| Claim Name | Address Information |
|---|---|
| GENERAL MOTORS/FACTORY ADS  [SATURN | CORP.] 100 RENNAISSANCE CTR. DETROIT MI 48225 |
| GENERAL NEWSPRINT INC | 888 W CROWTHER AVE PLACENTIA CA 92870 |
| GENERAL PARTS INC. | MR. BILL GRUENTHAL 900 INDENPENDENCE ROMEOVILLE IL 60446 |
| GENERAL PERSONNEL CONSULTANT  [GPC | MANAGEMENT, INC] 1305 E PLANT ST WINTER GARDEN FL 34787-4836 |
| GENERAL REINSURANCE | ATTN: RON FERRERO FINANCIAL CENTRE 695 E. MAIN STREET STAMFORD CT 06901 |
| GENERAL REINSURANCE | 120 LONG RIDGE RD STAMFORD CT 06902-1843 |
| GENERAL REVENUE CORPORATION | PO BOX 495926 CINCINNATI OH 45249-5926 |
| GENERAL REVENUE CORPORATION | PO BOX 459526 CINCINNATI OH 45249-9526 |
| GENERAL REVENUE CORPORATION | PO BOX 459532 CINCINNATI OH 45249-9532 |
| GENERAL REVENUE CORPORATION | 11501 NORTHLAKE DR UNIT 2 CINCINNATI OH 45249-1670 |
| GENERAL SERVICES ADMINSTRATION | TIP O'NEAL FED OFFICE BLDGE 10 CAUSEWAY ST BOSTON MA 02222 |
| GENERAL TUBE CORP. | MR. BEN BOYD 14 SOUTH ASHLAND #503 LAGRANGE IL 60525 |
| GENERAL-HUNTINGTON BEACH DODGE | 16555 BEACH BLVD HUNTINGTON BEACH CA 92647 |
| GENERAL-MBZ DOWNTOWN | 1801 SOUTH FIGUEROA LOS ANGELES CA 90015 |
| GENERAL-SOTHEBYS INTERNATIONAL REALTY | 9665 WILSHIRE BLVD STE 100 BEVERLY HILLS CA 90212 |
| GENERATION III, LLC | 6185 PASEO DEL NORTE STE 150 CARLSBAD CA 92011-1155 |
| GENERATIONS | 3697 PARK AVENUE, SUITE 101 ELLICOTT CITY MD 21043 |
| GENESIS BANKCARD SERVICE INC | 8405 SW NIMBUS AVE        STE A BEAVERTON OR 97008 |
| GENESIS BICYCLES | 126 BUSHKILL ST EASTON PA 18042-1842 |
| GENESIS ELDERCARE/TMP  [GENESIS ELDER | CARE] 515 FAIRMOUNT AVE TOWSON MD 21286 |
| GENESIS FINANCIAL SOLUTIONS | 8405 SW NIMBUS AVE , SUITE A BEAVERTON OR 97008 |
| GENESIS PRESS INC | 7112 AUGUSTA RD PIEDMONT SC 29673 |
| GENESIS PRESS INC | DEPT CH 19050 PALATINE IL 60055-9050 |
| GENESIS RESEARCH GROUP | 280 WKV SPRNGS RD STE 103 LONGWOOD FL 32779-5952 |
| GENESYS | ATTN: MELODY LOHR 11808 MIRACLE HILLS DR. OMAHA NE 68154 |
| GENESYS CONFERENCE INC | 9139 S RIDGELINE BLVD HIGHLANDS RANCH CO 80129 |
| GENESYS CONFERENCE INC | DEPARTMENT 0938 DENVER CO 80256 |
| GENEUS, BENSON | 2085 NW 46TH AVE NO. H 103 LAUDERHILL FL 33313 |
| GENEVA CHAMBER OF COMMERCE | P.O. BOX 481 8 S. THIRD ST GENEVA IL 60134 |
| GENEVA HOME WORKS | PO BOX 348 GENEVA IL 60134-0348 |
| GENEVA MIDDLE SCHOOL NORTH | MR. LAWRENCE BIDLACK 1357 VIKING LANE GENEVA IL 60134 |
| GENEVIEVE AMBROZEWSKI | 2306 MILLSWOOD ROAD PICAYUNE MS 39466 |
| GENEVIEVE BOOKWALTER | 13915 BEAR CREEK ROAD BOULDER CREEK CA 95006 |
| GENEX SERVICES INC | 440 E SWEDESFORD RD WAYNE PA 19087 |
| GENEXT, LLC A3 | PO BOX 5389 WENATCHEE WA 98807 |
| GENGO, LORRAINE M | 65 GRANDVIEW RD SOUTH SALEM NY 10590 |
| GENGRAS CHEVROLET | 460 CONNECTICUT BLVD. EAST HARTFORD CT 06108 |
| GENGRAS CHRYSLER DODGE JEEP | 460 CONNECTICUT BLVD EAST HARTFORD CT 06108 |
| GENGRAS CHRYSLER-DODGE-JEEP | 540 CONNECTICUT BLVD. EAST HARTFORD CT 06108 |
| GENGRAS VOLVO LINCOLN MERCURY | 300 CONNECTICUT BLVD EAST HARTFORD CT 06108 |
| GENGRAS VOLVO-MERIDEN | 30 POMERROY AVENUE MERIDEN CT 06450 |
| GENGRAS VOLVO/GENGRAS | VOLVO/LINCOLN/MERCURY 300 CONNECTICUT BLVD FRAN MCCORMICK EAST HARTFORD CT 06108 |
| GENN, ROMAN | 1810 HARDISON PLACE NO.10 SOUTH PASADENA CA 91030 |
| GENN, ROMAN | 1810 HARDISON PLACE NO.10 SOUTH PASADENA CA 91030 |
| GENNA COMMUNICATIONS | 2002 ROLLING MEADOW DR MACUNGIE PA 18062-8872 |
| GENOT, ROHNALD | 1591 MILLBROOK DRIVE ALGONQUIN IL 60102 |
| GENOVA NEWS CO INC | 589 W GRAND RIVER OKEMOS MI 48864 |
| GENOVALI REALTY | P.O. BOX 1063 OLD SAYBROOK CT 06475 |

| Claim Name | Address Information |
| --- | --- |
| GENOVALI REALTY INC. | P O BOX 1063 LISA GENOVALI OLD SAYBROOK CT 06475 |
| GENOVESE JR, CALOGERO | 632 LAKE OSBORNE TERRACE LAKE WORTH FL 33461 |
| GENOVESE, EUGENE | 818 BROOK STREET WEST BABYLON NY 11704 |
| GENOVESE, MARIJAN | 205 ASH STREET SYRACUSE NY 13208 |
| GENOVESE, SEBASTIAN | 15 TUMBLE BROOK RD GENOVESE, SEBASTIAN ROCKY HILL CT 06037 |
| GENOVESE, SEBASTIAN | 15 TUMBLEBROOK RD *PELTONS ROCKY HILL CT 06067-1139 |
| GENOVEVA TORRES | 12452 GARDEN GROVE BLVD. GARDEN GROVE CA 92843 |
| GENOWAY,CHRISTY A | 1236 KINGLET TERRACE WELLINGTON FL 33414 |
| GENPHIL INC | PO BOX 36 NEW BRITAIN CT 06050-0036 |
| GENPHIL INC | 98 JOHN STREET NEW BRITAIN CT 06051 |
| GENSEL, SUSAN K | 561 S. SCHOOL ST LOMBARD IL 60148 |
| GENSLER | 4541 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GENSLER | 2500 S BROADWAY       STE 300 SANTA MONICA CA 90403 |
| GENSLER,ALLEN J | 9312 NW 8TH CIRCLE PLANTATION FL 33324 |
| GENSON, MILTON | P.O. BOX 8182 CHICAGO IL 60680 |
| GENTIEU, ROBERT L | 4652 PHEASANT RUN NORTH READING PA 19606 |
| GENTILCORE, MARGARET | 3602 S WOLCOTT STREET CHICAGO IL 60609 |
| GENTILE INVESTMENTS INC. | 611 S ORLANDO AVE MAITLAND FL 32751-5611 |
| GENTILE, CARMEN | 5838 COLLINS AVE   NO.4D MIAMI BEACH FL 33140 |
| GENTILE, JESSICA | 200 MAYFLOWER AVE NEW ROCHELLE NY 10801 |
| GENTILE, MARVIN J | 3881 NW 21ST STREET COCONUT CREEK FL 33066 |
| GENTILE, MICHAEL A | 584 S. WYNBROOKE RD ROMEOVILLE IL 60446 |
| GENTILE, ROBIN | 34 HILLCREST CT GENTILE, ROBIN BRISTOL CT 06010 |
| GENTILE, ROBIN | 34 HILLCREST COURT BRISTOL CT 06010-7017 |
| GENTILE, TOM | 9322 HUDSON DR HUNTINGTON BEACH CA 92646 |
| GENTILE, TOM | CIRCULATION SOURCE 13111 SENECA DRIVE WESTMINSTER CA 92683 |
| GENTILVISO, CHRISTOPHER | 477 FDR DR       APT 2105 NEW YORK NY 10002 |
| GENTLE CARE INC | 751 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606-3563 |
| GENTLE DENTLE | 2560 TARPON RD PALMETTO FL 34221-5600 |
| GENTLEMAN, MARY ANNA | 3225 OBERLIN AVE ORLANDO FL 32804 |
| GENTNER, JOELLE | 5029 N. SAWYER CHICAGO IL 60625 |
| GENTRY II,JAMES | 712 FOXMOOR LANE LAKE ZURICH IL 60047 |
| GENTRY, MICHAEL J | 911 LEADEN HALL APT 411 BALTIMORE MD 21215 |
| GENTRY, SCOTT | 110 MORGAN LN CARPINTERIA CA 93013-3058 |
| GENTRY, SCOTT A | 110 MORGAN LANE CARPINTERIA CA 93013 |
| GENTRY,TONEAKA M | 3902 WILTS STREET ORLANDO FL 32805 |
| GENUINE SMITHFIELD HAM SHOPPE | ATTN: VIRGINIA WADE 224 MAIN STREET SMITHFIELD VA 23430 |
| GEO DYNAMICS | PO BOX 833038 RICHARDSON TX 75083 |
| GEO HEISER BODY CO INC | 11210 TUKWILA INTL BLVD TUKWILA WA 98168 |
| GEOCARIS, CLAUDIA | 5 OAK LEAF COURT WOODRIDGE IL 60517 |
| GEOCARIS, JAMES | 5 OAKLEAF CT WOODRIDGE IL 60517 |
| GEOFF SHACKELFORD | 801 IDAHO AVE APT #4 SANTA MONICA CA 90403 |
| GEOFFREY ARONSON | 20740 WARFIELD CT GAITHERSBURG MA 20882 |
| GEOFFREY B. PINGREE | 271 MORGAN STREET OBERLIN OH |
| GEOFFREY BERKSHIRE | 359 S. BURNSIDE AVENUE LOS ANGELES CA 90036 |
| GEOFFREY BEST | 19 BUCKINGHAM ST OXFORD GT LON ENGLAND OX14LH UNITED KINGDOM |
| GEOFFREY CLIFFORD | 862 SIR FRANCIS DRAKE BLVD NO.251 SAN ANSELMO CA |
| GEOFFREY DEAN-SMITH | 3152 S. BARRINGTON AVE. APT. F LOS ANGELES CA 90066 |
| GEOFFREY GROSSMAN | P.O. BOX 2904 NORTH BABYLON NY 11703 |

| Claim Name | Address Information |
|---|---|
| GEOFFREY HIMES | 8 EAST 39TH ST. BALTIMORE MD 21218-1801 |
| GEOFFREY L TURNER | 4 SOUTH GRANDVIEW DRIVE LATHAM NY 12110 |
| GEOFFREY MCKEE | 1728 MAIN STREET, SUITE 110 COLUMBIA SC 29201 |
| GEOFFREY NUNBERG | 370 FAIR OAKS ST. SAN FRANCISCO CA 94110 |
| GEOFFREY O'BRIEN | 395 SOUTH END AVENUE APT25C NEW YORK NY 10280 |
| GEOFFREY PINGREE | 271 MORGAN STREET OBERLIN OH 44074 |
| GEOFFREY RIZZO | 17 SWALLOW LANE LEVITTOWN NY 11756 |
| GEOFFREY STONE | 116 WEST 14TH STREET, 11TH FLOOR NEW YORK NY 10011-9009 |
| GEOGHAN,DENNIS JOSEPH | 49 MAYFAIR LANE BOYNTON BEACH FL 33426 |
| GEOGHEGAN, THEODORE | 3130 CORLEAR AVE BRONX NY 10463 |
| GEORG JENSEN | 100 PARK AVENUE SI #1600 NEW YORK NY 10017 |
| GEORG JENSEN/ RSCR ADVERTISING | 100 PARK AVENUE, SUITE# 1600 NEW YORK NY 10017 |
| GEORGE A BROGAN | 2040 PEPPER ST BURBANK CA 91505 |
| GEORGE A MONTEBELLO | 134A RUSTIC ROAD CENTEREACH NY 11720 |
| GEORGE AGNELLI | 92 LANGFORD LANE EAST HARTFORD CT 06108 |
| GEORGE ANN CUSTOM HOMES | 226 E DELL RD BATH PA 18014-9577 |
| GEORGE ANO SPANOS | VERGILIS STENGER ROBERTS PERGAMENT ET AL EMANUEL F SARIS 1136 ROUTE 9 WAPPINGERS FALLS NY 12590 |
| GEORGE AYITTEY | DEPT OF ECONOMICS, AMERICAN UNIVERSITY 4400 MASSACHUSETTS AVE. NW WASHINGTON DC 20016 |
| GEORGE B IVEY | 10105 HAMP DRIVE DADE CITY FL 33525 |
| GEORGE BISHARAT | 360 MOUNTAIN AVE. PIEDMONT CA 94611 |
| GEORGE BORTLE | 3455 AURANTIA ROAD MIMS FL 32754 |
| GEORGE BURGESS | P.O. BOX 223 HARTFORD CT 06141 |
| GEORGE C BROWN | 21301 LENTZ ROAD PARKTON MD 21120 |
| GEORGE CHRISTOPHER | P.O. BOX 828 WALDPORT OR 97394 |
| GEORGE CRANE | 32 LINDLEY TERRACE WILLIAMSTOWN MA 01267 |
| GEORGE CROSS & SONS, INC | P O BOX 2517 FLAGSTAFF AZ 86003 |
| GEORGE CUSTEN | 656 CARROLL ST APT 4-R BROOKLYN NY 11215 |
| GEORGE DAVIS | 35 CHESTER CIR GLEN BURNIE MD 21060 |
| GEORGE DAVIS | CHESTER AVE GLEN BURNIE MD 21061 |
| GEORGE DAVIS | 463 FOREST VIEW ROAD EDINBURG VA 22824 |
| GEORGE DAVIS | 11661 VIETA AV LYNWOOD CA 90262 |
| GEORGE DE LAMA | 1917 W. RACE AVE CHICAGO IL 60622 |
| GEORGE DIGSBY | 446 CARLLS PATH DEER PARK NY 11729 |
| GEORGE DOWD | 661 AVE SEVILLA N LAGUNA WOODS CA 92653 |
| GEORGE DUCKER | 617 LORONADO TER.  # 20 LOS ANGELES CA 90026 |
| GEORGE F LARSON | 28909 VIA PLAYA DEL REY MURRIETA CA 92563 |
| GEORGE FAELLA | 57 STRAWBERRY COMMONS RIVERHEAD NY 11901 |
| GEORGE FENTON CUST ROBERT JORDAN FENTON | UTMA IL 2140 STIRLING RD BANNOCKBURN IL 60015-1526 |
| GEORGE FORDHAM | 33 SEAFERN DR. LEESBURG FL 34788 |
| GEORGE FREY | 1618 OAK CLIFF DR PROVO UT |
| GEORGE FREY PHOTO | 1618 OAK CLIFF DR PROVO UT 84604 |
| GEORGE FRIEDMAN | 799 ONION CREEK RANCH ROAD DRIFTWOOD TX 78619 |
| GEORGE FRY | 3319 ROANOKE AVENUE EUGENE OR 97408 |
| GEORGE GARRETT | 1845 WAYSIDE PLACE CHARLOTTESVILLE VA 22903-1630 |
| GEORGE GAUSE | 80 NW 40TH STREET OAKLAND PARK FL 33309 |
| GEORGE H FISCHER | 10300 VILLAGE CIRCLE DR APT 1313 PALOS PARK IL 60464-3337 |
| GEORGE HAAS | 230 S. CORONADO ST., #39 LOS ANGELES CA 90057 |

| Claim Name | Address Information |
|---|---|
| GEORGE HAGEGEORGE | 2932 WYMAN PARKWAY BALTIMORE MD 21211 |
| GEORGE HANISAK WINDOW CLEANING | P O BOX 5030 PHILLIPSBURG NJ 08865 |
| GEORGE HERRING | DEPARTMENT OF HISTORY UNIVERSITY OF KENTUCKY LEXINGTON KY 40508 |
| GEORGE HURST | 47 HARRISON AVENUE FREEPORT NY 11520 |
| GEORGE J COTLIAR | 1618 ANITA LANE NEWPORT BEACH CA 92660 |
| GEORGE J SCHAEFER | 219 SOUTH 9TH STREET CHESTERTON IN 46304 |
| GEORGE JOHNSON | 1147 1/2 CAMINO SAN ACACIO SANTA FE NM 87505 |
| GEORGE JR, WALTER | 335-A RR 2 BOX KUNKLETOWN PA 18058 |
| GEORGE JR, WALTER | RD 2 BOX 335A KUNKLETOWN PA 18058 |
| GEORGE KAYAIAN | 552 FOWLER AVE FRANKLIN SQUARE NY 11010 |
| GEORGE KEENAN & ETHEL KEENAN JT TEN | 35 CEPERLEY AVE ONEONTA NY 13820-2141 |
| GEORGE KENNEY | 4620 36TH ST. NW WASHINGTON DC 20008 |
| GEORGE KIMBRELL | CTA INT'L CENTER FOR TECH ASSESSMENT 660 PENNSYLVANIA AVE., SE, SUITE 302 WASHINGTON DC 20003 |
| GEORGE KIMBRO | 983 BANBURY DR HEMET CA 92544 |
| GEORGE KRAUSE | 3 EYRING AVE BALTIMORE MD 21221 |
| GEORGE KRUG | 22 SCHOLL DRIVE FARMINGDALE NY 11735 |
| GEORGE KUEKES | 10671 E SAN SALVADOR SCOTTSDALE AZ 85258 |
| GEORGE LIBERMAN ENTERPRISES INC | MERHAB ROBISON & JACKSON JAMES T JACKSON 1551 NORTH TUSTIN AVE SUITE 910 SANTA ANA CA 92705 |
| GEORGE LIBERMAN ENTERPRISES, INC. | C/O MERHAB ROBINSON & JACKSON ATTN: JAMES T. JACKSON, ESQ. 1551 N. TUSTIN AVE., STE. 910 SANTA ANA CA 92705 |
| GEORGE LIEBERMAN ENTERPRISES, INC. | C/O JAMES T. JACKSON, ESQ. MERHAB ROBINSON & JACKSON 1551 NORTH TUSTIN AVENUE, SUITE 910 SANTA ANA CA 92705 |
| GEORGE LIEBERMAN ENTERPRISES, INC. | C/O JAMES T. JACKSON 1151 N. TUSTIN AVE. STE. 910 SANTA ANA CA 92705 |
| GEORGE M FRANK | 13435 VALLEY VISTA BLVD SHERMAN OAKS CA 91423 |
| GEORGE MACIOCE | 206 N. HAWTHORNE STREET NORTH MASSAPEQUA NY 11758 |
| GEORGE MASON HIGH SCHOOL | ATHLETIC BOOSTER ASSOCIATION 7124 LEESBURG PIKE FALLS CHURCH VA 22043 |
| GEORGE MATTHEWS | 2 PARK PLACE APT. 16D HARTFORD CT 06106 |
| GEORGE MCGOVERN | 1200 MCGOVERN AVENUE MITCHELL SD 57301 |
| GEORGE MCKENNA | 162 NEWCOMB RD TENAFLY NJ 07670 |
| GEORGE MCKENNA III | 4281 PALMERO BLVD. LOS ANGELES CA 90008 |
| GEORGE MELROD | 2135 N BEACHWOOD DRIVE, #4 LOS ANGELES CA 90068 |
| GEORGE MILANO | 1650 E ROWLAND AVENUE WEST COVINA CA 91791 |
| GEORGE MONBIOT | 82 FAIRACRES ROAD OXFORD OX4 1TG |
| GEORGE NALBACH | SANTA ANITA FAMILY SERIVCE 605 S. MYRTLE AVENUE MONROVIA CA 91016 |
| GEORGE P WOOD & ASSOCIATES PC | 4018 GOSHEN RD NEWTOWN SQUARE PA 19073 |
| GEORGE PARIS | 3116 FUHRMAN AVENUE EAST SEATTLE WA 98102 |
| GEORGE PASSANTINO | 39349 BEACON LANE PALMDALE CA 93551 |
| GEORGE PENDLE | 124 EAST BROADWAY, #6 NEW YORK NY 10002 |
| GEORGE PERSELIS | S LEHIGH ST BALTIMORE MD 21224 |
| GEORGE PERSELIS | 609 LEHIGH ST BALTIMORE MD 21224 |
| GEORGE PLESCIA | 6040 N AVON AVENUE SAN GABRIEL CA 91775 |
| GEORGE PYLE | 130 UNIVERSITY AVE. BUFFALO NY 14214-1227 |
| GEORGE R KEENE | 26206 WHISPERING LEAVES DR NEWHALL CA 91321-2241 |
| GEORGE R NORRIS INC | 901 MERRITT BLVD BALTIMORE MD 21222 |
| GEORGE RAPP | 290 33RD STREET LINDENHURST NY 11757 |
| GEORGE REID | 1089 SMITH STREET UNIONDALE NY 11553 |
| GEORGE RODGERS | 120 OVERBROOK ROAD BALTIMORE MD 21212 |
| GEORGE RUPP | 122 EAST 42ND STREET NEW YORK NY 10168-1289 |

| Claim Name | Address Information |
|---|---|
| GEORGE S MAY CO | 303 S NORTHWEST HWY PARK RIDGE IL 60068-4232 |
| GEORGE SMITH | 33 PLEASANT STREET WEST HARTFORD CT 06107 |
| GEORGE SMITH SOFA CHAIRS INC. | 804 N. LA CIENEGA BLVD. LOS ANGELES CA 90069-4708 |
| GEORGE SOUTHWORTH | P.O. BOX 3169 RUNNING SPRINGS CA 92382 |
| GEORGE SOUTHWORTH, PRESIDENT | PUBLISHERS' DISTRIBUTION, LLC P.O. BOX 3169 RUNNING SPRINGS CA 92382 |
| GEORGE SPANOS AND TAKI HOUSE, INC., | D/B/A THE SEVILLE DINER, C/O VERGILIS, STENGER, ET AL.; EMANUEL F. SARIS 1136 ROUTE 9 WAPPINGERS FALLS NY 12590 |
| GEORGE STOKES | 358 NEVADA STREET LINDENHURST NY 11757 |
| GEORGE TANTON | 3929 CLOVERHILL RD BALTIMORE MD 21218 |
| GEORGE TEDESCHI | 2132 SEVENTH ST EAST MEADOW NY 11554 |
| GEORGE TEUBER | 1538 DOVE HOLLOW MURPHY NC 28906 |
| GEORGE TWEEDY | 9 EAST GRANADA AVE LINDENHURST NY 11757 |
| GEORGE W BALLANTINE CUST MARY ELIZABETH | WALLIS BALLANTINE UNIF GIFT MIN IL 1255 25TH ST NW APT 222 WASHINGTON DC 20037 |
| GEORGE W CIAMPA | 3304 WHIFFLETREE LANE TORRANCE CA 90505 |
| GEORGE W FREEMAN | 1002 N. 32 AVENUE HOLLYWOOD FL 33021 |
| GEORGE WALDEN | 14 ASHCHVRCH TERR GT LON LONDON W129SL UNITED KINGDOM |
| GEORGE WALTER | 707 COURTNEY DRIVE ABERDEEN MD 21001 |
| GEORGE WASHINGTON UNIV | 2121 EYE STREET N.W. WASHINGTON DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | 2121 EYE ST NW WASHINGTON DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | C/O TAX DEPARTMENT 2100 M STREET NW  STE 310 WASHINGTON DC 20052 |
| GEORGE WEIGEL | 11418 ROLLING HOUSE RD N BETHESDA MD 20852 |
| GEORGE ZORNICK | 331 MELROSE STREET, APT. 2R BROOKLYN NY 11237 |
| GEORGE, ANDREW | 10 COUNTRYSIDE APARTMENTS HACKETTSTOWN NJ 07840-1535 |
| GEORGE, BAYETTE D | 5801 BYWOOD DR APT F INDIANAPOLIS IN 46220 |
| GEORGE, CHERYL | 21 PEDDLER DR WINDSOR CT 06095-1748 |
| GEORGE, CHRISTOPHER | 122 CEDAR ST MACUNGIE PA 18062 |
| GEORGE, DOUGLAS | 821 S. HIGHLAND AVE. OAK PARK IL 60304 |
| GEORGE, JANET | 646 LOUISA STREET DARLINGTON WI 53530 |
| GEORGE, JOHN | 15 DOGWOOD LANE PATCHOGUE NY 11772 |
| GEORGE, PETER A | 1080 SW 50TH AVE MARGATE FL 33068 |
| GEORGE, SAM | 2546 HALLECK DR WHITEHALL PA 18052 |
| GEORGE,ANTONY | 660 ASPEN COURT BARTLETT IL 60103 |
| GEORGE,CLAUDE | 3721 SW 1ST ST FORT LAUDERDALE FL 33312 |
| GEORGE,CURTIS H | 486 LAFAYETTE AVENUE 2ND FLOOR PALMERTON PA 18071 |
| GEORGE,DARYL | 115-06 237TH STREET ELMONT NY 11003 |
| GEORGE,LISA M | 3740 IDLEBROOK CIRCLE #100 CASSELBERRY FL 32707 |
| GEORGE,LYNELL | 1388 RUTAN WAY PASADENA CA 91104 |
| GEORGE,SIBI M | 4330 STONEFIELD DRIVE ORLANDO FL 32826 |
| GEORGEFF, RONALD V | 273 HARTFORD AVENUE WETHERSFIELD CT 06109 |
| GEORGEFF, RONALD V | 273 HARFORD AVE WETHERSFIELD CT 06109 |
| GEORGES BORCHARDT INC | 136 EAST 57TH STREET NEW YORK NY 10022 |
| GEORGES GLASS & SCREEN | 1475 NORTH BRONSON AVE HOLLYWOOD CA 90028 |
| GEORGES, CARY | 1711 RAMONA AVE SOUTH PASADENA CA 91030 |
| GEORGES, MORENA | 4189 NW 3RD AVENUE POMPANO BEACH FL 33064 |
| GEORGES, PHILIP | 1902 REED HILL DRIVE WINDERMERE FL 34786 |
| GEORGES, ROBERT W | 1711 RAMONA AVE SOUTH PASADENA CA 91030 |
| GEORGES,WARTON | 76 PATON AVENUE WYANDANCH NY 11798 |
| GEORGETOWN POST INC | 3299 K ST NW STE 101 WASHINGTON DC 20007 |
| GEORGETTA CAMPBELL | 99 BALDWIN ROAD MANCHESTER CT 06042 |

| Claim Name | Address Information |
|---|---|
| GEORGETTE FLEISCHER | 19 CLEVELAND PL APT 4A NEW YORK NY 10012 |
| GEORGETTE MORRIS | 7040 NW 25TH ST. SUNRISE FL 33313 |
| GEORGETTE, DAVID M | 440 S. LAKEWOOD RUN DR. PONTE VEDRA BEACH FL 32082 |
| GEORGIA BROADBAND M | P O BOX 332 ZEBULON GA 30295 |
| GEORGIA C MARUDAS | 9 WENDOVER RD BALTIMORE MD 21218 |
| GEORGIA COMMENTS OF REVENUE | DEPARTMENT OF REVENUE COMPLIANCE DIVISON, BANKRUPTCY SECTION PO BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 49512 ATLANTA GA 30359-1512 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY, SUITE A HAPEVILLE GA 30354 |
| GEORGIA DEPT. OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 1800 CENTURY BLVD NE ATLANTA GA 30345-3205 |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | GEORGIA DEPT OF NATURAL RESOURCES 2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 EAST TOWER ATLANTA GA 30334 |
| GEORGIA FAMILY SUPPORT REGISTRY | TWO PEACHTREE ST   NW    STE 12-245 ATLANTA GA 30303-3186 |
| GEORGIA INCOME TAX DIVISION | GEORGIA DEPARTMENT OF REVENUE PO BOX 105136 ATLANTA GA 30348-5136 |
| GEORGIA INCOME TAX DIVISION | PO BOX 105499 DEPT OF REVENUE ATLANTA GA 30348-5499 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE PO BOX 740317 ATLANTA GA 30374-0317 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE, PROCESSING CENTER PO BOX 740397 ATLANTA GA 30374-0397 |
| GEORGIA STATE DEPT OF REV | 1800 CENTURY CENTER BLVD., N.E. ATLANTA GA 30345-3205 |
| GEORGIA STATE DEPT OF REV | PO BOX 105499 ATLANTA GA 30348-5499 |
| GEORGIA STATE UNIVERSITY | 3RD PARTY ACCT - STUDENT ACCTS OFC PO BOX 4029 ATLANTA GA 30302-4029 |
| GEORGIADES, WILLIAM | 139 WEST 13TH ST APT 4 NEW YORK NY 10011 |
| GEORGIANNE MCCASKILL | 539 N WILLOW AVE RIALTO CA 92376 |
| GEORGITSIS, PETE | 1930 W. OAKDALE AVE. CHICAGO IL 60657 |
| GEORGOPOLIS, ANNALEE | 1220 DENSMORE DR WINTER PARK FL 32792 |
| GEORGOUSES, NICHOLAS | 619 JUNIPER ROAD GLENVIEW IL 60025 |
| GEOTRANS INC | DEPT 1674 DENVER CO 80291-1674 |
| GEPCO INTERNATIONAL INC | 1770 BIRCHWOOD AVENUE DES PLAINES IL 60018 |
| GEPCO INTERNATIONAL INC | 1770 BIRCHWOOD AV DES PLAINES IL 60018 |
| GEPPI'S ENTERTAINMENT COMPANY | 301 W. CAMDEN STREET BALTIMORE MD 21201 |
| GEPPI, ROCCO ANTHONY | 904 CORD ST BALTIMORE MD 21220 |
| GERACI, MARY ELIZABETH | 655 WEST MELROSE PLACE APT 2N CHICAGO IL 60657 |
| GERALD & CULLEN RAPP, INC | 108 EAST 35 STREET NEW YORK NY 10016 |
| GERALD A. BEAN | RE: FLINTRIDGE 1061 VALLEY SU 1320 DRAKE RIDGE CREST REDLANDS CA 92373 |
| GERALD BARNO | 435 WETHERSFIELD AVENUE APT. 3N HARTFORD CT 06114 |
| GERALD BATES | 2609 S FREDERICK AVENUE LOT # 33 OELWEIN IA 50662 |
| GERALD BATTEN | 234 PARKER AVE. UPPER DARBY PA 19082 |
| GERALD CHEEK | 600 NE 13TH ST FORT LAUDERDALE FL 33304 |
| GERALD COHN | 6 GLENBROOK DRIVE WINDSOR LOCKS CT 06096 |
| GERALD D MOSER | 14503 SAN DIGUITO DRIVE LA MIRADA CA 90638 |
| GERALD DIAMOND | 12351 E. NEVADA AVE AURORA CO 80012 |
| GERALD DR. HORNE | 106 CAMERON GLEN CHAPEL HILL NC 27516-5250 |
| GERALD DRUCKERMAN | 3289 OLD ARCHIBALD RANCH ONTARIO CA 91761 |
| GERALD DUFF | 1541 STONY BROOK RD STONY BROOK NY 11790 |
| GERALD E. DYE | 7741 HYSSOP DR ETIWANDA CA 91739 |
| GERALD E. SCHULTZ | C/O LAW OFFICE OF RUTH M. POLLACK 21 WEST SECOND STREET, P.O. BOX 120 SUITE 13 RIVERHEAD NY 11901-0120 |
| GERALD ESKENAZI | 400 EAST 56TH STREET&#8212;APT. 19L NEW YORK NY 10022--414 |
| GERALD F. CORCORAN | 6625 N. LE MAI LINCOLNWOOD IL 60712 |
| GERALD FISHMAN | 6564 SHERBROOK DRIVE BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| GERALD GARDNER | 994 CALLE FRONDOSA SAN DIMAS CA 91773 |
| GERALD GARNER | 3257 BIG SKY DR THOUSAND OAKS CA 91360 |
| GERALD GLENN | 18757 GLEDHILL ST NORTHRIDGE CA 91324 |
| GERALD GRAHAM | 393 QUARRY HILL ROAD HADDAM NECK CT 06424 |
| GERALD HASLAM | P.O. BOX 969 PENNGROVE CA 94951 |
| GERALD HOLTON | 64 FRANCIS AVENUE CAMBRIDGE MA 02138 |
| GERALD J RYAN OUTREACH CENTER INC | 1434 STRAIGHT PATH WYANDANCH NY 11798 |
| GERALD KELLEY | 4900 SOUTH ULSTER STREET #13-102 DENVER CO 80237 |
| GERALD LEE FARIS | 12467 DAWN LANE CERRITOS CA 90703-2837 |
| GERALD LOEB AWARDS | 110 WESTWOOD PLAZA SUITE 8307 THE ANDERSON SCHOOL AT UCLA BOX 951481 LOS ANGELES CA 90095-1481 |
| GERALD NACHMAN | 281 JUANITA WAY SAN FRANCISCO CA 94127 |
| GERALD NICOSIA | 11 PALM AVE CORTE MADERA CA 94925 |
| GERALD NISSAN | 1575 W OGDEN AVE NAPERVILLE IL 60540-3906 |
| GERALD P O'DONNELL | 28072 BELMONT DR LAGUNA NIGUEL CA 92677 |
| GERALD POSNER | 1521 ALTON ROAD #442 MIAMI BEACH FL 33139 |
| GERALD PREVOST | 610 FARMINGTON AVENUE APT. A4 HARTFORD CT 06105 |
| GERALD RAFSHOON | 3060 PEACHTREE STREET, NW STE. 920 ATLANTA GA 30305 |
| GERALD RUBEN | 7730 VIA NAPOLI BURBANK CA 91504 |
| GERALD SCHAD | 850 BEECH ST. #1106 SAN DIEGO CA 92101 |
| GERALD SHARGEL | 132 EAST 72ND STREET NEW YORK NY 10021 |
| GERALD SHERMAN | 73330 RIATA TRL PALM DESERT CA 92260 |
| GERALD T BRANDT AND ASSOCIATES | 37710 N FAIRFIELD RD LAKE VILLA IL 60046 |
| GERALD T WELSH | 11311 BEACH RD BALTIMORE MD 21162 |
| GERALD T WELSH | 11311 BEACH RD WHITE MARSH MD 21162 |
| GERALD UELMEN | 18727 CABERNET DRIVE SARATOGA CA 95070 |
| GERALD VAN NATTA | PO BOX 450 WHEATLEY HEIGHTS NY 11798 |
| GERALD W AGEMA | 12630 TIMBERLANE DR. PALOS PARK IL 60464 |
| GERALD WELSH | BEACH RD WHITE MARSH MD 21162 |
| GERALD ZARR | 5322 TUSCARAWAS ROAD BETHESDA MD 20816 |
| GERALD ZEZIMA | 101 WEDGEWOOD DRIVE CORAM NY 11727 |
| GERALDINE A FEICHTEL | C/O RICHARD J ORLOSKI 111 CEDAR CREST BLVD ALLENTOWN PA 18104 |
| GERALDINE A. FREICHTEL | C/O RICHARD L. ORLOSKI ORLOSKI, HINGA, PANDALEON & ORLOSKI 111 N. CEDAR CREST BLVD. ALLENTOWN PA 18104-4602 |
| GERALDINE A. FREICHTEL | ORLOSKI, HINGA, PANDALEON & ORLOSKI RICHARD L. ORLOSKI 111 N CEDAR CREST BLVD ALLENTOWN PA 18104-4602 |
| GERALDINE ACORACI | 7625 TAHITI LANE BLDG 33, #203 LAKE WORTH FL 33467 |
| GERALDINE ACORACI | 7625 TAHITI LANE #203 LAKE WORTH FL 33467 |
| GERALDINE BAFUNDO | 850 WELLINGTON AVE UNIT 207 ELK GROVE IL 60007 |
| GERALDINE BANDELT | 59 W MILLPAGE DR BETHPAGE NY 11714 |
| GERALDINE DREVALAS | 5450 SUBIACO DR. APT. 232 LISLE IL 60532 |
| GERALDINE FEICHTEL | THE ORLOSKI LAW FIRM RICHARD J. ORLOSKI, ESQ. 111 N. CEDAR CREST BLVD ALLENTOWN PA 18104-4602 |
| GERALDINE HUGHES | 140 WESTERN AVE GLENDALE CA 91201 |
| GERALDINE MATELING | 1780 S. ARLINGTON HTS.RD APT. 2B ARLINGTON HEIGHTS IL 60005 |
| GERALDINE ONGIRSKI | 303 ANNISTON COURT CARY NC 27519 |
| GERALDINE POTTINGER | 8155 RICHMOND AVE APT 307 HOUSTON TX 77063 |
| GERALDINE RITTERMANN | 4210 ELSA TER BALTIMORE MD 21211 |
| GERALDINE STRYJEWSKI | 1409 PRIMROSE PLACE BELCAMP MD 21017 |
| GERARD ADAMS | 2185 MARTINIQUE LANE OXNARD CA 93035 |

| Claim Name | Address Information |
| --- | --- |
| GERARD ALLEYNE | 925 EAST 48TH STREET BROOKLYN NY 11203 |
| GERARD BAKER | 2032 48TH STREET, NW WASHINGTON DC 20007 |
| GERARD BURKHART | 6475 GILSON AVE NORTH HOLLYWOOD CA |
| GERARD DEPACE | 54C AYLESBURY COURT RIDGE NY 11961 |
| GERARD DEVINE | 1029 LAKESHORE DRIVE MASSAPEQUA PARK NY 11762 |
| GERARD E SCHULTZ | C/O RUTH M POLLACK 21 WEST SECOND ST PO BOX 120 RIVERHEAD NY 11901 |
| GERARD GAETANI | 162 PINEVIEW LANE APT. #162 CORAM NY 11727 |
| GERARD J GRIECO | 73 SEACLIFF AVE MILLER PLACE NY 11764 |
| GERARD LAFFMAN | 5 OAKLEAF COURT NORTHPORT NY 11768 |
| GERARD LAWRENCE | 105 NORTH 19TH ST WHEATLEY HEIGHTS NY 11798 |
| GERARD MAZUR | 16 CYPRESS ROAD WINDSOR LOCKS CT 06096 |
| GERARD MEADE | 8 SADDLEBROOK COURT DIX HILLS NY 11746 |
| GERARD MULDERRIG | 274 SPARROW DRIVE MANHASSET NY 11030 |
| GERARD REILLY | 23 HEMLOCK LANE SMITHTOWN NY 11787 |
| GERARD SCHAFHAUTLE | 26 ARROWHEAD LANE EAST SETAUKET NY 11733 |
| GERARD SCHMIDT | 1532 GOGOL ST HOLBROOK NY 11741 |
| GERARD TELLIS | 16341 COLEGIO DR HACIENDA HEIGHTS CA 91745 |
| GERARD VICTOR | 501 SW 38TH TER FORT LAUDERDALE FL 33312 |
| GERARD WRIGHT | 1627 N. ROOSEVELT AVE. PASADENA CA 91104 |
| GERARD, JONATHAN H | 201 PARSONS ST EASTON PA 18042 |
| GERARDI, KELLY J | 117 RIMBRAVE DRIVE GANSEVOORT NY 12831 |
| GERARDI, MARK | 117 RIMBRAVE DRIVE GANSEVOORT NY 12831 |
| GERARDO F GUBA | 5343 ABBOTT PLACE LOS ANGELES CA 90042 |
| GERARDO OLIVERIO | 1502 W FRANCES DR ANAHEIM CA 92801 |
| GERBER, ERROL S | 1917 W. BARRY ST. CHICAGO IL 60657 |
| GERBER, EVE SOMER | 723 NORTH ELM DR BEVERLY HILLS CA 90210 |
| GERBER, HEATHER L | 1260 LAUREL OAK LANE YORK PA 17403 |
| GERBER, HELEN K | 801 OCEAN FRONT WALK  STUDIO 9 VENICE CA 90291 |
| GERBER, PETER H | 160 E 48TH ST NO.8F NEW YORK NY 10017 |
| GERBER, PHILLIP R | 1065 SAXONY DRIVE HIGHLAND PARK IL 60035 |
| GERBER, PHILLIP R | 200 W GRAND AVE APT 1305 CHICAGO IL 60654-4476 |
| GERBER, ROBIN | 7109 EXETER RD BETHESDA MD 20814 |
| GERBERDING, LIZA | 937 S ALANDELE AVE LOS ANGELES CA 90036 |
| GERBINO,LUCIA | 88-11 63RD DRIVE APT 107 REGO PARK NY 11374 |
| GERCHEN,RUTH A | 241 PENWOOD COURT CHESTERFIELD MO 63017 |
| GERDES, JIM | 3349 COUNTRY CLUB LN FORT MADISON IA 52627 |
| GEREFFI, PAUL | 2303 NE 12TH ST FT LAUDERDALE FL 33304 |
| GEREFFI, PAUL | 508 NW 30TH CT FT LAUDERDALE FL 33311 |
| GEREFFI,NICHOLAS | 75 NE 20TH COURT FORT LAUDERDALE FL 33305 |
| GERENA, JESSICA | 5473 PROSPECT ST WHITEHALL PA 18052 |
| GERGAR, FELICIA | 5345 MONOCACY DR BETHLEHEM PA 18017 |
| GERGAR, FELICIA S | 5345 MONOCACY DR BETHLEHEM PA 18017 |
| GERGEN,JOSEPH A | 511 LIDO BLVD LONG BEACH NY 11561 |
| GERGER,JEANETTE M. | 1047 TROOST AVE. FOREST PARK IL 60130 |
| GERIK, ADAM M | 905 N SHERIDAN RD APT D PEORIA IL 61606 |
| GERING FAMILY PARTNERS | 460 BROWN CT OCEANSIDE NY 11572 |
| GERING FAMILY PARTNERS | 460 BROWN CT OCEANSIDE NY 11572-4802 |
| GERISE BRANDT | 108 BURLINGTON BLVD SMITHTOWN NY 11787 |
| GERKEN,DAVID | 2100 HARKNESS STREET MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| GERLAETT, MICHAEL | 3127 N. CLIFTON AVE. NO.1 CHICAGO IL 60657 |
| GERLING,JAMES J | 2326 NEW TESTAMENT CHURCH DR HARRISON AR 72601-5603 |
| GERMAIN, JACKSON | 270 STERLING AVE DELRAY BEACH FL 33444 |
| GERMAIN, JACKSON | 270 STERLING AVE DELRAY BEACH FL 33498 |
| GERMAIN,BILLY | 2060 TORREY DRIVE ORLANDO FL 32818 |
| GERMAIN,MATTHEW K | 18 WOODLAND DRIVE GANSEVOORT NY 12831 |
| GERMAN CHAJCHI | 31 BRANCH AVE FREEPORT NY 11520 |
| GERMAN FLORIDA ESTATE, INC. | 1706 LITTLETON CT WINTER SPRINGS FL 32708-6142 |
| GERMAN YUNDA | 3 S PINE ISLAND RD  # 309 PLANTATION FL 33324 |
| GERMAN, ESTEBAN | SALOME URENA #36 VILLA PENCA HAINA SAN CRISTOBAL DOMINICAN REPUBLIC |
| GERMAN, SEAN E | 974 BUCKS POND RD MONTICELLO IL 61856 |
| GERMAN,LUIS | 197 SHERBROOKE ROAD LINDENHURST NY 11757 |
| GERMAN,RICHARD | 55 EDGEWOOD ROAD WEST ISLIP NY 11795 |
| GERMANETTI,JULIE A | 1537 WINDMILL LN BREINIGSVILLE PA 18031-1160 |
| GERMINAL, JEAN-BAPTISTE | 820 SW 14 STREET DEERFIELD BEACH FL 33441 |
| GERMINO, MARION P | 74 WESTMORELAND AVENUE LONGMEADOW MA 01106 |
| GERMOND, DAWN | 2G QUEEN TERRACE SOUTHINGTON CT 06489 |
| GERMOND, DAWN M | 2G QUEEN TERRACE SOUTHINGTON CT 06489 |
| GERMUSKA,JOSEPH L | 1417 W. JONQUIL TERRACE APT. #1 CHICAGO IL 60626 |
| GERNHOFER, ROBERT | 6722 N. OLYMPIA CHICAGO IL 60631-1325 |
| GERO, MARK | 4511 CASTLE LANE LA CANADA CA 91011 |
| GERONIMO CABELLO | 2013 ROYAL DRIVE MELBOURNE FL 32904 |
| GEROULD CREATIVE EFFORTS | 7565 SYLVAN VALLEY WAY CITRUS HEIGHTS CA 95610 |
| GEROULD KERN | 1245 ANTIETAM DRIVE LONG GROVE IL 60047 |
| GEROULD,REBECCA C | 33 BLINN STREET WHITEHALL NY 12887 |
| GERRICK STUDIO'S | 1333 MAIN ST THOMAS LONG NEWINGTON CT 06111 |
| GERRING,BRIAN S | 6217 RESTING SEA COURT COLUMBIA MD 21044 |
| GERRING,TAYLOR | 4660 N WINTHROP AVE APT 3N CHICAGO IL 60640-6983 |
| GERRIT SCHOLTEN | 14461 76TH AVE COOPERSVILLE MI 49404 |
| GERRITY, MARY | 5017 W BERTEAU AVE CHICAGO IL 60641 |
| GERRY COSBY & COMPANY INC | 11 PENNSYLVANIA PLAZA NEW YORK NY 10001 |
| GERRY FLAHIVE | 234 MANOR RD. EAST TORONTO ON CANADA |
| GERRY TANA | 4919 CARROLL CT. BALDWIN MD 21013 |
| GERRY WATKINS | 1108 MEADOWVIEW DRIVE EULESS TX 76039 |
| GERSHOM GORENBERG | REHOV BEN GAVRIEL 7 B TALPIOT JERUSALEM ISRAEL |
| GERSHON, ERIC F | 19 PEPPERWOOD LANE BRANFORD CT 06405 |
| GERSHON,AVA K | 2026 BLANCHE LANE MERRICK NY 11566 |
| GERST, JEFFREY | 301 WEST 57TH ST  APT NO.12F NEW YORK NY 10019 |
| GERSTEIN, MARK | 115 WAYLAND ST NORTH HAVEN CT 06473 |
| GERSTEIN, MARY RAFFERTY | 1300 W SCHUBERT AVE CHICAGO IL 60614 |
| GERSTENBLITH, PATTY | 910 SHERIDAN RD WILMETTE IL 60091 |
| GERSTENZANG,JAMES R | 8203 THOREAU DR BETHESDA MD 20817 |
| GERSTENZANG,PETER | 21 ELM HILL DRIVE RYE BROOK NY 10573 |
| GERSTLER, AMY | 2151 PRINCETON AVE LOS ANGELES CA 90026 |
| GERTLER, DAVID | 243 LEXINGTON ROAD GLASTONBURY CT 06033 |
| GERTRUDE DOLIN | 4824 BOXWOOD CIRCLE BOYNTON BEACH FL 33436 |
| GERTRUDE MOYER | 2004 W. COLUMBIA STREET ALLENTOWN PA 18104 |
| GERTRUDE PERPALL | 2900 ROCKAWAY AVE APT # 5G OCEANSIDE NY 11572 |
| GERVAIS, NORA | 503 LOMA VISTA STREET EL SEGUNDO CA 90245 |

| Claim Name | Address Information |
| --- | --- |
| GERVAIS, NORA | 503 LOMA VISTA ST EL SEGUNDO CA 90245-2920 |
| GERVAKISSON ST. LOT | 1443 SW 27TH AVE BOYNTON BEACH FL 33426 |
| GERVASE, MICHAEL | 1613 AUBURN AVE. NAPERVILLE IL 60565 |
| GERVER, ROBERT | 20 KNOB HILL DRIVE KINGS PARK NY 11754 |
| GERVIL, JEAN PAUL | 3104 NW 3 AV NO.4 POMPANO BCH FL 33064 |
| GES EXPOSITION SERVICES | 950 GRIER DRIVE LAS VEGAS NV 89119 |
| GESCHWANDTNER,CAHTERINE J | 54-64 83RD STREET ELMHURST NY 11373 |
| GESS, TIMOTHY | 405 LINDBEGH DR NE ATLANTA GA 30305 |
| GESSAY & LUDWIG | 24 MIDDLE BUTCHER ROAD MR. GESSAY ELLINGTON CT 06029 |
| GESTIDO,NICHOLAS E | 5025 CLIFFORD RD PERRY HALL MD 21128-9113 |
| GESWALDO, CHARLES | 3617 N. MAGNOLIA CHICAGO IL 60613 |
| GET GOLD CASH | 300 RED BROOK BLVD. OWINGS MILLS MD 21117 |
| GET HEADSETS | 345 ENCINAL ST SANTA CRUZ CA 95060 |
| GET ME THAT VOICE | ANNETTE RAINESALO 2409 FROSTED GREEN LANE PLANO TX 75025 |
| GET ME THAT VOICE | 2409 FROSTED GREEN LANE PLANO TX 75025 |
| GET REAL CABLE | 1004 WEST DOOLIN ATTN: LEGAL COUNSEL BLACKWELL OK 74631 |
| GET REAL CABLE A4 | 1004 W DOOLIN BLACKWELL OK 74631 |
| GET SATISFACTION INC | 164 SOUTH PARK SAN FRANCISCO CA 94107 |
| GETCHELL, JOHN A | PO BOX 487 ENFIELD CT 06082 |
| GETCHES, CATHERINE | 338 S FREMONT ST  NO.428 SAN MATEO CA 94401 |
| GETER,BRANDON | 772 N. GRANTLEY STREET BALTIMORE MD 21229 |
| GETHERS,PATRICE | 1401 NW 18TH DRIVE 104 POMPANO BEACH FL 33069 |
| GETLIN, JOSH | 250 WEST 90TH STREET  APT 11A NEW YORK NY 10024 |
| GETLIN,JOSH | 250 W 90TH STREET #11A NEW YORK NY 10024 |
| GETTELL, OLIVER | 527 S. HOBART APT 508 LOS ANGELES CA 90020 |
| GETTELMAN, CRAIG | 4113 N CLAREMONT AVE CHICAGO IL 60618 |
| GETTEN, RADCLIFFE | 1066 WYOMING AVE FT. LAUDERDALE FL 33312 |
| GETTY ADVERTISING | 10015 WILDLIFE RD. SAN DIEGO CA 92131 |
| GETTY ADVERTISING INC | 10015 WILDLIFE RD SAN DIEGO CA 92131 |
| GETTY IMAGES | 75 VARVICK ST. ATTN:MJ RICHARDS NEW YORK NY 10013 |
| GETTY IMAGES | PO BOX 953604 ST. LOUIS MO 63195 |
| GETTY IMAGES INC | 75 VARICK ST  5TH FLR NEW YORK NY 10013 |
| GETTY IMAGES INC | 601 N 34TH ST SEATTLE WA 98103 |
| GETTY IMAGES, INC. | 75 VARICK STREET NEW YORK CITY NY 10013 |
| GETTYSBURG TIMES | PO BOX 3669 GETTYSBURG PA 17325 |
| GETZ CORPORATION | 539 W WALNUT AVE ORANGE CA 92868 |
| GETZ, BECKY | 1185 39TH ST ORLANDO FL 32805 |
| GETZ, BECKY | 1185 39TH STREET ORLANDO FL 32805-7138 |
| GETZ,MARIE | 5830 W. 87TH STREET APT. 2F BURBANK IL 60459 |
| GETZSCHMAN, DAVID STEWART | 1434 LAKESHORE AVE  APT NO.8 OAKLAND CA 94606 |
| GEU DIAZ | 9239 SAN ANTONIO AVE SOUTH GATE CA 90280 |
| GEUS | 6000 JOE RAMSEY BLVD ATTN: LEGAL COUNSEL GREENVILLE TX 75402 |
| GEUVJEHIZIAN, VAHE S | 7950 VIA LATINA BURBANK CA 91504 |
| GEVISSER, MARK | 104 5TH AVE MELVILLE JOHANNESBURG SOUTH AFRICA |
| GEVISSER, MARK | PO BOX 85479 EMMARENTIA 2029 SOUTH AFRICA |
| GEYER, MARCIA | 300 SOUTH SYKES CREEK PKWY NO.401 MERRITT ISLAND FL 32952 |
| GF OFFICE FURNITURE | 2762 PAYSPHERE CTR CHICAGO IL 60674 |
| GFATTER, CHRISTIAN | 3131 N. RACINE AVE. NO.2 CHICAGO IL 60657 |
| GFH FOUNDATION | 100 PARK STREET GLENS FALLS NY 12801 |

| Claim Name | Address Information |
|---|---|
| GFS MARKETPLACE HQ | 420 50TH ST SW GRAND RAPIDS MI 49548-5642 |
| GGJ SPORTS | 660 GULF STREET MILFORD MT 6460 |
| GHAHRAMANLOU,MITRA | 3017 HUNTING RIDGE DR. OWINGS MILLS MD 21117 |
| GHAHREMANI, SUSAN | 5058 E MOUNTAIN VIEW DR SAN DIEGO CA 92116 |
| GHALILI,NAVA M | 707 YORK ROAD APT 6209 TOWSON MD 21204 |
| GHANDHI,BOKHTAR B | 1388 SUMMIT HILL DR. DELTONA FL 32725 |
| GHEZAILI, SARAH A | 449 VAUGHN'S CORNERS ROAD HUDSON FALLS NY 12839 |
| GHIAS,SUMMAR | 4524 CLEARWATER LANE NAPERVILLE IL 60564 |
| GHIROLI, BRITTANY MARIE | 15 TURTLE BAY DR BRANFORD CT 06405 |
| GHITIS, FRIDA | DBA INTERNATIONAL INSIGHTS 112 HIBERNIA AVE DECATUR GA 30030 |
| GHITIS, FRIDA | 112 HIBERNIA AVE DECATUR GA 30030 |
| GHITIS, STEPHANIE | 3710 N 37 TERRACE HOLLYWOOD FL 33021 |
| GHITIS,DANNY | 9300 NW 10TH COURT PLANTATION FL 33322 |
| GHIYA, STEPHANIE | 2942 STEVENS ST LA CRESCENTA CA 91214-2845 |
| GHOSH, KORBI | 1745 WILCOX AVE    NO.273 LOS ANGELES CA 90028 |
| GHOSH,KORBI | 1745 WILCOX AVE # 273 LOS ANGELES CA 90028 |
| GHR MEDIA | 123 PECK ROAD WAYNATSKILL NY 12198 |
| GHRER-JONES,ELIZABETH A | 11439 LUCERA PLACE SAN DIEGO CA 92127 |
| GHS CARDINAL QUARTERBACK CLUB | 318 SOUND BEACH AVE OLD GREENWICH CT 06870 |
| GIACALONE, JOSEPH G | 150B NORTH BROADWAY WHITE PLAINS NY 10603 |
| GIACHETTI,PAUL | 311 TOWNE HOUSE VILLAGE HAUPPAUGE NY 11749 |
| GIAFAGLIONE, ANDIE | 2200 WEST IRVING PARK ROAD CHICAGO IL 60618 |
| GIALLUCA, NATALIE | 22-60 35TH ST APT 2R ASTORIA NY 11105 |
| GIAMBITTI,CHALENE | 5621 GLADESTONE DR NE RIO RANCHO NM 87124 |
| GIAMBRONE, MIKE | 2200 N HICKS RD ROLLING MEADOWS IL 60008 |
| GIAN NAGPAL | 75 TRUXTON ROAD DIX HILLS NY 11746 |
| GIANAKAS, GEORGE | 1327 WASHINGTON ST. UNIT 503 DES PLAINES IL 60016 |
| GIANDELONE,ERIC | 3345 N. SEMINARY AVE. APT. #2 CHICAGO IL 60657 |
| GIANFRANCESCO, AMANDA | 1530 BELLAIRE PLACE PITTSBURGH PA 15226 |
| GIANNATTASIO, BARBARA A | 799 JEFFERY STREET APT 210 BOCA RATON FL 33487 |
| GIANNETTINO, MARC P | 222 MAIN STREET 204 EVANSTON IL 60202 |
| GIANNINI, MELISSA | 141 SPENCER ST APT 401 BROOKLYN NY 11205-3943 |
| GIANNINI, MICHELE ANN | 2104 TOWNHILL RD    APT B PARKVILLE MD 21234 |
| GIANNINI,CRISTINA | 1345 TALLY HO DRIVE ADDISON IL 60101 |
| GIANNINI,VINCENT | 369 ARBOR CIRCLE MEDIA PA 19063 |
| GIANNINI,VINCENT R | 369 ARBOR CIRCLE MEDIA PA 19063 |
| GIANNONE, BRIAN | 554 W. DEMING PLACE UNIT 1 CHICAGO IL 60614 |
| GIANOTTI, CLAIRE | 5 GREENWAY LN HUNTINGTON NY 11743 |
| GIANOTTI, PETER M. | 5 GREENWAY LANE HUNTINGTON NY 11743 |
| GIANOTTI,MELVYN | 1731 SW 84TH AVE DAVIE FL 33324 |
| GIANT ARTISTS | 1100 THIRD ST SAN RAFAEL CA 94901 |
| GIANT COMMUNICATIONS, LLC | P.O. BOX 231 HOLTON KS 66436-0231 |
| GIANT FOOD INC | 8301 PROFESSIONAL PLACE  SUITE 115 LANDOVER MD 20785 |
| GIANT FOOD STORE | PO BOX 249 MICHELE CLAYBERGER CARLISLE PA 17013-0249 |
| GIANT FOOD STORES | 19975 VICTOR PKWY VALASSIS LIVONIA MI 48152-7001 |
| GIANT FOOD STORES   [GIANT FOOD] | PO BOX 7500 CARLISLE PA 17013 |
| GIANT OCTOPUS | 806 FRANKLIN ST CLEARWATER FL 33756 |
| GIANT OF CARLISLE | 1149 HARRISBURG PIKE CARLISLE PA 17013 |
| GIANT RESOURCE RECOVERY | PO BOX 601801 CHARLOTTE NC 28260-1801 |

| Claim Name | Address Information |
|---|---|
| GIANTONIO, LORRAINE | SCANTIC RD GIANTONIO, LORRAINE EAST WINDSOR CT 06088 |
| GIANTONIO, LORRAINE | 364 SCANTIC RD EAST WINDSOR CT 06088 |
| GIANTS STADIUM LLC | PO BOX 36468 NEWARK NJ 59380-5717 |
| GIAQUINTO,NICOLE L | 1021 NORTH NEW STREET BETHLEHEM PA 18018 |
| GIARDINELLI, WAYNE | 121 RANDLE DR CHERRY HILL NJ 08034 |
| GIARDINELLI, WAYNE | 121 RANDLE DR CHERRY HILL NJ 8034 |
| GIARDINO,MARK | 118 E CLEMENT ST BALTIMORE MD 21230 |
| GIARRITIELLO,SHANNON NICOLE | 11804 24TH STREET SE EVERETT WA 98205 |
| GIARRUSSO, JOSEPH | 2419  LINCOLN ST   APT 23B HOLLYWOOD FL 33020 |
| GIBBARD,MDANIEL | 415 WEST WILSHIRE DRIVE WILMETTE IL 60091 |
| GIBBINS,SHELLEY L | 1018 LINGO CIRCLE OVIEDO FL 32765 |
| GIBBONS JR, JOHN J | 11 GLENBROOK DR PHOENIX MD 21131 |
| GIBBONS JR, WILLIAM REGINALD | 1633 HINMAN AVE  APT 1 EVANSTON IL 60201 |
| GIBBONS, JAMES | 7127 HEATHFIELD RD BALTIMORE MD 21212 |
| GIBBONS, SHIRLEY M | 182 VELVETEEN PLACE CHULUOTA FL 32766 |
| GIBBONS, WILLIAM L | 177 CARTER LANE SOUTHINGTON CT 06489 |
| GIBBONS,TREVOR R. | 1125 W. PATTERSON APT. 3 CHICAGO IL 60613 |
| GIBBS DESIGN AND ASSOCIATES | PO BOX 15967 LONG BEACH CA 90815-0967 |
| GIBBS, DARLYNE | 1116 8 STREET APT A WEST PALM BEACH FL 33401 |
| GIBBS, DON GERALD | 6120 FOREST HILL BLVD #102 WEST PALM BEACH FL 33415 |
| GIBBS, MICHAEL | 413-1 CROMWELL CIRCLE BARTLETT IL 60103 |
| GIBBS, SCOTT | 6604 GAMEWELL RD JACKSONVILLE FL 32211 |
| GIBBS,BASIL G | 9400 WATER ORCHID AVENUE CLERMONT FL 34711 |
| GIBBS,DEBRA R | 4122 INVERRARY DR LAUDERHILL FL 33319 |
| GIBBS,THERESA M | 192 LORI CIRCLE NEWPORT NEWS VA 23602 |
| GIBBS-HORTON, WANDA | 4863 WEST PARK CIRCLE COLLEGE PARK GA 30349 |
| GIBERSON, CORINNE L | 563 PRIMROSE LANE CRYSTAL LAKE IL 60014 |
| GIBISER, DENNIS | 5089 CETRONIA RD ALLENTOWN PA 18106 |
| GIBNEY,JANET L | 639 W. CENTRAL BLVD. ORLANDO FL 32801 |
| GIBSON DUNN & CRUTCHER LLP | 1050 CONNECTICUT AVE  NW WASHINGTON DC 20036-5306 |
| GIBSON DUNN & CRUTCHER LLP | 333 SOUTH GRAND AVENUE LOS ANGELES CA 90071 |
| GIBSON DUNN & CRUTCHER LLP | C/O PETER ZIEGLER ESQUIRE 333 SOUTH GRAND AVE LOS ANGELES CA 90071-3197 |
| GIBSON GUITAR CORPORATION | 309 PLUS PARK BLVD NASHVILLE TN 37217 |
| GIBSON II,ERNEST E | 732 LAURA LN YORK PA 17402-8507 |
| GIBSON INTERNATIONAL | 11538 SAN VICENTE BLVD. LOS ANGELES CA 90049 |
| GIBSON, ALICE | 4734 1/2 SOUTH WOODLAWN AVENUE APT #1D CHICAGO IL 60615 |
| GIBSON, BESSIE | 2811 WEST BLUFF CT QUINCY IL 62305 |
| GIBSON, DAVID L | 5023 STROMAN LANE SACRAMENTO CA 95835 |
| GIBSON, EMMANUEL | 1546 ASHLAND AVE - #2D RIVER FOREST IL 60305-1155 |
| GIBSON, FRANK | C/O NOVARTIS CONSUMER HEALTH 1751 LAKE COOK RD NO.370 DEERFIELD IL 60015 |
| GIBSON, FRANK | C/O NOVARTIS CONSUMER HEALTH 1751 LAKE COOK RD #370 DEERFIELD IL 60015 |
| GIBSON, KENDIS | 707 TENTH AVE #409 SAN DIEGO CA 92101 |
| GIBSON, MICHAEL S | 14705 GRAMERCY PLACE GARDENA CA 90249-3315 |
| GIBSON, ORA J | 4316 LIMA STREET LOS ANGELES CA 90011 |
| GIBSON, PAUL | 4034 LEMONBERRY PLACE THOUSAND OAKS CA 91362 |
| GIBSON, RAY D | 2210 HARTREY AVE EVANSTON IL 60201 |
| GIBSON, ROBERT L | 161 OAKWOOD DR BOLINGBROOK IL 60440 |
| GIBSON, ROBERT PHILLIP | 161 OAKWOOD DR BOLINGBROOK IL 60440 |
| GIBSON, SHARON | 6648 SW 41 STREET DAVIE FL 33314 |

| Claim Name | Address Information |
|---|---|
| GIBSON, WILLIAM E | 2924 S. GRANT STREET ARLINGTON VA 22202 |
| GIBSON,CATHERINE J | 2301 BAY ST APT 205 SAN FRANSICO CA 94123 |
| GIBSON,CONTESSA R | 545 W. DIVISION APT 605 CHICAGO IL 60610 |
| GIBSON,DIANGELA | 816 E. 22ND STREET BALTIMORE MD 21218 |
| GIBSON,JENEANE | 1843 W. 76TH #3 CHICAGO IL 60620 |
| GIBSON,LEON H | 2306 PINE AVENUE RONKONKOMA NY 11779 |
| GIBSON,LINELLE | 142-26 BASCOM AVENUE SOUTH OZONE PARK NY 11436 |
| GIBSON,VERNICE B | 11 HAMPSHIRE DRIVE WHEATLEY HEIGHTS NY 11798 |
| GIBULA, GARY | 3 S 511 FOURTH ST WARRENVILLE IL 60555-3313 |
| GIDEON LEWIS-KRAUS | 142 MT. AIRY ROAD BERNARDSVILLE NJ 07924 |
| GIDEON ROSE | 935 PRESIDENT STREET BROOKLYN NY 11215 |
| GIDEON, AMBER A | 2727 6TH ST APT 103A SANTA MONICA CA 90405-4467 |
| GIDEON, GREG | 12535 RINGWOOD AVENUE ORLANDO FL 32837- |
| GIDEON, GREGORY | 2850 ALFTON CIR STE 2005 ORLANDO FL 32825 |
| GIDEON, GREGORY | 2152 DILL DRIVE ORLANDO FL 32837 |
| GIER, JOSHUA | 33048 CEDARWOOD LN LEWES DE 19958-4471 |
| GIERHAHN, WILLIAM | 10549 S. TALMAN AVE. CHICAGO IL 60655 |
| GIERSCH, BRITTANI J | 2914 N. HAMLIN APT. #2 CHICAGO IL 60618 |
| GIERTUGA, JOSEPH J | 11725 S. LAMON AVENUE ALSIP IL 60803 |
| GIESBRECHT, SHAUNA | 6716 CLYBOURN AVE     NO.157 NORTH HOLLYWOOD CA 91606 |
| GIESE, MIKE | 77 E. WALTON NO.22B CHICAGO IL 60611 |
| GIESEN, FRANK | CTE ENGINEERS INC. 303 E. WACKER DR. NO.600 CHICAGO IL 60601 |
| GIESER, RICHARD | 796 PAWNEE DRIVE CAROL STREAM IL 60188 |
| GIFFEN TELESUPPORT SERVICES INC | RR1 BOX 8104 PETERBOROUGH ON K9J 6X2 CANADA |
| GIFFORD, AARON | 13 NELSON STREET CAZENOVIA NY 13035 |
| GIFFORD, CRAIG W | 1413 WILLSHIRE RD LYNDHURST OH 44124-2411 |
| GIFFORD, ED | 7057 31ST NW WASHINGTON DC 20015 |
| GIFFORD, JASON A | 12 PINION PINE LANE QUEENSBURY NY 12804 |
| GIFTCERTIFICATES.COM | 11510 BLONDO OMAHA NE 68164 |
| GIFTCERTIFICATES.COM | 11510 BLONDO STREET OMAHA NE 68164 |
| GIGANTE,MICHAEL | 3309 CARSE DR LOS ANGELES CA 90068-1708 |
| GIGLEY, CHRISTOPHER D | 204 W TATE ST GREENSBORO NC 27403 |
| GIGLIATI,ALFRED | 68 COLONIAL ROAD APT 2 LINDENHURST NY 11757 |
| GIGLIO, ROSEMARIE A | 1712 N. 76TH CT. ELMWOOD  PARK IL 60707 |
| GIII LEATHER FASHIONS | PO BOX 1213  DEPT NO.15109 NEWARK NJ 07101 |
| GIKOFSKY, IRV | 30 LINCOLN PLAZA NEW YORK NY 10023 |
| GIL CORNELL | 300 DEWALT AVE. RIDGECREST CA 93555 |
| GIL MARTINEZ CONSTRUCTION | 22858 GAULT ST WEST HILLS CA 91307 |
| GIL ROBERTSON | 5294 VILLAGE GREEN LOS ANGELES CA 90016 |
| GIL RODRIGUEZ | 937 CLELA AV LOS ANGELES CA 90022 |
| GIL, DARIUSZ | 221 DERBY AVE DERBY CT 06418 |
| GIL, ELOY | 7495 WEST 14TH COURT HIALEAH FL 33014 |
| GIL, GADIR | 305 SW 67 TER PEMBROKE PINES FL 33023 |
| GIL,AIDA | 1001 N. HERBERT AVE. LOS ANGELES CA 90063 |
| GILBAR, ANNIE A | 1465 BENEDICT CANYON BEVERLY HILLS CA 90210 |
| GILBERT A LEWTHWAITE | 10610 AUGUST LIGHT COURT COLUMBIA MD 21044 |
| GILBERT A SHEA | 1682 HACKNEY STREET HEMET CA 92543-1351 |
| GILBERT CORREA | 33 CLIFTON STREET FARMINGDALE NY 11735 |
| GILBERT D MARSIGLIA & CO | 2324 WEST JOPPA RD LUTHERVILLE MD 21093 |

| Claim Name | Address Information |
|---|---|
| GILBERT PESQUEIRA | 11918 CENTRAL AVE APT 222 CHINO CA 91710-1955 |
| GILBERT ROSS | 71 SOMERSET DR GREAT NECK NY 11020 |
| GILBERT, ANDRE LOUIS | 2406 CENTERGATE DR APT 201 HOLLYWOOD FL 33025-7216 |
| GILBERT, ANIQUA S | 1790 FOREST WILLOWCT COLUMBUS OH 43229 |
| GILBERT, CODY R. | 7285 S. STATE ROAD 241 VINCENNES IN 47591 |
| GILBERT, CRAIG | 355 ALDEN AVE   APT G NEW HAVEN CT 06515 |
| GILBERT, CRAIG | 55 CARMEL RD BETHANY CT 06524 |
| GILBERT, DON C | 4695 N VALANCIUS WAY RIMROCK AZ 86335-5737 |
| GILBERT, GARY | 500 WEST AIRPORT BLVD #1511 SANFORD FL 32773- |
| GILBERT, GARY L | 500 W AIRPORT BLVD   NO.1511 SANFORD FL 32773 |
| GILBERT, JANET | 10309 GRETCHEN NICOLE CT WOODSTOCK MD 21163-1348 |
| GILBERT, JEFF | 11 LAUREL RD GILBERT, JEFF WINDSOR LOCKS CT 06096 |
| GILBERT, JEFF | 11 LAUREL ROAD WINDSOR LOCKS CT 06096 |
| GILBERT, JEFFREY W | 3205 FLEETWOOD AVE ROANOKE VA 24015 |
| GILBERT, KARL D | 2743 SAXON ST ALLENTOWN PA 18103 |
| GILBERT, KATHRYN | 5 WOODPECKER LANE LEVITTOWN NY 11756 |
| GILBERT, KENNETH | 40 S. FOUR SEASONS RD PALM BEACH GARDENS FL 33410 |
| GILBERT, LAURIE | 67 WESTERLY TERRACE EAST HARTFORD CT 06118-3562 |
| GILBERT, LOLA P | 136 CLEMENT ROAD EAST HARTFORD CT 06118 |
| GILBERT, LYNNE | 6956 N. OAKLEY AVE. #A CHICAGO IL 60645 |
| GILBERT, RICHARD V | 347 N. NEW RIVER DRIVE EAST APT 2307 FORT LAUDERDALE FL 33301 |
| GILBERT, SANDRA | 3430 BELLS LANDING DR REX GA 30273 |
| GILBERT, SANDRA | 53 MENLO PLACE BERKELEY CA 94707 |
| GILBERT, TOM | 4611 S MAPLEWOOD AVE TULSA OK 74135 |
| GILBERT, TOMMY | 9131 NW 25TH ST SUNRISE FL 33322 |
| GILBERT, WILLIAM K | P.O. BOX 485 5120 KING AVE. ZELLWOOD FL 32798 |
| GILBERT,CAROLYN | 240 E. ILLINOIS #1611 CHICAGO IL 60611-5040 |
| GILBERT,CHARLES J | 12603 FULFORD CT COLORADO SPGS CO 80908-4191 |
| GILBERT,ELISABETH | 235 WEST END AVENUE APT. #9E NEW YORK NY 10023 |
| GILBERT,JAMES RUSSELL | 2800 NEILSON WAY UNIT 1215 SANTA MONICA CA 90405 |
| GILBERT,JEANNE | 112 N. WINDHORST AVE. BETHPAGE NY 11714 |
| GILBERT,JUSTIN A | 32-86 35 ST. APT C4 ASTORIA NY 11106 |
| GILBERT,LISA M. | 277 CHAPEL STREET APT. 2F NEW HAVEN CT 06513 |
| GILBERT,RICHARD F | 48 LANTERN ST. HUNTINGTON NY 11743 |
| GILBERTO MONTOLLA | 1222 E BORCHARD AV 8 SANTA ANA CA 92707 |
| GILBERTSEN, TIM | 827 W. WAVELAND #2N CHICAGO IL 60613 |
| GILBOY FORD MERCURY | 2805 MACARTHUR RD PO BOX 284 WHITEHALL PA 18052-3634 |
| GILCHRIEST, ANDREW | 2222 WESTERLAND #43 HOUSTON TX 77063 |
| GILCHRIST FEATURES | P.O. BOX 1194 CANTON CT 06019 |
| GILCREASE,SYLVIA A | 3695 GABRIELLE LANE #1124 AURORA IL 60504 |
| GILDEN,SCOTT R | 2605 SOUTH CRYSTAL STREET AURORA CO 80014 |
| GILDNER, KATHLEEN | 2673 KIRK ST SLATINGTON PA 18080 |
| GILES JR, CHARLES E | 724 MCLAWHORNE DRIVE NEWPORT NEWS VA 23605 |
| GILES JR, THOMAS W | 12944 BALTIMORE CT   APT D4 NEWPORT NEWS VA 23606 |
| GILES JR,OSCAR | 213 SW 4TH ST DEERFIELD BEACH FL 33441 |
| GILES SLADE | 3300 TRUMOND AVENUE RICHMOND BC V7E1B2 |
| GILES, CAITLIN MURRAY | 2107 W EVERGREEN CHICAGO IL 60622 |
| GILES, CRAIG | G TRILLIUM PLACE ALISO VIEJO CA 92656 |
| GILES, MICHAEL | 2037 MIDCREST PLANO TX 75075 |

| Claim Name | Address Information |
|---|---|
| GILES, BETTY | 1371 SARGENT AVE SE ATLANTA GA 30316-3468 |
| GILES, DEBBIE | 923 HERNDON COURT BALTIMORE MD 21225 |
| GILES, GINA | 1541 ARGYLE DRIVE FT. LAUDERDALE FL 33312 |
| GILES-CRAIG COMMUNICATIONS M | P. O. BOX 190 PEMBROKE VA 24136 |
| GILESJR, DARRELL | 4714 DUNCREST AVENUE BALTIMORE MD 21206 |
| GILFAND, ART | 3900 N. LAKE SHORE DR. NO.20D CHICAGO IL 60613 |
| GILGOFF, DANIEL | 380 PACIFIC ST BROOKLYN NY 11217 |
| GILHOOL, PATRICK | 763 EAGLE BROOK LANE NAPERVILLE IL 60565 |
| GILL JR, DALE T | 5858 EAST 54TH PLACE INDIANAPOLIS IN 46226 |
| GILL, ARLENE A | 2650 N. LAKEVIEW APT. 1009 CHICAGO IL 60614 |
| GILL, GARY | 2541 PAUOA RD HONOLULU HI 96813 |
| GILL, JEFF LAURENCE | PO BOX 316 OTTO NC 28763 |
| GILL, JENNIFER | 12252 NE 100TH STREET KIRKLAND WA 98033 |
| GILL, JOHN | 308 W. LOY LOMBARD IL 60148 |
| GILL, JOHN M | 139 N. FINDLEY ST YORK PA 17402 |
| GILL, KRISTEN L | 1612 MCCORMICK DR MECHANICSBURG PA 17055 |
| GILL, LLOYD | 8232 N. TRIPP SKOKIE IL 60076 |
| GILL, LUNDA L | 5189 GAVIOTA AVE ENCINO CA 91436-1428 |
| GILL, ROBERT P | 621 HERMAN AVENUE LEMOYNE PA 17043 |
| GILL, RONNIE | 22 FLORAL AVENUE HUNTINGTON NY 11743 |
| GILL, SHARON ANDREA | 1741 NW 56TH AVENUE LAUDERHILL FL 33313-4843 |
| GILL, STEVEN C | 17 FIFTH AVE WESTWOOD NJ 07675 |
| GILL, CECELIA | 22 EAST BOOKER AVENUE WYANDANCH NY 11798 |
| GILL, JAMES I | 9115 ORLAND CT. ORLAND PARK IL 60462 |
| GILL, KAREN L | 108 TYNDALL DRIVE NEWPORT NEWS VA 23606 |
| GILL, KRISTEN L | 321 N. NARBERTH AVENUE APT E NARBERTH PA 19072 |
| GILL, PERRY | 186 ELMWOOD STREET ROOSEVELT NY 11575 |
| GILL, RICHARD D | P. O. BOX 10786 STAMFORD CT 06904 |
| GILLAND, BRIAN | 110 WALSTON AVE SALISBURY MD 21804 |
| GILLARD, ARCHIE | 9132 SOUTH DAUPHIN AVE. CHICAGO IL 60619 |
| GILLARD, ERIC S | 135 PINE CHAPEL ROAD APT. #5 HAMPTON VA 23666 |
| GILLASPIE, ASHLEY B | 912 W. FLETCHER STREET #1 CHICAGO IL 60657 |
| GILLE, JUDITH | 621 16TH AVENUE EAST SEATTLE WA 98112 |
| GILLEN, D | 1936 N. CLARK ST. NO.310 CHICAGO IL 60614 |
| GILLENTINE, KRISTY MARIE | 2902 WHISPERING WINDS #616 PEARLAND TX 77581 |
| GILLESKI, JOSEPH | 110 ELMBROOK DRIVE STAMFORD CT 06906 |
| GILLESPIE GROUP | 431 S WINDSOR DRIVE ARLINGTON HEIGHTS IL 60004 |
| GILLESPIE PRINTING INC | 256 RACE ST CATASAUQUA PA 18032 |
| GILLESPIE PRINTING INC | 709 ROBLE ROAD ALLENTOWN PA 18109 |
| GILLESPIE, JAMES | 5450 N. LOVEJOY CHICAGO IL 60630 |
| GILLESPIE, JAMES | 405 EL CAMINO REAL   NO.324 MENLO PARK CA 94025 |
| GILLESPIE, JOHN | 6236 N. NAPER CHICAGO IL 60631 |
| GILLESPIE, JONATHAN R | 8211 LORRIE DR HOUSTON TX 77025 |
| GILLESPIE, NICK | 1701 MASSACHUSETTS AVENUE, NW NO.111 WASHINGTON DC 20036 |
| GILLESPIE, PATRICK | 6316 N. NORDICA CHICAGO IL 60631 |
| GILLESPIE, RONALD J | 3210 SW 4TH STREET DEERFIELD BEACH FL 33442 |
| GILLESPIE, DENNIS K | 11 JUNIPER RD DARIEN CT 06820 |
| GILLESPIE, JESSICA | 2452 GLENFORRD DRIVE AURORA IL 60502 |
| GILLESPIE, THERESA M | 431 S. WINDSOR DRIVE ARLINGTON HEIGHTS IL 60004 |

| Claim Name | Address Information |
|---|---|
| GILLETLY, JOSEPH | 2185 SW CONGRESS BLVD BOYNTON BEACH FL 33426-5320 |
| GILLETT, GILBERT | 8940 LINCOLNWOOD DR EVANSTON IL 60203 |
| GILLETT, GILBERT | 8940 LINCOLNWOOD DRIVE SKOKIE IL 60203 |
| GILLETT, BRUCE DANIEL | 7063 SOUTH ELM STREET CENTENNIAL CO 80122 |
| GILLETTE NEWS-RECORD | P.O. BOX 3006, 1201 2ND ST. WEST ATTN: LEGAL COUNSEL GILLETTE WY 82716 |
| GILLETTE REAL ESTATE | 700 POQUONNOCK AVE./UNIT LYNN GILLETTE WINDSOR CT 60952526 |
| GILLETTE, CHARLES K | 9936 S. PROSPECT CHICAGO IL 60643 |
| GILLETTE, R ANDREW | 4411 KINGSWELL AVE LOS ANGELES CA 90027 |
| GILLEY, RONALD | 5218 PALACE COURT ORLANDO FL 32810 |
| GILLIAM JR, WILLIE J. | 31 ALEXANDER DRIVE HAMPTON VA 23664 |
| GILLIAM, LYNN | 2223 LOGAN ST #1 ROCKFORD IL 61103 |
| GILLIAM, PAUL | 2101 QUAIL'S ROOST DR. NEW LENOX IL 60451 |
| GILLIAM, RICHARD C | 5410 S. NEW ENGLAND CHICAGO IL 60638 |
| GILLIAM, BRIDGET J | 2905 WICKHAM AVENUE APT. #C NEWPORT NEWS VA 23605 |
| GILLIAN HUNTING | 18740 MELVIN AVE SONOMA CA 95476 |
| GILLIAN SILVERMAN | 3395 WEST 31ST AVE. DENVER CO 80211 |
| GILLIAN SLOVO | 74 CHOLMLEY GARDENS LONDON NW6 IUL UNITED KINGDOM |
| GILLIE, KEVIN | 6831 SILVER BEACH CIRCLE HUNTINGTON BEACH CA 92648 |
| GILLIGAN, BRIAN | 9610 HAMPTON DRIVE APT #15 HIGHLAND IN 46322 |
| GILLILAND, ALEX C | 341 32ND STREET SACRAMENTO CA 95816 |
| GILLILAND, JAMIE | 1224 W VAN BUREN ST APT 519 CHICAGO IL 60607-3363 |
| GILLILAND, STEPHEN K | 237 O'BRIEN ROAD CASSELBERRY FL 32730 |
| GILLING SR, CLARENCE | 35 SCARBOROUGH RD WINDSOR CT 06095 |
| GILLING, LAMBERT | 22 BINA AVE WINDSOR CT 06095 |
| GILLING, OLIVE | 54 GLASTONBURY AVE GILLING, OLIVE ROCKY HILL CT 06067 |
| GILLING, OLIVE | 54 GLASTONBURY AVE ROCKY HILL CT 06067 |
| GILLING, YVONNE | BINA AVE GILLING, YVONNE WINDSOR CT 06095 |
| GILLING, YVONNE | 22 BINA AVE WINDSOR CT 06095 |
| GILLINGHAM RYAN, SARA KATE | 23 BEDFORD STREET  NO.2 NEW YORK NY 10014 |
| GILLINGHAM, KAREN | 10705 VALLEYHEART DRIVE STUDIO CITY CA 91604 |
| GILLION, CHEVINE A | 630 SW 14TH STREET DEERFIELD BEACH FL 33441 |
| GILLIS, AMY B | 8 SPRUCE STREET HUDSON FALLS NY 12839 |
| GILLIS, SHARON SCOTT | 2330 VILLAGE WAY SIGNAL HILL CA 90755-5995 |
| GILLIS, SHEANA | 7950 CITADEL DRIVE SEVERN MD 21144 |
| GILLIS, DIANA E | 499 DIX AVENUE QUEENSBURY NY 12804 |
| GILLISON, JAMES T | 2 S 181 MAYFIELD GLEN ELLYN IL 60137 |
| GILLISS, PAUL E | 1068 S MILITARY TRAIL #202 DEERFIELD BEACH FL 33442 |
| GILLMAN, JAMES | 37 GRAYMOOR LN. OLYMPIA FIELDS IL 60461 |
| GILLMAN, RACHEL | 2 E OAK    NO.1603 CHICAGO IL 60611 |
| GILLMAN, TODD | 1754 NORTH HOYNE CHICAGO IL 60647 |
| GILLMORE, RYAN | 1737 W. BARRY-UNIT D CHICAGO IL 60657 |
| GILLOGLY, KEATON | 3826 N. LAWNDALE CHICAGO IL 60618 |
| GILLTRAP, ZACHARY G | 11869 W ARLINGTON DR LITTLETON CO 80127 |
| GILLUM, PRENTICE J | 17701 NW 14TH CT. MIAMI GARDENS FL 33169 |
| GILMAN CIOCIA | 11 RAYMOND AVE POUGHKEEPSIE NY 12603-2342 |
| GILMAN, CHARLOTTE W | 2524 STANMORE HOUSTON TX 77019-3426 |
| GILMAN, LLOYD | C/O ABC THE WINDOW GUYS 7421 W IRVING PARK RD CHICAGO IL 60634 |
| GILMAN, LLOYD | C/O THE WINDOW GUYS 7421 W IRVING PARK RD CHICAGO IL 60634 |
| GILMAN, LLOYD | C/O ABC THE WINDOW GUYS 7421 W IRVING PARK RD CHICAGO IL 60634-2139 |

| Claim Name | Address Information |
|---|---|
| GILMAN, MARY LOU | 5625 SW 39TH CT DAVIE FL 33314 |
| GILMARTIN, JOHN | 293 MURRAY HILL TERR APT 318 BERGENFIELD NJ 07621 |
| GILMER CABLE TV COMPANY M | PO BOX 1600 GILMER TX 75644 |
| GILMER, GARY | 106 N. KENILWORTH AVE. MT. PROSPECT IL 60056 |
| GILMORE, DIANA J | 10301 N 70TH ST   NO.215 PARADISE VALLEY AZ 85253 |
| GILMORE, GUY | 18238 LANSFORD PATH LAKEVILLE MN 55044 |
| GILMORE, JIMMIE L | 4701 S GRAMERCY PLACE LOS ANGELES CA 90062 |
| GILMORE, RHODA S | 14341 CHANDLER BLVD. APT. 14 SHERMAN OAKS CA 91401 |
| GILMORE, RODNEY L | 5509 ONACREST DRIVE LOS ANGELES CA 90043 |
| GILMORE,STEPHANIE A | 631 BLACKTHORN ROAD WINNETKA IL 60093 |
| GILNACK, LENORE | 13 ROBIN ROAD GLASTONBURY CT 06033 |
| GILPATRIC,CHRISTOPHER | 46 E. 91ST STREET 7B NEW YORK NY 10128 |
| GILPATRIC,CHRISTOPHER R | 1601 SANSOM STREET APT 6A PHILADELPHIA PA 19103 |
| GILPIN, JOHN | 404 LAKE GEORGE CIRCLE WEST CHESTER PA 19382 |
| GILROY, DEREK | 1307 W. ERIE CHICAGO IL 60622 |
| GILSMER, DAVID | 5818 W. CORNELIA CHICAGO IL 60634 |
| GILSON, MATTHEW | 2351 N MILWAUKEE AVE CHICAGO IL 60647 |
| GILSON, SANDRA L | 7026 B. DUME DRIVE MALIBU CA 90265 |
| GILSON, SARAH | 12160 SW SECOND ST PLANTATION FL 33325 |
| GILSON,JANICE S | 1393 ROSEWOOD STREET UPLAND CA 91784 |
| GILSTRAP, PETER | 1343 LUCILE AVE LOS ANGELES CA 90026 |
| GILTNER MAHER, NANCY | 4744 VISTA DE ORO WOODLAND HILLS CA 91364 |
| GILWA, DENISE | 345 JASMINE ST DENVER CO 80220 |
| GILYARD,KENNETH A | 35 N RICHMOND ST FLEETWOOD PA 19522 |
| GIMA SPORT | 241 LEDYARD STREET HARTFORD CT 06114 |
| GIMBEC,RICK | 2943 INDEPENDENCE AVE GLENVIEW IL 60026 |
| GIMBEL, JOAN | 1617 MCCRAREN RD. HIGHLAND PARK IL 60035 |
| GIMBEL, RICK A | 2943 INDEPENDENCE AVE GLENVIEW IL 60026 |
| GINA BARGE | 3542 S. PRARIE CHICAGO IL 60653 |
| GINA FONTANA PHOTOGRAPHIC SERVICES INC | 2893 SW 22ND CIRC   NO.46-C DELRAY BEACH FL 33445 |
| GINA FRIEDBERG | 85 ADA DRIVE STATEN ISLAND NY 10314 |
| GINA GUARINO | 19 PAMELA LANE SELDEN NY 11784 |
| GINA MARANO | 57 PINELAWN AVENUE SHIRLEY NY 11967 |
| GINA MARANTO | 4245 SHERIDAN AVE. MIAMI BEACH FL 33140 |
| GINA MARIE'S RESTAURANT | P O BOX 15 TROY HEBRON CT 06248 |
| GINA MAZZAFERRI | 125 S. LAGRANGE ROAD LAGRANGE IL 60525 |
| GINA MISIROGLU | 1589 BRENTFORD AVE WEST LAKE VILLAGE CA 91361 |
| GINA NAHAI | 2810 DEEP CANYON DRIVE BEVERLY HILLS CA 90210 |
| GINA SEZACK | 726 LIBERTY RD MT. LAUREL NJ _08054 |
| GINA,JESUINA | 28 MARIE STREET STATEN ISLAND NY 10305 |
| GINADER,DANIEL R | 1844 ALBERT LEE PARKWAY WINTER PARK FL 32789 |
| GINAMARIE G DAVIS | 5 KIMBERLY ANN COURT OWINGS MILLS MD 21117 |
| GINAMARIE PRECHTEL | 4 IRAM PLACE BETHPAGE NY 11714 |
| GINDLESPERGER,HAILEY FRANCES | 1302 W. PIERCE HOUSTON TX 77019 |
| GINEO, KELLY -ANNE | 369 ADDISON ROAD GLASTONBURY CT 06033 |
| GINES,JOHN A | 3529 SOMERSET CIRCLE KISSIMMEE FL 34746 |
| GINES,LURISSA L | 470 CONVENT AVE APT 55 NEW YORK NY 10031-1959 |
| GINETTE HYPPOLITE | 71-69 PARSONS BLVD FLUSHING NY 11365 |
| GINEZ, MARIA A | 2347 EAST AVENUE BERWYN IL 60402 |

| Claim Name | Address Information |
|---|---|
| GINGERICH, JERRY | 518 W. GRANT PL. CHICAGO IL 60614 |
| GINGRICH COMMUNICATIONS | 1425 K STREET  NW     STE 450 WASHINGTON DC 20005 |
| GINGRICH COMMUNICATIONS INC | 1425 K STREET NW STE 450 WASHINGTON DC 20005 |
| GINI ALHADEFF | 23 EAST 74TH STREET, 6F NEW YORK NY 10021 |
| GINI, AL | 506 PARK AVE RIVER FOREST IL 60305 |
| GINI, ALFRED R | 506 PARK AVE RIVER FOREST IL 60305 |
| GINKGO LEAF PRODUCTION INC | 3941 MAIN ROAD TIVERTON RI 02878 |
| GINLEY, JESSE D. | 10070 SW 129TH TERRACE ROAD DUNNELLON FL 34432 |
| GINN,PERRY L | 6700 SW 20 ST PLANTATION FL 33317 |
| GINNY CHIEN | 131 N. GALE DR.    APT. 2C BEVERLY HILLS CA 90211 |
| GINOCCHIO,MARK J | 509 W. 212TH STREET APT. #3C NEW YORK NY 10034 |
| GINSBERG, HARRIET | 3890 NW 90TH WAY SUNRISE FL 33351 |
| GINSBERG, JORDAN | 1118 MILAN ST NEW ORLEANS LA 70115-2718 |
| GINSBERG, MARC | 1068 TALBOT LN GRAYSLAKE IL 60030 |
| GINSBURG, J | 4871 TURNBERRY DR BARRINGTON IL 60010 |
| GINSBURG, MICHEL | 704 CAROLINE CT DEERFIELD IL 60015 |
| GINSBURG, MONICA | 1900 W ROSCOE ST CHICAGO IL 60657 |
| GINSBURGH, ADAM | 1275 N. CLYBOURN AVE. NO.4 CHICAGO IL 60610 |
| GINTY, JASON L | 3532 LAUREL ST NEW ORLEANS LA 70115 |
| GINTZLER, SHARON J | 817 CARROLL ST  NO.4B BROOKLYN NY 11215 |
| GINYARD, TIFFANY CHRISTINA | 809 N CHAPLEGATE LANE BALTIMORE MD 21229 |
| GIO ITALIAN GRILL | 6465 VILLAGE LN ROUTE 100 MACUNGIE PA 18062-8474 |
| GIOCONDA BELLI | 703 12TH STREET SANTA MONICA CA 90402 |
| GIOIA DILIBERTO | 2136 N FREMONT STREET CHICAGO IL 60614 |
| GIORDAN,BONNIE | 17 SE 8 AVE DEERFIELD BEACH FL 33441 |
| GIORDANO, C. ESTELLE | 5376 AUTUM BROOK DR. MEMPHIS TN 38141 |
| GIORDANO, FRANK T | 238 SPRUCE DRIVE BRICK NJ 08723 |
| GIORDANO, JOSEPH A | 502 WOOD BURY WAY BEL AIR MD 21014 |
| GIORDANO, NICK | 1588 BURR OAK COURT UNIT D WHEATON IL 60187 |
| GIORDANO, RON | 521 ELLEN COURT WOODSTOCK IL 60098 |
| GIORDANO, THOMAS | 146 HIGH ST APT 110 MILFORD CT 06460 |
| GIORDANO, VINCENT J | 16 VAALCOM RD TOLLAND CT 06084 |
| GIORDANO,ROSEANNA | 1323 BERKELEY STREET SANTA MONICA CA 90404 |
| GIORGIO ARMANI-PARENT  [GIORGIO ARMANI | *] 114 5TH AVE 17TH FLOOR NEW YORK NY 10011 |
| GIOVANNELLI, JEAN M | 17689 CROOKED OAK AV BOCA RATON FL 33487 |
| GIOVANNIS RESTAURANT | 9353 CLAIREMONT MESA BLVD APT A SAN DIEGO CA 92123 |
| GIOVANNY ARANGO | 169 VAN BUREN MASSAPEQUA NY 11762 |
| GIOVENCO, CHRISTOPHER | 125 37TH ST N ALLENTOWN PA 18104 |
| GIOVENCO, CHRISTOPHER | 125 N 37TH ST ALLENTOWN PA 18104 |
| GIOVIS, JACLYN M | 1790 E LAS OLAS BLVD APT 11 FORT LAUDERDALE FL 33301 |
| GIPE, LEE | 3915 ALLAMANDA CT CLERMONT FL 34711 |
| GIPPLE, JOHN | 310 S. 2ND ST. WAPELLO IA 52653-1508 |
| GIPSON, JEN | 201 MILLARD AVE. FOX RIVER GROVE IL 60021 |
| GIPSON,KATHYE R | 1704 W 82ND ST # 2 CHICAGO IL 60620-4638 |
| GIRALDO, ANDREA | 5230 NE 6TH AVE  APT 24B FT LAUDERDALE FL 33334 |
| GIRALDO, DANIEL | 9831 W. HEATHER LN MIRAMAR FL 33025 |
| GIRALDO, GUILLERMO | 8241 S CORAL CIR NORTH LAUDERDALE FL 33068 |
| GIRALDO, JEFFREY KEVEN | 1617 COUNTRY LAKES DRIVE  APT 206 NAPERVILLE IL 60563 |
| GIRALDO,ANDREA N | 2888 NW 99TH TERRACE SUNRISE FL 33322 |

| Claim Name | Address Information |
|---|---|
| GIRARD GIBBS & DE BARTOLOMEO LLP | A.J. DE BARTOLOMEO 601 CALIFORNIA ST SUITE 1400 SAN FRANCISCO CA 94108 |
| GIRARD LANDSCAPING | PO BOX 710 GLENS FALLS NY 12801 |
| GIRARDI & KEESE LAWYERS | 1126 WILSHIRE BLVD. LOS ANGELES CA 90017 |
| GIRDWAIN, JESSICA | 606 MILLINGTON WAY ST CHARLES IL 60174 |
| GIRGIS, CRISTINA | 473 MOUNTAIN AVE BERKELEY HEIGHTS NJ 07922 |
| GIRI,SUSHIL | 84-16 ELMHURST AVENUE APT. 3E ELMHURST NY 11373 |
| GIRION, LISA A | 13050 MAGNOLIA BLVD SHERMAN OAKS CA 91423 |
| GIRL SCOUT OF NORTH EASTERN NY INC | 213 MEADOWBROOK RD QUEENSBURY NY 12804 |
| GIRL SCOUT OF NORTH EASTERN NY INC | 135 JENNI JILL DRIVE WARRENBURG NY 12885 |
| GIRLS SCOUTS OF SUFFOLK COUNTY | 442 MORELAND RD COMMACK NY 11725 |
| GIROCCO, DAWN M | 4220 ALLOTT AVE SHERMAN OAKS CA 91423 |
| GIROLAMO ROBERT | 125 HIGGINS AVE LOS ALTOS CA 94022-3129 |
| GIRON, LEON F | PATRICIO SANZ 1442-10 OSLO, DF CP03100 MEXICO |
| GIRON,JUAN | 5 PEARL STREET NORTH WOODMERE NY 11581 |
| GIROUX, WALTER D | 71 CAYENNE STREET WEST SPRINGFIELD MA 01089 |
| GIRVIN, MICHAEL | 1613 LIBERTY ST APT A EASTON PA 18042 |
| GISELA RODRIGUEZ | 1 PHILLIP DR FARMINGDALE NY 11735-3236 |
| GISH, SHAUN | 921 HIGHLAND VILLAGE ROAD HIGHLAND VILLAGE TX 75077 |
| GISH, TODD | 1537 STANFORD STREET  NO.7 SANTA MONICA CA 90404 |
| GISH,SHAUN M | 921 HIGHLAND VILLAGE ROAD HIGHLAND VILLAGE TX 75077 |
| GISSEL, BRYAN J | 225 WEST 6TH STREET APT #509 LONG BEACH CA 90802 |
| GISSELL, CHRISTOPHER O | 4310 NW 121ST CIRCLE VANCOUVER WA 98685 |
| GITLIN, TODD | 2828 BROADWAY APT 12A NEW YORK NY 10025 |
| GITT, JON | 1020 GRANVILLE AVENUE #105 LOS ANGELES CA 90049 |
| GITTA SERENY | 20 DURRELS HOUSE WARWICK GARDENS ENGLAND LONDON W14 8QB UNITED KINGDOM |
| GITTA URBAINCZYK PA  [LUXURY AUCTIONS] | 100 WAYMONT CT STE 110 LAKE MARY FL 32746-3412 |
| GITTENS, KEVIN D | 3362 NW 33RD AVE LAUDERDALE LAKES FL 33309 |
| GITTER, CARYN | 9 PHIPPS LANE PLAINVIEW NY 11803-1925 |
| GITTO, JOSHUA | 302 ANDREW LANE FORT EDWARD NY 12804 |
| GITTO,MARIA E | 112 29TH STREET MANHATTAN BEACH CA 90266 |
| GIUCA ZEMMEL,LINDA | 159 ESSEX STREET DEEP RIVER CT 06417 |
| GIUDICE,ANTHONY J | 22 MARLIN DRIVE NORWALK CT 06854 |
| GIULIANO, MICHAEL P. | 2317 N. CALVERT ST. BALTIMORE MD 21218 |
| GIULIANO, MIKE | 2317 N CALVERT ST BALTIMORE MD 21218 |
| GIULIETTI, STEFANIE | 116 TREMONT ST #101 BRIGHTON MA 2135 |
| GIULIETTI, STEFANIE | 116 TREMONT ST #101 BRIGHTON MA 02135 |
| GIULIONI, NICHOLAS D. | 1944 LA FRANCE AVENUE SOUTH PASADENA CA 91030 |
| GIULIOTTI,EDWARD J | 14 USHER ROAD # 3 MEDFORD MA 02155 |
| GIULIOTTI,EDWARDJ | 1600 SE 15 ST #302 FORT LAUDERDALE FL 33316 |
| GIURINTANO, NEIL P | 1215 N. DUPRE NEW ORLEANS LA 70119 |
| GIUSEPPES ITALIAN RESTAURANT | 3502 GREENWAY ST EASTON PA 18045-5606 |
| GIUSEPPINA DI RAIMONDO | 6010 DELPHI ST LOS ANGELES CA 90042 |
| GIUSTO II, JOSEPH D | PO BOX 104 LINTHICUM MD 21090 |
| GIVENS, JAMES | 750 WHITE DR        APT 421 TALLAHASSEE FL 32304 |
| GIVENS,SHAYLESE | 1144 N. HAMLIN CHICAGO IL 60651 |
| GIVENS,WILLIAM B | 12553 EL CAMINO REAL #D SAN DIEGO CA 92310 |
| GIZARA GROUP | 507 PATTERSONVILLE RD AMSTERDAM NY 12010 |
| GJURAJ,TOM | 37 HILLWOOD PLACE NORWALK CT 06850 |
| GK STONE | 2148 POMONA BLVD POMONA CA 91768 |

| Claim Name | Address Information |
|---|---|
| GL HOMES | PO BOX 451659 SUNRISE FL 33345 |
| GL TRANSPORT SERVICES | PO BOX 41046 HOUSTON TX 41046 |
| GL TRANSPORT SERVICES | PO BOX 41046 HOUSTON TX 77241 |
| GLACIER CLUB - TAMARRON MANAGEMENT | THE GLACIER CLUB, 40290 HWY 550 N ATTN: LEGAL COUNSEL DURANGO CO 81301 |
| GLACIER INTERACTIVE MEDIA | 1970 ALBERTA STREET ATTN: LEGAL COUNSEL VANCOUVER BC V5Y 3X4 CANADA |
| GLACIER VENTURES INTERNATIONAL | 102 EAST 4TH AVE. ATTN: LEGAL COUNSEL VANCOUVER BC V5T 1G2 CANADA |
| GLACKIN, BRIAN A | 15256 RIDGELAND OAK FOREST IL 60452 |
| GLACKIN, TERRENCE P | 12410 S. 86TH AVE. PALOS PARK IL 60464 |
| GLACKMEYER, KEVIN | 213 BELLEHURST DR MONTGOMERY AL 36109 |
| GLADDEN, ASHLEY D | 6543 PINNACLE DR EDEN PRAIRIE MN 55346-1906 |
| GLADDEN,ASHLEY D | 6543 PINNACLE DR. EDEN PRAIRIE MN 55346 |
| GLADDEN,CHRISTINE S | 13304 PREAKNESS DRIVE APT. G NEWPORT NEWS VA 23602 |
| GLADDEN,MONICA | 1924 WEST FRANKLIN STREET BALTIMORE MD 21223 |
| GLADDING, CLIFFORD W | 10 SOMERS ROAD ENFIELD CT 06082 |
| GLADFELTER,SIERRA | 85 RED MOUNTAIN LANE NEW RINGGOLD PA 17960 |
| GLADNEY FUND | 6300 JOHN RYAN DR FORT WORTH TX 76132 |
| GLADSTONE, KENNETH H | 2030 HARGATE COURT OCOEE FL 34761 |
| GLADYS ALTERATIONS | 54 PEARL ST GLADYS ENFIELD CT 06082 |
| GLADYS EDWARDS | 1201 SILVER SUMMIT DR SE CONYERS GA 30094 |
| GLADYS RHONE | 111 WEBB CALUMET CITY IL 60409 |
| GLADYS STRONG | 107 BLOOMSBURY AVENUE HARVE DE GRACE MD 21078 |
| GLAGOWSKI, JEFF | 62 FOSTER ST NEW HAVEN CT 06511 |
| GLANTON, ANGELA | 2414 CHESTNUT LANDING ATLANTA GA 30360 |
| GLANTON, ANGELA | ATLANTA BUREAU CORRESPONDENT 435 N MICHIGAN AVE CHICAGO IL 60611 |
| GLANTON,ANGELA D | 5000 N MARINE DR # 12A CHICAGO IL 60640-3226 |
| GLANTZ, JENNIFER | 11742 WATER CRST LANE BOCA RATON FL 33498 |
| GLANVILLE, DOUGLAS | 2043 W MCLEAN CHICAGO IL 60647 |
| GLANZROCK,BRADLEY D. | 1147 HILLSBORO MILE APT# 802-S HILLSBORO BEACH FL 33062 |
| GLAROS, TONY | 9422 GLEN RIDGE DR LAUREL MD 20723 |
| GLAROS, TONY | PO BOX 518 LAUREL MD 20725 |
| GLASCOTT ENTERPRISE INC. | MS. THERESE GLASCOTT 1334 W. HENDERSON CHICAGO IL 60657 |
| GLASER, TONY | C/O CAROLINA REBAR LLC. 2753 S. ANDERSON RD. CATAWBA SC 29704 |
| GLASER,GAIL M | 1725 W. GLENLAKE AVE. #1W CHICAGO IL 60660 |
| GLASGOW DAILY TIMES | 100 COMMERCE DR. GLASGOW KY 42141 |
| GLASGOW DAILY TIMES | P.O. BOX 1179 ATTN: LEGAL COUNSEL GLASGOW KY 42142-1179 |
| GLASGOW ELECTRIC PLANT BOARD M | 100 MALORY DRIVE GLASGOW KY 42142 |
| GLASGOW, ELIZABETH | 502 MADISON AVE GREENPORT NY 11944 |
| GLASHEEN, WILLIAM A | 911 SPRING ST KAUKAUNA WI 54130 |
| GLASPELL, CRAIG M | 23466 DOVER COURT MURRIETA CA 92562 |
| GLASS BLOCK OF BALTIMORE | 5621 OLD FREDERICK RD BALTIMORE MD 21228 |
| GLASS DIMENSIONS INC | PO BOX 220 ESSEX MA 01929 |
| GLASS SLIPPER ENTERPRISES INC | 737 W WASHINGTON BLVD  APT 3401 CHICAGO IL 60661 |
| GLASS, AILENE G | 1492 ALDERSGATE DR    APT 6 KISSIMMEE FL 34746 |
| GLASS, RANDY | 11025 ERWIN STREET N HOLLYWOOD CA 91606 |
| GLASSBERG,ELLEN | 1960 BERKELEY ROAD HIGHLAND PARK IL 60035 |
| GLASSCOCK, KEVIN | 1023 JACKSON ST. QUINCY IL 62301 |
| GLASSENBERG, DAN | 3624 HERITAGE NORTHBROOK IL 60062 |
| GLASSHOUSE TECHNOLOGIES INC | PO BOX 51262 LOS ANGELES CA 90051-5562 |
| GLASSMAN, AMANDA | 40 PINNACLE MOUNTAIN RD SIMSBURY CT 06070 |

| Claim Name | Address Information |
|---|---|
| GLASSMAN, MARVIN | 18011 BISCAYNE BLVD  NO.904 AVENTURA FL 33160 |
| GLASSMAN, STEPHEN | P O BOX 451278 LOS ANGELES CA 90045 |
| GLASSOFF, MATTHEW | 1304 MIDLAND AVENUE APT. A37 YONKERS NY 10704 |
| GLASTONBURY BANK &TRUST/CRONIN & CO | 50 NYE RD ANN CHALMER GLASTONBURY CT 06033 |
| GLASTONBURY CHAMBER OF COMMERCE | 2400 MAIN STREET GLASTONBURY CT 06033 |
| GLATHAR, DWAINE R | 2328 W 7TH ST FREMONT NE 68025 |
| GLATT, HARVEY | 8577 C  BOCA GLADES BLVD. BOCA RATON FL 33434 |
| GLATZER, ARON | 7 WHITMAN CT SAN CARLOS CA 94070 |
| GLAUSER, JEFFREY | 166 KENWOOD DRIVE SICKLERVILLE NJ 08081 |
| GLAVIN SECURITY HARDWARE | 1010 WEST JACKSON BLVD CHICAGO IL 60607 |
| GLAVINSKAS, VANESSSA NICHOLS | 35 S RACINE   UNIT 6NW CHICAGO IL 60607 |
| GLAWE, WILMA | 603 B GOLDEN AVE ELKADEN IA 52043 |
| GLAZEBROOK, MATTHEW | 105 WINTHROP ST NO.6G BROOKLYN NY 11225 |
| GLAZED EXPRESSIONS INC | 4258 W WELLINGTON CHICAGO IL 60641 |
| GLAZER, FERN | 564 SIXTH AVE BROOKLYN NY 11215 |
| GLAZERS CAMERA SUPPLY | PO BOX 19088 SEATTLE WA 98109 |
| GLAZIER III, EARL W. | 156 WEST MAIN STREET APT. D-10 AVON CT 06001 |
| GLAZNER, ELIZABETH A | 2479 RUE DE CANNES APT# B-1 COSTA MESA CA 92627 |
| GLAZYRINA, LARISA | 540 W. LODGE TRAIL WHEELING IL 60090 |
| GLBT COMMITTEE | 3712 N BROADWAY NO.544 CHICAGO IL 60613 |
| GLEASON - DABISCH, DEBORAH | 1151 CEDAR STREET PARK RIDGE IL 60068 |
| GLEASON, COLLEEN | 936 E. 148TH DOLTON IL 60419 |
| GLEASON, HOLLY | PO BOX 121228 NASHVILLE TN 37212 |
| GLEASON, GERALD | 2130 CUMMINGS DR SANTA ROSA CA 95404-2257 |
| GLEDHILL NURSERY | 660 MOUNTAIN ROAD JENNIFER VILLA WEST HARTFORD CT 06117 |
| GLEESON, ERIN | 628 1/2 PRESIDENT ST APT 1 BROOKLYN NY 11215-1145 |
| GLEI, JOCELYN | 901 GRAND ST      APT NO.B BROOKLYN NY 11211 |
| GLEIM PUBLICATIONS INC | PO BOX 12848 UNIV STN GAINSVILLE FL 32604 |
| GLEN ABBEY GOLF COURSE | 391 N PINE MEADOW DR DEBARY FL 32713-2303 |
| GLEN BOWERSOCK | 10 MAXWELL LANE PRINCETON NJ 08540 |
| GLEN CALLANAN | C/O WGN-TV 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| GLEN COVE CITY SCHOOL DISTRICT | GRIBBON PRIMARY SEAMAN & WALNUT RDS GLEN COVE NY 11542 |
| GLEN CRANEY | 34035 PACIFIC COAST HWY MALIBU, CA CA 90265 |
| GLEN ELLYN COMMUNITY RESOURCE CENTER | PO BOX 354 GLEN ELLYN IL 60138 |
| GLEN ELLYN COMMUNITY RESOURCE CENTER | 211 S WHEATON AVE  SUITE 200 WHEATON IL 60187 |
| GLEN GAMBOA | 138 ST MARKS PLACE #2A BROOKLYN NY 11217 |
| GLEN GIBBONS | 192 JAN PLACE EAST NORTHPORT NY 11731 |
| GLEN KOZLOWSKI | 18095 TIMBER LANE WILDWOOD IL 60030 |
| GLEN KOZLOWSKI | 1000 FOOTBALL DRIVE C/O CHICAGO BEARS LAKE FOREST IL 60045 |
| GLEN KOZLOWSKI | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| GLEN L EPPIG | 731 REEDY CIRCLE BEL AIR MD 21014 |
| GLEN LARSON | C/O THE WILLIAM MORRIS AGENCY 151 EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| GLEN LAVY | 15100 N 90TH STREET SCOTTSDALE AZ 85260 |
| GLEN MACDONALD | 2133 BASSWOOD CT. WESTLAKE VILLAGE CA 91361 |
| GLEN RANKIN | 2588 N MOUNTAIN AV CLAREMONT CA 91711 |
| GLEN RIDGE APARTMENTS | 57 GLENRIDGE ROAD APT B1 GLEN BURNIE MD 21061 |
| GLEN SKAGERBERG | 10920 CARDIMINE TUJUNGA CA 91042 |
| GLEN THARP | P O BOX 381 REDONDO BEACH CA 90277 |
| GLEN THARP | PO BOX 2374 FULLERTON CA 92833 |

| Claim Name | Address Information |
|---|---|
| GLEN WASHINGTON | 304 KEARNEY DR OWINGS MILLS MD 21117 |
| GLENARD R LEE | 945 S FIRCROFT WEST COVINA CA 91791 |
| GLENBROOK PEDIATRICS | 2551 COMPASS RD STE 100 GLENVIEW IL 60026-8042 |
| GLENDA PARTIN | 4250 SANDHURST DRIVE ORLANDO FL 32817 |
| GLENDALE CHAMBER OF CO | 200 S LOUISE ST GLENDALE CA 91205 |
| GLENDALE COMMUNITY COLLEGE | 1122 E. GARFIELD AVE. GLENDALE CA 91205 |
| GLENDALE INFINITI | 812 SO. BRAND BLVD. GLENDALE CA 91204 |
| GLENDALE KIA | 2242 N. SAN FERNANDO RD. LOS ANGELES CA 90065 |
| GLENDALE MEMORIAL HOSPITAL | 3033 N. 3RD AVE. PHOENIX AZ 85013 |
| GLENDALE NISSAN | 484 NORTH AVE GLENDALE HEIGHTS IL 60139-3412 |
| GLENDALE NISSAN | 727 S. BRAND BLVD. GLENDALE CA 91204 |
| GLENDALE SUNRISE ROTARY FOUNDATION | 416 N GLENDALE AVE  STE 202 GLENDALE CA 91206 |
| GLENDENING, GARY | 11912 HWY 99, LOT 109 BURLINGTON IA 52601 |
| GLENDEREE HAWKINS | PO BOX 773 MIDLOTHIAN IL 60445 |
| GLENDORA HYUNDAI | 1253 S LONE HILL AVE GLENDORA CA 91740-4507 |
| GLENMAR NURSERY | 746 COPELLA RD BATH PA 18014-9780 |
| GLENN A KAUPERT | 745 NORFOLK AVENUE WESTCHESTER IL 60154 |
| GLENN ALTSCHULER | CORNELL UNIVERSITY - EDU. & SUMMERS SESSIONS B20 DAY HALL ITHACA NY 14853 |
| GLENN E HALL | 211 E. LOMBARD ST APT# 158 BALTIMORE MD 21202 |
| GLENN F LEBUS | 19022 WOODLAND WAY TRABUCO CANYON CA 92679 |
| GLENN FODEN | 917 HORIZON RD MOUNT AIRY MD 21771 |
| GLENN GILLEY REALTY | 3031 N RIVERSIDE DR LANEXA VA 23089 |
| GLENN GROUP | 50 WASHINGTON ST RENO NV 89503-5669 |
| GLENN HUROWITZ | 2531 Q STREET, NW, SUITE 205 WASHINGTON DC 20007 |
| GLENN IRIZARRY | 236 EAST FULTON ST LONG BEACH NY 11561 |
| GLENN KENNY | 108 SECOND PLACE, #4 BROOKLYN NY 11231 |
| GLENN LORANG | 541 SINTON AVE. COLORADO SPRINGS CO 80906 |
| GLENN MILLER PRODUCTIONS,INC | 801 INTERNATIONAL PKWY STE 5 LAKE MARY FL 32746-4762 |
| GLENN O AINLEY | 20058 TIPICO CHATSWORTH CA 91311 |
| GLENN OSMUNDSON | 12 WOODCREST DR CUMBERLAND RI |
| GLENN PETERSEN | 283 13TH STREET BROOKLYN NY 11215 |
| GLENN REYNOLDS | 331 WILLOW WALK LANE KNOXVILLE TN 37922 |
| GLENN SACKS | 8335 WINNETKA AVENUE, SUITE 109 WINNETKA CA 91306 |
| GLENN SPEER | 75 WEST END AVENUE, #P9C NEW YORK NY 10023 |
| GLENN SULMASY | 57 BROBANN DRIVE WESCONSET NY 11767 |
| GLENN THOMSON | 312 WEST 23 ST. 3A NEW YORK NY 10011 |
| GLENN THOMSON | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| GLENN YAGO | MILKEN INSTITUTE 1250 FOURTH ST 2ND FLOOR SANTA MONICA CA 90401-1353 |
| GLENN, BENNETT | C/O DAN BROOKS 38 CANTERBURY RD. LINCOLNSHIRE IL 60069 |
| GLENN, CAMERON | 1306 SPEED AVE MONROE LA 71201 |
| GLENN, DEVON | 233 WEST WILSHIRE AVENUE FULLERTON CA 92832 |
| GLENN, MARCIA | 3798 W MYRICK ST CHICAGO IL 60652 |
| GLENN, SHERYL L | 540 MAIN STREET #472 ROOSEVELT ISLAND NY 10044 |
| GLENN, WILLIAM | 600 ASYLUM AVENUE-NO.404 HARTFORD CT 06105 |
| GLENROY BLAIR | 7501 NW 16TH ST PLANTATION FL 33313 |
| GLENROY YOUNG | 4821 NW 11 ST PLANTATION FL 33313 |
| GLENS FALLS AREA YOUTH CENTER | 90 MONTCALM STREET GLENS FALLS NY 12801 |
| GLENS FALLS AREA YOUTH CENTER | PO BOX 469 GLEN FALLS NY 12801 |
| GLENS FALLS BUSINESS MACHINES | 32-34 DIX AV PO BOX 509 GLENS FALLS NY 12801 |

| Claim Name | Address Information |
| --- | --- |
| GLENS FALLS COUNTRY CLUB | 211 ROUND POND RD QUEENSBURY NY 12804 |
| GLENS FALLS HOSPITAL | CHARLES R WOOD CANCER CENTER 102 PARK STREET PRUYN PAVILION GLENS FALLS NY 12801 |
| GLENS FALLS RECREATION DEPARTMENT | 42 RIDGE ST GLENS FALLS NY 12801 |
| GLENSTAR PROPERTIES LLC | 55 E MONROE    STE 3250 CHICAGO IL 60603 |
| GLENWOOD GARBAGE DISTRICT | PO BOX 262 GLENWOOD LANDING NY 11547 |
| GLENWOOD TELECOMM  M | P. O. BOX 357 BLUE HILL NE 68930 |
| GLENWOOD WATER DISTRICT | 6 THIRD ST PO BOX 296 GLENWOOD LANDING NY 11547 |
| GLENWRIGHT, ZACHARY | 30 NORTH OXFORD STREET YORK PA 17402 |
| GLEY, GREGORY A | 15W437 CONCORD ELMHURST IL 60126 |
| GLICK, ANITA | 66 ROUNDTREE DRIVE PLAINVIEW NY 11803 |
| GLICK, NANCY | 2016 COUNTRYSIDE CIRCLE SOUTH ORLANDO FL 32804-6937 |
| GLICKMAN, ED | 2322 LAZY O RD SNOWMASS CO 81654 |
| GLICKMAN, ELYSE | 4444 WOODMAN AVE    NO.30 SHERMAN OAKS CA 91423 |
| GLICKSBERG, KATE | 54 CHEEVER PL NO 4 BROOKLYN NY 11231 |
| GLICKSBERG, KATE | 57 CHEEVER PL NO 4 BROOKLYN NY 11231 |
| GLICKSMAN, JEFF | 121 ROSEHALL DR. LAKE ZURICH IL 60047 |
| GLIDE CABLEVISION A8 | P. O. BOX 609 GLIDE OR 97443 |
| GLIK, SARA | 8 BRIGHTSIDE AVE BALTIMORE MD 21208 |
| GLIMMER WESTSIDE | P O BOX 489 NAPERVILLE IL 60566 |
| GLIONNA, FRANK A | 4354 EL PRIETO ROAD ALTADENA CA 91001 |
| GLIONNA, JOHN | UNIT 3402 BUILDING 104 PARK TOWER YOUNGSAN 5 DONG YOUNGSAN GU KOR |
| GLIONNA,FRANK | 4354 EL PRIETO ROAD ALTADENA CA 91001 |
| GLIONNA,JOHN M | 4354 EL PRIETO ROAD ALTADENA CA 91001 |
| GLIONNA,LISA R | 4354 EL PRIETO ROAD ALTADENA CA 91001 |
| GLISTA, HELEN | 11 LAUREL RD GLISTA, HELEN WINDSOR LOCKS CT 06096 |
| GLISTA, HELEN | 11 LAUREL RD WINDSOR LOCKS CT 06096 |
| GLJ PROPERTIES,LLC | 44 GRAFTON ST APT A1 MARK FLETCHER HARTFORD CT 06104 |
| GLK REALTY LTD PARTNERSHIP | 50 FOUNDERS PLAZA # 101 KIRK LUCAS EAST HARTFORD CT 06108 |
| GLOBAL ACCENTS | 19808 NORMANDIE AVE TORRANCE CA 90502 |
| GLOBAL AEROSPACE | THERESE DAVIS 1721 MOON LAKE BLVD #420 HOFFMAN ESTATES IL 60169 |
| GLOBAL AEROSPACE, INC | 51 JOHN F KENNEDY PARKWAY SHORT HILLS NJ 07078 |
| GLOBAL AEROSPACE, INC | POPULAR CREEK OFFICE PLAZA 1721 MOON LAKE BOULEVARD SUITE 420 HOFFMAN ESTATES IL 60169 |
| GLOBAL CARTOON | 95 CARL VOGT BLVD GENEVA 1205 SWITZERLAND |
| GLOBAL CARTOON | C/O PATRICK CHAPPATTE 95 CARL VOGT BLVD GENEVA 1205 SWITZERLAND |
| GLOBAL COMPLIANCE SERVICES | 13950 BALLANTYNE CORPORATE PL., STE 300 CHARLOTTE NC 28277 |
| GLOBAL COMPLIANCE SERVICES INC | PO BOX 60941 CHARLOTTE NC 28260-0941 |
| GLOBAL COMPLIANCE SERVICES INC | 13950 BALLANTYNE CORPORATE PL STE 300 CHARLOTTE NC 28277 |
| GLOBAL COMPLIANCE SERVICES INC | 13950 BALLANTYNE CORPORATE PL CHARLOTTE NC 28277 |
| GLOBAL COMPUTER SUPPLIES | 11 HARBOR PARK DRIVE PT WASHINGTON NY 11050 |
| GLOBAL COMPUTER SUPPLIES | P O BOX 271 PT WASHINGTON NY 11050 |
| GLOBAL COMPUTER SUPPLIES | 175 AMBASSADOR DRIVE 630-357-3353 FAX X4876 STACEY 800-443-2250 CORP ACCT. NAPERVILLE IL 60540 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | 225 KENNETH DR ROCHESTER NY 14623-4277 |
| GLOBAL CUISINE BY GARY ARABIA LLC | 1041 N FORMOSA AVE W HOLLYWOOD CA 90046 |
| GLOBAL DIGITAL MEDIA | 5432 W 102NDST LOS ANGELES CA 90045 |
| GLOBAL EQUIPMENT COMPANY | P O BOX 1560 PORT WASHINGTON NY 11050-1560 |
| GLOBAL EVENTS | 98 BATTERY ST  STE 504 SAN FRANCISCO CA 94111 |
| GLOBAL EXCESS PARTNERS, LLC | 555 FIFTH AVENUE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| GLOBAL HUE / DON COLEMAN ADVER | ATTN  ACCOUNTS PAYABLE 4000 TOWN CTR     STE 1600 SOUTHFIELD MI 48075-1400 |
| GLOBAL HUE/DON COLEMAN ADVER | 4000 TOWN CTR STE 1600 SOUTHFIELD MI 48075-1400 |
| GLOBAL INSTITUTE OF LANGUAGES & CULTURE | 7368 NW 5TH ST PLANTATION FL 33317 |
| GLOBAL INVESTIGATIVE GROUP INC | PO BOX 68 CARLSBAD CA 92018-0068 |
| GLOBAL LIQUIDATION COMPANY | 199 S. FAIROAKS PASADENA CA 91105 |
| GLOBAL MEDIA NETWORK | M-138 GREATER LAILASH-II NEW DEHLI 11004 INDIA |
| GLOBAL MEDIA NETWORK | INDIA REPRESENTATIVE OFFICE M-138, GREATER KAILASH-II NEW DELHI 110048 INDIA |
| GLOBAL MEDIA NETWORK | M-138 GREATER KAILASH II NEW DELHI 110048 INDIA |
| GLOBAL MEDIA SERVICES GMBH | MITTELWEG 38 D-20148 HAMBURG, HH GERMANY |
| GLOBAL MEDIA WORKS | 100 CHOATE CIR REAR MONTOURSVILLE PA 17754-9792 |
| GLOBAL MEDIA WORKS/ CUB CADET | 100 CHOATE CIRCLE REAR MONTOURSVILLE PA 17754 |
| GLOBAL NOTICIAS | ATTN. MADALENA MARQUES PINTO NOTICIAS MAGAZINE AV. DA LIBERDADE 266 LISBON 1250-149 PORTUGAL |
| GLOBAL OFFICE L L C | 7540 WINDSOR DR STE 101 ALLENTOWN PA 18195-1024 |
| GLOBAL PAYMENTS | 10705 RED RUN BLVD ATTN: CINDY ELLIOT OWINGS MILLS MD 21117 |
| GLOBAL PRESS MANAGEMENT SERVICES LLC | NO.63 CORYELL STREET LAMBERTVILLE NJ 08530 |
| GLOBAL RECYCLING | 320 PASTURE LANE HAMPTON VA 23669-2111 |
| GLOBAL RESCUE LLC | 115 BROAD ST       STE 350 BOSTON MA 02110 |
| GLOBAL RESPONSE CORP. | 777 S STATE ROAD 7 MARGATE FL 33068-2803 |
| GLOBAL RETAIL MARKETING ASSOCIATION LLC | 5845 EDGEWOOD DR ALGONQUIN IL 60102-2586 |
| GLOBAL RETAIL MARKETING ASSOCIATION LLC | 3802 ROSECRANS ST        STE 800 SAN DIEGO CA 92110 |
| GLOBAL SECURITIZATION SERVICES LLC | PO BOX 6139 NEW YORK NY 10249-6139 |
| GLOBAL SECURITIZATION SERVICES LLC | 68 SOUTH SERVICE RD  SUITE 120 MELVILLE NY 11747 |
| GLOBAL SECURITIZATION SERVICES LLC | C/O GSS LLC 68 SOUTH SERVICE ROAD  SUITE 120 MEVILLE NY 11747 |
| GLOBALHUE MEDIA GROUP | 4000 TOWN CENTER SUITE # 1600 SOUTHFIELD MI 48075 |
| GLOBALPRESENTER COM | 17911 SAMPSON LANE HUNTINGTON BEACH CA 92647 |
| GLOBE & MAIL | 444 FRONT STREET, W. ATTN: SHELLY CATHERS TORONTO ON M5V 2S9 CANADA |
| GLOBE AND MAIL | 444 FRONT STREET WEST TORONTO ON M5V 2S9 CANADA |
| GLOBE MARKETING | 5525 E AVE T10 PALMDALE CA 93552 |
| GLOBE NEWSPAPER | 135 MORRISSEY BOULEVARD ATTN: DAN WASSERMAN BOSTON MA 02107 |
| GLOBE NEWSPAPER | 135 MORRISSEY BLVD BOSTON MA 02107 |
| GLOBE PHOTOS INCORPORATION | 41 JOHN STREET SUITE 4 BABYLON NY 11702 |
| GLOBE TUKTUK SLINGAPOURS | PO BOX 6270 ORLANDO FL 32801 |
| GLOBE-GAZETTE | 300 NORTH WASHINGTON AVE., P.O. BOX 271 ATTN: LEGAL COUNSEL MASON CITY IA 50401 |
| GLOBE-GAZETTE | 300 N. WASHINGTON MASON CITY IA 50401 |
| GLOBECAST AMERICA | 2 WORLD FINANCIAL CENTER 225 LIBERTY STREET, STE 4301 ATTN: LEGAL COUNSEL NEW YORK NY 10281 |
| GLOBES PUBLISHERS LTD. | ATTN. GUY SAAD - HEAD OF BUSINESS 53 ETSEL STREET RISHON LE-ZION 75706 ISRAEL |
| GLOD, NORBERT | 7026 W. BELDEN AVE UNIT B CHICAGO IL 60707 |
| GLOMB, DAVID | 71340 ESTELLITA DRIVE RANCHO MIRAGE CA 92270 |
| GLOOR RLTY CO | 114 N OAK PARK AVE OAK PARK IL 60301-1304 |
| GLORIA  M ARCINIEGA / VANDEROE | 27113 MESSINA ST HIGHLAND CA 92346 |
| GLORIA BRITTON | 14521 DALWOOD AVENUE NORWALK CA 90650 |
| GLORIA CARABALLO | 538 RIDGE AVENUE ALLENTOWN PA 18102 |
| GLORIA DARIENZO | 1116 5TH AVENUE EAST NORTHPORT NY 11731 |
| GLORIA GUTIERREZ | 3308 84TH STREET H10 JACKSON HEIGHTS NY 11372 |
| GLORIA JONES | 7432 WASHINGTON APT. 506 FOREST PARK IL 60130 |
| GLORIA LONDON | 20 MYTILENE DR NEWPORT NEWS VA 23605 |
| GLORIA MARTINO | 2207 FORSET RIDGE ROAD COCKEYSVILLE MD 21093 |

| Claim Name | Address Information |
|---|---|
| GLORIA MEDINA | 5852 COMSTOCK AVENUE APT F WHITTIER CA 90601 |
| GLORIA MIKLOWITZ | 5255 VISTA MIGUEL LA CANADA CA 91011 |
| GLORIA NOGALES TALLEY | 27 VIA SILLA RCHO SANTA MARGARITA CA 92688 |
| GLORIA OHLAND | 375 CANYON VISTA DRIVE LOS ANGELES CA 90065 |
| GLORIA SINCLAIR | 4030 NW 30 TER  #2 OAKLAND PARK FL 33309 |
| GLORIA SMITH | 1120 S CENTRAL AV COMPTON CA 90220 |
| GLORIA STEINEM | P.O. BOX 893 NEW YORK NY 10268 |
| GLORIA STEWART | 3030  SAN CARLOS DR MARGATE FL 33063 |
| GLORIA TIERNEY | 7969 TIMBERLAKE DR MELBOURNE FL 32904 |
| GLORIA WHYMS | 1209  SE ST LAKE WORTH FL 33460 |
| GLOSAN, GREGORY | 217 E 21ST ST NORTHAMPTON PA 18067 |
| GLOSE, ELSIE | 320 CHURCH ST CATASAUQUA PA 18032 |
| GLOSE, ELSIE | 320 CHURCH ST CATASAUQA PA 18032 |
| GLOSNIAK, KIM | C/O AJILON FIANANCE 1 PARKWAY NORTH NO.500-S DEERFIELD IL 60015 |
| GLOTZER,DAVID L | 2 TAMARACK DRIVE BLOOMFIELD CT 06002 |
| GLOUCESTER COUNTY | CLERK PO BOX N CLOUCESTER VA 23061 |
| GLOUCESTER COUNTY | UTILITIES DEPARTMENT TREASURER 6489 MAIN ST GLOUCESTER VA 23061 |
| GLOUCESTER COUNTY TIMES | 309 SOUTH BROAD STREET ATTN: LEGAL COUNSEL WOODBURY NJ 08096 |
| GLOUCESTER COUNTY TIMES | 309 SOUTH BROAD STREET WOODBURY NJ 08096 |
| GLOUCESTER DAILY TIMES | 36 WHITTEMORE ST. GLOUCESTER MA 01930 |
| GLOUCESTER-MATHEWS GAZETTE-JOURNAL | P.O. BOX 2060 GLOUCESTER VA 23061 |
| GLOUDE, CHRISTOPHER M | 11338 S. ST. LOUIS CHICAGO IL 60655 |
| GLOVER, ANA | 12252 ROLLING GREEN COURT JACKSONVILLE FL 32246 |
| GLOVER, FRANCINER | 14040 N. MIAMI AVENUE MIAMI FL 33168 |
| GLOVER, JEREMY | 3041 CR 3860 HAWKINS TX 75765 |
| GLOVER, MEGAN E | 2005 SHORELINE DRIVE FLOWER MOUND TX 75022 |
| GLOVER, SCOTT | 976 MARQUET ST. DES PLAINES IL 60016 |
| GLOVER, WILLIE J | 8115 SOUTH KIMBARK CHICAGO IL 60619 |
| GLOVER,ANTHONY A | 800 JOE YENNI BLVD APT 8 KENNER LA 70065-6123 |
| GLOVER,COURTNEY L | 2345 LAKE DEBRA DRIVE #2415 ORLANDO FL 32835 |
| GLOVER,JOHN S | 1056 E. PROVIDENCIA AVENUE BURBANK CA 91501 |
| GLOVER,ROBERT S | 17 VELMA ROAD RANDOLPH MA 02368 |
| GLOVER,TYRNELL M | 18130 OSBORNE STREET NORTHRIDGE CA 91325 |
| GLOW IMAGERY | 524 E 90TH TERRACE KANSAS CITY MO 64114 |
| GLOWACZ, PATRICIA | 25748 WILLOW SPRING RD. MUNDELEIN IL 60060 |
| GLUE PRODUCTION | 324 SOUTH OCCIDENTAL BLVD LOS ANGELES CA 90057 |
| GLUNZ & JENSEN | W512256 PHILADELPHIA PA 19175-2256 |
| GLUNZ & JENSEN K & F INC | NORDEA BANK FINLAND PIC-NY BRANCH 437 MADISON AVE NEW YORK NY 10022 |
| GLUNZ & JENSEN K & F INC | W-512256 PO BOX 7777 PHILADELPHIA PA 19175-2256 |
| GLUNZ & JENSEN K & F INC | 12633 INDUSTRIAL DRIVE GRAINGER IN 46530 |
| GLUSAC, ELAINE | 1815 W MELROSE STREET  NO. 3C CHICAGO IL 60657 |
| GLUSHAKOFF,MIRIAM E | 54 BUSH STREET GLENS FALLS NY 12801 |
| GLUSZEK, AGATA MATYLDA | 4332 AVALON HAVEN DR NORTH HAVEN CT 06473 |
| GLUTING JR, FRANK | 2804 BURMAN ROAD NORTH AURORA IL 60542 |
| GLUTING JR, FRANK | ACCT  NO.1625 2804 BURMNA ROAD NORTH AURORA IL 60542 |
| GLUTING, FRANK | 1971 SOMERSET DR 19500 ROMEOVILLE IL 60446 |
| GLUTING, FRANK | 320 ROC BAAR 19500 ROMEOVILLE IL 60446 |
| GLV CONSTRUCTION INC | 47 REXMERE AVE FARMINGVILLE NY 07183 |
| GLYNN, BRIAN | 4908 N. NEW ENGLAND CHICAGO IL 60656 |

| Claim Name | Address Information |
|---|---|
| GLYNN, DAVID | 4 BELLA LANE GLYNN, DAVID UNIONVILLE CT 06085 |
| GLYNN, DAVID | 4 BELLA LANE UNIONVILLE CT 06085 |
| GLYNN, DONNA L FRAZIER | 639 S SPRING STREET 7-B LOS ANGELES CA 90014 |
| GM BRAND | 300 RENAISSANCE CTR DETROIT MI 48243-1402 |
| GM BRANDS | 79 MADISON AVE FL 9 NEW YORK NY 10016-7805 |
| GM CORPORATE | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |
| GM NAMEPLATE INC | 2040 15TH AVE W SEATTLE WA 98119-2783 |
| GM PLANWORKS/CADILLAC | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |
| GM RETAIL CADILLAC | 300 RENAISSANCE CTR DETROIT MI 48243-1402 |
| GMA (MMA) - SAM SUPPORT | 40 RABRO DR PO BOX 18020 HAUPPAUGE NY 11788 |
| GMAC | PO BOX 9001952 LOUISVILLE KY 40290 |
| GMAC | PO BOX 9001951 LOUISVILLE KY 40290 |
| GMAC | MS. SUZANNE PADDOCK 15303 S. 94TH ST. ORLAND PARK IL 60462 |
| GMAC COMMERCIAL CREDIT LLC | PO BOX 403058 ATLANTA GA 30384-3058 |
| GMAC COMMERCIAL FINANCE LLC | 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| GMAC COMMERCIAL FINANCE LLC | PO BOX 403058 ATLANTA GA 30384-3058 |
| GMC T-CERRITOS PONTIAC | 10901 183 ST CERRITOS CA 90703 |
| GMINDER, ALBERT | 307 LUCAS CREEK RD NEWPORT NEWS VA 23602 |
| GMINDER, MAURINE | 307 LUCAS CREEK RD NEWPORT NEWS VA 23602 |
| GMINDER, MAURINE | 3477 WEAVER RD CHINA GROVE NC 28023 |
| GMMB INC | 1010 WISCONSIN AVE NW  SUITE 800 WASHINGTON DC 20007 |
| GMR MARKETING LLC | 1821 SOLUTIONS CENTER LOCKBOX 771821 CHICAGO IL 60677-1008 |
| GMR WORKS | 400 PROFROFESSIONAL AVE  STE 240 GAITHERSBURG MD 20879 |
| GMTI | 151 WEST 4TH STREET CINNCINATI OH 45202 |
| GNACYK,MIKE | 520 WOODBURY WAY BEL AIR MD 21014 |
| GNADEN HUETTEN MEMORIAL HOSP | 211 N 12TH ST % BLUE MT HEALTH SYSTEM LEHIGHTON PA 18235-1138 |
| GNADEN HUETTEN MEMORIAL HOSP | 211 N 12TH ST LEHIGHTON PA 18235-1138 |
| GNAP, JOHN | 12822 OAK PARK AVE PALOS HEIGHTS IL 60463-2223 |
| GNAPP, LAWRENCE | 3447 N. CLAREMONT AVE. CHICAGO IL 60618 |
| GNAU, ANTHONY | 1733 W. IRVING PARK ROAD UNIT 217 CHICAGO IL 60613 |
| GNC | 71 ALAFAYA WOODS BLVD OVIEDO FL 32765-6234 |
| GNC CONSULTING | 20 SOUTH ROUTE 45 FRANKFORT IL 60423 |
| GNIADEK, PATRICK | 12609 TIMONIUM TERR. N. POTOMAC MD 20878 |
| GO FURNITURE | 430 BUCKLAND HILL DR MIKE ROTHBURG MANCHESTER CT 06095 |
| GO MEDIA/UCONN ATHLETICS | 2074 PARK STREET HARTFORD CT 06106 |
| GO PROMOTIONS INC | PO BOX 194 HIGHLAND PARK IL 60035 |
| GO PROMOTIONS INC | 1510 OLD DEERFIELD RD  STE 229 HIGHLAND PARK IL 60035 |
| GO PROMOTIONS INC | 1658 N. MILWAUKEE  AVE NO.224 CHICAGO IL 60647 |
| GO TRAVEL | 2811 W STATE ROAD 434 LONGWOOD FL 32779-4882 |
| GO WORLD PUBLISHING LLC | 807 ARAPAHOE ST GOLDEN CO 80401 |
| GOAD, ZACHARY | 2724 WOODBINE AVE EVANSTON IL 60201 |
| GOAL PRODUCTIONS INC | 2623 EAST FOOTHILL BLVD     STE 101 PASADENA CA 91107-3466 |
| GOALGETTERS INC | 639 S LAGRANGE ROAD LAGRANGE IL 60525 |
| GOBER, DEBRA A | 101 N SIXTH ST ALLENTOWN PA 18105 |
| GOBER, DEBRA A | 1425 COUNTRY CLUB ROAD WESCOSVILLE PA 18106 |
| GOBER, JOHN P | 1425 COUNTRY CLUB ROAD WESCOSVILLE PA 18106 |
| GOBLE JR,KENNETH L | 909 E. BROADWAY BEL AIR MD 21014 |
| GOBLE, ROBERT M | 8117 WOODVIEW ROAD ELLICOTT CITY MD 21043 |
| GOBLE, SANDRA | 909 STEVEN LEE DR ANGOLA IN 46703-1854 |

| Claim Name | Address Information |
|---|---|
| GOCH, ALAN L | 1822 SW 176 AVE MIRAMAR FL 33029 |
| GOD TV | 375 DOUGLAS AVE., SUITE 1008 ATTN: LEGAL COUNSEL ALTAMONTE SPRINGS FL 32714 |
| GODAR, THOMAS S | 420 CLIFF CT LISLE IL 60532 |
| GODBEY, TERRY | 830 ELLWOOD AVE ORLANDO FL 32804 |
| GODDARD SCHOOLS | 1001 E WOODFIELD RD SCHAUMBURG IL 60173-4706 |
| GODDARD,JOSEPH S | 202 ASHLAND AVE RIVER FOREST IL 60305 |
| GODENGO | 1255 PARK ST. EMERYVILLE CA 94608 |
| GODENGO INC | 1255 D PARK AVENUE EMERYVILLE CA 94608 |
| GODENGO INC | 5766 HOLLIS STREET EMERYVILLE CA 94608 |
| GODENZI, JOSEPH | PLATT HILL RD GODENZI, JOSEPH WINSTED CT 06098 |
| GODENZI, JOSEPH A | 446 PLATT HILL RD WINSTED CT 06098-2516 |
| GODERRE, JOE | 5 PARK STREET SOUTH BELLEVILLE ON K8P 2W8 CANADA |
| GODFREY GOULDBOURNE | 5035 NW 42ND CT        D LAUDERDALE LKS FL 33319 |
| GODFREY, FRANCIS | GREENBRIER RD GODFREY, FRANCIS EAST HARTFORD CT 06118 |
| GODFREY, FRANK | 66 GREENBRIAR RD EAST HARTFORD CT 06118 |
| GODFREY, JAMES | 6261 NW 16TH ST SUNRISE FL 33313 |
| GODFREY, KEVIN J | 16 WESTLAND AVENUE QUEENSBURY NY 12804 |
| GODFREY,STEVEN T | 1738 WINGED ELM PLACE WINTER GARDEN FL 34787 |
| GODFREY,WILLIAM D | 4320 NW 4TH STREET PLANTATION FL 33317 |
| GODIN, JEFF | 18 BRIARCLIFF PROFESSIONAL CTR BOURBONNAIS IL 60914 |
| GODINA JR.,SALVADOR | 2909 BALLARD ST. LOS ANGELES CA 90032 |
| GODINEZ, ALFREDO | 4752 S. DAMEN CHICAGO IL 60609 |
| GODINEZ, DELIA | 710 EVANWOOD AVE. LA PUENTE CA 91744 |
| GODINEZ, EDWIN | 6531 S. KOMENSKY CHICAGO IL 60629 |
| GODIVA CHOCOLATES #292 | 139 MILL ROCK RD E OLD SAYBROOK CT 06475 |
| GODIVA CHOCOLATIER | P O BOX 5758/GRAND CENTRAL STATION NEW YORK NY 10163 |
| GODKE, JEFF | 288 PEMBRIDGE LANE SCHAUMBURG IL 60193 |
| GODLEY'S TREE SERVICE | PO BOX 506 GOTHA FL 34734-0506 |
| GODLEY, INGER V | 816 W 136TH STREET COMPTON CA 90222 |
| GODMAN, WAYNE | 516 N FORSYTH RD STE 2104 ORLANDO FL 32807 |
| GODMAN, WAYNE | 516 N FORSYTH RD ORLANDO FL 32807-5020 |
| GODOI, ARISTEU | 411 SE 8TH STREET APT 125 DEERFIELD BEACH FL 33441 |
| GODOY, SUSANA P | 15411 SW 81 CIR LN  NO.38 MIAMI FL 33193 |
| GODOY,EDGAR W | 15467 COLT AVENUE FONTANA CA 92337 |
| GODOY,MARINA | 1513 DOVE MELROSE PARK IL 60160 |
| GODSELL, STEVE E | 2009 W. BELMONT APT. 2 CHICAGO IL 60618 |
| GODUSKY JR, STEPHEN | 2121 SOUTHAMPTON DR MACUNGIE PA 18062 |
| GODVIN, COLE | 15 PALOMA AVE APT 406 VENICE CA 90291 |
| GODVIN, TARA | 932 MATLMAN AVE  NO.18 LOS ANGELES CA 90026 |
| GODVIN,NICOLE | 15 PALOMA AVENUE APT 406 VENICE CA 90291 |
| GODWIN, PETER | 210 RIVERSIDE DRIVE  NO.1E NEW YORK NY 10025 |
| GODWIN, PETER | PEYSER & ALEXANDER MGMT ATTN LISA TAMIS 500 FIFTH AVENUE  SUITE 2700 NEW YORK NY 10110 |
| GODWIN,AASAN R. | 436 EAST MOSSER STREET ALLENTOWN PA 18109 |
| GODWIN,JULIE E | 1245 WOODSHIRE AVE SE GRAND RAPIDS MI 49506 |
| GODWIN,PERETTE KAMME | 4030 IOWA ST SAN DIEGO CA 92104-2606 |
| GODZISZEWSKI, EDWARD | 1905 N. YALE ARLINGTON HTS IL 60004 |
| GOEBEL,EVAN C | 71 WEST 12TH STREET DEER PARK NY 11729 |
| GOEHRING, KEVIN | 13 MAPLEWOOD RD GOEHRING, KEVIN FARMINGTON CT 06032 |

| Claim Name | Address Information |
| --- | --- |
| GOEHRING, KEVIN | 15 MAPLEWOOD RD FARMINGTON CT 06032 |
| GOEMAAT, DARRELL | 29 S STONINGTON DRIVE PALATINE IL 60074 |
| GOEMAAT, DARRELL W | 29 S STONINGTON DR PALATINE IL 60074 |
| GOERING, LAURIE | 435 N MICHIGAN AVENUE FOREIGN DEPARTMENT CHICAGO IL 60611 |
| GOERING, LAURIE | FOREIGN BUREAU CORRESPONDENT 435 N MICHIGAN AVENUE CHICAGO IL 60611 |
| GOERING,LAURIE L | 2606 N. HIGH CROSS ROAD URBANA IL 61802 |
| GOERNER,JENNIFER R | 5833 DONNELLY CIRCLE ORLANDO FL 32821 |
| GOETHALS, CHRISTINE | 198 ROMANA PL PASADENA CA 91107 |
| GOETHALS, NORMAN J | 510 S RAMBLER RD MUNCIE IN 47304-4144 |
| GOETZ, DAVE | 10681 NEWBURY ST. WESTCHESTER IL 60154 |
| GOETZ, JOHN C | SENEFELDER STR 33 GERMANY, BE 10437 GERMANY |
| GOETZ, RICHARD BLAIR | 751 FLINTRIDGE AVE LA CANADA CA 91011 |
| GOETZFRIED,LINDA J | 72 LYNCLIFF RD HAMPTON BAYS NY 11946 |
| GOFF, SANDY | 2530 GOLF RIDGE CIRCLE NAPERVILE IL 60563 |
| GOFFARD, CHRISTOPHER D | 27 DEL PERLATTO IRVINE CA 92614 |
| GOFFE, LEONARD | 6530 EMERALD DUNES DR    NO.108 WEST PALM BEACH FL 33411 |
| GOFFIN,DIANE J | 18027 JOHN CHARLES ORLAND PARK IL 60467 |
| GOGAN, KEVIN | 4643 286TH AVE SE FALL CITY WA 98024 |
| GOGINS, VELISA S | 12426 S. THROOP STREET CALUMET PARK IL 60827 |
| GOGOL, ARIELLA | 194 E 2ND ST   APT 3L NEW YORK NY 10009 |
| GOHL, ROBERT | MR. ROBERT GOHL 584 RIFORD GLEN ELLYN IL 60137 |
| GOING SIGN CO INC | 140 TERMINAL DR PLAINVIEW NY 11803 |
| GOINS, CATHERINE | 7408 S DORCHESTER CHICAGO IL 60619 |
| GOINS,DAVID P | 1317 N. OAKLEY BLVD. 2ND FLR CHICAGO IL 60622 |
| GOITIA, JOSE | 40 RUE DE TREUISE PARIS 75009 FRANCE |
| GOITIA, JOSE | 40 RUE DE TREVISE PARIS 75009 FRANCE |
| GOJNUR, KIRAN | 1052 N. MILL APT. 311 NAPERVILLE IL 60563 |
| GOKLANY, INDUR | 8726 OLD COURTHOUSE RD VIENNA VA 22182 |
| GOL! THE TASTE OF BRAZIL | 5350 INTERNATIONAL DR ORLANDO FL 32819-9427 |
| GOLA, JASON | 4449 N. BEACON ST. NO.2-N CHICAGO IL 60640 |
| GOLAN PRODUCTIONS, INC. | 1501 NO. MAGNOLIA AVE. CHICAGO IL 60622 |
| GOLD & ORLUK | PO BOX 846 AVON CT 06001 |
| GOLD AND AZEN REAL ESTATE | 785 S BUFFALO GROVE RD BUFFALO GROVE IL 60089-3705 |
| GOLD CLASS CINEMAS | 42 MILLER ALLEY PASADENA CA 91103 |
| GOLD COAST | 385 NERANG RD.,MOTENDINAR,4214 PO BOX 1 SOUTHPORT, QLD. 4215 AUSTRALIA |
| GOLD COAST BUILDERS AS | 2101 CORP DR BOYNTON BEACH FL 33426 |
| GOLD COAST MALL MERCHANTS | 11427A COASTAL HIGHWAY OCEAN CITY MD 21842 |
| GOLD COAST TOURS | 105 GEMINI AVENUE BREA CA 92821 |
| GOLD EAGLE DISCOUNT LIQUORS | 255 PETERSON RD LIBERTYVILLE IL 60048-1005 |
| GOLD GUYS LLC | 875 PENNSYLVANIA BLVD STE 2B FEASTERVILLE TREVOSE PA 19053-7800 |
| GOLD MEDAL FINANCIAL MORTGAG | 3740 W BROWARD BLVD FORT LAUDERDALE FL 33312-1016 |
| GOLD MOORE CONVENIENCE | 746 W MAIN ST WAVERLY VA 23890 |
| GOLD MOUNTAIN MEDIA | 16830 VENTURA BLVD STE 605 ENCINO CA 91436 |
| GOLD MOUNTAIN MEDIA, INC | 16830 VENTURA BLVD. SUITE 605 ATTN: LEGAL COUNSEL ENCINO CA 91436-1707 |
| GOLD'S GYM | 400 MIDDLE ST BRISTOL CT 06010 |
| GOLD, ALAN | 370 FOXFORD DR BUFFALO GROVE IL 60089 |
| GOLD, JAMIE | 529 EAST LADERA STREET PASADENA CA 91104 |
| GOLD, SARAH F | 222 WEST 83 ST   NO.15D NEW YORK NY 10024 |
| GOLD, SCOTT D | 1525 N. BENTON WAY LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|---|---|
| GOLD, TERESA BASSO | 3806 N ALTA VISTA TERRACE CHICAGO IL 60613 |
| GOLD, TONI A | 96 KENYON ST HARTFORD CT 06105 |
| GOLD,MATEA | 20 SCHERMERHORN STREET APT#2 BROOKLYN NY 11201 |
| GOLDBARTH, ALBERT | 215 N FOUNTAIN WICHITA KS 67208 |
| GOLDBECK, JEAN | 1602 HENRY WAY FOREST HILL MD 21050 |
| GOLDBERG KOHN BELL BLACK ROSENBLOOM | & MORRIS LTD 55 E MONROE ST        STE 3700 CHICAGO IL 60603-5802 |
| GOLDBERG, AARON | 2443 W. WALTON ST.  NO.1 CHICAGO IL 60622 |
| GOLDBERG, ADAM | 6 TAYLOR RD WEST HARTFORD CT 06110 |
| GOLDBERG, CAROL G | 20 LEMAY ST WEST HARTFORD CT 06107 |
| GOLDBERG, CAROLE   (7/08) | 20 LEMAY ST. WEST HARTFORD CT 06107 |
| GOLDBERG, DANIEL | 1027 DARTMOUGH LANE WOODMERE NY 11598 |
| GOLDBERG, ISA | 310 E 12TH ST        NO.4J NEW YORK NY 10003 |
| GOLDBERG, JACKIE | 1544 CURRAN STREET LOS ANGELES CA 90026-2036 |
| GOLDBERG, JEFF (9/08) | 85 CANDLEWOOD DRIVE SOUTH WINDSOR CT 06074 |
| GOLDBERG, JEFF D | 85 CANDLEWOOD DRIVE SOUTH WINDSOR CT 06074 |
| GOLDBERG, JEFFREY | 85 CANDLEWOOD DR SOUTH WINDSOR CT 06074 |
| GOLDBERG, JOAN | 2500 BELAIR DR GLENVIEW IL 60025 |
| GOLDBERG, JONAH | 5141 PALISADE LANE NW WASHINGTON DC 20016 |
| GOLDBERG, JOSH | C/O WINSTON & STRAWN 35 SO. WACKER DRIVE CHICAGO IL 60601 |
| GOLDBERG, JUDITH | 22 NORTHGATE CIRC MELVILLE NY 11747 |
| GOLDBERG, LESLEY | 4912 TUJUNGA AVE        NO. 1 NORTH HOLLYWOOD CA 91601 |
| GOLDBERG, MICHAEL B | 4140 NW 90TH AVE APT 206 CORAL SPRINGS FL 33065 |
| GOLDBERG, MYSHELE | 24 PARK AVE BLOOMFIELD CT 06002 |
| GOLDBERG, NICHOLAS | 202 WEST FIRST STREET LOS ANGELES CA 90012 |
| GOLDBERG, PHIL | 3008 PROSPECT AVENUE SANTA MONICA CA 90405 |
| GOLDBERG, RONALD T | 1006 MARION AVENUE HIGHLAND PARK IL 60035 |
| GOLDBERG, TOD B | 48625 CALLE ESPERANZA LA QUINTA CA 92253 |
| GOLDBERG, VICKI | 2440 BRIDGEPORT CIR ROCKLEDGE FL 32955-4342 |
| GOLDBERG,ANDREA S | 5836 S. STONY ISLAND AVE. APT 11-D CHICAGO IL 60637 |
| GOLDBERG,ANNASTASIA G | 13656 STONEVIEW DRIVE SHERMAN OAKS CA 91423 |
| GOLDBERG,CAROLE G | 20 LEMAY STREET WEST HARTFORD CT 06107 |
| GOLDBERG,JEFF D | 10 FAXON AVENUE, APARTMENT 1008 QUINCY MA 02169 |
| GOLDBERGER, BENJAMIN | 3427 NORTH LEAVITT STREET CHICAGO IL 60618 |
| GOLDEN BELT TELEPHONE RUSH CENTER | 103 LINCOLN ATTN: LEGAL COUNSEL RUSH CENTER KS 67575 |
| GOLDEN DELIVERY SERVICE INC | 15 WEXFORD DRIVE OAKDALE NY 11769 |
| GOLDEN INNOVATIONS / AEGIS | 1000 FIANNA WAY FORT SMITH AZ 72919 |
| GOLDEN OAKS GOLF CLUB | 10 STONEHEDGE RD FLEETWOOD PA 19522 8964 |
| GOLDEN RAIN FOUNDATION | P. O. BOX 2069 SEAL BEACH CA 90740 |
| GOLDEN RAIN FOUNDATION M | BROADBAND SERVICES DIRECTOR LAGUNA HILLS CA 92654-2220 |
| GOLDEN RULE REALTY INC. | 164 NEWINGTON ROAD WEST HARTFORD CT 06110 |
| GOLDEN RULE REALTY, INC. | 164 NEWINGTON ROAD MARIE MARQUES WEST HARTFORD CT 06110 |
| GOLDEN STATE JANITORIAL SUPPLY COMPANY | PO BOX 4619 SAN DIMAS CA 91773 |
| GOLDEN STATE WATER COMPANY | 10758 WASHINGTON BLVD CULVER CITY CA 90230 |
| GOLDEN STATE WATER COMPANY | PO BOX 9016 SAN DIMAS CA 91773 |
| GOLDEN SUNRISE | 1917 S 30TH STREET PHILADELPHIA PA 19145 |
| GOLDEN TOUCH CONSTRUCTION | 461 JESSIE ST. # A&B SAN FERNANDO CA 91340 |
| GOLDEN WEST CABLEVISION M | P O BOX 411 WALL SD 57790 |
| GOLDEN, ASHER | 10411 ROSEGATE CT UNIT 105 RALEIGH NC 27617-5909 |
| GOLDEN, CORINNE | 2213 N LELAND CHICAGO IL 60625 |

| Claim Name | Address Information |
| --- | --- |
| GOLDEN, CORINNE | 2213 W LELAND CHICAGO IL 60625 |
| GOLDEN, DANIEL A | 725 S. 4TH AVENUE LIBERTYVILLE IL 60048 |
| GOLDEN, JOHN | 1120 FLORIDA ST      NO.505 SANFORD FL 32773 |
| GOLDEN, JOHN | 1120 FLORIDA ST APT 505 SANFORD FL 32773- |
| GOLDEN,JESSICA E. | 490 SOUTH STREET ELMHURST IL 60126 |
| GOLDENBERG HEHMEYER & CO. | 600 W CHICAGO AVE #775 CHICAGO IL 60654-2822 |
| GOLDENBERG,KIRA P | 20 CASTLEWOOD ROAD WEST HARTFORD CT 06107 |
| GOLDENBERG,MARIE | 923 FEARRINGTON POST PITTSBORO NC 27312 |
| GOLDFARB, DEBRAH | 6547 VIA REGINA BOCA RATON FL 33433 |
| GOLDFARB, DENNIS | 4437 N ROCKWELL AVE CHICAGO IL 60625-3018 |
| GOLDFARB, ELLEN J | 18600 CLARK ST      UNIT 203 TARZANA CA 91356 |
| GOLDFARB, RACHEL | 27 FLEMMING DR HILLSBOROUGH NJ 08844 |
| GOLDFIELD COMMUNICATIONS A2 | P. O. BOX 67 GOLDFIELD IA 50542 |
| GOLDGERG, JACK | 6637 MEADOWLANDS CIRCLE  #5C PLEASANT PRARIE WI 53158 |
| GOLDHAGEN, JOHN | 1880 W HARRISON ST FREEPORT IL 61032 |
| GOLDIN, DAVID | PO BOX 117 WILLOW NY 12495 |
| GOLDING, JOHN W | 1829 NORTH 21ST AVE. MELROSE PARK IL 60160 |
| GOLDINGER, JAY | 9663 SANTA MONICA BLVD. #743 BEVERLY HILLS CA 90210 |
| GOLDKORN, RENEE | 2621 PALISADE AVE #6K RIVERDALE NY 10463 |
| GOLDKRESS | 11116 JEFFERSON AVE NEWPORT NEWS VA 23601-2551 |
| GOLDMACHER,SHANE P | 2040 20TH AVE APT. 11 SACRAMENTO CA 95822 |
| GOLDMAN SACHS | ATTN DROZO, KAREN 71 S WACKER DR STE 500 CHICAGO IL 60606 |
| GOLDMAN SACHS & CO | 71 SOUTH WACKER DRIVE  SUITE 500 CHICAGO IL 60606 |
| GOLDMAN SACHS GROUP INC | ATTN: SCOTT BYNUM 85 BROAD ST NEW YORK NY 10004 |
| GOLDMAN, AILEEN | 1005 CLEVELAND CRT. VERNON HILLS IL 60061 |
| GOLDMAN, BRUCE | 1412 21ST AVE SAN FRANCISCO CA 94122 |
| GOLDMAN, JULIE A | 1800 NE 28 TER POMPANO BEACH FL 33062 |
| GOLDMAN, MATTHEW | 2605 1/2 GRIFFITH PARK BLVD LOS ANGELES CA 90039-2563 |
| GOLDMAN, SACHS & CO. | RE: HALF SEASON OF MEZZANINE SUITE NO. 45 71 SOUTH WACKER DRIVE, STE 500 CHICAGO IL 60606 |
| GOLDMAN,JUSTIN C | 2102 HAVEN OAK COURT ABINGDON MD 21009 |
| GOLDMINE INC | 4951 GILLINGHAM WAY DUBLIN OH 43017 |
| GOLDNER, RICHARD | 1562 CAMINO DEL MAR    APT #447 DEL MAR CA 92104 |
| GOLDRICK, ELLEN M | 2322 KENSINGTON AVE. WESTCHESTER IL 60154 |
| GOLDRICK, JUDITH A | 1305 S OAK PARK BERWYN IL 60402 |
| GOLDRICK, KATHLEEN | 1001 WISCONSIN OAK PARK IL 60304 |
| GOLDRICK, MARGARET K | 529 DES PLAINES AVE. FOREST PARK IL 60130 |
| GOLDSBORO NEWS-ARGUS | 310 N. BERKLEY BLVD. ATTN: LEGAL COUNSEL GOLDSBORO NC 27530 |
| GOLDSBORO NEWS-ARGUS | 310 N. BERKELEY BLVD.; PO BOX 10629 GOLDSBORO NC 27530 |
| GOLDSBOROUGH JR, ROBERT | 1225 SOUTH MAIN STREET WHEATON IL 60187 |
| GOLDSBOROUGH JR, ROBERT | 1908 W ROSCOE ST CHICAGO IL 60657 |
| GOLDSBURY, RICH | 13697 COLDWATER DR. CARMEL IN 46032 |
| GOLDSEN, HELENE | 4721 CAHUENGA BLVD TOULCA LAKE CA 91602 |
| GOLDSEN, HELENE | 4721 CAHUENGA BLVD TOLUCA LAKE CA 91602 |
| GOLDSHIELD INVESTIGATIONS & | SECURITY SERVICES INC PO BOX 1524 MASSAPEQUA NY 11758 |
| GOLDSHOLL, CHRISTOPHER | 295 GREEN OAK RIDGE MANETTA GA 30068 |
| GOLDSMITH,SCOTT | 87 FRENCH OAK CIRCLE THE WOODLANDS TX 77382 |
| GOLDSMITH,SHARON D | 8949 S PHILLIPS AVE CHICAGO IL 60617 |
| GOLDSTAR             T | 3343 N UNIVERSITY DR HOLLYWOOD FL 33024-2297 |

| Claim Name | Address Information |
|---|---|
| GOLDSTAR ESTATE BUYERS CORP. | 600 TWELVE OAKS CENTER DR #648 C WAYZATA MN 55391 |
| GOLDSTAR ESTATE BUYERS CORP. | 600 TWELVE OAKS CENTER DR STE 648C WAYZATA MN 55391-4515 |
| GOLDSTEIN, ADAM | 801 15TH STREET S    NO.315 ARLINGTON VA 22202 |
| GOLDSTEIN, ALLAN B | 525 EAST 86TH ST    APT 20A NEW YORK NY 10028 |
| GOLDSTEIN, AMY | 284 SCHOOL ST W HEMPSTEAD NY 11552 |
| GOLDSTEIN, ARI | 284 SCHOOL ST WEST HEMPSTEAD NY 11552 |
| GOLDSTEIN, BILL | 2 GROVE ST    NO.5D NEW YORK NY 10014 |
| GOLDSTEIN, BRAD R | 3721 CASTLE ROCK DR. ZIONSVILLE IN 46077 |
| GOLDSTEIN, FLORA D | 9320 VERDA POINTE LANE BOCA RATON FL 33496 |
| GOLDSTEIN, FRANCES | 28 FRESNO DRIVE PLAINVIEW NY 11803 |
| GOLDSTEIN, GARY | 8607 SKYLINE DR LOS ANGELES CA 90046 |
| GOLDSTEIN, GARY P. | 15 LONG ACRE LANE DIX HILLS NY 11746-7925 |
| GOLDSTEIN, JAMICA M | 3721 CASTLE ROCK DR. ZIONSVILLE IN 46077 |
| GOLDSTEIN, JEROME | 1921 WESTLEIGH DR. GLENVIEW IL 60025 |
| GOLDSTEIN, LYNNE J | 7829 ASHMONT CIRCLE TAMARAC FL 33321 |
| GOLDSTEIN, MARILYN | 341 W 24TH ST    APT 8C NEW YORK NY 10011 |
| GOLDSTEIN, MARTIN | 23085 MULHOLLAND DR. WOODLAND HILLS CA 91364 |
| GOLDSTEIN, MICHAEL | 90 BRAESIDE CRESCENT MANCHESTER CT 06040 |
| GOLDSTEIN, PATRICK | 979 WELLESLEY AVENUE LOS ANGELES CA 90049 |
| GOLDSTEIN, STEVEN | 2037 WINDSOR CIRCLE DUARTE CA 91010 |
| GOLDSTEIN, TOBY | 47-36 210TH STREET BAYSIDE NY 11361 |
| GOLDSTEIN, WARREN | 235 EAST 18TH ST NEW YORK NY 10003 |
| GOLDSTEIN,AMY | PO BOX 1837 EAGLE CO 81631 |
| GOLDSTEIN,ANDREA H | 5067 PENSIER LAS VEGAS NV 89135 |
| GOLDSTEIN,ANDREW D | 1921 SPRECKELS LANE REDONDO BEACH CA 90278 |
| GOLDSTEIN,JASON M. | 5760 SOUTH KENTON WAY ENGLEWOOD CO 80111 |
| GOLDSTEIN,JENNIFER | 235 HUDSON ST #702 HOBOKEN NJ 07030-5832 |
| GOLDSTEIN,JOSEPH | C/O FISCHER BROTHERS 217 BROADWAY STE 712 NEW YORK NY 10007 |
| GOLDSTEIN,JOSEPH,M | C/O FISCHER BROTHERS 217 BROADWAY STE 712 NEW YORK NY 10007 |
| GOLDSTEIN,MARC | 8636 E. SUGARLOAF PEAK RD UNIT A ORANGE CA 92869 |
| GOLDSTEIN,RICHARD A. | 55 MOHAWK TRAIL ALBRIGHTSVILLE PA 18322 |
| GOLDSTONE,IRA | 420 MANHATTAN AVE. MANHATTAN BEACH CA 90266 |
| GOLDSWORTHY, ROBIN | 2950 MOUNTAIN PINE DRIVE LA CRESCENTA CA 91214 |
| GOLDTREE REALTY & ASSOC | 7923 LINCOLN AVE SKOKIE IL 60077-3632 |
| GOLDWYN, CRAIG | 3601 PRAIRIE AVE BROOKFIELD IL 60513 |
| GOLEC,CARA | 810 FAIRFAX CT. BARRINGTON IL 60010 |
| GOLEM, DENNIS | 2339 COWPER AVE EVANSTON IL 60201-1843 |
| GOLF AMERICA | 310 AVENUE K SE WINTER HAVEN FL 33880-4147 |
| GOLF FOR GOOD | 8 KINGS LANE ESSEX CT 06426 |
| GOLF GALAXY | 300 INDUSTRY DR PITTSBURGH PA 15275-1001 |
| GOLF GALAXY | 200 INDUSTRY DR RIDC PARK WEST PITTSBURGH PA 15275-1017 |
| GOLF PROJECTS | 1554 2ND ST MANHATTAN BEACH CA 90266 |
| GOLF SOUTH, INC. | PO BOX 120387 CLERMONT FL 34712-0387 |
| GOLF TIPS KOREA | ATTN. MR. AHN SUNG CHAN 5F, PACIFIC TOWER,942-1, DAECHI-DONG, SEOUL, KOR GANGNAM-GU, SEOUL 135-609 SOUTH KOREA |
| GOLFERS WAREHOUSE | 75 BRAINARD RD JEAN WONG HARTFORD CT 61141603 |
| GOLFSMITH INTERNATIONAL | 11000 N I H 35 AUSTIN TX 78753-3152 |
| GOLFTEC LEHIGH VALLEY | 1920 CATASAUQUA RD ALLENTOWN PA 18109-3105 |
| GOLIA, TIMOTHY M | 913 N DAMATO DR COVINA CA 91724 |

| Claim Name | Address Information |
|---|---|
| GOLIN HARRIS ON BEHALF OF | ASTELLAS PHARMA ATTN: FARAH SPEER/ANNE KESHNER 111 E. WACKER DRIVE CHICAGO IL 60601 |
| GOLINO,DOMINICK | 130 BLACHSMITH ROAD EAST LEVITTOWN NY 11756 |
| GOLINO,MATTHEW M | 77 WEBB AVENUE APT. #7 STAMFORD CT 06902 |
| GOLKA, PAUL | 6101 CAMBERWELL LN KERNERSVILLE NC 27284 |
| GOLLAN,JENNIFER L | 1033 NE 17TH WAY #2104 FORT LAUDERDALE FL 33304 |
| GOLLER, KARLENE W | 507 BELLEFONTAINE PASADENA CA 91105 |
| GOLLICK, JERRY L | 3540 ROLAND AVE BALTIMORE MD 21211 |
| GOLM, DONALD F | 4609 S MADISON STREET BROOKFIELD IL 60513 |
| GOLOKHOV, DAVID | NO.1101 705 KING STREET WEST TORONTO ON M5V 2W8 CANADA |
| GOLOMBEK,BRIAN M | 815 MEADOWMEADE DR SE ADA MI 49301-3871 |
| GOLSON, LINDA G | 4924 FAIRFOREST DR. STONE MOUNTAIN GA 30088 |
| GOLSON,DANA L | 4123 NAVIGATOR WAY KISSIMMEE FL 34746 |
| GOLSTON, CHRISTA B | 3125 ACAPULCO WAY EAST POINT GA 30344 |
| GOLSTON, JAMES | 2289 5TH AVENUE APT. 9K NEW YORK NY 10037 |
| GOLUB, PHILLIP | 2554 AUDREY LN. NORTHBROOK IL 60062 |
| GOMANIE,MATASHWARIE M | 265 MICKLEY ROAD WHITEHALL PA 18052 |
| GOMBOCZ,LOUIS E | 640 SPRING STREET BETHLEHEM PA 18018 |
| GOMBOSSY, GEORGE P | 239 PEASE ROAD EAST LONGMEADOW MA 01028 |
| GOMER,NANCY L | 2025 ZUMBEHL ROAD #139 ST. CHARLES MO 63303 |
| GOMES ARCHIBALD | 64 ALLERS BLVD ROOSEVELT NY 11575 |
| GOMES, GISELE ALMEIDA | 1310 NW 99TH AVE PEMBROKE PINES FL 33024 |
| GOMES,NORMA | 3340 TACT CT CHINO HILLS CA 91709 |
| GOMEZ INC | PO BOX 83164 WOBURN MA 01813-3164 |
| GOMEZ, ANGEL V | 219 MOUNTAIN ROAD EAST HARTLAND CT 06027 |
| GOMEZ, ANGIE | 640 UNION STREET ALLENTOWN PA 18101 |
| GOMEZ, BERTA C | 1056 NW 136TH CT MIAMI FL 33182-2810 |
| GOMEZ, CARLOS | CUMBOTO NORTE CALLE LAPLAYA APT SUN AMD SEA O-A CARABOBO PTO CABELLO VENEZUELA |
| GOMEZ, CATHERINE | 12150 BAILES RD MIAMI FL 33170 |
| GOMEZ, CHRISTINE MARIE | 793 BONNIE DR BALDWIN NY 11510-4522 |
| GOMEZ, DANIEL | 5517 CELEBRITY CIR HANOVER PARK IL 60133 |
| GOMEZ, DIANA | 6901 JOHNSON ST NO. C-11 HOLLYWOOD FL 33024 |
| GOMEZ, EDWARD | 6216 S MAYFIELD CHICAGO IL 60638 |
| GOMEZ, FEDERICO | 9718 NW 7TH CIR   # 922 PLANTATION FL 33324 |
| GOMEZ, FELIPE | 5280 SW 90TH WAY # 5 COOPER CITY FL 33328 |
| GOMEZ, FRANCIS | 8 KNOLLS DRIVE NEW HYDE PARK NY 11040 |
| GOMEZ, FRANCISCO | 12 JUNIPER AVENUE MINEOLA NY 11501 |
| GOMEZ, FRANCISCO | 10800 S DRAKE CHICAGO IL 60655 |
| GOMEZ, FRANCISCO | 2829 SW 4TH STREET BOYNTON BEACH FL 33435 |
| GOMEZ, FRANK EDWARD | 2802 SWISS PINE COURT HARLINGEN TX 78550 |
| GOMEZ, HENRY | C/O HINDEN, GRUESKIN & RONDEAU 4661 W PICO BLVD LOS ANGELES CA 90019 |
| GOMEZ, IVETTE | FLORENCE ST GOMEZ, IVETTE MANCHESTER CT 06040 |
| GOMEZ, IVETTE | 76 FLORENCE ST MANCHESTER CT 06040 |
| GOMEZ, JESUS V | 2438 LOGANBERRY CIRCLE PALMDALE CA 93551 |
| GOMEZ, JONATHAN | 8860 NW 179TH LN MIAMI LAKES FL 33018 |
| GOMEZ, JOSE | BARRIO SALINACALLE BALMORE RODRIGUEZ CASA NO 70 SAN FELIX EDO BOLIVAR VENEZUELA |
| GOMEZ, JOSE G | 3247 BRONCO LANE NORCO CA 92860 |
| GOMEZ, JOSE M | 228 BURNSED PL OVIEDO FL 32765 |

| Claim Name | Address Information |
| --- | --- |
| GOMEZ, KATY CASTILLO | 4637 SW 24TH AVENUE FT LAUDERDALE FL 33312 |
| GOMEZ, LEONARDO MARTINEZ | 11249 ISLE OF WATERBRIDGE  APT 101 ORLANDO FL 32837 |
| GOMEZ, LUIS | 127 E BERKSHIRE CIRC LONGWOOD FL 32779 |
| GOMEZ, LUZ | 40-05 HAMPTON ST APT 209 ELMHURST NY 11373 |
| GOMEZ, LUZ M | 2905 N. LONG AVE. CHICAGO IL 60641 |
| GOMEZ, MARIA E | 9674  NW  10 AVE LOT NO. E510 MIAMI FL 33150 |
| GOMEZ, MARIBEL | 4709 CANYON WREN LN COLORADO SPRINGS CO 80916 |
| GOMEZ, NICOLAS | 2423 W HADDON CHICAGO IL 60622-2940 |
| GOMEZ, OLIVERIO S | 16756 S PARKER RIDGE DR LOCKPORT IL 60441 |
| GOMEZ, PASCUAL | 2829 S. AVERST CHICAGO IL 60629 |
| GOMEZ, RANDY | 1049 3RD ST HEMOSA BEACH CA 90254 |
| GOMEZ, RENE R | 1250 LONG BEACH AVE  NO.119 LOS ANGELES CA 90021 |
| GOMEZ, VICTORIA | 1814 W. 46TH STREET CHICAGO IL 60609 |
| GOMEZ, XAVIER A | 5047 W. NEWPORT AVE. CHICAGO IL 60641 |
| GOMEZ,ALEX | 7848 LILAC LANE SIMI VALLEY CA 93063 |
| GOMEZ,ALICIA | 1322 S. PLEASANT AVENUE ONTARIO CA 91761 |
| GOMEZ,ANDRE G | 57 PARK AVENUE MASTIC NY 11950 |
| GOMEZ,GUILLERMINA C | 620 S. HACIENDA STREET ANAHEIM CA 92804 |
| GOMEZ,HENRY | 1514 N. LEAVITT CHICAGO IL 60622 |
| GOMEZ,ISABEL | 3355 W BALMORAL AVE #2 CHICAGO IL 60625-4643 |
| GOMEZ,JOSE M | 501 THREE ISLANDS BLVD #206 HALLENDALE BEACH FL 33009 |
| GOMEZ,JOSE R | 15221 COVELLOS ST VAN NUYS CA 91405 |
| GOMEZ,NANCY | 200 FAITH COURT NEWINGTON CT 06111 |
| GOMEZ,PATRICIA | 3533 GUNDERSON AVE. BERWYN IL 60402 |
| GOMEZ,PATRICIA | 1322 S. PLEASANT AVENUE ONTARIO CA 91761 |
| GOMEZ,PAULA E | 1322 S. PLEASANT AVENUE ONTARIO CA 91761 |
| GOMEZ,ROBERT | 124 CHESTNUT STREET SAN GABRIEL CA 91776 |
| GOMEZ,SALVADOR A | 1330 N. BUSH APT 7 SANTA ANA CA 92701 |
| GOMEZ,SYLVIA A | 635 S. ELWOOD AVE APT 214 GLENDORA CA 91740 |
| GOMEZ-CHAVEZ,VICTOR M | 1322 S PLEASANT AVENUE ONTARIO CA 91761 |
| GOMEZ-GREEN, RITA L | 125 ESPERANZA AVENUE APT #4 SIERRA MADRE CA 91024 |
| GOMEZ-VARENCHIK, JENIFER | 816 1/2 DE LA VINA ST SANTA BARBARA CA 93101 |
| GOMLAK JR, NORMAN | 4615 NORTH PARK AVENUE #1016 CHEVY CHASE MD 20815 |
| GOMPERZ,JASON ROBERT | 13350 RELIANCE STREET ARLETA CA 91331 |
| GONDA, BRAD J | 4237 N. ASHLAND AVE. CHICAGO IL 60613 |
| GONDEK, PATRICK | 1176 WINDEMERE CIRCLE GURNEE IL 60031 |
| GONDEK, RAY | 2270 N CHARTER POINT DR ARLINGTON HEIGHTS IL 60004 |
| GONELLA, AUDREY | 3060 E BEMES ROAD CRETE IL 60417 |
| GONGORA, MARTHA C | 5613 PACIFIC BLVD  APT 3315 BOCA RATON FL 33433 |
| GONOMAD.COM | 14A SUGARLOAF ST PO BOX 4 SOUTH DEERFIELD MA 01373 |
| GONSALVES,LEONIDIA F | 8956 MORNING GLOW WAY LA TUNA CANYON CA 91352 |
| GONSOWSKI, MARIBEL | 5357 W. KIMBALL PL OAK LAWN IL 60453 |
| GONSOWSKI, PHYLLIS | 4513 W. 99TH PLACE OAK LAWN IL 60453 |
| GONYEA, LAWRENCE R | 14 GRAND STREET APT C GLENS FALLS NY 12801 |
| GONYEA, ROSE M | 23 STONEBRIDGE WAY BERLIN CT 06037 |
| GONZALES BONET, RUTH D | 1120 FLORIDA ST     APT 700 SANFORD FL 32773 |
| GONZALES VICTORIA | KATHLEEN WAY GONZALES VICTORIA MANCHESTER CT 06040 |
| GONZALES, ALBERTO A | 1150 ECHO PARK AV LOS ANGELES CA 90026 |
| GONZALES, ALBERTO R | PO BOX 9932 MCLEAN VA 22102 |

| Claim Name | Address Information |
|---|---|
| GONZALES, ANDREW | C/O RICHARD FINE 1702 TAYLOR AVE, STE C BALTIMORE MD 21234 |
| GONZALES, ANDREW D | 4 DURBAN CT, APT. J BALTIMORE MD 21236 |
| GONZALES, BILLY JOE | 710 NE 32ND CT. POMPANO BEACH FL 33064 |
| GONZALES, BRIDGET M | 4360 LANE OF ROSE EAST CHICAGO IN 46312 |
| GONZALES, CARLOS | 1132 MADEIRA KEY PL ORLANDO FL 32824 |
| GONZALES, CHARLES | 1721 W SCHOOL ST CHICAGO IL 60657 |
| GONZALES, DAVID | P O BOX 8998 JACKSON WY 83002 |
| GONZALES, ERNEST RAY | 16534 WILKIE AVENUE TORRANCE CA 90504 |
| GONZALES, GEORGE P | 16512 TALPA STREET VICTORVILLE CA 92392 |
| GONZALES, GILBERT J | 5114 E WOODWIND LANE ANAHEIM CA 92807 |
| GONZALES, HOLLY | 2231  CENTER ST WHITEHALL PA 18052 |
| GONZALES, JUSTIN A | 5114 WOODWIND LANE ANAHEIM CA 92807 |
| GONZALES, MARIA | 3734 N. MARSHFIELD APT #1 CHICAGO IL 60613 |
| GONZALES, MARK | 737 W. WASHINGTON #2310 CHICAGO IL 60611 |
| GONZALES, MICHAEL | 1449 BAIRD STREET CORONA CA 92882 |
| GONZALES, NAT | 961 PREMROSE DRIVE ROMEOVILLE IL 60441 |
| GONZALES, NICOLE M | 343 S. 500 E. APT#326 SALT LAKE CITY UT 84102 |
| GONZALES, PAUL A | 12694 LOUISE LANE GARDEN GROVE CA 92841 |
| GONZALES, PAUL D | 604 E. JACKSON STREET PASADENA CA 91104 |
| GONZALES, RICHARD A | 11288 PRICE COURT RIVERSIDE CA 92503 |
| GONZALES, VICTORIA EDITH | 20 KATHLEEN WAY MANCHESTER CT 06042 |
| GONZALES,ADAM C. | 815 WASHINGTON AVENUE HUNTINGTON WV 25704 |
| GONZALES,APRIL D | 936 SHAFER STREET APT. #B WESTLAKE LA 70669 |
| GONZALES,ERNEST R | 16534 WILKIE AVE. TORRANCE CA 90504 |
| GONZALES,ILEANA J | 10209 31ST AVE SW SEATTLE WA 98146-1228 |
| GONZALES,JOHN M | 2015 BURGUNDY ST. NEW ORLEANS LA 70116 |
| GONZALES,LARIBERT | 1008 CENTRAL AVENUE APT 7A WOODMERE NY 11598 |
| GONZALES,REBECCA A | 70 W HONEYSUCKLE RD LAKE FOREST IL 60045-2815 |
| GONZALES,ROSEMARY | 8755 KITTERING ROAD OAK HILLS CA 92344 |
| GONZALES,RYAN L | 1424 HOLLOWELL ST. ONTARIO CA 91762 |
| GONZALES-VALENCIA, THERESA | 32 WILLINGTON HILL ROAD WILLINGTON CT 06279 |
| GONZALEZ & HARRIS | 35 NORTH LAKE AVENUE SUITE 710 PASADENA CA 91101 |
| GONZALEZ BATISTA, YOHAN MANUEL | VILLA ISABELA CALLE 1 CASA #12 PUERTO PLATA DOMINICAN REPUBLIC |
| GONZALEZ JR, NELSON | 11033 SW 5TH COURT  NO.203 PEMBROKE PINES FL 33025 |
| GONZALEZ MORALES, JUAN C | 747 BOYDEN STREET WATERBURY CT 06049 |
| GONZALEZ PADILLA, EDUARDO JAVIER | URB DON SAMUEL VERDA NO.2 SECTOR F C12 BARINAS 5206 VEN |
| GONZALEZ SR, ERNEST | 2859 WEST 22ND PLACE CHICAGO IL 60623 |
| GONZALEZ, ADA | 494 TUNNEL RD VERNON CT 06066 |
| GONZALEZ, ADRIAN | 6441 CHARLESTON STREET HOLLYWOOD FL 33024 |
| GONZALEZ, ALMA YOLANDA | 2621 MARIPOSA CIRC PLANO TX 75075 |
| GONZALEZ, ANGEL | 9 BENTON ST GONZALEZ, ANGEL HARTFORD CT 06114 |
| GONZALEZ, ANGEL | 9 BENTON STREET HARTFORD CT 06114 |
| GONZALEZ, ANGELA | 19960 NW 78TH PATH HIALEAH FL 33015 |
| GONZALEZ, ANGELA J | 500 E 84TH ST      APT 3R NEW YORK NY 10028 |
| GONZALEZ, ANGELA J | 512 E 81ST ST APT 3E NEW YORK NY 10028-7082 |
| GONZALEZ, ARIEL | 17384 SW 22ND STREET MIRAMAR FL 33029 |
| GONZALEZ, BYRON | 4022 W. 76TH LANE MERRILLVILLE IN 46410 |
| GONZALEZ, CARLOS | 8616 SHILOH CT EDEN PRAIRIE MN 55347 |
| GONZALEZ, CHARLENE | 5782 KINGSGATE DRIVE # B ORLANDO FL 32839 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, CORY | 4510 REPUBLIC AVE RACINE WI 53405 |
| GONZALEZ, CRISTIAN R. | PO BOX 771 YABUCOA 767 PUERTO RICO |
| GONZALEZ, DAMASO | 509 HOYLAS AVENUE AURORA IL 60505 |
| GONZALEZ, DANIEL | 2732 GLENN AVENUE LOS ANGELES CA 90023 |
| GONZALEZ, DAVID B | 6222 NW 22 COURT MIAMI FL 33147 |
| GONZALEZ, ED | 3408 PARK AVE  NO.4 WEEHAWKEN NJ 07086 |
| GONZALEZ, EDDIE | 4790 PALM WAY LAKE WORTH FL 33463 |
| GONZALEZ, EDGAR N | 2713 S KEDVAKE APT 2 CHICAGO IL 60623 |
| GONZALEZ, EDUARDO | 413 E STIMMEL WEST CHICAGO IL 60185 |
| GONZALEZ, ELADIO | 507 HOYLES AVE. AURORA IL 60505 |
| GONZALEZ, ELOY | 5700 NORTH SHERIDAN ROAD 708 CHICAGO IL 60660 |
| GONZALEZ, EVERARDO | ACS SUPPORT STOP - 813G ID NO. 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 PO BOX 145566 CINCINNATI OH 45250-5566 |
| GONZALEZ, GEREMI S | ETA BLOQUE 08 ED:04 URB RAUL LEONIS 2 MARACAIBO VENEZUELA |
| GONZALEZ, GLADYS | 214 7TH AVENUE BETHLEHEM PA 18018 |
| GONZALEZ, GLENDALEE | 731 N FRONT ST ALLENTOWN PA 18102 |
| GONZALEZ, HOLLY | 575 S BENNER AVE BETHLEHEM PA 18015-4505 |
| GONZALEZ, JACOB | 1501 WILSON RD HARLINGEN TX 78550 |
| GONZALEZ, JACQUELINE D | 360 WEST AVENUE 26 UNIT #109 LOS ANGELES CA 90031 |
| GONZALEZ, JOEL | 6810 RIDGE PT DR 32D OAK FOREST IL 60452 |
| GONZALEZ, JOHN | 38 SEQUIN ST HARTFORD CT 06106 |
| GONZALEZ, JORDAN | 4123 N. SACRAMENTO CHICAGO IL 60618 |
| GONZALEZ, JORGE E | 35 ARLINGTON STREET HARTFORD CT 06106 |
| GONZALEZ, JORGE E | 3461 W. MONTROSE 2ND CHICAGO IL 60618 |
| GONZALEZ, JOVANNA LOUISE | 6111 LEONA JOAN AVENUE PICO RIVERA CA 90660 |
| GONZALEZ, JUAN N | 135 1/2 W. 55 ST. LOS ANGELES CA 90037 |
| GONZALEZ, JUBIETH | 12224 ROYAL PALM BLVD. CORAL SPRINGS FL 33065 |
| GONZALEZ, JULIANA | 2042 SW 176 AVENUE HOLLYWOOD FL 33029 |
| GONZALEZ, MARGARITA D | 1015 S 63RD AVE HOLLYWOOD FL 33023 |
| GONZALEZ, MARIA | 47 BODWELL RD GONZALEZ, MARIA EAST HARTFORD CT 06108 |
| GONZALEZ, MARIA G | 11208 BENFIELD AVENUE NORWALK CA 90650 |
| GONZALEZ, MARIA L | 2818 N. GARY DR. MELROSE PARK IL 60164 |
| GONZALEZ, MARIA T | 47 BODWELL RD EAST HARTFORD CT 06108-1520 |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DR      APT 203 ORLANDO FL 32828 |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DRIVE #203 ORLANDO FL 32828- |
| GONZALEZ, MARTIN | 5337 W. CORNELIA CHICAGO IL 60641 |
| GONZALEZ, MARWIN JAVIER | CALLE JUAN DE VILLEGAS MANZANA 15, CASA 9 UD 104 SAN FELIX, BOLIVAR VENEZUELA |
| GONZALEZ, MAYUMI | 7771 SIMMS ST HOLLYWOOD FL 33024 |
| GONZALEZ, MICHAEL | 15061 WINDOVER WAY DAVIE FL 33331 |
| GONZALEZ, MIGUEL A | 135 1/2 W. 55TH STREET LOS ANGELES CA 90037 |
| GONZALEZ, NANCY | 87-13 104TH ST     APT 41 RICHMOND HILL NY 11418 |
| GONZALEZ, NELSON | 2436 N KILDARE CHICAGO IL 60639 |
| GONZALEZ, NORMA L | 435 WEST ALVARADO ST POMONA CA 91768 |
| GONZALEZ, PATRICIA | 5835 W. SCHOOL STREET CHICAGO IL 60634 |
| GONZALEZ, PEDRITO | 487 NE 136TH STREET NORTH MIAMI FL 33161 |
| GONZALEZ, RAMON A | 4019 W 24TH PL CHICAGO IL 60623 |
| GONZALEZ, RICK | 3629 S HONORE CHICAGO IL 60609 |
| GONZALEZ, ROBERTO | 5139 S. HOMAN CHICAGO IL 60632 |
| GONZALEZ, SALVADOR | 7715 W. FARRAGUT CHICAGO IL 60656 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, VERONICA | 543 W. HILLCREST INGLEWOOD CA 90301 |
| GONZALEZ, VICKY | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| GONZALEZ, YAIMARIS MACHADO | 12401 W OCKEECHOBEE RD   APT 352 HIALEAH FL 33018 |
| GONZALEZ,ABRAHAM | 715 WEST 106 LOS ANGELES CA 90044 |
| GONZALEZ,ADONIS F | 637 BRYN MAWR ST. ORLANDO FL 32804 |
| GONZALEZ,ANNA M | 27 CUSHING STREET APT. #3 STAMFORD CT 06907 |
| GONZALEZ,ANNETTE M | 3135 N. AUSTIN AVE CHICAGO IL 60634 |
| GONZALEZ,ANTONIO P | 16078 MT. TRICIA ST. FOUNTAIN VALLEY CA 92708 |
| GONZALEZ,ANTONIO V | 3765 MAINE AVENUE BALDWIN PARK CA 91706 |
| GONZALEZ,ARACELY | 5146 W. CERMACK CICERO IL 60804 |
| GONZALEZ,ARMANDO | 2 STUYVESANT OVAL APT 2C NEW YORK NY 10009 |
| GONZALEZ,CAMILO A | 10324 MALPAS POINT ORLANDO FL 32832 |
| GONZALEZ,CLARA R | 2303 MERTON AVE APT # 12 LOS ANGELES CA 90041 |
| GONZALEZ,DIANNE D | P.O. BOX 4466 EL MONTE CA 91734 |
| GONZALEZ,ENRIQUE | 17806 FAIRFAX ST. FONTANA CA 92336 |
| GONZALEZ,FERNANDO R | 14825 DEVONSHIRE ST. MISSION HILLS CA 91345 |
| GONZALEZ,GLORIA | 14749 MOUNTAIN SPRING STREET HACIENDA HEIGHTS CA 91745 |
| GONZALEZ,GUILLERMO G | 3326 SHELBY DRIVE LOS ANGELES CA 90034 |
| GONZALEZ,GUSTAVO | 555 N. HELIOTROPE DRIVE LOS ANGELES CA 90004 |
| GONZALEZ,JESSICA | 144-40 25TH DRIVE WHITESTON NY 11354 |
| GONZALEZ,JOEL | 1225 SOUTH LUMBER STREET ALLENTOWN PA 18102 |
| GONZALEZ,LISSETTE | 11969 SW 39 TER. MIAMI FL 33175 |
| GONZALEZ,LORENA | 4109 SOUTH ARCHER AVE. CHICAGO IL 60632 |
| GONZALEZ,LUIS | 14 STONECUTTER ROAD LEVITTOWN NY 11756 |
| GONZALEZ,MATTHEW A | 9220 SW 70TH STREET MIAMI FL 33173 |
| GONZALEZ,MELISSA M. | 2853 N. PULASKI RD. UNIT 1S CHICAGO IL 60641 |
| GONZALEZ,MENLY J | 4725 S. HAMPTON DR. ORLANDO FL 32812 |
| GONZALEZ,MICHELLE D | 10709 LESTERFORD AVE DOWNEY CA 90241 |
| GONZALEZ,NORMA | 187 ELLIOT STREET BRENTWOOD NY 11717 |
| GONZALEZ,REYNALDO J. | 23 ADDISON PLACE HO-HO-KUS NJ 07423 |
| GONZALEZ,ROBERTO | 6514 TIMBER LANE BOCA RATON FL 33433 |
| GONZALEZ,ROSENDO | 40244 JACOB WAY MURRIETA CA 92563 |
| GONZALEZ,VANESSA M | 920 S. CARROLLTON AVE. APT. # S NEW ORLEANS LA 70118 |
| GONZALEZ-CHAN,GRISEYDA | 6545 WILBUR AVENUE APT. #102 RESEDA CA 91335 |
| GONZALEZ-MAYSONET,NILSA L | 5124 CODDINGTON ST. ORLANDO FL 32812 |
| GONZALEZ-PIZARRO, DORIAM | 18198 KIRBY DR. TINLEY PARK IL 60477 |
| GOOCH EQUIPMENT INC | 1221 ROUTE 22 EAST LEBANON NJ 08833 |
| GOOCHLAND GAZETTE | C/O MEDIA GENERAL,RICHMOND SUB NEWSP. PO BOX 1118 ATTN: LEGAL COUNSEL MECHANICSVILLE VA 23111 |
| GOOD GUYS / SMALE SR | PO BOX 228 BETHLEHEM PA 18016-0228 |
| GOOD NEWS CENTRAL CHURCH | 3500 W. 1ST ST LOS ANGELES CA 90004 |
| GOOD SAMARITAN VILLAGE A12 | P. O. BOX 2149 HASTINGS NE 68902 |
| GOOD SHEPHERD | 9999 HAMILTON BLVD ONE TEK PARK STE 210 BREINIGSVILLE PA 18031-9300 |
| GOOD SHEPHERD | 850 S 5TH ST ALLENTOWN PA 18103-3308 |
| GOOD SHEPHERD HOME | 543 SAINT JOHN ST ALLENTOWN PA 18103 |
| GOOD SHEPHERD HOME | 850 S 5TH STREET ALLENTOWN PA 18103 |
| GOOD SHEPHERD REHABILITY | 850 S 5TH ST % JENNIFER GRAMPS ALLENTOWN PA 18103 3308 |
| GOOD, BRADLEY A | 230 STALLION LANE SCHWENKSVILLE PA 19473 |
| GOOD, BRIAN | 2921 N. LINCOLN CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| GOOD, BRUCE | 2031 GIRARD AVE ALLENTOWN PA 18104 |
| GOOD, MARGARET R | 5029 W. 138TH STREET HAWTHORNE CA 90250 |
| GOOD,ADAM E | 1068 CAVENDISH DRIVE CARMEL IN 46032 |
| GOOD2GETHER | ONE BROADWAY 14TH FLOOR CAMBRIDGE MA 02142 |
| GOODALL, SANDRA M | 3210 WINFIELD STREET ORLANDO FL 32810 |
| GOODCHILD, THAD | 294 FAIRBANKS AVE. HOLLAND MI 49423 |
| GOODCO PAINTING INC | PO BOX 401 GLASTONBURY CT 06033-0401 |
| GOODE, ASHLEY | 9412 S. ST. LAWRENCE CHICAGO IL 60619 |
| GOODE, CHARLES JR | 561 PALERMO BLVD KISSIMMEE FL 34759 |
| GOODE, GRETCHEN M | 273 DEEPWOOD DRIVE AMSTON CT 06231 |
| GOODE, STEVEN F | 273 DEEPWOOD DRIVE AMSTON CT 06231 |
| GOODEN, MICHAEL | 27 HICKORY CT. CALUMET IL 60409 |
| GOODEN,MARCIA D | 4780 MIRANDA CIR. ORLANDO FL 32818 |
| GOODFOOD CATERING | 2934 1/2 N BEVERLY GLEN CIR LOS ANAGELES CA 90077-1724 |
| GOODFRIED,JEFFREY S | 10315 MISSOURI AVENUE APT. B LOS ANGELES CA 90025 |
| GOODHEART, LAWRENCE B | 455 N BIGELOW ROAD HAMPTON CT 06247 |
| GOODHUE, THOMAS W | 50 GREENE AVE AMITYVILLE NY 11701 |
| GOODLIN, BRITTANY | 10410 NW 49TH PLACE CORAL SPRINGS FL 33076 |
| GOODLIN,LISA B | 4858 NW 103RD DR CORAL SPRINGS FL 33076-1724 |
| GOODMAN & SONS JEWELERS | C/O FRUCHTMAN MARKETING 6800 W. CENTRAL AVE  BLDG F TOLEDO OH 43617 |
| GOODMAN AND SONS JEWELERS | 2018 COLISEUM DR HAMPTON VA 23666-3202 |
| GOODMAN GROUP, LLC (EAST) | 1201 SHADYBROOK DRIVE ATTN: LEGAL COUNSEL BEVERLY HILLS CA 90210-2029 |
| GOODMAN JR, EARL | 102 NANTICOKE TURN YORKTOWN VA 23693 |
| GOODMAN THEATRE | 170 N DEARBORN ST CHICAGO IL 60601-3205 |
| GOODMAN, ALLAN | 1337 28TH STREET NW WASHINGTON DC 20007 |
| GOODMAN, BENJAMIN T | 3560 W PALMER ST UNIT # 3D CHICAGO IL 60647 |
| GOODMAN, ERIKA | 603 RED FERN RD CRESTVIEW FL 32536-5472 |
| GOODMAN, HOWARD | 1010 NW 20TH AVE DELRAY BEACH FL 33445 |
| GOODMAN, JAMES P | E103 CITY HWY Q WONEWOC WI 53908 |
| GOODMAN, JAMES P | E103 CTY HWY Q WONEWOC WI 53968 |
| GOODMAN, KATHRYN | 4909 N JANSSEN AVE APT 1E CHICAGO IL 60640-3557 |
| GOODMAN, KATHRYN | 4909 N JANSSEN AVE 1E CHICAGO IL 60640-3557 |
| GOODMAN, LANIE | 36 RUE SEGURANE NICE 6300 FRANCE |
| GOODMAN, MARK | 2220 HYBERNIA DR. HIGHLAND PARK IL 60035 |
| GOODMAN, MARK | BOX NO.2492 18008 WOLF RD. NO.264 ORLAND PARK IL 60467 |
| GOODMAN, MARK | 18008 WOLF RD. #264 ORLAND PARK IL 60467 |
| GOODMAN, MARY | INFOSOFT GROUP INC 1123 N WATER ST  SUITE 400 MILWAUKEE WI 53202 |
| GOODMAN, MELVIN | 1030 N. STATE ST. NO.52-E CHICAGO IL 60610 |
| GOODMAN, MEREDITH A | 12555 WILLARD STREET NORTH HOLLYWOOD CA 91605 |
| GOODMAN, MICHAEL J | 12555 WILLARD ST NORTH HOLLYWOOD CA 91605 |
| GOODMAN, PETER W | 43 CIRCLE DR SYOSSET NY 11791 |
| GOODMAN, ROBYN S | 555 W. CORNELIA AVE UNIT 1306 CHICAGO IL 60657 |
| GOODMAN,BRIAN C | 4121 ST. CLAIR BRIDGE ROAD JARRETTSVILLE MD 21084 |
| GOODMAN,MICHAEL | 24 OLD FIELD LANE GREAT NECK NY 11020 |
| GOODMAN,MICHAEL Z | 22626 NE INGLEWOOD HILL RD. APT # 911 SAMMAMISH WA 98074 |
| GOODMAN,SCOTT A | 2501 SOUTH OCEAN DR 1619 HOLLYWOOD FL 33019 |
| GOODMAN, SENORA J | 711 STAMFORD ROAD BALTIMORE MD 21229 |
| GOODMAN,SONIA R | 8695 C AVENUE APT#5 HESPERIA CA 92345 |
| GOODNESS,NANCY L | 2504 BANEBERRY LANE #613 INDIANAPOLIS IN 46268 |

| Claim Name | Address Information |
|---|---|
| GOODRICH, CARLA | 911 44TH STREET WEST PALM BEACH FL 33407 |
| GOODRICH, DONNIE R | 4773 CAPTAIN JOHN SMITH ROAD WILLIAMSBURG VA 23185 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY SYKESVILLE MD 21784 |
| GOODRICH, JAMES | 2051 W. BELLE PLAINE AVE. CHICAGO IL 60618 |
| GOODRICH,JASON T | 4200 N MARINE DR APT #202 CHICAGO IL 60613 |
| GOODSELL,HEIDI L | 243C BURKE DRIVE QUEENSBURY NY 12804 |
| GOODSON, DEREK | 4222 SOUTHPARK DR   108 TYLER TX 75703 |
| GOODSPEED OPERA HOUSE | P O BOX AVE JENNIFER WISLOCKI EAST HADDAM CT 06423 |
| GOODSPEED OPERA HOUSE FOUNDATION INC | PO BOX A EAST HADDAM CT 06423 |
| GOODSPEED, TROY | 1321 COBLE AVE HACIENDA HEIGHTS CA 91745 |
| GOODSPEED,ROGER C | 111 HUNTER AVENUE NEW ROCHELLE NY 10801 |
| GOODTIMERS NYA | 326 MCKEAN STREET C/O AL HELLER PHILADELPHIA PA 19148 |
| GOODWILL IND OF SO CA-VENDOR#3933 | 342 SAN FERNANDO ROAD LOS ANGELES CA 90031 |
| GOODWILL INDUSTRIES OF CENT | 7531 S ORANGE BLOSSOM TRL ORLANDO FL 32809-6901 |
| GOODWIN ASSOCIATES | 4393 S RIDGEWOOD AVE  STE 4 PORT ORANGE FL 32127-4532 |
| GOODWIN COLLEGE | ONE RIVERSIDE DR EAST HARTFORD CT 06118 |
| GOODWIN COLLEGE | 1 RIVERSIDE DR EAST HARTFORD C 06118-1837 |
| GOODWIN COLLEGE INC | 1 RIVER DR EAST HARTFORD CT 06118-1837 |
| GOODWIN LIU | 1085 SILER PLACE BERKELEY CA 94705 |
| GOODWIN, BOBBY | 726 19TH STREET NEWPORT NEWS VA 23607 |
| GOODWIN, BOBBY J | 726 19TH STREET NEWPORT NEWS VA 23607 |
| GOODWIN, CYNTHIA | 35TH STREET APT. B NEWPORT NEWS VA 23607 |
| GOODWIN, CYNTHIA | 880 APT B 35TH ST NEWPORT NEWS VA 23607 |
| GOODWIN, JEAN B | P.O. BOX 4313 HAMPTON VA 23664 |
| GOODWIN, JOHN | 4207 W.  21ST STREET CHICAGO IL 60623 |
| GOODWIN, LAURIE A | 314 FIRETOWN RD SIMSBURY CT 06070-1704 |
| GOODWIN, MARK R | 9553 AUSTIN PLACE BOCA RATON FL 33434 |
| GOODWIN,ANDREW B | 5000 CELTIC DRIVE APT. 102 ALEXANDRIA VA 22310 |
| GOODWIN,BRIANNE J. | 1641 HARRISON STREET APT 5 NEENAH WI 54956 |
| GOODWIN,JASON P | 650 WARBURTON AVENUE APT #4A YONKERS NY 10701 |
| GOODYEAR (TBA) | PO BOX 666 AKRON OH 44309 |
| GOODYEAR CHICAGO CO-OP | 11607 ASPENWAY DR HOUSTON TX 77070-2822 |
| GOODYEAR TIRE | 763 CALLE CARILLO SAN DIMAS CA 91773 |
| GOODYEAR TIRE & RUBBER | 126 SOLTNER DR PAM WAGNER KENNETT SQUARE PA 19348 |
| GOODYEAR TIRE & RUBBER | 11607 ASPENWAY DRIVE HOUSTON TX 77070 |
| GOODYEAR, DANA | 8312 HOLLYWOOD BLVD LOS ANGELES CA 90069 |
| GOODYR TIRE/RUBBER-PARENT   [GOODYEAR | TIRE & RUBBER**] 763 CALLE CARRILLO SAN DIMAS CA 91773 |
| GOOGLE | PO BOX 2050 ATTN: LEGAL COUNSEL MOUNTAIN VIEW CA 94042 |
| GOOGLE | 1600 AMPHITHEATRE PKWY,BLDG 41 MOUNTAIN VIEW CA 94043 |
| GOOGLE ADSENSE | 435 N MICHIGAN AVE CHICAGO TRIBUNE FSC CHICAGO IL 60611-4066 |
| GOOGLE INC | 1600 AMPHITHEATRE PKWY,BLDG 41 MOUNTAIN VIEW CA 94043 |
| GOOGLE INC. | I 600 AMPHITHEATRE PARKWAY ATTN: GOOGLE LEGAL DEPARTMENT MOUNTAIN VIEW CA 94043 |
| GOOGLE, INC. | 1600 AMPITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| GOOLD, REBECCA | C/O MR. ERIC GOOLD 1322 S. PRAIRIE AVE. NO.1608 CHICAGO IL 60605 |
| GOOLSBY JR, LEON R | 102 A REPUBLIC ROAD NEWPORT NEWS VA 23603 |
| GOOSE ISLAND BREWING COMPANY | 3535 N CLARK CHICAGO IL 60657 |
| GOOSMANN,ROBERT D | 1400 N SH 360 APT. 3615 MANSFIELD TX 76063 |
| GOOSTREY, CHRISTINE E | 22171 HOFFMAN ROAD MANDEVILLE LA 70471 |

| Claim Name | Address Information |
| --- | --- |
| GOPALAKRISHNA,APARNA | 271 KINNE ROAD GLASTONBURY CT 06033 |
| GOPALAN,SUDHAMAN K | 12405 S 80TH AVE PALOS PARK IL 60464 |
| GOPON, GENE | 30 SCOTT LOOP HIGHLAND PARK IL 60035 |
| GORAL, ROBERT | 7103 GOLDCRIS LN NORTHAMPTON PA 18067 |
| GORAN, JOHN | 609 OAKTON PARK RIDGE IL 60068 |
| GORANSON, PAMELA A | 10326 CRYSTAL POINT DR. ORLANDO FL 32825 |
| GORAYEB SEMINARS | 5 ASPEN DR RANDOLPH NJ 07869-1125 |
| GORBEA-SALAZAR,ZENAIDA | 712 NORTH SOTO STREET LOS ANGELES CA 90033 |
| GORCHOV, JOSHUA | 4143 HOWE ST OAKLAND CA 94611 |
| GORD, RICHARD P | 2003-222 BAYVIEW HEIGHTS DR. SAN DIEGO CA 92105 |
| GORDIEN, MITCHELL | 1133 ROCK CREEK DR GARLAND TX 75040-6975 |
| GORDILLO,JAVIER | 2466 TAYLOR ST NO.3B HOLLYWOOD FL 33020 |
| GORDON BEALL PHOTOGRAPHY | 5007 ELSMERE PL BETHESDA MD 20814 |
| GORDON BROS/SHOE PAVILION CO JL MEDIA | 13245 RIVERSIDE DR, SUITE 450 SHERMAN OAKS CA 91423 |
| GORDON CABLE TV  A2 | P.O. BOX 80 SILOAM NC 27047 |
| GORDON COX | 2550 EAST AVENUE I SPC 71 LANCASTER CA 93535 |
| GORDON CUMMINGS | 3 E. SLOPE RD APT. 3 BAYVILLE NY 11709 |
| GORDON D BROWNLOW | 781 FAIRVIEW BOULEVARD BRECKENRIDGE CO 80424 |
| GORDON DALTON | 43 WEST HIGH STREET EAST HAMPTON CT 06424 |
| GORDON DONALDSON | 6 W. AZTEC ST. ABERDEEN MD 21001 |
| GORDON FOOD SERVICE INC | PO BOX 1787 GRAND RAPIDS MI 49501 |
| GORDON FOOD SERVICE INC | PO BOX 2087 GRAND RAPIDS MI 49501-2087 |
| GORDON FULTON CORP | 1 JERICHO TURNPIKE NEW HYDE PARK NY 11040 |
| GORDON FULTON CORPORATION | RE: GARDEN CITY PARK 151 FULT ONE JERICHO TURNPIKE NEW HYDE PARK NY 11040 |
| GORDON GOLDSTEIN | DB ZWIRN 745 FIFTH AVENUE NEW YORK NY 10151 |
| GORDON HARGROVE & JAMES, P.A. | DICK GORDON 2400 E. COMMERCIAL BLVD. SUITE 1100 FT. LAUDERDALE FL 33308 |
| GORDON HARGROVE & JAMES, P.A. | SCOTT MARKOWITZ 2400 E. COMMERCIAL BLVD. SUITE 1100 FT. LAUDERDALE FL 33308 |
| GORDON II,NEWTON C | 7020 LANEWOOD AVE #206 LOS ANGELES CA 90028 |
| GORDON INDUSTRIAL SUPPLY | PO BOX 11610 FRESNO CA 93774 |
| GORDON J NG | 16 WILDFLOWER LANE WANTAGH NY 11793 |
| GORDON LAFER | 1675 AGATE ST. EUGENE OR 97403 |
| GORDON PEPPARS | 10304 GLEN BARR AVE. LOS ANGELES CA 90064 |
| GORDON R SCOLLARD | 13142 MOORPARK STREET SHERMAN OAKS CA 91423 |
| GORDON TOMASKE | 6372 N. PROVENCE ROAD SAN GABRIEL CA 91775 |
| GORDON W ANDERSEN | 3192 ROWENA DR ROSSMOOR CA 90720 |
| GORDON, ALEXANDER SCOTT | 635 GRAY AVE HIGHLAND PARK IL 60035 |
| GORDON, ALICE | 123 ROOT AVE ISLIP NY 11751 |
| GORDON, ANDREW | WOOD DR GORDON, ANDREW EAST HARTFORD CT 06108 |
| GORDON, ANDREW | 70 WOOD DR EAST HARTFORD CT 06108 |
| GORDON, ANGELINE F | 1820 NW 36TH AVE FT LAUDERDALE FL 33311 |
| GORDON, BEZALEL | 358 REEVES DR BEVERLY HILLS CA 90212 |
| GORDON, BOB | 2721 CARLEY CT BELLMORE NY 11710 |
| GORDON, DANIEL K | 7032 WOODMONT AVE TAMARAC FL 33321 |
| GORDON, DANIELLE | 2804 N. LAKEWOOD 208 CHICAGO IL 60657 |
| GORDON, EMILY ALEXANDRA | 218 S 3RD ST   NO.24 BROOKLYN NY 11211 |
| GORDON, GRANT A | 21953 LYNETTE LANE SAUGUS CA 91354 |
| GORDON, JACQUELINE M | 10313 SW 16TH ST PEMBROKE PINES FL 33025 |
| GORDON, JAMES | C/O GORDON MANAGEMENT 900 N. MICHIGAN AVE. 18TH FLR. CHICAGO IL 60611 |
| GORDON, JAMES | 111 WOODLAKE CIRCLE LAKE WORTH FL 33463 |

| Claim Name | Address Information |
| --- | --- |
| GORDON, JOHN BLAIR | 152 DE WINDT ROAD WINNETKA IL 60093 |
| GORDON, JOSEPH A | 530 W SCHOOL STREET COMPTON CA 90220 |
| GORDON, KEVIN | 3 SOUTH 650 WEST AVE. WARRENVILLE IL 60555 |
| GORDON, LAURIE | 2422 N. JANSSEN CHICAGO IL 60614 |
| GORDON, LAWRENCE J | 2430 KENILWORTH AVENUE LOS ANGELES CA 90039 |
| GORDON, LEE C | 7141 N KEDZIE AVE 1115 CHICAGO IL 60645 |
| GORDON, MARCIA | 816 DOWNING ST. NORTHBROOK IL 60062 |
| GORDON, MARCUS S | 66 WESTBOURNE PARKWAY HARTFORD CT 06112 |
| GORDON, MICHAEL S | 435 ARTHUR AVE SOMERSET NJ 08873 |
| GORDON, PETER | 11970 MONTANA AVENUE    NO.302 LOS ANGELES CA 90049 |
| GORDON, RALSTON O | 1324 AVON LANE #1137 N LAUDERDALE FL 33068 |
| GORDON, RICHARD L | 530 MELROSE AVENUE KENILWORTH IL 60043 |
| GORDON, ROBERT W | 6530 DUCK POND DRIVE FISHERS IN 46038 |
| GORDON, SANDRA | 34 HERITAGE LANE WESTON CT 06883-2205 |
| GORDON, SHERYL D | 6326 LANGHALL COURT AGOURA HILLS CA 91301 |
| GORDON, SUNDAE S | P. O. BOX 1272 UPLAND CA 91785 |
| GORDON, TODD R. | P.O. BOX 53133 BELLEVUE WA 98015 |
| GORDON, TRACY | 3400 SW 12TH PL  NO.10 FT LAUDERDALE FL 33312 |
| GORDON,ANNA ADAIR | 605 NELSON DRIVE BATON ROUGE LA 70808 |
| GORDON,AVERY L | 1381 18TH DR. APT 102 POMPANO BEACH FL 33069 |
| GORDON,CHRISTOPHER | 25129 LIBERTY GROVE BLVD PLAINFIELD IL 60544 |
| GORDON,CRAIG | 5919 WELBORN DR BETHESDA MD 20816 |
| GORDON,GENNETH A | 1470 NW 80TH AVENUE MARGATE FL 33063 |
| GORDON,LISA | 5535 WESTLAWN AVENUE APT #447 LOS ANGELES CA 90066 |
| GORDON,NATALIE | 424 W BELDEN AVE APT. 2W CHICAGO IL 60614 |
| GORDON,SCOTT | 51 BARNUM STREET NORTH BABYLON NY 11704 |
| GORDONES, AMELIA C | 1880 SW 112 WAY MIRAMAR FL 33025 |
| GORDONES, RONEL | 1880 SW 112 WAY MIRAMAR FL 33025 |
| GORDY SLACK | 405 14TH STREET, SUITE 1207 OAKLAND CA 94612 |
| GORDY-DREW, MOLLY | 252 W 85TH ST    3A NEW YORK NY 10024 |
| GORE, EVELYN | 323 S.W. 33RD AVENUE DEERFIELD BEACH FL 33442 |
| GORE, LEONARD | 910 S. MICHIGAN CHICAGO IL 60605 |
| GORE, LIEVANNA G | 17 BRAGG STREET EAST HARTFORD CT 06108 |
| GORE, OLANIYAN | 2905 CARABALA S COCONUT CREEK FL 33066 |
| GORE,CORNELIUS | 127 NEW HAMPSHIRE MASSAPEQUA NY 11758 |
| GORE,ERIKA A | 17 BRAGG STREET EAST HARTFORD CT 06108 |
| GORE,JOHN C | 2260 S. BEECH WAY LAKEWOOD CO 80228 |
| GORECKI,RAFAL P | 377 JERVIS AVENUE COPIAGUE NY 11726 |
| GORELICK, GREG S | 2731 WORDEN STREET SAN DIEGO CA 92110 |
| GORELICK, RICHARD L. | 1313 N. CALVERT ST. APT. 3 BALTIMORE MD 21202 |
| GOREN BRIDGE LTD | 94-1701 SOUTHFIELD AVE STAMFORD CT 06902 |
| GOREN BRIDGE LTD. | 94-1701 SOUTHFIELD AVENUE ATTN: TANNAH HIRSCH STAMFORD CT 06902 |
| GOREN,DANIEL E | 23 WAKEFIELD STREET HAMDEN CT 06517 |
| GOREN,KAREN | 257 EAST 3RD STREET DEER PARK NY 11729 |
| GORENBERG, GERSHOM | REHOV BEN GAVRIEL 7B TALPIOT,  JERUSALEM ISRAEL |
| GOREY JR, ROBERT M | 114 MEYERS DR ROCKY HILL CT 06067 |
| GORGE RODRIGUEZ | 5700 VIA REAL 129 CARPINTERIA CA 93013 |
| GORHAM, B | 46 CRAVEN ST HUNTINGTON STATION NY 11746 |
| GORHAM, REGINALD | 228 ELLSWORTH AVE  NO.B1 NEW HAVEN CT 06511 |

| Claim Name | Address Information |
| --- | --- |
| GORI, ADAM D | 27 RIDGE RUN ROAD SELLERSVILLE PA 18960 |
| GORIN, NOAH | 3444 MENTONE AVE   NO.1 LOS ANGELES CA 90034 |
| GORITZ JR, KARL H | 29 LAUREL CREST DR BURLINGTON CT 06013 |
| GORLAS, MAGDALENA | 8 TAUBMAN TERRACE HARBOUR HEIGHTS DOUGLAS, IOM IM1 5BB UNITED KINGDOM |
| GORMALLY BROADCASTING, LLC (WGGB TV) | 1300 LIBERTY STREET ATTN: LEGAL COUNSEL SPRINGFIELD MA 01104 |
| GORMAN, BRIAN | 30 PARKLAND AVENUE RUSSELL ON K4R 1A2 CANADA |
| GORMAN, CASEY | 177 WALDEN DR EUREKA MO 63025-1196 |
| GORMAN, CASEY | 6724 MITCHELL AVE SAINT LOUIS MO 63139-3648 |
| GORMAN, CONNOR | 3312 SANDBURG TERRACE OLNEY MD 20832 |
| GORMAN, DENIS P | 61-20 GRAND CENTURY PKWY   APT BLDG FOREST HILLS NY 11375 |
| GORMAN, JAMES | C/O BRECHER, FISHMAN, PASTERNACK PC 335 ADAMS ST, 27TH FLOOR BROOKLYN NY 11201 |
| GORMAN, JULIANNE | 11814 N PARK AVE LOS ANGELES CA 90066-4622 |
| GORMAN, SANDRA | PO BOX 290691 PORT ORANGE FL 32129-0691 |
| GORMAN, SANDRA | 568 WEKIVA COVE RD LONGWOOD FL 32779 |
| GORMAN, SCOTT | 1033 NW 99TH AVE PLANTATION FL 33322 |
| GORMAN, SCOTT C | 1033 NW 99TH AVENUE PLANTATION FL 33322 |
| GORMAN, THOMAS | 13294 GREENLEAF CT. PALOS HEIGHTS IL 60463 |
| GORMAN, BENJAMIN E | PO BOX 235 HARVEY LA 70059-0235 |
| GORMAN, SUZANNE SIOBHAN | 1220 N FILMORE STREET 909 ARLINGTON VA 22201 |
| GORMAN, TIMOTHY | 111 SPRUCE STREET LINDENHURST NY 11757 |
| GORNER, JEREMY M | 6244 N FRANCISCO AVE APT 2BW CHICAGO IL 60659-1670 |
| GORNIAK, LOUISE | 00091 COUNTY RD 653 ALLEGAN MI 49010 |
| GORNICK, VIVIAN | 175 W 12TH ST NEW YORK NY 10011 |
| GORNSTEIN, LESLIE E | 6265 COMMODORE SLOAT DRIVE LOS ANGELES CA 90048 |
| GORNY, KIMBERLY B | 5008 W. EDDY CHICAGO IL 60641 |
| GORO, GREGORY | 2908 WHITE THORN CIRCLE NAPERVILLE IL 60564 |
| GORODESKAYA, IRINA | 1417 AVENUE K  APT 2L BROOKLYN NY 11230 |
| GORRA, ALEX | 5225 W. 53RD PLACE CHICAGO IL 60638 |
| GORSEGNER, MICHAEL D | 1761 TOPAZ ROAD YORK PA 17408 |
| GORSKI, PETER | 25A ROBINSON ST SOUTH PORTLAND ME 04106 |
| GORSKI, CHRISTOPHER G | 547 HAMPTON LANE NW APT 1A WALKER MI 49534 |
| GORST SELF STORAGE | 3543-A-ST HWY 16 SW PORT ORCHARD WA 98367 |
| GORST SELF STORAGE | 3543-A STATE HWY 16 SW PORT ORHARD WA 98367 |
| GORSUCH, ELLEN | 11289 CORAL REAF DR BOCA RATON FL 33498 |
| GORTEN, STEVE | 7711 NW 34TH STREET HOLLYWOOD FL 33024 |
| GORTRAC DIVISION | 2300 S CALHOUN ANGELA NEW BERLIN WI 53151 |
| GORTRAC DIVISION | BOX 88709 MILWAUKEE WI 53288-0709 |
| GORYL, JAMES | 55 S. VAIL AVENUE APT. # 1006 ARLINGTON HEIGHTS IL 60005 |
| GORZELANNY, TOM | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| GORZELANNY, THOMAS S | 8320 EAGLE ISLES PLACE BRADENTON FL 34212 |
| GORZELANY, JIM | 1722 W MELROSE ST CHICAGO IL 60657 |
| GORZKOWSKI, BARTOSZ | 8217K CONCORD LANE JUSTICE IL 60458 |
| GOSASA, INC. | 4711 VIEWRIDGE AVE SUITE 250 SAN DIEGO CA 92123 |
| GOSCHENHOPPEN HISTORIANS INC | PO BOX 476 GREEN LANE PA 18054 0476 |
| GOSINE, ANTHONY | 14491 HORSESHOE TRACE WELLINGTON FL 33414 |
| GOSLINE, ANNA | 2966 WEST 35TH AVENUE VANCOUVER BC V6N 2M6 CANADA |
| GOSNELL SEILER, KATHLEEN | 520 MERIDIAN TERRACE LOS ANGELES CA 90042 |
| GOSPEL TABERNACLE BAPTIST CHURCH | 3100 WALBROOK AVE BALTIMORE MD 21216 |
| GOSS | PO BOX 535055 ATLANTA GA 30353 |

| Claim Name | Address Information |
| --- | --- |
| GOSS INTERNATIONAL – DO NOT USE | PO BOX 535055 ATLANTA GA 30353-5055 |
| GOSS INTERNATIONAL AMERICA INC. | 3 TERRITORIAL COURT P.O. BOX 3557 ATTN: TORBEN RASMUSSEN CFO BOLINGBROOK IL 60440 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 13214 NEWARK NJ 07101 |
| GOSS INTERNATIONAL AMERICAS INC | 4900 WEBSTER STREET DAYTON OH 45414 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 845180 DALLAS TX 75284 |
| GOSS INTERNATIONAL CORPORATION | PO BOX 13214 NEWARK NJ 07101 |
| GOSS INTERNATIONAL CORPORATION | C/O WELLS FARGO BANK PO BOX 535055 ATLANTA GA 30353-5055 |
| GOSS INTERNATIONAL CORPORATION | 3 TERRITORIAL COURT BOLINGBROOK IL 60440-3557 |
| GOSS, JENNIFER | 2113 W. PINEVIEW DR. MUNCIE IN 47303 |
| GOSSAGE,CHARLES W | 1413 WABASH DRIVE BALTIMORE MD 21015 |
| GOSSE, ROBERT J | PO BOX 130 SOUTH PASADENA CA 91031 |
| GOSSELIN, KENNETH R | 44 HUBBARD DRIVE GLASTONBURY CT 06033 |
| GOSSETT, RONNIE O | 6653 TANGLEWOOD BAY DR. #2116 ORLANDO FL 32821 |
| GOSSY, PHYLLIS | 8618 W. LELAND CHICAGO IL 60656 |
| GOSTOMSKI,CHRISTINA | 101 WEST FORREST AVENUE SHREWSBURY PA 17361 |
| GOSZCZYNSKI, DOLORES | 2417 HARTZELL ST. EVANSTON IL 60201 |
| GOTELLI, RYAN J | 936 DIAMOND STREET #5 SAN DIEGO CA 92109 |
| GOTHAM AIRCONDITIONING SERVICE | 24-37 46TH ST LONG ISLAND CITY NY 11103 |
| GOTHAM DIRECT ACCOUNTING | 353 LEXINGTON AVE, 14TH FLOOR NEW YORK NY 10016 |
| GOTHAM GIRLS ROLLER DERBY NFP INC | PO BOX 226 NEW YORK NY 10014 |
| GOTHARD, DAVID | 43 N SITGREAVES ST EASTON PA 18042 |
| GOTHIC GROUNDS MANAGEMENT INC | FILE 1350 1801 W OLYMPIC BLVD PASADENA CA 91199-1350 |
| GOTHIC GROUNDS MGMT | 28546 CONSTELLATION ROAD VALENCIA CA 91355 |
| GOTIS,LARRY | 6400 MELLOW WINEWAY COLUMBIA MD 21044 |
| GOTT,MICHAEL J | 138 SQUAW HOLLOW ROAD ASHFORD CT 06278 |
| GOTTA'S FARM | 661 GLASTONBURY TPKE RICHARD GOTTA PORTLAND CT 06480 |
| GOTTA, JEFFREY | 99 MAGNOLIA LN GOTTA, JEFFREY EAST BERLIN CT 06023 |
| GOTTA, JEFFREY | 99 MAGNOLIA LANE EAST BERLIN CT 06023-1009 |
| GOTTARDO, ALESSANDRO | VIA STRADELLA 13 MILAN 20129 ITALY |
| GOTTDANK, ELLEN N | 29 ALMA LANE PLAINVIEW NY 11803 |
| GOTTHEIM, JEFFREY | 21 CARNOT AVE WOODCLIFF LAKE NJ 07677 |
| GOTTLIEB MEM HOSPITAL | 701 W NORTH AVE MELROSE PARK IL 60160-1612 |
| GOTTLIEB WOLFE, MARJORIE | 19 MARKET AVE SYOSSET NY 11791 |
| GOTTLIEB, ANDREA J | 9224 MASON MORTON GROVE IL 60053-1512 |
| GOTTLIEB, BARRY H | 1819 POLK ST  NO.227 SAN FRANCISCO CA 94109 |
| GOTTLIEB, JEFFREY P | 1244 20TH STREET HERMOSA BEACH CA 90254 |
| GOTTLIEB, LORI | 45 MOUNTAIN VIEW DRIVE WEST HARTFORD CT 06117 |
| GOTTLIEB, LORI (11/07) | 45 MOUNTAIN VIEW DRIVE WEST HARTFORD CT 06117 |
| GOTTLIEB, ROBERT | 1528 YALE ST SANTA MONICA CA 90404 |
| GOTTLIEB, STEPHEN | 42 WINTHROP AVE ALBANY NY 12203 |
| GOTTLIEB, STEPHEN | ALBANY LAW SCHOOL 80 NEW SCOTLAND AVE ALBANY NY 12208 |
| GOTTLIEB,RACHEL | 2015 NOYES STREET EVANSTON IL 60201 |
| GOTTSCHILD, KARRIE K | 1028 BLACKTHORN LN NORTHBROOK IL 60062 |
| GOTTSHALL, SUSAN G | 7117 MOUNTAIN RD MACUNGIE PA 18062 |
| GOTTSHALL,SUSAN | 7117 MOUNTAIN ROAD MACUNGIE PA 18062 |
| GOTTSMAN, EDWARD | 235 EAST 22ND STREET,APARTMENT 3A NEW YORK NY 10010 |
| GOUCHER COLLEGE | 1021 DULANEY VALLEY RD. BALTIMORE MD . |
| GOUDEAU,ASHLEY E | 14850 BEACONSFIELD DR HOUSTON TX 77015 |

| Claim Name | Address Information |
|---|---|
| GOUGE, GEORGE A | 209 CAMPUS VIEW DR WEST BARABOO WI 53913-1052 |
| GOUGH, CODY | 1037 S OAKLEY BLVD     APT 3 CHICAGO IL 60612 |
| GOUGH, THOMAS | 808 INTERLAKEN LN LIBERTYVILLE IL 60048 |
| GOULD & RATNER | MR. STEVEN GUSTAFSON 222 N. LASALLE ST. 8TH FL CHICAGO IL 60601 |
| GOULD LAW OFFICE P.C. | RE: LISLE TRIBUNE ATTN: SHEPARD GOULD 33 WEST MONROE STREET, SUITE 270 CHICAGO IL 60603 |
| GOULD, ALAN DAVID | 2397 S ELDRIDGE CT LAKEWOOD CO 80228 |
| GOULD, DOUGLAS E | 9311 ORANGE GROVE DR  NO.117 DAVIE FL 33324 |
| GOULD, ELLIOT D | 48 ROCK CITY ROAD HUDSON FALLS NY 12839 |
| GOULD, JENNIFER A | P.O. BOX 491357 LOS ANGELES CA 90049 |
| GOULD, JOHN R | 3542 DARTMOUTH DR BETHLEHEM PA 18020 |
| GOULD, KENNETH | 6601 HIDDEN CREEK RD. RACINE WI 53402 |
| GOULD, LARK ELLEN | 453 N GARDNER ST LOS ANGELES CA 90036 |
| GOULD, LINTON | 5916 NW 16 STREET SUNRISE FL 33313 |
| GOULD, NEVILLE G | 821 E PALM RUN DR NORTH LAUDERDALE FL 33068 |
| GOULD, SKYLAR | 11089 HELENA DRIVE COOPER CITY FL 33026 |
| GOULD, STEPHEN | 6277 AUDUBON DRIVE COLUMBIA MD 21044 |
| GOULD,LISA C | 2807 N. WOLCOTT UNIT D CHICAGO IL 60657 |
| GOULD,RICHARD | 3842 DEPAUL MEADOWS ST. LOUIS MO 63044 |
| GOULD,TIMITHIE A | 713 N. ADAMS STREET APT C GLENDALE CA 91206 |
| GOULDBOURNE, GODFREY | 5035 NW 42ND CT LAUDERDALE LAKES FL 33319 |
| GOULLET, VERONIQUE | 622 N EDISON ST ARLINGTON VA 22203 |
| GOUSE,LINDA | 417 SOUTH 3RD STREET PALMERTON PA 18071 |
| GOUVAN, RICHARD | 55 EMPIRE ST     APT NO.44 CHICOPEE MA 01013 |
| GOUVAN, RICHARD L | 55 EMPIRE ST GOUVAN, RICHARD L CHICOPEE MA 01013 |
| GOUWENS, LINDSEY | 253 HAWK HOLLOW DR BARTLETT IL 60103 |
| GOVEDARICA, TED | C/O MORGAN STANLEY 303 EAST MAIN ST. 3RD FLR. BARRINGTON IL 60010 |
| GOVERNOR'S PLAZA ASSOCIATES | C/O PROPERTY MANGEMENT INC 1300 MARKET STREET LEMOYNE PA 17043 |
| GOVERNOR'S PLAZA ASSOCIATES | 1300 MARKET ST, PO BOX 622 LEMOYNE PA 17043-0622 |
| GOVERNOR'S STATE UNIVERSITY | SARA APPEL ONE UNIVERSITY PARKWAY UNIVERSITY PARK IL 60466 |
| GOVISION LP | 133 SPORTS PARKWAY NO.A KELLER TX 76248 |
| GOW COMMUNICATIONS, LLC | 5353 WEST ALABAMA # 415 HOUSTON TX 77056 |
| GOWAN, DEAN | 514 HUNTER RD GLENVIEW IL 60025 |
| GOWER, TARA | 897 COLD SPRING RD     NO.3 ALLENTOWN PA 18103 |
| GOWER,ALAN | 331 EAST HAZARD STREET SUMMIT HILL PA 18250 |
| GOWING,LIAM P | 1521 PURDUE AVENUE LOS ANGELES CA 90025 |
| GOWRIE CABLEVISION INC A10 | P.O BOX 145 GOWRIE IA 50543 |
| GOYAL, NEHA | 1777 WEST ALTGELD STREET UNIT G CHICAGO IL 60614 |
| GOYAL,SANJEEV | 1390 S.  BAYPORT LANE ROUND LAKE IL 60073 |
| GOYCO, ANGELA | 190 WOODBINE WAY #101 PALM BEACH GARDENS FL 33418 |
| GOYETTE, CHRISTINE D | 1503 ENFIELD ST ENFIELD CT 06082 |
| GOYETTE, KEVIN J | 317 HURLEY AVENUE NEWPORT NEWS VA 23601 |
| GOZALEZ BONET, RUTH | 1120 FLORIDA ST APT 700 SANFORD FL 32773- |
| GOZUN,JAY V | 1181 N. ARMEL DRIVE COVINA CA 91722 |
| GOZZI,ANGELA | 88-56 81 ROAD GLENDALE NY 11385 |
| GP PLASTICS CORPORATION | 904 REGAL ROW DALLAS TX 75247 |
| GP PLASTICS CORPORATION | PO BOX 201831 DALLAS TX 75320-1831 |
| GR DOCTORS MED 1 | 4433 BRETON AV SE KENTWOOD MI 49508 |
| GRABER, BEVERLY | 11745 MONTANA AVE  UNIT 303 LOS ANGELES CA 90049 |

| Claim Name | Address Information |
|---|---|
| GRABER, DAN | 4682 SUMMER ST. BURLINGTON IA 52601 |
| GRABER, JAY | 23316 W. 45TH TERRACE SHAWNEE KS 66226 |
| GRABHORN,DENNIS A | 1160 SE LAIKA LANE PORT ST. LUCIE FL 34983 |
| GRABINSKI,JENNEFER M. | 416 N. LAW STREET ALLENTOWN PA 18102 |
| GRABLE, JOHN | 4720 BAYSWATER RD SHOREWOOD MN 55331 |
| GRABON, TIMOTHY W | 933 W. VAN BUREN #612 CHICAGO IL 60607 |
| GRABOW, JOHN | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| GRABOW,JOHN W | 329 FOREST RUN DRIVE ERIE PA 16509 |
| GRABOWICZ, PAUL | 951 HAMILTON DRIVE PLEASANT HILL CA 94523 |
| GRABOWSKI, JOAN | BOX 29 CHASE MD 21027 |
| GRABOWSKI, RON | 3018 N. GUSTAV FRANKLIN PARK IL 60131 |
| GRABUS, BERNADETTE | 917 SIDEHILL DR BEL AIR MD 21028 |
| GRACE C TARASCIO | 85 SAN SIMEON DR. PALM SPRINGS CA 92264-5237 |
| GRACE CROCE | 61 BAUR STREET NORTH BABYLON NY 11704 |
| GRACE DYRNESS | 2097 N. EL MOLINO AVENUE ALTADENA CA 91001 |
| GRACE E MCCAGUE | 1235 - 22ND AVENUE SAN FRANCISCO CA 94122 |
| GRACE EMANUELO | 90 RABBIT RUN MANORVILLE NY 11949 |
| GRACE EPISCOPAL CHURCH | 637 S DEARBORN CHICAGO IL 60605 |
| GRACE LICHTENSTEIN | 15 W 72 ST #30B NEW YORK NY 10023 |
| GRACE M JERVIS | 984 SURFBIRD WAY OCEANSIDE CA 92057 |
| GRACE OKUDA | 3767 S NORTON AVENUE LOS ANGELES CA 90018 |
| GRACE PREISLER | 25 BOBCAT LANE EAST SETAUKET NY 11733 |
| GRACE PROPERTIES INC | 1063 MAITLAND CENTER COMMONS BLVD MAITLAND FL 32751-7436 |
| GRACE REALTY BETHLEHEM | 2299 BRODHEAD RD STE B BETHLEHEM PA 18020-8990 |
| GRACE ROSELLE | 50 GREEN STREET C/O JOHNSON MORRISVILLE PA 19067 |
| GRACE SINCLAIR | 163 TORRINGFORD STREET RFD #4 WINSTED CT 06098 |
| GRACE VIDRO | 32 GEORGE AVENUE HICKSVILLE NY 11801 |
| GRACE, CARA | 1467 11TH ST WEST BABYLON NY 11704-3618 |
| GRACE, KARL | 1590 NW 128TH DR  # 107 SUNRISE FL 33323 |
| GRACE, LINDA | 32 FARMSTEAD CIRCLE BLOOMFIELD CT 06002 |
| GRACE,ALEXANDER WADE | 2 E ERIE ST APT 3004 CHICAGO IL 60611-3192 |
| GRACE,AVA E | 9 CONCORD ST UNIT B4 WEST HARTFORD CT 06119-1361 |
| GRACE,CATHERINE A. | 2110 LONG LAKE SHORES WEST BLOOMFIELD MI 48323 |
| GRACE,TANEKA | 139-03 115TH AVENUE JAMAICA NY 11436 |
| GRACE,TAYLOR B | 151 N. MICHIGAN AVENUE CHICAGO IL 60602 |
| GRACEWOOD, JOLISA | 14 EID ST NEW HAVEN CT 06511 |
| GRACIA, GEORGE | 1025 WILDROSE LN, APT. NO.301-B BROWNSVILLE TX 78520 |
| GRACITA, JEAN | 2532 NE 181 ST N MIAMI BEACH FL 33160 |
| GRACO | 5910 SCHUMACHER HOUSTON TX 77057 |
| GRACZYK, KAREN | 4446 WOODWARD DOWNERS GROVE IL 60515 |
| GRACZYK, WAYNE STEPHEN | 1-12-18 KICHIJOJI HIGASHI-CHO MUSASHINO-SHI 180-0002 JAPAN |
| GRAD, SHELBY I | 4137 LEVELSIDE AVE LAKEWOOD CA 90712 |
| GRADNEY, MIA | 25403 TUCKAHOE LANE SPRING TX 77373 |
| GRADNIGO,KENNY | 13510 CROQUET LANE HOUSTON TX 77085 |
| GRADUATE ESTATE PLANNING | 15127 MORRISON STREET SHERMAN OAKS CA 91403 |
| GRADY CAMPBELL | 900 N FRANKLIN ST CHICAGO IL 60610-8100 |
| GRADY YOUNG | 261 E CHERRY AV MONROVIA CA 91016 |
| GRADY, CHRISTINE | 27 ROLAND ST ENFIELD CT 06082 |
| GRADY, DIANE M | 27 ROLAND STREET ENFIELD CT 06082 |

| Claim Name | Address Information |
|---|---|
| GRADY, EUGENE | 1107 DAWSON RD CHAPEL HILL NC 27516-8576 |
| GRADY, LINDA | 574 JEREMY DR BOURBONNAIS IL 60914 |
| GRADY, LINDA | 1665 WATERFORD PL BOURBONNAIS IL 60914-6400 |
| GRADY, MARY K | 4848 LINSHAW LANE VIRGINIA BEACH VA 23455 |
| GRADY, PAMELA | 5256 HIGH VISTA DR OREFIELD PA 18069 |
| GRADY, PAMELA SUSAN | 5256 HIGH VISTA DR OREFIELD PA 18069 |
| GRADY, WILLIAM R | 726 PARK AVENUE RIVER FOREST IL 60305 |
| GRADY,DIONNE | 2401 TIONESTA ROAD #2B BALTIMORE MD 21227 |
| GRAEBEL COMPANIES | P O BOX 8002 WAUSAU WI 54402-8002 |
| GRAEBEL COMPANIES | 2631 PAYSHERE CIRCLE CHICAGO IL 60674 |
| GRAEBEL COMPANIES | 16346 E AIRPORT CIRC AURORA CO 80011 |
| GRAEBER-AKAI, MARGARET | 7715 W. 167TH STREET TINLEY PARK IL 60477 |
| GRAF AIR FREIGHT | 550 W TAYLOR STREET CHICAGO IL 60607 |
| GRAF, ANTHONY | 624 ONTARIO ST BETHLEHEM PA 18015 |
| GRAF, DIANE | 3061 SARATOGA LANE GLENVIEW IL 60026 |
| GRAF, KAREN L | 4508 WILDWOOD DR. CRYSTAL LAKE IL 60014 |
| GRAFE AUCTION CO | 1025 INDUSTRIAL DR SPRING VALLEY MN 55975-9300 |
| GRAFF, KEITH | 912 N. HERMITAGE NO.3 CHICAGO IL 60622 |
| GRAFF, KYLE | 3761 MANGROVE DR NORTHAMPTON PA 18067 |
| GRAFF, LINDSAY | 616 THIRD KEY DR FT LAUDERDALE FL 33304 |
| GRAFF, ROBERTA | 150 FINUCANE PLACE WOODMERE NY 11598 |
| GRAFF, RONNI | 1959 BURR OAKS LN. HIGHLAND PARK IL 60035 |
| GRAFF, STEPHEN | 3761 MANGROVE DR NORTHAMPTON PA 18067 |
| GRAFF, STEPHEN | 3761 MANGROVE DR NORTHAMPTON VA 18067 |
| GRAFF,ANDREW R. | 1487 EAST 63 STREET BROOKLYN NY 11234 |
| GRAFF,JOEL M | 6911 SW 108 AVE MIAMI FL 33173 |
| GRAFFITI PROTECTIVE COATINGS | 419 NORTH LARCHMONT BOULVARD SUITE NO.214 LOS ANGELES CA 90004 |
| GRAFFS TURF FARMS INC | PO BOX 715 FT MORGAN CO 80701 |
| GRAFIX | 14409 60TH ST N CLEARWATER FL 33760 |
| GRAFTON CABLE COMM. M | P.O. BOX 67 GRAFTON OH 44044 |
| GRAFTON TECHNOLOGIES, INC. M | 301 COMMERCE BLVD. JERSEYVILLE IL 62052 |
| GRAGG ADVERTISING | 450 E 4TH ST STE 100 KANSAS CITY MO 64106-1171 |
| GRAGG CONSULTING INC | 308 E NAPERVILLE RD WESTMONT IL 60559 |
| GRAHAM ALLISON | HARVARD UNIVERSITY 79 JFK STREET CAMBRIDGE MA 02138 |
| GRAHAM AND ROLLINS INC | 19 RUDD LN HAMPTON VA 23669-4029 |
| GRAHAM BARCLAY | THE FORGE CAMBRIDGE ROAD, LITTLEBURY SAFFRON WALDEN GBR |
| GRAHAM CHISHOLM | 24 PLAZA DRIVE BERKLEY CA 94705 |
| GRAHAM FULLER | P.O. BOX 2791 GARIBALDI HIGHLANDS BC V0N 1TO CANADA |
| GRAHAM FULLER | 415 4TH STREET, #3 BROOKLYN NY 11215 |
| GRAHAM ROBB | 139 HOLLOW WAY OXFORD OX4 2NE |
| GRAHAM, ANGELA R | 3622 PIPES O'THE GLENWAY ORLANDO FL 32808 |
| GRAHAM, BOB | 63 BRINKER RD. BARRINGTON HILLS IL 60010 |
| GRAHAM, DONALD | 6722 S. RHODES CHICAGO IL 60637 |
| GRAHAM, GERALD M | 393 QUARRY HILL ROAD HADDAM NECK CT 06424 |
| GRAHAM, GLENN P | 5133 WAGON SHED CIRCLE OWINGS MILLS MD 21117 |
| GRAHAM, GLORIA S | 6708 RIO PINAR NORTH LAUDERDALE FL 33068 |
| GRAHAM, JAMES M | 14100 MAGNOLIA GLEN CIRCLE ORLANDO FL 32828 |
| GRAHAM, JOHN | 151 E WASHINGTON ST  NO.611 ORLANDO FL 32801 |
| GRAHAM, JOHN R | 43 CYPRESS PLACE SAUSALITO CA 94965 |

| Claim Name | Address Information |
|---|---|
| GRAHAM, JUDITH | 3170 N. SHERIDAN NO.720 CHICAGO IL 60657 |
| GRAHAM, JUDITH | 1232 DETROIT STREET DENVER CO 80206 |
| GRAHAM, KAREN | 3532 CALUMET STREET PHILADELPHIA PA 19129 |
| GRAHAM, KAYLEN L | 35 SWINTON GARDENS DR. DELRAY BEACH FL 33444 |
| GRAHAM, MARK | 1415 2ND AVENUE  UNIT 705 SEATTLE WA 98101 |
| GRAHAM, MICHAEL J | 19 CHESTNUT DRIVE PLAINVIEW NY 11803 |
| GRAHAM, PHILIP | 5120 NE 8TH  AVENUE POMPANO BEACH FL 33064 |
| GRAHAM, SHERIKA | 1955 SW 60 TERRACE NORTH LAUDERDALE FL 33068 |
| GRAHAM, TAMARA | 1395 E LANCEWOOD PLACE DELRAY BEACH FL 33445 |
| GRAHAM, TOBIAS ELLIS | 5150 AIRPORT RD E162 COLORADO SPRINGS CO 80916 |
| GRAHAM, WAKEENE | 4168 INVERRARY DRIVE #9-210 LAUDERHILL FL 33319 |
| GRAHAM,LAURA M. | 2379 WOODHOUSE LANE CASTLE ROCK CO 80109 |
| GRAHAM,MARTHA | 4394 34TH STREET SAN DIEGO CA 92104 |
| GRAHAM,OSCAR H | 7141 9TH STREET APT #14 BUENA PARK CA 90621 |
| GRAHAM,TYRONE D | 194 E. PERSHING STREET BLOOMFIELD CT 06002 |
| GRAHAM,WILLIAM C | 3525 PINERIDGE CIRCLE KISSIMMEE FL 34746 |
| GRAHAM-FRAZER, RONETTA | 14921 S. WENTWORTH AVE. DOLTON IL 60419 |
| GRAHAME-SMITH, SETH | 1206 S BEDFORD ST     NO.2 LOS ANGELES CA 90035 |
| GRAHN, GEOFFREY A | 419 SOUTH OGDEN DR LOS ANGELES CA 90036 |
| GRAINGER | 1 PARK DR MELVILLE NY 11747 |
| GRAINGER | DEPT 861735645 PALATINE IL 60038-0001 |
| GRAINGER | DEPT 829617539 PALATINE IL 60038-0001 |
| GRAINGER | 455 KNIGHTSBRIDGE PKWY LINCOLNSHIRE IL 60069-3614 |
| GRAINGER | DEPT 088 - 801082967 SKOKIE IL 60077 |
| GRAINGER | DEPT 720-809860539 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER INC | DEPT 862011137 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 803998616 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 136 - 829617539 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 136843831884 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 861643682 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 801891250 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 804501823 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 088  801082967 5500 W HOWARD ST SKOKIE IL 60077 |
| GRAINGER INC | DEPT 807060264 PO BOX 419267 KANSAS CITY MO 64141-0267 |
| GRAINGER INC | DEPT 809564461 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAJEWSKI, DANIEL | #4048 2150 S. STATE COLLEGE BLVD. ANAHEIM CA 92806 |
| GRALIA, CAROL | 5035 CASTLE MOOR DR. COLUMBIA MD 21044 |
| GRALL, JESSICA | 4725 W 117TH WAY WESTMINSTER CO 80031 |
| GRALL, MATTHEW | 2610 CACTUS CIRCLE GOLDEN CO 80401 |
| GRALL,BEVERLY A | 2610 CACTUS CIRCLE GOLDEN CO 80401 |
| GRAMEN, ROBERT S. | 1515 NORTH ASTOR STREET APT. 12B CHICAGO IL 60610 |
| GRAMERCY POST | 220 EAST 23RD ST  SUITE 800 NEW YORK NY 10010 |
| GRAMERCY POST PRODUCTIONS INC | 220 EAST 23RD ST  SUITE 800 NEW YORK NY 10010 |
| GRAMMER,CARROLJANE | 2329 SOUTH FRANKLIN STREET DENVER CO 80210 |
| GRAMOLINI, GLORIA M. | 14 ARLINGTON STREET WEST HAVEN CT 06516 |
| GRAMS,KEVIN R | 20996 AVENIDA AMAPOLA LAKE FOREST CA 92630 |
| GRAMS,LISA MARIE | 4250 N MARINE DR. APT #1412 CHICAGO IL 60613 |
| GRAN, RAYMOND JAMES | 2955 N. NEWLAND AVE CHICAGO IL 60634 |
| GRANA,CHRISTINE | 7120 BREMENTOWNE RD TINLEY PARK IL 60477 |

| Claim Name | Address Information |
|---|---|
| GRANADA INTERNATIONAL MEDIA INC | 15303 VENTURA BLVD  SUITE C800 SHERMAN OAKS CA 91403 |
| GRANADA INTERNATIONAL MEDIA, LTD. | 48 LEICESTER SQUARE ATTN: LEGAL COUNSEL LONDON, ENGLAND WC2H 7SB UNITED KINGDOM |
| GRANADA MEXICAN RESTAURANT | 1100 VICTORY BLVD. BURBANK CA 91506 |
| GRANADOS, JUAN | 95 MAIN ST      1ST FLR EAST HAVEN CT 06512 |
| GRANADOS, JUAN M | 3701 E. CHAPMAN AVENUE #8 ORANGE CA 92869 |
| GRANADOS, MARIA | 1220 B GLENMOR DR SHOREWOOD IL 60404 |
| GRANADOS,GERARDO | 1528 CORDELIA ST CHULA VISTA CA 91913-1466 |
| GRANATA, ELISE | 112 SUZANNE CIRCLE TRUMBULL CT 06611 |
| GRANATH,KEVIN N | 1001 VAN ROSSUM AVENUE EDGEWATER PARK NJ 08010 |
| GRANATO,ANTHONY NICHOLAS | 130 CHANNING ROAD BURLINGAME CA 94010 |
| GRANBY TELEPHONE COMPANY | PO BOX 200 GRANBY MO 64844 |
| GRANCO ENTERPRISES AND WILLIAM C, JANET | PRATT III 550 EAST AVE P. PALMDALE CA 90746 |
| GRANCO PRATT-PALMDALE | RE: PALMDALE 550 EAST AVE C/O GREENWOOD & MCKENZIE 440 W. FIRST ST., SUITE 201 TUSTIN CA 92780 |
| GRAND AMERICAN TRAVELS | 2366 HUNTINGTON DR SAN MARINO CA 91108 |
| GRAND BANK  #10025187 | 650 36TH ST SE KENT BEVERAGE (ARENA ACCOUNT) ATN MR KIM GARY GRAND RAPIDS MI 49548 |
| GRAND BANK  #10025187 | GARY MULLEN STEIL ARENA ACCOUNT 650 36TH STREET SE KENT BEVERAGE (ARENA ACCOUNT) GRAND RAPIDS MI 49548 |
| GRAND CENTRAL PARTNERSHIP | 122 E 42ND ST    STE 601 NEW YORK NY 10168 |
| GRAND COUNTY NEWSPAPERS | P.O. BOX 409 GRANBY CO 80446 |
| GRAND FORKS HERALD | 375 2ND AVE. NORTH, P.O. BOX 6008 ATTN: LEGAL COUNSEL GRAND FORKS ND 58206 |
| GRAND FORKS HERALD | PO BOX 6008 GRAND FORKS ND 58206 |
| GRAND FORKS HERALD | P.O. BOX 6008 GRAND FORKS ND 58206-6008 |
| GRAND FURNITURE | 1305 BAKER RD VIRGINIA BEACH VA 23455-3317 |
| GRAND HAVEN AREA PUBLIC SCHOOL | 1415 S BEECHTREE ST GRAND HAVEN MI 49417 |
| GRAND HAVEN COAST GUARD FESTIVAL INC | 113 N SECOND ST GRAND HAVEN MI 49417 |
| GRAND HAVEN TRIBUNE | 101 NORTH THIRD STREET ATTN: LEGAL COUNSEL GRAND HAVEN MI 49417 |
| GRAND HAVEN TRIBUNE | 101 N. THIRD ST. GRAND HAVEN MI 49417 |
| GRAND HOTEL | 718 NAYLOR MILL RD SALISBURY MD 21801 |
| GRAND HOTEL | 1315 S DIVISION ST SALISBURY MD 21804-6920 |
| GRAND HYATT HOTEL | 109 E 42ND NEW YORK NY 10017 |
| GRAND ISLAND INDEPENDENT | ATTN: SONY SCHULTZ PO BOX 1208 GRAND ISLAND NE 68802 |
| GRAND LUX REALTY INC | 15 ARMONX RD MOUNT KISCO NY 10549-3601 |
| GRAND PIANO HAUS | 3640 DEMPSTER STREET SKOKIE IL 60076 |
| GRAND PLAZA PARKING | 187 MONROE NW GRAND RAPIDS MI 49503-2666 |
| GRAND PRAIRIE FORD | 701 E PALACE PARKWAY GRAND PRAIRIE TX 75050 |
| GRAND RAPIDS CITY TREASURER | COMMUNITY RELATIONS COMMISSION 300 MONROE NW GRAND RAPIDS MI 49501 |
| GRAND RAPIDS CITY TREASURER | PO BOX 347 GRAND RAPIDS INCOME TAX DEPT GRAND RAPIDS MI 49501-0347 |
| GRAND RAPIDS CITY TREASURER | INCOME TAX DEPT PO BOX 347 GRAND RAPIDS MI 49501-0347 |
| GRAND RAPIDS CITY TREASURER | PARKING VIOLATIONS BUREAU 300 MONROE AVE NW CITY TREASURERS OFFICE GRAND RAPIDS MI 49503-2295 |
| GRAND RAPIDS CITY TREASURER | PROPERTY TAXES 300 MONROE AVE NW RM 220 GRAND RAPIDS MI 49503-2296 |
| GRAND RAPIDS CITY TREASURER | ROOM 220 CITY HALL 300 MONROE AVE NW ATTENTION: CHERYL GRAND RAPIDS MI 49503-2296 |
| GRAND RAPIDS CITY TREASURER | WATER & SEWER DEPT 300 MONROE AVE NW,RM 220 CITY HALL GRAND RAPIDS MI 49503-2296 |
| GRAND RAPIDS CITY TREASURER | PO BOX 129038 PARKING MANAGEMENT SAN DIEGO CA 92112-9038 |
| GRAND RAPIDS COMMUNITY COLLEGE | 143 BOSTINICK NE GRAND RAPIDS MI 49503-3295 |

| Claim Name | Address Information |
|---|---|
| GRAND RAPIDS COMMUNITY COLLEGE | 143 BOSTINICK NE ATN NIA LEWIS SLEET GRAND RAPIDS MI 49503-3295 |
| GRAND RAPIDS GRIFFINS | 130 WEST FULTON ST GRAND RAPIDS MI 49503 |
| GRAND RAPIDS GRIFFINS | 130 W FULTON STE 111 GRAND RAPIDS MI 49503 |
| GRAND RAPIDS HOUSING COMMISSION | 1420 FULLER SE GRAND RAPIDS MI 49507 |
| GRAND RAPIDS INCOME TAX DEPT. | PO BOX 347 GRAND RAPIDS MI 49501-0347 |
| GRAND RAPIDS INCOME TAX DEPT. | CITY HALL 3RD FLOOR ROOM 380 300 MONROE AVENUE NW GRAND RAPIDS MI 49503 |
| GRAND RAPIDS JAYCEES | 2774 BIRCHCREST DR SE GRAND RAPIDS MI 49506 |
| GRAND RAPIDS LEGAL NEWS | 1430 MONROE AVE NW STE 140 GRAND RAPIDS MI 49505 |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. ATTN: LEGAL COUNSEL GRAND RAPIDS MI 49503 |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. N.W. GRAND RAPIDS MI 49503 |
| GRAND RAPIDS RADIO BROADCASTERS | ASSOCIATION 50 MONROE NW GRAND RAPIDS MI 49503 |
| GRAND RAPIDS RADIO BROADCASTERS ASSO | 50 MONROE NW ATTN: CRYSTAL GRAND RAPIDS MI 49505 |
| GRAND RAPIDS-KENT COUNTY CONVENTION | AUTHORITY 130 WEST FULTON ST GRAND RAPIDS MI 49503 |
| GRAND RIVER CABLE A12 | P. O. BOX 249 LEAF RIVER IL 61047 |
| GRAND RIVER MUTUAL TELEPHONE CORPORATION | A1 1001 KENTUCKY ST. PRINCETON MO 64673 |
| GRAND STAGE COMPANY | 630 W LAKE ST CHICAGO IL 60661-1465 |
| GRAND STAGE LIGHTING CO INC | 630 WEST LAKE STREET CHICAGO IL 60661-1465 |
| GRAND THEATER OPERATING CO. | 305 BARONNE ST STE 900 NEW ORLEANS LA 70112-1622 |
| GRAND VALLEY STATE UNIVERSITY | 130 COMMONS GUSU ALLENDALE MI 49401 |
| GRAND VICTORIA CASINO | ATTN: JAMES E. THOMASON, GENERAL MANAGER 250 S. GROVE AVENUE ELGIN IL 60120 |
| GRAND VICTORIA CASINO | 250 SOUTH GROVE AVE ELGIN IL 60120 |
| GRAND VICTORIA CASINO | 250 S GROVE AVE ELGIN IL 60120-6447 |
| GRANDADDY'S STUMP GRINDING | 221 OLD TAYLOR RD WILLIAMSBURG VA 23188 |
| GRANDE COMMUNICATIONS M | 401 CARLSON CIRCLE SAN MARCOS TX 78666 |
| GRANDE COMMUNICATIONS WACO | 401 CARLSON CIRCLE ATTN: LEGAL COUNSEL SAN MARCOS TX 78666 |
| GRANDE, RAUL | 16 TEE LANE WETHERSFIELD CT 06109 |
| GRANDFIELD, GEOFF | 30 ALLEN ROAD ENGLAND N16 8SA UNITED KINGDOM |
| GRANDIA, BERNADETTE | 128 GROVE ST WEST HARTFORD CT 06110 |
| GRANDINETTE, FRANK | 443 PAGE STREET ORLANDO FL 32806 |
| GRANDINETTI, MARY JANE | 9416 S WINCHESTER CHICAGO IL 60643 |
| GRANDJEAN, AMY | 3344 S SEMORAN BLVD APT 12 ORLANDO FL 32822-2544 |
| GRANDOLFO, TERESA J | 1946 HAWTHORNE WESTCHESTER IL 60154 |
| GRANEK, AMANDA | 330 EAST 91ST ST    2D NEW YORK NY 10128 |
| GRANELLI, JAMES S | 1872 LAVE LONG BEACH CA 90815 |
| GRANGENOIS,MIREILLE | 9530 MANY MILES MEWS COLUMBIA MD 21046 |
| GRANGER, DANNY | 3801 PETE DYE BLVD CARMEL IN 46033 |
| GRANGER, MICHAEL | 1401 ARTHUR STREET ORLANDO FL 32804 |
| GRANGER, REGINA | 4 DEL LANE COMMACK NY 11725 |
| GRANIK,SARA A | 13839 ARAPAHOE TUSTIN CA 92782 |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 83197 WOBURN MA 01813-3197 |
| GRANITE TELECOMMUNICATIONS LLC | 100 NEWPORT AVENUE EXTENSION QUINCY MA 02171 |
| GRANITE TRANSFORMATIONS | 6886 CHRISPHALT DR BATH PA 18014-8503 |
| GRANITO, NICOLE J | 9 GRAY AVE DIX HILLS NY 11746 |
| GRANLUND, DAVID E | 201 SARTY RD WEST BROOKFIELD MA 01585 |
| GRANOF,DANIEL P | 11829 KIOWA AVE. APT. #4 LOS ANGELES CA 90049 |
| GRANOFF, PAUL | 132 N. BUCKINGHAM DR. SUGAR GROVE IL 60554 |
| GRANT APPLIANCE TV & AUDIO | 1552 BUTTERFIELD ROAD DOWNERS GROVE IL 60615 |
| GRANT COUNTY HERALD | P.O. BOX 2019 ATTN: LEGAL COUNSEL ELBOW LAKE MN 56531 |

| Claim Name | Address Information |
|---|---|
| GRANT COUNTY NEWS | P.O. BOX 247 ATTN: LEGAL COUNSEL WILLIAMSTOWN KY 41097 |
| GRANT III, RANDOLPH | 2944 GALBERRY ROAD CHESAPEAKE VA 23323 |
| GRANT JR,MICHAEL | 8753 FONTANA LANE ROSEDALE MD 21237 |
| GRANT MOISE | 4919 PURDUE DALLAS TX 75209 |
| GRANT MUDFORD | 2660 DUNDEE PLACE LOS ANGELES CA |
| GRANT PARKING INC | 1618 NORTH LAS PALMAS AVE HOLLYWOOD CA 90028 |
| GRANT SMITH | 2780 WOODS AVENUE EAST MEADOW NY 11554 |
| GRANT THORNTON LLP | 175 W JACKSON BLVD CHICAGO IL 60604 |
| GRANT THORNTON LLP | 33562 TREASURY CENTER CHICAGO IL 60694-3500 |
| GRANT TOWER | 13064 WISNER AVE GRANT MI 49337 |
| GRANT'S APPLIANCE TV & AUDIO | 321 REPUBLIC AVE JOLIET IL 60435-6519 |
| GRANT, CECILIA | 608 ALMANZA DR OAKLAND CA 94603 |
| GRANT, CRYSTAL VALETINE | 2300 GEORGIA LANE SNELLVILLE GA 30078 |
| GRANT, ERIC | 715 S. MILLS AVENUE ORLANDO FL 32801 |
| GRANT, ERNESTINE W | 220 MANHATTAN AVE #6M NEW YORK NY 10025-2666 |
| GRANT, GAVIN J | 176 PROSPECT AVE NORTHAMPTON MA 01060 |
| GRANT, HERVIN A | 1020 NW 7TH TERRACE FT LAUDERDALE FL 33311 |
| GRANT, JUNE | 5300 NW 23RD ST LAUDERHILL FL 33313 |
| GRANT, LISA D | 3943 LAKE SHORE DR DIAMOND POINT NY 12824 |
| GRANT, LOVONIA L | 790 DUNLEITH CT STONE MOUNTAIN GA 30083 |
| GRANT, MICHAEL | 5300 NW 23 ST LAUDERHILL FL 33313 |
| GRANT, NOREEN A | 1549 NIGHTFALL DRIVE CLERMONT FL 34711 |
| GRANT, PARRIS S | 8011 S. ADA CHICAGO IL 60620 |
| GRANT, PAULETTE P | 3 DEBONAIR COURT B1 BALTIMORE MD 21239 |
| GRANT, REGINALD | 1029 NW 12TH ST FT LAUDERDALE FL 33311 |
| GRANT, ROBERT T. | 3166 BUTLER BAY DR WINDERMERE FL 34786 |
| GRANT, SAMANTHA | 5248 W. BERENICE CHICAGO IL 60641 |
| GRANT, SARA | 18 FORESTVIEW DR WOLCOTT CT 06716 |
| GRANT, STEVEN J | 2936 DUNES STREET ONTARIO CA 91761 |
| GRANT, VERONIA | 8184 S M66 HWY NASHVILLE MI 49073-9424 |
| GRANT,ALBERT A | 3000 MONTICELLO PLACE #306 ORLANDO FL 32835 |
| GRANT,BARBARA A | 908 ANNETTE DR WANTAGH NY 11793 |
| GRANT,DAVID A. | 1749 PHILLIPS COURT ERIE CO 80516 |
| GRANT,DEVON O | 5450 NW 88TH AVENUE APT E103 LAUDERHILL FL 33351 |
| GRANT,GORDON M | 9 OAK LEDGE LN EAST HAMPTON NY 11937 |
| GRANT,JANET | 1295 RIMER DR MORAGA CA 94556 |
| GRANT,MICHAEL R. | 4495 SOUTH RIVER BEND ELLENWOOD GA 30294 |
| GRANT,NATALIE | 583 WILDERNESS PEAK DRIVE NW ISSAQUAH WA 98027 |
| GRANT,SARA A | 11 SOUTH HIGHLAND STREET APT. 5 WEST HARTFORD CT 06119 |
| GRANT,SHARON | 1704 RALPH AVE APT 2C BROOKLYN NY 11236 |
| GRANT,WARREN | 728 FERNDALE BLVD CENTRAL ISLIP NY 11722 |
| GRANTS APPLIANCE | 321 N REPUBLIC AVE JOLIET IL 60435 |
| GRANTS PASS DAILY COURIER | 409 S.E. 7TH;P.O.BOX 1468 GRANTS PASS OR 97526 |
| GRANVILLE-JOSEPH, SHERRY G | 5861 CERRITOS AVENUE LONG BEACH CA 90805 |
| GRANWEHR, MEREDITH | 2 GREAT OAK ROAD NEWTON NJ 07860 |
| GRANZAK, STEPHEN | 415 W. ALDINE NO.4A CHICAGO IL 60657 |
| GRAPENTHIEN,GERALD | 134 N DONALD AVENUE ARLINGTON HEIGHTS IL 60004 |
| GRAPHAIDS | 3030 S LA CIENEGA BLVD CULVER CITY CA 90232 |
| GRAPHIC 5 INC. | MR. RODNEY FINN 1440 LANDMEIER RD. ELK GROVE IL 60007 |

| Claim Name | Address Information |
|---|---|
| GRAPHIC ADVANTAGE INC | 1341 W FULLERTON  NO.169 CHICAGO IL 60614 |
| GRAPHIC ARTS EQUIPMENT CO | 65 E PALATINE RD SUITE 203 PROSPECT HEIGHTS IL 60070-1845 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF | THE INTL BROTHERHOOD OF TEAMSTERS, LOCAL 4C; 2 WEST BALTIMORE PIKE P.O. BOX 208 CLIFTON HEIGHTS PA 19018 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF IBT | LOCAL 4C 2 WEST BALTIMORE PIKE P.O. BOX 208 CLIFTON HEIGHTS PA 19018 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | INTL BROTHERHOOD OF TEAMSTERS/ BALTIMORE MAILER'S U 6000 ERDMAN AVE., #207 BALTIMORE MD 21205 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | INTL BROTHERHOOD OF TEAMSTERS, NO. 355 (TRANSPORTATION) 1030 S. DUKELAND STREET BALTIMORE MD 21223 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | INTL BROTHERHOOD OF TEAMSTERS, NO. 582 (PREPRESS/E 7701 BELAIR ROAD BALTIMORE MD 21236 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | INTL BROTHERHOOD OF TEAMSTERS, LOCAL 7-N (PRESSROOM), CHICAGO WEB PRINTING PRESSMAN'S; 455 KEHOE BLVD., SUITE 101 CAROL STREAM IL 60188-5203 |
| GRAPHIC COMMUNICATIONS UNION-LOCAL 51 | 231 W 29TH ST RM 405 NEW YORK NY 10001-5515 |
| GRAPHIC CONCEPTS INC | 1800 FOURTH AVE EAST OLYMPIA WA 98506-4630 |
| GRAPHIC DYNAMICS INC | 735 NW 7TH TERRACE FORT LAUDERDALE FL 33311 |
| GRAPHIC ENTERPRISES OF OHIO INC | ATTN: RANDY ROBB 1111 OLD EAGLE SCHOOL RD P O BOX 6608 WAYNE PA 19087-8608 |
| GRAPHIC ENTERPRISES OF OHIO INC | PO BOX 41601 PHILADELPHIA PA 19101-1601 |
| GRAPHIC ENTERPRISES OF OHIO INC | PO BOX 643842 PITTSBURGH PA 15264-3842 |
| GRAPHIC ENTERPRISES OF OHIO INC | 3874 HIGHLAND PARK N.W NORTH CANTON OH 44720-8080 |
| GRAPHIC ENTERPRISES OF OHIO INC | SYSTEMS OASIS DIVISION 3874 HIGHLAND PARK NW BOX 3080 ATTN: SERVICE CONTRACTS NO. CANTON OH 44720-8080 |
| GRAPHIC IMAGE CORPORATION | 2035 W GRAND CHICAGO IL 60612 |
| GRAPHIC INDUSTRIES INC | 2839 S 19TH AVE BROADVIEW IL 60153 |
| GRAPHIC MANAGEMENT ASSOC. | 2980 AVENUE B BETHLEHEM PA 18017 |
| GRAPHIC MANAGEMENT ASSOCIATES | ATTN: CHARLES SPIERTO 2980 AVENUE B BETHLEHEM PA 18017--211 |
| GRAPHIC PACKAGING CORP. | MR. JOHN GERSTNER 33W472 BREWSTER CREEK CIRCLE/P.O. B WAYNE IL 60184 |
| GRAPHIC PRINT CONSULTANTS LLC | 802 STABLE MANOR ROAD REISTERSTOWN MD 21136 |
| GRAPHIC SYSTEM SERVICES | 1983 10TH AVE. N. ATTN: MIKE LAKE WORTH FL 33461 |
| GRAPHIC TECH ELECTRIC INC | 1743 FLORADALE AVE SOUTH EL MONTE CA 91733 |
| GRAPHICS 2000 INC | 825 N CASS AVE        STE 115 WESTMONT IL 60559-6401 |
| GRAPHICS COMMUNICATIONS CONFERENCE OF | THE INTL BROTHERHOOD OF TEAMSTERS LOCAL NO. 582 7701 BELAIR ROAD BALTIMORE MD 21236 |
| GRAPHICSOURCE CORPORATION | 9144 TERMINAL AVE SKOKIE IL 60077 |
| GRAPHTEC INC | 8620 OLD DORSEY RUN RD JESSUP MD 20794 |
| GRAPPERHAUS, GRANT | 470 PIKE DR E HIGHLAND IL 62249-1775 |
| GRASLEY, TODD MICHAEL | 2323 PEPPERCORN ST KISSIMMEE FL 34741 |
| GRASS VALLEY | PO BOX 59000 NEVADA CITY CA 95959 |
| GRASS VALLEY | 400 PROVIDENCE MINE ROAD NEVADA CITY CA 95959 |
| GRASS VALLEY INC | PO BOX 951224 DALLAS TX 75395-1224 |
| GRASS VALLEY INC | 2300 S DECKER LAKE BLVD SALT LAKE CITY UT 84119 |
| GRASS VALLEY INC | 400 PROVIDENCE MINE ROAD NEVADA CITY CA 95959 |
| GRASS VALLEY INC | PO BOX 599000 NEVADA CITY CA 95959 |
| GRASSI, LINDSAY | 28 CARTER DRIVE TOLLAND CT 06084 |
| GRASSI,LINDSAY M. | 22 CINNAMON SPRINGS SOUTH WINDSOR CT 06074 |
| GRATE,JAMAL | 622 STANTON AVENUE BALDWIN NY 11510 |
| GRATTAN, ELIZABETH | 165 W SCHILLER  APT 1A CHICAGO IL 60610 |
| GRATTEAU,HANKE | 306 N. HARVEY AVENUE OAK PARK IL 60302 |
| GRAU, CHARLES | 19230 NW 60TH CT MIAMI FL 33015 |

| Claim Name | Address Information |
|---|---|
| GRAU, CHARLES A | 19230 NW 60TH COURT MIAMI FL 33015 |
| GRAUER, HARRY | C/O INTER-MARKET INC. 1946 LEHIGH AVE. GLENVIEW IL 60025 |
| GRAUERT, CHRISTIANE | 1501 N FARWELL AVE NO.5 MILWAUKEE WI 53202 |
| GRAULS MARKET | 12218 TULLAMORE RD LUTHERVILLE MD 21093 |
| GRAULS MARKET | 7713 BELLONA AVENUE RUXTON MD 21204 |
| GRAULS MARKET/PARENT ACCT   [GRAULS   MARKET] 12218 TULLAMORE RD LUTHERVILLE MD 21093 |
| GRAUSO, ROBERT | 3928 MANOR OAKS CT LEESBURG FL 34748 |
| GRAUTING, ROBERT H | 317 S CORDOVA STREET ALHAMBRA CA 91801 |
| GRAVATT, CRYSTAL | 1202 CAMBRIDGE CT MARION IL 62959 |
| GRAVELY, AMBER J | 8467 BEVERLY DR SAN GABRIEL CA 91775 |
| GRAVELY, DEVON | 659 W WRIGHTWOOD AVE APT 13 CHICAGO IL 60614-2547 |
| GRAVELY, DEVON | 659 W WRIGHTWOOD AVE APT L3 CHICAGO IL 60614-2547 |
| GRAVER, DALE J | 4875 MAIN STREET WHITEHALL PA 18052 |
| GRAVES III, JOSEPH J | 1264 WEST MONTROSE #3 CHICAGO IL 60613 |
| GRAVES, ANDREW A | 3258 S. UNION AVE. #3F CHICAGO IL 60616 |
| GRAVES, DEBORAH | 3018 KINGFISHER DR ORLANDO FL 32806 |
| GRAVES, DONALD | 14724 CRICKETWOOD DRIVE HOMER GLEN IL 60491 |
| GRAVES, JENNIFER L | 1711 N. PASS AVE BURBANK CA 91505 |
| GRAVES, STEVEN | C/O LEO ALT 221 N. LASALLE ST. CHICAGO IL 60601 |
| GRAVES, THOMAS | 14917 MCKNEW RD BURTONSVILLE MD 20806 |
| GRAVES, THOMAS | 3996 HAVERSTRAW DR. SHARONVILLE OH 45241 |
| GRAVES, TRISTAN | 7137 GATEWOOD DR TYLER TX 75203 |
| GRAVES,OREALE L | 114 WASHINGTON OAK PARK IL 60302 |
| GRAY INTERACTIVE MEDIA | P.O. BOX 1867 ATTN: LEGAL COUNSEL ALBANY GA 31702 |
| GRAY JR, LEON A | PO BOX 1269 HAYES VA 23072 |
| GRAY ROBINSON PA | 301 E PINE STREET  SUITE 1400 ORLANDO FL 32801 |
| GRAY, ALBERT L | 1240 SW 73RD AVE N LAUDERDALE FL 33068 |
| GRAY, ANGELA | 1534 NW 11TH AVE FORT LAUDERDALE FL 33311 |
| GRAY, BRIAN | 523 FORDHAM ROAD SAN MATEO CA 94402 |
| GRAY, CAMRON C | 2012 ATLIN ST. DUARTE CA 91010 |
| GRAY, CATHY J | 5821 NW 19 COURT MARGATE FL 33063 |
| GRAY, CHRIS | 1439 W CHAPMAN AVE. NO.230 ORANGE CA 92868 |
| GRAY, CHRISTOPHER | 4479 CALIFORNIA AVENUE LONG BEACH CA 90807 |
| GRAY, CLARK D | 21138 ALESSANDRA DRIVE MATTESON IL 60443 |
| GRAY, CLARK D SR | 21138 ALESSANDRA DRIVE MATTESON IL 60443 |
| GRAY, CLARK D SR | PO BOX 760 MATTESON IL 60443 |
| GRAY, COLIN T | PO BOX 1269 HAYES VA 23072 |
| GRAY, DAMION | 4250 S. PRINCETON APT #1303 CHICAGO IL 60609 |
| GRAY, DARCELLE | 1806 S.  LAWNDALE 1ST FLOOR CHICAGO IL 60623 |
| GRAY, FRANK D | 412 CONCORD LN ELK GROVE VILLAGE IL 60007 |
| GRAY, GREGORY | 150 SAUNDERS ROAD HAMPTON VA 23666 |
| GRAY, GREGORY T | SAUNDERS RD HAMPTON VA 23666 |
| GRAY, JACKIE | 25294 MEADOW CREST DR. MORENO VALLEY CA 92557 |
| GRAY, JEFFREY E | 1644 GLENWOOD WAY SNELLVILLE GA 30078-5677 |
| GRAY, JUDITH ANN | 918 CAULFIELD SW GRAND RAPIDS MI 49503 |
| GRAY, KATHLEEN | PO BOX 250-780 BROOKLYN NY 11225 |
| GRAY, KEANDRA | 11784 NW 5TH ST PLANTATION FL 33323 |
| GRAY, NATASHA A | 1240 SW 73RD AVE NORTH LAUDERDALE FL 33068 |
| GRAY, PATRICK | 1418 S. MAPLE ST. SPOKANE WA 99203 |

| Claim Name | Address Information |
| --- | --- |
| GRAY, PETER | 12843 W. STATE RD 115 HERSCHER IL 60941 |
| GRAY, RENEE | 3501 NW 33RD TERRACE LAUDERDALE LAKES FL 33309 |
| GRAY, STEVEN | 5316 N PAULINA ST CHICAGO IL 60640 |
| GRAY, TIMOTHY JOSEPH | 90 AYERS DR RISING SUN MD 21911 |
| GRAY, WILLINGTON A | 901 NW 141 STREET MIAMI FL 33168 |
| GRAY,DORETHA | 6953 MCCLEAN BLVD. BALTIMORE MD 21234 |
| GRAY,EMALE J | 5401 S. COTTAGE GROVE AVENUE APT. 1N CHICAGO IL 60637 |
| GRAY,ESTOPHELES M | 3010 BOULDER STREET LOS ANGELES CA 90063 |
| GRAY,JONATHAN | 402 WOLDUNN CIRCLE LAKE MARY FL 32746 |
| GRAY,JOSEPH H | 811 W ALDINE AVE #4-S CHICAGO IL 60657 |
| GRAY,RENEE | 4210 WEST ADAMS BLVD APT#101 LOS ANGELES CA 90018 |
| GRAYBAR ELECTRIC COM | 900 REGENCY DRIVE GLENDALE HEIGHTS IL 60139 |
| GRAYBAR ELECTRIC COMPANY | 401 FRANKLIN AVE STE 220 GARDEN CITY NY 11530-5942 |
| GRAYBAR ELECTRIC COMPANY | 900 RIDGE AVENUE PITTSBURGH PA 15212 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 403049 ATLANTA GA 30384 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 403052 ATLANTA GA 30384 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 403062 ATLANTA GA 30384 |
| GRAYBAR ELECTRIC COMPANY | ATTN: BRIAN P O BOX 2033 ORLANDO FL 32802 |
| GRAYBAR ELECTRIC COMPANY | 900 REGENCY DR TOM GLENDALE HTS IL 60139 |
| GRAYBAR ELECTRIC COMPANY | 900 REGENCY DR BRAD/ERINACCT TC5 CATHY GLENDALE HTS IL 60139 |
| GRAYBAR ELECTRIC COMPANY | 900 REGENCY DRIVE GLENDALE HTS IL 60139 |
| GRAYBAR ELECTRIC COMPANY | 12431 COLLECTION CENTER DR CHICAGO IL 60693 |
| GRAYBAR ELECTRIC COMPANY | 12434 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GRAYBAR ELECTRIC COMPANY | 8170 LACKLAND ROAD BEL RIDGE MO 63114 |
| GRAYBAR ELECTRIC COMPANY | 1255 NW 21ST ST POMPANO BEACH FL 33069 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 840458 DALLAS TX 75284 |
| GRAYBAR ELECTRIC COMPANY | P O BOX 27070 PHOENIX AZ 85061 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 3727 SEATTLE WA 98124 |
| GRAYDON HEAD & RITCHEY LLP | 1900 FIFTH THIRD CTR 511 WALNUT ST CINCINNATI OH 45202 |
| GRAYS HARBOR COUNTY TREASURER | PO BOX 831 MONTESANO WA 98563 |
| GRAYS HARBOR RADIO | 1308 COOLIDGE RD ABERDEEN WA 98520-6317 |
| GRAYS LAKE CHAMBER | PO BOX 167 10 S SEYMOUR AVE GRAYSLAKE IL 60030 |
| GRAYSON HOMES INC | 9025 CHEVROLET DR. ELLICOTT CITY MD 21043 |
| GRAYSON HOMES INC   [GRAYSON HOMES] | 9025 CHEVROLET DR, STE H ELLICOTT CITY MD 21043 |
| GRAYSON, MARK F | 32 MAGNOLIA LANE HANOVER PA 17331 |
| GRAYSON, SAM | 58 E. 70TH STREET CHICAGO IL 60637 |
| GRAYSTONE GROUP | 2710 NORTH AVE BRIDGEPORT CT 06604-2352 |
| GRAYSTONE TRADING CO. LTD. | MR. ROBERT F. KUSHEN 3627 N. WILTON CHICAGO IL 60613 |
| GRAYTHEN, CHRISTOPHER | 3913 LAKE VILLA DR METAIRIE LA 70002 |
| GRAZIA NERI | VIA MARONCELLI 14 MILAN ITALY |
| GRAZIANI, MICHAEL | 4831 ABACO DR. TAVARES FL 32778 |
| GRAZIANO, CHARLENE F | 391 EAST STREET MIDDLETOWN CT 06457 |
| GRAZIANO, JOHN ANTHONY | 917 ANDERSON STREET DENTON TX 76201 |
| GRAZIANO, NAZARIO | VIA ARNO 14 OSIMO  ANCONA 60027 ITALY |
| GRAZIANO,RICHARD | 17 TYLER COURT AVON CT 06001 |
| GRAZIANO,RICHARD J | 17 TYLER COURT AVON CT 06001 |
| GRCEVICH,BRIAN L | 1114 MALONE DRIVE ORLANDO FL 32810 |
| GRCHAN, GABRIEL | 2451 MIDTOWN AVE - APT 1415 ALEXANDRIA VA 22303-1437 |
| GREANEY,LINDA | 8131 NORTHPARK DRIVE RIVERSIDE CA 92508 |

| Claim Name | Address Information |
|---|---|
| GREANEY, LINDA D | 8131 NORTHPARK DRIVE RIVERSIDE CA 92508 |
| GREANIAS, LAURA | 1110 CHANTILLY ROAD BEL AIR CA 90077 |
| GREANY, DAVID | 3720 KING CHARLES LANE ST. CHARLES IL 60174 |
| GREAT AMERICA LLC | C/O SIX FLAGS, INC. ATTN: CHARLES H. SALEMI P.O. BOX 1776 GURNEE IL 60031 |
| GREAT AMERICAN AUCTIONEERS | 21860 BURBANK B LVD STE 300 WOODLAND HILLS CA 91367-6493 |
| GREAT AMERICAN INSURANCE COMPANIES | 580 WALNUT STREET CINCINNATI OH 45202 |
| GREAT AMERICAN INSURANCE COMPANIES | ATTN: EXECUTIVE LIABILITY DIVISION PO BOX 66943 CHICAGO IL 60666 |
| GREAT AMERICAN INSURANCE COMPANIES | EXECUTIVE LIABILITY DIVISION CLAIMS DEPARTMENT PO BOX 66943 CHICAGO IL 60666 |
| GREAT AMERICAN INSURANCE COMPANY | SPECIALTY ACCOUNTING PO BOX 89400 CLEVELAND OH 44101 |
| GREAT ATLANTIC PACIFIC TEA COMPANY INC | 90 DELAWARE AVE PATTERSON NJ 07503 |
| GREAT ATLANTIC PACIFIC TEA COMPANY INC | 2 PARAGON DRIVE MONTVALE NJ 07645 |
| GREAT BEND TRIBUNE | 2012 FOREST ST. GREAT BEND KS 67530 |
| GREAT BIG COLOR | 5670 WASHINGTON ST DENVER CO 80216 |
| GREAT CLIPS-MINNEAPOLIS | 7700 FRANCE AVE S MINNEAPOLIS MN 55435-5847 |
| GREAT DANE TRAILERS | DRAWER CS 198006 ATLANTA GA 30384 |
| GREAT DANE TRAILERS | 3130 NW 79TH AVE MIAMI FL 33122 |
| GREAT EXPECTATIONS | C/O FOX61 ONE CORPORATE CENTER HARTFORD CT 06103 |
| GREAT FALLS TRIBUNE | P.O. BOX 5468 ATTN: LEGAL COUNSEL GREAT FALLS MT 59403 |
| GREAT FALLS TRIBUNE | P O BOX 5468, 205 RIVER DRIVE SOUTH GREAT FALLS MT 59403 |
| GREAT HARVEST BREAD | NEW TOWN 5560 FOUNDATION STREET WILLIAMSBURG VA 23188 |
| GREAT LAKES CREDIT UNION | 2525 GREEN BAY RD NORTH CHICAGO IL 60064-3012 |
| GREAT LAKES FULFILLMENT INC | PO BOX 3552 ERIE PA 16508 |
| GREAT LAKES PLUMBING AND HEATING | 4521 W DIVERSEY AVE CHICAGO IL 60639 |
| GREAT LAKES RECYCLING SERVICES | PO BOX 70 WORTH IL 60482 |
| GREAT NECK WATER POLLUTION CONTROL | DISTRICT 236 EAST SHORE RD GREAT NECK NY 11023 |
| GREAT PLAINS CABLE TV  M | P O BOX 500 BLAIR NE 68008 |
| GREAT PLAINS ORTHOPAEDICS | 303 N WILLIAM KUMPF BLVD PEORIA IL 61605 |
| GREAT PLAINS ORTHOPAEDICS | LOCK BOX 841122 KANSAS CITY MO 64184 |
| GREAT SIGNS & DESIGNS | 4630 N UNIVERSITY DR    NO.335 CORAL SPRINGS FL 33067 |
| GREAT SOUTH BAY YMCA | 200 W MAIN STREET BAY SHORE NY 11706 |
| GREAT SOUTHERN WATER TREATME | 1608 N RONALD REAGAN BLVD LONGWOOD FL 32750-3401 |
| GREAT STATE PUBLISHING LLC | 141 W PATRICK ST FREDERICK MD 21701 |
| GREAT VALLEY CHRYSLER | PO BOX 640 ELK GROVE CA 95759-0640 |
| GREAT VALUE WAKEFIELD | PO BOX 516 WAKEFIELD VA 23888 |
| GREAT WEST LIFE ASSURANCE COMPANY | PO BOX 1053 WINNIPEG MB R3C2X4 CANADA |
| GREAT WOLF LODGE | 555-559 E. ROCHAMBEAU DRIVE WILLIAMSBURG VA 23188 |
| GREAT WOLF LODGE | 549 E ROCHAMBEAU DR WILLIAMSBURG VA 23188-2148 |
| GREAT-WEST RETIREMENT SERVICES | PO BOX 173764 DENVER CO 80217-3764 |
| GREATBANC TRUST COMPANY | 801 WARRENVILLE RD STE 500 LISLE IL 60532 |
| GREATER AURORA CHAMBER OF | 43 WEST GALENA BLVD AURORA IL 60506 |
| GREATER AURORA CHAMBER OF | COMMERCE 40 WEST DOWNER PLACE PO BOX 277 AURORA IL 60506 |
| GREATER BALTIMORE BOARD OF REALTORS | 1306 BELLONA AVE LUTHERVILLE MD 21093 |
| GREATER BALTIMORE COMMITTEE | 111 S CALVERT ST BALTIMORE MD 21202 |
| GREATER BALTIMORE COMMITTEE | 111 S CALVERT ST SUITE 1700 BALTIMORE MD 21202 |
| GREATER BALTIMORE COMMITTEE | PO BOX 64891 BALTIMORE MD 21264-4891 |
| GREATER BALTIMORE SCORE CHAPTER #3 | 10 S. HOWARD ST. 6TH FLOOR BALTIMORE MD 21201 |
| GREATER BALTIMORE SCORE CHAPTER NO.3 | C/O SMALL BUSINESS ADMINISTRATION 10 S HOWARD ST    6TH FLR BALTIMORE MD 21201 |
| GREATER BETH CHRISTIAN ASSEMBLY | 360 IVY HOME RD HAMPTON VA 23669 |
| GREATER CHICAGO FOOD DEPOSITORY | 4100 WEST ANN LURIE PL CHICAGO IL 60632 |

| Claim Name | Address Information |
|---|---|
| GREATER DELRAY BEACH CHAMBER | OF COMMERCE 64 A SE 5TH AVENUE DELRAY BEACH FL 33483 |
| GREATER DES MOINES BASEBALL CLUB | 350 SW 1ST DES MOINES IA 50309 |
| GREATER HARTFORD ARTS COUNCIL | PO BOX 231436 HARTFORD CT 06123-1436 |
| GREATER HARTFORD ASSOCIATION FOR | 900 ASYLUM AVE HARTFORD CT 06105-1985 |
| GREATER HARTFORD ASSOCIATION FOR | RETARDED CITIZENS INC 900 ASYLUM AVE HARTFORD CT 06105-1985 |
| GREATER HARTFORD FLOOD COMMISSION, DWPC | RE: HARTFORD 365 BROAD STREET ATTN: JOHN BERTE 525 MAIN STREET HARTFORD CT 06103 |
| GREATER HARTFORD FLOOR COMMISSION | RE: HARTFORD 365 BROAD STREET 525 MAIN STREET HARTFORD CT 06103 |
| GREATER HARTFORD JAYCEES INC | ONE FINANCIAL PLAZA 2ND FL HARTFORD CT 06103 |
| GREATER HOUSTON PARTNERSHIP INC | 1200 SMITH              SUITE 700 PO BOX 297653 HOUSTON TX 77297 |
| GREATER JACKSON ALLIANCE | ROSS TUCKER 201 S PRESIDENT ST JACKSON MS 39201 |
| GREATER L A AUTO SHOW | 11835 W. OLYMPIC BL #625 LOS ANGELES CA 90064 |
| GREATER LAKE COUNTY ASSOCIATION OF | 3001 SR 19 TAVARES FL 32726 |
| GREATER LEHIGH VALLEY AUTO DEALERS ASSOC | 1275 GLENLIVET DRIVE  SUITE 100 ALLENTOWN PA 18101 |
| GREATER LEHIGH VALLEY AUTO DEALERS ASSOC | 477 SORRENTO RD POINCIANA FL 34759-4076 |
| GREATER LOS ANGELES AUTO SHOW | 11835 W OLYMPIC BLVD  NO.625 LOS ANGELES CA 90064 |
| GREATER LV CHAMBER OF COMM | 840 W HAMILTON ST STE 205 ALLENTOWN PA 18101-2456 |
| GREATER LV CHAMBER OF COMMERC | 158 A-NORTHAMPTON ST EASTON PA 18042 |
| GREATER MERIDEN CHAMBER | 5 COLONY ST MERIDEN CT 06450 |
| GREATER NEW HAVEN CHAMBER OF COMMERCE | 900 CHAPEL ST  10TH FLOOR NEW HAVEN CT 06510 |
| GREATER NEW YORK AUTOMOBILE DEALER | 18-10 WHITESTONE EXPRESSWAY WHITESTONE NY 11357 |
| GREATER NEWPORT PHYSICIANS MED. GROUP | 330 PLACENTIA AVE ST SUITE 270 NEWPORT BEACH CA 92658 |
| GREATER NORTH MICHIGAN AVE ASSO | 625 N MICHIGAN AVENUE SUITE 401 CHICAGO IL 60611 |
| GREATER NORTH MICHIGAN AVE ASSO | 625 N MICHIGAN AV NO. 401 CHICAGO IL 60611 |
| GREATER NORWALK CHAMBER OF COMM | P O BOX 668 101 EAST AVE NORWALK CT 06852 |
| GREATER ORLANDO AVIATION   [GREATER | ORLANDO AVIATION-H R] PO BOX 620125 ORLANDO FL 32862-0125 |
| GREATER PARADISE CHRISTIAN CENTER | 2900 E OLIVER STREET BALTIMORE MD 21213 |
| GREATER PENINSULA NOW | 12350 JEFFERSON AVE       STE 300 NEWPORT NEWS VA 23602 |
| GREATER PHILA RADIO INC | WMGK-FM, WNVW-FM, WBEN-FM ONE BALA PLAZA SUITE 424 BALA CYNWYD PA 19004 |
| GREATER PHILADELPHIA | 8400 ROUTE 13 LEVITTOWN PA 19057 |
| GREATER PHILLY TOURISM | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| GREATER PINE ISLAND CHAMBER | OF COMMERCE P O BOX 525 MATLACHA FL 33993 |
| GREATER PLANTATION CHAM OF COMM | 7401 NW 4TH ST PLANTATION FL 33317 |
| GREATER PORT JEFFERSON CHAMBER OF COMM | 118 W BROADWAY PORT JEFFERSON NY 11777 |
| GREATER ROCKFORD AIRPORT | 60 AIRPORT DR ROCKFORD IL 61109-2902 |
| GREATER SAYVILLE CHAMBER OF COMMERCE | PO BOX 235 SAYVILLE NY 11782 |
| GREATER WASHINGTON URBAN LEAGUE | 2901 14TH ST NW WASHINGTON DC 20009 |
| GREATER WEST TOWN PROJECT | 790 N MILWAUKEE AVE CHICAGO IL 60642-5930 |
| GREATER WILLIAMSBURG CHAMBER OF COMMERCE | PO BOX 3495 WILLIAMSBURG VA 23187-3620 |
| GREATER WMSBG CHAMBER & | TOURISM ALLIANCE P.O. BOX 3495 WILLIAMSBURG VA 23187 |
| GREATSCHOOLS INC | 160 SPEAR ST STE 1020 SAN FRANCISCO CA 94105-1545 |
| GREATSCHOOLS.NET | 160 SPEARS ST STE 1020 SAN FRANCISCO CA 94105-1545 |
| GREAVES, FRED | 5371 WESTKNOLL LN SAN DIEGO CA 92109 |
| GREAVES,LATRINSHA S | 1131 NW 1ST AVENUE FT. LAUDERDALE FL 33311 |
| GREBEN, DEIDRE S | 6 DARLEY RD GREAT NECK NY 11021 |
| GRECO JR, CARMEN | 8858 S TROY EVERGREEN PARK IL 60805 |
| GRECO, MICHAEL | LEVY RESTAURANTS 3721 N. CLARK ST CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| GRECO, RUDY | 406 S SCHUG ORANGE CA 92869 |
| GRECO, TRACY L | 6401 LONGMEADOW LINCOLNWOOD IL 60712 |
| GRECO,LORI L | 17 DEERFIELD DRIVE BROAD BROOK CT 06016 |
| GRECO,SHARI L. | 35 GARDEN GATE FARMINGTON CT 06032 |
| GRECZYN, CRAIG | C/O TMS TV DATA 333 GLEN ST GLENS FALLS NY 12801 |
| GREEK NATIONAL TOURIST BOARD | 645 FIFTH AVE. SUITE 903 NEW YORK NY 10022 |
| GREELEY TRIBUNE | P.O. BOX 1690 ATTN: LEGAL COUNSEL GREELEY CO 80632 |
| GREELEY TRIBUNE | PO BOX 1690 GREELEY CO 80632 |
| GREEN & ASSOCIATES INC | 3600 CLIPPER MILL RD NO.400 BALTIMORE MD 21211 |
| GREEN ACRES | 8785 TURKEY RIDGE RD BREINIGSVILLE PA 18031 2042 |
| GREEN ACRES BAPTIST CHURCH | 1607 TROUP HWY ATTN: LEGAL COUNSEL TYLER TX 75701 |
| GREEN ACRES OUTDOOR LIVING LL | 515 S 3RD ST HAMBURG PA 19526-1905 |
| GREEN ART LTD. | MR. ARTURO CHAIDEZ 1610 N. 12TH AVE. MELROSE PARK IL 60160 |
| GREEN BAY PRESS-GAZETTE | 435 E. WALNUT ST. GREEN BAY WI 54301-5001 |
| GREEN BAY PRESS-GAZETTE | P.O. BOX 59 ATTN: LEGAL COUNSEL APPLETON WI 54912-0059 |
| GREEN FLORIDA DEVELOPMENTS | RE: DEERFIELD BEACH GOOLSBY 2201 N.W. 30TH PLACE POMPANO BEACH FL 33069 |
| GREEN FLORIDA DEVELOPMENTS | 2201 NW 30 PLACE POMPANO BEACH FL 33069 |
| GREEN FROG PHOTO | 417 RICHMOND NW GRAND RAPIDS MI 49504 |
| GREEN GATES GIFTS | 1467 GEORGE WASHINGTON HWY GLOUCESTER PT VA 23062 |
| GREEN GROCER | PRODUCE PRODUCTIONS INC PO BOX 3556 CHERRY HILL NJ 08034 |
| GREEN HILLS COMMUNICATIONS | 7926 NE STATE ROUTE M, P.O. BOX 227 ATTN: LEGAL COUNSEL BRECKENRIDGE MO 64625 |
| GREEN HORNET TOUCHDOWN CLUB | PO BOX 515 EMMAUS PA 18049 |
| GREEN KEY RESOURCES LLC | 475 PARK AVE SOUTH    7TH FLOOR NEW YORK NY 10016 |
| GREEN LIGHT AUTO SALES | 74 NEW HAVEN ROAD SEYMOUR CT 06483 |
| GREEN MD, KERRY | 6118 E. BROWN RD MESA AZ 85213 |
| GREEN MD, KERRY S | 6118 E BROWN RD MESA AZ 85205 |
| GREEN MD, KERRY S. | 6118 E. BROWN RD MESA AZ 85213 |
| GREEN MOUNTAIN CORP | 2901 W OAKLAND PARK BLVD OAKLAND PARK FL 33311-1243 |
| GREEN MOUNTAIN GARDEN SHOP | 15953 W 70TH DR ARVADA CO 80007 |
| GREEN PLANET REAL ESTATE | 1937 CARLETON ST BERKELEY CA 94704 |
| GREEN POND COUNTRY CLUB | 4607 JANDY BLVD PO BOX 263 NAZARETH PA 18064-0263 |
| GREEN RIVER STAR | C/O SAGE PUBLISHING CO., P.O. BOX 578 ATTN: LEGAL COUNSEL CODY WY 82414-0578 |
| GREEN RIVER STAR | P.O. BOX 580 GREEN RIVER WY 82935 |
| GREEN STREET DENTAL | 150 GREEN ST NAZARETH PA 18064 |
| GREEN VALLEY NEWS AND SUN PUBLISHING | P.O. BOX 567 ATTN: LEGAL COUNSEL GREEN VALLEY AZ 85622 |
| GREEN VALLEY NEWS AND SUN PUBLISHING | 101-42 S. LA CANADA PO BOX 567 GREEN VALLEY AZ 85622 |
| GREEN, AARON N | 6276 HARBOR BEND MARGATE FL 33063 |
| GREEN, ADRIENNE A | 12715 GREENWOOD AVENUE FLOOR 1 BLUE ISLAND IL 60406 |
| GREEN, AMY | 3116 KNOLLWOOD CIRC ORLANDO FL 32804 |
| GREEN, ANDREW | 118 HOPKINS ROAD BALTIMORE MD 21212 |
| GREEN, ANDREW S | 39 BRICKOVEN ROAD QUEENSBURY NY 12804 |
| GREEN, ANNETTE | 640 COUNTY ROAD 533 SUMTERVILLE FL 33585- |
| GREEN, ANTONIA | 304 SPRING MOUNT KNOLL SCHWENKSVILLE PA 19473 |
| GREEN, CALVIN | 3468 WOLF PACK DRIVE OREFIELD PA 18069 |
| GREEN, CATHY L | 321 E. 3RD STREET CHULUOTA FL 32766 |
| GREEN, CHARLES | 3153 NORTH HONORE STREET CHICAGO IL 60657 |
| GREEN, CHARLES | 721 SW 19TH STREET FORT LAUDERDALE FL 33315 |
| GREEN, CHUCK | 245 WOODRILL WAY ATLANTA GA 30350 |
| GREEN, CRAIG J | 7512 ANGELA AVENUE BAKERSFIELD CA 93308 |

| Claim Name | Address Information |
|---|---|
| GREEN, CYNTHIA A | 1586 W ARMSTRONG ROAD LODI CA 95242 |
| GREEN, DARREN | 2611 OAK AVENUE NORTHBROOK IL 60062 |
| GREEN, DAVID | 405 OLD NC HIGHWAY 86 N YANCEVILLE NC 27379-8222 |
| GREEN, DAVID B | 264 ROBINSON DR PASADENA CA 91104 |
| GREEN, DEBORAH | 6804 S MAPLEWOOD CHICAGO IL 60629 |
| GREEN, DERRICK V | 1364 KENTON RD BALTIMORE MD 21234 |
| GREEN, DEVORA | 9514 S. PAXTON NO.2 FL CHICAGO IL 60617 |
| GREEN, DIANE ANTOINETTE | ONE LINDEN PLACE UNIT # 304 HARTFORD CT 06106 |
| GREEN, DOROTHY S | 11911 SAN VINCENTE BLVD  SUITE 320 LOS ANGELES CA 90049 |
| GREEN, DRUMAINE M | 6333 N. ROCKWELL APT. #3 CHICAGO IL 60659 |
| GREEN, EDDIE | 111 GLADYS AVE. FOX RIVER IL 60021 |
| GREEN, EMILY | 2158 W 24TH ST LOS ANGELES CA 90018 |
| GREEN, EUGENE | 1702 W LAKE RD MURPHYSBORO IL 62966 |
| GREEN, GARY W | 340 W. HORNBEAM DRIVE LONGWOOD FL 32779 |
| GREEN, GEORGE M | 643 NE 42 ST OAKLAND PARK FL 33334 |
| GREEN, GERALDINE D | 8029 S MAPLEWOOD 000051 CHICAGO IL 60652 |
| GREEN, GREGORY | 200 WYNGATE DRIVE BARRINGTON IL 60010 |
| GREEN, GREGORY C | 4104 DUTCHMILL ROAD RANDALLSTOWN MD 21133 |
| GREEN, GREGORY C | 1043 W. 107TH PLACE CHICAGO IL 60643 |
| GREEN, JACQUELINE E | 14230 SCHOOL RIVERDALE IL 60827 |
| GREEN, JACQUELINE M | P.O. BOX 770 FT. WASHINGTON PA 19034 |
| GREEN, JAKAI R | 1600 METROPOLITAN AVENUE APT. 6E BRONX NY 10462 |
| GREEN, JAMES | 2311 CODY STREET HOLLYWOOD FL 33020 |
| GREEN, JAMESNA E | 3761 BOSSA HOVA DR LAS VEGAS NV 89129 |
| GREEN, JANET | 3127 SOUTH UNION 2ND FLOOR REAR CHICAGO IL 60616 |
| GREEN, JARED | 4459 OLD BETHLEHEM PIKE CENTER VALLEY PA 18034 |
| GREEN, JEFFREY | 7120 N ASHLAND BLVD CHICAGO IL 60626 |
| GREEN, JILL L | 6 CHAROLAIS RUN HAMPTON VA 23669 |
| GREEN, JOAN DENATALE (LONG FORM 3/05) | 67 SYLVAN AVE. HARTFORD CT 06107 |
| GREEN, JOHN | 1106 ROSE DR SYCAMORE IL 60178-9505 |
| GREEN, KEVIN | 514 LAUREL STREET ROME NY 13440 |
| GREEN, KRISTIE LYNN | 99 TIDE MILL LN        APT 23A HAMPTON VA 23666 |
| GREEN, LATITIA | 1401 W.110TH ST CHICAGO IL 60643 |
| GREEN, LAWRENCE J | 915 SKOKIE RIDGE DR GLENCOE IL 60022-1433 |
| GREEN, LIBBY | 4624 S WOOD ST CHICAGO IL 60609 |
| GREEN, MARK | 2960 MARSHFIELD DR ELGIN IL 60124 |
| GREEN, MATTHEW ALEXANDER | 6512 ABBOTTS MILL AVENUE DAVIE FL 33331 |
| GREEN, MICHAEL | C/O LEE BRAUNSTEIN LAW OFFICES PC 1025 OLD COUNTRY RD, STE 403N WESTBURY NY 11590 |
| GREEN, MICHAEL T | 84 BARK AVE CENTRAL ISLIP NY 11722 |
| GREEN, MOLLY | PO BOX 204100 NEW HAVEN CT 06520 |
| GREEN, PATRICIA A | 741 N. LOCKWOOD CHICAGO IL 60644 |
| GREEN, PAUL | 860 N LAKE SHORE NO.4K CHICAGO IL 60611 |
| GREEN, PERCY N | 10524 S PEORIA CHICAGO IL 60643 |
| GREEN, RICHARD B | 67 SYLVAN AVENUE WEST HARTFORD CT 06107 |
| GREEN, ROSHANDA | 15714 NW 7TH AVENUE  NO.G MIAMI FL 33169 |
| GREEN, SHARON | 1957 SHEFFIELD LN WHEATON IL 60189-8554 |
| GREEN, SHAWN A | 1800 W. ROSCOE ST. APT 426 CHICAGO IL 60657 |
| GREEN, STEPHEN G | 400 BERKSHIRE OAK PARK IL 60302 |

| Claim Name | Address Information |
|------------|---------------------|
| GREEN, SUSAN | 309 LOCKRIDGE LN ALBURTIS PA 18011 |
| GREEN, THEODORE M | 4007 BON HOMME RD. CALABASAS CA 91302 |
| GREEN, TINA | 231 SOMERS RD ELLINGTON CT 06029 |
| GREEN, TORRA | 3026 E MISSIONWOOD CIRCLE MIRAMAR FL 33025 |
| GREEN, TYLER | 4850 CONNECTICUT AVE  NW  NO.219 WASHINGTON DC 20008 |
| GREEN, YOLANDA E | 2914 PARK SPRINGS LANE SUGAR LAND TX 77479 |
| GREEN,ADAM | 1472 FILBERT ST APT 308 SAN FRANCISCO CA 94109-1627 |
| GREEN,CORNELIUS | 340 E.   119TH STREET CHICAGO IL 60628 |
| GREEN,DEREK L | 9 BANCROFT LANE SOUTH WINDSOR CT 06074 |
| GREEN,DION | 542 WYANOKE AVENUE BALTIMORE MD 21218 |
| GREEN,DOMINIQUE L | 345 BUCKLAND HILLS DRIVE 18422 MANCHESTER CT 06040 |
| GREEN,ERICA L | 12 FITZHARDING PLACE OWINGS MILLS MD 21117 |
| GREEN,GEORGE E | 194 MIDDLE ROAD LAKE GEORGE NY 12845 |
| GREEN,HENRY D | 145 NW 15TH COURT POMPANO BEACH FL 33060 |
| GREEN,JENNIFER L | 2 GEER STREET CROMWELL CT 06416 |
| GREEN,KELLY J | 318 CONCORD LANE NEWPORT BEACH CA 92660 |
| GREEN,MARELLA A | 5100 CORTEZ DRIVE ORLANDO FL 32810 |
| GREEN,MONIQUE C | 7 HILLWOOD DRIVE HUNTINGTON STATION NY 11746 |
| GREEN,NOVLETTE J | 8981 NW 78TH STREET #270 TAMARAC FL 33321 |
| GREEN,PAMELA R | 3710 TRADE ST. DELTONA FL 32738 |
| GREEN,PATRICK L | 5028 NW 95TH DRIVE CORAL SPRINGS FL 33076 |
| GREEN,THOMAS | 7855 TANGLE OAK LANE CASTLE ROCK CO 80108 |
| GREEN,THOMAS C | 7855 TANGLE OAK LANE CASTLE ROCK CO 80108 |
| GREEN,TIESHA D. | 1629 N. WARWICK AVENUE BALTIMORE MD 21216 |
| GREEN,TRACEY | 17620 PINE AVENUE FONTANA CA 92335 |
| GREEN-BEY JR,DONALD | 7503 STONES THROW COURT BALTIMORE MD 21244 |
| GREENBACK, LAURA | 3029 PIKE DR RIVA MD 21140 |
| GREENBAUM, GARY M | 3613 WOODHILL PL FAIRFAX VA 22031-3331 |
| GREENBAUM, LOIS A. | 10126 MANGROVE DR. #204 BOYNTON BEACH FL 33437 |
| GREENBAUM, PETER V | 232 NORMANDY ROAD MASSAPEQUA NY 11758 |
| GREENBAUM, PHYLLIS | 6407 SUNSET LIGHT COLUMBIA MD 21045 |
| GREENBAUM, THELMA | 1737 SHIMER AVE BETHLEHEM PA 18018 |
| GREENBAUM, THELMA | 1737  SHIMER AVE       12 BETHLEHEM PA 18018 |
| GREENBAUM, THELMA | 1737 SHIMER AVE APT 12 BETHLEHEM PA 18018 |
| GREENBAUM, THELMA | 1737 SHIMER AVE NO. 12 BETHLEHEM PA 18018 |
| GREENBERG & BEDERMAN | 1111 BONIFANT ST. SILVER SPRING MD 20910 |
| GREENBERG QUINLAN ROSNER | 10 G ST NE  SUITE 500 WASHINGTON DC 20002 |
| GREENBERG TRAURIG, P.A. | RE: PEMBROKE PARK FL SENECA 1221 BRICKELL AVENUE SUITE 2100 MIAMI FL 33131 |
| GREENBERG TRURIG | ATTN: HERBERT H. FINN 77 W WACKER DR STE 3100 CHICAGO IL 60601 |
| GREENBERG, BOB | 602 STRATFORD DR MOORESTOWN NJ 08057 |
| GREENBERG, DAVID | 217 CENTRAL PARK NORTH APT NO.9 NEW YORK NY 10026 |
| GREENBERG, HERBERT J PHD | 32 MAGNOLIA ST ROSWELL GA 30075 |
| GREENBERG, HERBERT J PHD | 2710 POINTE CIR W WEST PALM BEACH FL 33413 |
| GREENBERG, MITCH | 1447 KINGSPORT CT. NORTHBROOK IL 60062 |
| GREENBERG, NORMAN | 9404 ALTA SOL WAY NEW PORT RICHEY FL 34655-1764 |
| GREENBERG, PAUL | 703 FOREST AVE. RIVER FOREST IL 60305 |
| GREENBERG, PAUL | 5900 SCENIC DRIVE LITTLE ROCK AR 72207 |
| GREENBERG, STEVE | PO BOX 2097 SIMI VALLEY CA 93062-2097 |
| GREENBERG,ADAM | 79 FERNWOOD DR GUILFORD CT 06437 |

| Claim Name | Address Information |
|---|---|
| GREENBERG,ANNIE G. | 435 N. MICHIGAN AVENUE 400 CHICAGO IL 60611 |
| GREENBERG,BARBARA ANNE | 14647 SW 18TH COURT DAVIE FL 33325 |
| GREENBERG,HOWARD | 2615 AURELIA PLACE FORT LAUDERDALE FL 33301 |
| GREENBERG,JOEL | 6 KLEIN ST JERUSALEM 93103 ISRAEL |
| GREENBERG,JOEL | JERUSALEM FOREIGN BUREAU CORRESPONDENT 435 N MICHIGAN AVE CHICAGO IL 60611 |
| GREENBERG,JOEL | 6 KLEIN ST. JERUSALEM 93103 |
| GREENBERG,JOEL P | 994 E POPPYFIELDS DR ALTADENA CA 91001 |
| GREENBERGER,FLAVIA | 115 CEDARVIEW LANE WATERVLIET NY 12189 |
| GREENBRIER PROPERTIES | 5655 LINDERO CANYON ROAD, #521 WESTLAKE VILLAGE CA 91362 |
| GREENBURG, ADAM | 79 FERNWOOD DR. GUILFORD CT 06437 |
| GREENE & ASSOCIATES | MR. RANDY GREENBERG 300 TRI-STATE INT'L NO.272 LINCOLNSHIRE IL 60069 |
| GREENE COMM INC ALABAMA M | P.O. BOX 130 PHENIX CITY AL 36868 |
| GREENE COUNTY DAILIES | 30 S.DETROIT STREET XENIA OH 45385 |
| GREENE COUNTY PARTNERS M | P.O BOX 200 VIRGINIA IL 62691 |
| GREENE II, TERRY L | 34-29 41ST ST  APT 1L ASTORIA NY 11101 |
| GREENE III, JAMES | 14062 BURWELLS BAY RD SMITHFIELD VA 23430 |
| GREENE PUBLISHING, INC | P.O. DRAWER 772, HIGHWAY 53 SOUTH ATTN: LEGAL COUNSEL MADISON FL 32341 |
| GREENE, ADINAH | 978 RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| GREENE, CHANNING S | 1615 W. CATALPA AVE. #1 CHICAGO IL 60640 |
| GREENE, CORY | 12591 HIBLER WOODS DR SAINT LOUIS MO 63141-7463 |
| GREENE, DIANE | 123 WINDBROOK DRIVE WINDSOR CT 06095 |
| GREENE, GAIL | 402 HIGHLAND AVE TOWSON MD 21204 |
| GREENE, GAYLE | 7318 STOCKTON AVENUE EL CERRITO CA 94530 |
| GREENE, JAMES | 736 W. BRIAR PL. CHICAGO IL 60657 |
| GREENE, JAMES A | 14062 BURWELLS BAY ROAD SMITHFIELD VA 23430 |
| GREENE, JANICE | 2612 BUENA VISTA AVE APT A ALAMEDA CA 94501 |
| GREENE, JASON | 36614 GRAND ISLAND OAKS CIRCLE GRAND ISLAND FL 32735 |
| GREENE, JEROME S | 2020 SEPLER DRIVE FERN PARK FL 32730 |
| GREENE, JOHN | C/O GOLDSCHMID, SILVER 3345 WILSHIRE BLVD #600 LOS ANGELES CA 90010 |
| GREENE, JOHN E | 73 MEADOW VIEW DR POMONA CA 91766 |
| GREENE, JON L | 2637 W. BELMONT #3 CHICAGO IL 60618 |
| GREENE, KATHRYN | 5243 GREENWOOD ST SKOKIE IL 60077 |
| GREENE, KEJUAN | 269 LYME STREET HARTFORD CT 06112 |
| GREENE, MARIAN BAHR | 4018 N. MAPLEWOOD CHICAGO IL 60618 |
| GREENE, MARY A | 14062 BURWELLS BAY RD SMITHFIELD VA 23430 |
| GREENE, RICHARD C | 11 GRAND ST ENFIELD CT 06082 |
| GREENE, ROBERT L | 960 DEXTER STREET LOS ANGELES CA 90042 |
| GREENE, WILLIAM A | 1325 N. ANDREWS AVENUE FT. LAUDERDALE FL 33311 |
| GREENE, WILLIAM ANDERSON | 1325 N ANDREWS AVE FT LAUDERDALE FL 33311 |
| GREENE,CHRISTOPHER R | 5900 CURRY FORD RD. #14 ORLANDO FL 32822 |
| GREENE,ERIC S | 1710 MITCHELL ROAD HARRISBURG PA 17110 |
| GREENE,GEORGE | 39 PASADENA DRIVE NORTH BABYLON NY 11703 |
| GREENE,GLORIA E | 640 WESTWOOD AVENUE HAMPTON VA 23661 |
| GREENE,GORDON L | 414 BROOKS CT. GLEN BURNIE MD 21061 |
| GREENE,JORDAN | C/O VICTOR  YANNACONE PO DRAWER 109 PATCHAUGE NY 11772 |
| GREENE,MICHAEL M | 211 FRANKLIN STREET BEL AIR MD 21014 |
| GREENE,RITA M | 613 NEWPORT NEWS AVENUE HAMPTON VA 23669 |
| GREENE,STUART H | 590 HILLSIDE CT. BARRINGTON IL 60010 |
| GREENEVILLE SUN | 121 W. SUMMER GREENVILLE TN 37743 |

| Claim Name | Address Information |
|---|---|
| GREENEVILLE SUN | P.O. BOX 1630 ATTN: LEGAL COUNSEL GREENVILLE TN 37744 |
| GREENFELD, KARL | 56 WARREN STREET  APT 3E NEW YORK NY 10007 |
| GREENFIELD NEWSPAPER INC. (DAILY) | 1 CONCORDE GATE, SUITE 703 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| GREENFIELD, JAMES C | 711 N. RIDGELAND AVE OAK PARK IL 60302 |
| GREENFIELD, MICHAEL | 183 ALYMER COURT WESTMINSTER MD 21157 |
| GREENFIELD, PHILP L. | 726 BROADMOOR DR ANNAPOLIS MD 21401 |
| GREENFIELD, SCOTT H | 175 COVE ROAD OYSTER BAY COVE NY 11771 |
| GREENLAWN WATER DISTRICT | 45 RAILROAD ST GREENLAWN NY 11740-1217 |
| GREENLEAF LANDSCAPING | 4000 MT.LAUREL ROAD WILLIAMSBURG VA 23188 |
| GREENLIGHT AUTO | 9001 EAST COLONIAL DRIVE ORLANDO FL 32817 |
| GREENPOINT STAR | 6960 GRAND AVE FLUSHING NY 11378 |
| GREENRIDGE ENTERPRISE, LP | RE: BISHOPVILLE 12531 WORCHES 10323 HENRY ROAD BERLIN MD 21811 |
| GREENRIDGE ENTERPRISES LTD | 10323 HENRY RD BERLIN MD 21811 |
| GREENRIDGE WAREHOUSE AND MINI STORAGE | RE: BISHOPVILLE 12531 WORCHES GREENRIDGE ENTERPRISES, L.P. 10323 HENRY ROAD BERLIN MD 21811 |
| GREENS ENERGY SERVICES INC | 186 N GOLDENROD RD ORLANDO FL 32806 |
| GREENSBORO NEWS & RECORD | 200 EAST MARKET ATTN JOHN ROBINSON GREENSBORO NC 27401 |
| GREENSBORO NEWS & RECORD | PO BOX 21285 GREENSBORO NC 27420 |
| GREENSBURG DAILY NEWS | 135 SOUTH FRANKLIN STREET ATTN: LEGAL COUNSEL GREENSBURG IN 47240 |
| GREENSCAPES INC | 1721 ROGERS PL NO. 49J BURBANK CA 91504 |
| GREENSCAPES INC | A GROWING COMPANY 1721 ROGERS PLACE UNIT 49J BURBANK CA 91504 |
| GREENSHEET/VALLEY JOURNAL | 404 NORTH AVENUE PITTSBURGH PA 15209 |
| GREENSPAN, ELI | 479 GREENWOOD AVE GLENCO IL 60022 |
| GREENSPAN, JEREMY | 1402 MADISON DR BUFFALO GROVE IL 60089-6828 |
| GREENSPAN, MICHAEL | 4932 MILAM DALLAS TX 75206 |
| GREENSPRINGS GROCERY    D | 4197 CENTERVILLE RD WILLIAMSBURG VA 23188 |
| GREENSPRINGS WEST C/O ESTEP MEDIA | 150 STRAWBERRY PLAINS RD SUITE 150-E WILLIAMSBURG VA 23188 |
| GREENSPUN, BRIAN LEE | 2275 CORPORATE CIRCLE STE 300 HENDERSON NV 89074 |
| GREENSTEIN, CHARLES | 4601 W. TOUHY AVE. #810 LINCOLNWOOD IL 60712 |
| GREENSTEIN, TEDDY | 3923 N. WAYNE UNIT D CHICAGO IL 60613 |
| GREENSTRIPE MEDIA | 424 N. OLD NEWPORT BLVD. NEWPORT BEACH CA 92663 |
| GREENTREE MINCHENER, MARY | 4301 SW 53RD AVE. DAVIE FL 33314 |
| GREENTREE, MARY | 4301 SW 53RD AVE DAVIE FL 33314 |
| GREENVILLE ADVOCATE | P.O. BOX 220 ATTN: LEGAL COUNSEL GREENVILLE OH 45331 |
| GREENVILLE ADVOCATE | P.O. BOX 220 GREENVILLE OH 45331 |
| GREENVILLE RECORD-ARGUS | P.O. BOX 711, 10 PENN AVENUE ATTN: LEGAL COUNSEL GREENVILLE PA 16125 |
| GREENWALD, ANDREA | 16 E. HAMBURG STREET BALTIMORE MD 21230 |
| GREENWALD, DAVID | 228 GRANDRIDGE CT VENTURA CA 93003 |
| GREENWALD, JEFFREY MICHAEL | PO BOX 5883 BERKELEY CA 94705-0883 |
| GREENWALD, ROBERT | 1233 SANDHURST BUFFALO GROVE IL 60089 |
| GREENWALD,MARK R | 1001 WEST MADISON APT. 703 CHICAGO IL 60607 |
| GREENWALT, KARI | 6213 E HEMLOCK DR ELDERSBURG MD 21784 |
| GREENWALT, MURIEL | 28401 ORVILLE RD E ORTING WA 98360-9312 |
| GREENWAY DODGE CHRYSLER JEEP | 9051 E COLONIAL DR ORLANDO FL 32817-4176 |
| GREENWAY FORD, INC | 9001 E COLONIAL DR ORLANDO FL 32817-4176 |
| GREENWAY FORD, INC  [WEST COLONIAL KIA] | 3407 W COLONIAL DR ORLANDO FL 32808-8026 |
| GREENWELL, PATRICK | 309 SE 13 ST DEERFIELD BEACH FL 33441 |
| GREENWELL, RANDALL | 2189 RAILROAD AVE HERCULES CA 94547 |
| GREENWICH ASSOCIATION OF REALTORS | 1 LAYFAYETTE CT    3RD FLR GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| GREENWICH EMERGENCY MEDICAL SERVICES INC | 1111 E PUTNAM AVE RIVERSIDE CT 06878 |
| GREENWOOD AND MCKENZIE | 440 W FIRST ST        STE 201 TUSTIN CA 92780 |
| GREENWOOD AND MCKENZIE | GRANCO PRATT-PALMDALE C/O GREENWOOD & MCKENZIE 440 W FIRST ST        STE 201 TUSTIN CA 92780 |
| GREENWOOD COMMONWEALTH | 329 HIGHWAY 82 W. GREENWOOD MS 38930 |
| GREENZONE RECYCLING | 225 INDUSTRIAL WAY, #C WOODLAND CA 95776 |
| GREENZONE RECYCLING & DISPOSAL SERVICES | 15061 FAIRHAVEN DRIVE FONTANA CA 92336 |
| GREER CONTRACTING COMPANY | 670 CLAY ST. WINTER PARK FL 32789 |
| GREER CONTRACTING COMPANY | 4062 SHORECREST DR ORLANDO FL 32804 |
| GREER LOBDELL | 476 BROADWAY COSTA MESA CA 92627 |
| GREER STEEL COMPANY | MR. ALLEN C. LANDIS 624 BOULEVARD ST. BOX 280 DOVER OH 44622 |
| GREER, MARIE LOBDELL | 476 BROADWAY COSTA MESA CA 92627 |
| GREER, SEAN H | 6051 JAMAICA COURT LANCASTER CA 93536 |
| GREER, CHERYL E | 3 BRENT CRESCENT PORTSMOUTH VA 23703 |
| GREER,FALLON P | 2219 N. CLIFTON APT 3E CHICAGO IL 60614 |
| GREER,JOHANNA | 612 BALFOUR DR WINTER PARK FL 32792-2606 |
| GREER,RACHEL C | 6560 LONG BEACH BLVD APT. #17 LONG BEACH CA 90805 |
| GREESON, WILLIAM T | 3107 ROGERS AVENUE BALTIMORE MD 21219 |
| GREETING ROOM | 322 DELAWARE AVE PALMERTON PA 18071-1814 |
| GREFE,BETH-ANNE | 319 EAST BROADWAY B3 LONG BEACH NY 11561 |
| GREG ABEL | 2413 BRAMBLETON ROAD BALTIMORE MD 21209 |
| GREG ALEXANDER | 2629 GUILFORD AVENUE BALTIMORE MD 21218 |
| GREG ALEXANDER (PEN AND INK  INC.) | 2629 GUILFORD AVE. BALTIMORE MD 21218 |
| GREG BEATO | 778 41ST AVENUE, #2 SAN FRANCISCO CA 94121 |
| GREG BURK | 5426 LOS FELIZ BLVD LOS ANGELES CA 90027 |
| GREG CRITSER | 1550 N GARFIELD PASADENA CA 91104 |
| GREG EPPERSON | PO BOX 308 JOSHUA TREE CA |
| GREG FULMES | 160 W CREEK CIRCLE CHESTERMERE AB CANADA |
| GREG GARRETT REALTY PARENT   [21ST | CENTURY LANDHOLDINGS] 11864 CANON BLVD NEWPORT NEWS VA 23606-4253 |
| GREG GARRETT REALTY PARENT   [GREG | GARRETT REALTY COM] 11864 CANON BLVD # 3 NEWPORT NEWS VA 23606-4253 |
| GREG GARRETT REALTY PARENT   [GREG | GARRETT RENTAL ACCOUNT] 11864 CANON BLVD NEWPORT NEWS VA 23606-4253 |
| GREG GIRARD | NO.1301 251 JIASHAN LU SHANGHAI CHN |
| GREG GOLDIN | 816 S. STANLEY LOS ANGELES CA 90036 |
| GREG GRANDIN | 503 11TH STREET BROOKLYN NY 11215 |
| GREG HADLEY PHOTOGRAPHY | 9208 BAYARD PL FAIRFAX VA 22032 |
| GREG HEALY | 2919 N. SOUTHPORT AVE #3 CHICAGO IL 60657 |
| GREG JONES | 790 HAMILTON ST 19 COSTA MESA CA 92627 |
| GREG KRIKORIAN | 1102 GRANT STREET SANTA MONICA CA 90405 |
| GREG LUCAS | 400 LAWSON WAY SACRAMENTO CA 95864 |
| GREG MCMAHON | 1901 NE 28TH ST 3 LIGHTHOUSE PT FL 33064-7717 |
| GREG OTTO | PO BOX 5662 BALTIMORE MD 21210 |
| GREG PEARSON | 410 MERRICK ST SHREVEPORT LA |
| GREG S BERNSTEIN A PROFESSIONAL GROUP | 9601 WILSHIRE BLVD  SUITE 240 BEVERLY HILLS CA 90210 |
| GREG SANDELL | 3632 S. PRAIRIE AVE. CHICAGO IL 60653 |
| GREG SARRIS | 6629 ROUND OAK ROAD PENNGROVE CA 90048 |
| GREG SPALENKA | PO BOX 884 WOODLAND HILLS CA 91365 |
| GREG THEROUX | 28016 DURHAM PLACE SAUGUS CA 91350 |
| GREG WARNER | 30 W 010 WEMBLY WARRENVILLE IL 60555 |

| Claim Name | Address Information |
|---|---|
| GREG'S  AUTO SALES | 500-B NEW HAVEN AVE MILFORD CT 06460 |
| GREG, STEPHANIE A | 3045 GILSON AVE EAST LIVERPOOL OH 43920 |
| GREGG APPLIANCES INC | 4151 E 96TH ST INDIANAPOLIS IN 46240-1442 |
| GREGG BEHONICK | 998 KAHLE ST BOHEMIA NY 11716 |
| GREGG BUILDERS LLC | 111 NORTH CANAL STREET  SUITE 900 CHICAGO IL 60606 |
| GREGG EASTERBROOK | 9710 TUSCULUM WAY BETHESDA MD 20817 |
| GREGG GARRETT REALTY | 11864 CANON BLVD SUITE 103 NEWPORT NEWS VA 23606 |
| GREGG HENGLEIN | 2373 WOODLAND AVE WANTAGH NY 11793 |
| GREGG HERKEN | 6414 15TH STREET ALEXANDRIA VA 22307 |
| GREGG JR,WILLIAM T | 10302 SW 115 ST MIAMI FL 33176 |
| GREGG KILDAY | 117 S DOHENY #402 LOS ANGELES CA 90048 |
| GREGG LA GAMBINA | 1834 GRIFFITH PARK BLVD LOS ANGELES CA 90026 |
| GREGG LORIA | 5125 CALVIN TARZANA CA 91356 |
| GREGG SMITH APARTMENTS | 107 E SUSQUEHANNA ST ALLENTOWN PA 18103-5137 |
| GREGG, DAVID | 4342 E NATIONAL CEMETERY RD FLORENCE SC 29506-5506 |
| GREGG, JAMES M | 3108 COVENTRY ST DELTONA FL 32738 |
| GREGG, JAMIE A. | 714 ZACHARY DRIVE ROMEOVILLE IL 60446 |
| GREGG, JESSICA | 331 DUMBARTON ROAD BALTIMORE MD 21212 |
| GREGG, KEVIN M. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| GREGG,KEVIN M | 4633 SW 47TH PL CORVALLIS OR 97333 |
| GREGOIRE, BARBARA A | 717 GUERNSEYTOWN ROAD WATERTOWN CT 06795 |
| GREGOIRE, GEORGE D | 717 GUERNSEYTOWN WATERTOWN CT 06795 |
| GREGOIRE, TONIA R | 9432 WOODBREEZE BLVD. WINDERMERE FL 34786 |
| GREGOR, ALISON | 258 WADSWORTH AVE NO.3A NEW YORK NY 10033 |
| GREGORIO, JOHN A | 541 MAYWOOD LANE LISLE IL 60532 |
| GREGORY BAUDIN | 9970  ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| GREGORY BECKMANN | 16 5TH PLACE LONG BEACH CA 90802 |
| GREGORY BENFORD | 84 HARVEY COURT IRVINE CA 92612 |
| GREGORY CLARK | 1915 GEORGIA PLACE DAVIS CA 95616 |
| GREGORY E LOPEZ | 1063 EAGLEMONT NO WHITTIER CA 90601 |
| GREGORY FOSSELMAN | 6163 N WOLCOTT CHICAGO IL 60660 |
| GREGORY FOSTER | 513 CENTRAL AVENUE APT. 102 MASSAPEQUA NY 11758 |
| GREGORY GUTES | 6 LEELAND DRIVE HAUPPAUGE NY 11788 |
| GREGORY HOFFMAN | 999 GRUNDY AVENUE HOLBROOK NY 11741 |
| GREGORY J MATIKA | 2927 SECHLER COURT KUTZTOWN PA 19530 |
| GREGORY J TEMPLE | 28481 CONNICK PLACE SAUGUS CA 91350 |
| GREGORY JOHNSON | 14762 BEL AIRE IRVINE CA 92604 |
| GREGORY JOSEPH KOZAR CUST ANDREW GREGORY | KOZAR UTMA NY 975 MEADOW DR YOUNGSTOWN NY 14174-1130 |
| GREGORY KATZ | 18 RUSTHALL AVE. LONDON , W41BP UNITED KINGDOM |
| GREGORY LANGONE | 88-33 237 STREET BELLROSE NY 11426 |
| GREGORY LOGAN | 9 MILLS LANE EAST SETAUKET NY 11733 |
| GREGORY LYNN | 1615 ELECTRIC AV 4 SEAL BEACH CA 90740 |
| GREGORY M ZAVALA | 7717 CHURCH ST 205 HIGHLAND CA 92346 |
| GREGORY MAGUIRE | 63 UPLAND ROAD CONCORD MA 01742 |
| GREGORY MAURO | 2777 MARDEN CT NORTHBROOK IL 60062-3400 |
| GREGORY MCDONALD | 42 WALNUT ST CORAM NY 11727 |
| GREGORY MCNAMEE | 3380 EAST RIVER ROAD TUCSON AZ 85718 |
| GREGORY MOORE | PO BOX 960075 INWOOD NY 11096 |

| Claim Name | Address Information |
| --- | --- |
| GREGORY MOORE | 360 W.OCEAN BLVD #706 LONG BEACH CA 90802 |
| GREGORY MORALES | 11 MAPLEWING DR CENTRAL ISLIP NY 11722 |
| GREGORY NELSON | 26401 VIA GALICIA MISSION VIEJO CA |
| GREGORY P FARKAS | 2191 MAIN ST NORTHAMPTON PA 18067 |
| GREGORY P KANE | 4956 EDGEMERE AVE BALTIMORE MD 21215 |
| GREGORY PALAST | 190 SPRING ST #1 NEW YORK NY 10012-3605 |
| GREGORY PENCE | 4150 RIVERVIEW COVE BIRMINGHAM AL 35243 |
| GREGORY RODRIGUEZ | 620 S. ARDMORE AVENUE, #16 LOS ANGELES CA 90005 |
| GREGORY ROGERS & YU-HUI ROGERS JT TEN | 11100 POTOMAC CREST DR POTOMAC MD 20854-2733 |
| GREGORY SARRA | 2025 LOUIS KOSSUTH AVE RONKONKOMA NY 11779 |
| GREGORY SHAFFER | 2022 BANK STREET BALTIMORE MD 21231 |
| GREGORY T FISHER MD | 17785 CENTER COURT DR. N, SUITE 13 CERRITOS CA 90703-9305 |
| GREGORY W WARMUTH | 2 8TH ST FARMINGVILLE NY 11738 |
| GREGORY WATZ | 174 N. LAKE DRIVE HILLSBORO MO 63050 |
| GREGORY WIERCIOCH | 430 JERSEY STREET SAN FRANCISCO CA 94114 |
| GREGORY'S GROVES | PO BOX 2245 SILVER SPRINGS FL 34489-2245 |
| GREGORY'S RESTAURANT | 2201 SCHOENERSVILLE RD ALLENTOWN PA 18109 9458 |
| GREGORY, ELIZABETH K | 2 LARK STREET HUDSON FALLS NY 12839 |
| GREGORY, ERIC M | 321 S. HOYNE APT. D CHICAGO IL 60612 |
| GREGORY, ERIC W | 1523 EAST MAPLE STREET #B GLENDALE CA 91205 |
| GREGORY, JANET H | 130 RIVER TRAIL SOUTHBURY CT 06488 |
| GREGORY, ROBERT C | 4940 151ST OAK FOREST IL 60452 |
| GREGORY, TED | 143 N CLINTON AVENUE ELMHURST IL 60126 |
| GREGORY, WILLIAM R | 2221 N. PHEASANT RIDGE ROUND LAKE BEACH IL 60073 |
| GREGORY,ANABELL | 2850 NE 14TH STREET #109B POMPANO BEACH FL 33062 |
| GREGORY,INITA E | 4419 TARTAN ARCH CHESAPEAKE VA 23321 |
| GREGORY,JOHN C | 101 CONN. BLVD. APT. 6E EAST HARTFORD CT 06108 |
| GREGORY,KASEY | 7455 RUSH RIVER DR APT 36 SACREMENTO CA 95831 |
| GREGORY,NANCY L | 21758 KING CROSSING TERRACE ASHBURN VA 20147 |
| GREGSON,DAVID | 2148 WEST 5TH STREET BROOKLYN NY 11223 |
| GREICO,GARY | 109 CENTRAL PARK ROAD APT. 84 PLAINVIEW NY 11803 |
| GREIKA, HILLARY D | 91 WEST STAFFORD RD STAFFORD SPRINGS CT 06076 |
| GREIL MARCUS | 828 CONTRA COSTA AVE BERKELEY CA 94707 |
| GREINKE, MARTIN | 5792 OLD FOREST LN. WESTCHESTER OH 45069 |
| GREISIGER,STEPHEN | 511 NORTH ESSEX AVENUE 1ST FLOOR NARBERTH PA 19072 |
| GREISING, DAVID | 2523 HURD AVENUE EVANSTON IL 60201 |
| GRELBER INC | 430 PECKERWOOD LANE GRANTS PASS OR 97527 |
| GRELBER, INC. | 430 PECKERWOOD LANE GRANT PASS OR 97527 |
| GRELECKI, KEVIN | 1218 GREENACRES LN. MT. PROSPECT IL 60056 |
| GREMBER, CRAIG | C/O LASALLE BANK 528 LINDLEY RD. WESTMONT IL 60559 |
| GREMER, BRIAN | 3745 N. GREENVIEW AVE CHICAGO IL 60613 |
| GREMILLION, ROBERT J | 200 S. VICTORIA PARK ROAD FORT LAUDERDALE FL 33301 |
| GREMILLION,ROBERT | 200 S. VICTORIA PARK ROAD FORT LAUDERDALE FL 33301 |
| GRENESKO, DONALD | 130 THORNTREE LANE WINNETKA IL 60093 |
| GRENESKO, DONALD C | 130 THORN TREE LANE WINNETKA IL 60093 |
| GRENIER, BRUCE A | 1016 CORKWOOD DRIVE OVIEDO FL 32765 |
| GRENIER, JOSEPH | 16 LOOMIS ST WINSTED CT 06098 |
| GRENIER, RONALD | PEARL ST EXT.. GRENIER, RONALD ENFIELD CT 06082 |
| GRENINGER, HOWARD | 24 RUTLEDGE DR TERRE HAUTE IN 47803-2020 |

| Claim Name | Address Information |
|---|---|
| GRENKO, RONALD J | 1357 W. OHIO CHICAGO IL 60622 |
| GRENZOW, STEVE | 1802 W. LAMAR BLVD ARLINGTON TX 76012 |
| GRESAK, SANDRA M | 169 LAKE RIDGE DR. GLENDALE HEIGHTS IL 60139 |
| GRESCH, RYAN P | 16481 WATERWAY CIRCLE HUNTINGTON BEACH CA 92649 |
| GRESHAM, LARRY D | 1720 W.  DEMPSTER STREET UNIT  #B PARK RIDGE IL 60068 |
| GRESS, ALAN | 516 S NINTH AVENUE LA GRANGE IL 60525 |
| GRESS, JACOB | 153 MICHAEL JOHN PARK RIDGE IL 60068 |
| GRESSLE,GREGORY W | 1429 W. HIGHLAND CHICAGO IL 60660 |
| GRETCHEN DE STEFANO | 11252 WALLINGSFORD ROAD LOS ALAMITOS CA 90720 |
| GRETCHEN QUIRK | 23 CARRIAGE LN SANTA ANA CA 92705 |
| GRETEL DAUGHERTY | 750 WILSON DR GRAND JUNCTION CO 81505 |
| GRETEL EHRLICH | P.O. BOX 15 CORA WY 82925 |
| GRETH HOMES | 253 SNYDER RD READING PA 19605-9248 |
| GRETHEN TONG, DONNA MARIE | 2312 ROOSEVELT AVE BERKELEY CA 94703 |
| GREY, AARON | 3117 NW 122ND AVE SUNRISE FL 33323 |
| GREY, MICHAELA | 625 PICO PLACE SANTA MONICA CA 90405 |
| GREY,GINA R | 8729 MARINUS DR BALDWINSVILLE NY 13027 |
| GREY,JAMES F | 141 CATLIN AVENUE JAMESTOWN NY 14701 |
| GREYHOUND PACKAGE EXPRESS | 8470 INNOVATION WAY CHICAGO IL 60682-0084 |
| GREYHOUND PACKAGE EXPRESS | 350 N SAINT PAUL ST SUITE 700 DALLAS TX 75201-4210 |
| GREYMART ENVIRONMENTAL RESOURCES INC | 974 MEEKER AVE BROOKLYN NY 11222 |
| GRICE, REX L | 804 GULLBERRY LANE ALTAMONTE SPRINGS FL 32714 |
| GRICEL C STERN | 10520 WILSHIRE BLVD #1407 W LOS ANGELES CA 90024 |
| GRIDER, SHIRLEY M | 5065 AVENIDA DEL SOL LAGUNA WOODS CA 92637 |
| GRIDER,SHIRLEY | 5065 AVENIDA DEL SOL LAGUNA WOODS CA 92637 |
| GRIDIRON CLUB | THE CAPITAL HILTON HOTEL RM 402 1001 16TH ST NW WASHINGTON DC 20036 |
| GRIDIRON CLUB | 5733 N FIFTH ST ARLINGTON VA 22205 |
| GRIDLEY CABLE INC A9 | P. O. BOX 247 GRIDLEY IL 61744 |
| GRIECO,ANTHONY E | 7980 NW 53CT LAUDERHILL FL 33351 |
| GRIEGO,CHRIS | 2517 GASPAR COMMERCE CA 90040 |
| GRIER AND WARANCH LLC | 102 W PENNSYLVANIA AVE   STE 202 TOWSON MD 21204 |
| GRIER, JACOB | 19114 CANDLETRAIL DRIVE SPRING TX 77388 |
| GRIERSON, TIMOTHY GREGG | 1331 MESSELIN AVE LOS ANGELES CA 90019 |
| GRIESBAUER, MICHELE E | 1819 MAXWELL AVE BALTIMORE MD 21222 |
| GRIESER,ANDREW C | 3401 HEATHERBROOK DR ARLINGTON TX 76001 |
| GRIEST JR, CHARLES N. | 439 H WILLOW CIRCLE P.O. BOX 9331 ALLENTOWN PA 18105 |
| GRIFE, STEVEN JAMES | 844 WEST SHORE BLVD. SHEFFIELD LAKE OH 44054 |
| GRIFFIN DAILY NEWS | PO DRAWER M, 323 E. SOLOMON GRIFFIN GA 30224 |
| GRIFFIN FINANCIAL | PO BOX 1497 607 WASHINGTON ST READING PA 19603-1497 |
| GRIFFIN MARKETING GROUP INC | 7399 N SHADELAND AVE      NO. 131 INDIANAPOLIS IN 46250 |
| GRIFFIN, ALAINE | 53 RALSTON AVENUE HAMDEN CT 06517 |
| GRIFFIN, DANIEL J | 9230 TRADERS CROSSING APT. D LAUREL MD 20723 |
| GRIFFIN, DEBORA | E POND MEADOW RD GRIFFIN, DEBORA WESTBROOK CT 06498 |
| GRIFFIN, DEBORA | 863 EAST POND MEADOW RD WESTBROOK CT 06498 |
| GRIFFIN, DENIS G | 2236 IRIS STREET PORTAGE IN 46368 |
| GRIFFIN, JOHN F | 488 SAINT ANDREWS TR NEKOOSA WI 54457-8675 |
| GRIFFIN, JOHN W. | 1764 MUSTANG COURT WHEATON IL 60189 |
| GRIFFIN, JOHN-FORD D. | 2128 DRAYTON DR TALLAHASSEE FL 32311-7875 |
| GRIFFIN, JOHN-FORD D. | 7370 PORT OF ROCKS ROAD SARASOTA FL 34242 |

| Claim Name | Address Information |
|---|---|
| GRIFFIN, JUWAN | 5417 S MAY CHICAGO IL 60609 |
| GRIFFIN, KEITH M. | 392 OAKWOOD AVE W HARTFORD CT 06110-1155 |
| GRIFFIN, LAROGER | PO BOX 528471 CHICAGO IL 60652-8471 |
| GRIFFIN, MICHAEL G | 2515 LAKE VIEW AVENUE LOS ANGELES CA 90039 |
| GRIFFIN, MISTY M | 5646 MARLATT STREET MIRA LOMA CA 91752 |
| GRIFFIN, TONY L | 6103 S. KEDZIE 3RD FLOOR CHICAGO IL 60629 |
| GRIFFIN,CALVIN W | 101 SUMMER STREET APT. 303 STAMFORD CT 06901 |
| GRIFFIN,CAROLYN D | 3818 STATE FLOWER COURT PORTSMOUTH VA 23703 |
| GRIFFIN,DAMONE | 226 ROSE GLENWOOD IL 60425 |
| GRIFFIN,DANTE L | 800 DAPHIA CIRCLE APT. #273 NEWPORT NEWS VA 23601 |
| GRIFFIN,ELIZABETH M | 118 NEW STATE ROAD MANCHESTER CT 06042 |
| GRIFFIN,GARY W | 15716 ACAPULCO DR JERSEY VILLAGE TX 77040 |
| GRIFFIN,GINO | 5537 S. ELIZABETH CHICAGO IL 60636 |
| GRIFFIN,IRIS R | 5646 MARLATT STREET MIRA LOMA CA 91752 |
| GRIFFIN,JOHN | 203 FIRST AVENUE PORT JEFFERSON STATION NY 11777 |
| GRIFFIN,KATHLEEN | 10835 S. LAVERGNE OAK LAWN IL 60453 |
| GRIFFIN,LAROGER | 6535 S. DAMEN CHICAGO IL 60636 |
| GRIFFIN,LISA D | 401 MARYLAND AVENUE APT. #A PORTSMOUTH VA 23707 |
| GRIFFIN,MICHAEL E | 210 PEMBROOK PLACE LONGWOOD FL 32779 |
| GRIFFIN,MISTY | 5646 MARLATT STREET MIRA LOMA CA 91752 |
| GRIFFIN,MONICA M | 15500 DORCHESTER AVE. DOLTON IL 60419 |
| GRIFFIN,THEODORE K | 8100 S. HARVARD CHICAGO IL 60620 |
| GRIFFIN,VIRGIL E | 110 MARTIN STREET APT. 4 HARTFORD CT 06120 |
| GRIFFIN-LAWRENCE, AMANDA N | 30 WHITTIER AVENUE NEWPORT NEWS VA 23606 |
| GRIFFITH GRANT LACKIE | 8 E SCANTON AVE LAKE BLUFF IL 60044-2543 |
| GRIFFITH, ANGELA | 2001 YORK YD OAK BROOK IL 60523 |
| GRIFFITH, BERNARD | 4704 DUPLESSIS ST NEW ORLEANS LA 70122 |
| GRIFFITH, MICHAEL E | 41 W. BOWEN ST. FRANKFORT IL 60423 |
| GRIFFITH, RACHAEL | 853 CHATHAM AVE ELMHURST IL 60126 |
| GRIFFITH, ROBERT E | 8422 CAPE NEWBURY DR HUNTINGTON BEACH CA 92646 |
| GRIFFITH, ROBERT S | 853 CHATHAM ELMHURST IL 60126 |
| GRIFFITH, WARREN | 3487 KNOX LANE NEENAH WI 54956 |
| GRIFFITH,MEGHAN E | 506 CRESCENT ST NE APT 4 GRAND RAPIDS MI 49503 |
| GRIFFITHE, TODD A | 545 S. ABERDEEN STREET ANAHEIM CA 92807 |
| GRIFFITHS, BRIAN | 22 LIPPINCOTT CT RICHMOND HILL ON L4C 7M4 CANADA |
| GRIFFITHS, DAVID WYN | 1024 MARION AVE. HIGHLAND PARK IL 60035 |
| GRIFFITHS, ORVILLE | 109 ADELAIDE ST    APT A3 HARTFORD CT 06114 |
| GRIFFITHS,GEOFFREY J | 2928 MUSKET RD. KUTZTOWN PA 19530 |
| GRIFFITT, CHRIS | 7001 WILSON ST HARAHAN LA 70123 |
| GRIFFORD, DAN | 12520 W 101 ST    TERRACE LENEXA KS 86215 |
| GRIGAS, RIMAS S | 415 FALLBROOK DR EAST DUNDEE IL 60118-3024 |
| GRIGGS, DEONTAE D | 2523 W. HARRISON APT. #2 CHICAGO IL 60612 |
| GRIGGS, DON GARY | 10517 NW 8TH STREET PEMBROKE PINES FL 33026 |
| GRIGGS,GREGORY W | P.O. BOX 1524 THOUSAND OAKS CA 91358-0524 |
| GRIGGS,IRA | 3 JEFFERY COURT FREEPORT NY 11520 |
| GRIGGS,WILLIAM | 1800 SILAS DEANE HIGHWAY APT. 336-S ROCKY HILL CT 06067-1395 |
| GRIGORIAN, ERIC | 20254 LANARK ST CANOGA PARK CA 91306 |
| GRIGWAY, MELISSA A | 6715 20TH STREET EAST APT #2 FIFE WA 98424 |
| GRILLE 3501 | 3501 BROADWAY ALLENTOWN PA 18104-5930 |

| Claim Name | Address Information |
|---|---|
| GRILLE 66 & BAR | 2301 SE 17TH STREET CAUSEWAY FT LAUDERDALE FL 33316 |
| GRILLO,MICHAEL L | 360 MAIN STREET APT. 611 HARTFORD CT 06106 |
| GRIM, BRANDON P | 43145 SUGAR LANCASTER CA 93536 |
| GRIMALDI, LEONARD | 22 HOPEWELL WOODS RD REDDING CT 06896 |
| GRIMALDI, MARIE | 641 HAPSFIELD LANE  APT 103 BUFFALO GROVE IL 60089-4712 |
| GRIMASON, PAUL | 75 KRIVANEC ROAD WILLINGTON CT 06279 |
| GRIMES II,DAVID B | 93 WASHINGTON STREET GREENFIELD MA 01301 |
| GRIMES, CATHERINE E | 1006 CARRIAGE HOUSE WAY WILLIAMSBURG VA 23188 |
| GRIMES, INGRID | INGRID GRIMES  - CS # 08 M1 196000 BLITT AND GAINES PC 661 GLENN AVE WHEELING IL 60090 |
| GRIMES, JAMES A | 704 GLENDALE DRIVE KELLER TX 76248 |
| GRIMES, MARY | 11 ACADIA ST WEST HARTFORD CT 06119 |
| GRIMES, PAMELA J | 174 N CUYLER AVE. OAK PARK IL 60302 |
| GRIMES, ROBERT | 105 E ORANGE DAYTONA BEACH FL 32114 |
| GRIMES, ROBERT | 350 SW 1ST STREET DES MOINES IA 50309 |
| GRIMES, ROBERT J | 3403 TERRACE HEIGHTS ROAD YAKIMA WA 98901 |
| GRIMM IV, JOHN | 230 RIDGEWAY ROAD BALTIMORE MD 21228 |
| GRIMM, GINA | 3251 WALL BLVD  APT 2107 GRETNA LA 70056 |
| GRIMM, JOHN | 230 RIDGEWAY RD BALTIMORE MD 21228 |
| GRIMM, MARY A | 303 NW 105 TERRACE CORAL SPRINGS FL 33071 |
| GRIMM, SEAN | 11304 NW 21ST CORAL SPRINGS FL 33071 |
| GRIMM, WAYNE S | 1375 MACTON ROAD STREET MD 21154 |
| GRIMM,GINA E | 10855 CHAMBEAU WAY ELK GROVE CA 95624 |
| GRIMME,KATHERINE S | 728 W JACKSON BLVD. #1107 CHICAGO IL 60661 |
| GRIMMY INC | PO BOX 957 BRADENTON FL 34206-0957 |
| GRIMMY INC | C/O SHINN & COMPANY, P.A. 1001 3RD AVENUE WEST - SUITE 500 ATTN: POLLY BAKER BRADENTON FL 34210 |
| GRIMPE, WILLIAM | 2747 N. 73RD AVE. APT. 1 ELMWOOD PARK IL 60707 |
| GRIMSON, JOHN | 12707 COLD SPRINGS DR. HUNTLEY IL 60142 |
| GRINNELL, MAX | 2409 N GENEVA TERR NO.3 CHICAGO IL 60614 |
| GRINSTEAD,KENEITH | 2508 S. 13TH AVE BROADVIEW IL 60155 |
| GRIPPO & ELDEN | DEPT 77-3476 CHICAGO IL 60678-3476 |
| GRIPPO, ROBERT M | 152 HOLLAND AVE ELMONT NY 11003 |
| GRISALES, CELIA | 9366 AEGEAN DR BOCA RATON FL 33496 |
| GRISALES, YOLANDA | 101 ALDERWOOD DR KISSIMMEE FL 34743 |
| GRISALES, YOLANDA | 101 ALDERWOOD DRIVE KISSIMMEE FL 34743-9503 |
| GRISANTI, MARY LEE | 23 OVERBROOK DR STAMFORD CT 06906 |
| GRISANTI,TONINA | 3173 HILLGROVE TERRACE DACULA GA 30019 |
| GRISHAM, DEBORAH | 5500 RANCHITO AVE SHERMAN OAKS CA 91401 |
| GRISHAM, TIMOTHY | 700 7TH STREET SW APT. #306 WASHINGTON DC 20024 |
| GRISHAW, ANDREW | 2013 KENSINGTON DR HAMPTON VA 23663 |
| GRISSETT, CHARLES | 3237 W. THOMAS STREET CHICAGO IL 60651 |
| GRISSOM, ANTONIO | 9243 HWY 100 HOGANSVILLE GA 30230 |
| GRISSOM, ANTONIO | 4333 BEN HILL ROAD COLLEGE PARK GA 30349 |
| GRISSOM, MARQUIS D | 110 FIDDLERS RIDGE FAIRBURN GA 30213 |
| GRISSOM,STACIE M | 1688 WEST 100 NORTH FRANKLIN IN 46131 |
| GRIST, SHARON | 912 N SHAMROCK RD BEL AIR MD 21014 |
| GRIT MAGAZINE | ATTN: ROBBIE PETERSON 1503 SW 42ND STREET TOPEKA KS 66609-1214 |
| GRIVOIS, JANICE C | 760 MIDDLETOWN ROAD COLCHESTER CT 06415 |

| Claim Name | Address Information |
|---|---|
| GRIZZLY INDUSTRIAL INC | PO BOX 2069 BELLINGHAM WA 98227 |
| GROARK, VIRGINIA | 633 W BARRY NO. 3N CHICAGO IL 60657 |
| GROARK, VIRGINIA | 633 W. BARRY AVE. #3N CHICAGO IL 60657 |
| GROBEL, LARRY | 2724 NICHOLS CANYON RD LOS ANGELES CA 90046 |
| GROCERY MERCHANDISING ASSOC OF CHICAGOLA | 1919 S HIGHLAND AVE LOMBARD IL 60148 |
| GROCHOWALSKI, JAMES JOSEPH | 1127 RUNWAY BYRON CENTER MI 49315 |
| GROCHOWSKI, LAURA C | 1649 SHENANDOAH DR CLAREMONT CA 91711 |
| GRODNER JR, WILLIAM | 3789 JACQUELINE STREET BETHPAGE NY 11714 |
| GRODNER, NICOLE | 3789 JACQUELINE STREET BETHPAGE NY 11714 |
| GRODNITZKY, KEVIN | 41 BATTERSEA BRIDGE CT LUTHVLE TIMON MD 21093-3965 |
| GRODOWSKI, RICHARD A | 616 S VALLEY STREET ANAHEIM CA 92804 |
| GROEN, JENNIFER L | 1258 W. WINONA ST. APT. #2A CHICAGO IL 60640 |
| GROENE, JANET | PO BOX 4814 DOWLING PARK FL 32064 |
| GROENHAGEN ADVERTISING LLC. | 2612 CRANLEY ST. LAWRENCE KS 66046 |
| GROENKE, MICHELLE DURFEE | 1524 PORTIA RD GRAYSLAKE IL 60030 |
| GROENWEGEN, ALPHONS S | 3527 N RETA CHICAGO IL 60657 |
| GROEPPER, KARIN | 2889 N 27TH AVE APT 3 BOZEMAN MT 59718 |
| GROESBECK, JAMES | 9303 BRADY BRANCH LANE CYPRESS TX 77433 |
| GROESBECK, JAMES H | 226 N. ESSEX AVENUE APT. #106 NARBERTH PA 19072 |
| GROETEKE, MATTHEW R | 5706 NE 17TH AVE FT LAUDERDALE FL 33334-5931 |
| GROFT, JAY M | 17 HIGHLAND ROAD SEVEN VALLEYS PA 17360 |
| GROGAN, JANE | GREEN ST    103 GROGAN, JANE NEW BRITAIN CT 06051 |
| GROGAN, JANE | 131 GREEN ST  APT 103 NEW BRITAIN CT 06051 |
| GROGLIO, MARCIA | 386 GREENS FARMS ROAD WESTPORT CT 06880 |
| GROLL, KATHY | 203 SUSAN DR DWIGHT IL 60420 |
| GROLL, RUTH | 1306 MOCKINGBIRD LANE CARTERVILLE IL 62918 |
| GROLLER, KEITH E | 10 EAST GREENLEAF STREET EMMAUS PA 18049 |
| GROLLER, EMILY F | 10 E GREENLEAF STREET EMMAUS PA 18049 |
| GROM, ROBERT | 546 PRARIE LN. LAKE ZURICH IL 60047 |
| GRONEWOLD, LARRY | 2561 HWY 94N GOLDEN IL 62339 |
| GRONN, FRANK | 1333 E. KENNEDY DR. STREAMWOOD IL 60107 |
| GRONVOLD, WILLIAM AARON | 1935 S CONWAY RD  B2 ORLANDO FL 32812-8601 |
| GROOMS, DEXTER | 4325 NW 3RD TERR DEERFIELD BEACH FL 33064 |
| GROOMS, DOMINIQUE | 5200 NE 5TH TERR  NO.2 POMPANO BEACH FL 33064 |
| GROOPLAB LLC | 125 W 4TH ST    STE 103 LOS ANGELES CA 90013 |
| GROOTERS, SARAH A | 356 N. ORANGE GROVE LOS ANGELES CA 90036 |
| GROOTERS, TRACY E | 1211 B RAMSEL COURT SAN FRANCISCO CA 94129 |
| GROOVE ADDICTS PRODUCTION MUSIC CATALOG | 12211 W WASHINGTON BLVD LOS ANGELES CA 90066 |
| GROPMAN, ADAM | 2940 NEILSON WAY NO.402 SANTA MONICA CA 90405 |
| GROPPER, AMY NATHAN | 3017 BONNIE BRAE CRESCENT FLOSSMOOR IL 60422 |
| GROSBERG, BRADLEY S | 1011 MCKEAN CIR WINTER PARK FL 32789-2618 |
| GROSBY GROUP | 3904 KEESHEN DR LOS ANGELES CA 90066 |
| GROSECLOSE, DARLENE T | 1012 S TOLLGATE ROAD BEL AIR MD 21014 |
| GROSETT, IAN V | 3121 NW 47TH TERRACE APT 214 LAUDERDALE LAKES FL 33319 |
| GROSKEY, JOSHUA | 18814 TOPEKA STREET ORLANDO FL 32833- |
| GROSKOPF, CHRISTOPHER E. | 626 N HUMPHREY AVE APT. #2 OAK PARK IL 60302 |
| GROSS MCGINLEY LABARRE AND EATON | 33 SOUTH SEVENTH ST PO BOX 4060 ALLENTOWN PA 18105 |
| GROSS, ALVIN | 3709 SPRINGWOOD AVE BALTIMORE MD 21206 |

| Claim Name | Address Information |
|---|---|
| GROSS, AMY | 1902 12TH ST BETHLEHEM PA 18020 |
| GROSS, ANTHONY | 3825 LAKE TR DR KENNER LA 70065 |
| GROSS, ARI | 5272 NW 98TH LANE CORAL SPRINGS FL 33076 |
| GROSS, GIL | 3951 CODY RD SHERMAN OAKS CA 91403 |
| GROSS, JAMES R | P O BOX 8386 CORAL SPRINGS FL 33075 |
| GROSS, MICHAEL JOSEPH | 8581 SANTA MONICA BLVD   502 W HOLLYWOOD CA 90069 |
| GROSS, RACHEL | 3950 N LAKE SHORE DR APT 1503A CHICAGO IL 60613-5121 |
| GROSS, REBECCA | 7412 N. WESTERN CHICAGO IL 60640 |
| GROSS, ROBERT | 4615 11 AVE BROOKLYN NY 11219 |
| GROSS, SHIRLEY | C/O BRUCE INGERMAN 20 PARK AVE BALTIMORE MD 21201-3423 |
| GROSS, SHIRLEY A | 413 E LORRAINE AVE BALTIMORE MD 21218 |
| GROSS, STEPHEN M | 946 EAST HAMILTON STREET ALLENTOWN PA 18109 |
| GROSS, STEVEN | 1287 E 73RD ST BROOKLYN NY 11234 |
| GROSS,A. | 3825 LAKE TRAIL DRIVE KENNER LA 70065 |
| GROSS,ANNYSE V. | 5272 NW 98 LANE CORAL SPRINGS FL 33076 |
| GROSS,BENJAMIN I. | 600 JOSHUA CT. NAPERVILLE IL 60540 |
| GROSS,MARK D | 3917 FAIT AVENUE BALTIMORE MD 21224 |
| GROSS,NINA | 4543 TREEHOUSE LANE APT 2F TAMARAC FL 33319 |
| GROSS,SHARON R | 5014 CLIFTON AVE. BALTIMORE MD 21207 |
| GROSSCUP, LUANN | 131 W ADAMS VILLA PARK IL 60181 |
| GROSSE, ANGELA | 4107 W NELHL AVE NORTH LAS VEGAS NV 89032 |
| GROSSE, ANGELA | 4107 W NELHL AVE NW NV 89032 |
| GROSSE, II, WILLIAM R | PO BOX 367 LITCHFIELD CT 06759-0367 |
| GROSSE, SHANNON | 1250 S. MICHIGAN AVE CHICAGO IL 60605 |
| GROSSINGER MOTOR SALES   [GROSSINGER | TOYOTA] 6747 N LINCOLN AVE LINCOLNWOOD IL 60712-3606 |
| GROSSINGER MOTOR SALES   [STAR NISSAN] | 5757 W TOUHY AVE NILES IL 60714-4605 |
| GROSSINGER PROPERTIES INC | 6900 MCCORMICK BLVD LINCOLNWOOD IL 60645 |
| GROSSINGER TOYOTA | 6747 N LINCOLN AVE LINCOLNWOOD IL 60712-3606 |
| GROSSINGER, CAROLINE | 6747 N LINCOLN AVE LINCOLNWOOD IL 60712 |
| GROSSINGER, CAROLINE | GROSSINGER TOYOTA NORTH 6747 N LINCOLN AVENUE LINCOLNWOOD IL 60712-3606 |
| GROSSINGER, GARY | C/O GROSSINGER CITY TOYOTA 1233 N WELLS CHICAGO IL 60661 |
| GROSSINGER/MID CITY/STAR AUTO GROUP | 6900 N MCCORMICK BLVD LINCOLNWOOD IL 60712-2788 |
| GROSSLEY, LESLIE M | 708 SCOTTDALE AVENUE GLENDORA CA 91740 |
| GROSSMAN CHEVROLET NISSAN | 300 MIDDLESEX TURNPIKE OLD SAYBROOK CT 06475 |
| GROSSMAN MARKETING GROUP | P O BOX 9185 CHELSEA MA 02150-9185 |
| GROSSMAN, ALEX EMANUEL | 67 PITT ST   NO.4C NEW YORK NY 10002 |
| GROSSMAN, DOUGLAS J | 839 N. JERICO DRIVE CASSELBERRY FL 32707 |
| GROSSMAN, ELIZABETH | 1800 W ERIE ST     UNIT 8 CHICAGO IL 60622 |
| GROSSMAN, NATHAN | 331 BURR OAK DEERFIELD IL 60015 |
| GROSSMAN, RICHARD S | 15 HAMLIN ROAD NEWTON CENTRE MA 02459 |
| GROSSMAN, RONALD P | 166 W. GOETHE CHICAGO IL 60610 |
| GROSSMAN, STEVE | 2943 W. EASTWOOD CHICAGO IL 60625 |
| GROSSMAN,MARVIN H | 8201 NW 51ST COURT LAUDERHILL FL 33351 |
| GROSSMAN,PEGGY ANN | 156 PECONIC AVE WEST BABYLON NY 11704 |
| GROSSMANN, KATHLEEN | 2858 N. KILDARE CHICAGO IL 60641 |
| GROSSO,ANTHONY,D | 5180 SABLE PALM BLVD TAMARAC FL 33319 |
| GROTH, BRIAN | 5201 DAVIS ST SKOKIE IL 60077 |
| GROTH, RICHARD | 5338 W. 96TH STREET OAK LAWN IL 60453 |
| GROTH,WAYNE | 9 PINETREE COURT COMMACK NY 11725 |

| Claim Name | Address Information |
| --- | --- |
| GROTTO,JASON P | 2623 W RICE ST CHICAGO IL 60622-4541 |
| GROUND EFFECTS FLOORING | 4051 KARELIA ST LOS ANGELES CA 90065 |
| GROUND PROS INC | PO BOX 28 ELMHURST IL 60126 |
| GROUND PROS INC | PO BOX 477 ITASCA IL 60143 |
| GROUNDCREW | 2127 HAWKINS STREET CHARLOTTE NC 28203-4927 |
| GROUP 1 | 4200 PARLIAMENT PLACE, SUITE 600 LANHAM MD 20708-1844 |
| GROUP 1 SOFTWARE | 4200 PARLIAMENT PLACE, SUITE 600 LANHAM MD 20708 |
| GROUP M | P.O. BOX 4301 G C S (496 7TH AVE.) NEW YORK NY 10163 |
| GROUP M WORLDWIDE INC NY | ATTN TONI DI SANTO 498 7TH AVENUE NEW YORK NY 10018 |
| GROUPEE INC | 1904 3RD AVE  SUITE 525 SEATTLE WA 98101 |
| GROUPLOGIC | 1100 NORTH GLEBE ROAD SUITE 800 ARLINGTON VA 22210 |
| GROUPM | P.O. BOX 4301,GCS NEW YORK NY 10163-4301 |
| GROUT MEDIC | 1134 SAINT ALBANS LOOP HEATHROW FL 32746-1955 |
| GROUT, PHIL | 2658 PATAPSCO RD FINKSBURG MD 21048 |
| GROVE, DAVID J | 7615 S. TROPHY CLUB DR. INDIANAPOLIS IN 46214 |
| GROVE, TIMOTHY | 1220 BRIGADOON DR DIXON IL 61021 |
| GROVE,ANTHONY | 309 PIN OAK PLACE LANCASTER PA 17602 |
| GROVE,ETHAN C | 3623 N ASHLAND AVE # 1 CHICAGO IL 60613-3617 |
| GROVE/ATLANTIC, INC | 841 BROADWAY, 4TH FLOOR NEW YORK NY 10003 |
| GROVER SALES | 8 OAK AVE BELVEDERE CA 94920 |
| GROVER WELDING COMPANY | 9120 TERMINAL AVE SKOKIE IL 60077-1514 |
| GROVER, JANICE | 6865 BRIDLEWOOD CT BOCA RATON FL 33433 |
| GROVER,AMIT | 122 CHESSLEE ROAD EAST HARTFORD CT 06108 |
| GROVES, MARTHA L | 2400 HALM AVENUE LOS ANGELES CA 90034 |
| GROVES, WILLIAM | 1181 NW 76 AVE PLANTATION FL 33322 |
| GROVES, WILLIAM J | 602 SHIELDS AVE. WOODBURY NJ 08096 |
| GROVES,BRUCE S | 24034 SE 281ST PLACE MAPLE VALLEY WA 98038 |
| GROVIS GIL | 501 SW 54TH AVE       A109 MARGATE FL 33068 |
| GROW, JACOB A | 4184 RUN RD NEW TRIPOLI PA 18066 |
| GROWICK, AMY N | 107 SUNSET AVENUE FARMINGDALE NY 11735 |
| GROWING UP SHOPPE | 864 KENILWORTH DR BALTIMORE MD 21204 |
| GROZDEV, KONSTANTIN | STR FLIATOVA 82 2 AP 73 ODESSA 65074 UKR UKRAINE |
| GROZDEV, KONSTANTIN | STR FILATOVA 82 2 AP 73 ODESSA 65074 UKRAINE |
| GROZIER, KIMBERLY ANN | 8008 FARMINGDALE RD GERMANTOWN TN 38138 |
| GRRS AND PURRS, INC. | 116 N WOODLAND BLVD DELAND FL 32720-4217 |
| GRUBB & ELLIS | 4675 MAC ARTHUR CT STE 1600 NEWPORT BEACH CA 92660 |
| GRUBB & ELLIS CO. | 445 S. FIGUEROA ST., SUITE 3300 LOS ANGELES CA 90071-1652 |
| GRUBB & ELLIS COMMERCIAL FLA | 315 E ROBINSON ST STE 555 ORLANDO FL 32801-1952 |
| GRUBB & ELLIS CONSULTING | 1551 N. TUSTIN AVE. SUITE 300 SANTA ANA CA 92705 |
| GRUBB & ELLIS CONSULTING SERVICES COMPAN | 1177 AVENUE OF THE AMERICAS - 3FLR ATTN  GENNY HERBERT NEW YORK NY 10036 |
| GRUBB & ELLIS* | 1100 GLENDON ST.   #900 LOS ANGELES CA 90025 |
| GRUBB, VINCENT J | 460 ARIZONA AVE ROCKVILLE CENTRE NY 11570 |
| GRUBB,VINCENT | 460 ARIZONA AVE ROCKVILLE CENTRE NY 11570 |
| GRUBE, MARK JOSEPH | 1231 W. FLETCHER ST. UNIT F CHICAGO IL 60657 |
| GRUBER, JEREMIAH L | 104 E BROOKFIELD DR LEBANON PA 17046 |
| GRUBER, JOHN J | 16819 EMPTYNESS DR CYPRESS TX 77429 |
| GRUBMAN,CHUCK | 4340 40TH STREET APT 1C SUNNYSIDE NY 11104 |
| GRUEN, BOB | 55 BETHUNE ST NEW YORK NY 10014 |

| Claim Name | Address Information |
|---|---|
| GRUEN, JUDY | 1546 SOUTH CREST DRIVE LOS ANGELES CA 90035 |
| GRUEN, LORI | 47 LAWRENCE STREET NEW HAVEN CT 06511 |
| GRUEN, SETH E | 752 BARBERRY RD HIGHLAND PARK IL 60035 |
| GRUEN, TRACY | 544 INVERRARY LN DEERFIELD IL 60015 |
| GRUESMAN, CHASE | 1230 N PIERCE AVE N BELLMORE NY 11710 |
| GRULLON, CAROLINA | 17825 SW 10TH CT PEMBROKE PINES FL 33029 |
| GRUMLEY, CARA | 1355 N. SANDBURG TERR NO.1605 CHICAGO IL 60610 |
| GRUMMAN BUTKUS ASSOCIATES | 820 DAVIS ST STE 300 EVANSTON IL 60201-4446 |
| GRUMMAN,CORNELIA | 4228 N. GREENVIEW AVE. CHICAGO IL 60613 |
| GRUMPYS BAR B QUE ROADHOUSE | 3000 MAUCH CHUNK RD ALLENTOWN PA 18104 9752 |
| GRUND, DAGNER & NELSON, P.C. | JOHN W. GRUND 303 E. 17TH AVE. SUITE 303 DENVER CO 80203-1256 |
| GRUND, DAGNER & NELSON, P.C. | DOUGLAS A. STEVENS 303 E. 17TH AVE. SUITE 303 DENVER CO 80203-1256 |
| GRUNDITZ, GEORGE | 1924 MILTON AVE. NORTHBROOK IL 60062 |
| GRUNDMANN, MIKE | 910 LEE AVE HARRISONBURG VA 22802-5612 |
| GRUNDTVIG, DAVID | 1119 N. WINDSOR DR. ARLINGTON HEIGHTS IL 60004 |
| GRUNDY CENTER MUNICIPAL UTILITIES M | 706 SIXTH STREET GRUNDY CENTER IA 50638 |
| GRUNDY COUNTY HERALD | PO BOX 189 ATTN: LEGAL COUNSEL TRACY CITY TN 37387 |
| GRUNDY, PAUL | 239 GLENMARY AVENUE CINCINNATI OH 45220 |
| GRUNTOWICZ, MARK | 6207 BROOK AVENUE BALTIMORE MD 21206 |
| GRUNVALD, ERNEST | 1349 PORTIA ST LOS ANGELS CA 90026-3427 |
| GRUNWALD, HEIDI | 121 BAXTER ST    NO.2 NEW YORK NY 10013 |
| GRUPO NACION GN, S.A. | APARTADO 10138 SAN JOSE COSTA RICA |
| GRUTTOLA, MICHAEL | 33 SMITH STREET LAKE GROVE NY 11755 |
| GRUVER, KELLY | 1778 MAIN ST       2ND FLR NORTHAMPTON PA 18067 |
| GRYGLAK, ZENON A | 3247 VERNON AVE BROOKFIELD IL 60513 |
| GRYPHON NETWORKS | 249 VANDERBILT AVE NORWOOD MA 02062 |
| GRYZLO, STEPHEN M | 1206 MONROE RIVER FOREST IL 60305 |
| GSCHEIDLE, GRETCHEN | 3440 N. LAKE SHORE DR. NO.7G CHICAGO IL 60657 |
| GSD&M IDEA CITY LLC | P O BOX 430 AUSTIN TX 78767 |
| GSDM | 828 W 6TH ST AUSTIN TX 78703-5420 |
| GSFC | 740 E JOSEPH CT GILBERT AZ 85295-1569 |
| GSFC | 2487 S GILBERT RD # 106- GILBERT AZ 85295-8899 |
| GSH PARENT   [GSH - SONDRA DEIBLER] | 1919 COMMERCE DR HAMPTON VA 23666-4269 |
| GSH PARENT   [GSH - SYLVIA WOODS] | 1919 COMMERCE DR STE 100 HAMPTON VA 23666-4269 |
| GSH PARENT   [GSH CHURCHLAND] | 3328 WESTERN BRANCH BLVD CHESAPEAKE VA 23321-5106 |
| GSH PARENT   [GSH CORPORATE] | 582 LYNNHAVEN PKWY VIRGINIA BEACH VA 23452-7366 |
| GSH PARENT   [GSH HAMPTON] | 1919 COMMERCE DR HAMPTON VA 23666-4269 |
| GSH PARENT   [GSH PROPERTY MANAGEMENT] | 6056 PROVIDENCE RD VIRGINIA BEACH VA 23464-3807 |
| GSH PARENT   [GSH REAL ESTATE - NN] | 11844 ROCK LANDING DR NEWPORT NEWS VA 23606-4206 |
| GSH PARENT   [GSH TONIE BOWINS] | 1919 COMMERCE DR STE 100 HAMPTON VA 23666-4269 |
| GSH PARENT   [GSH WMSBG] | 1312 JAMESTOWN RD WILLIAMSBURG VA 23185-3321 |
| GSH PARENT [DARLENE BRIDGETTE] | 22 PERTH PL DARLENE BRIDGETTE HAMPTON VA 23669-5502 |
| GSH REAL ESTATE | 4135 IRONBOUND RD WILLIAMSBURG VA 23188-2631 |
| GSH/CORPORATE | 582 LYNNHAVEN PARKWAY SUITE 400 VIRGINIA BEACH VA 23452 |
| GSM LI LLC, ICA LI LLC, SAF LI LLC, | FED LI LLC,RE: FARMINGDALE 360 SMITH ST. C/O LONG ISLAND INDUSTRIAL MGMT LLC 575 UNDERHILL BLVD. SUITE 125 SYOSSET NY 11791 |
| GT AUTOMOTIVE | 3247 CHETTA DR METAIRIE LA 70003 |
| GTC VIDEO/GRANBY TELEPHONE CO. | P.O. BOX 200 ATTN: LEGAL COUNSEL GRANBY MO 64844 |
| GTP TOWERS I LLC | 1801 CLINT MOORE RD    STE 100 BOCA RATON FL 33487 |

| Claim Name | Address Information |
| --- | --- |
| GUADAGNI,ARIELLE N | 14936 WEST 52ND AVE. GOLDEN CO 80403 |
| GUADAGNO,ALFONSO | 3712 NORTH FREMONT STREET CHICAGO IL 60613 |
| GUADALUPE ALCALA | 7124 VALJEAN AV 38 VAN NUYS CA 91406 |
| GUADALUPE ANGULO | 914 PASEO ORTEGA OXNARD CA 93030 |
| GUADALUPE MATA | 1856 N ROWAN AV LOS ANGELES CA 90032 |
| GUADALUPE QUIROA | 210-01A HILLSIDE AVENUE APT. 01A QUEENS VILLAGE NY 11427 |
| GUADALUPE RAMIREZ | 2046 N. AGNOLO DRIVE ROSEMEAD CA 91770 |
| GUADALUPE VALLEY CABLE M | 36101 FM 3159 NEW BRAUNFELS TX 78132 |
| GUADARRAMA, ADRIANA | 212 S.  HAROLD NORTHLAKE IL 60164 |
| GUADARRAMA, ADRIANA | C/O JACK EPSTEIN 4346 W. 26TH ST. CHICAGO IL 60623 |
| GUADARRAMA, FEDERICO | 212 S.  HAROLD AVE. NORTHLAKE IL 60164 |
| GUANCHE, CHRISTOPHER | 197 NE 109 STREET MIAMI SHORES FL 33161 |
| GUANHONG MA MARGARITE SPA | 21 W MERRICK RD VALLEY STREAM NY 11580 |
| GUAQUETA, ASCENSION | 1535 THREE VILLAGE ROAD WESTON FL 33327 |
| GUARANTEE RECORDS MANAGEMENT | 215 COLES ST JERSEY CITY NJ 07310 |
| GUARANTEED RATE | MR. JOE CALTABIANO 3940 N. RAVENSWOOD CHICAGO IL 60613 |
| GUARD PUB CO | DBA THE REGISTER GUARD PO BOX 10188 EUGENE OR 97440-2188 |
| GUARDI, JAMIE | 10924 S. TRIPP AVE. OAK LAWN IL 60453 |
| GUARDIAN | P.O. BOX 760 CHARLOTTETOWN PE C1A 7L8 CANADA |
| GUARDIAN LIFE INSURANCE CO | 244 BLVD OF THE ALLIES C/O LUTTERNER FINANCIAL GROUP 3RD FLOOR PITTSBURGH PA 15222 |
| GUARDIAN LIFE INSURANCE CO | PO BOX 530160 ATLANTA GA 30353-0160 |
| GUARDIAN LIFE INSURANCE CO | 2300 E CAPITAL DRIVE APPLETON WI 54914 |
| GUARDIAN LIFE INSURANCE CO | P O BOX 6011 CAROL STREAM IL 60197 |
| GUARDIAN LIFE INSURANCE CO | PO BOX 6049 CAROL STREAM IL 60197-6049 |
| GUARDIAN LIFE INSURANCE CO | PO BOX 95101 CHICAGO IL 60694-5101 |
| GUARDIAN SECURITY SYSTEM | 1743 1ST AVE S SEATTLE WA 98134 |
| GUARDIAN SECURITY SYSTEMS INC. | 1743 1ST AVE S SEATTLE WA 98134 |
| GUARDIAN TRAVEL | 813 PROFESSIONAL PL W # A CHESAPEAKE VA 23320-3629 |
| GUARDMARK | 800 ENTERPRISE DRIVE, OAK BROOK IL 60523 |
| GUARDSMARK | 15 W. 44TH ST. - 4TH FL. NEW YORK NY 10036 |
| GUARDSMARK | PO BOX 11407 BIRMINGHAM AL 35246 |
| GUARDSMARK | 800 ENTERPRISE DRIVE, SUITE 107 ATTN: CONTRACT ADMIN OAKBROOK IL 60523 |
| GUARDSMARK LLC | MR. JAMES F. ANTONELLI 800 ENTERPRISE DR. #107 OAK BROOK IL 60523 |
| GUARINO, MARK | 1238 W COLUMBIA AVE CHICAGO IL 60626 |
| GUARINO,ANTHONY T | 333 GRAND AVENUE MASSAPEQUA PARK NY 11762 |
| GUASCA,FABRICIO | 34 STOCKTON STREET BRENTWOOD NY 11717 |
| GUASTAVINO, FEDERICO | FRANCISCO PLANES 1054 BUENOS AIRES 1405 ARGENTINA |
| GUASTELLA, DANIEL J | 5885 FOREST VIEW DR. APT. 831 LISLE IL 60532 |
| GUAY, TERRENCE ROBERT | 157 CLAREMONT AVE STATE COLLEGE PA 16801 |
| GUBBINS, JOSEPH | 4157 N. ORIOLE NORRIDGE IL 60706 |
| GUCCI AMERICA INCORPORATED | ATTN COURTNEY OHILL 685 5TH AVENUE  17TH FLOOR NEW YORK NY 10022 |
| GUCCIARDO,ANTHONY | 116 SILVER STREET NORTH BABYLON NY 11703 |
| GUCCIONE,JEAN M | 662 ARDEN AVENUE GLENDALE CA 91202 |
| GUDAS, JAMES R. | 1641 W. 105TH PLACE CHICAGO IL 60643 |
| GUDEMAN, SCOTT | 3132 GOLFVIEW DRIVE GREENWOOD IN 46143 |
| GUDINO,LOURDES | 4423 W. FULLERTON CHICAGO IL 60639 |
| GUDIYELLA, PAVAN K | 613 CONSERVATORY LANE AURORA IL 60502 |
| GUE, BRUNEL | 1096 SW 27TH AVE BOYNTON BEACH FL 33426 |

| Claim Name | Address Information |
|---|---|
| GUE, INGRID | 1096 SW 27TH AVENUE BOYNTON BEACH FL 33426 |
| GUELLAR KAREN | 2667 ANDOVER AV 1 FULLERTON CA 92831 |
| GUELPH MERCURY NEWS | 8-14 MACDONNELL STREET GUELPH ON N1H 6P7 CANADA |
| GUENTHER, BERNIE | 9447 MYRTLE CREEK LN  NO.115 ORLANDO FL 32832 |
| GUENTHER, SAMANTHA | 474 BARLOW ST BRISTOL CT 06010 |
| GUENTNER, LIANE | 24 HIGHWOOD RD EAST NORWICH NY 11732 |
| GUENZLER, DARLA | 3112 SANTA BARBARA ST W SACRAMENTO CA 95691-5853 |
| GUERCIO JR, HENRY P | 1702 CAMBELL RD. FOREST HILL MD 21050 |
| GUERDIE HENRY | 515 SW 6TH AVE DELRAY BEACH FL 33444 |
| GUERECA, DOREEN | 2400 N GROVE RIVER GROVE IL 60171 |
| GUERIN, MARK A. | 5748 EAST GLENSTONE DRIVE HIGHLANDS RANCH CO 80130 |
| GUERNSEY OFFICE PRODUC | 4311 WALNEY RD CHANTILLY VA 20151 |
| GUERNSEY, DEAN | 60961 GARNET ST BEND OR 97702 |
| GUERNSEY, JACK | 9741 EL GRECO CIRCLE FOUNTAIN VALLEY CA 92708 |
| GUERRA CARDENAS, TONMY | 17132 SW 137TH CT MIAMI FL 33177 |
| GUERRA JANITOR SERVICE | P.O. BOX 934 WILLIAMSBURG VA 23187 |
| GUERRA, CRISTELA | 2271 1ST ST APT 24 FORT MYERS FL 33901-2961 |
| GUERRA, NICOLA V | 6514 SHAGBARK DRIVE TROY MI 48098 |
| GUERRA, ROSALINA CARMEN | 4202 BRESEE AVE. BALDWIN PARK CA 91706 |
| GUERRA, SHARAN | 2459 WASHINGTON STREET HOLLYWOOD FL 33020 |
| GUERRA, VALENTIN | 2832 N.  MANGO CHICAGO IL 60634 |
| GUERRA, DANNY | 8523 W. BRYN MAWR AVE. APT# 3N CHICAGO IL 60631 |
| GUERRA, LUIS A | 1050 NW 84TH AVENUE PLANTATION FL 33322 |
| GUERRA, NICOLA | 6514 SHAGBARK DRIVE TROY MI 48098 |
| GUERRA-SANTAMARIA, MARIA | 4325 HIRCH CHICAGO IL 60651 |
| GUERRERO, EMILIO S | 4426 N. MAJOR CHICAGO IL 60630 |
| GUERRERO, MARIO T | 8516 MORAINE AVE. MUNSTER IN 46321 |
| GUERRERO, MARTA | 6710 VARICK CT HOUSTON TX 77064 |
| GUERRERO, PILAR | 432  AUBURN ST ALLENTOWN PA 18103 |
| GUERRERO, SALVADOR | 18215 VILLA PARK LA PUENTE CA 91744 |
| GUERRERO, SIGITREDO | 18 HINKLEY AVE STAMFORD CT 06902 |
| GUERRERO, CHERRY-ANN | 607 GROVE AVENUE BENSENVILLE IL 60106 |
| GUERRERO, CRYSTAL R | 5620 ANTELOPE TRAIL SANTA MARIA CA 93455 |
| GUERRERO, DANIEL R | 1652 WEST PERSHING ROAD CHICAGO IL 60609 |
| GUERRERO, DARYL RAY G | 185 S. SERRANO AVE. LOS ANGELES CA 90004 |
| GUERRERO, JEROME T. | 1500 W. MONROE ST. APT. #416 CHICAGO IL 60607 |
| GUERRERO, LUIS | 235 NORTH UTICA MASSAPEQUA NY 11758 |
| GUERRERO, MATTHEW B | 2728 PIEDMONT AVENUE MONTROSE CA 91020 |
| GUERRERO, MAYRA ERIKA | 8235 JADEITE AVE RANCHO CUCAMONGA CA 91730 |
| GUERRERO, RODOLFO A | 201 RACQUET CLUB RD APT 5-318 WESTON FL 33326 |
| GUERRERO, SALVADOR L | 747 SOUTH ARDMORE AVENUE APT #504 LOS ANGELES CA 90005 |
| GUERRETTE, JINGER | 17757 25TH AVENUE NE SHORELINE WA 98155 |
| GUERRIER, GASNER | C PRIMERA NO.21 BATEY PELIGRO GUAYMATE ROMANA DOMINICAN REPUBLIC |
| GUERRIER, JOSUE | 10 NE 21ST COURT POMPANO BEACH FL 33060 |
| GUERRIER, JAMES M | 5100 ROSAMOND DR APT 3204 ORLANDO FL 32808-0936 |
| GUERRIER, JOSUE | 1010 DOTTEREL RD APT 204 DELRAY BEACH FL 33444 |
| GUERRIER, PHILIPPE H | 450 SW 2ND AVE APT 101 BOCA RATON FL 33432-5924 |
| GUERRIERI, VICTOR M | 4520 NORTH FORESTVIEW AVE. CHICAGO IL 60656 |
| GUERRIERO, WILLIAM | 5209 MAIN ST WHITEHALL PA 18052 |

| Claim Name | Address Information |
|---|---|
| GUERRIERO, ANTHONY | 1474 ROTH RD. SEAFORD NY 11783 |
| GUEST QUARTERS SUITE HOTEL | RE: SANTA MONICA 1717 4TH STR ATTN: MR. THOMAS SCHUMAN 1707 FOURTH STREET SANTA MONICA CA 90401 |
| GUESTV | 367 CIVIC DR  STE 0 PLEASANT HILL CA 94523-1936 |
| GUETZLAFF, CHRISTOPHER | 5906 W. CAPULINA AVE MORTON GROVE IL 60053 |
| GUEVARA, ALFREDO G | 7400 17TH AVE HYATTSVILLE MD 20783 |
| GUEVARA, FRANCISCO | 2122 BRIDGEVIEW CIRCLE ORLANDO FL 32824- |
| GUEVARA, FRANCISCO ENRIQUE | 2122 BRIDGE VIEW CIRC STE 2314 ORLANDO FL 32824 |
| GUEVARA, FRANCISCO ENRIQUE | 2020 TRIUMFO CIR KISSIMMEE FL 34744-3931 |
| GUEVARA, JOSE ANTONIO | CALLEJON SAN CRISTOBAL BARRIO LAS CLARAS  NO.21 ANACO EDO ANZOATEGUI VENEZUELA |
| GUEVARA, JUAN | 2044 BRIDGEVIEW CIRCLE ORLANDO FL 32824 |
| GUEVARA, JUAN | 2044 BRIDGEVIEW CIRCLE ORLANDO FL 32824-5246 |
| GUEVARA, JULIETA | 100 SW 132ND WAY NO.213K PEMBROKE PINES FL 33027 |
| GUEVARA, LINA | 4524 ELDERBERRY DR ORLANDO FL 32809 |
| GUEVARA, MARTHA L. | 127 W. GRANADA AVE. LINDENHURST NY 11757 |
| GUEVARA, WALTER J | 11015 SW 157 TERRACE MIAMI FL 33157 |
| GUEVARA,MARITZA | 11658 NW 30TH STREET CORAL SPRINGS FL 33065 |
| GUGEL,DEANNAM | 1442 PON PON CT ORLANDO FL 32825 |
| GUGLIELMO, ROGER H | 58 AUTUMN LANE QUEENSBURY NY 12804 |
| GUGLIOTTI,ROBERT | 363 SPINDLE HILL ROAD WOLCOTT CT 06716 |
| GUHNE, JOAN | 1222 DESTINY CIRCLE ANNAPOLIS MD 21401 |
| GUICE, JEFFREY PIPES | 128 RIVER ROAD EXTENSION COS COB CT 06807 |
| GUIDA, DOMINICK J | 342 PLAINVIEW DRIVE BOLINGBROOK IL 60440 |
| GUIDARA, ADRIAN | 523 CAMDON CIRCLE BARTLETT IL 60103 |
| GUIDELINE INC | NEWARK POST OFFICE PO BOX 34961 NEWARK NJ 07189-4961 |
| GUIDI, JOHN A | 4756 RICHMOND MEWS HAVERHILL FL 33415 |
| GUIDICE, JOHN | C/O CARMINE ESPOSITO 200 BROADHOLLOW RD MELVILLE NY 11747 |
| GUIDICI, GENE | 14155 SCOTT LANE ORLAND PARK IL 60462 |
| GUIDO DELLA MARNA | 668 MARR STREET VENICE CA 90291 |
| GUIDO GABRIELE | 45 RUTLAND ROAD SELDEN NY 11784 |
| GUIDO, MICHELLE M | 1223 W. PRINCETON ST. ORLANDO FL 32804 |
| GUIDO, PETER D SR. | 466 GREENSWARD WAY MATTESON IL 60443-2108 |
| GUIDO, RALPH E | 8545 CALIFORNIA AVENUE WHITTIER CA 90605 |
| GUIDO,MARIA A | 8545 CALIFORNIA AVENUE WHITTIER CA 90605 |
| GUIDOTTI,MELODY A | 13 OVERHILL ROAD ELLINGTON CT 06029 |
| GUIGAR JR, DARREL | 1043 CEDAR STREET BAD AXE MI 48413 |
| GUIGNARD, JEAN SIMON | 344 6TH AVE SW BOYNTON FL 33435 |
| GUILE,DARLA M | 580B COUNTY HIGHWAY 138 BROADALBIN NY 12025 |
| GUILFOILE, KEVIN J | 225 NINTH AVE LA GRANGE IL 60525 |
| GUILFORD AGRICULTURAL SOCIETY | 209 RACE HILL RD MADISON CT 06443 |
| GUILLAUME, CHRISTICE | 351 N 70TH TER HOLLYWOOD FL 33024 |
| GUILLAUME, DEE WILDRO | 551 NW 42ND AVE. NO.B 608 PLANTATION FL 33317 |
| GUILLAUME, ULRICK | 15700 NW 16TH CT PEMBROKE PINES FL 33028 |
| GUILLEN, CHRISTOPHER J | 1130 S MARENGO FOREST PARK IL 60130 |
| GUILLEN, FRANK | 7922 S. MASON BURBANK IL 60459 |
| GUILLEN, JUAN | 60 STANLEY STREET EAST HARTFORD CT 06108 |
| GUILLERMO BERT | 642 MOULTON AVE   STUDIO E-19 LOS ANGELES CA 90031 |
| GUILLERMO GALLEGOS | 2038 JUDSON ST LOS ANGELES CA 90033 |
| GUILLERMO PEREZ | 2773 SW 14TH STREET MIAMI FL 33145 |

| Claim Name | Address Information |
|---|---|
| GUILLERMO TORRES | 3736 MCLAUGHLIN AV LOS ANGELES CA 90066 |
| GUILLERMO, ELISEO | 2 SAGAMORE HILL RD OYSTER BAY NY 11771 |
| GUILLORY, TERI A | 2543 N. SHINGLE RD SHINGLE SPRINGS CA 95682 |
| GUILLORY,LAWANDA | 11015 S. BUDLONG AVE. APT. #204 LOS ANGELES CA 90044 |
| GUILLORY,VICTORIA | 1452 GARRETT CT ROHNERT PARK CA 94928 |
| GUILLOTTE JR,JOSEPH W | 6534 LAKE PEMBROKE PLACE ORLANDO FL 32829 |
| GUIMAR GROUP INC | 9703 SW 132 ST MIAMI FL 33176 |
| GUIMARAES, DAVI S | 411 EXECUTIVE CTR   APT 105 WEST PALM BEACH FL 33401 |
| GUIMARAES, JOSE | 9691 ENCHENTED POINT LANE BOCA RATON FL 33496 |
| GUINESS COMMUNICATIONS INC. A9 | DBA: DELTA CABLE VISION HALIFAX NS B3K 5M3 CANADA |
| GUINTER, DON | 1195 THORNDALE LANE LAKE ZURICH IL 60047 |
| GUINTER, GREGORY D | 1195 THORNDALE LANE LAKE ZUIRCH IL 60047 |
| GUINYARD, TONI E | 231 BETHANY ROAD  NO.308 BURBANK CA 91504 |
| GUIP STUDIO | 1419 HEMPEL AVE WINDERMERE FL 34786 |
| GUIRGUIS, MERO | 3531 N OAKLEY AVE 1 CHICAGO IL 60618 |
| GUISBERT,JONATHAN D | 26 NORFOLK DRIVE EAST ELMONT NY 11003 |
| GUISE, JOHN | 7120 S. 71ST CHICAGO IL 60629 |
| GUISTI,MARTA | 58 VERGASON AVENUE NORWICH CT 06360 |
| GUITRON, JOSE A | 2109 OHIO AVE SIGNAL HILL CA 90755 |
| GUIVANAIS LAURENT | 558 NW 50 AV DELRAY BEACH FL 33445 |
| GULAB SHODHAN | 6661 SHOUP AV WEST HILLS CA 91307 |
| GULACK, DEBRA R | 19721 TERRI DRIVE SANTA CLARITA CA 91351 |
| GULF ATLANTIC EQUIPMENT CO INC | PO BOX 10758 JACKSONVILLE FL 32247-0758 |
| GULF BREEZE NEWS | 913 GULF BREEZE PKWY, UNIT 35, P.O. BOX 1414 ATTN: LEGAL COUNSEL GULF BREEZE FL 32562 |
| GULF COAST ASSISTANCE LLC | 3014 W PALMIRA AVE     STE 301 TAMPA FL 33629 |
| GULF COAST ASSISTANCE LLC | PO BOX 18668 TAMPA FL 33679 |
| GULF GAS STATION | 9 STAFFORD RD MANSFIELD CT 06250-1418 |
| GULF GREAT LAKES PACKAGING | MR. CARL FLECK 1100 MARYLAND AVE. DOLTON IL 60419 |
| GULF GREAT LAKES PACKAGING CORPORATION | 1040 MARYLAND AV DOLTON IL 60419 |
| GULF GREAT LAKES PACKAGING CORPORATION | 1040 MARYLAND AV DOLTON IL 60419-2232 |
| GULF NEWS | PO BOX 6519 DUBAI UNITED ARAB EMIRATES |
| GULF TIMES | PO BOX 2888 DOHA QATAR |
| GULF TODAY | DAR AL KHALEEJ PUBLISHERS P.O. BOX 30 SHARJAH UNITED ARAB EMIRATES |
| GULF VIEW RESEARCH LLC | 7090 CYPRESS GARDENS BLVD WINTER HAVEN FL 33884 |
| GULFSTREAM PARK | 901 S. FEDERAL HWY. HALLANDALE FL 33009 |
| GULFSTREAM PARK RACING | 901 S FEDERAL HWY HALLANDALE BEACH FL 33009-7124 |
| GULIANI, CHARU | 5420 N SHERIDAN 405 CHICAGO IL 60640 |
| GULICK, ROBERT H | 05251 MAGNOLIA RG RD FRUITLAND PARK FL 34731 |
| GULIK, GARY | C/O MR. RON ATTORE 7931 W. BARRY ELMWOOD PARK IL 60707 |
| GULL CONSULTING | 1725 PLUM TREE RD BETTENDORF IA 52722 |
| GULLANG, JESSICA | 193 S GRACE ST LOMBARD IL 60148 |
| GULLARD, MARIE M. | 204 ALTAMONT AVENUE CATONSVILLE MD 21228 |
| GULLEDGE, DOUGLAS S | 7019 SOLLERS POINT ROAD BALTIMORE MD 21222 |
| GULLETT,NICOLE T | 5780 JAGUARY WAY LITTLETON CO 80124 |
| GULLEY, BARRY K. | 4850 CLAYBURY AVENUE BALTIMORE MD 21206 |
| GULLEY, LORENZO | 32 FOREST LANE BLOOMFIELD CT 06002 |
| GULLEY, OTIS T | 54 WILLOW RD. MATTESON IL 60443 |
| GULLIKSEN, JORGEN E | 1617 SPRUCE STREET NAPA CA 94559 |

| Claim Name | Address Information |
| --- | --- |
| GULLOTTA, BERNARD J | 701 THOMPSON STREET GLASTONBURY CT 06033 |
| GULLOTTO, DAVID | 510 S. ADAMS ST. WESTMONT IL 60559 |
| GULLWING MOTORS CARS | 24 30 46TH ST LONG ISLAND CITY NY 11103 |
| GULLY, LYNDI L | 1435 W. 37TH DRIVE LOS ANGELES CA 90018 |
| GUMBEL, ANDREW | 2809 2ND STREET  NO.3 SANTA MONICA CA 90405 |
| GUMBS, CLIFTON | 3910 INVERRARY BLVD APT # 101-B LAUDERHILL FL 33319 |
| GUMER, ROBERT | 600 S CURSON AVENUE  NO.507 LOS ANGELES CA 90036 |
| GUMIYO | 24025 PARK SORRENTO CALABASAS CA 91302 |
| GUMMERSON, ANNE | 811 S ANN ST BALTIMORE MD 21231 |
| GUNDERSHEIMER, ROBERT ALLEN | 9800 ANAPARNO CT BAKERSFIELD CA 93312 |
| GUNDERSON, THOMAS J | 2721 W. LELAND 1ST FLOOR CHICAGO IL 60625 |
| GUNDERSON, TIMOTHY | 3319 W POLK ST CHICAGO IL 60624 |
| GUNISS, CAROLYN DENISE | 4848 NW 7TH CT PLANTATION FL 33317 |
| GUNKEL, RUDOLPH JACOB | 2807 CHESLEY AVE PARKVILLE MD 21234 |
| GUNKEL, RUDOLPH | 2807 CHESLEY AVENUE BALTIMORE MD 21234 |
| GUNN, MELVIN | 3131 W. FLOURNOY CHICAGO IL 60612 |
| GUNN, MARY B | 4704 NW 82 AVE LAUDERHILL FL 33351 |
| GUNNAR BLANKE PRODUCTION | 8437 E LEHIGH DR DENVER CO 80237-1647 |
| GUNNELLS TIRES AND SERVICE | 420 E MAIN MESA AZ 85203 |
| GUNNERSON, TATE | 1348 W ROSEDALE AVE CHICAGO IL 60660 |
| GUNNING, CHRISTOPHER | 222 JUNIPER ST QUAKERTOWN PA 18951 |
| GUNNING, DAVID | 2787 NW 29TH PL OAKLAND PARK FL 33311 |
| GUNNING, JOSEPH | 7501 N. EASTLAKE TERRACE APR #3 CHICAGO IL 60626 |
| GUNNING, MEGAN | 12 DEVONSHIRE LANE MELVERN PA 19355 |
| GUNTER, WANDA | 185 CORNELL STREET HEMPSTEAD NY 11550 |
| GUNTER, TAKIEA | 29 REMSEN PLACE NORTH BABYLON NY 11704 |
| GUNTERMANN, III, ERNEST W | 1918 CEDAR CHASE DR LITHIA SPRINGS GA 30122-3373 |
| GUNTHER DUMMY PARENT ACCT  [GUNTHER | MAZDA] 1660 S STATE ROAD 7 DAVIE FL 33317-6408 |
| GUNTHER DUMMY PARENT ACCT  [GUNTHER VW | OF COCONUT CREEK] 4300 N STATE ROAD 7 COCONUT CREEK FL 33073-3817 |
| GUNTHER DUMMY PARENT ACCT  [GUNTHER VW] | 1660 S STATE ROAD 7 DAVIE FL 33317-6408 |
| GUNTHER MAZDA | 1660 S STATE ROAD 7 DAVIE FL 33317-6408 |
| GUNTHER VW | 1660 S STATE ROAD 7 DAVIE FL 33317-6408 |
| GUNTHER, DARLENE G | 1505 DALMATIA DRIVE SAN PEDRO CA 90732 |
| GUNTHER, LINDA | 2103 E. SPRUCEWOOD LANE LINDENHURST IL 60046 |
| GUO, JIA | 42-27 247TH STREET LITTLE NECK NY 11363 |
| GUOBADIA, IKE | 1845 VOSHAGE STREET BALDWIN NY 11510 |
| GUPTA, RAKESH K | 323 CHESAPEAKE LANE BLOOMINGDALE IL 60108 |
| GUPTA, ANUPY S | 2241 N. CLEVELAND AVE. CHICAGO IL 60614 |
| GUPTA, RO | 900 N LAKE SHORE 2509 CHICAGO IL 60611 |
| GUPTA, SACHIN | 866 BREVINS LOOP SAN JOSE CA 95125 |
| GUPTILL, JEAN E | 12400 NW 62ND COURT CORAL SPRINGS FL 33076 |
| GURA, COLLEEN M | 63 HIGHLAND AVE BATTLE CREEK MI 49015-2669 |
| GURALL, LANCE | PO BOX 283 SANDY LAKE PA 16145-0283 |
| GUREWITCH, NICHOLAS | 102 MERRICK AVE MANCHESTER NY 14504 |
| GURIAN, DREW | 136 GARNER AVE BLOOMFIELD NJ 07003-4514 |
| GURINSKY, SYLVIA | 8511 NW 4TH ST PEMBROKE PINES FL 33024 |
| GURLEY, GREGORY | 800 S. WELLS APT. 1217 CHICAGO IL 60607 |
| GURMANN, LAUREN | 1385 YORK AVE APT 19J NEW YORK NY 10021-3908 |
| GURMOHAMED, MOHAMED R | 1755 BUSSING AVENUE BRONX NY 10466 |

| Claim Name | Address Information |
|---|---|
| GURNEE DAYS CORPORATION | 4374 OLD GRAND AVENUE GURNEE IL 60031 |
| GURNEE MILLS | 6710 WEST GRAND AVE. GURNEE MILLS MALL GURNEE IL 60031 |
| GURNEE MILLS MLP LIMITED | PO BOX 100305 ATLANTA GA 30384-0305 |
| GURNEY, KRISTOPHER | 407 CASCADDE LANE OSWEGO IL 60543 |
| GURR, JEFFREY A | 3100 S DIXIE HIGHWAY APT 13 BOCA RATON FL 33432 |
| GURREY, SIXTINE | 1426 HARBOUR SIDE DR WESTON FL 33326 |
| GURTHIE,MICHAEL E | 2124 BALFOUR DR AUGUSTA GA 30906 |
| GURURAJ, PRASANNA | 22510 AIRMONT WOODS TERRACE ASHBURN VA 20148 |
| GUS CAPOLI | 30 BELLMERE AVENUE STAMFORD CT 06906 |
| GUS FARINELLA | C/O EDWARD W HAYES, PC, ATTORNEYS AT LAW 515 MADISON AVENUE 30TH FLOOR NEW YORK NY 10022 |
| GUS HARITOS | 2701 W. CARMEN CHICAGO IL 60625 |
| GUS S CROSSROADS INN | 3760 OLD PHILADELPHIA PIKE BETHLEHEM PA 18015 5430 |
| GUSILATAR, DANIEL | 3021 GEORGETOWN ROAD BALTIMORE MD 21230 |
| GUSILATAR, JAMIE L | 3021 GEORGETOWN ROAD BALTIMORE MD 21230 |
| GUSKE,JASON | 38 LILAC CT. SCHERERVILLE IN 46375 |
| GUSMAO, ARY B | 8097 MIZNER LN BOCA RATON FL 33433 |
| GUSS, DANIEL | P O BOX 5921 SHERMAN OAKS CA 91413 |
| GUSSIN,HERB | 10618 BEACH PALM CT   APT 10B BOYNTON BEACH FL 33437 |
| GUST, ANTON | 3211 TIMBER CREEK LAND NAPERVILLE IL 60565 |
| GUSTAFSON, JOANNA M | 2320 11TH AVE NORTH RIVERSIDE IL 60546 |
| GUSTAFSON, MARTIN E | 15813 82ND AVENUE E PUYALLUP WA 98375 |
| GUSTAFSON, RICHARD | 222 E NORTH WALNUT STREET BENSENVILLE IL 60106 |
| GUSTAFSON,NINA V | 18 MORNINGSIDE CIRCLE QUEENSBURY NY 12804 |
| GUSTAVE SENKBEIL | 769 TOLLAND TURNPIKE MANCHESTER CT 06040 |
| GUSTAVO ARELLANO | 1043 W. ARLINGTON AVENUE ANAHEIM CA 92801 |
| GUSTAVO BOSCAN | 16521 BLATT BLV BLDG 211 #10 1 WESTON FL 33326 |
| GUSTAVO PABON | 86 FOREST ROAD CENTEREACH NY 11720 |
| GUSTAVSSON, JONAS | 777 WEST END AVE   NO.11A NEW YORK NY 10025 |
| GUSTIN,CARL G | 10764 TIMBERLINE DRIVE GREENVILLE MI 48838 |
| GUSZYNSKI,JAN M | 612 N. OAKLEY APT. #107 CHICAGO IL 60612 |
| GUTEKUNST, ROBERT W | 509 NW 36TH AVE DEERFIELD BEACH FL 33442 |
| GUTEKUNST, ROBERT W | 509 NW 36 AVE DEERFIELD BEACH FL 33442 |
| GUTGOLD, NICHOLA | 8488 REDHAVEN ST FOGELSVILLE PA 18051 |
| GUTH, AMY T | 2051 W MONTROSE AVE   NO.3 CHICAGO IL 60618 |
| GUTH, LISA J | 2130 BEECHWOOD STREET OREFIELD PA 18069 |
| GUTH,AMY T. | 2051 W. MONROSE AVE. APT. #3 CHICAGO IL 60618 |
| GUTH,PHYLLIS Y | 1031 N 11TH ST WHITEHALL PA 18052 |
| GUTHMAN, EDWIN | 1061 RAVOLI DR PACIFIC PALISADES CA 90272 |
| GUTHRIE, JAMES G | 6166 N SHERIDAN RD UNIT 20K CHICAGO IL 60660 |
| GUTHY-RENKER PRODUCTIONS PALM DESERT | 41-550 ECLECTIC ST., SUITE 200 ATTN: LEGAL COUNSEL PALM DESERT CA 92260 |
| GUTIERREZ DURAND, PAUL F | 73 SOUNDVIEW ST PORT CHESTER NY 10573 |
| GUTIERREZ, ADNARDO | 5844 WEST GRAND CHICAGO IL 60639 |
| GUTIERREZ, ANA P | 207 SEMINOLE ST RONKONKOMA NY 11779 |
| GUTIERREZ, CARL D | 62 RIVERVIEW CT OSWEGO IL 60543 |
| GUTIERREZ, EDGAR H | 81 CULLODEN ROAD APT 2 STAMFORD CT 06902 |
| GUTIERREZ, GLADYS | 1817 WOODBIND ST, APT 1F RIDGEWOOD NY 11385 |
| GUTIERREZ, JAVIER E | 6414 CORAL LAKE DR # 202 MARGATE FL 33063-5865 |
| GUTIERREZ, JESSE | 2340 W. ARMITAGE CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| GUTIERREZ, JOE | PO BOX 60666 CHICAGO IL 60660 |
| GUTIERREZ, JUAN M | 14791 PINE AVENUE FONTANA CA 92335 |
| GUTIERREZ, MANUEL | 1308 S. GREENWOOD AVE. PARK RIDGE IL 60068 |
| GUTIERREZ, MARIA DE JESUS | 4908 N. VOGUE AVENUE COVINA CA 91722 |
| GUTIERREZ, MARIA J | 3681 TURTLE RUN BLVD  APT NO.1127 CORAL SPRINGS FL 33067 |
| GUTIERREZ, MARILIA T | 1353 W ARGYLE    NO.2 CHICAGO IL 60640 |
| GUTIERREZ, MIGUEL ANGEL | 50 ELM DR ELMWOOD CT 06110 |
| GUTIERREZ, MYRNA | 1406 N CENTRAL AVE    NO.3 GLENDALE CA 91202 |
| GUTIERREZ, NORMA K | 21 SE 13 TERRACE DANIA FL 33004 |
| GUTIERREZ, PATRICK | 3900 HUDSON STREET BALTIMORE MD 21224 |
| GUTIERREZ, RAQUEL | 206 1/2 N DILLON STREET LOS ANGELES CA 90026 |
| GUTIERREZ, RICHARD | 1236 W. ROSEMONT APT . #1 CHICAGO IL 60660 |
| GUTIERREZ, TRIFENA | C/O STEPHAN GARY 5652 VESPER AVE VAN NUYS CA 91411 |
| GUTIERREZ, VANESSA P | 2309 NORTH TURNBULL DRIVE METAIRIE LA 70001 |
| GUTIERREZ, WALTER | 271 THIRD STREET WINTER SPRINGS FL 32708- |
| GUTIERREZ, WALTER A | 271 THIRD STREET WINTER SPRINGS FL 32708 |
| GUTIERREZ,ALICIA | 500 S. CLINTON #622 CHICAGO IL 60607 |
| GUTIERREZ,DAVID A. | 657 W. FULTON APT # 504 CHICAGO IL 60661 |
| GUTIERREZ,ERIK A | 318 CONCORD ST APT#3 EL SEGUNDO CA 90245 |
| GUTIERREZ,JOE L | 6316 S. MILTON AVENUE APT. #6 WHITTIER CA 90601 |
| GUTIERREZ,LAURAL | 717 N. BONNIE BEACH PL. LOS ANGELES CA 90063 |
| GUTIERREZ,LEONORA | 717 N BONNIE BEACH PLACE LOS ANGELES CA 90063 |
| GUTIERREZ,MICHAEL | 3422 W. BELDEN CHICAGO IL 60647 |
| GUTIERREZ,ROSA B | 428 ALLEN STREET ALLENTOWN PA 18102 |
| GUTIN, JOANN | 40 EAST 83RD ST   APT 10W NEW YORK NY 10028 |
| GUTMAN | % GARY, WILLIAMS, WATSON & SPERANDO, PA WILLIAM E. GARY, MANNY SOCIAS 111 N. ORANGE AVENUE, SUITE 775 ORLANDO FL 32801 |
| GUTMAN PAIN/ACCIDENT CENTER INC. | GARY, WILLIAMS, WATSON & SPERANDO, PA ATTN: WILLIAM E. GARY 111 N. ORANGE AVENUE ORLANDO FL 32801 |
| GUTMAN, AMY | 3 CHAUNCEY ST    NO.7 CAMBRIDGE MA 02138 |
| GUTMAN, ROY | 1349 WINDY HILL RD MCLEAN VA 22102 |
| GUTOWSKI,CYNTHIA L | 300 SHADY LANE SHOREWOOD IL 60431 |
| GUTSCHE JR, ROBERT | 1322 WALDORF BLVD  APT 110 MADISON WI 53719 |
| GUTSTEIN,JOSHUA J | 7180 FRANCISCO BEND DRIVE DELRAY BEACH FL 33446 |
| GUTTER HELMET | 865 SUNSHINE LN STE 105 ALTAMONTE SPRINGS FL 32714-3952 |
| GUTTMANN, ALLEN J | 6 LEAD MINE RD LEVERETT MA 01054 |
| GUY BELLERANTI | 1435 OLD RANCH RD TUCSON AZ 85745 |
| GUY DEZAN | 211-23A HILLSIDE AVENUE QUEENS VILLAGE NY 11427 |
| GUY GARCIA | 130 W 15TH ST PH F NEW YORK NY 10011-9451 |
| GUY GENIS | 10727 RIVERSIDE DR. TOLUCA LAKE CA 91602 |
| GUY HAND | 3221 N. 28TH STREET BOISE ID 83703 |
| GUY L BLANCHARD | 42302 55TH STREET QUARTZ HILL CA 93536 |
| GUY L WARDEN & SONS | 13909 BETTENCOURT ST CERRITOS CA 90703 |
| GUY LORANGER | 400 S.THIRD ST. MEBANE NC 27302 |
| GUY LUPI | 12 TINA LANE MOUNT SINAI NY 11766 |
| GUY ROGERS | 116 W. 14TH STREET, 11TH FLOOR NEW YORK NY 10011 |
| GUY WASSER | P.O. BOX 573 HUNTINGTON NY 11743 |
| GUY, KINGSLEY | 101 NE 8TH AVE NO.5 FORT LAUDERDALE FL 33301 |
| GUY, LINDA K | 1549 MOONLIGHT RD SMITHFIELD VA 23430 |

| Claim Name | Address Information |
|---|---|
| GUY, MARIA ROWENIA S | 129 CARR DRIVE UNIT 5 GLENDALE CA 91205 |
| GUY,ANITA | 1428 N.  LOREL AVENUE CHICAGO IL 60651 |
| GUY,DAVID F | 41 WAKEFIELD CIRCLE EAST HARTFORD CT 06118 |
| GUY,STEWART C | 7570 TRED AVON CIRCLE EASTON MD 21601 |
| GUY,TONY R | 10090 BRANDON CIRCLE ORLANDO FL 32836 |
| GUYANA PUBLICATIONS | E. 1/2 46/47 ROBB STREET LACYTOWN VA, GUY GEORGETOWN 22401 GUYANA |
| GUYE, PHILLIP R | 3480 BARHAM BLVD APT#322 HOLLYWOOD HILLS CA 90068 |
| GUYER, BRANDON ERIC | 1260 RESTON AVE. HERNDON VA 20170 |
| GUYETTE, JOE | 39226 N NORTH AVE BEACH PARK IL 60099-3780 |
| GUYGITOMER INC | 310 ARLINGTON AVENUE  LOFT 329 CHARLOTTE NC 28203 |
| GUYMON DAILY HERALD | P.O. BOX 19 GUYMON OK 73942 |
| GUYNN, JESSICA | 2338 VALLEY STREET BERKELEY CA 94702 |
| GUZDA,TIMOTHY | 299 SYLVAN KNOLLL ROAD STAMFORD CT 06902 |
| GUZIK, KENNETH T | 22 COURT ST. TROPEZ PALOS HILLS IL 60465 |
| GUZIK,CHRISTINA E. | 2848 N. CLARK ST. APT #4 CHICAGO IL 60657 |
| GUZLEY,KATHLEEN M | 1023 CLEVELAND STREET ALLENTOWN PA 18103 |
| GUZMAN, ANA MARIE | 3577 WILES RD NO.203 COCONUT CREEK FL 33073 |
| GUZMAN, ANGEL M. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| GUZMAN, ANGELINA | 1717 N. 24TH AVENUE MELROSE PARK IL 60160 |
| GUZMAN, FRANCISCO | C/3 #17 BARRIO MENDOZA SEGUNDO SANTO DOMINGO DOMINICAN REPUBLIC |
| GUZMAN, GABRIEL | 1015 E. CAMERON AVENUE WEST COVINA CA 91791 |
| GUZMAN, GABRIEL | 1736 QUIET TRAIL DRIVE CHULA VISTA CA 91915 |
| GUZMAN, GAIN CARLOS | CALLE 5  NO.20  URBANIZACION MORALEJA SANTIAGO DOM |
| GUZMAN, HERMES W | 2021 CHERRYWOOD LN DENTON TX 76209 |
| GUZMAN, JAIME | 2038 N. 75TH AVE. ELMWOOD PARK IL 60707 |
| GUZMAN, JOSE | 20 MAPLE PLACE SELDEN NY 11784 |
| GUZMAN, JUSTINO | C/PRIMERA  NO.4 BO EL PENA CANASTICA SAN CRISTOBAL DOMINICAN REPUBLIC |
| GUZMAN, MARCELINO | 102 ROWE AVE    APT 2 HARTFORD CT 06106 |
| GUZMAN, MARTHA | 5515 S.  TALMAN CHICAGO IL 60629 |
| GUZMAN, MINERVA | 15837 NW 14TH MANOR PEMBROKE PINES FL 33028 |
| GUZMAN, TERESA | 103 DANIEL CT. UNIT D BARTLETT IL 60103 |
| GUZMAN, YVETTE E | 14003 SECOND STREET WHITTIER CA 90605 |
| GUZMAN,AURELIO | 825 MENLO AVE APT Q MENLO PARK CA 94025 |
| GUZMAN,BLANCA | 2539 S. LENOX STREET MILWAUKEE WI 53207 |
| GUZMAN,CYNTHIA | 207 LOEFFLER STREET BRENTWOOD NY 11717 |
| GUZMAN,DORA L | 215 SE 3RD AVENUE #307D HALLENDALE FL 33309 |
| GUZMAN,ELIUTH | 1537 SOUTH AUSTIN BLVD CICERO IL 60804 |
| GUZMAN,ENRIQUE | 2915 W. 14TH STREET LOS ANGELES CA 90006 |
| GUZMAN,FRANCISCO | C/3 #17 BARRO MEDOZA SEGUNDO SANTO DOMINGO DOMINICAN REPUBLIC |
| GUZMAN,IMELDA | 18 E ELM ST #409 CHICAGO IL 60611-1838 |
| GUZMAN,JOSE F. | 185 SCHOLES STREET 3C BROOKLYN NY 11206 |
| GUZMAN,MAURICIO | 101 CLINTON AVENUE APT 2L MINEOLA NY 11501 |
| GUZMAN,MILTON | 510 BUCKSTONE GARTH ABINGDON MD 21009 |
| GUZMAN,RALPH | 2023 OAKLAND AVENUE WANTAGH NY 11793 |
| GUZMAN,RAUL | 3116 NICHOLSON DRIVE WINTER PARK FL 32792 |
| GUZMAN,TOMAS | 11775 SW 1ST STREET CORAL SPRINGS FL 33071 |
| GUZMAN,VICTOR MANUEL V | 7931 JAMIENSON AVENUE RESEDA CA 91335 |
| GUZMAN,YENY | 230 W. MAITLAND STREET ONTARIO CA 91762 |
| GUZMANN, JOSE | 158-38 77TH AVE FRESH MEADOWS NY 11366 |

| Claim Name | Address Information |
| --- | --- |
| GUZZARDO, GEORGE | 1432 E JACKSON C/O MACOMB NEWS AGENCY MACOMB IL 61455 |
| GUZZARDO, GEORGE | 1432 E JACKSON MACOMB IL 61455 |
| GUZZARDO,JORDAN S | 2648 N. FRANCISCO AVE., APT. #2 CHICAGO IL 60647 |
| GVOZDAS, SUSAN | 3036 LAVENDER AVENUE PARKVILLE MD 21234 |
| GVTC GUADALUPE VALLEY COMMUNICATIONS | SYSTEM 36101 FM 3159 ATTN: LEGAL COUNSEL NEW BRAUNFELS TX 78132 |
| GWALTNEY, WILLIAM LEE | 114 FAIRWAY DR WILLOW PARK TX 76087 |
| GWEN MURAKAMI | 8 LANCIANO IRVINE CA 92620 |
| GWEN YOUNG | 95 WARNER RD HUNTINGTON NY 11743 |
| GWENDOLYN BROOKS SCHOOL | PAT WILLIAMS 325 S. KENILWORTH OAK PARK IL 60302 |
| GWENDOLYN DRISCOLL | 3235 HOMER ST. SAN DIEGO CA 92106 |
| GWENDOLYN KNIGHT | 186 SPAULDING RD PANTON VT 05491-9395 |
| GWENDOLYN L WARD | 216 HOCUTT FARM DR CLAYTON NC 27527 |
| GWENDOLYN MCKENZIE | 6521 SW 7 PL MARGATE FL 33068 |
| GWENDOLYN MOORE | 3718E CANDLEWYCK CLB DRIVE ST. LOUIS MO 63034 |
| GWINN, ERIC | 5033 N. AVERS AVE CHICAGO IL 60625 |
| GWINN,LANA | 5033 N. AVERS AVE. CHICAGO IL 60625 |
| GWINNETT DAILY POST | P.O. BOX 603 ATTN: LEGAL COUNSEL LAWRENCEVILLE GA 30046 |
| GWINNETT DAILY POST | P.O. BOX 603 LAWRENCEVILLE GA 30246-0603 |
| GWINS TRAVEL | MS. MELISSA BEASLEY 212 N KIRKWOOD RD ST LOUIS MO 63122 |
| GWOREK, MICHAEL A | 89 DEER RUN PLANTSVILLE CT 06479 |
| GWYN,NOBLE M | 651 SW 28TH DR. FT. LAUDERDALE FL 33312 |
| GXF | ATTN: BOB SEGERT 3200 ATLANTIC AVE. SUITE 204 RALEIGH NC 27604 |
| GXS INC | 100 EDISON PARK DR GATHERSBURG MD 20878-3204 |
| GXS INC | PO BOX 640371 PITTSBURGH PA 15264-0371 |
| GXS INC | GLOBAL EXCHANGE SERVICES PO BOX 3101 0028 PASADENA CA 91110-0828 |
| GYMJAM | 1430 PROGRESS WAY #117 ELDERSBURG MD 21784 |
| GZA GEO ENVIRONMENTAL INC | PO BOX 711810 CINCINNATI OH 45271-1810 |
| H & B CABLE SERVICES   M | P.O. BOX 108 HOLYROOD KS 67450 |
| H & B WOODWORKING | 105 E MAIN ST PLAINVILLE CT 06062 |
| H & H INDUSTRIES INC | PO BOX 735 ELMWOOD IL 61529 |
| H & H INDUSTRIES INC | 110  W MAIN ELMWOOD IL 61529 |
| H & I IMPORTS | 1201 N. FAIRFAX LOS ANGELES CA 90046 |
| H & J HAND CAR WASH | 88 BROAD HOLLOW RD MELVILLE NY 11747 |
| H & M MAINTENANCE LLC | 9617 SILENT HILLS LANE LONE TREE CO 80124 |
| H & R BLOCK | 1715 S ANHINGA LN HOMESTEAD FL 33035-1057 |
| H & S PROPERTIES | 1700 - 1740 W. FLORIST AVE. GLENDALE WI 53209 |
| H A TENENBAUM HARDWARE | 1138 W BELMONT AV CHICAGO IL 60657 |
| H A TENENBAUM HARDWARE | 1138 WEST BELMONT AVENUE CHICAGO IL 60657 |
| H BATISTE | 823 E LENNON ST COMPTON CA 90220 |
| H BAYER CONTROLS | 1319 W. THORNDALE AVENUE 630-850-6617 HARRY CHICAGO IL 60660 |
| H C WELLER | 35618 SHELLEY DR LEESBURG FL 34788 |
| H GENE MESTEL | 81272 AVENIDA SOMBRA INDIO CA 92203 |
| H J FRIEH & ASSOCIATES | 7231 FLAGG CREEK DR INDIAN HEAD PARK IL 60525-5306 |
| H KHAN | 22532 KILLY ST LAKE FOREST CA 92630 |
| H KRAUS CO - PARENT   [H KRAUS COMPANY | (BEDS ETC) **] 19010 S VERMONT AVE GARDENA CA 90248 |
| H KRAUS CO - PARENT   [H KRAUSE COMPANY] | 907 NORTH HOLLYWOOD WAY BURBANK CA 91505 |
| H P KOPPLEMANN INC | 140 VAN BLOCK AVE HARTFORD CT 06106 |
| H R SINGLETONS | 150 HICKSVILLE ROAD BETHPAGE NY 11714 |
| H RICHARD ANDERSEN | P.O. BOX 146 HELENDALE CA 92342 |

| Claim Name | Address Information |
|---|---|
| H S TECHNOLOGY INC | 210 W 22ND ST          STE 134 OAK BROOK IL 60523 |
| H T LYONS | 7165 AMBASSADOR DR ALLENTOWN PA 18106 |
| H T LYONS INC | 7165 AMBASSADOR DRIVE ALLENTOWN PA 18106 |
| H THOMPSON | 12 RUNNING BROOK DR. COTO DE CAZA CA 92679 |
| H W ENTERPRISES | 808 WOODS RD NEWPORT NEWS VA 23606-3318 |
| H W LEVACK LLC | 452 MAIN ST SOUTH WINDSOR CT 06074 |
| H&H DISTRIBUTING CO INC | PO BOX 307 URBANNA VA 23175 |
| H&J BUILDERS | 1227 BURNSIDE AVE HAROLD JAMES, JR. EAST HARTFORD CT 06108 |
| H&M MAINTENANCE | 9617 SILENT HILLS LANE LONE TREE CO 80124 |
| H&R BLOCK-EUSTIS | 801 S EUSTIS ST EUSTIS FL 32726-4870 |
| H&S SUPPLY COMPANY | 5961 MARION DR DENVER CO 80216-1219 |
| H-O-H WATER TECHNOLOGY, INC. | 500 S. VERMONT ST. PALATINE IL 60067 |
| H. CORMAN & CO. | MR. STANLEY KOMPARDA 619 S. ALBERT ST. MT. PROSPECT IL 60056 |
| H. DIAMOND IRON & METALS | MR. BRAD MCCABE 2158 W. GRAND AVE. NO.505 CHICAGO IL 60612 |
| H.B. BARNARD COMPANY | 810 GLENVIEW RD GLENVIEW IL 60025-3266 |
| H.D. BUTTERCUP MANUTAILER | 3225 HELMS AVENUE LOS ANGELES CA 90034 |
| H.J.M. REALTY | 200 ADAMS ST. MANCHESTER CT |
| H.J.M. REALTY | RE: MANCHESTER 200 ADAMS ST. C/O DYNAMIC GUNVER TECHNOLOGIES, LLC 967 PARKER STREET MANCHESTER CT 06040 |
| H.R. LUBBEN GROUP | 11 GLENBROOK DR SE CEDAR RAPIDS IA 52403-1014 |
| H.S.A. (HIFFMAN SCHAFFER ASSOCIATES) | P.O. BOX 4537 OAKBROOK IL 60522 |
| H.W. BRANDS | 1701 CRESTHAVEN DR AUSTIN TX 78704 |
| H2M GROUP | 575 BROADHOLLOW RD MELVILLE NY 11747 |
| HA, JAE HOON | HWEWON 2 DONG MA SAN SI HWEWONGU KOREA, REPUBLIC OF |
| HA, RICKY | 1709 S. 7TH ST. ALHAMBRA CA 91803 |
| HA, TRAN | 534 W. BROMPTON #2N CHICAGO IL 60657 |
| HA, WILLIAM | 10350   FIG CT PEMBROKE PINES FL 33026 |
| HA,TRAM A | 888 N. ALAMEDA ST. APT#201 LOS ANGELES CA 90012 |
| HAAB,DAVID | 585 GLEN FLORA DR. CAROL STREAM IL 60188 |
| HAABY,HEATHER M | 3829 N LAKEWOOD AVENUE APT #1 CHICAGO IL 60613 |
| HAAG, MARYANN | 617 MICHIGAN AVE EVANSTON IL 60202 |
| HAAG, STEPHEN (6/02) | 33 SCOTT DRIVE VERNON CT 06066 |
| HAAG, SUSAN E | 2442 N. BEACHWOOD DR. LOS ANGELES CA 90068 |
| HAAG,STEPHEN | 33 SCOTT DR VERNON CT 06066 |
| HAAG,WILLIAM ANDREW | 725 ADAMS STREET APARTMENT 3R HOBOKEN NJ 07030 |
| HAAKE, ROSEANN M | 935 E ELM ST ALLENTOWN PA 18103 |
| HAAKE, ROSEANN M | 935 E ELM ST ALLENTOWN PA 18109 |
| HAAR, DANIEL A. | 18W152 16TH STREET VILLA PARK IL 60181 |
| HAAR, DANIEL S | 29 FOX CROFT ROAD WEST HARTFORD CT 06119 |
| HAARBAUER, BILLY C | 1824 EL DORADO ST WEST COVINA CA 91790 |
| HAARMAN, JAMES | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| HAAS (STRINGER), TINA M | 6239 ROUTE 309 GERMANSVILLE PA 18053 |
| HAAS, DEBRA S | 446 WASHINGTON STREET ALLENTOWN PA 18102 |
| HAAS, KEITH W | 2924 MORAVIAN AVE ALLENTOWN PA 18103 |
| HAAS, KRISTI | 2924 MORAVIAN AVE ALLENTOWN PA 18103 |
| HAAS, LINDA | 1627 S HIGHLAND AVE FREEPORT IL 61032 |
| HAAS, PAULA G | 1614 N BEND RD JARRETTSVILLE MD 21084 |
| HAAS, ROBERT | 813 S. CHESTNUT AVENUE ARLINGTON HEIGHTS IL 60005 |
| HAAS,BRIAN D | 1534 BUCKHEAD TRAIL MT. JULIET TN 37122 |

| Claim Name | Address Information |
|---|---|
| HAAS,MELISSA M | 701 HARRISON ST APT 322 ALLENTOWN PA 18103-3054 |
| HAAS,STEPHANIE M. | 301 COUNTRY CLUB PLACE GENEVA IL 60134 |
| HAAS,TINA | 6239 ROUTE 309 GERMANSVILLE PA 18053 |
| HAAS-NAVARRO, DIANE | 785 EAST 4TH STREET B8 BROOKLYN NY 11218 |
| HAAS-NAVARRO, DIANE | C/O KLEE & WOOLF 350 WILLIS AVE MINEOLA NY 11501 |
| HAAS-NAVARRO, DIANE | C/O BRAUNSTEIN & CHASE 1025 OLD COUNTRY RD STE 403N WESTBURY NY 11590 |
| HAASE, LINDA | 1892 LEWIS DR NILES MI 49120 |
| HAAVE, WILLIAM | 2660 BENTON ST. PALATINE IL 60067 |
| HABAND COMPANY | 110 BAUER DR OAKLAND NJ 07436-3105 |
| HABEGGER, LARRY | 10 NAPIER LANE SAN FRANCISCO CA 94133 |
| HABETLER, CHRIS | 275 OAK CREEK DR. APT. 516 WHEELING IL 60090 |
| HABETLER, JAMES E. | 3009 EDGEMONT PARK RIDGE IL 60068 |
| HABIB, DALIA | 1428 PETERS BLVD BAYSHORE NY 11706 |
| HABICH, JOHN | 18 WEST 10TH ST NEW YORK NY 10011 |
| HABIGHORST,AMANDA M | 2831 DANBURY DRIVE NEW ORLEANS LA 70131 |
| HABITAT COMPANY | MR. DANIEL LEVIN 350 W. HUBBARD NO.500 CHICAGO IL 60610 |
| HABTE,MEDHANIE | 2935 SOUTH HARCOURT AVE LOS ANGELES CA 90016 |
| HACETTE FILIPACCHI EXPANSION-REVISTA QUO | ATTN:IVAN CARRILLO/MANAGING EDITOR RFC.: AV CONSTITUYENTES 956 ESQ ROSALEDA COL.LOMAS ALTAS DELEGACION MIGUEL HIDALG MEXICO CITY, DF 11950 MEXICO |
| HACHIYA,DONNA J. | 4018 NORTH CLARK STREET CHICAGO IL 60613 |
| HACK, NICOLE | 1729 W 17TH STNO.2R CHICAGO IL 60608 |
| HACKE, RAY D | 3715 TALLYHO DR NO.119 SACRAMENTO CA 95826 |
| HACKEN,ELIZABETH | 2648 MARYLAND AVENUE 2B BALTIMORE MD 21218 |
| HACKENBURG, DENISE | 215 PENNSYLVANIA AVE E PEN ARGYL PA 18072 |
| HACKENBURG, DENISE R | 215 EAST PENNSYLVANIA AVE PEN ARGUL PA 18072 |
| HACKENBURG, DOUGLAS W | 215 PENNSYLVANIA AVE E PEN ARGYL PA 18072 |
| HACKENBURG, DOUGLAS W | 215 E PENNSYLVANIA AVE PEN ARGYLE PA 18072 |
| HACKER, CRAIG | PO BOX 1027 WICHITA KS 67201-1027 |
| HACKER,ERICH | 4545 W TOUHY AVE #110 LINCOLNWOOD IL 60712 |
| HACKER,JENNIFER L | 1815 JFK BLVD. APT. # 2602 PHILADELPHIA PA 19103 |
| HACKER,TIMOTHY W | 1607 BOGGS ROAD FOREST HILL MD 21050 |
| HACKETT KENNELS | PO BOX 329 KRESGEVILLE PA 18333-0329 |
| HACKETT, GAIL | 8201 S. SANTA FE DRIVE NO.114 LITTLETON CO 80120 |
| HACKETT, KELLY | 1734 N. SEDGWICK 2F CHICAGO IL 60614 |
| HACKETT,DARRELL L. | 2691 NW 8TH PLACE APT. #1 FORT LAUDERDALE FL 33311 |
| HACKETT,KRYSTAL | 5916 CROSS COUNTRY BLVD C BALTIMORE MD 21215 |
| HACKETT,SHANNON E | 11611 CHENAULT ST #105 LOS ANGELES CA 90049 |
| HACKLER,COREY | 7718 S. CLYDE 2ND FLOOR CHICAGO IL 60649 |
| HACKLEY, MICHAEL | 27 DAVID LN NORTHFORD CT 06472 |
| HACKMAN,MAUREEN C | 24596 GLEN ORCHARD DR FARMINGTON HILLS MI 48336-1724 |
| HACKNEYS ON LAKE INC. | MR. DENNIS HEBSON 1514 EAST LAKE AVE. GLENVIEW IL 60025 |
| HACKSTEDT, ADAM | 2477 E 25TH ST ALBANY OR 97322 |
| HACKSTEDT, ADAM | 2477 SE 27TH AVENUE ALBANY OR 97322 |
| HACOPIANS, LIZA | 125 W MOUNTAIN ST    UNIT NO.116 GLENDALE CA 91202 |
| HADASS KOGAN | 6421 RIVER RUN COLUMBIA MD 21044 |
| HADDAD LLC | 67 CRESTWOOD RD WEST HARTFORD CT 06107 |
| HADDAD, ANNETTE | 475 CASTANO AVENUE PASADENA CA 91107 |
| HADDAD, FARID J | 5703 REVELSTOK DRIVE SACRAMENTO CA 95842 |
| HADDAD, MARY | 10939 BARBS WAY ORLAND PARK IL 60467 |

| Claim Name | Address Information |
| --- | --- |
| HADDAD, MARY ALICE | 15 PEARL ST MIDDLETOWN CT 06457 |
| HADDIX, CAROL A | 226 N. CLINTON ST. #622 CHICAGO IL 60661 |
| HADDOCK, LUKE | 6312 N GLENWOOD AVE    NO.3 CHICAGO IL 60660 |
| HADDOCK, VICKI | 25 BROWN CT PETALUMA CA 94952 |
| HADE, JAMES | 4604 TULANE SPRINGFIELD IL 62712 |
| HADERLEIN AND CO | 3413 N PAULINA ST CHICAGO IL 60657-1220 |
| HADESTY, JAMES | C/O MARC KRANSON 523 WALNUT ST ALLENTOWN PA 18101 |
| HADESTY, JAMES H | 426 E FRANKLIN STREET SLATINGTON PA 18080 |
| HADLEY,SARAH | 455 STAGECOACH CT GLEN ELLYN IL 60137-3737 |
| HADRICK, CELESTE | 878 ABERDEEN ROAD WEST BAY SHORE NY 11706 |
| HADSTEN HOUSE INN & SPA | 1450 MISSION DR. SOLVANG CA 93463 |
| HADT, STEVEN F | 2039 ASCOT COURT INDIANAPOLIS IN 46260 |
| HAEDT, FRED | C/O TIM LARSON 15545 DEVONSHIRE ST #205 MISSION HILLS CA 91345 |
| HAEFELE TV INC  M | BOX 312 SPENCER NY 14883 |
| HAEFELE, MARC | 1107 PACIFIC ST SANTA MONICA CA 90405 |
| HAEFKE, JAMES | 40 CYPRESS DR SCHERERVILLE IN 46375 |
| HAEHLE, ROBERT | 4707 N.W. 49TH DRIVE TAMARAC FL 33319 |
| HAENISCH, THOMAS | 445 W. WELLINGTON #12A CHICAGO IL 60657 |
| HAENLEIN LOEWE,JOY | 41 SOUND BEACH AVENUE OLD GREENWICH CT 06870 |
| HAERING, RICHARD K | 1260 MEADOWGLEN LANE SAN DIMAS CA 91773 |
| HAFELSESN, MATTHEW | 1925 N. HUMBOLDT NO.1 CHICAGO IL 60647 |
| HAFENBRACK,JOSHUA | 1807 CHULI NENE TALLAHASSEE FL 32301 |
| HAFENBRACK,MARY M | 11842 NW 30TH STREET CORAL SPRINGS FL 33065 |
| HAFER, MARK A | 4326 BABCOCK AVENUE APT.# 304 STUDIO CITY CA 91604-1586 |
| HAFNER,JOAN A | 602 NORTH 16TH STREET 3RD FLOOR ALLENTOWN PA 18102 |
| HAFT, GAIL | 4607 ROXBURY CORONA DEL MAR CA 92625 |
| HAFTL, CHARLES | 7218 W. WRIGHTWOOD CHICAGO IL 60707 |
| HAGA, EVAN DANE | 18667 MIDDLETOWN RD PARKTON MD 21120 |
| HAGA,DEBORAH A | 508B EXETER PLACE CORAM NY 11727 |
| HAGAN, KELLY B | 6314 WINSTON DRIVE WOODRIDGE IL 60517 |
| HAGAN, SUSAN | 1037 W. IRVING PARK RD CHICAGO IL 60613 |
| HAGAN,CHRISTOPHER I | 6833 WALNUT BEND ROAD INDIANAPOLIS IN 46254 |
| HAGAN,LAURA | 408 BERNARD #B COSTA MESA CA 92627 |
| HAGAR, ROBERT L | 6438 ALLEN ST HOLLYWOOD FL 33024 |
| HAGEDORN PUBLICATIONS | 662 MAIN STREET NEW ROCHELLE NY 10801 |
| HAGEGEORGE, GEORGE MARK | 2932 WYMAN PRKWY BALTIMORE MD 21211 |
| HAGEL ASSOCIATES | 425 MAIN ST DEBBIE HAGEL CROMWELL CT 64162305 |
| HAGEMAN, WILLIAM A | 702 WEST DOWNER PLACE AURORA IL 60506 |
| HAGEMEYER NORTH AMERICA | 11680 GREAT OAKS WAY ALPHARETTA GA 30022 |
| HAGEN,SHANNON M | PO BOX 6245 WOODLAND HLS CA 91365-6245 |
| HAGER FURNITURE CO | 242 DELAWARE AVE PALMERTON PA 18071-1813 |
| HAGER SR, DOUG E | OTEY DR LANEXA VA 23089 |
| HAGER SR, DOUG E | 7204 OTEY DRIVE LANEXA VA 23089 |
| HAGER, DOUGLAS | 7204 OTEY DRIVE LANEXA VA 23089 |
| HAGER, ERIC D | 5850 W. 126TH PL. ALSIP IL 60803 |
| HAGER, VERONICA | 2709 AUBURN AVE EASTON PA 18045 |
| HAGER,JOHN S | 813 ERIE ST HAVRE DE GRACE MD 21078 |
| HAGERMAN, STEVEN W | 962 N. GRANDVIEW AVE COVINA CA 91722-2927 |
| HAGERTY, ANNETTE | 906 N. RT. 23 HARVARD IL 60033 |

| Claim Name | Address Information |
|---|---|
| HAGERTY, LUKE | 6249 N. 78TH ST. #14 SCOTTSDALE AZ 85250 |
| HAGERTY, LUKE J | 116 CLEVELAND AVE DEFIANCE OH 43512 |
| HAGERTY, LUKE J | 6249 N 78TH ST     NO.14 SCOTTSDALE AZ 85250 |
| HAGGERTY, KEVIN M | 10025 MOY LANE SUNLAND CA 91040 |
| HAGGERTY, MICHAEL | C/O HAGGERTY PONTIAC 9301 S. CICERO AVE. OAK LAWN IL 60453 |
| HAGGERTY,RYAN T | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| HAGGINS,LATORYA M | 2315 NW 8TH COURT APT 19-1 FORT LAUDERDALE FL 33311 |
| HAGHVERDI,EDIK | 158 GLOUCESTER COURT NEWINGTON CT 06111 |
| HAGIHARA, RANDOLPH M | 1201 ENGLAND STREET HUNTINGTON BEACH CA 92648 |
| HAGL, LOUIS | ACCT  NO.0748 608 W MAIN ST CARY IL 60013 |
| HAGLER, EDWARD R | 2229 GOOD HOMES RD ORLANDO FL 32818 |
| HAGLUND, JAMES L | 1214 BELLEFORTE OAK PARK IL 60302 |
| HAGMAN, ALAN D | 245 LOMA AVENUE LONG BEACH CA 90803 |
| HAGOOD,ERIN M | 172 STEAMBOAT CT. ORLANDO FL 32828 |
| HAGOPIAN, MARO | 1085 WILLOUGHBY AVE     NO.304 BROOKLYN NY 11221 |
| HAGUE, ANN W | 36 SHERATON LANE QUEENSBURY NY 12804 |
| HAGUE, KELLY | 4432 N. GREENVIEW CHICAGO IL 60640 |
| HAGWOOD,RODERICK S | 322 CITY VIEW DRIVE FORT LAUDERDALE FL 33311 |
| HAGY,RONALD O | 438 PARADISE ROAD ABERDEEN MD 21001 |
| HAHN, ERIN A. HASKELL | 8329 SILVER TRUMPET DRIVE COLUMBIA MD 21045 |
| HAHN, GARY J | 3333 SASSAFRAS CT. ORLANDO FL 32810 |
| HAHN, JAMES D | 34812 CARRIAGE CT DAGSBORO DE 19939 |
| HAHN, JASON B | 851 MEADOW COURT MOORESVILLE IN 46158 |
| HAHN, KEITH E | 102 ALDEN AVENUE WARRENSBURG NY 12885 |
| HAHN, LUCINDA | 520 N KINGSBURY  NO.4602 CHICAGO IL 60610 |
| HAHNVILLE HIGH SCHOOL | TOUCHDOWN CLUB PO BOX 779 BOUTTE LA 70039 |
| HAHON, LINDA J | 4856 ALCOVE AVE. SHERMAN VILLAGE CA 91607 |
| HAI, KONG | 2920 N ARMISTEAD AVE     LOT 110 HAMPTON VA 23666 |
| HAIDT,LEWIS | 1201 1/2 BELLEVUE AVENUE LOS ANGELES CA 90026 |
| HAIG, TERRY I | 147 OLIVE TREE CIRCLE ALTAMONTE SPRINGS FL 32714 |
| HAIGHT, CAREN | PO BOX 895075 LEESBURG FL 34789- |
| HAIGHT, DOUG | 1627 WESLEY EVANSTON IL 60201 |
| HAIL MARYS INC | 1239 GRANDNEW AVE GLENDALE CA 91201 |
| HAIM WATZMAN | STATE DEPT. FEDERAL CREDIT UNION P.O. BOX 1430 ALEXANDRIA VA 22313-2030 |
| HAIMERL, DUNCAN | 102 BRICK SCHOOL ROAD WARREN CT 06754 |
| HAIMOFF, MICHELLE | 45 CHRISTOPHER STREET  10G NEW YORK NY 10014 |
| HAIN, JERRY CHRISTOPHER | 8010 W 4TH ST LOS ANGELES CA 90048 |
| HAIN, PHILLIP | 829 E MAPLE ST  NO.7 GLENDALE CA 91205 |
| HAINES & COMPANY INC | PO BOX 2117 8050 FREEDOM AVENUE NW NORTH CANTON OH 44720 |
| HAINES & COMPANY INC | PO BOX 2117 8050 FREEDOM AV NW NORTH CANTON OH 44720 |
| HAINES AND COMPANY | 8050 FREEDOM AVENUE NW NORTH CANTON OH 44720 |
| HAINES, JERRY V | 2900 N EDISON ST ALEXANDRIA VA 22207 |
| HAINES, JERRY V | 2900 NORTH EDISON STREET ARLINGTON VA 22207 |
| HAINES-BLUME,HEATHER S | 3612 PACIFIC AVENUE MANHATTAN BEACH CA 90266 |
| HAINLEN, AMY | 136 E STADIUM AVE W LAFAYETTE IN 47906 |
| HAIR FOREVER CENTERS | 20 HURLBUT ST TONY RIZZUTO WEST HARTFORD CT 06110 |
| HAIRE, JULIE | 5202 EDGEMOOR LN BETHESDA MD 20814-2342 |
| HAIRE, KEVLIN C | 173 BLENHEIM ROAD COLUMBUS OH 43214-3217 |
| HAIRSTON JR, LARRY A | 97 VINE ST     AP 210 HARTFORD CT 06112 |

| Claim Name | Address Information |
|---|---|
| HAIRSTON, KIMBERLY M | 4619 LUERSSEN AVE BALTIMORE MD 21206 |
| HAIRSTON, MARY E | 4131 3RD AVE LOS ANGELES CA 90008 |
| HAIRSTON,GREG C | 6 SANTAM CT BAY SHORE NY 11706 |
| HAISCH, DANIEL N | 4919 PARKER ROAD EAST SUMNER WA 98390 |
| HAIST,ELIZABETH K | 1200 D HAMPTON HILLS CT HARRISBURG PA 17112 |
| HAITHAM CHEHABI | 145 IRVINE COVE COURT LAGUNA BEACH CA 92651 |
| HAITHMAN, DIANE R | 3768 VINELAND AVENUE STUDIO CITY CA 91604 |
| HAITIAN APOSTOLATE | 455 E 29TH ST BROOKLYN NY 11226 |
| HAJDUCH, KATHERINE E. | 1800 N. WASGTENAW CHICAGO IL 60647 |
| HAJDYS, WILLIAM | 718 GRAY ST BELVIDERE IL 61008 |
| HAJEK, OLAF | SCHRODERSTRASSE 4 BERLIN, BE 10115 GERMANY |
| HAJIANTONI, PETER | 1364 GATES HEAD DR. BEL AIR MD 21014 |
| HAJOCA | 2100 W COLD SPRING LN BALTIMORE MD 21209 |
| HAKAKIAN, ROYA | 151 ANSONIA RD WOODBRIDGE CT 06525 |
| HAKIM, ALEXANDER | 6091 SW 64TH TER MIAMI FL 33143 |
| HAKIM, ANAT | 3426 COMMUNITY DRIVE JUPITER FL 33458 |
| HAKOWSKI,MARYANN | 706 ROBIN HOOD DRIVE YORKTOWN VA 23693 |
| HAL DRESNER | 1550 TYLER CREEK RD. ASHLAND OR 97520 |
| HAL ESPEN | 400 MARKET STREET SANTA FE NM 87501 |
| HAL ROTHMAN | 2137 WILBANKS CIRCLE HENDERSON NV 89012 |
| HAL STOELZLE | 1689 S CLARKSON STREET DENVER CO |
| HALADEY, THOMAS PALMER | 11050 STROTHMORE DR  NO.120 LOS ANGELES CA 90024 |
| HALAJIAN, KENNETH L. | 21 HIGH RIDGE ROAD OSSINING NY 10562-1969 |
| HALAMA, PAUL | 9210 SW 74TH AVENUE TIGARD OR 97223 |
| HALASI, PETER | 127 S MICHILLINDA AVENUE PASADENA CA 91107 |
| HALBE, ROLANO | BOEHEIMSTRABE 45 STUTTGART, BW D10799 GERMANY |
| HALBERT, JASON PAUL | 5917 COVINGTON DR ROWLETT TX 75089-3274 |
| HALBERT, KURT | 967 CARISSA LN OVIEDO FL 32765 |
| HALBERT, KURTIS | 967 CARISSA LN OVIEDO FL 32765-9547 |
| HALBERT,JASON P | 5917 COVINGTON DRIVE ROWLETT TX 75089-3274 |
| HALBFOERSTER, DAVID | 391 OXFORD CIR BATH PA 18014 |
| HALBLEIB, JOHN F. | C/O ROBERT C. HEIST / ANNE-MARIE FOSTER R. O'CONNOR & ASSOCIATES 10 S. RIVERSIDE PLAZA, STE 1830 CHICAGO IL 60602 |
| HALBMAIER, JEFF | 2181 COLORADO AVE. ELGIN IL 60123 |
| HALBRITTER, JAYME | 3521 PLEASANT AVE  NO.7 MINNEAPOLIS MN 55408 |
| HALBUR, EDWARD | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| HALBUR,ED | 2806 E DIEHL AVE DES MOINES IA 50320 |
| HALCYON MONITORING SOLUTIONS | 800 BELLEVUE WAY NE  STE 400 BELLEVUE WA 98004 |
| HALDANE,DAVID S | 2922 CLAREMORE LANE LONG BEACH CA 90815 |
| HALDEMAN FORD | 1741 W TILGHMAN ST ALLENTOWN PA 18104-4158 |
| HALDEMAN FORD INC | 1741 TILGHMAN ST ALLENTOWN PA 18104 |
| HALDEMAN FORD INC | 18TH & TILGHMAN STS ALLENTOWN PA 18104 |
| HALDEMAN FORD/KUTZTOWN | 15465 KUTZTOWN RD KUTZTOWN PA 19530 9348 |
| HALDEMAN LINCOLN MERCURY | 2443 LEHIGH ST ALLENTOWN PA 18103-4704 |
| HALDEMAN QUICK LANE | 1741 W TILGHMAN ST ALLENTOWN PA 18104-4158 |
| HALE TRAILER BRAKE & WHEEL INC | P O BOX 1400 VOORHEES NJ 08043 |
| HALE, BOB | 616 OVERHILL AVE PARK RIDGE IL 60068 |
| HALE, CURTIS L | 20 STABLE RUN COURT FOXRIDGE MD 21133 |
| HALE, HOLLY K | 3414 SAN CLEMENTE DRIVE ARLINGTON TX 76017 |

| Claim Name | Address Information |
|---|---|
| HALE, JERRY W | 2095 HAZEN RD DELAND FL 32720 |
| HALE, KELLIE M | 6530 RIDGEBORNE DRIVE ROSEDALE MD 21237 |
| HALE, ROBERT | 616 OVERHILL PARK RIDGE IL 60068 |
| HALE, STACY | 4848 N. SHERIDAN RD. APT. #702 CHICAGO IL 60640 |
| HALE,DENELLE | 3727 YOLANDO ROAD BALTIMORE MD 21218 |
| HALE,ELIZABETH | 5747 MATILIJA STREET VALLEY GLEN CA 91401 |
| HALE,MELISSA | 1900 RAMBLING RIDGE LANE APT 302 BALTIMORE MD 21209 |
| HALEEN, ROSEMARY | 901 SE 123RD AVE VANCOUVER WA 96663-6119 |
| HALEEN, ROSEMARY | 901 SE 123RD AVE VANCOUVER WA 98683-6119 |
| HALEY, BERNICE | 119 KINSHIP RD      NO.1B BALTIMORE MD 21222 |
| HALEY, DONELLE E | 12445 S.W. 47TH ST MIRAMAR FL 33027 |
| HALEY,BRIAN | 773 CONKLIN STREET FARMINGDALE NY 11735 |
| HALEY,KEITH B | 773 CONKLIN STREET FARMINGDALE NY 11735 |
| HALF HOLLOW HILLS CSD | 525 HALF HOLLOW RD DIX HILLS NY 11746 |
| HALIFAX AREA ADV. AUTHORITY | 126 E ORANGE AVE DAYTONA BEACH FL 32114-4406 |
| HALIFAX CHRONICLE HERALD | P.O. BOX 610 HALIFAX NS B3J 2T2 CANADA |
| HALIFAX HEALTH | PO BOX 863902 ORLANDO FL 32886 |
| HALIFAX HEALTHCARE SYSTEMS INC | PO BOX 864074 ORLANDO FL 32886 |
| HALIFAX MEDICAL CENTER | PO BOX 2830 DAYTONA BEACH FL 32120-2830 |
| HALIFAX ORTHOPAEDIC CLINIC | ORTHOPAEDIC CLINIC 614 N PENINSULA DR DAYTONA BCH FL 32118 |
| HALILI, SKENDER | 245 SEASIDE AVE STAMFORD CT 06902 |
| HALINA DACZKO | 31003 RUE LANGLOIS RANCHO PALOS VERDES CA 90275 |
| HALKIAS, LOUIS | C/O ORAL SURGERY ASSOCIATES 2440 W. PETERSON AVE. CHICAGO IL 60659 |
| HALKIN PHOTOGRAPHY LLC | 915 SPRING GARDEN ST    STUDIO 215 PHILADELPHIA PA 19123 |
| HALL AND ASSOCIATES LLC | 233 PENNSYVANIA AVE SE  SUITE 200 WASHINGTON DC 20002 |
| HALL AND ASSOCIATES LLC | 233 PENNSYLVANIA AVE SE STE 200 WASHINGTON DC 20003 |
| HALL CONTRACTING SERVICES INC | 33530 PIN OAK PARKWAY AVON LAKE OH 44012 |
| HALL III,LEE E | 1460 FAIRLANE DRIVE UNIT #221 SCHAUMBURG IL 60193 |
| HALL MONITOR LLC | 23508 46TH AVE W MOUNTLAKE TERRACE WA 98043 |
| HALL SR,JOSEPH | 1144 NORTH STRICKER STREET BALTIMORE MD 21217 |
| HALL, ALYCIA | 2657 MIDWAY RD DECATUR GA 30030 |
| HALL, ANDREW N | 8 TURTLE CREEK LANE APT. B13 EAST HARTFORD CT 06108 |
| HALL, BRIAN | 680 FENWICK LN. SOUTH ELGIN IL 60177 |
| HALL, BRIAN E | 1973 SE 15TH CT POMPANO BEACH FL 33062-7601 |
| HALL, BRUCE | 9737 MAJESTIC WAY BOYNTON BEACH FL 33437 |
| HALL, CARLA | 11625 MONTANA AVENUE #123 LOS ANGELES CA 90049 |
| HALL, CHERYL ANN | 6217 NORA STREET METAIRIE LA 70003 |
| HALL, CLAYTON M | 2203 AUDUBON TRACE JEFFERSON LA 70121 |
| HALL, CLINTON | 7111 NW 20TH ST SUNRISE FL 33313 |
| HALL, DEAN | P.O. BOX 33005 GRANADA HILLS CA 91394 |
| HALL, DEBBIE | 1190 OLD CREEK WOODRIDGE IL 60517 |
| HALL, ED | 1230 MIRAMAR AVE JACKSONVILLE FL 32207 |
| HALL, ELAINE | 1600 LEHIGH PKWY E ALLENTOWN PA 18103 |
| HALL, ELAINE | 11680 SW 91ST TERR MIAMI FL 33176 |
| HALL, ELDRED | 61 ELDRIDGE ST MANCHESTER CT 06040-6109 |
| HALL, ELDRED J | 61 ELDRIDGE ST HALL, ELDRED J MANCHESTER CT 06040 |
| HALL, EVADNEY E | 4168 IVVERARRY DR      NO.412 LAUDERHILL FL 33319 |
| HALL, GAYNOR D | 12227 S. BISHOP ST. CHICAGO IL 60643 |
| HALL, GREGORY A | 1330 BRANDY LAKE VIEW WINTER GARDEN FL 34787 |

| Claim Name | Address Information |
|---|---|
| HALL, GWENDOLYN RENA | 3020 CONGRESS PARK DRIVE APT NO. 221 LAKE WORTH FL 33461 |
| HALL, HAROLD | 1217 1/2 W 60TH PLACE LOS ANGELES CA 90044 |
| HALL, JEREMY | 644 HANNA CT DEKLAB IL 60115 |
| HALL, JOAN MARIE | 2105 HILLSIDE TERRACE CARY IL 60013-2836 |
| HALL, LINDA | 1330 PINE STREET SANTA MONICA CA 90405 |
| HALL, MARCELLUS T | 210 EAST BROADWAY 707 NEW YORK NY 10002 |
| HALL, MARK | PO BOX 37 NEW POINT VA 23125 |
| HALL, MARK L | P O BOX 37 NEW POINT VA 23125 |
| HALL, MARK S | 25 LEYLAND CT BALTIMORE MD 21221 |
| HALL, MARK W | 27 DEMING PLACE WETHERSFIELD CT 06109 |
| HALL, MAUREEN | 815 SW 51 AVE MARGATE FL 33068 |
| HALL, MEAGAN M | 9091 SW 49 ST COOPER CITY FL 33328 |
| HALL, MELISSA | PO BOX  1442 SALUDA VA 23149-1442 |
| HALL, MICHAEL W | 3402 WILLOW WOOD ROAD LAUDERHILL FL 33319 |
| HALL, NATHANIEL | 3751 NW 43 PL LAUDERDALE LAKES FL 33309 |
| HALL, ORLANDO D | 6728 N ODELL CHICAGO IL 60631 |
| HALL, PATRICIA | 123 AMANDA PEKIN IL 61554 |
| HALL, PAUL J | 15810 W EL DORADO DR. NEW BERLIN WI 53151 |
| HALL, PETER D | 44 DEERFIELD AVENUE HARTFORD CT 06112 |
| HALL, PHILIP | 217 YORK RD FAIRFIELD CT 06825 |
| HALL, PHILIP (7/02) | 217 YORK ROAD FAIRFIELD CT 06825 |
| HALL, RAYMOND | 174 WILDCAT HILL RD HARWINTON CT 06791 |
| HALL, RICARDO P | 3020 CONGRESS PARK DR. NO.221 LAKE WORTH FL 33461 |
| HALL, SHANEQUA A | 2320 S. STATE ST. APT. #301 CHICAGO IL 60616 |
| HALL, STACEY J | 215 NEWELL AVENUE BRISTOL CT 06010 |
| HALL, STEPHEN L | 3900 16TH ST NW APT 528 WASHINGTON DC 20011-8312 |
| HALL, SUSAN | 119 BUENA VISTA RD WEST HARTFORD CT 06107 |
| HALL, THERESA | 65 ROBIN DRIVE PALMERTON PA 18071 |
| HALL, THERESA | 1333 E GLENN OAK RD N. LAUDERDALE FL 33068 |
| HALL, TRISHA | 40140 VIA LOS ALTOS RANCHO MIRAGE CA 92270 |
| HALL,CARYL W | 7635 TIMBERLIN PARK BLVD. APT 1125 JACKSONVILLE FL 32256 |
| HALL,CHARLOTTE H | 1851 FORREST ROAD WINTER PARK FL 32789 |
| HALL,CHRISTINE S | 20 FOURTH STREET STAMFORD CT 06905 |
| HALL,CRYSTAL | 518 IOWA AVENUE AURORA IL 60506 |
| HALL,CRYSTAL N | 8013 JAMIESON AVENUE RESEDA CA 91335 |
| HALL,DAISY,V | 4331 SW 160TH AVE APT 208 MIRAMAR FL 33027 |
| HALL,JARRED | 3701 WASHINGTON AVE. BALTIMORE MD 21244 |
| HALL,JOAN | 1455 E PUTNAM AVE STE 101 OLD GREENWICH CT 06870-1360 |
| HALL,JOAN | 5 MCMULLEN AVENUE APT 1 STAMFORD CT 06902 |
| HALL,KRISTEN A | 24 ROSEMONT AVE. FARMINGVILLE NY 11738 |
| HALL,KRISTINA C | 36 MINNESOTA AVE QUEENSBURY NY 12804 |
| HALL,KURT M | 220 E FOSTER PL LAKE FOREST IL 60045 |
| HALL,LARISSA | 3200 MAIN STREET # 4.1 DALLAS TX 75226 |
| HALL,LAURA J. | 20 LOUISE DRIVE NIANTIC CT 06357 |
| HALL,MARJORIE A | 38 VIRGINIA AVENUE LONG BEACH NY 11561-1418 |
| HALL,REBECCA L | 11274 MORRISON ST #6 NORTH HOLLYWOOD CA 91601 |
| HALL,ROYCE | 325 WEST 8TH STREET APT. 304 LOS ANGELES CA 90014 |
| HALL,SHELLY | P.O. BOX 470033 SAN FRANCISCO CA 94147 |
| HALL-LANGWORTHY, ETHEL D. | 812 EAST PERSHING ROAD CHICAGO IL 60653 |

| Claim Name | Address Information |
|---|---|
| HALLE, JEAN CAROL | 3911 LOG TRAIL WAY REISTERSTOWN MD 21136 |
| HALLER, JOSHUA | 1602 CEDAR ST. NILES MI 49120 |
| HALLER, MIKE | 8050 BOND DR ROSCOE IL 61073 |
| HALLER, SHERRY | 75 SHELDEN HILL DRIVE WEST HARTFORD CT 06107 |
| HALLER, SIEGLINDE M | PO BOX 61768 C/O ELIZABETH SHEA GUARDIAN PALM BAY FL 32906 |
| HALLER,VERA | 310 WEST 106ST ST APT 6B NEW YORK NY 10025 |
| HALLERON, MIKE | 1240 WEST MONROE STREET UNIT #7 CHICAGO IL 60607 |
| HALLETT SONS EXPERT MOVER INC | 7535 W 59TH STREET SUMMIT IL 60501 |
| HALLEY, TERRIANN | 7821 RAMONA STREET MIRAMAR FL 33023 |
| HALLIDAY, ANNE GILBERT | 353 N ELM ST HINSDALE IL 60521 |
| HALLIDAY, PATRICK | 5610 MIDDLEBURY LANE GURNEE IL 60031 |
| HALLIDAY,ANNE G | 353 N. ELM STREET HINSDALE IL 60521 |
| HALLIGER-MAGGIO,CANDIS KEALA | 660 NE 8TH CT POMPANO BEACH FL 33060 |
| HALLINAN, MAJORIE | 6145 N. SHERIDAN CHICAGO IL 60660 |
| HALLISEY ENGINEERING ASSOCIATES INC | 78 BEAVER ROAD WETHERSFIELD CT 06109-2201 |
| HALLMAN, DEBORAH K | 1603 E CAMPBELL ST ARLINGTON HTS IL 60004 |
| HALLMAN, MARK | 9144 KINSALE DR TINLEY PARK IL 60487 |
| HALLMAN, SHAUN | 940 FAIRVIEW ST E ALLENTOWN PA 18109 |
| HALLMAN, SHAUN | 940 E FAIRVIEW ST ALLENTOWN PA 18109 |
| HALLMARK & JOHNSON PROPERTY | 6160 N CICERO AVE STE 620 CHICAGO IL 60646-4392 |
| HALLMARK DATA SYSTEMS LLC | 7300 LINDER AVE SKOKIE IL 60077 |
| HALLMARK DATA SYSTEMS LLC | 7300 N LINDER AVE SKOKIE IL 60077 |
| HALLMARK PROPERTIES | 7101 N CICERO AVE STE 200 LINCOLNWOOD IL 60712-2112 |
| HALLOCK, BETTY A | 620 S. ARDMORE AVENUE #12 LOS ANGELES CA 90005 |
| HALLOCK, NICHOLAS MATTHEW | 1704 WESTGATE CIR WILLIAMSBURG VA 23188 |
| HALLOCK,DEBRA | 1166 CONNETQUO AVENUE CENTRAL ISLIP NY 11722 |
| HALLORAN & SAGE LLP | 225 ASYLUM STREET HARTFORD CT 06103-4303 |
| HALLS MARKET | 331 PARK ROAD RON BOOTH WEST HARTFORD CT 06119 |
| HALLS RENTAL SERVICE INC | 6130 W HOWARD STREET NILES IL 60714 |
| HALLS,CHRISTINA | 64 SOUTH 24TH STREET WYANDANCH NY 11798 |
| HALLY ENTERPRISES INC | PO BOX 669 BABYLON NY 11702-0669 |
| HALM, ERIC | 2810 REED ROAD BLOOMINGTON IL 61704 |
| HALM, NATHAN R | 351 E. PELLS ST. PAXTON IL 60957 |
| HALM, THADDEUS | PRAIRIE PATH PAVERS 500 E. COSSITT LA GRANGE IL 60525 |
| HALOGEN | GERALD WALLENBERG 6555 ALBERT MORTON GROVE IL 60053 |
| HALOGEN RESPONSE MEDIA | 1675 BROADWAY 3RD FLOOR NEW YORK NY 10019 |
| HALPER, EVAN | 1021 SWANSTON DRIVE SACRAMENTO CA 95818 |
| HALPERIN, JOSEPH | 4 LUCERNE CIRCLE NEWPORT NEWS VA 23606 |
| HALPERIN, MARK EVAN | 91 CENTRAL PARK WEST  APT 14E NEW YORK NY 10023 |
| HALPERIN, SHIRLEY | 13347 MARTHA ST SHERMAN OAKS CA 91401 |
| HALPERIN-SCHOFF, NAOMI | 1813 BOX ELDER ROAD ALLENTOWN PA 18103 |
| HALPERN, SUE | PO BOX 167 RIPTON VT 05766 |
| HALPIN, BARRY | 425 S PINE CREEK RD FAIRFIELD CT 06824 |
| HALPIN, BRENDAN | 56 PETER PARLEY RD JAMAICA PLAIN MA 02130 |
| HALSEY, DONNA M | 731 WATERWAY CT QUAKERTOWN PA 18951 |
| HALSEY, DONNA MARIE | 731 WATERWAY CT QUAKERTOWN PA 18951 |
| HALSTEAD, BRUCE | 2634 PROSPECT AVE  APT 2 ALLENTOWN PA 18103 |
| HALSTEAD, CHRISTINA | 813 PEMBROOKE LANE DEKALB IL 60115 |
| HALTENHOF, ARNALDO | 100 LAKEVIEW DR  NO.112 WESTON FL 33326 |

| Claim Name | Address Information |
| --- | --- |
| HALTOM, ROBERT | 860 N CR 500 E AVON IN 46123 |
| HALTON EXCHANGE LLC | PO BOX 6776 PORTLAND OR 97208-6776 |
| HALVERSON, CHAD | 2905 W. EASTWOOD CHICAGO IL 60625 |
| HALVERSON, WILLIAM | 45 WHITNEY RD HALVERSON, WILLIAM COLUMBIA CT 06237 |
| HALVERSON, WILLIAM B | 45 A WHITNEY RD COLUMBIA CT 06237 |
| HALVORSEN,GAYLE | 611 TAYLOR BROOK COURT HOUSTON TX 77094 |
| HALVORSON,JARED LEE | 19595 EAST SARATOGA AVENUE CENTENNIAL CO 80015 |
| HAM RADIO OUTLET #05 | 1509 N DUPONT HWY NO.7 NEW CASTLE DE 19720 |
| HAM, RODERICK | 3403 PERSHING CT HAMPTON VA 23666 |
| HAM, RODERICK L | PERSHING CT HAMPTON VA 23666 |
| HAM, TERRY R | 1567 FIDDLEWOOD COURT ROYAL PALM BEACH FL 33411 |
| HAMALAINEN, KALEVI P | 15916 AUSTIN COURT SANTA CLARITA CA 91387 |
| HAMANN INC | 121 OLD FARM MIDCOURT BRADLEY IL 60915 |
| HAMANN, BRADFORD | 28 ASPINWALL ROAD RED HOOK NY 12571 |
| HAMANN, DAVID W | 2430 N. ARTESIAN AVE. CHICAGO IL 60647 |
| HAMANN,DANIEL M. | 3 BROADVIEW LANE EAST WINDSOR CT 06088 |
| HAMASAKI, JOANN R | 1330 JAMAICA LANE OXNARD CA 93030 |
| HAMBARSOOMIAN, NOONEH | 1889 ALPHA ROAD APT #5 GLENDALE CA 91208 |
| HAMBERG, LISA B | 12355 SHADOWBROOK LN. ORLANDO FL 32828 |
| HAMBLETON, LAURA | 1130 CONN AVE  NW    STE 520 WASHINGTON DC 20036 |
| HAMBLEY,CHARLES | 12 BROOK AVE BLUE POINT NY 11715 |
| HAMBLIN, JON | 1733 N KIMBALL CHICAGO IL 60647 |
| HAMBRICK & ASSOC INC | 10440 DEER CHASE AVE ORLAND PARK IL 60467-9005 |
| HAMBRICK, JOHN JAMES | 1007 N FEDERAL HWY #381 FORT LAUDERDALE FL 33304 |
| HAMBRIGHT, COURTNEY | 900 NE 18TH AVE  NO.903 FT LAUDERDALE FL 33304 |
| HAMBURG, JAY | 3633 PARKLAND DRIVE ORLANDO FL 32814 |
| HAMBURG, MELISSA | 406 CENTRAL PARK WEST    NO.3 NEW YORK NY 10025 |
| HAMBURGER, THOMAS K | 400 GREENBRIER DRIVE SILVER SPRINGS MD 20910 |
| HAMBURGER,JEFFREY A | 864 ROSA AVENUE METAIRIE LA 70005 |
| HAMDON ENTERTAINMENT | 15303 VENTURA BLVD., SUITE 800 ATTN: LEGAL COUNSEL SHERMAN OAKS CA 91403 |
| HAMEDALDEAN, HAIFA | 7309 ROCKFORD DRIVE FALLS CHURCH VA 22043 |
| HAMEL RESOURCES LLC | 10 HAWTHORNE RD LAKE GEORGE NY 12845 |
| HAMER, CHARLENE M | 16618 S. GREENWOOD SOUTH HOLLAND IL 60473 |
| HAMERSKI, SUSAN M | 444 S. TUSTIN STREET APT#G-2 ORANGE CA 92866 |
| HAMERSMITH INC | 3121 NW 125TH ST MIAMI FL 33167 |
| HAMID, ZAID | 9407 GARWOOD STREET SILVER SPRING MD 20901 |
| HAMIDULLAH, MASUD TARIQ | 1613 NW 14TH CT FT LAUDERDALE FL 33311 |
| HAMIDULLAH, WAJIHAH | 1613 NW 14TH CT FT. LAUDERDALE FL 33311 |
| HAMILL, SEAN D | 619 FOUNTAIN ST SEWICKLEY PA 15143 |
| HAMILL, SEAN D | 605 NEVIN AVE SEWICKLEY PA 15143 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD BEECHER IL 60401 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD 921 ACCT. BEECHER IL 60401 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD ST BEECHER IL 60401 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | PO BOX 398 BEECHER IL 60401-0398 |
| HAMILTON CONNECTIONS INC. | 775 SILVER LANE ACCOUNTS PAYABLE-SUITE A3 EAST HARTFORD CT 06118 |
| HAMILTON FAMILY RESTAURANT | 2027 W HAMILTON ST ALLENTOWN PA 18104 6456 |
| HAMILTON JOURNAL | 220 COURT ST HAMILTON OH 45011 |
| HAMILTON JOURNAL | PO BOX 298 HAMILTON OH 45011 |
| HAMILTON REED, LLC | 8000 MAIN ST. ELLICOTT CITY MD |

| Claim Name | Address Information |
|---|---|
| HAMILTON REED, LLC | 800 MAIN STREET ELLICOTT CITY MD 21043 |
| HAMILTON SPECTATOR | 44 FRID STREET P.O. BOX 300 HAMILTON ON L8N 3G3 CANADA |
| HAMILTON, ANNE M | 105 WALDEN ST WEST HARTFORD CT 06107 |
| HAMILTON, ANNE M. (6/01) | 105 WALDEN ST. WEST HARTFORD CT 06107 |
| HAMILTON, BRIAN C | 3724 N. SOUTHPORT APT. #3 CHICAGO IL 60613 |
| HAMILTON, CHARLES | 8366 WALBERT LN ALBURTIS PA 18011 |
| HAMILTON, CORTNEY | 506 PROVIDENCE BLVD STE 2530 DELTONA FL 32725 |
| HAMILTON, DELIA | 11205 W ATLANTIC BLVD APT 308 POMPANO BEACH FL 33071-6395 |
| HAMILTON, DENISE | 1522 WINCHESTER AVE GLENDALE CA 91201 |
| HAMILTON, ELIZABETH K | 5 SHORT HILLS ROAD OLD LYME CT 06371 |
| HAMILTON, GARY | 370 N. HICKORY BLVD PLEASANT HILL IA 50327 |
| HAMILTON, GAVIN P | 205 HARTFORD ROAD D 18 NEW BRITAIN CT 06053 |
| HAMILTON, GERALDINE | 101 NE 41ST ST  APT F98 OAKLAND PARK FL 33334 |
| HAMILTON, JOSEPHINE T | 13752 HEWES AVENUE SANTA ANA CA 92705 |
| HAMILTON, JOYCE | 1106 NW 14TH CT FT. LAUDERDALE FL 33311 |
| HAMILTON, LA SONYA | 2219A BEECHWOOD RD JOLIET IL 60432 |
| HAMILTON, LORI | 117 CHATTANOOGA COURT EDWARDSVILLE IL 62025 |
| HAMILTON, ROBERT K | 6613 SUNSET DR ELDERSBURG MD 21784 |
| HAMILTON, STEPHEN J | 1850 N GRANTHAM PLACE HOFFMAN ESTATES IL 60195 |
| HAMILTON, TERRANCE B | 4031 SW 69TH TERRACE MIRAMAR FL 33023 |
| HAMILTON, TINA | 3771 GLENWOOD RD DECATUR GA 30032 |
| HAMILTON, VERONICA A | 51 CHRISTIAN ROAD HARTFORD NY 12838 |
| HAMILTON, WAYNE R | 56 HILLSIDE AVE PLANTSVILLE CT 06479 |
| HAMILTON,ANDRE R | 907 SW 15TH STREET APT 201 POMPANO BEACH FL 33060 |
| HAMILTON,LESA S | 941 NW 79TH TERRACE PLANTATION FL 33324 |
| HAMILTON,PAM | 2650 E. 73RD STREET 3L CHICAGO IL 60649 |
| HAMILTON,WALTER | 707 BRENT AVE. PASADENA CA 91030 |
| HAMITT, CLIVE | 2470 NW 63 AVE SUNRISE FL 33313 |
| HAMLET, ASHLEY N | 8631 S ESSEX AVE CHICAGO IL 60617 |
| HAMLETT JR, TEX | 134 KENT STREET HARTFORD CT 06112 |
| HAMLETT,DARRYL R | 106 ASPENWOOD DRIVE HAMPTON VA 23666 |
| HAMLIN PARK NEIGHBORS | 2122 W BARRY APT 2 CHICAGO IL 60618 |
| HAMLIN, DESHAWN | 401 ADVOCATE CT  NO.C NEWPORT NEWS VA 23608 |
| HAMLIN, JANET | 404 NORTH BROADWAY UPPER NYACK NY 10960 |
| HAMLIN, JANET | HAMLIN ILLUSTRATION 404 N BROADWAY NYACK NY 10960 |
| HAMLIN, JANET | 404 N BROADWAY NYACK NY 10960-1212 |
| HAMLIN, JANET | 164 NINTH ST - NO.1 BROOKLYN NY 11215 |
| HAMLIN,GREGG K | 482 OLD DEPOT ROAD SHAFTSBURY VT 05262 |
| HAMM, CATHARINE M | 1264 CRESCENT DR GLENDALE CA 91205 |
| HAMM, ROGER | 406 BEVERLY DR ALLENTOWN PA 18104 |
| HAMMACK, JOHN | 20 BOGEY LANE UNION MO 63084 |
| HAMMANN, KATHLEEN | 1008 SW 18 COURT FORT LAUDERDALE FL 33315 |
| HAMMANS CARPENTER, ERIN | 1958 W FOSTER AVE  NO.3W CHICAGO IL 60640 |
| HAMMANS ELECTRIC INC | 1445 BROOKVILLE WAY STE A INDIANAPOLIS IN 46239 |
| HAMMARGREN, DAVID W | 3525 SW 98TH STREET SEATTLE WA 98126 |
| HAMMEL, KATIE | 915 W SHERIDAN   NO.16 CHICAGO IL 60613 |
| HAMMER MOTION PICTURES | 7507 CREWS DR INDIANAPOLIS IN 46226 |
| HAMMER, DOUGLAS | 5917 W 16TH ST CICERO IL 60804 |
| HAMMER, SCOTT | 2758 GARDNER AVE. BERKLEY MI 48072 |

| Claim Name | Address Information |
|---|---|
| HAMMER, BERTHA M. | 64-22 58TH ROAD MASPETH NY 11378 |
| HAMMERBERG, EDWARD H | 423 KING AVE. EAST DUNDEE IL 60118 |
| HAMMERLE, JOHN C | 7332 W GREENLEAF AVE CHICAGO IL 60631 |
| HAMMERS, MARYANN | 1045 CHERRY CREEK CIR WESTLAKE VILLAGE CA 91362 |
| HAMMETT, KATIE | 1623 W. BELMONT NO.2A CHICAGO IL 60657 |
| HAMMIDI, TANIA | 1080 SPRUCE ST  APT 4K RIVERSIDE CA 92507 |
| HAMMONASSET FORD | 191 BOSTON POST ROAD MADISON CT 06443 |
| HAMMOND JR, GEORGE H | PO BOX 3 CHURCH VIEW VA 23032 |
| HAMMOND MANAGEMENT INC | 1990 MASSACHUSETTS AVE STE 2529 ORANGE CITY FL 32763 |
| HAMMOND MANAGEMENT, INC. | 1990 MASSACHUSETTS AVE ORANGE CITY FL 32763-6328 |
| HAMMOND WATER WORKS | 6505 COLUMBIA AVE. HAMMOND IN 46320 |
| HAMMOND, ANTHONY | A-6 BRADLEY CIRCLE ENFIELD CT 06082 |
| HAMMOND, DONNA | 14313 WOODED PATH LN ORLAND PARK IL 60462 |
| HAMMOND, JEANNIE | 3145 S. GREEN CHICAGO IL 60608 |
| HAMMOND, JERMAINE | 1340 AVON LANE  APT NO.933 N LAUDERDALE FL 33068 |
| HAMMOND, KRISTIAN | AKA BEYOND BROADCASTING, INC 3000 N. SHERIDAN RD SUITE 8F CHICAGO IL 60657 |
| HAMMOND, LULA | 3514 WEST CERMAK ROAD BASEMENT CHICAGO IL 60623 |
| HAMMOND, MARGO A | 2100 INNER CIRCLES ST PETERSBURG FL 33712 |
| HAMMOND, MARK W | 45 RIVER DRIVE S. 701 JERSEY CITY NJ 07310 |
| HAMMOND, RICHARD D | 1215 HAZELWOOD DRIVE FORT WASHINGTON PA 19034 |
| HAMMOND, TRAVIS | 1725 SHARIFA WAY ROSEVILLE CA 95747 |
| HAMMOND, WESLEY P | 4371 BENNINGTON CT. CHINO CA 91710 |
| HAMMOND, EFREM | 136 ALICE ANNE ST BEL AIR MD 21014 |
| HAMMONDS, STEVEN | 408 FLINT DR NEWPORT NEWS VA 23602 |
| HAMMONS, MATTHEW | 1962 PETRA DR SAN DIEGO CA 92104-5743 |
| HAMMONS, MATTHEW | 1842 BARNES CIRCLE WEST LINN OR 97068 |
| HAMMOUD, HASSAN | 611 VILLAGER CIRCLE DUNDALK MD 21222 |
| HAMNER, MARETHIA | 2039 W. HOWARD APT. 2 CHICAGO IL 60645 |
| HAMNER, MEREDITH CHAPIN | 33-0907 HUDSON STREET JERSEY CITY NJ 07302 |
| HAMODIA | 207 FOSTER AVENUE BROOKLYN NY 11230 |
| HAMODIA CORP | 207 FOSTER AVE ATTN: RUTH LICHTENSTEIN BROOKLYN NY 11230 |
| HAMOELLER, DOROTHY | 39 W 301 CRANSTON RD 13372 SAINT CHARLES IL 60175 |
| HAMP, JOHNNIE D | 2800 NW 44TH ST  APT 304 OAKLAND PARK FL 33309 |
| HAMPEL, DANIEL | 8891 TYNAN WAY FISHERS IN 46038-3030 |
| HAMPEL, DANIEL | 8246 LAKESHORE TRAIL WEST DR APT 2614 INDIANAPOLIS IN 46250-4715 |
| HAMPSHIRE HOUSE/KREIGMAN & SM | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| HAMPSON, BRAD | 1211 W. NEWPORT AVE NO.2 CHICAGO IL 60657-1421 |
| HAMPTON CHRONICLE | 9 SECOND AVE. NW., PO BOX 29 HAMPTON IA 50441-0029 |
| HAMPTON COLISEUM | PO BOX 7309 HAMPTON VA 23666-0309 |
| HAMPTON GOLF INC. | 20750 COUNTY ROAD 455 MINNEOLA FL 34715-6998 |
| HAMPTON HOUSE AUCTIONS | 4323 KECOUGHTAN RD HAMPTON VA 23669-4328 |
| HAMPTON INN | FOREST HILL AVE GLOUCESTER VA 23061 |
| HAMPTON INN | 201 BYPASS RD WILLIAMSBURG VA 23185 |
| HAMPTON INN | 33 W ILLINOIS ST CHICAGO IL 60610 |
| HAMPTON INN           R | 201 BYPASS RD WILLIAMSBURG VA 23185 |
| HAMPTON INN & SUITES | 1880 RICHMOND RD WILLIAMSBURG VA 23185 |
| HAMPTON INN AND SUITES | 33 W ILLINOIS STREET CHICAGO IL 60610 |
| HAMPTON JITNEY INC | 395 COUNTY ROAD 39A  SUITE 6 SOUTHAMPTON NY 11968 |
| HAMPTON MODELS | 24 BELLMEADE AVE STE 1 SMITHTOWN NY 11787-1855 |

| Claim Name | Address Information |
|---|---|
| HAMPTON MOTOR | 1919 COMMENCE DR HAMPTON VA 23666-4269 |
| HAMPTON MOTOR CORPORATION | 3400 WESTERN BRANCH BLVD CHESAPEAKE VA 23321-5108 |
| HAMPTON ROADS ACADEMY | ATTN: MARY CATHERINE BUNDE 739 ACADEMY LANE NEWPORT NEWS VA 23602 |
| HAMPTON ROADS ACADEMY | 739 ACADEMY LN NEWPORT NEWS VA 23602-7092 |
| HAMPTON ROADS BUSINESS MACHINES | 811 JUNIPER CRES STE 1 CHESAPEAKE VA 23320-2633 |
| HAMPTON ROADS BUSINESS MACINES | 811 JUNIPER CRES STE 1 CHESAPEAKE VA 23320-2633 |
| HAMPTON ROADS CHAMBER OF COMMERCE | 400 VOLVO PARKWAY ATTN  CINDY DAVENPORT CHESAPEAKE VA 23320 |
| HAMPTON ROADS CHAMBER OF COMMERCE | 420 BANK STREET NORFOLK VA 23510 |
| HAMPTON ROADS CHAMBER OF COMMERCE | PO BOX 327 420 BANK STREET NORFOLK VA 23510 |
| HAMPTON ROADS EDUCATIONAL | 5200 HAMPTON BLVD NORFOLK VA 23508 |
| HAMPTON ROADS EDUCATIONAL | TELECOMMUNICATION ASSOCIATIONS INC WHRO 5200 HAMPTON BLVD NORFOLK VA 23508 |
| HAMPTON ROADS PARTNERSHIP | 430 WORLD TRADE CENTER NORFOLK VA 23510 |
| HAMPTON ROADS TELEPORT | 977 CENTERVILLE TURNPIKE VIRGINIA BEACH VA 23463 |
| HAMPTON ROADS UTILITY BILLING S | PO BOX 1651 NORFOLK VA 23501-1453 |
| HAMPTON RUBBER COMPANY | 1645-11 W. PEMBROKE AV HAMPTON VA 23661 |
| HAMPTON RUBBER COMPANY | 1645-11 W. PEMBROKE AVENUE P.O. BOX 1393 HAMPTON VA 23661 |
| HAMPTON RUBBER COMPANY | PO BOX 1393 HAMPTON VA 23661 |
| HAMPTON TRAINING SCHOOL FOR NURSES | 236 N KING ST  COURTROOM A HAMPTON VA 23669 |
| HAMPTON UNIV. SCRIPPS HOWARD | ASST DEAN JERROLD ROY FOR AD MIN HAMPTON VA 23669 |
| HAMPTON UNIVERSITY MINISTERS CON | ATT: DEBRA HARDEN HAMPTON VA 23668 |
| HAMPTON, ANDRE W | 7837 SOUTH MERRILL CHICAGO IL 60649 |
| HAMPTON, CARLY A | 1209 BURNS LN MINOOKA IL 60447-4559 |
| HAMPTON, DAN | 9191 FALLING WATERS DR  EAST BURR RIDGE IL 60527-0716 |
| HAMPTON, HANNA | 311 S. WALNUT AVE. ARLINGTON HTS IL 60005 |
| HAMPTON, IVANNA V.Y. | 7209 S. YATES BLVD. APT. #2A CHICAGO IL 60649 |
| HAMPTON, JOSEPH | 851 W AGATITE AE   NO.3W CHICAGO IL 60640 |
| HAMPTON, JUSTIN | 1984 NORTH MAIN STREET NO. 305 LOS ANGELES CA 90031 |
| HAMPTON, MARIA L | PO BOX 1101 CANTON CT 06019 |
| HAMPTON, MICHELE LEE | 703 PIER AVE. APT#B104 HERMOSA BEACH CA 90254 |
| HAMPTON, RICKY | 10015 S EMERALD CHICAGO IL 60628 |
| HAMPTON, RODERICK L | 10104 S. PRINCETON CHICAGO IL 60628 |
| HAMPTON, WILLIAM | 7837 MERRILL AVE CHICAGO IL 60649 |
| HAMPTON,ADELE | 7520 ELBA ROAD ALEXANDRIA VA 22306 |
| HAMPTON,COURTNEY Q | 76 ALGONQUIN ROAD HAMPTON VA 23661 |
| HAMPTON,DIANE R | 4235 FAIRWAY BLVD LOS ANGELES CA 90043 |
| HAMPTON,TERVARIOUS V. | 4906 WEST ERIE STREET CHICAGO IL 60644 |
| HAMRA,OLIVIA M | 120 W. ELK AVE APT#D GLENDALE CA 91204 |
| HAMRAH, ALBERT SCOTT | 126 UNION STREET NO.2 BROOKLYN NY 11231-2908 |
| HAMREN, ERIK K. | 43 LEXINGTON WAY COTO DE CAZA CA 92679 |
| HAMS, CODY | 33 REGENCY DR WONTHAGGI, VIC 3995 AUSTRALIA |
| HAMS, CODY THOMAS | 33 REGENCY DR WONTHAGGI, VIC 3995 AUSTRALIA |
| HAMS,CODY THOMAS | 33 REGENCY DRIVE WONTHAGI, VICTORIA 3995 AUSTRALIA |
| HAMZIC, ALISA | 5909 N ARTESIAN CHICAGO IL 60659 |
| HAN,CHUNG | 618 68TH STREET BROOKLYN NY 11270 |
| HAN,COREY | 2542 BORDEAUX LANE NAPERVILLE IL 60540 |
| HANAFIN, JOHN M | 4380 VIREO AVE  APT 1J BRONX NY 10470 |
| HANC, JOHN | 210 CHERRY ST FARMINGDALE NY 11735 |
| HANCEL  M | P.O. BOX 608 HANCOCK NY 13783 |
| HANCHAIKUL, PONGTHEP | 516 N. OXFORD AVENUE LOS ANGELES CA 90004 |

| Claim Name | Address Information |
|---|---|
| HANCHARD, MARILYN | 3767 BENSON PARK BLVD STE 2802 ORLANDO FL 32829 |
| HANCOCK JR, JAMES P | 4026 PEBBLE BRANCH ROAD ELLICOTT CITY MD 21042 |
| HANCOCK, CRAIG | 133 OAK LANE NORTH GLENWOOD IL 60425 |
| HANCOCK, DAVID R | 20 WESTBROOK RD BLOOMFIELD CT 06002 |
| HANCOCK, FRED | 1827 W. BELLE PLAINE AVE. CHICAGO IL 60613 |
| HANCOCK, JOHN | ROBERT CARROLL 2001 BUTTERFIELD RD. SUITE 1700 DOWNERS GROVE IL 60515 |
| HANCOCK, JOSHUA | 1543 MONROE NO.1 RIVER FOREST IL 60305 |
| HANCOCK, LIZABETH | 440 N. MCCLURG CT. NO.306 CHICAGO IL 60611 |
| HANCOCK, SETH | 3120 RIVER SHORE PL INDIANAPOLIS IN 46208 |
| HANCOCK,GARY L | 170 SEMINOLE AVE. LAKE MARY FL 32746 |
| HANCOCK,KATELYNN T | 40 PEACHTREE VALLEY RD. NORTHEAST APT. 2504 ATLANTA GA 30309 |
| HANCOCK,SETH J | 8951 RIVER RD SACRAMENTO CA 95832-9714 |
| HANCOCK-MIRA, JOHN | ATTN: MIRA GUNDLACH 2001 BUTTERFIELD RD SUITE 1700 DOWNERS GROVE IL 60515 |
| HAND HELD PRODUCTS INC | 24004 NETWORK PL CHICAGO IL 60623-1240 |
| HAND, CHRISTOPHER J | 400 EAST BAY STREET NO.1602 JACKSONVILLE FL 32202 |
| HAND,ALYSE | 13103 MULBERRY PARK DR. APT. 839 ORLANDO FL 32821 |
| HANDCRAFT UNLIMITED | P O BOX 758 BROWNSTOWN PA 17508 |
| HANDCUT CRYSTAL | 452 MAIN ST BETHLEHEM PA 18018-5809 |
| HANDE, JOHN W | 1014 ZOOK DRIVE GLENDALE CA 91202 |
| HANDEL, JONTHAN | 8569 NASH DRIVE LOS ANGELES CA 90046 |
| HANDELSMAN, ALAN | 8 SLEEPY HOLLOW COVE LONGWOOD FL 32750- |
| HANDELSMAN, WALTER | 235 PINELAWN RD/ VIEWPOINT SECTION MELVILLE NY 11747 |
| HANDELSMAN, WALTER | C/O NEWSDAY 235 PINELAWN RD VIEWPOINT SECTION MELVILLE NY 11747 |
| HANDELSMAN, WALTER | TIMES PICAYUNE 3800 HOWARD AVENUE NEW ORLEANS LA 70140 |
| HANDHELD LOGIC LLC | 2438 RESEARCH PARKWAY    STE 235 COLORADO SPRINGS CO 80920 |
| HANDLER, IAN S | 1202 LEXINGTON AVENUE APT. C1 NEW YORK NY 10028 |
| HANDLEY, EUGENE L | 1765 E. SKYLINE DRIVE TUCSON AZ 85718 |
| HANDLEY, JOHN | 1110 CRESTWOOD DR NORTHBROOK IL 60062 |
| HANDMARK INC. | 909 WALNUT ST., 4TH FLOOR ATTN: LEGAL COUNSEL KANSAS CITY MO 64106 |
| HANDORF,MAREN | 720 SIMPSON ST. APT. #2S EVANSTON IL 60201 |
| HANDS ON TECHNOLOGY TRANSFER INC | ONE VILLAGE SQUARE    STE 8 CHELMSFORD MA 01824 |
| HANDSCHIN, SCOTT | 2 PIPPIN LANE LLOYD HARBOR NY 11743 |
| HANDWERGER, RANDY | 8 FOLKSTONE DRIVE EAST HAMPTON NY 11937 |
| HANDWERK, CARL | 2065 WALBERT AVE ALLENTOWN PA 18104 |
| HANDWERKER, SHEILA | 2311 BURR OAK RD NORTHFIELD IL 60093 |
| HANDY ICE & BOTTLE WATER | PO BOX 525 LIGHTFOOT VA 23090 |
| HANDY MARKET | 2514 W. MAGNOLIA BLVD. BURBANK CA 91505 |
| HANDY, GINA M | 66 WORTH ROAD GANSEVOORT NY 12831 |
| HANDY, JOHN R | 3622 N CALMGROVE AVENUE COVINA CA 91724 |
| HANDYMAN CONNECTION | 4811 LYONS TECH PW SUT17 COCONUT CREEK FL 33073-4346 |
| HANDYMAN CONNECTION | 5314 N FALKENURG RD TAMPA FL 33160-5924 |
| HANDYMAN ROSAS | 8109 DUPONT AVE NORTH BROOKLYN PARK MN 55444 |
| HANDYMAN ROSAS INC | 8109 DUPONT AVE NORTH BROOKLYN PARK MN 55444 |
| HANEMAN, HEATHER | 1749 N WELLS NO.607 CHICAGO IL 60614 |
| HANES, FRANK | 7933 S KILDARE CHICAGO IL 60652 |
| HANES,SHANNON A | 173 PEBBLE BEACH DRIVE THOUSAND OAKS CA 91320-4121 |
| HANEY, CHERYL | 108 HAVILAND DR NEWPORT NEWS VA 23601 |
| HANEY, CHERYL | 108 HAVIALND DRIVE NEWPORT NEWS VA 23601 |
| HANEY, JOSEPH A | 2449 FLOWER STREET HUNTINGTON PARK CA 90255 |

| Claim Name | Address Information |
|---|---|
| HANEY, LISA | 4721 SPINE RD      UNIT C BOULDER CO 80301 |
| HANEY, LISA ANN | 4721 SPINE RD      UNIT C BOULDER CO 80301 |
| HANEY,JOSEPH | 2449 FLOWER STREET HUNTINGTON PARK CA 90255 |
| HANEY,PRISCILLA | 2431 TWISTING SWEETGUM WAY OCOEE FL 34761 |
| HANEY,REBECCA D | 5216 MILAM APT. #1 DALLAS TX 75206 |
| HANG,RONNY M | 7551 N. CLAREMONT 2ND FLOOR CHICAGO IL 60645 |
| HANICHEN,ABBY L | 1834 N WINCHESTER AVE UNIT 1 CHICAGO IL 60622 |
| HANIE, WILLIAM H | 27419 SANTA CLRTA RD SAUGUS CA 91350 |
| HANISCH, MARK | 4949 PLAINFIELD NE GRAND RAPIDS MI 49525 |
| HANISITS, JOSEPHINE | 1901 W LINDEN ST   APT 511 ALLENTOWN PA 18104 |
| HANK CURCIO | 1510 COVENTRY SCHAUMBURG IL 60195 |
| HANK ROSENFELD | 241 MARINE STREET    APT 2 SANTA MONICA CA 90405 |
| HANK SIMS | 3133 "D" ST EUREKA CA 95503 |
| HANKE GRATTEAU | 306 N. HARVEY AVENUE OAK PARK IL 60302 |
| HANKERSON,APRIL A | 2038 NW 43RD TERRACE APT 2 LAUDERHILL FL 33313 |
| HANKIN, VERED | 2920 N COMMONWEALTH AVE   APT 13B CHICAGO IL 60657 |
| HANKINS JR, GLENN | 23105 N YANKEE LN CHILLICOTHE IL 61523 |
| HANKINS,JOSHUA T | 135 BYRON NELSON CIRCLE ETTERS PA 17319 |
| HANKINS,KIM Y | 57 SUMNER STREET APT. 711 HARTFORD CT 06105 |
| HANKINSON,MELINDA | 3W TIMBERLAKE TRAIL OSWEGO IL 60543 |
| HANKNER, CAROL J | 9725 WOODS DRIVE UNIT 809 SKOKIE IL 60077 |
| HANKS-MATHEWS,CARA A. | 725 42ND STREET SACRAMENTO CA 95819 |
| HANLAN, JEAN | 101 RIVERSIDE DR VERNON CT 06066-3916 |
| HANLAY JR, ARTHUR | 2611 CAPTAINS CT STE 2314 KISSIMMEE FL 34742 |
| HANLEY DAWSON III   [PATRICK BMW] | 526 MALL DR SCHAUMBURG IL 60173-5104 |
| HANLEY DAWSON III   [PATRICK CADILLAC] | 526 MALL DR SCHAUMBURG IL 60173-5104 |
| HANLEY DAWSON III   [PATRICK JAGUAR] | 526 MALL DR SCHAUMBURG IL 60173-5104 |
| HANLEY DAWSON III   [PATRICK SAAB] | 526 MALL DRIVE SCHAUMBURG IL 60173 |
| HANLEY DAWSON III   [PATRICK VOLVO] | 526 MALL DR SCHAUMBURG IL 60173-5104 |
| HANLEY DAWSON III [PATRICK HYUNDAI] | 526 MALL DR PATRICK HYUNDAI SCHAUMBURG IL 60173-5104 |
| HANLEY, CAITLIN | 5316 BOULEVARD PLACE INDIANAPOLIS IN 46208 |
| HANLEY, CHERI R | 1920 W. NELSON CHICAGO IL 60657 |
| HANLEY, JOHN P | 2806 BERGREN CT CRYSTAL LAKE IL 60012 |
| HANLEY, KATIE L | 82 CACTUS ST PROVIDENCE RI 02905 |
| HANLEY, REID M | 349 RIDGE CLARENDON HILLS IL 60514 |
| HANLEY, RYAN | 1353 N. LEAVITT CHICAGO IL 60622 |
| HANLEY,M CHRISTINE | 2360 SAN CLEMENTE ST LAGUNA BEACH CA 92651 |
| HANLON, LEIGH T | 4840 N. LINDER AVENUE #117 CHICAGO IL 60630 |
| HANLON,JEFFREY D | 5173 WARING RD #408 SAN DIEGO CA 92120 |
| HANNA HENDRYCH | 7536 W. WINONA HARWOOD HEIGHTS IL 60706 |
| HANNA SHAPIRO | 8426 RIDPATH DRIVE LOS ANGELES CA 90046-4055 |
| HANNA, S DWIGHT | 2098 CORBETT ROAD MONKTON MD 21111 |
| HANNA,RHONDA S | 715 THAYOR STREET NORFOLK VA 23504 |
| HANNAFORD, PATRICK | 156 SUMMIT AVENUE BELFORD NJ 07718 |
| HANNAH NORDHAUS | 235 29TH STREET BOULDER CO 80305 |
| HANNAH ROSS | 2047 IVAR AVE #2407 LOS ANGELES CA 90068 |
| HANNAH WALLACE | 131 BEDFORD AVE. #2 BROOKLYN NY 11211 |
| HANNAH, BIMKUBWA | 1401 E 55TH ST NO. 312N CHICAGO IL 60615 |
| HANNAH, ZEBEDEE | 4115 NW 185TH ST OPA LOCKA FL 33055 |

| Claim Name | Address Information |
|---|---|
| HANNAH,JENNETTE C | 209-19 50TH AVENUE QUEENS NY 11364 |
| HANNAN, SCOTT | 801 S PLYMOUTH  APT 605 CHICAGO IL 60605 |
| HANNANT,ROBERT M | 3821 DAUPHINE STREET NEW ORLEANS LA 70117 |
| HANNEMAN, TRENT | 6246 113TH PL SE BELLEVUE WA 98006 |
| HANNIGAN, GLENN M | P. O. BOX 3105 MUNSTER IN 46321 |
| HANNON, BRENT | 254 XIANG YANG RD      APT 31 SHANGHAI CHINA |
| HANNSGEN, CHRISTOPHER F. | 24 DUCK LANE WEST ISLIP NY 11795 |
| HANO,RANDY | 5 ATKINSON LANE SUDBURY MA 01776 |
| HANOVER GROUP BUILDERS LLP | 161 W MOORESTOWN RD WIND GAP PA 18091 9764 |
| HANOVER NEWS | 150 BALTIMORE ST HANOVER PA 17331 |
| HANOVER NEWS AGENCY INC | 150 BALTIMORE ST HANOVER PA 17331 |
| HANOVERVILLE ROADHOUSE | 5001 HANOVERVILLE RD BETHLEHEM PA 18017-9030 |
| HANRAHAN, BRIAN E | 1690 CASA GRANDE STREET PASADENA CA 91104 |
| HANRAHAN, TIMOTHY R | 50 NEWFIELD DR BUFFALO GROVE IL 60089 |
| HANS ALLHOFF | 1804 SOUTH 24TH STREET ARLINGTON VA 22202 |
| HANS BODEWIG | 277 NW 38TH WAY DEERFIELD BCH FL 33442 |
| HANS LAETZ | 6402 SURFSIDE WAY MALIBU CA |
| HANS VOGELSTEIN | 2810 OAK KNOLL TER BERKELEY CA 94705 |
| HANSARD, TERRY | 129 W MAIN PO BOX 576 TOULON IL 61483 |
| HANSEL SR, DONALD | BOX 60 LOWERY LN CORRIGANVILLE MD 21524 |
| HANSEN RADLER REALTY | 7721 KOSTNER AVE SKOKIE IL 60076-3619 |
| HANSEN REALTY MANAGEMENT | 2711 N HALSTED ST CHICAGO IL 60614-1413 |
| HANSEN RLTY INC | 3010 E COMMERCIAL BLVD FORT LAUDERDALE FL 33308-4312 |
| HANSEN RLTY INC   [CENTURY 21 HANSEN | REALTY II] 1881 NE 26TH ST STE 95 WILTON MANORS FL 33305-1427 |
| HANSEN RLTY INC   [CRAIG JAFFA] | 3010 E COMMERCIAL BLVD FT LAUDERDALE FL 33308-4312 |
| HANSEN RLTY INC   [JEFF KAHN] | 3010 E COMMERCIAL BLVD FT LAUDERDALE FL 33308-4312 |
| HANSEN RLTY INC   [SHIRLEY ATTIS] | 3010 E COMMERCIAL BLVD FT LAUDERDALE FL 33308-4312 |
| HANSEN'S JUICES | 1333 S MAYFLOWER AVE STE 100 MONROVIA CA 91016-5265 |
| HANSEN, BRIAN E | 1402 PROSPECT MILL RD BEL AIR MD 21015 |
| HANSEN, EDMUND J | 220 S HAMLIN PARK RIDGE IL 60068 |
| HANSEN, EVA | 6332 W SAMPLE ROAD CORAL SPRINGS FL 33067 |
| HANSEN, JAMES | 345 WEST BROADWAY NEW YORK NY 10013 |
| HANSEN, LINDSAY | 1601 DEWAYNE DRIVE ORLANDO FL 32809 |
| HANSEN, MARILYN | 2880 NE 32ND ST LIGHTHOUSE POINT FL 33064 |
| HANSEN, RICK | 859 CAMBRIDGE CT WILMINGTON IL 60481 |
| HANSEN, RUSSELL | 606 S. NORBURY LOMBARD IL 60148 |
| HANSEN, SUSIE | 506 CRAVE BLVD LOS ANGELES CA 90065 |
| HANSEN, SUSIE | SUSIE HANSEN'S LATIN BAND 506 CRAVE BLVD LOS ANGELES CA 90065 |
| HANSEN, TOM J | 80 MEDEA CREEK LANE OAK PARK CA 91377 |
| HANSEN,BETTINA B | 241 ZION STREET APT. 2-N HARTFORD CT 06106 |
| HANSEN,CINDI A | 2000 E. MAIN STREET APT. #27 EL CAJON CA 92021 |
| HANSEN,JOHN N | 840 TARTAN TRAIL HIGHLAND VILLAGE TX 75077 |
| HANSEN,MARIE G | 329 16TH PLACE MANHATTAN BEACH CA 90266 |
| HANSEN,MICA | 2949 TERRACE DRIVE CHEVY CHASE MD 20815 |
| HANSEN,SCOTT | 900 NORTH KINGSBURY #1004 CHICAGO IL 60610 |
| HANSFORD, ROBERT | 5640 N. TALMAN AVE. CHICAGO IL 60659 |
| HANSON, ANDREW | 1315 N JUNE STREET      NO.218 LOS ANGELES CA 90028 |
| HANSON, BRAD | 22622 EVALYN AVENUE TORRANCE CA 90505 |
| HANSON, JEAN L | 10478 FOX FARM TRL JUNEAU AK 99801-8547 |

| Claim Name | Address Information |
|---|---|
| HANSON, MIKE | 3700 N SHEFFIELD NO.3 CHICAGO IL 60613 |
| HANSON, STEPHANIE | 374 13TH ST APT 3 BROOKLYN NY 11215-7337 |
| HANSON, SULAYMAAN | 3641 NW 95TH TERRACE  NO.1004 SUNRISE FL 33351 |
| HANSON, VICTOR DAVIS | 8343 E MT VIEW AVE SELMA CA 93662 |
| HANSON,CEDRIC C. | 3203 DORITHAN ROAD BALTIMORE MD 21217 |
| HANSON,JONATHAN E | 2114 E LOMBARD STREET BALTIMORE MD 21231 |
| HANSON,LORAN | 10140 NORWALK BLVD SANTA FEE SPRINGS CA 90670-3326 |
| HANSSEN, DEBBIE | 451 N IOWA VILLA PARK IL 60181 |
| HANUSCHIK, ROBERT J | 7619 PINEMOUNT DRIVE ORLANDO FL 32819 |
| HANZALEK, ASTRID T | 31 ABRAHAM TERRACE SUFFIELD CT 06078 |
| HAPP,JOEL J | 83 GNARLED HOLLOW ROAD EAST SETAUKET NY 11733 |
| HAPPENINGS MAGAZINE | 1420 63RD STREET ATTN: LEGAL COUNSEL KENOSHA WI 53143 |
| HAPPENINGS MAGAZINE | C/O CARMICHAEL & ASSOC., 1420 63RD STREET KENOSHA WI 53143-4451 |
| HAPPIEST BABY INC | 12300 WILSHIRE BLVD      STE 320 LOS ANGELES CA 90025 |
| HAPPINESS | P. O. BOX 388 PORTLAND TN 37148 |
| HAPREET SURI | 7508 ROXY DRIVE BALTIMORE MD 21244 |
| HAQ,SHAZIA N. | 3709 SPENCER STREET TORRANCE CA 90503 |
| HARADEN, ARLENE M | 117 LAMBERT AVENUE FARMINGDALE NY 11735 |
| HARAKAL, GREGORY | 1521 FERNWOOD RD SLATINGTON PA 18080 |
| HARAKAL, JEFFREY | 1630 N IRVING ST ALLENTOWN PA 18109 |
| HARALD F SPRUCH | 16340 MAYALL STREET NORTH HILLS CA 91343 |
| HARAMIS, KELLY | 554 BROADVIEW AVE HIGHLAND PARK IL 60035 |
| HARAMIS,KELLY A | 554 BROADVIEW AVE. HIGHLAND PARK IL 60035 |
| HARAN,THOMAS | C/O CASCIONE, C. HECHANOVEK 20 VESEY STREET NEW YORK NY |
| HARBEN, ADAM | 28 PARK RIDGE DR MAUMELLE AR 72113 |
| HARBEN, ADAM B. | 28 PARK RIDGE DR. MAUMELLE AR 72113 |
| HARBIN, MARGARET | 32 W. 73 ST. APT. 3B NEW YORK NY 10023 |
| HARBISON WEAVER,JESSICA | 2145 N. NEW JERSEY ST. INDIANAPOLIS IN 46202 |
| HARBISON, BRIAN | 1044 EVERGREEN STREET MUNDELEIN IL 60060 |
| HARBOR FREIGHT TOOLS | 3491 MISSIONS OAKS BLVD CAMARILLO CA 93010-5096 |
| HARBOR FREIGHT TOOLS | 3491 MISSION OAKS BLVD CAMARILLO CA 93012-5034 |
| HARBOR LIGHT | 211 E. 3RD STREET HARBOR SPRINGS MI 49740 |
| HARBOR MOTORS | 225 MIDDLESEX TURNPIKE OLD SAYBROOK CT 06475 |
| HARBOR MOTORS INC. | 225 MIDDLESEX TPKE HUGH FIORE, JR OLD SAYBROOK CT 06475 |
| HARBOR NEWS INC | PO BOX 206 GRIFFITH IN 46319 |
| HARBOR NEWS INC | 2242 CREST ROAD 14760 GARY IN 46408 |
| HARBOR TECHNOLOGIES | 9000H COMMERCE PKWY MT LAUREL NJ 08054 |
| HARBOR YACHT CLUBS, LLC | P.O. BOX 640 DEL MAR CA 92014 |
| HARBORFIELDS CENTRAL SCHOOL DISTRICT | 2 OLDFIELD RD GREENLAWN NY 11740 |
| HARBORFIELDS CENTRAL SCHOOL DISTRICT | 2 OLDFIELD RD GREENLAND NY 11740-1200 |
| HARBORTOWNE GOLF RESORT | 101 BAY STREET STE 201 EASTON MD 21601 |
| HARBOUR COFFEE | -105 CASEY BLVD WILLIAMSBURG VA 23188 |
| HARBOUR GROUP | 2300 NORTH STREET NW WASHINGTON DC 20037 |
| HARBOUR HOUSE COFFEE | 4260 CASEY BLVD WILLIAMSBURG VA 23188 |
| HARBOUR REALTY & MANAGMNT | 605 SW 12TH AVE FORT LAUDERDALE FL 33312-2420 |
| HARBOUR REALTY ADVISORS | 49 BRITTANY FARMS ROAD PEBBLEBROOK APARTMENTS NEW BRITAIN CT 06053 |
| HARBOUR, ROBERT G | 555 NE 34TH ST  NO.1503 MIAMI FL 33137 |
| HARBOUR, RUSSELL S | 29267 N. LAS BRISAS SANTA CLARITA CA 91354 |
| HARBRECHT, LINDA | 1709 CLOVERLEAF ST BETHLEHEM PA 18017 |

| Claim Name | Address Information |
|---|---|
| HARBRO CONSTRUCTION | MR. HARVEY BROWN 565 S. ARTHUR AVE. ARLINGTON HTS IL 60005 |
| HARD CANDY SHELL LLC | 11 EAST FIRST ST      NO.219 NEW YORK NY 10003 |
| HARD ROCK CAFE | 601 EAST PRATT ST BALTIMORE MD 21202 |
| HARD ROCK CAFE ORLANDO | 6050 UNIVERSAL BLVD ORLANDO FL 32819-7611 |
| HARDAWAY, ROBERT | 2255 E EVANS AVE DENVER CO 80208 |
| HARDEMAN, HOMER | 1401 N.  LAWLER CHICAGO IL 60651 |
| HARDEMAN,TRACEY | 2341 S ACOMA DENVER CO 80223 |
| HARDEMAN,TRACEY | PETTY CASH CUSTODIAN 2341 S ACOMA DENVER CO 80223 |
| HARDEMAN,TRACEY L | 2341 SOUTH ACOMA DENVER CO 80223 |
| HARDEN CONSTRUCTORS INC. | 9420 COSSEY NO.300 HOUSTON TX 77070 |
| HARDEN, CYNTHIA | 9921 S PEORIA CHICAGO IL 60643-2257 |
| HARDEN, GREGORY S | 920 CORAL RIDGE DRIVE 304 CORAL SPRINGS FL 33071 |
| HARDEN, JAMES RICH | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| HARDEN, RONALD | 6 BALTIMORE AVE GLEN BURNIE MD 21061 |
| HARDEN, SHENEQUA | 2404 YATES DR AUGUSTA GA 30906 |
| HARDER, CORINNE MICOLE | 2930 REUBEN DR COLORADO SPRINGS CO 80918 |
| HARDESTY,BRENT LAMAR | 3835 N. SOUTHPORT AVENUE CHICAGO IL 60613-2823 |
| HARDESTY,CHARLES C | 108-25 72ND AVENUE #5B FOREST HILLS NY 11375 |
| HARDIE WHITE | 1 PEAR STREET CENTRAL ISLIP NY 11722 |
| HARDIN COUNTY INDEPENDENT | P.O. BOX 1117 ATTN: LEGAL COUNSEL ELIZABETHTOWN KY 42702-1117 |
| HARDIN, DOROTHY | 12908 GENT ROAD REISTERSTOWN MD 21136 |
| HARDIN, DOROTHY | 12908 GENT RD REISTERSTOWN MD 21136 |
| HARDIN,ANITAJ | PO BOX 1613 EUSTIS FL 32727 |
| HARDIN,BRENT A | 9 FENWICK DR. AVON CT 06001 |
| HARDIN,COY W | 22 WESTBROOK COURT PALMYRA PA 17078 |
| HARDIN,COY W | 12908 GENT RD REISTERSTOWN MD 21136 |
| HARDIN,JHAMEKA | 15300 S. AVALON BLVD COMPTON CA 90220 |
| HARDING CONSULTING ALLIANCE, LLC | 1225 17TH ST      STE 1875 DENVER CO 80202 |
| HARDING CONSULTING ALLIANCE, LLC | 830 VINE STREET DENVER CO 80206 |
| HARDING CONSULTING ALLIANCE, LLC | 100 FILLMORE PLACE  5TH FLOOR DENVER CO 80206 |
| HARDING REAL ESTATE | PO BOX 340 WOODSTOCK IL 60098-0340 |
| HARDING, DAGMAR H | 116 S CHAPEL AVENUE #A ALHAMBRA CA 91801 |
| HARDING, DELANIE R | 116 S. CHAPEL AVE APT A ALHAMBRA CA 91801 |
| HARDING, DON W | 1918 PROVINCETOWN LN RICHARDSON TX 75080 |
| HARDING, JAMES R | 816 HILLSIDE DRIVE STREAMWOOD IL 60107 |
| HARDING, JOHN W | 10053 CARILLON DR. ELLICOTT CITY MD 21042 |
| HARDING, RONNIE | 738 W. 48TH ST. CHICAGO IL 60609 |
| HARDING,CHANA H | 203 N. CAREY STREET 3 BALTIMORE MD 21223 |
| HARDING,KENNETH | 830 VINE STREET DENVER CO 80206 |
| HARDING,MEGHAN K | 105 CEDAR LANE LEBANON PA 17046 |
| HARDISON, ROBERT R | 29770 FOREST VIEW DRIVE LAKE BLUFF IL 60044 |
| HARDMAN, CLARK | C/O KNAPP PETERSEN & CLARKE ATTN: DIRON M. OHAMIAN 550 N. BRAND BLVD., SUITE 1500 GLENDALE CA 91203-1922 |
| HARDMAN, CLARK R. | 21 WALBERT LN LADERA RANCH CA 92694-0941 |
| HARDSCRABBLE ENTERTAINMENT INC | C/O HOWARD BLUM 415 MAIN STREET  ROOM W RIDGEFIELD CT 06877 |
| HARDWICK, MEGHAN E | 74 BOULEVARD QUEENSBURY NY 12804 |
| HARDWICK,FRANK | P.O. BOX 1014 BEVERLY SHORES IN 46301 |
| HARDWOOD AND SOFTWARE CREATIONS LTD | 342 PLAINVIEW DRIVE BOLINGBROOK IL 60440 |
| HARDY, CHRIS | 379 LAIDLEY ST SAN FRANCISCO CA 94131 |

| Claim Name | Address Information |
|---|---|
| HARDY, SANDRA L | 10310 OVERVIEW DR SUGAR LAND TX 77478 |
| HARDY, TERRENCE | 6931 S WOODLAWN CHICAGO IL 60637 |
| HARDY,DELTON L | 25 TERESA DRIVE HAMPTON VA 23666 |
| HARDY,LOLA | 20511 ANITA AVE APT 6 CASTRO VALLEY CA 94546 |
| HARDY-JACKSON, CYNTHIA M | 7521 S. ST LOUIS CHICAGO IL 60652 |
| HARE, MARY G | 1713 MYSTIC CIRCLE BALTIMORE MD 21221 |
| HARE, SANDRA | 2311 EVERGREEN CT PEMBROKE PINES FL 33026 |
| HARE, SARA SETTEGAST | 121 CAMROSE PLACE WALNUT CREEK CA 94596 |
| HARE,CHARLES | 1611 SW 127TH AVENUE DAVIE FL 33325 |
| HARE,KELLY A | 1611 SW 127TH AVE FT LAUDERADALE FL 33325-5828 |
| HARE,MATTHEW C | 1490 HARFORD SQUARE DR EDGEWOOD MD 21040 |
| HARE-FANGMAN, SHANNON | 206 HOLLYWOOD COURT GLEN BURNIE MD 21060 |
| HAREWOOD, CHARLES | 5 PAPER ST      2ND FLR WESTFIELD MA 01085-4334 |
| HARFMANN,WILLIAM | 306 5TH STREET LINDENHURST NY 11757 |
| HARFORD CARPET SALES | 1001 EDGEWOOD RD EDGEWOOD MD 21040 |
| HARFORD CO CHAMBER OF | 108 S. BOND ST. BEL AIR MD 21014 |
| HARFORD CO TRAVEL CENTER | PO BOX 365 JARRETTSVILLE MD 21084 |
| HARFORD COMMUNITY | COLLEGE FOUNDATION 401 THOMAS RUN RD BEL AIR MD 21015 |
| HARFORD COMMUNITY ACTION AGENCY INC | C/O EXECUTIVE PUBLISHING 900 S MAIN ST   SUITE 103 BEL AIR MD 21014 |
| HARFORD COUNTY MARYLAND | ATTN: HCCW 45 SOUTH MAIN ST BEL AIR MD 21014 |
| HARFORD COUNTY MARYLAND | COMMISSION FOR WOMEN 220 S MAIN ST 1ST FL BEL AIR MD 21014 |
| HARFORD COUNTY MARYLAND | MARYLAND PO BOX 609 BEL AIR MD 21014-0609 |
| HARFORD COUNTY MARYLAND | DIVISION OF EMERGENCY OPERATIONS SUSAN AYERS RECORDS CUSTODIAN   2220 ADY RD FOREST HILL MD 21050 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD JR, WILLIAM J | 6701 N. LIGHTFOOT AVE. CHICAGO IL 60646 |
| HARFORD REFRIGERATION CO INC | 7915 PHILADELPHIA RD BALTIMORE MD 21237-6030 |
| HARFORD, WILLIAM | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| HARFORD, WILLIAM | 6701 N LIGHTFOOT AVE CHICAGO IL 60646 |
| HARGRAVE MILITARY ACADEMY | 200 MILITARY DRIVE CHATHAM VA 24531 |
| HARGRAVE, JOHN F | 5202 CARMELYNN ST. TORRANCE CA 90503 |
| HARGRAVE,LINDSEY A | 4601 OCEAN VIEW BLVD LA CANADA CA 91011 |
| HARGRAVES,GRAIG M. | 2090 STANLEY STREET APT. #403 NEW BRITAIN CT 06053 |
| HARGRAY CATV CO HARDEEVILLE | P.O. BOX 5519 ATTN: LEGAL COUNSEL HILTON HEAD ISLAND SC 29938 |
| HARGRAY CATV COMPANY, INC. M | P.O. BOX 5986 HILTON HEAD ISLAND SC 29938 |
| HARGRAY CATV HARDEEVILLE (EPG) | PO BOX 5986 ATTN: LEGAL COUNSEL HILTON HEAD SC 29938 |
| HARGREAVES,MARGUERITE | 217 CADES COURT NEWPORT NEWS VA 23606 |
| HARGROVE INC | NUMBER ONE HARGROVE DR LANHAM MD 20706 |
| HARIDAT, ANITA | 59 WILLIS AVE SYOSSET NY 11791 |
| HARIG, THOMAS | 505 N WILSHIRE LN ARLINGTON HEIGHT IL 60004 |
| HARING,KEVIN M | 3351 E 120TH AVE UNIT 4-203 THORNTON CO 80233 |
| HARINGTON, DONALD O | 1784 GLENBROOK PLACE FAYETTEVILLE AR 72701 |
| HARIPUTRA,SAMPURNA | 1495 WILLOW TREE LANE SAN BERNARDINO CA 92408 |
| HARKER, DORIS C | 125 KENILWORTH ELK GROVE VILLAGE IL 60007 |
| HARKEY, MICHAEL | 2344 EAGLEWOOD DR CHINO HILLS CA 91709 |
| HARKEY, MIKE | 2344 EAGLEWOOD DRIVE CHINO HILLS CA 91709 |
| HARKIN, BRIAN | 5808 LAVISTA CT DALLAS TX 75206 |
| HARKLESS,ELAINE F | 166 TIMBERLINE DRIVE BRENTWOOD NY 11717 |
| HARKOVICH, NICHOLAS | 1430 VAN BUREN DES PLAINES IL 60018 |

| Claim Name | Address Information |
|---|---|
| HARLACHER, HELENA | 53 W PRISCILLA ST ALLENTOWN PA 18103 |
| HARLAN CLIFFORD | 32 HOLLENBECK AVENUE GT. BARRINGTON MA 01230 |
| HARLAN COMMUNITY TELEVISION M | P O BOX 592 HARLAN KY 40831 |
| HARLAN E HUTCHENS | 136 W GAILLARD STREET GLENDORA CA 91740 |
| HARLAN MUNICIPAL UTILITY M | P. O. BOX 71 HARLAN IA 51537 |
| HARLAN PROTASS | 321 WEST 90TH STREET, APT. 6F NEW YORK NY 10024 |
| HARLAN ULLMAN | 1245 29TH ST. NW WASHINGTON DC 20007 |
| HARLAN, ORALEE | 1754 N ARTESIAN CHICAGO IL 60647 |
| HARLEM THE ROOM STORE | 1000-46 ROHLWING RD LOMBARD IL 60148 |
| HARLEMAN, PAUL F | 521 PERSIMMON ROAD WALNUTPORT PA 18088 |
| HARLER, ROBERT F | 1809 TREELINE DRIVE CARROLLTON TX 75007 |
| HARLEY SCHWADRON | P O BOX 1347 ANN ARBOR MI 48106 |
| HARLEY SHAIKEN | 647 CRESTON ROAD BERKELEY CA 94708 |
| HARLEY, MIKE | 3118 HOLDEN CIRCLE MATTESON IL 60443 |
| HARLEY, SEAN | 537 PINE ST CATASAUQUA PA 18032 |
| HARLEYSVILLE NATIONAL CORP | PO BOX 195 HARLEYSVILLE PA 19438-0195 |
| HARLEYSVILLE SAVINGS BANK | 271 MAIN ST MARKETING DEPARTMENT HARLEYSVILLE PA 19438-2415 |
| HARLIN, TAYT | 310 RIVERSIDE DR       APT 1219 NEW YORK NY 10025 |
| HARLOW, WILLIAM JAMES | 4679 N 400 W SHARPSVILLE IN 46068 |
| HARM DE BLIJ | P. O BOX 608 BOCA GRANDE FL 33921 |
| HARMAN, ANNE MICHAUD | 60 MILL LANE HUNTINGTON NY 11743 |
| HARMAN, PHYLLIS | 510 FREDERICK LANE HOFFMAN ESTATES IL 60169 |
| HARMANSON, RODERICK M | 326 N. STRICKER STREET BALTIMORE MD 21223 |
| HARMEL, GREGORY M | 107 MAPLEWOOD AVENUE WEST HARTFORD CT 06119 |
| HARMELIN & | 525 RIGHTERS FERRY RD BALA CYNWYD PA 19004 1315 |
| HARMELIN ASSOCIATES | 525 RIGHTERS FERRY RD BALA CYNWYD PA 19004-1315 |
| HARMON CHICAGO #875 | 4161 S MORGAN ST CHICAGO IL 60609 |
| HARMON II, STEVEN LEE | 7407 AMBROSIA RD RANCHO CUCAMONGA CA 91730 |
| HARMON II, STEVEN LEE | 7407 AMBROSIA RD RANCO CUCAMONGA CA 91730 |
| HARMON INC | PO BOX 74794 CHICAGO IL 60694-4794 |
| HARMON MEADOW PLAZA | RE: SECAUCUS 700 PLAZA DRIVE P.O. BOX 35456 NEWARK NJ 07193-5456 |
| HARMON MEADOW PLAZA INC | PO BOX 35456 NEWARK NJ 07193-5456 |
| HARMON MEADOW PLAZA, INC. | RE: SECAUCUS 700 PLAZA DRIVE 400 PLAZA DRIVE PO BOX 1515 SECAUCUS NJ 07096-1515 |
| HARMON PHOTO | 1323 N ORANGE AV ORLANDO FL 32804 |
| HARMON, INC | 4161 S. MORGAN ST. CHICAGO IL 60609 |
| HARMON, JENNIFER L | 3706 ARBORDALE LANE SACHSE TX 75048 |
| HARMON, KATHLEEN | 404 9TH ST. WHEELING IL 60090 |
| HARMON, KAVIN | 2451 N FRANCISCO CHICAGO IL 60647 |
| HARMON, NANCY L | 5109 CHAPEL SPRINGS DRIVE ARLINGTON TX 76017 |
| HARMON, RICK | 1443 KAFFIR LILY CT TRINITY FL 34655 |
| HARMON, BARBARA E | 2040 GANNET COURT BEL AIR MD 21015 |
| HARMON, ERIK L | 460 NATOMA ST 17 SAN FRANCISCO CA 94103 |
| HARMON, ERNEST B | 2159 CHERRY ST. LOUIS MO 63121 |
| HARMON, MICHAEL | 1927 LINDEN STREET 3L RIDGEWOOD NY 11378 |
| HARMON, STEPHEN A | 109 FOXRIDGE RUN LONGWOOD FL 32750 |
| HARMONI | 11 ROY AVE MASSAPEQUA NY 11758 |
| HARMONIC INC | DEPT 223 DENVER CO 80271-0223 |
| HARMONIC MEDIA INC | 3799 SOUTH JASON STREET ENGLEWOOD CO 80110 |

| Claim Name | Address Information |
| --- | --- |
| HARMONY TELEPHONE COMPANY A1 | P. O. BOX 308 HARMONY MN 55939 |
| HARMS,JEFFREY | 925 W HURON APT # 524 CHICAGO IL 60642 |
| HARMSWORTH NEWS SERVICE INC | 182 SINGINGWOOD DR HOLBROOK NY 11741 |
| HARMSWORTH PRINTING LTD | SURREY QUAYS ROAD JACQUELINE SMITH LONDON SE16 1PJ UNITED KINGDOM |
| HARNAGEL, ANNE | 930 INDIANA AVENUE SOUTH PASADENA CA 91030 |
| HARNER, BRUCE R | 1671 CRYSTAL CANYON DR AZUSA CA 91702 |
| HARNETT, STEPHANIE | 2647 ORCHARD AVE LOS ANGELES CA 90007 |
| HARNETT,SHARON R | 1125 BARDWELL CT. APOPKA FL 32712 |
| HARNISCH, LARRY M | 1101 FOOTHILL STREET SOUTH PASADENA CA 91030 |
| HARNISH,MICHAEL R | 2037 LAURIE LANE APT A COSTA MESA CA 92627 |
| HAROLD BAUER CUST JEFFERY BAUER UTMA OH | 414 CAPRI CIR SPRINGFIELD OH 45505-1619 |
| HAROLD BLOOM | 179 LINDEN ST. NEW HAVEN CT 06511 |
| HAROLD E DYER | 2815 BECKWITH COURT NORTHBROOK IL 60062 |
| HAROLD E TERSCH | 3804 MISTERY CIRCLE PLANO TX 75023 |
| HAROLD EVANS | HAROLD EVANS & ASSOCIATES 447 E. 57 STREET NEW YORK NY 10022 |
| HAROLD FOSTER | 127 LOPEZ ROAD APT # 13 LOPEZ ISLAND WA 98261 |
| HAROLD GILBERT | 2521 RESERVOIR LANE REDDING CA 96002 |
| HAROLD H HOGAN | 16754 EAST  AVENUE X SPACE 67 LLANO CA 93544 |
| HAROLD HALL | 1217 1/2 W. 60TH PLACE LOS ANGELES CA 90044 |
| HAROLD HAROL | 145 CECIL PL COSTA MESA CA 92627 |
| HAROLD HOLZER | 31 FULTON AVENUE RYE NY 10580-2515 |
| HAROLD HONGJU KOH | 87 OGDEN ST NEW HAVEN CT 06511 |
| HAROLD L CARTER | SILVER CREEK RETIREMENT COMMUN 17607 91ST AVE E -APT 171 PUYALLUP WA 98375 |
| HAROLD M PARIS | 9054 MEADOW HGTS RD RANDALLSTOWN MD 21133 |
| HAROLD MEYERSON | 1772 WILLARD ST NW WASHINGTON DC 20009 |
| HAROLD P. SMITH, HAL JR. | 2058 GARRETT RD WINDSON NY 13865 |
| HAROLD PEREA | 2100 NW 111 AV PLANTATION FL 33322 |
| HAROLD POLLACK | UNIV. OF CHICAGO SCHOOL OF SOCIAL SERVICE ADM. 969 EAST 60TH STREET CHICAGO IL 60637 |
| HAROLD STORINO | P.O. BOX 449 GREAT RIVER NY 11739 |
| HAROLD WARD | 448 WILLIAMS WAY NORTH BAITINGHOLLOW NY 11933 |
| HAROLD WILLIAMS | 818 EAST 235TH STREET BRONX NY 10466 |
| HAROLD ZIEGLER CHRYSLER DODGE JEEP | 4200 PARKWAY PL DR SW GRANDVILLE MI 49418 |
| HAROLD'S RV CENTER | 7514 BATH PIKE BATH PA 18014 |
| HAROLD, MICHELLE | 22206 N. PRAIRIE LANE KILDEER IL 60047 |
| HAROLD, THOMAS L | 1277 RITCHIE HGWY UNIT 191 ARNOLD MD 21012 |
| HAROW,MARTIN,L | P.O.BOX 68620 ORO VALLEY AZ 85737 |
| HARP MECHANICAL LLC | 483 SPRING ST BECKY ROBERTS WINDSOR LOCKS CT 06096 |
| HARP, GRETCHEN T | 3610 KNERR DRIVE MACUNGIE PA 18062 |
| HARP, WILLIAM XARVIER | 2936 NW 10TH COURT FORT LAUDERDALE FL 33311 |
| HARPAL SODHI | 1515 W 8TH STREET APT 309 LOS ANGELES CA 90017 |
| HARPER COLLEGE | 1200 W ALGONQUIN RD PALATINE IL 60067 |
| HARPER COLLEGE | 1200 W ALGONQUIN RD PALATINE IL 60067-7373 |
| HARPER COLLINS PUBLISHERS | PO BOX 360846 PITTSBURGH PA 15250-6789 |
| HARPER COLLINS PUBLISHERS LLC | 10 EAST 53RD STREET NEW YORK NY 10022-5299 |
| HARPER COLLINS PUBLISHERS LLC | 1000 KEYSTONE INDUSTRIES PARK SCRANTON PA 18512-4621 |
| HARPER LIMBACH LLC | 5401 BENCHMARK LANE SANFORD FL 32773-6433 |
| HARPER WOOD ELECTRIC COMPANY | PO BOX 941087 HOUSTON TX 77094-1087 |
| HARPER, AARON JOSEPH | 12476 WARWICK BLVD NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| HARPER, CLAUDETTE M | 20 WINDBROOK DRIVE WINDSOR CT 06095 |
| HARPER, GAIL | 472 FRANKLIN BLVD ELGIN IL 60120 |
| HARPER, GEANENDER | 1220 MACON HALL RD CORDOVA TN 38018 |
| HARPER, JESSICA D | 114 WYNWOOD DR ENFIELD CT 06082 |
| HARPER, JUANITA | CIRCLE DR NEWPORT NEWS VA 23605 |
| HARPER, JUANITA | 325 CIRCLE DR NEWPORT NEWS VA 23605 |
| HARPER, LYNN C | 668 GOODALE HILL ROAD GLASTONBURY CT 06033 |
| HARPER, MARK A | 6151 N SAUGANASH CHICAGO IL 60646 |
| HARPER, MARY PATRICIA | 9 HONEY LANE NEW LENOX IL 60451 |
| HARPER, PRINCE | PMB 248 20811 BEAR VALLEY RD STE D APPLE VALLEY CA 92209-6900 |
| HARPER, PRINCE | PMB 248 20811 BEAR VALLEY RD STE D APPLE VALLEY CA 92308-6900 |
| HARPER, RICHARD L | 325 CIRCLE DR NEWPORT NEWS VA 23605 |
| HARPER, ROBERTA L | 360 W. WELLINGTON APT. #10F CHICAGO IL 60657 |
| HARPER, STACY | 1223 W ALLEN ST ALLENTOWN PA 18102 |
| HARPER, TIM | 6001 MANOR OAK WAY BETHESDA MD 20814 |
| HARPER, WALTER J | 3128 REDHILL AVENUE   SUITE 700 COSTA MESA CA 92626 |
| HARPER,MICHAEL | 8352 S. ST. LAWRENCE CHICAGO IL 60619 |
| HARPER,RENEE | 500 NORMANDY AVENUE BALTIMORE MD 21229 |
| HARPREET SURI | ROXY DR WINDSOR MILL MD 21244 |
| HARPY, CHERYL | 7733 TELEGRAPH RD.. #78 SEVERN MD 21144 |
| HARRAH'S CASINO | 151 N JOLIET ST JOLIET IL 60432-4018 |
| HARRAH'S CASINO CRUISES | 151 N JOLIET ST JOLIET IL 60432-4018 |
| HARRAH'S CORPORATE PARENT   [HARRAH'S | RINCON CASINO] 79 MADISON AVE NEW YORK NY 10016 |
| HARRAHS ATLANTIC CITY | 1999 BRYAN ST; STE 3200 DALLAS TX 75201 |
| HARRAWAY PHILIP | 10200 FARRALONE AV CHATSWORTH CA 91311 |
| HARRELL PROPERTIES   [WARREN HARRELL | METAL BLDG] 5300 S ORANGE AVE ORLANDO FL 32809-3402 |
| HARRELL, AMY | 245 W 51ST         APT 901 NEW YORK NY 10019 |
| HARRELL, BARRY | PO BOX 41984 AUSTIN TX 78704 |
| HARRELL, ELISSA | 735 4TH AVE NW HICKORY NC 28601 |
| HARRELL, JEFFERY | 1718 WEST FOSTER AVE CHICAGO IL 60640-2016 |
| HARRELL, LINDA KAYE | 10158 S. NORMAL CHICAGO IL 60628 |
| HARRELL, NORMAN T | 1515 W 7TH STREET SANTA ANA CA 92703 |
| HARRELL, SCOTT | 2420 DARTMOUTH AVE NORTH ST PETERSBURG FL 33713 |
| HARRIET   AMANDA CHAPMAN INC | 38 BEVERLY HEIGHTS MIDDLETOWN CT 06457 |
| HARRIET COOPER | 6933 CLEARWIND CT. BALTIMORE MD 21209 |
| HARRIET EDLESON | 455 EAST 86TH ST. SUITE 21 D NEW YORK NY 10028 |
| HARRIET WILLIAMS | 170 N. MAGNOLIA POND PLACE THE WOODLANDS TX 77381 |
| HARRIETT WASSERMAN & ASSOC. | 3123 ENCLARE CIRCLE BALTIMORE MD 21208 |
| HARRIGAN, KAY | 17 NIGHT BLOOM IRVINE CA 92602 |
| HARRIGAN, KELLY | SIMMONS RD HARRIGAN, KELLY EAST HARTFORD CT 06118 |
| HARRIGAN, KELLY | 23 SIMMONS RD EAST HARTFORD CT 06118 |
| HARRIGAN,CYNTHIA L | 101 ALDEN AVENUE WARRENSBURG NY 12885 |
| HARRIGAN,SUSAN J | 40 W 116TH ST APT A605 NEW YORK NY 10026 |
| HARRIMAN, MARK W | 5640 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| HARRIMAN,MARK | 5640 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| HARRIMAN,ROBERT | 1262 N HUDSON AVE PASADENA CA 91104 |
| HARRINARAINE, GANESH | 6335 PLUNKETT STREET HOLLYWOOD FL 33023 |
| HARRINGTON PLASTICS | PO BOX 13346 BALTIMORE MD 21203 |
| HARRINGTON TOWER SERVICES INC | 3515 S FERDINAND ST SEATTLE WA 98118 |

| Claim Name | Address Information |
|---|---|
| HARRINGTON, ALAN C | 408 PLEASANTVIEW DR NE SOLON IA 52333-9074 |
| HARRINGTON, BRETT T | 1247 HOLLY CT DOWNERS GROVE IL 60515 |
| HARRINGTON, BRETT T | 1247 HOLLY COURT DOWNERS GROVE IL 60515 |
| HARRINGTON, BRUCE A | 1 KAREN STREET WARRENSBURG NY 12885 |
| HARRINGTON, CHRISTOPHER | 378 OSWEGO ST N ALLENTOWN PA 18109 |
| HARRINGTON, CHRISTOPHER | 378 N OSWEGO ST ALLENTOWN PA 18109 |
| HARRINGTON, DUSTIN | 4222 N. CLARK ST. APT. 2 CHICAGO IL 60613 |
| HARRINGTON, ERIN LEE | 655 W IRVING PARK RD APT 4001 CHICAGO IL 60613-3197 |
| HARRINGTON, LISA LAVON | 2826 DOVER GLEN CIR ORLANDO FL 32828 |
| HARRINGTON, RICHARD V | P.O. BOX 204 WALLINGFORD CT 06492 |
| HARRINGTON, STEPHEN | 3608 NEWPORT AVE BOYNTON BEACH FL 33436 |
| HARRINGTON, THOMAS | 113 WHITNEY ST HARTFORD CT 06105-2526 |
| HARRINGTON,BRIAN | 901 GARDEN AVENUE GENEVA IL 60134 |
| HARRINGTON,ERICA C | 526 N. HUMPHREY AVE. # 2 OAK PARK IL 60302 |
| HARRINGTON,JEFFREY | 1227 N. BOSWORTH AVENUE #2 CHICAGO IL 60642 |
| HARRIPERSAD, RAMHARISH | 100 LOCHINVAR DR FERN PARK FL 32730 |
| HARRIS | JOHN ZUGSHWERT 222 MERCHANDISE MART PLAZA SUITE 1900 CHICAGO IL 60654 |
| HARRIS | BRDCST COMM DIV. PO BOX 96776 CHICAGO IL 60693 |
| HARRIS AUTOMATION | P.O. BOX 148 OLD SAYBROOK CT 02125 |
| HARRIS AUTOMATION | HARRIS CORPORATION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS AUTOMATION | 1134 E ARQUES AVE SUNNYVALE CA 94086 |
| HARRIS BEACH PLLC | 99 GARNSEY ROAD PITTSFORD NY 14534 |
| HARRIS BROADCAST | 4393 DIGITAL WAY MASON OH 45040 |
| HARRIS BROADCAST COMMUNICATIONS | PO BOX 96776 CHICAGO IL 60693 |
| HARRIS BROADCAST COMMUNICATIONS CORP | BRDCAST DIV BRDCAST QUINCY IL 62301 |
| HARRIS BROADCAST DIVISION | 9800 S. MERIDIAN BLVD SUITE 300 ENGLEWOOD CO 80112 |
| HARRIS COMMUNICATIONS | 15159 TECHNOLOGY DRIVE EDEN PRAIRIE MN 55344-2277 |
| HARRIS COMMUNICATIONS | 15159 TECHNOLOGY DRIVE ATTN: ORDER EDEN PRAIRIE MN 55344-2277 |
| HARRIS COMMUNICATIONS | BROADCAST DIVISION 3200 WISMANN LN QUINCY IL 62301 |
| HARRIS CORP | 1134 E ARQUES AVE SUNNYVALE CA 94086 |
| HARRIS CORP BROADCAST COMMUNICATIONS | BROADCAST DIVISION 4393 DIGITAL WAY MASON OH 45040 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 4240 IRWIN SIMPSON ROAD MASON OH 45040-9478 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 96776 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HARRIS CORP BROADCAST COMMUNICATIONS | HARRIS ALLIED BROADCAST DIV PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 96488 BROADCAST DIVISION CHICAGO IL 60693-6488 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 96778 BROADCAST DIVISION CHICAGO IL 60693-6488 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 3200 WISMANN LANE BROADCAST DIV BROADCAST SYSTEM QUINCY IL 62301 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 3200 WISMANN LANE QUINCY IL 62301-7611 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 4290 QUINCY IL 62305 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 951603 DALLAS TX 75395-1603 |
| HARRIS CORPORATION | 9800 S MERIDAN BLVD STE 300 ENGLEWOOD CO 20112 |
| HARRIS CORPORATION | BROADCAST DIVISION BROADCAST SYSTEM 4393 DIGITAL WAY MASON OH 45040 |
| HARRIS CORPORATION | PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS COUNTY | TREASURER 1001 PRESTON          STE 652 HOUSTON TX 77002 |
| HARRIS COUNTY | PAUL BETTENCOURT TAX ASSESOR-COLLECTOR PO BOX 4622 HOUSTON TX 77210-4622 |
| HARRIS COUNTY | PO BOX 4622 ATN TAX COLLECTOR HOUSTON TX 77210-4622 |
| HARRIS COUNTY | LEO VASQUEZ TAX ASSESOR-COLLECTOR PO BOX 4622 HOUSTON TX 77210-4622 |
| HARRIS ENTERPRISES INC | ATTN ACCOUNTS RECEIVABLE PO BOX 748 HUTCHINSON KS 67504-0748 |

| Claim Name | Address Information |
| --- | --- |
| HARRIS ICE COMPANY | 3927 W 5TH AVE CHICAGO IL 60624 |
| HARRIS III, FRANK | 85 BROOK HILL ROAD HAMDEN CT 06514 |
| HARRIS JR, BERT L | 856 ASTER AVENUE PALATINE IL 60074 |
| HARRIS JR,RICHARD L | 1 HICKORY DRIVE EAST STROUDSBURG PA 18301 |
| HARRIS LACEWELL, MELISSA V | 46 CEDAR LANE PRINCETON NJ 08540 |
| HARRIS N. MILLER | 1309 SUMMERWOOD CT MCLEAN VA 22102 |
| HARRIS ROTHENBERG INTERNATIONAL LLC | 99 WALL ST NEW YORK NY 10005 |
| HARRIS SOFTWARE SYSTEMS, INC. (A/K/A | ENCODA SYSTEMS, INC.) 1025 WEST NASA BOULEVARD MELBOURNE FL 32919 |
| HARRIS SR,LARRY D | 2950-2 EAST ARAGON BLVD SUNRISE FL 33313 |
| HARRIS TEETER | 14101 DARNSTOWN RD GAITHERSBURG MD 20877 |
| HARRIS TEETER | P.O. BOX 400 MATTHEWS NC 28106 |
| HARRIS TEETER #6 | WARWICK BLVD NEWPORT NEWS VA 23606 |
| HARRIS TEETER INC | 701 CRESTDALE DRIVE MATTHEWS NC 28105 |
| HARRIS TRUST & SAVINGS | 111 W MONROE ST CHICAGO IL 60603-4096 |
| HARRIS, AARIONETTE N | 2100 SOUTH LOMBARD AVE #1 BERWYN IL 60402 |
| HARRIS, AARON | 1338 N VISTA ST  NO.19 LOS ANGELES CA 90046 |
| HARRIS, BERNARD | 514 WEST HYDE PARK BOULEVARD APT#4 INGLEWOOD CA 90302 |
| HARRIS, BILLY | 3003 MOSS MIDLAND TX 79705 |
| HARRIS, BOB | 1919 TAMARIND AVE  NO.202 HOLLYWOOD CA 90068 |
| HARRIS, BRANDON C | 185 SHENANDOAH TRACE RIVERDALE GA 30296 |
| HARRIS, BRANDON DARRYL | 1805 KENWOOD ST JONESBORO AR 72401 |
| HARRIS, BRENDAN | 30 FOX HOLLOW LN QUEENSBURY NY 12804-1139 |
| HARRIS, CEDRIC M | 2610 NW 6TH CT POMPANO BEACH FL 33069 |
| HARRIS, COREY | 5807 JONQUIL AVE BALTIMORE MD 21215 |
| HARRIS, CYNTHIA ELLEN | 421 RED TULIP COURT TANEYTOWN MD 21787 |
| HARRIS, D'BORRA K | 158 NE 6TH CT DEERFIELD BEACH FL 33441 |
| HARRIS, DAMIEN | 8719 S. KENWOOD CHICAGO IL 60619 |
| HARRIS, DANIEL | 3105 W. JARLATH CHICAGO IL 60645 |
| HARRIS, DANIEL J | 25W752 CHIEFTAIN LN WHEATON IL 60189 |
| HARRIS, DARRELL E | 4111 LAKE LAWNE AVE. ORLANDO FL 32808 |
| HARRIS, DAVID | 224 2ND STREET SOUTH HAINES CITY FL 33844- |
| HARRIS, DAVID L | 224 2ND STREET SOUTH HAINES CITY FL 33844 |
| HARRIS, GEEANA | 1416 N. MENARD CHICAGO IL 60651 |
| HARRIS, GREGORY J | 60 WINTONBURY AVE BLOOMFIELD CT 06002 |
| HARRIS, HYDRESS | 4690 SUMMERLANE AVE NO.3 MEMPHIS TN 38118 |
| HARRIS, INEDA | 2572 HOLLINS STREET #3 BALTIMORE MD 21223 |
| HARRIS, JEANNETTE M | P.O. BOX 431244 LOS ANGELES CA 90043 |
| HARRIS, JESSIE L | 181 WOODLAND  ROAD APT E HAMPTON VA 23663 |
| HARRIS, JILL CUST NATHAN G HARRIS UTMA | PA., 474 JEFFERSON DR PITTSBURG PA 15228-2117 |
| HARRIS, JONATHAN L. | 2700 E. 76TH STREET CHICAGO IL 60649 |
| HARRIS, JR, PETER | 5105 HUNTER CREEK PL SUFFOLK VA 23435 |
| HARRIS, JUSTINE S | 8436 S. GILBERT CT. CHICAGO IL 60620 |
| HARRIS, KATHLEEN | 9424 N LAUREL RD LAUREL MD 20723 |
| HARRIS, KELLY | 410 ELM ST. PO BOX 192 BATTLE CREEK IA 51006 |
| HARRIS, LARRY | 1915 BEER CREEK DR FOREST HILL MD 21050 |
| HARRIS, LARRY R | 1915 BEAR CREEK DRIVE FOREST HILL MD 21050 |
| HARRIS, LOIS V | 4704 BRYCE DR ANACORTES WA 98221 |
| HARRIS, LOUIS W | 5209 BUTTONWOOD CT TAMARAC FL 33319-3128 |
| HARRIS, LUBIRDA | 1530 APPLEGROVE LN WESTMONT IL 60559 |

| Claim Name | Address Information |
|---|---|
| HARRIS, MARC L | 40 TALEGA RANCHO SANTA MARGARITA CA 92688 |
| HARRIS, MARCUS | 1254 BLUE HILLS AVE BLOOMFIELD CT 06002 |
| HARRIS, MARCUS A | 821 CIDER MILL LANE BEL AIR MD 21014 |
| HARRIS, MICHAEL | 1450 SW 8TH CT.  APT. # 6 FORT LAUDERDALE FL 33312 |
| HARRIS, MICHAEL D | 1650 W. 61ST ST. CHICAGO IL 60636 |
| HARRIS, MICHAEL M | 3231 LEES AVE LONG BEACH CA 90808 |
| HARRIS, NATASHA | 3471 NW 17TH STREET FT LAUDERDALE FL 33311 |
| HARRIS, NORMAN O | 193 ROCKWELL AVE BLOOMFIELD CT 06002 |
| HARRIS, PAULA | 3061 BUENA VISTA DR SPRINGFIELD IL 62707-6902 |
| HARRIS, PHILLIP R | 4215 EAST 34TH STREET INDIANAPOLIS IN 46218 |
| HARRIS, PRESTON | 326 NORMA CT NEWPORT NEWS VA 23602 |
| HARRIS, REBECCA | 4041 ELM STREET LADY LAKE FL 32159- |
| HARRIS, REBECCA LYN | 4041 ELM ST STE 5625 LADY LAKE FL 32159 |
| HARRIS, RICHARD G | 7165 WASHINGTON AVE LANTANA FL 33462 |
| HARRIS, RICHARD LEE | 6203 VERNE ST BETHESDA MD 20817 |
| HARRIS, RICKY | 5929 STREET REGIS ROAD BALTIMORE MD 21206 |
| HARRIS, ROBERT | 19836 ERMINE SANTA CLARITA CA 91351 |
| HARRIS, ROBERT L | 100 SHREWSBURY SQUARE YORKTOWN VA 23692 |
| HARRIS, RYAN | 7964 TAMARRON CT., NO.301 MEMPHIS TN 38125 |
| HARRIS, RYAN | 633 GREENCLIFF DR SOUTHAVEN MS 38671-5909 |
| HARRIS, SAM | 11828 LA GRANGE AVENUE LOS ANGELES CA 90025 |
| HARRIS, SANDRA | 36851 WILMINGTON RD STE 5716 FRUITLAND PARK FL 34731 |
| HARRIS, SANDRA | 36851 WILMINGTON RD FRUITLAND PARK FL 34731- |
| HARRIS, SHAWN M | 916 NW 110TH AVE FT LAUDERDALE FL 33324-7340 |
| HARRIS, SHERON R | 7165 WASHINGTON AVE LANTANA FL 33462 |
| HARRIS, TIMOTHY E | 28W240 OAK CREEK COURT WEST CHICAGO IL 60185 |
| HARRIS, TRUDIE | 6854 RUBENS CT ORLANDO FL 32818 |
| HARRIS, VERNELL | 127 BOWEN DR HAMPTON VA 23666 |
| HARRIS, VIRGIL L | 3425 LEATHA WAY SACRAMENTO CA 95821 |
| HARRIS, WILLIAM | 3742 W WALNUT ST ALLENTOWN PA 18104 |
| HARRIS,BRENDA C. | 7258 POPPY DRIVE MACUNGIE PA 18062 |
| HARRIS,DONALD A | 62 ABERDEEN AVE ABERDEEN MD 21001 |
| HARRIS,GLENN H | 27 NORTH 4TH STREET COPLAY PA 18037 |
| HARRIS,GLORIA E | 4460 NW 8TH STREET PLANTATION FL 33317 |
| HARRIS,JAMES | 15332 IRVING AVE DOLTON IL 60419 |
| HARRIS,JEREMIAH | 4906 BOWLAND AVENUE BALTIMORE MD 21206 |
| HARRIS,JOAN V | PO BOX 681191 ORLANDO FL 32868-1191 |
| HARRIS,JORON | 1401 WEST FAYETTE STREET 2 BALTIMORE MD 21223 |
| HARRIS,JOY L | PO BOX 1295 PLAINFIELD IL 60544 |
| HARRIS,KENNETH | 532 E. 107TH CHICAGO IL 60628 |
| HARRIS,LAKESHA S | 5108 OLD CHENEY HWY ORLANDO FL 32805 |
| HARRIS,LAMONT W. | 1107 ORLEANS STREET BALTIMORE MD 21202 |
| HARRIS,LEVON D | 820 ELDER ROAD APT #214 HOMEWOOD IL 60430 |
| HARRIS,MARK M | 4744 WOODLAND AVENUE WESTERN SPRINGS IL 60558 |
| HARRIS,ME'LANG N | 634 MANCHESTER DRIVE APT 5 INGLEWOOD CA 90301 |
| HARRIS,MELISSA M | 21 E. CHESTNUT ST. APT. 5-B CHICAGO IL 60611 |
| HARRIS,MESHA | 8401 S CORAL CIRCLE NORTH LAUDERDALE FL 33068 |
| HARRIS,MICHAEL | 3506 170TH PLACE LANSING IL 60438 |
| HARRIS,MICHELE THOMAS | P.O. BOX 470914 LOS ANGELES CA 90047 |

| Claim Name | Address Information |
|---|---|
| HARRIS,MONIQUE | 1770 STATE RD 7 APT # 308 NORTH LAUDERDALE FL 33068 |
| HARRIS,ROBIE D | 18 WATERFORD DRIVE WHEATLEY HEIGHTS NY 11798 |
| HARRIS,ROXANNE | 214 MARGARET AVE. NATCHEZ MS 39120 |
| HARRIS,SYLVIA M | 4781 ELISON AVE BALTIMORE MD 21206 |
| HARRIS,TAJ M | 2760 SOMERSET DRIVE BLDG S, APT 118 LAUDERDALE LAKES FL 33313 |
| HARRIS,TERREL W | 54 CRESCENT AVE. UNIT O BOSTON MA 02125 |
| HARRIS,TERRY W | 624 LOCHWOOD DRIVE CRYSTAL LAKE IL 60012 |
| HARRIS,TIMOTHY C | 12114 STONE WEST DRIVE HOUSTON TX 77035 |
| HARRIS,TONI M | 5001 NW 15TH STREET LAUDERHILL FL 33313 |
| HARRIS,TRUDIE A | 6854 RUBENS CT. ORLANDO FL 32818 |
| HARRIS,VIVIENNE R | 128 OAKLAND TERRACE 3RD FLOOR HARTFORD CT 06112 |
| HARRIS,WILLIAM H | 120 ALICE ANN STREET BEL AIR MD 21014 |
| HARRIS-DAVIS, TIA J | 7827 BIG BUCK DRIVE WINDSOR MILL MD 21244 |
| HARRIS.NEWS A-TOWN | P.O. BOX 60307 HARRISBURG PA 17106 |
| HARRISBURG AUTOMOTIVE | TRADE ASSOCIATION 6405 FLANK DRIVE HARRISBURG PA 17112 |
| HARRISBURG DAILY NEWSPAPERS | 35 SOUTH VINE, P.O. BOX 248 ATTN: LEGAL COUNSEL HARRISBURG IL 62946 |
| HARRISBURG NEW CO | 980 BRIARSDALE RD HARRISBURG PA 17106 |
| HARRISBURG NEWS COMPANY | 980 BRIARSDALE RD HARRISBURG PA 17106 |
| HARRISBURG NEWS- LANCASTER DIVISION | 980 BRIARSDALE RD HARRISBURG PA 17106 |
| HARRISBURG NEWS/N-EAST | P.O. BOX 60307 HARRISBURG PA 17106 |
| HARRISON A MOYER | 1424 CHIPPEWA DR ALLENTOWN PA 18104-9229 |
| HARRISON DAILY TIMES | P.O. BOX 40, 111 WEST RUSH AVENUE ATTN: LEGAL COUNSEL HARRISON AR 72602-0040 |
| HARRISON GROUP | P O BOX 160 OCEAN CITY MD 21842 |
| HARRISON GROUP ADVERTISING | BALTIMORE & 2ND STREET OCEAN CITY MD 21842 |
| HARRISON JR, LESTER | 222 W. QUINCY APT. A WESTMONT IL 60559 |
| HARRISON, CARLOS E | 601 SW 26TH ROAD MIAMI FL 33129 |
| HARRISON, JERESA | 2550 E RIVERSIDE DR    APT 39 ONTARIO CA 91764 |
| HARRISON, JOSHUA ISAIAH | 575 W. KEMPER RD. CINCINNATI OH 45246 |
| HARRISON, KAREN TINA | 31-62 29TH ST    NO.1D ASTORIA NY 11106 |
| HARRISON, KRISTIN D | 200 NE 20 ST    NO.217C BOCA RATON FL 33431 |
| HARRISON, LAIRD | 4019 LA CRESTA AVE OAKLAND CA 94602 |
| HARRISON, LAUREN | 602 W 157TH STREET APT 1E NEW YORK NY 10032 |
| HARRISON, LAUREN R | 1340 W. MORSE AVE. 211 CHICAGO IL 60626 |
| HARRISON, MARY P | 2542 PARR DRIVE INDIANAPOLIS IN 46220 |
| HARRISON, MICHAEL | 7200 FERRARA AVE. ORLANDO FL 32819 |
| HARRISON, RUTH E | 88 WESTFORD AVENUE STAFFORD CT 06076 |
| HARRISON, SCOTT D | 230 DENA DR NEWBURY PARK CA 91320 |
| HARRISON, SELIG | 3050 MILITARY RD  NW    APT 638 WASHINGTON DC 20015-1300 |
| HARRISON, SHANE | 127 PACIFIC ST  NO.3 BROOKLYN NY 11201 |
| HARRISON, SHERYL | 7505 WOODBINE RD. WOODBINE MD 21797 |
| HARRISON, STACEY R | N86W15014 MENOMONEE RIVER PKWY MENOMONEE FALLS WI 53051 |
| HARRISON, TERRI | 1923 S GROVE NO.19 BERWYN IL 60402 |
| HARRISON, TIM | 2488 WEST 5TH STREET CLEVELAND OH 44113 |
| HARRISON, TIMOTHY | 510 S. EDISON AVENUE UNIT B ELGIN IL 60123 |
| HARRISON, WILLIAM | 18509 SCHOOL STREET    APT 2B LANSING IL 60438 |
| HARRISON, WILLIAM | 17612 ROY ST LANSING IL 60438 |
| HARRISON,DONNA | 5254 NAGLE AVENUE SHERMAN OAKS CA 91401 |
| HARRISON,GAIL B | 985 SILVER COLT ROAD CUTCHOGUE NY 11935 |
| HARRISON,JAYMI B | 581 FARMINGTON AVENUE APT. G4 HARTFORD CT 06105 |

| Claim Name | Address Information |
|---|---|
| HARRISON,JOHN B | 7630 S. MAY CHICAGO IL 60620 |
| HARRISON,REGINALD E. | 13 COMET COURT PARKVILLE MD 21234 |
| HARRISON,ZAVION | 848 EAST 40TH 3A CHICAGO IL 60653 |
| HARROD, CLEMENTE | 27339 WHISPERING BEACH WAY WESLEY CHAPEL FL 33543 |
| HARROD, CLEMENTE | 27339 WHISPERING BIRCHWAY WESLEY CHAPEL FL 33543 |
| HARROLD FORD | 1535 HOWE AVE SACRAMENTO CA 95825 |
| HARROW, ELLE | 28902 TOP OF THE WORLD DR LAGUNA BEACH CA 92651 |
| HARROWS STORES INC | 100 JERICHO QUADRANGLE  SUITE 300 JERICHO NY 11753 |
| HARROWS STORES INC | C/O SILVERMAN PERLSTEIN ACAMPORA LLP 100 JERICHO QUADRANGLE  SUITE 300 JERICHO NY 11753 |
| HARRY & FRIEDA INC | 140 N MCCADDEN PL LOS ANGELES CA 90004 |
| HARRY A PHILIPS | 4136 HOWARD AVENUE WESTERN SPRINGS IL 60558 |
| HARRY ALEXANDER | 215 CORNELL STREET APT 1 HEMPSTEAD NY 11550 |
| HARRY AND DAVID M/O | PO BOX 712 MEDFORD OR 97501-0713 |
| HARRY BASCH | 920 1/2 S SERRANO AVE LOS ANGELES CA 90006 |
| HARRY BEKKAR | 196 MIRA ALLENDE SAN CLEMENTE CA 92673 |
| HARRY BURGER | 207 SELROSE LN SANTA BARBARA CA 93109 |
| HARRY CARAY'S RESTAURANT | MR. GRANT DEPORTER 33 W. KINZIE CHICAGO IL 60610 |
| HARRY CARAY'S RESTAURANT | 33 W KINZIE CHICAGO IL 60654 |
| HARRY CARAYS | 33 W KINZIE CHICAGO IL 60638 |
| HARRY CARAYS RESTAUR | 33 W KINZIE CHICAGO IL 60610 |
| HARRY CARAYS TAVERN | 33 W KINZIE CHICAGO IL 60654 |
| HARRY CARAYS TAVERN | 3551 N SHEFFIELD CHICAGO IL 60657 |
| HARRY CROMER | 26 HIGHFIELD DR BALTIMORE MD 21228 |
| HARRY DAVIS AUCTIONEERS | 1725 BLVD OF THE ALLIES PITTSBURGH PA 15219-5913 |
| HARRY DOODNAUTH | 55 WEST DOVER STREET VALLEY STREAM NY 11580 |
| HARRY DYER | 655 PALISADE AVE APT C10 BRIDGEPORT CT 06610 |
| HARRY ENGSTROM | 2909 PASEO DEL REFUGIO SANTA BARBARA CA 93105 |
| HARRY F STANFORD | 563 MIDWAYTRACK APT 104K OCALA FL 34472 |
| HARRY FREDRICY | 7627 E STEDDOM DR SO SAN GABRIEL CA 91770 |
| HARRY GEORGINI | 80 HOMECREST DRIVE KENSINGTON CT 06037 |
| HARRY HULL | 306 E. BROADWAY GLENDALE CA 91205 |
| HARRY J TRIMBORN | 6908 VALLEY RIDGE COURT RALEIGH NC 27615 |
| HARRY JEAN | 540 DURYEA AVENUE UNIONDALE NY 11553 |
| HARRY JOLLY | 1379 ELLIOT ST ELMONT NY 11003 |
| HARRY LINDQUIST | 4625 BEDILION ST LOS ANGELES CA 90032 |
| HARRY LITMAN | ONE OXFORD CENTRE, 34TH FLOOR PITTSBURGH PA 15219 |
| HARRY N WESSEL | 701 S. HYER AVENUE ORLANDO FL 32801 |
| HARRY N. ABRAMS, INC. | 115 W. 18TH STREET NEW YORK NY 10016 |
| HARRY NELSON | PO BOX N FRASIER PARK CA 93222 |
| HARRY NORTON | 525 RIVERLEIGH AVE APT # 209 RIVERHEAD NY 11901 |
| HARRY P. STAMPLER INC | PO BOX 2975 OCALA FL 34478-2975 |
| HARRY PACHON | 4176 NEW HAMPSHIRE AVENUE CLAREMONT CA 91711 |
| HARRY RASKIN INC | 20362 NE 16 PL NO MIAMI BEACH FL 33179 |
| HARRY REFFELT | 22 VONDRAN STREET HUNTINGTON STATION NY 11746 |
| HARRY VALERY | 401 SW 9TH CT DELRAY BEACH FL 33444 |
| HARRY VENERIS | 426 DANIELS ROAD CORAPEAKE NC 27926 |
| HARRY W JERNIGAN PC | 258 N WITCHDUCK RD VIRGINIA BEACH VA 23462-6556 |
| HARRY W MERRITT | 106 LAPAIX LANE BALTIMORE MD 21204 |

| Claim Name | Address Information |
| --- | --- |
| HARRY WATKINS | 1716 TYNDALL COURT DUNWOODY GA 30338-4643 |
| HARRY WINSTON ** | 129 WEST 27TH STREET// 11TH FLOOR NEW YORK NY 10001 |
| HARRY WOLF ASSOCIATES,LTD. | P O BOX 1014 REISTERSTOWN MD 21136 |
| HARRY, CHRISTOPHER P | 3405 WEST SANTIAGO STREET TAMPA FL 33629 |
| HARRY, JOY L | 4111 MURPHYS RUN CT HAMPSTEAD MD 21074 |
| HARRY,RAYMOND | 948 LENOX RD BROOKLYN NY 11203-2621 |
| HARSH DEV | #1410 400 E. SOUTH WATER ST. CHICAGO IL 60601 |
| HART AGENCY | 707 BROADHOLLOW ROAD SUITE 25 FARMINGDALE NY 11735 |
| HART CABLE INC M | P.O. BOX 750 HARTWELL GA 30643 |
| HART IND METAFIX | 43 DORAN ST EAST HAVEN CT 06512 |
| HART JR, RONALD | 6634 CLYBOURN AVE APT#57 NORTH HOLLYWOOD CA 91606 |
| HART MARKETING LLC | 2803 HEATHER WOOD DR FLOWER MOUND TX 75022 |
| HART PRODUCTIONS | 561 HUDSON ST    NO.45 NEW YORK NY 10014 |
| HART SEELY III | 101 ENDERBERRY CIRCLE SYRACUSE NY 13224 |
| HART, BODHI J. | 4239 SEQNOIA RD. MEMPHIS TN 38117 |
| HART, BRUCE L | 8632 35TH AVENUE SW SEATTLE WA 98126 |
| HART, CHARLES A | 8101 CAPISTRANO AVENUE WEST HILLS CA 91304 |
| HART, CHARLOTTE | 9137 N GOLFVIEW DR CITRUS SPGS FL 34434-4854 |
| HART, COREY | 6131 W FIRST WATCH WAY MC CORDSVILLE IN 46055 |
| HART, DINA | 1120 WEMBLEY DRIVE ISLAND LAKE IL 60042 |
| HART, HUGH | 4246 TUJUNGA AVE STUDIO CITY CA 91604 |
| HART, JAMES | 9008 BUCKINGHAM PARK DR DES PLAINES IL 60016 |
| HART, JAMES | 2240 SW 50TH TERRACE PLANTATION FL 33317 |
| HART, JEFFREY P | 187 BANK ST  NO.202 NEW LONDON CT 06320 |
| HART, JEFFREY P | 131 MOXLEY RD UNCASVILLE CT 06382 |
| HART, KARL L | PO BOX 470141 LOS ANGELES CA 90047 |
| HART, KEVIN R. | 4824 LONGVUE DR FRISCO TX 75034-7550 |
| HART, KEVIN R. | 4824 LONVUE DR FRISCO TX 75304-7550 |
| HART, LEVESTER | 861 NW 39TH AVE FT. LAUDERDALE FL 33311 |
| HART, M JOSEPHINE | 1540 W. ALBION 2E CHICAGO IL 60626 |
| HART, MAUREEN | 10609 S BELL AVE CHICAGO IL 60643 |
| HART, MELISSA | PO BOX 50703 EUGENE OR 97405 |
| HART, PATRICK | 1300 W BROWARD BLVD FORT LAUDERDALE FL 33312 |
| HART, PRISCILLA | 212 MELVIN AVENUE ANNAPOLIS MD 21401 |
| HART, REBECCA L | 16101 TOMAHUND DR WILLIAMSBURG VA 23185 |
| HART, REBEKAH L | 2702 N. MOZART STREET 2N CHICAGO IL 60647 |
| HART, REX A | 23359 HAMLIN STREET WEST HILLS CA 91307 |
| HART, ROBERT M | 3657 S. NORMAL APT. C CHICAGO IL 60609 |
| HART, RYAN | 3244 W. WOODMERE RIDGE LA PORTE IN 46350 |
| HART, SHEILA | 8540 WILLOWRUN DR JENISION MI 49428 |
| HART, TIM | 2276 ROLLING MEADOW RD. FAIRFIELD IA 52556 |
| HART, VICKI | 231 S CARLISLE ST ALLENTOWN PA 18109 |
| HART, VICKI L | 231 CARLISLE ST S ALLENTOWN PA 18109 |
| HART, WILLIAM | 24 STATE ST *PELTON'S WETHERSFIELD CT 06109-1832 |
| HART, WILLIAM | 24 STATE STREET WETHERSFIELD CT 06109-1832 |
| HART,BELINDA G | 62 CONTINENTAL DRIVE HAMPTON VA 23669 |
| HART,DANIEL | 124 HEDGEROW LANE YORKTOWN VA 23693 |
| HART,GARNETT A | 138 KENT STREET HARTFORD CT 06112 |
| HART,JAMES T | 2425 3RD ST. UNIT G SANTA MONICA CA 90405 |

| Claim Name | Address Information |
|---|---|
| HART,JONATHAN C | 313 14TH AVENUE BROOKLYN MD 21225 |
| HART,LIANNE D | 3133 BUFFALO SPDWY #4304 HOUSTON TX 77098 |
| HART,MARY SHEA | 915 BELLEFORTE AVE. OAK PARK IL 60302 |
| HART,MICHAEL | 181 SADDLE BROOK OAK BROOK IL 60523 |
| HARTCORN PLUMBING & HEATING | 850 S 2ND ST RONKONKOMA NY 11779 |
| HARTE NISSAN | 165 WEST SERVICE ROAD HARTFORD CT 06120 |
| HARTE NISSAN INC | 155 W SERVICE RD JOHN FINELLY HARTFORD CT 06120 |
| HARTE NISSAN INC | 155 W SERVICE RD HARTFORD CT 06120 |
| HARTE, HANNAH | 1132 7TH ST      NO.9 SANTA MONICA CA 90403 |
| HARTE, HANNAH | 1132 7TH ST APT 9 SANTA MONICA CA 90403 |
| HARTENSTEIN, EDDY W | 1515 HIDDEN VALLEY RD THOUSAND OAKS CA 91361 |
| HARTENSTEIN, GARETH A | 244 CURTIS STREET MERIDEN CT 06450 |
| HARTENSTEIN,EDDY | 1515 HIDDEN VALLEY RD THOUSAND OAKS CA 91361 |
| HARTER, SUSAN | 3849 BEVERLY DRIVE LAKE WORTH FL 33461 |
| HARTFIELD, ELIZABETH R | 1014 MONTEGO BAY COURT ROMEOVILLE IL 60446 |
| HARTFIELD, ERIC | LAZY LN HARTFIELD, ERIC SOUTHINGTON CT 06489 |
| HARTFIELD, ERIC | 182 LAZY LN SOUTHINGTON CT 06489-1730 |
| HARTFIELD, ERICA M | 421 TOLLAND ST     NO.101 EAST HARTFORD CT 06108 |
| HARTFIELD, MELISSA | 182 LAZY LN SOUTHINGTON CT 06489-1730 |
| HARTFIELD,ERIC L | 182 LAZY LANE SOUTHINGTON CT 06489 |
| HARTFORD | ATTN SHAUNA COLLINS 690 ASYLUM AVE T 12 HARTFORD CT 06103 |
| HARTFORD ADVOCATE | 121 WAWARME AVENUE HARTFORD CT 06114-1507 |
| HARTFORD AREAS RALLY TOGETHER INC | 385 WASHINGTON ST HARTFORD CT 06106-3345 |
| HARTFORD BUSHNELL | 166 CAPITOL AVENUE HARTFORD CT 06106-1621 |
| HARTFORD BUSHNELL | 166 CAPITOL AV HARTFORD CT 06106-1621 |
| HARTFORD BUSINESS JOURNAL | 172 SHREWSBURY ST. WORCESTER MA 01604-4636 |
| HARTFORD CITY NEW TIMES | 123 S JEFFERSON ST ATTN  MISSY SHROCK HARTFORD CITY IN 47348 |
| HARTFORD COMEDY INC/FUNNYBONE CLUB | 194 BUCKLAND HILL DR STE 1054 LUKE PRIGIN MANCHESTER CT 06042 |
| HARTFORD COURANT | DEPT 069 285 BROAD STREET HARTFORD CT 06115 |
| HARTFORD COURANT | PO BOX 40000 DEPT 215 HARTFORD CT 06151 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST HARTFORD CT 06115 |
| HARTFORD COURANT EMPLOYEES | PO BOX 40000 DEPT 215 HARTFORD CT 06151 |
| HARTFORD EDUCATION FOUNDATION INC | PATRICIA SALNER 111 CHARTER OAK AVENUE HARTFORD CT 06106 |
| HARTFORD FEDERAL CREDIT UNION | 964 ASYLUM AVE BETH MARKOWSKI-ROOP HARTFORD CT 06105 |
| HARTFORD FEDERATION OF TEACHERS | 85 BUCKINGHAM ST HARTFORD CT 06106 |
| HARTFORD FOUNDATION FOR PUBLIC GIVING | ATTN JESSICA JULIEN  GIFT ASSISTANT 10 COLUMBUS BLVD HARTFORD CT 06106 |
| HARTFORD GOLF CLUB | 134 NORWOOD RD WEST HARTFORD CT 06117 |
| HARTFORD HOSPITAL | 80 SEYMOUR ST HARTFORD CT 06102-5037 |
| HARTFORD HOSPITAL | P O BOX 5037 HARTFORD CT 06102-5037 |
| HARTFORD MEDICAL GROUP | PO BOX 1086 WILBRAHAM MA 01095 |
| HARTFORD MEDICAL GROUP | DBA HARTFORD MEDICAL GROUP PO BOX 340425 HARTFORD CT 06134-0425 |
| HARTFORD REGION YWCA | 135 BROAD ST HARTFORD CT 06105 |
| HARTFORD RESEARCH  CENTER | 17 TALCOTT  NOTCH RD FARMINGTON CT 06032 |
| HARTFORD ROAD AUTOMOTIVE | 270 HARTFORD RD. MANCHESTER CT 06040 |
| HARTFORD SPRINKLER CO INC | 252 PARK RD W HARTFORD CT 06119 |
| HARTFORD STAGE CO | 50 CHURCH ST HARTFORD CT 06103 |
| HARTFORD STAGE CO | 50 CHURCH ST TODD BRANDT HARTFORD CT 61031298 |
| HARTFORD SYMPHONY ORCHESTRA | MR MILLARD PRYOR JR 228 FARMINGTON AVE HARTFORD CT 06105 |
| HARTFORD TOYOTA | 158 WESTON ST RICH MCALLISTER HARTFORD CT 06120 |

| Claim Name | Address Information |
|------------|---------------------|
| HARTFORD, RICHARD J | 24 LEMAY STREET WEST HARTFORD CT 06107 |
| HARTIG, EDWARD | 351 TWIN CREEKS DR BOLINGBROOK IL 60440 |
| HARTIGAN, JOHN | 1120 W ALBION CHICAGO IL 60626 |
| HARTLAND, JESSIE | 165 WILLIAM ST  NO.9 NEW YORK NY 10038 |
| HARTLEY DATA SERVICES | 1807 GLENVIEW RD, #100 ATTN: NORMAN ELIASER GLENVIEW IL 60025 |
| HARTLEY, DANIELLE | 603 JUNIPER ST QUAKERTOWN PA 18951 |
| HARTLING, GREGG A | 4146 PROSPECT AVENUE LOS ANGELES CA 90027 |
| HARTMAN, BRET | 2060 STANLEY AVE SIGNAL HILL CA 90755 |
| HARTMAN, DANIEL G | 14100 N MIAMI AVE NORTH MIAMI FL 33168 |
| HARTMAN, NATHAN | 7921 WEST WICK PL. FORT WAYNE IN 46835 |
| HARTMAN, OLIVIA S | 5505 GENTRY LANE WILLIAMSBURG VA 23188 |
| HARTMAN, RANDALL J | 2165 SHADETREE LANE ESCONDIDO CA 92029 |
| HARTMAN, RONALD E | 239 ORCHARD HILLS DR BOYERTOWN PA 19512 |
| HARTMAN, SUSAN | 31 PROSPECT AVENUE PORT WASHINGTON NY 11050 |
| HARTMAN,MARTIN D | 4055 DANBERRY DRIVE EASTON PA 18045 |
| HARTMAN,STEVE W | 1018 BROOKVIEW AVE WESTLAKE VILLAGE CA 91361 |
| HARTMAN,WILLIAM | 1616 S WESTGATE AVE APT. 204 LOS ANGELES CA 90025 |
| HARTMANN,THOMAS F | 1005 NICOLE COURT BETHPAGE NY 11714 |
| HARTNETT, JOHN | 500 PARK BLVD. NO.75 VENICE FL 34285 |
| HARTNEY, MARY | 221 W. LANVALE ST. APT. 3F BALTIMORE MD 21217 |
| HARTNEY,MARY | 1430 MILL RACE ROAD BALTIMORE MD 21211 |
| HARTOG,RICHARD | 3715 PACIFIC AVE APT 2 MARINA DEL REY CA 90292 |
| HARTOUNIAN, ANI A | 18821 HATTERAS APT #6 TARZANA CA 91356 |
| HARTSFIELD, KANDY JOANNE | 4120 PERIWINKLE DRIVE FORT WORTH TX 76137 |
| HARTTEN ENTERPRISES (TOLEDO.COM) | 1925 REINWOOD DR. ATTN: LEGAL COUNSEL TOLEDO OH 43613 |
| HARTUNG, MELISSA J | 85 OSLO ST MYSTIC CT 06355 |
| HARTWELL SUN | P.O. BOX 700 ATTN: LEGAL COUNSEL HARTWELL GA 30643 |
| HARTWELL, AARON | 6501 27TH LANE SOUTH EAST LACEY WA 98503 |
| HARTWELL, GAIL A. | 528 POPLAR STREET WAUKEGAN IL 60085 |
| HARTWELL, WILLIAM | 3333 LEE PARKWAY  SUITE 600 DALLAS TX 75219 |
| HARTZ, DEBORAH S | 4230 NE 26TH AVENUE LIGHTHOUSE POINT FL 33064 |
| HARTZELL'S PHARMACY | 300 AMERICAN ST AMY CATASAUQUA PA 18032-1800 |
| HARTZELL, DANNY E | 4265 HEATHER COURT ALLENTOWN PA 18104 |
| HARTZENBUSCH,ELIZABETH A | 3939 HUCKLEBERRY ROAD CHARLOTTE NC 28210 |
| HARTZHEIM, TERESA TOMAH | 12728 SANDPEBBLE CIRCLE APT 3 NEWPORT NEWS VA 23606 |
| HARTZHEIM, TERESA TOMAH | 12728 SANDPEBBLE CIR    NO.3 NEWPORT NEWS VA 23606 |
| HARUTYUN YEMENIAN | 949 VERDUGO CIRCLE DR GLENDALE CA 91206 |
| HARVALA,DANA | 2118 MEADOW DRIVE LINDENHURST IL 60046 |
| HARVARD COURT APARTMENTS C/O SEATTLE | HOUSING AUTHORITY 610 HARVARD AVE. SEATTLE WA 98102 |
| HARVELL, ANDREW | 147 S. DEARBORN BRADLEY IL 60915 |
| HARVERY, HAUSER | 1513 SAMS AVE. HARAHAN LA 70123 |
| HARVEST BAKERY | 84 FARMINGTON AVE MARTIN HURWITZ BRISTOL CT 06010 |
| HARVEST BUFFET | 14 NORTHERN BLVD GREAT NECK NY 11021-4001 |
| HARVEST FESTIVAL | 3 CRESTHILL CT VOORHEES NJ 08043 |
| HARVEST GRILL | 4062 EASTON NAZARETH HWY ATTN: ROBERT KOREC NAZARETH PA 18064-3021 |
| HARVEST INFO INC | P O BOX 373 LEBANON OH 45036 |
| HARVEST INFO INC | 3041 SOLUTIONS CENTER CHICAGO IL 60677-3000 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 BRENDON GOLD LLC WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 BROOKSTONE COURT WETHERSFIELD CT 06109 |

| Claim Name | Address Information |
|---|---|
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 COUNTRYSIDE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 DEERFIELD PARK APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 DIAMOND RIDGE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 EVERGREEN TOWN HOUSE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 HOBBS II ASSOCIATES CEDAR GLEN APART WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 LAKEWOOD APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 MAR-LEA APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 MEADOWBROOK APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 NORTHRIDGE COMMONS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 STONERIDGE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 WOODLAWN APARTMENTS LLC. WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 WOODSEDGE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST PROPERTIES | 530 SILAS DEANE HWY SANDRA/ROGER BEIT-STE 130 WETHERSFIELD CT 06109 |
| HARVEST PROPERTIES | 530 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| HARVEST TRUCKING | 944 E 103RD ST BROOKLYN NY 11236 |
| HARVEY FELDMAN | 3335 N. RANDOLPH STREET ARLINGTON VA 22207-4477 |
| HARVEY GUTTRY, JR. | 1135 SCENIC WAY LOS OSOS CA 93402 |
| HARVEY III, JOHN N | 4649 MASSENA DRIVE WILLIAMSBURG VA 23188 |
| HARVEY KARP | 12300 WILSHIRE BLVD., SUITE 320 LOS ANGELES CA 90025 |
| HARVEY LINDSAY COMMERCIAL REAL ESTATE | RE: NEWPORT NEWS 311 ED WRIGH ATTN: TAMMY H. WALLMAN 701 TOWN CENTER DRIVE, SUITE 100 NEWPORT NEWS VA 23606 |
| HARVEY LYMAN & SONS | 30 R BARTHOLOMEW AVE HARVEY LYMAN HARTFORD CT 06106 |
| HARVEY R SHANKLIN | 13 MORAY COURT BALTIMORE MD 21236 |
| HARVEY RAAD REAL ESTATE | 1505 S 4TH ST ALLENTOWN PA 18103-4948 |
| HARVEY ROSENFIELD | PO BOX 1980 SANTA MONICA CA 90405 |
| HARVEY S RENT ALL INC | 1409 S GEORGE ST YORK PA 17403 |
| HARVEY SADOWSKY | 48-60 207TH ST BAYSIDE NY 11364 |
| HARVEY V GUTTRY JR | 1135 SCENIC WAY LOS OSOS CA 93402 |
| HARVEY W HOTTEL INC | 18900 A WOODFIELD RD GAITHERSBURG MD 20879 |
| HARVEY, EBONY L | 1120 N KENWOOD AVENUE BALTIMORE MD 21213 |
| HARVEY, JAHLISA | 4421 W MCNB RD    APT 26 POMPANO BEACH FL 33069 |
| HARVEY, JEAN | 34 W STARR AVE              NO. 3653 COLUMBUS OH 43201 |
| HARVEY, KENNETH | 950 N MICHIGAN AVE #3302 CHICAGO IL 60611 |
| HARVEY, KRISTAN M | 57 GALESVILLE ROAD GREENWICH NY 12834 |
| HARVEY, ORVILLE | 6010 SHAKERWOOD CIRCLE TAMARAC FL 33319 |
| HARVEY, RANDY D | 869 SOUTH EUCLID AVENUE PASADENA CA 91106 |
| HARVEY, ROBERT | 7604 PINEWALK DR  S MARGATE FL 33063 |
| HARVEY, RYAN | 4156 PERRY PLACE NEW PORT RICHIE FL 34652 |
| HARVEY, STEPHEN J | 384 MIRA MAR AVE LONG BEACH CA 90814 |
| HARVEY,DEBRA J | 79 FOLSOM AVENUE HUNTINGTON STATION NY 11746 |
| HARVEY,LAMONT W | 3406 POWHATAN AVE. BALTIMORE MD 21216 |
| HARVEY,MICHAEL D | 9651 S. TROY AVE. 2 EVERGREEN PARK IL 60805 |
| HARVEY,MICHELLE E | 5907 MONTPELIER DRIVE WILLIAMSBURG VA 23188 |
| HARVEY,THERESA M | 2739 WOODWIND WAY INDIANAPOLIS IN 46268 |
| HARVEY,WILLIAM L | PO BOX 811502 LOS ANGELES CA 90081 |
| HARVILLE, ELIZABETH | 3801 S. GROVE AVE. BERWYN IL 60402 |
| HARVIN,MARIAN A | 9903 CERVINE LANE # 204 RANDALLSTOWN MD 21133 |
| HARWINTON AGRICULATURAL SOCIETY INC | C/O CHRISTINE TERLECKY SUPERINTENDENT OF CONCESSIONS 101 MANSFIELD RD |

| Claim Name | Address Information |
|---|---|
| HARWINTON AGRICULATURAL SOCIETY INC | HARWINTON CT 06791 |
| HARWINTON AGRICULATURAL SOCIETY INC | C/O JUDITH AESCHILMANN 22 HILLSIDE RD HARWINTON CT 06791 |
| HARWOOD, BRADLEY | 1100 N. DEARBORN ST. APT. 507 CHICAGO IL 60610 |
| HARWOOD, WILLIAM | 7272 SE 120TH STREET BELLEVIEW FL 34420- |
| HARZEWSKI,VINCENT | 866 EDGEGROVE AVENUE STATEN ISLAND NY 10309 |
| HASAAN MCLAIN | 1860 SW 68 AVE     129 PEMBROKE PINES FL 33023 |
| HASAN BETANCOURT | 129 E. 51ST STREET BROOKLYN NY 11203 |
| HASAN, LUAI | 4529 W. 79TH PLACE CHICAGO IL 60652 |
| HASAN, SYED MUSTUFA | 25519 VIA DABNA VALENCIA CA 91355 |
| HASAN, THAER A | 7822 S. NARRAGASETT BURBANK IL 60459 |
| HASANAT,ADEL | 3701 S HOME AVE BERWYN IL 60402 |
| HASBRO INC | 1027 NEWPORT AVENUE PO BOX 1059 PAWTUCKET RI 02862-1059 |
| HASBRO, INC. | 1027 NEWPORT AVE. PAWTUCKET RI 02862 |
| HASBRO, INC. | 200 NARRAGANSETT PARK DRIVE PO BOX 200 ROYALTY DEPT PAWTUCKET RI 2862-200 |
| HASCO OIL CO INC | 2800 TEMPLE AV LONG BEACH CA 90806 |
| HASEN, RICHARD L | LOYOLA LAW SCHOOL 919 SOUTH ALBANY STREET LOS ANGELES CA 90015-0019 |
| HASENOHR, PETER | 420 MONROE DR CENTERPORT NY 11721 |
| HASHE, JANIS | 200 TALLEY RD CHATTANOOGA TN 37411 |
| HASHEMI, NADER | UCLA INTERNATIONAL INSTITUTE 11248 BUNCHE HALL LOS ANGELES CA 90095 |
| HASHIMOTO, FRANK | 1600 S. PRAIRIE #605 CHICAGO IL 60616 |
| HASHMI, SHAHBAZ | 738 BLUE RIDGE DR. STREAMWOOD IL 60107 |
| HASIUK, PAUL P | 1 WILSON CT ENFIELD CT 06082 |
| HASKE JR, BERNARD J | 320 CONCERT WAY BALTIMORE MD 21228 |
| HASKEY,JASON H | 705 2ND STREET CATASAUQUA PA 18032 |
| HASKINS, GREGORY N | 3993 WHISPERING MEADOWS DR. RANDALLSTOWN MD 21133 |
| HASKINS, PAMELA | 5570 CURRY FORD RD #B7 ORLANDO FL 32822 |
| HASKINS, RICK | C/O JET SUPPORT SERVICES 180 N. STETSON 29TH FLR. CHICAGO IL 60601 |
| HASKINS, SARAH C | 6860 LEXINGTON AVE LOS ANGELES CA 90038 |
| HASKINS,JEAN M | 1238 WEST UNION STREET ALLENTOWN PA 18102 |
| HASLAM, KAREN L | 350 LIVE OAK BLVD SANFORD FL 32773 |
| HASLER FINANCIAL SERVICES, LLC | 3400 BRIDGE PARKWAY SUITE 201 REDWOOD CITY CA 94065 |
| HASLER INC | PO BOX 45850 SAN FRANCISCO CA 94145-0850 |
| HASLER LEASING | 3000 LAKESIDE DRIVE, SUITE 200N ATTN:  LEASING DEPT. BANNOCKBURN IL 60015 |
| HASLER MAILING SYSTEMS SOLUTIONS | PO BOX 47 DEERFIELD IL 60015-0047 |
| HASLER MAILING SYSTEMS SOLUTIONS | PO BOX 802585 CHICAGO IL 60680-2585 |
| HASSABALLA, HESHAM | 174 MICHIGAN CT BLOOMINGDALE IL 60108 |
| HASSAN, DEAN P | 3645 N.FRANCISCO CHICAGO IL 60618 |
| HASSE,RONALD C | 11075 SALT LAKE AVENUE PORTER RANCH CA 91326 |
| HASSIOTIS, CHRISTOPHER | 95 A SPRINGDALE ST ATHENS GA 30605 |
| HASSLER, KATHY E | 35 SPRUCE ST TOPTON PA 19562 |
| HASSLER, KATHY E | 35 S SPRUCE ST TOPTON PA 19562 |
| HASSLER, KIMBERLY | 9047 AIRFIELD CT KEMPTON PA 19529 |
| HASSON,WILLIAM D | 1100S. BOULDON STREET BALTIMORE MD 21224 |
| HASTIE, KEVIN | 1210 W WRIGHTWOOD AVE NO.1 CHICAGO IL 60614 |
| HASTING,CHRISTINA M | 6301 9TH AVENUE SACRAMENTO CA 95820 |
| HASTINGS AIR ENERGY CONTROL INC | 5555 S WESTRIDGE DRIVE NEW BERLIN WI 53151 |
| HASTINGS, ANGELA | 4903 W. ADAMS CHICAGO IL 60644 |
| HASTINGS, LINDA | 6009 1/2 FALLS ROAD BALTIMORE MD 21209 |
| HASTINGS, THOMAS B | 1160 MURDOCK BLVD ORLANDO FL 32825 |

| Claim Name | Address Information |
| --- | --- |
| HASTINGS, VICTORIA L | 29169 CORALES PLACE CANYON COUNTRY CA 91351 |
| HASTINGS, WAYNE H | 4097 NEWPORT S DEERFIELD BEACH FL 33442 |
| HASTON, SHANNON | P.O. BOX 7521 MC MINNVILLE TN 37111 |
| HASTY, JOHN | 15 CHERRY LAUREL CT #101 WINTER SPRINGS FL 32708- |
| HASTY, JOHN D | 15 CHERRY LAUREL CT  NO.101 WINTER SPRINGS FL 32708 |
| HATCH JR,DANIEL | 412 TOURNAMENT DRIVE UNIT 10 UNION NJ 07083 |
| HATCH, JOHN | 12546 LANOKE ST. TECUMSEH ON N8N 4S3 CANADA |
| HATCH, JOHN | 12546 LANOKE ST. TECUMSEH ON N8N 4S3 |
| HATCH,BRENT R | 77 W. HURON #507 CHICAGO IL 60654 |
| HATCHELL & ASSOCIATES INC | 414 W FULLERTON AVE ELMHURST IL 60126 |
| HATCHERSON, VANESSA | 827 S. GRAMERCY DR. APT 101 LOS ANGELES CA 90005 |
| HATEM,ERIN C | 22 MASON CT. EAST NORTHPORT NY 11731 |
| HATFIELD,BRIAN J | 10 LAIRD STREET ROCKVILLE MD 20850 |
| HATHAWAY ELECTRIC | 140 B TEWNING RD WILLIAMSBURG VA 23188 |
| HATHAWAY JR, JOHN | 1044 JODIE CT PENNSBURG PA 18073 |
| HATHAWAY JR, JOHN F | 1044 JODIE CT PENNSBURG PA 18073 |
| HATHAWAY, DENNIS | 1072 PALMS BOULEVARD VENICE CA 90291 |
| HATHAWAY, WALTER B | 506 SE 7TH STREET UNIT 302 FORT LAUDERDALE FL 33301 |
| HATHOR, DELL T | 54 NEWTON ST HARTFORD CT 06106-1123 |
| HATHY, DORIS M | 9008 MENARD AVENUE MORTON GROVE IL 60053 |
| HATIC, DANA | 8650 NW 56TH ST CORAL SPRINGS FL 33067 |
| HATLEY, MARCUS | 1218 CORTE ZAFIRO SAN MARCOS CA 92069 |
| HATLEY, TODD | 5422 N LUNA AVE CHICAGO IL 60630 |
| HATTAL,DANIEL P | 460 SECOND AVE SOUTH APT 301 KIRKLAND WA 98033 |
| HATTAN, TORY | 300 HILLCREST DR WASHINGTON IL 61571 |
| HATTEN, SHERYL R | 73 ARROWBROOK ROAD WINDSOR CT 06095 |
| HATTEN,KEITH M | 4943 QUAIL RIDGE LANE INDIANAPOLIS IN 46254 |
| HATTEN,WANDA | 50 W. 71ST STREET #708 CHICAGO IL 60621 |
| HATTIE T SOUTHALL | 6 GREGSON CT HAMPTON VA 23666 |
| HATTIESBURG AMERICAN | PO BOX 1111 HATTIESBURG MS 39403 |
| HATTON, MARGARET S | 955 RIDGEMOUNT PLACE HEATHROW FL 32746 |
| HATTON, PATRICK | 1463 SADDLERIDGE PL BARTLETT IL 60103 |
| HATZEL AND BUEHLER INC | 45 BROADWAY SUITE 1240 NEW YORK NY 10006 |
| HATZIPANAGOS, RACHEL B | 10920 GOLDEN EAGLE COURT PLANTATION FL 33324 |
| HAU, CANG T | 4330 MWSCATEL AVENUE ROSEMEAD CA 91770 |
| HAUBRICH,GREG | 2900 SONATA DRIVE QUINCY IL 62301 |
| HAUBRICK,JAMES J | 7915 NORTH MUSIC MOUNTAIN LANE PRESCOTT VALLEY AZ 86314 |
| HAUCK, CLAYTON | 2935 W AUGUSTA BLVD CHICAGO IL 60622 |
| HAUENSTEIN, JAMES B | 30839 LOMA LINDA ROAD TEMECULA CA 92592 |
| HAUER, CHRISTIAN | 1806 ELMWOOD DR HIGHLAND PARK IL 60035 |
| HAUER,JON WINSTON | 2404 WILSHIRE BOULEVARD 7F LOS ANGELES CA 90057-3341 |
| HAUGAARD, KAY | 390 N SAN RAFAEL AVE PASADENA CA 91105 |
| HAUGEN, BRADLEY | 5644 N MEADE AVE CHICAGO IL 60646 |
| HAUGEN, ERIK M | 3202 CHARLEMAGNE LANE ST CHARLES IL 60174 |
| HAUGEN, JOHN R | 3222 N SEMINARY AVE APT REAR CHICAGO IL 60657-3311 |
| HAUGER, ALLEN J | 20860 HOMELAND MATTESON IL 60443 |
| HAUGH, DAVID | 7203 DOVE DRIVE SCHERERVILLE IN 46375 |
| HAUGHNEY, CHERYL A | 1231 WEST WALNUT STREET ALLENTOWN PA 18102 |
| HAUGHTON, ANDRE | 3470 NW 35TH CT LAUDERDALE LAKES FL 33309 |

| Claim Name | Address Information |
|---|---|
| HAUL-AWAY RUBBISH SERVICE CO INC | 1205 DATE ST MONTEBELLO CA 90640 |
| HAUMAN, DAVID J | 48 KENFIELD CIR BLOOMINGTON IL 61704-6295 |
| HAUNSS, ALLISON | 160 EAST 84TH STREET APT. 10K NEW YORK NY 10028 |
| HAUPL, AMY | 8205 SANTA MONICA BLVD.  NO.1 - 199 WEST HOLLYWOOD CA 90046 |
| HAUPPAUGE SOCCER CLUB | PO BOX 5102 HAUPPAUGE NY 11788 |
| HAUPT, JOHN L | 223 N. WARRINGTON RD. DES PLAINES IL 60016 |
| HAUPTS STORE        D | 11911 JOHN TYLER HWY CHARLES CITY VA 23030 |
| HAUSER'S JEWELERS | 701 MARINER ROW STE 108 NEWPORT NEWS VA 23606-4452 |
| HAUSER, BROOKE | 457 11TH ST     APT 3 BROOKLYN NY 11215 |
| HAUSER, EMILY | 825 N LOMBARD OAK PARK IL 60302 |
| HAUSER, PATRICE S | 5572 FREEPORT DRIVE TAVARES FL 32778 |
| HAUSMAN & ASSOCIATES LTD | 516 N OGDEN AVE     NO.132 CHICAGO IL 60622 |
| HAUSMAN, RODNEY | 230 8TH ST N LEHIGHTON PA 18235 |
| HAUSMAN, RODNEY | 230 N 8TH ST LEHIGHTON PA 18235 |
| HAUSMAN, RODNEY | 236 N 8TH ST LEHIGHTON PA 18235 |
| HAUSSMAN, GLENN | 599 E 7TH ST APT 2F BROOKLYN NY 11218-5922 |
| HAUSWALD, NANCY | 89 STRATFORD DRIVE SEVERNA PARK MD 21146 |
| HAUTER, GLORIA M | 12554 ROSEWOOD DRIVE HOMER GLEN IL 60491 |
| HAVA BEN-ZVI | 1420 GARFIELD AVENUE SAN MARINO CA 91108 |
| HAVANA CONNECTIONS | 11616 WEST BROAD STREET RICHMOND VA 23233 |
| HAVEKOST, REBECCA | 1015 GRAND ST     APT 1G HOBOKEN NJ 07030 |
| HAVELOCK NEWS | 230 STONEBRIDGE SQUARE HAVELOCK NC 28532 |
| HAVEN'S RESTAURANT | S RIVERSIDE DR LANEXA VA 23089 |
| HAVEN-ZIMMERMAN, ROBYNE | 1120 SATINLEAF STREET HOLLYWOOD FL 33019 |
| HAVENS, DAVID | 539 DUNDEE RD. GLENCOE IL 60022 |
| HAVENS,JONATHON A | 10573 STAKES ROAD GREENVILLE MI 48838 |
| HAVERTY FURNITURE | 780 JOHNSON FERRY RD NE ATLANTA GA 30342-1434 |
| HAVERTY'S FURNITURE | 780 JOHNSON FERRY RD NE ATLANTA GA 30342-1434 |
| HAVERTYS FURNITURE | 780 JOHNSON FERRY RD NE # NED ATLANTA GA 30342-1434 |
| HAVILAND,JAMES T. | 3660 N LAKE SHORE DRIVE APT 709 CHICAGO IL 60613 |
| HAVLICEK, ANNABELLE | 932 SOUTH 11TH MILWAUKEE WI 53204 |
| HAVLICEK, VIRGINIA | 6106 S. MASON AVENUE CHICAGO IL 60638 |
| HAVRE DAILY NEWS | PO BOX 431, 119 2ND STREET HAVRE MT 59501 |
| HAVRE DE GRACE LITTLE LEAGUE | PO BOX 122 HAVRE DE GRACE MD 21078 |
| HAVRILESKY, HEATHER | 6163 BUENA VISTA TERRACE LOS ANGELES CA 90042 |
| HAWAII DEPARTMENT OF TAXATION | PO BOX 259 HONOLULU, HI 96809-0259 |
| HAWAII DEPT OF LAND & | NATURAL RESOURCES KALANIMOKU BUILDING 1151 PUNCHBOWL ST. HONOLULU HI 96813 |
| HAWAII STATE DEPT OF HEALTH | ENVIRONMENTAL HEALTH DIVISION 1250 PUNCHBOWL STREET HONOLULU HI 96813 |
| HAWAII VISITORS AND CONVENTION BUREAU | 999 BISHOP ST. 24TH FLOOR HONOLULU HI 96813 |
| HAWAII WINTER BASEBALL INC | 1088 BISHOP ST STE 307 HONOLULU HI 96813-3114 |
| HAWAIIAN CONDO RESORTS | 438 HOBRON LANE - V7 HONOLULU HI 96815 |
| HAWAIIAN TELCOM | 1177 BISHOP ST., 16TH FLOOR, MAILCODE: A-16 ATTN: LEGAL COUNSEL HONOLULU HI 96813 |
| HAWARDEN MUNICIPAL UTILITY M | 1150 CENTRAL AVENUE HAWARDEN IA 51023 |
| HAWBLITZEL, TONY J | 6900 DELCO AVENUE WINNETKA CA 91306 |
| HAWK, SANDRA L | 105 STEFFIE DRIVE MOUNT WOLF PA 17347 |
| HAWK, STEVE | PO BOX 153 EL GRANADA CA 94018 |
| HAWKEYE INFORMATION SYSTEMS INC. | PO BOX 2167 FORT COLLINS CO 80522 |
| HAWKEYE TELEPHONE CO. A2 | 115 W. MAIN HAWKEYE IA 52147 |

| Claim Name | Address Information |
|---|---|
| HAWKINS DELAFIELD & WOOD | 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| HAWKINS ELECTRIC COMPANY INC | 5400 BERWYN RD COLLEGE PARK MD 20740 |
| HAWKINS, CHAUNTALAYNE | 9623 S WENTWORTH CHICAGO IL 60628 |
| HAWKINS, DEBORAH | 7564 E CAMINO TAMPICO ANAHEIM CA 92808 |
| HAWKINS, DONALD | 2294 CARILLON DR. GRAYSLAKE IL 60030 |
| HAWKINS, GWENDOLYN | 9623 S WENTWORTH CHICAGO IL 60628 |
| HAWKINS, HERBERT M | 2033 WEST JAMES STREET CHICAGO IL 60609 |
| HAWKINS, LAMONT | 64 IRELAND ST HAMPTON VA 23663 |
| HAWKINS, LAMONT A | 64 IRELAND STREET HAMPTON VA 23663 |
| HAWKINS, LATROY | 3521 AMBERWOOD LN PROSPER TX 75078-9126 |
| HAWKINS, LUKE | 2807 LAKE TERRANCE DR WYLIE TX 75098 |
| HAWKINS, MARLUS | 9614 S. SANGAMON CHICAGO IL 60643 |
| HAWKINS, PENNIE | 29 CARPENTER RD HAWKINS, PENNIE MANCHESTER CT 06042 |
| HAWKINS, PENNY | 29 CARPENTER ROAD MANCHESTER CT 06040-2216 |
| HAWKINS, PETER | 524 NW 38TH TERRACE DEERFIELD BEACH FL 33442 |
| HAWKINS, SCOTT | 11 MOUNTAIN ST HAYDENVILLE MA 01039 |
| HAWKINS, STEVEN R | 950 N KINGS ROAD #124 WEST HOLLYWOOD CA 90069 |
| HAWKINS, WILLIAM | 1 EMILY COURT BOLINGBROOK IL 60490 |
| HAWKINS, WILLIAM D | 130 W KELSO STREET INGLEWOOD CA 90301 |
| HAWKINS,GLENDEREE | PO BOX 773 MIDLOTHIAN IL 60445 |
| HAWKINS,KATHY L | 4506 SAMMUAL COURT ELLICOTT CITY MD 21043 |
| HAWKINS,KYE T. | 3757 N. SHEFFIELD AVE. 2ND FLOOR CHICAGO IL 60613 |
| HAWKINS,WANDA P | 3448 ROUND ROAD BALTIMORE MD 21225 |
| HAWKPOINT PRODUCTIONS | 63 RINEER DRIVE QUARRYVILLE PA 17566 |
| HAWKS, BETTY MICHELLE | 5825 TYLER STREET NO.A HOLLYWOOD FL 33021 |
| HAWLEY III, CHARLES L | 225 E. NORTH STREET 603 INDIANAPOLIS IN 46204 |
| HAWLEY LOMBARDO AND ASSOCIATES LLC | 1819 CLARKSON RD    NO.305 CHESTERFIELD MO 63017 |
| HAWLEY REALTY | 7248 TILGHMAN ST STE 180 ALLENTOWN PA 18106-9562 |
| HAWLEY, DAVID | 970 CHOATE AVE HAMDEN CT 06518-1734 |
| HAWLEY, MAE F | 187 COTTON HILL ROAD NEW HARTFORD CT 06057 |
| HAWLEY,ROBERT | P O BOX 1295 PLAINFIELD IL 60544 |
| HAWN,HEATHER L | 3707 OAKLAND ROAD BETHLEHEM PA 18020 |
| HAWORTH MARKETING | 121 S 8TH ST MINNEAPOLIS MN 55402-2841 |
| HAWORTH MARKETING & MEDIA | 121 S 8TH ST 10TH FLOOR TCF TOWER MINNEAPOLIS MN 55402 |
| HAWORTH MKTG & MEDIA CO. | 121 S. 8TH ST., 10TH FLOOR TCF TOW MINNEAPOLIS MN 55402 |
| HAWORTH, NANCY A | 4275 BANDINI AVENUE RIVERSIDE CA 92506 |
| HAWTHORN   LP | C/O WESTFIELD CORP INC 122 HAWTHORN CENTER VERNON HILLS IL 60061 |
| HAWTHORN   LP | PO BOX 96184 CHICAGO IL 60693 |
| HAWTHORN   LP | C/O WESTFIELD CORP INC 11601 WILSHIRE BLVD    STE 1200 LOS ANGELES CA 90025 |
| HAWTHORN, STEVEN | 7435 WOODMONT TER APT  104 TAMARAC FL 33321 |
| HAWTHORN,STEVEN M | 7435 WOODMONT TERRACE APT 104 TAMARAC FL 33321 |
| HAWTHORNE DIRECT INCORPORATED | 300 N 16TH ST FAIRFIELD IA 52556 |
| HAWTHORNE, CHRISTOPHER W | 1456 HOLBROOK STREET LOS ANGELES CA 90041 |
| HAWTHORNE, FRAN | 443 FIFTH STREET BROOKLYN NY 11215 |
| HAWTHORNE, MICHAEL W | 810 PLEASANT ST. 3C OAK PARK IL 60302 |
| HAX,CHARLES | 461 DEER HILL CIRCLE ABINGDON MD 21009 |
| HAY COMMUNICATIONS COOPERATIVE, LTD. | C/O COMCENTRIC NETWORKING,INC. PO BOX 66 ATTN: LEGAL COUNSEL EXETER ON N0M 1S6 CANADA |
| HAY, DAVID | 45 FIFTH AVE  NO.2B NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| HAY, RICH | 5505 W. HENDERSON CHICAGO IL 60641 |
| HAY,DEBORAH A | 260 LAKE RIVIERA RD PASADENA MD 21122 |
| HAYASAKI,ERIKA S | 2400 E 2ND ST APT 111 LONG BEACH CA 90803 |
| HAYATT R RANDIS | 810 S 9TH STREET ALHAMBRA CA 91801 |
| HAYDEE ROUTLEDGE | 27 HAVEMEYER PLACE APT. C-6 GREENWICH CT 06830 |
| HAYDEN LOVELAND | 164 FERRY ROAD OLD SAYBROOK CT 06475-1409 |
| HAYDEN, DIANE W | 17 DOMINQUE LN SIMSBURY CT 06070 |
| HAYDEN, JANE M | 777 N. MICHIGAN AVE. #701 CHICAGO IL 60611 |
| HAYDEN, LARRY | PO BOX 1113 WILLIAMANTIC CT 06226-8113 |
| HAYDEN, LAWRENCE | 3118 W. SLAUSON AVE. #1 LOS ANGELES CA 90043 |
| HAYDEN, LYNDA | 221 RYAN DRIVE RISING SUN MD 21911 |
| HAYDEN, ROBERT | 18471 RUFFIAN WAY BOCA RATON FL 33496 |
| HAYDEN, RONALD | 1057 W BELMONT CHICAGO IL 60657 |
| HAYDEN, THOMAS | 3126 21ST STREET SAN FRANCISCO CA 94110 |
| HAYDOCK, APRIL ROSE | 4717 N LINCOLN  APT 2 CHICAGO IL 60625 |
| HAYDOCK-DAVIS, JOSHUA | 6515 NORTHWIND DR COLORADO SPRINGS CO 80918 |
| HAYDT, RYAN | 268 PO BOX GILBERTSVILLE PA 19525 |
| HAYDT, RYAN | 268  PO BOX       6 GILBERTSVILLE PA PA 19525 |
| HAYDT,DANIELLE | 23 NORTH 19TH STREET APT C ALLENTOWN PA 18104 |
| HAYE, VIN BOWEN | 1830 SW 65TH AVE MARGATE FL 33068 |
| HAYES GROUP LLC  - CHOICE | 395 BIG BAY RD QUEENSBURY NY 12804 |
| HAYES MOTOR CARS, LLC | D.B.A. NISSAN OF NEWPORT NEWS 12925 JEFFERSON AVE NEWPORT NEWS VA 23608 |
| HAYES, CHARLES H | 4023 N. SOUTHPORT UNIT #1 CHICAGO IL 60613 |
| HAYES, COLIN | 11908 31ST DR   SE EVERETT WA 98208 |
| HAYES, CYNTHIA | 2548 WILLENHALL WAY LITHONIA GA 30058 |
| HAYES, CYNTHIA | 2548 WILLENHALL WAY LITONIA GA 30058 |
| HAYES, DAVID TC | 133 N POMPANO BEACH BLVD #202 POMPANO BEACH FL 33062 |
| HAYES, EDWARD F. | 3304 CLEMWOOD DRIVE ORLANDO FL 32803 |
| HAYES, GATHA J | 4033 W 21ST STREET LOS ANGELES CA 90018 |
| HAYES, GORDON B | 468 EDMONDS CT NE RENTON WA 98056 |
| HAYES, HEATHER | 3206 PALMER SPRINGFIELD IL 62703 |
| HAYES, HEATHER | 1732 S LOWELL AVE SPRINGFIELD IL 62704-4040 |
| HAYES, ISAAC | 1027 COURTNEY ROAD CATONSVILLE MD 21227 |
| HAYES, JAMES K | 2916 S. HARLEM AVE. RIVERSIDE IL 60546 |
| HAYES, JOCELYN | 4101 WEST ROSECRANS AVENUE APT#18 HAWTHORNE CA 90250 |
| HAYES, JOHN M | 9307 OLD SCAGGSVILLE RD LAUREL MD 20723 |
| HAYES, JOSEPH | 725 YATES ORLANDO FL 32804 |
| HAYES, KATHLEEN S | 444 W. FULLERTON APT. #1701 CHICAGO IL 60614 |
| HAYES, KENNETH W | LENORA DR NEWPORT NEWS VA 23601 |
| HAYES, KENNETH W | 22 LENORE DR NEWPORT NEWS VA 23601 |
| HAYES, KING T | 22 SPRUCE LA SOUTH WINDSOR CT 06074 |
| HAYES, LINZY | 2103 NW 47 STREET MIAMI FL 33142 |
| HAYES, MARCUS | 5700 FENWICK AVE BALTIMORE MD 21239 |
| HAYES, MARI-LISE | 113 WILLOWOOD LANE FISHERS IN 46038 |
| HAYES, MICHAEL | C/O CDW 120 S. RIVERSIDE 9TH FL CHICAGO IL 60606 |
| HAYES, MICHAEL | 167 N LAVERGNE  APT 2 CHICAGO IL 60644 |
| HAYES, MICHAEL B. | 26 WILLIAMS STREET MERIDEN CT 06450 |
| HAYES, ROBERT | 117 BANNEKER DR WILLIAMSBURG VA 23185 |
| HAYES, RODGER | 7942 S KOMENSKY CHICAGO IL 60652 |

| Claim Name | Address Information |
|---|---|
| HAYES, SARAH D | 1131 S CLINTON AVE OAK PARK IL 60304 |
| HAYES, STEVE | AON CORP. 356 W. WISCONSIN ST. CHICAGO IL 60614 |
| HAYES, THOMAS J | 5508 MORELLO RD BALTIMORE MD 21214 |
| HAYES, WALTER | 5545 W. SUNNYSIDE CHICAGO IL 60630 |
| HAYES, WILLIAM | 1069 NORTHGATE COURT UNIONDALE NY 11553 |
| HAYES,CAREY G. | 6637 LOCH RAVEN BLVD BALTIMORE MD 21239-1420 |
| HAYES,CHRISTOPHER M | 826 RIDGE VIEW LANE OREGON WI 53575 |
| HAYES,DANA | 520 ASH STREET WINNETKA IL 60093 |
| HAYES,DAVID E. | 4321 WEST 187TH STREET COUNTRY CLUB HILLS IL 60478 |
| HAYES,GINGER D | 624 MARINERS WAY APT A NORFOLK VA 23503 |
| HAYES,JAMES T | 8715 BLAIRWOOD ROAD B-2 NOTTINGHAM MD 21236 |
| HAYES,JIMMY G | 8010 NOB HILL RD APT 102 TAMARAC FL 33321 |
| HAYES,MONICA M | 355 VENETO IRVINE CA 92614 |
| HAYES,RHONDA | 529 NORTH LINWOOD AVE BALTIMORE MD 21205 |
| HAYES,SARAH A | 1000 UNIVERSITY PLACE #1753 NEWPORT NEWS VA 23606 |
| HAYES,TANYA N | 415 MERLOT DR. OCOEE FL 34761 |
| HAYES,ZERLINA CHEN | 45 ARROWHEAD WAY DARIEN CT 06820 |
| HAYES-BAUTISTA, DAVID | 10459 COLINA WAY LOS ANGELES CA 90077 |
| HAYES-JONES, TIFFANY ANN | 3938 W 21ST ST # 2E CHICAGO IL 60623-2810 |
| HAYHURST, TRACY | 2124 SISTERS AVENUE NAPERVILLE IL 60564 |
| HAYLEY MURPHY PHOTOGRAPHY | 1136 ROSE AVE VENICE CA 90291-2835 |
| HAYMOND CRAWFORD, TRACI DALE | 45 BUNTING LN POQUOSON VA 23662 |
| HAYNES FURNITURE | 5324 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23462-1828 |
| HAYNES PARENT   [HAYNES FURNITURE] | 5324 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23462-1828 |
| HAYNES, JENNIFER K | P.O. BOX 1387 WEST POINT VA 23181 |
| HAYNES, KEVIN L | 3872 MOUNT VERNON DR LOS ANGELES CA 90008-4812 |
| HAYNES, LOLITA | 3420 NW 2ND ST FT. LAUDERDALE FL 33311 |
| HAYNES, ORLANDO | 429 LOCK RD #44 DEERFIELD BEACH FL 33064 |
| HAYNES, PATRICK | 712 SEDGEFIELD DR NEWPORT NEWS VA 23605 |
| HAYNES, STEPHEN | 3850 SEDGWICK AVE   APT 9D BRONX NY 10463 |
| HAYNES,JEFF M | 2661 MATIAS DRIVE MISSION VIEJO CA 92691 |
| HAYNES,LEANDRA A | 5146 WATERMAN AVE ST. LOUIS MO 63108 |
| HAYNES,REBECCA L | 26 WELLS AVENUE CROTON-ON-HUDSON NY 10520 |
| HAYRAPETIAN,CHRISTINE A | 1535 THOMPSON AVENUE GLENDALE CA 91201 |
| HAYS, CHARLES | 803 BROMPTON LANE BOLINGBROOK IL 60440 |
| HAYS, JOSEPH | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVE. 26TH FLR. CHICAGO IL 60611 |
| HAYS, KIMBERLY D | 1913 MOSHER DRIVE ORLANDO FL 32810 |
| HAYS, RONALD C | 1913 MOSHER DRIVE ORLANDO FL 32810 |
| HAYS,AARON L | 357 WHITESTAG COURT GRANDVILLE MI 49418 |
| HAYS,CONSTANCE W | 4243 W. ESCONDIDO CANYON RD. ACTON CA 93510 |
| HAYS,HARRISON D | 2111 NORTH DAYTON APT 3 CHICAGO IL 60614 |
| HAYSPELL, LARRY | 903 MAIN ST BETHLEHEM PA 18018 |
| HAYWARD | 9556 RIVER STREET SCHILLER PARK IL 60176 |
| HAYWARD INC | 9556 RIVER STREET SCHILLER PARK IL 60176 |
| HAYWARD, LISA J | 3796 COCO LAKE DRIVE COCONUT CREEK FL 33073 |
| HAYWARD, VERONICA | 559 WHITEPOINT AVE MEMPHIS TN 38109 |
| HAYWARD,WALLACE M | 607 MELROSE AVE. KENILWORTH IL 60043 |
| HAYWOOD CABLEVISION M | 3695 SCOTTSMILL RUN DULUTH GA 30096 |
| HAYWOOD, CALVIN | 181 LOOMIS DRIVE   APT 153 WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
|---|---|
| HAYWOOD, KERRI | 2757 N. LINCOLN NO.205 CHICAGO IL 60614 |
| HAYWORTH, JUSTIN | 700 E TIFFIN AVE DES MOINES IA 50316 |
| HAZARD TELEVISION COMPANY A8 | P. O. BOX 929 HAZARD KY 41701 |
| HAZEL DURLEY | 1749 E CYRENE DR CARSON CA 90746 |
| HAZEL M MOFFITT | 51 WELLESLEY DRIVE APT. #312 NEWPORT NEWS VA 23606 |
| HAZEL,MALEAH L. | 4721 ST. JOSEPH CREEK RD. #4H LISLE IL 60532 |
| HAZELIP, MADELINE C | 12231 S. MILLARD AVE. ALSIP IL 60803 |
| HAZELTON NEWS | 500 E MINE ST HAZELTON PA 18201 |
| HAZELTON,HEATHER | 250 COMMONWEALTH AVE APT# 21 BOSTON MA 02116 |
| HAZELY, DERRICK L | 8904 GENTLE WIND DRIVE CORONA CA 92883 |
| HAZENFIELD, LARA | 3702 228TH PLACE SW BRIER WA 98036 |
| HAZENFIELD,LARA NOELANI | 179 KAELELOI PLACE HONOLULU HI 96821 |
| HAZLETT, THOMAS W | 12715 SPLIT CREEK CT NORTH POTOMAC MD 20878 |
| HAZLEY, GREG | 222 SANDCASTLE KEY SECAUCUS NJ 07094 |
| HAZUDA,STACY A | 6507 NEWLIN APT. C WHITTIER CA 90601 |
| HB COMMUNICATIONS INC | PO BOX 689 60 DODGE AVENUE NORTH HAVEN CT 06473 |
| HBA HOME SHOW | 2189 SILAS DEANE HWY JANICE ULSO-WELLIN ROCKY HILL CT 06067 |
| HBA MANAGEMENT CONSULTING GROUP INC | 1761 S STREET NW    STE LL-6 WASHINGTON DC 20009 |
| HBO(HOME BOX OFFICE)*** | 900 TOWER DRIVE TROY MI 48098 |
| HC CABLE OPCO M | 70-B SEWELL ROAD NEWNAN GA 30263 |
| HC MANAGEMENT ADDISON LLC | D/B/A HARRY CARAY'S RESTAURANT GROUP ATTN: HARRY CARAY'S (KINZIE REST. L.P.); GRANT DEPORTER, PRESIDENT, 33 W. KINZIE CHICAGO IL 68610 |
| HC MANAGEMENT ADDISON, LLC | ATTN: GRANT DEPORTER 33 W. KINZIE CHICAGO IL 60610 |
| HC MANAGEMENT ADDISON, LLC | HARLAN C. POWELL WEBSTER POWELL P.C. 320 WEST OHIO, SUITE 501 CHICAGO IL 60610 |
| HCC GLOBAL FINANCIAL PRODUCTS | US SPECIALTY INSURANCE COMPANY 8 FOREST PARK DRIVE PO BOX 4018 FARMINGTON CT 06034 |
| HCC GLOBAL FINANCIAL PRODUCTS | ATTN CLAIMS MANAGER PO BOX 4018 FARMINGTON CT 06034 |
| HCC GLOBAL FINANCIAL PRODUCTS | PO BOX 4018 FARMINGTON CT 06034 |
| HCC LIFE INSURANCE COMPANY | 13403 NORTHWEST FREEWAY HOUSTON TX 77040 |
| HCC SPECIALTY UNDERWRITERS INC | 401 EDGEWATER PL    STE 400 WAKEFIELD MA 01880 |
| HCR MANOR CARE/ARDEN | 7361 CALHOUN PL.-STE 300 KELLY LIPPINCOTT ROCKVILLE MD 20855 |
| HCR MANORCARE- BETHLEHEM | 3247 GARRETT RD BETHLEHEM PA 18017-2629 |
| HCR MANORCARE/HEARTLAND | 333 N SUMMIT ST TOLEDO OH 43604-1531 |
| HD MERRIMACK | 60 ISLAND ST    4TH FLR LAWRENCE MA 01840 |
| HD NEWS LLC | 1050 WOODHOLLOW DR  APT 3 SCHERERVILLE IN 46375 |
| HD SUPPLY INC | 501 W CHURCH ST ORLANDO FL 32805 |
| HDO PRODUCTIONS LP | 237 MELVIN DRIVE NORTHBROOK IL 60062 |
| HDS RETAIL | PO BOX 4078 TERMINAL A TORONTO ON M5W 1M5 CANADA |
| HEACOCK JR, RICHARD | P.O. BOX 18 GREEN LAKE PA 18054-0018 |
| HEACOCK JR, RICHARD | PO BOX 18 GREEN LANE PA 18054-0018 |
| HEACOCK, RICHARD | PO BOX 18 GREEN LANE PA 18054-0018 |
| HEACOCK,JAMES | 1715 ENCINO AVENUE UNIT A MONROVIA CA 91016 |
| HEAD, BRENDA M | 117 N MADISON LN NEWPORT NEWS VA 23606 |
| HEAD, BRITT A | 4681 NE 1ST TERRACE FORT LAUDERDALE FL 33334 |
| HEAD, DARIUS | 1500 W. TOUHY CHICAGO IL 60626 |
| HEAD, LUBRENDA | 1234 W. 13TH ST. 1ST FLOOR CHICAGO IL 60608 |
| HEAD, RONNIE | 15700 S DOBSON AVE DOLTON IL 60419 |
| HEADLINE PROMOTIONS INC | 2780 BRISTOL PIKE  STE 1 BENSALEM PA 19020 |
| HEADLY, KATHLEEN GRAHAM | 18153 ZION COURT FOUNTAIN VALLEY CA 92708 |

| Claim Name | Address Information |
|---|---|
| HEADRICK, MARTIN | 35 BRADFORD LANE OAK BROOK IL 60523 |
| HEADWAY CORPORATE HAMPTON | 421 FAYETTEVILLE ST RALEIGH NC 27601-1792 |
| HEAGY, NIKOLAS | 4682 SUSSEX ST WEST LINN OR 97068 |
| HEAL COTSIFAS FOTO INC | 601 W 26TH ST    RM 1801-B NEW YORK NY 10001 |
| HEALEY, BRENDAN | 1306 RICHMOND LANE WILMETTE IL 60091 |
| HEALEY, JON C | 2021 MERIDIAN AVENUE SOUTH PASADENA CA 91030 |
| HEALEY, TIM | 3900 N LAKE SHORE DR  APT 247 CHICAGO IL 60613 |
| HEALEY, WILLIAM DOUGLAS | 1 HERON LAKE LN WESTPORT CT 06880 |
| HEALTH BENEFIT | MR. JOHN KIM 25 E. WASHINGTON NO.1329 CHICAGO IL 60602 |
| HEALTH BENEFIT | 8725 W HIGGINS RD STE 485 CHICAGO IL 60631-2730 |
| HEALTH CARE DISTRICT | 324 DATURA ST STE 401 WEST PALM BEACH FL 33401-5417 |
| HEALTH CARE DUMMY PARENT  [HCR MANOR | CARE] 5725 NW 186TH ST HIALEAH FL 33015-6019 |
| HEALTH CARE SERVICE CORPORATION | 300 E RANDOLPH CHICAGO IL 60601 |
| HEALTH CARE SERVICE CORPORATION | 300 E RANDOLPH STREET CHICAGO IL 60601 |
| HEALTH CENTRAL  [HEALTH CENTRAL] | 10000 W COLONIAL DR OCOEE FL 34761-3498 |
| HEALTH CONCEPTS | 145 TOWER DRIVE UNIT 10 BURR RIDGE IL 60527 |
| HEALTH CONCEPTS LLC | 8085 RANDOLPH ST      STE 3 HOBART IN 46342 |
| HEALTH CONCEPTS LLC | PO BOX 66020 CHICAGO IL 60666-0020 |
| HEALTH INTEGRATED INC. | ATTN: PAULINA VALDEZ 10008 N. DALE MAYBERRY HIGHWAY SUITE 214 TAMPA FL 33618 |
| HEALTH MEDIA | 5737 KANAN ROAD STE. 275 AGOURA HILLS CA 91301 |
| HEALTH NETWORK LABS | 2024 LEHIGH ST ALLENTOWN PA 18103-4734 |
| HEALTH QUALITY ADVISORS LLC | 2735 FT SHERIDAN AVE HIGHLAND PARK IL 60035 |
| HEALTH QUEST MEDIA INC | 455 BELLMORE WAY PASADENA CA 91103-3203 |
| HEALTH RESEARCH OF HAMPTON R | 11747 JEFFERSON AVE NEWPORT NEWS VA 23606-1998 |
| HEALTH SERVICES, INC. | 611 N WYMORE RD STE 211A WINTER PARK FL 32789-2843 |
| HEALTH SOUTH | 4399 N NOB HILL RD SUNRISE FL 33351-5813 |
| HEALTH SPRING OF ILLINOIS INC | 9701 W HIGGINS RD       STE 360 ROSEMONT IL 60018 |
| HEALTHFAIR USA | 1890 STATE ROAD 436 STE 319 WINTER PARK FL 32792 2285 |
| HEALTHFAIR USA | 1890 STATE ROAD 436 WINTER PARK FL 32792-2228 |
| HEALTHFAIR USA | 1890 SEMARAN BLVD. #319 WINTERPARK FL 32795 |
| HEALTHFAIR USA | 1890 SEMORAN BLVD #319 WINTERPARK FL 32795 |
| HEALTHONE CLINIC SERVICES LLC | PO BOX 198957 ATLANTA GA 30384-8957 |
| HEALTHONE CLINIC SERVICES LLC | OCCUPATIONAL HEALTH DEPARTMENT 298 DENVER CO 80291-0298 |
| HEALTHSTAR ASSOCIATES INC. | MR. BARRY PETRIGALA 6677 N. LINCOLN AVE. #214 LINCOLNWOOD IL 60645 |
| HEALTHSTAR PHYSICIANS PC | PO BOX  340 MORRISTOWN TN 37815 |
| HEALTHWISE | 29 NAEK RD,STE 5 RENIE IRVIN VERNON ROCKVILLE CT 06066 |
| HEALTHWISE INCORPORATED | PO BOX 1989 BOISE ID 83701-1989 |
| HEALY, JACK | 3637 SPUR LN SEAFORD NY 11783 |
| HEALY, JANE | 813 GREENWOOD ST ORLANDO FL 32801 |
| HEALY, MELISSA A | 5604 BEAM COURT BETHESDA MD 20817 |
| HEALY,JANE E | 813 GREENWOOD ST. ORLANDO FL 32801 |
| HEALY,JON T | 785 CHISOLM TRAIL ROSELLE IL 60172 |
| HEANEY, MAUREEN | 4 ELTON DRIVE EAST NORTHPORT NY 11731 |
| HEAPHY, JANIS | PO BOX 3420 SUN VALLEY ID 83353 |
| HEAR AGAIN OF SIMSBURY | 730 HOPMEADOW ST SIMSBURY CT 06070-2225 |
| HEAR X | 1250 NORTHPOINT PKWY WEST PALM BEACH FL 33407-1912 |
| HEARD ROBBINS CLOUD & LUBEL LLP | L. JETH JONES, II 3800 BUFALLO SPEEDWAY 5TH FL HOUSTON TX 77098 |
| HEARD, ELANA | PO BOX HEARD, ELANA NIANTIC CT 06357 |
| HEARD, ELANA G | PO BOX 632 NIANTIC CT 06357 |

| Claim Name | Address Information |
|---|---|
| HEARD, STACEY | 1780 FIRST AVE    NO.5C NEW YORK NY 10128 |
| HEARD,JUANDOLYN D | 28175 LOOKOUT POINT LANE MENIFEE CA 92585 |
| HEARING AID CENTERS | 1100 REISTERSTOWN ROAD BALTIMORE MD 21208 |
| HEARING HEALTH CARE CENTER | C/O NEWPORT HOSPITALITY GROUP 5107 CENTER STREET, SUITE B-2 WILLIAMSBURG VA 23188 |
| HEARING HEALTH CARE CENTERS | 5107 CENTER ST STE 2B WILLIAMSBURG VA 23188-2788 |
| HEARING SERVICES LLC | 7040 HWY 30 1 NORTH ELLENTON FL 34222 |
| HEARING SPEECH AND DEAFNESS CTR | 1625 19TH AVE SEATTLE WA 98122 |
| HEARING SPEECH AND DEAFNESS CTR | 1620 EIGHTEENTH AV SEATTLE WA 98122-2798 |
| HEARING, SPEECH & DEAFNESS CENTER | 1620 18TH AVE SEATTLE WA 98122-2796 |
| HEARING, SPEECH, AND DEAFNESS CENTER | 1620 18TH AVE GROUND LEASE SEATTLE WA |
| HEARN, EDWARD T | 2839 27TH ST NW    APT 20 WASHINGTON DC 20008 |
| HEARN,CHARLES B | 2274 SUN GLORY LN APT B SAN JOSE CA 95124-1456 |
| HEARN,JENNIFER L | 14 QUEENSBURY AVENUE APT. #2 QUEENSBURY NY 12804 |
| HEARNE, GERARDETTE A | 4030 N. KOLMAR AVE. CHICAGO IL 60641 |
| HEARST ARGYLE TELEVISION INC | ATTN  BILL BAUMAN 1021 N WYMORE RD WINTER PARK FL 32789 |
| HEARST COMMUNICATIONS INC. | HEARST NEWSPAPERS DIVISION 300 WEST 57TH STREET NEW YORK NY 10019 |
| HEARST DANBURY HOLDINGS, LLC | ATTN JAMES ASHER 959 EIGHTH AVE NEW YORK NY 10019 |
| HEARST DIESEL-GUSTAV (WDSU) | P.O. BOX 54414 NEW ORLEANS LA 70154 |
| HEARST ELECTRICITY (WDSU) | P.O. BOX 54414 NEW ORLEANS LA 70154 |
| HEARST ENTERTAINMENT | 235 EAST 45TH ST 3RD FLOOR NEW YORK NY 10017 |
| HEARST ENTERTAINMENT | C/O TRIBUNE ENTERTAINMENT 220 EAST 42ND ST SUITE 400 NEW YORK NY 10017 |
| HEARST ENTERTAINMENT INC | 214 NORTH TRYON ST CHARLOTTE NC 28202 |
| HEARST ENTERTAINMENT INC | KING FEATURES SYNDICATE PO BOX 409189 ATLANTA GA 30384-9189 |
| HEARST NEWSPAPERS PARTNERSHIP, LP | PO BOX 2171 SAN ANTONIO TX 78297-2171 |
| HEARST NEWSPAPERS PARTNERSHIP, LP | PO BOX 2925 SAN ANTONIO TX 78299-2925 |
| HEARST-ARGYLE TELEVISION, INC. | 300 WEST 57TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10019-3789 |
| HEART CARE GROUP PC | 1202 S CEDAR CREST BLVD PO BOX 3880 ALLENTOWN PA 18103-6202 |
| HEART OF AMERICA FOUNDATION | 401 F ST NW      STE 325 WASHINGTON DC 20001 |
| HEART OF FLORIDA UNITED WAY INC | 1940 TRAYLOR BLVD ORLANDO FL 32804 |
| HEART OF FLORIDA UNITED WAY INC | 1940 TRAYLOR BLVD ORLANDO UNITED WAY ORLANDO FL 32804-4714 |
| HEART OF FLORIDA UNITED WAY INC | PO BOX 620000 ORLANDO FL 32891-8385 |
| HEART OF THE LAKES CABLE M | P. O. BOX 340 ANNANDALE MN 55302 |
| HEART STRINGS | 124 CANAL ST NEW SMYRNA BEACH FL 32168-7004 |
| HEART STUDY CENT | 755 W SR 434 LONGWOOD FL 32750-5156 |
| HEART USA INC | 611 BROADWAY STE 607 NEW YORK NY 10012 |
| HEARTLAND CABLE, INC M | P.O. BOX 7 MINONK IL 61760 |
| HEARTLAND COMPUTERS | 1000 RIDGEVIEW DRIVE MCHENRY IL 60050 |
| HEARTLAND COMPUTERS | 1000 RIDGEVIEW DR MCHENRY IL 60050-7009 |
| HEARTLAND COMPUTERS | 285 JAMIE LANE WAUCONDA IL 60084 |
| HEARTLAND GRANITE | 701 N COMMERCE ST AURORA IL 60504-8173 |
| HEARTLAND INVESTORS | 10S059 SCHOGER DR NAPERVILLE IL 60564-5675 |
| HEARTLAND PRESS | 101 COUNTY ROAD -- CR 179 CORINTH MS 38834 |
| HEARTLAND VIDEO SYSTEMS INC | 1311 PILGRIM ROAD PLYMOUTH WI 53073 |
| HEARTLAND VIDEO SYSTEMS INC | 1446 PILGRIM ROAD PLYMOUTH WI 53083 |
| HEARTWOOD CABINET REFACING | P O BOX 871 WAYNE PHELPS PLAINVILLE CT 06062 |
| HEARX | 1250 NORTHPOINT PARKWAY WEST PALM BEACH FL 33407 |
| HEASTON,ALAN J | 25852 MCBEAN PKWY 717 VALENCIA CA 91355 |
| HEATH, CHIQUITA L | 5306 C LOCH RAVEN BLVD BALTIMORE MD 21239 |

| Claim Name | Address Information |
|---|---|
| HEATH, EVANGELINE | 1301 OAK STREET  APT D LOS ANGELES CA 90405 |
| HEATH, MARSHA K | 5336-7 WHITE CLIFF L ORLANDO FL 32812 |
| HEATH, NATHANIEL M | CHICOPEE RD HEATH, NATHANIEL M MIDDLEFIELD CT 06455 |
| HEATH, NATHANIEL M | 12 CHICKOPEE RD MIDDLEFIELD CT 06455-1087 |
| HEATH, STEVE | 41 GODAR TER EAST HARTFORD CT 06118-1926 |
| HEATH,JOSEPH B. | 283 CLERMONT AE APT 10 BROOKLYN NY 11205-4600 |
| HEATH,SCOTT | 10838 PENARA STREET SAN DIEGO CA 92126 |
| HEATHER ABEL | 117 MAPLEWOOD TERR. FLORENCE MA 01062 |
| HEATHER BOYCE | 24 NAPOLI DRIVE WHEATLEY HEIGHTS NY 11798 |
| HEATHER BYER | 225 PARK PLACE APT. 2F BROOKLYN NY 11238 |
| HEATHER CHAPLIN | 346 11TH STREET #2 BROOKLYN NY 11215 |
| HEATHER COFFRINI | P.O. BOX 11064 HAUPPAUGE NY 11788 |
| HEATHER COOLEY | 654 13TH STREET OAKLAND CA 94612 |
| HEATHER DROPKIN | 27 QUEBEC ROAD ISLAND PARK NY 11558 |
| HEATHER DUNDAS | 984 DALE STREET PASADENA CA 91106 |
| HEATHER EDMUND | 5275 NW 10TH CT APT 106 PLANTATION FL 33313-5493 |
| HEATHER GERBER | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| HEATHER HAMPTON | 13341 EL DORADO DR APT 200L SEAL BEACH CA 90740-3521 |
| HEATHER HARE | 31 CONSTELLATION ROAD LEVITTOWN NY 11756 |
| HEATHER HAVRILESKY | 6163 BUENA VISTA TERRACE LOS ANGELES CA 90042 |
| HEATHER KING | 915 1/2  S. HOBART  BLVD. LOS ANGELES CA 90006 |
| HEATHER LARUSSO | 21 MARY LU DRIVE HOLTSVILLE NY 11742 |
| HEATHER MACDONALD | 245 E. 93RD. ST. #15-C NEW YORK NY 10128-3956 |
| HEATHER MONTES | 1159 LASSEN CT SAN DIMAS CA 91773 |
| HEATHER MULLER | 7034 MACBETH WAY SYKESVILLE MD 21784 |
| HEATHER MURPHY | 1958 PRACENA DR LOS ANGELES CA 90027 |
| HEATHER PRIDDY | 8312 FITZROY PL LAWTON OK 73505 |
| HEATHER REINWALD | 3055 THOMPSON ROAD DESOTO MO 63020 |
| HEATHER SCHNEIDER | 141 SUNKEN MEADOW RD FORT SALONGA NY 11768 |
| HEATHER STEWART-JORDAN | 13533 MORRISON ST. SHERMAN OAKS CA 91423 |
| HEATHER STONE | 6051 N. MOZART STREET NO. 4 CHICAGO IL 60659 |
| HEATHER TART | 3232 OAK BROOK LANE EUSTIS FL 32736 |
| HEATHER TURK | 2750 W. WIGWAM AVE #1213 BLDG. 24 ATTN: SPECIAL SECTIONS LAS VEGAS NV 89123 |
| HEATHER WILLIAMS | 10609 E. 114TH PL.S. BIXBY OK 74008 |
| HEATHER, JUSTIN | 641A W. WAYMAN CHICAGO IL 60661 |
| HEATHERINGTON MACHINE CORP | PO BOX 547933 ORLANDO FL 32854-7933 |
| HEATON, MICHAEL T | 3964 RIVERMARK PLAZA     NO.319 SANTA CLARA CA 95054 |
| HEATON, WILLIAM | 3180 NE 48TH COURT #315 LIGHTHOUSE POINT FL 33064 |
| HEBARD, MARYLOU | 1241 LINDENWOOD DR. WINNETKA IL 60093 |
| HEBERT, KENNETH P | 890 FOSTER STREET EXT SOUTH WINDSOR CT 06074 |
| HEBERT,ESTATE OF GERALD D | 11537 S WILTON PLACE HAWTHORNE CA 90250 |
| HEBERT,ROBERT B | 77 MENDALL ROAD ACUSHNET MA 02743 |
| HEBIOR, MIKE | 3 WHITMAN TER HAWTHORN WDS IL 60047-7579 |
| HEBNER, RICHIE | 6 TETREAULT WALPOLE MA 02081 |
| HEBRON, RICHARD C | 246 WEST UPSAL STREET F102 PHILADELPHIA PA 19119 |
| HECHAVARRIA, YANISSETH | 7745 HARBOR BEND CIRCLE ORLANDO FL 32822 |
| HECHAVARRIA, YANISSETH | 7745 HARBOUR BEND CIRCLE ORLANDO FL 32822- |
| HECHT, GLENN B | 2815 DAMASCUS COURT BALTIMORE MD 21209-3004 |
| HECHT, JOSEPH | 5816 S. BLACKSTONE AVE. NO.1 CHICAGO IL 60637 |

| Claim Name | Address Information |
|---|---|
| HECHT, ROBERT | 1501 W. DUNDEE RD. STENO.102 BUFFALO GROVE IL 60089 |
| HECHTMAN, BARRY I. | 8100 SW 81ST DRIVE    NO.210 MIAMI FL 33143-6603 |
| HECK, BENJAMIN | 120 JUSTICE GRICE WILLIAMSBURG VA 23185-5110 |
| HECK, THOMAS J | 12332 SOPHIAMARIE LOOP ORLANDO FL 32828 |
| HECKER, DR. ERIC B | 1321 JAMESTOWN ROAD SUITE 104 WILLIAMSBURG VA 23185 |
| HECKER,STEVEN | 62-60 99TH STREET REGO PARK NY 11374 |
| HECKLER, LISA E | 323 LIONEL ROAD RIVERSIDE IL 60546 |
| HECKMAN, DAVID | 6526 CERRITOS PLACE HOLLYWOOD CA 90068 |
| HECKMAN, DONALD J | PO BOX 7519 NORTHRIDGE CA 91327-7519 |
| HECKMAN, JENIFER A | 6 COUNTRY VIEW LN KUNKLETOWN PA 18058 |
| HECKMAN, JENNIFER | 6 COUNTRY VIEW LN KUNKLETOWN PA 18058 |
| HECTOR ANDRES RODRIGUEZ | 9017  CARMA DR BOYNTON BEACH FL 33472 |
| HECTOR GARCIA | 953 ANDERSON AVENUE APT 2E NEW YORK NY 10452 |
| HECTOR LOPEZ | 4646 NATICK AV 203 SHERMAN OAKS CA 91403 |
| HECTOR SOSA | 1407 FOOTHILL BLVD#112 LA VERNE CA 91750 |
| HECTOR V ROMERO | 1258 WINDOVER WAY MONTEREY PARK CA 91754 |
| HECTOR, JANET  L | 12490 REFUGEE RD. SW PATASKALA OH 43062 |
| HECTOR, JOHN T. | 2150 HULL COURT NAPERVILLE IL 60565 |
| HECTOR,RONALD | 4880 NW 22ND STREET #308 LAUDERHILL FL 33313 |
| HEDBLADE, JOCK | 4847 N TRIPP AVE CHICAGO IL 60630 |
| HEDELUND, MARGI | 4300 NE 16TH AVE POMPANO BEACH FL 33064 |
| HEDERER, KATINKA | 621 BONHILL ROAD LOS ANGELES CA 90049 |
| HEDGER, BRIAN | 2115 HIDDEN VALLEY DR CROWN POINT IN 46307 |
| HEDGES,STEPHEN J | 5909 32ND ST NW WASHINGTON DC 20015 |
| HEDRICH BLESSING | 400 N PEORIA ST CHICAGO IL 60642 |
| HEDRICK JR, BRUCE | 93 SMITH AVENUE ABERDEEN MD 21001 |
| HEE LEE | 45 STEPPING STONE IRVINE CA 92603 |
| HEE,CAROLYN R | 672 SANDY NECK LANE #101 ALTAMONTE SPRINGS FL 32714 |
| HEE,WILLIAM F | 1054 LOTUS COVE CT UNIT 633 ALTAMONTE SPRINGS FL 32714-1712 |
| HEEGER, SUSAN | 6415 MOORE DRIVE LOS ANGELES CA 90048 |
| HEEKIN,ANTONY J | 5474 LOMA VISTA LOOP DAVENPORT FL 33837 |
| HEENAN,JOANNE | 63 DIAMOND DRIVE PLAINVIEW NY 11803 |
| HEEP,AUTUMN | 21/79 BERWICK STREET FORTITUDE VALLEY FL 4006 AUSTRALIA |
| HEEREN, DAVID S | 314 DUPONT CIRCLE HOWEY IN THE HILLS FL 34737 |
| HEFFEL,CRISTHIAN R | 124 WASHINGTON WAY VENUS TX 76084 |
| HEFFELFINGER,WILLIAM | PO BOX 64 NESQUEHONING PA 18240-0064 |
| HEFFERLY, JENNIFER | 1830 N WINCHESTER  #216 CHICAGO IL 60622 |
| HEFFERMAN, TODD | 710 N ILLINOIS AVE PO BOX 2108 CARBONDALE IL 62902 |
| HEFFERNAN SR, THOMAS M | 17 DUNWOODIE ROAD GLENMONT NY 12077 |
| HEFFERNAN, JAMES | 730 S. KENILWORTH AVE OAK PARK IL 60304 |
| HEFFERNAN, JOSEPH | 26 HOLLY CIR WINDSOR CT 06095 |
| HEFFERNAN, KATHERINE | 730 S KENILWORTH OAK PARK IL 60304 |
| HEFFLER, CRAIG B | 15 BALDWIN PATH DEER PARK NY 11729 |
| HEFFLEY, GEORGE A | 52-444 DIAZ AVENUE LA QUINTA CA 92253 |
| HEFFLEY,LYNNE O | PO BOX 3546 SOUTH PASADENA CA 91030 |
| HEFFNER, BRETT D | 6286 WOODLAWN DRIVE ZIONSVILLE PA 18092 |
| HEFFNER,EMERSON K | 1481 SANBROOK COURT BETHLEHEM PA 18015 |
| HEFLEY,ASHLEY M | 2150 S. STATE COLLEGE BLVD. APT. #3074 ANAHEIM CA 92806 |
| HEFLIN REPS INC | 455 W 23RD ST    NO.8-D NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| HEFLINREPS INC | 10 LINDEN TERRACE LEONIA NJ 07605 |
| HEFT, TIMOTHY | PO BOX 1066 BETHLEHEM PA 18016 |
| HEFTER, ARIE | 7 HICKORY ROAD WEST ORANGE NJ 07052 |
| HEGARTY, DAVE | 4944 DOUGLAS ROAD UNIT 204 DOWNERS GROVE IL 60515-3877 |
| HEGARTY, SEAN J | 22W420 MCCARRON RD GLEN ELLYN IL 60137-7060 |
| HEGEDUS, MATTHEW | 71 EATONDALE RD BLUE POINT NY 11715 |
| HEGGEN, DAVID | 35 RED HILL CIRCLE #G BELVEDERE TIBURO CA 94920 |
| HEGI,JOLINE A | 5001 N. WOLCOTT AVENUE APT. #204 CHICAGO IL 60640 |
| HEGLAND, ANNE | 1204 PHEASANT RDIGE DR. LAKE ZURICH IL 60047 |
| HEHAKAJA, JOHANNES | 311 NW 53 ST FT LAUDERDALE FL 33309 |
| HEHIR, RICHARD | 6120 NW 22ND STREET MARGATE FL 33063 |
| HEI JIN CHUNG MD | 601 COVENTRY DR PHILLIPSBURG NJ 08865-1971 |
| HEICHEL,AMANDA M | 274 CANDACE CT. TROY MI 48098 |
| HEIDEL, KENNETH R | 290 BROOKFIELD ROAD FISKDALE MA 01518 |
| HEIDELBERG USA INC | ATTN:  VINCENT RAMPULLA 21 COMMERCE DR CRANBURY NJ 08512 |
| HEIDELBERG USA INC | 1000 GUTENBERG DR PO BOX 100003 KENNESAW GA 30144-9203 |
| HEIDELBERG USA INC | PO BOX 845180 DALLAS TX 75284 |
| HEIDEMAN,ARIANA | 7229 ARMAT DRIVE BETHESDA MD 20817 |
| HEIDEN, WILLIAM | 5 WESTBROOK RD BLOOMFIELD CT 06002 |
| HEIDER JR, WILLIAM A | 465 SIMSBURY ROAD BLOOMFIELD CT 06002 |
| HEIDI C BRADY | 2248 HAMILTON STREET CEDAR BEACH APT. 302 ALLENTOWN PA 18104 |
| HEIDI DVORAK | 9126 GRUNDY LANE CHATSWORTH CA 91311 |
| HEIDI HEIMSAL | 6 BREEZY TREE COURT APARTMENT K TIMONIUM MD 21095 |
| HEIDI HOHLER, ATTY AT LAW | 20501 VENTURA BL. #342 WOODLAND HILLS CA 91364 |
| HEIDI J RIES | P.O. BOX 221 HUNTINGTON NY 11743 |
| HEIDI REINDL | 755 RIVER AVE COLUMBIA FALLS MT |
| HEIDTKE, TOM | 6824 N. KILDARE LINCOLNWOOD IL 60712 |
| HEIFER/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152 |
| HEIFETZ, SARAH | 2168 BEACHWOOD TERRACE HOLLYWOOD CA 90068 |
| HEIKER, ERIC | 1122 W ARMITAGE #101 CHICAGO IL 60614 |
| HEIKKILA, MICHAEL J | 101 S SILVER CLUSTER CT LONGWOOD FL 32750 |
| HEIL & HEIL | 1515 CHIAGO AVE EVANSTON IL 60201 |
| HEIL & HEIL | 1515 CHICAGO AVE EVANSTON IL 60201 |
| HEIL BRICE | 9840 IRVINE CENTER DRIVE IRVINE CA 92618 |
| HEILAND, BRIAN A | 407 APPLEGATE CT LINTHICUM MD 21090 |
| HEILAND, GILBERT E | 414 GLENMONT AVE. GLEN BURNIE MD 21061 |
| HEILBRUNN, JACOB | 2821 ORDWAY ST NW WASHINGTON DC 20008 |
| HEILEMANN, ROBERT F | 3933 N LEAVITT CHICAGO IL 60618 |
| HEILER, PAUL | 453 LINDEN ST W ALLENTOWN PA 18102 |
| HEILER, PAUL G | 453 W LINDEN ST ALLENTOWN PA 18102 |
| HEILIG,JOHN | 908 MACUNGIE AVENUE EMMAUS PA 18049 |
| HEILMAN, AARON | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| HEILMAN,AARON M | 39 W 814 KELLAR SQUARE GENEVA IL 60134 |
| HEIMBACH JR,JOHN L | 2008 HOLLY NECK ROAD BALTIMORE MD 21221 |
| HEIMBACH,JULIE B | 2019 HARRISON AVE ORLANDO FL 32804 |
| HEIMBACH,TINA L | 5631 HOLIDAY DRIVE ALLENTOWNL PA 18104 |
| HEIMBERG, ERIC | 6233 S MAJOR CHICAGO IL 60638 |
| HEIMSAL, HEIDI | 6 BREEZE TREE COURT  APT K TIMONIUM MD 21093 |
| HEIMSOTH, EMILY | 3224 PINE BLUFFS DR ELLICOTT CITY MD 21042 |

| Claim Name | Address Information |
|---|---|
| HEIN, CATHERINE | 333 W 8TH ST SAN PEDRO CA 90731 |
| HEIN, CHRIS | 5100 N MARINE DR NO.16H CHICAGO IL 60640 |
| HEIN, THERESA | 213 S 11TH ST QUAKERTOWN PA 18951 |
| HEIN, THERESA | 333 E BROAD ST QUAKERTOWN PA 18951-1703 |
| HEINATZ, RUDY | 7391 ENGLAND ROAD GLOUCESTER POINT VA 23062 |
| HEINATZ,STEPHANIE R | 7391 ENGLAND ROAD GLOUCESTER POINT VA 23062 |
| HEINE, JENNIFER | 5758 BEL AIR DR COOPERSBURG PA 18036 |
| HEINEKEN USA INCORPORATED | 360 HAMILTON AVENUE WHITE PLAINS NY 10601 |
| HEINEKEN USA INCORPORATED | ATTN: AMY SCOVILLE 1901 BUTTERFIELD ROAD, SUITE 1050 DOWNERS GROVE IL 60515 |
| HEINEMANN JR, ROLF | 8048 STIRRUP CAY CT. BOYNTON BEACH FL 33436 |
| HEINRICH GORDON HARGROVE WEIHE | 2400 E COMMERCIAL BLVD FT LAUDERDALE FL 33308 |
| HEINS,BARBARA A | P O BOX 4264 GREENWICH CT 06830 |
| HEINTSKILL, CHRIS | 3042 N. KENMORE AVE NO.3-S CHICAGO IL 60657 |
| HEINTZ, DAN | 568 KEARSAGE AVE. ELMHURST IL 60126 |
| HEINTZ,AMY | 10926 SW CELESTE LANE APT# 412 PORTLAND OR 97225 |
| HEINTZ,PATRICK | 925 W HURON APT 113 CHICAGO IL 60642 |
| HEINTZELMAN,HEATHER M | 426 EAST  MAHANOY AVENUE MAHANOY CITY PA 17948 |
| HEINTZLEMAN'S | 2424 N JOHN YOUNG PKWY ORLANDO FL 32804-4106 |
| HEINZ, ANDREW H | 38 BROWNS PATH QUEENSBURY NY 12804 |
| HEINZ, JOHN | 101 CATERPILLAR DR. UNIT 2A JOLIET IL 60436 |
| HEINZ, JOHN | 405 DOUGLAS ST BLOOMINGTON IL 61701-3103 |
| HEINZ, KURT | C/O ARNSTEIN & LEHR 120 S RIVERSIDE PLZ NO.1200 CHICAGO IL 60606 |
| HEINZ,DARREN C | 292 TALMADGE HILL ROAD NEW CANAAN CT 06840 |
| HEINZ,THOMAS P | 116 S VINE HINSDALE IL 60521 |
| HEINZMANN, DAVID | 620 S. HOME AVENUE OAK PARK IL 60304 |
| HEISEL,WILLIAM E | 7217 57TH AVENUE NE SEATTLE WA 98115 |
| HEISER, GEORGE HENRY | 3105 GLENRIDGE DR RALEIGH NC 27604-2440 |
| HEISER,RONALD W | 726 E 750N ROAD GIBSON CITY IL 60936-7083 |
| HEISLER GORDON & ASSOCIATES | 1643 N MILWAUKEE AVE CHICAGO IL 60647 |
| HEISLER GORDON & ASSOCIATES | 1643 N MILWAUKEE AVE CHICAGO IL 60647-5400 |
| HEISLER, BENJAMIN | 716 GREENWOOD AVE GLENCOE IL 60022 |
| HEISLER, MARK | 19730 YOSEMITE CIRCLE NORTHRIDGE CA 91326 |
| HEISLER, STEPHANIE | 18 WILBER AVE MILFORD CT 06460 |
| HEISLER, STEPHANIE (9/08) | 18 WILBAR AVE. MILFORD CT 06460 |
| HEISLER,STEPHANIE N | 18 WILBAR AVENUE MILFORD CT 06460 |
| HEIST,EDWARD J | 1640 CHEPPENDALE CIR. BETHLEHEM PA 18017 |
| HEIT, JENNIFER | 7852 NW 11TH PLACE PLANTATION FL 33322 |
| HEITZ, CARMEN D | 1117 THICKET LANE MUNSTER IN 46321 |
| HEITZMAN, FAITHE M | 1908 FREEMANSBURG AVENUE EASTON PA 18042 |
| HEJDUCEK, KEVIN NICHOLAS | 2800 DAVISON ST OCEANSIDE NY 11572 |
| HEJJA, GREGORY | 2500 N ECON LOCKHATCHEE TRL ORLANDO FL 32817 |
| HEKLOWSKI, DAVID G | 8320 S. NEWCASTLE BURBANK IL 60459 |
| HELANDER-ELMORE WEDDING | C/O MS. ELEANOR HELANDER 627 CLARK AVE OCEAN SPRINGS MS 39564-3904 |
| HELANDER-ELMORE WEDDING | 627 CLARK AVE OCEAN SPRINGS MS 39564-3904 |
| HELBING, ROBERT | 21820 KING JOHN ST LEESBURG FL 34748 |
| HELD, BARBRA | 3816 VINELAND AVE STUDIO CITY CA 91604-3911 |
| HELDER,KYLE P | 555 LEE STREET ORWIGSBURG PA 17961 |
| HELDMANN, MATTHEW | 1204 HIDDEN SPRING DR. NAPERVILLE IL 60540 |
| HELDMANN, ROBERT | 140 ERIN DR. CARY IL 60013 |

| Claim Name | Address Information |
|---|---|
| HELECHU, PETER J. | 172 STEELE STREET NEW BRITAIN CT 06052 |
| HELEN ANDERSON | 5 MEANDER LANE LEVITTOWN NY 11756 |
| HELEN BORDASH | 4635 16TH STREET PLACE NE HICKORY NC 28601 |
| HELEN BOWSER | 21122 TULSA ST CHATSWORTH CA 91311 |
| HELEN BROWN | 3728 KEENAN GLENVIEW IL 60025 |
| HELEN C CALLENDER | 624 MORNING GLORY DR HANOVER PA 17331 |
| HELEN CAHILL | 5216 W PATTERSON CHICAGO IL 60641 |
| HELEN DE BAERE | 402 W. PARK BLVD. HADDONFIELD NJ 08033 |
| HELEN E PERKINS | 5311 ANGELES VISTA BLVD LOS ANGELES CA 90043 |
| HELEN FASBACH | 142A EAST BOURNE COURT RIDGE NY 11961 |
| HELEN FESSENDEN | 1669 COLUMBIA ROAD, NW, #213 WASHINGTON DC 20009 |
| HELEN FIELDS | PITTSBORO CHRISTIAN VILL  INC 1825 EAST STREET PITTSBORO NC 27312 |
| HELEN FISHER | 4 E. 70TH STREET NEW YORK NY 10021 |
| HELEN GRAF | 1808 LOS ENCINOS AV A GLENDALE CA 91208 |
| HELEN HAYNIE | 214 WESTPORT BAY DRIVE APT 203 GLEN BURNIE MD 21061 |
| HELEN HOFFMANN | 5450 W LELAND CHICAGO IL 60630 |
| HELEN JUNG | 21W230 BRIARCLIFF ROAD LOMBARD IL 60148 |
| HELEN KELLEHER | 520 NE 20 STREET APT 110 WILTON MANORS FL 33305 |
| HELEN KINNEY | 6331 PINE RIDGE COURT APT 3D TINLEY PARK IL 60477 |
| HELEN NEAFSEY | 573 REDDING ROAD WEST REDDING CT 06896 |
| HELEN PAVUK | 1700 RICH WAY #2D FOREST HILL MD 21050 |
| HELEN PERRY | 85 WEST STREET APT. 5 STAFFORD CT 06076 |
| HELEN PIERCE | 501 YORK WARWICK DR YORKTOWN VA 23692 |
| HELEN PROROK | 4851 N. KILPATRICK CHICAGO IL 60630 |
| HELEN R STRZALKA | 7632 W BERWYN AV CHICAGO IL 60656 |
| HELEN ROSECRANS | 1303 COBLE AVENUE HACIENDA HEIGHTS CA 91745 |
| HELEN STOREY | 218 5TH AVENUE VENICE CA 90291 |
| HELEN STRAND | 26101 VIA PASTORAL SAN JUAN CAPO CA 92675-3073 |
| HELEN SUNG | 227 W. 15TH STREET #14 NEW YORK NY 10011 |
| HELENA INDEPENDENT RECORD | PO BOX 4249 HELENA MT 59604 |
| HELENA OSPINA | 3464 LARGA AV LOS ANGELES CA 90039 |
| HELENA RUITER | 51 SMITH STREET NESCONSET NY 11767 |
| HELENA VIRAMONTES | 63 CARMINE ST.  # 3D NEW YORK NY 10014 |
| HELENE L REARDON | 1464 BLISWORTH COURT LAS VEGAS NV 89102 |
| HELENE MAY SPITZ | 1329 COMSTOCK AVE LOS ANGELES CA 90024 |
| HELENE ROBBINS | 9537 WELDON CIRCLE APT 104 TAMARAC FL 33321 |
| HELENE SIEGEL | 1944 ROSALIA RD LOS ANGELES CA 90027 |
| HELENE SPERBER | 1165 AVALON SQUARE GLEN COVE NY 11542 |
| HELENE ZOLA | 1531 GARDEN ST GLENDALE CA 91201 |
| HELENIUS, PETER | 280 CEDAR RD WEST MASTIC BEACH NY 11951 |
| HELFAND, CARL | 1607 S. SHENANDOAH STREET LOS ANGELES CA 90035 |
| HELFAND-DRENTTEL INC | PO BOX 159 FALLS VILLAGE CT 06031 |
| HELFEN, TIMOTHY P | 2926 CAMBRIDGE WA HIGHLAND IN 46322-3566 |
| HELFGOT, MICHAEL | 260 WILLOW PKWY BUFFALO GROVE IL 60089 |
| HELFRICH SPRINGS/GELTMAN | 900 MICKLEY RD APT F1 WHITEHALL PA 18052 5000 |
| HELGE HENDRICKSON | 26194 CHESTERFIELD ROAD PORT CHARLOTTE FL 33983 |
| HELI STREAM INC | 3000 AIRWAY AVE NO. 350 COSTA MESA CA 92626 |
| HELICOPTERS INC | 5000 OMEGA DR CAHOKIA IL 62206 |
| HELIFLITE TOO INC | 810 NE 60 ST FT LAUDERDALE FL 33334 |

| Claim Name | Address Information |
| --- | --- |
| HELINET AVIATION SERVICES LLC | PO BOX 100702 PASADENA CA 91189-0702 |
| HELINSKI, ROBERT J | 302 WILSON BOULEVARD GLEN BURNIE MD 21061 |
| HELIODORO REZA | 5911 REDBROOK ROAD SAN DIEGO CA 92117 |
| HELIUM FOOT SOFTWARE | 4417 N MAGNOLIA    NO.3 CHICAGO IL 60640 |
| HELLANDBRAND, BRITTANY T | 1970 MAIN ST E HARTFORD CT 06108 |
| HELLEM, DANIEL | 640 EMPIRE AVE NORTH BABYLON NY 11704 |
| HELLER MARY | 52 PARSONS DR WEST HARTFORD CT 06117 |
| HELLER MCALPIN | 607 WEST END AVENUE APT. 14A NEW YORK NY 10024 |
| HELLER SYNDICATION | PO BOX 285 GREEN BAY WI 54305 |
| HELLER USA, INC | 750 E SAMPLE RD STE 209 POMPANO BEACH FL 33064-5144 |
| HELLER, ANDREW M | 2587 BRUNSWICK CIR WOODRIDGE IL 60517 |
| HELLER, FLOYD | 7905 W. THORNGATE MAPLETON IL 61547 |
| HELLER, JOE | HELLER SYNDICATION PO BOX 285 GREEN BAY WI 54305 |
| HELLER, JOE | PO BOX 285 GREEN BAY WI 54305 |
| HELLER, JOHN S | 1225 N. HAYWORTH AVE WEST HOLLYWOOD CA 90046 |
| HELLER, MARK | 10 PALACRO RANCHO SANTA MARGARITA CA 92688 |
| HELLER, MICHAEL | 63 GARDINERS LANE EAST HAMPTON NY 11937 |
| HELLER, PETER | 2002 OSCEOLA ST DENVER CO 80212 |
| HELLER, STEVEN | 7 WEST 16TH STREET NEW YORK NY 10011 |
| HELLER, THOMAS T | 135 NORTH 15TH STREET APT. 2 ALLENTOWN PA 18102 |
| HELLHAKE, BONNIE | 1628 MELVIEW RD. QUINCY IL 62305 |
| HELLMAN, DANNY | PO BOX 901 OLD CHELSEA STATION NEW YORK NY 10113-0901 |
| HELLMAN, ELIZABETH F | 272 SUMMERFIELD RD NORTHBROOK IL 60062 |
| HELLMANN, CATHERINE M | 1096 34TH ST ALLEGAN MI 49010 |
| HELLMANN, MARY D | 3825 N LAKEWOOD AV NO.1 CHICAGO IL 60613 |
| HELLMANN, TIMOTHY M | 16354 PEPPERWOOD TRAIL ORLAND HILLS IL 60487 |
| HELLMANN,TOM | 3825 N LAKEWOOD AVE CHICAGO IL 60613 |
| HELLMUTH,ANN B | 10674 WOODCHASE CIRCLE ORLANDO FL 32836 |
| HELLO DIRECT INC | 75 NORTHEASTERN BLVD NASHUA NH 03062 |
| HELLO! MAGAZINE | ONE MOUNT PLEASANT ROAD 12TH FLOOR TORONTO ON CANADA |
| HELLOMETRO INC | 455 S 4GTH ST STE 310 LOUISVILLE KY 40202-2508 |
| HELLOMETRO.COM | 455 S 4TH ST STE 310 LOUISVILLE KY 40202-2508 |
| HELLWIG, ALBERT | 1001 CHANTICLEER LN HINSDALE IL 60521-5030 |
| HELLYER,CHRISTINE A | 25 TAPPAN AVE BABYLON NY 11702 |
| HELM, JANET | 1142 W GEORGE ST CHICAGO IL 60657 |
| HELM, STEVE | C/O DIGIOVINE 416 TANGLEWOOD LN. NAPERVILLE IL 60563 |
| HELM,STEVEN P. | 120 BORDEN ROAD MIDDLETOWN NJ 07748 |
| HELMES, ANDREW M | 61 NORTH TYSON AVENUE FLORAL PARK NY 11001 |
| HELMS, CHRISTY | 114 RIVERSIDE DR. NORTHFIELD IL 60093 |
| HELMS, EVE E | 1516 BEVERLY DRIVE APT.# 305 LOS ANGELES CA 90035 |
| HELMS,LARRY D | 28273 CORNUS COURT HIGHLAND CA 92346 |
| HELMSTADT,GILBERT,E | 107 VINCENT PL. EAST ROCKAWAY NY 11518 |
| HELMUS, BRIAN | 4539 N. LOWELL CHICAGO IL 60630 |
| HELMUT KRACKE | 7131 FAIRWAY BEND LANE SARASOTA FL 34243 |
| HELP-U-LEARN MICROS | 7928 STANSBURY ST VAN NUYS CA 91402 |
| HELPFUL HANDS FOUNDATION | 3063 GOLDSBORO PL OVIEDO FL 32765-6987 |
| HELS KITCHEN CATERING | MR. DAVID BORRIS 3015 COMMERICAL AVE. NORTHBROOK IL 60062 |
| HELTSLEY, MARK | 10 ONTARE ROAD ARCADIA CA 91006 |
| HELTSLEY, RANDALL J | 2613 ROADRUNNER DR LA VERNE CA 91750-2350 |

| Claim Name | Address Information |
|---|---|
| HELTZEL, ELLEN E | 3705 SW DOSCH CT PORTLAND OR 97221 |
| HELVARG, DAVID | 301 COMMODORE DRIVE RICHMOND CA 94804 |
| HELVEY,DEREK J | 838 N. GREENVIEW AVE. CHICAGO IL 60622 |
| HELWIG CARBON PRODUCTS INC | PO BOX 240160 MILWAUKEE WI 53224-9008 |
| HELYN OREM | 5800 LINDEN STREET N. BETHESDA MD 20852 |
| HELZBERG DIAMONDS | 630 3RD AVE % HORIZON MEDIA NEW YORK NY 10017-6705 |
| HEMBERGER,ALAN | 2211 CEDAR FALLS KINGWOOD TX 77339 |
| HEMBRERS, MARK | 680 BEAU DR. DES PLAINES IL 60016 |
| HEMBY, WILLIAM | 10765 WELSH LANE GRASS VALLEY CA 95949 |
| HEMENWAY DIRECT, INC | 3340 S TROPICAL TRL MERRITT ISLAND FL 32952 |
| HEMENWAY DIRECT, INC | 3340 S TROPICAL TRL MERRITT ISLAND FL 32952-6011 |
| HEMENWAY, GEOFFREY L | 5321 TOWNSEND AVENUE LOS ANGELES CA 90041 |
| HEMENWAY, LAWRENCE E | 2052 N BINGHAM CHICAGO IL 60647 |
| HEMING-LITTWIN, TRACY | 350 OAK ST. GLEN ELLYN IL 60137 |
| HEMLOCK, DOREEN A | 1775 WASHINGTON AVE APT 4-E MIAMI BEACH FL 33139 |
| HEMMELER JR, CLIFFORD | 40 SPRING ST ENFIELD CT 06082 |
| HEMMERLE,DENNIS | 47 N KNOLL RD UNIT 301 MILL VALLEY CA 94941 |
| HEMMINGS, ASHLEY | 5821 W COMMERCIAL BLVD TAMARAC FL 33319-2310 |
| HEMMINGS,MARVIN A | 1948 LAKE HERITAGE CIR APT 835 ORLANDO FL 32839-2681 |
| HEMPHILL'S CARPET & RUGS | 230 E. 17TH STREET COSTA MESA CA 92626 |
| HEMPHILL, CLARA | 106 E 81ST ST        APT 2A NEW YORK NY 10028 |
| HEMPHILL, MARY ANN | 1607 ARCH BAY DR NEWPORT BEACH CA 92660 |
| HEMPHILL,VIRGIL T | 2545 S DEARBORN ST APT 508 CHICAGO IL 60616-4986 |
| HEMPY, ARIK M. | 2900 WOODSLOPE DR. RALEIGH NC 27610 |
| HENAGER, MARK B | 1725 TAWAKONI LANE PLANO TX 75075 |
| HENAGHAN, ROBERT | C/O FUSCO, BRANDENSTEIN & RADA PC 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| HENAGHAN,KEVIN | 15 WIIGS ROAD NESCONSET NY 11767 |
| HENAO, HARVEY | 1212 N LASALLE CHICAGO IL 60601 |
| HENAO, REYNALDO | 4717 LUCIER CT   APT 1 WINTER PARK FL 32792 |
| HENDERSEN WEBB-LOVETON   [BLUFFS AT | FAIRWAY HILLS] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [CEDAR RUN] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [GATEWAY] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [HARTLAND | VILLAGE] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [HILLENDALE | GATE] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [KENSINGTON | GATE] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [KINGS MILL] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [LAKECREST] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [MANSFIELD | WOODS] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [REFLECTION | KNOLL] 1025 CRANBROOK RD. COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [ROSSBROOKE] | 1025 CRANBROOK RD. COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [SOUTHWOODS] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [THE FOREST] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [THE GREENS] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [THE LAKES] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [WELLINGTON | GATE] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [WINTERGREEN] | 1025 CRANBROOK ROAD COCKEYSVILLE MD 21030 |
| HENDERSHOT INTELLECTUAL PROPERTY LAW | 500 NORTH MICHIGAN AVE  SUITE 300 CHICAGO IL 60611 |
| HENDERSON DAILY DISPATCH | PO BOX 908, 304 CHESTNUT STREET HENDERSON NC 27536 |
| HENDERSON FAMILY CHIROPRACTIC | 1101 FARMINGTON AVE AMY HENDERSON BERLIN CT 06037 |

| Claim Name | Address Information |
|---|---|
| HENDERSON HOSKINS, KARA N | 10290 NE RUDDY DUCK LANE BAINBRIDGE ISLAND WA 98110 |
| HENDERSON JR, DOUGLASS W | PO BOX 325 BALA CYNWYD PA 19004 |
| HENDERSON TELEPHONE CO A6 | RE: CABLE DIVISION HENDERSON NE 68371 |
| HENDERSON, ARTHUR F | 2553 13TH AVENUE W SEATTLE WA 98119 |
| HENDERSON, BRENDA | 523 VANESSA LANE BOLINGBROOK IL 60440 |
| HENDERSON, BRYAN | 1904 N SHEFFIELD AVE #GD CHICAGO IL 60614-5019 |
| HENDERSON, CHRISTINE | 12111 BLUE WING DR CARROLLTON VA 23314 |
| HENDERSON, CHRISTINE M | 12111 BLUE WING DRIVE CARROLLTON VA 23314 |
| HENDERSON, CURTIS E | 534 ROBINSON STREET BALTIMORE MD 21205 |
| HENDERSON, DENNIS N. | 126 S. SAGE HILLS RD. ORANGE CA 92869 |
| HENDERSON, DENNY N | 126 S SAGE HILLS RD ORANGE CA 92869 |
| HENDERSON, JACK | 504 MAPLEWOOD DR ANTIOCH IL 60002 |
| HENDERSON, JACK | 461 PARK AVE 05900  STE 400 LAKE VILLA IL 60046 |
| HENDERSON, JACK | CASE NO.C00221523 PO BOX 5400 CAROL STREAM IL 60197-5400 |
| HENDERSON, JAMES D. | 62 SUNHAVEN PLACE SE CALGARY AB T2X 2X6 CANADA |
| HENDERSON, KATHY | 38 STANDISH ROAD APT. 1 STAMFORD CT 06902 |
| HENDERSON, KY | 106 1/2 N 8TH ST    NO.2R BROOKLYN NY 11211 |
| HENDERSON, MAYA | 1440 W CORTEZ ST  NO.1 CHICAGO IL 60642 |
| HENDERSON, MEGAN C | 7135 HOLLYWOOD BLVD APT#1002 LOS ANGELES CA 90046 |
| HENDERSON, MICHAEL D | 8746 S. DAUPHIN APT. #2B CHICAGO IL 60619 |
| HENDERSON, NORMAN | 3215 SYLVANIA ST PORTAGE IN 46368 |
| HENDERSON, RAMONA | 1495 MISTY LANE BOLINGBROOK IL 60490 |
| HENDERSON, STEPHEN | EITHER ORB. INC. 320 W. 86 TH  #8A NEW YORK NY 10024 |
| HENDERSON, SUSAN V | 305 NESBITT COURT NEWPORT NEWS VA 23606 |
| HENDERSON, TOMMY | BLUE WING DR CARROLLTON VA 23314 |
| HENDERSON, TOMMY | 12111 BLUE WING DR CARROLLTON VA 23314 |
| HENDERSON, WILLIAM J | 12000 MOORPARK STREET #12 STUDIO CITY CA 91604 |
| HENDERSON,BRIAN | 6617 7TH PLACE WASHINGTON DC 20012 |
| HENDERSON,GAIL | 304 STUART STREET PACIFIC GROVE CA 93950 |
| HENDERSON,JAIME E | 5512 ARNOLD PALMER DRIVE APT. 1331 ORLANDO FL 32811 |
| HENDERSON,JANICE | 4113 MARIBAN COURT BALTIMORE MD 21225 |
| HENDERSON,KEITH | 2668 SWEET MAGNOLIA PLACE OVIEDO FL 32765 |
| HENDERSON,KEYA | 10260 ELIZABETH STREET WESTCHESTER IL 60154 |
| HENDERSON,LINDA M | PO BOX 205 ABERDEEN MD 21001-0205 |
| HENDERSON,MARQUISHA | 11437 CEDAR AVE APT 3 HAWTHORNE CA 90250 |
| HENDERSON,MARTIN | 25761 LE PARC #16 LAKE FOREST CA 92630 |
| HENDERSON,MELISSA | 4511 MAYCREST AVENUE LOS ANGELES CA 90032 |
| HENDERSON,NIA-MALIKA | 1919 19TH STREET, NW APT #301 WASHINGTON DC 20009 |
| HENDERSON,PAMELA R | 16 ROCKMEADOW RD APT J NORWALK CT 06850-2847 |
| HENDERSON,PAULA J | 5014 FIGWOOD LANE ORLANDO FL 32808 |
| HENDERSON,SUE | 305 NESBITT COURT NEWPORT NEWS VA 23606 |
| HENDREN, KEVIN | 854 W. BUCKINGHAM NO.3SE CHICAGO IL 60657 |
| HENDRICK,JASON D | 2204 RIVER RUN DR UNIT 24 SAN DIEGO CA 92108-5806 |
| HENDRICKS COUNTY FLYER | 8109 KINGSTON STREET STE. 500 AVON IN 46123 |
| HENDRICKS COUNTY FLYER | 8109 KINGSTON RD. #500 ATTN: LEGAL COUNSEL AVON IN 46123-8211 |
| HENDRICKS, CHARLES | PO BOX 250356 NEW YORK NY 10025 |
| HENDRICKS, DENNIS E | 3715 FOX CHASE DR DOVER PA 17315 |
| HENDRICKS, EMILY | 2910 ASTORIA BLVD     APT 5 ASTORIA NY 11102 |
| HENDRICKS, JEFF | 2749 2ND AVE SOUTH GATEWAY NEWS CLINTON IA 52732 |

| Claim Name | Address Information |
|---|---|
| HENDRICKS, KENNETH | 52653 SPRING VALLEY GRANGER IN 46530 |
| HENDRICKS, MARY ELLEN | 4934 N. MONTICELLO AVENUE APT# 3 CHICAGO IL 60625-5654 |
| HENDRICKS, SUSAN | E COTTON HILL RD HENDRICKS, SUSAN NEW HARTFORD CT 06057 |
| HENDRICKS, SUSAN L | 117 EAST COTTON HILL RD NEW HARTFORD CT 06057 |
| HENDRICKS, TIMOTHY J | 629 ROBIN HOOD ROAD HAVRE DE GRACE MD 21078 |
| HENDRICKS, VICTORIA M | 17 SULLIVAN DRIVE P.O. BOX 332 GRANBY CT 06035 |
| HENDRICKS,DONAE J | 4409 POWHATAN CROSSING WILLIAMSBURG VA 23188 |
| HENDRICKS,ESSIE J | 7000 SOUTH WOOD STREET CHICAGO IL 60636 |
| HENDRICKS,JOHN | 718 FRANKLIN AVENUE RIVER FOREST IL 60305 |
| HENDRICKS,JOHN R | 718 FRANKLIN AVENUE RIVER FOREST IL 60305 |
| HENDRICKSON, DAVID J | 8816 COMMODORE DRIVE NORFOLK VA 23503 |
| HENDRICKSON, ELIZABETH A | 1602 EVERGREEN STREET SE GRAND RAPIDS MI 49506 |
| HENDRICKSON,ANDREW | 3550 N. LAKE SHORE DRIVE APT. #1111 CHICAGO IL 60657 |
| HENDRIE, MARY | 2025 HARBOUR GATES DR     NO.263 ANNAPOLIS MD 21401 |
| HENDRIKSEN, CHRIS | 11261 TERWILLIGERS VALLEY LN CINCINNATI OH 45249-2740 |
| HENDRIX, BERNIE D | 3721 WEST 52ND STREET LOS ANGELES CA 90043-1726 |
| HENDRIX, JOHN | 1145 URSULA AVE ST LOUIS MO 63130 |
| HENDRIX, JUSTIN | 2019 AVE. G FORT MADISON IA 52627 |
| HENDRIX,GEORGE A | 12131 NW 2ND DR CORAL SPRINGS FL 33071 |
| HENDRY, JAMES J. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| HENDRYCH, DANIEL | 7536 W WINONA HARWOOD HTS IL 60706 |
| HENDRYCH, HANNA | 7536 W WINONA HARWOOD HEIGHTS IL 60706 |
| HENDRYETA ROBINSON | 164 W 81ST ST LOS ANGELES CA 90003 |
| HENEGHAN, JAMES | 4880 N. PAULINA NO.1N CHICAGO IL 60640 |
| HENEGHAN,JACQUELINE JANE | 986 WOODROSE COURT ALTAMONTE SPRINGS FL 32714 |
| HENICAN INC | 71 HUDSON ST     5TH FLR NEW YORK NY 10013 |
| HENICAN,ELLIS | 71 HUDSON ST. APT 5 NEW YORK NY 10013 |
| HENIFF, KATHRYN | 1131 AMES COURT NAPERVILLE IL 60540 |
| HENIGAN, M | 235 ANNE DR NEWPORT NEWS VA 23601 |
| HENK, JUDY | 22195 CARLTON'S DELL RD DANVILLE IL 61834 |
| HENKALINE, TRAVIS W | 3650 MAPLE HURST DR KENTWOOD MI 49512 |
| HENKIN, JOSHUA | 2236 FITZWATER ST PHILADELPHIA PA 19146 |
| HENLEY, DEBORAH | 26 KELLOGG PL HUNTINGTN STA NY 11746-2916 |
| HENLEY, GREGORY A | 1504 NW 3RD COURT APT 2 FORT LAUDERDALE FL 33311 |
| HENLEY, JAMES | 10310 INWOOD AVE SILVER SPRING MD 20902 |
| HENLEY, PAULA D | 31 MESA RIDGE DR POMONA CA 91766 |
| HENLEY, RAYMOND D | 8128 S ESSEX APT. #3 CHICAGO IL 60617 |
| HENLEY, TAHIR | 40 HILLSIDE STREET APT. A-19 EAST HARTFORD CT 06108 |
| HENN, MICHAEL J | 558 35TH STREET MANHATTAN BEACH CA 90266 |
| HENN, ROBERT | 122 LEE K ALLEN DR HAVELOCK NC 28532 |
| HENN, TRACY | 1925 W CEDAR ST ALLENTOWN PA 18104 |
| HENNEBERRY, STEVEN | 1928 N. OAK PARK AVE CHICAGO IL 60707 |
| HENNEBEUL,CHARLES | 30 STOOTHOFF ROAD EAST NORTHPORT NY 11731 |
| HENNEBOEHLE,RYAN J | 2133 BONROYAL DRIVE DES PERES MO 63131 |
| HENNEPIN PARK DISTRICT | MS. SANDY HRASCH P.O. BOX 259 HENNEPIN IL 61327 |
| HENNESAY, KATHLEEN | 171 MERRIMAC TRL  #7 WILLIAMSBURG VA 23185 |
| HENNESSEY, KIERAN | 4043 N. RAVENSWOOD NO.203 CHICAGO IL 60613 |
| HENNESSEY,CHRISTINE A | P.O. BOX 7071 PITTSBURGH PA 15212 |
| HENNESSEY,KATHLEEN B | 249 14TH PLACE NE WASHINGTON DC 20002 |

| Claim Name | Address Information |
|---|---|
| HENNESSY, CHRISTINA A | 124 PRINCTON STREET BRIDGEPORT CT 06605 |
| HENNESSY, NOEL | 28920 RUSTIC LANE CARY IL 60013 |
| HENNESSY-FISKE, MOLLY J | 1949 N. VERMONT AVENUE APT 3 LOS ANGELES CA 90027 |
| HENNIGAN, MARTIN | 317 RIDGELAND ELMHURST IL 60126 |
| HENNIGAN, WILLIAM J. | 1011 PALM AVE. APT. 216 WEST HOLLYWOOD CA 90069 |
| HENNING, MARK | 1510 LAKE SHORE DR. SOUTH BARRINGTON IL 60010 |
| HENNING, RAYMOND H | 7061 W. GRENNAN NILES IL 60714 |
| HENNING, SEAN | 1956 W. FARRAGUT CHICAGO IL 60640 |
| HENNINGER, BARBARA | 121 HIBISCUS DR LEESBURG FL 34788- |
| HENNINGER, BARBARA A | 121 HIBISCUS DR STE 5623 LEESBURG FL 34788 |
| HENNINGER, DONALD L | 121 HIBISCUS DR STE 2432 LEESBURG FL 34788 |
| HENNINGER, GLEN E | 2517 LAUREL VALLEY GARTH ABINGDON MD 21009 |
| HENNIS, AMANDA | 921 PLACE RD BETHLEHEM PA 18017 |
| HENNIS, NANCY A | P O BOX 32187 PALM BEACH GARDENS FL 33420 |
| HENNON, JONATHAN B | 3939 VESELICH AVE APT 219 LOS ANGELES CA 90039-1485 |
| HENRI ARNOLD | 5470 GOLF POINTE DRIVE SARASOTA FL 34243 |
| HENRI J. BARKEY | 4608 LANGDRUM LANE CHEVY CHASE MD 20815-5417 |
| HENRICE, MARC | 6107 NW 8 ST. MARGATE FL 33063 |
| HENRICKSON, BRUCE | 930 FOREST AVE. GLEN ELLYN IL 60137-3669 |
| HENRIETTA LINDER | 1660 N CYPRESS RD POMPANO BEACH FL 33060 |
| HENRIQUES, MARY | 91 DEBELL DR ATHERTON CA 94027-2209 |
| HENRY AARON | 2101 CONNECTICUT AVENUE, NW, #41 WASHINGTON DC 20008-1756 |
| HENRY ADAMS | 1155 CAMINO DEL MAR ATTN: ELISE CAPRON DEL MAR CA 92011 |
| HENRY BAHRE REAL ESTATE | P O BOX 342 JACKIE CANTON CT 06019 |
| HENRY BARRETT | 2036 LE DROIT DRIVE SOUTH PASADENA CA 91030 |
| HENRY BEARD | 62 SKIMHAMPTON ROAD EAST HAMPTON NY 11937 |
| HENRY BOETHLING | 1425 WESLEY AVENUE PASADENA CA 91104 |
| HENRY BOETHLING JR | 9706 E BROADWAY TEMPLE CITY CA 91780 |
| HENRY CHUA | 4017 HOLLYKNOLL DRIVE LOS ANGELES CA 90027 |
| HENRY COUNTY LOCAL | P.O. BOX 209, 1378 EMINENCE RD. ATTN: LEGAL COUNSEL NEW CASTLE KY 40050 |
| HENRY DADEN | 12 TOLLAND CIRCLE SIMSBURY CT 06070-1226 |
| HENRY E WEINSTEIN | 6402 IVARENE AVENUE LOS ANGELES CA 90068 |
| HENRY F NELSON | 5417 FODOR LANE LAS VEGAS NV 89107 |
| HENRY FENWICK | PO BOX 1966 PALM SPRINGS CA 92263-1966 |
| HENRY GOMEZ | 5350 ENCINITA AVENUE TEMPLE CITY CA 91780 |
| HENRY GRADY JAMES | 308 NORTH CHURCH ST. HILLSBORO TX 76645 |
| HENRY HOLT AND COMPANY LLC | 175 5TH AVENUE NEW YORK NY 10010 |
| HENRY III, ANDREW K | 7820 NW 83RD ST TAMARAC FL 33321 |
| HENRY J CASEY | 3755 LAKE GLEN YORBA LINDA CA 92886 |
| HENRY JAGLOM | RAINBOW PICTURES 9165 SUNSET BLVD., SUITE 300 LOS ANGELES CA 90068 |
| HENRY JAGLOM | 9165 SUNSET BLVD. #300 LOS ANGELES CA 90069 |
| HENRY KAMEN | PASEO DE SAN JUAN 48 08010 BARCELONA SPAIN |
| HENRY KIESEL | 3 TENNIS COURT PLAINVIEW NY 11803 |
| HENRY MAGEE | 186 BILTMORE BLVD MASSAPEQUA NY 11758 |
| HENRY MARKS AGENCY INC | 165 ROSLYN ROAD ROSLYN HEIGHTS NY 11577-1300 |
| HENRY MARTINEZ | 30041 JAMAICA DUNES TEHACHAPI CA 93561 |
| HENRY MITCHELL | 8317 BARDSTON AVE ORLANDO FL 32809 |
| HENRY MORITSUGU | 92 CLAYDON RD GARDEN CITY NY 11530 |
| HENRY NAU | 7409 RIVER FALLS DRIVE POTOMAC MD 20854 |

| Claim Name | Address Information |
| --- | --- |
| HENRY PETROSKI | 3910 PLYMOUTH ROAD DURHAM NC 27707 |
| HENRY PHELPS | 533 AUDUBON RD LEEDS MA 01053 |
| HENRY PRINTING & COPYING | 6110 SUNSET BLVD LOS ANGELES CA 90028 |
| HENRY R HUDSON | 508 HUDSON RD. OCHLOCKNEE GA 31773 |
| HENRY S WRIGHT | 178 CASTEEL RD SE CLEVELAND TN 37323-8124 |
| HENRY SCHEIN | DEPT CH 10241 PALATINE IL 60055 |
| HENRY SEAMAN | 216 WEST CLEARWATER ROAD LINDENHURST NY 11757 |
| HENRY SHEEHAN | 6101 TEESDALE AVE N HOLLYWOOD CA 91606 |
| HENRY SIEGMAN | COUNCIL ON FOREIGN RELATIONS 1202 LEXINGTON AVENUE, SUITE 202 NEW YORK NY 10028 |
| HENRY SIERRA | 1628 COLESBURY PL JESSUP MD 20794 |
| HENRY SZESNY & ASSOC. | MR. HENRY C. SZESNY 33 N. LASALLE ST #910 CHICAGO IL 60602 |
| HENRY TURNER | 1122 N. FORMOSA AVE #5 LOS ANGELES CA 90046 |
| HENRY TYSON | 1230 W LEHIGH STREET APT 6 BETHLEHEM PA 18018 |
| HENRY ZUNIGA | 181 NW 78TH TER    106 PEMBROKE PINES FL 33024 |
| HENRY'S MARKETPLACE | 600 CITADEL DR. COMMERCE CA 90040 |
| HENRY, BURCHELL R | 258 MOUNTAIN ROAD WINDSOR CT 06095 |
| HENRY, CARL S | 102 ELLSWORTH ST NEWINGTON CT 06111 |
| HENRY, CHRISTOPHER | 1649 FOX HOLLOW LANE EASTON PA 18040 |
| HENRY, DANIELLE M | 6350 S. KING DRIVE APT. #1A CHICAGO IL 60637 |
| HENRY, DERVON A | 5200 NW 31 TERR FT LAUDERDALE FL 33309 |
| HENRY, DONNIE R JR | 109 OAK ST YORKTOWN VA 23693 |
| HENRY, GENE FREDDIE JR | 152 NO.B DELMAR LN NEWPORT NEWS VA 23602 |
| HENRY, GLUDENIE R | 7243 PINION DRIVE ORLANDO FL 32818 |
| HENRY, GUERDIE | 515 SW 6TH AVE DELRAY BEACH FL 33444 |
| HENRY, JACQUELYN M | 750 NORTH 143RD STREET APT #B1 SEATTLE WA 98133 |
| HENRY, JILL K | 1649 FOX HOLLOW LN EASTON PA 18040 |
| HENRY, JOE | 1001 BUENA VISTA ST SOUTH PASADENA CA 91030 |
| HENRY, KRISTINE | 120 GLEN ARGYLE RD BALTIMORE MD 21212 |
| HENRY, LORNA Y | 12706 MAGNOLIABAY BL CLERMONT FL 34711 |
| HENRY, MARY JESSICA | 1514 N HONORE ST UNIT 3B CHICAGO IL 60622-2042 |
| HENRY, RENAEE N | 16413 CLAIRE LANE SOUTH HOLLAND IL 60473 |
| HENRY, RENATE B | 12717 W SUNRISE BOULEVARD PMB 179 SUNRISE FL 33323 |
| HENRY, ROBERT | 6181 LINDEN LN. LAGRANGE IL 60525 |
| HENRY, ROGER | PO BOX 42 HAMPTON CT 06247 |
| HENRY, SAMUEL | 810 SW 6TH COURT #2 POMPANO BEACH FL 33060 |
| HENRY, SAXON | 408 WEST 25TH ST  NO.9 MIAMI BEACH FL 33140 |
| HENRY, TAYLOR H | 2300 EDENBORN AVENUE APT. #2-215 METAIRIE LA 70001 |
| HENRY, WILLIAM H | 33254    COVE RD. WILDWOOD IL 60030 |
| HENRY,BRYON J. | 2797 S. OAKLAND FOREST DRIVE APT. #101 OAKLAND PARK FL 33309 |
| HENRY,CHAD | 1753 W 85TH ST CHICAGO IL 60620 |
| HENRY,CHARLES WESLEY | 4191 NW 26TH STREET APT 252 LAUDERHILL FL 33313 |
| HENRY,ERICA R | 1302 SE MALL STREET PORTLAND OR 97202 |
| HENRY,JENNIFFER | 79 MADISON STREET AMITYVILLE NY 11701 |
| HENRY,KAVIS | 1283 WOODMAN WAY ORLANDO FL 32818 |
| HENRY,LINDA D | 9200 F  BRIDLE PATH LANE LAUREL MD 20723 |
| HENRY,MARY J | 203 BEVERLY ROAD BARRINGTON IL 60010 |
| HENRYS KEY & LOCK SERV | 1720 S QUEEN ST YORK PA 17403 |
| HENSCH, STEPHEN K | 23947 ARROYO PARK DRIVE APT #174 VALENCIA CA 91355 |

| Claim Name | Address Information |
|---|---|
| HENSEL,LAURA S | 1920 VALENCIA RD. ORLANDO FL 32803 |
| HENSLEY, JAMISON L | 3160 CLARHO CIRCLE FINKSBURG MD 21048 |
| HENSLEY, SHELLY | 1407 METROPOLIS ST METROPOLIS IL 62960 |
| HENSLEY, TRACEY ELISE | 15612 CORTE CASTLE CT CHESTERFIELD VA 23838 |
| HENSLEY,JESSICA I | 1220 PROSPECT MILL ROAD BEL AIR MD 21015 |
| HENSLEY,JOHN B | 10520 KEY WEST ST TEMPLE CITY CA 91780 |
| HENSLEY,KATHLEEN R | 2716 RULEME ST EUSTIS FL 32726 |
| HENSLEY,TIMOTHY D | 201 EAST BROADWAY STREET DANVILLE IN 46122 |
| HENSON CONSULTING INC | 111 W WESLEY  NO.5 WHEATON IL 60187 |
| HENSON,PAIGE A | 1229 N. CALVERT ST. APT. 3 BALTIMORE MD 21202 |
| HENSON,SHARON M | 7350 RIVERSIDE PLACE ORLANDO FL 32810 |
| HENSON,STEVEN A | 959 CALLE COLLADO THOUSAND OAKS CA 91360 |
| HENSON,TARA DAWN | 6212 BIG BEND DR ROSEVILLE CA 95678 |
| HENTHORN JR, RALPH | 3739 KNIGHT DR MACUNGIE PA 18062 |
| HENTON, MICHAEL J | 237 WHITEBROOK LANE NEWPORT NEWS VA 23602 |
| HENZEL,KEVIN R | 260 BROAD BROOK ROAD ENFIELD CT 06082 |
| HEON,FRANCES I | 118 WILD HORSE VALLEY RD NOVATO CA 94947 |
| HEPPLE, MICHAEL F | 2404 CAMERON MILLS RD ALEXANDRIA VA 22302-3301 |
| HEPPNER TV INC A7 | P. O. BOX 587 HEPPNER OR 97836 |
| HEPPT, JOSEPH | 19 BEVERLY RD PORT WASHINGTON NY 11050 |
| HEPPT, WENDY K | 19 BEVERLY ROAD PORT WASHINGTON NY 11050 |
| HERALD | P.O. BOX 9 ATTN: LEGAL COUNSEL MERRITT BC V0K 2B0 CANADA |
| HERALD | 1204 DATE, P.O. BOX 752 ATTN: LEGAL COUNSEL TRUTH OR CONSEQUENCES NM 87901 |
| HERALD & REVIEW | P.O. BOX 311 ATTN: LEGAL COUNSEL DECATUR IL 62525 |
| HERALD & REVIEW | P.O. BOX 311 DECATUR IL 62525 |
| HERALD & REVIEW | 601 E WILLIAM ST DECATUR IL 62525 |
| HERALD & WEEKLY TIMES | 40 CITY ROAD SOUTHBANK VICTORIA 3006 AUSTRALIA |
| HERALD DEMOCRAT | PO BOX 1128 SHERMAN TX 75091-1128 |
| HERALD MAIL CO | DBA-DAILY AMERICAN 334 W MAIN ST-PO BOX 638 SOMERSET PA 15501-0638 |
| HERALD MAIL CO | 100 SUMMIT AVE HAGERSTOWN MD 21740 |
| HERALD NEWS | P.O. BOX 6 ATTN: LEGAL COUNSEL HARDINSBURG KY 40143 |
| HERALD REVIEW , GRAND RAPIDS, MN | P.O. BOX 220 ATTN: LEGAL COUNSEL GRAND RAPIDS MN 55744 |
| HERALD STANDARD | P.O. BOX 848 ATTN: LEGAL COUNSEL UNIONTOWN PA 15401 |
| HERALD STANDARD | P.O. BOX 848, 8-18 EAST CHURCH STREET UNIONTOWN PA 15401 |
| HERALD SUN | ATTN MATT ANDERSON PO BOX 2092 DURHAM NC 27702 |
| HERALD SUN | PO BOX 2092 DURHAM NC 27702 |
| HERALD TIMES | 319 STATE ST. ATTN: LEGAL COUNSEL PETOSKEY MI 49770 |
| HERALD TIMES REPORTER | 902 FRANKLIN MANITOWOC WI 54220 |
| HERALD TIMES REPORTER | 902 FRANKLIN ST ANITOWOC WI 54220-4514 |
| HERALD, DARLEEN K | 190 HULETT ROAD GRANVILLE NY 12832 |
| HERALD-CHRONICLE | 906 DINAH SHORE BLVD. ATTN: LEGAL COUNSEL WINCHESTER TN 37398 |
| HERALD-CITIZEN | 555 SOUTH OLD KENTUCKY RD ATTN: LEGAL COUNSEL COOKEVILLE TN 38501 |
| HERALD-CITIZEN | PO BOX 2729 COOKEVILLE TN 38502-2729 |
| HERALD-STAR | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| HERALD-STAR | 401 HERALD SQUARE STEUBENVILLE OH 43952 |
| HERALDO MUNOZ | 117 E. 57TH STREET, APT. 26B NEW YORK, NY 10022 |
| HERB GUSSIN | 10618 BEACH PALM COURT 10B BOYNTON BEACH FL 33437 |
| HERB, MARIE C | 2825 HILLCREST DRIVE EAST COPLAY PA 18037 |
| HERB, MATTHEW JAMES | 329 TOFTREES AVE  APT 226 STATE COLLEGE PA 16803 |

| Claim Name | Address Information |
|---|---|
| HERB,JONATHAN T | 2825 HILLCREST DRIVE EAST COPLAY PA 18037 |
| HERB,MATTHEW | 329 TOFTREES AVE. APT. 226 STATE COLLEGE PA 16803 |
| HERBECK,JENNA | 1511 W. 35TH ST. DOWNERS GROVE IL 60515 |
| HERBEINS GARDEN CENTER | 4301 CHESTNUT ST RT 29 EMMAUS PA 18049-5356 |
| HERBERT A CLARK JR | 3708 PALOMA STREET LOS ANGELES CA 90011 |
| HERBERT BAILEY | 1435 SOUTH ZIMMER ROAD WARSAW IN 46580 |
| HERBERT BOSTROM | 2311 VINA DEL MAR OXNARD CA 93035 |
| HERBERT BRESCIANI | 45 FOXHILL IRVINE CA 92604 |
| HERBERT C ROLLOW | 198 MAY STREET ELMHURST IL 60126 |
| HERBERT D TERRY | 355 WEST DRIVE COPIAGUE NY 11726 |
| HERBERT GOLD | 1051-A BROADWAY SAN FRANCISCO CA 94133 |
| HERBERT HOLDEN SLATER & BEIM INC | 986 LINDA MAR BLVD PACIFICA CA 94044 |
| HERBERT J VIDA | 1303 W 214TH TORRANCE CA 90501 |
| HERBERT K SCHNALL | P.O. BOX 9457 15102 CAMINITO MARIA RANCHO SANTA FE CA 92067 |
| HERBERT MITGANG | 203 EAST 72ND STREET NEW YORK NY 10021 |
| HERBERT P SMITH | 1622 W 60TH STREET LOS ANGELES CA 90047 |
| HERBERT R ARMSTRONG | 81 SE 10TH STREET POMPANO BEACH FL 33060 |
| HERBERT VIDA | 1303 W 214TH TORRANCE CA 90501 |
| HERBERT, DANIEL | 6263 EDGEBROOK LANE EAST INDIAN HEAD PARK IL 60525 |
| HERBERT, MARY DEDINSKY | 660 W. IRVING PARK ROAD #J-6 CHICAGO IL 60613 |
| HERBERT, STEVEN C | 626 N OAKHURST DR BEVERLY HILLS CA 90210 |
| HERBERT, TREVOR O | 2545 LAKE COMMONS COURT SNELLVILLE GA 30078 |
| HERBIE MOREWITZ PARENT   [MOREWITZ | REALTY] PO BOX 6185D NEWPORT NEWS VA 23606-0185 |
| HERBINGER,KURT | 10360 AMBERWOOD CIRCLE FOUNTAIN VALLEY CA 92708 |
| HERBST, LINDA M | 13652 JONESPORT CIR PLAINFIELD IL 60544 |
| HERCEG,MELISSA | 3745 W. EDDY ST. CHICAGO IL 60618 |
| HERCULES, JOSE G | 1587 W 45TH STREET LOS ANGELES CA 90062 |
| HERD, ASTLEY | 6137 FUNSTON STREET HOLLYWOOD FL 33023 |
| HERDITSKY, ROBERT | 8247 N. ELMORE ST. NILES IL 60714 |
| HERDSMAN, SHERYL N | 7720 NW 13TH STREET PEMBROKE PINES FL 33024 |
| HEREDIA, IRENE | 15512 HOSSWAY RD HARLINGEN TX 78551 |
| HEREDIA, MERCEDES | 861 SW 55TH AVE MARGATE FL 33068 |
| HEREDIA, VALERIO | C/27 DE FEBRERO #73 BARAHONA FONDO NEGRO DOMINICAN REPUBLIC |
| HEREDIA,CRYSTALINDA | 412 E DEWEY AVENUE SAN GABRIEL CA 91776 |
| HEREDIA,MEDINET | 6762 WARNER AVE APT H3 HUNTINGTN BCH CA 92647-5320 |
| HERERRA, MAGALLY | 2451 NW 41ST AVE  NO.403 LAUDERHILL FL 33313 |
| HERETH,BEATRICE | 5651 NORTHWEST DR  APT 3307 MESQUITE TX 75150 |
| HERF, JEFFREY | 3 DELFORD AVE SILVER SPRING MD 20904 |
| HERGENROEDER,GREGORY J | 205 E JOPPA ROAD 2802 TOWSON MD 21286 |
| HERGOTT, MARY ALICE | 7 KEMPER AVENUE NEWPORT NEWS VA 23601 |
| HERIBERTO IRIZARRY | 1017 SOUTH CARLISLE STREET ALLENTOWN PA 18103 |
| HERIBERTO RIOS | 2608 BLAINE ST LAREDO TX |
| HERIOT, PAUL | 24 TREMPER DR WALLINGFORD CT 06492 |
| HERITAGE ANTIQUES & GIFTS | 903 S. CHURCH STREET SMITHFIELD SMITHFIELD VA 23430 |
| HERITAGE ASIAN PACIFIC INC | LOTUS FESTIVAL INC PO BOX 862026 LOS ANGELES CA 90086-2026 |
| HERITAGE ASIAN PACIFIC INC | LOTUS FESTIVAL 1400 PEBBLE HURST ST MONTEREY PARK CA 91754 |
| HERITAGE CADILLAC | 303 W ROOSEVELT RD LOMBARD IL 60148-4219 |
| HERITAGE CHRISTIAN HIGH SCHOOL | MR. RALPH MEDEMA 10790 CALUMET AVE. DYER IN 46311 |
| HERITAGE COMMONS | 175 ADMIRAL COCHRANE DR ANNAPOLIS MD 21401-7316 |

| Claim Name | Address Information |
|---|---|
| HERITAGE CRYSTAL CLEAN INC | 13621 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0136 |
| HERITAGE CRYSTAL CLEAN LLC | 3970 W 10TH ST INDIANAPOLIS IN 46222 |
| HERITAGE FOOD SERVICE | PO BOX 8710 FT WAYNE IN 46808 |
| HERITAGE FURNITURE | 2606 W. SEPULVEDA BLVD. TORRANCE CA 90505 |
| HERITAGE HARBOR MANAGEMENT INC. | 1851 OLD CHICAGO RD OTTAWA IL 61350-9705 |
| HERITAGE HILL | 800 6TH ST WEATHERLY PA 18255 1555 |
| HERITAGE HILLS ASSOCIATION | 2700 MOUNT ROSE AV YORK PA 17402 |
| HERITAGE HOMES D/B/A | 3100 N JOHN YOUNG PKWY ORLANDO FL 32804-4127 |
| HERITAGE HUMANE AUXILIARY | 430 WALER MILL RD WILLIAMSBURG VA 23185 |
| HERITAGE HUMANE SOCIETY | 430 WALLER MILL RD WILLIAMSBURG VA 23185-3008 |
| HERITAGE NEWSPAPERS | 1 HERITAGE PLACE, STE 100 ATTN: LEGAL COUNSEL SOUTHGATE MI 48195 |
| HERITAGE PARTNERS LLC | RE: SAN BERNADINO 624 S. LINC 1165 LINCOLN AVE  NO.200 SAN JOSE CA 95125 |
| HERITAGE PARTNERS LLC | 1165 LINCOLN AVE  NO.200 SAN JOSE CA 95125 |
| HERITAGE PRINTERS | 101 KINSLEY STREET HARTFORD CT 06103--181 |
| HERITAGE RE COLDWELL BK | 4095 W TILGHMAN ST C/O RHK ASSOCIATES LLC ALLENTOWN PA 18104 4425 |
| HERITAGE TRAIL MALL | 410 RIDGE RD WILMETTE IL 60091-2471 |
| HERITAGE VENTURES, LLC | 258 CITY VIEW AVE WEST SPRINGFIELD MA 01089 |
| HERIVAUX,BERNADETTE G | 1321 DINSMORE AVENUE FAR ROCKAWAY NY 11691 |
| HERLIHY, THOMAS | 1432 W. MELROSE ST. CHICAGO IL 60657 |
| HERLINGER,DARRELL E | 11931 PENNY BRIDGE DRIVE MIDLOTHIAN VA 23112 |
| HERMAN F VOLPE | 335 SCARBOROUGH CT. BLOOMINGDALE IL 60108 |
| HERMAN HONG | 1212 NE 62ND STREET SEATTLE WA 98115 |
| HERMAN KATZ & CANGEMI LLP | 400 GARDEN CITY PLAZA    STE 206 GARDEN CITY NY 11530 |
| HERMAN MILLER | 855 EAST MAIN AVE. PO BOX 302 ZEELAND MI 49464-0302 |
| HERMAN T RAMSEY | 3250 LEMONS RIDGE ATLANTA GA 30339 |
| HERMAN TRACEY | 546 PINEHURST COVE KISSIMMEE FL 34858 |
| HERMAN, CAROL | 3855  TIMOTHY LN BETHLEHEM PA 18020 |
| HERMAN, CAROL L | 3855 TIMOTHY LN BETHLEHEM PA 18020 |
| HERMAN, CLIFFORD | 1561 LAKESIDE DRIVE WANTAGH NY 11793 |
| HERMAN, DAVID | 212 SHERIDAN RD. HIGHLAND PARK IL 60035 |
| HERMAN, ELLEN | 140 N MCCADDEN PL LOS ANGELES CA 90004 |
| HERMAN, KAYLA | 3855 TIMOTHY LN BETHLEHEM PA 18020 |
| HERMAN, KEITH | 1804 LINTON CT APT 103 SCHAUMBURG IL 60193-1800 |
| HERMAN, KEITH | 1801 CAMBOURNE LN. SCHAUMBURG IL 60194 |
| HERMAN, RACHEL | 2008 GLENWOOD AVE FORT WAYNE IN 46805 |
| HERMAN, ROBIN | 484 50 WRIGHT ST # 206 LAKEWOOD CO 80228 |
| HERMAN,DAVID W | 227 FRONT STREET APT. 1 CATASAUQUA PA 18032 |
| HERMAN,ROBIN E | 484 SOUTHWRIGHT STREET APT. 206 LAKEWOOD CO 80228 |
| HERMAN,SCOTT M | 309 BRISTOL DRIVE APT. K YORK PA 17403 |
| HERMAN,VALLI | 2500 N. WEST SILVER LAKE DRIVE LOS ANGELES CA 90039 |
| HERMANN, ANDREW J | 1348 N. CLEAVER ST. APT. #2F CHICAGO IL 60622 |
| HERMANN, PETER E | 424 E. FORT AVENUE BALTIMORE MD 21230 |
| HERMANN,ANDREW | 1808 RICE STREET LOS ANGELES CA 90042 |
| HERMANN,RICHARD T. | 821 LENOX RD. NEW LENOX IL 60451 |
| HERMANOWICZ, KEN | 1470 S. RIDGE ROAD LAKE FOREST IL 60045 |
| HERMINIA JAPNGIE | 3029 LIMA DR SPRING HILL FL 34609 |
| HERMOGENE, ERNEST | 1617 NW 6TH AVE  APT B FT LAUDERDALE FL 33311 |
| HERNAN VENEGAS | 13828 BURRAGE ST CORONA CA 92680 |
| HERNAN VENEGAS | 13828 BURRAGE ST ST. CORONA CA 92880 |

| Claim Name | Address Information |
|------------|---------------------|
| HERNANDEZ & GARCIA LLC | 7366 N LINCOLN AVE STE 201 LINCOLNWOOD IL 60712-1738 |
| HERNANDEZ GOMEZ, CARLOS W | 517 N. RACINE APT. #2 CHICAGO IL 60642 |
| HERNANDEZ JR, EFRAIN | 23112 VALERIO STREET WEST HILLS CA 91307 |
| HERNANDEZ JR, NORBERT A | 14717 CHRISTINE DR WHITTIER CA 90605 |
| HERNANDEZ REYEZ, JOSE A | PO BOX 11365 WATERBURY CT 06703 |
| HERNANDEZ, ALAN | 1635 W FARRAGUT AVE CHICAGO IL 60640-2009 |
| HERNANDEZ, ALBERT ADRIAN | C/O JOSE FCO PENA GOMEZ NO.7 GUAYMATE ROMANA DOMINICAN REPUBLIC |
| HERNANDEZ, ALBERTO | 34-17 103RD ST CORONA NY 11368 |
| HERNANDEZ, ALEJANDRO | 1720 WOODLAND AVE PARK RIDGE IL 60068 |
| HERNANDEZ, ALEJANDRO | 230 S. DEL MAR AVE APT #6 SAN GABRIEL CA 91776 |
| HERNANDEZ, ALEJANDRO G | 16780 MOUNT EDEN CR FOUNTAIN VALLEY CA 92708 |
| HERNANDEZ, ANIBAL | 324 W PALMER NORTH LAKE IL 60164 |
| HERNANDEZ, ARACELI | 4347 W. SHAKESPEARE CHICAGO IL 60639 |
| HERNANDEZ, BARBARA E | 190 W  K ST NO. 1 BENICIA CA 94510 |
| HERNANDEZ, CARLOS A | 4953 CLYDEBANK COVINA CA 91722 |
| HERNANDEZ, CARLOS J | 10240 SW 34TH ST MIAMI FL 33165 |
| HERNANDEZ, CHRISTINA | 17 CURRIDEN AVENUE CLARKSBORO NJ 08020 |
| HERNANDEZ, CHRISTINA | 2175 ESTES AVE DES PLAINES IL 60018 |
| HERNANDEZ, CHRISTINA KOCI | 4546 TOYON PL OAKLAND CA 94619 |
| HERNANDEZ, CHRISTINA KOCI | 4546 TOYAN PL OAKLAND CA 94619 |
| HERNANDEZ, DANIEL | 2922 JEBIDIAH LOOP STE 2314 ST CLOUD FL 34772 |
| HERNANDEZ, DANIEL | 2922 JEBIDIAH LOOP SAINT CLOUD FL 34772- |
| HERNANDEZ, DANIEL | 3339 40TH STREET SAN DIEGO CA 92105 |
| HERNANDEZ, DYLAN O. | 1612 FAIR OAKS AVE APT 35 SOUTH PASADENA CA 91030 |
| HERNANDEZ, EDGARDO | 45 LAYTON ST HERNANDEZ, EDGARDO ELMWOOD CT 06110 |
| HERNANDEZ, EDGARDO | 45 LAYTON DR ELMWOOD CT 06110 |
| HERNANDEZ, ELENA | 712 SOUTH D STREET LAKE WORTH FL 33460 |
| HERNANDEZ, ELIZABETH | 4236 MONTEREY ST BALDWIN PARK CA 91706 |
| HERNANDEZ, ESPERANZA | 5633 W. 22ND PLACE CICERO IL 60804 |
| HERNANDEZ, FAUSTINO | 2118 S ELMWOOD AVE BERWYN IL 60402 |
| HERNANDEZ, FRANK | 3307 S. UNION CHICAGO IL 60616 |
| HERNANDEZ, GLORIA | 102 ROWE AVE  1ST FLOOR HARTFORD CT 06106 |
| HERNANDEZ, GLORIA | C/O LAW OFFICES OF DENNIS CAMENE 615 CIVIC DRIVE SUITE 210 SANTA ANA 92701 |
| HERNANDEZ, GREGORY R | 12807 COBALT ROAD VICTORVILLE CA 92392 |
| HERNANDEZ, HAROLD | 48 ATWOOD ST HERNANDEZ, HAROLD PLAINVILLE CT 06062 |
| HERNANDEZ, HAROLD | 48 ATWOOD ST PLAINVILLE CT 06062 |
| HERNANDEZ, HERIBERTO | 89 EGGLESTON STREET TORRINGTON CT 06790 |
| HERNANDEZ, ISMAEL | 414 SPRUCE ST WALNUTPORT PA 18088 |
| HERNANDEZ, ISMAEL B | 414 SPRUCE ST WALNUTPORT PA 18088 |
| HERNANDEZ, J R AURELIO | 1416 N FLORENCE EL PASO TX 79902 |
| HERNANDEZ, JEFFRIE | 4122 INVERRARY BLVD  NO.58A LAUDERHILL FL 33319 |
| HERNANDEZ, JOEL RADHAMES | C/PRINCIPAL NO.95 PALMAL ARRIBA SANTIAGO DOMINICAN REPUBLIC |
| HERNANDEZ, JORGE | 14818 ASTORIA STREET APT. # 1 SYLMAR CA 91342 |
| HERNANDEZ, JOSE | 46 HINCKLEY AVE STAMFORD CT 06902 |
| HERNANDEZ, JOSE | 3146 SOUTH KEDVALE 1ST FLOOR CHICAGO IL 60623 |
| HERNANDEZ, JOSE A | 1420 N. ALTA VISTA BLVD. APT#105 LOS ANGELES CA 90046 |
| HERNANDEZ, JOSE M | 616 WALNUT STREET ALLENTOWN PA 18101 |
| HERNANDEZ, JOSEPH | 2594 LITTLE HILL COVE     APT 106 OVIEDO FL 32765 |
| HERNANDEZ, JOSEPHINE | 6503 S. WHIPPLE CHICAGO IL 60629 |

| Claim Name | Address Information |
|------------|---------------------|
| HERNANDEZ, JUAN E. | 1718 W 44TH ST CHICAGO IL 60609 |
| HERNANDEZ, KELLY | 339 OAK ST WATERBURY CT 06705 |
| HERNANDEZ, LEANDRA | 7634 ERATH HOUSTON TX 77023 |
| HERNANDEZ, LILIANA | 530 MOBLEY DRIVE DELTONA FL 32725- |
| HERNANDEZ, LILIANA A | 530 MOBLEY DRIVE DELTONA FL 32725 |
| HERNANDEZ, LOURDES | 227 EAST 41 AVE. APT 215 LOS ANGELES CA 90031 |
| HERNANDEZ, MANUEL | 530 PARK ST ALLENTOWN PA 18102 |
| HERNANDEZ, MANUEL | 1005 S CENTRAL AVE COMPTON CA 90220 |
| HERNANDEZ, MARIA | 15015 MICHELANGELO BLVD #207 DELRAY BEACH FL 33446 |
| HERNANDEZ, MARION | 4122 INVERRARY BLVD  NO.58A LAUDERHILL FL 33319 |
| HERNANDEZ, MARTHA | 1842 S. ELMWOOD BERWYN IL 60402 |
| HERNANDEZ, NICHELE E | 3867 TURTLE RUN BLVD APT 2331 CORAL SPRINGS FL 33067 |
| HERNANDEZ, PHILLIP | 4524 N MELVINA CHICAGO IL 60630 |
| HERNANDEZ, RAFAEL | 4214 PARK LN WEST PALM BCH FL 33406 |
| HERNANDEZ, RAFAEL | 4214 PARK LN WEST PALM BEACH FL 33406 |
| HERNANDEZ, RAMIRO A | 22886 SAILFISH ROAD BOCA RATON FL 33428-5826 |
| HERNANDEZ, RANDI N. | 517 NORTH RACINE #2 CHICAGO IL 60642 |
| HERNANDEZ, RAOUL J | 15223 OLIVE STREET BALDWIN PARK CA 91706 |
| HERNANDEZ, RICHARD | LAYTON ST HERNANDEZ, RICHARD ELMWOOD CT 06110 |
| HERNANDEZ, RICHARD | 45 LAYTON ST WEST HARTFORD CT 06110 |
| HERNANDEZ, RICHARD | 7434 JOHNSON ST MERRILLVILLE IN 46410 |
| HERNANDEZ, ROBERT DARIO | URB LA FLORIDA AVE PIAR RES PARQUE GUACARA EDF CARAVAJAL PISO2  APTO 2-2 GUACARA EDO CARABOBO VENEZUELA |
| HERNANDEZ, ROBERT DARIO | URB. LA FLORIDA, AVE PIAR RES. PARQUE GUACARA EDF CARAVAJ GUACARA, EDO CARABOBO VENEZUELA |
| HERNANDEZ, ROBERTO | 3508 W. SHAKESPEARE APT. #3 CHICAGO IL 60647 |
| HERNANDEZ, ROBERTO B | 302 S ATLAS DR APOPKA FL 32703 |
| HERNANDEZ, SANDRA | 146 COLBY DR EAST HARTFORD CT 06108 |
| HERNANDEZ, SANDRA | 909 CROSS BEND IRVING TX 75061 |
| HERNANDEZ, SANDRA | 201 25TH ST SANTA MONICA CA 90402 |
| HERNANDEZ, STEVE | 11738 OXNARD STREET NORTH HOLLYWOOD CA 91606 |
| HERNANDEZ, TERESA A | 5320 PECK ROAD APT. #20 EL MONTE CA 91732 |
| HERNANDEZ, YOHANDER | 6439 W. FLAGLER ST.  NO. 40 MIAMI FL 33144 |
| HERNANDEZ, YVONNE | 8600 N FM 620 APT 2921 AUSTIN TX 78726-3585 |
| HERNANDEZ, ZORAIDA | 7771 SIMMS STREET HOLLYWOOD FL 33024 |
| HERNANDEZ,ALBENIZ M | 3630 EAGLE CANYON DRIVE SAN ANTONIO TX 78247 |
| HERNANDEZ,ALBERT | 235 SOUTH SAN PEDRO STREET 633 LOS ANGELES CA 90012 |
| HERNANDEZ,BLANCA L | 8726 SOUTH MAIN STREET LOS ANGELES CA 90003 |
| HERNANDEZ,BRIAN M | 15623 GREAT SPIRIT ST. VICTORVILLE CA 92394 |
| HERNANDEZ,CHRIS | 12250 DUNE STREET NORWALK CA 90650 |
| HERNANDEZ,DANIEL | 753 N. VINE AVENUE ONTARIO CA 91762 |
| HERNANDEZ,DAVID | 809 N. EASTMAN AVE. LOS ANGELES CA 90063 |
| HERNANDEZ,DAVID A | 36901 N CHARTER COURT PALMDALE CA 93552 |
| HERNANDEZ,DEBRA N | 1833 WEST 38TH ST. LOS ANGELES CA 90062 |
| HERNANDEZ,DENISSE | 3619 OAK HILL AVE. LOS ANGELES CA 90032 |
| HERNANDEZ,DOROTHY L | 4945 N. TALMAN CHICAGO IL 60625 |
| HERNANDEZ,ELENA A | 712 SOUTH D STREET LAKE WORTH FL 33460 |
| HERNANDEZ,ELIZABETH | 959 NORTH VIRGINIA AVENUE COLTON CA 92324 |
| HERNANDEZ,ELIZABETH | 10196 HEDRICK AVENUE RIVERSIDE CA 92503 |

| Claim Name | Address Information |
| --- | --- |
| HERNANDEZ, ELOY | 3771 NW 91ST ST. SUNRISE FL 33351 |
| HERNANDEZ, ERIC | 2630 ALVIRA STREET APT 3 LOS ANGELES CA 90034 |
| HERNANDEZ, FEDERICO M | 10012 VALLEY BLVD APT #40 EL MONTE CA 91731 |
| HERNANDEZ, FREDDY J | 5012 S HARBOR ISLES DRIVE FORT LAUDERDALE FL 33312 |
| HERNANDEZ, GLORIA | 926 PARK CIRCLE APT. #2 ANAHEIM CA 92804 |
| HERNANDEZ, HERNAN | P. O. BOX 113070 STAMFORD CT 06911 |
| HERNANDEZ, IRENE | 9100 DUARTE RD. #233 SAN GABRIEL CA 91775 |
| HERNANDEZ, JOHN R | 13839 JOYCEDALE ST. LA PUENTE CA 91746 |
| HERNANDEZ, JOSE | 42 SCHUYLER AVENUE STAMFORD CT 06902 |
| HERNANDEZ, JOSE D | PO BOX 772 WHITTIER CA 90608 |
| HERNANDEZ, JOSE G | 2912 E. VIRGINIA AVE. APT # 25 WEST COVINA CA 91791 |
| HERNANDEZ, JOSE R | 11614 CHANDLER BLVD N. HOLLYWOOD BLVD CA 91601 |
| HERNANDEZ, LEONEL E | 606 HAWTHORNE STREET APT. #A GLENDALE CA 91204 |
| HERNANDEZ, MANUEL D | 1225 E. 21TH STREET LOS ANGELES CA 90011 |
| HERNANDEZ, MARIA E | 1000 TALON CIR APT 2B JACKSONVILLE NC 28546-6984 |
| HERNANDEZ, MARIA R | 11592 FERNWOOD AVENUE FONTANA CA 92337 |
| HERNANDEZ, MARIO | 8885 NW 44 CT CORAL SPRINGS FL 33065 |
| HERNANDEZ, MARY ANN | 985 N MICHILLINDA #208 PASADENA CA 91107 |
| HERNANDEZ, MARY ANN | 985 N MICHILLINDA AVE UNIT 208 PASADENA CA 91107-1966 |
| HERNANDEZ, PIERRE | 843 N. FIRST STREET LEHIGHTON PA 18235-1003 |
| HERNANDEZ, RICHARD RUSSELL | 9962 SILVER STRAND DR HUNTINGTN BCH CA 92646-6512 |
| HERNANDEZ, ROLAND | PO BOX1861 PFLUGERVILLE TX 78691 |
| HERNANDEZ, ROSE M. | 817 CRYSTAL LAKE DRIVE POMPANO BEACH FL 33064 |
| HERNANDEZ, ROY | 427 W. ALDINE AVE APT. #4 CHICAGO IL 60657 |
| HERNANDEZ, VICTOR M | 12802 VANOWEN STREET APT#3 N. HOLLYWOOD CA 91605 |
| HERNANDEZ, WILLIAM | 85-66 114TH STREET RICHMOND HILL NY 11418 |
| HERNANDO TODAY | 15299 CORTEZ BLVD, SUITE A ATTN: LEGAL COUNSEL BROOKSVILLE FL 34613-6095 |
| HERNANDO TODAY | 15299 CORTEZ BLVD., SUITE A BROOKSVILLE FL 34613-6095 |
| HERNDON, NATALIE | 7903 MANSION HOUSE XING PASADENA MD 21122 |
| HERNON, PETER J | 1924 BUTLER DR BARTLETT IL 60103 |
| HERO THRILL SHOW INC | 1336 SPRING GARDEN ST PHILADELPHIA PA 19123 |
| HEROLD & MIELENZ #1 | 3531 51ST AVE SACRAMENTO CA 92001 |
| HEROLD EUGENE | 4211 NE 4 TER POMPANO BCH FL 33064 |
| HEROLD, ROGER D | 4118 AUDREY AVENUE BALTIMORE MD 21225 |
| HEROLD, ANN MARIE | 2669 STONER AVENUE LOS ANGELES CA 90064 |
| HEROLD, KRISTIN A | 9911 WEST BRAY CREEK ST STAR ID 83669 |
| HERON, NORMA | 69 SOUTH 30TH STREET WYANDANCH NY 11798 |
| HERR, JESSE | C/O CHARLES WOLF 2245 N. CLIFTON CHICAGO IL 60614 |
| HERR, JOSEPH | 11 W 1ST STREET NORTHAMPTON PA 18067 |
| HERRADA, SANTIAGO | 3908 N. CALIFORNIA 1ST FLOOR REAR CHICAGO IL 60618 |
| HERRAN, HUMBERTO | 1662 CLEAR LAKE AVE ORLANDO FL 32805 |
| HERRAN, HUMBERTO | 1662 CLEAR LAKE AVE ORLANDO FL 32805-4467 |
| HERRE, CHARLES A | 1736 PEACHTREE CIRCLE WHITEHALL PA 18052 |
| HERREN, JUSTIN C | 1345 W LUNT AVE APT. #302 CHICAGO IL 60626 |
| HERRENSCHMIDT, SKIP K | 7934 WILDRIDGE DRIVE FAIR OAKS CA 95628 |
| HERRERA SEXTON, LAURA E | 4648 N ST. LOUIS AVENUE APT. #2B CHICAGO IL 60625 |
| HERRERA, ALBERTO | 30916 S. WESTERN AVENUE BEECHER IL 60401 |
| HERRERA, ALBERTO | 201 RACKET CLUB RD   APT N-515 WESTON FL 33326 |
| HERRERA, ALBERTO | 201 RACQUET CLUB RD   APT N-422 WESTON FL 33326 |

| Claim Name | Address Information |
|---|---|
| HERRERA, ALEJANDRO | 526 GRANITE CIRC CHULUOTA FL 32766 |
| HERRERA, ALEJANDRO | 526 GRANITE CIR CHULUOTA FL 32766- |
| HERRERA, CRISTOBAL | 7791 NW 34TH ST HOLLYWOOD FL 33024 |
| HERRERA, FRANK ANTHONY | 1530 SINGLEWOOD AVE POMONA CA 91767 |
| HERRERA, JOAQUIN | 21429 S. REDWOOD LN SHOREWOOD IL 60404 |
| HERRERA, JOSE | 3310 S. CUYLER AVE. BERWYN IL 60402 |
| HERRERA, JOSE | 15917 W.  CHANCELLER LOCKPORT IL 60491 |
| HERRERA, JOSE D | 1810 N. RICHMOND CHICAGO IL 60647 |
| HERRERA, LARRY J | 120 EVERGREEN RD CROMWELL CT 06416 |
| HERRERA, LILLIAN R | 9536 AERO DR PICO RIVERA CA 90660 |
| HERRERA, LINDA | 245 N.  MILL RD APT. # 8C ADDISON IL 60101 |
| HERRERA, LUIS A | 12667 NW 13 ST SUNRISE FL 33323 |
| HERRERA, LYNNETTE | 535 GRANITE CIR CHULUOTA FL 32766- |
| HERRERA, MARCO V | 4920 N. DRAKE CHICAGO IL 60625 |
| HERRERA, MARIA JESUS | 42321 N. LEWIS WINTHROP HARBOR IL 60096 |
| HERRERA, OSCAR E | 3211 WALNUT GROVE AVE ROSEMEAD CA 91770 |
| HERRERA, ROBERT | 228 LA COMBEE DR POLK CITY FL 33868 |
| HERRERA, SUSETH | 630 N. CERRITOS AVE. APT. # 207 AZUSA CA 91702 |
| HERRERA,ALEJANDRO | 4223 S. HOME AVE STICKNEY IL 60402 |
| HERRERA,ANA LUISA | 4024 CROSSBILL LANE WESTON FL 33331 |
| HERRERA,ANTHONY | 17355 NW 66TH COURT HIALEAH FL 33015 |
| HERRERA,CAMILLA | 18 CASCADE COURT STAMFORD CT 06903 |
| HERRERA,ELIZABETH DIANE | 401 ALAFAYA WOODS BLVD APT H OVIEDO FL 32765 |
| HERRERA,JUAN C | 6023 ENSIGN AVENUE NORTH HOLLYWOOD CA 91606 |
| HERRERA,MARIA | 3047 CHARLES STREET MELROSE PARK IL 60164 |
| HERRERA,MARIA E | 1220 TEQUESTA STREET APT 3 FT. LAUDERDALE FL 33312 |
| HERRERA,MICHAEL A | 3001 S. EMERALD AVE CHICAGO IL 60616 |
| HERRERA,OFELIA | 10296 WINDSWEPT PLACE BOCA RATON FL 33498 |
| HERRERA,PAUL | 3115 DAWN MESA COURT ROUND ROCK TX 78664 |
| HERRERO,COLLEEN | 2683 SW ACE RD. PORT ST. LUCIE FL 34953 |
| HERRERO-BIRD,DINORAH | 17027 NW 19TH STREET PEMBROKE PINES FL 33028 |
| HERRIDGE,WILLIAM | 231 SABLE FALLS SAN ANTONIO TX 78258 |
| HERRIG, FELICE | 4 CRESTVIEW TERRACE BUFFALO GROVE IL 60089 |
| HERRING & ASSOCIATES | 8 ANGELAS WAY GOSHEN NY 10924 |
| HERRING, DONTRELL | 9985 GUILFORD RD JESSUP MD 20794 |
| HERRING, TERRY | 201 PARK LN ALBURTIS PA 18011 |
| HERRING, TERRY | PO BOX 121 ALBURTIS PA 18011 |
| HERRING,ANN M | 14 RAINBOW TRAIL QUEENSBURY NY 12804 |
| HERRING,TONYA | 25 DAKOTA PLACE HEMPSTEAD NY 11500 |
| HERRINGTON, BEULAH | 2350 AMSTERDAM DRIVE AUGUSTA GA 30906 |
| HERRIOTT, WILLIAM R | 1507 SYCAMORE LANE NORTHBROOK IL 60062 |
| HERRMANN, THOMAS ALAN | 3324 GARVEY LN EDWARDSVILLE IL 62025-3221 |
| HERROD, CORA | 2933 S. 48 CT APT. #1F CICERO IL 60804 |
| HERROD,DON | 36 SILVERSAGE COURT HUNT VALLEY MD 21030 |
| HERRON, JOHN | 2840 N. LINCOLN AVE #C3 CHICAGO IL 60657 |
| HERRSCHAFT, WAYNE | 120 TRUXTON RD DIX HILLS NY 11746 |
| HERSAM ACORN | 16 BAILEY AVE RIDGEFIELD CT 06877 |
| HERSCHEL COLLINS | DIR OF CT LEGAL RIGHTS PROJECT, INC. THOMAS BEHRENDT, CT3648 2D. CIR. #93-030 P.O. BOX 351 MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
|---|---|
| HERSCHEL COLLINS | C/O LEGAL DIRECTOR, CT LEGAL RIGHTS PROJ ATTN: T BEHRENDT, CT3648 2D CIR. #93-030 P.O. BOX 351 MIDDLETOWN CT 06457 |
| HERSCHEL COLLINS | CONNECTICUT LEGAL RIGHTS PROJECT INC THOMAS BEHRENDT PO BOX 351 MIDDLETOWN CT 06457 |
| HERSCHEL H WILSON | 225 W PLEASANT RUN RD APT 209 CEDAR HILL TX 75104-5479 |
| HERSCHEL JONES | 337 ST MARKS AVE FREEPORT NY 11520 |
| HERSCHER, JOEL | 1300 W BELMONT AVE CHICAGO IL 60657 |
| HERSCHMAN LIMO SERVICE | MR. IRV HERSCHMAN 758 N. LARRABEE #334 CHICAGO IL 60654 |
| HERSEY PRODUCTIONS INC | 13901 SW 31ST ST DAVIE FL 33303 |
| HERSEY, RICKEY LEE | 9608 S. HOXIE CHICAGO IL 60617 |
| HERSH, PHILIP FRANK | 912 MICHIGAN AVENUE APT #2N EVANSTON IL 60202 |
| HERSHEY ENTERTAINMENT & RESORTS COMPANY | 100 W HERSHEYPARK DR HERSHEY PA 17033 |
| HERSHEY TELEPHONE COOPERATIVE A9 | P.O. BOX 235 HERSHEY NE 69143 |
| HERSHYL EDWARDS | 2416 W. LELAND  #3 CHICAGO IL 60625 |
| HERSKOVIC, LAUREN S | 528 W OAKDALE  NO.331 CHICAGO IL 60657 |
| HERSKOVITS, PAUL | 680 GREENBELT PKWY HOLBROOK NY 11741 |
| HERSKOWITZ, MYRNA | 147 TRUXTON ROAD DIX HILLS NY 11746 |
| HERTSCH, STEPHEN G | 903 BOXWOOD DR WESTMINSTER MD 21157 |
| HERTZ   [HERTZ CORPORATION] | 1100 LAKE ST OAK PARK IL 60301-1015 |
| HERTZ CORPORATION | PO BOX 25485 OKLAHOMA CITY OK 73125 |
| HERTZ EQUIPMENT RENTAL | MR. BRIAN BURKET 4039 S. PEORIA CHICAGO IL 60609 |
| HERTZ, KIM M | 12784 TULIPWOOD CIR BOCA RATON FL 33428 |
| HERTZ,CATHERINE M | 394 FAIRWAY POINTE CIRCLE ORLANDO FL 32828 |
| HERTZBERG, JENNIFER | 803B MAIN ST PORT JEFFERSON NY 11777 |
| HERTZBERG, ROBERT | 79 DAVIS RD PORT WASHINGTON NY 10024 |
| HERTZBERG, ROBERT | 79 DAVIS RD PORT WASHINGTON NY 10050 |
| HERTZEL, LAURIE | 1113 CHATSWORTH N ST PAUL MN 55103 |
| HERTZLER,ANTHONY | 68 RHODA AVENUE NORTH BABYLON NY 11703 |
| HERTZOG, DIANE | 3310 LEHIGH ST WHITEHALL PA 18052 |
| HERZ, JOSH | 1 W. SUPERIOR ST. CHICAGO IL 60654 |
| HERZING COLLEGE | 525 N 6TH ST MILWAUKEE WI 53203-2703 |
| HERZING INSTITUTE  [HERZING COLLEGE] | 525 N 6TH ST MILWAUKEE WI 53203-2703 |
| HERZLICH, JAMIE | 9 GREENVALE DRIVE EAST NORTHPORT NY 11731 |
| HERZOG, DAVID | 55 COLBERT ROAD EAST WEST NEWTON MA 02465 |
| HERZOG, JEFF | 4 SIMPSON DR OLD BETHPAGE NY 11804 |
| HERZOG, ROBERT | 27 BISHOP LANE HOLBROOK NY 11741 |
| HERZOG,JEFFREY L | 4 SIMPSON DRIVE OLD BETHPAGE NY 11804 |
| HESCO | 30 INWOOD RD  SUITE ONE ROCKY HILL CT 06067 |
| HESCO | P O BOX 5021 HARTFORD CT 06102-5021 |
| HESLOPE,SHERRIE A | 2307 SW 82ND WAY NORTH LAUDERDALE FL 33068 |
| HESPENHIDE, MELISSA | 316 60TH ST. NEWPORT NEWS VA 23607 |
| HESPERIA STAR | PO BOX 1389 VICTORVILLE CA 92393-1389 |
| HESS | 8181 PROFESSIONAL PLACE SUITE 280 ATTN. MICHELE KELLY LANDOVER MD 20785 |
| HESS CORPORATION | JOSEPH A. DE JIANNE ONE HESS PLAZA WOODBRIDGE NJ 07095 |
| HESS CORPORATION | 1 HESS PLAZA WOODBRIDGE NJ 07095-0961 |
| HESS CORPORATION | PO BOX 11510 NEWARK NJ 07101 |
| HESS CORPORATION | PO BOX 11507 NEWARK NJ 07101-4507 |
| HESS CORPORATION | PO BOX 905243 CHARLOTTE NC 28290 |
| HESS CORPORATION | PO BOX 905216 CHARLOTTE NC 28290-5216 |

| Claim Name | Address Information |
|---|---|
| HESS CORPORATION | P.O. BOX 905243 CHARLOTTE NC 28290-5243 |
| HESS, DANIEL E | 1300 N LAKESHORE DR  APT 36D CHICAGO IL 60610 |
| HESS, DEBORAH | 43 RIVEROAKS CIRCLE BALTIMORE MD 21208 |
| HESS, GLEN | C/O KIRKLAND & ELLIS 200 E. RANDOLPH DR. CHICAGO IL 60601 |
| HESS, JANICE | 7542 CIRCLE PARKWAY SACRAMENTO CA 95823-3405 |
| HESS, MICHAEL D | 4503 CARLYN ROAD BALTIMORE MD 21128 |
| HESS, WARREN | 2770 MOUNTAIN RD DANIELSVILLE PA 18038 |
| HESS,KEVIN L | 1409 CHELTENHAM LN BEL AIR MD 21014 |
| HESS,NICOLE | 191 MELVILLE ROAD HUNTINGTON STATION NY 11746 |
| HESS-WAHL, JAN KAY | 810 JONATHAN LANE BLOOMFIELD HILLS MI 48302 |
| HESSE,WILLIAM C | 5 REDMEN DR. NATICK MA 01760 |
| HESSEL, CATHERINE J | 8 MADISON AVENUE EAST BRUNSWICK NJ 08816 |
| HESSION,JOSEPH W | 1127 COLD SPRING RD BALTIMORE MD 21220 |
| HESSLER PAINT & DECORATING CENTER INC | 4591 W ATLANTIC AVE DELRAY BEACH FL 33445 |
| HESSLER, WILLIAM | 6036 AMBERLY CT ORLANDO FL 32822 |
| HESSLER, WILLIAM | 6036 AMBERLY CT ORLANDO FL 32822-4205 |
| HESSNEY, STUART A | 6 CAMERON AVENUE GLENS FALLS NY 12801 |
| HESTER ROOFING | PO BOX 245390 SACRAMENTO CA 95824-5390 |
| HESTER, LEROY | 5178 STONE HARBOUR R ORLANDO FL 32808 |
| HESTER, VERNON | 1432 NW 80TH WAY PLANTATION FL 33314 |
| HESTON, KRISTOPHER | 4438 N. RICHMOND ST. CHICAGO IL 60625 |
| HETES,JENNIFER CHRISTINE | 40006 VISTA GLEN DR MYRTLE BEACH SC 29579-4327 |
| HETRICK, WILLIAM | RRI BOX 116 CARMAN IL 61425 |
| HETT, THOMAS | 15231 FREEDOM WAY PLAINFIELD IL 60544 |
| HETTER, KATIA | 359 6TH AVE      APT 1 BROOKLYN NY 11215 |
| HETTRICK, SCOTT R | 67 E ARTHUR AVE ARCADIA CA 91006 |
| HETZEL, LEO | 28745 MODJESKA CANYON RD SILVERADO CA 92676 |
| HETZENDORFER, DENNIS R | 8795 SW 57TH ST COOPER CITY FL 33328 |
| HEUER, KAYLA R | 487 CAROLIAN DRIVE LAKE ZURICH IL 60047 |
| HEUSCHKEL, DAVID | 28 CARRIAGE DRIVE SIMSBURY CT 06070 |
| HEUSCHKEL, DAVID (10/08) | 28 CARRIAGE DR. SIMSBURY CT 06070 |
| HEUSCHKEL, DAVID G | 28 CARRIAGE DRIVE SIMSBURY CT 06070 |
| HEUSCHKEL,DAVID G | 10 TANGLEWOOD RD FARMINGTON CT 06032 |
| HEUSINKVELD, BRIAN | 5633 WILDROSE LANE SCHERERVILLE IN 46375 |
| HEVIA, JAMES | 310 PONEMAH TRAIL BUCKLEY MI 49620 |
| HEVRDEJS, JUDY | 1555 N. SANDBURG TERRACE #207 CHICAGO IL 60610 |
| HEWINS, CHARLES | 3101 N. STOCKWELL RD. EVANSVILLE IN 47715 |
| HEWITSON, JENNIFER | 1145 WOTAN DR ENCINITAS CA 92024 |
| HEWITT & ASSOCIATES | 100 HALF DAY ROAD LINCOLNSHIRE IL 60069-3342 |
| HEWITT ASSOCIATES | PO BOX 95135 CHICAGO IL 60694-5135 |
| HEWITT ASSOCIATES | P O BOX 39584 TREASURY CENTER CHICAGO IL 60694-9500 |
| HEWITT RETIREMENT CENTER | PO BOX 1408 LINCOLNSHIRE IL 60069-1408 |
| HEWITT WOODWARD | 1882 PROSPECT AVENUE ORLANDO FL 32814 |
| HEWITT, KRISTOPHER | 2857 SWEET CLOVER WAY WAUCONDA IL 60084 |
| HEWITT, WADE | 1013 OLD VINCENNES TRAIL O FALLON IL 62269 |
| HEWLETT PACKARD | PO BOX 75629 CHARLOTTE NC 28275-5629 |
| HEWLETT PACKARD | 2124 BARRETT PARK DR. KENNESAW GA 30144 |
| HEWLETT PACKARD | PO BOX 101149 ATLANTA GA 30392-1149 |
| HEWLETT PACKARD | PO BOX 932956 ATLANTA GA 31193-2956 |

| Claim Name | Address Information |
|---|---|
| HEWLETT PACKARD | 5201 TOLLVIEW DR ROLLING MEADOWS IL 60008-3711 |
| HEWLETT PACKARD | 13207 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HEWLETT PACKARD | 7171 FOREST LN DALLAS TX 75230 |
| HEWLETT PACKARD | FILE NO. 73756 PO BOX 60000 SAN FRANCISCO CA 94160-3756 |
| HEWLETT PACKARD | 3000 HANOVER STREET PALO ALTO CA 94304 |
| HEWLETT PACKARD | M/S 5518 P. O. BOX 1268 ROSEVILLE CA 95678-8268 |
| HEWLETT PACKARD | 8000 FOOTHILLS BLVD. MS5518 ROSEVILLE CA 95747 |
| HEWLETT PACKARD | 8000 FOOTHILLS BLVD MS 5636 ROSEVILLE CA 95747-5636 |
| HEWLETT PACKARD | SUZY POLLOCK, CONSUMER WEB MAN 18110 SE 34TH ST MS SUZY POLLOCK VANCOUVER WA 98683 |
| HEWLETT PACKARD COMPANY | ATTN: GARY ELLIOTT, VICE PRESIDENT, CORPORATE MARKETING 3000 HANOVER STREET PALO ALTO CA 94304 |
| HEWLETT PACKARD COMPANY | ATTN: GARY ELLIOTT VP, CORPORATE MARKETING 3000 HANOVER STREET PALO ALTO CA 94304 |
| HEWLETT WOODMERE PUBLIC LIBRARY | 1125 BROADWAY PO BOX 1100 HEWLETT NY 11557-0903 |
| HEWLETT WOODMERE UFSD | ONE JOHNSON PL WOODMERE NY 11598 |
| HEWLETT, LATEASE T | 829 E 33RD ST BALTIMORE MD 21218 |
| HEWLETT, SYLVIA ANN | C/O CENTER FOR WORK-LIFE POLICY 1841 BROADWAY STE 400 NEW YORK NY 10023 |
| HEXAWARE TECHNOLOGIES | 1095 CRANBURY SOUTH RIVER ROAD, SUITE 10 ATTN: KALPESH BHATT JAMEBURG NJ 08831 |
| HEXAWARE TECHNOLOGIES INC | 1095 CRANBURY SOUTH RIVER RD STE 10 JAMESBURG NJ 08831 |
| HEY,DONALD M | 2116 FALKNER RD. MAITLAND FL 32751 |
| HEYING, LANA I | 9924 TERHUNE AVENUE SHADOW HILLS CA 91040 |
| HEYMAN, MADELINE R | 5300 SHERRIL AVE CHEVY CHASE MD 20815-3720 |
| HEYN, HERMAN M | 721 E 36TH STREET BALTIMORE MD 21218-2530 |
| HEYN,HILLARY | 912 HULLS FARM RD SOUTHPORT CT 06890-1032 |
| HEYNEN,KAREN T | 877 SAN PABLO WAY DUARTE CA 91010 |
| HEYNS, GARRETT M | 152 E. 24TH ST HOLLAND MI 49423 |
| HEYWARD, NANCY T | 6113 MISSON DR. ORLANDO FL 32810 |
| HEYWOOD, SYDONNEY | 1172 NW 45TH TERR LAUDERHILL FL 33313 |
| HG SECURITY | CARRETERA DUARTE KM., 6 1/2 EDIFICIO PLAZA COMPOSTELA, SUITE 4D-6, ENS. PARAISO SANTO DOMINGO DOMINICAN REPUBLIC |
| HH ADVERTISING | 725 NE 125TH ST NORTH MIAMI FL 33161-5611 |
| HH HUNT HAMPTON ROADS | 740 THIMBLE SHOALS BLVD SUITE B NEWPORT NEWS VA 23606 |
| HHHUNT COMMUNITIES | 11237 NUCKOLS RD GLEN ALLEN VA 23059-5502 |
| HHHUNT HOMES HAMPTON ROADS | 740 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606-3574 |
| HI ENERGY ENTERTAINMENT INC | 14603 MCCORMICK DR SHERMAN OAKS CA 91411 |
| HI HO SILVER | 5114 MAIN STREET, #303 WILLIAMSBURG VA 23188 |
| HI SPEED MEDIA | NO.774143 4143 SOLUTIONS CENTER CHICAGO IL 60677 |
| HI TECH PRINTING SYSTEMS | PO BOX 50556 LIGHTHOUSE POINT FL 33074 |
| HI TECH SOLUTIONS INC | 2 MID AMERICA PLZA        STE 630 OAK BROOK TERRACE IL 60181 |
| HI-DESERT STAR | 56445 TWENTYNINE PALMS HWY, PO BOX 880 ATTN: LEGAL COUNSEL YUCCA VALLEY CA 92286 |
| HI-GLOSS DESIGN INC | 7300 BISCAYNE BLVD MIAMI FL 33138-5135 |
| HI-LINE SUPPLY | 2723 LOGAN ST DALLAS TX 75215 |
| HI-LITER GRAPHICS LLC | 700 BLACKHAWK DRIVE PO BOX 9 BURLINGTON WI 53105 |
| HI-LITER GRAPHICS, INCORPORATED | 700 BLACKHAWK DRIVE ATTN: LEGAL DEPT BURLINGTON WI 53105 |
| HIA HAUPPAUGE INDUSTRIAL ASSOCIATION | 225 WIRELESS BLVD HAUPPAUGE NY 11788 |
| HIAASEN,ROBERT K | 744 CHAPEL RIDGE RD TIMONIUM MD 21093 |
| HIANIK,MARK W | 3100 BEAUFORT STREET RALEIGH NC 27609 |
| HIAWATHA BROADBAND M | 58 JOHNSON STREET WINONA MN 55987 |

| Claim Name | Address Information |
| --- | --- |
| HIBBARD, KAREN | 1119 S. OAKWOOD DR. MT. PROSPECT IL 60056 |
| HIBBERT, ALICIA | 4656 FARMDALE AVE STUDIO CITY CA 91602 |
| HIBBERT, RUPERT | 1151 NW 80TH AVE NO.10H MARGATE FL 33063 |
| HICKAM, HOMER | 9532 HEMLOCK DRIVE HUNTSVILLE AL 35803 |
| HICKEN,MELANIE G | 26042 SALINGER LANE STEVENSON RANCH CA 91381 |
| HICKERSON, BUDDY | 1959 CHEREMOYA NO.7 HOLLYWOOD CA 90068 |
| HICKEY, ANDREW | 4731 BELLE AVE DAVENPORT IA 52807-1227 |
| HICKEY, DENNIS V | 1019 EAST LINWOOD CIRC SPRINGFIELD MO 65807 |
| HICKEY, GEORGE | 5522 DURAND DR. DOWNERS GROVE IL 60515 |
| HICKEY, JOHN | 5344 N. ORIOLE CHICAGO IL 60656 |
| HICKEY, MATTHEW J | 2838 N DAMEN NO.1 CHICAGO IL 60618 |
| HICKEY, MICHAEL | 6657 N. CHICORA CHICAGO IL 60646 |
| HICKEY, PATRICK J | 426 S MAPLE AVE UNIT 15 OAK PARK IL 60302-5405 |
| HICKEY, PATRICK J | 1128 S. WESLEY AVE. OAK PARK IL 60304 |
| HICKEY, TIMOTHY | 7330 N. OLCOTT CHICAGO IL 60631 |
| HICKEY,PATRICK | 1220 GREENWOOD AVE WILMETTE IL 60091 |
| HICKEY,PATTIE C | 4855 N. WASHTENAW UNIT 1 CHICAGO IL 60625 |
| HICKEY,SUSAN L | 10857 SE 170TH LANE ROAD SUMMERFIELD FL 34491 |
| HICKLIN,STACY M | 393 ANZA STREET SAN FRANCISCO CA 94118 |
| HICKLING, DANIEL | P O BOX 193 KENNEBUNK ME 04043 |
| HICKLING, DANIEL P | 138 SEA ROAD  APT 1 KENNEBUNK ME 04043 |
| HICKMAN SHOPPER | P.O. BOX 587 ATTN: LEGAL COUNSEL DICKSON TN 37056 |
| HICKMAN, CHARLES | 2635 JEFFERSON STREET MANDEVILLE LA 70448 |
| HICKMAN, ROBERT F | 40917 30TH ST. W PALMDALE CA 93551 |
| HICKMAN, STEVE | 12925 FAIRWAY DR. LEMONT IL 60439 |
| HICKMAN,CRAIG | 7456 WASHINGTON APT. #606 FOREST PARK IL 60130 |
| HICKMAN,LISA | 751 N PINE ISLAND ROAD APT 108 PLANTATION FL 33324 |
| HICKORY DAILY RECORD | PO BOX 968 ATTN: LEGAL COUNSEL HICKORY NC 28603 |
| HICKORY GROVE GREENHOUSE | 1735 JUNIPER DR WHITEHALL PA 18052-4408 |
| HICKORY HILLS | 121 HICKORY HILLS DR BATH PA 18014 2162 |
| HICKORY INTERNATIONAL INC | PO BOX 469 BEL AIR MD 21014 |
| HICKORY TECH M | 221 E. HICKORY STREET MANKATO MN 56001 |
| HICKS, BEN | 4351 NE 5TH AVENUE BOCA RATON FL 33431 |
| HICKS, CHANCE | 2901 SW 11TH ST FT. LAUDERDALE FL 33312 |
| HICKS, DOUGLAS L | 3580 BRAYTON AVENUE LONG BEACH CA 90807 |
| HICKS, JEVON M | 1120 WEST MORGAN STREET RIALTO CA 92376 |
| HICKS, JOE | 865 S FIGUEROA ST    NO.3339 LOS ANGELES CA 90017 |
| HICKS, KATRINA B | 27TH ST NEWPORT NEWS VA 23607 |
| HICKS, KATRINA B | 711 27TH ST NEWPORT NEWS VA 23607 |
| HICKS, PENNY K | PO BOX 1082 147 BAUMGARTNER PLACE NE EATONVILLE WA 98328 |
| HICKS, ROBIN | 12 PINE STREET QUEENSBURY NY 12804 |
| HICKS, SHERRY | 2690 ROSS RD SNELLVILLE GA 30039 |
| HICKS,ANTHONY EDWARD | 839 BETHUNE ROAD BALTIMORE MD 21225 |
| HICKS,DONALD J | 9817 148TH STREET CT. EAST PUYALLUP WA 98375 |
| HICKSON,DWAYNE | 541 SOUTH OCEAN AVENUE FREEPORT NY 11520 |
| HICKSON,KENNETH A. | 14 CONCORD STREET APT. C GLASTONBURY CT 06033 |
| HICKSVILLE CHAMBER OF COMMERCE | 10 W MARIE ST HICKSVILLE NY 11801 |
| HICKSVILLE WATER DISTRICT | 4 DEAN ST PO BOX 9065 HICKSVILLE NY 11802-9065 |
| HIDAKA, WILLIAM | 660 MICHIGAN LANE ELK GROVE VILLAGE IL 60007 |

| Claim Name | Address Information |
|---|---|
| HIDALGO, JENNIFER D | 185 RUSSELL COURT EFFORT PA 18330 |
| HIDDEN WOODS | C/O HENDERSON WEBB COCKEYSVILLE MD 21030 |
| HIDE AWAY HILLS GOLF | PO BOX 130 FARDA ASSOC TANNERSVILLE PA 18372-0130 |
| HIEBING, PAUL A | 602 RIVERVIEW AVE ALTAMONTE SPRINGS FL 32714 |
| HIEMSTRA,MICHELLE P | 27 WELLESLEY IRVINE CA 92612 |
| HIETALA, ROBIN G | 1828 W 260TH STREET LOMITA CA 90717 |
| HIEW, MARK ZHENG | 10101 KINGS BENCH COURT ELLICOTT CITY MD 21042 |
| HIFFMAN SHAFFER ASSOCIATES INC | PO BOX 4537 OAK BROOK IL 60522-4537 |
| HIGGENBOTHAM REALTY INC | 1666 WILLIAMSBURG SQ LAKELAND FL 33803-4278 |
| HIGGINBOTHAM, TRAVIS | 97 CLEVELAND AVE HIGGINBOTHAM, TRAVIS HARTFORD CT 06120 |
| HIGGINBOTHAM, TRAVIS | 97 CLEVELAND AVE HARTFORD CT 06120 |
| HIGGINS TOWER SERVICE INC | S63W16211 COLLEGE AVENUE MUSKEGO WI 53150 |
| HIGGINS, BARBARA | 9446 S. RIDGEWAY EVERGREEN PARK IL 60805 |
| HIGGINS, CATHERINE | 3004 CLOVER HILL ROAD INDIAN TRAIL NC 28079 |
| HIGGINS, ERNEST | 7280 SE 120TH STREET BELLEVIEW FL 34420- |
| HIGGINS, GARY | 7280 SE 120TH STREET BELLEVIEW FL 34420 |
| HIGGINS, HARRY F | 2410 S 138TH ST SEATAC WA 98168 |
| HIGGINS, JAC | 248 WULFF RD. CARY IL 60013 |
| HIGGINS, JOANNE NOEL | 350 W 51ST STREET NEW YORK NY 10019 |
| HIGGINS, JODI M | 1551 TURNER STREET ALLENTOWN PA 18102 |
| HIGGINS, JOHN T | 4660 KESTER AVE      NO.218 SHERMAN OAKS CA 91403 |
| HIGGINS, KARRIE | 343 S 500 E APT 509 SALT LAKE CITY UT 84102-4052 |
| HIGGINS, KEVIN | 290 S. BEL AIR DR. PLANTATION FL 33317 |
| HIGGINS, MATTHEW | 227 N MAIN ST CONCORD NH 03301 |
| HIGGINS, MAURICE | 2064 MAIN STREET  APT B1 HARTFORD CT 06120 |
| HIGGINS, PATRICK | 3140 WEST 107TH STREET CHICAGO IL 60655 |
| HIGGINS, SAM | 2222 WESTERN TRAILS BLVD. SUITE 200 AUSTIN TX 78704 |
| HIGGINS, TIESHA | 3476 S UTAH ST APT A2 ARLINGTON VA 22206-1941 |
| HIGGINS, TIMOTHY | 7280 SE 120TH STREET BELLEVIEW FL 34420- |
| HIGGINS, TIMOTHY ALLEN | 7280 SE 120TH STREET BELLEVIEW FL 34420 |
| HIGGINS, TIMOTHY ALLEN | 7280 SE 120TH STREET BELLVIEW FL 34420 |
| HIGGINS, YURI | 6541 DIANA COURT TAMPA FL 33610 |
| HIGGINS,CLARISSA | 5300 EASTBURY AVE APT A BALTIMORE MD 21206 |
| HIGGINS,HUGH T. | 7852 41ST COURT LYONS IL 60534 |
| HIGGINS,JAMES | C/O CARUSO, SPILLANE AND LEIGHTON 132 NASSAU ST SUITE 1200 NEW YORK NY 10038 |
| HIGGINS,KELVIN A. | 127A BERLIN STREET MIDDLETOWN CT 06457 |
| HIGGINS,LISA | 13 STORM DRIVE HOLTSVILLE NY 11742 |
| HIGGINS,MICHAEL J | 853 W. WASHINGTON BLVD. APT A-3 OAK PARK IL 60302 |
| HIGGINS,PAMELA | 207 DOLORES STREET P.O. BOX 153 EL GRANADA CA 94018-0153 |
| HIGGINSON, JOHN | 3750 N. LAKE SHORE DR. #15C CHICAGO IL 60613 |
| HIGGS INTERNATIONAL | 4TH FL VALENTINES HOUSE 51-69 ILFORD HILL ILFORD, ESSEX IG1 2DG GBR |
| HIGH COTTON LTD | 1915 POCAHONTAS TR, STE A2 WILLIAMSBURG VA 23185 |
| HIGH LIFE | BLK 35, LOT 3 MARIA THERESA ST SOUTH CITY HOMES, BINAN LIGUNA PHILIPPINES 20459 HAMBURG PHILIPPINES |
| HIGH LINE GRAPHIC SERVICES | PHIL PINELLO 4809 PRESERVE PKWY LONG GROVE IL 60047 |
| HIGH LINER FOODS | KIM PARKER 100 BATTERY PT. LUNENBURG, NOVA SCOTIA NS B0J 2C0 CANADA |
| HIGH MARK (MULLEN) | 40 24TH ST CRANE BLDG PITTSBURGH PA 15222-4600 |
| HIGH PEAKS HOSPICE | 667 BAY RD STE 1A QUEENSBURY NY 12804 |
| HIGH PEAKS HOSPICE | 667 BAY ROAD  SUITE 1 QUEENSBURY NY 12804 |

| Claim Name | Address Information |
|---|---|
| HIGH PLAINS DAILY LEADER | 218 SOUTH KANSAS AVENUE LIBERAL KS 67901 |
| HIGH POINT ENTERPRISE | PO BOX 1009 HIGH POINT NC 27261 |
| HIGH POINT ENTERPRISE | P. O. BOX 1009 HIGH POINT NC 27261-1009 |
| HIGH POINT ENTERPRISE | 210 CHURCH AVE HIGH POINT NC 27262 |
| HIGH POINTE BUSINESS TRUST | 1860 AMBERWOOD MANOR COURT VIENNA VA 22182 |
| HIGH TECH INDUSTRIES | 27636 YNEZ RD  L7-209 TEMECULA CA 92591 |
| HIGH TIDE HARRY'S | 925 N SEMORAN BLVD ORLANDO FL 32807-3528 |
| HIGH, LISA | 4121 W GRENSHAW ST. HOUSE CHICAGO IL 60624 |
| HIGHBERGER,DORIS L | 1249 WINTER GREEN WAY WINTER GARDEN FL 34787 |
| HIGHER GROUND | 21201 VICTORY BLVD SUITE 105 CANOGA PARK CA 91303 |
| HIGHET,ALISTAIR J | 209 FLANDERS RD P.O.BOX 352 BETHLEHEM CT 06751 |
| HIGHLAND CAPITAL MANAGEMENT LP | NEXBANK TOWER 13455 NOEL ROAD, 8TH FL DALLAS TX 75240 |
| HIGHLAND DEVELOPMENT, INC. | P.O. BOX 1050 DUCHESNE UT 84021 |
| HIGHLAND ESTATES | 60 OLD RT 22 KUTZTOWN PA 19530 |
| HIGHLAND ESTATES COFFEE TRADERS | FILE NO.50196 LOS ANGELES CA 90074-0196 |
| HIGHLAND HOMES | 3020 S FLORIDA AVE STE 101 LAKELAND FL 33803-4058 |
| HIGHLAND PARK GIANTS CLUB | HIGHLAND PARK HIGH SCHOOL CLUB 433 VINE AVE HIGHLAND PARK IL 60035 |
| HIGHLAND PARK HIGH SCHOOL | 433 VINE AVENUE HIGHLAND PARK IL 60035 |
| HIGHLAND PARK MARK | 205 MAIN ST FARMINGTON CT 06032 |
| HIGHLAND PARK MARK | 800 EVERGREEN WAY SOUTH WINDSOR CT 06074-6960 |
| HIGHLAND PARK MARKESSI | 1320 MANCHESTER RD GLASTONBURY CT 06033 |
| HIGHLAND PARK MARKESSI | 317 HIGHLAND ST CALL FOR RETURNS MANCHESTER CT 06040 |
| HIGHLAND PARK MARKET | 317 HIGHLAND ST TIM DEVANY MANCHESTER CT 06040 |
| HIGHLAND PARK MARKET | 317 HIGHLAND ST MANCHESTER CT 06040 |
| HIGHLAND PARKS & RECREATION | LESLEY KEIL 2450 LINCOLN ST. HIGHLAND IN 46322 |
| HIGHLAND TELEPHONE COOPERATIVE | 7840 MORGAN COUNTY HWY., P.O. BOX 119 ATTN: LEGAL COUNSEL SUNBRIGHT TN 37872 |
| HIGHLAND TELEPHONE COOPERATIVE, INC. M | P. O. BOX 119 SUNBRIGHT TN 37872 |
| HIGHLANDER | 304 GATEWAY LOOP, P.O. BOX 1000 ATTN: LEGAL COUNSEL MARBLE FALLS TX 78654-1000 |
| HIGHLANDS CABLE GROUP | P.O. BOX 160 ATTN: LEGAL COUNSEL HIGHLANDS NC 28741 |
| HIGHMARK (MID-ATLANTIC) | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| HIGHMARK BLUE CROSS BLUE SHIELD | PO BOX 382146 PITTSBURGH PA 15250-8146 |
| HIGHMARK BLUE CROSS BLUE SHIELD | PO BO 382146 PITTSBURGH PA 15250-8146 |
| HIGHSAM, DEBRA | 1603 WHOTE CLOUD CT WINTER SPRINGS FL 32708 |
| HIGHSMITH, MITTIE | 1256 ROSSITIER AVENUE APT. 3-B BALTIMORE MD 21239 |
| HIGHSMITH, STEPHEN M | 6125 SWAMP ROAD FOUNTAINVILLE PA 18923 |
| HIGHTON, ROBERT L | 9815 SUNLAND BLVD SUNLAND CA 91040 |
| HIGHTOWER, KYLE | 617 N HYER AVE. APT. 1 ORLANDO FL 32803 |
| HIGHTOWER, LOUWANZA | 5128 CONROY RD. APT. 735 ORLANDO FL 32811 |
| HIGHTOWER, RICKY D | 800 MEADOW CREEK DRIVE APTL #1010 IRVING TX 75038 |
| HIGHTOWER, ALEX | 5046 W. OHIO CHICAGO IL 60644 |
| HIGHWAY TECHNOLOGIES INC | 2711 SW 36 ST FT LAUDERDALE FL 33312 |
| HIGMAN,KYLE ANN | 504 E DENNY WAY APT #204 SEATTLE WA 98122 |
| HIGNITE, JOHN A | 9945 ARKANSAS ST BELLFLOWER CA 90706-5915 |
| HIJAB,ABDESSAMAD | 3514 LANGREHR ROAD 2A BALTIMORE MD 21244 |
| HIJEK, BARBARA S | 1613 NE 16 AVE FORT LAUDERDALE FL 33305 |
| HIJUELOS,GEORGE | 1743 NE 49TH COURT POMPANO BEACH FL 33064 |
| HIKA,BRANDON J | P.O. BOX 126 45 MILL ST. MIDDLE GROVE NY 12850 |
| HILACION, LEN MOKI | 16104 VAN NESS AVE     NO.6 TORRANCE CA 90504 |
| HILAIR, MORANGE | 1040 MIAMI BLVD     NORTH UNIT NO.1 DELRAY BEACH FL 33483 |

| Claim Name | Address Information |
|---|---|
| HILAIRE, ANDRE G | 4575 BOWMAN ST LAKE WORTH FL 33463 |
| HILAIRE, BIZONEL | 340 STERLING AVE. DELRAY BEACH FL 33444 |
| HILAIRE, BIZONISTE | 3936 GREEN FOREST DR BOYNTON BEACH FL 33436 |
| HILARIO-ALVARADO,CATHERINE L | 8430 E. CULP DRIVE PICO RIVERA CA 90660 |
| HILARIO-FLORES,LUPE | 3616 BERKSHIRE ROAD PICO RIVERA CA 90660 |
| HILARY ABRAMSON | 147 GRAYSTONE TERRACE SAN FRANCISCO CA 94114 |
| HILARY BIENSTOCK | 1312 BERKELEY ST APT 6 SANTA MONICA CA 90404 |
| HILARY GERSHOWITZ | 65 RICHMOND BLVD. RONKONKOMA NY 11779 |
| HILARY HULL | 1935 CHURCH ST COSA MESA CA 92627-2203 |
| HILARY JOHNSON | 567 WEST CHANNEL ISLANDS BLVD #881 PORT HUENEME CA 93041 |
| HILARY MACGREGOR | 2014 N. LAS PALMAS AVE LOS ANGELES CA 90068 |
| HILARY MANTEL | 42 FLORENCE COURT FLORENCE WAY KNAPHILL SURREY WORING GU2127W UNITED KINGDOM |
| HILBERT, DANIEL | PO BOX 618647 ORLANDO FL 32861- |
| HILBERTS PHARMACY | 1220 3RD ST WHITEHALL PA 18052-4905 |
| HILBURN, CHARLES ROBERT | 4131 WITZEL DR SHERMAN OAKS CA 91423 |
| HILCO APPRAISAL SERVICES | LAUREN SAMITCHKOV 5 REVERE DRIVE, SUITE 300 NORTHBROOK IL 60062 |
| HILCO INDUSTRIAL | 31555 W 14 MILE RD STE 207 FARMINGTON HILLS MI 48334-1287 |
| HILCO INDUSTRY | 31555 W 14 MILE RD STE 207 FARMINGTON HILLS MI 48334-1287 |
| HILCO MERCHANT RSCS/JOANN | 5 REVERE DR NORTHBROOK IL 60062-1566 |
| HILDA ALVAREZ | 619 N LEMON AV AZUSA CA 91702 |
| HILDA DELGADO | 1846 N. MADISON AVENUE PASADENA CA 91104 |
| HILDA DENEDRI | 5701 ELINORA LN CYPRESS CA 90630 |
| HILDA FRONTANY | 5341 W PENSACOLA AVE CHICAGO IL 60641 |
| HILDA GALINDO | 6070 BIG HORN DR RIVERSIDE CA 92506 |
| HILDA M PEREZ | 1097 KELLY CREEK CIRCLE OVIEDO FL 32765 |
| HILDA PETERS | 23 SALEM RD CENTEREACH NY 11720 |
| HILDA R GEIWITZ | 8319 NUNLEY DRIVE APT. B BALTIMORE MD 21234 |
| HILDA RIOS | 1126 S CLARA ST SANTA ANA CA 92704 |
| HILDEBRAND, ARTHUR | 850 WESTMORELAND DR. NO.17 VERNON HILLS IL 60061 |
| HILDEBRAND, ROBERT J | 4 WINNERS CUP CIRCLE WHEATON IL 60187 |
| HILDEBRAND, WAYN | 1630 LINCOLN AVE NORTHAMPTON PA 18067 |
| HILDEBRAND, WAYNE | 1630 LINCOLN AVE NORTHHAMPTON PA 18067 |
| HILDEBRANDT, CHARLES | 1735 N. TALMAN AVE. CHICAGO IL 60647 |
| HILDERBRAND, RICHARD | 394 VALLEY HI COURT WALNUTPORT PA 18068 |
| HILDERBRAND, RICHARD | 394 VALLEY HI COURT WALNUTPORT PA 18088-9683 |
| HILDRETH,KIMBERLY L | 2917 SOUTH ORANGE ST LOS ANGELES CA 90016 |
| HILEMAN, BRYAN E | 25204 KEATS LANE STEVENSON RANCH CA 91381 |
| HILEMAN, RICK | 2510 PARADISE CR KISSIMMEE FL 34741 |
| HILEX POLY CO LLC | 12118 CORPORATE DR DALLAS TX 75228 |
| HILGENBRUNK, ELAINE | ELAINE HILGENBRUNK 5068 WICK DRIVE OAK LAWN IL 60453 |
| HILKEVITCH, JON L | 1119 IRONWOOD LANE LISLE IL 60532 |
| HILL & CO | 255 VILLAGE SQUARE II BALTIMORE MD 21210 |
| HILL HOLIDAY ADVERTISING | 53 STATE STREET BOSTON MA 02109 |
| HILL HOLLIDAY CONNORS COMOPULOS INC | 53 STATE ST BOSTON MA 02109 |
| HILL HOLLIDAY CONNORS COMOPULOS INC | 1 EXCHANGE PLACE SUITE 3300 BOSTON MA 02109-2847 |
| HILL HOLLIDAY CONNORS COMOPULOS INC | COSMOPULOS INC 1 EXCHANGE PL STE 3300 BOSTON MA 02109-2847 |
| HILL JR,HARVEY | 3940 RICKOVER RD SILVER SPRING MD 20902 |
| HILL MANAGEMENT SERVICES INC | PO BOX 4835 TIMONIUM MD 21094 |
| HILL MANAGEMENT SERVICES, INC. | RE: EDGEWOOD 2105 EMMORTON PA 9640 DEERECO ROAD TIMONIUM MD 21093 |

| Claim Name | Address Information |
|---|---|
| HILL MANAGEMENT SERVICES, INC. | RE: EDGEWOOD 2105 EMMORTON PA AGENT FOR CROSSROADS COMMERCE CENTER PO BOX 4835 TIMONIUM MD 21094 |
| HILL MANAGEMENT SERVICES, INC. | RE: EDGEWOOD 2105 EMMORTON PA P.O. BOX 4835 TIMONIUM MD 21094 |
| HILL MANUFACTURING CO. INC. | 1500 JONESBORO RD, S.E. ATLANTA GA 30315 |
| HILL MECHANICAL SERVICES | 11045 GAGE AVENUE FRANKLIN PARK IL 60131 |
| HILL METAL COMPANY | 901 N NEW ST P O BOX 395 ALLENTOWN PA 18105 |
| HILL, ALBERT R | P.O. BOX 512 GIG HARBOR WA 98335 |
| HILL, ALTON | 10908 CHANERA AVENUE INGLEWOOD CA 90303 |
| HILL, BONNIE G. | 12020 SUMMIT CIRCLE BEVERLY HILLS CA 90210 |
| HILL, BRUCE | 1504 TWIN POST COURT ARLINGTON TX 76014 |
| HILL, CHARISSEE | 8418 S. GREEN CHICAGO IL 60620 |
| HILL, CORY | 323 ROLAND STREET SUFFOLK VA 23434 |
| HILL, DANA | 135 JOHNSON ST HILL, DANA MIDDLETOWN CT 06457 |
| HILL, DANA | 135 JOHNSON ST MIDDLETOWN CT 06457 |
| HILL, DAVID | 4702 NEW TOWN BLVD OWINGS MILLS MD 21117 |
| HILL, DAVID | 901 OCEAN DUNES CR. JUPITER FL 33477 |
| HILL, DONNA M | 10908 CHANERA AVENUE INGLEWOOD CA 90302 |
| HILL, GEORGE | 2047 RUCKLE ST INDIANAPOLIS IN 46202 |
| HILL, HEATHER | 5101 GREEN BRACS E DR INDIANAPOLIS IN 46234 |
| HILL, HOLLIDAY | LOCKBOX 7215 P.O. BOX 7247-7215 PHILADELPHIA PA 19170-7215 |
| HILL, JACK M | 5770 HACIENDA RANCH ROAD PALMDALE CA 93551 |
| HILL, JAMES | 5028 DONNA DR COPLAY PA 18037 |
| HILL, JANET D | 8397 FOUNTAIN AVENUE APT #203 LOS ANGELES CA 90069 |
| HILL, JARRELL | 445 S LINCOLN AVE AURORA IL 60505 |
| HILL, JASON E | PO BOX 76 RIDGE NY 11961 |
| HILL, JEFFREY K. | 104 PEYTON RD ATLANTA GA 30311 |
| HILL, JEFFREY S. | 1610 LAUREL LANE DARIEN IL 60561 |
| HILL, JENNIFER | 310 DAVID LN ROSELLE IL 60172 |
| HILL, JEREMY | 4180 N MARINE DR 1508 CHICAGO IL 60613 |
| HILL, JOANNAH D | 729 OVERBROOK ROAD BALTIMORE MD 21212 |
| HILL, JON M | 2224 MARICOPA DRIVE LOS ANGELES CA 90065 |
| HILL, JONATHAN R | 61 CANDLEWOOD DR ENFIELD CT 06082 |
| HILL, KATHLEEN | 2512 N. BOSWORTH CHICAGO IL 60614 |
| HILL, KELLY R | 10736 JEFFERSON BLVD. APT.#106 CULVER CITY CA 90230 |
| HILL, KEVIN BODHI | 15 BRIGHT ST  NO.2 NORTHAMPTON MA 01060 |
| HILL, KEVIN R | 19 CAMBRIDGE PLACE CATASAUQUA PA 18032 |
| HILL, KOYIE D. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| HILL, KOYLE D | 2914 ORIOLE DR WICHITA KS 67204 |
| HILL, LIBBY K | 2715 WOODLAND RD EVANSTON IL 60201-2033 |
| HILL, LYNDA Y | 500 N MADISON AVENUE LOS ANGELES CA 90004 |
| HILL, MICHAEL D | 222 DELTA DRIVE MANDEVILLE LA 70448 |
| HILL, MICHAEL H | 861 ESSINGTON LANE BUFFALO GROVE IL 60089 |
| HILL, MONICA | 9282 NW 40 ST CORAL SPRINGS FL 33065 |
| HILL, NICOLE S | 2625 CARVER RD. BALTIMORE MD 21225 |
| HILL, PAUL | 1072 S. YORK RD NO.3 BENSENVILLE IL 60106 |
| HILL, REBECCA R | 646 32ND TER VERO BEACH FL 32968-1228 |
| HILL, RICHARD | 17 SPAFFORD ROAD MILTON MA 02106 |
| HILL, RICHARD J | C/O ACES 188 MONTAGUE ST  6TH FLOOR BROOKLYN NY 11201 |
| HILL, RICHARD J | 17 SPAFFORD RD MILTON MA 02186 |

| Claim Name | Address Information |
|---|---|
| HILL, RICHARD M | 2962 MASTERS COURT SOUTH BURLESON TX 76028 |
| HILL, ROBERT | 9747 WHITEHURST # 143 DALLAS TX 75243 |
| HILL, RODNEY L | 957 ERIE ST W ALLENTOWN PA 18103 |
| HILL, RODNEY L | 957 W ERIE ST        5F ALLENTOWN PA 18103 |
| HILL, RODNEY L | 957 W ERIE ST ALLENTOWN PA 18103 |
| HILL, SUE | 5217 W. 121ST PL. ALSIP IL 60803 |
| HILL, TC | 3737 DEWEY AVE. RICHTON PARK IL 60471 |
| HILL, TODD | 331  IRON ST LEHIGHTON PA 18235 |
| HILL, TRACIC | 5727 WILLOWTON AVE. BALTIMORE MD 21239 |
| HILL, TYREONA | 9017 S. BISHOP CHICAGO IL 60620 |
| HILL, WILLIAM ROBERT | 1874 DRY CREEK RD SAN JOSE CA 95124-1005 |
| HILL, YVONNE D. | 2411 LAGUARD DRIVE HAMPTON VA 23661 |
| HILL, AMY | 1529 SAPPINGTON DRIVE GAMBRILLS MD 21054 |
| HILL, CAROL M | 2703 BOTTS LANDING RD DELAND FL 32720 |
| HILL, CURTIS | 15 WALT'S HILL BLOOMFIELD CT 06002 |
| HILL, DECARLOS M | 7425 WYNNEWOOD SQUARE WINTER PARK FL 32792 |
| HILL, ERICA S | 10908 CHANERA AVE INGLEWOOD CA 90303 |
| HILL, GABRIEL L | POB 66184 MAR VISTA CA 90066 |
| HILL, HOLIDAY, CONNORS, COSMOPUL | 53 STATE ST., 33RD FLOO BOSTON MA 02109 |
| HILL, LLOYD W. | 4341 PARKTON ST BALTIMORE MD 21229-4521 |
| HILL, PORSHIA U. | 1512 W. AIKEN AVE. PEORIA IL 61605 |
| HILL, STEPHEN | 2105 SPRINGER WALK LAWRENCEVILLE GA 30043 |
| HILL-ROM COMPANY, INC | P.O. BOX 643592 PITTSBURGH PA 15264 |
| HILLARY ATKIN | 1227 10TH ST. SANTA MONICA CA 90401 |
| HILLARY FREY | 125 WILLOUGHBY AVENUE BROOKLYN NY 11205 |
| HILLARY MANNING | 3331 ROWENA AVE LOS ANGELES CA 90027 |
| HILLARY, MIKNEIAH | 8516 S KINGSTON AVE CHICAGO IL 60617 |
| HILLCREST APT LEASING (579) | 1800 W HILLCREST DR NEWBURY PARK CA 91320 |
| HILLCREST COMMUNICATIONS | 15245 SHADY GROVE RD. ATTN: LEGAL COUNSEL ROCKVILLE MD 20850 |
| HILLCREST LEASING (29) | 1800 W HILLCREST DR NEWBURY PARK CA 91320 |
| HILLCREST LEASING PARK APTS (328) | 1800 W HILLCREST DR NEWBURY PARK CA 91320 |
| HILLCREST PROMOTIONS | P O BOX 290152 ARLENE SHEA WETHERSFIELD CT 61290152 |
| HILLENBRAND, WIDO | C/O TURLEY, REDMOND & ROSASCO LLP 3075 VETERANS MEM. HWY, STE 200 RONKONKOMA NY 11779 |
| HILLENMEYER, JOSEPH | 777 ROYAL ST GEORGE DRIVE NAPERVILLE IL 60563 |
| HILLEPRANDT, SANDRA E | 4907 NW 55TH STREET TAMARAC FL 33319 |
| HILLER SYSTEMS | 1242 EXECUTIVE BLVD CHESAPEAKE VA 23320 |
| HILLER, DAVID DEAN | 1550 NO. STATE CHICAGO IL 60610 |
| HILLER, DAVID DEAN | 1448 N. LAKESHORE DRIVE APT. 12C CHICAGO IL 60610 |
| HILLER, DAVIDDEAN | 1550 N STATE PKWY  APT 301 CHICAGO IL 60610-7929 |
| HILLERICH & BRADSBY CO INC | PO BOX 35700 LOUISVILLE KY 40232 |
| HILLERICH & BRADSBY CO INC | 1139 SOLUTIONS CENTER CHICAGO IL 60677 |
| HILLERS, ANN SCHLOTT | 21 HICKORY KNOLL COURT LUTHERVILLE MD 21093 |
| HILLESLAND, SUSAN J. | 1101 S STATE ST 2000 CHICAGO IL 60605-3211 |
| HILLIARD, STANLEY E | 6005 COHOKE DR ARLINGTON TX 76018-2365 |
| HILLIARD, CANDACE | 8945 SOUTH CARPENTER STREET CHICAGO IL 60620 |
| HILLIER, SEAN JAMES | 4444 SHELDON DRIVE LA MESA CA 91941 |
| HILLIER, ANDREW | 1104 SW 333RD PLACE FEDERAL WAY WA 98023 |
| HILLING, THOMAS E | P. O. BOX 3708 COSTA MESA CA 92626 |

| Claim Name | Address Information |
|------------|---------------------|
| HILLIS, JULIANNE | 3387 N CR 500E DANVILLE IN 46122 |
| HILLMAN GROUP INC | ATTN  PATRICIA BEROLD 10590 HAMILTON AVE CINCINNATI OH 45231 |
| HILLMAN GROUP INC | PO BOX 532582 ATLANTA GA 30353-2582 |
| HILLMAN, ROBERT | 36 GIFFORDS ROAD WARBURTON, VIC 3799 AUSTRALIA |
| HILLMAN, THOMAS P | 6059 SOUTH MEADE CHICAGO IL 60638 |
| HILLMAN, VICTORIA | 4163 SCHEIDYS ROAD WHITEHALL PA 18052 |
| HILLMAN, VICTORIA | PETTY CASH CUSTODIAN 101 N 6TH ST ALLENTOWN PA 18105-1260 |
| HILLS NEWS AGENCY | 69858 WHITE SCHOOL ROAD 1004 STURGIS MI 49091 |
| HILLSDALE DAILY NEWS | PO BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| HILLSDALE DAILY NEWS | PO BOX 1440 WEBSTER NY 14580 |
| HILLSIDE AUTOMOTIVE | 54 HILLSIDE AVE. HARTFORD CT 06106 |
| HILLSIDE LAWN SERVICE | PO BOX 176 DARLINGTON MD 21034 |
| HILLSIDE SCHOOL | 4606 SPRUCE ST C/O STEEGE/THOMSON PHILADELPHIA PA 19139-4540 |
| HILLSTONE RESTAURANT | 102 MAIN ST EMMAUS PA 18049 |
| HILLTOP MORTGAGE CO | 600 REISTERSTOWN RD BALTIMORE MD 21208 |
| HILLTOP/WARREN PK APTS (50) | JOE BRILLON, PROP MGR 19 A-1 WARREN PK DR BALTIMORE MD 21208 |
| HILO YALE INDUSTRIAL TRUCKS | 345 OSER AVENUE HAUPPAUGE NY 11788 |
| HILSCHER, MICHAEL | 139 MARBLE CANYON DRIVE FOLSOM CA 95630 |
| HILSMAN, SIMON J | 1520 WEATHERVANE DRIVE FIRCREST WA 98466 |
| HILTI INCORPORATION | PO BOX 382002 PITTSBURGH PA 15250-8002 |
| HILTON | 17 EAST MONROE ST CHICAGO IL 60603 |
| HILTON CHICAGO | ATTN: KATHY CAHILL 720 S. MICHIGAN AVE. CHICAGO IL 60605 |
| HILTON CHICAGO AND TOWERS | 17 E MONROE ST CHICAGO IL 60603 |
| HILTON CHICAGO AND TOWERS | 720 S MICHIGAN AVE CHICAGO IL 60605 |
| HILTON CHICAGO AND TOWERS | PO BOX 75845 CHICAGO IL 60675 |
| HILTON CHICAGO AND TOWERS | PO BOX 75846 CHICAGO IL 60675-5846 |
| HILTON CHICAGOLAND SALES | 17 EAST MONROE CHICAGO IL 60603 |
| HILTON GARDEN INN | 1624 RICHMOND RD WILLIAMSBURG VA 23188 |
| HILTON GLENDALE | 100 W GLENOAKS BLVD GLENDALE CA 91202 |
| HILTON GRAND VACATIONS CO  [HILTON GRAND | VACATIONS] 220 E 42ND ST FL 15 NEW YORK NY 10017-5806 |
| HILTON HEAD IS BEACH & TENNIS RESORT | 40 FOLLY FIELD RD. ATTN: LEGAL COUNSEL HILTON HEAD ISLAND SC 29928 |
| HILTON HOTEL AT WALT DISNEY  [EMBASSY | SUITES-ALTAMONTE] 225 SHORECREST DR ALTAMONTE SPRINGS FL 32701-4348 |
| HILTON HOTEL AT WALT DISNEY  [EMBASSY | SUITES] 8100 LAKE ST ORLANDO FL 32836-6401 |
| HILTON HOTELS | 1355 AV OF THE AMERICAS NEW YORK, NY 10019 |
| HILTON HOTELS | 13869 PARK CTR RD HERNDON VA 20171 |
| HILTON HOTELS | PO BOX 917118 ORLANDO FL 32891-7118 |
| HILTON HOTELS | PO BOX 75846 CHICAGO IL 60675-5846 |
| HILTON KRAMER | 21 BRISTOL ROAD DAMARISCOTTA ME 04543 |
| HILTON OAK LAWN | 9333 S CICERO AVE OAK LAWN IL 60453-2517 |
| HILTON PHOENIX EAST/ MESA | 1011 W HOLMES AVE MESA AZ 85210 |
| HILTON VILLAGE GOLDSMITHS | 10345 WARWICK BLVD NEWPORT NEWS VA 23601-3702 |
| HILTON WEINBERG | ATTN: HILTON WEINBERG 1780 HAPP RD. NORTHBROOK IL 60062 |
| HILTON _ HYLAND | 250 N.CANON DR 2ND FLOOR BEVERLY HILLS CA 90210 |
| HILTON, TIMOTHY | 2601 GORDON DRIVE FLOSSMOOR IL 60422 |
| HILTON,ELLIOT M | 251 NORTH EL MOLINO AVENUE APT 8 PASADENA CA 91101 |
| HILTON,NIKKI | 335 STABLEY LANE WINDSOR PA 17366 |
| HILTONS OF CHICAGO | 17 E. MONROE STREET CHICAGO IL 60603 |
| HILTZIK, MICHAEL A | 4417 HAZELNUT AVENUE SEAL BEACH CA 90740 |

| Claim Name | Address Information |
| --- | --- |
| HILTZIK,ANDREW M | 4417 HAZELNUT AVENUE SEAL BEACH CA 90740 |
| HIMCO SECURITY PRODUCTS | 3326 S MAIN STREET LOS ANGELES CA 90007-4126 |
| HIMES,GEOFFREY | 8 E 39 TH ST BALTIMORE MD 21218-1801 |
| HIMMEL, DAVID I | 3450 N LAKESHORE DR    NO.2705 CHICAGO IL 60657 |
| HIMMELBERG, RAYMOND | 5837 EAST CALLE TUBERIA PHOENIX AZ 85018 |
| HIMMELRICK,JOAN D | 3210 HOLIDAY SPRINGS BLVD APT 306 MARGATE FL 33063 |
| HIMMELSBACH WEINSTEIN, ERIK | 6941 VARNA AVE VALLEY GLEN CA 91405 |
| HIMMELSBACH WEINSTEIN, ERIK | 5543 CARPENTER AVE VALLEY VILLAGE CA 91607 |
| HIMMELSBACH, ADAM | 1 GREENBRIER DR    NO.202 FREDERICKSBURG VA 22401 |
| HIMMELSBACH, DONNA | 5113 COPPER RIDGE ST SPRINGFIELD MO 65809-1520 |
| HIMOWITZ,MICHAEL J | 8403 MEADOWSWEET ROAD BALTIMORE MD 21208 |
| HINCHEY,NANCY P | 51 LONDON ROAD HEBRON CT 06248 |
| HINCHY,LORI L | 826 PRINCESS ANNE ROAD APT. #E5 NORFOLK VA 23517 |
| HINCKLEY ALLEN & SNYDER LLP | 50 KENNEDY PLAZA  SUITE 1500 PROVIDENCE RI 02903 |
| HINCKLEY ALLEN & SNYDER LLP | 1500 FLEET CENTER PROVIDENCE RI 02903 |
| HINCKLEY SPRING WATER COMPANY | 6055 S HARLEM AVE CHICAGO IL 60638 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 660579 DALLAS TX 75266-0579 |
| HINDON CORP | 2055 BEES FERRY RD CHARLESTON SC 29414 |
| HINDS, ANGELLA | 1 CHANDLER ST HINDS, ANGELLA EAST HARTFORD CT 06108 |
| HINDS, ANGELLA EVETT | 1 CHANDLER ST EAST HARTFORD CT 06108 |
| HINDS, BRYAN | 224 E. BOYD ST APT 212 LOS ANGELES CA 90013 |
| HINDS, JAMAL DW | 2328 BEACON AVENUE BETHLEHEM PA 18017 |
| HINDS, JOHN | 39 LIGHTHOUSE POINT CRAWFORDVILLE FL 32327 |
| HINDS, KENNETH | 17111 NW 23RD ST PEMBROKE PINES FL 33028 |
| HINDS, LASCELL | 99 WOODLAWN CIRC EAST HARTFORD CT 06108 |
| HINDS, LASCELLES A | 1 CHANDLER STREET EAST HARTFORD CT 06108 |
| HINDS, SEBASTIAN | 1 CHANDLER ST EAST HARTFORD CT 06108 |
| HINDS,MITCHELL E | 5028 NW 95TH DRIVE CORAL SPRINGS FL 33076 |
| HINE JR,THOMAS M | 30 GARDNER CIRCLE NEW LONDON CT 06320 |
| HINE, THOMAS M | 30 GARDNER CIR NEW LONDON CT 06320-4315 |
| HINE,CHRISTOPHER P | 2542 N RACINE AVE. APT. #1 CHICAGO IL 60614 |
| HINELINE,BRIAN | 940 MARSHALL DRIVE STROUDSBURG PA 18360 |
| HINELY, PATRICIA J | 225 ARNOLD AVE LONGWOOD FL 32750 |
| HINERMAN, GAYLE | 831 LYONS ROAD APT 23101 COCONUT CREEK FL 33063 |
| HINES, ANDRE | 1251 BARD LN NE PALM BAY FL 32905-3716 |
| HINES, CLIFTON L | 7413 NW 75TH ST TAMARAC FL 33321 |
| HINES, DANA | 3200 DOCKSIDE DR COOPER CITY FL 33026 |
| HINES, DANIEL | 4012 W. BELLE PLAINE AVE. CHICAGO IL 60641-2410 |
| HINES, DOROTHY B | 16918 ATASCOCITA BEND DR HUMBLE TX 77396 |
| HINES, JOHN | 750 BRAEWOOD DR. ALGONQUIN IL 60102 |
| HINES, MICHAEL | 3631 N HALSTED ST    NO.411 CHICAGO IL 60613 |
| HINES, MICHAEL D | 3631 NORTH HALSTED STREET APT. #411 CHICAGO IL 60613 |
| HINES, RONNIE | 3201 NW 18TH STREET FT. LAUDERDALE FL 33311 |
| HINES,CHARLIE E | 502 MICHIGAN AVENUE HAMPTON VA 23669 |
| HINES,GINIA M | 312 REMINGTON STREET BRIDGEPORT CT 06610 |
| HINES,STEPHANIE A | 2403 VICTORIA BOULEVARD APT. #1 HAMPTON VA 23661 |
| HINES,TIMOTHY N | 1411 W ERIE ST APT 2R CHICAGO IL 60642-6150 |
| HINESTROZA, LEONARDO D | 610 TERRELL MILL RD SE MARIETTA GA 30068 |
| HINKE, VERONICA J | 4240 N CLARENDON AVENUE    NO.401N CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| HINKEL JR, JAMES W | 4433 MARIA DR BETHLEHEM PA 18020 |
| HINKEL,DANIEL L. | 2624 W. AUGUSTA CHICAGO IL 60622 |
| HINKES,JENNIFER L | 511 S. 5TH STREET APT 802 LOUISVILLE KY 40202 |
| HINKLE, CHRIS | PO BOX 3524 TUCSON AZ 85722 |
| HINKLE, CHRIS | 2601 W BROADWAY BLVD  L495 TUCSON AZ 85745 |
| HINKLE, DEBBIE | HOMETOWN REALTY 237 MOOREFIELD RD WEST POINT VA 23181 |
| HINKLE,JEFF | 1215 DEXTER AVENUE NORTH APT #304 SEATTLE WA 98109 |
| HINOJOSA, ERNESTO | 5396 CONCHA DR MIRA LOMA CA 91752 |
| HINOJOSA,MARK S | 303 N. GROVE OAK PARK IL 60302 |
| HINOJOSA-MOREYRA, BEATRIZ | 472 LOCK ROAD APT 189 DEERFIELD BEACH FL 33442 |
| HINOSTROZAS INVESTMENTS INC | 8871 NW 10 ST PEMBROKE PINES FL 33024 |
| HINRICHS, KEN | 1517 W. WILCOX PEORIA IL 61604 |
| HINRICHS,GLORIA J. | 149 SCOTTSWOOD ROAD RIVERSIDE IL 60546-2221 |
| HINSDALE CHAMBER OF COMMERCE | 22 E FIRST HINSDALE IL 60521 |
| HINSDALE HISTORICAL SOCIETY | PO BOX 336 HINSDALE IL 60522 |
| HINSHAW & CULBERTSON | SUE ENGLER 100 E. WISCONSIN AVE. SUITE 2600 MILWAUKEE WI 53202 |
| HINSHAW & CULBERTSON | 222 N LASALLE ST  STE 300 CHICAGO IL 60601 |
| HINSHAW & CULBERTSON | JENNIFER ZIJA 222 N LASALLE ST SUITE 300 CHICAGO IL 60601 |
| HINSHAW & CULBERTSON LLP | MS. JENNIFER ZAJA 222 N. LASALLE ST. #300 CHICAGO IL 60601 |
| HINSHAW & CULBERTSON LLP | CHERYL WILKE ONE E. BROWARD BLVD. SUITE 1010 FT. LAUDERDALE FL 33301 |
| HINSHAW & CULBERTSON LLP | MELLISSA SCHAFER 11601 WILSHIRE BLVD. SUITE 800 LOS ANGELES CA 90025 |
| HINSHAW & CULBERTSON LLP | CHERYL WILKE 11601 WILSHIRE BLVD. SUITE 800 LOS ANGELES CA 90025 |
| HINSHAW & CULBERTSON-LEASE | JENNIFER ZIJA 222 N LASALLE ST SUITE 300 CHICAGO IL 60601 |
| HINSHAW AND CULBERTSON | ATTN JENNIFER ZAJA 222 N LASALLE ST  STE 300 CHICAGO IL 60601 |
| HINSKE, ERIC S | 9460 E. SIERRA PINTA DRIVE SCOTTSDALE AZ 85255 |
| HINSON-MUMAW,KAREN G | 1090 CARLTONS CORNER RD KING & QUEEN COURTHOUSE VA 23085 |
| HINTON CATV CO. INC. M | PO BOX 70 HINTON OK 73047 |
| HINTON DISTRIBUTORS | SUITE 18 317 10TH STREET NORTHEAST WASHINGTON DC 20002 |
| HINTON JR, NAPOLEON | 8847 SOUTH PAXTON CHICAGO IL 60617 |
| HINTON, NAPOLEON | C/O STEVEN CUMMINGS 161 NORTH CLARK ST 21ST FLOOR CHICAGO IL 60601 |
| HINTON, STEVE | 4237 AUBERGINE WAY MATHER CA 95655 |
| HINTON, STEVEN D | 4237 AUBERGINE WAY MATHER CA 95655 |
| HINTON,EDWARD T | 4190 BIRCH HAMMOCK DRIVE GREENSBORO NC 27409 |
| HINTON,WILLIAM H | 6115 NATHAN WAY S.E. UNIT B AUBURN WA 98092 |
| HINTZ, JANET | 4200 N. MARINE DR. NO.502 CHICAGO IL 60613 |
| HINTZ, KRISTINA | 14935 W HARCOVE DRIVE NEW BERLIN WI 53151 |
| HINZ, MARK | 2327 W. WOLFRAM NO.215 CHICAGO IL 60618 |
| HIP OF GREATER NY | 55 WATER ST NEW YORK NY 10041 |
| HIPPEL, ROSE | 325 BIRCHWOOD CT LAKE MARY FL 32746 |
| HIPPOLYTE, JERMAINE | 29 TAMARACK DR WINDSOR CT 06095 |
| HIPPOLYTE,NICOLAS | 302 SW 4TH AVE BOYNTON BEACH, FL 33435 |
| HIPSKIND TECHNOLOGY SOLUTIONS GRP | 12 SALT CREEK LANE  SUITE 300 HINDSDALE IL 60521 |
| HIRAM ELECTRICAL CONTRACTOR | 1351 W FOSTER AVENUE CHICAGO IL 60640 |
| HIRECHECK, INC | 100 CARILLON PARKWAY ST PETERSBURG FL 33716 |
| HIRED HELP | 15830 MAGNOLIA DRIVE NEW FREEDOM PA 17349 |
| HIRES, SALLY A | 6939 BELLUNO PLACE ALTA LOMA CA 91701 |
| HIROMI MCADOO | 67 HUNTINGTON IRVINE CA 92620 |
| HIRSCH, ALEXANDER | 601 APPLETREE LN DEERFIELD IL 60015 |
| HIRSCH, ARNOLD | 7620 SYCAMORE ST NEW ORLEANS LA 70118 |

| Claim Name | Address Information |
|---|---|
| HIRSCH, ARTHUR B | 6602 BONNIE RIDGE DRIVE #202 BALTIMORE MD 21209 |
| HIRSCH, DEBORAH | 197 BENT TREE DR PALM BEACH GARDENS FL 33418 |
| HIRSCH, GERALD | 3152 KEMPTON DR LOS ALAMITOS CA 90720 |
| HIRSCH, JACK | 15220 W. TRANQUILITY LAKE DRIVE DELRAY BEACH FL 33446-3448 |
| HIRSCH, LEE A | 517 N. CHARLOTTE LOMBARD IL 60148 |
| HIRSCH, MICHAEL A | 4910 BRIDLEPATH DRIVE MACUNGIE PA 18062 |
| HIRSCH, RONA S | 3030 A FALLSTAFF RD. BALTIMORE MD 21209 |
| HIRSCH,CHARLES | 825 NORTH CORDOVA STREET BURBANK CA 91505 |
| HIRSCH,ELLIOT | 1250 WEST ARGYLE GF CHICAGO IL 60640 |
| HIRSCH,JAMES | 316 S. CHESTER PARK RIDGE IL 60068 |
| HIRSCH,TROY W | 2072 CARDINAL DRIVE SAN DIEGO CA 92123 |
| HIRSCHAUER,SABINE C | 111 SCOTT'S POINT HAMPTON VA 23663 |
| HIRSHEY, ELEANOR | 642 BOND CT MERRICK NY 11566 |
| HIRSHMAN, WILLIAM F | 1840 SW 73 AVENUE PLANTATION FL 33317 |
| HIRSLEY, MICHAEL | 119 15TH STREET WILMETTE IL 60091 |
| HIRST,DONALD A | 107 OAKDALE AVENUE CATONSVILLE MD 21228 |
| HIRT, JANE J | 2144 W FARRAGUT AVENUE CHICAGO IL 60625 |
| HISCO PUMP INC | 4 MOSEY DR BLOOMFIELD CT 06002 |
| HISCOCK & BARCLAY LLP | 50 BEAVER ST ALBANY NY 12207-2830 |
| HISCOCK & BARCLAY LLP | ONE PARK PL    300 S STATE ST SYRACUSE NY 13202-2078 |
| HISERMAN, MICHAEL D | 27381 VALDERAS MISSION VIEJO CA 92691 |
| HISLOP,HEATHER | 1437 SPRINGSIDE DR WESTON FL 33326 |
| HISPANIC AMERICAN ORGANIZATION | 462 WALNUT ST ALLENTOWN PA 18102 |
| HISPANIC BUSINESS INITIATIVE | FUND 315 E ROBINSON ST    STE 190 ORLANDO FL 32801 |
| HISPANIC GROUP | 8181 NW 14TH ST DORAL FL 33126-1604 |
| HISPANIC GROUP (HOY-LA) | 8181 NW 14TH ST MIAMI FL 33126 |
| HISPANIC HEALTH COUNCIL | 175 MAIN ST HARTFORD CT 06106 |
| HISPANIC HEALTH COUNCIL | JEANNETTE DEJESUS  PRESIDENT & CEO 175 MAIN STREET HARTFORD CT 06106 |
| HISPANIC HERITAGE ORGANIZATION | 443 GREENTREE LANE BOILINGBROOK IL 60440 |
| HISPANIC MARKETING ASSOCIATES LLC | 6429 S KOLIN AVE CHICAGO IL 60629 |
| HISPANIC VISION | 2112 W WHITTER BL #109 MONTEBELLO CA 90640 |
| HISSEY, ADAM R | 4386 SHELDON DRIVE LA MESA CA 91941 |
| HISTAND, ANDREW R | 524 2ND AVENUE 1ST FLOOR BETHLEHEM PA 18018 |
| HISTORIC BETHLEHEM PARTNER | 459 OLD YORK RD BETHLEHEM PA 18018-5862 |
| HISTORIC BETHLEHEM PARTNERSHIP, INC | 459 OLD YORK RD BETHLEHEM PA 18018 |
| HISTORIC CHICAGO BUNGALOW ASSOCIATION | 1 NORTH LASALLE    12TH FLOOR CHICAGO IL 60602 |
| HISTORIC LIGHTING* | 114 E LEMON AVE MONROVIA CA 91016 |
| HISTORIC SANFORD WELCOME CTR | PO BOX 2621 SANFORD FL 32772-2621 |
| HISTORIC ST LUKES CHURCH | 1447 BENN'S CHURCH BLVD SMITHFIELD VA 23430 |
| HITACH LTD. | 1875 CENTURY PARK EAST, SUITE 600 LOS ANGELES CA 90067 |
| HITACHI CONSULTING CORPORATION | PO BOX 972980 DALLAS TX 75397-2980 |
| HITACHI CONSULTING INTEGRATED SOLUTIONS | 8105 IRVINE CENTER DRIVE  SUITE 300 IRVINE CA 92618 |
| HITACHI HIGH TECHNOLOGIES AMERICA INC | 10 N MARTINGALE RD        STE 500 SCHAUMBURG IL 60173 |
| HITACHI HIGH TECHNOLOGIES AMERICA INC | PO BOX 70481 CHICAGO IL 60673-0481 |
| HITCHCOCK, DOUGLAS | 3712 OAK PARK AVE BERWYN IL 60402-3901 |
| HITCHCOCK, SEAN | 58 BARBARA DRIVE MILFORD CT 06460 |
| HITCHMAN, JAMES | 130 MACK STREET PO BOX 5 BLENCOE IA 51523 |
| HITE, SHEILA | 946 WEST 65TH STREET LOS ANGELES CA 90044 |
| HITHER OLIVO | 620 16TH ST UNION CITY NJ 07087 |

| Claim Name | Address Information |
|---|---|
| HITS 2 HOME TEST SITE (HTST) | P.O. BOX 68429 ATTN: LEGAL COUNSEL SCHAUMBURG IL 60168 |
| HITT, BARBARA | 2342 N OLD POND LN IL 60073 |
| HITTINGER, JENNIFER A | 3116 S 6TH AVE WHITEHALL PA 18052 |
| HITTINGER, PAMELA | 1203 W JUBILEE ST EMMAUS PA 18049 |
| HITWISE PTY LTD | LEVEL 7 580 ST KILDA RD MELBOURNE, VIC 3004 AUSTRALIA |
| HITWISE PTY LTD | 300 PARK AVENUE SOUTH  9TH FL NEW YORK NY 10010 |
| HITZ II,ANDREW M | 155 PINE TOP TRAIL BETHLEHEM PA 18017 |
| HITZKE, ALVIN W | 645 HIGH ST. MUNDELEIN IL 60060 |
| HITZKE, EMILIE E | 3424 N NATOMA AVE CHICAGO IL 60634 |
| HIVELY, CINDY L | 4119 MAGUIRE DR MALIBU CA 90265 |
| HIVELY, KEN | 4119 MAGUIRE DR MALIBU CA 90265 |
| HIX, CHARLES | 10 ARCH BRIDGE ROAD BETHLEHEM CT 06751-0486 |
| HIX,DARLENE SUE | 20312 TAMARA PLACE SANTA CLARITA CA 91350 |
| HJ GARRETT FURNITURE | 2215 HARBOR BLVD COSTA MESA CA 92626 |
| HJM REALTY | RE: MANCHESTER 200 ADAMS ST. 41 PROGRESS DR. MANCHESTER CT 06042 |
| HJM REALTY COMPANY | 41 PROGRESS DR MANCHESTER CT 06040 |
| HK SYSTEMS | 2855 S. JAMES DRIVE JAMES BORECKI NEW BERLIN WI 53151 |
| HK SYSTEMS | PO BOX 684125 MILWAUKEE WI 53268 |
| HK SYSTEMS | 515 EAST 100 SOUTH ATTN: HAUSER, JOHN SALT LAKE CITY UT 84102-1903 |
| HK SYSTEMS INC | PO BOX 1512 MILWAUKEE WI 53201-1512 |
| HK SYSTEMS INC | PO BOX 684125 MILWAUKEE WI 53268 |
| HL DALIS INC | 35-35 24TH ST LONG ISLAND CITY NY 11106 |
| HLADKY, HOLLY FONTANA | 1950 OLD MILL ROAD MERRICK NY 11566 |
| HLADKY,GREGORY B | 110 JOBS HILL ROAD ELLINGTON CT 06029 |
| HLAS, TIM | 5764 ELMHURST AVE CRYSTAL MN 55428 |
| HLAVIN, HELEN | 299 SHELLEY RD. ELK GROVE VILLAG IL 60007 |
| HLG MEDIA INC | JOAN ELLEN GIANGRASSE 4700 WOODLAND AVENUE WESTERN SPRINGS IL 60558 |
| HLJMP NEWS INC | 1320 BURNS LN MINOOKA IL 60447 |
| HM BENEFITS ADMINISTRATORS INC | PO BOX 371969 PITTSBURGH PA 15251 |
| HM BENEFITS ADMINISTRATORS INC | PO BOX 535061 ATTN  FINANCE DEPARTMENT PITTSBURGH PA 15253-5061 |
| HM BENEFITS ADMINISTRATORS INC | PO BOX 642882 PITTSBURGH PA 15264 |
| HMJ LLC | 5014 S SHAWNEE ST AURORA CO 80015 |
| HMS STEAKHOUSE OF ALTAMONTE | 4744 N DALE MABRY HWY TAMPA FL 33614-6509 |
| HO PENN MACHINERY COMPANY INC | 122 NAXON RD POUGHKKEEPSIE NY 12603 |
| HO, DENNIS W | C/O EMMA VOLCKHAUSEN-BURETTA 467 HENRY ST  APT 1 BROOKLYN NY 11231 |
| HO, JANIE | 258 ELVIN ST STATEN ISLAND NY 10314 |
| HO, LAWRENCE K | 2078 N HILLDALE AVENUE SIMI VALLEY CA 93065 |
| HO, RICK | 11431 N. HEWES ST. ORANGE CA 92869 |
| HO, SANG A | 522 E. DEWEY AVE. SAN GABRIEL CA 91776 |
| HO, TERRANCE L | 4733 PAL MAL AVE EL MONTE CA 91731 |
| HO,PATRICIA P | 19608 BALLINGER ST NORTHRIDGE CA 91324 |
| HOA NGUYEN | 52 HAVEMEYER LANE OLD GREENWICH CT 06870 |
| HOAG MEMORIAL HOSPITAL PRES | 500 SUPERIOR AVE., SUITE 360 NEWPORT BEACH CA 92663 |
| HOAG MEMORIAL HOSPITAL PRESBYTERIAN | ATTN: DIANE GRIFFITHS HUMAN RESOUR NEWPORT BEACH CA 92658-6100 |
| HOANG HO,KATHY | 3362 BURTON AVE. ROSEMEAD CA 91770 |
| HOANG, KENNY | 1660 E. MARTIN LUTHER KING BLVD. LOS ANGELES CA 90011 |
| HOBAN, TIMOTHY J | 3048 NORTH NEVA AVENUE CHICAGO IL 60634 |
| HOBAN, WILLIAM | 501 S. PRINCETON AVE. ARLINGTON HEIGHTS IL 60005 |
| HOBART CORP LONG ISLAN | 9777 100 SATELLITE BLVD ORLANDO FL 32837 |

| Claim Name | Address Information |
|---|---|
| HOBART CORPORATION | 71 MALL DRIVE COMMACK NY 11725 |
| HOBART, CHRISTY | 1101 YALE ST SANTA MONICA CA 90403 |
| HOBBS DAILY NEWS-SUN | PO BOX 3266 LAKE CHARLES LA 70602 |
| HOBBS DAILY NEWS-SUN | C/O SHEARMAN CORP., P.O. BOX 3266 ATTN: LEGAL COUNSEL LAKE CHARLES LA 88240 |
| HOBBS, ERIKA L | 503 W. PRINCETON ST. ORLANDO FL 32804 |
| HOBBS, GENEVA | 1467 W 73RD STREET CHICAGO IL 60636 |
| HOBBS, JANICE | 1436 S 50 AVE CICERO IL 60804 |
| HOBBS, KIM | 914 COLLIER ROAD #2214 ATLANTA GA 30318 |
| HOBBS, MARY P | 4701 SURREY DR CORONA DEL MAR CA 92625 |
| HOBBS, VINCENT | 3701 CASTLE PINES LN    NO.3931 ORLANDO FL 32839 |
| HOBBS, VINCENT I | 3701 CASTLE PINES LANE #3931 ORLANDO FL 32839 |
| HOBBS,THERESA R | 624 KATHERINE ST. SOUTH DAYTONA FL 32119 |
| HOBBY LOBBY | 7707 SW 44TH ST OKLAHOMA CITY OK 73179-4808 |
| HOBBY,DAVID C | 7353 BROKEN STAFF COLUMBIA MD 21045 |
| HOBEL, MICHAEL | 5100 STONE TERRACE DR WHTIEHALL PA 18052 |
| HOBEL, MICHAEL | 5100 STONE TERRACE RD WHITEHALL PA 18052 |
| HOBELMAN, GREGORY K | 3702 NIPOMO AVENUE LONG BEACH CA 90808 |
| HOBO | 2650 BELVIDERE RD WAUKEGAN IL 60085-6006 |
| HOBSON-TANKERSLEY,LINDA C | 6079 1/2 W SATURN STREET LOS ANGELES CA 90035 |
| HOCHBERG, CLAIRE MINA | 162 16TH ST    NO.8E BROOKLYN NY 11215 |
| HOCHBERG,CLAIRE M | 405 DEAN STREET APT 3B BROOKLYN NY 11217 |
| HOCHBERGER, BLAKE | 1113 HIDDEN LAKE DR BUFFALO GROVE IL 60089 |
| HOCHFELD, IRENE | 9537 WELDON CIR TAMARAC FL 33321 |
| HOCHMAN, LAWRENCE | 843 LARAMIE GLENVIEW IL 60025 |
| HOCHMAN, STEVE | 2314 MORENO DRIVE LOS ANGELES CA 90039-3046 |
| HOCHMAN, STEVE | 279 W LAUREL DRIVE ALTADENA CA 91001 |
| HOCHSCHILD, CHRISTOPHER | 3634 N. FREMONT APT# 3 CHICAGO IL 60613 |
| HOCHSWENDER, WILLIAM J | 32 WINDY RIDGE RD SHARON CT 06069 |
| HOCKENSMITH, LARRY E | 21179 VIA COTA YORBA LINDA CA 92887 |
| HOCKMAN, DENNIS W | 511 STAMFORD ROAD BALTIMORE MD 21229 |
| HOCKSTEIN, EVELYN | 312 KIMBLEWICK DR SILVER SPRING MD 20904 |
| HOCON GAS INC | 33 ROCKLAND RD NORWALK CT 06854 |
| HODDER, WILLIAM | 14 WILLIAM ST ROCKAWAY NJ 07866-1926 |
| HODE, JACK | 15 W. CRYSTAL LAKE AVE CRYSTAL LAKE IL 60014 |
| HODE, JACK | 1760 BRADFORD LN. CRYSTAL LAKE IL 60014 |
| HODEK, AL | P O BOX 800369 SANTA CLARITA CA 91380 |
| HODEL, MICHAEL | 1308 N SCOTT ST WHEATON IL 60187-3635 |
| HODELIN, RICHARD | 6371 SW 10TH ST NORTH LAUDERDALE FL 33068 |
| HODER, RANDYE | 328 N MANSFIELD AVE LOS ANGELES CA 90036 |
| HODERS, BRIAN | 1730 W SUPERIOR ST APT 2W CHICAGO IL 60622-5639 |
| HODGE TELECOMMUNICATION | 27 W BROADWAY FORT MEADE FL 33841 |
| HODGE TELECOMMUNICATION | PO BOX 933 FT MEADE FL 33841 |
| HODGE, JOHN C A | 2823 N COURSE DRIVE APT 206 POMPANO BEACH FL 33069 |
| HODGE, ORZIN | 7745 GRANDVIEW BLVD MIRAMAR FL 33023 |
| HODGE, SABRINA | 707 W. WAVELAND AVE #1507 CHICAGO IL 60613 |
| HODGE, VERNON | 5961 NW 61ST AVE    APT 210 TAMARAC FL 33319 |
| HODGE,LOUISA C | 3967 26TH ST SAN FRANCISCO CA 94131-2001 |
| HODGE-WILLIS,CHERIE A | 5421 HOLLYHOCK LANE BOSSIER CITY LA 71112 |
| HODGEN JR, EDMUND T | PO BOX 172 SHUTESBURY MA 01072 |

| Claim Name | Address Information |
|---|---|
| HODGERNEY, HARVEY | C/O AT&T PARK 24 WILLIE MAYS PLAZA SAN FRANCISCO CA 94107 |
| HODGES, CLEON ALLEN | 4940 MILLSTONE WALK STONE MOUNTAIN GA 30088 |
| HODGES, MARY L | 321 E. TAMARACK AVE. APT. #1 INGLEWOOD CA 90301 |
| HODGES,BRANDIE R | 3816 KIRKSHIRE DR SE GRAND RAPIDS MI 49508 |
| HODGES,LATRICE | 1421 N. LATROBE STREET CHICAGO IL 60651 |
| HODGES-COLLIER, DEBRA | 231 S. BEACHWOOD BURBANK CA 91506 |
| HODGSON,DIANE | 8600 NW 52 CT LAUDERHILL FL 33351 |
| HODOWANIC, MARK A | 1375 HARRINGTON RD. HAVERTOWN PA 19083 |
| HODSON, AMY M | 1333 RIDGE ROAD QUEENSBURY NY 12804 |
| HODSON, MATTHEW L | 5617 CALLE SENCILLO CAMARILLO CA 93012 |
| HODSON, TIMOTHY A | 1725 VALLEJO WAY SACRAMENTO CA 95818 |
| HOECKEL, DAVID J | 1109 WASHINGTONVILLE DR BALTIMORE MD 21210 |
| HOEFFEL, JOHN E. | 1800 N. VAN NESS AVENUE LOS ANGELES CA 90028 |
| HOEFLER AND FRERE-JONES | 611 BROADWAY ROOM 725 NEW YORK NY 10012-2608 |
| HOEG, ANDREW | 525 W. MONROE ST. CHICAGO IL 60661 |
| HOEG,AMY A | 1301 NORTH JACKSON ARLINGTON VA 22201 |
| HOEGGER, DONNA | 417 W. DELAWARE ST. DWIGHT IL 60420 |
| HOEHN,ROBERT J | 224 HUNTLEIGH CREST ST. CHARLES MO 63303 |
| HOEKSEMA,KEVIN JAMES | 4456 SUMMERTIME COURT SE GRAND RAPIDS MI 49508 |
| HOEKSTRA, DAVID | C/O CHGO SUN TIMNES 350 N. ORLEANS 9TH FL CHICAGO IL 60654 |
| HOELCK, CHRISTOPHER | 11 WILSON ST DANBURY CT 06810 |
| HOELL,ROBERT C | 16 CLUB ROAD SEA CLIFF NY 11579 |
| HOENSCHEID, ROBERT P | 3405 CHERRYVILLE ROAD NORTHAMPTON PA 18067 |
| HOERNER, ALEX | 364 MESA ROUND SANTA MONICA CA 90402 |
| HOERR SCHAUDT LANDSCAPE ARCHITECTS LLC | 850 W JACKSON BLVD  STE 800 CHICAGO IL 60607 |
| HOET PELAEZ CASTILLO & DUQUE | CENTRO SAN IGNACIO TORRE KEPLER AV AV BLANDIN LA CATELLANA CARACAS 1060 VENEZUELA |
| HOET PELAEZ CASTILLO & DUQUE | P.O. BOX 62414 LA CASTELLANA CARACAS 1060 VENEZUELA |
| HOET PELAEZ CASTILLO & DUQUE | CENTRO SAN IGNACIO TORRE KEPLER, PISO 4, AV. BLANDIN LA CASTELLANA CARACAS 1060 VENEZUELA |
| HOET PELAEZ CASTILLO & DUQUE | CCS 13031 PO BOX 025323 MIAMI FL 33102-5323 |
| HOEY, PETER | 1669 FICKLE HILL RD ARCATA CA 95521 |
| HOFAMMANN,ALBERT | 1203 N 19TH ST ALLENTOWN PA 18104 |
| HOFER, MICHAEL A | PO BOX 93 LAPEL IN 46051 |
| HOFF HILK AUCTION SERVICE | 1325 QUINCY ST NE MINNEAPOLIS MN 55413-1540 |
| HOFF, LARRY | 25 LINCOLN AVENUE OLD GREENWICH CT 06870 |
| HOFFECKER,LESLIE | 7203 LUDWOOD COURT ALEXANDRIA VA 22306 |
| HOFFER, DALE | 6621 WEST 5TH STREET LOS ANGELES CA 90048 |
| HOFFIE NURSERY INC | PO BOX 426 UNION IL 60180 |
| HOFFMAN & POLLARD, PLLC | 220 EAST 42ND STREET PORTION OF 4TH FLOOR NEW YORK NY 10017 |
| HOFFMAN & POLLARD, PLLC | 220 E.42ND STREET SUITE 435 NEW YORK NY 10017 |
| HOFFMAN AND ASSOCIATES | 100 OCEANGATE BLVD., #1200 LONG BEACH CA 90802 |
| HOFFMAN AUDI | 700 CONNECTICUT BOULEVARD EAST HARTFORD CT 06108 |
| HOFFMAN FORD INC | 600 CONN BLVD E HARTFORD CT 06108 |
| HOFFMAN HONDA | 40 ALBANY TURNPIKE WEST SIMSBURY CT 06092 |
| HOFFMAN SOUTHWEST CORP | ROTO ROOTER PLUMBING & SERVICE 23311 MADERO ST MISSION VIEJO CA 92691 |
| HOFFMAN SOUTHWEST CORP | ROTO ROOTER PLUMBING & SERVICE 1183 N KRAEMER PLACE ANAHEIM CA 92806-1923 |
| HOFFMAN YORK & COMPTON | 1000 N WATER ST MILWAUKEE WI 53202-6648 |
| HOFFMAN, BRENDAN | 1435 NEWTON ST   NW    APT 111 WASHINGTON DC 20010 |

| Claim Name | Address Information |
|---|---|
| HOFFMAN, CHRISTOPHER WILLIAM | 5670 N W 40TH TERRACE COCONUT CREEK FL 33073 |
| HOFFMAN, DAVID | TIMMIS HILL RD HOFFMAN, DAVID HADDAM CT 06438 |
| HOFFMAN, DONALD P SR | 1110 STANLEY AVE FOUNTAIN HILL PA 18015 |
| HOFFMAN, ELISABETH S | 5917 GENTLE CALL CLARKSVILLE MD 21029 |
| HOFFMAN, ERIC K | 7036 EAST PAYNE ROAD INDIANAPOLIS IN 46239 |
| HOFFMAN, HEYWOOD G | 2605 W. AGATITE AVENUE, #1 CHICAGO IL 60625 |
| HOFFMAN, HOWARD | 2551 AUGUSTA WAY HIGHLAND PARK IL 60035 |
| HOFFMAN, MARJORIE | 481 W BRANCH ST LANTANA FL 33462 |
| HOFFMAN, MARVIN A | 5421 S CORNELL NO.16 CHICAGO IL 60615 |
| HOFFMAN, MUELLER & CREEDON, PTR. | RE:OTTAWA 507 STATE ST 510 STATE ST. OTTAWA IL 61350 |
| HOFFMAN, MUELLER AND CREEDON, PTR | 507 STATE ST. OTTAWA IL 61350 |
| HOFFMAN, NANNETTE | 403 SOUTH ST W SLATINGTON PA 18080 |
| HOFFMAN, NANNETTE | 403 W SOUTH ST FL 2 SLATINGTON PA 18080 |
| HOFFMAN, NELSON | 663 MINOR ST EMMAUS PA 18049 |
| HOFFMAN, NICOLE | 3925 WENONAH CHICAGO IL 60402 |
| HOFFMAN, NICOLE | 1821 W FARRAGUT AVE #1 CHICAGO IL 60640-1009 |
| HOFFMAN, PETER | 31 BROOKE CLUB DR OSSINING NY 10562 |
| HOFFMAN, PETER G | 24W405 CAVALIERI LN NAPERVILLE IL 60540 |
| HOFFMAN, RICHARD | 6150 N. AVERS CHICAGO IL 60659 |
| HOFFMAN, ROBERT L | 444 S. PROSPECT AVE. ITASCA IL 60143 |
| HOFFMAN,DAVID C | 45 TIMMS HILL ROAD HADDAM CT 06438 |
| HOFFMAN,JANIS R | 510 NW 84 AVE APT 421 PLANTATION FL 33324 |
| HOFFMAN,JESSE D | 6901 ENVIRON BLVD APT 3A LAUDERHILL FL 33319 |
| HOFFMAN,JOHN | 8000 RICHARD STREET HIGHLAND IN 46322 |
| HOFFMAN,KAREN L | 1613 28TH ST SACRAMENTO CA 95816-6908 |
| HOFFMAN,LAUREN K | 2620 SOUTHERN HILLS ROAD YORK PA 17403 |
| HOFFMAN,RICHARD S. | 1143 N. QUENTIN RD. PALATINE IL 60067 |
| HOFFMAN,VICKI JO | 372 MAIN STREET 111 PORT WASHINGTON NY 11050 |
| HOFFMANN, DAVID C | 904 HEPBURN LANE BEL AIR MD 21014 |
| HOFFMANN,HELEN | 5450 W LELAND CHICAGO IL 60630 |
| HOFFPAUIR, ERIKA D | PO BOX 1572 NEWPORT NEWS VA 23601-0572 |
| HOFFPAUIR, ERIKA DAWN | 817 THAMES DR HAMPTON VA 23666 |
| HOFFPAUIR, JAMES M | 1900 MEADOWHILL JACKSONVILLE TX 75766 |
| HOFFPAUIR, JAMES M. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| HOFFS, ELLEN | 629 16TH ST SANTA MONICA CA 90402 |
| HOFFSES,CRAIG | 2871 KING OAK CIRCLE ST. CLOUD FL 34769 |
| HOFINGER, ROB | 6079 PEREGRINE BLVD INDIANAPOLIS IN 46228 |
| HOFMANN, MICHELLE | 8615 HAYVENHURST AVE NORTH HILLS CA 91343 |
| HOFMEISTER, SALLIE | 863 HYPERION AVENUE LOS ANGELES CA 90029 |
| HOFMEISTER,MARK S | 724 RIVERBEND BLVD LONGWOOD FL 32779 |
| HOFMEYER, IRENE | 2386 HILL RD SELLERSVILLE PA 18960 |
| HOFSTADTER, DOUGLAS | 522 SOUTH BALLANTINE BLOOMINGTON IN 47401 |
| HOFSTETTER, DOROTHY B | 3838 N. CLARK ST. APT 1S CHICAGO IL 60613 |
| HOFSTRA UNIVERSITY | 140 HOFSTRA UNIVERSITY ATTN HOFSTRA CAREER CENTER HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | 147 HOSTRA UNIVERSITY ATTN: MR. ROBERT COHEN STADIUM BLDG HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | 202 HOFSTRA HALL MELISSA CONNOLLY ASSIST. UNIV RELATIONS HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | ATTN  ROBERT COHEN PFC RM 236 HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | ATTN GINA PAOLI PFC ROOM 233 HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | DAVID S MACK SPORTS AND EXHIBITION COMPLEX 245 HOFSTRA UNIVERSITY HEMPSTEAD NY |

| Claim Name | Address Information |
|---|---|
| HOFSTRA UNIVERSITY | 11549 |
| HOFSTRA UNIVERSITY | MICHAEL B DELUISE VP UNIV RELATIONS UNIVERSITY RELATIONS OFFICE ROOM 202 HOFSTRA HALL HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | SCHOOL OF EDUC ALLIED HUMAN SRVC 202 MASON HALL  HOFSTRA UNIV HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | ATTN  ROBERT COHEN HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | ROOM 163 SWIM CENTER HEMPSTEAD NY 11550 |
| HOFSTRA UNIVERSITY | ROOM 163 SWIM CENTER 240 HOFSTRA UNIVERSITY HEMPSTEAD NY 11550 |
| HOFSTRA UNIVERSITY | 102 HOFSTRA UNIVERSITY HEMPSTEAD NY 11550-9814 |
| HOFSTRA UNIVERSITY | 102 HOFSTRA UNIV HEMPSTEAD NY 11550-9814 |
| HOG WILD SMOKEHOUSE | 8864 RICHMOND RD TOANO VA 23168 |
| HOGAN & HARTSON LLP | 875 3RD AVE NEW YORK NY 10022 |
| HOGAN & HARTSON LLP | COLUMBIA SQUARE 555 THIRTEENTH ST  NW WASHINGTON DC 20004 |
| HOGAN & HARTSON LLP | TIMOTHY J. LYDEN 8300 GREENSBORO DR STE 110 MC LEAN VA 22102 |
| HOGAN, DANIEL | 36 MEAD AVE HICKSVILLE NY 11801 |
| HOGAN, KATHRYN A | 5 STONEY CT BLOOMINGTON IL 61704 |
| HOGAN, KENNETH | 65 EAST STREET HICKSVILLE NY 11801 |
| HOGAN, KRISTEN | 505 N. MAPLE ST. MT. PROSPECT IL 60056 |
| HOGAN, MARY ANN | 9622 PARKVIEW AVE BOCA RATON FL 33428 |
| HOGAN, PATRICK J | 15 W 232 LEXINGTON ELMHURST IL 60126 |
| HOGAN, THOMAS | 3624 E. 172ND STREET LANSING IL 60438 |
| HOGAN, WILLIAM | 160 S HARRISON STREET GENEVA IL 60134 |
| HOGAN,DANA L. | 1402 WEST LONG AVENUE LITTLETON CO 80120 |
| HOGAN,JAMES | 98 EAST SHORE DRIVE BABYLON NY 11702 |
| HOGAN,JOHN P | 534 MADISON PARK DRIVE MADISON AL 35758 |
| HOGAN,RAYMOND W | 64 SLEEPY HOLLOW LANE STAMFORD CT 06907 |
| HOGAN,WAYNE F | 30 WILLARD AVE FARMINGDALE NY 11735 |
| HOGANS-LANDERS, PATRICIA | 4230 NW 21ST STREET APT 233 LAUDERHILL FL 33313 |
| HOGE, ADAM | 918 S BELL CHICAGO IL 60612 |
| HOGG, LORI | 240 EAST 13TH ST    NO.28 NEW YORK NY 10003 |
| HOGGE REAL ESTATE PARENT  [HOGGE REAL | ESTATE] PO BOX 781 GLOUCESTER VA 23061-0781 |
| HOGUE, MICHAEL | 3113 PRINCEWOOD DR GARLAND TX 75040 |
| HOGUET NEWMAN & REGAL LLP | LAURA B HOGUET 10 EAST 40TH ST NEW YORK NY 10016 |
| HOH CHEMICALS | PO BOX 487 PALATINE IL 60067 |
| HOH CHEMICALS INCORPORATION | 500 S VERMONT PALATINE IL 60067 |
| HOH CHEMICALS INCORPORATION | PO BOX 487 PALATINE IL 60067 |
| HOH CHEMICALS INCORPORATION | PO BOX 487 PALATINE IL 60078 |
| HOHENADEL, KRISTIN | 56 RUE VIELLE DU TEMPLE PARIS    FRANCE 75003 FRANCE |
| HOHENADEL, ROBERT | 4646 W. BRYN MAWR CHICAGO IL 60646 |
| HOHIMER-SCHMIDT, CONNIE | 3045 W. GUNNISON NO.3 CHICAGO IL 60625 |
| HOHMAN, RALPH | 410 EAST MAIN ST APT 501 MERIDEN CT 06450 |
| HOHMANN, WARREN B | 8961 KEITH AVE. APT#10 WEST HOLLYWOOD CA 90069 |
| HOK SPORTS FACILITIES GROUP LLC | 300 WYANDOTTE STE 300 KANSAS CITY MO 64105 |
| HOKANSON,ANGELA R | 2614 PEPPERDINE PL DAVIS CA 95618-2574 |
| HOKE, DORIS | C/O HERBERT ARNOLD 2 NORTH CHARLES ST, STE 560 BALTIMORE MD 21201 |
| HOKE, DORIS F | 54 HILLSIDE CT WESTMINSTER MD 21157 |
| HOKE,MALLORY L. | 425 W. SURF ST. APT. #114 CHICAGO IL 60657 |
| HOKENSON, JUDITH A | 3155 HECKTOWN ROAD BETHLEHEM PA 18020 |
| HOKER, KYLE | 1620 W LE MOYNE CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| HOKER, KYLE | 1411 W ERIE ST APT 1 CHICAGO IL 60642-6150 |
| HOKINSON,CARLA | 1896 LIBERTY COURT ELK GROVE VILLAGE IL 60007 |
| HOLADAY PARKS | 4600 S 134TH PL SEATTLE WA 98168-6218 |
| HOLADAY PARKS INCORPORATED | PO BOX 69208 SEATTLE WA 98168-9208 |
| HOLAHAN, DAVID | 88 HOPYARD RD. EAST HADDAM CT 06423 |
| HOLBERT, CHRISTOPHER D | 2809 HENZADA AVE MCHENRY IL 60050 |
| HOLBROOK,LISA S. | 9 E 55TH ST KANSAS CITY MO 64113 |
| HOLCOMB, DAVID L | 810 WESTMOUNT AVENUE DALLAS TX 75211 |
| HOLCOMB, SCOTT | 625 W. PATTERSON AVE 1W CHICAGO IL 60613 |
| HOLDEN MARKETING GROUP | 607 WASHINGTON AVE NORTH MINNEAPOLIS MN 55401 |
| HOLDEN PRODUCTION GROUP | 5048 ADDISON CIRCLE ADDISON TX 75001 |
| HOLDEN, BETSY D | 325 WOODLEY ROAD WINNETKA IL 60093 |
| HOLDEN, CHRISTOPHER S | 1924 PATRIOT STREET YORK PA 17408 |
| HOLDEN, JENNIFER L | 311 BALLARD ST     APT 10A YORKTOWN VA 23690 |
| HOLDEN, JERRY | 1686 CAMINO SUENO NO 7 HEMET CA 92545 |
| HOLDEN, MANESHA | 323 YATES AVE CALUMET CITY IL 60409 |
| HOLDEN, TAKISHA | 5446 W. AUGUSTA CHICAGO IL 60651 |
| HOLDEN,REBECCA J | 11740 MILL VALLEY STREET PARKER CO 80138 |
| HOLDEN,TAKIA | 2436 WILGREY COURT BALTIMORE MD 21230 |
| HOLDER, ROBERT | 2726 NW 6TH STREET POMPANO BEACH FL 33069 |
| HOLDER, TINA J | 31 AFTON TERRACE MIDDLETOWN CT 06457 |
| HOLDRIDGE FARM NURSERY, INC | P O BOX 29 WAYNE HENSON LEDYARD CT 06339 |
| HOLDZKOM, LINCOLN | 7643 CARDIFF PL RANCHO CUCAMONGA CA 91730 |
| HOLDZKOM, LINCOLN H. | 7643 CARDIFF PLACE RANCHO CUCAMONGA CA 91730 |
| HOLECEK, MARIE | 6550 YORK AVE. S #520 EDINA MN 55435 |
| HOLECHKO, PAUL | 15493 97TH LANE DYER IN 46311 |
| HOLEHAN, PETER J | 8221 SW 15TH ST. APT 1226 PLANTATION FL 33324 |
| HOLEMAN,SARAH E | P.O. BOX 107 TIMBER LAKE NC 27583 |
| HOLESTIN INSURANCE SERVICES | 109 COLISEUM XING HAMPTON VA 23666-5971 |
| HOLEWINSKI, GERALD R | 5311 S MERRIMAC AVE. CHICAGO IL 60638 |
| HOLGERSON,KRISTEN R | 31 DICKINSON STREET SOMERVILLE MA 02143 |
| HOLGUIN, ROBERT | C/O JAMES LAVERY 5332 NOTTING HILL ROAD GURNEE IL 60031 |
| HOLGUIN,MARIA | 1530 N. 1ST AVE 1 MELROSE PARK IL 60160 |
| HOLIDAY CHEVROLET | CADILLAC OLDS P.O. DRAWER JE WILLIAMSBURG VA 23187 |
| HOLIDAY GROUP   [HOLIDAY GROUP] | 3605 AIRPORT WAY SOUTH SEATTLE WA 98134 |
| HOLIDAY INN | C/O MAJOR LEAGUE BASEBALL 245 PARK AVENUE 30TH FLOOR NEW YORK NY 10167 |
| HOLIDAY INN | C/O INTERCONTINENTAL HOTELS GROUP 3 RAVINIA DRIVE SUITE 100 ATLANTA GA 30346-2149 |
| HOLIDAY INN | BRENTWOOD/BEL-AIR 170 N CHURCH LN LOS ANGELES CA 90015 |
| HOLIDAY INN | 170 N CHURCH LANE LOS ANGELES CA 90049 |
| HOLIDAY INN | 36101 DATE PALM DRIVE CATHEDRAL CITY CA 90670 |
| HOLIDAY INN CONFERENCE CTR | 7736 ADRIENNE DR BREINIGSVILLE PA 18031-1501 |
| HOLIDAY INN PATRIOT      R | 3032 RICHMOND RD WILLIAMSBURG VA 23185 |
| HOLIDAY INN-BURBANK | 150 E. ANGELENO BURBANK CA 91502 |
| HOLIDAY INN-NSB | PO BOX 7006 MACON GA 31209-7006 |
| HOLIDAY PRINTING | PO BOX 52886 IRVINE CA 92619 |
| HOLIDAY PROMOTIONS | 3708 MILL ROAD ABINGDON MD 21009 |
| HOLIDAY REAL ESTATE | 7700 COASTAL HWY OCEAN CITY MD 21842 |
| HOLIDAY RESALES | 3605 AIRPORT WAY S SEATTLE WA 98134-2238 |

| Claim Name | Address Information |
|---|---|
| HOLIDAY RETIREMENT CORP | 2250 MCGILCHRIST ST SE SALEM OR 97302-1147 |
| HOLIDAY, ERIC D | 7816 S. MORGAN APT #1 CHICAGO IL 60620 |
| HOLIDAY, LARRY L | PO BOX 5052 SAN PEDRO CA 90733 |
| HOLIDAY, THOMAS E | 1984 JAPONICA ROAD WINTER PARK FL 32792 |
| HOLL, MIKE | C/O ERICKSON & HOLL AMUSEMENTS 8110 OGDEN AVE. LYONS IL 60534 |
| HOLLAND & KNIGHT LLP | 10 ST JAMES AVENUE BOSTON MA 02116 |
| HOLLAND & KNIGHT LLP | 200 S ORANGE AVENUE STE 2600 ORLANDO FL 32802-1526 |
| HOLLAND & KNIGHT LLP | PO BOX 864084 ORLANDO FL 32886 |
| HOLLAND & KNIGHT LLP | 400 N ASHLEY DR     STE 2300 PO BOX 1288 TAMPA FL 33602-4300 |
| HOLLAND & KNIGHT LLP | PO BOX 32092 LAKELAND FL 33802-2092 |
| HOLLAND AND KNIGHT LLP | RE: WEST ORANGE DISTRIBUTION ATTN: WILEY S. BOSTON, ESQ. 200 SOUTH ORANGE AVENUE, SUITE 2600 ORLANDO FL 32801 |
| HOLLAND JR, FLOYD NELSON | 7702 PARKSIDE DR LITHIA SPRINGS GA 30122 |
| HOLLAND KITCHENS | 590 NEW PARK AVE JAMES CORTHOUTS WEST HARTFORD CT 06110 |
| HOLLAND POOLS | 1090 KENSINGTON PARK DR ALTAMONTE SPRINGS FL 32714-1943 |
| HOLLAND, FAITH | 13 TAMARAC AVE NEW CITY NY 10956 |
| HOLLAND, FRANK | 1839 OLIVER AVE  APT 4 VALLEY STREAM NY 11580 |
| HOLLAND, GALE E | 2230 LEMOYNE STREET LOS ANGELES CA 90026 |
| HOLLAND, GARRY D | 4928 E. 62ND STREET D INDIANAPOLIS IN 46220 |
| HOLLAND, JAMES T | 3200 N. LAKE SHORE DRIVE APT 606 CHICAGO IL 60657-3904 |
| HOLLAND, JESSICA S | 16 HENRY AVENUE NAZARETH PA 18064 |
| HOLLAND, KAY F | 131 STARK STREET NORTHAMPTON PA 18067 |
| HOLLAND, KRISTINE M | 653 NE SOMMERSETH ST POULSBO WA 98370 |
| HOLLAND, LAURA | 149 HIGH ST AMHERST MA 01002-1853 |
| HOLLAND, TERRI L | 673 LOOKOUT COURT NAPERVILLE IL 60540 |
| HOLLAND, TIMOTHY C | 861 SUNNY CHAPEL RD. ODENTON MD 21113 |
| HOLLAND,ALMA D | 10619 S CIMARRON STREET LOS ANGELES CA 90047 |
| HOLLAND,AMBER C | 800 N RESERVOIR STREET LANCASTER PA 17602 |
| HOLLAND,JOHN H | 80 SPRUCE STREET UNIT 4-L STAMFORD CT 06902 |
| HOLLAND,KRISTINE M | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| HOLLAND,SHANI L | 688 WALKUP DRIVE ORLANDO FL 32808 |
| HOLLAND,VALARIE R | 6506 S. PEORIA CHICAGO IL 60621 |
| HOLLANDER, GENE | 2010 SHERIDAN RD BUFFALO GROVE IL 60089 |
| HOLLANDER, MARTIN | PO BOX 358 BETHPAGE NY 11714-0358 |
| HOLLANDER, NICOLE | 3421 N CLAREMONT CHICAGO IL 60618 |
| HOLLANDER-LOOS, FELECE | 15 NORTH MEADOW LANE PUTNAM VALLEY NY 10579 |
| HOLLATZ, PHILLIP S | 1 PINEY BRANCH CIRCLE HAMPTON VA 23666-1968 |
| HOLLENBECK, SARAH | 5805 N. MAGNOLIA AVE  APT NO.2 CHICAGO IL 60660 |
| HOLLENBECK, STAN | 662 W IRVING PARK RD CHICAGO IL 60613 |
| HOLLER AUTOMOTIVE GROUP | P O BOX 1720 WINTER PARK FL 32790-1720 |
| HOLLER CHEVROLET | PO BOX 1720 WINTER PARK FL 32790 |
| HOLLER CHEVROLET | CFMP / ATTN ACCTS PAYABLE PO BOX 1720 WINTER PARK FL 32792 |
| HOLLERAN, RYAN | 351 SPENCEOLA PKWY FOREST HILL MD 21050 |
| HOLLEY CHRYSLER DODGE JEEP | 1001B HERITAGE VLG SOUTHBURY CT 06488-5338 |
| HOLLEY DODGE | 1001B HERITAGE VLG SOUTHBURY CT 06488-5338 |
| HOLLEY, BRENDA M | 5447 MOORES RUN DRIVE BALTIMORE MD 21206 |
| HOLLEY, DAVID R | WARSAW BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| HOLLEY, PETER J | 255 18TH STREET  NO.303 BROOKLYN NY 11215 |
| HOLLEY, REGINA | 72 SPRUCE ST APT 7D STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| HOLLEY,PETER | 7008 FLORIDA STREET CHEVY CHASE MD 20815 |
| HOLLIDAY, ANDREW | 2905 WESTCHESTER DR AUGUSTA GA 30909 |
| HOLLIDAY, ERIC | 4029 N. FRANCISCO #1 CHICAGO IL 60618 |
| HOLLIDAY, JOANN | 6822 S TALMAN AVE CHICAGO IL 60619 |
| HOLLIDAY, JONISE LANELL | 2661 MANCHESTER DR APT 4 BAKER LA 70714 |
| HOLLIDAY,PATRICK C | 6420 HUNTERS GREEN COURT INDIANAPOLIS IN 46278 |
| HOLLIFIELD, BRADY | 6020 BLACKBERRY ST APT 2 ANCHORAGE AK 99502-2168 |
| HOLLIFIELD, ELAINE | 3195 TEXAS AVE SIMI VALLEY CA 93063 |
| HOLLIMAN JR, MARK E. | 7080 BUCKINGHAM ROAD GERMANTOWN TN 38138 |
| HOLLIMAN, MARK | 7080 BUCKINGHAM ROAD GERMANTOWN TN 38138 |
| HOLLIMAN,JENNIFER L. | 555 MEGAN COURT APT. 2716 CASTLE ROCK CO 80108 |
| HOLLINGSHEAD INDUSTRIES, IN | 6360 BELLEAU WOOD LANE, STE SACRAMENTO CA 95822-5925 |
| HOLLINGSWORTH, ANDREW | 8400 NW 38 ST. CORAL SPRINGS FL 33065 |
| HOLLIS JR,BERNELL | 7036 GERANIUM DR. OAKLEY CA 94561 |
| HOLLIS PAGE HARMAN | 1733 KELTON AVE LOS ANGELES CA 90024 |
| HOLLIS, DUNCAN | 72 WYNNEDALE RD NARBERTH PA 19072 |
| HOLLIS,MARK C | 4251 RALEIGH WAY TALLAHASSEE FL 32311 |
| HOLLIS-GOERS,KATHERINE | 7551 JORDAN AVE APT. #309 CANOGA PARK CA 91303 |
| HOLLISTER KIDS | 3 E WYNNEWOOD RD WYNNEWOOD PA 19096 |
| HOLLISTER, LARRY L | 1255 PINE HARBOR PT ORLANDO FL 32806 |
| HOLLMAN, LAURIE | 1 WAWAPEK RD COLD SPRING HARBOR NY 11724 |
| HOLLOMON, ALYSE | 8915 ST ANDREWS DR CHESAPEAKE BEACH MD 20732 |
| HOLLOW, MICHELE C | 159 ACADEMY STREET SOUTH ORANGE NJ 07079 |
| HOLLOWAY, CHRISTINA | 4491 CRYSTAL LAKE DR CONDO 204A POMPANO BEACH FL 33064 |
| HOLLOWAY, VIRGINIA | 14 FAIRMOUNT ST HARTFORD CT 06120 |
| HOLLOWAY, WILLIAM M | 1352 ST. FRANCIS ROAD BEL AIR MD 21014 |
| HOLLOWAY,ALISHA S. | 14474 EAST COLORADO DRIVE #203 AURORA CO 80012 |
| HOLLOWAY,ANDREA | 62 E 101ST PLACE CHICAGO IL 60628 |
| HOLLOWAY,JASON A | 2888 NW 99TH TERRACE SUNRISE FL 33322 |
| HOLLOWAY,LAMONT | 1344 W. HASTINGS CHICAGO IL 60608 |
| HOLLOWAY,LISA | 4459 WEST CARROLL STREET CHICAGO IL 60624 |
| HOLLOWAY,LISA A | 7210 ATMORE DRIVE INDIANAPOLIS IN 46217 |
| HOLLOWAY,MARK A | 1352 SAINT FRANCIS RD BEL AIR MD 21014 |
| HOLLOWAY,MICHELLE M | 107 EGRET CT NEWPORT NEWS VA 23608-1781 |
| HOLLOWELL, ANTHONY | 131 CREST AVE BETHLEHEM PA 18015 |
| HOLLY BLAIR | 240 EAST ILLINOIS STREET L406 CHICAGO IL 60611 |
| HOLLY BURKHALTER | 613 G ST SE WASHINGTON DC 20003 |
| HOLLY FRASER | 423 E. AMERIGE FULLERTON CA 92832 |
| HOLLY GLANTZ | 6 HEATHER DRIVE ROSLYN NY 11576 |
| HOLLY GLEASON | P.O. BOX 121228 NASHVILLE TN 37212 |
| HOLLY MYERS | 8811 LOOKOUT MOUNTAIN AVENUE LOS ANGELES CA 90046 |
| HOLLY O'NEIL RINK | 1036 WALT WHITMAN WAY VIRGINIA BEACH VA 23455 |
| HOLLY R SVEKIS CUST JACQUELINE VICTORIA | SVEKIS UTMA FL 3271 BEECHBERRY CIR DAVIE FL 33328-6720 |
| HOLLY, RICHARD L | 617 S. WASHINGTON ST. HAVRE DE GRACE MD 21078 |
| HOLLY,MATTHEW J. | 520 W. HARRISON STREET APT. #2 OAK PARK IL 60304 |
| HOLLY,SHARI M | 214 CIRCLE AVENUE #502 FOREST PARK IL 60130 |
| HOLLYWOOD CASINO | 117 STERLING ST CLINTON MA 01510-1919 |
| HOLLYWOOD CASINO | 777 HOLLYWOOD BLVD GRANTVILLE PA 17028 |
| HOLLYWOOD CASINO | 49 W GALENA BLVD AURORA IL 60506-4129 |

| Claim Name | Address Information |
|---|---|
| HOLLYWOOD CHAMBER OF COMMERCE | 7018 HOLLYWOOD BOULEVARD LOS ANGELES CA 90028 |
| HOLLYWOOD CHRYSLER | 2100 N. STATE ROAD 7 HOLLYWOOD FL 33021 |
| HOLLYWOOD CHRYSLER PLYM. | 2100 N STATE ROAD 7 HOLLYWOOD FL 33021-3805 |
| HOLLYWOOD CITY OF | ATTN RON HOPKINS ROOM 119 2600 HOLLYWOOD BLVD HOLLYWOOD FL 33020-4807 |
| HOLLYWOOD FORD | 200 N VERMONT AVE LOS ANGELES CA 90004-4818 |
| HOLLYWOOD HEALTH CENTER | 1462 NORTH VINE STREET HOLLYWOOD CA 90028 |
| HOLLYWOOD HISTORIC TRUST | 7000 HOLLYWOOD BL PENTHOUSE HOLLYWOOD CA 90028 |
| HOLLYWOOD HONEYWAGON AND PRODUCTION | 11160 VICTORY BLVD NORTH HOLLYWOOD CA 91606 |
| HOLLYWOOD NEWS CALENDAR | 13636 VENTURA BLVD    NO.303 SHERMAN OAKS CA 91423 |
| HOLLYWOOD RADIO & TV SOCIETY | 13701 RIVERSIDE DR NO. 205 SHERMAN OAKS CA 91423 |
| HOLLYWOOD SOUND SYSTEMS | 1541 NORTH WILCOX AVENUE HOLLYWOOD CA 90028-7308 |
| HOLLYWOOD SOUND SYSTEMS | 1541 N WILCOX AV HOLLYWOOD CA 90028-7308 |
| HOLLYWOOD TANS OF TREXLERTOWN | 6900 HAMILTON BLVD TREXLER MALL UNIT 11 TREXLERTOWN PA 18087-9100 |
| HOLM, ERIK | 351 17TH ST    APT 2R BROOKLYN NY 11215-6124 |
| HOLM,ROBERT | 24W276 PIN OAK LANE NAPERVILLE IL 60540 |
| HOLMAN ENTERPRISES | 911 NE 2ND AVE. FT. LAUDERDALE FL 33304 |
| HOLMAN, DOLORES | PO BOX 355 SOUTHOLD NY 11971 |
| HOLMAN, DOLORES | SMOKEY STOVER LLC PO BOX 355 SOUTHOLD NY 11971 |
| HOLMAN, KAREN | 1933 KYVERDALE DR. LAFAYETTE IN 47909-8264 |
| HOLMAN,DERRICK | 126 N. ARBOR TRAILS PARK FOREST IL 60466 |
| HOLMAN,JAMES | NASSAU NEWSPAPER DELIVERY P O BOX 414 HEMPSTEAD NY 11550 |
| HOLMAN,JAMES | P O BOX 414 HEMPSTEAD NY 11550 |
| HOLMAN,RAYMOND | 17 LAFAYETTE PLACE MASSAPEQUA NY 11758 |
| HOLMAN-WILLIAMS, TARIA M | 3613 ADAMS APT 2E BELLWOOD IL 60104 |
| HOLMBERG, WILLIAM HERBERT | VIA ARIOSTO 2/2 SAN PANCRAZIO 48026 ITALY |
| HOLMES JR,DANNY J | 5357 E 200 TIPTON IN 46072 |
| HOLMES WEDDLE & BARCOTT | 701 W 8TH AVE    STE 700 ANCHORAGE AK 99501 |
| HOLMES, ANTHONY M | 2805 SCOTT STREET FRANKLIN PARK IL 60131 |
| HOLMES, BERNETA J | 7809 S SPAULDING AVE CHICAGO IL 60652 |
| HOLMES, DANIEL A | 61 MERIDIAN ST GREENFIELD MA 01301-2909 |
| HOLMES, DANIELLE | 536 W ADDISON #392 CHICAGO IL 60613 |
| HOLMES, DANIELLE | 912 W BELMONT AVE APT 2 CHICAGO IL 60657-3492 |
| HOLMES, JAMES | W294  S2960 WILLIS BARRY CT. WAUKESHA WI 53188 |
| HOLMES, JAMES W | 3 FLYING DUTCHMAN WAY SARATOGA SPRINGS NY 12866 |
| HOLMES, JEFFERY | 975 COUNTRY PLACE LAKE FOREST IL 60045 |
| HOLMES, JORDAN L | 15440 76TH RD N LOXAHATCHEE FL 33470 |
| HOLMES, KATHLEEN | 11 EDITH KEY ST HAMPTON VA 23666 |
| HOLMES, KATHLEEN M | 11 EDITH KEY ST HAMPTON VA 23666 |
| HOLMES, KIM | 2978 TROUSSEAU LN OAKTON VA 22124 |
| HOLMES, LYNNETTE RAGINA | PO BOX 929 URBANNA VA 23175 |
| HOLMES, PAUL | 22353 LINDEN DRIVE BARRINGTON IL 60010 |
| HOLMES, ROBERT | 1442 N. MAPLEWOOD AVE. #3 CHICAGO IL 60622 |
| HOLMES, THOMAS | CASE NO.0003709228 PO BOX 570 RICHMOND VA 23218-0570 |
| HOLMES, VANESSA | 4813 SW 41ST ST    APT 202 PEMBROKE PARK FL 33023 |
| HOLMES, WALTER | 1791 SW 112TH TER MIRAMAR FL 33025 |
| HOLMES,BAXTER | 1616 CARLSON LANE REDONDO BEACH CA 90278 |
| HOLMES,CASANO A S | 10742 NW 49TH MANOR CORAL SPRINGS FL 33076 |
| HOLMES,LAUREN A | 1720 CARSWELL STREET BALTIMORE MD 21218 |
| HOLMES,LISA M | 155 HIGH TOP CIRCLE WEST HAMDEN CT 06514 |

| Claim Name | Address Information |
|------------|---------------------|
| HOLMES,VANESSA I | 3900 WEST BROWARD BLVD 207 PLANTATION FL 33312 |
| HOLMGREN, DIANE | C/O FUSCO, BRANDENSTEIN & RADA PC 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| HOLMON,LASHAWN | 1907 S. HARDING CHICAGO IL 60623 |
| HOLNESS, CLIFTON | 137 ROCKWELL AVE HOLNESS, CLIFTON BLOOMFIELD CT 06002 |
| HOLNESS, CLIFTON | 137 ROCKWELL AVE BLOOMFIELD CT 06002-3219 |
| HOLNESS,MARYANA | 2425 NOSTRAND AVENUE APT 204 BROOKLYN NY 11210 |
| HOLNESS,SEAN | 2425 NOSTRAND AVENUE APT 204 BROOKLYN NY 11210 |
| HOLNESS,TROY | 20018 NW 58TH PLACE HIALEAH FL 33015 |
| HOLO SOURCE CORPORATION | 12060 HUBBARD ST LIVONIA MI 48150 |
| HOLOVATY, ADRIAN | 626 W ALDINE AVE UNIT 1W CHICAGO IL 60657-3452 |
| HOLROYD, ERIN | 130 CLINTON AVE STRATFORD CT 06614 |
| HOLSINGER, GLENN N | 1480 FENNEL RD PENNSBURG PA 18073 |
| HOLSTON, NOEL W | 180 DELL AVE ATHENS GA 30606 |
| HOLT, CASEY | 412 N HOWARD ST UNION CITY IN 47390 |
| HOLT, CLAIRE K. | 92 DILLWYN DRIVE NEWPORT NEWS VA 23602 |
| HOLT, DEBORAH D | 16939 GERTING RD MONKTON MD 21111 |
| HOLT, JAMES | 2 FIFTH AVE      APT 18-R NEW YORK NY 10011 |
| HOLT, JENNIFER L | 117 CONCORD LANE CAROL STREAM IL 60188 |
| HOLT, MARGARET | 6007 N. SHERIDAN #28A CHICAGO IL 60660 |
| HOLT, ROBERT J | 1235 HASSELL CIRCLE HOFFMAN ESTATES IL 60195 |
| HOLT,ANDREA J | 1956 WAKE ROAD WAKE VA 23176 |
| HOLT-GULLEY, CATHERINE | 54 WILLOW RD MATTESON IL 60443 |
| HOLTER, DARRYL | ATTN THE SHAMMAS GROUP 714 WEST OLYMPIC BLVD NO.710 LOS ANGELES CA 90015 |
| HOLTER, KENNETH | 112 TERRA FIRMA LN FOX LAKE IL 60020 |
| HOLTHAUSEN, KATHLEEN | POB 970603 COCONUT CREEK FL 33097 |
| HOLTHAUSEN, KATHLEEN | 259 NW 39TH WAY DEERFIELD BEACH FL 33442 |
| HOLTMAN, KIMBERLY A | 341 S 600 W HEBRON IN 46341-8817 |
| HOLTON BROWN | 1094 CAMERON RD BALTIMORE MD 21212 |
| HOLTON RECORDER | 109 W. FOURTH ST., PO BOX 311 HOLTON KS 66436 |
| HOLTON, SUSAN V | 1512 W JONQUIL TER CHICAGO IL 60626 |
| HOLTON,SEAN M | 500 E. PAGE ST. ORLANDO FL 32806 |
| HOLTS, KEVIN | 517 MEADOWGREEN LANE ROUND LAKE IL 60073 |
| HOLTSCHNEIDER,WAYNE | 1408 CHELTENHAM LA BEL AIR MD 21014 |
| HOLTZ, AMARILLO | 8406 WEST SAMPLE ROAD  APT 122 CORAL SPRINGS FL 33065 |
| HOLTZ, HARRIET | 400 E 56 ST        APT 25E NEW YORK NY 10022 |
| HOLTZ, KURT F | 9027 AUSTIN AVE. MORTON GROVE IL 60053 |
| HOLTZCLAW, MICHAEL | 2612 CORNET ST CHESAPEAKE VA 23321 |
| HOLTZMAN, MICHELLE | 482 W. FONTENAY WAY PALATINE IL 60067 |
| HOLUB, DAVID J | 89 HOLLISTER STREET MANCHESTER CT 06042 |
| HOLY CHILD JESUS SCHOOL | 111-02 86TH AVENUE RICHMOND NY 11418 |
| HOLY CROSS HIGH SCHOOL | 26-20 FRANCIS LEWIS BLVD FLUSHING NY 11358 |
| HOLY CROSS HIGH SCHOOL | 587 ORONOKE RD WATERBURY CT 06708 |
| HOLY CROSS HOSPITAL | 4725 N. FEDERAL HWY FT LAUDERDALE FL 33308 |
| HOLY CROSS HOSPITAL  CLAS | 4725 N FEDERAL HWY FT LAUDERDALE FL 33308-4603 |
| HOLY FAMILY MANOR | 1200 SPRING ST BETHLEHEM PA 18018-4940 |
| HOLY GHOST CHURCH | 415 CARLTON AVE BETHLEHEM PA 18015-1535 |
| HOLZ, EILEEN M | 604 N HAMLIN AVE PARK RIDGE IL 60068 |
| HOLZ, STEPHANIE | 1722 W DIVERSEY UNIT 1W CHICAGO IL 60614 |
| HOLZAPFEL, EUGENE H | 8180 HICKORY RD STEWARTSTOWN PA 17363 |

| Claim Name | Address Information |
|---|---|
| HOLZBERG, JANENE | 8786 AUTUMN HILL DRIVE ELLICOTT CITY MD 21043 |
| HOLZE III,LESTER H | 886 SAYLOR AVE ELMHURST IL 60126 |
| HOLZER, JACKIE | 224 SCOTLAND RD MADISON CT 06443-3414 |
| HOLZGRAFE, MICHAEL | 2214 NORTH WILMAR DRIVE QUINCY IL 62301 |
| HOLZKAMP, MARGIE | 1625 S ASHLAND AVE PARK RIDGE IL 60068-5466 |
| HOLZKNECHT, SCOTT A | 12762 NW 13 CT. CORAL SPRINGS FL 33071 |
| HOLZMACHER MCLENDON MURRELL PC | 575 BROAD HOLLOW ROAD MELVILLE NY 11747 |
| HOM, CALVIN | 1412 15TH STREET MANHATTAN BEACH CA 90266 |
| HOM, GERALD | 71-07 NANSEN ST FOREST HILLS NY 11375 |
| HOM, MELISSA | 114-43 DALIAN COURT COLLEGE POINT NY 11356 |
| HOM,MARIAN M | 2928 4TH STREET UNIT 29 SANTA MONICA CA 90405 |
| HOM-YERN, ERICA | 150-38 UNION TURNPIKE APT. 9G FLUSHING NY 11367 |
| HOMAN, DONNA CORDOVA | 4 BATAVIA CRT. SACRAMENTO CA 95835 |
| HOMAN, JOHN | 912 MUIRHEAD AVE. NAPERVILLE IL 60565 |
| HOMB, BRIAN L | 2833 N. SPAULDING AVENUE #2 CHICAGO IL 60618 |
| HOMBRE WINGFIELD | 2505 ASHTON STREET BALTIMORE MD 21223 |
| HOME & CASTLE LLC | 14936 TULLAMORE LOOP WINTER GARDEN FL 34787 |
| HOME & COMMUNITY HEALTH SERV | 201 CHESTNUT HILL ROAD STAFFORD SPRINGS CT 06076 |
| HOME & PLANET | 26 E 3RD ST BETHLEHEM PA 18015-1304 |
| HOME BOX OFFICE | 1100 AVENUE OF THE AMERICAS NEW YORK NY 10036-6712 |
| HOME BOX OFFICE, INC. | 1100 AVENUE OF AMERICAS ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| HOME BUILDERS ASSOCIATION | OF GREATER CHICAGO 1841 W ARMY TRAIL ROAD ADDISON IL 60101 |
| HOME BUYERS, LLC. | 32 MITCHELL DRIVE ABINGDON MD 21009 |
| HOME CLEARINGHOUSE | PO BOX 944 ATKINSON NH 03811 |
| HOME COMMUNITY HEALTH SERVICE | PO BOX 1199 ENFIELD CT 06082 |
| HOME DECORATORS COLL | 8920 PERSHALL RD HAZELWOOD MO 63042-2809 |
| HOME DELIVERY SAMPLING  H | 216 IRONBOUND RD WILLIAMSBURG VA 23188 |
| HOME DEPOT | 5 ALLSTATE RD BOSTON MA 02125 |
| HOME DEPOT | PO BOX 103081 ROSWELL GA 30076 |
| HOME DEPOT | PO BOX 15715 ATTN ADELLA TYSON ATLANTA GA 30339 |
| HOME DEPOT | 2455 PACES FERRY RD SE # C16 ATLANTA GA 30339-1834 |
| HOME DEPOT | 2455 PACES FERRY RD SE ATLANTA GA 30339-1834 |
| HOME DEPOT | DBA THE HOME DEPOT 2455 PACES FERRY ROAD ATLANTA GA 30339-4024 |
| HOME DEPOT | GIFT CERTIFICATE DEPT B-10 2455 PACES FERRY RD ATLANTA GA 30339-4024 |
| HOME DEPOT | P O BOX 9905 DES MOINES IA 50368-9055 |
| HOME DEPOT | PO BOX 9055 DES MOINES IA 50368-9055 |
| HOME DEPOT | C/O STRATEGIC PRINT MARKETING P O  BOX 7037 DOWNWER GROVE IL 60515 |
| HOME DEPOT | PO BOX 7037 IMS NEWSPAPER SVR OF AMER DOWNERS GROVE IL 60515 7037 |
| HOME DEPOT | C/O NSA 3025 HIGHLAND PARKWAY SUITE 600 DOWNERS GROVE IL 60515-7063 |
| HOME DEPOT | DEPT 32-2002913113 PO BOX 6029 THE LAKES NV 88901-6029 |
| HOME DEPOT | 2782 EL CAMINO REAL TUSTIN CA 92780 |
| HOME DEPOT   USA | 3025 HIGHLAND PKWY # 700 DOWNERS GROVE IL 60515-5553 |
| HOME DEPOT/GECF | PO BOX 9903 MACON GA |
| HOME DEVCO | 5350 W ATLANTIC AVE DELRAY BEACH FL 33484-8112 |
| HOME DISCOUNT TILE CENTER | 7350 HARFORD RD BALTIMORE MD 21234 |
| HOME FURNISHINGS ON CONSIGNMENT | 31293 VIA COLINAS WESTLAKE VILLAGE CA 91362 |
| HOME GOODS | 770 COCHITUATE ROAD FARMINGHAM MA 01701 |
| HOME GOODS | PO BOX 9133 FRAMINGHAM MA 01701-9133 |
| HOME GOODS | N2PS, 766 N.SUN DR LAKE MARY FL 32746 |

| Claim Name | Address Information |
|---|---|
| HOME LISTING SERVICE LLC | 412 PINNACLE WAY LUDLOW KY 41016 |
| HOME LISTING SERVICE LLC | 86 W VILLA FT THOMAS KY 41075 |
| HOME MEDICAL SUPPLY CENTER INC | 1800WHEELCHAIR.COM 320 ROEBLING ST BROOKLYN NY 11211 |
| HOME NEWS SERVICE INC | PO BOX 3001 LARCHMONT NY 10538 |
| HOME NEWS TRIBUNE | 3601 HIGHWAY 66, BOX 1550 ATTN: LEGAL COUNSEL NEPTUNE NJ 07754 |
| HOME NEWS TRIBUNE | 35 KENNEDY BLVD. EAST BRUNSWICK NJ 08816 |
| HOME ORGANIZERS, INC. - PARENT   [CLOSET | WORLD, INC.] 3860 CAPITOL AVE. WHITTIER CA 90601 |
| HOME ORGANIZERS, INC. - PARENT [CLOSETS | BY DESIGN] 3860 CAPITOL AVENUE WHITTIER CA 90603 |
| HOME RUN INN CHICAGO | 4254 W 31ST ST CHICAGO IL 60623 |
| HOME RUN INN PIZZA | ATTN: GINA BOLGER, DIRECTOR OF MARKETING 1300 INTERNATIONAL PARKWAY WOODRIDGE IL 60517 |
| HOME SHOW CONSULTANTS | 3410 LA SIERRA AVENUE, #F-192 RIVERSIDE CA 92503 |
| HOME SHOW CONSULTANTS | 3410 LA SIERRA AVE #393 RIVERSIDE CA 92503 |
| HOME SHOW CONSULTANTS | 3410 LA SIERRA AVE NO.F393 RIVERSIDE CA 92503 |
| HOME SHOW MANAGEMENT | 1450 MADRUGA AVE STE 301 CORAL GABLES FL 33146-3164 |
| HOME TEAM CALIFORNIA | ATTN CHERYL FLETCHER 1930 W SAN MARCOS BLVD NO.292 SAN MARCOS CA 92078 |
| HOME TEAM SPORTS | 7700 WISCONSIN AVE BETHESDA MD 20814 |
| HOME TEL ENTERTAINMENT, INC. M | P.O. BOX 215 ST. JACOB IL 62281 |
| HOME TIMES FAMILY NEWSPAPER | P.O. BOX 22547 WEST PALM BEACH FL 33416 |
| HOME TOWN CABLE PLUS | 10486 SW VILLAGE CENTER DR. ATTN: LEGAL COUNSEL PORT ST. LUCIE FL 34987 |
| HOME TOWN CABLE TV, LLC | 10486 SW VILLAGE CENTER DR ATTN: LEGAL COUNSEL PORT SAINT LUCIE FL 34987 |
| HOME, LARRY | 148 TRAILWOOD DR WOODVALE WA 6026 AUSTRALIA |
| HOME, LARRY | 36 ENTERPRISE FALCON, WA 6210 AUSTRALIA |
| HOME, LAURANCE | 36 ENTERPRISE FALCON WA 6210 AUSTRALIA |
| HOMEAVENUE INC | 7825 WAYZATA BLVD SAINT LOUIS MN 55426 |
| HOMEBUILDERS ASSOCIATION OF MARYLAND | 7127 AMBASSADOR ROAD  STE 150 BALTIMORE MD 21244 |
| HOMEFINDER.COM | 15529 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| HOMEFIRE PRODUCTIONS | P.O.B. 1198 LIVINGSTON MT 59047 |
| HOMEGOODS | TJX PO BOX 9133 FRAMINGHAM MA 01701 |
| HOMEL, BENJAMIN | 1717 DIXIE HIGHWAY FT WRIGHT KY 41011 |
| HOMEMAKERS FURNITURE | 1014 S WESTLAKE BLVD #14-260 WESTLAKE VILLAGE CA 91361-3108 |
| HOMEMAX SERVICES, LLC | 174 TALCOTT ROAD WEST HARTFORD CT 06110 |
| HOMEOWNERS SHOWCASE | 7340 STEPPINGSTONE PL LIBERTY TOWNSHIP OH 45044 |
| HOMER HICKAM | 9532 HEMLOCK DRIVE HUNTSVILLE AL 35803 |
| HOMERDING, JOHN | 905 WILLOW LN. SHOREWOOD IL 60404 |
| HOMERO MARTINEZ | 407 N LAUREL ST SANTA ANA CA 92703 |
| HOMES BY DESIGN | 16519 SENTERRA DR DELRAY BEACH FL 33484-6986 |
| HOMES BY RUHMEL | 3538 ROUTE 309 OREFIELD PA 18069 2074 |
| HOMES, NEUMANN | ATTN JEAN NEUMANN/ CHIEF OFFICER 4355 WEAVER PKWY WARRENVILLE IL 60555 |
| HOMESMART REPORTS | PO BOX 7526 CAPISTRANO BEACH CA 92624 |
| HOMESMART REPORTS | PO BOX 7721 CAP BEACH CA 92624-7721 |
| HOMESTONE MORTGAGE | 499 N. CANON DR. NO.407 BEVERLY HILLS CA 90210 |
| HOMETOWN JOURNAL | P.O. BOX 100 ATTN: LEGAL COUNSEL FLORA IL 62839 |
| HOMETOWN JOURNAL | 258 W. MAIN ATTN: LEGAL COUNSEL KAHOKA MO 63445 |
| HOMETOWN NEWS | 1102 SOUTH US HIGHWAY 1 FORT PIERCE FL 34950-5132 |
| HOMETOWN NEWSPAPER | 323 E. GRAND RIVER ATTN: LEGAL COUNSEL HOWELL MI 48843 |
| HOMEVEST REALTY, INC. | 1300 E MICHIGAN ST ORLANDO FL 32806-4815 |
| HOMEWARD FURNITURE | 2912 V ST.NE WASHINGTON DC 20018 |

| Claim Name | Address Information |
|---|---|
| HOMEWOOD FEDERAL | 3228 EASTERN AVE BALTIMORE MD 21224 |
| HOMOLKA, CHARLES | 10639 WESTPORT WAY MOKENA IL 60448 |
| HON COMPANY | 200 OAK STREET MUSCATINE IA 52761 |
| HONAKER, WILLIAM | 150 THACKERAY LN. NORTHFIELD IL 60093 |
| HONDA (WH)- KEYES MOTORS | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| HONDA - DCH (USA INC) | PO BOX 5526 OXNARD CA 93031 |
| HONDA CITY | 3859 HEMPSTEAD TPKE LEVITTOWN NY 11756-1305 |
| HONDA OF ANNAPOLIS | 1736 WEST ST. ANNAPOLIS MD 21401 |
| HONDA OF JOLIET | 3225 PLAINFIELD RD JOLIET IL 60431-1197 |
| HONDA OF LISLE | 4475 LINCOLN AVE LISLE IL 60532-1213 |
| HONDA OF PASADENA | 1965 E. FOOTHILL BLVD PASADENA CA 91107 |
| HONDA ON GRAND | 300 W GRAND AVE ELMHURST IL 60126-1108 |
| HONDA POWERSPORTS OF CROFTON | 745 MD RT 3 GAMBRILLS MD 21054 |
| HONDA T.OAKS - SILVER STAR | PO BOX 3877 THOUSAND OAKS CA 91359 |
| HONDA VOLVO OF JOLIET | 3225 PLAINFIELD RD JOLIET IL 60431-1197 |
| HONE,JASON A | 128 MAPLE AVE. WINDSOR CT 06095 |
| HONESTLY SPEAKING INC | FSO DEBI MAE WEST C/O PARADIGM 360 PARK AVENUE SOUTH  16TH FLR NEW YORK NY 10010 |
| HONEY BAKED HAM* | 29 MUSICK STREET IRVINE CA 92618 |
| HONEY'S KETTLE | 9537 CULVER BLVD. CULVER CITY CA 90230 |
| HONEYBAKED HAM & CAFE | 1053 GRAPE ST WHITEHALL PA 18052-5107 |
| HONEYMAN, ALLISON MICHELLE | 260 DEER BROOKE CIRCLE SOUTHINGTON CT 06489 |
| HONEYWELL INTERNATIONAL INC | BUILDING SOLUTIONS 12490 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| HONEYWELL, DAVID | 515 MEYERS DR ROCKY HILL CT 06067 |
| HONEYWELL, DAVID J | 515 MEYERS DRIVE ROCKY HILL CT 06067 |
| HONEYWELL-ACS-HBS | PO BOX 93078 CHICAGO IL 60673-3078 |
| HONG LUONG | 421 S. NEW AVE. APT. D MONTEREY PARK CA 91755 |
| HONG, PAUL | 141-21 33RD AVE FLUSHING NY 11354 |
| HONG,PETER | 280 MALCOLM DRIVE PASADENA CA 91105 |
| HONG,ROBERT S | 1430 THURLENE ROAD GLENDALE CA 91206 |
| HONGTONGKITSEKI,PITACK | 31-1132ND STREET LONG ISLAND CITY NY 11106 |
| HONIGFELD, NEIL H. | 2396 LONG HILL ROAD GUILFORD CT 06437 |
| HONKAWA, JAIME | 561 IDA ST PACIFIC PALISADES CA 90272 |
| HONOLULU STAR-BULLETIN | 500 ALA MOANA BLDG 7 #210 ATTN: LEGAL COUNSEL HONOLULU HI 96813 |
| HONOLULU STAR-BULLETIN | 500 ALA MOANA BLVD., UNIT 210 HONOLULU HI 96813-4914 |
| HONORE MCGEOWN | 30 BALSAM DRIVE MEDFORD NY 11763 |
| HONORE, ALIX | 168 SE 28TH CT. #1 BOYNTON BEACH FL 33435 |
| HONORE, ERZULIE | 3617 NW 14TH CT LAUDERHILL FL 33311 |
| HONORWAY INVESTMENT CORP | RE: SAN FRANCISCO 388 MARKET C/O PM REALTY GROUP PO BOX 7140 SAN FRANCISCO CA 94120-7140 |
| HONORWAY INVESTMENT CORP | PO BOX 7140 SAN FRANCISCO CA 94120-7140 |
| HONORWAY INVESTMENT CORPORATION | 388 MARKET ST 15TH FLOOR SAN FRANCISCO CA |
| HONTZ, PHILLIP J | 534 EAST JUNIATA STREET ALLENTOWN PA 18103 |
| HONVIETV | 7080 SOUTHWEST FREEWAY ATTN: LEGAL COUNSEL HOUSTON TX 77074 |
| HONZIK, PATRICIA S | 7537 N. BELL UNIT B CHICAGO IL 60645 |
| HOOD CANAL COMMUNICATIONS | PO BOX 249 UNION WA 98592 |
| HOOD, BARBARA | 1444 NORTH LAVERGNE CHICAGO IL 60651 |
| HOOD, BARBARA M | 1 WARNER RD BARKHAMSTED CT 06063-1817 |
| HOOD, JOHN | 3347 SW 25 TERRACE MIAMI FL 33133 |

| Claim Name | Address Information |
|---|---|
| HOOD, KEVIN | 18202 CHARLEMAGNE AVE HAZEL CREST IL 60429 |
| HOOD, LADONNA | 1395 CAUDLE CT. ORLANDO FL 32828-5109 |
| HOOD, RONALD | 1758 RS RANCH RD SAINT CLOUD FL 34771 |
| HOOD, SUSAN RAE | 375 LAUREL ST HARTFORD CT 06105 |
| HOOD, SUSAN RAE (10/07) | 375 LAUREL ST. HARTFORD CT 06105 |
| HOOD, VALERIE | 8750 KESTER AVE APT. #25 PANORAMA CITY CA 91402 |
| HOOD,JOEL | 1104 E 46TH ST UNIT 303 CHICAGO IL 60653-4434 |
| HOOD,THOMAS D | 8360 ALDEN LANE DARIEN IL 60561 |
| HOODBHOY, PERVEZ | PHYSICS DEPT QUAIDE E AZAM UNIVERSITY ISLAMABAD 45320 PAKISTAN |
| HOODS, CASSANDRA | 9421 NW 42ND ST SUNRISE FL 33351 |
| HOOEK INC | 12 STUYVESANT OVAL NO.MB NEW YORK NY 10009 |
| HOOGLAND ORLANDO | RE: SANFORD 112-116 FIRST ST. C/O FIRST CAPITAL PROPERTY GROUP 1516 E. HILLCREST ST., SUITE 210 ORLANDO FL 32803 |
| HOOGLAND ORLANDO INC | 1516 E HILLCREST ST  STE 210 ORLANDO FL 32803 |
| HOOGWEGT US | ATTN: ART RAUCH 724 FLORSHEIM DR LIBERTYVILLE IL 60048 |
| HOOK SLIDE INC | 280 MARCOTT RD KINGSTON NY 12401 |
| HOOK SLIDE INC | ATTN:  ROGER KAHN PO BOX 556 STONERIDGE NY 12484-0556 |
| HOOK, JANET | 4820 PARK AVENUE BETHESDA MD 20816 |
| HOOK,JACK | 14E FALLEN TREE CT BALTIMORE MD 21227 |
| HOOKER,CECIL M | 430 WEST 34TH STREET APT. 11D NEW YORK NY 10001 |
| HOOKER,INGE K | 707 OLD DONALDSON AVENUE SEVERN MD 21144 |
| HOOKS,DERRELL | 16251 WOODRUFF AVE APT 51 BELLFLOWER CA 90706-9406 |
| HOOKS,KIMSHAI S | 1927 HARBOR BLVD. APT. #127 COSTA MESA CA 92627 |
| HOOKS,SONYA | 150 EAST 124TH STREET CHICAGO IL 60628 |
| HOOPER CAMERA | 21902 DEVONSHIRE ST CHATSWORTH CA 91311 |
| HOOPER TELEPHONE COMPANY A2 | P.O. BOX 330 REMSEN IA 51050 |
| HOOPER, CRAIG | PO BOX 119 BOOTH BAY ME 04537 |
| HOOPER, CRAIG H | PO BOX 119 BOOTH BAY ME 04537 |
| HOOPER,CRAIG | 10246 MCVINE AVE. SUNLAND CA 91040 |
| HOOPER,JEFF | 109 COTTONWOOD ROYSE CITY TX 75189 |
| HOOPESTON REGIONAL HEALTH CENTER | ATTN: HARRY F. BROCKUS 701 E. ORANGE ST. HOOPESTON IL 60942 |
| HOORELBEKE, JESSE | 4425 W LOOKOUT MOUNTAIN LN #B SPOKANE WA 99208-7630 |
| HOORELBEKE, SEAN | 639 N. TIPSICO LAKE ROAD HARTLAND MI 48353 |
| HOORELBEKE, SEAN | 9888 E VASSAR DR APT E206 DENVER CO 80231-5976 |
| HOOS, ALICE A | 336 WELLINGTON #402 CHICAGO IL 60657 |
| HOOSE NEWS SERVICE | P.O. BOX 1932 BAKERSFIELD CA 93303 |
| HOOSIER BADGE | 6161 HILLSIDE AVE INDIANAPOLIS IN 46220 |
| HOOSIER BAT COMPANY | PO BOX 432 VALPARAISO IN 46384 |
| HOOTON, BURT | 3619 GRANDY CT SAN ANTONIO TX 78214 |
| HOOVER HULL LLP | PO BOX 44989 INDIANAPOLIS IN 46244 |
| HOOVER HULL LLP | 111 MONUMENT CIRCLE  STE 4400 PO BOX 44989 INDIANAPOLIS IN 46244-0989 |
| HOOVER, CHRIS | 18229 E. 17TH RD WITT IL 62094 |
| HOOVER, CORRIN | 430 OLD MILL RD EASTON PA 18040 |
| HOOVER, CORRIN M | 732 FERRY ST EASTON PA 18042 |
| HOOVER, DANIEL H | 139 CERVIDAE DRIVE APOPKA FL 32703 |
| HOOVER, ELIZABETH | 601 WEST KIRKWOOD AVE      APT 2 BLOOMINGTON IN 47404 |
| HOOVER, JAMES V | 1820 S 12TH AVE MAYWOOD IL 60153 |
| HOOVER, JASON W | 7842 MAPLE BROOK LANE HOUSTON TX 77095 |
| HOOVER, JEFFREY A | 131 SOUTH PARK ROSELLE IL 60172 |

| Claim Name | Address Information |
|---|---|
| HOOVER, MICHAEL | 1733 W IRVING PARK RD NO.509 CHICAGO IL 60613 |
| HOOVER, RAYMOND A | 91 FAIRVIEW AVE MORRISVILLE PA 19067 |
| HOOVER, ROBERT J. | 30 DAVID STREET ENFIELD CT 06082 |
| HOOVER, SARAH A | 290 HARBOR ROAD COLD SPRING HARBOR NY 11724 |
| HOP MEADOW COUNTRY CLUB | 85 FIRETOWN RD SIMBURY CT 06070 |
| HOP SING'S CHINESE | 1181 RINEHART RD SANFORD FL 32771-7390 |
| HOPE CRISTOL | 721 WOODHAVEN LANE NAPLES FL 34108 |
| HOPE EDELMAN | 21630 SADDLE PEAK ROAD TOPANGA CA 90290 |
| HOPE HOUSE MINISTRIES | 1 HIGH STREET PORT JEFFERSON NY 11777 |
| HOPE IN HOME CARE | 11828 CANON BLVD   STE A NEWPORT NEWS VA 23606 |
| HOPE JR, JOE LOUIS | 2509 WILEY COURT HOLLYWOOD FL 33020 |
| HOPE PIZZA RESTAURANT | 230 HOPE ST STAMFORD CT 06906 |
| HOPE SERVICE INC | FRANK KOHAGIZAWA 151 N MICHIGAN AVE STE 1703 CHICAGO IL 60601 |
| HOPE STAR | THIRD & GRADY, P.O. BOX 648 ATTN: LEGAL COUNSEL HOPE AR 71801 |
| HOPE, ANDREA J | 216 SW 9TH CIRRCLE DELRAY BEACH FL 33444 |
| HOPETON SIMONS | 40 MANIZAKS AVENUE PUNTA GORDA FL 33983 |
| HOPEWELL NEWS | 516 E. RANDOLPH ROAD HOPEWELL VA 23860-0481 |
| HOPKINS FORD INC | 1650 THE FAIRWAY JENKINTOWN PA 19046 |
| HOPKINS HOSP CREDIT UNION | LYNN GREGORY 2027 E MONUMENT STREET BALTIMORE MD 21205 |
| HOPKINS, BENTON JAMES | 2212 NICE AVENUE MENTONE CA 92359 |
| HOPKINS, BOB | 157 SENTAR RD CARPINTERIA CA 93013-3029 |
| HOPKINS, DAMIAN | 142 WEST 112TH STREET CHICAGO IL 60628 |
| HOPKINS, JAMIE S | 700 ORCHARD OVERLOOK APT. 201 ODENTON MD 21113 |
| HOPKINS, MICHELE | 2557 BRIDLEWOOD COURT FINKSBURG MD 21048 |
| HOPKINS, ROBERT C | 157 SENTAR RD CARPINTERIA CA 93013 |
| HOPKINS, TRACY | 120 BOERUM PLACE   APT 1H BROOKLYN NY 11201 |
| HOPKINS,JARED S. | 2738 N. PINE GROVE APT. 604 CHICAGO IL 60614 |
| HOPKINSON, BRIAN | 141 W. KATHLEEN DR. DES PLAINES IL 60016 |
| HOPKINSON, CATHERINE | 417 HICKS ST   APT 6D BROOKLYN NY 11201 |
| HOPKINSON, JENNY | 68 BLACKWOOD LN STAMFORD CT 06903 |
| HOPP,BRANDON M. | 4910 WESTHILLS ROAD BALTIMORE MD 21229 |
| HOPPE, DAVID | C/O JAMES RIDGE 101 N. WACKER DRIVE CHICAGO IL 60606 |
| HOPPE, WILLIAM | 315 WADSWORTH CT TONAWANDA NY 14150 |
| HOPPEL, JOSEPH E | 1051 WOODLAKE VILLAGE DRIVE ST LOUIS MO 63141 |
| HOPPER, JESSICA | 2237 W RICE ST # 1 CHICAGO IL 60622-4858 |
| HOPPER,JOSEPH,J | C/O GREY AND GREY 360 MAIN STREET NEW YORK NY 11735 |
| HOPPERSTAD, CAROLINE S | 926 214TH PLACE SW LYNNWOOD WA 98036 |
| HOPPERSTAD,JOHN | 926 214TH PLACE SW LYNNWOOD WA 98036 |
| HOPPERT, RICHARD H | 6408 KENWOOD AVE BALTIMORE MD 21237 |
| HOPPES, MILDRED | 308 E 10TH WATERLOO IA 50703 |
| HOPPES, SONYA JILL DUFF | 1252 STONEHAVEN COURT HEATHROW FL 32746 |
| HOPPES,DOYLE LYNN | 15 COLD SPRING ROAD AVON CT 06001 |
| HOPPLE, ELISSA M | 28 SPRINGVALE ROAD RED LION PA 17356 |
| HOPSON, COLEEN | 810 MARINER STREET NORFOLK VA 23504 |
| HOPSON, PAIGE H | 15 N. WALKER ROAD HAMPTON VA 23666 |
| HOPWOOD, BRITTANY | 8351 NW 48TH ST LAUDERHILL FL 33351 |
| HOPWOOD, THOMAS H | 1875 LAKELAND DRIVE FINKSBURG MD 21048 |
| HOPWOOD,MARK W | 3816 KIRKSHIRE DR SE GRAND RAPIDS MI 49508-3534 |
| HORA, JESSE | 1670 N CLAREMONT      APT 108 CHICAGO IL 60647 |

| Claim Name | Address Information |
|------------|---------------------|
| HORACE BROWN | 302 NW 12TH AVE DELRAY BEACH FL 33444 |
| HORACE SCHANTZ FUNERAL HOME | 250 MAIN ST EMMAUS PA 18049-2703 |
| HORAN, DANIEL | 12246 MONTANA AVE    NO.202 LOS ANGELES CA 90049 |
| HORAN, MICAH | 111 W. MAPLE 1002 CHICAGO IL 60610 |
| HORAN, MOLLY ANN | 2156 DOWNEY RD HOMEWOOD IL 60430 |
| HORAN,DEBORAH L | 1217 W GEORGE # 1F CHICAGO IL 60657 |
| HORATIO ALGER ASSOCIATION | 99 CANAL PLAZA ALEXANDRIA VA 22314 |
| HORCHER, KIMBERLEY V | 22803 LAZY TRAIL RD. DIAMOND BAR CA 91765 |
| HORDGE,CHRISTINA L | 1980 UNION PORT ROAD D2 BRONX NY 10462 |
| HORECZKO, MICHAEL A | 5952 YORKSHIRE ROAD CHINO CA 91710 |
| HORECZKO,CHRISTOPHER T | 2817 ORANGE STREET HIGHLAND CA 92346 |
| HORECZKO,CHRISTOPHERT | 1744 APPIAN WAY MONTEBELLO CA 90640 |
| HOREIS,JOHN A | 8 FORTUNE CT COMMACK NY 11725 |
| HOREJS, PAUL | 385 HAWTHORN LANE HOFFMAN ESTATES IL 60169 |
| HORGAN, DENIS | 45 RIGG AVE WEST HARTFORD CT 06107 |
| HORGAN, DENIS (SON) (5/07) | 171 KENT CORWALL RD. KENT CT 06757 |
| HORGAN, DENIS E. (12/05) | 45 RIGG AVE. WEST HARTFORD CT 06107 |
| HORICH PARKS LEBOW | 101 SCHILLING RD HUNT VALLEY MD 21031-1104 |
| HORIE, JOHN C | 1111 ROBERTA AVENUE ORLANDO FL 32825 |
| HORIE,CHRIS | 1111 ROBERTA AVENUE ORLANDO FL 32825 |
| HORINE, SAM | 340 21ST    NO.1L BROOKLYN NY 11215 |
| HORINE,JESSICA | 161 BRODERICK ST APT 3 SAN FRANCISCO CA 94117-3129 |
| HORIZON | HORIZON 630 3RD AVE NEW YORK NY 10017 |
| HORIZON CHILLICOTHE M | HORIZON VIEW CHILLICOTHE OH 45601 |
| HORIZON DUPLICATION INC | 841 NICOLET AV NO.5 WINTER PARK FL 32789 |
| HORIZON ELEMENTARY | DR. DEBORAH L. GEHRIG 1701 GREENBROOK BLVD. HANOVER PARK IL 60133 |
| HORIZON FORD | 11000 TUKWILA INTERNATIONAL BLVD SEATTLE WA 98168 |
| HORIZON MEDIA | ATTN  LISA BENADI 630 THIRD AVE NEW YORK NY 10017 |
| HORIZON MEDIA EXPRESS | 841 NICOLE AVE #5 WINTER PARK FL 32789 |
| HORIZON MEDIA INC | 630 THIRD AVE NEW YORK NY 10017 |
| HORIZON MEDIA INC | 630 3RD AVE NEW YORK NY 10017-6705 |
| HORIZON MEDIA LLC | PO BOX 1061 SOUND BEACH NY 11789 |
| HORIZON MEDIA LLC | 477 PEACE PORTAL DR    NO.103-307 BLAINE WA 98230 |
| HORIZON REALTY | 3117 E JOPPA RD BALTIMORE MD 21234 |
| HORIZON SOFTWARE INC | PO BOX 735 GLASTONBURY CT 96033-0735 |
| HORIZONTES S.A. | AV EX-COMBATIENTES DE LAS MALVINAS 3890 4400 SALTA SALTA 4400 ARGENTINA |
| HORKY, JAMES W | PO BOX 572941 HOUSTON TX 77257-2941 |
| HORMAZA,MAURICIO | 195 LAKEVIEW DR APT 205 WESTON FL 33326 |
| HORN, IAN | 741 CROSS AVE LOS ANGELES CA 90065 |
| HORN, JASON | 12 GRACE MOORE RD SANDY HOOK CT 06482 |
| HORN, JEFF | 309 WEST VAN WEISS WEST BURLINGTON IA 52655 |
| HORN, JOHN | 261 SAN MIGUEL ROAD PASADENA CA 91105 |
| HORN, JUSTIN DONALD | 4208 W. 118TH PLACE ALSIP IL 60803 |
| HORN, LARRY | 6042 S. KOLMAR CHICAGO IL 60629 |
| HORN, RODNEY C | 24 CORNICHE DR #E DANA POINT CA 92629 |
| HORN, STEVE | 491 KIOLSTAD DR PLACENTIA CA 92870 |
| HORN,ALISON J | 7250 FRANKLIN AVENUE UNIT #210 HOLLYWOOD CA 90046 |
| HORNBACHER, GARY | 33800 SHAWNEE DR DAGSBORO DE 19939 |
| HORNBERG,JOHN A.Z. | 8439 PITALO WAY CITRUS HEIGHTS CA 95610 |

| Claim Name | Address Information |
|---|---|
| HORNBERGER, LEE | 6 MOUNTAIN SPRING RD BURLINGTON CT 06013-1819 |
| HORNBERGER, MATT | 3801 N. MILWAUKEE AVE. #E CHICAGO IL 60641 |
| HORNBLOW, DEBORAH | 26 AUBURN ROAD WEST HARTFORD CT 06119 |
| HORNBLOW, DEBORAH (3/08) | 26 AUBURN ROAD WEST HARTFORD CT 06119 |
| HORNBLOW,DEBORAH A | 26 AUBURN ROAD WEST HARTFORD CT 06119 |
| HORNE, ARTHUR | 10301 SW 16TH COURT PEMBROKE PINES FL 33025 |
| HORNE, VINCENT | 2721 CYPRESS AVE MIRAMAR FL 33025 |
| HORNE,JUSTIN | 1222 W 17TH ST # E HOUSTON TX 77008-3440 |
| HORNE,MARY A | 3110 LAKE ARNOLD PLACE ORLANDO FL 32806-1654 |
| HORNE,ROSCHELL | 7503 SW 4TH COURT POMPANO BEACH FL 33068 |
| HORNEMAN, TIMOTHY J | 537 W. MELROSE ST. APT. 443 CHICAGO IL 60657 |
| HORNER, ALICIA M | 50 SOUTH STREET EXT. BRISTOL CT 06010 |
| HORNER,JOSHUA L | 707 YALE DRIVE APT #1 CLARKSVILLE IN 47129 |
| HORNER,R S | 204 WEAVER ROAD CHAPEL HILL NC 27514 |
| HORNING, LORI | 311 STONEHAVEN DR RED HILL PA 18076 |
| HORNOR, JOSHUA | 2810 ELK ST. LAFAYETTE IN 47904 |
| HORNSBY REAL ESTATE | P.O. BOX 421 WILLIAMSBURG VA 23187 |
| HORNSCHEMEIER, KEVIN | 2327 PLEASANT MEADOWS DRIVE BATAVIA OH 45103 |
| HORNUNG,JOSEPH J. | 1928 W. BRADLEY PLACE, APT. 1R CHICAGO IL 60613 |
| HORNYAK, STEPHEN | 5 N. HOCKEY DRIVE COLUMBUS NJ 08022 |
| HORNYAK, STEPHEN | 5 N. HOCKEY DRIVE COLUMBUS NJ 8022 |
| HOROWITZ ASSOCIATES | 1971 PALMER AVENUE LARCHMONT NY 10538 |
| HOROWITZ, ETAN M | 800 EAST ANDERSON STREET ORLANDO FL 32801 |
| HOROWITZ, FREDRICK R | PO BOX 3613 SANTA MONICA CA 90406-3813 |
| HOROWITZ, JAMIE | 3497 MARY NOEL AVENUE BETTENDORF IA 52722 |
| HOROWITZ, RICHARD M | 4014 N MORRIS BLVD SHOREWOOD WI 53211 |
| HOROWITZ,DEBRAH | 29052 EAGLE LANE FORT MILL SC 29707 |
| HOROWITZ,JEREMY | 442 S DOHENY DR BEVERLY HILLS CA 90211-3511 |
| HOROWITZ,KENNETH H | 4111 NW 88TH AVENUE CORAL SPRINGS FL 33065 |
| HOROWITZ,MICHAEL | 1022 W. BYRON ST #2E CHICAGO IL 60613-2984 |
| HOROZY, CHERYL | PO BOX 937 AVON CT 06001 |
| HORRIGAN,LEO | 306 RADNOR ROAD BALTIMORE MD 21212 |
| HORRY TEL. CABLEVISION M | P O DRAWER 1820 CONVAY SC 29526 |
| HORSE TRADER | RD 8 - BOX 390 KITTANING PA 16201 |
| HORSESHOE CASINO | ATTN: VIC KASTIL 777 CASINO CENTER DR HAMMOND IN 46320 |
| HORSESHOE CASINO | ATTN: Angela WISE 777 CASINO CENTER DRIVE HAMMOND IN 46320 |
| HORSEY, DAVID | 1410 N 39TH ST SEATTLE WA 98103 |
| HORSFALL, CLAYTON | 833 S DWYER AVE ARLINGTON HEIGHTS IL 60005 |
| HORSFORD,DAMIAN | 82 LUCILLE STREET HEMPSTEAD NY 11550 |
| HORSHOE CASINO | ATTN: ANGELA WISE 777 CASINO CENTER DRIVE HAMMOND IN 46320 |
| HORSLEY,MISTY M | 7257 JESSMAN RD W DR A INDIANAPOLIS IN 46256 |
| HORST A. BERGMANN | 4261 PRESERVE PARKWAY SOUTH GREENWOOD VILLAGE CO 80121 |
| HORST BERGMAN | ATTN: HORST BERGMAN 4261 PRESERVE PARKWAY SOUTH GREENWOOD CO 80121 |
| HORSTMANN,SHANNON M | 8911 APACHE LANE ST. LOUIS MO 63114 |
| HORSTMEYER, ERICA | 836 GARFIELD ST DENVER CO 80206 |
| HORT, MICHAEL P | 210 SUSSEX DRIVE CINNAMINSON NJ 08077 |
| HORTA, KORINNA | ENVIRONMENTAL DEFENSE 1875 CONNECTICUT AVE  STE 600 WASHINGTON DC 20009 |
| HORTA, KORINNA | 7324 BALTIMORE AVE TAKOMA PARK MD 20912 |
| HORTENCIA B SALOMON | 855 LIME AV LONG BEACH CA 90813 |

| Claim Name | Address Information |
|---|---|
| HORTENCIA JUAREZ | PO BOX 10 WEST CHIAGO IL 60186 |
| HORTENSE BAILEY | 18 HAMPTON LANE BLOOMFIELD CT 06002 |
| HORTENSE SHERWOOD | 7933  SHALIMAR ST PEMBROKE PINES FL 33023 |
| HORTON JONES ELECTRICAL | 1225 NE 24 STREET ATTN: ORDER WILTON MANORS FL 33305 |
| HORTON SR, NORMAN C | 2525 COACH BRIDGE CT OVIEDO FL 32766 |
| HORTON, BRIAN | 399 HIGH ST B HORTON, BRIAN COVENTRY CT 06238 |
| HORTON, BRIAN | 399 HIGH ST  APT B COVENTRY CT 06238-3340 |
| HORTON, DEXTER A | 9957 CAMAY HOUSTON TX 77016 |
| HORTON, JENNIFER | 8329 E STATE RD 44 STE 5716 WILDWOOD FL 34785 |
| HORTON, JENNIFER | 8329 E SR 44 WILDWOOD FL 34785- |
| HORTON, JUANITA R | 5721 S WASHTENAW CHICAGO IL 60623 |
| HORTON, LORRAINE | 3970 PROSEPECT RD STREET MD 21154 |
| HORTON, MATT | 909 W. WASHINGTON NO.1008 CHICAGO IL 60607 |
| HORTON, RODERICK A | 4400 LEMANS DRIVE ORLANDO FL 32808 |
| HORTON, ROSEMARY | 8330 S BRANDON AVENUE CHICAGO IL 60617 |
| HORTON, SUSAN R | 1564 ALTIVO WAY LOS ANGELES CA 90026 |
| HORTON, WILLIE A | 1804 W STOCKWELL STREET COMPTON CA 90022 |
| HORTON,DERRIN A | 3004 YALE AVE MARINA DEL REY CA 90292 |
| HORTON,DORIS J | 3028 GRANDOLA DR ORLANDO FL 32811 |
| HORTON,TOHONIA S | P.O. BOX 86 GORDO AL 35466 |
| HORVAT, ADRIENNE C | 1070 BLUEBONNET LN N HOFFMAN ESTATES IL 60195-4446 |
| HORVAT, GREGG | 1513 N MILWAUKEE AVE #4 CHICAGO IL 60622-8568 |
| HORVAT, GREGG | 1513 N MILWAUKEE AVE APT 4 CHICAGO IL 60622-8569 |
| HORVAT, JOHN | 7038 BIRCH AVENUE HAMMOND IN 46324 |
| HORVATH,FRANK J | 3427 WILD OAK LANE ESCONDIDO CA 92027 |
| HORVATH,RAYMOND P | 5515 W. LAWRENCE AVE BSMT CHICAGO IL 60630 |
| HORWITH TRUCKS INC | PO BOX 7 RT 329 NORTHAMPTON PA 67431 |
| HORWITH, BROOKE | 1302 N 19TH ST ALLENTOWN PA 18104 |
| HORWITZ, DARRELL | 1812 S STATE ST NO.12 CHICAGO IL 60616 |
| HORWITZ, DARRELL | 1812 S STATE ST NO.12 CHICAGO IL 60618 |
| HORWITZ, MELISSA | 2541 LAWNDALE EVANSTON IL 60201 |
| HORWOOD MARCUS & BERK | CHARTERED 180 NORTH LASALLE STREET SUITE 3700 CHICAGO IL 60601 |
| HOSACK, NILA E | 21 WESTOVER ST HAMPTON VA 23669 |
| HOSE MAN INC | 5397 N IRWINDALE AVE IRWINDALE CA 91706-2025 |
| HOSEGOOD, LYNN | 4475 PLEASANT VIEW DR WILLIAMSBURG VA 23188 |
| HOSEIN, CHARISMA C | 431 EAST VERDUGO AVE APT D BURBANK CA 91501 |
| HOSEIN,MICHAEL A | 15430 TANGELO BLVD WEST PALM BEACH FL 33412 |
| HOSFELD, NANCY A | 6112 WILBETH AVENUE ORLANDO FL 32809 |
| HOSHELL, RAYMOND R | 1S761 AVON DRIVE WARRENVILLE IL 60555 |
| HOSICK, MICHELLE | 6328 WATERCREST WAY INDIANAPOLIS IN 46278 |
| HOSIE FROST LARGE & MCARTHUR | 188 TH EEMBARCADERO STE 750 SAN FRANCISCO CA 94105-1235 |
| HOSKINS CHEVROLET | 175 N ARLINGTON HEIGHTS RD ELK GROVE VILLAGE IL 60007-1001 |
| HOSKINS, BERNARD TYRONE | 1185 MEADOWLARK LN MEMPHIS TN 38116 |
| HOSKINS, CAROLYN E | 6460 GREENFIELD RD. #210 ELKRIDGE MD 21075 |
| HOSKINS, STUART S | 1380 WENTWORTH AVE CALUMET CITY IL 60409 |
| HOSKINS, STUART S | 1780 WENTWORTH AVE CALUMET CITY IL 60409 |
| HOSKINS,KELLEY N | 8424 JANUARY ST. LOUIS MO 63134 |
| HOSKINSON,ANN L | 2114 N SUNRIDGE ST WICHITA KS 67235-1502 |
| HOSLER,SHILPA | 1430 N. LASALLE G1 CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| HOSLEY, CHERRYL LYNNELL | 2788 DORSON WAY DELRAY BEACH FL 33445 |
| HOSLEY, WILLIAM | 30 OLD ABBE RD ENFIELD CT 06082 |
| HOSMON,ROBERT | 3071 OAK AVENUE COCONUT GROVE FL 33133 |
| HOSOKAWA,AMY A | 4343 IRONWOOD DRIVE CHINO HILLS CA 91709 |
| HOSPERS TEL./CABLEVISION M | 107 SECOND AVENUE SOUTH HOSPERS IA 51238 |
| HOSPICE OF LAKE SUMTER | 12300 LANE PARK RD TAVARES FL 32778-9660 |
| HOSPICE OF THE COMFORTER | 480W CENTRAL PKWY ALTAMONTE SPRINGS FL 32714-2415 |
| HOSPITAL OF CENTRAL CT/NEW BRI | 100 GRAND ST NEW BRITAIN CT 06050 |
| HOSPITAL TELEVISION NETWORK | C/O ALLEN TECHNOLOGIES, INC., 2600 LONGHORN BLVD. ATTN: LEGAL COUNSEL AUSTIN TX 78758 |
| HOSPITALITY NETWORK (COX BUS SERV) | 1700 VEGAS DR LAS VEGA NV 88916-2111 |
| HOSTEIN,LYNNE P | 7839 TEXHOMA AVENUE NORTHRIDGE CA 91325 |
| HOSTEN, ALLISSA V | 314 E 22ND ST BALTIMORE MD 21218 |
| HOSTETLER, ERIKA E | 1647 W. JULIAN ST. CHICAGO IL 60622 |
| HOSTETTER, JANET L | 421 BELVIDERE ST E ST PAUL MN 55107 |
| HOSTWAY CORPORATION | ATTN BILLING DEPT PO BOX 7044 ROMEOVILLE IL 60446 |
| HOT PRODUCTIONS | 6415 WAYZATA BLVD ST LOUIS PARK MN 55426 |
| HOT SHOTS VIDEO PRODUCTIONS | 172 MARLOW DRIVE OAKLAND CA 94605 |
| HOT SPOT JOURNAL | P.O. BOX 1317 QUEEN CREEK AZ 85242 |
| HOT TOPICS PUBLICATIONS | PO BOX 183 WYNCOTE PA 19095 |
| HOT TOPICS PUBLICATIONS INC | PO BOX 183 WYNCOTE PA 19095-0183 |
| HOT YOGA & MASSAGE STUDIO | 33 HIDEN BLVD NEWPORT NEWS VA 23606-3007 |
| HOTALING'S NEWS AGENCY INC | 624 W. 52ND ST. NEW YORK NY 10019 |
| HOTCHKIN, KIRK | 64 N MAIN ST WINDSOR LOCKS CT 06096 |
| HOTCHKISS PEACOCK RANCH INC. | C/O LINDA BLACK 5990 SAN SIMEON CREEK ROAD CAMBRIA CA 93428 |
| HOTCHKISS, JOHN | 397 CIRCLE DR HOTCHKISS, JOHN TORRINGTON CT 06790 |
| HOTCHKISS, JOHN | 397 CIRCLE DR TORRINGTON CT 06790-5927 |
| HOTCHKISS, KATHRYN A | 2014 ALLISON AVENUE SPEEDWAY IN 46224 |
| HOTCHKISS, RYAN | 397 CIRCLE DR HOTCHKISS, RYAN TORRINGTON CT 06790 |
| HOTCHKISS, RYAN | 397 CIRCLE DR TORRINGTON CT 06790 |
| HOTCHKISS,ELISABETH P | 2055 WATERSEDGE DR. DELTONA FL 32738 |
| HOTEL BETHLEHEM | 437 MAIN ST BETHLEHEM PA 18018-5808 |
| HOTEL DEL CORONADO ** | 940 WADSWORTH BLVD LAKEWOOD CO 80214 |
| HOTEL EMPLOYEES UNION/AFL-CIO | MR. TOM HANLEY 1423 LOWDEN MT. PROSPECT IL 60056 |
| HOTEL INTER CONTINENTAL CHICAGO | 505 N MICHIGAN AV CHICAGO IL 60611 |
| HOTEL MONACO GRAND CAFE | 501 GEARY STREET SAN FRANCISCO CA 94102 |
| HOTEL NIKKO SAN FRANCISCO | 222 MASON STREET SAN FRANCISCO CA 94102 |
| HOTEL TV | CASA ADVERTISING PO BOX 12666 ATTN: LEGAL COUNSEL FRESNO CA 93778 |
| HOTKOVA,MARINA | 4777 W. BRADDOCK ROAD APT. #101 ALEXANDRIA VA 22311 |
| HOTTES,TUCKER J | 103 LINCOLN ST. REAR DICKSON CITY PA 18519 |
| HOTTINGER,JAMIE S | 3911 RUE CEZANNE APT B INDIANAPOLIS IN 46220-5628 |
| HOTWIRE COMMUNICATIONS | 300 EAST LANCASTER AVE. ATTN: LEGAL COUNSEL WYNNEWOOD PA 19096 |
| HOUCHINS,JORDANA E | 1910 MANNING AVE #1 LOS ANGELES CA 90025 |
| HOUCK, SHELLY | 22484 MIDDLETOWN DR. BOCA RATON FL 33428 |
| HOUDE, GEORGE L | 412 JACKSON ST EAST DUNDEE IL 60118 |
| HOUF, ROBERT H | 219 S 17TH ST ST CHARLES IL 60174 |
| HOUGH,ALICE | 175 BELWOOD GATEWAY LOS GATOS CA 95032 |
| HOUGHTELING, ANNE F | 293 TENNESSEE LN PALO ALTO CA 94306-4146 |
| HOUGHTON INTERNATIONAL INC | 24543 NETWORK PLACE CHICAGO IL 60673-1245 |

| Claim Name | Address Information |
|---|---|
| HOUGHTON LAKE RESORTER | 4049 W. HOUGHTON LAKE DR., P.O. BOX 248 ATTN: LEGAL COUNSEL HOUGHTON LAKE MI 48629 |
| HOUGHTON, DARREN | 8008 AVANTI DR. WAXHAW NC 28173 |
| HOUK, MARTIN C | 21 MOHANNIS WAY KINGS PARK NY 11754 |
| HOULE-MEADOWS, LISA A | 5423 NW 54 DR COCONUT CREEK FL 33073 |
| HOULIHAN, KELLY A | 1008 PLEASANT ST APT 38 OAK PARK IL 60302-3059 |
| HOULIHAN, KELLY A | 1008 PLEASANT ST APT 3B OAK PARK IL 60302-3059 |
| HOULIHAN, KELLY A | 432 W. SURF ST. APT. #305 CHICAGO IL 60657 |
| HOULIHAN,KATHLEEN L. | 433 N. MONROE STREET HINSDALE IL 60521 |
| HOULLI,ADRIAN P | 10320 NW 20TH CT SUNRISE FL 33322-3519 |
| HOUND GROUP INC | 1376 CARY RD ALGONQUIN IL 60102 |
| HOUPPERT, KAREN S | 2643 N CALVERT ST BALTIMORE MD 21218 |
| HOUR | 346 MAIN AVE NORWALK CT 06851 |
| HOUR | P O BOX 790 NORWALK CT 06851-0790 |
| HOUSATONIC VALLEY PUBLISHING | HOUSATONIC PUBL., CO., 65 BANK ST. NEW MILFORD CT 06776 |
| HOUSE & HOME NEWS | P.O. BOX 792 CROSSVILLE TN 38557 |
| HOUSE 2 HOUSE RLTY | 608 W, MANCHESTER BLVD., 2ND FL. INGLEWOOD CA 90301 |
| HOUSE ENTERPRISES, INC. M | P.O. BOX 422 MANCHESTER KY 40962 |
| HOUSE OF BLUES | 1490 E BUENA VISTA DR LAKE BUENA VISTA FL 32830 |
| HOUSE OF IMPORTS | 6862 MANCHESTER BLVD BUENA PARK CA 90621 |
| HOUSE OF POUR | PO BOX 235 SPRINGFIELD MA 01103 |
| HOUSE OF ZOHAR,INC | 233 S FEDERAL HWY BOCA RATON FL 33432-4937 |
| HOUSE PAINTING INC. | PO BOX 191068 LOS ANGELES CA 90019 |
| HOUSE TO HOUSE HANDYMAN SERVICE | 977 BANKS LANE NEWPORT NEWS VA 23608 |
| HOUSE VALUES LLC | 11332 NE 122ND WAY KIRKLAND WA 98034 |
| HOUSE WARMING EXPRESS | 20 HAYRICK LANE COMMACK NY 11725 |
| HOUSE WARMING EXPRESS | 93 ALLEN BLVD FARMINGDALE NY 11735 |
| HOUSE, CHRISTINA | 2603 NEARCLIFF ST TORRANCE CA 90505 |
| HOUSE, CHRISTINA | 6385 CERRIOTOS AVE LONG BEACH CA 90805 |
| HOUSE, MICHAEL | 157 E. RT. 52 MENDOTA IL 61342 |
| HOUSEHOLD FINANCIAL CORPORATION, | AS SUCCESSOR IN INTEREST TO BENEFICIAL FLORIDA, INC. BRAY & SINGLETARY PA, PO BOX 5317 JACKSONVILLE FL 32201 |
| HOUSEMAN, JOHN G | 51 LINDEN STREET MASSAPEQUA NY 11758 |
| HOUSENICK, THOMAS M | 731 EAST 9TH STREET HAZLETON PA 18201 |
| HOUSENICK,AMANDA C | 2105 HOKENDAUQUA AVENUE NORTHAMPTON PA 18067 |
| HOUSER, DAVID J | 25 N WEST STREET ALLENTOWN PA 18102 |
| HOUSER, MICHAEL | P.O. BOX 268 NEW MARKET MD 21774 |
| HOUSEY, JOE | 4214  PIERCE ST HOLLYWOOD FL 33021 |
| HOUSEY, JOSEPH N | 4214 PIERCE STREET HOLLYWOOD FL 33021 |
| HOUSHOLDER,MATTHEW | 2024 BROOKSIDE AVENUE WAUKEGAN IL 60085 |
| HOUSING CONSULTANTS,LLC/55 MORRIS S | 145 SISSON AVE MIKE GRANT HARTFORD CT 06105 |
| HOUSING GUIDES OF AMERICA | C/O PIXEL WORKS CORPORATION 8603 BOTTS LANE SAN ANTONIO TX 78217 |
| HOUSING GUIDES OF AMERICA | 17780 FITCH SUITE 195 C/O HOMEBUYERS GUIDE IRVINE CA 92614 |
| HOUSMAN, ROBERT | 20431 FOXWORTH CIRCLE ESTERO FL 33928 |
| HOUSTON ACADEMY | TARA HUBBARD 2727 SPRING ARBOR RD. JACKSON MI 49203 |
| HOUSTON ASTROS | MS. TRACY FAUCETTE 501 CRAWFORD HOUSTON TX 77002 |
| HOUSTON ASTROS | MINUTE MAID PARK 501 CRAWFORD STREET HOUSTON TX 77002 |
| HOUSTON ASTROS BASEBALL CLUB | PO BOX 288 HOUSTON TX 77001-0288 |
| HOUSTON ASTROS BASEBALL CLUB | 501 CRAWFORD HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| HOUSTON ASTROS BASEBALL CLUB | PO BOX 4811 HOUSTON TX 77210-4811 |
| HOUSTON CHRONICLE | P.O. BOX 4260 ATTN: LEGAL COUNSEL HOUSTON TX 77210 |
| HOUSTON CHRONICLE | PO BOX 4260 HOUSTON TX 77210-4260 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | 801 TEXAS AVE HOUSTON TX 77002 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | PO BOX 4260 SHOWEST CONVENTION HOUSTON TX 77210 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | PO BOX 80086 PRESCOTT AZ 86304 |
| HOUSTON DEFENDER | 3003 S LOOP, STE 320 ATTN: LEGAL COUNSEL HOUSTON TX 77054 |
| HOUSTON FENCE CO | 13300 MURPHY ROAD STAFFORD TX 77477-4399 |
| HOUSTON LIGHTBULB CO. | 3355 FONDREN HOUSTON TX 77063 |
| HOUSTON LIVESTOCK AND RODEO | PO BOX 20070 HOUSTON TX 77225-0070 |
| HOUSTON MEDIA CLASSIC | PO BOX 27592 HOUSTON TX 77227 |
| HOUSTON NFL HOLDINGS LP | DBA HOUSTON TEXANS RELIANT STATIUM  TWO RELIANT PARK HOUSTON TX 77054 |
| HOUSTON PRESS | 1621 MILAM SUITE 100 HOUSTON TX 77002 |
| HOUSTON TEXANS | PO BOX 4898   DEPT 2002 HOUSTON TX 77210-4898 |
| HOUSTON TOWER JOINT VENTURE | 7700 WESTPARK DR HOUSTON TX 77063 |
| HOUSTON, PAM | P O BOX 324 CREEDE CO 81130 |
| HOUSTON,JESSICA R | 16 NIGHTENGALE WAY APT. A3 LUTHERVILLE MD 21093 |
| HOVAN JR, MICHAEL | 218 RIDGE RD POQUOSON VA 23662-1830 |
| HOVAN, JOSEPH | 1921 DONALD RD EFFORT PA 18330 |
| HOVAN, KERRI | 1921 DONALD RD EFFORT PA 18330 |
| HOVANESSIAN, ANNIE | 2429 N REESE PL BURBANK CA 91504-2215 |
| HOVANNISIAN, GARIN K | 101 N GROVERTON PL LOS ANGELES CA 90077 |
| HOVING ASSOCIATES INC | 150 E 73RD ST NEW YORK NY 10021 |
| HOVNANIAN, K | ATTN  SAMARA GOULD 3601 QUANTUM BLVD    NO.100 BOYNTON BEACH FL 33426-8638 |
| HOWARD ?BOOTS? MCGHEE | 770 SEACLIFF DR APTOS CA |
| HOWARD ALAN PROMOTIONS | 9695 W BROWARD BLVD PLANTATION FL 33324-2321 |
| HOWARD B SILVER CUST SCOTT E SILVER UTMA | IL 1450 CROWN LANE GLENVIEW IL 60025-1227 |
| HOWARD BASHMAN | 112 MORNINGSIDE DRIVE DRESHER PA 19025 |
| HOWARD BEACON | 40 CLYDE AVENUE HEMPSTEAD NY 11550 |
| HOWARD BLUM | 415 MAIN STREET ROOM W RIDGEFIELD CT 06877 |
| HOWARD BLUME | 3115 BERKELEY CIRCLE LOS ANGELES CA 90026 |
| HOWARD CABLE A3 | P.O. BOX 127 PESHTIGO WI 54157 |
| HOWARD CO CHAMBER OF COMMERCE | 5560 NO.RRETT PL NO.105 COLUMBIA MD 21044 |
| HOWARD CO PARKS & RECREATION | 7120 OAKLAND MILLS ROAD COLUMBIA MD 21045 |
| HOWARD CO. PAIN SOLUTIONS | 10298 BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21042 |
| HOWARD COMMUNITY COLLEGE | 10901 LITTLE PATUX.PKY COLUMBIA MD 21044 |
| HOWARD COUNTY | DIRECTOR OF FINANCE PO BOX 2748 ELLICOTT CITY MD 21041-2748 |
| HOWARD COUNTY | 3410 COURTHOUSE DR ELLICOTT CITY MD 21043 |
| HOWARD COUNTY | DIR OF FINANCE 3300 NORTH RIDGE RD. NO.380 ELLICOTT CITY MD 21043 |
| HOWARD COUNTY | DIR OF FINANCE 3430 COURTHOUSE DRIVE ELLICOTT CITY MD 21043 |
| HOWARD COUNTY | DIR OF FINANCE 7120 OAKLAND MILLS ROAD COLUMBIA MD 21046 |
| HOWARD COUNTY | POLICE DEPT AUTOMATED ENFORCEMENT PO BOX 17414 BALTIMORE MD 21297-1414 |
| HOWARD COUNTY DEPT. OF FINANCE | P.O. BOX 37213 BALTIMORE MD 21297-3213 |
| HOWARD COUNTY ECONOMIC | 6751 COLUMBIA GATEWAYNO.500 COLUMBIA MD 21046 |
| HOWARD COUNTY ECONOMIC | DEVELOPMENT AUTHORITY 6751 COLUMBIA GATEWAYNO.500 COLUMBIA MD 21046 |
| HOWARD COUNTY FAIR | 2210 FAIRGROUND ROAD WEST FRIENDSHIP MD 21794 |
| HOWARD COUNTY HEALTH | ATTN CARLETTA MCKNIGHT 7178 COLUMBIA GATEWAY DR COLUMBIA MD 21045 |
| HOWARD COUNTY PUBLIC SCHOOL SYSTEM | 10920 ROUTE 108 ARL BUIDING C ATTN: LEGAL COUNSEL ELLICOTT CITY MD 21042 |

| Claim Name | Address Information |
|---|---|
| HOWARD COUNTY PUBLIC SCHOOLS | ATTN RUTH DORSAY 10910 ROUTE 108 ELLICOTT CITY MD 21042 |
| HOWARD COUNTY RECREATION & PARKS | 6751 COLUMBIA GATEWAY DRIVE. SUITE 501 ATTN: PURCHASING COLUMBIA MD 21046 |
| HOWARD COUNTY, MARYLAND | MARAGARET ANN NOLAN & CAMELA J. SANDMANN HOWARD COUNTY OFFICE OF LAW 3430 COURTHOUSE DRIVE ELLICOTT CITY MD 21043 |
| HOWARD D STITT | 4095 FRUIT STREET #873 LA VERNE CA 91750 |
| HOWARD F RENNER | 1551 S KROCKS ROAD WESCOSVILLE PA 18106 |
| HOWARD FRIEDLANDER | 1026 OLYMPIA ROAD NORTH BELLMORE NY 11710 |
| HOWARD GREENBERG | 2615 AURELIA PLACE FORT LAUDERDALE FL 33301 |
| HOWARD HO | 1746 17TH STREET APT. C SANTA MONICA CA 90404 |
| HOWARD HOLCOMB | 54 RIVERSIDE DRIVE VERNON CT 06066 |
| HOWARD HUSOCK | 23 THAYER STREET BROOKLINE MA 02445 |
| HOWARD J MAHER | 5435 NELSON AVE BALTIMORE MD 21215 |
| HOWARD JR, HURSTEL | 128 SHERMAN AVE MONTGOMERY IL 60538 |
| HOWARD KUNREUTHER | 214 WAYNE AVENUE NARBERTH PA 19072 |
| HOWARD L WHITE & ASSOCIATES INC | PO BOX 5197 BUFFALO GROVE IL 60089 |
| HOWARD LEFF | 4080 VIA MARISOL APT 332 LOS ANGELES CA 90042 |
| HOWARD LIBES | 480 HORN LANE EUGENE OR 97404 |
| HOWARD M KLEIMAN & IRENE L KLEIMAN JT | TEN 1365 DANA DR OXFORD OH 45056-2552 |
| HOWARD M PALMER | 11974 W. 85TH AVENUE ARVADA CO 80005 |
| HOWARD MARKS | OAKTREE CAPITAL MGT., LLC 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| HOWARD MCKENZIE | 2301 S CONGRESS AVE       1313 BOYNTON BEACH FL 33426 |
| HOWARD MERRELL & PARTNERS | 8521 SIX FORKS RD RALEIGH NC 27615-5278 |
| HOWARD MERRELL PARTNERS | 8521 SIX FORKS RD STE 40 RALEIGH NC 27615-5294 |
| HOWARD MORLAND | 4805 NORTH SECOND STREET ARLINGTON VA 23203 |
| HOWARD ORLOFF IMPORTS | 1924 N PAULINA ST CHICAGO IL 60622-1127 |
| HOWARD P. WOERNER TRADING ACCT | MR. HOWARD P. WOERNER 440 S. LASALLE NO.1500 CHICAGO IL 60605 |
| HOWARD ROBINSON | 4051 NW 30 TER  #1 OAKLAND PARK FL 33309 |
| HOWARD ROSENBERG | 5505 OAKFEN CT AGOURA HILLS CA 91301 |
| HOWARD ROSENMAN | 635A WESTBOURNE DR. LOS ANGELES CA 90069 |
| HOWARD ROSENTHAL | 29 COPELAND PLACE FARMINGDALE NY 11735 |
| HOWARD S WRIGHT CONSTRUCTORS | 501 EASTLAKE AVE E     STE 100-A SEATTLE WA 98109-5572 |
| HOWARD SACHAR | 9807 HILLRIDGE DRIVE KENSINGTON MD 20894 |
| HOWARD SHANK | 11 SILVER MAPLE CT BALTIMORE MD 21220 |
| HOWARD SLOAN KOLLER GROUP | 300 EAST 42ND ST     15TH FLR NEW YORK NY 10017 |
| HOWARD SLOAN KOLLER GROUP | EXECUTIVE SEARCH 300 E 42ND ST  15TH FLR NEW YORK NY 10017 |
| HOWARD THOMPSON | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| HOWARD UNIVERSITY | 525 BRYANT ST NW NO.107 SCHOOL OF COMMUNICATIONS ATTN  CAROL DUDLEY WASHINGTON DC 20059 |
| HOWARD VAUGHN | 8143 LINDEN AVE. MUNSTER IN 46321 |
| HOWARD WEINSTEIN | 12114 FAULKNER DR. OWINGS MILLS MD 21117 |
| HOWARD WISE | 1534 1/2 ROSALIA ROAD LOS ANGELES CA 90027 |
| HOWARD, BENJAMIN R. | 45 CROSS BROOK CROVE JACKSON TN 38305 |
| HOWARD, BRIGITTE M | 406 E. JERSEY STREET ORLANDO FL 32806 |
| HOWARD, CAROL | 19 ASHFORD STREET HARTFORD CT 06120 |
| HOWARD, CAROL M | 19 ASHFORD STREET HARTFORD CT 06120 |
| HOWARD, CECIL | 201 NW 15 STREET DELRAY BEACH FL 33444 |
| HOWARD, DANIEL J | 8910 S. HOUSTON  APT A CHICAGO IL 60617 |
| HOWARD, DAVE | 6926 TIMBER GROVE LANE AVON IN 46123 |
| HOWARD, DONALD H | 10705 DENKER AVE. LOS ANGELES CA 90047 |

| Claim Name | Address Information |
| --- | --- |
| HOWARD, DOUGLAS H | 4501 GOLF RIDGE DR ELKTON FL 32033-4011 |
| HOWARD, GERALDINE | 3127 FILLMORE ST HOLLYWOOD FL 33021 |
| HOWARD, HENRY | 1804 CANYON CREEK DR LAFAYETTE IN 47909 |
| HOWARD, JACOB WAYNE | 2815 GRIFFIN RD LEESBURG FL 34748 |
| HOWARD, JASON | 2110 W. AINSLIE ST. NO.1N CHICAGO IL 60625 |
| HOWARD, JOHN C | 920 CASILADA WAY SACRAMENTO CA 95822 |
| HOWARD, JOHN D | 2054 HARVEST FARM RD SYKESVILLE MD 21784 |
| HOWARD, JOSEPH | 1 CORTEZ CT HAMPTON VA 23666 |
| HOWARD, KARIN | 5535 CANYONSIDE ROAD LA CRESCENTA CA 91214 |
| HOWARD, LENORE | 2909 N SHERIDAN RD     APT 1312 CHICAGO IL 60657 |
| HOWARD, LINDA A | 3447 KINGSBROOKE WAY DECATUR GA 30034 |
| HOWARD, MARC M | 3637 TILDEN ST NW WASHINGTON DC 20008-3124 |
| HOWARD, MARGO | 975 MEMORIAL DR NO.211 CAMBRIDGE MA 02138 |
| HOWARD, MICHELLE | 116 LAUREL LANE QUEENSBURY NY 12804 |
| HOWARD, NANETTE L | 424 RIDGE ROAD QUEENSBURY NY 12804 |
| HOWARD, NELSON P | 5143 S. HARPER CHICAGO IL 60615 |
| HOWARD, SARAH | 1120 1/2 HACIENDA PLACE WEST HOLLYWOOD CA 90069 |
| HOWARD, THATIANA | 18920 NW 27TH AVE NO. 101 MIAMI FL 33056 |
| HOWARD,AKIBA H | 7248 CIRCLE PARKWAY SACRAMENTO CA 95823 |
| HOWARD,ANTHONY | 1726 NE JUNIOR STREET PORTLAND OR 97211 |
| HOWARD,BRADLEY D | 327 SOUTH FREMONT AVENUE BALTIMORE MD 21230 |
| HOWARD,CAL | 2334 W. VAN BUREN APT. #704 CHICAGO IL 60612 |
| HOWARD,CHRISTOPHER | 193 WAVERLEY STREET PALO ALTO CA 94301 |
| HOWARD,DIANA-MARIE | OAK RIDGE MEMANDS NY 12204 |
| HOWARD,DOUGLAS W | 15224 YORBA AVENUE CHINO HILLS CA 91709 |
| HOWARD,ELIZABETH D. | 931 W. OAKDALE AVE. CHICAGO IL 60657 |
| HOWARD,ELVIS R | 4835 E. ANAHEIM ST. APT 317 LONG BEACH CA 90804 |
| HOWARD,EVAN A | 4070 JACKSONVILLE ROAD BETHLEHEM PA 18017 |
| HOWARD,GLINDA A | 1605 CRESTLAWN AVE ORLANDO FL 32811 |
| HOWARD,HURSTEL M | 128 SHERMAN AVENUE MONTGOMERY IL 60538 |
| HOWARD,JACOB W | 824 COUNTY ROAD 466 #1202 LADY LAKE FL 32159 |
| HOWARD,JAMES J | 577 WAVERLY DR. SLIDELL LA 70461 |
| HOWARD,JOHNETTE P | 277 EAST TOWNLINE ROAD WEST NYACK NY 10994 |
| HOWARD,JOSEPH D | 6820 LEH COURT NEW TRIPOLI PA 18066 |
| HOWARD,MELANIE M | P.O. BOX 615 HUDSON FALLS NY 12839 |
| HOWARD,NATASHA A | 543 S. SCOTT LANE ROMEOVILLE IL 60446 |
| HOWARD,NINA D | 6314 S. TROY CHICAGO IL 60629 |
| HOWARD,RITA | 5153 S MAY ST CHICAGO IL 60609 |
| HOWARD,RONALD A | 646 TENNYSON AVE PALO ALTO CA 94301 |
| HOWARD,SHEILA | 1204 N WILSON AVENUE PASADENA CA 91104 |
| HOWARD,STEPHANIE K | 9371 GUILFORD RD. COLUMBIA MD 21046 |
| HOWARD-JOHNSON, CAROLYN | 3324 EMERAL ILSE GLENDALE CA 91206 |
| HOWARDS TV | 901 E IMPERIAL LA HABRA CA 90631 |
| HOWDEN, DELROY | 1324 AVON LANE  APT 26 N LAUDERDALE FL 33068 |
| HOWDEN, DERRICK | 1324 AVON LANE  APT 26 NORTH LAUDERDALE FL 33068 |
| HOWE MECHANICAL SYSTEMS | PO BOX 1106 LA MESA CA 91944 |
| HOWE SOUND | 3838 PORT MELLON HGHY. PORT MELLON BC V0N 2S0 CANADA |
| HOWE SOUNDS PULP AND PAPER LP | 3838 PORT MELLON HIGHWAY PORT MELLON BC V0N 2S0 CANADA |
| HOWE, AMBER N | 2884 LAKE DRIVE SE GRAND RAPIDS MI 49506 |

| Claim Name | Address Information |
| --- | --- |
| HOWE, BRETT | 1107  SHERIDAN NORMAL IL 61761 |
| HOWE, CAITLIN M | 2424 W. BERENICE CHICAGO IL 60618 |
| HOWE, ELENA | 4717 WHITEWOOD AVENUE LONG BEACH CA 90808 |
| HOWE, GINA PICCALO | 5346 BEEMAN AVE VALLEY VILLAGE CA 91607 |
| HOWE, MICHAEL | 1043 N. KENILWORTH OAK PARK IL 60302 |
| HOWE, ROGER | 6451 HOLLY OAK DR ALTA LOMA CA 91701 |
| HOWE, WILLIAM | 618 W. OAKDALE NO.5 CHICAGO IL 60657 |
| HOWE,GINA P | 5346 BEEMAN AVE VALLEY VLG CA 91607-2310 |
| HOWELL RAINES | RR1, BOX 1547 HENRYVILLE PA 18332 |
| HOWELL VANGUILDER,KRISTIE L | 12255 W. 105TH CIRCLE ST. JOHN IN 46373 |
| HOWELL'S TEMPORARY STAFFING | 860 BROAD ST STE 111 EMMAUS PA 18049-3630 |
| HOWELL, ARNESA A | 955 26TH ST     NW  NO.407 WASHINGTON DC 20037 |
| HOWELL, BRIAN M | 11789 NORTH STATE ROAD 59 BRAZIL IN 47834 |
| HOWELL, DAVE | 420 DIAMOND ST EASTON PA 18042 |
| HOWELL, DON | 253 W PALMETTO AVENUE DELAND FL 32720 |
| HOWELL, JENNIFER | 4606 HURON BAY CIRCLE KISSIMMEE FL 34759 |
| HOWELL, JENNIFER | 575 MONLIGHT CT SAINT CLOUD FL 34771-9066 |
| HOWELL, JOHN | 4701 ROSEDALE CT QUINCY IL 62305-9300 |
| HOWELL, SHELLY | 5040 W BERWYN AVE CHICAGO IL 60630-1502 |
| HOWELL, WILLIAM | 2017 W HOMER ST CHICAGO IL 60647 |
| HOWELL, WILLIAM | 2017 W HOWER ST CHICAGO IL 60647 |
| HOWELL,DAVE | PO BOX 1618 BETHLEHEM PA 18016-1618 |
| HOWELL,JOHN E | 189 MILTON STREET WEST HARTFORD CT 06119 |
| HOWELL,JOHN S | 925 IROQUOIS NAPERVILLE IL 60563 |
| HOWELL,KEVIN M | 103 PINEFIELD DRIVE SANFORD FL 32771 |
| HOWELLS, MARGARET | 1215 ANCHORS WAY NO.13 VENTURA CA 93001 |
| HOWELLS, MURIEL SEABURY | C/O WELCH & FORBES 45 SCHOOL ST BOSTON MA 02108-3206 |
| HOWELLS, WILLIAM DEAN | 11 LAWRENCE LANE KITTERY POINT ME 03905 |
| HOWERTERS FURNITURE | 416 N 5TH ST EMMAUS PA 18049-2331 |
| HOWERTON, SANDRA J | 9108 RICHARDS DRIVE RAYTOWN MO 64133 |
| HOWES, DAWN M | 116 WILLOW AVENUE UNIT #4 HOBOKEN NJ 07030 |
| HOWEY, PAUL MCCARVER | 137 JONES ROAD LEICESTER NC 28748 |
| HOWIE STALWICK | SOUTH 1208 BREEZE WAY POST FALLS ID |
| HOWISON, DEL | 4213 W BURBANK BLVD BURBANK CA 91505 |
| HOWL AT THE MOON SALOON | 8815 INTERNATIONAL DR ORLANDO FL 32819-9320 |
| HOWLADER,NAZMUL | 13423 BURBANK BLVD APT. #17 SHERMAN OAKS CA 91401 |
| HOWREY LLP | 1299 PENNSYLVANIA AVENUE NW WASHINGTON DC 20004-2402 |
| HOWREY LLP | 321 NORTH CLARK STREET  SUITE 3400 CHICAGO IL 60654 |
| HOWRY, BOB | 5440 W PARK VIEW LANE GLENDALE AZ 85310 |
| HOWRY, BOBBY D | 5440 W PARK VIEW LANE GLENDALE AZ 85310 |
| HOWRY, BOBBY D | 24108 N 73RD LN PEORIA AZ 85383-3290 |
| HOWS MARKET | 3035 E. HUNTINGTON DR. ATTN:  RON WOLFF PASADENA CA 91107 |
| HOWZE, CAT'ANIA | 29360 WRANGIER DR MURRIETA CA 92563 |
| HOWZE, LENORA N | 4212 SUMMERSHADE WAY OWINGS MILLS MD 21117 |
| HOWZELL, BRYAN K | 409 CYPRESS DRIVE LAKE PARK FL 33403 |
| HOXSIE, ALI | 134 1/2 E. FRONT ST. NO.3 TRAVERSE CITY MI 49684 |
| HOY, CHRISTINA | 4961 SW 13 ST FT LAUDERDALE FL 33317 |
| HOY, LUCY | 1258 HOBSON OAKS DRIVE NAPERVILLE IL 60540 |
| HOYE HOME TEAM | 1000 FARMINGTON AVE. WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
| --- | --- |
| HOYLE, BRIAN MICHAEL | 2609 WOODCREST DRIVE SW CONCORD NC 28027-8839 |
| HOYLE, DORIS | 4008 BUTTERFIELD ROAD BELLWOOD IL 60104 |
| HOYOS, CLARA | 314 DOUGLAS WAY WINTER GARDEN FL 34787- |
| HOYOS, CLARA PATRICIA | 14806 PEACHTREE COVE LN APT 204 WINTER GARDEN FL 34787-6134 |
| HOYOS,MELISSA A | 12028 194TH AVENUE NE REDMOND WA 98053 |
| HOYOS-CAMARGO, FERNANDO | 6103 NW 8TH STREET MARGATE FL 33063 |
| HOYT DESIGNS INC | PO BOX 242 SHELBY MI 49455 |
| HOYT, MELISSA | 102 SPRING ST EASTON PA 18042 |
| HOYTE, GOULBURN T | 1626 NE 3RD STREET BOYNTON BEACH FL 33435 |
| HP | MIKE GIFFORD 2008 ERNEST LN JOHNSBURG IL 60051 |
| HPT CITY FINANCE DEPT | 22 LINCOLN ST HAMPTON VA 23669-3522 |
| HPT CITY SCHOOLS | 1 FRANKLIN ST HAMPTON VA 23669-3568 |
| HPT ROADS ICEPLEX | 401 VILLAGE AVE YORKTOWN VA 23693-5616 |
| HPT ROADS INTERNATIONAL GOLF | 1215 GEO WASH'ON MEM HWY YORKTOWN VA 23693-4316 |
| HPT/NN COMMUNITY SERVICE | 300 MEDICAL DR HAMPTON VA 23666-1765 |
| HR SLATER COMPANY | 2050 W 18TH ST CHICAGO IL 60608 |
| HR SLATER COMPANY INC | 2050 W 18TH ST CHICAGO IL 60608 |
| HRABAR, VITALIY | DOVZHENKA 20/69 LIVIV 79066 UKR UKRAINE |
| HRABAR, VITALIY | DOVZHENKA   20/69 LVIV 79066 UKRAINE |
| HRACH BESNILIAN | 5851 FRIENDS AVE WHITTIER CA 90601 |
| HRACH BESNILLIAN | 5851 FRIENDS AVE WHITTIER CA 90601 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | 509 FIRST STREET ANNAPOLIS MD 21403 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | C/O COMMANDER ENTERPRISES 3800 THREE SHIPS LANDING VIRGINIA BEACH VA 23455 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | REFLECTIONS III C/O 3800 THREE SHIPS LANDING VIRGINIA BEACH VA 23455 |
| HRC | 20301 VENTURA BL #120 WOODLAND HILLS CA 91364 |
| HRCS | 11845 W OLYMPIC BLVD   STE 985 LOS ANGELES CA 90064 |
| HRCS | ALLIANCE BANK PO BOX 3048 CULVER CITY CA 90231 |
| HRH CONSTRUCTION LLC | 50 MAIN STREET 15TH FLOOR WHITE PLAINS NY 10606 |
| HRINKOVICH, MICHAEL | 1036 W CHEW ST ALLENTOWN PA 18102 |
| HRM SELECT | ATTN. TON HESP POSTBUS 2120 AMSTERDAM 1000 CC NETHERLANDS |
| HRNCIR,PAUL JOSEPH | 23911 SEVEN WINDS SAN ANTONIO TX 78258 |
| HROBOWSKI, KRYSTAL | 192 MEADOW LANE  NO.106 CAROL STREAM IL 60188 |
| HRSD | PO BOX 152 WEST POINT VA 23181 |
| HRUNEK,GARY | 460 RIDGEFIELD DR. ROSELLE IL 60172 |
| HRYBYK, LOUISE | 53140 CORYDON CT GRANGER IN 46530 |
| HSBC BUSINESS SOLUTIONS | ONE HSBC CENTER BUFFALO NY 14203 |
| HSE COMMUNICATIONS INC. | 5997 S JASMINE STREET CENTENNIAL CO 80111 |
| HSE COMMUNICATIONS INC. | PO BOX 3853 ENGLEWOOD CO 80155 |
| HSH ASSOCIATES | 237 WEST PARKWAY     2ND FLR POMPTON PLAINS NJ 07444 |
| HSH ASSOCIATES | 237 WEST PARKWAY POMPTON PLAINS NJ 07444 |
| HSIEH, LYNN | 86-32 56TH AVENUE ELMHURST NY 11373 |
| HSIEH,ELAINE | 4134 NW DEVOTO LANE PORTLAND OR 97229 |
| HSJ/DELONG | 1051 W WEBSTER AVE WINTER PARK FL 32789-3033 |
| HSU, TIFFANY | 518 INDIAN HOME ROAD DANVILLE CA 94526 |
| HSU,CHENGYIN | 525 WALNUT ST APT 11 SAN CARLOS CA 94070 |
| HSUEH JUCHNIK | 219 NORTH ST CLOUD STREET ALLENTOWN PA 18104 |
| HTAY, DAW SEIN | 16303 E. KINGSIDE DR. COVINA CA 91722 |

| Claim Name | Address Information |
|------------|---------------------|
| HTC COMMUNICATIONS, CO. A2 | 213 S. MAIN ST. WATERLOO IL 62298 |
| HTC SERVICES, INC. M | P.O. BOX 55 HALSTAD MN 56548 |
| HTD LLLP | 7345 S. PIERCE STREET. STE. 100 LITTLETON CO 80128 |
| HTFC CORPORATION | C/O RAYMOND S. VOULO, ESQ. 145 WILLIS AVENUE MINEOLA NY 11501 |
| HTN COMMUNICATIONS LLC | 11 PENN PLAZA    22ND FL NEW YORK NY 10001 |
| HU, WAYNE | 9070 NW 17TH STREET PLANTATION FL 33322 |
| HUA, PETER | 343 SOUTH DEARBORN ST - APT 410 CHICAGO IL 60604-4023 |
| HUA,THAO | 11556 BELLAIRE BLVD   NO.E HOUSTON TX 77072 |
| HUANG, ALMOND D | 208 BRONZE LEAF COURT APOPKA FL 32703-1315 |
| HUANG, MICHAEL | 1012 GREENRIDGE DRIVE BUFFALO GROVE IL 60089 |
| HUANG, NATHAN | 731 40TH ST NO 1F BROOKLYN NY 11232 |
| HUANG, STEPHEN | 180 N. JEFFERSON STREET APT. #2304 CHICAGO IL 60661 |
| HUANG, WEN | 1811 W BERWYN        UNIT B CHICAGO IL 60640 |
| HUANG,JENNIFER | 12 HAVERTON COURT STREAMWOOD IL 60107 |
| HUANG,LI | 4320 KEENEY ST SKOKIE IL 60076 |
| HUAXIA CHINESE SCHOOL | 3835 GREEN POND RD BETHLEHEM PA 18020-7568 |
| HUAYAMAVE, LUISA E | 931 TULAROSA DRIVE UNIT #7 LOS ANGELES CA 90026 |
| HUB REALTY | POBOX 459 JOHN BELTMAN FAIRFIELD CT 06430-0459 |
| HUB SECURITY SYSTEMS | 55 COURT STREET  SUITE 510 BOSTON MA 02108 |
| HUBBARD CO-OP CABLE  A3 | P. O. BOX 428 HUBBARD IA 50122 |
| HUBBARD ONE | MS. SARAH POEPPEL 1 N. DEARBORN NO.500 CHICAGO IL 60602 |
| HUBBARD SUPPLY CO | 901 W 2ND ST FLINT MI 48433 |
| HUBBARD, AMY A | 5466 WHITEFOX DR RANCHO PALOS VERDES CA 90275 |
| HUBBARD, BRENDA M | 552 LOGAN PLACE APT. #5 NEWPORT NEWS VA 23601 |
| HUBBARD, ERIC LEE | 410 FERNWAY DR HAMILTON OH 45011 |
| HUBBARD, FRANCES B | 1256 HALLIEFORD ROAD COBBS CREEK VA 23035 |
| HUBBARD, LINDA A | 7923 S WINCHESTER CHICAGO IL 60620 |
| HUBBARD, MOLLYE T | 634 S. EATON ST. BALTIMORE MD 21224 |
| HUBBARD, PATRICK M | 1244 N. ORCHARD DR. BURBANK CA 91506 |
| HUBBARD, TIM | 5466 WHITEFOX DRIVE RANCHO PALOS VERDES CA 90275 |
| HUBBARD, TODD H | 2725 BURNING TREE LANE SUFFOLK VA 23435 |
| HUBBARD,JOHNITA S | 1255 S. MICHIGAN AVE. #1002 CHICAGO IL 60605 |
| HUBBARD,SANDRA ANN | 2796 EAST JAMISON PLACE CENTENNIAL CO 80122 |
| HUBBARD,VICTOR K | 5361 JADE CIRCLE ORLANDO FL 32812 |
| HUBBART, LONNIE | 9204 S. INDIANA CHICAGO IL 60619 |
| HUBBLE, BRIAN | 152 S 2ND ST NO.1 BROOKLYN NY 11211 |
| HUBBS,LINDA | 7844 S VERNON CHICAGO IL 60619 |
| HUBER, DOUGLAS | 693 GRAND CENTRAL RD PEN ARGYL PA 18072 |
| HUBER, DOUGLAS J | 693 GRAND CENTRAL RD PEN ARGYL PA 18072 |
| HUBER, GAIL | 1331 14TH ST N WHITEHALL PA 18052 |
| HUBER, GAIL | 1331 N 14TH ST  APT L16 WHITEHALL PA 18052 |
| HUBER, JEAN L | 693 GRAND CENTRAL RD PEN ARGYL PA 18072 |
| HUBER, LEE ANN | 96 WISTERIA DR. LONGWOOD FL 32779 |
| HUBER, NORMAN | 7731 CHERRY BLOSSOM WAY BOYNTON BEACH FL 33437 |
| HUBER, PHYLIS LILIAN | AVENIDA ATLANTICA 3484/302 RJ BRAZIL |
| HUBER, PRICE A | 96 WISTERIA DR. LONGWOOD FL 32779 |
| HUBER, RICH | 719 LANCASTER LANE GENEVA IL 60134 |
| HUBER,JENNIFER L | 1248 KNOSSOS DRIVE APT 2 WHITEHALL PA 18052 |
| HUBERT MOTE | 42 RUSSELL DR EAST HARTFORD CT 06108-1225 |

| Claim Name | Address Information |
| --- | --- |
| HUBERT, ROCK | 710 NW 5TH AVE FORT LAUDERDALE FL 33311 |
| HUBERT, MICHAEL R | 31934 FEATHER CREEK DR. MENIFEE CA 92584 |
| HUBERT, SHANNON J | 2245 OAKINGTON ST. WINTER GARDEN FL 34787 |
| HUBLER, SHAWN | 370 FLORA STREET LAGUNA BEACH CA 92651 |
| HUBLEY, THOMAS | C/O SHERMAN FEDERMAN ONE EAST MAIN STREET BAYSHORE NY 11706 |
| HUBNER, RITA | 6483 NORTH STATE ROAD 39 LAPORTE IN 46350 |
| HUBSCHER, CAROLIN | 1725 N. HUDSON AVE. APT. #2 CHICAGO IL 60614 |
| HUCKEBY, MELISSA | 2585 W COUNTY ROAD  200 N NEW CASTLE IN 47362 |
| HUCKLEBERRY NOTARY | PO BOX 940489 MAITLAND FL 32794 |
| HUCKS, JOHNNIE A | 4259 NEWSOME DRIVE NEWPORT NEWS VA 23607 |
| HUDAK ON HOLLYWOOD INC | 9429 SW 76TH ST     APT W-26 MIAMI FL 33173 |
| HUDAK, GEORGE | 127 MELANCHOLY LN NORTHHAMPTON PA 18067 |
| HUDAK, GEORGE | 127 MELANCHOLY LN NORTHAMPTON PA 18067 |
| HUDAK, KRISTINE | 1638  MILLARD ST BETHLEHEM PA 18017 |
| HUDAK, KRISTINE E | 1638 MILLARD ST BETHLEHEM PA 18017 |
| HUDAK, DIANEMARIE C | 46 WASHINGTON PLACE PEARL RIVER NY 10965 |
| HUDAK, ROBERT J | 4703 SATINWOOD TRAIL COCONUT CREEK FL 33063 |
| HUDAK, STEPHEN J | 34008 CORDOBA LN SORRENTO FL 32776-6900 |
| HUDDLESTON, HERBERT E | 807 MONTCLAIR DRIVE KISSIMMEE FL 34744-5812 |
| HUDDY, SHAWN M | 445 LAKE HAVASU DRIVE VIRGINIA BEACH VA 23454 |
| HUDGINS, CHRISTOPHER R | HC 69 BOX 7570 520 IVISON LANE ONEMO VA 23130 |
| HUDGINS, JEFFERY | 1615 N. LARRABEE CHICAGO IL 60614 |
| HUDGINS, MATTHEW T. | 2801 COUNTRY PLACE VIRGINIA BEACH VA 23456 |
| HUDGINS, GARY W | 4413 RIVERMILL COURT PORTSMOUTH VA 23703 |
| HUDSON GLOBAL RESOURCES | MR. THOMAS B. MORAN 10 S. WACKER DR. NO.2600 CHICAGO IL 60606 |
| HUDSON GROUP | 10 CANALE DR EGG HARBOR TOWNSHIP NJ 08234 |
| HUDSON MARSHALL | 236 LIBERTY TRCE MACON GA 31216-6884 |
| HUDSON NEWS | ATTN  HASENA HURLEY 1305 PATTERSON PLANK RD N BERLIN NJ 07047 |
| HUDSON PUMP & EQUIPMEN | ATN: 3524 CRAFTSMAN BLVD LAKELAND FL 33803 |
| HUDSON, BARTON | 2852 N HARDING CHICAGO IL 60618 |
| HUDSON, CHRISTOPHER JOHN | 13380 SW 6 COURT DAVIE FL 33325 |
| HUDSON, ERICKA D | 3340 WEST 22ND AVENUE GARY IN 46404 |
| HUDSON, IRENE B | 13380 SW 6 CT DAVIE FL 33325 |
| HUDSON, JOHN | 515 S.W. 8 AVE. DELRAY BEACH FL 33444 |
| HUDSON, JOHN | 515 SW 8TH AVE DELRAY BEACH FL 33444 |
| HUDSON, JORDAN | 3416 A PEARL STREET SANTA MONICA CA 90405 |
| HUDSON, JORDAN WOOD | 3416-A PERAL ST SANTA MONICA CA 90405 |
| HUDSON, KATHRYN J | 1190 W NORTHERN PKW  APT 525 BALTIMORE MD 21211 |
| HUDSON, KATHY | P.O. BOX 5662 BALTIMORE MD 21210 |
| HUDSON, REBECCA A. | 4353 PRICE ST LOS ANGELES CA 90027 |
| HUDSON, SCOTT A | 10324 BROOKVILLE ROAD INDIANAPOLIS IN 46239 |
| HUDSON, ALTHEA | 2406 MOTT AVENUE FAR ROCKAWAY NY 11691 |
| HUDSON, BETH A | 303 HILL ROAD WHITEHALL PA 18052 |
| HUDSON, CARI L | 3021 BENTWOOD CIRCLE NORTH DRIVE APT. 1A INDIANAPOLIS IN 46268 |
| HUDSON, ERIKA | 917 S. DACOTAH LOS ANGELES CA 90023 |
| HUDSON, JULIE D | 17948 EXCHANGE AVENUE LANSING IL 60438 |
| HUDSON, KIM K | PO BOX 23229 ST. LOUIS MO 63156 |
| HUDSON, MAXWELL J | 23-31 29TH STREET APT #4D ASTORIA NY 11105 |
| HUDSON, RODNEY | 3640 S. CALUMET AVENUE CHICAGO IL 60653 |

| Claim Name | Address Information |
|---|---|
| HUDSON,RYAN D. | 725 STARLIGHT HEIGHTS DR. LA CANADA FLINTRIDGE CA 91011 |
| HUDSON,WILLIAM J | 1225 BUNKER HILL DRIVE ROSEVILLE CA 95661 |
| HUDSPETH, CAROLYN | 3883 TURTLE CREEK BLVD. #2018 DALLAS TX 75219 |
| HUDSPETH, TIMOTHY | 3002 ALEXANDER PL BOWIE MD 20716 |
| HUDSPETH,CAROLYN | 200 SPLIT ROCK TER OVILLA TX 75154 |
| HUDSPETH,CAROLYN | 8001 JOHN CARPENTER FRWY. DALLAS TX 75247 |
| HUE C DAI | 4121 OAKBERRY DR ORLANDO FL 32817 |
| HUE V HO | 9771 FELIPE AVENUE MONTCLAIR CA 91763 |
| HUEBL, JOHN CARL | 16620 BETHAYRES RD DERWOOD MD 20855 |
| HUEBNER, BRADLEY | 1645 W LINDEN STREET ALLENTOWN PA 18102 |
| HUEBNER,BRAD | 1645 W. LINDEN STREET ALLENTOWN PA 18102 |
| HUEBSCH, ROBERT P | 8120 LOREL SKOKIE IL 60077-2429 |
| HUECKEL, JILL | ANGIULI, KATKIN, & GENTILE, LLP 60 BAY STREET, PENTHOUSE STATEN ISLAND NY 10301 |
| HUEG, JAMES G | 814 LITTLE CITY ROAD HIGGANUM CT 06441 |
| HUEG, MARY | 814 LITTLE CITY RD HIGGANUM CT 06441 |
| HUELDEN, SHEILA M | 4802 EL SERENO AVE LA CRESENTA CA 91214 |
| HUERFANO WORLD | 31220 LOBO CANYON RD. ATTN: LEGAL COUNSEL AGOURA HILLS CA 91301 |
| HUERTA, ARON | 16 ACE CT FAIRFAX CA 94930 |
| HUERTA, JASON | 35414 RIO VISTA DR SAN BENITO TX 78586 |
| HUERTA, JOSEPH D. | 2461 18TH AVE SACRAMENTO CA 95820 |
| HUERTAS, JOSE A | 275 FREEMAN STREET HARTFORD CT 06106 |
| HUERTAS,WANDA | 62 COLLIMORE ROAD EAST HARTFORD CT 06108 |
| HUERTO,JOSELITO I | 2645 PICKENS STREET MONTROSE CA 91020 |
| HUESCA, MANUEL | 3166 GRANADA AVENUE EL MONTE CA 91731 |
| HUESCA, MIGUEL L | 916 S KING STREET SAN GABRIEL CA 91776 |
| HUETE, DOUG I | 9726 HAYVENHURST AVENUE NORTHRIDGE CA 91343 |
| HUEY, BRITTNEY M | 3428 KENELWORTH AVE. APT. #1N BERWYN IL 60402 |
| HUEY,DAVID | 5721 CRESCENT PARK WEST UNIT 111 PLAYA VISTA CA 90094-2351 |
| HUFBAUER, BENJAMIN GRANT | UNIVERSITY OF LOUISVILLE 1851 WOODFILL WAY LOUISVILLE KY 90205 |
| HUFF, AUDREA | 3309 CHAROW LN ORLANDO FL 32806 |
| HUFF, DARREN P | 4090 NW 42ND AVE #302 LAUDERDALE LAKES FL 33319 |
| HUFF, GARY | 3026 HECKTOWN RD EASTON PA 18045 |
| HUFF,AUDREA L | 3309 CHAROW LANE ORLANDO FL 32806 |
| HUFF,TRAVIS | 1 PALM BEACH COURT DANA POINT CA 92629 |
| HUFFINGTON POST.COM | 560 BROADWAY  NO.308 NEW YORK NY 10012 |
| HUFFINGTON, ARIANNA | 300 N CARMELINA AVE LOS ANGELES CA 90049 |
| HUFFINGTON, ARIANNA | 300 N CARMELINA RD LOS ANGELES CA 90049 |
| HUFFINGTON, CHRIS | 1139 W. GRACE NO.1N CHICAGO IL 60613 |
| HUFFINGTONPOST.COM LLC | 560 BROADWAY # 308 NEW YORK NY 10012 |
| HUFFMAN SR, CHARLES C | 436 OWAD RD AIRVILLE PA 17302 |
| HUFFMAN, CHARLES C | 2011 TOWER RD ABERDEEN MD 21001 |
| HUFFMAN, JON M | 2812 NORTH RAMPART ST. NEW ORLEANS LA 70117 |
| HUFFMAN, PATRICIA J | 7221 N. SHERIDAN RD. APT. #2 CHICAGO IL 60626 |
| HUFFMAN, STACY L | 12819 CRAGSIDE LANE WINDERMERE FL 34786 |
| HUFFMAN,LAUREN | 1212 WEST ADDISON #1 CHICAGO IL 60613 |
| HUFFMAN,RUTH R | 10902 S. WESTERN AVE LOS ANGELES CA 90047 |
| HUFNAGEL,ERIC A | 2905 NORWICH LANSING MI 48911 |
| HUFSTADER,ESTATE OF PAUL PETERS | 2490 LINDA AVE SE GRAND RAPIDS MI 49546 |

| Claim Name | Address Information |
|---|---|
| HUGG, JASON | 1711 EARL DR BEL AIR MD 21015 |
| HUGGAN, LEON F | 56 NORTHBROOK CT EAST HARTFORD CT 06108 |
| HUGGIN, LEON | 56 NORTHBRICK CT HUGGIN, LEON EAST HARTFORD CT 06118 |
| HUGGINS, ANDREW | 4147 TRADITION WAY LEXINGTON KY 40509 |
| HUGGINS, BONNIE E. | 7120 SOUTH PENNSYLVANIA STREET CENTENNIAL CO 80122 |
| HUGH CASSIDY | 66 JACKSON AVENUE ROCKVILLE CENTRE NY 11570 |
| HUGH HART | 4246 TUJUNGA AVE. STUDIO CITY CA 91604 |
| HUGH HEWITT | 19900 MACARTHUR BLVD, #1050 IRVINE CA 92612 |
| HUGH M VINEYARD SR | 766 222ND ST PASADENA MD 21122 |
| HUGH MCLEAN | 827 INDIAN ROCK AVE BERKELEY CA 94707 |
| HUGH MEADOWCROFT | 4803 VARIATION RD BALTIMORE MD 21236 |
| HUGH MOORE HISTORICAL | PARK & NATIONAL CANAL MUSEUM INC 30 CENTRE SQUARE EASTON PA 18042-7743 |
| HUGH MOORE HISTORICAL | PARK AND MUSEUMS 30 CENTRE SQUARE EASTON PA 18042-7743 |
| HUGH OSBORN | 315 LORING AVENUE PELHAM NY 10803 |
| HUGH POPE | ISTIKLAL CAD. 459/3 BEYOGLU ISTANBUL 34433 |
| HUGH W WEGMAN | 19229-B AVE OF THE OAKS NEWHALL CA 91321 |
| HUGH, CHELSEA | 17380 SW 32 CT MIRAMAR FL 33029 |
| HUGH, FORRESTOR | 6375 LIDO ST ORLANDO FL 32807 |
| HUGH, FORRESTOR | 6375 LIDO CT ORLANDO FL 32807-4743 |
| HUGHES ADVANCED INDUSTRIAL | PO BOX 44 MONTICELLO IA 52310 |
| HUGHES JR, JOSEPH CLYDE | 715 N 4TH ST       APT 6 LAFAYETTE IN 47901 |
| HUGHES LUMBAR COMPANY | ROBERT HUGHES 5611 BIRD CREEK CATOOSA OK 74015 |
| HUGHES, BILL | 5365 ROD COURT UNIT 101 LAS VEGAS NV 89122 |
| HUGHES, CARL A | 5580 MINNER DRIVE BEAUMONT TX 77708 |
| HUGHES, ED | ATTN: JIMMY HANEY 111 W. JACKSON BLVD. SUITE 2210 CHICAGO HEIGHTS IL 60604 |
| HUGHES, ELIZABETH A | 1 EAST CHASE ST #703 BALTIMORE MD 21202 |
| HUGHES, ERICA | 3686 S. TINKEY RD. MENTONE IN 46539 |
| HUGHES, GARY | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| HUGHES, HEATHER B | 2760 NW 210TH TERRACE MIAMI GARDENS FL 33056 |
| HUGHES, HILL & TENNEY | GREG HILL 236 N WATER STE 200 DECATUR IL 62525 |
| HUGHES, JAMES | 850 THORNWOOD GLENVIEW IL 60025 |
| HUGHES, JIM | 44 BEACH ST PLYMOUTH MA 02360-1054 |
| HUGHES, JIM | 44 BEACH ST PLYMOUTH MA 23601054 |
| HUGHES, JUDITH | 1960 LINCOLN AVE. NORTHBROOK IL 60062-3643 |
| HUGHES, KATHLEEN A | P. O. BOX 5948 CHICAGO IL 60680-5948 |
| HUGHES, MARJORIE L | 521 PLEASANT HILLS RD WEXFORD PA 15090-7413 |
| HUGHES, MARTIN | 27 N. SPRING LAGRANGE IL 60525 |
| HUGHES, MARTIN | 14 N SPRING AVE APT 1 LA GRANGE IL 60525-5959 |
| HUGHES, MICHAEL | 37 E. ONWENTSIA RD. LAKE FOREST IL 60045 |
| HUGHES, PAT | 13 FOX TRAIL LINCOLNSHIRE IL 60069 |
| HUGHES, PATRICK | 1542 W. OAKDALE CHICAGO IL 60657 |
| HUGHES, PATRICK | 207 E. QUINCY STREET GRIGGSVILLE IL 62340 |
| HUGHES, PATTY | 8007 RED REEF LN BOYNTON BEACH FL 33436 |
| HUGHES, ROBBIE FAYE | 1565 TASKA ROAD RED BANKS MS 38661 |
| HUGHES, ROBERT | 3239 NORTH WILTON CHICAGO IL 60657 |
| HUGHES, SAM | 2778 CUMBERLAND BLVD APT 567 SMYRNA GA 30080 |
| HUGHES, SAM | 438 BILL KENNEDY WAY ATLANTA GA 30316 |
| HUGHES, SAM E | 438 BILL KENNEDY WAY ATLANTA GA 30316 |
| HUGHES, TYLER S | 303 RIDGE AVE   NO.1 CHICAGO IL 60202 |

| Claim Name | Address Information |
|---|---|
| HUGHES, VICTORIA E | 8 NELSON PLACE HIGGANUM CT 06441 |
| HUGHES, CHRISTOPHER | 9731 VIA ROMA BURBANK CA 91504 |
| HUGHES, DANIEL J | 4702 HICKORY SIGN POST ROAD WILLIAMSBURG VA 23185 |
| HUGHES, GARY | 40 BUXTON LANE LANTANA FL 33426 |
| HUGHES, IAN D | 9760 MAYFAIR ST UNIT C ENGLEWOOD CO 80112 |
| HUGHES, JANE L | 857 SOUTH MINK ROAD DANIELSVILLE PA 18038 |
| HUGHES, KEVIN | 87 WILLOW PATH COURT NOTTINGHAM MD 21236 |
| HUGHES, LISA A | 6644 N. OGALLAH CHICAGO IL 60631 |
| HUGHES, MELANIE A | 231 E. BROAD ST. QUAKERTOWN PA 18951 |
| HUGHES, RANDI M | 49 SASSACUS DRIVE MILFORD CT 06460 |
| HUGHES, RICKEY L | 2112 MCCULLOH STREET BALTIMORE MD 21217 |
| HUGHES, TELLY L | 9954 CODDINGTON WAY ST. LOUIS MO 63132 |
| HUGHES, TRACY D | 16502 E. QUEENSIDE DRIVE COVINA CA 91722 |
| HUGHES, VERGIL | 13 FOX TRAIL LINCOLNSHIRE IL 60069 |
| HUGHES, VERGIL P | 13 FOX TRAIL LINCOLNSHIRE IL 60069 |
| HUGHLEY, JOY K | 1835 ALBERT LEE PARKWAY WINTER SPRINGS FL 32789 |
| HUGLEY, BYRON N | 680 MACBETH DRIVE PITTSBURGH PA 15235 |
| HUGO DUNHILL MAILINGS LISTS INC | 30 EAST 33RD ST  12TH FLOOR NEW YORK NY 10016 |
| HUGO E DIAZ | 1088 COURTLAND DR BAY SHORE NY 11706 |
| HUGO GOMEZ | 253-49 149TH AVENUE APT #2 ROSEDALE NY 11422 |
| HUGO MARTIN | 1956 LAYTON STREET PASADENA CA 91104 |
| HUGO PORTELLA | 194 MAIN PARKWAY WEST PLAINVIEW NY 11803 |
| HUGO TRUJILLO | 1940 N FAIRVIEW ST 3 SANTA ANA CA 92706 |
| HUHN, JERRY | 7428 SOUTH DR. WONDER LAKE IL 60097 |
| HUHTALA, ROBERT F | 77 HUNTER AVENUE ASHBURNHAM MA 01430 |
| HUI, JESSICA | 60 ABERDEEN DRIVE SICKLERVILLE NJ 08081 |
| HUIE, LLOYD A | 5441 GATE LAKE ROAD TAMARAC FL 33319 |
| HUIZAR, BERTHA | 4504 CLAYTON RD. HILLSIDE IL 60162 |
| HUIZAR, RICHARD A | 1409 W CARRIAGE DR SANTA ANA CA 92704 |
| HUIZAR, MIRIAM I | 11363 LAMBERT ST. APT. #20 EL MONTE CA 91732 |
| HUKELAU REST.C/O AM MGMT | 31 COLLEGE ST STE 4 AUDREY DEMORS SOUTH HADLEY MA 01075 |
| HUKRIEDE, JAMIE | 15594 BIRCHWOOD LANE BRAINERD MN 56401 |
| HULBURD, JOHN W | 476 ELM STREET MONTPELIER VT 05602 |
| HULDA KRULL | 1869 KRULL ROAD HERMAN MO 65041 |
| HULER, SCOTT | 1712 CENTER RD RALEIGH NC 27608 |
| HULICK, LYNN C | 538A RIVERA DRIVE JOPPA MD 21085 |
| HULL, CHRISTOPHER JAMES | 4730 RED FOREST RD MONUMENT CO 80132 |
| HULL, GREGORY A | PO BOX 251 TWO HARBORS MN 55616 |
| HULL, NORMAN G | 117 TENNYSON DRIVE WHEATON IL 60187 |
| HULL, PHILIP | 5741 NE 18 AVE # 3A FORT LAUDERDALE FL 33334 |
| HULL, ZACHARY T | 2715 N. ST. LOUIS AVE. #2 CHICAGO IL 60647 |
| HULL, BRUCE B | 2907 SMITHSON DRIVE FOREST HILL MD 21050 |
| HULLAR, JOHN E | 25202 TANOAK LANE LAKE FOREST CA 92630 |
| HULS, DESIREE S | 1445 W BROWARD BLVD FORT LAUDERDALE FL 33312 |
| HULSEN, JOHN | 35 MILL LANE HUNTINGTON NY 11743 |
| HULSMAN, JOHN | 996 RIVERDALE CIRCLE CULPEPER VA 22707-2064 |
| HULTGREN, STACEY | 839 W SHERIDAN APT # 510 CHICAGO IL 60613 |
| HULTGREN, WENDY D | 4870 EXCELENTE DRIVE WOODLAND HILLS CA 91364 |
| HULTINE, DEBRA | 8 DOVER DR SPRING VALLEY IL 61362 |

| Claim Name | Address Information |
|---|---|
| HULTQUIST, CHRIS | 1801 N. HONORE CHICAGO IL 60622 |
| HULVAT, RYAN J | 25 W THIRD ST STE 345 BETHLEHEM PA 18015 |
| HULVAT, RYAN J | 2067 W BROAD ST BETHLEHEM PA 18018 |
| HULVAT, RYAN | 3366 WATERMILL DRIVE MACUNGIE PA 18062 |
| HUM, SUN M | 2707 SARANDI GRANDE DR HACIENDA HEIGHTS CA 91745 |
| HUMAN EVENTS | 1 MASSACHUSETTS AVE. NW WASHINGTON DC 20001 |
| HUMAN FACTORS INTERNATIONAL INC | 410 WEST LOWE FAIRFIELD IA 52556 |
| HUMAN PERFORMANCE CENTER | 250 CETRONIA RD ALLENTOWN PA 18104-9147 |
| HUMAN PERFORMANCE INTERNATIONAL | 122 SCOLLARD STREET    STE 201 TORONTO ON M5R 1G2 CANADA |
| HUMAN PERFORMANCE INTERNATIONAL | 122 SCOLLARD STREET    STE 201 TORONTO ON M5R 1G2 CANADA |
| HUMAN SVCS ASSOCIATES,INC   [HUMAN SVCS | ASSOCIATES,INC] 1703 W COLONIAL DR ORLANDO FL 32804-7000 |
| HUMANA | CHRIS BUCHNER 550 W. ADAMS ST. FL 7 CHICAGO IL 60661 |
| HUMANA | 3501 SW 160TH AVE MIRAMAR FL 33027-4695 |
| HUMANA | 10100 W. SAMPLE RD. CORAL SPRINGS FL 33065 |
| HUMANA | 10100 W SAMPLE RD CORAL SPRINGS FL 33065-3973 |
| HUMANA | 1901 W CYPRESS CREEK RD FORT LAUDERDALE FL 33309-1894 |
| HUMANA | 1926 10TH AVE N LAKE WORTH FL 33461-3369 |
| HUMANA INC | 201 W MAIN ST LOUISVILLE KY 40202-1366 |
| HUMANA MARKETPOINT | 385 DOUGLAS AVE ALTAMONTE SPRINGS FL 32714-3325 |
| HUMANE SOCIETY OF BALTO CO | 1601 NICODEMUS RD REISTERSTOWN MD 21136 |
| HUMANE SOCIETY OF BROW. CNTY | 2070 GRIFFIN RD FORT LAUDERDALE FL 33312-5913 |
| HUMANSCALE CORP | 11 E 26TH ST NEW YORK NY 10010-1402 |
| HUMBERTO CRUZ | 1130 GOVERNORS WAY VERO BEACH FL 32963 |
| HUMBERTO TAKESHI BARRIOS | REFORMA #177 NTE. COL. BALDERRAM HERMOSILLO, SONORA CP 83180 MEXICO |
| HUMBERTO TAKESHI BARRIOS MIYATA | REFORMA NO 177 NTE COL BALDERRAMA HERMOSILLO CP83180 MEXICO |
| HUMBOLDT COUNTY TV DISTRICT  M | COURT HOUSE WINNEMUCCA NV 89445 |
| HUME, MARK A | 1N215 TAMARACK DR. WINFIELD IL 60190 |
| HUMES, CHERYL S | 4510 NW 77TH TER SUNRISE FL FL 33351 |
| HUMES, EDWARD | PO BOX 124 SEAL BEACH CA 90740 |
| HUMES, JENNIFER T | 7 FIRE BRICK LANE SIMSBURY CT 06070 |
| HUMINIAK, DENNIS J | 4114 N. PIONEER CHICAGO IL 60634 |
| HUMISTON,DENISE M | 5457 STATE ROUTE 40 ARGYLE NY 12809 |
| HUMMEL, DOUG A | 39662 DOVER DRIVE PALMDALE CA 93551 |
| HUMMEL, TERRY | 12218 GRECO DRIVE ORLANDO FL 32824 |
| HUMMELD, DIANE | 8650 LIGHTHORSE DR INDIANAPOLIS IN 46231-2524 |
| HUMMER | 79 MADISON AVE FL 9 NEW YORK NY 10016-7805 |
| HUMMER LMG | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |
| HUMMER, CHAD H | 1457 ESSEX CT BETHLEHEM PA 18015 |
| HUMOR TIMES | PO BOX 162429 SACRAMENTO CA 95816 |
| HUMP & DUMP | 3805 HALLOWAY CIRCLE UPPER MARLBORO MD 20772 |
| HUMPHRES, SHEENA | 5245 OSCAR CT APT C GURNEE IL 60031-6073 |
| HUMPHREY, DENNIS | 524 SLINGERLAND SCHAUMBURG IL 60193 |
| HUMPHREY, DONNA M | 4813 ROCHESTER CT NEWPORT NEWS VA 23607 |
| HUMPHREY, LINDA | 25008 CELESTIAL STREET CHRISTMAS FL 32709 |
| HUMPHREY, MATTHEW | 1485 CREEKSIDE CIRCLE WINTER SPRINGS FL 32708 |
| HUMPHREY, SHANNON M | 4912 FALCON NEST PLACE APT. #201 HAMPTON VA 23666 |
| HUMPHREY,CHESTER | 2923 NORTH TROY STREET CHICAGO IL 60618 |
| HUMPHREY,DONNA | 4813 ROCHESTER COURT NEWPORT NEWS VA 23607 |
| HUMPHREY,EDWARD M | 814 MICHELTORENA ST LOS ANGELES CA 90026-2702 |

| Claim Name | Address Information |
|---|---|
| HUMPHREY,GREGORY D | 3007 VIRGINIA RD LOS ANGELES CA 90016 |
| HUMPHREY,KENNETH R | 433 WINTERBERRY DR EDGEWOOD MD 21040 |
| HUMPHREY,NANCY | 6736 S. KILBOURN CHICAGO IL 60629 |
| HUMPHRIES, RICHARD | 1605 E. WEDGEWOOD ALEXANDRIA IN 46001 |
| HUNAN GARDENS | 1979B E PEMBROKE AVE HAMPTON VA 23663-1338 |
| HUNDEMER, HANK JOSEPH | 513 O'FALLON AVENUE BELLEVUE KY 41073 |
| HUNDLEY, ANN | 9522 NARRAGANSETT PL VIENNA VA 22180 |
| HUNDLEY, RANDY | 1935 PLUM GROVE RD   APT 285 PALATINE IL 60067 |
| HUNDLEY, THOMAS | FOREIGN BUREAU CORRESPONDENT 435 N MICHIGAN AVE CHICAGO IL 60611 |
| HUNDLEY, THOMAS W | 445 W. BLAIR PL. APT. 3 CHICAGO IL 60657 |
| HUNDLEY-FIELDS, ANGELA C. | 8127 S. SPAULDING CHICAGO IL 60652 |
| HUNDT, PAUL L | 5105 LEANNE LN MC FARLAND WI 53558-8403 |
| HUNEKE, ROBERT J | 107 ANDREANO AVENUE PATCHOGUE NY 11772 |
| HUNEVEN, MICHELLE | 259 E CALAVERAS ST ALTADENA CA 91001 |
| HUNG, FE FUNG | 2611 LUISS DEANE DR. BALTIMORE MD 21234 |
| HUNGERFORD ALDRIN NICHOLS AND CARTER PC | CARTER 2910 LUCERINE DRIVE SE CENTENNIAL PARK EAST GRAND RAPIDS MI 49546 |
| HUNGERFORD,CHRISTIAN | PO BOX 46 BEACON FALLS CT 06403 |
| HUNLEY, RAMON | 1 S PINE ISLAND ROAD APT 221 PLANTATION FL 33324 |
| HUNN, DIA L | 2231 MICHAEL AVE APT. 6 WYOMING MI 49509 |
| HUNSHIKATTI,NIKHIL B | 5868 SCOTSMAN CT. DUBLIN OH 43016 |
| HUNSICKER, BRYCE | 205 CHURCH ST CATASAUQUA PA 18032 |
| HUNSICKER, BRYCE M | 205 CHURCH ST CATASAUQUA PA 18032 |
| HUNSICKER, CORY | 94 CHURCH RD LEHIGHTON PA 18235 |
| HUNSICKER, JOY LYNN | 1692 CROWNWOOD STREET ALLENTOWN PA 18103 |
| HUNSICKER, NATHAN | 1692 CROWNWOOD ST ALLENTOWN PA 18103-6457 |
| HUNT III, GEORGE W | 2000 HAMPTON AVENUE NEWPORT NEWS VA 23607 |
| HUNT JR, RALPH | 64 PERSHING ST HARTFORD CT 06112 |
| HUNT, C MICHAEL | 1276 GOLDEN VALE DR RIVERSIDE CA 92506-5666 |
| HUNT, JERRY | 7723 S. MERRILL CHICAGO IL 60649 |
| HUNT, JONATHAN | 6524 GRAYBARK LN HUGHSON CA 95326 |
| HUNT, JR, RALPH | PERSHING ST HUNT, JR, RALPH HARTFORD CT 06112 |
| HUNT, KATHY LYNN | 85 PECHINS MILL RD COLLEGEVILLE PA 19426 |
| HUNT, KEVIN E | 304 TALL TIMBERS ROAD GLASTONBURY CT 06033 |
| HUNT, KRIS | 508 MANHATTAN ROSEVILLE CA 95678 |
| HUNT, LAURIE S | 303 SQUIRREL TRL LONGWOOD FL 32779-3413 |
| HUNT, RAINA E | 10435 STATE ROUTE 149 FORT ANN NY 12827 |
| HUNT, RONALD | 3800 W. BELVEDERE AVE. APT. #1102 BALTIMORE MD 21215 |
| HUNT, RONALD | 1825 GREY WILLOW RD. WHEATON IL 60187 |
| HUNT, TIMOTHY J | 5723 WILDROSE LN SCHERERVILLE IN 46375 |
| HUNT, URBAN M | 2118 EDINA BLVD. ZION IL 60099 |
| HUNT,APRIL | 913 PINE GROVE AVE. ORLANDO FL 32803 |
| HUNT,APRIL L | 2862 ROYAL PATH COURT DECATUR GA 30030 |
| HUNT,CHARLES E | 2922 BENJAMIN AVE ROYAL OAK MI 48073-3044 |
| HUNT,ERIN CROWLEY | 7327 EAST CEDAR AVENUE DENVER CO 80230 |
| HUNT,FREDERICK F | 7145 S. WOOD STREET CHICAGO IL 60636 |
| HUNT,LARRY W | 1548 ZAFFER STREET NW PALM BAY FL 32907 |
| HUNT,N JANE | 1424 W. PRATT BLVD. CHICAGO IL 60626 |
| HUNT,REGINALD A | 10346 SHANGRI HESPERIA CA 92345 |
| HUNT,TIFFANY D | 4606 NORFOLK AVENUE BALTIMORE MD 21216 |

| Claim Name | Address Information |
|---|---|
| HUNT,WILLIAM S | 24 HOLLYWOOD AVE MASSAPEQUA NY 11758 |
| HUNTE, KENUEL | 89 COLORADO AVE NORTH TORRINGTON CT 06790 |
| HUNTEL CABLEVISION M | P.O. BOX 400 BLAIR NE 68008 |
| HUNTER CHAMBERLAND, MICHELE | 8750 PISA DRIVE  APT 334 ORLANDO FL 32810 |
| HUNTER DEVELOPMENT, INC. | 101 GOLDEN MAYLAY PALM WAY DAVENPORT FL 33897-8602 |
| HUNTER DROHOJOWSKA-PHILP | 9822 MILLBORO PL BEVERLY HILLS CA 90210 |
| HUNTER HAMERSMITH | 725 NE 125TH ST NORTH MIAMI FL 33161-5611 |
| HUNTER HAMERSMITH ADV. | 725 NE 125 STREET NORTH MIAMI FL 33161 |
| HUNTER JR, JOHN H | 28032 NANTUCKET STREET CASTAIC CA 91384 |
| HUNTER'S CREEK GOLF COURSE | 14401 SPORTS CLUB WAY ORLANDO FL 32837-6902 |
| HUNTER, DIANE | 2103 ALLEGHENY COURT ORLANDO FL 32818- |
| HUNTER, DIANE MARIE | 2103 ALLEGHENY CT ORLANDO FL 32818 |
| HUNTER, DICK | 6550 SW 14 ST BOCA RATON FL 33428 |
| HUNTER, GREGORY L | 19191 EAST CRESTRIDGE CIRCLE AURORA CO 80015 |
| HUNTER, GREGORY T | 2723 E ABIACA CIR DAVIE FL 33328 |
| HUNTER, JULIE T | 8 HANOVER SQUARE BRUNSWICK GA 31520-7519 |
| HUNTER, KAREN J | 91 EAST MAIN STREET MIDDLETOWN CT 06457 |
| HUNTER, KIMBERLY | 3100 LUMBY DR NO. 431 DECATUR GA 30034 |
| HUNTER, LARY | 2102 HILLARY TRAIL MANSFIELD TX 76063 |
| HUNTER, RICHARD | 6550 SW 14TH ST. BOCA RATON FL 33428 |
| HUNTER, ROBERT J | 63 EMS B60 LN WARSAW IN 46582-6643 |
| HUNTER, SHELLEY | 40 ROBIN RD GLASTONBURY CT 06033 |
| HUNTER, SHERYL | 435 EAST ST EASTHAMPTON MA 01027 |
| HUNTER, SHERYL LYNN (11/01) | 435 EAST ST. EAST HAMPTON MA 01027 |
| HUNTER, VAUGHN ANTHONY | 19120 NW 5TH COURT MIAMI FL 33169 |
| HUNTER, VIRGINIA LEE | 2039  ALFRED AVE ST LOUIS MO 63110 |
| HUNTER, WILLIAM D | 300 ENFIELD STREET HARTFORD CT 06112 |
| HUNTER, WILLIAM J | 1006 CONCORD DR BARLETT IL 60103-5704 |
| HUNTER,BONNIEB | 3801 SUMMIT VIEW DRIVE NE GRAND RAPIDS MI 49525 |
| HUNTER,BRENDA F | 28032 NANTUCKET STREET CASTAIC CA 91384 |
| HUNTER,EDWARD A. | P.O. BOX #47451 CHICAGO IL 60647 |
| HUNTER,KAROL L | 110 SW 91 AVE #208 PLANTATION FL 33324 |
| HUNTER,KYLE C | P. O. BOX 11163 BEVERLY HILLS CA 90213 |
| HUNTER,LATOYA | 904 HALSTEAD DRIVE NORTH SALT LAKE UT 84054 |
| HUNTER,MEGHAN | 1430 N. DEARBORN #406 CHICAGO IL 60610 |
| HUNTER,SONIA A | 130 OAK STREET MANCHESTER CT 06040 |
| HUNTER,TONY | 16049 HIDDEN VALLEY CIRCLE HOMER GLEN IL 60491 |
| HUNTER-WILLIAMS,ALLISON M | 7812 S. WOODLAWN AVE. CHICAGO IL 60619 |
| HUNTING, ROD | 938 N WOLCOTT NO 312 CHICAGO IL 60622 |
| HUNTINGTON BOYS CLUB INC | PO BOX 1332 MELVILLE NY 11747 |
| HUNTINGTON EXTERIORS | 520 NORTH EUCLID FULLERTON CA 92832 |
| HUNTINGTON HERALD-PRESS | 7 N. JEFFERSON ST. HUNTINGTON IN 46750-0860 |
| HUNTINGTON HONDA | 1055 EAST JERICHO TPKE HUNTINGTON NY 11743 |
| HUNTINGTON HOSPITAL | AUXILLARY ATTN TREASURER 270 PARK AVENUE HUNTINGTON NY 11743 |
| HUNTINGTON HOSPITAL AUXILLARY | 270 PARK AVE HUNTINGTON NY 11743 |
| HUNTINGTON POWER EQUIPMENT INC | PO BOX 2040 SHELTON CT 06484 |
| HUNTLEY, REGINA S | 1353 NW 3RD STREET DANIA FL 33004 |
| HUNTON & WILLIAMS | 951 E BYRD ST RICHMOND VA 23219-4074 |
| HUNTON, JONATHAN P | 91 ONEIDA AVE N PLAINFIELD NJ 07060 |

| Claim Name | Address Information |
|---|---|
| HUNTON, JONATHAN PHILIP | 91 ONEIDA AVENUE NORTH PLAINFIELD NJ 07060 |
| HUNTSVILLE ITEM | 1409 10TH ST HUNTSVILLE TX 77320-3805 |
| HUNZINGER, JACQUELINE | 1104 SE WINDSTAR DR LEES SUMMIT MD 64081 |
| HUPP, DANIELLE | 50 HENRY STREET SAN FRANCISCO CA 94114-1215 |
| HUPPKE, REX W | 1034 N HUMPHREY AVE OAK PARK IL 60302 |
| HUR, JYAE-HYEOK | 1414 WESTGATE DR FORT LEE NJ 07024 |
| HUR,ARTHUR L | 3700 CLINTON PARKWAY # 205 LAWRENCE KS 66047 |
| HURD, ANTONY P | 738 E. FAIRMOUNT RD BURBANK CA 91501 |
| HURD, NICHOLAS A | 2936 N. ALLEN FIRST FLOOR CHICAGO IL 60618 |
| HURIASH, LISA J | 8110 NW 75TH AVENUE TAMARAC FL 33321 |
| HURLBURT, BYRON | 1033 S. RIDGELAND OAK PARK IL 60304 |
| HURLBURT, MARCY A | 92 BARBARA ROAD MIDDLETOWN CT 06457 |
| HURLEY M BRAME | 3737 S RAMONA DR SANTA ANA CA 92707 |
| HURLEY, ALLEN | 147 BELMONT ST. HURLEY, ALLEN NEW BRITAIN CT 06053 |
| HURLEY, ALLEN W | 147 BELMONT ST NEW BRITAIN CT 06053 |
| HURLEY, EDWARD | 4353 SO KING DRIVE APT #2A CHICAGO IL 60653 |
| HURLEY, JOE | 3757 N. HERMITAGE NO.2 CHICAGO IL 60613 |
| HURLEY, LAURA JEAN KELLY | 675 NE ST. LUCIE BLVD JENSEN BEACH FL 34957 |
| HURLEY, SUSAN | 2303 COUNTRY GOLF DR. WELLINGTON FL 33414 |
| HURLEY,KERRIN J | 59 KING ARTHUR ROAD EASTON MA 02334 |
| HURLOCK, ALFRED J | 4868 WEATHERHILL DR WILMINGTON DE 19808-4377 |
| HURN,TYRONE S | 1652 EAST 70TH STREET CHICAGO IL 60649 |
| HURON CONSULTING GROUP | LAURA YEAGER 550 W VAN BUREN ST 9TH FLOOR CHICAGO IL 60607 |
| HURON DAILY TRIBUNE | 211 NORTH HEISTERMAN ATTN: LEGAL COUNSEL BAD AXE MI 48413 |
| HURON PLAINSMAN | 49 - 3RD STREET S.E., P.O. BOX 1278 ATTN: LEGAL COUNSEL HURON SD 57350-1278 |
| HURON PLAINSMAN | 49 E. THIRD STREET SE, PO BOX 1278 HURON SD 57350-127 |
| HURON TELECOMMUNICATIONS CO-OPERATIVE | LIMITED 60 QUEEN STREET, BOX 220 ATTN: LEGAL COUNSEL RIPLEY ON N0G 2R0 CANADA |
| HUROWITZ, GLENN | 2531 Q STREET NW STE 205 WASHINGTON DC 20007 |
| HURRY, BRIAN | 10500 S. ARTESIAN NO.1-N CHICAGO IL 60655 |
| HURSEY, RUSS | 24 CLARK DR FAIRVIEW HEIGHTS IL 62208 |
| HURSHMAN, BRANDON | 921 NE 16TH STREET  APT 5 FORT LAUDERDALE FL 33304 |
| HURSKY, ALEXANDRA O | 5078 BONNIE BRANCH RD ELLICOTT CITY MD 21043 |
| HURST JR, HENRY | 114 SARGEANT ST HARTFORD CT 06105 |
| HURST JR, HENRY | 114 SARGEANT ST  APT 2 HARTFORD CT 06106 |
| HURST, JOHN | 89120 UMANSKI LANE VENETA OR 97487 |
| HURST, ROBERT | 2740 N PINE GROVE AVE NO.4C CHICAGO IL 60614 |
| HURST,ARRONDA W | 4403 W. ATLANTIC BLVD #1008 COCONUT CREEK FL 33066 |
| HURT, ALBERT L | 6536 S MARYLAND 2ND FLOOR CHICAGO IL 60637 |
| HURT, ANTWON | 6900 E 138TH ST GRANDVIEW MO 64030 |
| HURT, SUZANNE | 901 28TH ST SACRAMENTO CA 95816 |
| HURTADO, HANK | 15002 VICTORIA LANE HUNTINGTON BEACH CA 92647 |
| HURTADO, JUAN | 201 RAQUECT CLUB RD NO.N 528 WESTON FL 33326 |
| HURTADO, LILLY M | 14038 TYLER STREET SYLMAR CA 91342 |
| HURTADO, LOURDES | 162 LINDEN AVE BELLWOOD IL 60104 |
| HURTADO, OCTAVIO GIBRAN BECERRIL | 452 RIVERSIDE AVE TORRINGTON CT 06790 |
| HURTADO,DIANA O | 15744 MAPLEGROVE VALINDA CA 91744 |
| HURTT, MICHELLE M | 127 GOLDFINCH LANE BALLSTON SPA NY 12020 |
| HURWITZ,JOAN | 3935 SEVEN TREES BLVD APT R110 SAN JOSE CA 95111 |
| HUSARSKA, ANNA | 29 1/2 MORTON ST APT NO.4A NEW YORK NY 10014 |

| Claim Name | Address Information |
|---|---|
| HUSEBY, CHRISTOPHER J. | 4544 SW BERMUDA WAY PALM CITY FL 34990 |
| HUSEMAN, MARK | 34395 HIGHBRIDGE RD BELLEVUE IA 52031 |
| HUSKEY, JANA L | 1115 5TH AVENUE NORTH APT #2 SEATTLE WA 98109 |
| HUSO, DEBORAH R | 328 HIGH KNOB RD BLUE GRASS VA 24413 |
| HUSON,JEFF | 10349 ROWLOCK WAY PARKER CO 80134 |
| HUSSAIN, AYSHA | 2439 38TH ST APT 7B ASTORIA NY 11103 |
| HUSSAIN, KAMRAN | 6936 N. KENNETH AVE. LINCOLNWOOD IL 60712 |
| HUSSAIN, NAVEED | C/O SILVA, CLASEN, & RAFFALOW ATTN: ROY C. WILSON 14724 VENTURA BLVD., SUITE 905 SHERMAN OAKS CA 91403 |
| HUSSEIN, HAISAM | 309 LEFFERTS AVE  APT 2 BROOKLYN NY 11225 |
| HUSSERL, JEFF | 1101 N. EUCLID AVE. OAK PARK IL 60302 |
| HUSSEY, DENISE | 1023 FAIRFIELD MEADOWS DR WESTON FL 33327 |
| HUSTEAD CHEVROLET, INC. | C/O JOHN J. NAPOLITANO 55 WOODLAND DRIVE OYSTER BAY NY 11771 |
| HUSTED CHEVROLET, INC. | JOHN J. NAPOLITANO 55 WOODLAND DRIVE OYSTER BAY NY 11771 |
| HUSTED CHEVROLET, INC., EDWARD REYER | C/O JOHN J. NAPOLITANO 55 WOODLAND DRIVE OYSTER BAY NY 11771 |
| HUSTEDT CHEVROLET, INC. | JOHN J. NAPOLITANO 55 WOODLAND DR OYSTER BAY NY 11771 |
| HUSTING, GRETCHEN | 60 E SCOTT CHICAGO IL 60610 |
| HUSTON, CHRISTOPHER | 5800 GREEN VALLEY CIRCLE  NO.314 CULVER CITY CA 90230 |
| HUSTON, DEAN L | 207 S HELBERTA AVENUE REDONDO BEACH CA 90277 |
| HUSTON, VIRGINIA | 8138 WHITE LOWE RD SALISBURY MD 21801 |
| HUTCHENS CHEVROLET | 12920 JEFFERSON AVE NEWPORT NEWS VA 23608-1602 |
| HUTCHENSON-AMER, TAMMY | NORWYK LN WILLIAMSBURG VA 23188 |
| HUTCHERSON,CORNELIUS | 1635 S. CHRISTIANA AVE. CHICAGO IL 60623 |
| HUTCHESON AMER, TAMMY | 1037 NORWYK LN WILLIAMSBURG VA 23188 |
| HUTCHESON, JESSE ALLEN | 105C SUITE LIFE CIRCLE NEWPORT NEWS VA 23606 |
| HUTCHINGS, DAVID | 3 STEELE RD ENFIELD CT 06082-5932 |
| HUTCHINS, KEITH E | 955 N DAMATO DR COVINA CA 91724 |
| HUTCHINS, NORMAN | 831 SW 12TH CT DEERFIELD BEACH FL 33441 |
| HUTCHINS, ROBERT | 4122 W. VAN BUREN CHICAGO IL 60624 |
| HUTCHINS,CHRISTOPHER F | 6180 STANSBURY LN VILLAGE OF LAKEWOOD IL 60014 |
| HUTCHINSON TELECOM M | P. O. BOX 279 HUTCHINSON MN 55350 |
| HUTCHINSON TELEPHONE M | P. O. BOX 279 HUTCHINSON MN 55350 |
| HUTCHINSON, BENJAMIN | 1431 MEANDER DR NAPERVILLE IL 60565 |
| HUTCHINSON, CHRISTOPHER | 7755 YARDLEY DR  NO.405D TAMRACE FL 33321 |
| HUTCHINSON, EARL L | 5517 SECREST DRIVE LOS ANGELES CA 90043 |
| HUTCHINSON, JOYCE F. | 16851 HARLEM AVENUE, UNIT 225 TINLEY PARK IL 60477 |
| HUTCHINSON, RICHARD | 788 TOWER AVE HARTFORD CT 06112 |
| HUTCHINSON, SYDNI | 2601 RIVERSIDE DRIVE  NO.5 CORAL SPRINGS FL 33065 |
| HUTCHINSON,JOSEPH R | 199 PROSPECT AVE TARRYTOWN NY 10591 |
| HUTCHINSON,LAURA J | 2308 W. FARWELL #1E CHICAGO IL 60645 |
| HUTCHISON SERVICES INC | 2008 JOAN LEE LN OCOEE FL 34761 |
| HUTCHISON SERVICES, INC. | 2008 JOAN LEE LN OCOEE FL 34761-3243 |
| HUTCHISON, ALDEN | 5260 LANDERS RD HOFFMAN ESTATES IL 60192 |
| HUTCHISON,DANIEL | 210 S.  DES PLAINES CHICAGO IL 60661 |
| HUTFLESS, KENNETH | 19109 CELTIC STREET NORTHRIDGE CA 91326 |
| HUTFLESS,PAUL B | 2 CALLE BIELDO RANCHO SANTA MARGARITA CA 92688 |
| HUTHWAITE INC | PO BOX 414672 BOSTON MA 02241-4672 |
| HUTKIN, ERINN C. | 1225 W. OAKDALE CHICAGO IL 60657 |
| HUTNIKOFF, STEPHEN N | 14 W WOODLAND DR. WADING RIVER NY 11792 |

| Claim Name | Address Information |
|---|---|
| HUTSON, AARON | 343 WALNUT ST E KUTZTOWN PA 19530 |
| HUTSON, AARON | 343 E WALNUT ST KUTZTOWN PA 19530 |
| HUTTERER, THOMAS R | 5155 SECOND STREET WHITEHALL PA 18052 |
| HUTTON, DON | C/O TELLABS 807 LOCKWOOD CIRCLE NAPERVILLE IL 60563 |
| HUTTON, JASON STEPHEN | 7621 KRUPP RD. BELDING MI 48809 |
| HUTTON, SARA R | 11384 162ND PLACE NORTH JUPITER FL 33478 |
| HUTTON, TED F | 11384 162ND PLACE N JUPITER FL 33478 |
| HUTTON, TIMOTHY A | 221 RED PUMP ROAD BEL AIR MD 21014 |
| HUTTS GLASS CO INC | 1600 SWAMP PIKE GILBERTSVILLE PA 19525 |
| HUTTS GLASS CO INC | PO BOX 309 GILBERTSVILLE PA 19525 |
| HUTZAYLUK, JOSEPH | 5722 LIMEPORT ROAD EMMAUS PA 18049 |
| HUTZEL, SUE | 71 COPPERSMITH RD LEVITTOWN NY 11756 |
| HUXLEY COMMUNICATIONS M | P.O. BOX  70 HUXLEY IA 50124 |
| HUYNH, JOHN | 2752 ENVIRONS BLVD ORLANDO FL 32818 |
| HUYNH, LUONG T | 429 N. MOORE AVE. MONTEREY PARK CA 91754 |
| HUYNH, PHUONG | 1421 W. SHORB ST. ALHAMBRA CA 91803 |
| HUYNH, TODD | 8907 OLCOTT AVE. MORTON GROVE IL 60053 |
| HUYNH, KATHY | 12204 MOREHOUSE STREET EL MONTE CA 91732 |
| HUZAR, BERNARD | 40 SWTRATTON WAY BRANFORD CT 06405-2344 |
| HVIDSTON, DOUGLAS W | 6823 CRICKLEWOOD ROAD INDIANAPOLIS IN 46220 |
| HW MARKET INTELLIGENCE | P O BOX 3079 NORTHBROOK IL 60065 |
| HW WILSON COMPANY | 950 UNIV AV BRONX NY 10452 |
| HWA, JANE C | 229 21 STREET SANTA MONICA CA 90402 |
| HWANG, EDWARD M | 20311 COLINA DRIVE CANYON COUNTRY CA 91351 |
| HWANG, ESTHER | 600 HILLCREST AVENUE LA CANADA CA 91011 |
| HY POWER INC | 5913 NW 31ST AVE FORT LAUDERDALE FL 33309-2207 |
| HY TEST SAFETY SHOE SERVICE | 7330 N 60TH STREET MILWAUKEE WI 53223 |
| HY-CERT SERVICES | PO BOX 534 MILLER PLACE NY 11764 |
| HY-KO PRODUCTS COMPANY | THOMPSON HINE STEVEN S. KAUFMAN; THOMAS F. ZYCH 3900 KEY TOWER; 127 PUBLIC SQ CLEVELAND OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMPSON HINE – CLEVELAND NANCY M. BARNES 3900 KEY TOWER; 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMPSON HINE – CLEVELAND SAMER M. MUSALLAM 3900 KEY TOWER; 127 PUBLIC SQ. CLEVELAND OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMPSON HINE – CLEVELAND STEVEN S. KAUFMAN 3900 KEY TOWER; 127 PUBLIC SQ. CLEVELAND OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMAS HINE – CLEVELAND THOMAS F. ZYCH 3900 KEY TOWER; 127 PUBLIC SQ. CLEVELAND OH 44114 |
| HYATT CORP-HYATT GRAND CYPRE   [GRAND | CYPRESS GOLF VILLAS] 1 N JACARANDA ST ORLANDO FL 32836-6618 |
| HYATT CORPORATION | 1800 E PUTNAM AVE OLD GREENWICH CT 06870 |
| HYATT CORPORATION | HOTEL TWO ALBANY ST NEW BRUNSWICK NJ 08901 |
| HYATT CORPORATION | 401 WEST HIGH ST LEXINGTON KY 40507 |
| HYATT CORPORATION | ONE GRAND CYPRESS BLVD. . . ORLANDO FL 32819 |
| HYATT CORPORATION | ORLANDO INTERNATIONAL AIRPORT PO BOX 91-8378 ORLANDO FL 32891-8378 |
| HYATT CORPORATION | ONE S CAPITOL AVENUE INDIANAPOLIS IN 46204 |
| HYATT CORPORATION | 1300 NICOLLET MALL MINNEAPOLIS MN 55403 |
| HYATT CORPORATION | 1400 CORPORETUM DRIVE LISLE IL 60532 |
| HYATT CORPORATION | CHICAGO 151 EAST WACKER DRIVE CHICAGO IL 60601 |
| HYATT CORPORATION | 500 S DEARBORN CHICAGO IL 60605 |
| HYATT CORPORATION | DBA HYATT ON PRINTERS ROW 500 S DEARBORN CHICAGO IL 60605 |

| Claim Name | Address Information |
|---|---|
| HYATT CORPORATION | MCCORMICK PLACE CHICAGO 2233 S MARTIN LUTHER KING DRIVE CHICAGO IL 60616 |
| HYATT CORPORATION | 75 REMMITTANCE DR SUITE 1505 CHICAGO IL 60675-1505 |
| HYATT CORPORATION | CHICAGO PO BOX 7417 DEPARTMENT 37008 CHICAGO IL 60680-7417 |
| HYATT CORPORATION | 315 CHESTNUT ST SAINT LOUIS MO 63102-1813 |
| HYATT CORPORATION | 15747 JFK BLVD HOUSTON TX 77032 |
| HYATT CORPORATION | 1750 WELTON STREET ACCOUNTING DEPT DENVER CO 80202 |
| HYATT HOTELS | 109 E 42ND NEW YORK NY 10017 |
| HYATT REGENCY COCONUT PT | 5001 COCONUT RD BONITA SPRINGS FL 34134-7234 |
| HYATT REGENCY RESORT & SPA | 21500 PACIFIC COAST HIGHWAY HUNTINGTON BEACH CA 92648 |
| HYATT, ALEXIS | 911 W SCHOOL ST APT 3N CHICAGO IL 60657-2269 |
| HYATT, GEORGE | 6110 REDWOOD LN ALEXANDRIA VA 22310 |
| HYATT, KENNETH V | 17854 W. HAMPSHIRE DRIVE GURNEE IL 60031 |
| HYDABURG CABLE | P.O. BOX 5 CEDAR ST. EXT. S. HYDABURG AK 99922 |
| HYDABURG CABLE TV INC. A10 | PO BOX 5 HYDABURG AK 99922 |
| HYDE COLLECTION ART MUSEUM | 161 WARREN ST MEMBERSHIP OFFICE GLENS FALLS NY 12801 |
| HYDE, BEVERLY | 86 KENMARE ST    NO.18 NEW YORK NY 10012 |
| HYDE, BRADY | 2320 N CLARK ST #3 CHICAGO IL 60614-3423 |
| HYDE, CHRIS | 4 7-9 MARINE PARADE MANLY, NSW 2095 AUSTRALIA |
| HYDE, CURTIS | 2310 PARLIAMENT DR COLORADO SPRINGS CO 80920 |
| HYDE, DAVID W | 1631 TIGERTAIL AVE. COCONUT GROVE FL 33133 |
| HYDE, THOMAS | 5710 BREEZELAND RD. CARPENTERSVILLE IL 60110 |
| HYDER, WILLIAM | 5488 CEDAR LANE COLUMBIA MD 21044 |
| HYDER,ANSAR | 5280 SHOTKOSKI DR HOFFMAN ESTATES IL 60192 |
| HYDROCARBON RECOVERY SERVICES INC | BOX 757600 PHILADELPHIA PA 19175-7600 |
| HYE CHA CHAR | 1461 GREENPORT AVENUE ROWLAND HGTS CA 91748 |
| HYE JEONG | 1815 MENAHAN STREET APT. 2FL RIDGEWOOD NY 11385 |
| HYEM,ALYSSA A | 5064 W. AGATITE APT. #3 CHICAGO IL 60630 |
| HYLAND, CARY A | 640 W. 170TH ST. GARDENA CA 90247 |
| HYLAND,JACQUELINE | 47-18 21ST AVENUE ASTORIA NY 11105 |
| HYLAND,KAREEM | 186 HOWARD AVE ROOSEVELT NY 11575 |
| HYLER,REBECCA | 8151 GRAY HAVEN RD BALTIMORE MD 21222 |
| HYLTON,RICHARD | 119-38 193RD STREET ST ALBANS NY 11412 |
| HYMAN, CHARLES | 531 SURF CT WHEELING IL 60090 |
| HYMAN, GREGORY | 372 BRIMFIELD RD WETHERFIELD CT 06109 |
| HYMAN, MARISSA | 5256 W. SUFFIELD TERRACE SKOKIE IL 60077 |
| HYMAN, MARISSA | 2235 W CHARLESTON ST APT 1 CHICAGO IL 60647-7790 |
| HYMAN, PATRICK | 6911 SW 10TH ST N LAUDERDALE FL 33068 |
| HYMANS, LAWRENCE | 8302 E SWEET ACALIA DR GOLD CANYON AZ 85218 |
| HYMES,KAREN M | 510 PASTURE LANE YORKTOWN VA 23693 |
| HYMON, STEVEN M | 1652 ROSE VILLA STREET PASADENA CA 91106 |
| HYMOND, JAZMIN M | 11408 S. RACINE AVE. CHICAGO IL 60643 |
| HYMOWITZ, KAY S | 836 PRESIDENT ST BROOKLYN NY 11215 |
| HYNDMAN, ROBERT E | 359 MYRTLE ST LAGUNA BEACH CA 92651 |
| HYNE, HARRY | 16 BAY AVE HALESITE NY 11743 |
| HYNE, ROBERT M | PO BOX 1020 SOUND BEACH NY 11789 |
| HYPERION SOLUTIONS | 900 LONG RIDGE ROAD STAMFORD CT 06902 |
| HYPOLUXO CENTER, LLC | PO BOX 1365 BOCA RATON FL 33429-1365 |
| HYPPOLITE, CENAT | 3990 RIVERSIDE DR, APT # 15 CORAL SPRINGS FL 33065 |
| HYPPOLITE, FABIENNE | 2412 FUNSTON STREET HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
| --- | --- |
| HYROUANCE JOSEPH | 1845 NW 4TH AVE        20 BOCA RATON FL 33432 |
| HYSICK,SHARON P | 84 MEADOW STREET WALLINGFORD CT 06492 |
| HYSTER NEW ENGLAND | 159 RANGEWAY ROAD LAURIE SHEA NORTH BILLERICA MA 01862 |
| HYSTER NEW ENGLAND | PO BOX 845927 BOSTON MA 02284-5927 |
| HYUNDAI - KEYES MOTORS | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| I & EYE PRODUCTIONS | 5545 MADISON ROAD CINCINNATI OH 45227 |
| I A REALTY | 7475 HAMILTON BLVD PO BOX 246 TREXLERTOWN PA 18087-0246 |
| I AM UNIVERSAL MARKETING | 5525 GWYNN OAK AVE BALTIMORE MD 21207 |
| I CAMHI | 4701 NAGLE AV SHERMAN OAKS CA 91423 |
| I CREATIVES GRAPHIC ARTS STAFFING | PO BOX 60839 CHARLOTTE NC 28260-0839 |
| I CREATIVES GRAPHIC ARTS STAFFING | PO BOX 350127 FT LAUDERDALE FL 33303 |
| I DO THE PICTURES INC | 6379 LA PUNTA DRIVE LOS ANGELES CA 90068 |
| I E IMAGEVOLUTION | 265 E MARKET ST BETHLEHEM PA 18018 |
| I H R RESEARCH GROUP | RONALD E CLARK PO BOX 10126 NEWPORT BEACH CA 92658 |
| I LIKE YOUR STYLE | 5251 JOHN TYLER HIGHWAY, STE 19 WILLIAMSBURG VA 23185 |
| I M CHAIT | 9330 CIVIC CENTER DRIVE BEVERLY HILLS CA 90210 |
| I MARKIT MARKETING INC | 1417 W KENNETH ROAD  #8 GLENDALE CA 91202 |
| I MARKIT MARKETING INC | 1401 VIRGINIA AVE GLENDALE CA 91202 |
| I MUST SAY LLC | 7961 RICHMOND ROAD TOANO VA 23168 |
| I NEWS DELIVERY INC | PO BOX 3247 CHATSWORTH CA 91313 |
| I P G SHARED SERVICES | 13801 FNB PARKWAY OMAHA NE 68154 |
| I ROAM MOBILE SOLUTIONS INC | 366 ADELAIDE ST   WEST      STE 301 TORONTO ON M5V 1R9 CANADA |
| I SAVE REALTY | 394 DECATUR DRIVE SUMMERVILLE SC 29483 |
| I T PRODUCTS | 600 POYNER DR LONGWOOD FL 32750 |
| I&J MAINTENANCE INC | 4760 VIA LOS SANTOS SANTA BARBARA CA 93111 |
| I-NEWS | PO BOX 3247 CHATSWORTH CA 91313 |
| I-O CONCEPTS INC | 2125 112TH AVE NE     NO.201 BELLEVUE WA 98004 |
| I. ROSE | 17031 ENCINO HILLS DRIVE ENCINO CA 91436 |
| I.B.C. HOSTESS CAKE | MR. GENERAL MANAGER 9555 W. SORENG AVE. SCHILLER PARK IL 60176 |
| I.N.C.S., INC. | 7279 PARK DR BATH PA 18014 |
| I.T.W. RAMSET REDHEAD | MR. JOHN DEALY 1620 HADLEY DR. BATAVIA IL 60510 |
| I/O CONCEPTS SOFTWARE CORPORATION | 2125 112TH AVENUE NORTHEAST, SUITE 201 BELLEVUE WA 98004-2948 |
| I2I ART INC | 20 MAUD ST          APT 202 TORONTO ON M5V 2M5 CANADA |
| IABONI,RICHARD | 213 ERIK DRIVE SETAUKET NY 11733 |
| IAC AVIATION L.L.C. | RE: LOS ANGELES 5540 W. CENTU 1849 GREEN BAY ROAD 4TH FLOOR HIGHLAND PARK IL 60035 |
| IAC CONSUMERS APPLICATIONS AND PORTALS | 1 NORTH LEXINGTON AVE., 9TH FL. ATTN: ACCOUNTS PAYABLE WHITE PLAINS NY 10601 |
| IAC CONSUMERS APPLICATIONS AND PORTALS | 555 12TH ST., SUITE 500 ATTN: LEGAL COUNSEL OAKLAND CA 94607 |
| IAC SEARCH AND MEDIA PORTALS | 1 NORTH LEXINGTON AVENUE 9TH FLOOR WHITE PLAINS NY 10601 |
| IAC SPORTS FOUNDATION | 710 GREEN MEADOW DR GREENWOOD IN 46143 |
| IACOBAZZI, FRANK | 6706 W. FORESTVIEW LANE NILES IL 60714 |
| IACOBELLI, MICHAEL | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| IACONIS, ROSARIO A | 101 CLINTON AVE UNIT 2C MINEOLA NY 11501 |
| IAM NATIONAL PENSION FUND | PO BOX 64341 BALTIMORE MD 21264-4341 |
| IAN & IVY PRIMATIVE WARES | 3421 NORTHWOOD AVE & NEEDFUL THINGS EASTON PA 18045-8000 |
| IAN A ELLIS | 6201 NW 2ND ST MARGATE FL 33063 |
| IAN AYRES | 15 LOOMIS PLACE NEW HAVEN CT 06511 |
| IAN BREMMER | EURASIA GROUP 461 FIFTH AVENUE 14TH FLOOR NEW YORK NY 10017 |
| IAN BURUMA | 40 WEST 116TH STREET # A1104 NEW YORK NY 10026 |

| Claim Name | Address Information |
|---|---|
| IAN CUMBERBATCH | 32 SUNNYSIDE AVE HEMPSTEAD NY 11550 |
| IAN GURVITZ | 2611 LAUREL PASS LOS ANGELES CA 90046 |
| IAN HANEY LOPEZ | 1047 OXFORD STREET BERKELEY CA 94707 |
| IAN KERSHAW | SHEFFIELD UNIVERSITY DEPARTMENT OF HISTORY GB-SHEFFIELD S10 2TN |
| IAN MASTERS | 2312 6TH STREET #2 SANTA MONICA CA 90405 |
| IAN MCEWAN | 23-25 GREAT SUTTON STREET ATTN: BRIAN CHAMBERS LONDON ECIV ODN UNITED KINGDOM |
| IAN ROSS | 33521 MOONSAIL DR MONARCH BEACH CA 92629 |
| IAN SPECTOR | 31 I.U. WILLETS RD. OLD WESTBURY NY 11568 |
| IAN TAUBER | 1242 N 26TH STREET ALLENTOWN PA 18104 |
| IAN URBINA | 6010 BROAD BRANCH RD NW WASHINGTON DC 20015 |
| IAN WHITE PHOTO | 599 CALIFORNIA AVE VENICE CA 90291 |
| IANNO, EMILY | PO BOX 907 MATTITUCK NY 11952 |
| IANNO,LUKE | 505 SOUTH 6TH STREET LINDENHURST NY 11757 |
| IANNONE, SANDRA L | 169 FOXBOROUGH PL BURR RIDGE IL 60527 |
| IANNOTTI, ROBERT L | 8037 N. KILBOURN SKOKIE IL 60076 |
| IANNOTTI, RONALD | 112 HALF MILE ROAD NORTH HAVEN CT 06473 |
| IANNUCCI, MARY | 2125 WEST HOMER ST CHICAGO IL 60647 |
| IAPP | 615 E COLONIAL DR ORLANDO FL 32803-4602 |
| IASON ATHANASIADIS | 7 DIMOCHAROUS ST ATHENS 11521 |
| IATESTA, ANNE M | 322 S MENTOR AVE TOWNHOUSE 3 PASADENA CA 91106 |
| IATSE 600 | 7755 SUNSET BOULEVARD HOLLYWOOD CA 90046 |
| IATSE 750 PENSION | LOCKBOX 714 C/O AMERIMARK BANK ATTN MIKE KEENAN LAGRANGE IL 60525 |
| IATSE 750 PENSION | INLAND BANK AND TRUST ATTN: ELANDON BECK 5456 S LAGRANGE ROAD COUNTRYSIDE IL 60525 |
| IATSE NATIONAL BENEFIT FUNDS | 417 5TH AVE    3RD FL NEW YORK NY 10016 |
| IATSE STAGE EMPLOYEES | 320 WEST 46TH STREET NEW YORK NY 10036 |
| IATSE W&P LOC 1 ANNUITY | 320 WEST 46TH STREET NEW YORK NY 10036 |
| IATSE W&P LOC 1 PENSION | 320 W 46TH STREET NEW YORK NY 10036 |
| IATSE W&P LOC 1 WELFARE | 320 WEST 46TH STREET NEW YORK NY 10036 |
| IB ASSOCIATES LP | C/O KAEMPFER MANAGEMENT SRVCS 2345 CRYSTAL DR    10TH FLR ARLINGTON VA 22202 |
| IBARGUEN, ALBERTO | 3 GROVE ISLE DRIVE MIAMI FL 33133 |
| IBARRA, AGUSTINA | 900 N.  KARLOV APT. #1 CHICAGO IL 60651 |
| IBARRA, KELLY | 7711 BEACH RD ACCT 731 WONDER LAKE IL 60097 |
| IBARRA, KELLY | ACCT 731 7711 BEACH RD WONDER LAKE IL 60097 |
| IBATA,DAVID T | 2004 GREYFIELD DRIVE NW KENNESAW GA 30152 |
| IBERPRESS S L | AVDA CANADA REAL DE LAS MERINAS 1-3 NUDO EISENHOWER EDIFICIO 4 2G PTA MADRID 28042 SPAIN |
| IBERRI, ERIC | 4420 BANNISTER AVE EL MONTE CA 91732 |
| IBEW LOCAL 1220 | 8605 WEST BRYN MAWR SUITE 309 CHICAGO IL 60631 |
| IBEW LOCAL 4 | 1610 S KINGS HIGHWAY ST LOUIS MO 63110 |
| IBEW LOCAL 98 | 1719 SPRING GARDEN STREET PHILDELPHIA PA 19130 |
| IBEW LOCAL UNION #98 | 1701 SPRING GARDEN STREET PHILADELPHIA PA 19130 |
| IBM | 1 NEW ORCHARD ROAD ARMONK NY 10504 |
| IBM | ATTN: MICHELLE TATE 3039 CORNWALLIS RD. RESEARCH TRIANGLE PARK NC 27709 |
| IBM | TWO LINCOLN CENTER OAK BROOK TERRACE IL 60181 |
| IBM | ATTN: LAURA TAYLOR 304 45TH STREET WESTERN SPRINGS IL 60558 |
| IBM | 13800 DIPLOMAT DALLAS TX 75234 |
| IBM | PO BOX 676673 DALLAS TX 75267 |
| IBM | MELISSA GOODSON 132 SUMMER OAK COURT GEORGETOWN TX 78628 |

| Claim Name | Address Information |
|---|---|
| IBM CORPORATION | 1 N CASTLE DR ARMONK NY 10504-2575 |
| IBM CORPORATION | 1133 WESTCHESTER AVE WHITE PLAINS NY 10604-3516 |
| IBM CORPORATION | 401 MARKET ST PHILADELPHIA PA 19106 |
| IBM CORPORATION | PO BOX 643600 PITTSBURGH PA 15264-3600 |
| IBM CORPORATION | 7100 HIGHLAND PARKWAY SMYRNA GA 30082 |
| IBM CORPORATION | PO BOX 676673 DALLAS TX 75267-6673 |
| IBM CORPORATION | PO BOX 26908 TEMPE AZ 85285 |
| IBM CREDIT LLC | 1 NORTH CASTLE DRIVE ARMONK NY 10504-2575 |
| IBM DAKSH BUSINESS PROCESS SERVICES | DLF BUILDING 8 TOWER B  4TH FLR DLF CYBERPARK  DLF PHASE 2 SECTOR 25A GURAGON 122012 IND |
| IBM-JASON PARKER | JASON PARKER 15300 N. 90TH ST. SUITE 150 SCOTTSDALE AZ 85260 |
| IBM/MAINLINE | MAINLINE INFORMATION SYSTEMS PO BOX 402989 ATLANTA GA 30384-2989 |
| IBMC - PARENT  [ABRAMS COASTAL | PROPERTIES] 315 MARINE AVE. BALBOA ISLAND CA 92662 |
| IBMC - PARENT  [CANNERY VILLAGE REALTY] | 2025 W BALBOA BLVD NEWPORT BEACH CA 92663 |
| IBMC - PARENT  [GORDON & DANIEL HANEY] | 1095 N COAST HWY LAGUNA CA 92651 |
| IBMC - PARENT  [HARBOR REALTY] | 15 CORPORATE PLAZA, SUITE 250 NEWPORT BEACH CA 92660 |
| IBMC - PARENT  [METRO REALTY] | 120 NEWPORT CTR DR   -STE#160 NEWPORT BEACH CA 92660 |
| IBMC - PARENT  [MICKEY HARTLING/SEVEN | GABLES] 512 1/2 FERNLEAF CORONA DEL MAR CA 92625 |
| IBMC - PARENT  [PACIFIC COAST REALTY | GROUP] 234 E. 17TH ST. SUTIE 118 COSTA MESA CA 92627 |
| IBMC - PARENT  [ROGERS REALTY] | 2737 E. COAST HIGHWAY CORONA DEL MAR CA 92625 |
| IBRAHIM, AZEEM | 606 MARIAN SQ OAKBROOK IL 60523 |
| IBRAHIM, JON | 607 BLUEBIRD DR BOLINGBROOK IL 60440 |
| IBRAHIM,GILBERT B | 8930 NEENAH MORTON GROVE IL 60053 |
| ICARUS COMMUNICATIONS LLC | 3910 ADLER PL     STE 200 BETHLEHEM PA 18017 |
| ICC MANAGEMENT, INC | 6100 PAYNE STEWART DR WINDERMERE FL 34786-8936 |
| ICE CABLE HOLDINGS, INC. M | 40 COUNTY ROAD 600, SUITE F PAGOSA SPRINGS CO 81147 |
| ICE CREAM WORLD | 4501 COLEBROOK AVE EMMAUS PA 18049-1026 |
| ICE MILLER | JOHN BURKE 200 W MADISON ST STE 3500 CHICAGO IL 60606 |
| ICEBERG MEDIA FZ LLC | BUILDING NO 8 BUSINESS CENTRE GRD FLR PO BOX 502068 DUBAI MEDIA CITY UNITED ARAB EMIRATES |
| ICF CONSULTING GROUP INC | 9300 LEE HWY FAIRFAX VA 22031 |
| ICHIDA,ROBERT H | 205 W. ARTHUR ROSELLE IL 60172 |
| ICHTON, LEONARD | 405 MAIN ST WOBURN MA 01801 |
| ICHTON, LEONARD | PO BOX 2536 SEABROOK NH 03874 |
| ICI DULUX PAINT CENTERS | 319 W 17TH ST LOS ANGELES CA 90015 |
| ICICLE BROADCASTING INCORPORATED | 7475 KOHO PL LEAVENWORTH WA 98826 |
| ICIMS.COM | 1301 STATE HIGHWAY 36  SUITE 102 HAZLET NJ 07730 |
| ICM (INTERNATIONAL CREATIVE MANAGEMENT) | 10250 CONSTELLATION BOULEVARD LOS ANGELES CA 90067 |
| ICO GLOBAL COMMUNICATIONS | 11700 PLAZA AMERICA DRIVE, SUITE 1010 ATTN: LEGAL COUNSEL RESTON VA 20190 |
| ICON EXPOSURE INC | 5450 WILSHIRE BLVD LOS ANGELES CA 90036 |
| ICON INTERNATIONAL | ATTN RALPH RODRIGUEZ 107 ELM STREET FOUR STAMPTON PLAZA STAMFORD CT 06902 |
| ICON INTERNATIONAL | 107 ELM STREET FOUR STAMPTON PLAZA ATTN RALPH RODRIGUEZ STAMFORD CT 06902 |
| ICON INTERNATIONAL | ATTN BOB SCHINDOLO 4 STAMFORD PLAZA STAMFORD CT 06902 |
| ICON INTERNATIONAL | 118 N LARCHMONT BLVD LOS ANGELES CA 90004 |
| ICON INTERNATIONAL INC | AN OMNICOM COMPANY 4 STAMFORD PLAZA STAMFORD CT 06902 |
| ICON INTERNATIONAL INC | FOUR STAMFORD PLAZA  15TH FL 107 ELM ST STAMFORD CT 06902-3834 |
| ICON MEDIA DIRECT | 5910 LEMONA AVE VAN NUYS CA 91411 |
| ICON MEDIA DIRECT INC | 5910 LAMONA AVENUE VAN NUYS CA 91411 |
| ICON SPORT MEDIA | 21828 LASSEN ST JAMISON CALSYN CHATSWORTH CA 91311-3641 |

| Claim Name | Address Information |
|---|---|
| ICONIC SPORTS LLC | C/O DON LEVIN 2301 RAVINE WAY GLENVIEW IL 60025 |
| ICONOCULTURE INC | 244 FIRST AVE N MINNEAPOLIS MN 55401 |
| ID AMERICA | PO BOX 1664 CHESAPEAKE VA 23320 |
| ID LABEL | 461 PARK AVE STE 100 LAKE VILLA IL 60046 |
| ID MEDIA | 8687 MELROSE AVE 8TH FL WEST HOLLYWOOD CA 90069 |
| ID MEDIA | 8687 MELROSE AVE. 8TH FLO WEST HOLLYWOOD CA 90069 |
| ID MEDIA INC | 13801 FNB PARKWAY OMAHA NE 68154 |
| ID MEDIA/INITIATIVE MEDIA | PO BOX 542008 OMAHA NE 68154-8008 |
| ID PRINT INC | 5900 STIRLING RD  BAY NO.10 HOLLYWOOD FL 33021 |
| IDA MAY DENNY | 1165 MONTGOMERY ROAD SEBASTOPOL CA 95472 |
| IDAHO BUSINESS REVIEW | P.O. BOX 8866 BOISE ID 83707 |
| IDAHO DEPT OF | ENVIRONMENTAL QUALITY 1410 N. HILTON BOISE ID 83706 |
| IDAHO MOUNTAIN EXPRESS | 591 FIRST AVENUE NORTH, P.O. BOX 1013 ATTN: LEGAL COUNSEL KETCHUM ID 83340 |
| IDAHO PRESS-TRIBUNE | P.O. BOX 9399 ATTN: LEGAL COUNSEL NAMPA ID 83652 |
| IDAHO PRESS-TRIBUNE | P.O. BOX 9399 NAMPA ID 83652 |
| IDAHO SPORTS MEDICINE INSTITUTE | 1188 UNIVERSITY DR BOISE ID 83706 |
| IDAHO STATE JOURNAL | PO BOX 431 POCATELLO ID 83204-0431 |
| IDAHO STATE JOURNAL | P.O. BOX 431 ATTN: LEGAL COUNSEL POCATELLO ID 93204-0431 |
| IDAHO STATE TAX COMMISSION | PO BOX 36 BOISE ID 83722-0410 |
| IDAHO STOCK IMAGES | 2334 S. SWALLOWTAIL LANE BOISE ID 83706 |
| IDAHO UNCLAIMED PROPERTY DIVISION | PO BOX 36 BOISE ID 83722 |
| IDALBERT, GARY | 3971 NW 33RD TERRACE LAUDERDALE LAKES FL 33309 |
| IDALBERTO SARDUY | 1220 NW 76 TER PEMBROKE PINES FL 33024 |
| IDEA MEDIA SERVICES LLC | 1700 WEST HUBBARD CHICAGO IL 60622 |
| IDEAL MOTORS | 465 MERIDEN ROAD WATERBURY CT 06705 |
| IDEAL TRIAL SOLUTIONS INC | 3601 NINTH ST RIVERSIDE CA 92501 |
| IDEALEASE(CITY INTERNATIONAL) | 4655 S CENTRAL AVE CHICAGO IL 60638 |
| IDEARC MEDIA | 4500 FULLER DR SUITE 310 IRVING TX 75038 |
| IDEARC MEDIA CORP | 2200 W. AIRFIELD DR., DFW AIRPORT ATTN: LEGAL COUNSEL DALLAS TX 75261 |
| IDEARC MEDIA LLC | ATTN LORI LAWLESS PO BOX 619810 DFW AIRPORT TX 75261 |
| IDEAS R POPPING | 11 HIGHWOOD RD WESTPORT CT 06880 |
| IDEAZ IN INK | 474 TERRYVILLE RD PORT JEFFERSON STATION NY 11776 |
| IDEAZ IN INK | 474 TERRYVILLE RD PT JEFFERSON NY 11776 |
| IDELLE DAVIDSON | 3280 MIDVALE AVE. LOS ANGELES CA 90034 |
| IDOWU, OLAYINKA | 408 SW 9TH ST  APT #1 HALLANDALE BEACH FL 33009 |
| IDP-SAMUEL GOLDWYN FILMS | 1133 BROADWAY, STE 1120 NEW YORK NY 10010-7900 |
| IDVILLE | 5376 52ND ST SE GRAND RAPIDS MI 49512 |
| IDVILLE | 5380 52ND ST  SE GRAND RAPIDS MI 49512-9765 |
| IDW (IDEA + DESIGN WORKS, LLC) | 5080 SANTA FE STREET SAN DIEGO CA 92109 |
| IDYLLWILD PUBLICATIONS INC. | PO BOX 157 IDYLLWILD CA 92549 0 |
| IES INC | PO BOX 1265 LAGRANGE GA 30241 |
| IES SYSTEMS | 1418 SHADOW MOUNTAIN KATY TX 77450 |
| IFD INC. | DAVID DZIEDZIC 405 LIVELY BOULEVARD ELK GROVE VILLAGE IL 60007 |
| IFEBUZO,AYODELE | BEACH 61 ST 157 A QUEENS NY 11692 |
| IFIBER COMMUNICATIONS | 135 BASIN STREET EPHRATA WA 98823 |
| IFILL, DALE B | 13 BIDWELL AVE  NO.3 EAST HARTFORD CT 06108 |
| IFM EFECTOR INC | 805 SPRINGDALE DRIVE EXTON PA 19341 |
| IFM EFECTOR INC | PO BOX 8538-307 PHILADELPHIA PA 19171-0307 |
| IFM INC | 1439 CAPRI LANE NO. 5711 WESTON FL 33326 |

| Claim Name | Address Information |
|---|---|
| IFRA | WASHINGTONPLATZ D 64287 DARMSTADT DEU |
| IFS COATING INC | PO BOX 1211 GAINESVILLE TX 76240 |
| IGDALSKY, LEAH | 14 LONGLANE RD WEST HARTFORD CT 06117 |
| IGDALSKY, LEAH (5/08) | 14 LONGLANE ROAD WEST HARTFORD CT 06117 |
| IGE,PHILLIP ALLEN | 11465 MOORPARK STREET APT. #3 NORTH HOLLYWOOD CA 91602 |
| IGERSHEIMER, ANDREW | 339 MAIN ST DEEP RIVER CT 06417 |
| IGERSHEIMER, ANDREW | MAIN ST IGERSHEWIMER, ANDREW DEEP RIVER CT 06417 |
| IGLESIA PRESBITERIANA | 6971 RED BUG LAKE RD OVIEDO FL 32765-6528 |
| IGLESIAS, DAVID | 12020 IRISH MIST AVENUE NE ALBUQUERQUE NM 87122 |
| IGLESIAS, RAFAEL | 15410 WOODWAY DR TAMPA FL 33613 |
| IGLESIAS, RAFAEL J | 15410 WOODWAY DRIVE TAMPA FL 33613 |
| IGNACIO-CAMBIASO, JUDY | 20907 CANYON RIDGE ROAD DIAMOND BAR WALNUT CA 91789 |
| IGNACZAK,KRISTEN | 2144 N LINCOLN PARK WEST APT 6D CHICAGO IL 60614 |
| IGNATIUS LADIES AND MENS SHO | 2110 WILLIAM STYRON SQ S NEWPORT NEWS VA 23606-2690 |
| IGNATOWSKI, ERIC | 1098 CLIFFVIEW LANE CAROL STREAM IL 60188 |
| IGS KNIVES INC | 760 WEST WALLICK LANE RED LION PA 17356 |
| IGT SHUFFLEMASTER | 9295 PROTOTYPE DRIVE RENO NV 89511 |
| IGUANA MEDIA INC | 15252 SW 31ST ST MIAMI FL 33185 |
| IHAVENET.COM | 333 CANTERBURY LANE WYCKOFF NJ 07481 |
| IHAYA, MANAKO | 27062 SPRINGWOOD CIRCLE LAKE FOREST CA 92630 |
| IHOP           R | 1665 RICHMOND RD WILLIAMSBURG VA 23185 |
| IHOSVANI RODRIGUEZ | 2002 SW 12TH STREET MIAMI FL 33135 |
| IHSAA | 9150 MERIDIAN STREET INDIANAPOLIS IN 46240 |
| IJET INTERNATIONAL INC | 910F BESTGATE RD ANNAPOLIS MD 21401 |
| IKE BALMESEDA | 19611 SACRAMENTO LN HUNTINGTON BEACH CA 92646 |
| IKE S SERVICE CENTER | 201 S WOOD AVE EASTON PA 18042-2757 |
| IKEA | 19975 VICTOR PKWY % VALASSIS LIVONIA MI 48152-7001 |
| IKEA | P O BOX 20902 INDIANAPOLIS IN 46220 |
| IKEA BALTIMORE INC | PO BOX 20902 INDIANAPOLIS IN 46220 |
| IKEA C/O VALASSIS | 19975 VICTOR PKWY # 1 LIVONIA MI 48152-7001 |
| IKEA TEXAS, LP | 7810 KATY FREEWAY HOUSTON TX 77024 |
| IKEDA PEARL COMPANY | 550 SOUTH HILL #680 LOS ANGELES CA 90013 |
| IKNO INC | 12784 TULIPWOOD CIRC BOCA RATON FL 33428 |
| IKON | 855 WINDING BROOK DR GLASTONBURY CT 06033 |
| IKON | P.O. BOX 827577 PHILADELPHIA PA 19182-7577 |
| IKON | P.O. BOX 827468 PHILADELPHIA PA 19182-7577 |
| IKON FINANCIAL SERVICES | 6700 SUGARLOAF PARKWAY DULUTH GA 30097 |
| IKON FINANCIAL SERVICES | PO BOX 740540 ATLANTA GA 30374-0540 |
| IKON FINANCIAL SERVICES | 1738 BASS ROAD MACON GA 31210 |
| IKON FINANCIAL SERVICES | PO BOX 31001-0273 PASADENA CA 91110-0273 |
| IKON MEDIA SERVICES | 837 SHERMAN STREET  STE 2D DENVER CO 80203 |
| IKON OFFICE SOLUTIONS | 47 EASTERN BLVD GLASTONBURY CT 06033 |
| IKON OFFICE SOLUTIONS | 655 WINDING BROOK DR GLASTONBURG CT 06033 |
| IKON OFFICE SOLUTIONS | MID ATLANTIC DISTRICT PO BOX 827468 PHILADELPHIA PA 19182-7468 |
| IKON OFFICE SOLUTIONS | 7138 WINDSOR BLVD BALTIMORE MD 21244 |
| IKON OFFICE SOLUTIONS | 4900 SEMINARY ROAD 12TH FLOOR ALEXANDRIA VA 22311 |
| IKON OFFICE SOLUTIONS | 6700 SUGARLOAF PARKWAY DULUTH GA 30097 |
| IKON OFFICE SOLUTIONS | PO BOX 532530 ATLANTA GA 30353 |
| IKON OFFICE SOLUTIONS | P O BOX 532521 FLORIDA DISTRICT ATLANTA GA 30353-2521 |

| Claim Name | Address Information |
| --- | --- |
| IKON OFFICE SOLUTIONS | MANAGEMENT SERVICES PO BOX 534777 ATLANTA GA 30353-4777 |
| IKON OFFICE SOLUTIONS | PO BOX 198727 ATLANTA GA 30384-8727 |
| IKON OFFICE SOLUTIONS | GREAT LAKES DISTRICT PO BOX 802558 CHICAGO IL 60680-2558 |
| IKON OFFICE SOLUTIONS | PO BOX 802815 CHICAGO IL 60680-2815 |
| IKON OFFICE SOLUTIONS | IMS WESTERN DISTRICT U08 PO BOX 31001-0743 PASADENA CA 91110 |
| IKON OFFICE SOLUTIONS, INC. | 70 VALLEY PARKWAY ATTN: CONTRACTS DEPT MALVERN PA 19355 |
| ILA S HEBERT | 5078 ALDEA AVENUE ENCINO CA 91316 |
| ILAN STAVANS | 40 ORCHARD ST. AMHERST MA 01002 |
| ILARIOUS INC | 1348 ABBOT KINNEY BLVD VENICE CA 90291 |
| ILDEFONSO MORONTA | 19175 NW 23 PL PEMBROKE PINES FL 33029 |
| ILDEFONSO, JULIETA Q | 2032 N 73RD CT ELMWOOD PARK IL 60707 |
| ILDEFONSO,BRENDA L | 3 DUSTY ROAD EASTON PA 18045 |
| ILE-A-LACROSSE COMMUNICATION | P.O. BOX 48 ATTN: LEGAL COUNSEL ILE-A-LA CROSSE SK S0M 1C0 CANADA |
| ILEANA'S CONSTRUCTION CLEAN UP COMPANY | PO BOX 25974 SANTA ANA CA 92799 |
| ILEANE ABADY | 77 LENOX ROAD APT 2F ROCKVILLE CENTRE NY 11570 |
| ILEL, NEILLE | 3723 DUNN DRIVE LOS ANGELES CA 90034 |
| ILENE ABRAMSON | 4425 ESTRONDO DR. ENCINO CA 91436 |
| ILER JR, ROBERT J | 17351 SOUTH EAST 65TH STREET OCKLAWAHA FL 32179 |
| ILIST INC | 425 2ND ST    STE 300 SAN FRANCISCO CA 94513 |
| ILLAIT SIMON | 7898  TERR RD LANTANA FL 33462 |
| ILLAIT, SIMON | 7898 TERRACE RD LANTANA FL 33462 |
| ILLBRUCK INC | P O BOX 967 LANGLEY CA 96260 |
| ILLG,KENNETH G | 1306 ELIZABETH ST. JOLIET IL 60435 |
| ILLIDGE,MARIA | 8720 N. SHERMAN CIRCLE #307 PEMBROKE PINES FL 33025 |
| ILLINGSWORTH, JOHN | 2486 POND LN HELLERTOWN PA 18055 |
| ILLINGWORTH, JOHN | 2486 POND LANE HELLERTOWN PA 18055 |
| ILLINOIS  PRESS ASSOCIATION | 900 COMMUNITY DRIVE SPRINGFIELD IL 62703 |
| ILLINOIS BATTERY CO | 2453 IRVING PARK ROAD CHICAGO IL 60618 |
| ILLINOIS BROADCASTERS ASSOC | 200 MISSOURI AVE CARTERVILLE IL 62918 |
| ILLINOIS BROADCASTERS ASSOC | 200 MISSOURI AVE CARTERVILLE IL 62918-1808 |
| ILLINOIS BUREAU OF TOURISM | J. WALTER THOMPSON 222 MERCHANDISE MART PLAZA CHICAGO IL 60654 |
| ILLINOIS BUSINESS ROUNDTABLE | ATTN JEFF MAYS 200 EAST RANDOLPH  SUITE 2200 CHICAGO IL 60601 |
| ILLINOIS BUSINESS ROUNDTABLE | 150 N WACKER DR  STE 2800 ATTN JEFF MAYS CHICAGO IL 60606 |
| ILLINOIS CHARITY BUREAU FUND | 100 W RANDOLPH ST 3RD FL OFFICE OF ATTONEY GENERAL CHICAGO IL 60601-3175 |
| ILLINOIS COMMISSION ON DIVERSITY AND | HUMAN RELATIONS 1502 KENDAL COURT ARLINGTON HEIGHTS IL 60004 |
| ILLINOIS COUNCIL ON ECONOMIC | EDUCATION NORTHERN ILLINOIS UNIVERSITY 113 ALTGELD HALL DEKALB IL 60115 |
| ILLINOIS CPA SOCIETY | 8902 INNOVATION WAY CHICAGO IL 60682 |
| ILLINOIS CRANE INC | PO BOX 3740 PEORIA IL 61612-3740 |
| ILLINOIS CREDIT UNION LEAGUE | ATTN: KEITH SIAS 225 S. COLLEGE, SUITE 105 SPRINGFIELD IL 62704 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT | SECURITY ATTORNEY GENERAL SECTION - 9TH FLOOR 33 S. STATE ST. CHICAGO IL 60603 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT | SECURITY 33 S STATE CHICAGO IL 60603 |
| ILLINOIS DEPARTMENT OF HUMAN SERVICES | ATN: PAT TRUEBLOOD 809 COMMERCIAL AVE SPRINGFIELD IL 62703 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 W RANDOLPH ST LEVEL 7-400 CHICAGO COLLECTION SERVICES DIV ATTN  ERIC MERCADO CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET LEVEL 7 CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 64449 CHICAGO IL 60664-0449 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 64449 OFFICE OF COLLECTION UNIT CHICAGO IL 60664-0449 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 641155 CHICAGO IL 60664-1155 |
| ILLINOIS DEPARTMENT OF REVENUE | DIVISION OF NUCLEAR SAFETY 1035 OUTER PARK DRIVE SPRINGFIELD IL 62704-4491 |

| Claim Name | Address Information |
|---|---|
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19006 SPRINGFIELD IL 62794-9006 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19019 SPRINGFIELD IL 62794-9019 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 SPRINGFIELD IL 62794-9034 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 OUTSIDE COLLECT AGENCY SPRINGFIELD IL 62794-9035 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 SPRINGFIELD IL 62794-9035 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19043 SPRINGFIELD IL 62794-9043 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19045 SPRINGFIELD IL 62794-9045 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19281 SPRINGFIELD IL 62794-9281 |
| ILLINOIS DEPARTMENT OF REVENUE | AGRICULTURE PO BOX 19427 SPRINGFIELD IL 62794-9427 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19427 ILLINOIS STATE FAIR SPRINGFIELD IL 62794-9429 |
| ILLINOIS DEPARTMENT OF REVENUE | TAX PROCESSING CENTER PO BOX 19477 SPRINGFIELD IL 62794-9477 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS DEPARTMENT OF REVENUE | OF REVENUE RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS DEPT OF PUBLIC HEALTH | PO BOX 4263 SPRINGFIELD IL 62708-4263 |
| ILLINOIS DEPT. OF EMPLOYMENT SECURITY | COLLECTIONS UNIT MANAGER BANKRUPTCY UNIT - 10TH FLOOR 33 SOUTH STATE STREET CHICAGO IL 60603 |
| ILLINOIS DEVELOP. COUNCIL | MICHAEL LANE 225 E COOK ST SPRINGFIELD IL 62704 |
| ILLINOIS EMERGENCY MGMT AGENCY | DIVISION OF NUCLEAR SAFETY 1035 OUTER PARK DRIVE SPRINGFIELD IL 62704-4491 |
| ILLINOIS ENVIRONMENTAL | PROTECTIVE AGENCY TREASURER STATE OF ILLINOIS BOL NO.24 1021 N GRAND AVE SPRINGFIELD IL 62702-3998 |
| ILLINOIS ENVIRONMENTAL | PROTECTION AGENCY FISCAL SVCS SECTION RECEIPTS NO.2 PO BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS ENVIRONMENTAL | PROTECTION AGENCY PO BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST P.O. BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS INST OF TEC | CHICAGO KENT COLLEGE OF LAW CHICAGO IL 60661 |
| ILLINOIS LIBRARY ASSOC | PO BOX 485 LA GRANGE IL 60525-0485 |
| ILLINOIS LOTTERY | (ILLINOIS DEPT. OF REVENUE) ATTN: BRIAN HAMER 101 W. JEFFERSON, MC6-100 SPRINGFIELD IL 62702 |
| ILLINOIS MASONIC HOME | 1 MASONIC WAY ATTN: LEGAL COUNSEL SULLIVAN IL 61951 |
| ILLINOIS MORTGAGE FUNDING CORP | 16317 S ARBOR DR PLAINFIELD IL 60586-1078 |
| ILLINOIS NATIONAL INSURANCE COMPANY | 175 WATER STREET NEW YORK NY 10038 |
| ILLINOIS NURSES ASSOCIATION FOUNDATION | 105 W ADAMS STE 2101 CHICAGO IL 60603 |
| ILLINOIS PAPER & COPIER CO | 6 TERRITORIAL CT BOLINGBROOK IL 60440 |
| ILLINOIS PNEUMATICS INC | 9325 B STARBOARD DR ROSCOE IL 61073 |
| ILLINOIS SECRETARY OF STATE | EXECUTIVE COUNSEL 17 N STATE STREET SUITE 1179 CHICAGO IL 60602 |
| ILLINOIS SECRETARY OF STATE | 300 N GOODWICH ATTN  BUSINESS OFFICE URBANA IL 61801 |
| ILLINOIS SECRETARY OF STATE | 3701 WINCHESTER ROAD SPRINGFIELD IL 62707-9700 |
| ILLINOIS SECRETARY OF STATE | TRADEMARK DIVISION DEPT OF BUSINESS SVCS ROOM 328 HOWLETT BUILDING SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | 591 HOWLETT BUILDING RENEWALS SECTION SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | HOWLETT BUILDING 3RD FLOOR SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | HOWLETT BUILDING ROOM 500 SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | SECRETARY OF STATE DEPARTMENT OF BUSINESS SERVICES SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | TRADEMARK DIVISION DEPT OF BUSINESS SERVICES ROOM 328 HOWLETT BUILDING SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | JESSE WHITE SECRETARY OF STATE DEPARTMENT OF BUSINESS SERVICES SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES 501 SO. 2ND STREET SPRINGFIELD IL 62756-5510 |
| ILLINOIS SECRETARY OF STATE | VEHICLE SERVICES 501 S 2ND ST RM591 SPRINGFIELD IL 62756-7000 |

| Claim Name | Address Information |
|---|---|
| ILLINOIS STATE | DEPARTMENT OF REVENUE RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS STATE BAR ASSOC | ILLINOIS BAR CTR 424 S SECOND ST SPRINGFIELD IL 62701-1779 |
| ILLINOIS STATE DISBURSEMENT UNIT | PO BOX 8500 TALLAHASSEE FL 32314-8500 |
| ILLINOIS STATE DISBURSEMENT UNIT | PO BOX 5400 CAROL STREAM IL 60197-5400 |
| ILLINOIS STATE TOLL | AUTHORITY ONE AUTHORITY DR DOWNERS GROVE IL 60515 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE UNIVERSITY | ALAMO II BOOKSTORE 319 NORTH ST NORMAL IL 61761 |
| ILLINOIS STATE UNIVERSITY | BONE CENTER 100 N UNIVERSITY STREET CAMPUS BOX 2640 NORMAL IL 61790-2640 |
| ILLINOIS STATE UNIVERSITY | 103 WILLIAMS HALL ANNEX TELECOMMUNICATIONS OFFICE NORMAL IL 61790-3500 |
| ILLINOIS STATE UNIVERSITY | TELECOMMUNICATIONS OFFICE CAMPUS BOX NO.3500 C/O SHARON STILLE NORMAL IL 61790-3500 |
| ILLINOIS STATE UNIVERSITY | CAMPUS BOX 4000 ISU NORMAL IL 61790-4000 |
| ILLINOIS STATE UNIVERSITY FOUNDATION | FOUNDATION 8000 ADVANCEMENT SERVICES NORMAL IL 61790-8000 |
| ILLINOIS TOOLS WORKS INC. | MR. DAVID SPEER 3600 W. LAKE AVE. GLENVIEW IL 60025 |
| ILLINOIS VALLEY NEWS | P.O. BOX 1370 ATTN: LEGAL COUNSEL CAVE JUNCTION OR 97523 |
| ILLINOIS WORKERS COMPENSATION COMMISSION | C/O STATE TREASURER 100 W RANDOLPH      STE 8-329 CHICAGO IL 60601 |
| ILLUSIONS | 374 MCLAWS CIRCLE, SUITE ONE WILLIAMSBURG VA 23185 |
| ILLUSTRATED PROP/CORP OFFICE | 2725 PGA BLVD WEST PALM BEACH FL 33410-2905 |
| ILLUSTRATION DIVISION INC | 420 W 24TH ST APT 1F NEW YORK NY 10011-1333 |
| ILLUSTRATION DIVISION INC | 48 GREEN ST ART DEPT NEW YORK NY 10013 |
| ILSE MEDITZ | 5 SOUTH CAROLINA WAY WHITINIG NJ 08759 |
| ILYA SOMIN | 3705 S. GEORGE MASON DRIVE, APT. 2117-S FALLS CHURCH VA 22041 |
| ILYCE GLINK | 395 DUNDEE RD GLENCOE IL 60022 |
| IM, ALBERT | 5301 EAST COMMERCE WAY #70101 SACRAMENTO CA 95835 |
| IMAGE ACTIVE | 4191 STANSBURY AVE SHERMAN OAKS CA 91423 |
| IMAGE ASSOCIATES | 2658 GRIFFITH PARK BL NO.218 LOS ANGELES CA 90039 |
| IMAGE BASE | MR. RALPH MURNYAK 430 W. ERIE CHICAGO IL 60610 |
| IMAGE COMMUNICATIONS | 1519 BLUE HERON DR SARASOTA FL 34239-3702 |
| IMAGE DEPOT | 5101 NW 10TH TER FT LAUDERDALE FL 33309 |
| IMAGE DEPOT INC | 5101 NW 10TH TERRACE FT LAUDERDALE FL 33309 |
| IMAGE DIRECT | 1415 S ACACIA AVE FULLERTON CA 92831 |
| IMAGE FORTRESS CORPORATION | 285 LITTLETON ROAD  SUITE 10 WESTFORD MA 01886 |
| IMAGE IMPACT INC | 2310 W 75TH ST PRAIRIE VILLAGE KS 66208 |
| IMAGE INTERNATIONAL | 4959 HAMILTON BLVD ALLENTOWN PA 18106-9714 |
| IMAGE ONE | 6206 BENJAMIN RD  SUITE 301 TAMPA FL 33634 |
| IMAGE PLANT INC | 735 UPLAND ROAD WEST PALM BEACH FL 33401-7851 |
| IMAGE PRINTING AND MILLENNIUM DIRECT | 12246 COLONY AVE CHINO CA 91710-2095 |
| IMAGE VIDEO | 1620 MIDLAND AVE SCARBOROUGH ON M1P 3C2 CANADA |
| IMAGES COM | 1140 BROADWAY     4TH FLR NEW YORK NY 10001 |
| IMAGESET | 6611 PORTWEST DRIVE HOUSTON TX 77024 |
| IMAGESET DIGITAL | 6611 PORTWEST DRIVE  SUITE 190 HOUSTON TX 77024 |
| IMAGIC | 2810 N LIMA ST BURBANK CA 91504 |
| IMAGINATION GAMES | 2150 COLORADO AVENUE - SUITE 100 SANTA MONICA CA 90404 |
| IMAGINATION INTERNATIONAL CORP. | 6161 SANTA MONICA BLVD, #100 LOS ANGELES CA 90038 |
| IMAGINECHINA | 4F,1000 CHANGPING ROAD SHANGHAI 200042 CHINA |
| IMAGING NETWORK LLC | 44 ISLAND GREEN GLASTONBURY CT 06033 |
| IMAGINI EUROPE LIMITED | 7 MOOR STREET LONDON, GT LON W1D 5NB GBR |
| IMAGISTICS INTERNATIONAL INC | PO BOX 856193 LOUISVILLE KY 40285-6193 |

| Claim Name | Address Information |
|---|---|
| IMAGISTICS INTERNATIONAL INC | PO BOX 856210 LOUISVILLE KY 40285-6210 |
| IMAGITAS | 156 OAK STREET FLOOR 1 NEW UPPER FALLS MA 02164-1440 |
| IMAGITAS | 48 WOERD AVE SUITE 101 WALTHAM MA 02453 |
| IMAGITAS | 48 WOERD AVE WALTHAM MA 02453-3826 |
| IMAGITAS | 156 OAK STREET FL 1 TARGETED MARKETING SOLUTIONS INC NEWTON UPPER FALLS MA 02464-1440 |
| IMAN SHOEIBI | 45800 SHAGBARK TERRACE STERLING VA 20166 |
| IMAX CORPORATION | 2525 SPEAKMAN DRIVE ATTN: LEGAL COUNSEL MISSISSAUGA ON L5K 1B1 CANADA |
| IMBASCIANI,MATTHEW W | 24 PARKWAY DRIVE SOUTH COMMACK NY 11725 |
| IMBER, WILLIAM J | 3529 N WILTON AVE    NO.1 CHICAGO IL 60657 |
| IMBROGNO, JOSEPH | 7323 BLACKBURN AVE    NO.201 DOWNERS GROVE IL 60516 |
| IMBROGNO, SANDRA P. | 7323 BLACKBURN AVENUE #201 DOWNER'S GROVE IL 60516 |
| IMBROGNO,JOSEPH P. | 1955 WISCONSIN AVE. DOWNERS GROVE IL 60515 |
| IMBURGIA, JOHN L | 3532 NORTH WHIPPLE STREET CHICAGO IL 60618 |
| IMBURGIA,CHATIGNY M | 440 N WABASH AVENUE #4605 CHICAGO IL 60611 |
| IMC INC | 210 LA COSTA CT WESTON FL 33326-1490 |
| IMDEPUERTO | ESADIO INDEPENDENCIA AVE ALI LEBRUN ENTRE BOLIVARY JUAN FLORES PUERTO CABELLO VENEZUELA |
| IMEDIA COMMUNICATIONS INC | 180 DUNCAN MILL RD    4TH FLR TORONTO ON M3B 1Z6 CANADA |
| IMEDIA COMMUNICATIONS, INC. | 24682 DEL PRADO AVE., SUITE 300 ATTN: CHELSEA WALKER DANA POINT CA 92629 |
| IMES, ROBERT | 2883 ELMWOOD STREET PORTAGE IN 46368 |
| IMG | ATTN: KATE A/P 1360 E 9TH ST CLEVELAND OH 44114 |
| IMG COMMUNICATIONS INC | 546 E MAIN ST LEXINGTON KY 40508 |
| IMG TALENT AGENCY INC | 1360 EAST NINTH ST  SUITE 100 CLEVELAND OH 44114 |
| IMG WORLDWIDE | 2049 CENTURY PARK EAST, SUITE 2460 CHRIS CONRAD LOS ANGELES CA 90067 |
| IMIGITAS | P.O.BOX 83070 WOBURN MA 01813 |
| IMLV INC | 22704 VISTAWOOD WAY ATTN: CONTRACTS DEPT BOCA RATON FL 33428 |
| IMLV, INC | 22704 VISTAWOOD WAY BOCA RATON FL 33428 |
| IMM, KEVIN A | 3 SUSSEX LANE BETHPAGE NY 11714 |
| IMMANUEL LUTHERAN CHURCH | MR. BOB GINGRAS 714 HEIGHTS RD. DIXON IL 61021 |
| IMMEDIATE RENTALS/SALES | 3130 NW 88TH AVE SUNRISE FL 33351-7333 |
| IMMERGLUCK, LORRY | 108 DOWNING ROAD BUFFALO GROVE IL 60089 |
| IMMIGRATION & NATURALIZATION | 30 HOUGHTON ST ST ALBANS VT 05478-2399 |
| IMMIGRATION & NATURALIZATION | US DEPT OF HOMELAND SECURITY 30 HOUGHTON ST ST ALBANS VT 05478-2399 |
| IMMIGRATION & NATURALIZATION SERVICES | 30 HOUGHTON ST ST ALBANS VT 05478-2399 |
| IMMIGRATION & NATURALIZATION SERVICES | US DEPT OF HOMELAND SECURITY 75 LOWER WELDEN ST ST ALBANS VT 05479 |
| IMOGENE L LAMBIE | 1 ATHENRY CT APT 304 TIMONIUM MD 21093 |
| IMOGIE,IDE U | 400 E SOUTH WATER ST APT 2508 CHICAGO IL 60601-4064 |
| IMON COMMUNICATIONS *SA3.0* | 651 1ST STREET SE, SUITE 520 ATTN: LEGAL COUNSEL CEDAR RAPIDS IA 52401 |
| IMON COMMUNICATIONS, LLC | 625 FIRST ST. SE - STE 520 CEDAR RAPIDS IA 52401 |
| IMONEYNET, INC. | PO BOX 5193 ONE RESEARCH DRIVE   SUITE 400A ATTN: MONICA TANG WESTBOROUGH MA 01581 |
| IMPACT | 200 TECHNOLOGY DR STE 150 PITTSBURGH PA 15219-3113 |
| IMPACT | 2000 TECHNOLOGY DR STE 150 PITTSBURGH PA 15219-3113 |
| IMPACT MARKETING | P. O. BOX 8684 CHICO CA 95928 |
| IMPACT MARKETING - BALLOO | PO BOX 775 ITASCA IL 60143 |
| IMPACT MARKETING CONCEPTS INC | PO BOX 775 ITASCA IL 60143 |
| IMPACT MEDIA | 8610 CONVERSE AVE. SAN DIEGO CA 92123 |
| IMPACT NETWORKING, LLC | 420 W FRONTAGE RD NORTHFIELD IL 60093-3046 |
| IMPACT OFFICE PRODUCTS LLC | PO BOX 403846 ATLANTA GA 30384 |

| Claim Name | Address Information |
|---|---|
| IMPACT RACKS INC | 12 WHEATLAND DRIVE MECHANICSBURG PA 17050 |
| IMPACT SALES SOLUTIONS INC | 6924 SPRING VALLEY DR    NO.130 HOLLAND OH 43528 |
| IMPACT SALES SOLUTIONS INC | 6936 AIRPORT HWY HOLLAND OH 43528 |
| IMPACT SPORTS INC | PO BOX 44719 MADISON WI 53744 |
| IMPACT TECHNOLOGIES INC | PO BOX 790100 DEPARTMENT 480151 ST LOUIS MO 63179-0100 |
| IMPACT TELEVISION | PO BOX 46100 MONROEVILLE PA 15146 |
| IMPALLARIA, CAROLYN | 120 DRIFTWOOD COURT JOPPA MD 21085 |
| IMPERIAL AUCTIONEERS LIQU   [COURTESY | AUCTIONEERS] 816 N SPAULDING AVE CHICAGO IL 60651-4133 |
| IMPERIAL CAPITAL BANK | 888 PROSPECT ST #110 LA JOLLA CA 92037 |
| IMPERIAL CAPITAL BANK | 888 PROSPECT ST #110 LA JOLLA CA 92037-4260 |
| IMPERIAL DESIGN GROUP, INC. | 14100 S. KINGSLEY DRIVE GARDENA CA 90249-3018 |
| IMPERIAL EXPRESSIONS | 10001 NW 50TH ST    NO102B SUNRISE FL 33351 |
| IMPERIAL LIGHTING | 4555 N ELSTON CHICAGO IL 60630 |
| IMPERIAL LIGHTING MAINTENANCE CO | 4555 N ELSTON AVE CHICAGO IL 60630-4214 |
| IMPERIAL MAJESTY CRUISE | 448 MAIN ST WINSTED CT 06098-1528 |
| IMPERIAL PARKING US INC | DEPT CH 19118 PALATINE IL 60055-9118 |
| IMPERIAL PARKING US INC | 547 W JACKSON AVE    STE 900 CHICAGO IL 60661 |
| IMPERIAL REALTY | 968 POSTAL RD STE 200 ALLENTOWN PA 18109-9346 |
| IMPERIAL REALTY CO | 4747 W PETERSON AVE CHICAGO IL 60646-5712 |
| IMPERIAL RUBBER PRODUCTS INC | 5691 GATES ST CHINO CA 91710 |
| IMPERIAL SERVICE SYSTEMS INC | PO BOX 2938 GLEN ELLYN IL 60138-2938 |
| IMPERIAL TRAVEL | MR. JIM CALLOWAY 2150 SAGAMORE PARKWAY NORTH LAFAYETTE IN 47904 |
| IMPERIAL VALLEY PRESS | PO BOX 1108 MISHAWAKA IN 46546-1108 |
| IMPERIAL ZINC CORP. | MR. DAVE GOSS 4455 ESQUIRE CIRCLE NAPERVILLE IL 60564 |
| IMPERIALE,NANCY | 106 E. COTTESMORE CIR LONGWOOD FL 32779 |
| IMPORTS UNLIMITED | 569 NORTH COLONY RD. WALLINGFORD CT 06492 |
| IMPREMEDIA NEW YORK, LLC | 1 METROTECH CTR FL 18 `BROOKLYN NY 11201-3949 |
| IMPRESSIVE IMPRINTS | 38 MAIN ST QUEENSBURY NY 12804 |
| IMPRINTABLES PLUS LLC | 411 W ONTARIO  NO.210 CHICAGO IL 60610 |
| IMPROBABLE MISSIONS FORCE | 755 MANGELS AVENUE SAN FRANCISCO CA 94127-2215 |
| IMS | P O BOX 7037 DOWNERS GROVE IL 60515 |
| IMS | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| IMS FOUNDATION IN | PO BOX 24548 INDIANAPOLIS IN 46224 |
| IMS/NSA | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| IN HOME REFERRALS | 844 INTERCHANGE RD LEHIGHTON PA 18235-9286 |
| IN PLAY EVENTS LLC | 506 S GROVE AVE BARRINGTON IL 60010 |
| IN RE LITERARY WORKS IN ELECTRONIC | DATABASES COPYRIGHT LITIGATION % KOHN, SWIFT & GRAF PC, MICHAEL J. BONI ONE SOUTH BROAD ST, SUITE 2100 PHILADELPHIA PA 19107 |
| IN RE LITERARY WORKS IN ELECTRONIC | 188 THE EMBARCADERO STE 750 SAN FRANCISCO CA 94105-1235 |
| IN RE LITERARY WORKS IN ELECTRONIC | DATABASES,COPYRIGHT LIT,% GIRARD GIBBS & DE BARTOLOMEO LLP, A.J. DE BARTOLOMEO 601 CALIFORNIA ST., STE 1400 SAN FRANCISCO CA 94108 |
| IN SKY CABLE | P.O. BOX 280 SKYKOMISH WA 98288 |
| IN TENTS | 20 RADCLIFF DR HUNTINGTON NY 11742 |
| IN TENTS | 20 RADCLIFF DR HUNTINGTON NY 11743 |
| IN THE CITY ENTERTAINMENT INC | 402-2020 TRAFALGAR ST VANCOUVER BC V6K 3S6 CANADA |
| IN THE EVENT INC | 924 N MAGNOLIA AVE ORLANDO FL 32803 |
| IN THE MOOD | 523 MAIN ST BETHLEHEM PA 18018-5810 |
| IN THE NEWS DELIVERY SERVICE | 4120 CAYWOOD CIRCLE ORLANDO FL 32810- |
| IN THE SWIM | NATALIE MARTIN 320 INDUSTRIAL DR. WEST CHICAGO IL 60185 |

| Claim Name | Address Information |
|---|---|
| IN YOUR OFFICE/OAK ETC PAR   [IN YOUR | OFFICE/OAK ETC.] 23451 AVENIDA DE LA CARLOTA -- STE LAGUNA HILLS CA 92653 |
| IN-N-OUT BURGER | 13502 HAMBURGER LANE BALDWIN PARK CA 91706-5885 |
| IN-N-OUT BURGER #807 | 13502 HAMBURGER LN BALDWIN PARK CA 91706-5885 |
| INA SCHNEIDERMAN CUST BRAD SCHNEIDERMAN | UTMA IL 2960 ACORN LANE NORTHBROOK IL 60062-3334 |
| INBORNONE, JOSEPH | 208 HOLDERNESS DRIVE LONGWOOD FL 32779 |
| INC, CAMPUS COMMUNICATIONS | BOX 14257 GAINESVILLE FL 32604-2257 |
| INC, ENVIRONMENTS | ATTN BEECHER HOOGENBOOM PO BOX 1348 BEAUFORD SC 29901 |
| INC, KIDDER PEABODY | ATTN GE CAPITAL 3135 EASTON TURNPIKE FAIRFIELD CT 06828-0002 |
| INC, PAUL M LISNEK | 623 W BRIAR PLACE CHICAGO IL 60657 |
| INC. WELCOME ENTERPRISES | 6 WEST 18TH ST. 3RD FLOOR NEW YORK NY |
| INCALCATERRA, MICHAEL | 3747 LINDY DR OREFIELD PA 18069-2029 |
| INCANTALUPO,JOSEPH | 4 VALIANT COURT MT SINAI NY 11766 |
| INCENTREV, INC. | 10594 MULBERRY ROAD CHARDON OH 44024 |
| INCH,ROBERTD | 11790 E. 80TH PLACE DYER IN 46311 |
| INCOME SECURITIES ADVISORS | 6175 NW 153RD STREET SUITE 201 MIAMI LAKES FL 33014 |
| INCORONATA JOZWICKI | 135 AVONDALE DEIVE CENTEREACH NY 11720 |
| INCREDIBLE VENDING | 2610 S. ZUNI STREET ENGLEWOOD CO 80110 |
| INCREDIBLE VENDING LLC | 2610 S ZUNI ST ENGLEWOOD CO 80110 |
| INDAHL, ELLEN T | 1453 W. BELLE PLAINE  APT 3 CHICAGO IL 60613 |
| INDAHL, MATTHEW | 1453 W. BELLE PLAINE #3 CHICAGO IL 60613 |
| INDCO CABLE TV M | P. O. BOX 3799 BATESVILLE AR 72501 |
| INDEECO | 425 HANLEY INDUSTRIAL CT ST LOUIS MO 63144 |
| INDEMAND | 345 HUDSON STREET, 17TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10014 |
| INDEPENDENCE FAMILY FUN CNTR | 4345 INDEPENDENCE DR SCHNECKSVILLE PA 18078-2587 |
| INDEPENDENCE PLANNING GRP | 5290 W COPLAY RD WHITEHALL PA 18052-2247 |
| INDEPENDENCE REPORTER | P.O. BOX 869 ATTN: LEGAL COUNSEL INDEPENDENCE KS 67301-0869 |
| INDEPENDENCE TELECOM M | PO BOX 754 INDEPENDENCE IA 50644 |
| INDEPENDENCE TELEVISION COMPANY(INDT) | 624 W. MUHAMMAD ALI BLVD ATTN: LEGAL COUNSEL LOUISVILLE KY 40203 |
| INDEPENDENT | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| INDEPENDENT | P.O. BOX 3010, 1952 OLD HWY 66 ATTN: LEGAL COUNSEL EDGEWOOD NM 87015 |
| INDEPENDENT | 35 E CENTER STREET, P.O. BOX 129 ATTN: LEGAL COUNSEL MOAB UT 84532 |
| INDEPENDENT | P.O. BOX 15002 ATTN: LEGAL COUNSEL CASA GRANDE AZ 85230-5002 |
| INDEPENDENT | P.O. BOX 1210 ATTN: LEGAL COUNSEL GALLUP NM 87305-1210 |
| INDEPENDENT | PO BOX 1210 GALLUP NM 87305-1210 |
| INDEPENDENT AIR | 1 W LAUREL OAK DR EUSTIS FL 32726-2837 |
| INDEPENDENT CABLE SYSTEMS OF IDAHO | PO BOX 858 SODA SPRINGS ID 83276 |
| INDEPENDENT COLLEGE FUND OF MARYLAND | 3225 ELLERSLIE AVE SUITE C160 BALTIMORE MD 21218-3519 |
| INDEPENDENT FILM CHANNEL | 11 PENN PLAZA, 15TH FLR NEW YORK NY 10001 |
| INDEPENDENT FILM CHANNEL, A SUBSIDIARY | OF RAINBOW MEDIA HOLDINGS LLC DIR.OF ONLINE MED.11 PENN PLAZA,15TH FL ATTN: LEGAL COUNSEL NEW YORK NY 10001 |
| INDEPENDENT FL ALIGATOR | UNIVERSITY OF FLORIDA, PO BOX 14257 GAINESVILLE FL 32601 |
| INDEPENDENT GRAPHICS INC | 1679 RIVER RD PO BOX 703 PITTSTON PA 18640 |
| INDEPENDENT LIVING USA | 7604 MONARCH CT DELRAY BEACH FL 33446-3637 |
| INDEPENDENT MULTIFAMILY COMM COUNCIL | 3004 OREGON KNOLLS DRIVE NW WASHINGTON DC 20018 |
| INDEPENDENT MULTIFAMILY COMM COUNCIL | 10 SERENA COURT NEWPORT BEACH VA 92663 |
| INDEPENDENT NETWORKS A3 | PO BOX 379 ARMSTRONG IA 51364 |
| INDEPENDENT PRINTING | 500 MASON AVE DAYTONA  BEACH FL 32117 |
| INDEPENDENT PRODUCTIONS | 177 RUNNING RIDGE DRIVE OJAI CA 93023 |
| INDEPENDENT RECORD | PO BOX 31 ATTN: LEGAL COUNSEL THERMOPOLIS WY 82443 |

| Claim Name | Address Information |
|---|---|
| INDEPENDENT RECORD | P.O. BOX 4249 ATTN: LEGAL COUNSEL HELENA MT 59601 |
| INDEPENDENT RECORD | P.O. BOX 4249 HELENA MT 59604 |
| INDEPENDENT SALES | 84 PEARCE PKWY JOHN PAGE PEARL RIVER NY 10965 |
| INDEPENDENT TRIBUNE | 924 CLOVER LEAF PLAZA ATTN: LEGAL COUNSEL KANNAPOLIS NC 28083 |
| INDEPENDENT TRIBUNE | 924 CLOVERLEAF PLAZA KANNAPOLIS NC 28083 |
| INDEPENDENT TV NETWORK | 747 THIRD AVENUE NEW YORK NY 10017 |
| INDESTRUCTO RENTAL CO INC | 1500 BIRCHWOOD AV DES PLAINES IL 60018 |
| INDEX CABLE TV | 12117 BOLLENBAUGH HILL RD MONROE WA 98272 |
| INDEX CABLE TV M | 12117 BOLLENBAUGH HILL ROAD MONROE WA 98272-8663 |
| INDEX STOCK IMAGERY | 23 WEST 18TH ST NEW YORK NY 10011 |
| INDIA JOURNAL | 13353 ALONDRA BLVD STE 115 SANTA FE SPGS CA 90670-5588 |
| INDIA TOURISM/NEW YORK | 1270 AVENUE OF AMERICAS NEW YORK NY 10020 |
| INDIAN COUNTRY TODAY | 3059 SENECA TURNPIKE CANASTOTA NY 13032 |
| INDIAN HARBOR INSURANCE CO | 70 SEAVIEW AVENUE STAMFORD CT 06902-6040 |
| INDIAN HILLS COUNTRY CLUB | 21 BREEZE HILL ROAD NORTHPORT NY 11768 |
| INDIANA AMERICAN WATER | 555 E. COUNTY LINE ROAD, SUITE 201 GREENWOOD IN 46143 |
| INDIANA AMERICAN WATER | PO BOX 94551 PALATINE IL 60094-4551 |
| INDIANA ARMY NATIONAL GUARD | ATTN: JASON TESSEN 9301 E. 59TH STREET LAWRENCE IN 46216 |
| INDIANA CABLE TELECOMMUNICATIONS ASSOC | 201 N ILLINOIS ST    STE 1560 INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE INDIANAPOLIS IN 46204-2253 |
| INDIANA DEPARTMENT OF REVENUE | P. O. BOX 6197 INDIANAPOLIS IN 46206-6197 |
| INDIANA DEPARTMENT OF STATE REVENUE | CAROL LUSHELL BANKRUPTCY SECTION, N-203 100 NORTH SENATE AVENUE INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF ENVIRONMENTAL | MANAGEMENT 100 N. SENATE AVE. MAIL CODE 60-01 INDIANAPOLIS IN 46204-2251 |
| INDIANA ECONOMIC DEVELOPMENT CORPORATION | JENNIFER BLATTER ONE NORTH CAPITOL AVE. STE 700 INDIANAPOLIS IN 46204 |
| INDIANA FONES INC. TEAM HANCOCK , | INDIANA 2331 E. 600 N. ATTN: LEGAL COUNSEL GREENFIELD IN 46140 |
| INDIANA FONES, INC. M | 2331 E. 600 NORTH GREENFIELD IN 46140 |
| INDIANA GAZETTE | P.O. BOX 10 ATTN: LEGAL COUNSEL INDIANA PA 15701 |
| INDIANA GAZETTE | PO BOX 10 INDIANA PA 15701 |
| INDIANA LAND BECKNELL INVESTORS, LLC | RE: HOBART 1626 NORTHWIND PKW P.O. BOX 317 CHAMPAIGN IL 61824-0317 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION P.O. BOX 2504 GREENWOOD IN 46142 |
| INDIANA STADIUM AND CONVENTION | BUILDING AUTHORITY 425 W SOUTH STREET INDIANAPOLIS IN 46225 |
| INDIANA UNIVERSITY | PO BOX 66248 INDIANAPOLIS IN 46266-6248 |
| INDIANA UNIVERSITY | FOUNDATION 1229 E 7TH ST BLOOMINGTON IN 47405 |
| INDIANA UNIVERSITY | ATTN PHOTOGRAPH CURATOR OFFICE OF UNIV ARCHIVES & REC MGMT BRYAN HALL 201, 107 S INDIANA AVE BLOOMINGTON IN 47405-7000 |
| INDIANA UNIVERSITY OF PA | 318 SUTTON HALL 1011 SOUTH DRIVE INDIANA PA 15705-0001 |
| INDIANAPOLIS COLTS | 7001 W 56TH STREET INDIANAPOLIS IN 46254 |
| INDIANAPOLIS COLTS INC | PO BOX 6232 INDIANAPOLIS IN 46206 |
| INDIANAPOLIS COLTS INC | PO BOX 53500 INDIANAPOLIS IN 46253 |
| INDIANAPOLIS COLTS INC | PO BOX 535000 INDIANAPOLIS IN 46253-5000 |
| INDIANAPOLIS COLTS INC | 7001 W 56TH ST INDIANAPOLIS IN 46254 |
| INDIANAPOLIS FIRE BUFFS | PO BOX 811 PALINFIELD IN 46168 |
| INDIANAPOLIS FIRE BUFFS | PO BOX 811 PLAINFIELD IN 46168-0811 |
| INDIANAPOLIS FIRE BUFFS | 2205 E 58TH ST INDIANAPOLIS IN 46220 |
| INDIANAPOLIS MOTOR SPEEDWAY | ATTN  AR DEPARTMENT PO BOX 24548 INDIANAPOLIS IN 46224 |
| INDIANAPOLIS NEWSPAPERS INC. | 307 N PENNSYLVANIA ST INDIANAPOLIS IN 46204 |
| INDIANAPOLIS NEWSPAPERS INC. | PO BOX 145 INDIANAPOLIS IN 46206-0145 |
| INDIANAPOLIS NEWSPAPERS INC. | PO BOX 7080 INDIANAPOLIS IN 46206-7080 |

| Claim Name | Address Information |
|---|---|
| INDIANAPOLIS POWER & LIGHT | LACHELLE STEPP STEPP JAFFE 8520 ALLISON POINT BLVD    STE 220 INDIANAPOLIS IN 46250 |
| INDIANAPOLIS POWER & LIGHT CO. | P.O. BOX 110 INDIANAPOLIS IN 46206-0110 |
| INDIANAPOLIS WATER CO. | DEPARTMENT OF PUBLIC WORKS PO BOX 1990 INDIANAPOLIS IN 46206 |
| INDIANWOOD DEVELOPMENT CORP A8 | P.O. BOX 335 INDIANTOWN FL 34956 |
| INDOFF INCORPORATED | PO BOX 842808 KANSAS CITY MO 64184-2808 |
| INDOVINA,NICO | 2425 EAST AVENUE BERWYN IL 60402 |
| INDRAKUMARAN,KRISHNAN | 22905 VAN DEENE AVE TORRANCE CA 90502 |
| INDU CHAUHAN | 12 CABLE LANE HICKSVILLE NY 11801 |
| INDUR GOKLANY | 8726  OLD COURTHOUSE ROAD VIENNA VA 22182 |
| INDUS TOOL | 300 N ELIZABETH ST CHICAGO IL 60607 |
| INDUSTRIAL AUDIO/VIDEO INC | PO BOX 25127 HOUSTON TX 77265-5127 |
| INDUSTRIAL CHEM LABS & SVCS | 55 G BROOK AVE DEER PARK NY 11729 |
| INDUSTRIAL CHEMICAL (501-601 CALVERT, | SUN PARK) 1939 HOLLINS FERRY ROAD ATTN: DENNIS BALOG BALTIMORE MD 21230-1604 |
| INDUSTRIAL COLOR INC | 32 AVENUE OF THE AMERICAS  22ND FL NEW YORK NY 10013 |
| INDUSTRIAL CONCRETE SERVICES INC | PO BOX 10699 PORTLAND ME 04104 |
| INDUSTRIAL DOOR COMPANY | 1555 LANDMEIER ROAD ELK GROVE VILLAGE IL 60007 |
| INDUSTRIAL ELECTRIC SE | 5662 ENGINEER DR HUNTINGTON BEACH CA 92649 |
| INDUSTRIAL ELECTRONIC ENGINEERS | PO BOX 513200 LOS ANGELES CA 90051-1200 |
| INDUSTRIAL ELECTRONIC ENGINEERS | 7740 LEMONA AVENUE VAN NUYS CA 91409 |
| INDUSTRIAL FLEET MANAGEMENT INC | 104 INDUSTRY LANE SUITE 5 FOREST HILL MD 21050 |
| INDUSTRIAL HOSE & HYDRAULICS | 2450 N POWERLINE RD POMPANO BEACH FL 33069 |
| INDUSTRIAL HOSE & HYDRAULICS | 2450 N POWERLINE RD ATTN: RON VECHIOLA POMPANO BEACH FL 33069 |
| INDUSTRIAL HOSE & HYDRAULICS | 2450 N POWERLINE ROAD  STE 1 POMPANO BEACH FL 33069 |
| INDUSTRIAL METAL SUPPLY COMPANY | 8300 SAN FERNANDO BLVD SUN VALLEY CA 91352 |
| INDUSTRIAL METAL SUPPLY COMPANY | PO BOX 6189 BURBANK CA 91510 |
| INDUSTRIAL METAL SUPPLY COMPANY | 2072 ALTON AVENUE IRVINE CA 92714 |
| INDUSTRIAL MOTION CONTROL | MR. TOM SIENIAWSKI 1444 S. WOLF RD. WHEELING IL 60090 |
| INDUSTRIAL POWERSOURCE | 10907 PAINTER AVE SANTA FE SPRINGS CA 90670 |
| INDUSTRIAL POWERSOURCE, INC. | 10907 PAINTER AVE. SANTA FE SPRINGS CA 90670 |
| INDUSTRIAL REPAIR SERVICE INC | 2650 BUSINESS DRIVE CUMMING GA 30028 |
| INDUSTRIAL SHOE COMPANY | 1421 E 1ST STREET SANTA ANA CA 92701 |
| INDUSTRIAL SIGNS | 5501 JEFFERSON HIGHWAY A NEW ORLEANS LA 70123 |
| INDUSTRIAL SIGNS | DIVISION OF NEON SIGN CORP PO BOX 23394 NEW ORLEANS LA 70183 |
| INDUSTRIAL STAFFING SERVICES INC | 2955 EAGLE WAY CHICAGO IL 60628 |
| INDUSTRIAL TOWEL & UNIFORM INC | PO BOX 88479 MILWAUKEE WI 53288-0479 |
| INDUSTRIAL VIDEO CORPORATION | 14885 SPRAGUE RD CLEVELAND OH 44136 |
| INDY ASSO /INDEPENDENCE SQUAR | 1 MARYLAND CIR WHITEHALL PA 18052-6301 |
| INDY ASSO/WEST END VILLAGE | 1306 W LEHIGH ST BETHLEHEM PA 18018-4800 |
| INDY RADIO LLC | DBA WKLU-FM 8120 KNUE RD INDIANAPOLIS IN 46250 |
| INDY TIRE INC | 5420 W 86TH STREET INDIANAPOLIS IN 46268 |
| INET CABLE A11 | P O BOX 86 PERRYVILLE MO 63775 |
| INEZ HEINE | PO BOX 383 GEORGETOWN MD 21930 |
| INEZ NESE | 137 BURLINGTON AVE DEER PARK NY 11729 |
| INFANTE, DANIEL | 609 NW 7 ST DANIA BEACH FL 33004 |
| INFANTE, EDILMAR EDUARDO | BARRIO PUEBLO NUEVO CALLEJON 2 CASA 31 EL SOMBRERO EDO GUARICO VENEZUELA |
| INFINET COMPANY | 151 W 4TH ST STE 201 CINCINNATI OH 45202 |
| INFINITE CREATIVE CONCEPTS, INC | PO BOX 62 BABYLON NY 11702 |
| INFINITE ENERGY | 7001 SW 24TH AVENUE BRADLEY GAMBLE GAINESVILLE FL 32607 |

| Claim Name | Address Information |
|---|---|
| INFINITE ENERGY, INC | PO BOX 791263 BALTIMORE MD 21279-1263 |
| INFINITE ENERGY, INC | 7011 SW 24TH AVE GAINESVILLE FL 32607 |
| INFINITE MARKETING GROUP OF AZ LLC | PO BOX 888013 ATLANTA GA 30356-0013 |
| INFINITI - MILLER  GROUP | 5425 VAN NUYS BLVD., VAN NUYS CA 91401-5628 |
| INFINITI EMPLOYMENT | 3915 E COLONIAL DR ORLANDO FL 32803-5209 |
| INFINITI GRAPHICS | 96 PHOENIX AVE ENFIELD CT 06083 |
| INFINITI GRAPHICS | QUEBECOR WORLD ENFIELD PO BOX 98668 CHICAGO IL 60693-8668 |
| INFINITI GRAPHICS, INC. | QUEBECOR WORLD, INFINITE GRAPHICS 96 PHEONIX AVE ENFIELD CT 06082 |
| INFINITI OF COCONUT CREEK | 5501 W SAMPLE RD COCONUT CREEK FL 33073-3412 |
| INFINITI OF LISLE | 4325 LINCOLN AVE LISLE IL 60532-1211 |
| INFINITY BROADCASTING | PO BOX 13086 NEWARK NJ 07188 |
| INFINITY BROADCASTING | PO BOX 33185 NEWARK NJ 07188 |
| INFINITY BROADCASTING | P O BOX 13053 C/O WMBX FM NEWARK NJ 07188-0053 |
| INFINITY BROADCASTING | PO BOX 13053 WBMX 98.5 NEWARK NJ 07188-0053 |
| INFINITY BROADCASTING | C/O WBZ-AM PO BOX 33081 NEWARK NJ 07188-0081 |
| INFINITY BROADCASTING | PO BOX 33103 NEWARK NJ 07188-0103 |
| INFINITY BROADCASTING | 524 W 57TH ST NEW YORK NY 10019 |
| INFINITY BROADCASTING | 10 EXECUTIVE DR FARMINGTON CT 06032 |
| INFINITY BROADCASTING | 1200 SOLDIERS FIELD RD BOSTON MA 02134 |
| INFINITY BROADCASTING | 1 MEMORIAL DR ST LOUIS MO 63102 |
| INFINITY BROADCASTING | KRBV FM 7901 CARPENTER FREEWAY DALLAS TX 75247 |
| INFINITY BROADCASTING | PO BOX 730380 DALLAS TX 75373-0380 |
| INFINITY BROADCASTING | ARROW 93.1 FM 5901 VENCE BLVD LOS ANGELES CA 90034 |
| INFINITY BROADCASTING | C/O KCBS MARKETING 5901 VENICE BLVD LOS ANGELES CA 90034 |
| INFINITY BROADCASTING | PO BOX 100653 PASADENA CA 91189 |
| INFINITY BROADCASTING | PO BOX 100136 PASADENA CA 91189-0136 |
| INFINITY BROADCASTING | PO BOX 100182 PASADENA CA 91189-0182 |
| INFINITY BROADCASTING | PO BOX 100247 PASADENA CA 91189-0247 |
| INFINITY BROADCASTING | CBS RADIO KFWB-AM PASADENA CA 91189-0734 |
| INFINITY BROADCASTING | 1000 DEXTER AVE N   STE 100 SEATTLE WA 98109 |
| INFINITY COMMERCIAL | 4909 LAKEWOOD BL. SUITE 401 LAKEWOOD CA 90712 |
| INFINITY CONCEPTS LLC | 5201 TRIANGLE LN EXPORT PA 15632 |
| INFINITY MONITORING SERVICES | ATTN: TIM NEWMAN 1533 JARVIS AVE. ELK GROVE VILLAGE IL 60007 |
| INFINITY NEWS | 2219 TIMBER TRAIL DRIVE ATTN: ROBERT MURRAY PLAINFIELD IL 60585 |
| INFINITY NEWS | 12315 RHEA DRIVE PLAINFIELD IL 60585 |
| INFINITY NEWS | 2219 TIMBER TRAIL DRIVE PLAINFIELD IL 60586 |
| INFO TOUR | 3345 WILSHIRE BLVD #1109 LOS ANGELES CA 90010 |
| INFO USA | 6900 COLLEGE BLVD  STE 270 OVERLAND PARK KS 66211-1844 |
| INFO USA INC | PO BOX 3603 OMAHA NE 68103-0603 |
| INFOCOMM | 213 W INSTITUTE PLACE SUITE 604 CHICAGO IL 60610 |
| INFOLINK SCREENING SERVICES INC | 9201 OAKDALE AVE SUITE 100 CHATSWORTH CA 91311-6520 |
| INFOPAK INTERNATIONAL INC | PO BOX 6808 BEND OR 97708 |
| INFOPRINT SOLUTIONS | 4111 NORTHSIDE PARKWAY ATLANTA GA 30327 |
| INFOPRINT SOLUTIONS COMPANY | B.H. SHIDELER TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| INFOPRINT SOLUTIONS COMPANY LLC | 1 NEW ORCHARD RD ARMONK NY 10504 |
| INFOPRINT SOLUTIONS COMPANY LLC | PO BOX 644225 PITTSBURG PA 15264 |
| INFOR | 13560 MORRIS ROAD, SUITE 4100 ATTEN: EDWIN VALLE ALPHARETTA GA 30004 |
| INFOR GLOBAL SOLUTIONS | PO BOX 933751 ATLANTA GA 31193-3751 |
| INFOR GLOBAL SOLUTIONS, INC | PO BOX 933751 ATTN: TONYA PADGETT ATLANTA GA 31193-3751 |

| Claim Name | Address Information |
|---|---|
| INFORAD INC | 635 E 185TH ST CLEVELAND OH 44119 |
| INFORMA RESEARCH SERVICES INC | ONE RESEARCH DR PO BOX 5193 WESTBOROUGH MA 01581-5193 |
| INFORMA RESEARCH SERVICES INC | PO BOX 32807 HARTFORD CT 06150 |
| INFORMA RESEARCH SERVICES INC | 26565 AGOURA RD STE 300 CALABASAS CA 91302-1942 |
| INFORMATEL | 4455 AUTOROUTE LAVAL  440 SUITE 250 LAVAL QC H7P 4W6 CANADA |
| INFORMATEL | 4455 AUTOROUTE LAVAL (440) SUTIE 250 ATTN: CONTRACTS DEPT LAVAL QC H7P 4W6 CANADA |
| INFORMATICA | 100 CARDINAL WAY ATTEN: BRET WARREN REDWOOD CITY CA 94063 |
| INFORMATICA | PO BOX 49085 SAN JOSE CA 96161-9085 |
| INFORMATION BUILDERS INC | PO BOX 753 NEW YORK NY 10116 |
| INFORMATION BUILDERS INC | P O BOX 7247 7482 PHILADELPHIA PA 19170 |
| INFORMATION BUILDERS INC | PO BOX 7247-7482 PHILADELPHIA PA 19170-7482 |
| INFORMATION RESOURCES | 150 NORTH CLINTON ST. ATTN: LEGAL COUNSEL CHICAGO IL 60661 |
| INFORMATION TODAY INC | 143 OLD MARLTON PIKE MEDPORD NJ 08055-8750 |
| INFOSHRED | 3 CRAFTSMAN ROAD EAST WINDSOR CT 06088 |
| INFOSHRED LLC | 3 CRAFTSMAN ROAD EAST WINDSOR CT 06088 |
| INFOSPACE.COM | 601 108TH AVENUE NE, SUITE 1200 ATTN: LEGAL COUNSEL BELLEVUE WA 98004 |
| INFOSTRUCTURE, INCORPORATED  M | P. O. BOX 408 HUMBOLDT TN 38343 |
| INFOUSA | PO BOX 3603 OMAHA NE 68103-0603 |
| INFOUSA (YESMAIL) | 2200 ABBOTT DR CARTER LAKE IA 51510 |
| INFOUSA - TODD REPP | 5711 S. 86TH CIRCLE OMAHA, NE 68127 |
| INFRARED INSPECTIONS INC | 6554 S. AUSTIN BEDFORD PARK IL 60638 |
| INFRARED TESTING INC | 445 W ERIE SUITE 208 CHICAGO IL 60610 |
| ING | P.O. BOX 6723 ATTN: CUSTOMER SERVICE SOMERSET NJ 08875-6723 |
| ING | 900 CIRCLE 75 PKWY SE STE 1600 ATLANTA GA 30339-6014 |
| INGA, SEGUNDO F | 43 CEDAR ST STAMFORD CT 06902 |
| INGBER, HANNA C | 51 MINISINK TRL GOSHEN NY 10924 |
| INGEBRESTEN, DOROTHY LEE | 32859 SEAGATE DR     NO.A RANCHO PALOS VERDES CA 90275 |
| INGELS, ROBIN | 308 MALTOX DRIVE NEWPORT NEWS VA 23601 |
| INGERSOLL RAND COMPANY | 540 SOUTHLAKE BLVD RICHMOND VA 23236 |
| INGERSOLL RAND COMPANY | 150 E NORTH AVE VILLA PARK IL 60181 |
| INGERSOLL,DEBORAH M | C/O MIKE RAMSTORF 5510 BETHPAGE DRIVE RAPID CITY SD 57702 |
| INGISH,HOLLY J | 1630 WASHINGTON AVENUE APT. #B NEW ORLEANS LA 70130 |
| INGLE,JOHN | 10 COVINGTON STREET HUNTINGTON STATION NY 11746 |
| INGLES, ROBIN | 308 MATTOX DR NEWPORT NEWS VA 23601 |
| INGLIS, CARROLL | 1123 POINTE NEWPORT TERR APT 103 CASSELBERRY FL 32707 |
| INGLIS, CARROLL R | 1123 POINTE NEWPORT TERR APT. #103 CASSELBERRY FL 32707 |
| INGLIS, REBECCA | 13015 7TH AVENUE SEATTLE WA 98177 |
| INGOLD, DAVID W | 443 W. ALDINE AVE APT. 3 CHICAGO IL 60657 |
| INGRAHAM JR, GEORGE E | 11750-A OLD GEORGETOWN RD. #2511 ROCKVILLE MD 20852 |
| INGRAHAM, LEONA C | 7510 KNOLLWOOD ROAD TOWSON MD 21286 |
| INGRAHAM,DWAYNE F | 4563 CAMBROLA CIRCLE COCONUT CREEK FL 33066 |
| INGRAM, ALISSA L | 2318 HOLLY DR. LOS ANGELES CA 90068 |
| INGRAM, BARBARA G | 2607 HICKORY FLATS TRAIL HUNTSVILLE AL 35801 |
| INGRAM, BRYAN D | 828 LOMA ALTA TERR VISTA CA 92083 |
| INGRAM, JASON K. | 9647 SOUTH OAKLEY CHICAGO IL 60643 |
| INGRAM, SHANNON S | 24255 CASTILLA LN MISSION VIEJO CA 92691-4141 |
| INGRAM,JESSICA E | 20337 HAMLIN STREET WINNETKA CA 91306 |
| INGRAM,MYRA | 74 BENNETT AVENUE HEMPSTEAD NY 11550 |

| Claim Name | Address Information |
|---|---|
| INGRASSIA, SHEILA | 9537 WELDON CIR #405 TAMARAC FL 33321 |
| INGRID CANADAY | 8 SIDEWINDER COURT WILLIAMSBURG VA 23185 |
| INGRID COTTO SURIEL | 8903 BUENA PL APT 3105 WINDERMERE FL 34786 |
| INHOFF,PAUL J. | 1614 WASHINGTON STREET CATASAUQUA PA 18032 |
| INIT PRODUCTIONS | C/O JESS S MORGAN & CO 5750 WILSHIRE BVLD  SUITE 590 LOS ANGELES CA 90036 |
| INITIAL TROPICAL PLANTS | PO BOX 95409 PALATINE IL 60095-0409 |
| INITIATIVE | ATTN THERESA JULIN 1381 FNB PARKWAY OMAHA NE 68154 |
| INITIATIVE MEDIA | ATTN  DIANE HYDEN 1 DAG HAMMARSJOLD NEW YORK NY 10017 |
| INITIATIVE MEDIA | 13801 FNB PARKWAY OMAHA NE 68154-5230 |
| INITIATIVE MEDIA WORLDWIDE | PO BOX 7247-6588 PHILADELPHIA PA 19170-6566 |
| INITIATIVE MEDIA-WEB | 5700 WILSHIRE BLVD. STE 400 LOS ANGELES CA 90036 |
| INITIATIVE MEDIA/IPG SHARED SERVICES | 13801 F N B PARKWAY OMAHA NE 68154-8008 |
| INJURY SOLUTIONS INC | 11845 OLYMPIC BLVD  SUITE 1250 WEST LOS ANGELES CA 90064 |
| INJURY SOLUTIONS INC | 11845 OLYMIC BLVD  SUITE 1250 WEST LOS ANGELES CA 90064 |
| INK SPOT PRINTING | 3311 NORTH HALSTED CHICAGO IL 60657 |
| INK WRITERS | 4683 TEMPLETON STREET VENTURA CA 93003 |
| INKLES, ALAN | 6 FOXRUN COURT PORT JEFFERSON STATION NY 11776 |
| INKSTOP | 21 CORPORATE DR CLIFTON PARK NY 12065-8642 |
| INKSTOP, INC. | 4400 RENAISSANCE PKWY CLEVELAND OH 44128-5794 |
| INLAND AUCTION | 2901 BUTTERFIELD RD OAK BROOK IL 60523-1106 |
| INLAND EMPIRE MAGAZINE | 3769 TIBBETTS, STE. A RIVERSIDE CA 92506 |
| INLAND EMPIRE WEEKLY | 2175 SAMPSON AVE ATTN: LEGAL COUNSEL CORONA CA 92879 |
| INLAND IMAGING ASSOCIATES PS | PO BOX 2566 SPOKANE WA 99220 |
| INLAND REAL ESTATE  [INLAND REAL ESTATE | SALES INC] 2901 BUTTERFIELD RD OAK BROOK IL 60523-1106 |
| INLAND REAL ESTATE ACQUISITIONS, INC. | C/O G. JOSEPH COSENZA 2901 BUTTERFIELD ROAD OAK BROOK IL 60523 |
| INLAND REAL ESTATE [INLAND REAL EST | AUCTION INC] 2901 BUTTERFIELD RD INLAND REAL EST AUCTION INC OAK BROOK IL 60523-1106 |
| INLAND VALLEY DAILY BULLETIN | P.O. BOX 4000 ONTARIO CA 91761 |
| INLAND VALLEY/DAILY BULLETIN | ACCOUNTS RECEIVABLE - SUBSCRIPTION PO BOX 50400 ONTARIO CA 91761-1081 |
| INLANDER BROTHERS INC | 7701 S CLAREMONT AVE CHICAGO IL 60620 |
| INLANDER BROTHERS INC | 7701 S CLAREMONT AVE CHICAGO IL 60620-5889 |
| INMAN NEWSGROUP, INC | 1100 MARINA VILLAGE PARKWAY, SUITE 102 ALAMEDA CA 94501 |
| INMAN, ANN | 2190 OAKWOOD DR TROY MI 48085 |
| INN AT AVILA BEACH | P.O. BOX 177  (575 PRICE ST #314) PISMO BEACH CA 93448 |
| INN AT LINCOLN PARK | ATTN: MICHAEL KENNEY 601 W DIVERSEY CHICAGO IL 60614 |
| INN ROOM GUEST MAGAZINE | P.O. BOX 8156 ATTN: LEGAL COUNSEL SOUTH LAKE TAHOE CA 96158 |
| INN ROOM MAGAZINE (THE PLACE) | 1400 QUAIL ST. # 138 ATTN: LEGAL COUNSEL NEWPORT BEACH CA 92660-2827 |
| INNCOM CABLE THORNBERRY WOODS | 126 OLD BARN RD. ATTN: LEGAL COUNSEL LAKE BARRINGTON IL 60010 |
| INNER CIRCLE | RM 9, CITY HALL NEW YORK NY 10007 |
| INNER CIRCLE | PO BOX 5372 NEW YORK NY 10185-5372 |
| INNER WORKINGS, INC. | 600 W CHICAGO AVENUE CHICAGO IL 60654 |
| INNERARITY,ANDREW | 533 NE 3RD AVE. APT. 428 FORT LAUDERDALE FL 33301 |
| INNERARITY,ANDREW B | 533 NE 3RD AVE APT 428 FORT LAUDERDALE FL 33301 |
| INNERCIRQUE | C/O CATHY SWORMSTEDT P.O. BOX 5115 WILLIAMSBURG VA 23188 |
| INNERWORKINGS | 600 W CHICAGO STE 750 CHICAGO IL 60610 |
| INNERWORKINGS | 600 W. CHICAGO AVE ATTN: MARC COLLINS CHICAGO IL 60654 |
| INNERWORKINGS, INC. | 600 WEST CHICAGO, SUITE 850 CHICAGO IL 60654 |
| INNES, GAIL | 1360 NORTH SANDBURG TERRACE #1002 CHICAGO IL 60610 |
| INNES, JASON D | 4707 241ST AVENUE SE ISSAQUAH WA 98029 |

| Claim Name | Address Information |
| --- | --- |
| INNES, MICHAEL A & DEBRA JT TEN | 50 REDBUD RIDGE PL THE WOODLANDS TX 77380-3411 |
| INNISFREE M&A INCORPORATED | 501 MADISON AVE      20TH FLR NEW YORK NY 10022 |
| INNOCENT, NORVILLA | 1181 SW 5 AVE DEERFIELD BEACH FL 33441 |
| INNOCENT,AUBERSON | 16126 OPAL CREEK DRIVE WESTON FL 33331 |
| INNOCENT,JEOVA | 6246 FAIR GREEN ROAD WEST PALM BEACH FL 33417 |
| INNOPHOS INC. | MR. JOSEPH GOLOWSKI 259 PROSPECT PLAINS RD. CRANBURY NJ 08512 |
| INNOTEK CORPORATION INC | 9140 ZACHARY LANE NORTH MAPLE GROVE MN 55369 |
| INNOVAGE INC | 19511 PAULING FOOTHILL RANCH CA 92610 |
| INNOVATION DATA PROCESSING INC | INNOVATION PLAZA-3RD FLOOR 275 PATERSON AVENUE LITTLE FALLS NJ 07424-1658 |
| INNOVATIVE BUSINESS PRODUCTS | 7677 WASHINGTON AVE EDINA MN 55439 |
| INNOVATIVE CABLE TV ST CROIX | C/O ST. CROIX CABLE TV, 4006 ESTATE DIAMOND ATTN: LEGAL COUNSEL CHRISTIANSTED VI 820 VIRGIN ISLANDS (U.S.) |
| INNOVATIVE CABLE TV ST THOMAS | C/O CARIBBEAN COMM. CORP., 4611 TUTU PARK ATTN: LEGAL COUNSEL ST THOMAS VI 00802-1735 VIRGIN ISLANDS (U.S.) |
| INNOVATIVE CONCEPTS | 200 STONEHINGE LN CARLE PLACE NY 11514 |
| INNOVATIVE EDIT INC | 1435 N MERIDAN ST INDIANAPOLIS IN 46202-2304 |
| INNOVATIVE MARKETING AND CONSULTING | 645 CARDOVER AVE CHESAPEAKE VA 23325 |
| INNOVATIVE MARKETING CONSULTANTS | 4284 SHORELINE DR SPRING PARK MN 55384 |
| INNOVATIVE MEDIA SOLUTIONS | P.O. BOX 7037 DOWNERS GROVE IL 60515 |
| INNOVATIVE PLASTIC | LOCKBOX NO.774359 160 HANSEN COURT  SUITE 105 WOOD DALE IL 60191 |
| INNOVATIVE PROMOTIONS | 21732 DEVONSHIRE ST. STE 1001 CHATSWORTH CA 91311 |
| INNOVATIVE SYSTEMS, LLC (INSY) | 1000 INNOVATIVE DR. ATTN: LEGAL COUNSEL MITCHELL SD 57301 |
| INOA, WILSON | PRINCIPAL #45 SAN FRANCISCO ARRIBA, JACAGUA SANTIAGO DOMINICAN REPUBLIC |
| INORIO, CHRIS | 421 S. WA PELLA AV. MOUNT PROSPECT IL 60056 |
| INORIO, CHRISTOPHER | 421 S. WAPELLA AVE. MT. PROSPECT IL 60056 |
| INOUYE, DANA M | 2840 W. TOUHY CHICAGO IL 60645 |
| INOUYE,RICHARD E | 1300 POPENOE ROAD LA HABRA HEIGHTS CA 90631 |
| INPRA | P.O. BOX 67 7450 HOWARD PLACE CAPE TOWN SOUTH AFRICA |
| INPRINT MEDIA SALES LTD | 2681 EAST HASTINGS VANCOUVER BC V5K 1Z5 CANADA |
| INQUER, ROYAL | 3597 NW 40TH CT LAUDERDALE LAKES FL 33309 |
| INQUIRY MANAGEMENT SYSTEMS | 3145 E WARM SPRINGS  BLDG 11  STE 200 LAS VEGAS NV 89210 |
| INSCERCO MFG | 4621 WEST 138TH ST CRESTWOOD IL 60445 |
| INSDORF, BRIAN | 60 E 9 STREET APT 537 NEW YORK NY 10003 |
| INSERTCO INC | 57-11 49TH PL MASPETH NY 11378 |
| INSERTS EAST | 7045 CENTRAL HWY PENNSAUKEN NJ 08109 |
| INSIDE CONNECT CABLE M | 150 LIVERS LANE SHEPHERDSVILLE KY 40165 |
| INSIDE EDGE INC | 5049 EMERSON AVE 5 MINNEAPOLIS MN 55419 |
| INSIDE IMAGE PRODUCTIONS LLC | 18421 BLUE MOON COURT BOYDS MD 20841 |
| INSIDE STL ENTERPRISES LLC | 1900 LOCUST STREET  SUITE 301 ST LOUIS MO 63103 |
| INSIGHT | 3480 LOTUS DRIVE ATTN: CONTRACTS DEPT PLANO TX 75075 |
| INSIGHT | PO BOX 78825 PHOENIX AZ 85062 |
| INSIGHT | PO BOX 78825 PHOENIX AZ 85062-8825 |
| INSIGHT | 6820 S HARL AVE TEMPE AZ 85283 |
| INSIGHT | ATTN:  ORDER PROCESSING 6820 X. HARL AVENUE TEMPE AZ 85283 |
| INSIGHT COLUMBUS | 3770 E. LIVINGSTON AVE ATTN: VP MARKETING COLUMBUS OH 43227 |
| INSIGHT COMMUNICATIONS | 810 7TH AV 41ST FLOOR NEW YORK NY 10019 |
| INSIGHT COMMUNICATIONS | PO BOX 740273 CINCINNATI OH 45274-0273 |
| INSIGHT COMMUNICATIONS | GARY P DUSA 10200 LINN STATION ROAD  SUITE 310 LOUISVILLE KY 40223 |
| INSIGHT COMMUNICATIONS | 4701 COMMERCE CROSSINGS DR LOUISVILLE KY 40229 |

| Claim Name | Address Information |
|---|---|
| INSIGHT COMMUNICATIONS COMPANY, L.P. | 10200 LINN STATION ROAD SUITE 310 ATTN: DIRECTOR OF MARKETING LOUISVILLE KY 40223 |
| INSIGHT COMMUNICATIONS M | 810 7TH AVE. – 41ST FL. NEW YORK NY 10007 |
| INSIGHT GLOBAL INC | 4170 ASHFORD DUNWOODY RD   STE 580 ATLANTA GA 30319 |
| INSIGHT GLOBAL INC | PO BOX 198226 ATLANTA GA 30384-8226 |
| INSIGHT NEWS & FEATURES INC | 321 WEST 44TH ST  SUITE 702 NEW YORK NY 10036 |
| INSIGHT PUBLICITAS BV | P.O. BOX 509 1251 LA LAREN NETHERLANDS |
| INSIGHT REALTY INC | 800 SEAHARWK CIR STE 111 VIRGINIA BEACH VA 23452 |
| INSIGHT REALTY INC | 800 SEAHAWK CIR NO.110 VIRGINIA BEACH VA 23452 |
| INSPRUCKER, MARY | 262 S HALE PALATINE IL 60067 |
| INST. MUNICIPAL DEL DEPORTE – IMDEPUERTO | AVENIDA LEBRUN; ENTRE BOLIVAR Y JUAN JOSE FLORES; ESTADIO INDEPENDENCIA OFF. INDEPUERTO; PUERTO CABELLO-EDO CARABOBO VENEZUELA |
| INSTADIUM INC | 566 WEST ADAMS ST       STE 601 CHICAGO IL 60661 |
| INSTANT FIRE PROTECTION INC | 7811 ALABAMA AVE NO.6 CANOGA PARK CA 91304 |
| INSTANT MAILING SYSTEM | 1515 ELLIS ST WAUKESHA WI 53186 |
| INSTANT REPLAY | 10047 E COLONIAL DR ORLANDO FL 32817-4329 |
| INSTANT TECHNOLOGY | 200 WEST ADAMS STE 1230 CHICAGO IL 60606 |
| INSTANT TECHNOLOGY | PO BOX 85061 CHICAGO IL 60680 |
| INSTANTCASH ADVANCE | 1238 N. ASHLAND AVENUE CHICAGO IL 60622 |
| INSTINET | MARK DOWD ANGELA FIGG 3 TIMES SQUARE, MEGAN TEVNAN NEW YORK NY 10036 |
| INSTITUTE LASER & AESTHETIC | 110 HYDE PARK BLDG 1 MEDICINE DOYLESTOWN PA 18902 6615 |
| INSTITUTE OF INTERNAL AUDITORS | 247 MAITLAND AVE ALTAMONTE SPRINGS FL 32701 |
| INSTITUTE OF INTERNAL AUDITORS | CHICAGO CHAPTER 112 WESLEY ST BARRINGTON IL 60010 |
| INSTITUTO MUNICIPAL DEL DEPORTE | "IMDEPUERTO"; AVENIDA LEBRUN; ENTRE BOLIVAR Y JUAN J. FLORES; ESTADIO INDEP. OFFICINA INDEPUERTO; PUERTO CABELLO-EDO CARABOBO VENEZUELA |
| INSTRUCTIONAL TELEVISION  ARCHDIOCESE | 215 SEMINARY AVE YONKERS NY 10704 |
| INSTRUMENTAL MUSIC ASSOC | EASTON AREA HIGH SCHOOL 2601 WILLIAM PENN HWY EASTON PA 18042 |
| INSUL 8 | PO BOX 3129 OMAHA NE 68103-0129 |
| INSULATION PRODUCTS CORPORATION | 650 S SCHMIDT RD BOLINGBROOK IL 60440 |
| INSURANCE SELLING SYSTEMS | 50 EAST AVE WOODSTOWN NJ 08098-1418 |
| INSURE ON THE SPOT | 5485 N ELSTON AVE CHICAGO IL 60630-1456 |
| INSWEB | 11290 PYRITES WAY SUITE 200 GOLD RIVER CA 95670 |
| INT'L CONTRACT RESOURCES | MR. STEVE EVERETT 1313 N. RITCHIE CT. NO.2504 CHICAGO IL 60610 |
| INT'L DIRECT MARKETING | 8045 ANTOINE DR STE 109 HOUSTON TX 77088-4348 |
| INTECH INC | 270 F DUFFY AVENUE HICKSVILLE NY 11801 |
| INTECH PARK SVC ASSN INC | INTECH PARK SERV 900350 PO BOX 6189 HICKSVILLE NY 11802-6189 |
| INTECH PARK SVC ASSN INC | 401 PENNSYLVANIA PKWY INDIANAPOLIS IN 46280 |
| INTEGON SPECIALTY INSURANCE COMPANY | 500 W 5 ST WINSTOM SALEM NC 27152 |
| INTEGRA TELECOM | PO BOX 3034 PORTLAND OR 97208-3034 |
| INTEGRA TELECOM | 1201 NE LLOYD BLVD SUITE 400 PORTLAND OR 97232 |
| INTEGRA TELECOM | ATTN: KRISTI MARTILLA CREDIT & COLLECTIONS 1201 NE LLOYD BLVD   STE 500 PORTLAND OR 97232 |
| INTEGRA TELECOM | 1201 NE LLOYD BLVD., SUITE 500 PORTLAND OR 97232-1208 |
| INTEGRATED BUILDING TECHNOLOGIES, INC. | 3000 NW BOCA RATON BLVD ATTN:  JOHN NOVACK BOCA RATON FL 33431 |
| INTEGRATED DEVELOPMENT GROUP | 707 SKOKIE BLVD NORTHBROOK IL 60062-2857 |
| INTEGRATED MANAGEMENT GROUP LLC | 901 CRAWFORD STREET PORTSMOUTH VA 23704 |
| INTEGRATED MARKETING SERVICES INC | 279 WALL ST PRINCETON NJ 08540-1519 |
| INTEGRATED MEDIA MEASUREMENT | 1510 FASHION ISLAND BLVD., SUITE 300 ATTN: LEGAL COUNSEL SAN MATEO CA 94404 |
| INTEGRATED MEDIA SOLUTIONS | 650 FIFTH AVE – 35TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| INTEGRATED MEDIA SOLUTIONS | 650 5TH AVE 35TH FLR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| INTEGRATED MEDIA SOLUTIONS | 350 SOUTH BEVERLY DR BEVERLY HILLS CA 90212 |
| INTEGRATED MEDIA SOLUTIONS | 350 SOUTH BEVERLY DRIVE SUITE 315 BEVERLY HILLS CA 90212 |
| INTEGRITY SIGN COMPANY | 18621 S 81ST AVE TINLEY PARK IL 60487 |
| INTELLIGENCE GROUP | 162 5TH AVENUE  6TH FLOOR NEW YORK NY 10010 |
| INTELLIGENCE GROUP | 2000 AVENUE OF THE STARS LOS ANGELES CA 90067 |
| INTELLIGENCER | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| INTELLIGENCER/RECORDER | 333 N BROAD ST DOYLESTOWN PA 18901-0360 |
| INTELLIVERSE | 6260 LOOKOUT RD BOULDER CO 80301-3319 |
| INTELLSCAPE COMPANY | 8555 LAWNDALE AVE SKOKIE IL 60076 |
| INTER AMERICAN PRESS ASSOCIATION | 1801 SW 3D AVE JULES DUBOIS BLDG ATTENTION  DR JULIO MUNOZ MIAMI FL 33129 |
| INTER AMERICAN PRESS ASSOCIATION | 1801 SW 3RD AVE JULES DUBOIS BLDG MIAMI FL 33129 |
| INTER AMERICAN PRESS ASSOCIATION | 1801 SW 3RD AVE 8TH FLOOR MIAMI FL 33129 |
| INTER AMERICAN PRESS ASSOCIATION | 1801 SW 3RD AVENUE MIAMI FL 33129 |
| INTER AMERICAN UNIVERSITY | PO BOX 363255 SAN JUAN PR 9363255 |
| INTER CON SECURITY SYSTEMS | 210 S DE LACEY AVENUE PASADENA CA 91105 |
| INTER CONTINENTAL CHICAGO | 505 N MICHIGAN AVE CHICAGO IL 60611 |
| INTER COUNTY BUS CORP | PO BOX 17 BABYLON NY 11702 |
| INTER MOUNTAIN CABLE | P.O. BOX 159 ATTN: LEGAL COUNSEL HAROLD KY 41635 |
| INTER MOUNTAIN CABLE, INC. M | P. O. BOX 159 HAROLD KY 41635 |
| INTER TEL LEASING INC | PO BOX 972448 DALLAS TX 75397-2448 |
| INTER TEL LEASING INC | PO BOX 972629 DALLAS TX 75397-2629 |
| INTER TEL LEASING INC | 1140 WEST LOOP NORTH HOUSTON TX 77055 |
| INTER VALLEY HEALTH PLAN/CYNDIE O'BRIEN | 300 S PARK AV POMONA CA 91766 |
| INTER-COUNTY CABLE CO M | 129 JACKSON, BOX 578 BROOKLYN IA 52211 |
| INTER-TEL LEASING INC. | P.O. BOX 972448 SUSAN OTTO DALLAS TX 75397-2448 |
| INTERACTIVE BUSINESS SYSTEMS INC | 2625 BUTTERFIELD RD OAK BROOK IL 60523 |
| INTERACTIVE BUSINESS SYSTEMS INC | 6650 EAGLE WAY CHICAGO IL 60678-1066 |
| INTERACTIVE CABLE BEAR RUN APARTMENTS | PO BOX 357 ATTN: LEGAL COUNSEL WEXFORD PA 15090 |
| INTERACTIVE DATA REAL-TIME SERVICES | PO BOX 98616 CHICAGO IL 60693 |
| INTERACTIVE MARKET SYSTEMS (IMS) | 770 BROADWAY NEW YORK NY 10003 |
| INTERACTIVE MARKET SYSTEMS INC | 45 DANBURY RD WILTON CT 06897 |
| INTERACTIVE MARKET SYSTEMS INC | PO BOX 88991 CHICAGO IL 60695-8991 |
| INTERACTIVE RESPONSE | 4400 N STATE ROAD 7 FORT LAUDERDALE FL 33319-5862 |
| INTERACTIVE TRACKING SYSTEMS INC | PO BOX 9138 UNIONDALE NY 11555-9138 |
| INTERAIR MEDIA | 244 DATURA ST  SUITE 101 WEST PALM BEACH FL 33401 |
| INTERBRANCH FINANCIAL | 2222 STATE COLLEGE FULLERTON CA 92831 |
| INTERCALL INC | 15272 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| INTERCOASTAL RLTY INC | 1500 E LAS OLAS BLVD FORT LAUDERDALE FL 33301-2378 |
| INTERCOASTAL RLTY INC  [BETH BEAUCHAMP] | 1500 E LAS OLAS BLVD FT LAUDERDALE FL 33301-2378 |
| INTERCOASTAL RLTY INC  [IRIS CHERRY] | 1500 E LAS OLAS BLVD FT LAUDERDALE FL 33301-2378 |
| INTERCON SOLUTIONS INC | 1001-59 WASHINGTON AVE CHICAGO HEIGHTS IL 60411 |
| INTERDEBATE, S.A. DE C.V | OBREGON NO. 55 OTE., COL.CENTRO SINALOA CULIACAN CP 81200 MEXICO |
| INTERDYN LANAC TECHNOLOGY | DALE MAY 525 W. VAN BUREN SUITE 1150 CHICAGO IL 60607 |
| INTERGENERATIONAL STRATEGIES | 75 WIND WATCH DR HAUPPAUGE NY 11788 |
| INTERGLOBAL SPACE LINES INC | PO BOX 8947 JACKSON WY 83002 |
| INTERIM HEALTHCARE | 200 3RD ST BLAKELY PA 18447-1017 |
| INTERINSURANCE EXCHANGE OF THE | AUTOMOBILE CLUB AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA 3333 FAIRVIEW ROAD, A477 COSTA MESA CA 92626 |
| INTERIOR DESIGN GROUP LTD | 646 ROOSEVELT RD GLEN ELLYN IL 60137-5819 |

| Claim Name | Address Information |
|---|---|
| INTERIOR INVESTMENTS LLC | PO BOX 95007 PALATINE IL 60095-0007 |
| INTERIOR WORKPLACE SOLUTIONS | PO BOX 25091 LEHIGH VALLEY PA 18002-5091 |
| INTERKINETICS CORP | PO BOX 3187 ORLANDO FL 32801 |
| INTERLIGHT | 7939 NEW JERSEY AVE HAMMOND IN 46323 |
| INTERLINC DIRECT CORPORATION | 65 SUPERIOR BOULEVARD   UNIT 1 MISSISSAUGA ON L5T 2X9 CANADA |
| INTERMARINE LLC | HIBERNIA NATIONAL BANK 313 CARONDELET ST NEW ORLEANS LA 70130 |
| INTERMARINE LLC | 365 CANAL ST 24TH FLR NEW ORLEANS LA 70130 |
| INTERMARKETS INC | SUITE 318   344 MAPLE AVENUE WEST VIENNA VA 22180 |
| INTERMEC TECHNOLOGIES CORP | 9290 LESAINT DRIVE FAIRFIELD OH 45014 |
| INTERMEC TECHNOLOGIES CORP | 3060 SALT CREEK LANE ARLINGTON HEIGHTS IL 60005 |
| INTERMEDIA COMMUNICATIONS INC | DEPT CH 14139 PALATINE IL 60055-4139 |
| INTERNAL REVENUE SERVICE | 1180 VETERANS HWY. HAUPPAUGE NY 11788 |
| INTERNAL REVENUE SERVICE | ACS PO BOX 57 BENSALEM PA 19020-8514 |
| INTERNAL REVENUE SERVICE | PHILADELPHIA SERVICE CENTER PO BOX 57 BENSALEM PA 19020-9980 |
| INTERNAL REVENUE SERVICE | PO BOX 42530 PHILADELPHIA PA 19101-2530 |
| INTERNAL REVENUE SERVICE | PO BOX 1236 CHARLOTTE NC 28201-1236 |
| INTERNAL REVENUE SERVICE | PO BOX 145566 CINCINNATI OH 45214 |
| INTERNAL REVENUE SERVICE | CASE NO. 345805817 PO BOX 145566 CINCINNATI OH 45250 |
| INTERNAL REVENUE SERVICE | PO BOX 804525 CINCINNATI OH 45280-4525 |
| INTERNAL REVENUE SERVICE | PO BOX 105421 ATLANTA GA 30348 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 ST LOUIS MO 63197 |
| INTERNAL REVENUE SERVICE | PO BOX 219236 KANSAS CITY MO 64141 |
| INTERNAL REVENUE SERVICE | KANSAS CITY SERVICE CENTER KANSAS CITY MO 64999 |
| INTERNAL REVENUE SERVICE | OGDEN UT 84201-0027 |
| INTERNAL REVENUE SERVICE | 9350 E. FLAIR DR. 4TH FLOOR EL MONTE CA 91731 |
| INTERNAL REVENUE SERVICE-ACS | P. O. BOX 24017 FRESNO CA 93779-4017 |
| INTERNAL REVENUE SERVICE/ACS | PO BOX 145566 CINCINNATI OH 45214 |
| INTERNATIONAL ALLIANCE OF THEATRICAL | AND STAGE EMPLOYEES, LOCAL ONE 320 WEST 46TH STREET NEW YORK NY 10036 |
| INTERNATIONAL ALLIANCE OF THEATRICAL | AND STAGE EMPLOYEES (ENGINEERS) 10045 RIVERSIDE DRIVE TOLUCA LAKE CA 91602 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS | 120 E OGDEN AVE. 18-A HINSDALE IL 60521 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS | AND AEROSPACE WORKERS 120 E OGDEN AVE. 18-A HINSDALE IL 60521 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS, | AFL-CIO 120 E. OGDEN AVE. JOE PIJANOWSKI HINSDALE IL 60521 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS, | LOCAL 126 (MACHINISTS) 120 EAST OGDEN AVENUE SUITE 18-A HINSDALE IL 60521 |
| INTERNATIONAL AUCTION GALLERY | 1580 S. SINCLAIR ST. ANAHEIM CA 92806-5933 |
| INTERNATIONAL AUDIO VISUAL | 5149 POWERLINE RD FT LAUDERDALE FL 33309 |
| INTERNATIONAL BROTHERHOOD OF | TEAMSTERS, LOCAL 706 (DRIVERS) NEWSPAPER DRIVERS' UNION 6650 NORTHWEST HIGHWAY, SUITE 208 CHICAGO IL 60631 |
| INTERNATIONAL BROTHERHOOD OF | ELECTRTRICAL WORKERS, AFL-CIO, LOCAL UNION NO. 1610 SOUTH KINGSHIGHWAY ST. LOUIS MO 63110 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS, LOCAL 1212 225 W. 34TH STREET SUITE 1120 NEW YORK NY 10122 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS, LOCAL 98 (TECHNICIANS) 1701 SPRING GARDEN STREET PHILADELPHIA PA 19130 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS 8605 WEST BRYN MAWR, #309 CHICAGO IL 60631 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS LOCAL 1220 (ENGINEERS & NEWSWRITERS) 8605 WEST BRYN MAWR, #309 CHICAGO IL 60631 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS, NO. 4 (ENGINEERS) 1610 SOUTH KINGSHIGHWAY ST. LOUIS MO 63110 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS, NO. 4 (NEWSROOM 1610 SOUTH KINGSHIGHWAY ST. LOUIS MO 63110 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS LOCAL UNION 40 5643 VINELAND AVENUE NORTH HOLLYWOOD CA 91601 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS, LOCAL 40 (ELECTRICIANS) 5643 VINELAND AVENUE NORTH HOLLYWOOD CA 91601 |
| INTERNATIONAL CINEMATOGRAPHERS GUILD | LOCAL 600 7755 WEST SUNSET BLVD LOS ANGELES CA 90046 |
| INTERNATIONAL CREATIVE MANAGEMENT | 825 EIGHT AVENUE  26TH FLOOR NEW YORK NY 10019 |
| INTERNATIONAL CREATIVE MGMT INC | 825 EIGHTH AVENUE, 26TH FLOOR ATTN:  MARVIN JOSEPHSON NEW YORK NY 10019 |
| INTERNATIONAL CUSTOM BLT HOME | 6500 CHAPMANS RD ALLENTOWN PA 18106-9280 |
| INTERNATIONAL DATA CASTING | 50 FRANK NIGHBOR PLACE KANATA ON K2V 1B9 CANADA |
| INTERNATIONAL DATA DEPOSITORY | 5195 NW 77TH AVENUE MIAMI FL 33166 |
| INTERNATIONAL DATACASTING | 50 FRANK NEIGHBORING PLACE KANATA ON K2V 189 CANADA |
| INTERNATIONAL DATACASTING CORP | 50 FRANK NIGHBOR PL KANATA ON K2V 1B9 CANADA |
| INTERNATIONAL DEMOGRAPHICS (MEDIA AUDIT) | 10333 RICHMOND AVENUE, SUITE 200 ROBERT A. JORDAN, PRES. HOUSTON TX 77042 |
| INTERNATIONAL DEMOGRAPHICS, INC. | 10333 RICHMOND AVENUE SUITE 200 HOUSTON TX 77042 |
| INTERNATIONAL E-Z UP, INC. | 1601 IOWA AVE. RIVERSIDE CA 92507 |
| INTERNATIONAL FALLS DAILY JOURNAL | NORTH STAR PUBLISHING, 1602 HIGHWAY 71 INTERNATIONAL FALLS MN 56645 |
| INTERNATIONAL FALLS DAILY JOURNAL | NORTH STAR PUBLISHING, 1602 HIGHWAY 71 ATTN: LEGAL COUNSEL INTERNATIONAL FALLS MN 56649-2161 |
| INTERNATIONAL FAMILY SERVICES | 700 S FRIENDSWOOD DR    STE A FRIENDSWOOD TX 77546 |
| INTERNATIONAL GEMS & JEWLRY$ | 120 DERWOOD CIRCLE ROCKVILLE MD 20850 |
| INTERNATIONAL HERALD TRIBUNE | ATTN. SARAH ALEXANDER 6 BIS, RUE DES GRAVIERS NEUILLY CEDEX 9252 FRANCE |
| INTERNATIONAL MAIL SERVICE | 692 S. 8TH ST., SUITE A ATTN: PAULA LEE KALAMAZOO MI 49009 |
| INTERNATIONAL MAIL SERVICES INC | 628 S 8TH ST KALAMAZOO MI 49009 |
| INTERNATIONAL MAIL SERVICES INC | 692 S 8TH STREET   STE A KALAMAZOO MI 49009 |
| INTERNATIONAL MEDIA PLACEMENT | PO BOX 7195 JERUSALEM 91071 ISRAEL |
| INTERNATIONAL MERCHANDISING CORP. | 360 EAST NINTH STREET SUITE 100 CLEVELAND OH 44114 |
| INTERNATIONAL MERCHANDISING CORPORATION | 7TH ON SIXTH 304 PARK AVE SOUTH          8TH FLR NEW YORK NY 10010 |
| INTERNATIONAL MERCHANDISING CORPORATION | IMG 1360 EAST 9TH ST    STE 100 CLEVELAND OH 44114-1782 |
| INTERNATIONAL MINUTE PRESS | 997 W KENNEDY BLVD UNIT A-1 ORLANDO FL 32810 |
| INTERNATIONAL MOTORCARS | 68 BERLIN TURNPIKE BERLIN CT 06037 |
| INTERNATIONAL MOTORSPORTS | 68 BERLIN TURNPIKE BERLIN CT 06037 |
| INTERNATIONAL NEWSPAPER GROUP | 64 SPYGLASS DRIVE JACKSON NJ 08527 |
| INTERNATIONAL ORTHODOX CHRISTIAN CHARTIE | 7 CITITATION CIRCLE WHEATON IL 60187 |
| INTERNATIONAL PRESS | ATTN. MR. LUIS ALVAREZ SILVA OTA-KUSANNO 2-5-13 OMORI KITAGUCHI BLDG. 5F TOKYO C.P. 143-0 JAPAN |
| INTERNATIONAL PRESS SERVICES LTD. | 13 KEREMA WAY AUCKLAND, NZL ALBANY 632 NEW ZEALAND |
| INTERNATIONAL PRODUCTIONS INC | PO BOX 962 RAINIER WA 98576-0962 |
| INTERNATIONAL PROFIT ASSOC | 1250 BARCLAY BLVD BUFFALO GROVE IL 60089-4500 |
| INTERNATIONAL PROMOTIONS INC | 11278 LOS ALAMITOS BLVD    NO.101 LOS ALAMITOS CA 90720 |
| INTERNATIONAL ROAD DYNAMICS CORP | 702 43RD STREET EAST SASKATOON SK S7K 3T9 CANADA |
| INTERNATIONAL SALES INCENTIVES LLC | 6402 ARLINGTON BLVD    NO.1130 FALLS CHURCH VA 22042 |
| INTERNATIONAL SATELLITE SERVICES INC | 1004 COLLIER CENTER WAY    NO.205 NAPLES FL 34110 |
| INTERNATIONAL SPORTS MANAGEMENT | 205 N MICHIGAN       STE 3900 CHICAGO IL 60601 |
| INTERNATIONAL SPORTS PROPERTIES INC | DEPT 905ISP PO BOX 67715 CHARLOTTE NC 28266 |
| INTERNATIONAL SPORTS PROPERTIES INC | UFC ARENA N GEMINI BLVD   BLDG 50 RM 119C ORLANDO FL 32816-1500 |
| INTERNATIONAL SPORTS PROPERTIES, INC. | 540 NORTH TRADE STREET WINSTON-SALEM NC 27101 |
| INTERNATIONAL TELECOMM COMPONENTS INC | 94 B EAST IEFRYN BLVD DEER PARK FL 11729 |
| INTERNATIONAL TRAVEL NEWS | 2120 28TH ST. SACRAMENTO CA 95818 |
| INTERNATIONAL TRUCK | C/O NAVISTAR INTERNATIONAL CORPORATION 4201 WINFIELD RD WARRENVILLE IL 60555 |
| INTERNATIONAL TRUCK & ENGINE CORP1 | DEAN JACOBSON SHAWN LENNES 4201 WINFIELD RD WARRENVILLE IL 60555 |
| INTERNATIONALIST MARKETING LLC | 4004 LOS FELIZ BLVD LOS ANGELES CA 90027 |

| Claim Name | Address Information |
| --- | --- |
| INTERNAZIONALE | ATTN. GIOVANNI DE MAURO VIALE REGINA MARGHERITA 294 00198 ROME ITALY |
| INTERNET BROADCAST SYSTEMS | 355 RANDOLPH AVE ATTN: LEGAL COUNSEL SAINT PAUL MN 55102 |
| INTERNET BROADCASTING SYSTEMS | 355 RANDOLPH AVE ST PAUL MN 55102 |
| INTERNET CHICAGO | PO BOX 6367 BLOOMINGDALE IL 60108-6357 |
| INTERNET INTL REALTY | 950 ALLAMANDA DR DELRAY BEACH FL 33483-4914 |
| INTERNET MOVIE DATABASE (IMDB) | P.O. BOX 80683 ATTN: LEGAL COUNSEL SEATTLE WA 98108-0683 |
| INTERNET.COM | PO BOX 6414 CHURCH ST STN NEW YORK NY 10249-6414 |
| INTERPARKING | 1920 L ST NW WASHINGTON DC 20036 |
| INTERPARKING | PO BOX 4205 CAROL STREAM IL 60197-4205 |
| INTERPARKING | GRAND OHIO 211 EAST OHIO CHICAGO IL 60611 |
| INTERPARKING | 91144 COLLECTION CENTER DR CHICAGO IL 60693 |
| INTERPARKING | P.O. BOX 91144 CHICAGO IL 60693-1144 |
| INTERPARKING | P O BOX 5883 CHICAGO IL 60693-5883 |
| INTERPRINT WEB & SHEET | 12350 US HWY 19 N CLEARWATER FL 33764 |
| INTERPUBLIC GROUP | ONE DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| INTERSPORT INC | 20 W KINZIE    NO.1600 CHICAGO IL 60610 |
| INTERSTATE ALARM INC | 9132 INDIANAPOLIS BLVD HIGHLAND IN 46322 |
| INTERSTATE ALARM INC | PO BOX 275 DOLTON IL 60419 |
| INTERSTATE ALL BATTERY CENTER | 8350 WESTHEIMER SUITE D HOUSTON TX 77063 |
| INTERSTATE CABLEVISION M | P.O. BOX 229 TRURO IA 50257 |
| INTERSTATE FIRST FIN OF C.F. | 2536 COUNTRYSIDE BLVD FL 6 CLEARWATER FL 33763-1639 |
| INTERSTATE FORD TRUCK | 45 BRAINARD RD HARTFORD CT 06114 |
| INTERSTATE HOTEL RESORTS | 12205 S APOPKA VINELAND RD ORLANDO FL 32836-6804 |
| INTERSTATE NEWS | 6316 WEATHERVANE LN MACHESNEY PARK IL 61115 |
| INTERSTATE PROPERTIES ASSOCIATES | RE: GLENDALE 221 N. BRAND BLV 1880 CENTURY PARK EAST SUITE 810 LOS ANGELES CA 90067 |
| INTERSTATE TELECOMMUNICATIONS | COOPERATIVE M P.O. BOX 920 CLEAR LAKE SD 57226 |
| INTERSTATE WRAPPING PRODUCTS | 854 FAIRWAY DR BENSENVILLE IL 60106 |
| INTERTOWN REALTY | 160 FARMINGTON AVE LINDA EHRHARDT FARMINGTON CT 06032 |
| INTERTOWN REALTY | 160 FARMINGTON AVE FARMINGTON CT 06032 |
| INTERTOWN REALTY CO. | 160 FARMINGTON AVE 115 OXFORD STREET FARMINGTON CT 06032 |
| INTERVIEWING SERVICE OF AMERICA INC | 15400 SHERMAN WAY VAN NUYS CA 91406-4211 |
| INTINDOLI, MATTHEW | 65 KATHLEEN DR NORTH SYOSSET NY 11791 |
| INTL COMMUNICATIONS BROS | 37523 56TH STREET EAST PALMDALE CA 93552 |
| INTL GEM & MINERAL SHOW | 120 DERWOOD CIRCLE ROCKVILLE MD 20850 |
| INTOUCH SOLUTIONS | 1717 PARK STREET SUITE 301 NAPERVILLE IL 60563 |
| INTOUCH SOLUTIONS | 730 W RANDOLPH  SUITE 100 CHICAGO IL 60661 |
| INTOWN MGMT. CO. | 16 OWEN STREET CLEMENS PLACE APARTMENT HOMES HARTFORD CT 06105 |
| INTRACORP | 4041 MACARTHUR BOULEVARD SUITE 401 NEWPORT BEACH CA 92660 |
| INTRACORP/LLC -PARENT  [INTRACORP] | 4041 MACARTHUR BOULEVARD SUITE 401 NEWPORT BEACH CA 92660 |
| INTRALOX INC | 301 PLANTATION RD HARAHAN LA 70150-0699 |
| INTRIAGO, IVONNE | 84-14 102 AVE OZONE PARK NY 11416 |
| INTRIERI, CAROL E | 17608 CORONADO DR ORLAND PARK IL 60467 |
| INTUIT | 2800 E COMMERCE CTR PLACE TUCSON AZ 85706 |
| INTUIT INC | PO BOX 513340 LOS ANGELES CA 90051-3340 |
| INVENSYS CONTROLS | MR. M.G. SKRIVAN 191 E. NORTH AVE. CAROL STREAM IL 60188 |
| INVENTIVE TECHNOLOGY INC. | 11025 DOVER ST AUNIT 600 WESTMINSTER CO 80021-5572 |
| INVERSIONES ROSARITO | PO BOX 430 145 SAN DIEGO CA 92143 |
| INVESTIGATIVE REPORTERS & EDIT | MISSOURI SCHOOL OF JOURNALISM 141 NEFF ANNEX COLUMBIA MO 65211 |

| Claim Name | Address Information |
|---|---|
| INVESTIGATIVE REPORTERS & EDIT | 138 NEFF HALL ANNEX COLUMBIA MO 65211 |
| INVESTIGATIVE REPORTERS & EDIT | DEBBIE WOLFE MISSOURI SCHOOL OF JOURNALISM 138 NEFF ANNEX COLUMBIA MO 65211 |
| INVESTIGATIVE REPORTERS & EDIT | EDITORS INC 138 NEFF ANNEX MISSOURI SCHOOL OF JOURNALISM COLUMBIA MO 65211 |
| INVESTIGATIVE REPORTERS & EDIT | 138 NEFF ANNEX COLUMBIA MO 65211 |
| INVESTMENT PROPERTY MANAGEMENT | 459 ALLEN STREET ALLEN COURT NEW BRITAIN CT 06053 |
| INVESTOR'S BUINESS DAILY, INC. | 1 GANNETT PLAZA MELBOURNE FL 32940 |
| INVESTOR'S BUINESS DAILY, INC. | 12655 BEATRICE STREET LOS ANGELES CA 90066 |
| INVESTOR'S BUSINESS DAILY | 12655 BEATRICE STREET ATTN: VP/CIRCULATION LOS ANGELES CA 90066 |
| INVESTORS BUSINESS DAILY | 7545 SANTA FE DR ATTN: BRIAN HIESTAND HODGKINS IL 60525 |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE STREET ATTN: DOUG FULLER LOS ANGELES CA 90066 |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE ST LOS ANGELES CA 90066 |
| INVESTORS UNITED | PO BOX 247 GLEN ARM MD 21057 |
| INVIDI TECHNOLOGIES CORP PRINCETON | 750 COLLEGE RD. EAST, SUITE 175 ATTN: LEGAL COUNSEL PRINCETON NJ 08540-6617 |
| INVISION INC | 420 LEXINGTON AVE    STE 3005 NEW YORK NY 10170 |
| INVISION, INC | 420 LEXINGTON AVE. STE 2903 NEW YORK NY 10170 |
| INX INC | 309 LIMESTONE RD RIDGEFIELD CT 06877 |
| INYO COUNTY TAX COLLECTOR | PO BOX 0 INDEPENDENCE CA 93526-0614 |
| INZANA, RYAN | 114 CLINTON ST LAMBERTVILLE NJ 08530 |
| IOANA BORGOVAN | 7 MARY LANE RIVERSIDE CT 06878 |
| IOBST TRAVEL | 328 MAIN ST EMMAUS PA 18049-2737 |
| IOFFE, GENNADY | 1330 NORTH DEARBORN NO.1301 CHICAGO IL 60610 |
| IOLA REGISTER | 302 SOUTH WASHINGTON ST., P.O. BOX 767 ATTN: LEGAL COUNSEL IOLA KS 66749-0767 |
| ION MEDIA NETWORKS INC | PO BOX 930467 ATLANTA GA 31193 |
| ION MEDIA NETWORKS INC | 601 CLEARWATER PARK RD WEST PALM BEACH FL 33401 |
| IONIA SENTINEL STANDARD | 114-116 NORTH DEPOT ATTN: LEGAL COUNSEL IONIA MI 48846 |
| IORIO, GRACE | 42 ORCHARD ST BRISTOL CT 06010 |
| IORIO, MARY J | 173 PROSPERITY  DRIVE BAXTER TN 38544 |
| IOVINE,JAMISON S | 4942 PREMIERE AVENUE LAKEWOOD CA 90712 |
| IOWA CITY PRESS-CITIZEN | C/O THE DES MOINES REGISTER, PO BOX 957 ATTN: LEGAL COUNSEL DES MOINES IA 50306-0957 |
| IOWA CITY PRESS-CITIZEN | P.O. BOX 2480 IOWA CITY IA 52244 |
| IOWA CUBS | 350 S W. FIRST DES MOINES IA 50309 |
| IOWA CUBS | ATTN LORI AUTEN ONE LINE DR DES MOINES IA 50309 |
| IOWA DEPT OF NATURAL RESOURCES | 502 E. 9TH STREET DES MOINES IA 50319-0034 |
| IOWA NETWORK SERVICES INC. | 312 8TH ST., SUITE 300 ATTN: LEGAL COUNSEL DES MOINES IA 50309 |
| IOWA NETWORK SERVICES, INC M | 312 8TH ST. DES MOINES IA 50309 |
| IPANAQUE, MARTHA | 876 PIPERS CAY DR. WEST PALM BEACH FL 33415 |
| IPC INTERNATIONAL CORPORATION | 2111 WAUKEGAN RD BANNOCKBURN IL 60015 |
| IPC INTERNATIONAL CORPORATION | ATTN: HOWARD KAPLAN 2111 WAUKEGAN RD. VANNOCKBURN IL 60015 |
| IPC INTERNATIONAL CORPORATION | 3360 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| IPC PRINT SERVICES | 2180 MAIDEN LANE ST JOSEPH MI 40985 |
| IPC PRINT SERVICES | 501 COLONIAL DRIVE ST JOSEPH MI 49085 |
| IPC PRINT SERVICES | 9122 EAGLE WAY CHICAGO IL 60678-9122 |
| IPC PRINT SERVICES, INC. | 105 COLONIAL DRIVE ATTN:  CHIEF FINANCIAL OFFICER ST. JOSEPH MI 49085 |
| IPERCEPTIONS US INC | 575 MADISON AVE  NO.1006 NEW YORK NY 10022-2511 |
| IPG SHARED SERVICES | PO BOX 542008 OMAHA NE 68154 |
| IPG SHARED SERVICES | PO BOX 542011 13801 FNB PARKWAY OMAHA NE 68154 |
| IPIX | MINDS-EYE-VIEW, INC. 103 REMSEN STREET COHOES NY 12047 |
| IPLACEMENT INC | PO BOX 533958 ORLANDO FL 32853 |

| Claim Name | Address Information |
|---|---|
| IPOCK, DON | 582 WEST 40TH STREET KANSAS CITY MO 64111 |
| IPPOLITO, ANTHONY | 111 S. MORGAN ST UNIT 318 CHICAGO IL 60607 |
| IPRINT INC | 151 W 19TH ST FL 5 NEW YORK NY 10011-4116 |
| IPROMOTEU | IPROMOTU.COM 321 COMMONWEALTH RD  NO.103 WAYLAND MA 01778 |
| IPROMOTEU | DEPT CH 17195 PALATINE IL 60055-7195 |
| IPSH | 555 MARKET ST FL 9 SAN FRANCISCO CA 94105-5800 |
| IPSOFT INC | 17 STATE ST      12TH FLR NEW YORK NY 10004 |
| IPSOS MENDELSOHN INC | PO BOX 5841 NEW YORK NY 10087-5841 |
| IPTV NETWORK SERVICES (EMERY TELCOM) | 445 EAST HWY 29 ATTN: LEGAL COUNSEL ORANGEVILLE UT 84537 |
| IPW, INC | 2049 CENTURY PARK EAST, SUITE 2720 LOS ANGELES CA 90067 |
| IQBAL,SYED | 4225 SPRINGLAKE DRIVE LAKE IN THE HILLS IL 60156 |
| IQBAL,TANVEER | 16255 BURGUNDY DR. PLAINFIELD IL 60586 |
| IRA ABRAMOWITZ | 110 GREENE AVENUE PORT JEFFERSON STATION NY 11776 |
| IRA CHAPLAIN | 151 SHEK O VILLAGE SHEK O HKG |
| IRA GRIGGS | 3 JEFFREY COURT FREEPORT NY 11520 |
| IRA H. LURVEY | 201 HAMPTON DRIVE VENICE CA 90291 |
| IRA LEHRICH CONSTRUCTION | PO BOX 223 EMMAUS PA 18049-0223 |
| IRA LURVEY | 201 HAMPTON DRIVE LAWRENCE LURVEY VENICE CA 90291 |
| IRA MICHAEL HEYMAN | BOALT LAW SCHOOL UNIV OF CALIFORNIA BERKELEY CA 94720 |
| IRA W BAKER | 9214 DOVE MEADOW DRIVE DALLAS TX 75243 |
| IRAJ ERSHAGHI | 1021 VIA VENTANA PALOS VERDES ESTATES CA 90274 |
| IRAVANI, SEAN | 8811 NW 4TH ST PEMBROKE PINES FL 33024 |
| IRBY, SHIRLEY | 1125 W GOVERNOR ST SPRINGFIELD IL 62704 |
| IRELAND, BARBARA D | 19 CASTLEBAR COURT TIMONIUM MD 21093 |
| IRELAND, MEGAN R | 3819 MATTHEW LN SEAFORD NY 11783 |
| IRELAND,WALTER | 419 S. GILMOR STREET BALTIMORE MD 21223 |
| IRENA WITKOWSKA | 1507 LE GRANDE TERRACE SAN PEDRO CA 90732 |
| IRENE AND COMPANY INC | 14320 BAY ISLE DR ORLANDO FL 32824 |
| IRENE AVANT | 711 FLORIDA AVENUE APT. C LYNNHAVEN FL 32444 |
| IRENE BIRDSALL | 2505 SYCAMORE DR LA VERNNE CA 91730 |
| IRENE G SHENOHA | 6655 SOUTH KEDVALE AVENUE CHICAGO IL 60629 |
| IRENE GRAMIT | 704 PARKSIDE CIRCLE STREAMWOOD IL 60107 |
| IRENE HUDSON | 3851 SW 32 ST ATTN: CONTRACTS DEPT HOLLYWOOD FL 33023 |
| IRENE HUDSON | 13380 SW 6 STREET DAVIE FL 33325 |
| IRENE KRAUCUNAS | 1723 POQUONOCK AVENUE POQUONOCK CT 06064 |
| IRENE LACHER | 1660 N WILTON PLACE APT 302 LOS ANGELES CA 90028 |
| IRENE LECHOWITZKY | 2740 GLASGOW DRIVE CARLSBAD CA 92008 |
| IRENE M F SEWELL | 2310 DEWES STREET GLENVIEW IL 60025 |
| IRENE M RANDALL | 13 BIRCH COURT PORT DEPOSIT MD 21904 |
| IRENE MALDONADO | 13830 DESMOND ST PACOIMA CA 91331 |
| IRENE MANDARAKAS | 1017 W. LONGVIEW AVENUE STOCKTON CA 95207 |
| IRENE MARIE INC | 728 OCEAN DR MIAMI BEACH FL 33139 |
| IRENE MCLAUGHLIN | 522 SHORE ROAD APT 2H LONG BEACH NY 11561 |
| IRENE MODENA | 4024 CHESTNUT ST SEAFORD NY 11783 |
| IRENE NARDELLA | 9164 CAMPHOR TREE CT CORONA CA 92883 |
| IRENE ORTIZ | 14777 ASH CIR CHINO HILLS CA 91709 |
| IRENE SCHWARTZ | 809 RICHMOND ROAD EAST MEADOW NY 11554 |
| IRENE SPECTOR | 7724 WHITERIM TERRACE POTOMAC MD |
| IRENE TOLL | 312 COOPER RD SANTA BARBARA CA 93109 |

| Claim Name | Address Information |
|---|---|
| IRENE WANNER | 570 VISTA HERMOSA ROAD JEMEZ PUEBLO NM 87024 |
| IRENE WIELAWSKI | 22 BOB HILL RD POUND RIDGE NY 10578 |
| IRENE WOODBURY | 196 MONROE STREET DENVER CO 80206 |
| IRIAN PRICE | 2020 TIFFANY TERRACE FOREST HILL MD 21050 |
| IRICK, JOE | 65 E SCOTT   NO.11P CHICAGO IL 60610 |
| IRIDESSE | ATTN DESHANA PITTS 600 MADISON AVE 5TH FLOOR NEW YORK NY 10022 |
| IRIS COMPANIES | 901 PARK RD FLEETWOOD PA 19522 |
| IRIS GOVERNALE | 10 WINTHROP RD PLAINVIEW NY 11803 |
| IRIS KLEIN/REMAX REAL ESTATE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| IRIS S SCHNEIDER | 2071 BALMER DR LOS ANGELES CA 90039 |
| IRISH AMERICAN STRING BAND | 182 SOUTH CANAL ST YARDLEY PA 19067 |
| IRISH AMERICAN STRING BAND | 206 GREENWOOD AVE WYNCOTE PA 19095-1515 |
| IRISH EXAMINER | ATT. ACCOUNTS PAYABLE 1-8 ACADEMY STREET CORK IRELAND |
| IRISH OAK | 3511 N CLARK ST CHICAGO IL 60657 |
| IRISH TIMES | ATTN. BARRY GRIMES 11-15 D'OLIER STREET DUBLIN 2 IRELAND |
| IRISH,PATRICK M | 7263 CHESTERTON LANE INDIANAPOLIS IN 46237 |
| IRIZARRY-LOPEZ, ANA | 1722 SW 7 DRIVE POMPANO BEACH FL 33060 |
| IRLBECK,JAMES | 615 SOUTH GRETHE COURT LAKE ZURICH IL 60047 |
| IRLESBERGER, CHRISTINE | 1160 ACADEMY DR ALTAMONTE SPRINGS FL 32714 |
| IRLESBERGER, CHRISTINE | 1160 ACADEMY DR ALTAMONTE SPRINGS FL 32714-2846 |
| IRMA GAMEZ | 1111 MAXWELL ST B MONTEBELLO CA 90640 |
| IRMA GUERRA | 1215GLENNFIELD COURT APT#177 LOS ANGELES CA 90023 |
| IRMA HUNTER WESLEY FORT LAUDERDALE | CHILD DEVELOPMENT CENTER 1409 NW SISTRUNK BLVD FT LAUDERDALE FL 33311 |
| IRMA S MANN STRATEGIC MKTG | 745 BOYLSTON STREET BOSTON MA 02116-2636 |
| IRMA TRUSZ | 835 OLD HARTFORD ROAD COLCHESTER CT 06415 |
| IRMCO HOTELS CORP   [BELDEN STRATFORD | CORP] 2300 N LINCOLN PARK W CHICAGO IL 60614-3456 |
| IRMO NEWS | P.O. BOX 175 ATTN: LEGAL COUNSEL IRMO SC 29063 |
| IROAM | 366 ADELAIDE STREET WEST, SUITE 301 ATTN: R.EARLE, CEO TORONTO ON M5V 1R9 CANADA |
| IRON LAKES COUNTRY CLUB | 3625 SHANKWEILER RD ALLENTOWN PA 18104-8811 |
| IRON MOUNTAIN | P.O. BOX 27128 NEW YORK NY 10087 |
| IRON MOUNTAIN | P.O. BOX 38239 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | 1137 BRANCHTON ROAD BOYERS PA 16020 |
| IRON MOUNTAIN | 4175 CHANDLER DRIVE HANOVER PARK IL 60103 |
| IRON MOUNTAIN | PO BOX 915004 DALLAS TX 75391-5004 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | C/O R FREDERICK LINFESTY, ESQ 745 ATLANTIC AVENUE, 10TH FLOOR BOSTON MA 02111 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | MANAGEMENT INC PO BOX 27131 NEW YORK NY 10087-7131 |
| IRON MOUNTAIN STORAGE | POB 915004 DALLAS TX 75391 |
| IRON RIVER COOPERATIVE TV M | 316 NORTH 2ND AVENUE IRON RIVER MI 49935 |
| IRON RIVER REPORTER | 329 WEST ADAMS, P.O. BOX 311 ATTN: LEGAL COUNSEL IRON RIVER MI 49935 |
| IRON-BOUND GYM | P.O. BOX 5534 WILLIAMSBURG VA 23188 |
| IRONBOUND RD MINI STOR | 4010 IRONBOUND RD WILLIAMSBURG VA 23188 |
| IRONBOUND RD MINI-STORAGE | 8513 STAPLES MILL RD RICHMOND VA 23228 |
| IRONMONGER, LENELL B | 70 CEDAR RD POQUOSON VA 23662 |
| IRONPIGS CHARITIES | 1050 IRONPIGS WAY ALLENTOWN PA 18109 |
| IRONS, CHARLES | 1806 HIAWATHA DR STE 0300 KISSIMMEE FL 34741 |
| IRONTON TELEPHONE CO | 4242 MAUCH CHUNK RD COPLAY PA 18037-9608 |
| IRONTON TRIBUNE | P.O. BOX 647 IRONTON OH 45638 |

| Claim Name | Address Information |
|---|---|
| IRONTON TRIBUNE | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| IRONWOOD PROPERTIES | 202 SE 5TH AVE DELRAY BEACH FL 33483-5207 |
| IRONWORKERS OFFICE PLAZA | RE: PASADENA 131 N. EL MOLINO C/O THE REMM GROUP 505 SOUTH VILLA REAL, SUITE 201 ANAHEIM HILLS CA 92807 |
| IRONWORKERS OFFICE PLAZA | C/O THE REMM GROUP 505 SOUTH VILLA REAL, SUITE 201 ANAHEIM HILLS CA 92807 |
| IRONWORKERS PLAZA INC. | RE: PASADENA 131 N. EL MOLINO C/O THE REMM GROUP 505 SOUTH VILLA REAL, SUITE #201 ANAHEIM HILLS CA 92807 |
| IRS | 9350 FLAIR AVE 4TH FL ATN E SOSA ELMONTE CA 91731 |
| IRS - ANDOVER | ANDOVER SERVICE CENTER ANDOVER MA 05501 |
| IRS - ANDOVER SERVICE CENTER | DEPARTMENT OF TREASURY/COLLECTIONS ANDOVER MA 05501 |
| IRS - BENSALEM | PO BOX 57 BENSALEM PA 19020 |
| IRS - KANSAS CITY | P.O. BOX 219236 KANSAS CITY MO 64121-9236 |
| IRS - PHILA | INTERNAL REVENUE SERVICE PHILADELPHIA PA 19255 |
| IRS ACH | PO BOX 4119236 KANSAS CITY MO 64999 |
| IRS AUTOMATED COLLECTION SVCE | PO BOX 24017 FRESNO CA 93776 |
| IRS C/O SEAN FRANKLIN | 5202 LEESBURG PIKE #600/ONE SKYLINE BAILEYS CROSSROADS VA 22041 |
| IRS-ACS SUPPORT | PO BOX 145566 CINCINNATI OH 45250-5566 |
| IRS-AUSTIN | AUSTIN CAMPUS AUSTIN TX 73301-0102 |
| IRSHAD MANJI | MOSAIC MEDIA INC. 118 GALT AVENUE TORONTO, ONTARIO M4M 2Z3 |
| IRTS FOUNDATION | 162 WEST 56ST  SUITE 405 NEW YORK NY 10019 |
| IRTS FOUNDATION | 420 LEXINGTON AV NO. 1714 NEW YORK NY 10170 |
| IRV GIKOFSKY | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| IRV MALVIN INC | 3600 W COMMERCIAL BLVD FORT LAUDERDALE FL 33309-3338 |
| IRVIN LETOFSKY | 857 S CURSON AVENUE LOS ANGELES CA 90036-4620 |
| IRVIN MUCHNICK | PO BOX 9629 BERKELEY CA 94709 |
| IRVIN, DAWNE K | 1540 POINTVIEW STREET LOS ANGELES CA 90035-3912 |
| IRVINE BARCLAY THEATRE | 4199 CAMPUS DR STE 680 IRVINE CA 92612 |
| IRVINE CO /PELICAN HILL GOLF | 550 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660-7061 |
| IRVINE COMMUNITY TV INC M | P. O. BOX 186 IRVINE KY 40336 |
| IRVINE MECHANICAL INC | ATTN  ROBERT F IRVINE  PRES. 1500 N  ORANGE BLOSSOM TRAIL ORLANDO FL 32804 |
| IRVINE MECHANICAL INC | PO BOX 540358 ORLANDO FL 32854-0358 |
| IRVINE MECHANICAL INC. | 1500 N. ORANGE BLOSSOM TRAIL ROBERT IRVINE (PRESIDENT) ORLANDO FL 32804 |
| IRVINE, JUDY | 8387 TAMAR DRIVE 333 COLUMBIA MD 21045 |
| IRVINE, PATRICIA | 888 S ORANGE GROVE BLVD    APT 2E PASADENA CA 91105 |
| IRVINE, STAR E | 10813 OTSEGO ST. NORTH HOLLYWOOD CA 91601 |
| IRVING ARMY & NAVY | 900 FARMINGTON . AVE NORMAN GINSBURG BRISTOL CT 06010 |
| IRVING BIEDERMAN | 4139 VIA MARINA, APT. 902 MARINA DEL REY CA 90292-5367 |
| IRVING BRECHER | 10590 WILSHIRE BLVD #1001 LOS ANGELES CA 90024 |
| IRVING GOLDENBERG | 3994 DEMONT ROAD SEAFORD NY 11783 |
| IRVING KRAVSOW | 211 MONTERLY DRIVE NAPLES FL 34119 |
| IRVING L QUIMBY JR | 1106 LAPIDUM ROAD HARVE DE GRACE MD 21078 |
| IRWIN SILBER | 4191 FRUITVALE AVENUE OAKLAND CA 94602 |
| IRWIN SPEIZER | 1008 RIPPLE AVE PACIFIC GROVE CA 93950 |
| IRWIN STELZER | C/O NANCY PAUL P O BOX 1515 ROCKVILLE MD 20849 |
| IRWIN, CHRISTINE | PO BOX 421203 LOS ANGELES CA 90042 |
| IRWIN, GERIANN | 2006 NE 30TH ST FT LAUDERDALE FL 33306 |
| IRWIN, JOHN R | 2503 GRAMERCY CIRCLE BALTIMORE MD 21234 |
| IRWIN, KEN A | 7215 HILLSIDE AVENUE APT #17 LOS ANGELES CA 90046 |
| IRWIN, PATRICIA A | 841 W 37TH STREET BALTIMORE MD 21211 |

| Claim Name | Address Information |
| --- | --- |
| IRWIN,DEBORAH S | 4401 NW 39TH ST APT 418 OKLAHOMA CITY OK 73112-2839 |
| IRWIN,JENNIFER | 451 ELLIS SQUARE COURT SANFORD FL 32771 |
| IRWIN,LISA A. | 18 WASHTENAW ALGONQUIN IL 60102 |
| IRWIN,TERRY L | 4024-P LAKE UNDERHILL ORLANDO FL 32803 |
| IRWINDALE CHAMBER OF COMMERCE | PO BOX 2307 IRWINDALE CA 91706 |
| IRZYK,BOB R | P.O. BOX 2385 BONITA SPRINGS FL 34133-2385 |
| ISA, BENE | 2602 HAMILTON ST W ALLENTOWN PA 18104 |
| ISA, BENE | 2602 WEST HAMILTON ST ALLENTOWN PA 18104 |
| ISA, JOHN N | 229 GORDON ST W ALLENTOWN PA 18102 |
| ISA, JOHN N | 229 W GORDON ST ALLENTOWN PA 18102 |
| ISA, METIN | 3827 N. SACRAMENTO CHICAGO IL 60618 |
| ISAAC BREKKEN | 1305 WINDYCLIFF CT LAS VEGAS NV 89117 |
| ISAAC BREKKEN PHOTO INC | 1305 WINDYCLIFF COURT LAS VEGAS NV 89117 |
| ISAAC'S DELI #08 | GRANITE RUN SQ 1559 MANHEIM PIKE LANCASTER PA 17601 |
| ISAAC, ESPERANZA | 2505 NW 10TH AVE    NO.303 MIAMI FL 33127 |
| ISAAC, RICHARD | 3219 N. ROCKWELL CHICAGO IL 60618 |
| ISAAC, WILLIAM | 3601 BLACKSTONE RD RANDALLSTOWN MD 21133 |
| ISAAC,SARA A | 1314 E WASHINGTON ST ORLANDO FL 32801-2154 |
| ISAACS, SCOTT | 432 S CURSON AVE    2-L LOS ANGELES CA 90036 |
| ISAACS, STANLEY | 3300 DARBY RD  APT C202 HAVERFORD PA 19041 |
| ISAACS,MELISSA L | 1222 W DIVERSEY PARKWAY CHICAGO IL 60614 |
| ISAACS,SCOTT R | 432 S. CURSON AVENUE 2L LOS ANGELES CA 90036 |
| ISAACSON, ANDREW | 1626 DERBY ST BERKELEY CA 94703 |
| ISAACSON, MELISSA | 3930 MEDFORD CIRCLE NORTHBROOK IL 60062 |
| ISAACSON, STEVEN | 780 HIGHLAND PLACE HIGHLAND PARK IL 60035 |
| ISAACSON, STEVEN | 2020 SAINT JOHNS AVE APT 501 HIGHLAND PARK IL 60035-2477 |
| ISAAK, DIANNE | 531 W. CORBIN BETHALTO IL 62010 |
| ISABEL ADAMS | 821 E. ANGELENO AVE BURBANK CA 91501-1416 |
| ISABEL MEUCCI | 22A COLONIAL DRIVE ROCKY HILL CT 06067 |
| ISABEL TORRES | 709 NORTH GLENMORE LOCKPORT IL 60441 |
| ISABELL HILTON | 27 CORSICA ST GT LON N5 1JT UNITED KINGDOM |
| ISABELL TRIEMER | 304 VALE ROAD BEL AIR MD 21014 |
| ISACKSON, NOAH F | 2654 N RACINE CHICAGO IL 60614 |
| ISADORE SAMUEL SOCRANSKY & | SOCRANSKY FAMILY TRUST RE: BALDWIN PARK 5051 COMMERC P.O. BOX 92467 LONG BEACH CA 90609 |
| ISADORE SOCRANSKY AND SOCRANSKY | FAMILY TRUST PARTNERSHIP PO BOX 92467 LONG BEACH CA 90609 |
| ISADORE SOCRANSKY AND SOCRANSKY | FAMILY TRUST PARTNERSHIP PO BOX 92467 LONG BEACH CA 90809 |
| ISAKSEN INVESTMENTS LLC | 7250 FRANKLIN AVE       STE 1108 LOS ANGELES CA 90046 |
| ISBISTER, ROGER | 68 DOORCHESTER RD. BUFFALO NY 14222 |
| ISCMA | ATTN BILL LOEBECKER SEC/TREAS C/O THE INTELLIGENCER 333 N BROAD ST DOYLESTOWN PA 18901 |
| ISCMA | THE PATROIT NEWS C/O KURT HOWER 812 MARKET ST HARRISBURG PA 17101 |
| ISCMA | C.O LANCASTER NEWSPAPERS 8 W KING ST PO BOX 1328 LANCASTER PA 17608-1328 |
| ISCOUTS INC | 11 FIELDSTONE DR WINCHESTER MA 01890 |
| ISDU | PO BOX 5400 CAROL STREAM IL 60197-5400 |
| ISENBERG, STEVEN | 151 CENTRAL PARK WEST NEW YORK NY 10023 |
| ISENNOCK AUCTION | 4106 B NORRISVILLE RD WHITE HALL MD 21161 |
| ISG | INTEGRAL SOLUTIONS GROUP INC 4221 SARATOGA AVENUE SUITE 202A DOWNERS GROVE IL 60515 |
| ISGAF PUBLISHING INC | PO BOX 942 DOWNEY CA 90241 |

| Claim Name | Address Information |
|---|---|
| ISHERWOOD, DARRYL R | 4 WILLOW BROOK LANE ANNANDALE NJ 08801 |
| ISHIKAWA, JOHN | 4449 YALE AVE LAMESA CA 91941 |
| ISHMAEL, ROBERT | 1665 N. ROLLIN LANE COAL CITY IL 60416 |
| ISHOLA, MARGARET | 503 MARIE DR SOUTH HOLLAND IL 60473 |
| ISI TELEMANAGEMENT SOLUTIONS INC | 1051 PERIMETER DR NO.200 SCHAUMBURG IL 60173 |
| ISIDRO MARTINEZ | 828 INDIANA AV 2 VENICE CA 90291 |
| ISIP, DIANA P | 604 WEST WILSON UNIT # 3 GLENDALE CA 91203 |
| ISIS PAPYRUS | 301 BANK ST. SOUTHLAKE TX 76092-9123 |
| ISIS PAPYRUS AMERICA, INC. | 5505 NORMANDY DR. COLLEYVILLE TX 76034 |
| ISIS PAPYRUS AMERICA, INC. | 301 BLANK ST SOUTHLAKE TX 76092 |
| ISKRA, ALICE T | 6236 PARALLEL LANE COLUMBIA MD 21045 |
| ISLAM, SHAMINA | 136 STRATFORD ROAD BROOKLYN NY 11218 |
| ISLAM,CAMELIA | 805 WELDONA LANE APT. #204 ORLANDO FL 32801 |
| ISLAM,SHAILA | 477 SNOW DRIFT CIRCLE BARTLETT IL 60103 |
| ISLAND ENVIRONMENTAL SERVICES | 2490 W  POMONA BLVD POMONA CA 91768 |
| ISLAND LANDSCAPING | 25 WHITE HOUSE DRIVE POQUOSON VA 23662 |
| ISLAND ONE, INC.  [ISLAND ONE INC- | ORMOND BCH]  8680 COMMODITY CIR ORLANDO FL 32819-9000 |
| ISLAND PUMP & TANK CORP | 40 DOYLE CT EAST NORTHPORT NY 11731-6405 |
| ISLAND'S WEEKLY | P.O. BOX 39 LOPEZ ISLAND WA 98261 |
| ISLER PHOTO | 10 E 29TH ST UNIT 32G NEW YORK NY 10016 |
| ISMAEL, PACHON | 889 SW 151ST PLACE MIAMI FL 33194 |
| ISMAIL MEGAHED, IHAB A | 5841 DUTHESS DR    NO.74 COLORADO SPRINGS CO 80918 |
| ISMAIL,AYUBE | 107-27 104TH STREET OZONE PARK NY 11417 |
| ISNERT ELIACIN | 2020 SW 13 STREET DELRAY BEACH FL 33445 |
| ISOM,CHARLINE | 8959 S. ELIZABETH HSE CHICAGO IL 60620 |
| ISON, TARA | 4804 GAVLOTA AVE  NO.111 ENCINO CA 91436 |
| ISOTECH PEST MANAGEMEN | PO BOX  4215 COVINA CA 91723 |
| ISOTECH PEST MANAGEMENT | P. O. BOX 4215 ATTN: MIKE MASTERSON COVINA CA 91723 |
| ISOTECH PEST MANAGEMENT | PO BOX  4215 COVINA CA 91723 |
| ISPACE INC | 2141 ROSECRANS AVE     STE 5175 EL SEGUNDO CA 90245 |
| ISPACE INC | C/O HOLTHOUSE CARLIN VAH TRIGT LLP 1601 MONICA CLOVERFIELD BLVD STE 300 SOUTH SANTA MONICA CA 90404 |
| ISRAEL, BRET N | 2633 HOLLYRIDGE DR LOS ANGELES CA 90068 |
| ISRAEL, CANSKY | 5337 NW 5 ST DELRAY BEACH FL 33445 |
| ISRAEL, MARC Y | 1016 SW 61ST AVE MARGATE FL 33068 |
| ISRAEL,KATHERINE M | 4101 DEEBOYAR AVENUE APT #15 LAKEWOOD CA 90712 |
| ISSERMOYER, WILBUR | 2303 2ND ST S ALLENTOWN PA 18103 |
| ISSERMOYER, WILBUR | 2303 S 2ND ST ALLENTOWN PA 18103 |
| IST - 1 INC | PO BOX 329 LAKEVILLE CT 06039 |
| ISTOCKPHOTO LP | 1240 20TH AVENUE SE STE 200 CALGARY AB T2G 1M8 CANADA |
| ISTVAN NEMETH | 1720  CLEVELAND ST     E110 HOLLYWOOD FL 33020 |
| IT49 | 5527 GLADEHOLLOW CT AGOURA HILLS CA 91301 |
| ITAGAKI, BLAKE | 3611 N. ASHLAND CHICAGO IL 60613 |
| ITC/POLYGRAM | 2500 BROADWAY STREET SANTA MONICA CA 90404 |
| ITKOWITZ, COLBY | 2100 LEE HIGHWAY     APT 346 ARLINGTON VA 22201 |
| ITN NETWORKS LLC | 747 THIRD AVE NEW YORK NY 10017 |
| ITON, ANTHONY K | 936 N. SHINE AVE. ORLANDO FL 32803 |
| ITR CONCESSION COMPANY LLC | 52551 ASH RD GRANGER IN 46530-7226 |
| ITRUS TECHNOLOGIES | 145 SHASTA LAKE DALLAS TX 75065 |

| Claim Name | Address Information |
|---|---|
| ITS MAILING SYSTEMS INC | 1020 E MAIN ST NORRISTOWN PA 19401 |
| ITSI | 136 LAFAYETTE LAUREL MD 20707 |
| ITSMYTIME INC | 15 EAST 32ND STREET 6TH FLOOR NEW YORK NY 10016 |
| ITT TECHNICAL INSTITUTION | 1400 INTERNATIONAL PARK WAY SOUTH LAKE MARY FL 32746 |
| IUDICI, DANIEL | 2728 BATH AVE BROOKLYN NY 11214 |
| IULIANO, VINCENT | 460 RAFT AVENUE HOLBROOK NY 11741 |
| IUOE LOCAL 399 | 2260 S GROVE STREET CHICAGO IL 60616 |
| IUSPA,PAOLA R | 11253 SW 88TH STREET APT G-105 MIAMI FL 33176 |
| IUVONE, MARY | 208 PLEASANT RON RD BRANCHBURG NJ 08853 |
| IVAN DEJESUS | 14608 VELLEUX DRIVE ORLANDO FL 32837 |
| IVAN FAJARDO | 38  CAMDEN LN BOYNTON BEACH FL 33426 |
| IVAN J SMITH & CO | 3350 E ATLANTIC BLVD POMPANO BEACH FL 33062-5717 |
| IVAN JOSEPH | 10474  BOYTON PL     638 BOYNTON BEACH FL 33437 |
| IVANCEVICH, JOHN M | 19402 REMINGTON MANOR ST SPRING TX 77379-7477 |
| IVANILDA C. ARIS | 13870  ONEIDA DR     B2 DELRAY BEACH FL 33446 |
| IVANKOVIC,NICK | 2423 VICTORIA ROAD SCHEREVILLE IN 46375 |
| IVERS, PATRICIA R | 191 ORCHARD STREET #3D NEW YORK NY 10002 |
| IVERS, TIM | 201 SOUTH WELLS ST PANAMA CITY BEACH FL 32413 |
| IVERS,JASON | 2202 W. 229TH STREET #B TORRANCE CA 90501 |
| IVERSON, JAMES | 7962 BECKWITH RD. MORTON GROVE IL 60053 |
| IVES, CHARLES K | 12 WASHBURN STREET SOUTH GLENS FALLS NY 12803 |
| IVES, RENEE D | 19 PROSPECT STREET FORT EDWARD NY 12828 |
| IVETTE DELGADO | 234 S AVENUE 64 LOS ANGELES CA 90042 |
| IVETTE DOSS | 115 HAMLOCK LANE CROWN POINT IN 46307 |
| IVEX PACKAGING PAPER LLC | DEPT 6067 CAROL STREAM IL 60122-6067 |
| IVEX PAPER MILL CORPORATION | DEPT 6067 CAROL STREAM IL 60122-6067 |
| IVEY, BELINDA P | 7050 NW 44TH STREET APT 306 LAUDERHILL FL 33319 |
| IVEY, DEIDRE D | 714 28TH STREET NEWPORT NEWS VA 23607 |
| IVEY, DORINDA D | 23129 CHEYENNE DR VALENCIA CA 91354 |
| IVEY, JANELLE A | BUTTERNUT DR APT A HAMPTON VA 23666 |
| IVEY, JANELLE A | 3243 NO.A BUTTERNUT DR HAMPTON VA 23666 |
| IVEY, KARSTEN | 7050 NW 44TH STREET UNIT 306 LAUDERHILL FL 33319 |
| IVEY,TERESA R | 6115 RAMIREZ CYN MALIBU CA 90265 |
| IVIE & ASSOC. | P.O. BOX 271067 FLOWER MOUND TX 75027 |
| IVIE & ASSOCIATES | ATTN MISTY METZLER 601 SILVERON STE 200 FLOWER MOUND TX 75028 |
| IVIE ASSOCIATES | PO BOX 271067 FLOWER MOUND TX 75027-1067 |
| IVIE ASSOCIATES INC. | PO BOX 271067 FLOWER MOUND TX 75027-1067 |
| IVINS, NICHOLAS | 1521 TUTELA HEIGHTS ESCONDIDO CA 92026 |
| IVINXE PETIT-FRERE | 1675 NE 150 ST #1 NORTH MIAMI FL 33181 |
| IVO DAALDER | 9119 CRICKLEWOOD COURT VIENNA VA 22182 |
| IVOR DAVIS | 1743 MIRAMAR DRIVE VENTURA CA 93001 |
| IVOR, NOEL HUME | 2 WEST CIRCLE WILLIAMSBURG VA 23185 |
| IVORY, STEVEN | 720 S PLYMOUTH BLVD     NO.15 LOS ANGELES CA 90005 |
| IVORYTON PLAYHOUSE FOUND. | P O BOX 458 JACQUIE HUBBARD IVORYTON CT 06442 |
| IVY CREATIVE LLC | 214 NORTH MAIN STREET SUITE 102 NATICK MA 01760 |
| IVY LEAGUE SOFTWARE LLC | RR 4 BOX 228A TOWANDA PA 18848 |
| IVY LEAGUE SOFTWARE LLC | RR 4 BOX 288A TOWANDA PA 18848 |
| IVY REALTY | 611 S. WILTON LOS ANGELES CA 90005 |
| IVY,COLLIN K | 210 NE 139TH AVENUE PORTLAND OR 97230 |

| Claim Name | Address Information |
|---|---|
| IWEZE, ANTHONY C | 347 WESTMINSTER AVE APT 1 LOS ANGELES CA 90020 |
| IX2 WILSHIRE | 1200 W 7TH STREET SUITE L2-240 ATTN HELEN VUMANOVICH LOS ANGELES CA 90017 |
| IYER, SIDDHARTH PICO | 201 LIME VILLAGE, 3-32-2 SHIKANODAO,  MINAMI IKOMA MARA KEN 6300113 JAPAN |
| IYER, SIDDHARTH PICO | 1975 OLD SAN MARCOS RD SANTA BARBARA CA 93111-1218 |
| IZAGUIRRE, ENRIQUE | 8529 S KOSTNER CHICAGO IL 60652 |
| IZAGUIRRE, GISELA | 2031 W ATLANTIC BLVD  APT 201 POMPANO BEACH FL 33069 |
| IZELO,CANDI | 289 NOB HILL DRIVE ELMSFORD NY 10523 |
| IZENSTARK, DAVID | 39843 N CIRCLE ANTIOCH IL 60002 |
| IZTURIS, CESAR | URBANIZACION HATO ARRIBA CABUDARE VIA AGUA VIVA BARQUISIMETO LARA VENEZUELA |
| IZZO, ROBERT | 5910 HIGHLAND PALATINE IL 60067 |
| IZZO,MICHAEL A | 29 HAMMOND LANE CENTEREACH NY 11720 |
| IZZY ENTERPRISES CORPORATION | 9200 SW 3RD STEET        107 BOCA RATON FL 33428 |
| IZZY ENTERPRISES CORPORATION | 9200 SW 3RD STREET  APT 107 BOCA RATON FL 33428 |
| J  C RICHARDS ASSOCIATES | 3110 BELVIDERE RD PHILLIPSBURG NJ 08865-9504 |
| J & A CIRCULATION | 20317 SATICOY ST NO.218 CANOGA PARK CA 91306 |
| J & A FREIGHT SYSTEMS | MR. GREG LABONAR 4704 W. IRVING PARK STE.8 CHICAGO IL 60641 |
| J & A NEWS SERVICE INC | 4850 N ODELL CT DIST 0199 HARWOOD HEIGHTS IL 60706 |
| J & B SIGNS | MR. BOB HOELTERHOFF 642 N. DEARBORN 4TH FLR. CHICAGO IL 60610 |
| J & F FOUR STAR DELIVERY INC | 538 MORRIS AVE NORTH VALLEY STREAM NY 11580 |
| J & J SNACKS | ATTN: STEVE TAYLOR 6000 CENTRAL HIGHWAY PENNSAUKEN NJ 08109 |
| J & K MATTRESS & FURNITURE | 747 PITTSTON ST ALLENTOWN PA 18103-3255 |
| J & M AUTO SALES | 820 NEW HAVEN ROAD - ROUTE 63 NAUGATUCK CT 06770 |
| J & M SALES | MR. RANDY HUBERT 129 W. 61ST ST. WESTMONT IL 60559 |
| J & N CABLE SYSTEMS A9 | 614 SOUTH COLUMBUS - STE A GOLDENDALE WA 98620 |
| J & P SERVICE USA INC. | 35 SW 6 ST DANIA FL 33004 |
| J & W DISTRIBUTING, INC. | 6925 BIANCINI CIRCLE BOCA RATON FL 33433 |
| J & W DISTRIBUTORS | PO BOX 397 SOMONAUK IL 60552 |
| J A M VIDEO PRODUCTIONS INC | 21403 N TANGLE CREEK LANE SPRING TX 77388 |
| J A MEYER FINE JEWELRY | 156 W MAIN ST KUTZTOWN PA 19530-1712 |
| J A SECURITY SYSTEMS | 3843 ROSEMEAD AV LOS ANGELES CA 90032 |
| J AHZARABI INVESTORS LLC | 4 UPPER NEWPORT PLZ STE 100 NEWPORT BEACH CA 92660-2679 |
| J ALBERT | 2481 COOLIDGE AV LOS ANGELES CA 90064 |
| J AND A NEWS | 4850 N. ODELL CT. ATTN: FREDDY VILLEGAS CHICAGO IL 60646 |
| J ANTHONY ASKEW CAPITAL MANAGEMENT INC | 21 ELK STREET ALBANY NY 12207 |
| J B KENEHAN INC | W238 N1700 ROCKWOOD DR WAUKESHA WI 53169 |
| J B NEWSPAPER DISTRIBUTORS INC | 17 BAYLEY PLACE HUNTINGTON STATION NY 11746 |
| J BOURGH SCHAMP PHOTOGRAPHY | 6907 AVONDALE ROAD BALTIMORE MD 21212 |
| J BROWN JEWELERS | 1802 REISTERSTOWN RD BALTIMORE MD 21208 |
| J C PENNEY | 21311 MADRONA AVE SUITE 101 TORRANCE CA 90503 |
| J C PENNEY | PO BOX 3667 AMERICAN COMMUNICATIONS TORRANCE CA 90510-3667 |
| J C PENNEY 3116-1 | 400 BALD HILL ROAD WARWICK RI 02886 |
| J C PENNEY CO INC (PARENT)  [JC PENNEY | OPTICAL/US VISION] GLEN OAKS INDUSTRIAL PK GLENDORA NJ 08029 |
| J C PENNEY CO, INC(CORPORATE | PO BOX 3667 TORRANCE CA 90510-3667 |
| J C PENNEY CO----PARENT  [J C PENNEY | COMPANY INC****] P.O.BOX 3667 TORRANCE CA 90510-3667 |
| J C PENNEY COMPANY INC | P.O.BOX 3667 TORRANCE CA 90510-3667 |
| J C PENNEY OPTICAL/US VISION | PO BOX 124 GLENDORA NJ 08029-0124 |
| J C PENNEY/NATIONAL PREPRINT | PO BOX 3667 TORRANCE CA 90510-3667 |
| J C PENNEY/PARENT ACCT  [J C | PENNEY/NATIONAL PREPRINT] 21311 MADRONA AVE SUITE 101 TORRANCE CA 90503 |
| J C PENNEY/PARENT ACCT  [J C PENNEY | COSMETICS] 21311 MADRONA AVE SUITE 101 TORRANCE CA 90503 |

| Claim Name | Address Information |
|---|---|
| J C RESORTS-PARENT  [SCRIPPS INN] | 380 STEVENS AVE #310 SOLANA BEACH CA 92075 |
| J C WHITE OFFICE FURN | 3501 COMMERCE PKWY MIRAMAR FL 33025-3918 |
| J CLARK PROMOTIONS INC | 5615 CRAWFORD STREET NEW ORLEANS LA 70123 |
| J D BYRIDER CAR SALES | 601 STATE AVE EMMAUS PA 18049 3029 |
| J D POWER AND ASSOCIATES | PO BOX 512778 LOS ANGELES CA 90051-0778 |
| J D POWER AND ASSOCIATES | 2625 TOWNSGATE RD WESTLAKE VILLAGE CA 91361 |
| J DAVID GLADSTONE INSTITUTES | 43 CORPORATE PARK SUITE 102 IRVINE CA 92606 |
| J DEREVENSKY CONSULTING INC | 12408 SW 44 CT MIRAMAR FL 33027 |
| J DEWEY WILLIS III DDS | 801 GREENBRIER PKWY CHESAPEAKE VA 23320-3822 |
| J E SAMPLES | 9025 TARRYTON AV WHITTIER CA 90605 |
| J E VANCAMP | 5146 LAKE  HOWELL RD WINTER PARK FL 32792 |
| J GILBERT'S OF GLASTONBURY | 185 GLASTONBURY BLVD ACCOUNTS PAYABLE GLASTONBURY CT 06033 |
| J GONZALEZ & ASSOCIATES | 10100 W SAMPLE RD CORAL SPRINGS FL 33065-3973 |
| J H SCELZA | PO BOX 310277 PETE CEASAR NEWINGTON CT 61310277 |
| J HERMAN SITRICK ADVERTISING | 8340 LINCOLN AVE SUITE 202 SKOKIE IL 60077-2436 |
| J HERMAN SITRICK ADVERTISING | 8340 LINCOLN AVE SKOKIE IL 60077-2436 |
| J J KELLER & ASSOCIATES INC | 3003 WEST BREEZEWOOD LANE NEENAH WI 54957-0368 |
| J J PEPPERS | 8001 W 79TH ST JUSTICE IL 60458 |
| J L AUDIO              T | 10369 N COMMERCE PKWY MIRAMAR FL 33025-3962 |
| J L MEDIA | 1600 ROUTE 22 E UNION NJ 07083-3415 |
| J LUC LEVESQUE | 8556 NOBLE AVENUE NORTH HILLS CA 91343 |
| J M P 231 TRAVERSE CORP | 81 HILL AVE ELMONT NY 11003 |
| J M REALTY | P O BOX 1015 JAN MURRAY OLD SAYBROOK CT 06475 |
| J MICHAEL SHORT PHOTOGRAPHY INC | 19275 STONE OAK PRKWY    NO.1321 SAN ANTONIO TX 78258-3262 |
| J MICHAELS TAVERN | 222 MAIN ST ROGER DIPIANO WETHERFIELD CT 06109 |
| J NAMNOUN ORIENTAL RUG GALLERY | 92 WESTON ST JOSEPH NAMNOUN HARTFORD CT 06120 |
| J NED INCORPORATED-PANTAGES | 6233 HOLLYWOOD BLVD LOS ANGELES CA 90028 |
| J OBRIEN COMPANY INC | 40 COMMERCE ST SPRINGFIELD NJ 07081 |
| J P ALLEN | 600 N. PACIFIC GLENDALE CA 91203 |
| J P ENTERTAINMENT INC | PO BOX 720636 ORLANDO FL 32892-0636 |
| J P KING AUCTIONS GROUP | P.O. BOX 387 GADSDEN AL 35901 |
| J PATRICK DOWNEY | 385 S OAKLAND AVENUE #302 PASADENA CA 91101 |
| J R LANDRY COMPANY LTD | 44 ADAMS ST BRAINTREE MA 02184 |
| J ROBERTS | 2100 ECHO PARK AV LOS ANGELES CA 90026 |
| J S BURKHOLDER | 1601 W HAMILTON ST ALLENTOWN PA 18102 4213 |
| J S BURKHOLDER/TOMA | 1601 W HAMILTON ST FUNERAL HOME ALLENTOWN PA 18102 4213 |
| J S EDWARDS LTD | 1809 REISTERSTOWN RD BALTIMORE MD 21208 |
| J S TRADING INC | 6524 NW 13 CT PLANTATION FL 33313 |
| J SCANNA FLOOR COVERING | 45 AVE D HOLBROOK NY 11741 |
| J THOMAS MCHUGH COMPANY | ATTN: TOM BRYANT 12931 FORD DRIVE FISHERS IN 46038 |
| J THOMAS MCHUGH COMPANY | PO BOX 1937 DEPT 36 INDIANAPOLIS IN 46206 |
| J VASSILIADES & CO | 10330 W ROOSEVELT RD STE 200 WESTCHESTER IL 60154-2564 |
| J W LEMMON | 1433 PELICAN BAY TRL WINTER PARK FL 32792 |
| J W TERRILL INC | 825 MARYVILLE CENTER DR STE 200 CHESTERFIELD MO 63017-5942 |
| J WILLARD COLSTON | 61 THOMAS STREET PORTLAND ME 04102 |
| J YOUNG CUST MICHAEL W YOUNG UTMA IL | 8155 N KARLOV SKOKIE IL 60076-3225 |
| J&A HERNANDEZ CORPORATION | 9400 SW 15 ST MIAMI FL 33174 |
| J&A SHEET METAL INC | 1800 NORTH CAMPBELL AVENUE CHICAGO IL 60647 |
| J&A SHEET METAL INC | 1800 N CAMPBELL CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| J&B GROUP (AS AGENT FOR NO NAME STEAKS) | ATTN: JOSH HENDERSON 13200 43RD STREET NE ST. MICHAEL MN 55376 |
| J&B GROUP (AS AGENT) | ATTN: JOSH HENDERSON 13200 43RD STREET NE ST. MICHAEL MN 55376 |
| J&B SOFTWARE | 510 TOWNSHIP LINE RD BLUE BELL PA 19422 |
| J&M DISTRIBUTION LLC | 5464 ADDINGTON ROAD BALTIMORE MD 21229 |
| J&N CABLE SYSTEMS WA YACOLT | 614 S COLUMBUS AVE. ATTN: LEGAL COUNSEL GOLDENDALE WA 98620 |
| J'S RESTAURANT BAR | 297 WASHINGTON STREET HARTFORD CT 06106 |
| J. AHZARABI INVESTORS LLC | 27831 CENTER DR MISSION VIEJO CA |
| J. ALEXANDER THIER | 1901 KENYON STREET, NW WASHINGTON DC 20010 |
| J. ALEXANDER'S RESTAURANT | 3401 W END AVE STE 260 NASHVILLE TN 37203-6862 |
| J. BEMIS | 962 E WOODBURY RD PASADENA CA 91104 |
| J. BRADFORD DELONG | 1 LUCAS CT. LAFAYETTE CA 94549 |
| J. C. PENNEY | C/O AMERICAN COMMUNICATIONS GROUP P. O. BOX 3667 TORRANCE CA 90510 |
| J. EDGAR ANDERSON FURNITURE | 212 N. GLENDALE AVE GLENDALE CA 91206 |
| J. EMILIO FLORES | 16033 WYANDOTTE ST VAN NUYS CA |
| J. FENTON JOHNSON | 41 MADISON AVE. 36TH FLOOR NEW YORK NY 10010 |
| J. GREGORY RAYMOND | 73 WEST HILL CIRCLE STAMFORD CT 06902 |
| J. LEVANT LTD. | MR. JEFFERY N. LEVANT 510 W. ERIE #1201 CHICAGO IL 60610 |
| J. MICHAEL SHORT PHOTOGRAPHY | 19275 STONE OAK PRKWY    NO.1321 SAN ANTONIO TX 78258-3262 |
| J. WALTER THOMPSON | MS. IRMA RIVERA 222 MERCHANDISE MART NO.250 CHICAGO IL 60654 |
| J. WILLIAM GIBSON | 3210 KELTON AVE LOS ANGELES CA 90034 |
| J.A. WATTS INC. | ATTN: JULIE WATTS 222 S MORGAN ST STE 4A CHICAGO IL 60607 |
| J.A.R.'S NEWS SERVICE | 505 E. HEATHERGLEN RIDGECREST CA 93555 |
| J.C. PENNEY CORPORATION, INC. | 3803 E. LINCOLN HIGHWAY MERRILLVILLE IN 46410 |
| J.C. PENNEY CORPORATION, INC. | RE: MERRILLVILLE TRIBUNE P.O. BOX 10001 ATTN: REAL ESTATE COUNSEL DALLAS TX 75301-2105 |
| J.D. CROWE | PO BOX 2488 MIBILE AL 36652 |
| J.D. DOLAN | 1207 CHERRY ST. KALAMAZOO MI 49008 |
| J.D. POWER | 2625 TOWNSGATE ROAD WESTLAKE VILLAGE CA 91361 |
| J.D. SCHWALM | 638 HUNTINGTON DR MADISON MS 39110 |
| J.F. PIRRO (ALL SORTS OF SPORTS, INC.) | HAMLET HOUSE FARM, 999 E. CHERRY ROAD QUAKERTOWN PA 18951 |
| J.G. FINDLAY, INC | 3408 NORTH RIVERSIDE DRIVE LANEXA VA 23089 |
| J.M. MCGANN COMPANY | 2230 S. BLUE ISLAND AVE. ATTN: BOB VORDERER CHICAGO IL 60608 |
| J.M. RANDALL'S | 4854-16 LONGHILL ROAD WILLIAMSBURG VA 23188 |
| J.P. MORGAN CHASE, N.A. | EDUARDO REYES ATM MARKET MANAGER-CENTRAL REGION 10 S. DEARBORN STREET CHICAGO IL 60603 |
| J.P. MORGAN SECURITIES INC. | ATTN: CHRIS MARTELL 383 MADISON AVENUE NEW YORK NY 10017 |
| J.P. MORGAN SECURITIES INC. | ATTN: DAVID M. MALLETT VP INVESTMENT BANKING 277 PARK AVENUE; 19TH FL NEW YORK NY 10172-0003 |
| J.R. HERNANDEZ | 1416 N FLORENCE EL PASO TX 79902 |
| J.R. HILLMAN IRREVOCABLE TRUST NO. 2 | RE: LAKE ZURICH 440 OAKWOOD C/O HILLCO REALTY MANAGEMENT COMPANY P.O. BOX 608 HIGHLAND PARK IL 60035 |
| J.T. ALLEN | 315 W. AVENUE 43 LOS ANGELES CA 90065 |
| J3 | ATTN ROB ALLAIRO 28 WEST 23RD STREET  8TH FLOOR NEW YORK NY 10011 |
| JA PRODUCTIONS | 21142 WASHINGTON PKWY FRANKFORT IL 60423 |
| JAANA JUVONEN | 10316 MONTE MAR DRIVE LOS ANGELES CA 90064 |
| JAAP,JEREMY V | 7971 WATERFALL HUNTINGTON BEACH CA 92648 |
| JABALY, JOSEPH D | 10101 EAST BAY HARBOR DRIVE #204 MIAMI BEACH FL 33154 |
| JABARI ASIM | 2905 MT. HOLLY ST. BALTIMORE MD 21216 |
| JABBOUR,ALICIA | 330 EDGEWOOD AVENUE SMITHTOWN NY 11787 |
| JABCZYNCKI, JAMES | 9501 LUEBCKE LANE CROWN POINT IN 46307 |

| Claim Name | Address Information |
| --- | --- |
| JABERG, JUDITH | PO BOX 361 BUNKER HILL IN 46914 |
| JABLONSKI,DONNA M | 851 MANGO DRIVE CASSELBERRY FL 32707 |
| JABLONSKI,JULIE A | 3115 GLORIA LANE JOLIET IL 60435 |
| JABS, CAROLYN | 6935 PILLIOD HOLLAND OH 43528 |
| JABS, GWENDOLYN | PO BOX 312 HEREFORD PA 18056 |
| JACARANDA LIMITED | SUITE 15 OLIAJI TRADE CENTRE FRANCIS RACHEL STREET  APT 1312 VICTORIA  MAHE SEYCHELLES |
| JACHIMIAK,LORI L | 8179 N. UNIVERSITY DRIVE 88 TAMARAC FL 33321 |
| JACHLES, MICHAELS | 237 NW 118 DR CORAL SPRINGS FL 33071 |
| JACINTHE,EMMA | 1760 SW 85TH AVENUE MIRAMAR FL 33025 |
| JACK AGLIATA | 2131 60TH STREET BROOKLYN NY 11204 |
| JACK AW SHENKAN | 1003 FARM HAVEN DRIVE ROCKVILLE MD 20852 |
| JACK BANKSON | 15687 LAKE FOREST DRIVE SUN CITY AZ 85351 |
| JACK BATTON | 6109 W 77TH STREET LOS ANGELES CA 90045 |
| JACK BEEBE | 33 ROY AVE MASSAPEQUA NY 11758 |
| JACK BENT | 77542 MALONE CIR PALM DESERT CA 92211 |
| JACK BURDITT | 12055 SUSAN DRIVE GRANADA HILLS CA 91344 |
| JACK CASIO | 61 S FRIEDNER LN BOHEMIA NY 11716 |
| JACK CHAPKIN | 6544 MALTA DR. BOYNTON BEACH FL 33437 |
| JACK COUNTY HERALD | PO DRAWER 70 ATTN: LEGAL COUNSEL JACKSBORO TX 76458 |
| JACK CUPP | 1310 HIGH RIDGE DR WESTMINSTER MD 21157 |
| JACK DANIELS | 26 NAUGATUCK LANE EAST ISLIP NY 11730 |
| JACK DAVIS | 1221 NE 3RD ST GAINESVILLE FL 32601 |
| JACK DAVIS | 10625 TARANTO WAY LOS ANGELES CA 90077 |
| JACK DOUGHERTY & CO | 1453 CALAIS CIR HIGHLAND PARK IL 60035-3920 |
| JACK E MEADOWS | 2225 TWELVE OAKS DR FAYETTEVILLE AR 72703 |
| JACK EWING | 5204 ASHLAR DR. MINNEAPOLIS MN 55437 |
| JACK FIELDS AGENCY | 10 E MONUMENT AVE KISSIMMEE FL 34741-5749 |
| JACK GERMOND | 36  EAST SHENNAN DALE ROAD CHARLES TOWN WV 25414 |
| JACK GIAMBALVO PONTIAC | 1793 WHITEFORD RD YORK PA 17402 |
| JACK GUERNSEY | 9741 EL GRECO CIRCLE FOUNTAIN VALLEY CA 92708 |
| JACK HEALY | 946 LINCOLN CROSS POINTE MI 48230 |
| JACK HENRY & ASSOCIATES INC | PO BOX 503328 ST LOUIS MO 63150-3328 |
| JACK HOOD TRANSPORTATION INC | 10827 W COUNTY RD 400 N MICHIGAN CITY IN 46360 |
| JACK J SHERMAN | 24 FRANSAL CT NORTHPORT NY 11768 |
| JACK J. HOOVER | P.O. BOX 20 PISMO BEACH CA 93448 |
| JACK JEFFREY PHOTOGRAPHY | P.O. BOX 40 PEPEEKEO HI 96783 |
| JACK KLUNDER | 15735 BIRCHWOOD STREET LA MIRADA CA 90638 |
| JACK L PLANK | 33522 NANCY JANE COURT DANA POINT CA 92629 |
| JACK LAXER | 16952 DULCE YNEZ LN PACIFIC PALISADES CA |
| JACK LEONARD | 4334 E LA CARA STREET LONG BEACH CA 90815 |
| JACK LUSK | 38703 N. SHERIDAN, #112 BEACH PARK IL 60099 |
| JACK LYNCH | 11LUMAR ROAD LAWRENCEVILLE NJ 08648 |
| JACK M. BALKIN | 35 MONTGOMERY PARKWAY BRANFORD CT 06405 |
| JACK MCCLANAHAN CABLE TV A2 | ROUTE 1, BOX 334 GRUNDY VA 24614 |
| JACK MILLROD | 56 AMERICAN AVE CORAM NY 11727 |
| JACK MODICA | 728 S. HEATHER LANE WEST COVINA CA 91791 |
| JACK NELSON | 4 WYNKOOP CT. BETHESDA MD 20817 |
| JACK NESSEL | 1 W 67TH ST  #710 NEW YORK NY 10023 |

| Claim Name | Address Information |
| --- | --- |
| JACK NEWFIELD | 24 CHARLTON ST NEW YORK NY 10014 |
| JACK O'CONNELL | 202 W. 1ST ST. LOS ANGELES CA |
| JACK OHMAN | 11069 SW WASHINGTON STREET PORTLAND OR 97225 |
| JACK ORMSBY | 7887 LAMPSON AV SPC 55 GARDEN GROVE CA 92841 |
| JACK PAINE | 1611 DULANEY DRIVE JARRETTSVILLE MD 21084 |
| JACK PETERS | 1537 N. VISTA ST. LOS ANGELES CA 90046-3612 |
| JACK PHELAN CHEVY | 4000 HARLEM AVE LYONS IL 60534-1439 |
| JACK RAKOVE | 942 CASANUEVA PLACE STANFORD CA 94305 |
| JACK REMINGTON | 986 E COACHWOOD DRIVE ORO VALLEY AZ 85755-9162 |
| JACK RENDULICH | 340 E OWANTONNA ST DULUTH MN 55803 |
| JACK RILEY | RAND CORPORATION 4570 FIFTH AVENUE, SUITE 600 PITTSBURGH PA 15213 |
| JACK ROMIG | 1189 HUFF?S CHURCH ROAD BARTO PA 19504 |
| JACK RUBIN AND SONS INC | PO BOX 3005 COMPTON CA 90222 |
| JACK SHAFER | 1709 N. HARVARD STREET ARLINGTON VA 22201 |
| JACK SHAW | P.O. BOX 432 WILSON WY 83014 |
| JACK VALENTI | MOTION PICTURE ASSOCIATION 1600 EYE ST. NW WASHINGTON DC |
| JACK VARTOOGIAN | 262 W 107TH ST APT 6A NEW YORK NY |
| JACK W EATON | 12771 SR 821 ELLENSBURG WA 98926 |
| JACK W GERMOND | 859 HAWTHORNEDALE RD CHARLES TOWN WV 25414 |
| JACK W NEELY | 7200 THIRD AVE C-048 SYKESVILLE MD 21784 |
| JACK WEINER | 5961 NW 61 AVE #308 TAMARAC FL 33319 |
| JACK WHISLER | 645 LINCOLN STREET GLENVIEW IL 60025 |
| JACK WILLIAMS TIRE CENTER | PO BOX 3655 SCRANTON PA 18505 0655 |
| JACK YUILL | 17217 HIBISCUS ST FONTANA CA 92335 |
| JACK'S DISPOSAL SERVICE INC | PAYMENT PROCESSING CENTER PO BOX 5910 BUENA PARK CA 90622-5910 |
| JACK'S DISPOSAL SERVICE INC | 5455 INDUSTRIAL PKWY SAN BERNARDINO CA 92407 |
| JACKIE EHRLICH | 321 WEST DRIVE COPIAGUE NY 11726 |
| JACKIE GOLDBERG | 1544 CURRAN STREET LOS ANGELES CA 90026-2036 |
| JACKIE SCOTT | 10655 LYNN CIRCLE CYPRESS CA 90630 |
| JACKMAN,BARBARA L | 1952 EAST CHIA ROAD PALM SPRINGS CA 92262 |
| JACKOWITZ, STEFANIE | 37 PACIO COURT ROSELAND NJ 07068 |
| JACKS, BARBARA | 444 W. FULLERTON NO.1607 CHICAGO IL 60614 |
| JACKS, LISA BOLIVAR | 5405 NW 26TH TERR TAMARAC FL 33309 |
| JACKSON ADVERTISING | PO BOX 1216 BROOKLANDVILLE MD 21022 |
| JACKSON COUNTY FLORIDAN | 4403 E. LAFAYETTE ST. ATTN: LEGAL COUNSEL MARIANNA FL 32446 |
| JACKSON COUNTY FLORIDAN | PO BOX 520 MARIANNA FL 32447 |
| JACKSON ENERGY AUTHORITY | P.O. BOX 999 ATTN: LEGAL COUNSEL JACKSON TN 38302 |
| JACKSON ENERGY AUTHORITY M | P.O. BOX 999 JACKSON TN 38302 |
| JACKSON GRANT, JUDITH | 3957 WILD LIME LN CORAL SPRINGS FL 33065 |
| JACKSON HOLE DAILY | PO BOX 7445 ATTN: LEGAL COUNSEL JACKSON WY 83001 |
| JACKSON HOLE DAILY | PO BOX 7445 JACKSON WY 83002 |
| JACKSON III,DARRELL W | 1531 HARFORD SQUARE DRIVE EDGEWOOD MD 21040 |
| JACKSON JR, DARRELL W | 1531 HARFORD SQUARE DRIVE EDGEWOOD MD 21040 |
| JACKSON JR, FREDDIE | 21000 NW 30TH CT. MIAMI GARDENS FL 33056 |
| JACKSON JR, HENRY L | 9415 S. RACINE AVE. CHICAGO IL 60620 |
| JACKSON JR, JOHN M | 7 TALCOTT AVE ROCKVILLE CT 06066 |
| JACKSON JR,TOMMIE L | 1581 AMARYLLIS DRIVE ROMEOVILLE IL 60446 |
| JACKSON JR,WAYMON L | 2745 NW 210TH TERRACE MIAMI FL 33056 |
| JACKSON MADISON COUNTY GENERAL HOSPITAL | 620 SKYLINE DR JACKSON TN 38301-3923 |

| Claim Name | Address Information |
|------------|---------------------|
| JACKSON MUNICIPAL TV M | 80 WEST ASHLEY STREET JACKSON MN 56143 |
| JACKSON WABASH | PO BOX 1023540 ATLANTA GA 30368-3540 |
| JACKSON WALKER LLP | 901 MAIN ST NO. 6000 DALLAS TX 75202-3797 |
| JACKSON WALKER LLP | PO BOX 130989 DALLAS TX 75313-0989 |
| JACKSON, AARON | 5517 SW 6TH STREET MARGATE FL 33068 |
| JACKSON, AARON S. | 5517 SW 6TH STREET MARGATE FL 33068 |
| JACKSON, ANTONIO | 1817 MORNING CANYON ROAD DIAMOND BAR CA 91765 |
| JACKSON, ARTHUR J | 5123 S. INGLESIDE APT. #1 CHICAGO IL 60615 |
| JACKSON, BERNARD | 107 CARRIAGE RD WILLIAMSBURG VA 23188-2504 |
| JACKSON, BRENDA E | 14 DALEBROOK DRIVE PHOENIX MD 21131 |
| JACKSON, BRETT | 513 REDFEARN CT MOUNT PLEASANT TX 75455-6704 |
| JACKSON, BRETT | 513 REDFEARN CT MT PLEASANT TX 75455-6704 |
| JACKSON, BRETT | 2828 E TUOLOMNE RD TURLOCK CA 95382 |
| JACKSON, BRETT ELLIOT | 19 VALLEY VIEW ROAD ORINDA CA 94563 |
| JACKSON, BRETT ELLIOTT | 19 VALLEY VIEW ROAD ORINDA CA 94563 |
| JACKSON, BRIDGETTE | 481 FARMINGTON AVE. APT. A JACKSON, BRIDGETTE HARTFORD CT 06105 |
| JACKSON, BRIDGETTE | 481 FARMINGTON AVE   APT A HARTFORD CT 06105 |
| JACKSON, BRIDGETTE | 481 FARMINGTON AVE   APT A HARTFORD CT 06119-2318 |
| JACKSON, CAROLYN | 4904 NELLIE SPRINGS CT LAS VEGAS NV 89110 |
| JACKSON, CHERYL | 1874 W 92ND STREET LOS ANGELES CA 90047 |
| JACKSON, CHRISTOPHER | 10961 BURNT MILL RD NO.1227 JACKSONVILLE FL 32256 |
| JACKSON, CYNTHIA D | 509 N BOULDIN ST BALTIMORE MD 21205 |
| JACKSON, DAMEN | 10633 S. CALUMET 2ND FLOOR CHICAGO IL 60621 |
| JACKSON, DANIEL A | 5435 NW 10TH CT # 101 PLANTATION FL 33313 |
| JACKSON, DEE | LEVY RESTUARANTS 3721 N. CLARK CHICAGO IL 60613 |
| JACKSON, DEMETRICE | LEVY RESTUARANTS 3721 N. CLARK CHICAGO IL 60613 |
| JACKSON, DENNIS | 2000 OSTAWOOD AVE ORLANDO FL 32818 |
| JACKSON, DENNIS L | 1264 W. 72 PLACE CHICAGO IL 60636 |
| JACKSON, DORA D | 2627 LOYOLA SOUTHWAY BALTIMORE MD 21215 |
| JACKSON, GERALD E | 22846 S. LAWNDALE RICHTON PARK IL 60471 |
| JACKSON, GLYNN C | 12585 77TH PLACE NORTH WEST PALM BEACH FL 33412 |
| JACKSON, GREGORY L JR. | 2121 WINDYHILL ROAD NO.1812 MARIETTA GA 30060 |
| JACKSON, HARRY D | 14 DALEBROOK DRIVE PHOENIX MD 21131 |
| JACKSON, IRENE | C/O LORETTA SAMENGA ESQ. 2430 WILLOUGHBY AVE SEAFORD NY 11783 |
| JACKSON, JAMES | 14861 MORNING SIDE DRIVE POWAY CA 92064 |
| JACKSON, JAMES G | 2903 VALLEYBROOK CT. KINGSVILLE MD 21087 |
| JACKSON, JAMES T | 1338 N. MAYFIELD CHICAGO IL 60651 |
| JACKSON, JAMIE C | 1S215 DORCHESTER DOLTON IL 60419 |
| JACKSON, JASON | 5 SUMMERHILL RD MIDDLETOWN CT 06457 |
| JACKSON, JEFF | 1001 EAST 35TH STREET CHARLOTTE NC 28205 |
| JACKSON, JEFFREY B. | 904 AMBY LANE MCHENRY IL 60050 |
| JACKSON, JEFFRISE | 821 NW 33RD TERRACE FT. LAUDERDALE FL 33311 |
| JACKSON, JEROME A | 716 WALKER AVE BALTIMORE MD 21212 |
| JACKSON, JERRY W | 415 S. HIGHLAND AVE. WINTER GARDEN FL 34787 |
| JACKSON, JOHN | TALCOTT AVE JACKSON, JOHN VERNON CT 06066 |
| JACKSON, JOHN | 501 N. CLINTON #1106 CHICAGO IL 60610 |
| JACKSON, JOHN P | 1607 CIRCLE DR LOUISVILLE CO 80027 |
| JACKSON, JONATHAN W | 14 LEXINGTON IRVINE CA 92620 |
| JACKSON, JORIKA L | 2927 ANNUNCIATION ST NEW ORLEANS LA 70115 |

| Claim Name | Address Information |
|------------|---------------------|
| JACKSON, JULIETTE | 2143 BOLLINGBROOK DR SW ATLANTA GA 30311 |
| JACKSON, KELVIN M | 2106 W. LUNT CHICAGO IL 60645 |
| JACKSON, KEVIN | PO BOX 3117 PEARLAND TX 77588 |
| JACKSON, KIRK | 1719 TURNER STREET ALLENTOWN PA 18104 |
| JACKSON, LATASHA | 1572 HARDEE ST 34D ATLANTA GA 30307 |
| JACKSON, LATASHA | 1913 LOBELIA LANE AUGUSTA GA 30906 |
| JACKSON, LILLIAN | 1201 75TH ST NEWPORT NEWS VA 23605 |
| JACKSON, LINDA L | 2045 E 32ND ST BALTIMORE MD 21218 |
| JACKSON, MAMON | 940 E 72ND ST CHICAGO IL 60619 |
| JACKSON, MARIA L | 3903 VAN BUREN STREET BELLWOOD IL 60104 |
| JACKSON, MARIA S | 481 FARMINGTON AVE APT A JACKSON, MARIA S HARTFORD CT 06105 |
| JACKSON, MARIA S | 481 FARMINGTON AVE  APT A HARTFORD CT 06105 |
| JACKSON, MARK | 929 UNIONTOWN ROAD WESTMINSTER MD 21158 |
| JACKSON, MARLENE | 23 WALNUT ST ENFIELD CT 06082 |
| JACKSON, MICHAEL J | 3730 SW 32ND STREET WEST PARK FL 33023 |
| JACKSON, NANCY M | 8907 CARLISLE AVE BALTIMORE MD 21236 |
| JACKSON, NICOLAS A | 2101 WYNNEWOOD DRIVE RICHMOND VA 23233 |
| JACKSON, PATRICIA A | 1214 MCCULLOH STREET BALTIMORE MD 21217 |
| JACKSON, PATRICK | C/O:JUDY LA FURGE 811 WEBB ST. DAVIS IL 61019 |
| JACKSON, PHILLIP O | 1711 W. 103RD. ST. CHICAGO IL 60643 |
| JACKSON, PRINCESS D | 903 RIVER TRAIL ROAD LOWELL NC 28098 |
| JACKSON, RACHAEL | 932 LAKE DESTINY RD. #F ALTAMONTE SPRINGS FL 32714 |
| JACKSON, RANDY | 7 BRUTON COURT TAYLORS SC 29687 |
| JACKSON, RENEE | 3035 E 79TH PLACE CHICAGO IL 60617 |
| JACKSON, ROBERT | 140 HARRISON ST EMMAUS PA 18049 |
| JACKSON, ROBERT D | 140 HARRISON ST EMMAUS PA 18049 |
| JACKSON, ROLAND T | 117 B PALM BAY DR PALM BEACH GARDENS FL 33418 |
| JACKSON, ROSETTA | C/O IRA KLEINMUNTZ 222 N. LASALLE ST. CHICAGO IL 60601 |
| JACKSON, RUBY | PO BOX 2942 OCALA FL 34478 |
| JACKSON, RUBY | PO BOX 2942 OCALA FL 34478-2942 |
| JACKSON, SAMANTHA T | 21057 NW 22 AVE # 133 MIAMI FL 33056 |
| JACKSON, SHAWN J | 5201 SW 31ST AVE APT 144 FORT LAUDERDALE FL 33312 |
| JACKSON, TANYA N | 2028 S 20TH AVE BRAODVIEW IL 60155 |
| JACKSON, TAWANDA | 152 MAGRUDER AVE LOT 6 WILLIAMSBURG VA 23185 |
| JACKSON, TIMOTHY A | 5555 N. SHERIDAN ROAD, #1510 CHICAGO IL 60640 |
| JACKSON, TIMOTHY L | 1538 W JONQUIL TERRACE CHICAGO IL 60626-1215 |
| JACKSON, TONISHA | 2329 176TH PLACE LANSING IL 60438 |
| JACKSON, VERONICE | 1706 BRENLEE CT. ORLANDO FL 32805 |
| JACKSON, VICTORIA | 1039 E. 100TH PL. CHICAGO IL 60628 |
| JACKSON, YENTL | 4162 LIFFEY LN DECATUR GA 30034 |
| JACKSON,AMEERAH | 2051 KENNEDY AVE BALTIMORE MD 21218 |
| JACKSON,ANDREA M | 291 PARKWAY BLVD WYANDANCH NY 11798 |
| JACKSON,ANDUWAN K | 3722 MENTONE AVE APT. #7 LOS ANGELES CA 90034 |
| JACKSON,ANTHONY R | 1512 RALWORTH ROAD BALTIMORE MD 21218 |
| JACKSON,BERTHA | 71 W MENDOCINO STREET ALTADENA CA 91001 |
| JACKSON,CALVIN | 1847 W, 78TH ST. APT. A LOS ANGELES CA 90047 |
| JACKSON,CHERYL ANN | 1663 MANCHESTER COURT NAPLES FL 34109 |
| JACKSON,CORI A | 757 E 170TH PL SOUTH HOLLAND IL 60473 |
| JACKSON,CYNTERIA D | 15931 NW 18TH PL OPA LOCKA FL 33054-2155 |

| Claim Name | Address Information |
|---|---|
| JACKSON,DANTE | 6118 S. 242ND PLACE APT. #13-101 KENT WA 98032 |
| JACKSON,DANYELLE D | 2401 W 78TH STREET INGLEWOOD CA 90305 |
| JACKSON,DARRYL B | 6 SALLY ANN PLACE NEWPORT NEWS VA 23602 |
| JACKSON,DAVID A | 1641 N PAULINA ST APT 1R CHICAGO IL 60622-1460 |
| JACKSON,DEBRA | 2045 WEST FARGO #2W CHICAGO IL 60645 |
| JACKSON,DESIREE D | 218 155TH STREET CALUMET CITY IL 60409 |
| JACKSON,DONNEL | 64 THE BOULEVARD AMITYVILLE NY 11701 |
| JACKSON,ERIC L | 2910 NW 186TH TERRACE MIAMI FL 33056 |
| JACKSON,FRANKIE R | 5595 MALONE RIDGE ST UNIT 6406 ALEXANDRIA VA 22312-4058 |
| JACKSON,JACK | P.O. BOX 641334 LOS ANGELES CA 90064 |
| JACKSON,JAMES E | 8460 BYRDAVE INGLEWOOD CA 90305 |
| JACKSON,JAMES M | 115 E LAUREN CT FERN PARK FL 32730 |
| JACKSON,JESSICA A | 825 MARYLAND AVENUE YORK PA 17404 |
| JACKSON,JOHN | 101 MAIN STREET APT. #206 STAMFORD CT 06902 |
| JACKSON,JOHN D | 17626 72ND AVENUE EAST PUYALLUP WA 98375 |
| JACKSON,JOHN L | 949 CHURCH ST DECATUR GA 30030 |
| JACKSON,JOLYN RENAE | 40 STILLWATER AVENUE APT. #8E STAMFORD CT 06902 |
| JACKSON,JUSTIN T. | 1430 DEXTER STREET DENVER CO 80220 |
| JACKSON,KANIKA | 1631 W. 51ST LOS ANGELES CA 90062 |
| JACKSON,KARA | 125 NASSAU BOULEVARD WEST HEMPSTEAD NY 11520 |
| JACKSON,KAREN | 716 WALKER AVE BALTIMORE MD 21212 |
| JACKSON,KIMBERLEY A | 302 OATLEY CT APT#: 9101 ODENTON MD 21113 |
| JACKSON,LATOYLA M | 771 KENNEDY CIR. L-100 ORLANDO FL 32810 |
| JACKSON,LUTHER | 5421 NW 11 STREET LAUDERHILL FL 33313 |
| JACKSON,MICHELE | 22035 BURBANK BLVD APT. 104 WOODLAND HILLS CA 91367 |
| JACKSON,NATALIE | PO BOX 30068 CHICAGO IL 60630 |
| JACKSON,NICOLAS A | 2101 WYNNEWOOD DR RICHMOND VA 23235 |
| JACKSON,PATRICIA L | 9833 S. CLAREMONT CHICAGO IL 60643 |
| JACKSON,STEVEN C | 7 MERRIVALE DRIVE SMITHTOWN NY 11797 |
| JACKSON,SUMMER D. | 4696 CREEKSIDE COVE COLLEGE PARK GA 30349 |
| JACKSON,TAVOR | 5740 VALLEY VALE WAY SACRAMENTO CA 95823 |
| JACKSON,TISHEBA | 7131 S. SEELEY AVE. CHICAGO IL 60636 |
| JACKSON,WENDELL A | 461 WINTERHAVEN DRIVE NEWPORT NEWS VA 23606 |
| JACKSON-BEY,CLYDE | 6115 BIRCHWOOD AVENUE BALTIMORE MD 21214 |
| JACKSON-DRAAYERS, CATHRINE A | 5739 WOODWARD AVENUE DOWNERS GROVE IL 60516 |
| JACKSON-TYLER, HARRIETT E | 7131 S. SEELEY AVE CHICAGO IL 60636 |
| JACKSONVILLE DAILY PRESS | PO BOX 0196 JACKSONVILLE NC 28541-0196 |
| JACKSONVILLE FLORIDA TIMES UNION | ONE PRESS PL PO BOX 912 ATHENS GA 30601 |
| JACKSONVILLE FLORIDA TIMES UNION | PO BOX 1486 AUGUSTA GA 30903-1486 |
| JACKSONVILLE FLORIDA TIMES UNION | PO BOX 1949 JACKSONVILLE FL 32231 |
| JACKSONVILLE JOURNAL COURIER | 235 W STATE JACKSONVILLE IL 62651 |
| JACKSONVILLE JOURNAL-COURIER | 235 W STATE STREET ATTN: LEGAL COUNSEL JACKSONVILLE IL 62650 |
| JACKSONVILLE JOURNAL-COURIER | 235 W. STATE ST. JACKSONVILLE IL 62651-1048 |
| JACKSONVILLE SOUND & COMMUNICATIONS | 1985 CORPRATE SQUARE LONGWOOD FL 32750 |
| JACLYN FRANK | 6650 VIA REGINA BOCA RATON FL 33433 |
| JACLYN GABRIEL | 26 MILLER BOULEVARD SYOSSET NY 11791 |
| JACLYN RUTH MCCABE | 3141 N RAMPORT ST NEW ORLEANS LA |
| JACO, GOLDIE | 2505 N HAMLIN AVE APT REAR1 CHICAGO IL 60647-1080 |
| JACOB CHRSTINE | ID #HQ 1431, FOREST SCI P.O. BOX 945 MARIENVILLE PA 16239 |

| Claim Name | Address Information |
|---|---|
| JACOB FUCHS | 695 ENSENADA AVE. BERKELEY CA 94707 |
| JACOB GRIER | 19114 CANDLETRAIL DRIVE SPRING TX 77388 |
| JACOB HEILBRUNN | 2821 ORDWAY STREET, NW WASHINGTON DC 20008 |
| JACOB KIM | 2637 MARY ST LA CRESCENTA,CA CA 91214 |
| JACOB LANGSTON | 230 OAK ROAD WINTER SPRINGS FL 32708 |
| JACOB OWENS | 106 TUESDAY HAUS HIGHLAND VILLAGE TX 75077 |
| JACOB SAVAGE | 285 CENTRAL PARK WEST, #2S NEW YORK NY 10024 |
| JACOB SHADROOZ/NELSON SHELTON | 355 N. CANON DR BEVERY HILLS CA 90210 |
| JACOB SULLUM | 6730 STICHTER AVENUE DALLAS TX 75230 |
| JACOB SWALL | 14 THORLEY ST CARROLLTON VA 23314 |
| JACOB SWALL JR. | 77 HUXLEY PL NEWPORT NEWS VA 23606 |
| JACOB WEISBERG | 142 DUANE STREET, 2A NEW YORK NY 10013 |
| JACOB, JOHN | 2440 BREEZEWOOD DR MARION IN 46952 |
| JACOB, KAREN | 51 HOPMEADOW ST APT 3B-1 WEATOGUE CT 06089 |
| JACOB, KAREN | 9 RED STONE DR *AC PETERSEN/SIMSBURY BULK DRP WEATOGUE CT 06089-9715 |
| JACOB, MARGARET | 10785 WEYBURN AVE LOS ANGELES CA 90024 |
| JACOB, MARK EDWARD | 8211 LOWELL SKOKIE IL 60076 |
| JACOB, STEVEN | 1475B N LARRABEE ST CHICAGO IL 60610 |
| JACOBI,CELESTE S | 4025 INGLEWOOD BLVD APT #1 LOS ANGELES CA 90066 |
| JACOBS ENGINEERING | PO BOX 651603 CHARLOTTE NC 28265 |
| JACOBS ENGINEERING | ONE NORTH FRANKLIN  SUITE 600 CHICAGO IL 60606 |
| JACOBS MARKET | 200 N COUNTY DR WAKEFIELD VA 23888 |
| JACOBS MUSIC | 1425 WALNUT ST PHILADELPHIA PA 19102-3125 |
| JACOBS, AITHEA | 7927 JOHNSON ST APT 12 PEMBROKE PNES FL 33024-8850 |
| JACOBS, CHRISTINE | 553 TIMBER LANE DEVON PA 19333 |
| JACOBS, CHRISTOPHER | 47-25 48TH STREET APT. 5D WOODSIDE NY 11377 |
| JACOBS, GRUDBERG, BELT, DOW & KATZ, P.C. | DAVID T. GRUDBERG, ESQ. 350 ORANGE ST NEW HAVEN CT 06511 |
| JACOBS, HAROLD RAY | 560 NE 33 STREET OAKLAND PARK FL 33334 |
| JACOBS, JEFF | 506 W SUMMIT PL CHANDLER AZ 85225 |
| JACOBS, JEFF N | 31015 OLD COLONY WAY WESTLAKE VILLAGE CA 91361 |
| JACOBS, JEFFREY G | 33 PHILMAR DRIVE PLAINFIELD CT 06374 |
| JACOBS, JILL | 4 LEXINGTON AVE STE 3K NEW YORK NY 10010 |
| JACOBS, JODIE | 590 LONGWOOD DR LAKE FOREST IL 60045 |
| JACOBS, JOSH | 930 S. PARKSIDE ELMHURST IL 60126 |
| JACOBS, KENNETH | 912 PRESTWICK LN NEWPORT NEWS VA 23602 |
| JACOBS, LEONARD | 30-72 29TH ST      NO.5 ASTORIA NY 11102 |
| JACOBS, MARK | PO BOX 1123 WRIGHTWOOD CA 92397 |
| JACOBS, MILLARD W JR | 1146 WELLINGTON AV PASADENA CA 91103 |
| JACOBS, RICK | 226 MEADOW LANE OAKWOOD HILLS IL 60013 |
| JACOBS, ROBERT MICHAEL | 3881 COLWYN DR JARRETTSVILLE MD 21084 |
| JACOBS, RONALD W | 221 SUN GLO ROAD PASADENA MD 21122 |
| JACOBS, SCOTT | 8623 NW 47TH ST DR CORAL SPRINGS FL 33067 |
| JACOBS, SHARON | 212 SAINT JOHN ST CATASAUQUA PA 18032 |
| JACOBS, STEVEN | 6 ESSINGTON LANE DIX HILLS NY 11746 |
| JACOBS,JANICE | 530 N. LAKESHORE DRIVE UNIT 1609 CHICAGO IL 60611 |
| JACOBS,LEIGH | 533 PARKVIEW DRIVE WYNNEWOOD PA 19096 |
| JACOBS,MICHAEL C. | 160 EAST 88TH STREET APT. #16G NEW YORK NY 10128 |
| JACOBS,ROBERT C | 353 N. NOWELL STREET ORLANDO FL 32835 |

| Claim Name | Address Information |
| --- | --- |
| JACOBS,SHANECA N. | 210 PINE STREET APT. 119 MANCHESTER CT 06040 |
| JACOBS,SHANECA N. | 6 WOODROW STREET WEST HARTFORD CT 06107 |
| JACOBS,SUSAN R | 5313 JOHNSON AVENUE WESTERN SPRINGS IL 60558 |
| JACOBS,THERESA | 35 ONEIDA ST DEER PARK NY 11729 |
| JACOBSEN JR,JOHN V | 5630 QEEN ANNE COURT NEW MARKET MD 21774 |
| JACOBSEN, DONALD | 722 MARSH RD PO BOX 674 GLEN WILD NY 12738 |
| JACOBSEN, LISA M | 922 WOODGATE TRAIL LONGWOOD FL 32750 |
| JACOBSEN,DAVID C | 17740 SCHERZINGER LANE #103 CANYON COUNTRY CA 91387 |
| JACOBSMEIER, WENDELL | 304 18TH ST. FORT MADISON IA 52627 |
| JACOBSOHN, ANDREW | 1600 NW 81ST WAY PLANTATION FL 35322 |
| JACOBSON AUCTION CO | 2103 SUNRISE BLVD FORT PIERCE FL 34950-5333 |
| JACOBSON'S | WINTER PARK WINTER PARK FL 32789-7408 |
| JACOBSON, AILEEN | 3 DUNCAN LANE HALESITE NY 11743 |
| JACOBSON, AMY | 3914 N. MARSHFIELD CHICAGO IL 60613 |
| JACOBSON, AMY | 3923 N MARSHFIELD AVE # 2 CHICAGO IL 60613-2515 |
| JACOBSON, MICHAEL | 2317 LOOP ROAD TUSCALOOSA AL 35405 |
| JACOBSON, STEPHEN | C/O BRECHER, FISHMAN, PASTERNACK PC 335 ADAMS ST, 27TH FLOOR BROOKLYN NY 11201 |
| JACOBSON, STEPHEN A | 221 FAIRWAY RD LIDO BEACH NY 11561 |
| JACOBSON,MARK A | 160 ROSEWOOD DR. STREAMWOOD IL 60107 |
| JACOBSON,MITCH | 2017 HUDSON TERRACE APT G FORT LEE NJ 07024 |
| JACOBSON,SUSAN R | P.O. BOX 951181 LAKE MARY FL 32795 |
| JACOBY, CLINT | 1600 NW 33 ST  NO.50 POMPANO BEACH FL 33064 |
| JACOBY, DAVID | 8041  MOUNTAIN VIEW CIR NORTHAMPTON PA 18067 |
| JACOBY, SANFORD | 2321 PELHAM AVE LOS ANGELES CA 90064 |
| JACOBY, SUSAN L | 510 E 86TH STREET APT 2A NEW YORK NY 10028 |
| JACOBY, TAMAR | 301 12TH ST SE WASHINGTON DC 20003-2207 |
| JACOME, ANDRES | 2916 NW 60TH TER  NO.133 SUNRISE FL 33313 |
| JACOVINA JR, EDWARD J | 37 SELDEN HILL DR WEST HARTFORD CT 06107 |
| JACQMIN, RYAN D | 12652 GEORGE STREET GARDEN GROVE CA 92840 |
| JACQUE PARSONS | 2169 SE 46TH WAY TRENTON FL 32693 |
| JACQUELINE AUTRY | 328 W. MOUNTAIN VIEW PLACE PALM SPRINGS CA 92262 |
| JACQUELINE BENNETT | 683 MIDWOOD STREET UNIONDALE NY 11553 |
| JACQUELINE BLANCHARD/REMAX | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| JACQUELINE CORVINO | 2609 WINDSOR AVENUE OCEANSIDE NY 11572 |
| JACQUELINE D CORMIER | 5 MONTAGUE CIRCLE EAST HARTFORD CT 06118 |
| JACQUELINE DEVITA | 157 COTTON LANE LEVITTOWN NY 11756 |
| JACQUELINE DOUGLAS | 168 LOCUST STREET FLORAL PARK NY 11001 |
| JACQUELINE ESPINAL | C/O ZUCKERMAN & POWERS ATTN: JAY R. POWERS 1622 BRENTWOOD BAY SHORE NJ 11706 |
| JACQUELINE ESPINAL | ZUCKERMAN & POWERS JAY R. POWERS 1622 BRENTWOOD RD BAY SHORE NY 11706 |
| JACQUELINE GORDON | 10313 SW 16 ST PEMBROKE PINES FL 33025 |
| JACQUELINE HANCOCK | 8141 STONEBRANCH EAST DRIVE INDIANAPOLIS IN 46256 |
| JACQUELINE HOLDEN | 2570 W. HORIZON RIDGE PKY APT 1106 HENDERSON NV 89052 |
| JACQUELINE INC | 930 E 50TH STREET CHICAGO IL 60615 |
| JACQUELINE INC | ATTN: ALLENE WALKER 6845 SOUTH CONSTANCE AVE CHICAGO IL 60649 |
| JACQUELINE INC. | 6845 S. CONSTANCE AVENUE CHICAGO IL 60649 |
| JACQUELINE JACOBSON | 3610 NORTH AVERS AVENUE CHICAGO IL 60618 |
| JACQUELINE LARSON | 228 N JACKSON #C GLENDALE CA 91206 |
| JACQUELINE MARTINEZ | 6734 FORSYTH OAKS CT ORLANDO FL 32807 |
| JACQUELINE OSTACHER | 315 EAST 70TH STREET APT 3L NEW YORK NY 10021 |

| Claim Name | Address Information |
| --- | --- |
| JACQUELINE OSTROWSKI | 2057 W. NORTH AVENUE 3 CHICAGO IL 60647 |
| JACQUELINE P. SHAW | 105 BROOKSIDE DRIVE SAN ANSELMO CA 94960 |
| JACQUELINE STREICHER | 2968 BELTAGH AVENUE WANTAGH NY 11793 |
| JACQUELINE YARIS | 9400 BRIGHTON WAY BEVERLY HILLS CA 90210 |
| JACQUELYN JACKSON | 525 NORTH JACKSON ST ARLINGTON VA 22201 |
| JACQUELYN M POOLE | 19440 GLENWOOD ROAD APT 407 CHICAGO HEIGHTS IL 60411 |
| JACQUES & SON LAND DEVELOP | PO BOX 615 REJEAN JACQUES SOUTH GLASTONBURY CT 60739414 |
| JACQUES SAINT CLAIR | 769 COLERIDGE RD UNIONDALE NY 11553 |
| JACQUES SAUVEUR | 1086  OLEANDER RD LANTANA FL 33462 |
| JACQUES VERTUS | 1725 SW 43 AV PLANTATION FL 33317 |
| JACQUES, JOHN | PO BOX 1024 AMSTON CT 06231 |
| JACQUES, NATALIE | 325 SW 1ST AVE DELRAY BEACH FL 33444 |
| JACQUI NGUYEN | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| JACQUIE MCMAHAN | 39522 CALLE ESSENCIAL GREEN VALLEY CA 91350 |
| JADE CHANG | 8741 SHOREHAM DRIVE #3 WEST HOLLYWOOD CA 90069 |
| JADE CITY PRODUCTION, INC. | C/O KEN LINDER & ASSOCIATES, INC. 2029 CENTURY PARK EAST, SUITE 1000 LOS ANGELES CA 90067 |
| JADE DISTRIBUTION INC | 4278 OAK BEACH ROAD OAK BEACH NY 11702 |
| JADE SHIATSU | 9065-5 FREDERICK ROAD ELLICOTT CITY MD 21042 |
| JAEGER TOURS INC | C/O KEVIN KARSLON 20 REED BEACH RD CAPE MAY COURT HOUSE NJ 08210 |
| JAENICKE, JUERGEN | 99 DEER LAKE DR N BABYLON NY 11703-3400 |
| JAFARZADEH, ALIREZA | 2600 S ADAMS ST ARLINGTON VA 22206 |
| JAFFE PRESSMAN, WENDY | 30  BUCKSKIN ROAD BELL CANYON CA 91307 |
| JAFFE, ADAM D | 9600 BEVERLYWOOD STREET LOS ANGELES CA 90034 |
| JAFFE, CHARLES A | DBA J FEATURES P O BOX 70 COHASSET MA 02025-0070 |
| JAFFE, JAMES | 2717 38TH ST NW WASHINGTON DC 20007 |
| JAFFE, KEITH | ATTN: HAYLEY 120 LAKEVIEW PKWY VERNON HILLS IL 60061 |
| JAFO DEVELOPMENT | PO BOX 3655 EASTON PA 18043 3655 |
| JAGANNATH,KISTIMATI D | 4200 NW 3RD COURT #101 PLANTATION FL 33317 |
| JAGER, RICK | 3517 N RACINE AVE # 1E CHICAGO IL 60657-1527 |
| JAGER, RICK | 3517 N RACINE AVE APT 1E CHICAGO IL 60657-1527 |
| JAGGERNATH, SURAJI | 6800 NW 39 AVE LOT 397 COCONUT CREEK FL 33073 |
| JAGGI,GURPAL S | 1024 LOMBARD ST OXNARD CA 93030-7393 |
| JAGGIA, PRISCILLA | 1574 VALLEY FALLS AVE REDLANDS CA 92374 |
| JAGLOM, HENRY | 9165 SUNSET BLVD LOS ANGELES CA 90068 |
| JAGOE, THOMAS | C/O WILLIAM LINDHEIM 381 VAN NESS AVE #1502 TORRANCE CA 90501 |
| JAGOE, THOMAS ANTHONY | 20401 SOLEDAD CANYON RD SPC 101 CANYON CNTRY CA 91351-7047 |
| JAGTIANI & KOMMAREDDY CPA'S | 21730 DEVONSHIRE ST. CHATSWORTH CA 91311 |
| JAGUAR COMMUNICATIONS INC | 1007 SE 12TH AVE DEERFIELD FL 33441 |
| JAGUAR SOUTHINGTON | 480 QUEEN STREET SOUTHINGTON CT 06489 |
| JAHAD, SHIRLEY | 1000 EAST CORDOVA  NO.302 PASADENA CA 91106 |
| JAHN, TIM | 5 ASHFORD CT BUFFALO GROVE IL 60089 |
| JAHNKE, BARRY | 4047 NORTH NARRAGANSETT CHICAGO IL 60634 |
| JAHNKE, ROBERT | 19 PEMBURY WAY SOUTH BARRINGTON IL 60010 |
| JAHNKE,BRAD | 6549 SOUTH FAIRFIELD CHICAGO IL 60629 |
| JAHNS, JOSEPH V | 184 2ND ST HERMOSA BEACH CA 90254 |
| JAHR, WILLIAM R | 32932 CALLE MIGUEL SAN JUAN CAPISTRANO CA 92675 |
| JAICK SODEN, KIMBERLY | 617 KATHRYN ST READING PA 19601 |
| JAICK-SODEN,KIM | 617 KATHRYN STREET READING PA 19601 |

| Claim Name | Address Information |
|---|---|
| JAIME GARZA | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| JAIME GOMEZ | 1147 WAXWING DR VISTA CA 92083 |
| JAIME LEDER | 331 WEST 16THSTREET DEER PARK NY 11729 |
| JAIME MORALES | 15843 WORKMAN ST LA PUENTE CA 91744 |
| JAIME ZINN | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| JAIME,EMMETT M | 12405 TEBO AVE. CHINO CA 91710-2580 |
| JAIME,JOEY | 3437 ROSS PL HIGHLAND IN 46322 |
| JAIN LEMOS | 30025 ALICIA PARKWAY, STE. #103 LAGUNA NIGUEL CA 92677 |
| JAIN,ROHIT | 2707 ORCHARD AVENUE LOS ANGELES CA 90007 |
| JAIRO CASTRILLON | 2340 NANSEN AVE ORLANDO FL 32817 |
| JAIRO CHABLE | 122 E. 62ND STREET LOS ANGELES CA 90003 |
| JAIRO GARCIA | 4991 PALMBROOK CR WEST PALM BEACH FL 33417 |
| JAKE SCHOELLKOPF | PO BOX 65772 ALBUQUERQUE NM 87193-5772 |
| JAKE SCOTT | 313 PHILADELPHIA AVENUE MASSAPEQUA PARK NY 11762 |
| JAKE TAPPER | 4530 BROAD BRANCH ROAD, NW WASHINGTON DC 20008 |
| JAKE TOWNSEND | 445 29TH STREET MANHATTAN BEACH CA 90266 |
| JAKE VEST | 2951 WESTGATE DRIVE EUSTIS FL 32726 |
| JAKIE R VEST JR | P.O. BOX 350757 GRAND ISLAND FL 32735 |
| JAKIELA, LORI | 257 HILLCREST DR TRAFFORD PA 15085 |
| JAKKS PACIFIC, INC | 22619 PACIFIC COAST HIGHWAY STE 250 MALIBU CA 90265 |
| JAKOB SCHILLER | 2825 VALENCIA DR NE ALBUQUERQUE NM 87110-3213 |
| JAKOWSKI, DANIEL | 45 WELLMAN RD APT 7 MANCHESTER CT 06042 |
| JAKUB MOSUR | 405 24TH AVE  NO.8 SAN FRANCISCO CA 94121 |
| JAKUBOS, DAVID M | 2854 SANDY BAY ROAD WILLIAMSBURG VA 23185 |
| JAKUBOWSKA, AGATA | 3322 NORTH OZANAM AVE CHICAGO IL 60634 |
| JAKUBOWSKI, RICHARD | 401 TALCOTTVILLE RD  APT 52 VERNON CT 06066 |
| JAKUBOWSKI,ROBERT V | 460 SPRING CRESS LN W CHICAGO IL 60185 |
| JAKUSZ, MATTHEW | 17119 S HERITAGE DR HOMER GLEN IL 60491 |
| JAKUSZ,MATTHEW L. | 2720 S. HIGHLAND AVENUE, APT. #379 LOMBARD IL 60148 |
| JALEELAS DESIGN | 2207 VOORHEES AVE    UNIT A REDONDO BEACH CA 90278 |
| JALINSKAS, JOHN A | 56 BURNT HILL ROAD FARMINGTON CT 06032 |
| JALMARK RLTY AT PEMBROKE LK | 10400 TAFT ST PEMBROKE PINES FL 33026-2819 |
| JALMERCER LLC | 1306 STREAMVIEW CT BEL AIR MD 21015 |
| JALON, ALLAN | 710 WEST END AVE  NO.8F NEW YORK NY 10025 |
| JAM ENTERTAINMENT & CREATIVE SERVICES LL | 207 W GOETHE CHICAGO IL 60610 |
| JAM PRODUCTIONS (MUSIC) | 205 W GOETHE ST CHICAGO IL 60610-1809 |
| JAMAHRI STERLING | 3020 SW 5TH ST FORT LAUDERDALE FL 33312 |
| JAMAICA OBSERVER | 4242 1/2 BEACHWOOD AVE KINGSTON 5 N1 1SE JAMAICA |
| JAMAITUS, STACY | 128 DAVID DR COVENTRY CT 06238 |
| JAMAL BRIGHTHAUPT | 1145 NW 155 LN       103 NORTH MIAMI FL 33169 |
| JAMAL WILSON | 32910 CAMINO DE BUENA VENTURA MALIBU CA |
| JAMAL, SYED N | 45 BELLWOOD AVE SOUTH SETAUKET NY 11720 |
| JAMAR, DELIM | 5139 HUNTEREST DR MABLETON GA 30126 |
| JAMELL GLASPER | 61 CARROL AVENUE VALLEY STREAM NY 11580 |
| JAMERSON, MARK A | 4400 N. WINCHESTER #24 CHICAGO IL 60640 |
| JAMES "HANK"  ALLEN | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| JAMES A COONTZ | 916 HEATHER CIRCLE #4 MT VERNON WA 98273 |
| JAMES A CULLEN MEMORIAL FUND | 185 CENTRAL AVE BETHPAGE NY 11714-3929 |

| Claim Name | Address Information |
|---|---|
| JAMES A KEMP | 1917 SINALOA AVENUE ALTADENA CA 91001 |
| JAMES A MOORS | 6157 CARPENTER AVENUE NORTH HOLLYWOOD CA 91606 |
| JAMES ABBEY | 1400 COLORADO STREET #C BOULDER CITY NV 89005 |
| JAMES ALLEN | 133 MIDDLESEX LANE MARIETTA GA 30064 |
| JAMES ALLEN AND OTHERS SIMILARLY | SITUATED C/O KINGSLEY & KINGSLEY 16133 VENTURE BLVD., SUITE 1200 ENCINO CA 91436 |
| JAMES ALTMAN | 7 CLIFFMORE ROAD WEST HARTFORD CT 06107 |
| JAMES ANIXTER CUST COURTNEY J ANIXTER | UGMA IL 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| JAMES APPEL | 1924 RUSSELL ST BELLMORE NY 11710 |
| JAMES ATLAS | 40 WEST 77TH STREET NEW YORK NY 10024 |
| JAMES B CHAMBERLAIN | 816 W BROADWAY ANAHEIM CA 92805 |
| JAMES B GETZOFF & CO | 150 S WACKER DR CHICAGO IL 60606-4103 |
| JAMES B STRONG | 355 NEWBURY ARLINGTON HTS IL 60005 |
| JAMES BAER | C-567 DEFENCE COLONY 1ST FLR NEW DELHI IND |
| JAMES BANNER | 1847 ONTARIO PL., NW WASHINGTON DC 20009 |
| JAMES BASSETT, PRESIDENT | SEVEN FIFTY FIVE, LLC 25379 WAYNE MILLS RD #106 VALENCIA CA 91355 |
| JAMES BAUMBACH | 355 SOUTH WELLWOOD AVENUE LINDENHURST NY 11757 |
| JAMES BEARD FOUNDATION | 6TH WEST 18TH STREET NEW YORK NY 10011 |
| JAMES BEARD FOUNDATION | C/O DELOITTE & TOUCHE 2 WORLD TRADE FINANCIAL CTR NEW YORK NY 10281-1414 |
| JAMES BEHRENS | 16059 SUNBURST ST NORTH HILLS CA |
| JAMES BERNSTEIN | 102 MAIN AVENUE SEA CLIFF NY 11579 |
| JAMES BIGELOW | 2507 26TH STREET SANTA MONICA CA 90405 |
| JAMES BIGELOW | 302 E. 19TH STREET APT #2 LONG BEACH CA 90806 |
| JAMES BOVARD | 1345 TEMPLETON PL. ROCKVILLE MD 20852 |
| JAMES BOYD | 201 TRUBERG AVENUE NORTH PATCHOGUE NY 11772 |
| JAMES BOYLE | 4949 WEST RUNNING BROOK RD. COLUMBIA MD 21044 |
| JAMES BRENNER | 18 WEST 22ND STREET HUNTINGTON STATION NY 11746 |
| JAMES BREWER | 7955 JUNIPER ROAD COLORADO SPRINGS CO 80908 |
| JAMES BRITTON | 627 BUCKNELL AV CLAREMONT CA 91711 |
| JAMES BROWN | P.O. BOX 2954 BLUE JAY CA 92317 |
| JAMES BULLOCK | 2222 LOIRE STREET CARSON CITY NV 89701 |
| JAMES BURKE | P.O. BOX 714 LOLO MT 59847 |
| JAMES BUTCHER | 939 NO. BAY AVE MASSAPEQUA NY 11758 |
| JAMES BYRD | 1749 N KENMORE AV LOS ANGELES CA 90027 |
| JAMES C KELLY | 20154 ZIMMERMAN PLACE SAUGUS CA 91390 |
| JAMES C MONROE | 3868 BLUFF NORCO CA 92860 |
| JAMES C WARREN | 4228 NORTH GREENVIEW STREET CHICAGO IL 60613 |
| JAMES C. COBB | P O BOX 985 HARTWELL GA 30643 |
| JAMES CACCAVO | 1000 S CRESENT HEIGHTS BLVD LOS ANGELES CA 90035-2633 |
| JAMES CARBONE | 202C CENTER GARDEN BLVD YAPHANK NY 11980 |
| JAMES CARR | 13012 TIGER LILY CT ST LOUIS MO 63146 |
| JAMES CASS | 6808 NW 57 CT TAMARAC FL 33321 |
| JAMES CEASER | 1849 WINSTON RD CHARLOTTESVILLE VA 22903 |
| JAMES CHANGEFIELD ENT | PO BOX 292735 FT LAUDERDALE FL 33329 |
| JAMES CHIN | 2353 SOUTH SEAMAN NECK RD SEAFORD NY 11783 |
| JAMES CITY COUNTY | FAIR 3127 FORGE RD TOANO VA 23168 |
| JAMES CITY COUNTY | TREASURER 101 MOUNTS BAY RD WILLIAMSBURG VA 23185 |
| JAMES CITY COUNTY | ACCTS PAYABLE P.O. BOX 8784 WILLIAMSBURG VA 23187 |
| JAMES CITY COUNTY | P O BOX 8784 WILLIAMSBURG VA 23187-8784 |

| Claim Name | Address Information |
|---|---|
| JAMES CITY COUNTY | CLERKS OF COURTS 5201 MONTICELLO AVE    NO.6 WILLIAMSBURG VA 23188 |
| JAMES CITY COUNTY PARENT   [JAMES CITY | COUNTY SERVICE] PO BOX 8784 WILLIAMSBURG VA 23187-8784 |
| JAMES CITY COUNTY PARENT   [JAMES CITY | COUNTY TREASURER] PO BOX 8784 WILLIAMSBURG VA 23187-8784 |
| JAMES COATES | 3731 N PAULINA ST CHICAGO IL 60613 |
| JAMES COLLINS | 2837 EFFINGHAM CT. SCHAUMBURG IL 60193 |
| JAMES COMMUNICATIONS LP  M | 901 TOWER DRIVE - STE 310 TROY MI 48098 |
| JAMES CONDON | 63-101 ALDERTON STREET APT. 2 REGO PARK NY 11374 |
| JAMES CORCORAN | 6 PLEASANT AVENUE SOUTH FARMINGDALE NY 11735 |
| JAMES COX | 3896 FULTON AVENUE SEAFORD NY 11783 |
| JAMES CROTEAU | 6322 ROYAL PALM BLVD MARGATE FL 33063 |
| JAMES CURRAN | 71 HAVERHILL PLACE SOMERSET NJ 08873 |
| JAMES D COOPER | 9133 BELMONT BELLFLOWER CA 90706 |
| JAMES D DOGED | 301 WILLRICH CIRCLE UNIT G FOREST HILL MD 21050 |
| JAMES D MCCORMICK | 2 ASHLEY PLACE QUEENSBURY NY 12804 |
| JAMES D MELTON | 1530 CRESTVIEW AVENUE SEAL BEACH CA 90740 |
| JAMES D MIFFLIN | 3813 DUNEDIN COURT APOPKA FL 32712 |
| JAMES D MOSES | 51711 FARGO LANE BEN OR 97702 |
| JAMES D QUINN | 72 PLEASANT ST APT. #5 NATICK MA 01760 |
| JAMES D SHAW | 228 JEFFERSON'S HUNDRED WILLIAMSBURG VA 23185 |
| JAMES D ZERWEKH | 4580 FOXTAIL CIRCLE GREENWOOD VILLAGE CO 80121-3942 |
| JAMES D. HELIN | 12156 LA CASA LANE LOS ANGELES CA 90049 |
| JAMES DANNENBERG | 260 KUUKAMA STREET KAILUA HI 96734 |
| JAMES DAVIS | LEHRSTUHL FUR INTERNATIONALE POLITIK GESCHWISTER-SCHOLL-INSTITUT UNIVERSITAT MUNCHEN OETTINGENSTRASSE 67 MUNCHEN 80538 GERMANY |
| JAMES DAWSON | 50 NORTH COUNTRY ROAD MOUNT SINAI NY 11766 |
| JAMES DAWSON | P.O. BOX 721 WOODLAND HILLS CA 91365 |
| JAMES DEJOHN | 103 HUDSON POINTE BLVD QUEENSBURY NY 12804 |
| JAMES DEJULIO | 2 E CARIBBEAN PORT ST LUCIE FL 34952 |
| JAMES DELLISANT | 331 BURRELL BLVD ALLENTOWN PA 18104 |
| JAMES DEPURY | 437 DARTHA DR. DALLASTOWN PA 17313 |
| JAMES DISCH | 1406 S. HICKORY DR MT PROSPECT IL 60056 |
| JAMES DOBBINS | 6230 33RD STREET WASHINGTON DC 20015 |
| JAMES DORSEY | 3034 REID AVENUE CULVER CITY CA 90232 |
| JAMES DOVER | 766 N. RIDGEWOOD PLACE LONG BEACH CA 90038 |
| JAMES E BEATON III | 505 HAMLET CT YORKTOWN VA 23693 |
| JAMES E BETTS | 1520 OATS AVE NE MADISON FL 32340 |
| JAMES E FOWLER | 1977 ESCARPA DR LOS ANGELES CA 90041 |
| JAMES E SANTOS | VILLA DO MAR BOX 231 HAMPTON BAYS NY 11946 |
| JAMES E WOOTEN | 638 S CAJON AVENUE WEST COVINA CA 91791 |
| JAMES E. GOODBY | 2901 UNIVERSITY TERR NW WASHINGTON DC 20016 |
| JAMES EDWARD BATES | PO BOX 2818 GULFPORT MS 39505 |
| JAMES EDWARD KIRK | 2844 TANAGA BASIN NEW LENOX IL 60451 |
| JAMES ELKINS | DEPT OF ART HISTORY 112 S. MICHIGAN AVE. CHICAGO IL 60603 |
| JAMES ELLROY | 146 EAST 19TH STREET NEW YORK NY 10003 |
| JAMES EMBREY SR | 270 MCMILLAN COURT MARTINSBURG WV 25404 |
| JAMES ERIN DE JAUREGUI PHOTOGRAPHY | 858 S MANENGO AVE    NO.3 PASADENA CA 91106 |
| JAMES F DAVIS | 4125 SLATER AVE BALTIMORE MD 21236 |
| JAMES F FARRELL | 24 LOOKOUT MOUNTAIN DRIVE MANCHESTER CT 06040 |
| JAMES F KELLER | PO BOX 2362 BIG RIVER CA 92242 |

| Claim Name | Address Information |
|---|---|
| JAMES F POTTER | 6722 GREENWOOD CIRCLE PALM SPRINGS CA 92264 |
| JAMES F QUINN PHOTOGRAPHY | 3414 S CLINTON AVENUE BERWYN IL 60402 |
| JAMES F. GUTHRIE | 205 COSTA BELLA AUSTIN TX 78734 |
| JAMES FAIR | 23 LONGMEADOW PL CENTEREACH NY 11720 |
| JAMES FEHER | 2958 VICTORIA LANE ALLENTOWN PA 18104 |
| JAMES FEHNEL | 1238 W. FLETCHER STREET UNIT F CHICAGO IL 60657-3272 |
| JAMES FENTON | PFD, DRURY HOUSE, 34/43, RUSSELL STREET ATTN: PAT KAVANAGH LONDON, WC2B  5 HA UNITED KINGDOM |
| JAMES FERRAIUOLO | 229 MILLER PLACE PL RD MILLER PLACE NY 11764 |
| JAMES FITZGERALD | 93 5TH STREET GARDEN CITY NY 11530 |
| JAMES FLANIGAN | 163 COLLIER RD WETHERSFIELD CT 06109 |
| JAMES FLANIGAN | 501 VIA MEDIA PALOS VERDES CA 90274 |
| JAMES FLEMING | PMB 353 23016 LAKE FOREST DR STE A LAGUNA HILLS CA 92653-1324 |
| JAMES FORD | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| JAMES FOWLER | 1811 LYNDON ROAD SAN DIEGO CA 92103 |
| JAMES FOX | 15A UPTON STREET BOSTON MA 02118 |
| JAMES FRANKLIN | 58 GLENHAVEN DR HAMPTON VA 23664 |
| JAMES G ELLIOTT CO | 626 WILSHIRE BLVD      STE 500 LOS ANGELES CA 90017 |
| JAMES G. BLIGHT | 190 CENTRAL AVE MILTON MA 02186 |
| JAMES G. HADJIN | 7415 ORCHESTRA L APT 2303 MELBOURNE FL 32940-2635 |
| JAMES GALAUSKAS | 14 N ORCHARD ROUND LAKE IL 60073 |
| JAMES GALBRAITH | 116 LAUREL LANE AUSTIN TX 78705 |
| JAMES GATTUSO | HERITAGE FOUNDATION 214 MASSACHUSETTS AVE. NE WASHINGTON DC 20002 |
| JAMES GIBBONS | 7127 HEATHFIELD ROAD BALTIMORE MD 21212 |
| JAMES GLASSMAN | 15 BATTLE HILL ROAD FALLS VILLAGE CT 06031 |
| JAMES GLOEDE | 40 SCHILLER CT YAPHANK NY 11980 |
| JAMES GOLDGEIER | 1520 COLUMBIA AVE. ROCKVILLE MD 20850 |
| JAMES GRANT, PRESIDENT | TAG NEWS CORPORATION 837 VISTA COTO VERDE CAMARILLO CA 93010 |
| JAMES GREGORY | 125 CAROL ROAD EAST MEADOW NY 11554 |
| JAMES GRIDER | 5065 AVENIDA DEL SOL LAGUNA WOODS CA 92653-1803 |
| JAMES GRIER | JUDICATE WEST 1851 E. FIRST ST. SUITE 1450 SANTA ANA CA 92705 |
| JAMES GRIGGS | 1418 W 120TH ST LOS ANGELES CA 90047 |
| JAMES GRIMES | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| JAMES H COPLAND | 2110 BEECHER ST. ORLANDO FL 32808 |
| JAMES H NORRIS | 121 TAFT CRESCENT CENTERPORT NY 11721 |
| JAMES H ROBINSON COMPANY INC | 4904 KITSAP WAY BREMERTON WA 98312 |
| JAMES H VOELTZ | 631 OLEANDER STREET BREA CA 92821 |
| JAMES H WOLFSON | PO BOX 668 BROOKINGS OR 97415 |
| JAMES H. PRIBRAM | 1278 GLENNEYRE ST APT# 298 LAGUNA BEACH CA 92651 |
| JAMES H. SMALHOUT | 5835 OSCEOLA CT BETHESDA MD 20816 |
| JAMES HAHN | CARRIAGE CT DAGSBORO DE 19939 |
| JAMES HAMMITT | 52 SEDGEMEADOW ROAD WAYLAND MA 01778 |
| JAMES HART | 132A HAZEL AVENUE BALTIMORE MD 21227 |
| JAMES HART | 2240 SW 50TH TER PLANTATION FL 33317 |
| JAMES HENLEY | 10310 INWOOD AVENUE SILVER SPRING MD 20902 |
| JAMES HERNANDEZ | 7 MEADOW HAVEN LANE EAST NORTHPORT NY 11731 |
| JAMES HITCHMAN | 130 MACK STREET PO BOX 5 BLENCOE IA 51523 |
| JAMES HO | 11407 CESTBROOK DRIVE DALLAS TX 75230 |
| JAMES HOBERMAN | 17 JAY STREET NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| JAMES HOLLANDER | 2218 N. BEACHWOOD DR. #101 LOS ANGELES CA 90068 |
| JAMES HOLT | 2 FIFTH AVENUE, APT. 18-R NEW YORK NY 10011 |
| JAMES HOOK | 2230 NEMESKAL ROAD MAPLE CITY MI 49664 |
| JAMES HORNER | 236 CONNETQUOT RD BAYPORT NY 11705 |
| JAMES HOUSTON | 2-1130 EAST CLIFF DR. SANTA CRUZ CA 95062 |
| JAMES IZRAEL | 3692 BAINBRIDGE CLEVELAND HEIGHTS OH 44118 |
| JAMES J BOLAND | 31130 S. GENERAL KEARNY ROAD SPACE #56 TEMECULA CA 92591 |
| JAMES J LEUSNER | 5415 LAKE HOWELL RD #106 WINTER PARK FL 32792 |
| JAMES J. FYFE | 25 PARKSIDE DR PRINCETON NJ 08540 |
| JAMES JOHNSON | 188 CARRIAGE WAY WINDSOR CT 06095 |
| JAMES JONES | 317 EAST CAPITOL STREET WASHINGTON DC 20003 |
| JAMES JR, ROBERT P | 265 ELFWOOD LANE SURRY COUNTY VA 23883 |
| JAMES K SARNI | 2729 S OAKLND FOR DR # 202 OAKLAND PARK FL 33309 |
| JAMES K. FLANAGAN | PO BOX 219 W LONG BRANCH NJ 07764-0219 |
| JAMES KARASEK | 44 FORT HILL ROAD HUNTINGTON NY 11743 |
| JAMES KAY | 45 NORTH SILVER OAK ROAD SALT LAKE CITY UT |
| JAMES KEAT | 1001 RIVERSIDE AVE BALTIMORE MD 21230 |
| JAMES KELLY | 338 PUAMAMANE STREET HONOLULU HI 96821 |
| JAMES KENSLOW | 337 OGLE ST COSTA MESA CA 92627 |
| JAMES KINCAID | 677 CANYON CREST DR SIERRA MADRE CA 91024 |
| JAMES KINNAMAN | 17 SEYMOUR LANE HICKSVILLE NY 11801 |
| JAMES KIRCHICK | 14 COLONIAL ROAD DOVER MA 02030 |
| JAMES KNIGHT | CHURCH RD REISTERSTOWN MD 21136 |
| JAMES KNOTT REALTY GROUP   [BEECHTREE | GOLF CLUB] 811 SOUTH STEPNEY ROAD ABERDEEN MD 21001 |
| JAMES KOBER | 4 EXECUTIVE DR HAUPPAUGE NY 11788 |
| JAMES KRUSOE | 1115 BRENT AVE. SOUTH PASADENA CA 91030 |
| JAMES L BROWN | 8940 N E 77 CT   #115 TAMARAC FL 33321 |
| JAMES L ELLIS | 74 GOLF ROAD #243 GOLF IL 60029-0243 |
| JAMES L MATEJA | 6225 83RD AVENUE, KENOSHA WI 53142-7407 |
| JAMES L MCHELLEN | 273 SW 1ST CT DEERFIELD BCH FL 33441 |
| JAMES L RENTFRO | 9240 SW 54TH PL COOPER CITY FL 33328 |
| JAMES L. KOPPER | 7768 LAKESIDE BLVD APT 531 BOCA RATON FL 33434 |
| JAMES LAFATA | 120 SUSSEX PLACE APT. 23 BOHEMIA NY 11716 |
| JAMES LAINE | 1696 PRINCETON AVE. SAINT PAUL MN 55105 |
| JAMES LAMARCA | 3544 BAYFIELD BLVD OCEANSIDE NY 11572 |
| JAMES LAPIERRE | 1411 SW 5TH TER DEERFIELD BCH FL 33441-6430 |
| JAMES LEO | 93 ISLIP BLVD ISLIP NY 11751 |
| JAMES LONG | 168 HASTINGS WAY ST. CHARLES MO 63301 |
| JAMES LONG | 49 HOMEPLATE COURT O'FALLON MO 63366 |
| JAMES LYNCH | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| JAMES LYONS, JR. | 9481 PINEY MTN. ROAD WARRENTON VA 20186 |
| JAMES M BENSON CUST JORDAN M BENSON UGMA | CT 63 WINSOR WAY WESTON MA 02493-2538 |
| JAMES M DOODY | 1165 ENFIELD STREET UNIT 12 ENFIELD CT 06082 |
| JAMES M JACKSON | 115 E LAUREN CT FERN PARK FL 32730 |
| JAMES M ROBERTS | 18 BAY TREE CT ST SIMONS ISLAND GA 31522 |
| JAMES MADORE | C/O NEWSDAY, P.O. BOX 7255 CAPITOL STATION ALBANY NY 12224 |
| JAMES MANGAN | 6 STRULLY DRIVE MASSAPEQUA PARK NY 11762 |
| JAMES MANN | 110 DALE DR SILVER SPRING MD 20910 |

| Claim Name | Address Information |
|---|---|
| JAMES MARCINKOWSKI | 1081 KEBLE CRT. OXFORD MI 48371 |
| JAMES MARCUS | 345 EAST 52ND ST APT. 10 E NEW YORK NY 10022 |
| JAMES MARKHAM | 68 FISHER RD COMMACK NY 11725 |
| JAMES MARSICO | 3316 JERUSALEM AVENUE WANTAGH NY 11793 |
| JAMES MATEJA | 6225 83RD AVENUE KENOSHA WI 53142-7407 |
| JAMES MCCOMMONS | 429 WEST OHIO ST. MARQUETTE MI 49855 |
| JAMES MCCOURT | 101 N CAROLINA AVE SE WASHINGTON DC 20003 |
| JAMES MCLEAN SMITH | 360 S DEANNA STREET LA HABRA CA 90631 |
| JAMES MCMANUS | 544 STERLING RD. KENILWORTH IL 60043 |
| JAMES MEANS, PRESIDENT | BDKE DISTRIBUTORS, INC. 1197 SAN MARINO AVE SAN MARINO CA 91108 |
| JAMES MEEHAN | 4 ELDERBERRY LA WESTBURY NY 11590 |
| JAMES MICHAEL DORSEY | 3034 REID AVE CULVER CITY CA 90232 |
| JAMES MIGNONE | 99 LENORE LANE FARMINGVILLE NY 11738 |
| JAMES MILAZZO | 2 FLEETWOOD AVE MELVILLE NY 11747 |
| JAMES MILLER | 16 WEST 16TH STREET, 9B-N NEW YORK NY 10011 |
| JAMES MILLER | 106 STEVENAGE COURT LONGWOOD FL 32779 |
| JAMES MINTON | 3987 OLD FEDERAL HILL RD. JARRETTSVILLE MD 21084 |
| JAMES MIRABITO | 8 BALSAM COURT SELDEN NY 11784 |
| JAMES MOGG TV A1 | P. O. BOX 328 CHEYENNE OK 73628 |
| JAMES MONTAS | 89-10 GETTYSBERG ST. BELLROSE NY 11426 |
| JAMES MOORE | 1004 LACANTERA LEANDER TX 78641 |
| JAMES MOORE II | GER 240, MG 0193 UNIVERSITY OF SOUTHERN CALIFORNIA LOS ANGELES CA 90089-2531 |
| JAMES MORIN | THE MIAMI HERALD 1 HEROLD PLAZA MIAMI FL 33132-1693 |
| JAMES MOSHER | PACIFIC INSTITUTE FOR RESEARCH & EVALUATION 6062 GRAHAM HILL ROAD, SUITE B FELTON CA 95018 |
| JAMES MOTAVALLI | 261 BROOKLAWN TERRACE FAIRFIELD CT 06825 |
| JAMES MULVANEY TACTICAL INTELLIGENCE INC | 85 DALTON ST LONG BEACH NY 11561 |
| JAMES N HUNT | 330 DIVERSEY PKWY. APT# 2509 CHICAGO IL 60657 |
| JAMES NAPOLI | 3701 LADONIA STREET SEAFORD NY 11783 |
| JAMES NASELLA | 12551 DUNRAVEN TRAIL JACKSONVILLE FL 32223 |
| JAMES NEWS AGENCY, INC. | P.O. BOX 176 NEEDLES CA 92363 |
| JAMES NEWTON | 507 BELLEFONTAINE STREET PASADENA CA 91105 |
| JAMES NIELSEN | 715 MALLARD DR SANFORD FL 32771 |
| JAMES NORRIS | 121 TAFT CRESCENT CENTERPORT NY 11721 |
| JAMES NUCKOLS | 1740 DYLAN WAY ENCINITAS CA 92024-6201 |
| JAMES O KELLY | 20383 E ANTELOPE ROAD CORDES LAKES AZ 86333 |
| JAMES O TOBIN | 7305 SAN LUIS CARLSBAD CA 92011 |
| JAMES O'CONNOR | 305 SEVEN SEAS DRIVE HAVELOCK NC 28532-9445 |
| JAMES O'DELL | 20787 NORTH MEADOW CT. BARRINGTON IL 60010 |
| JAMES O'SHEA | 5 GAZEBO LANE HOLTSVILLE NY 11742 |
| JAMES O'SHEA | 2242 N. LINCOLN PARK WEST APT. 3-E CHICAGO IL 60614 |
| JAMES OSBORN | 1150 PADDOCK PLACE # 204 ANN ARBOR MI 48108 |
| JAMES OSICK | 123 KRAML DRIVE BURR RIDGE IL 60527 |
| JAMES P DAY | 664 KENSINGTON AVE SEVERNA PARK MD 21146 |
| JAMES P LYNCH | 7009 FEATHER PINE STREET LAS VEGAS NV 89131 |
| JAMES P MUNDING | 1749 E MICHELLE WEST COVINA CA 91791 |
| JAMES P. PINKERTON | 1600 N OAK ST APT 1817 ROSSLYN VA 22209 |
| JAMES PENA | 1307 LAKEVIEW STREET WHITING IN 46394 |

| Claim Name | Address Information |
|---|---|
| JAMES PEPPLER | 707A ALBIN AVENUE WEST BABYLON NY 11704 |
| JAMES PLUMLEY | 336 NEW SALEM ROAD ABRAHAM WV 25918 |
| JAMES PRISCHING | 3502 BRABERRY LANE PRAIRIE GROVE IL 60012 |
| JAMES Q. WILSON | 32910 CAMINO BUENA VENTURA MALIBU CA 90265 |
| JAMES QUIGLEY | 80 BUCKET LANE LEVITTOWN NY 11756 |
| JAMES R ANIXTER CUST DARREN J ANIXTER | UGMA IL 1004 RIDGEWOOD DR HIGHLAND PARK IL 60035-4024 |
| JAMES R ANIXTER CUST ERIC H ANIXTER UGMA | IL 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| JAMES R ANIXTER CUST TODD B ANIXTER UGMA | IL 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| JAMES R BOOTH JR & LINDA BOOTH TEN COM | 10412 DEL NORTE WA LOS ALAMITOS CA 90720-2202 |
| JAMES R FUEHRING | 300 W. INWOOD RD APT # 110 WHEELING IL 60090 |
| JAMES R GERSTENZANG | 8203 THOREAU DR BETHESDA MD 20817 |
| JAMES R GRIGGS | 11839 BURBANK BLVD APT 9 VALLEY VLG CA 91607-1879 |
| JAMES R PINZINE | 147 PINE GROVE LAKEMOOR IL 60051 |
| JAMES R STEAR | 219 WINDWARD COURT NORTH PORT JEFFERSON NY 11777 |
| JAMES R. SIMPSON | 5 CRESTWOOD DRIVE NEWPORT BEACH CA 92660 |
| JAMES RAIA | 122 43RD STREET SACRAMENTO CA 95819 |
| JAMES RANDALL | 9545 SEPULVEDA BLVD., #3 NORTH HILLS CA 91343 |
| JAMES RATTIGAN | 3524 DOGWOOD DRIVE GARNET VALLEY PA 19061 |
| JAMES RESTON | 4714 HUNT AVE. CHEVY CHASE MD 20815 |
| JAMES RIALF | 22115 HACKNEY ST CANOGA PARK CA 91304 |
| JAMES RICHARDSON | 2709-12TH STREET SACRAMENTO CA 95818 |
| JAMES RIGHEIMER | 3050 CAPRI LANE COSTA MESA CA 92626 |
| JAMES RIVER COUNTRY CLUB | 1500 COUNTRY CLUB ROAD NEWPORT NEWS VA 23606 |
| JAMES RIVER EYE PHYSICIANS | 765 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606-3560 |
| JAMES ROBINSON | 91 LAKEWOOD PLACE HIGHLAND PARK IL 60035 |
| JAMES RODENBUSH | 710 VIRGINIA AVENUE PITTSBURGH PA 15211 |
| JAMES RODNEY SMITH | PO BOX 373257 SATELLITE BEACH FL 32937 |
| JAMES ROLES | 1216 JUNE RD BALTIMORE MD 21227 |
| JAMES ROSENFELD | 31 BEAUMONT DRIVE PLAINVIEW NY 11803 |
| JAMES ROTCHE | 143 ASHCROFT DR. BOLINGBROOK IL 60490 |
| JAMES RUGINO JR | 105 PRINCESS AVENUE ANDERSON SC 29621 |
| JAMES RULAND | 6625 STONEPINE LANE SAN DIEGO CA 92139 |
| JAMES S. VIOLA AND CALVIN A. HILLS, JR. | 101 PHOENIX AVE. ENFIELD CT |
| JAMES SALLIS | 1534 EAST EARLL DRIVE PHOENIX AZ 85014-5639 |
| JAMES SALTER | BOX 765 BRIDGEHAMPTON NY 11932 |
| JAMES SCANCARELLI | 952 BROMLEY ROAD CHARLOTTE NC 28207 |
| JAMES SCHUMACHER | 11 STACEY LANE EAST NORTHPORT NY 11731 |
| JAMES SELVAGGIO | 1 BONWEIT  PLACE FARMINGDALE NY 11755 |
| JAMES SERVICE | 3302 FOURTH ST #102 SAN DIEGO CA 83340 |
| JAMES SHAPIRO | 454 RIVERSIDE DR. #4B NEW YORK NY 10027 |
| JAMES SHAW | 88 A CRESCENT ROAD TORONTO ON M4W 1T5 CANADA |
| JAMES SHEEHAN | 2742 BENVENUE AVE BERKELEY CA 94705 |
| JAMES SIMPSON | ATTN: JAMES SIMPSON 5 CRESTWOOD DRIVE NEWPORT CA 92660 |
| JAMES SMITH | 15 COVERT STREET PORT WASHINGTON NY 11050 |
| JAMES SMITH | 416 MINEOLA BLVD WILLISTON PARK NY 11596 |
| JAMES SNYDER | P.O. BOX 7658 WANTAGH NY 11793 |
| JAMES SQUIRES | P. O. BOX 2 VERSAILLES KY 40383 |

| Claim Name | Address Information |
|---|---|
| JAMES ST. AORO | 28402 149TH STREET NW ZIMMERMAN MN 55398 |
| JAMES STEFANICH | RECEIVER OF TAXES 74 AUDREY AVE OYSTER BAY NY 11771 |
| JAMES STROCK & CO | 15029 N THOMPSON PEAK PKWY SCOTTSDALE AZ 85260 |
| JAMES SUROWIECKI | 245 PRESIDENT STREET, #2 BROOKLYN NY 11231 |
| JAMES SWANSON | PO BOX 56176 CHICAGO IL 60656 |
| JAMES T JONES | 126 OLD STAGE ROAD TOANO VA 23168 |
| JAMES T. CAMPBELL | CO AFRICAN STUDIES BROWN UNIV PROVIDENCE RI 02912 |
| JAMES T. YENCKEL | 4321 EMBASSY PARK DR NW WASHINGTON DC 20016 |
| JAMES TARMANN | 5121 S ADELE AVENUE WHITTIER CA 90601 |
| JAMES TAYLOR | 2107 N BEACHWOOD DR APT 207 LOS ANGELES CA 90068 |
| JAMES TODD | 505 BINFORD STREET SOUTH HILL VA 23970 |
| JAMES TOEDTMAN | 2604 GENEVA HILL CT OAKTON VA 22124 |
| JAMES TOUSEY | 7 STONY BROOK AVE STONY BROOK NY 11790 |
| JAMES TRAINUM | 414 SEWARD SQ. SE 101 WASHINGTON DC 20003 |
| JAMES TRAUB | 30 EAST 65, #13B NEW YORK NY 10021 |
| JAMES TROKEN | 7258 CONRAD AVE NILES IL 60714 |
| JAMES TURNER | 16081 BOWLING GREEN RD WINDSOR VA 23487 |
| JAMES ULMER | 3971 BEETHOVEN ST LOS ANGELES CA 90066 |
| JAMES V BEATTIE | 392 COUNTY ROAD 3519 CLARKSVILLE AR 72830 |
| JAMES VALLEY TELEPHONE COOP M | P O BOX 260 GROTON SD 57445 |
| JAMES VAN DE VELDE | JACOBS, GRUDBERG, BELT, DOW & KATZ, PC ATTN: DAVID T. GRUDBERG 350 ORANGE STREET NEW HAVEN CT 06511 |
| JAMES W BANNINGER | 35218 FIR AVE., #215 YUCAIPA CA 92399 |
| JAMES W BINKLEY | 7056 N KEATING LINCOLNWOOD IL 60712 |
| JAMES W HORTON JR | 7801 ARQUILLA APT # 1A PALOS HEIGHTS IL 60463 |
| JAMES W MITCHELL | 40441 VIA SIENA MURRIETA CA 92562 |
| JAMES W WALLACE | 5822 BRIARTREE DR LA CANADA FLINT CA 91011 |
| JAMES WAHL | 77 W 4TH ST DEER PARK NY 11729 |
| JAMES WARWICK | 67 PARK AVENUE PORT WASHINGTON NY 11050 |
| JAMES WECHSLER | 2475 EMERSON AVENUE SALT  LAKE CITY UT 84108 |
| JAMES WELCH | 27 HEATHER DRIVE WETHERSFIELD CT 06109 |
| JAMES WEST PHOTOGRAPHY | 4875 THREE MILE DRIVE DETROIT MI 48224 |
| JAMES WETTER | 43 CLEREMONT AVE SAINT JAMES NY 11780 |
| JAMES WOERNER INC | 130 ALLEN BLVD FARMINGDALE NY 11735 |
| JAMES WORSTER | 822 ARDMORE PL BELLMORE NY 11710 |
| JAMES WRIGHT | 9507 PERRY BROOK CT BALTIMORE MD 21236 |
| JAMES WRIGHT | 23637 MESA COURT VALENCIA CA 91355 |
| JAMES ZIRIN | SIDLEY AUSTIN BROWN & WOOD LLP 787 SEVENTH AVE. NEW YORK NY 10019 |
| JAMES ZOTTOLA | 21 WATERMAN ST BABYLON NY 11702 |
| JAMES, ALICE | 1412 WILLOW LANE APT 1 WESTMONT IL 60559 |
| JAMES, ANGELA D | 1247 W. 95TH ST LOS ANGELES CA 90044 |
| JAMES, BENJAMIN F | 2914 JEFFERSON ROAD SPRING GROVE PA 17362 |
| JAMES, BRADLEY J | 810 HILLCREST DR FORT ATKINSON WI 53538 |
| JAMES, CHARESSE | 4020 PALMETTO TRAIL WESTON FL 33331 |
| JAMES, DARREN K | 149 W. 59TH ST. LOS ANGELES CA 90003 |
| JAMES, DEBORAH | 191 NEW LONDON RD JAMES, DEBORAH SALEM CT 06420 |
| JAMES, DEBORAH A | 191 NEW LONDON RD SALEM CT 06420 |
| JAMES, DERRICK T | 1270 SW 7TH AVE DEERFIELD BEACH FL 33441 |
| JAMES, DIANA | 19 HEATHERWOOD ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
| --- | --- |
| JAMES, DONNA | 1648 STROUD LANE MESQUITE TX 75150 |
| JAMES, FRANK E | 8400 BLACK STALLION VIENNA VA 22182 |
| JAMES, HENRY GRADY | 308 NORTH CHURCH STREET HILLSBORO TX 76645 |
| JAMES, IRA L | 36 KENDRICK LANE WINDSOR CT 06095 |
| JAMES, JIMMY L | 4400 GEORGETOWN DR ORLANDO FL 32808 |
| JAMES, JUNE A | 9658 S EGGLESTON CHICAGO IL 60628 |
| JAMES, KARL | 8760 SW 133RD AVE BUILDING 9  APT 201 MIAMI FL 33183 |
| JAMES, KATHLEEN | 106 SHERRILL DR NEW OXFORD PA 17350 |
| JAMES, KEVIN | 43 CIRCLE DR CHARLESTON IL 61920 |
| JAMES, LASHAYE MARIE | 5911 NE 18TH AVENUE #4 FT. LAUDERDALE FL 33334 |
| JAMES, MARISSA | 13656 ERIDANUS DR ORLANDO FL 32828-9370 |
| JAMES, MARK W | 4803 HAMPTON RD. LA CANADA CA 91011 |
| JAMES, MARYANN V | 1020 PARK AVENUE APT 704 BALTIMORE MD 21201 |
| JAMES, MICHAEL J | P.O. BOX 162 BURBANK CA 91503 |
| JAMES, MICHAEL W | 2105 TREERIDGE CIRCLE BREA CA 92821 |
| JAMES, MICHELLE L | 265 ELFWOOD LANE SURRY VA 23883 |
| JAMES, PATRICIA H | 5477 N. OCTAVIA CHICAGO IL 60656 |
| JAMES, PATRICK | 4521 NW 23TH CT LAUDERHILL FL 33313 |
| JAMES, PAUL | 2728 IROQUOIS RD. WILMETTE IL 60091 |
| JAMES, PAUL A | 1516 N. CAROLINE STREET BALTIMORE MD 21213 |
| JAMES, RENEE A | 1129 N 24TH ST ALLENTOWN PA 18104 |
| JAMES, ROBERT LEE | 1810 NW 26TH TERRACE FT. LAUDERDALE FL 33311 |
| JAMES, SALLIE E | 8231 NW 68TH  AVENUE TAMARAC FL 33321 |
| JAMES, SCOTT | 2505 W. 109TH STREET CHICAGO IL 60655 |
| JAMES, SHARONDETTE | 5300 NW 12TH STREET LAUDERHILL FL 33313 |
| JAMES, STEPHANIE | 15224 DERBYSHIRE WAY ACCOKEEK MD 20607 |
| JAMES, STEPHEN A | 1615 DON CARLOS AVE. GLENDALE CA 91208 |
| JAMES, SUSAN ELIZABETH | 4534 HILLIARD AVE LA CANADA CA 91011 |
| JAMES, TAYNESIA | 289 MARQUETTE AVE CALUMET CITY IL 60409 |
| JAMES, TERRENCE A | 1102 EAST 46TH STREET CHICAGO IL 60653 |
| JAMES, THOMAS | 2110 GIVENSWOOD DR. FALLSTON MD 21047 |
| JAMES, TONNY | 4927 N 49TH ST MILWAUKEE WI 53218 |
| JAMES, VIRGINIA | 2110 GIVENSWOOD DR FALLSTON MD 21047 |
| JAMES, WINFIELD H. | 27 ATLANTIC DR L COMPTON RI 02837-1404 |
| JAMES,AIMEE M | 24019 DOUGLAS DRIVE PLAINFIELD IL 60585 |
| JAMES,BRYAN A | 1936 ELOISE LANE EDGEWOOD MD 21040 |
| JAMES,DEANDREA C | 1405 CARNEGIE AVENUE EAST POINT GA 30344 |
| JAMES,DIANA O | 883 SOUTH MAGNOLIA AVENUE APT #16 PASADENA CA 91106 |
| JAMES,DOTLYN | 8305 NW 61ST STREET C-311 TAMARAC FL 33321 |
| JAMES,JENNIFER S | PO BOX 10403 GLENDALE CA 91209 |
| JAMES,KARIE L | 1813 WESTLAKE AVE NORTH SEATTLE WA 98109 |
| JAMES,KARON B | 8389 FIR DR. #F RANCHO CUCAMONGA CA 91730 |
| JAMES,MARGARET A | 745 MAIN STREET UNIT NO. 104 EL SEGUNDO CA 90245 |
| JAMES,ORLINDIS | 668 MATIANUCK AVENUE WINDSOR CT 06095 |
| JAMES,PATRICK A | 4290 NW 35TH AVE LAUDERDALE LAKES FL 33309 |
| JAMES,REGINA L | 22 HOPKINS DRIVE NEWINGTON CT 06111 |
| JAMES,RENEE | 1129 N. 24TH STREET ALLENTOWN PA 18104 |
| JAMES,SHONDA | 2922 SOMERSET DRIVE LOS ANGELES CA 90016 |
| JAMES,SPENCER S | 1223 W 79TH ST INDIANAPOLIS IN 46260 |

| Claim Name | Address Information |
|---|---|
| JAMES-ENGER, KELLY | 6911 WATERFALL PLACE DOWNERS GROVE IL 60516 |
| JAMES-JOHNSON, ALVA M | 7670 NW 29TH STREET MARGATE FL 33063 |
| JAMES-PARKES, SANDRA | 62 AMANDA CIRCLE WINDSOR CT 06095 |
| JAMESON REALTY | 425 W NORTH AVE CHICAGO IL 60610-1139 |
| JAMESON, ELEANOR | 575 NW 51ST ST MIAMI FL 33127 |
| JAMESON, MARNELL (10/06) | 6189 MASSIVE PEAK CIRCLE CASTLE ROCK CO 80108 |
| JAMESON, N MARNELL | 6189 MASSIVE PEAK CIRC CASTLE ROCK CO 80108 |
| JAMESON,SANDRA | 252 E. FULLERTON AVE. NORTHLAKE IL 60164 |
| JAMESTOWN LAFAYETTE ED FUND | P.O. BOX 935 WILLIAMSBURG VA 23187 |
| JAMESTOWN SCOTLAND FERRY | CIRCULATION SURRY VA 23883 |
| JAMESTOWN-YORKTOWN FNDTN | ATTN:  CATHY RAWLINS P.O. BOX 1607 WILLIAMSBURG VA 23187 |
| JAMIE ALLEN | 13 MERRITT ST WEST ISLIP NY 11795 |
| JAMIE BOYD | 500 SW 9TH STREET FORT LAUDERDALE FL 33315 |
| JAMIE COURT | 1814 STEARNS DRIVE LOS ANGELES CA 90035 |
| JAMIE COURT | CONSUMER FOR QUALITY CARE 1750 OCEAN PARK BLVD #200 SANTA MONICA CA 90405 |
| JAMIE CURRAN | 1040 FLAMINGO WAY LA HABRA CA 90631 |
| JAMIE DIAMOND | 530 HANLEY PLACE LOS ANGELES CA 90049 |
| JAMIE HONKAWA | 561 IDA STREET PACIFIC PALISADES CA 90272 |
| JAMIE INSCORE | 18 EAST 900 SOUTH LAYTON UT 84041 |
| JAMIE RATZLAFF | 60 HOWARD ST VENTURA CA |
| JAMIE RENO | 10488 OROZCO ROAD SAN DIEGO CA 92124-1016 |
| JAMIE RHODES | 7407 COVEY PL LOUISVILLE KY |
| JAMIE SABAU | 7799 OAKLAND HILLS CT PICKERINGTON OH |
| JAMIE SIMONS | 413 S. BEACHWOOD DRIVE BURBANK CA 91506 |
| JAMIE TIERNEY | 13200  PACIFIC PROMENADE #340 PLAYA VISTA CA 90094 |
| JAMIESON, STEFANIE | 229 ARIAN LANE COVINGTON LA 70433 |
| JAMIL MOMAND | 27947 BEECHGATE DRIVE RANCHO PALOS VERDES CA 90275 |
| JAMIN RASKIN | 135 AVENUE EMILE ZOLA PARIS 75015 FRANCE |
| JAMINE WETHERBE | 1048 1/2 SWEETZER AVE. ATTN: SPECIAL SECTIONS LOS ANGELES CA 90069 |
| JAMISON, DIEDRA | 8535 S LOOMIS BL CHICAGO IL 60620-4028 |
| JAMISON, GINO | 1601 NW 15TH PL FT LAUDERDALE FL 33311-5331 |
| JAMISON, ROBERT J | 4427 W. IOWA CHICAGO IL 60651 |
| JAMS INC | PO BOX 512850 LOS ANGELES CA 90051-0850 |
| JAMSHID MOUSAVINEZHAD | 89-29 69TH ROAD APT 2F QUEENS NY 11375 |
| JAN A KIRKPATRICK | P.O. BOX 1676 TEHACHAPI CA 93581 |
| JAN BREIDENBACH | 1490 AVON PARK TERRACE LOS ANGLES CA 90026 |
| JAN BRESLAUER | 4176 PERLITA AVENUE LOS ANGELES CA 90039 |
| JAN BURKE | 11278 LOS ALAMITOS BLVD., #351 LOS ALAMITOS CA 90720 |
| JAN C ALLEN | 10507 WESTFIELD PL SAN ANTONIO TX 78240-3578 |
| JAN DOE | 15445 WANAQUE RD A APPLE VALLEY CA 92307 |
| JAN F LANE | 62 LYNDA DR RONKONKOMA NY 11779 |
| JAN FLEISCHMAN REALTY | 9300 WEDGEWOOD LN TAMARAC FL 33321-3571 |
| JAN LEBOW | 900 CEDAR ST  #302 EL SEGUNDO CA 90245 |
| JAN MAMONE | 11684 VENTURA BLVD #230 STUDIO CITY CA 91604 |
| JAN NOTARBARTOLO | 15 CREST HILL CT HUNTINGTON STATION NY 11746 |
| JAN PRO | 477 CONNECTICUT BLVD NED LYNCH EAST HARTFORD CT 06108 |
| JAN STUART | 90 GOLD ST. APT 23-E NEW YORK NY 10038 |
| JAN WEIMER | 2307 CHISLEHURST DR LOS ANGELES CA 90027 |
| JAN,RODNEY | 1701 W PEPPER STREET #C ALHAMBRA CA 91801 |

| Claim Name | Address Information |
| --- | --- |
| JAN-PRO OF TAMPA BAY | 6302 E MARTIN LUTHER KING BLVD TAMPA FL 33619-1165 |
| JANA ADKINS | 27577 ARTINE DR. SANTA CLARITA CA 91350 |
| JANA NELSON | 25508 VIA JUANA VALENCIA CA 91355 |
| JANAPOULOS CASTANEDA, JOANNE | 4208 S CAPISTRANO DR DALLAS TX 75247 |
| JANCUK, JOHN G | 14226 MANOR RD PHOENIX MD 21131 |
| JANDA, KENNETH FRANK | 2341 PIONEER ROAD EVANSTON IL 60201 |
| JANE A DALY | 14170 LOMA SOLA ST RIVERSIDE CA 92508 |
| JANE ADOLF CUST JAMES DAVID ADOLF UGMA | NM 11105 DOUBLE EAGLE NE ALBUQUERQUE NM 87111-6562 |
| JANE ALLEN | 592 E. POPPYFIELDS DR. ALTADENA CA 91001 |
| JANE DANOVITZ | 2760 BON HAVEN LANE ANNAPOLIS MD 21401 |
| JANE E HEALY | 813 GREENWOOD ST. ORLANDO FL 32801 |
| JANE EISELEIN | 33 ROY AVE MASSAPEQUA NY 11758 |
| JANE ESPENSON | 9100 WILSHIRE BLVD., SUITE 400W BEVERLY HILLS CA 90212 |
| JANE ETO | 1100 CROTON PL CELEBRATION FL 34747 |
| JANE FRUTCHEY | 2101 BROOKMEAD COURT REISTERSTOWN MD 21136 |
| JANE HEALY | 813 GREENWOOD ST ORLANDO FL 32801 |
| JANE HOLTZ KAY | 156 MILK STREET BOSTON MA 02109 |
| JANE HULSE (CHAWKINS) | 1585 SAN NICHOLAS ST. VENTURA CA 93001 |
| JANE JELENKO | 10580 DOLCEDO WAY LOS ANGELES CA 90077 |
| JANE KAMENSKY | 445 PARK AVENUE ATTN: TINA BENNETT NEW YORK NY |
| JANE KENNADY | 415 GEORGE STREET PEN ARGYL PA 18072 |
| JANE KINNINMONT | 51 BALHAM NEW ROAD BALHAM LONDON  SW12 9PH UNITED KINGDOM |
| JANE L. HALL | 262 CHURCHILL PLACE CLARENDON HILLS IL 60514 |
| JANE L. REYNOLDS | 300 HOT SPRINGS RD A-36 SANTA BARBARA CA 93108 |
| JANE MAIDHOF | PO BOX 243 KINGS PARK NY 11754 |
| JANE MARGOLIS | 10338 ILONA AVE. LOS ANGELES CA 90064 |
| JANE NAPIER NEELY | 3545 DOWNING GLENDALE CA 91208 |
| JANE P ROESLER | 2117 ALLIBONE ROAD BEL AIR MD 21015 |
| JANE PATTERSON | 58 ROCK ROAD BURLINGTON CT 06013 |
| JANE PHAM | 15526 EMANITA ST GARDENA CA 90249 |
| JANE ROLLINS | 2029 VERDUGO BLVD., #195 MONTROSE CA 91020 |
| JANE SMILEY | 235 EL CAMINITO RD CARMEL VALLEY CA 93924 |
| JANE STEVENS | 5111 EAGLE RIDGE CT LAWRENCE KS 66047-9308 |
| JANE WOLLMAN RUSOFF | 7660 BEVERLY BLVD    APT 429 LOS ANGELES CA 90036 |
| JANECEK,DAVID W | 210 MANTLEBROOK DRIVE DESOTO TX 75115 |
| JANECK, DAVID | 210 MANTLEBROOK DR DESOTO TX 75115 |
| JANEEN CURRAN | 732 SW 13TH AVENUE FORT LAUDERDALE FL 33312 |
| JANEGA, JAMES | 801 S. PLYMOUTH CT. UNIT 912 CHICAGO IL 60605 |
| JANEL JACOBS | 1928 TAYLOR AVENUE WINTER PARK FL 32792 |
| JANELLE BROWN | 4108  TRACY ST. LOS ANGELES CA 90027 |
| JANELLE WILLAMS | 4083 NW 87TH LN SUNRISE FL 33351 |
| JANELLE YORK | 1004 W 19TH ST MERCED CA 95340 |
| JANENE HOLZBERG | 8786 AUTUMN HILL DRIVE ELLICOTT CITY MD 21043 |
| JANES INFORMATION GROU | 33109 TREASURY CTR CHICAGO IL 60694-3100 |
| JANES INFORMATION GROUP INC | 33109 TREASURY CENTER CHICAGO IL 60694-3100 |
| JANES, RENEE N | 266 SOUTH ORCHARD STREET WALLINGFORD CT 06492 |
| JANESCH, ALAN | 1234 STEIN LANE LEWISBURG PA 17837 |
| JANESSA GANS | 1 MAYBECK PL ELSAH IL 62028 |
| JANESVILLE GAZETTE | PO BOX 5001 JANESVILLE WI 53547-5001 |

| Claim Name | Address Information |
|---|---|
| JANET ALFIERI | 15 BUMPUS ROAD PLYMOUTH MA 02360 |
| JANET ARNER/REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| JANET B TARR | 180 MOHEGAN TRAIL SOUTH WINDSOR CT 06074 |
| JANET BEAUDETTE | 15 HORTON ROAD MANCHESTER CT 06042 |
| JANET BOYKINS | 4828 81ST ST HAMPTON VA 23605 |
| JANET C MCALLISTER | P.O. BOX 1132 CANNON BEACH OR 97110 |
| JANET C WONG | 2431 BORDER AVE. TORRANCE CA 90501 |
| JANET CAMPBELL | P.O. BOX 22095 BALTIMORE MD 21203 |
| JANET DENDLER | 200 EAST FRONT ST APT A BERWICK PA 18603 |
| JANET DOBBS | 6624 N. LORON AVENUE CHICAGO IL 60646 |
| JANET EWELL | 14361 SPA DRIVE HUNTINGTON BEACH CA 92647 |
| JANET FITCH | 2431 LAKEVIEW AV LOS ANGELES CA 90039 |
| JANET GILBERT | 10309 GRETCHEN NICOLE COURT WOODSTOCK MD 21163-1348 |
| JANET H WILSON | 17311 WILKINSON MODJESKA CA 92676 |
| JANET HLADKY | 53 MOUNTAIN DRIVE SOUTH WINDSOR CT 06074 |
| JANET JONG | 1832 BUSHNELL SO PASADENA CA 91030 |
| JANET KINOSIAN | 18001 LEAFWOOD LANE SANTA ANA CA 92705 |
| JANET L EASTMAN | 709 WASHINGTON ST ASHLAND OR 97520 |
| JANET LEE AITKEN | C/O JUDITH AITKEN 2151 WEST THIRD AVENUE DURANGO CO 81301 |
| JANET LOWE | 1924 WOODGATE DR WEST COVINA CA 91792 |
| JANET MCCLURE | 2174 CAMBRIDGE AV CARDIFF BY THE SEA CA 92007 |
| JANET MCCRACKEN | 715 JACON WAY PACIFIC PALISADES CA 90272 |
| JANET NICKEL | 2203 STRYKER CT TIMONIUM MD 21093-2649 |
| JANET O'CONNOR | 305 SEVEN SEAS DRIVE HAVELOCK NC 28532 |
| JANET PARMER | 217 FAIR AVENUE PETALUMA CA 92952 |
| JANET S CROMLEY | 16 5TH PLACE LONG BEACH CA 90802 |
| JANET SCHIFFELBAIN | 76 UNION AVENUE CENTER MORICHES NY 11934 |
| JANET T CLAYTON | 655 S. RIMPAU BLVD. LOS ANGELES CA 90005 |
| JANET TIGHE | 674 ADAMS AVE LINDENHURST NY 11757 |
| JANET WELLS | 2722 FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| JANET WELLS | 1619 TYLER STREET BERKELEY CA 94703 |
| JANET WILLIAMS | 322 BLACKSTONE DRIVE SAN RAFAEL CA 94903 |
| JANET, RANDY | 901 S MT PULASKI RD BUFFALO IL 62515 |
| JANETH PULIDO | 12870  VISTA ISLES DR      521 FORT LAUDERDALE FL 33335 |
| JANETTE E VITTORINI | 2525 N. MCVICKERS CHICAGO IL 60639 |
| JANEY MILSTEAD | 2826 AVENEL ST., #1 LOS ANGELES CA 90039 |
| JANG, LILY | 1140-C N 92ND STREET SEATTLE WA 98103 |
| JANG,SUNG C | 2077 CENTER AVENUE APT. 4E FORT LEE NJ 07024 |
| JANI KING INTERNATIONAL INC | ONE CORPORATE DR CAROLYN MADDALONI/SUITE 103 WINDSOR LOCKS CT 06096 |
| JANI KING OF PORTLAND | 8338 NE ALDERWOOD RD   NO.130 PORTLAND OR 97220 |
| JANICE A RODRIGUEZ | 12035 HOOSIER CT APT. 203 BAYONET POINT FL 34667 |
| JANICE ALVARANGA | 20921 NE 2 AVE NORTH MIAMI BEACH FL 33179 |
| JANICE B JAMES | 3606 BISCAYNE DRIVE WINTER SPRINGS FL 32708 |
| JANICE DAWSON | 19003 HILLFORD AVENUE CARSON CA 90746 |
| JANICE DETTLOFF | 940 BRUNSWICK CIRCLE SCHAUMBURG IL 60193 |
| JANICE FLOM | 2716 NW 79TH AVENUE MARGATE FL 33063 |
| JANICE GINSBERG | 99 NOSTRAND AVENUE STATEN ISLAND NY 10314 |
| JANICE GREENE | 2612 BUENA VISTA AVE., APT. A ALAMEDA CA 94501 |
| JANICE GROVER | 6865  BRIDLEWOOD CT BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| JANICE JACOBS | 530 N. LAKESHORE DRIVE UNIT 1609 CHICAGO IL 60611 |
| JANICE JOHNSON-WHITE | 2464 NW 98TH LN PLANTATION FL 33322 |
| JANICE JONES | 411 TUDOR LANE MIDDLE ISLAND NY 11953 |
| JANICE LITTLEJOHN | 3834 CRESTWAY DRIVE LOS ANGELES CA 90043 |
| JANICE MARIE SHELLENBERGER | 1461 MAIN STREET BETHLEHEM PA 18018 |
| JANICE ROSS | 148 GREENOAKS DRIVE ATHERTON CA 94027 |
| JANICE ROTHERS | 1530 COURTLAND DRIVE ARLINGTON HEIGHTS IL 60004 |
| JANICE S GILSON | 1393 ROSEWOOD STREET UPLAND CA 91784 |
| JANICE SLOANE | 9 THIRD AVENUE EAST NORTHPORT NY 11731 |
| JANICE WORTH | 1118 MAXINE STREET FLINT MI 48503 |
| JANICEK,KATHRYN E. | 5701 N SHERIDAN ROAD, 12R CHICAGO IL 60660 |
| JANIE EMAUS | 20324 GILMORE ST. WINNETKA CA 91306 |
| JANIE FISHER | 6018 EL MIO DRIVE LOS ANGELES CA 90042 |
| JANIE MYRTLE OLLIFF | 750 ESSEX PLACE ORLANDO FL 32803-6616 |
| JANIKING INC | 1701 E WOODFIELD RD SCHAUMBURG IL 60173-5905 |
| JANINE ADV. GROUP | 7 CAMPUS BOULEVARD NEWTOWN SQUARE PA 19073 |
| JANINE ADVERTISING | 101 NW POINT BLVD ELK GROVE VILLAGE IL 60007-1019 |
| JANINE SCHAULTS | 5548 FOXWOODS DRIVE OAKLAWN IL 60453 |
| JANIS HASHE | 200 TALLEY ROAD CHATTANOOGA TN 37411 |
| JANIS HAYES | 22 LENORA DR NEWPORT NEWS VA 23601 |
| JANIS IAN | P.O. BOX 121255 NASHVILLE TN 37212 |
| JANIS NEWMAN | 377 LAIDLEY STREET SAN FRANCISCO CA 94131 |
| JANIS RIZZUTO | 972 N. BIG SKY LANE ORANGE CA 92869 |
| JANIS, THOMAS | 240 ISLEVIEW DRIVE OSWEGO IL 60543 |
| JANISCH, DAVID U | 5501 N. KILDARE AVE. CHICAGO IL 60630 |
| JANISCH, JOSEPH | 3212 SANDY LANE GLENVIEW IL 60026 |
| JANISE, CHERNELLA | 9555 REDWOOD DR BATON ROUGE LA 70814 |
| JANKLOW & NESBIT ASSOC | 445 PARK AVE NEW YORK NY 10022 |
| JANKOWICZ, TOMMY | 12540 ROSEWOOD DR. HOMER GLEN IL 60491 |
| JANKOWSKI, MICHAEL J | 1002 WEST STREET SANTA ANA CA 92703 |
| JANKS CONSTRUCTION INC | 7887 DUNBROOK RD    NO.H SAN DIEGO CA 92126 |
| JANNA GEYSEN | 35 FISHER HILL ROAD EAST GLASTONBURY CT 06025 |
| JANNETA ABUNDA | 1064 MCCLEAN APT 2 YONKERS NY 11704 |
| JANOFSKY, STEVEN M | 15 GREENWOOD ROAD PIKESVILLE MD 21208 |
| JANOTA, MARYANN | 843 EDGEWOOD RD KENSINGTON CT 06037 |
| JANOTA,APRIL M. | 1350 PHEASANT CHASE CIRCLE BEECHER IL 60401 |
| JANOVSKY, JULIE | 89 RIM LANE HICKSVILLE NY 11801 |
| JANOWSKI,JAN J | 8536 N. KEYSTONE SKOKIE IL 60076 |
| JANS CUSTOM DRAPES | 1821 LATTA ST ALLENTOWN PA 18104-1565 |
| JANSA,STEPHEN | 3249 ALTON RD ATLANTA GA 30341 |
| JANSEN, ERIC MICHAEL | 651 WATSON GRAND RAPIDS MI 49504 |
| JANSEN, JANE M | 1260 RIDGE ROAD HIGHLAND PARK IL 60035 |
| JANSEN, KURT | 3403 LONG FORDS MILL DR. COLUMBIA MO 65203 |
| JANSKY, CINDY L | 335 N. WALNUT STREET DALLASTOWN PA 17313 |
| JANSKY, STEVEN R | 335 N. WALNUT ST DALLASTOWN PA 17313 |
| JANSON DESIGN GROUP LLC | 72 HIGH RIDGE AVE RIDGEFIELD CT 06877-4913 |
| JANSSEN, HARRY | 1025 BLOUIN DR. DOLTON IL 60419 |
| JANSSEN, JAMIE M | 17701 AVALON BLVD  NO.78 CARSON CA 90746 |
| JANSSEN, LETA | 910 MARY TREET MINONK IL 61760 |

| Claim Name | Address Information |
|---|---|
| JANSSEN, TARA | 902 SILCANTU DR. AUSTIN TX 78748 |
| JANSSEN,KIM I | 4807 S. HONORE CHICAGO IL 60609 |
| JANSSENS JR, MICHAEL P. | 2317 W. IOWA APT. F1 CHICAGO IL 60622 |
| JANTZ, JUDITH L. | 266 NW 41ST WAY DEERFIELD BEACH FL 33442 |
| JANUS ADAMS LLC | PO BOX 603 WILTON CT 06897 |
| JANUSZEWSKI, DENNIS | 18 DUFF DR ENFIELD CT 06082 |
| JANVIER, PATRICK | 6057 STRAWBERRY FIELDS WAY LAKE WORTH FL 33463 |
| JAOUDI,JULIANA | 814 WOODLAWN AVENUE VENICE CA 90291 |
| JAPAN TIMES | ATTN: MR.MITSURU TANAKA 4-5-4 SHIBAURA MINATO-KU TOKYO 108-8071 JAPAN |
| JAPENGA,ANN | 521 N AVENIDA CABALLEROS PALM SPRINGS CA 92262 |
| JAPNGIE, CHARLES | 3029 LEMA DR SPRING HILL FL 34609 |
| JAPSEN, BRUCE R | 4107 N. GREENVIEW AVE. 1S CHICAGO IL 60613 |
| JAQUAR COMMUNICATIONS INC | 1007 SE 12TH AVENUE DEERFIELD BEACH FL 33441 |
| JAQUELINE STENSON | 3471 BUENA VISTA AVE. GLENDALE CA 91208 |
| JAQUISH, JULIE P | 756 BRAYMAN HOLLOW RD POMFRET CENTER CT 06259 |
| JAQUISH, PAUL | 32 FOLEY ST  3RD FLOOR ELMWOOD CT 06110 |
| JAQUISH, PAUL E | 32 FOLEY STREET 3RD FLOOR WEST HARTFORD CT 06110 |
| JARA, JAMI F | 1350 SAN BERNARDINO ROAD SPACE 74 UPLAND CA 91786 |
| JARA, MANUEL | 3045 EAST AVENUE R-5 PALMDALE CA 93550 |
| JARA-RIVERA, MARTHA L | 16480 SOUTH POST RD  NO.102 WESTON FL 33331 |
| JARABA, REYNANTE M | 8057 PHOEBE WAY CITRUS HEIGHTS CA 95610 |
| JARAMILLO, ALAIN | 10600 CANDLEWICK RD STEVENSON MD 21153 |
| JARAMILLO, JOSE R. | 114 BUELL STREET NEW BRITAIN CT 06051 |
| JARAMILLO, KATERINE LEON | 384 SW 32 AVENUE DEERFIELD BEACH FL 33442 |
| JARAMILLO, ROBERTO P | 1010 MONTEREY AVE BARSTOW CA 92311 |
| JARAMILLO,CARLOS | 108-28 38TH AVE CORONA NY 11368 |
| JARAMILLO,FABIO | 4381 SW 10TH PLACE APT 107 DEERFIELD BEACH FL 33442 |
| JARAMILLO,RUDOLPHO A | 5930-E ROYAL LANE #148 DALLAS TX 75320 |
| JARBOE, KATHLEEN | 11420 IAGER BLVD FULTON MD 20759 |
| JARC INC | 12 ANNE LANE CENTRAL ISLIP NY 11722 |
| JARCZYNSKI, MICHAEL F | 1835 W CEDAR ST ALLENTOWN PA 18104 |
| JARDIS INDUSTRIES INC | 1201 ARDMORE AVENUE ITASCA IL 60143 |
| JARECKI, JOHN | 5548 S MULLIGAN CHICAGO IL 60638 |
| JARED DIAMOND | 1043 STONE CANYON BLVD. LOS ANGELES CA 90077-2915 |
| JARED PAUL WOODLAND | 6615 FRANKLIN AVE #312 HOLLYWOOD CA 90028 |
| JAREEN SANDERS | 203 GRAHAM ROAD SOUTH WINDSOR CT 06074 |
| JARMAN,KENNETH C | 1471 AMBERWOOD DR. N. ANNAPOLIS MD 21409 |
| JARMON,SUSAN M | 4152 EAST LOUISIANA STATE DR. KENNER LA 70065 |
| JAROCKI, MICHAEL J | 23647 CLEARIDGE DR. VALENCIA CA 91354 |
| JAROD SABATINO | 468 W. MELROSE 459 CHICAGO IL 60657 |
| JAROSEWICH, MYRON | 206 56TH ST DOWNERS GROVE IL 60516 |
| JAROSLAV ANDERS | 3222 CHERRY HILL LANE NW APT #C-3 WASHINGTON DC 20007 |
| JAROUSSE, ANDREW | 3748 N KENMORE AVE CHICAGO IL 60613-2906 |
| JAROUSSE, ANDREW | 522 W ARMITAGE ST. CHICAGO IL 60614 |
| JARRAH, DANNY | 1129 CONGRESS ST WHITEHALL PA 18052-6038 |
| JARRAH, FAYEZ | 1147 N 21ST ST ALLENTOWN PA 18104 |
| JARRAH, LILLIAN | 3553 APOLLO CT OREFIELD PA 18069 |
| JARRAH, MARY | 741 N JORDAN ST ALLENTOWN PA 18102 |
| JARRAH, MOUNIRA | 1147 N 21ST ST ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|---|---|
| JARRAH, RIAD | 3553  APOLLO CT OREFIELD PA 18069 |
| JARRAH, SAMER | 741 N JORDAN ST ALLENTOWN PA 18102 |
| JARREAU, CONSUELLA | PO BOX 84581 BATON ROUGE LA 70884 |
| JARRELL, ROBERT D | 929 FOXRIDGE LANE BALTIMORE MD 21221 |
| JARRETT FORD HAINES CITY | 2600 ACCESS RD NW DAVENPORT FL 33897-4500 |
| JARRETT JENKINS | 104 WASHBURN AVENUE FREEPORT NY 11520 |
| JARRETT,EUGENE C | 2114 SHADYHILL TERRACE WINTER PARK FL 32792 |
| JARRETT,GREGORY A | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| JARRETT,WILLIAM J | 89-01 247TH STREET BELLROSE NY 11426 |
| JARRETTSVILLE FURNITURE | 3743 FEDERAL HILL RD JARRETTSVILLE MD 21084 |
| JARROW, DOUG | 3616 E. LINDA LN GILBERT AZ 85234 |
| JARROW, DOUGLAS RICHARD | 763 46TH SQUARE VERO BEACH FL 32968 |
| JARROW, DOUGLAS RICHARD | 3616 E LINDA LN GILBERT A8 85234-4337 |
| JARROW, DOUGLAS RICHARD | 3616 E LINDA LN GILBERT AZ 85234-4337 |
| JARVIE, JENNIFER | 319 LELAND TERRACE NE ATLANTA GA 30317 |
| JARVIE,JENNIFER M | 319 LELAND TERRACE NE ATLANTA GA 30317 |
| JARVIS IV, SAMUEL J | 1055 HILL DRIVE ALLENTOWN PA 18103 |
| JARVIS, COURTNEY M | PO BOX 1106 WHITE MARSH VA 23183 |
| JARVIS, JEFFREY A | 141 DEER RIDGE RD BASKING RIDGE NJ 07920 |
| JARVIS, MICHAEL | 2700 N SEMINART #D CHICAGO IL 60614 |
| JARVIS, PATRICK B | 5301 E. WAVERLY DR., UNIT 180 UNIT# 180 PALM SPRINGS CA 92264-6157 |
| JARVIS,SHARON,C | 2823 NORTH COURSE DR.NO.206 POMPANO BEACH FL 33069 |
| JASCHA KESSLER | 218  16TH ST. SANTA MONICA CA 90402-2216 |
| JASCULCA TERMAN AND ASSOCIATES INC | 730 N FRANKLIN ST STE 510 CHICAGO IL 60610-7204 |
| JASCULCA, RICHARD J | 238 FRANKLIN RIVER FOREST IL 60305 |
| JASINSKI, GEORGE | 12311 PINE PL PALOS HEIGHTS IL 60463 |
| JASKOL, ELLEN | PHOTOGRAPHY 151 SOUTH ROSEMARY STREET DENVER CO 80230 |
| JASKULA, VIOLLETE | C/O MARK B FRIEDMAN, ATTORNEY 5235 WRIGHT SKOKIE IL 60077 |
| JASKULIS, ALDAS | 3 WOOD OAK CT. NOTTINGHAM MD 21236 |
| JASKULIS, KAREN | C/O LOUIS GLICK 2 RESERVOIR CIRCLE STE 102 PIKESVILLE MD 21208 |
| JASKULIS, KAREN L | 3 WOOD OAK COURT NOTTINGHAM MD 21236 |
| JASMIN RODRIGUEZ | 1045 COUNTRY CLUB DRIVE #102 MARGATE FL 33063 |
| JASMIN SHAH | 2334 W. AUGUSTA CHICAGO IL 60622 |
| JASMIN, KESNY | 1217 ASBURY WAY BOYNTON BEACH FL 33426-5470 |
| JASMIN, SAINTANIA | 111 SW 25TH AVE BOYNTON BEACH FL 33435 |
| JASMINE ROLLE | 143 NE 6TH ST DEERFIELD BCH FL 33441 |
| JASMYNE CANNICK | 4106 WEST ADAMS BLVD. LOS ANGELES CA 90018 |
| JASNER, ANDREW L | 224 WOODWARD RD MEDIA PA 19063 |
| JASON ARNOLD | 5750 SW 54 COURT DAVIE FL 33314 |
| JASON BALL | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| JASON BALLARD | 1608 GLENCOE WAY GLENDALE CA 91208 |
| JASON BASSETT | 24307 MAGIC MOUNTAIN PKWY VALENCIA CA 91355-3402 |
| JASON BENZE | 4 SUNRAY COURT BELLPORT NY 11713 |
| JASON BERNZWEIG | 12 FERN DRIVE COMMACK NY 11725 |
| JASON BOND | 728 RIDGEWOOD WAY WINTER SPRINGS FL 32708 |
| JASON BRUNNWASSER | 675 CONKLIN STREET 14A FARMINGDALE NY 11735 |
| JASON BRYANT | 659 OUTLOOK AVENUE NORTH BABYLON NY 11704 |
| JASON CARR | 30639 PALO ALSTO DR. REDLANDS CA 92373 |
| JASON CHEN | 230 CLINTON STREET 14B NEW YORK NY 10002 |

| Claim Name | Address Information |
|---|---|
| JASON CONNER | 4164   INVERRARY DR LAUDERDALE LKS FL 33319 |
| JASON FELIX | 520 N. NOBLE ST APT # 1N CHICAGO IL 60622 |
| JASON GALLOWAY | 146 S. FREMONT STREET PALATINE IL 60067 |
| JASON GREENE | 36614 GRAND ISLAND OAKS CIRCLE GRAND ISLAND FL 32735 |
| JASON HARK | 119 CLAYWOOD DRIVE BRENTWOOD NY 11717 |
| JASON KAUFMAN | 233 WERIMUS LN HILLSDALE NJ 07642 |
| JASON LANGFORD | 575605 ARBOR CLUB WAY BOCA RATON FL 33433 |
| JASON LEVINE | 7130 FOREST HILLS ROAD WEST HILLS CA 91307 |
| JASON LOWELL | 3002 E LAKE VISTA CIRCLE FORT LAUDERDALE FL 33328 |
| JASON MILLER | 1338 3RD AVENUE SAN FRANCISCO CA 94122 |
| JASON NEKNEZ | 21 STOOTHOFF ROAD EAST NORTHPORT NY 11731 |
| JASON OFFICE PRODUCTS INC | 140 W 31ST STREET NEW YORK NY 10001 |
| JASON PAKFAR | 19258 WOODMONT DR NORTHRIDGE CA 91326 |
| JASON PARKER | 2315 NW 72 AVE PLANTATION FL 33313 |
| JASON R DEMOSS | 4428 MARELLA WAY BAKERSFIELD CA 93309 |
| JASON S. SIPES | 211 ALLEGHENY ST HOLLIDAYSBURG PA |
| JASON S. STEELE | 814 W. CORNELIA AVE. CHICAGO IL 60657 |
| JASON SALZMAN | 3405 WEST HAYWARD PL. DENVER CO 80211 |
| JASON SCHMIDT PHOTOGRAPHY | 50 WEST 29TH STREET   NO.12E NEW YORK NY 10001 |
| JASON SONG | 807 FOREST AVENUE S. PASADENA CA 91030 |
| JASON T GOODRICH | 4200 N MARINE DR APT #202 CHICAGO IL 60613 |
| JASON WHITE | 1763 W 9TH ST UPLAND CA 91786 |
| JASON WILLIAMS | 25 WEST CLINTON AVENUE ROOSEVELT NY 11575 |
| JASON'S WINE & SPIRITS | 9339 BALTIMORE NATL PIKE ELLICOTT CITY MD 21043 |
| JASON, JUDY | 4710 N. HAMILTON CHICAGO IL 60625 |
| JASON, TIMOTHY | 309 S. BROAD LACON IL 61540 |
| JASON71 DESIGN STUDIO | 411 SOUTH MAIN   NO.218 LOS ANGELES CA 90013 |
| JASONS DELI | PO BOX 54436 NEW ORLEANS LA 70154-4436 |
| JASONS DELI LAKEWOOD | 2620 S PARKER RD NO.276 AURORA CO 80014 |
| JASONS MUSIC CENTER | 8149-B RITCHIE HWY PASADENA MD 21122 |
| JASPER COUNTY TREASURER | PO BOX 7255 INDIANAPOLIS IN 46207-7255 |
| JASPER COUNTY TREASURER | COURT HOUSE BOX 7 RENSSELAER IN 47978 |
| JASPER COUNTY TREASURER | COURTHOUSE SUITE 201 115 WEST WASHINGTON STREET RENSSELAER IN 47978 |
| JASPER TORCHIA | 7001 N ROUTE   309 PREFERRED PROPERTIES PLUS COOPERSBURG PA 18036 1109 |
| JASPER, ERIC L | 4270 MADERA RD IRVING TX 75038 |
| JASPER, RON | 5 KNOLLCREST CT. EAST PEORIA IL 61611 |
| JASPER,ELOISE | 8125 S. BISHOP CHICAGO IL 60620 |
| JASSO, PEDRO C. | 8414 SOUTH GREEN BAY AVENUE CHICAGO IL 60617 |
| JASTER, RYAN M | 2240 CENTRAL STREET APT. 2W EVANSTON IL 60201 |
| JAT SOFTWARE | 440 ROUTE 22 EAST BRIDGEWATER NJ 08807 |
| JATIVA, CARMEN | 1940 PIPER TERRACE DELTONA FL 32738 |
| JATTAN, FRANCESCA M | 249 HAVILANDS LANE WHITE PLAINS NY 10605 |
| JAUCH, GAYLA M | 8950 NW 8 ST PEMBROKE PINES FL 33024 |
| JAUHER, SANDEEP | 545 W 110TH ST   NO.3D NEW YORK NY 10025 |
| JAUN CAMPOS, PRES. | EL SHADDAI DISTRIBUTION, INC. 7733 PIVOT ST DOWNEY CA 90241 |
| JAUREGUI, JOSE A | 21759 DON GEE COURT SANTA CLARITA CA 91350 |
| JAUREGUI, MARIO A. | P.O. BOX 804422 CHICAGO IL 60680-4105 |
| JAUREGUI,LUIS L | 3729 1/2 REVERE AVENUE LOS ANGELES CA 90039 |
| JAUREGUI,VIRGINIA | 6541 KAISER AVENUE FONTANA CA 92336 |

| Claim Name | Address Information |
|---|---|
| JAURIGUE, VALENTINO | 5624 W HIGGINS AVE CHICAGO IL 60630 |
| JAVA, CARRIE A | 48 CAROLINE STREET QUEENSBURY NY 12804 |
| JAVED,RAKHSHINDA | 728 NICOLLS ROAD DEER PARK NY 11729 |
| JAVIER BENITO | 2275 VIA LUCIA LA JOLLA CA 92037 |
| JAVIER GORDILLO | 2466  TAYLOR ST  #3B HOLLYWOOD FL 33020 |
| JAVIER ORTIZ | 41 WEST FIRST STREET FREEPORT NY 11520 |
| JAVIER, ALBERT | 3702 CAPETOWN STREET LAKEWOOD CA 90712 |
| JAVIER,JEFFERSON J | 4157 192ND PLACE COUNTRY CLUB HILLS IL 60478 |
| JAVITS, JOSHUA M | 2023 R STREET NW WASHINGTON DC 20009 |
| JAVORSKI, JAMES J | 8022 WALLACE ROAD BALTIMORE MD 21222 |
| JAWOROWSKI,MATTHEW D | 2839 CENTRAL PARK WAY #202 GRAND RAPIDS MI 49505 |
| JAWORSKI, GREGORY | 7627 N. GREENVIEW AVE. NO.2E CHICAGO IL 60626 |
| JAWORSKI, JANET | 3920 N. SHERIDAN RD. NO.306 CHICAGO IL 60613 |
| JAWORSKI,JAMES | 2535 FORESTVIEW AVE. RIVER GROVE IL 60171 |
| JAWS  CONTRACTING | 500A COPELAND DR HAMPTON VA 23661-1307 |
| JAXTHEIMER, EVAN R | 1439 GRAND DR FT LAUDERDALE FL 33312 |
| JAY &    CO | 609 W BROAD ST T/A SIM'S QUALITY MARKET BETHLEHEM PA 18018-5220 |
| JAY BERWANGER INC. | MR. KEVIN P. PHILLIPS 1245 WARREN AVE. DOWNERS GROVE IL 60515 |
| JAY BLAHNIK INC. | 1100 S. COAST HWY SUITE 312 LAGUNA BEACH CA 92651 |
| JAY CANTOR | 335 CONCORD AVENUE CAMBRIDGE MA 02138 |
| JAY CONGER | 1602 5TH ST MANHATTAN BEACH CA 90266 |
| JAY DROWNS | 2223 LINCOLNS ST BELLINGHAM WA |
| JAY E CHRISTENSEN | 6255 CANOGA AVENUE #31 WOODLAND HILLS CA 91367 |
| JAY EDWARDS ASSOC. | 1310 E. CHURCHVILLE RD. BEL AIR MD 21014 |
| JAY FERNANDEZ | 2445 WALGROVE AVENUE LOS ANGELES CA 90066 |
| JAY GARBER CUST ADAM GARBER UTMA IL | 4354 OAK KNOLL COURT NORTHBROOK IL 60062-1052 |
| JAY GARBER CUST BRETT GARBER UTMA IL | 4354 OAK KNOLL NORTHBROOK IL 60062-1052 |
| JAY HARLOW | 1352 ROSE ST BERKELEY CA 94702 |
| JAY HARRISON | 3074 MORROW ROAD OCEANSIDE NY 11572 |
| JAY JONES | 6111 WHEAT PENNY AVE. LAS VEGAS NV 89122 |
| JAY KAUFMAN DPM | 1575 POND RD STE 202 ALLENTOWN PA 18104 2254 |
| JAY L. CLENDENIN | 1002 8TH PL HERMOSA BEACH CA 90254-4305 |
| JAY LAPRETE | 1584 GOODALE BLVD COLUMBUS OH 43212 |
| JAY MAEDER | 2727 LIGHTHOUSE DR HOUSTON TX 77058-4317 |
| JAY NORDLINGER | 140 W. 69TH ST. #51 NEW YORK NY 10023 |
| JAY PARINI | 1641 HORSE FARM RD WEYBRIDGE VT 05753 |
| JAY PAUL | 800 W 29TH ST RICHMOND VA |
| JAY PAUL PHOTOGRAPHY | 800 W 29TH ST RICHMOND VA 23225 |
| JAY R. SERKIN | C/O FREDERIC J. GREENBLATT 22151 VENTURA BOULEVARD, SUITE 200 WOODLAND HILLS CA 91364 |
| JAY R. SERKIN | F. GREENBLATT & L. LOVERIDGE 22151 VENTURA BOULEVARD SUITE 200 WOODLAND HILLS CA 91364-1600 |
| JAY ROSENTHAL | 19302 BAKERS RUN COURT BROOKEVILLE MD 20833 |
| JAY SCOTT | 15 BRIDGEWOOD IRVINE CA 92604 |
| JAY SERKIN | C/O FREDERIC J. GREENBLATT & LISA L. LOVERIDGE, ATRNYS AT LAW 22151 VENTURA BOULEVARD, SUITE 200 WOODLAND HILLS CA 91364-1600 |
| JAY SERKIN | C/O FREDERIC J. GREENBLATT AND LISA L. LOVERIDGE, ATTORNEYS AT LAW 22151 VENTURA BOULEVARD, SUITE 200 WOODLAND HILLS CA 91364-1600 |
| JAY TAYLOR | 6258 15TH PLACE NORTH ARLINGTON VA 22205 |
| JAY ZARETSKY | 615 SANTA CLARA AVE VENICE CA 90291 |

| Claim Name | Address Information |
|---|---|
| JAY'S AUTO DEALS ON WHEELS, LLC | 333 MAIN STREET MANCHESTER CT 06040 |
| JAY, PAUL | 2181 W. LELAND AVENUE CHICAGO IL 60625 |
| JAYASINGHE, SUDARSHA S | 619 WINSTON STREET BRADBURY CA 91010 |
| JAYME HALBRITTER | 3521 PLEASANT AVE  NO.7 MINNEAPOLIS MN 55408 |
| JAYME WOLFSON | 11 CROFT PLACE HUNTINGTON NY 11743 |
| JAYME YOUNGER | 1631 BARRY AVE NO.12 LOS ANGELES CA |
| JAYME, V MICHAEL | 2204 SILVERBAY ST EL MONTE CA 91732 |
| JAYNE CLEMENT | C/O CARNEY R. SHEGERIAN, ESQ. SHEGERIAN & ASSOCIATES INC. 225 ARIZONA AVENUE,SUITE 400 SANTA MONICA CA 90401 |
| JAYNE CLEMENT | SHEGERIAN & ASSOCIATES INC CARNEY R SHEGERIAN ESQ 225 ARIZONA AVE SUITE 400 SANTA MONICA CA 90401 |
| JAYSELL INC. | 317 N ORANGE AVE ORLANDO FL 32801-1610 |
| JAZZ BAKERY/PARENT  [THE JAZZ BAKERY] | 1836 BENEDICT CANYON DRIVE BEVERLY HILLS CA 90210-2007 |
| JAZZ KITCHEN | ATTN:CHARECE WILLIAMSON 550 BLENVILLE STREET NEW ORLEANS LA 70130 |
| JAZZ PHARMACEUTICALS | 3180 PORTER DR PALO ALTO CA 94304-1212 |
| JAZZMEN TYNES | 2928 CLIFTON AVE. BALTIMORE MD 21216 |
| JB ASSETS INC | 24307 MAGIC MOUNTAIN PKWY STE 631 VALENCIA CA 91355 |
| JB CREATIVE SERVICES | 4424 MONTGOMERY AVE STE 304 BETHESDA MD 20814 |
| JB DIRECT INC | 143 SHASTA LN TOMS RIVER NJ 08753 |
| JB ILLUSTRATION | 177 CLAREMONT AVE MONTCLAIR NJ 07042 |
| JBA CHEVROLET | 7327 RITCHIE HIGHWAY GLEN BURNIE MD 21061 |
| JBA CHEVROLET | 7327 RITCHIE HWY GLEN BURNIE MD 21061 |
| JBC ENTERTAINMENT | ATTN DEANA CRAYCROFT 11851 COMMONWEALTH PLACE LOUISVILLE KY 40299 |
| JBL WRITERS INC | 1635 ORCHID BEND WESTON FL 33327 |
| JBS & ASSOCIATES | 954 LA MIRADA LAGUNA BEACH CA 92651 |
| JBT CORPORATION (FMC) | 400 HIGHPOINT DRIVE ATTN: GLENN ZETTERBERG CHALFONT PA 18914 |
| JBT CORPORATION AUTOMATED SYSTEMS | 13866 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| JBT CORPORTATION | ATTN: BARBARA NEAL 200 E RANDOLPH DR #6600 CHICAGO IL 60601 |
| JBT MEDIA MANAGEMENT | 6991 E. CAMELBACK RD., SUITE B-295 ATTN: LEGAL COUNSEL SCOTTSDALE AZ 85251 |
| JBT MEDIA MANAGEMENT | 6991 E CAMELBACK ROAD STE B295 SCOTTSDALE AZ 85251 |
| JC & YC INVESTMENTS | P.O. BOX 616501 ORLANDO FL 32861- |
| JC & YC INVESTMENTS INC | PO BOX 616501 ORLANDO FL 32861 |
| JC CARNAHAN | 5828 DELTA STREET ORLANDO FL 32807 |
| JC CURLEY & COMPANY INC | 1262 LAKE WILLISARA CIR ORLANDO FL 32806 |
| JC DECAUX AIRPORT | 3 PARK AVE  33RD FLOOR NEW YORK NY 10016 |
| JC DECAUX CHICAGO, LLC | PO BOX 27652 NEW YORK NY 10087-7652 |
| JC EHRLICH CO INC | 21127 NETWORK PLACE CHICAGO IL 60673 |
| JC EHRLICH CO INC | 24427 NETWORK PLACE CHICAGO IL 60673 |
| JC EHRLICH CO INC | PRESTO-X  LLC 24427 NETWORK PLACE CHICAGO IL 60673 |
| JC EHRLICH CO INC | 4521 LEAVENWORTH ST OMAHA NE 68106 |
| JC FRANCO INC | 11131 LEADWELL ST SUN VALLEY CA 91352 |
| JC PENNEY | 2023 COLISEUM DR HAMPTON VA 23666-3201 |
| JC PENNEY PARENT  [J C PENNEY/ROP] | 2023 COLISEUM DR HAMPTON VA 23666-3201 |
| JC PENNEY PREPRINT | PO BOX 510167 SALT LAKE CITY UT 84151-0167 |
| JC PENNEYS | PO BOX 3667 TORRANCE CA 90510 |
| JC SKYNET LOGISTICS LLC | 46 RED SPRING LANE GLEN COVE NY 11542 |
| JC TONNOTTI | 205 BRISTOL ST JOE TONNOTTI SOUTHINGTON CT 06489 |
| JC WHITE OFFICE FURNITURE | 3501 COMMERCE PARKWAY MIRAMAR FL 33025 |
| JCDECAUX MALLSCAPE LLC | PO BOX 26898 NEW YORK NY 10087-6898 |

| Claim Name | Address Information |
|---|---|
| JCG ASSOCIATES INC | 30665 NORTHWESTERN HWY STE 280 FARMINGTON HILLS MI 48334 |
| JCJ MULTI SERVICES | 648 FALLING OAK COVE APOPKA FL 32703- |
| JCJ MULTISERVICES | 648 FALLING OAK CV   STE 2709 APOPKA FL 32703 |
| JCR ADVERTISING | 19641 DESCARTES FOOTHILL RANCH CA 92610 |
| JD CUSTOM PRINTING CO | PO BOX 269 BROOKFIELD IL 60513 |
| JD HAAS ENTERTAINMENT | 30 MUSIC O WEST NO.301 NASHVILLE TN 37203 |
| JD KOZIARSKI | 3346 N MANOR DR LANSING IL 60438 |
| JD KOZIARSKI | 3348 N MANOR DR LANSING IL 60438 |
| JDH PROPERTIES LLC | 2845 ENTRPRISE RD    APT 107-A DEBARY FL 32713 |
| JDH PROPERTIES, LLC | RE: DEBARY 842 DIPLOMAT ROAD 2845 ENTERPRISE RD. SUITE 107A DEBARY FL 32713 |
| JDM INFRASTRUCTURE | DEPT #4240 PO BOX 87618 CHICAGO IL 60680-0618 |
| JEAN A. FRANCOIS | 591 NW 47TH AVE DELRAY BEACH FL 33445 |
| JEAN AUSTIN | 37 ELMWOOD STREET OLD SAYBROOK CT 06475 |
| JEAN BAPTISTE, SMITH | 3301 SPANISH MOSS TERR NO.219 LAUDERDALE FL 33319 |
| JEAN BAPTISTE,SERGE | 3851NE 4TH TERRACE POMPANO BEACH FL 33064 |
| JEAN BETHKE ELSHTAIN | 4010 WALLACE LN NASHVILLE TN 37215 |
| JEAN BLAIN | 105 GLEELAND STREET DEER PARK NY 11729 |
| JEAN BLANC | 251  ROSS DR DELRAY BEACH FL 33445 |
| JEAN BRIZEUS | 120 NE 27 AVE BOYNTON BEACH FL 33435 |
| JEAN BRIZEUS | 35  CROSSINGS CIR        D BOYNTON BEACH FL 33435 |
| JEAN C STONE | PO BOX 4817-0817 HILO HI 96720-0817 |
| JEAN CHAPPELL | 1204 BARTLETT DRIVE VALPARAISO IN 46383 |
| JEAN CHARLES JOSEPH | 238 SAN REMO BLV MARGATE FL 33068 |
| JEAN CLAUDE JOSEPH | 2531  SOUTHRIDGE RD DELRAY BEACH FL 33444 |
| JEAN CLERVEAU | 3040 SE 2ND ST BOYNTON BEACH FL 33435 |
| JEAN DALCE | 19  SOUTHERN CIR #201 BOYNTON BEACH FL 33436 |
| JEAN DIPIETRO | 66 PENN STREET PORT JEFFERSON STATION NY 11776 |
| JEAN DUPONT | 88 DEER VALLEY DR NESCONSET NY 11767 |
| JEAN E CURRAN | 800 WILLIS AVE. UNIT 116 ALBERTSON NY 11507 |
| JEAN E HAASE | 22919 ENADIA WAY WEST HILLS CA 91307 |
| JEAN E. DORZIN | 2115 SW 13TH ST DELRAY BEACH FL 33445 |
| JEAN EMMANUEL FRANCIS | 887  RICH DR       207 DEERFIELD BCH FL 33441 |
| JEAN ESPERENCE | 8351 NW 50 ST SUNRISE FL 33351 |
| JEAN FARLEY | 3542 CLEAR FORK CREED RD BASTIAN VA 24314 |
| JEAN FLEURINORD | 441 NW 39TH ST POMPANO BCH FL 33064 |
| JEAN GARDNER & ASSOCIATES INC | 444 N LARCHMONT BLVD     STE 207 LOS ANGELES CA 90004 |
| JEAN GENEUS | 112 EAST 2ND STREET HUNTINGTON STATION NY 11746 |
| JEAN GEORGE, BAPTISTE | 8021 SOUTHGATE BLVD NO.G3 NORTH LAUDERDALE FL 33068 |
| JEAN GILLES, JEAN BERNARD | 2801 NW 109 AVE SUNRISE FL 33322 |
| JEAN GILLIES | 2601 PENNSYLVANIA AVE. APT. 609 PHILADELPHIA PA 19130 |
| JEAN H CONE | 6731 N HERMITAGE CHICAGO IL 60626 |
| JEAN HARE | 6104 SPRING MEADOW LANE FREDERICK MD 21701 |
| JEAN HARVEY | 34 W STARR AVE COLUMBUS OH 43201 |
| JEAN JR,GARRY | 1301 SW 117 WAY FORT LAUDERDALE FL 33325 |
| JEAN JULIEN, PATRICIA LAWRENT | 11 CROSSING CIR APT F BOYNTON BEACH FL 33435 |
| JEAN KLINVEX | 21200 VENTURA BLVD 237 WOODLAND HILLS CA 91364 |
| JEAN L RACINE | 3620 SE 2 CT BOYNTON BEACH FL 33435 |
| JEAN LALOR | 74 OLD BARN ROAD STAMFORD CT 06905 |
| JEAN LUC RENAULT | 1754 WINONA BLVD, #3 LOS ANGELES CA 90027 |

| Claim Name | Address Information |
| --- | --- |
| JEAN LUNDY | 6125  WAUCONDA WAY E LAKE WORTH FL 33463 |
| JEAN MARY,GUERDA | 1536 NW 14 CIR #136 POMPANO BEACH FL 33069 |
| JEAN MERONE | 1790 SW 85TH AVE        439 PEMBROKE PINES FL 33025 |
| JEAN MICHEL | 15 MILANO AVENUE WHEATLEY HEIGHTS NY 11798 |
| JEAN NESTANT | 1712 SW 70TH WAY MARGATE FL 33068 |
| JEAN PHILIPPE, MARIE | 3104 NW 3 AVE  NO. 4 POMPANO BEACH FL 33064 |
| JEAN PHILLIPS-THOMAS | 5862 EAGLE CAY CIRCLE COCONUT CREEK FL 33073 |
| JEAN PHYLLIS FRAHM CUST TIMOTHY JOHN | FRAHM UGMA CT 145 DEERCLIFF RD AVON CT 06001-2852 |
| JEAN PHYLLIS FRAHN CUST MARK ROBERT | FRAHM UGMA CT 30 HANCOCK STREET AUBURNDALE MA 02466 |
| JEAN PINIGIS | 18172 VALLEA CIR HUNTINGTON BEACH CA 92646 |
| JEAN POINTDUJOUR | 91-34 195TH ST. 2C JAMAICA NY 11423 |
| JEAN POOL | 92 VILLAGE SQ BALTIMORE MD 21210-1610 |
| JEAN PROSPERE | 128-26 INWOOD STREET SOUTH OZONE PARK NY 11436 |
| JEAN R METELLUS | 825 NW 13TH ST #103 BOCA RATON FL 33486 |
| JEAN R. SAINTERIS | 302-1/2 SW 10TH AVE DELRAY BEACH FL 33444 |
| JEAN RAMCES PHANOR | 5601 SW 11 ST #D MARGATE FL 33068 |
| JEAN RICHARD LOUIS | 107560  CYPRESS LAKE LN BOCA RATON FL 33498 |
| JEAN ROBERT AUGUSTIN | 7601 HOLLINGTON PLACE LAKE WORTH FL 33467 |
| JEAN ROMAIN MOISE | 221 STERLING AVE DELRAY BEACH FL 33444 |
| JEAN SOBRINHO | 3006  CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| JEAN T. BARRETT | 3355 FLOYD TER LOS ANGELES CA 90068 |
| JEAN TOUSSAINT | 891 MONTGOMERY STREET BROOKLYN NY 11213 |
| JEAN W CHARLES | 324 ELLERY STREET BRENTWOOD NY 11717 |
| JEAN W ELLING | 119 MYA CIRCLE CENTRAL ISLIP NY 11722-4542 |
| JEAN, ALIETTE | 1231 SW 11TH AVE # F DEERFIELD BCH FL 33441-6223 |
| JEAN, ANDRE | 291 CULLODEN ROAD STAMFORD CT 06905 |
| JEAN, CARLINE | 4725 NW 1ST CT. PLANTATION FL 33317 |
| JEAN, CHARITE | 4131 NE 2ND TERRACE POMPANO BEACH FL 33064 |
| JEAN, EMMANUEL | 1331 S DIXIE HIGHWAY UNIT 308 DEERFIELD BEACH FL 33441 |
| JEAN, HERMAND | 620 NW 13TH ST      APT NO.13 BOCA RATON FL 33486 |
| JEAN, IFONIA | 960 NW 80 AVE. APT. #203 MARGATE FL 33063 |
| JEAN, JULIO | 7385 MICHIGAN ISLE RD LAKE WORTH FL 33467 |
| JEAN, LORRI | 1316 N CHEROKEE AVENUE LOS ANGELES CA 90028 |
| JEAN, MCARTHUR | 12040 NW 15TH AVENUE MIAMI FL 33167 |
| JEAN, MIRLANDE | 8861 SW 8TH STREET BOCA RATON FL 33433 |
| JEAN, NERLA | 332 SW 10TH ST DELRAY BCH FL 33444 |
| JEAN, OGE | 3063 ANGLER DR DELRAY BEACH FL 33445 |
| JEAN, PHARAMON | P O BOX 594 DEERFIELD BEACH FL 33443 |
| JEAN, POLYVENTIOV | 301 SW 13TH AVE BOYNTON BEACH FL 33435 |
| JEAN, ROCHARD | 3063 ANGLER DR DELRAY BEACH FL 33445 |
| JEAN, WESTON | 601 NW 78TH TER  APT 107 MARGATE FL 33063 |
| JEAN,ALBERTSON | 15339 AMBERBEAM BLVD. WINTER GARDEN FL 34787 |
| JEAN,ASTREL | 7188 CATALINA WAY LAKE WORTH FL 33467-7753 |
| JEAN,FRITZNER | 840 NE 50TH COURT POMPANO BEACH FL 33064 |
| JEAN,JOSEPH | 178-35 119TH ROAD JAMAICA NY 11434 |
| JEAN,KESNY | 959 SW 15TH STREET DEERFIELD BEACH FL 33441 |
| JEAN,LUNA | 6133 SW 4TH PLACE MARGATE FL 33068 |
| JEAN,ROBERT | 1310 SW 10 AVE DEERFIELD BEACH FL 33441 |
| JEAN,TOUSSAINT | 2121 SW 13TH STREET DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| JEAN-BAPTISTE JR,FRANCK | 14729 231 ST FL 2 SPRINGFLD GDNS NY 11413-4429 |
| JEAN-BAPTISTE, ALOVY | 843 CAROLINE CIR WEST PALM BEACH FL 33413 |
| JEAN-BAPTISTE, FEDNER | 5900 NW 17TH PLACE 102 SUNRISE FL 33313 |
| JEAN-BAPTISTE, KEYE | 1490 NE 118 TER NORTH MIAMI FL 33162 |
| JEAN-BAPTISTE, WISSON | 7350 SUNNY HILLS TERRACE LANTANA FL 33462 |
| JEAN-BAPTISTE, YVENS | 2301 NE 170TH STREET NO.8 NORTH MIAMI BEACH FL 33160 |
| JEAN-BAPTISTE,BEGINE | 55 10TH AVENUE HUNTINGTON STATION NY 11746 |
| JEAN-BAPTISTE,EMMANUEL S | 411 NW 87TH DRIVE APT 101 PLANTATION FL 33324 |
| JEAN-CHARLES, FRITZ MYRTHO | 10640 LAGO WELLEBY DRIVE SUNRISE FL 33351 |
| JEAN-FELIX, REGINE M | 15811 NW 10TH ST PEMBROKE PINES FL 33028 |
| JEAN-FRANCOIS,MACOLLVIE | 675 IVES DAIRY RD APT 224 MIAMI FL 33179 |
| JEAN-FRANCOIS,WEDSON | 882 EAST 95TH STREET BROOKLYN NY 11236 |
| JEAN-GILLES, ERNSO | 6322 PINESTEAD DRIVE #626 LAKE WORTH FL 33463 |
| JEAN-JACQUES,MARIE A | 333 IVES DAIRY RD NO. 7 MIAMI FL 33179 |
| JEAN-JACQUES,MARIE A | 333 IVES DAIRY RD NO. 7 NORTH MIAMI FL 33179 |
| JEAN-MARQUIS SIMILIEN | 170 NE 27TH CT BOYNTON BEACH FL 33435 |
| JEAN-MARY, BENITO | 1190 NW 40TH AVE        APT 414 LAUDERHILL FL 33313 |
| JEAN-PHILIPPE, JOANEL | 1049 CLOVER CREST RD. ORLANDO FL 32811 |
| JEAN-PHILIPPE,MARIE | 212 OAKFORD STREET WEST HEMPSTEAD NY 11552 |
| JEAN-PIERRE, JEAN R | 1706 W. ALBION AVE. CHICAGO IL 60626 |
| JEAN-PIERRE, THIERY | 1040 NW 5TH ST BOCA RATON FL 33486 |
| JEANEEN LUND | 5055 FRANKLIN AVE LOS ANGELES CA |
| JEANETTE E CLARK | 17831 COMMUNITY LANSING IL 60438 |
| JEANETTE LOVETT | 356 NW 2ND CT DEERFIELD BCH FL 33441 |
| JEANETTE ROMANO | 8037 N KOLMAR AVE SKOKIE IL 60076 |
| JEANETTE SOCKS | 7534 TRENT DRIVE TAMARAC FL 33321 |
| JEANETTE WINNICK | 6635 SW 41ST COURT DAVIE FL 33314 |
| JEANNE DEHLER | 19 WOODLAND STREET LAKE RONKONKOMA NY 11779 |
| JEANNE LEBLANC | 8 FOOTE ROAD BURLINGTON CT 06013 |
| JEANNE M CAPLICE | 5237 CLAUSEN AVE WESTERN SPRINGS IL 60558 |
| JEANNE M KARPENKO | 1230 E. WINDSOR RD APT 409 GLENDALE CA 91205 |
| JEANNE MCDOWELL | 4056 BENEDICT CYN DR SHERMAN OAKS CA 91423 |
| JEANNE MOFFITT | 268 LYONS ROAD BASKING RIDGE NJ 07920 |
| JEANNE ROHRBACH | 203 WELLINGTON ROAD GARDEN CITY NY 11530 |
| JEANNE WOODFORD | 782 ROSE DRIVE BENICIA, CA 94510 |
| JEANNE WRIGHT | 3261 HEDWIG ROAD LOS ALAMITOS CA 90720 |
| JEANNETTE KENDALL | 2630 TURF VALLEY ROAD ELLICOTT CITY MD 21042 |
| JEANNETTE ROHDE | 11 SPEED ST BRENTWOOD NY 11717 |
| JEANNIE FONTANA FUSARO | 1530 74TH ST BROOKLYN NY 11228-2221 |
| JEANNIE OAKES | 10 PARK AVE # 26J NEW YORK NY 10016-4338 |
| JEANNINE DECICCO | 33 GARFIELD AVENUE EAST ISLIP NY 11730 |
| JEANNINE E SHORT | 232 EL DORADO WAY SHELL BEACH CA 93449 |
| JEANNINE HUNTE | 15 SANDRA LANE APT 24B STATEN ISLAND NY 10304 |
| JEANNINE SYDNOR | 130 BRANDON ROAD BALTIMORE MD 21212 |
| JEANSON, JUDITH KANE | 1186 S VICTORIA AVE LOS ANGELES CA 90019 |
| JEANTINORD, ROJEANNE | 3698 NW 34TH STREET LAUDERDALE LAKES FL 33309 |
| JEANTY, BERTHO | 420 ENFIELD TER DELRAY BEACH FL 33444 |
| JEANTY, JEAN CLAUDE | 151 NE 26 STREET POMPANO BEACH FL 33064 |
| JEBSON, DONNA L | 3954 SHELLY RD. HAYES VA 23072 |

| Claim Name | Address Information |
|---|---|
| JEC FISHING INC. | 107 N RIVERSIDE DR NEW SMYRNA BEACH FL 32168-7031 |
| JECO PLASTIC PRODUCTS | PO BOX 26 PLAINFIELD IN 46168 |
| JED C. CONKLIN | 2497 OLD KY HWY 144 OWENSBORO KY |
| JED ROOT INC | 61A WALKER ST    2ND FLR NEW YORK NY 10013 |
| JEDLINSKI, JASON | 5232 W. SEMINOLE ST. CHICAGO IL 60646 |
| JEFCO EQUIPMENT COMPANY INC. | MR. JEFF OLSEN 195 N. SIGNAL HILL RD NORTH BARRINGTON IL 60010 |
| JEFF ANDERSON CONSULTING INC | PO BOX 1744 LA JOLLA CA 92038-1744 |
| JEFF BENEDICT | 249 ROCKSPRING LN BUENA VISTA CA 24415-4702 |
| JEFF BERTOLUCCI | 5625 FOXWORTH DR   APT D OAK PARK CA 91377 |
| JEFF CORRELL | 210 NAZARETH PIKE BETHLEHEM PA 18017 |
| JEFF CRAIG | 215 SCOTLAND RD #303A FENGUS ONTARIO ON NIM268 CANADA |
| JEFF CRANFORD | 3245 ROSEMARY LN WEST FRIENDSHIP MD 21794 |
| JEFF DANZIGER | APT. 5A 420 W. 47TH ST. NEW YORK NY 10036 |
| JEFF ELLIS | 110 BERKLEY PL FAYATTEVILLE GA 30214 |
| JEFF GARDENOUR | 2116 AMADOR PLACE OVIEDO FL 32765 |
| JEFF GLAUSER | 166 KENWOOD DRIVE SICKLERVILLE NJ 08081 |
| JEFF GOLDBERG | 36 LINCOLN BLVD MERRICK NY 11566 |
| JEFF GOLDSMITH | 1420 WESTERLY TERRACE LOS ANGELES CA 90026 |
| JEFF GOODMAN & ASSOC | 6268 WARNER DRIVE LOS ANGELES CA 90048 |
| JEFF GREEN | PO BOX 1297 MEDICAL LAKE WA |
| JEFF GREEN PHOTOGRAPHY | PO BOX 1297 MEDICAL LAKE WA 99022-1297 |
| JEFF GREENWALD | PO BOX 5883 BERKLEY CA 94705-0883 |
| JEFF HERMAN | 165 FOX RUN DR YORK PA 17403-4933 |
| JEFF HITCHENS | P.O. BOX 2853 LONG BEACH CA 90801 |
| JEFF HOOVER | 2501 W. BRADLEY PLACE WGN-TV CHICAGO IL 60618 |
| JEFF JOHNSON | PITTSBURGH PIRATES 600 STADIUM CIRCLE PITTSBURGH PA 15212 |
| JEFF JOHNSON | 3537 RUSSELL ST RIVERSIDE CA 92501 |
| JEFF KALISS | 230 HAZELWOOD AVENUE SAN FRANCISCO CA 94127 |
| JEFF KATZ | 455 N. VAN NESS AVE LOS ANGELES CA 90004 |
| JEFF KLEMZAK | 2867 PIEDMONT AVE LA CRESCENTA CA 91214 |
| JEFF KOHLER & ASSOCIATES INC | 476 W PROSPECT AVE NORTH WALES PA 19454-2630 |
| JEFF KRIEGER | 6768 SANDALWOOD DRIVE SIMI VALLEY CA 93063 |
| JEFF MANOFF CUST BRIAN MANOFF UGMA NY | 16 TARRY HILL DRIVE NEW CITY NY 10956-4147 |
| JEFF MARCUS | 250 WEST 57TH STREET SUITE 2114 NEW YORK NY 10107 |
| JEFF MILLER | 6206  W.  6TH  ST. LOS ANGELES CA 90048 |
| JEFF MORGAN | 930 N CRANE AVE ST. HELENA CA |
| JEFF OSWALD | 1904 ANN ARBOR AVE AUSTIN TX 78704 |
| JEFF PARMET & ASSOCIATES LLC | 9920 POTOMAC MANORS DR POTOMAC MD 20854 |
| JEFF PETTIFORD INCORPORATED | 7536 HULL ST WINTER PARK FL 32792 |
| JEFF REINKING | 2908 VIRGINIA AVE LOUISVILLE KY 40211-3421 |
| JEFF RICHARDS | 33 AVILLA LN PO BOX 75 MOAB UT |
| JEFF SALZ | P.O. BOX 918 IDYLLWILD CA 92549 |
| JEFF SCIORTINO PHOTOGRAPHY | 764 N MILWAUKEE AVENUE CHICAGO IL 60622 |
| JEFF SEIDEL | 110 OLD PLANTATION WAY BALTIMORE MD 21208 |
| JEFF SPURRIER | 1627 LUCRETIA AVENUE LOS ANGELES CA 90026 |
| JEFF STEELE | 4825 N. CENTRAL AVE. STE. 30` CHICAGO IL 60630 |
| JEFF STEELE | 4825 N. CENTRAL AVE #301 ATTN: SPECIAL SECTIONS CHICAGO IL 60630 |
| JEFF STINTZ | 17 EAST MAPLE AVENUE BALTIMORE MD 21206 |
| JEFF STORJOHANN | 127 E 12TH STREET CARROLL IA |

| Claim Name | Address Information |
| --- | --- |
| JEFF TEITELL | 6833 BERTRAND AVE. RESEDA CA 91335 |
| JEFF TOPPOING | 53 W WILLETTA ST PHOENIX AZ 85003 |
| JEFF TYLER | 10961 DESERT LAWN DR #228 CALIMESA CA 92320 |
| JEFF VANUGA | PO BOX 1450 63 LEESBERG AVE DUBOIS WY |
| JEFF VINNICK | 4056 WEST 29TH AVE VANCOUVER BC V6S 1V5 CANADA |
| JEFF WEISS | 455 SO. PECK DR. BEVERLY HILLS CA 90212 |
| JEFF WHEELWRIGHT | 246 KERN AVE MORRO BAY CA 93442 |
| JEFF ZELEVANSKY PHOTOGRAPHY | 9 OAKVIEW AVE MAPLEWOOD NJ 07040 |
| JEFF'S FLOWERS OF COURSE | 300 ED WRIGHT LN NEWPORT NEWS VA 23606-4384 |
| JEFFER, MANGELS, BUTLER AND MARMARO LLP | RE: HOLLYWOOD 5800 SUNSET BLV ATTN: SCOTT KALT, ESQ. 1900 AVENUE OF THE STARS, 7TH FLOOR LOS ANGELES CA 90067 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | TRANSFEROR: COOKING ACADEMY OF CHICAGO ONE STATION PLACE THREE NORTH STAMFORD CT 06902 |
| JEFFERIES, JUDITH I | 1285 HASTINGS RANCH DRIVE PASADENA CA 91107-1636 |
| JEFFERS, GLENN | 5915 N PAULINA ST    NO.3W CHICAGO IL 60640 |
| JEFFERS, GLENN | 5915 N PAULINA ST    NO.3W CHICAGO IL 60660 |
| JEFFERS,GLENN-JOHN D | 5915 N. PAULINA ST. UNIT #3W CHICAGO IL 60660 |
| JEFFERSON COMM./LONG LINES M | 501 FOURTH STREET SARGEANT BLUFF IA 51054 |
| JEFFERSON COUNTY | PO BOX 4007 GOLDEN CO 80401 |
| JEFFERSON COUNTY | TREASURER PO BOX 4007 GOLDEN CO 80401 |
| JEFFERSON COUNTY | SHERIFF 200 JEFFERSON CITY PRKWY GOLDEN CO 80401-2697 |
| JEFFERSON COUNTY | 100 JEFFERSON PKWY GOLDEN CO 80419 |
| JEFFERSON COUNTY CABLE M | 116 S. 4TH ST. TORONTO OH 43964 |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTRY PARKWAY GOLDEN CO 80419 |
| JEFFERSON COUNTY TREASURER | PO BOX 571 PORT TOWNSEND WA 98368 |
| JEFFERSON OFFICE WAREHOUSE II LLC | C/O R & R CONSTRUCTION 11747 JEFFERSON AVE  STE 2F NEWPORT NEWS VA 23606 |
| JEFFERSON OFFICE WAREHOUSE II, LLC | RE: NEWPORT NEWS 311 ED WRIGH C/O R & R CONSTRUCTION 320 ED WRIGHT LANE, SUITE A NEWPORT NEWS VA 23606 |
| JEFFERSON OFFICE WAREHOUSE, II LLC | RE: NEWPORT NEWS 311 ED WRIGH C/O R&R CONSTRUCTION, ATTN: JACKIE SELF 11747 JEFFERSON AVE., SUITE 2F NEWPORT NEWS VA 23606 |
| JEFFERSON PARISH POOLED CASH | PO BOX 9 GRETNA LA 70054 |
| JEFFERSON PARRISH SHERIFFS OFFICE | NEWELL NORMAND SHERIFF AND EX OFFICIO TAX COLLECTOR PO BOX 30014 TAMPA FL 33630 |
| JEFFERSON PARRISH SHERIFFS OFFICE | SALES TAX DIVISION PO BOX 248 GRETNA LA 70054 |
| JEFFERSON PILOT SPORTS | ONE JULIAN PRICE PLACE CHARLOTTE NC 28208 |
| JEFFERSON RADIOLOGY,PC | 111 FOUNDERS PLAZA JIM GRANT EAST HARTFORD CT 61083240 |
| JEFFERSON SCHOOL | MS. VIOLET TANTILLO 7035 W. 16TH ST. BERWYN IL 60402 |
| JEFFERSON SR,VAN W | 2233 NORTH PULASKI BALTIMORE MD 21217 |
| JEFFERSON TELEPHONE COMPANY M | PO BOX 269 JEFFERSON IA 50129 |
| JEFFERSON TRENCH | 155 11TH AVENUE HUNTINGTON STATION NY 11746 |
| JEFFERSON, ANN WILKINS | 8786 SMOKERISE DR MACEDONIA OH 44056 |
| JEFFERSON, CHRISTOPHER S | 736 SOUTH GLENWOOD STREET ALLENTOWN PA 18103 |
| JEFFERSON, DONALD | 2704 ROSALEE DRIVE HAMPTON VA 23661 |
| JEFFERSON, DONALD | 101 W PEMBROKE AVE      APT Q4 HAMPTON VA 23669 |
| JEFFERSON, IMAN AIM | 222 COVE DRIVE FLOSSMORE IL 60422 |
| JEFFERSON, LAKESHA W | 1000 NW 4TH ST APT 306 FT LAUDERDALE FL 33311-9011 |
| JEFFERSON, PAUL | 1304 NW 19TH AVE. FORT LAUDERDALE FL 33311 |
| JEFFERSON, RONALD | 396 DEPUTY LN    NO.C NEWPORT NEWS VA 23608 |
| JEFFERSON,JENNIFER LI | 19671 EAST 40TH AVENUE DENVER CO 80249 |
| JEFFERSON,TRACY | 7607 KEPPEL PLACE CLINTON MD 20735 |

| Claim Name | Address Information |
| --- | --- |
| JEFFERY E BURTT | 839 NORTH HAYWORTH AVENUE APT. #104 LOS ANGELES CA 90046 |
| JEFFERY J. DAAR | 865 S FIGUEROA ST  STE 2300 LOS ANGELES CA 90017 |
| JEFFERY L LINDENMUTH | 5135 SHIMERVILLE ROAD EMMAUS PA 18049 |
| JEFFERY PAINE | 1868 COLUMBIA ROAD, #509 WASHINGTON DC 20009 |
| JEFFERY R SCARCLIFF | 583 29TH STREET MANHATTAN BEACH CA 90266 |
| JEFFERY W. TYLER | 10961 DESERT LAWN DR #228 CALIMESA CA 92320 |
| JEFFERY ZBAR | 4833 NORTHWEST 98TH WAY CORAL SPRINGS FL 33076 |
| JEFFERY, BIANCA | 13005 RUDDY DUCK COURT UPPER MARLBORO MD 20774 |
| JEFFERY,MARCUS J | 107 S. PARKSIDE AVE. CHICAGO IL 60644 |
| JEFFORDS, DEBBIE L | 31 NAMPTON ST EASTHAMPTON MA 01027-0947 |
| JEFFREY A. CAMARATI | 521 HAMLET PARK DRIVE MORRISVILLE NC |
| JEFFREY A. ROTHMAN | 105 EAST CENTER ST. MANCHESTER CT 06040 |
| JEFFREY BARBEE | 1202 WALZ AVE GLENWOOD SPRINGS CO |
| JEFFREY BERNHARDT | 13618 DEBBY STREET VAN NUYS CA 91401 |
| JEFFREY BRODY | 2856 ROUNSEVEL LAGUNA BEACH CA 92651 |
| JEFFREY BURNATOWSKI/REMAX | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| JEFFREY D. SMITH | 341 WEST 38TH STREET, 7TH FLOOR NEW YORK NY 10018 |
| JEFFREY DELFAVERO | 34 INDUSTRIAL PARK PLACE MIDDLETOWN CT 06457 |
| JEFFREY DORSEY | 3100 SOUTH MARTIN LUTHER KING DRIVE APT. #1104 CHICAGO IL 60616 |
| JEFFREY DRAYER | 9313-B BURTON WAY BEVERLY HILLS CA 90210 |
| JEFFREY FAGAN | 28 OLD FULTON STREET, APT. 7D BROOKLYN NY 11201 |
| JEFFREY FEDERMAN | 2112 W. ARMITAGE APT # 2W CHICAGO IL 60647 |
| JEFFREY GOLD | 320 E 42ND ST APT 502 NEW YORK NY 10017-5959 |
| JEFFREY GOLDBERG | 4420 YUMA ST. NW WASHINGTON DC 20016 |
| JEFFREY HART | 77 DARTMOUTH COLLEGE HIGHWAY LYME NH 03768 |
| JEFFREY HEAD | 707 LURING DRIVE GLENDALE CA 91206 |
| JEFFREY HELLER | 212 CREEK ROAD WADING RIVER NY 11792 |
| JEFFREY J BIERY | 5200 OCEAN BEACH BLVD. #232 COCOA BEACH FL 32931-3741 |
| JEFFREY J. COOPER | 225 E MINNEAPOLIS SALINA KS 67401 |
| JEFFREY KLUGER | 301 E. 75TH STREET, #3D NEW YORK NY 10021 |
| JEFFREY KOEHLER | 1034 EMERALD AVENUE SAN DIEGO CA 92109 |
| JEFFREY KORCHEK | 17755 ALONZO PLACE ENCINO CA 91316 |
| JEFFREY KRAMES | 258 COE ROAD CLARENDON HILLS IL 60514 |
| JEFFREY KUEPPERS | 5412 LINDLEY AVE APT#319 ENCINO CA 91316 |
| JEFFREY L RABIN | 4421 E 5TH STREET #C LONG BEACH CA 90814 |
| JEFFREY L WILLIAMS | 806 WINNEBAGO COURT ROMEOVILLE IL 60441 |
| JEFFREY LANTOS | 3217 THATCHER AVENUE MARINA DEL REY CA 90292 |
| JEFFREY LEHMAN | 1103 WEST MADISON STREET ANN ARBOR MI 48103 |
| JEFFREY LEVIN | 3522 GREENFIELD AVE. LOS ANGELES CA 90034 |
| JEFFREY LYON | 5430 N WAYNE CHICAGO IL 60640 |
| JEFFREY M JOHNSON | 4255 BEULAH DRIVE LA CANADA CA 91011 |
| JEFFREY M. SAUGER | 2116 E FOURTH STREET ROYAL OAK MI |
| JEFFREY MASSARO | 78 ROOT AVENUE ISLIP NY 11751 |
| JEFFREY MEYERS | 84 STRATFORD ROAD KENSINGTON CA 94707 |
| JEFFREY MILLER | 2465 NW HUNTINGTON DRIVE CORVALLIS OR 97330 |
| JEFFREY MOLLE | 4151 HILARIA WAY APT A NEWPORT BEACH CA 92663-3644 |
| JEFFREY ORMON | 248 CORNELL ST HEMPSTEAD NY 11550 |
| JEFFREY PALEVODA | 4025 NW 62 DR COCONUT CREEK FL 33073 |
| JEFFREY PAULS | 2060 S BAY ST EUSTIS FL 32726-6355 |

| Claim Name | Address Information |
|---|---|
| JEFFREY PRESS | 4 DALE COURT HAUPPAUGE NY 11788 |
| JEFFREY R VOSE | 2110 GARDNER CIRCLE WEST AURORA IL 60503 |
| JEFFREY RECORD | 4265 LANSDOWN DR NW ATLANTA GA 30339 |
| JEFFREY RITTERBAND | 3183 LEE PLACE BELLMORE NY 11710 |
| JEFFREY ROBERTS | 1595 GOLD RUN RD. CHULA VISTA CA 91913 |
| JEFFREY ROSEN | 3462 MACOMB STREET, N. W. WASHINGTON, D.C. 20016 |
| JEFFREY S HANGEN | 28240 GUILFORD LN SAUGUS CA 91350 |
| JEFFREY S TIEGER | 115 NORTHWOOD COURT BAYPORT NY 11705 |
| JEFFREY S. BERG | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| JEFFREY SACHS | EARTH INSTITUTE, COLUMBIA UNIVERSITY 535 W. 116TH ST. MC 4327 NEW YORK NY 10027 |
| JEFFREY SAUGER PHOTOGRAPHY INC | 2116 E FOURTH ST ROYAL OAK MI 48067 |
| JEFFREY SCHAMBERRY | 864 CLEVELAND STREET WEST HEMPSTEAD NY 11552 |
| JEFFREY SCHEUER | 56 W 10TH ST NEW YORK NY 10011 |
| JEFFREY SHAPIRO | 1221 COCOANUT RD BOCA RATON FL 33432 |
| JEFFREY SILVERMAN CUST EFREM SILVERMAN | UTMA IL 120 WENTWORTH GLENCOE IL 60022-1930 |
| JEFFREY SIU | 1800 S PACIFIC COAST HWY 22 REDONDO BEACH CA 90277 |
| JEFFREY SPENCER | 6027 MESCALLERO PLACE SIMI VALLEY CA 93063 |
| JEFFREY STRELECKI | 612 S BERGEN ST FOUNTAIN HILL PA 18015 |
| JEFFREY T. KNUREK | 12583 ELGIN CT FISHERS IN 46038 |
| JEFFREY VALIN | 60 BURROWS HILL ROAD AMSTON CT 06231 |
| JEFFREY VOGEDING | 1301 N FLORES ST NO.1 WEST HOLLYWOOD CA |
| JEFFREY WALD | 1940 COLBY AVE LOS ANGELES CA 90025 |
| JEFFREY WALLACE | 19241 JASPER HILL ROAD TRABUCO CANYON CA 92679 |
| JEFFREY WEINBERG | 61 RIDGE ROAD SMITHTOWN NY 11787 |
| JEFFREY WILLIAMS | 147 CHICHESTER ROAD HUNTINGTON NY 11743 |
| JEFFREY WINSTON | 75 MONTAUK AVENUE BRENTWOOD NY 11717 |
| JEFFREY WONG | 1440 APPIAN WAY MONTEBELLO CA 90640 |
| JEFFREY ZELEVANSKY | 9 OAKVIEW AVE MAPLEWOOD NJ |
| JEFFRIE HERNANDEZ | 4122   INVERRARY BLVD      58-A LAUDERDALE LKS FL 33319 |
| JEFFRIES JR,SEAN V | 6531 S. LOWE APT. 418 CHICAGO IL 60621 |
| JEFFRIES, KELLY | 722 NW 8 STREET DANIA BEACH FL 33004 |
| JEFFS FAST FREIGHT | PO BOX 371188 MILWAUKEE WI 53237-2288 |
| JEG, TOBIAS F | P.O. BOX 13285 CHICAGO IL 60613 |
| JEHOVAH CLEANING SERVICES | 3851 CORAL TREE CIRCLE COCONUT CREEK FL 33073 |
| JEITLES, DENISE | 101 N MIDLAND AVE NORRISTOWN PA 19403 |
| JELENKO, JANE | 10580 DOLCEDO WAY LOS ANGELES CA 90077 |
| JELINEK, KEVIN M. | 1033 W. RUNDELL PLACE CHICAGO IL 60607 |
| JELINEY GIVNER | 222 W ARRELLAGA ST 4 SANTA BARBARA CA 93101 |
| JELLISON, REGINA | 1920 WAYNE STREET BETHLEHEM PA 18020 |
| JELNICKI, TARA A | 3737 3RD AVENUE #109 SAN DIEGO CA 92103 |
| JELTEMA JR, JAMES W | 6534 CLEARBROOK DR SAUGATUCK MI 49453 |
| JEMIELITY, SAM | 2782 W FRANCIS  F1 CHICAGO IL 60647 |
| JEMISON,VONDELL | 100 BRIGHTSIDE CENTRAL ISLIP NY 11722 |
| JENDERS,TERESA | 1105 NW 155TH LANE 105 MIAMI FL 33169 |
| JENDRAS, WAYNE E | 215 S. VILLA AVENUE VILLA PARK IL 60181 |
| JENETTE WILLIAMS | 6449 S KENWOOD AVE CHICAGO IL 60637 |
| JENIFER BERMAN | 226 LINCOLN ROAD BROOKLYN NY 11225 |
| JENINE CUCCHI | 23 ELDERWOOD DRIVE ST. JAMES NY 11780 |

| Claim Name | Address Information |
|---|---|
| JENISCH, JOSH | 7925 WARING AVENUE LOS ANGELES CA 90046 |
| JENISCH, JOSHUA A | 3330 SUNNYNOOK DRIVE LOS ANGELES CA 90039 |
| JENIUS INDUSTRIES | 2994 BARCLAY WAY ANN ARBOR MI 48105 |
| JENKIN, TIMOTHY | WINDBROOK DR JENKIN, TIMOTHY WINDSOR CT 06095 |
| JENKINS HYUNDAI OF LEESBURG | 2025 SW COLLEGE RD OCALA FL 34471-1663 |
| JENKINS JR, CHARLES EDWARD | 1768 ATHENA DRIVE AVON NY 14414 |
| JENKINS JR, FREDGER | 76 SYLVAN DRIVE WADING RIVER NY 11792 |
| JENKINS MANAGEMENT | P O BOX 580 LAUREL MCKINNEY FISHERS IN 46038 |
| JENKINS, AARON | 841 BADGE DR COLORADO SPRINSG CO 80916 |
| JENKINS, ALLIE L | P.O. BOX 550504 ORLANDO FL |
| JENKINS, ANTHONY | 388 QUEBEC AVE TORONTO ON M6P 2V4 CANADA |
| JENKINS, ANTHONY E | 124 E 160TH PLACE SOUTH HOLLAND IL 60473 |
| JENKINS, CHRIS | 457 NW 87TH LN CORAL SPRINGS FL 33071-7187 |
| JENKINS, CHRISTOPHER | 35 DAVIS AVE NEWPORT NEWS VA 23601 |
| JENKINS, DARREN | 2526 WINTERVILLE DRIVE AUGUSTA GA 30909 |
| JENKINS, DAVID L | 190 N CEDAR COURT NEWPORT NEWS VA 23608 |
| JENKINS, GAYLE M | 1320 CULVER STREET NORTH CATASAUQUA PA 18032 |
| JENKINS, JOHN PHILIP | 1222 OLD BOALSBURG RD STATE COLLEGE PA 16801-6152 |
| JENKINS, KATHARINE R | 28 GAGE AVE GLENS FALLS NY 12801 |
| JENKINS, LASHAWYNA | 1311 EMMETT STREET AUGUSTA GA 30904-5726 |
| JENKINS, MERLE D | 8649-C BOCA GLADES BLVD WEST BOCA RATON FL 33434 |
| JENKINS, PATRICIA A | 6542 SWISSCO DRIVE #827 ORLANDO FL 32822 |
| JENKINS, RHONDA G | 526 W GOODING STREET MILLSTADT IL 62260 |
| JENKINS, ROBERT | 920 RIDGE SQ APT 207 ELK GROE VLG IL 60007-4196 |
| JENKINS, ROBERT M | 72 BERKSHIRE RD BALTIMORE MD 21221 |
| JENKINS, RONALD | PO BOX 22 DALZELL IL 61320 |
| JENKINS, RONALD SCOTT | 131 MT VERNON ST MIDDLETOWN CT 06457 |
| JENKINS, ROYCE | TALL PINE DRIVE APT A HAMPTON VA 23666 |
| JENKINS, RUBY | 12228-6 SAG HARBOUR COURT WELLINGTON FL 33414 |
| JENKINS, RUSSELL | 1515 CROCKETT HILLS BLVD. BRENTWOOD TN 37027 |
| JENKINS, SCOTT E | 10-305 REGENCY PARK N. QUEENSBURY NY 12804 |
| JENKINS, SHEQUITA RENEE | 135 HEMPHILL SCHOOL RD ATLANTA GA 30331 |
| JENKINS, THOMAS R | 724 MAPPLE CREST DRIVE BALTIMORE MD 21220 |
| JENKINS, TIMOTHY | 112 WINDBROOK DR WINDSOR CT 06095 |
| JENKINS, VERNON PURCELL | 5780 LAKESIDE DR  APT 913 MARGATE FL 33063 |
| JENKINS, CHRISTOPHER J | 35 DAVIS AVENUE NEWPORT NEWS VA 23601 |
| JENKINS, ELAINE A | 238 LIBBY STREET HAMPTON VA 23663 |
| JENKINS, FERGUSON | 41913 N SIGNAL HILL CT ANTHEM AZ 85086 |
| JENKINS, HENRIETTA | PO BOX 1231 STAMFORD CT 06904-1231 |
| JENKINS, JOSEPH M | 4161 THATSBURY COURT CHINO HILLS CA 91709 |
| JENKINS, LENORA JILL | P.O. BOX 280501 EAST HARTFORD CT 06128 |
| JENKINS, MALAIKA E | 766 S. ARANBE AVENUE COMPTON CA 90220 |
| JENKINS, MELISSA | 12438 MOORPARK ST # 189 STUDIO CITY CA 91604-1260 |
| JENKINS, MIKE D | 553 SOUTH PELICAN DR. SARASOTA FL 34237 |
| JENKINS, R. RAZZ | 1629 CAMPBELL AVENUE DES PLAINES IL 60016 |
| JENKINS, ROBIN M | 5970 MCKIBBEN RD. DELTON MI 49046 |
| JENKINS, SEAN | 5499 STONECROFT LN ALLENTOWN PA 18106-9179 |
| JENKINS, TWANA D | 3927 MADISON BELLWOOD IL 60104 |
| JENKINS-JOHNSON, VALERIE A | P.O. BOX 413 NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
|---|---|
| JENKINSONS BOARDWALK | 300 OCEAN AVE POINT PLEASANT BEACH NJ 08742-3261 |
| JENKS PRODUCTIONS | 100 GREAT MEADOW RD #702 DENNIS JENKS WETHERSFIELD CT 06109 |
| JENKS PRODUCTIONS | 100 GREAT MEADOW RD #702 WETHERSFIELD CT 06109 |
| JENNA BORDELON | 1626 MICHELTORENA STREET LOS ANGELES, CA 90026 |
| JENNA KAUFMANN | 250 SOUTH PRESIDENT STREET #211 BALTIMORE MD 21202 |
| JENNA MALONEY | 15552 LOCKPORT DRIVE WESTFIELD IN 46074 |
| JENNE, CINDY L | 7642 TURLINGTON ROAD TOANO VA 23168 |
| JENNE, KENNETH | 7642 TURLINGTON ROAD TOANO VA 23168 |
| JENNER & BLOCK LLP | 330 N WABASH AVE CHICAGO IL 60611 |
| JENNER AND BLOCK | ATTN  JOAN BROWN 330 N WABASH AVE CHICAGO IL 60611 |
| JENNER, ALEXANDRA | 2970 N SHERIDAN APT 1610 CHICAGO IL 60657 |
| JENNER,DONALD K | 17840 GREENWOOD DRIVE TINLEY PARK IL 60477 |
| JENNETT, WILLIAM O | 8204 S. COLFAX CHICAGO IL 60617 |
| JENNIE LUDWIG | 575 E VAN BUREN VILLA PK IL 60181 |
| JENNIE NEKNEZ | 21 STOOTHOFF ROAD EAST NORTHPORT NY 11731 |
| JENNIE RAMIREZ | 400 N. RACINE #103B CHICAGO IL 60622 |
| JENNIE WARREN FOTOGRAPHICS | 1010 N. CURSON AVE. #105 LOS ANGELES CA 90046 |
| JENNIFER BARRIOS | 334 W OCEAN HGHTS AVE UNIT 114 LINWOOD NJ 08221 |
| JENNIFER BEM | 356 LONG MEADOW WAY ARNOLD MD 21012 |
| JENNIFER BROWN | 38 KETEWOMOKE DRIVE HALESITE NY 11743 |
| JENNIFER BYRNE | 13701 YUKON AVENUE #331 HAWTHORNE CA 90250 |
| JENNIFER CABALA | PO BOX 26 SEATTLE WA 98111 |
| JENNIFER CASTLE | 2376 EDGEWATER TERRACE LOS ANGELES CA 90039 |
| JENNIFER CONVERTIBLES | 902 BROADWAY NEW YORK NY 10010 |
| JENNIFER CONVERTIBLES | 902 BROADWAY NEW YORK NY 10010-6002 |
| JENNIFER CONVERTIBLES INC | 902 BROADWAY NEW YORK NY 10010 |
| JENNIFER CONVERTIBLES INC | 902 BROADWAY NEW YORK NY 10010-6002 |
| JENNIFER COTTO | 142 CASSATA COURT WEST BABYLON NY 11704 |
| JENNIFER CUNNISON | 418 DURHAM STREET HAMPTON VA 23669 |
| JENNIFER CUTRARO | 24 HALL AVENUE #2 SOMERVILLE MA 02144 |
| JENNIFER DANSICKER | 8 INDIAN PONY COURT OWINGS MILLS MD 21117 |
| JENNIFER DASKAL | 1423 R STREET, NW, #202 WASHINGTON DC 20009 |
| JENNIFER DEKARZ | 865 PEQUOT AVENUE SOUTHPORT CT 06890 |
| JENNIFER EOLIN | 11150 ACAMA ST. #25 STUDIO CITY CA 91602 |
| JENNIFER FARACI | 1645 W. OGDEN AVENUE 405 CHICAGO IL 60612 |
| JENNIFER FEARING | 5000 SANDBURG DRIVE SACRAMENTO CA 95819 |
| JENNIFER FISHER | 68 MURASAKI STREET IRVINE CA 92617 |
| JENNIFER FREHN | 2807 DEARBORN AVENUE PALMDALE CA 93551 |
| JENNIFER G TAYLOR | 725 YATES ST ORLANDO FL 32804 |
| JENNIFER GARBEE | 1538 STANFORD #6 SANTA MONICA CA 90404 |
| JENNIFER GATTONE | 26W125 JEWELL RD. WHEATON IL 60187 |
| JENNIFER GIANTOMASO | 12 WENMORE ROAD COMMACK NY 11725 |
| JENNIFER GIBLIN | 8 SOUTH 32ND STREET WYANDANCH NY 11798 |
| JENNIFER GILMORE | 117 2ND ST. BROOKLYN NY 11231 |
| JENNIFER GIOVINCO | 4111 NE 26TH TERRACE LIGHTHOUSE POINT FL 33064 |
| JENNIFER GIRARD PHOTOGRAPHY | 1455 WEST ROSCOE CHICAGO IL 60657-1309 |
| JENNIFER GLAUDEMANS | 6912 RANNOCH ROAD BETHESDA MD 20817 |
| JENNIFER GROSSMAN | ONE CENTRAL PARK WEST 30C NEW YORK NY 10023 |
| JENNIFER GUERRIERI | 35975 ITHACA DRIVE AVON OH 44011 |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER HERMANSEN | 5S040 FIRESTONE COURT NAPERVILLE IL 60563 |
| JENNIFER HERRMANN | 968 GARDINER DRIVE BAY SHORE NY 11706 |
| JENNIFER HEWITSON | 1145 WOTAN DR ENCINITAS CA 92024 |
| JENNIFER HILE | 35767 ROYAL SAGE COURT PALM DESERT CA 92211 |
| JENNIFER HITTINGER | 3116 SOUTH 6TH AVENUE WHITEHALL PA 18052 |
| JENNIFER HUGHES PHOTOGRAPHY LLC | 518 OLD ORCHARD RD BALTIMORE MD 21229 |
| JENNIFER JOSEPH | 250 BANKS ST. SAN FRANCISCO CA 94110 |
| JENNIFER K SPINNER | 4750 N. MALDEN ST. 1N CHICAGO IL 60640 |
| JENNIFER KALITA | 15516 WEMBROUGH ST. SILVER SPRING MD 20905 |
| JENNIFER KELLEHER | 67-41 BURNS STREET APT #207 FOREST HILLS NY 11375 |
| JENNIFER KELLY | 14 VERITY COURT BALTIMORE MD 21236 |
| JENNIFER KIM | 25 N. EL MOLINO STREET APT E ALHAMBRA CA 91801 |
| JENNIFER KOHNKE | 1822 W. CHASE APT 1 CHICAGO IL 60626 |
| JENNIFER LEO | 263 W. OLIVE AVE., #320 BURBANK CA 91502 |
| JENNIFER LISLE | 326 S. GLENROY AVE. LOS ANGELES CA 90049 |
| JENNIFER LOW   JENNIFER LOW PHOTOGRAPHY | 73 ASHTON AVE SAN FRANCISCO CA 94112 |
| JENNIFER LOW PHOTOGRAPHY | 73 ASHTON AVE SAN FRANCISCO CA 94112 |
| JENNIFER MALONEY | 403 OCEAN AVENUE APT. 3A BROOKLYN NY 11226 |
| JENNIFER MARTIN | VIA DEL DON 3 MILAN 20123 ITALY |
| JENNIFER MCMENAMIN | 506 OVERBROOK ROAD BALTIMORE MD 21212 |
| JENNIFER MICHAEL | 300 WESTOWNE ROAD BALTIMORE MD 21229 |
| JENNIFER MUSA | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| JENNIFER NICHOLS | 371 VININGS VINTAGE CIRCLE MABLETON GA 30126 |
| JENNIFER OVERMAN | 2 PARK PLACE APT. #2G HARTFORD CT 06106 |
| JENNIFER PRICE | 21 THORNTON AVE. #32 VENICE CA 90291 |
| JENNIFER RING | 3225 EAGLEWOOD DRIVE RENO NV 89502 |
| JENNIFER ROCHOLL | 2031 YAQ1 TUSTIN CA |
| JENNIFER ROCHOLL PHOTOGRAPHY INC | 2031 YAQI TUSTIN CA 92782 |
| JENNIFER RODGERS | 6045 CLUBHOUSE LANE WESCOSVILLE PA 18106 |
| JENNIFER S JAMES | PO BOX 10403 GLENDALE CA 91209 |
| JENNIFER S REVITZ CUST MARY S REVITZ | UTMA CA 1819 W BALBOA BLVD # B NEWPORT BEACH CA 92663-4514 |
| JENNIFER SHEPHERD | P.O BOX T STOCKTON NJ 08559 |
| JENNIFER SMITH | 540 SECOND STREET BROOKLYN NY 11215 |
| JENNIFER STARK | PO BOX 305 RICO CO |
| JENNIFER SULLIVAN BRYCH | 480 FELL STREET, APT. 5 SAN FRANCISCO CA 94102 |
| JENNIFER SZYMASZEK | 76 OAK RIDGE DR MERIDEN CT 06450 |
| JENNIFER TANG | 22-18 27TH STREET, 2ND FLOOR ASTORIA NY 11105 |
| JENNIFER TAYLOR | 725 YATES ST ORLANDO FL 32804 |
| JENNIFER TUNG | 237 E. 20TH ST. #8E NY NY 10003 |
| JENNIFER WAGNER | 4240 N. CLARENDON AVE 410S CHICAGO IL 60613 |
| JENNIFER WEATHERS | 1419 S WASHINGTON AV COMPTON CA 90221 |
| JENNIFER WHITFIELD | 21 SCHENCK AVENUE. APT. A GREAT NECK NY 11021 |
| JENNIFER WILSON | 3614 CAMBRIA ST THOUSAND OAKS CA 91360 |
| JENNIFER WISNIEWSKI | 8711 STONES THROW LANE MISSOURI CITY TX 77459 |
| JENNIFER WOLCH | 3009 LINDA LANE SANTA MONICA CA 90405 |
| JENNIKA INC | C/O DOUG JEFFERS DBA 10 EAST 44TH ST NEW YORK NY 10017 |
| JENNINGS CHEVROLET   [JENNINGS CHEVY | VOLKSWAGON] 201 WAUKEGAN RD GLENVIEW IL 60025-5158 |
| JENNINGS COUNTY HIGH SCHOOL | MS TARYN KENT 800 W WALNUT NORTH VERNON IN 47265 |
| JENNINGS DAILY NEWS | 238 MARKET STREET ATTN: LEGAL COUNSEL JENNINGS LA 70546 |

| Claim Name | Address Information |
|---|---|
| JENNINGS, FRANCIS M | 182 RIVERSIDE DRIVE FOX LAKE IL 60020 |
| JENNINGS, JAMES """DOUGLAS""" | C/O MODESTO DIAZ LEVINTON, DIAZ & GINOCCHIO, INC. 2700 N. MAIN ST., STE 200 SANTA ANA CA 92705 |
| JENNINGS, JEAN E | 404 BREEZEWAY DRIVE APOPKA FL 32712 |
| JENNINGS, JOE | 12004 NW 30TH STREET CORAL SPRINGS FL 33065 |
| JENNINGS, KAREN | 952 CARIBBEAN PLACE CASSELBERRY FL 32707 |
| JENNINGS, KELI | 9538 S SEELEY CHICAGO IL 60643 |
| JENNINGS, LATOYA TIESHA | 7 LILAC STREET MANCHESTER CT 06040 |
| JENNINGS, MAUREEN C. | 3940 N. SOUTHPORT AVE. 3F CHICAGO IL 60613 |
| JENNINGS, ROSALIND | 500 NEWELL HILL RD NO. 112 D LEESBURG FL 34748 |
| JENNINGS, SARA | 1416 ALICE ST COLLINSVILLE IL 62234 |
| JENNINGS, VANESSA R | 206 MEYERS DRIVE ROCKY HILL CT 06067 |
| JENNINGS,ANGELA | 1721 CONCERT STREET DELTONA FL 32738 |
| JENNINGS,CECILIA M | 26476 OLIVEWOOD LAKE FOREST CA 92630-6723 |
| JENNINGS,LADENA B | 1371 NW 18TH DR APT 107 POMPANO BEACH FL 33069-5976 |
| JENNINGS,LISA | 1332 BERRY STREET BALTIMORE MD 21211 |
| JENNINGS,LORA L | 222WEST BROOKSIDE AVE REDLANDS CA 92373-4606 |
| JENNINGS,RAUL | 82-40 AUSTIN STREET APARTMENT 6E KEW GARDENS NY 11415 |
| JENNINGS,WENDY | 19744 BEACH BLVD APT #332 HUNTINGTON BEACH CA 92648 |
| JENNY BURMAN | 1510 EWING STREET LOS ANGELES CA 90026 |
| JENNY DUBIN | 234 WILDROSE AVENUE C/O RACHEL GURWITZ SAN ANTONIO TX 78209 |
| JENNY HONTZ | 8 23RD AVE APARTMENT 103 VENICE CA 90201 |
| JENNY PRICE | 8899 BEVERLY BLVD., SUITE 805 LOS ANGELES CA 90048 |
| JENNY SUNDEL | 20 29TH AVENUE, #103 VENICE CA 90291 |
| JENNY THOMAS | 561 W STRATFORD PL #4A CHICAGO IL 60657-2647 |
| JENNY YOO | 7445 DONNA AVE RESEDA CA 91335 |
| JENS ROBINSON | 28028 LOBROOK DRIVE RANCHO PALOS VERDES CA 90275 |
| JENSEN, ALEXANDRA | 5347 RENAISSANCE AVE SAN DIEGO CA 92122 |
| JENSEN, CHERYL | PO BOX 246 BETHLEHEM NH 03574 |
| JENSEN, CHRISTOPHER W | PO BOX 246 BETHLEHEM NH 03574 |
| JENSEN, CHRISTOPHER W | 448 LEWIS HILL RD BETHLEHEM NH 03574 |
| JENSEN, JIM | 2101 FIELDCREST DRIVE MUNDELEIN IL 60060 |
| JENSEN, JIM W | 28853 GARNET HILL COURT AGOURA HILLS CA 91301 |
| JENSEN, MICHAEL | 3458 N. JANSSEN NO.I3 CHICAGO IL 60657 |
| JENSEN, MICHAEL | 4241 MCCONNELL BLVD LOS ANGELES CA 90066 |
| JENSEN, PETER E | 2304 RAVEN VIEW ROAD LUTHERVILLE MD 21093 |
| JENSEN, PETER R | 4704 N. KENTON CHICAGO IL 60630 |
| JENSEN, ROBERT | 1445 N. STATE PKWY. #1802 CHICAGO IL 60610 |
| JENSEN, ROBERT J | 4906 N 28TH ST TACOMA WA 98407 |
| JENSEN, TREVOR T. | 1019 CLARENCE AVENUE OAK PARK IL 60304 |
| JENSEN,ALISON E | 956 N. LEAVITT ST #2 CHICAGO IL 60622-4809 |
| JENSEN,LESTER B | 11168 WEST DORADO PLACE LITTLETON CO 80127 |
| JENSEN,LORI LE | 32803 UPPER BEAR CREEK ROAD EVERGREEN CO 80439 |
| JENSENIUS,JEFFREY T | 50 CEMETERY ROAD MANCHESTER PA 17345 |
| JEPPESEN,BRIAN | 23704 OAK CIRCLE NEWHALL CA 91321 |
| JEPS ENTERPRISES, INC | 5129 SPRING WILLOW COURT OWINGS MILLS MD 21117 |
| JEPSEN,CARA | 1648 W BRYN MAWR AVE APT 1N CHICAGO IL 60660-4118 |
| JERALD LEE ASH | 2716 SQUALL KING PLACE LAKE HAVASU CITY AZ 86404 |
| JERALDINE SAUNDERS | JERALDINE SAUNDERS PRODUCTIONS 1049 ALCADE DRIVE GLENDALE CA 91207 |

| Claim Name | Address Information |
|---|---|
| JERANT, FREDERICK | 618 N LAFAYETTE STREET ALLENTOWN PA 18104 |
| JERCH, KIRSTEN E | 4900 N WINCHESTER AVE  NO.2 CHICAGO IL 60640 |
| JERCINOVIC, ERNEST | 505 N. LAKESHORE DR. APT. 1818 CHICAGO IL 60611 |
| JEREMEY BROWN | 3503 W DICKENS AVE APT 2 CHICAGO IL 60647-9420 |
| JEREMIAH GARCIA | 12714 SHORT AVE LOS ANGELES CA 90066 |
| JEREMIAH JOHNSON | 5439 N. CAPITOL AVE INDIANAPOLIS IN 46208 |
| JEREMIAH JOHNSON | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| JEREMIC, KATARINA | 6921 ROSEMARY LN. NO.5 NILES IL 60714 |
| JEREMY BERNSTEIN | 2 FIFTH AVENUE, 18L NEW YORK NY 10011 |
| JEREMY GORDON D.C, P.A. | 905 N. STONE STE DELAND FL 32720 |
| JEREMY LARNER | 1678 SHATTUCK #9 BERKELEY CA 94709 |
| JEREMY LOTT | 1184 BRIDGEVIEW DRIVE LYNDEN WA 98264 |
| JEREMY MARWELL | 58 EAST 68TH ST NEW YORK NY 10021 |
| JEREMY OBERSTEIN | 2929 ST GEROGE ST APT 12 LOS ANGELES CA 90027-3068 |
| JEREMY R RIFKIN ENTERPRISES | 4520 E WEST HWY    STE 600 BETHESDA MD 20814 |
| JEREMY RIFKIN | 4520 EAST WEST HIGHWAY, SUITE 600 BETHESDA MD 20814 |
| JEREMY SHAW | 1808 W. ARMITAGE APT. #A MELROSE PARK IL 60160 |
| JEREMY WAGSTAFF | 200 PASIR PANJANG ROAD, #01-17 PASIR VIEW PARK 118571 FRANCE |
| JERGENSEN, LORETTA CHILCOAT | 7620 DANIELS AVENUE BALTIMORE MD 21234 |
| JERIA, CHRISTIAN | 2812 GUILFORD AVE BALTIMORE MD 21718 |
| JERICHO WATER DISTRICT | 125 CONVENT RD SYOSSET NY 11791-3898 |
| JERKINS,HENRY R | 11230 OTSEGO STREET APT. #3103 NORTH HOLLYWOOD CA 91601 |
| JERLENE ALLEN | 85 PURPLE SAGE KERRVILLE TX 78028 |
| JERMAINE HAMMOND | 1340 AVON LN APT 9112 N LAUDERDALE FL 33068-5851 |
| JERMAINE ROLLE | 1364  AVON LN      5-14 MARGATE FL 33068 |
| JERMANOK, STEPHEN | 89 ROUNDWOOD RD NEWTON MA 02464 |
| JERMAUD HARRIS | 2440 LAURETTA AVENUE BALTIMORE MD 21223 |
| JERMEL MICKENS | 105 NORTH 19TH ST WYANDANCH NY 11798 |
| JERMEY FRAZIER | 115-25 84TH AVENUE 3G RICHMOND HILL NY 11418 |
| JERMY MCCARTER | 186 WARREN STREET #1 BROOKLYN NY 11201 |
| JERNIGAN,DAISY | 4200 NW 3RD COURT #117 PLANTATION FL 33317 |
| JERNIGAN,MAGALY | 1605 PALMER AVENUE WINTER PARK FL 32789 |
| JEROLENE BROWN | 3054 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| JEROME A LEE | 10618 DESTINO CIRCLE CERRITOS CA 90703 |
| JEROME F MUELLER | 7518 CLEARLAKE LN. BALTIMORE MD 21220 |
| JEROME GLICK | 60 DAVENPORT ROAD MONTVILLE NJ 07045-9199 |
| JEROME KARABEL | 3015 BENVENUE AVENUE BERKELEY CA 94705 |
| JEROME KASSIRER | 21 SQUIRREL ROAD WELLESLEY MA 02481 |
| JEROME MARTIN | 1110 LAURELWOOD CARMEL IN 46032 |
| JEROME S RUBIN | 15 WEST 53RD STREET APT.# 29B NEW YORK NY 10019-5401 |
| JEROME S. RUBIN | 15 WEST 53RD ST. APT #29B NEW YORK NY 10019 |
| JEROME TAYLOR | 17143 S. KIMBARK SOUTH HOLLAND IL 60473 |
| JEROME VAUGHN | 1617 EAST PALMER STREET COMPTON CA 90221 |
| JEROME WILKERSON | 15 LAFAYETTE STREET HUNTINGTON NY 11743 |
| JEROME, ANDRE | 4140 MEADE WAY WEST PALM BEACH FL 33409 |
| JEROME, LAWRENCE F | 1505 BRANDYWINE BUFFALO GROVE IL 60089-1002 |
| JEROME, PHILOME | 3650 NW 8TH PLACE FORT LAUDERDALE FL 33311 |
| JEROME,SHERLINE | 515 SW 6TH AVE DELRAY BEACH FL 33444 |
| JEROSKY, WALTER J | 112 KINGSTON ROAD BOLINGBROOK IL 60440 |

| Claim Name | Address Information |
| --- | --- |
| JERRI ANNE STYES | 11614 WILSON CIRCLE PARKER CO 80134 |
| JERRI OVITZ CUST SPENCER RYAN KOLTUN | UGMA CA 1424 ALEXANDRIA DRIVE SAN DIEGO CA 92107-3939 |
| JERRICK, ELDON W | 122 PRINCETON STREET HARTFORD CT 06106 |
| JERRICK, JOSEPH A | 20 OLD OAK COURT BLOOMFIELD CT 06002 |
| JERROL REID | 7900 SE 3RD ST MARGATE FL 33068 |
| JERROLD POST | 7106 BROXBURN DR. BETHESDA MD 20817 |
| JERRY & BARBARA JIVIDEN | JERRY JIVIDEN PO BOX 333 CHILLCOTHE OH |
| JERRY BAUER | 110 VIALE AVENTINO ROME 153 ITALY |
| JERRY BRYANT TV INC | 318 W GRAND   4TH FLOOR CHICAGO IL 60654 |
| JERRY CHRISTOPHER HAIN | 8010 W 4TH ST LOS ANGELES CA 90048 |
| JERRY DAVIS | PO BOX 30025 SEATTLE WA |
| JERRY ENGELMAN | PO BOX 5878 BALTIMORE MD 21208 |
| JERRY ENGLEHART | 359 SUGAR PINE LANE ORMOND BEACH FL 32174 |
| JERRY GARNS STUDIO | 5216 VENICE BLVD LOS ANGELES CA 90019 |
| JERRY GARNS STUDIO | 5216 VENICE BLVD VENICE CA 90019 |
| JERRY GRISWOLD | 1068 FULTON ROAD SAN MARCOS CA 92069 |
| JERRY HAINES | 2900 N EDISON ST ALEXANDRIA VA 22207 |
| JERRY HOLT | 4317 EDINBROOK TERRACE BROOKLYN PARK MN |
| JERRY KOUTAVAS | 11112 E. COVE CIRCLE 3C PALOS HILLS IL 60465 |
| JERRY LEBOVITZ CUST NOLAN HOWARD | LEBOVITZ UTMA IL 1365 N SHERIDAN RD HIGHLAND PARK IL 60035-3406 |
| JERRY LEWIS | 9 RATON LANE HOT SPRINGS AR 71909 |
| JERRY MASHAW | 54 LITTLE BAY LANET BRANFORD CT 06405 |
| JERRY MC DONALD | 1700 BOTELHO DRIVE APT 321 WALNUT CREEK CA 94596 |
| JERRY MENNENGA | 3914 5TH AVE SIOUX CITY IA |
| JERRY R CLARK | 3561 FIGUEROA STREET GLENDALE CA 91206 |
| JERRY RISCH | BUSCH STADIUM 250 STADIUM PLAZA ST LOUIS MO 63102 |
| JERRY ROME NISSAN - BALISE | 500 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| JERRY SAVITSKE/UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| JERRY SCHAD | 850 BEECH ST NO. 1106 SAN DIEGO CA |
| JERRY STAHL | 9595 WILSHIRE BLVD.  #1020 BEVERLY HILLS CA 90212 |
| JERRY TAYLOR | CATO INSTITUTE 1000 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| JERRY TURNER | DODGER STADIUM 1000 ELYSIAN PARK AVENUE LOS ANGELES CA 90012 |
| JERRY V. HAINES | 2900 NORTH EDISON STREET ARLINGTON VA |
| JERRY'S AUTO & TOWING | 91 POWERHOUSE RD ROSLYN NY 11577 |
| JERRY'S CHEVROLET INC | 1940 E JOPPA RD BALTIMORE MD 21234 |
| JERSEY CHROME PLATING CO | 144 46TH STREET PITTSBURGH PA 15201 |
| JERUSALEM LUTHERAN SUNDAY | 500 CHURCH RD SCHOOL PALMERTON PA 18071-3642 |
| JERVIS B WEBB COMPANY | 4104 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| JERVIS R FERGUSON FOUNDATION | 2515 W MARTIN L KING JR BLVD LOS ANGELES CA 90008 |
| JESEK, LOIS | 9618 HIGHLAND GEORGE DR BEVERLY HILLS CA 90210 |
| JESKEY, CRAIG R | 3547 AUTUMNWALK DR RIVERSIDE CA 92503 |
| JESS VIGNOL JR | 779 W EDNA PLACE COVINA CA 91722 |
| JESS WALTER | 2719 W. SUMMIT  BLVD. SPOKANE WA 99201 |
| JESSE AVALOS | 4120 MAINE ST.  #8 ATTN: CONTRACTS DEPT LAKEWORTH FL 33461 |
| JESSE C MOORE | 3005 W BROOK SANTA ANA CA 92704 |
| JESSE COHEN | 392 CENTRAL PARK WEST APT. 11D NEW YORK NY 10025 |
| JESSE HAMILTON | 232 G ST. SW WASHINGTON DC 20024 |
| JESSE JACKSON | C/O SACHS EARNEST & ASSOC. ATTN: DAVID M. STEINBERG 1 N. LASALLE STREET CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| JESSE JACKSON | C/O DAVID M. STEINBERG SACHS, EARNEST & ASSOCIATES, LTD. 1 NORTH LASALLE ST.,SUITE 1525 CHICAGO IL 60602 |
| JESSE JACKSON | SACHS EARNEST & ASSOC 1 N LASALLE ST 1525 CHICAGO IL 60602 |
| JESSE JAMES SPERO | 1011 N. ALFRED ST. #11 ATTN: SPECIAL SECTIONS WEST HOLLYWOOD CA 90069 |
| JESSE KORNBLUTH | 4 E. 95TH ST. NY NY 10128 |
| JESSE KORNBLUTH | 4 EAST 95TH ST. NEW YORK NY 10128 |
| JESSE TODD | 110 WOODLAND DRIVE NEWPORT NEWS VA 23606 |
| JESSE VALONA | 5022 TAFT ST. CHINO CA 91710 |
| JESSE WEHNER | 5 N. ATWOOD RD. BEL AIR MD 21014 |
| JESSE WINFIELD | 1838 N, VISTA STREET LOS ANGELES CA 90046 |
| JESSE, MICHAEL | 905 BURLINGTON BEACH VALPARAISO IN 46383 |
| JESSICA ANDERSON | 238 E. PADONIA ROAD TIMONIUM MD 21093 |
| JESSICA ANTOLA | 214 UNION STREET  NO.4 BROOKLYN NY 11231 |
| JESSICA BLANCHARD | 2512 SW TEGART AVE GRESHAM OR 97080-9454 |
| JESSICA CAETANO | 909 WORTHINGTON RIDGE BERLIN CT 06037 |
| JESSICA CLAREMON | 1508 AIDENN LAIR ROAD MAPLE GLEN PA 19002 |
| JESSICA DAMIANO | 17 SYLVIA STREET GLEN HEAD NY 11545 |
| JESSICA DE LA TORRE | 1550 NW 110TH AVE APT 342 PLANTATION FL 33325-5907 |
| JESSICA GORMAN | 8 WEST RIVIERA DRIVE LINDENHURST NY 11757 |
| JESSICA GREGG | 331 DUMBARTON RD. BALTIMORE MD 21212 |
| JESSICA HOLLOWELL | 8931 BEVERLYWOOD STREET LOS ANGELES CA 90034 |
| JESSICA HOLMES | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| JESSICA HUNDLEY | 2218 PRINCETON AVE. LOS ANGELES CA 90026 |
| JESSICA JOLLY | 8534 COLGATE AVE #1 LOS ANGELES CA 90048 |
| JESSICA JOLLY - SYNDICATE BLEU | 10100 SANTA MONICA BLVD, SUITE 900 LOS ANGELES CA 90067 |
| JESSICA LEE | 90 PLAD BLVD HOLTSVILLE NY 11742 |
| JESSICA LEE | 3238 ELYSIA STREET CORONA CA 92882 |
| JESSICA MAJOROS | 3549 N RETA AVE #2 CHICAGO IL 60657-1710 |
| JESSICA MAXWELL | 27 ALMA LANE EAST NORTHPORT NY 11731 |
| JESSICA NOVINS | 54 KESWICK LANE PLAINVIEW NY 11803 |
| JESSICA PANZARELLA | 44 LAWRENCE STREET GREENLAWN NY 11740 |
| JESSICA PORTNER | 3951 KEESHEN DRIVE LOS ANGELES CA 90066 |
| JESSICA RANDKLEV | 342 IMPERIAL WAY APT# 343 BAYPORT NY 11705 |
| JESSICA RANDKLEV | PO BOX 2396 PORT ORCHARD WA 90366 |
| JESSICA STERN | 10 HUMBOLDT STREET CAMBRIDGE MA 02140 |
| JESSICA SULLY | 605 HILLSBOROUGH ST APT 2 OAKLAND CA 94606 |
| JESSICA TEFFT | 2708 HOLLY ST ALEXANDRIA VA |
| JESSICA TOLEDO | 1034 WEST 21ST STREET LOS ANGELES CA 90007 |
| JESSICA TONG | 160 BLEECKER ST APT 6FW NEW YORK NY 10012-0174 |
| JESSICA WINTER | 33 ST. JOHNS PLACE  APT. 4 BROOKLYN NY 11217 |
| JESSIE M YARBOUGH | 4833 W HURON CHICAGO IL 60644 |
| JESSIE WEBSTER | 1209  14 CT S LAKE WORTH FL 33460 |
| JESSUP, GERALDINE | 3017 BEECH ST LAKE PLACID FL 33852 |
| JESSUP,JASON | 39 BYRD STREET HEMPSTEAD NY 11550 |
| JESSY THOMAS | THE LAW OFFICES OF FRANK M. MORELLI, JR. NISCHAL RAVAL 403 W GALENA AURORA IL 60506 |
| JESTER, DAVID | 41073 CRIMSON PILLAR LANE LAKE ELSMOIRE CA 92532 |
| JESTER, DAVID | 41073 CRIMSON PILLAR LANE LAKE ELSINORE CA 92532-1553 |
| JESUP CABLEVISION M | P.O. BOX 249 JESUP IA 50648 |

| Claim Name | Address Information |
|---|---|
| JESUS ARBELAEZ | 370 OAK STREET COPIAGUE NY 11726 |
| JESUS ORDAZ | 10157 E AV Q 14 LITTLEROCK CA 93543 |
| JESUS PEOPLE USA FULL GOSPEL MINISTRIES | 2948 N. WESTERN AVE. CHICAGO IL 60618 |
| JESUS PEOPLE USA FULL GOSPEL MINISTRIES | RE: CHICAGO 2948 N. WESTERN A 2950 N. WESTERN AVE. CHICAGO IL 60618 |
| JESUS PUENTE | 8641 W BOCA GLADES BLVD #G ATTN: CONTRACTS DEPT BOCA RATON FL 33434 |
| JESUS SANCHEZ | 12019 HEBE AV NORWALK CA 90650 |
| JESUS SANCHEZ JR | 1539 PARMER AVENUE LOS ANGELES CA 90026 |
| JESUS, PAULO R | 495 SE 8TH STREET  APT 134 DEERFIELD BEACH FL 33441 |
| JESUS, ROBERTH H | 3110 SW 4TH ST DEERFIELD BEACH FL 33442 |
| JET AVIATION BUSINESS JETS | 112 CHARLES LINDEBERGH DR  3RD FLR TETERBORO NJ 07608 |
| JET EFFECTS | 6910 FARMDALE AVE NORTH HOLLYWOOD CA 91605 |
| JET LITHOCOLOR INC | PO BOX 674141 DETROIT MI 48267-4141 |
| JET SANITATION SERVICE CORP | 228 BLYDENBURGH RD ISLANDIA NY 11749 |
| JETBLUE AIRWAYS | PO BOX 4378 ATTN: LEGAL COUNSEL SCRANTON PA 18505-4378 |
| JETBROADBAND M | 5 INTERNATIONAL DRIVE – STE 220 RYE BROOK NY 10573 |
| JETER, DARREN | 209 NELSON ST ALLENTOWN PA 18109 |
| JETER, DARREN | 209 NELSON ST      APT 3 ALLENTOWN PA 18109 |
| JETMORE FIREPLACE | 3343 MERRICK RD WANTAGH NY 11793 |
| JETT, DENNIS C | 123 GRINTER HALL, PO BOX 113225 GAINESVILLE FL 32611-3225 |
| JETT, MICHAEL | 1 NORTH DREXEL AVENUE LA GRANGE IL 60525 |
| JETTA LOGISTICS | MR. DONALD LUCARELLI 2761 WOODBURY ARLINGTON HEIGHTS IL 60004 |
| JETTER, FRANCES | 390 WEST END AVE NEW YORK NY 10024 |
| JETTY PRODUCTIONS LLC | 1155 BRICKELL BAY DR APT 3403 MIAMI FL 33131-3242 |
| JEUDY, BENONI | 10439 SW 16TH STREET PEMBROKE PINES FL 33025 |
| JEUDY, MICKIL | 5195 NW 6TH ST DELRAY BEACH FL 33445 |
| JEVENS INC | 1312 CAMBRIDGE ROAD ANN ARBOR MI 48104 |
| JEVONS,DEAN M | 41 ELLINGTON AVENUE ELLINGTON CT 06029 |
| JEWEL | 150 PIERCE ROAD, SUITE 200 ITASCA IL 60143 |
| JEWEL FOOD STORES | 150 E PIERCE RD STE 200 ITASCA IL 60143-1290 |
| JEWEL FOOD STORES 012 | 2940 N ASHLAND AVE CHICAGO IL 60657-4004 |
| JEWEL FOODS SUPERVALU | 150 PIERCE ROAD  STE 200 ITASCA IL 60143 |
| JEWEL M BORDNER | 905 SWAN DRIVE DYER IN 46311 |
| JEWEL M NOVACK | 604 S OAKS AVENUE ONTARIO CA 91762 |
| JEWEL OSCO | C A FORTUNE & CO 141 COVINGTON DRIVE BLOOMINGDALE IL 60108 |
| JEWEL OSCO | 944 S YORK RD ELMHURST IL 60126 |
| JEWEL OSCO | 1955 W NORTH AVE MELROSE PARK IL 60160 |
| JEWEL OSCO | 4650 W 103RD ST OAKLAWN IL 60453 |
| JEWEL OSCO | FOOD STORE 012 1210 N CLARK CHICAGO IL 60610 |
| JEWEL OSCO | FOOD STORE 012 3630 N SOUTHPORT CHICAGO IL 60613 |
| JEWEL/OSCO | 150 E PIERCE RD STE 200 ITASCA IL 60143-1290 |
| JEWELL EVENTS CATERING | 424 N WOOD ST CHICAGO IL 60622 |
| JEWELL IV, KELLY W | 304 PALMETTO RD WILMINGTON NC 28401-8835 |
| JEWELL, BARBARA | 517 FRANKLIN AVE JEWELL, BARBARA HARTFORD CT 06114 |
| JEWELL, BARBARA | 517 FRANKLIN ST HARTFORD CT 06114 |
| JEWELL, JANICE N.G. | 15520 HANOVER PIKE UPPERCO MD 21155 |
| JEWELL, TED | PO BOX 69934 LOS ANGELES CA 90069 |
| JEWELL,ANNE B | 3148 WAVERLY DR LOS ANGELES CA 90027 |
| JEWELL-WELTER | MR. JOHN WELTER 29W260 IROQUOIS CT. N WARRENVILLE IL 60555 |
| JEWELRY PLUS | 1046 SEMORAN BLVD CASSELBERRY FL 32707-5722 |

| Claim Name | Address Information |
| --- | --- |
| JEWETT ORTHOPAEDIC CLINIC | 1285 ORANGE AVE WINTER PARK FL 32789-4984 |
| JEWETT, AUBREY | 2864 HAZEL GROVE LN OVIEDO FL 32766 |
| JEWETT, JEFF | 3445 IVANHOE AVE SAINT LOUIS MO 63139 |
| JEWETT,LUCILLE M | 2990 BROADWAY SAN FRANCISCO CA 94115 |
| JEWISH CHILD CARE ASSOC | 120 WALL ST 12TH FLOOR NEW YORK NY 10005 |
| JEWISH EXPONENT | 2100 ARCH STREET, 4TH FLOOR PHILADELPHIA PA 19103 |
| JEWISH FAMILY SERVICE OF BROWARD COUNTY | 100 S PINE ISLAND RD   NO.230 PLANTATION FL 33324 |
| JEWISH FEDERATION OF GREATER HARTFORD | MICKEY ORKIN 333 BLOOMFIELD AVE WEST HARTFORD CT 06117 |
| JEWISH JOURNAL | 3580 WILSHIRE BLVD ATTN: KIMBER SAX LOS ANGELES CA 90010 |
| JEWISH TELEGRAPHIC AGENCY | 330 SEVENTH AVE, 17TH FLR NEW YORK NY 10001 |
| JEWISH TELEGRAPHIC AGENCY | 330 SEVENTH AVE 11TH FLR NEW YORK NY 10001 |
| JEWISH WEEK | 1501 BROADWAY          SUITE 505 NEW YORK NY 10036 |
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. BROOKLYN NY 11230 |
| JEZIERSKI, CAROLYN | C/O DAVE MARTAY 134 NORTH LASALLE ST 9TH FLOOR CHICAGO IL 60602 |
| JEZIERSKI,CAROLYN | 5322 W.  24TH STREET CICERO IL 60804 |
| JEZLER, JENNIFER L | 110 NORTH STATE STREET GLENWOOD IL 60425 |
| JFC ENDEAVORS, INC. | 68 SOUTH CANAL ST. PLAINVILLE CT 06062 |
| JFC TEMPS  [JFC MEDICAL] | 1520 MARKET ST CAMP HILL PA 17011 |
| JFK INVESTMENT COMPANY LLC | 43252 WOODWARD AVE  SUITE 210 BLOOMFIELD HILLS MI 48302 |
| JFK INVESTMENT COMPANY, LLC | 19500 VICTOR PARKWAY SUITE 100 LIVONIA MI 48152 |
| JFK INVESTMENT COMPANY, LLC | RE:LIVONIA DETROIT SALES OFF 26200 TOWN CENTER DR. NOVI MI 48375 |
| JGB CAREER APPAREL & UNIFORMS | 5949 W IRVING PARK ROAD CHICAGO IL 60634 |
| JGCM REPRESENTATIONS INC | 1965 DOWNS CT STE  2208 LAKE MARY FL 32746 |
| JGCM REPRESENTATIONS INC | 1965 DOWNS CT LAKE MARY FL 32746 |
| JGCM REPRESENTATIONS, INC. | 1965 DOWNS CT LAKE MARY FL 32746-3974 |
| JH&F INC | 13100 FIRESTONE BLVD SANTE FE SPRINGS CA 90570 |
| JH&F INC. - JOSE HERCULES | 13100 FIRESTONE BLVD SANTA FE SPRINGS CA 90670 |
| JHON DORCIUS | 1112 S SWINTON AVE DELRAY BEACH FL 33444 |
| JHON, CHRISTIAN | 4895 SW 26TH AVE  EAST UNIT DANIA BEACH FL 33312 |
| JHON, JENNIFER L | 4895 SW 26TH AVENUE EAST UNIT DANIA BEACH FL 33312 |
| JHS CREATIVE LLC | 46 BUCHINGHAM COURT POMONA NY 10970 |
| JHU IMMUNIZATION RESEARCH | 624 N. BROADWAY SUITE 217 BALTIMOER MD 21205 |
| JHURANI, LEENA R | 23 CELLINI ALISO VIEJO CA 92656 |
| JI BROADCASTING INC. | 11 WESTPORT MANHATTAN BEACH CA 90266 |
| JIANG, TAN | 2606 ESTERO PARKWAY VALPARAISO IN 46383 |
| JICHA, THOMAS C | 7411 SW 132ND AVENUE MIAMI FL 33183 |
| JIFCU, MIHAELA | 4410 1/2 PROSPECT AVE LOS ANGELES CA 90027 |
| JIFFY LUBE | 790 PERSHING ROAD RALEIGH NC 27608 |
| JIFFY LUBE | 1513 N WASHINGTON BLVD SARASOTA FL 34236-2722 |
| JIFFY LUBE | 11308 DAVENPORT OMAHA NE 68154 |
| JIGGETTS,LAUREN M | 4751 WELLINGTON LONG GROVE IL 60047 |
| JIGGETTS,SHARON | 506 JEFFREY AVENUE CALUMET CITY IL 60409 |
| JIK TAN | 132-25 SANFORD AVE 2 FL FLUSHING NY 11355 |
| JILL A YARO | 17042 CALAHAN STREET NORTHRIDGE CA 91325 |
| JILL ADAMS | 11 PALMER AVENUE DELMAR NY 12054 |
| JILL AMADIO | 33801 MARIANA DRIVE, #6 DANA POINT CA 92629 |
| JILL AUGUGLIARO | 26 E. GARFIELD STREET MERRICK NY 11566 |
| JILL BALLINGER | P.O BOX #38 MARIPOSA CA 95338 |
| JILL COUSINS | 626 FALCON CT WINTER SPRINGS FL 32708 |

| Claim Name | Address Information |
|---|---|
| JILL DAVIS | 28 ALLEGHENY AVE 1606 TOWSON MD 21204 |
| JILL DREISCH | 1403 BUTLER AVE LOS ANGELES CA 90025 |
| JILL FIELDS | 2025 N. WILSON AVENUE FRESNO CA 93704 |
| JILL FORREST | 7131 ARLINGTON ROAD APT #553 BETHESDA MD 20814 |
| JILL GERSTON | 1000 BELLMOTR RD BALTIMORE MD 21210 |
| JILL GLASS | 4219 BAKMAN AVE. STUDIO CITY CA 91602 |
| JILL GREENBERG STUDIO | 8570 WILSHIRE BLVD STE 250 BEVERLY HILLS CA 90211 |
| JILL GREER | 1310 AUSTIN COLONY RICHMOND TX 77469 |
| JILL HUECKEL | ANGIULI KATKIN & GENTILE, LLP 60 BAY STREET, PH STATEN ISLAND NY 10301 |
| JILL NICOLINI | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| JILL ROHDE | 2153 N. MAGNOLIA AVE. CHICAGO IL 60614 |
| JILL SELMAN | 19 PANTZER STREET SMITHTOWN NY 11787 |
| JILL SOLOWAY | 9100 WILSHIRE BLVD. SUITE 1000 WEST BEVERLY CA 90212 |
| JILL STEWART | 4205 TORREON DR WOODLAND HILLS CA 91364 |
| JILL ZUCKMAN | 3007 PORTER STREET NW WASHINGTON DC 20008 |
| JILLETTE, PENN | 3555 W RENO AVE STE L LAS VEGAS NV 89118 |
| JILLIAN LEWIS INC | 2728 THOMSON AVE UNIT 429 LONG IS CITY NY 11101-2931 |
| JIM BEAM | ARENA MEDIA NETWORKS 44 EAST 30TH STREET, 9TH FLOOR NEW YORK NY 10016 |
| JIM BEAM | 510 LAKE COOK RD. DEERFIELD IL 60015-4964 |
| JIM BRYANT | 4440 MARLYCE CT SE PORT ORCHARD WA |
| JIM BURGER | 4413 SEDGWICK ROAD BALTIMORE MD 21210 |
| JIM CLINE | 11223-5 CARMEL CREEK RD SAN DIEGO CA |
| JIM COLEMAN HONDA | 12441 AUTO DRIVE CLARKSVILLE MD 21029 |
| JIM COOPER PHOTOGRAPHY | 347 EAST 65TH ST NEW YORK NY 10021 |
| JIM CRANDELL | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| JIM CUTLER | 505 BITTERSWEET LANE CUTCHOGUE NY 11935 |
| JIM DOSS | P.O. BOX 176 NEEDLES CA 92363 |
| JIM EVERSON | JEFFERSON COUNTY ASSESSOR 100 JEFFERSON COUNTY PKWY GOLDEN CO 80419 |
| JIM GALL AUCTIONEERS | 4141 NE 2ND AVE MIAMI FL 33137-3527 |
| JIM GARDNER JR CONSTRUCTION | 2502 N LAZONA DR MESA AZ 85203 |
| JIM GIRARD LANDSCAPE MAINTENANCE CORP | PO BOX 710 GLENS FALLS NY 12801 |
| JIM H ARMANTROUT | 11460 ANDASOL AVENUE GRANADA HILLS CA 91344 |
| JIM HAHN | CARRIAGE CT DAGSBORO DE 19939 |
| JIM HAYES | 1421 LAS ENCINAS DRIVE LOS OSOS CA 93402 |
| JIM HEIMANN | 1636 POINT VIEW ST. LOS ANGELES CA 90035 |
| JIM HODGES | 962 BEAVER DAM ROAD CHESAPEAKE VA 23322 |
| JIM HOLT | 37654 BRIARCLIFF PL VALENCIA CA 91354 |
| JIM JENNINGS CUSTOM MASONRY | 2221 CAPE COD WAY SANTA ANA CA 92703 |
| JIM JULIANI MOTOR CAR COMPANY | 203 HOMER STREET WATERBURY CT 06704 |
| JIM K ROBERTSON | 902 E VALENCIA AVENUE BURBANK CA 91501 |
| JIM KNOWLTON | 1501 CARDIGAN AVE VENTURA CA |
| JIM KOPLIK PRESENTS | 95 S TURNPIKE RD WALLINGFORD CT 06492 |
| JIM LARKINS | 3481 LOTUS ST. IRVINE CA 92670 |
| JIM LAVRAKAS | 2667 WESLEYAN DR ANCHORAGE AK |
| JIM MCCRARY | 1232 MARIPOSA ST NO.B GLENDALE CA |
| JIM MCCRARY PHOTOGRAPHER | 1232 MARIPOSA ST    NO.B GLENDALE CA 91205 |
| JIM MCCRARY PHOTOGRAPHER | PO BOX 1161 GLENDALE CA 91209-1161 |
| JIM MURRAY MEMORIAL FOUNDATION | PO BOX 995 LA QUINTA CA 92247-0995 |
| JIM O'BRIEN | 1211 LEWISTON DRIVE WESTFIELD IN 46074 |

| Claim Name | Address Information |
|---|---|
| JIM O'BRIEN | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| JIM OSBORNE PHOTOGRAPHY | 44 BUSTETTER DR FLORENCE KY 41042 |
| JIM PEASE | 11836 DARLINGTON AVE #2 LOS ANGELES CA 90049 |
| JIM PEASE PHOTOGRAPHY | 11836 DARLINGTON AVE  NO.2 LOS ANGELES CA 90049 |
| JIM PERRY GIVENS | 4041 TRAIL CREEK ROAD BOZEMAN MT 59715 |
| JIM RAMSEY | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| JIM ROBBINS | P.O. BOX 334 HELENA MT 59624 |
| JIM ROUSE ENTREPRENEURIAL FUND, INC | 9250 BENDIX RD N COLUMBIA MD 21044 |
| JIM RUBIN ASSOCIATES INC | 481 HALF HOLLOW ROAD DIX HILLS NY 11746-5860 |
| JIM S ADLER & ASSOCIATES | 1900 WEST LOOP SOUTH 20TH FL HOUSTSON TX 77027 |
| JIM SLEEPER | 50 PARK AVENUE #4 C NEW YORK NY 10016 |
| JIM SOODEEN | 921 SE 2ND AVE DELRAY BEACH FL 33483 |
| JIM STEINFELDT | 8330 ELUSIVE DR LOS ANGELES CA 90046 |
| JIM STEINMEYER | 514 SOUTH PARISH PLACE BURBANK CA 91506 |
| JIM STIMSON | 142 LARKSPUR LANE CROWLEY LAKE CA |
| JIM TAYLOR | 11023 PLUM DRIVE WORTON MD 21678 |
| JIM THORPE NATL BANK | PO BOX 4053 JIM THORPE PA 18229-0453 |
| JIM WARD SPORTS CLUB | MR. JIM WARD 2919 GIFFORD PLACE NEW LENOX IL 60451 |
| JIM WATKINS | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| JIM WINN | 111 CHELAN DR  APT A LEXINGTON KY 40503 |
| JIMBES,CHARLETTE E | 159 ASHLEY STREET APT. 3-W HARTFORD CT 06105 |
| JIMENEZ ANGULO, FABIAN ENRIQUE | ALMIRANTE COLON MANZANA B LOTE 12 IRA ETAPA CARTAGENA BOLIVAR COLOMBIA |
| JIMENEZ MCCUE, EVE MARIE | 372 NOTRE DAME DR ALTAMONTE SPRINGS FL 32714 |
| JIMENEZ, ALBERTO | 15107 WAVERLY AVENUE MIDLOTHIAN IL 60445 |
| JIMENEZ, ARTURO | 7705 CAMINO REAL  NO.301 MIAMI FL 33143 |
| JIMENEZ, CHERVYN L | P.O. BOX 4722 GLENDALE CA 91222 |
| JIMENEZ, ELIAS | 3317 HAMILTON WAY LOS ANGELES CA 90026 |
| JIMENEZ, ELVIN | CASA NO.83 EL CORTE SAMANA SARTA YAGUATE SAN CRISTOBAL DOMINICAN REPUBLIC |
| JIMENEZ, EVELYN | 324 E. PALMER NORTHLAKE IL 60164 |
| JIMENEZ, FELIX DANIEL | 735 NW 21 COURT MIAMI FL 33125 |
| JIMENEZ, HENRY | 6356 RALEIGH ST  APT 1513 ORLANDO FL 32835 |
| JIMENEZ, JOHNNY | 1956 E WOODGATE DR WEST COVINA CA 91792-1954 |
| JIMENEZ, LOUIE | 157 S SYCAMORE AV RIALTO CA 92376 |
| JIMENEZ, LUIS N. | 3202 HAZEN RIDGE WAY 102 ORLANDO FL 32829 |
| JIMENEZ, NOE J | 1380 N. CITRUS ST. # G15 COVINA CA 91722 |
| JIMENEZ, STEVE | 561 LOGAN PLACE APT. #3 NEWPORT NEWS VA 23601 |
| JIMENEZ, SUSSEL | 1585 W 56TH PLACE HIALEAH FL 33012 |
| JIMENEZ, THERESA | 11821 FOOTHILL BLVD APT #103 SYLMAR CA 91342 |
| JIMENEZ, TOMAS | 1150 WELCH ROAD  NO.511 PALO ALTO CA 94304 |
| JIMENEZ,ELIAS | 1518 S. FAIXFAX AVENUE LOS ANGELES CA 90019 |
| JIMENEZ,ELVIRA | 2272 COLORADO BLVD #1235 LOS ANGELES CA 90041 |
| JIMENEZ,EVELYN | 4001 NORTH MISSION ROAD APT E37 LOS ANGELES CA 90032 |
| JIMENEZ,JORGE | 6108 S. NARRAGANSETT AVE CHICAGO IL 60638 |
| JIMENEZ,JUAN B | 1326 OAK GROVE COURT KISSIMMEE FL 34474 |
| JIMENEZ,LUIS E | 325 KASSIK CIR ORLANDO FL 32824 |
| JIMENEZ,MARY MAGDALENA | 3856 RANDOLPH AVENUE LOS ANGELES CA 90032 |
| JIMENEZ,RAYMOND | 5240 N. DONNA BETH AVENUE AZUSA CA 91702 |
| JIMENEZ,RODOLFO A. | 1947 W BRADLEY CHICAGO IL 60613 |
| JIMENEZ,WILLIAM | 1167 STANLEY AVE APT 2F BROOKLYN NY 11208 |

| Claim Name | Address Information |
|---|---|
| JIMENO, DULIA A | 2013 ADDISON WAY EAGLE ROCK CA 90041 |
| JIMINEZ,MANUEL | 4040 SEQUOIA STREET LOS ANGELES CA 90039 |
| JIMINIAN,PABLO | 444 HILLSIDE AVENUE HARTFORD CT 06106 |
| JIMMIE HAMBRICK | 4419 W. ADAMS CHICAGO IL 60624 |
| JIMMY A HANCOCK | 155 PLUMOSUS DRIVE ALTAMONTE SPRINGS FL 32701 |
| JIMMY BACA | P. O. BOX 9311 ALBUQUERQUE NM 87119-9311 |
| JIMMY BRESLIN | 1501 BROADWAY  SUITE 1313 NEW YORK NY 10036 |
| JIMMY BRYAN AUTOMOTIVE GROUP   [LEXUS OF | ORLANDO/EMPLOYMENT] 305 N SEMORAN BLVD WINTER PARK FL 32792-4404 |
| JIMMY BRYAN AUTOMOTIVE GROUP   [LEXUS OF | ORLANDO] 305 N SEMORAN BLVD WINTER PARK FL 32792-4404 |
| JIMMY CHIN | 10116 DAY LILY COURT BRANDENTON FL |
| JIMMY D LAMPHIER | 675 JOSHUA RD NIPOMO CA 93444 |
| JIMMY FISHBEIN PHOTOGRAPHY INC | 111 S MORGAN STREET  NO.507 CHICAGO IL 60607 |
| JIMMY HARA | 604 ROSE AVENUE VENICE CA 90291 |
| JIMMY JOHNS | 2217 FOX DR CHAMPAIGN IL 61820 |
| JIMMY PARK | 4020 WOKING WAY LOS ANGELES CA 90027 |
| JIMMY Y GROUNDS | 28753 SR 44 EAST EUSTIS FL 32736 |
| JIMMY'S | 511 PAMELA LANE POMONA CA 91766 |
| JIMMYS PERMIT SERVICE | 7413 HANNUM AVE CULVER CITY CA 90230 |
| JIMMYS PLACE | 1122 AIRPORT RD ALLENTOWN PA 18109-3310 |
| JIN, JUSTIN | FLAT 7F, BLOCK B, TEMPO COURT HONG KONG HONG KONG |
| JIN, LAN | 1876 BLUFFHILL DR MONTEREY PARK CA 91754 |
| JINGLE NETWORKS INC | 36 CROSBY DRIVE BEDFORD MA 01730 |
| JINKA, BINDU | 1410 FLAGSTONE PLACE SCHAUMBURG IL 60193 |
| JINNY WELCH | 97 MISTY MEADOW PERKASIE PA 18944 |
| JIRON, ARNOLD J | 724 N. BELLEFORTE OAK PARK IL 60302 |
| JISCHKE, ROBERT | 839 MUHLENBERG ST N ALLENTOWN PA 18104 |
| JISCHKE, ROBERT | 839 N MUHLENBERG ST ALLENTOWN PA 18104 |
| JISON, WILLIAM J | 23410 MEHDEN AVE. CARSON CA 90745 |
| JIYEON YOO | 2306 MATHEWS AVENUE 1 REDONDO BEACH CA 90278 |
| JJ KELLER & ASSOCIATESINC | 3003 W BAERWOOD LN ATN: ORDER NEENAH WI 54957-0368 |
| JK GROUP INC | PO BOX 7174 PRINCETON NJ 08543-7174 |
| JK HARRIS & CO | 5901 BROKEN SOUND PKWY NW STE 225 BOCA RATON FL 33487 2773 |
| JK RESIDENTIAL SERVICES INC. | 2016 RIVERSIDE DRIVE LOS ANGELES CA 90039 |
| JKG GROUP | 1000 CLINTON MOORE RD SUITE 201 BOCA RATON FL 33487 |
| JKG GROUP INC | 990 S ROGERS CIR STE 9 BOCA RATON FL 33487-2835 |
| JKG GROUP, INC | 990 S ROGERS CIR STE 8 BOCA RATON FL 33487-2835 |
| JKJ NEWS SERVICE INC | 18 SUNNYFIELD RD HICKSVILLE NY 11801 |
| JKO NEWS AGENCY INC | 6311 W PATTERSON CHICAGO IL 60634 |
| JKO NEWS AGENCY INC | 6311 W PATTERSON / 00099 CHICAGO IL 60634 |
| JKO NEWS AGENCY. INC | 6311 W.  PATTERSON AVE ATTN: JARVIS KING CHICAGO IL 60641 |
| JKS CMFV LLC | RE: FOUNTAIN VALLEY 17700 NEW C/O SOUTHPARK MANAGEMENT CO 4 UPPER NEWPORT PLAZA, NO. 100 NEWPORT BEACH CA 92660 |
| JKS CMFV LLC | C/O SOUTHPARK MANAGEMENT CO 4 UPPER NEWPORT PLZA     100 NEWPORT BEACH CA 92660 |
| JKS SYSTEMS LLC | PO BOX 474 MARLBOROUGH CT 06447 |
| JKS-CMFV, LLC | RE: FOUNTAIN VALLEY 17700 NEW C/O SOUTHPARK MANAGEMENT COMPANY 4 UPPER NEWPORT PLAZA, SUITE 100 NEWPORT BEACH CA 92660 |
| JL 360 LLC | 1600 ROUTE 22    2ND FLR UNION NJ 07083 |
| JL COOPER ELECTRONICS | 142 ARENA STREET EL SEGUNDO CA 90245 |
| JL DESIGN ENTERPRISES | 1821 NEWPORT CIR SANTA ANA CA 92705 |

| Claim Name | Address Information |
|---|---|
| JL MEDIA INC | 1400 NW 107TH AVE STE 306 MIAMI FL 33172-2746 |
| JL MEDIA/ HOME DEPOT EXPO | 1600 RT. 22 UNION NJ 07083 |
| JL MEDIA/GORDON BROS/COMP USA | 1600 ROUTE 22 ACCOUNTS PAYABLE UNION NJ 07083 |
| JL MEDIA/NJ | 1600 ROUTE 22 E UNION NJ 07083-3415 |
| JL NEWS | 5119 HAWTHORNE LN LISLE IL 60532 |
| JL SHAPIRO | 525 RIGHTERS FERRY RD BALA CYNWYD PA 19004-1315 |
| JLB NET WORLD CONSULTANTS, INC | 12529 IMPERIAL ISLE DRIVE  NO 207 BOYNTON BEACH FL 33437 |
| JLINE GROUP | 8671 WILSHIRE BLVD 4TH FL BEVERLY HILLS CA 90211 |
| JM & ASSOCIATES | 20428 WEATHERSTONE F RD KILDEER IL 60047 |
| JM & ASSOCIATES INC | 20428 WEATHERSTONE ROAD KILDEER IL 60047 |
| JM FLOORS - ONTARIO | 3949 GUASTI RD. UNIT B ONTARIO CA 91761 |
| JM LEXUS | 5350 W SAMPLE RD MARGATE FL 33073-3409 |
| JM MCGANN & COMPANY | 2230 SOUTH BLUE ISLAND AVE CHICAGO IL 60608 |
| JM WEST | 20428 WEATHERSTONE ROAD KILDEER IL |
| JMA PROMOTIONAL ITEMS | 94 HOLMES RD NEWINGTON CT 06111 |
| JMB INSURANCE AGENCY | MR. STEVEN J. TOPEL 900 N. MICHIGAN AVE. NO.1200 CHICAGO IL 60611 |
| JMC RESORT PROPERTY SERVICES | 483 MANDALAY AVE STE 112 CLEARWATER FL 33767-2008 |
| JMD ELECTRIC INC | 26 EVERGREEN DR MANORVILLE NY 11949 |
| JMG SECURITY SYSTEMS | 17150 NEWHOPE ST FOUNTAIN VALLEY CA 92708 |
| JMI REALTY AND PROPERTY MGT | 190 SE 12TH AVE POMPANO BEACH FL 33060-7476 |
| JMJ CONSTRUCTION - TEABERRY ESTATES | 658 ELLINGTON ROAD SOUTH WINDSOR CT 06074 |
| JN MANAGEMENT INC | JN MANAGEMENT INC T BLACKSHIRE  /  ID NO. 02-0600807 230 S DEARBORN ST STOP 5115 CHICAGO IL 60604 |
| JN MARY,JIHSMY | 220 NW 41ST STREET POMPANO BEACH FL 33064 |
| JNJ NEWS INC | 19205 STATELINE RD LOWELL IN 46356 |
| JO ANN BRITTON | 6 COLLEGE PARK RD GRINNELL IA 50112-1207 |
| JO ANN FABRIC & CRAFT | 5555 DARROW ROAD HUDSON OH 44236 |
| JO ANN FABRICS AND CRAFT STORES | 5555 DARROW ROAD HUDSON OH 44236-4011 |
| JO ANN LAWSON | C/O H. DUNCAN GARNETT, JR. PATTEN,WORNOM,HATTEN & DIAMONSTEIN, LC. 12350 JEFFERSON, AVENUE, SUITE 300 NEWPORT NEWS VA 23602 |
| JO ANN STORES INC | 5555 DARROW RD HUDSON OH 44236 |
| JO ANN STORES INC. | 5555 DARROW RD SUSAN THOMAS HUDSON OH 44236 |
| JO ANNE LAWSON | C/O PATTEN, WORNOM, HATTEN & DIAMONSTEIN ATTN: DUNCAN GARRETT, JR. 12350 JEFFERSON AVENUE NEWPORT NEWS VA 23602 |
| JO ANNE LAWSON | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, LC H. DUNCAN GARNETT, JR. 12350 JEFFERSON AVENUE, STE 300 NEWPORT NEWS VA 23602 |
| JO DAVIS/REMAX REAL ESTATE | 2086 ROLLING MEADOW DR MACUNGIE PA 18062-8897 |
| JO GIESE | 31500 BROAD BEACH RD. MALIBU CA 90265 |
| JO M. MCPHILLIPS | 237 WASHINGTON AVE PROVIDENCE RI 02905 |
| JO PERRY | 3730 MOUND VIEW AVENUE STUDIO CITY CA 91604 |
| JO SCOTT-COE | 3633 BEECHWOOD PLACE RIVERSIDE CA 92506 |
| JO-ANN FABRICS & CRAFTS | 5555 DARROW RD HUDSON OH 44236-4011 |
| JO-ANN STORES INC | 5555 DARROW RD HUDSON OH 44236-4011 |
| JOACHIM H JERON | 7119 FERNHILL DRIVE MALIBU CA 90265 |
| JOAL RYAN | P.O. BOX 543 GLENDALE CA 91209 |
| JOAN AITCHISON | 174 MERROW ROAD TOLLAND CT 06084 |
| JOAN CARY | 22W771 HACKBERRY DRIVE GLEN ELLYN IL 60137 |
| JOAN CLARIDGE | 9 MULBERRY CLOSE BEAUFORT STREET LONDON SW3 5AB UK |
| JOAN CORBOY | 2907 CRABTREE LANE WILMETTE IL 60091 |
| JOAN DAYAN | 3612 WHITLAND AVENUE NASHVILLE TN 37205 |

| Claim Name | Address Information |
| --- | --- |
| JOAN DE FATO | 423 N ONTARIO ST BURBANK CA 91505 |
| JOAN E DUMAINE | 86 TRACY DRIVE MANCHESTER CT 06042 |
| JOAN E FULTON | 276 FIFTH AVE NEW YORK NY 10001 |
| JOAN GARGISO | 21 DEER LANE WANTAGH NY 11793 |
| JOAN GARY BROWN CUST PETER H BROWN UTMA CT | 13474 PIONEER TRL LITTLETON CO 80127-9764 |
| JOAN GHERMAN | 261 N MONROE AVE LINDENHURST NY 11757 |
| JOAN H HASKINS | 1131 S 2000 E SALT LAKE CITY UT 84108 |
| JOAN HAMILTON | 5 MANOR COURT RISING SUN MD 21911 |
| JOAN HAMPSON | 201 E VERDUGO AV 111 BURBANK CA 91502 |
| JOAN IMHOF | 24 ADAMS AVE BAYVILLE NY 11709 |
| JOAN K BIBOW & SUSAN E BIBOW JT TEN | 2400 SUNRISE BLVD RNCHO CORDOVA CA 95670-4345 |
| JOAN KUEKER | 634 N DRURY LANE ARLINGTON HTS IL 60004 |
| JOAN L SACHS CUST CHRISTOPHER PAUL SACHS | UGMA WI PO BOX 658 NEENAH WI 54957 |
| JOAN LAKE | 47645 DANCING BUTTERFLY LA QUINTA CA 92253-6358 |
| JOAN LEHMAN | 2880 NE 14TH ST POMPANO BEACH FL 33062-3651 |
| JOAN M FANTAZIA | 3594 VERDUGO VISTA TERRACE LOS ANGELES CA 90065 |
| JOAN M WONG | 10560 BETHANY CENTER RD. EAST BETHANY NY 14054 |
| JOAN M. CARY | 22W771 HACKBERRY DRIVE GLEN ELLYN IL 60137 |
| JOAN MCIVER | 2201 NE 32ND COURT LIGHTHOUSE POINT FL 33064 |
| JOAN MORANO | 425-B HERITAGE HILLS SOMERS NY 10589 |
| JOAN P RING | 28684 PORTSMOUTH DRIVE SUN CITY CA 92586 |
| JOAN PETERSILIA | 1346 ESTRELLA DRIVE SANTA BARBARA CA 93110 |
| JOAN REMINICK | 2 SALISBURY DRIVE S EAST NORTHPORT NY 11731 |
| JOAN RICCA | PO BOX 2046 WEST HEMPSTEAD NY 11552 |
| JOAN SHANAHAN | 55 CEDAR STREET HICKSVILLE NY 11801 |
| JOAN SPRINGHETTI | 108 WEST 2ND STREET #613 LOS ANGELES CA 90012 |
| JOAN STAKE | 1219 SW 2ND AVENUE POMPANO BEACH FL 33060 |
| JOAN STATTEL | 2206 JACKSON AVE SEAFORD NY 11783 |
| JOAN STRICKLER | 910 IVY ST HEMET CA 92545 |
| JOAN TAPPER | 603 ISLAND VIEW SANTA BARBARA CA 93109 |
| JOAN WALSH | 61 GLADYS STREET SAN FRANCISCO CA 94110 |
| JOAN WALTERS | 5 MAIDSTONE COURT APT. D BALTIMORE MD 21237 |
| JOAN WILLORY | 8205 NW 24TH CT PEMBROKE PINES FL 33024 |
| JOAN WISNER CARLSON | CARTERDALE ROAD BALTIMORE MD 21209 |
| JOAN WIXEN | 807 BRONZE LANE LOS ANGELES CA 90049 |
| JOAN, NATHAN | 4221 LENORE LANE NW WASHINGTON DC 20008 |
| JOANA SCOTT | 1685  HIGHLAND AVE. ROCHESTER NY 14618 |
| JOANES METAYER | 428 W DAYTON CIR FORT LAUDERDALE FL 33312 |
| JOANN BATY | 855 GRANADA PARKWAY LINDENHURST NY 11757 |
| JOANN DEMICCO | 31 BEL AIRE DR PLAINVILLE CT 06062-1000 |
| JOANN FABRICS | 5555 DARROW RD HUDSON OH 44236-4011 |
| JOANN FABRICS INC | 5555 DARROW RD HUDSON OH 44236-4011 |
| JOANN H LUNDBERG | 25607 SHINNECOCK DR MONEE IL 60449 |
| JOANN MILLER | 3017 WEYMOUTH COURT APOPKA FL 32703 |
| JOANN PALMINTERI | 57 STRAWBERRY COMMONS RIVERHEAD NY 11901 |
| JOANN PARKER | 27 N LOCKWOOD CHICAGO IL 60644 |
| JOANN STUPAKIS | 3037 ALTURA AVE LA CRESCENTA CA 91214 |
| JOANN T SENECHAL | 163 WINTERWOOD WINDSOR CT 06095 |

| Claim Name | Address Information |
| --- | --- |
| JOANN WYPIJEWSKI | 356 EAST 13TH ST. #11 NEW YORK NY 10003 |
| JOANN ZUCKER CUST MICHAEL ZUCKER UTMA NJ | 9 DUNCAN DR MORGANVILLE NJ 07751-1605 |
| JOANNA BOURKE | UNIVERSITY OF LONDON/BIRKBECK COLLEGE MALET STREET LONDON WC1E   7HX UNITED KINGDOM |
| JOANNA GUSTAFSON | 2320 11TH AVE. NORTH RIVERSIDE IL 60546 |
| JOANNA JONES | 2999 E OCEAN BLVD 910 LONG BEACH CA 90803 |
| JOANNA LINKCHORST | 3357 BURRITT WAY LA CRESCENTA CA 91214 |
| JOANNA PENA | 3421 BELLEVUE AVE LOS ANGELES CA 90026 |
| JOANNA RAKOFF | 530 F GRAND ST 4F NEW YORK NY 10002 |
| JOANNE ACKERMAN | 3229 R. ST. NW WASHINGTON DC 20007 |
| JOANNE CAROLE | 1808 GARVIN STREET ORLANDO FL |
| JOANNE CREIGHTON | MOUNT HOLYOKE COLLEGE 50 COLLEG STREET SOUTH HADLEY MA 01075 |
| JOANNE CUNHA | 2315 EAGLE CREEK LANE OXNARD CA 93036 |
| JOANNE K. FALK | 161 ROYAL LONDON COURT THOUSAND OAKS CA 91361 |
| JOANNE LAW | 10640 DEERING AVENUE CHATSWORTH CA 91311 |
| JOANNE LEHR | 3055 NEWBURG ROAD NAZARETH PA 18064 |
| JOANNE M STEINBACH | 7444 VIA RIO NIDO DOWNEY CA 90241 |
| JOANNE MARLOWE | 259 BAYARD ST OCEANSIDE NY 11572 |
| JOANNE MCVEY | 9667 CHAMBERLAIN ST VENTURA CA 93004 |
| JOANNE NETREFA | 305 BRIDGEWATER LANE BLOOMINGDALE IL 60108 |
| JOANNE PECK | 421 NO. BAY DRIVE NO. MASSAPEQUA NY 11758 |
| JOANNE STEVENS | 7206 SANTA ISABEL CIR BUENA PARK CA 90620 |
| JOANNE TRESTRAIL | 1153 E. 56TH ST. CHICAGO IL 60637 |
| JOANNE WELLER | 14762 JUSTIFIABLE COURT WOODBINE MD 21727 |
| JOAO MASSON | 10236  BOCA ENTRADA BLVD        105 BOCA RATON FL 33428 |
| JOASSAINT, MARYSE | 1230 NW 16TH COURT FORT LAUDERDALE FL 33311 |
| JOB EXAMINER | 4015 WEST CHANDLER BLVD, SUITE 2 ATTN: LEGAL COUNSEL CHANDLER AZ 85226 |
| JOB NETWORK LLC | PO BOX 310254 DES MOINES IA 50331-0254 |
| JOBE,SUSAN M | 6151 NW 32ND WAY FORT LAUDERDALE FL 33309 |
| JOBS4POINTOCOM LLC | 24 JUNIPER RD WESTPORT CT 06880 |
| JOCELYN GRAHAM | 760 W LOMITA BLVD 90 HARBOR CITY CA 90710 |
| JOCELYN Y STEWART | 214 E 106TH STREET LOS ANGELES CA 90003 |
| JOCELYN, MILDRED | 637 NW 6TH CT APT 1 HALLANDALE FL 33009 |
| JOCHYMEK, BRENDA G | 5164 WYDELLA RD LILBURN GA 30047 |
| JOCK O'CONNELL | 516 22ND STREET SACRAMENTO CA 95816 |
| JOCKEL,BONNY | 44 S EMERSON AVE AMITYVILLE NY 11701 |
| JODI B RUSSO | 928 NW 127 AVE CORAL SPRINGS FL 33071 |
| JODI BRESLIN | 17 DOONE DRIVE SYOSSET NY 11791 |
| JODIE L. BURKE | P.O. BOX 936 VENICE CA 90294 |
| JODIE, JACOBS | 590 LONGWOOD DR LAKE FOREST IL 60045 |
| JODLOWSKI, JOSEPH | 6720 N. KEOTA CHICAGO IL 60646 |
| JODY ALIFF | 4837 NORTH AGNES AVENUE TEMPLE CITY CA 91780 |
| JODY BORRELLI | 43 ANCHOR STREET APT S FREEPORT NY 11520 |
| JODY FREEMAN | 6371 LINDENHURST AVENUE LOS ANGELES CA 90048 |
| JODY KENT | 1313 W 8TH ST STE 200 LOS ANGELES CA 90017-4441 |
| JODY PEREZ | 3421 LARGA AVENUE LOS ANGELES CA 90039 |
| JODY ROSEN | 156 CONOVER STREET BROOKLYN NY 11231 |
| JOE ABEL FENCE | 86-36 VAN WYCK EXPRESSWAY RICHMOND HILL NY 11418 |

| Claim Name | Address Information |
| --- | --- |
| JOE ALIBERTI | 79275 LIGA DR LA QUINTA CA 92253 |
| JOE BALISTRERI REALTOR | 1356 N FEDERAL HWY POMPANO BEACH FL 33062-3730 |
| JOE BELL | 1910 LANARK AVENUE DALLAS TX 75203 |
| JOE BENSON | 5317 CORTOLANE DRIVE LA CRESCENTA CA 91214 |
| JOE BROWN | 440 SOUTH KNOLL WHEATON IL 60187 |
| JOE C NOLAN | 5611 SANFORD HOUSTON TX 77096 |
| JOE CAPUTO & SONS-PALATINE | 2070 N RAND RD PALATINE IL 60074-2595 |
| JOE CHLOPECKI - HI RISE | 18812 AVERS AVE FLOSSMOOR IL 60422 |
| JOE CHRISTIANO | 2531 REGENT ST., #9 BERKELEY CA 94704 |
| JOE CLARK | 1636 N CEDAR CREST BLVD STE 321 ALLENTOWN PA 18104-2318 |
| JOE CONASON | 50 EAST 10TH ST. APT 6B NEW YORK NY 10003 |
| JOE COOLS AIR & HEAT INC | 3025 SHINGLE CREEK CT KISSIMMEE FL 34746-6534 |
| JOE DAN BOYD | 5107 N. FM 312 WINNSBORO TX 75494-6467 |
| JOE DOMANICK | 8530 HOLLOWAY DRIVE #206 W HOLLYWOOD CA 90069 |
| JOE DUVA | 110 BROCK STREET TORRINGTON CT 06790 |
| JOE H ALVAREZ | PO BOX 187 HAPPY CAMP CA 96039 |
| JOE H SCOTT | 300 LOCK RD DEERFIELD BEACH FL 33442-3801 |
| JOE HENRY | 1001 BUENA VISTA ST. SOUTH PASADENA CA 91030 |
| JOE HERERA | 2064 KILSON DR SANTA ANA CA 92707 |
| JOE HICKS | COMMUNITY ADVOCATES, INC. 865 S. FIGUEROA STREET, # 3339 LOS ANGELES CA 90017 |
| JOE JENSEN STUDIOS LLC | 4654 NORTH VIRGINIA AVE CHICAGO IL 60625 |
| JOE JIMENEZ | 391 RICHARD ST ORANGE CA 92869 |
| JOE JR, DAVID | 10691 MULHALL STREET EL MONTE CA 91731 |
| JOE KLEIN PHOTOGRAPHY | 5483 FORBES AVE SAN DIEGO CA 92112 |
| JOE KLEIN PHOTOGRAPHY | 5483 FORBES AVE SAN DIEGO CA 92120 |
| JOE M BOLDEN | 1233 E HELMICK STREET CARSON CA 90746 |
| JOE MCKINNEY | 9869 LAKE GEORGIA DR ORLANDO FL 32817 |
| JOE NEVAREZ | 1985 HEATHER DR MONTEREY PARK CA 91755 |
| JOE ORLANDO | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| JOE PATOSKI | 706 DEER RUN WIMBERLEY TX 78676 |
| JOE PULONE | 809 CHARLES JAMES CIRCLE ELLICOTT CITY MD 21043 |
| JOE QUASARANO | 10861 WICKS ST SHADOW HILLS CA 91040 |
| JOE QUEENAN | 206 WILSON PARK DR TERRYTOWN NY 10591 |
| JOE RAWLEY | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| JOE RHODES | 739 ONARGA AVE LOS ANGELES CA 90042 |
| JOE RIZZA PORSCHE | 8100 W 159TH ST ORLAND PARK IL 60462-4939 |
| JOE ROBINSON | 2525 BEVERLY AVE., #2 SANTA MONICA CA 90405 |
| JOE ROMERO | 138-16 68TH DRIVE FLUSHING NY 11367 |
| JOE SAMBERG | 221 THE UPLANDS DRIVE BERKELEY CA |
| JOE SAMU REAL ESTATE | 1277 BROADWAY FOUNTAIN HILL PA 18015-4140 |
| JOE SETTON REAL ESTATE | 2626 WALBERT AVE ALLENTOWN PA 18104 1852 |
| JOE STEVE LOYA | 6900 OUTLOOK AVE OAKLAND CA 94605 |
| JOE T. RICHARDSON | RE: LAFAYETTE, IN TRIBUNE 3555 MCCARTY LANE LAFAYETTE IN 47905 |
| JOE TABACCA | 151 N MICHIGAN AVE NO.3619 CHICAGO IL |
| JOE TANNER BASEBALL PRODUCTS | 3918 MEADOW CREEK LANE SARASOTA FL 34233 |
| JOE TO GO | 5457 CLEON AVENUE NORTH HOLLYWOOD CA 91601 |
| JOE W ROMERO | 1014 BIG DALTON AVENUE LA PUENTE CA 91746 |
| JOE W WOODARD | PO BOX 1268 POMPANO BEACH FL 33061-1268 |
| JOE WEBER | 2300 GETTYSBURG DRIVE AURORA IL 60506 |

| Claim Name | Address Information |
| --- | --- |
| JOE WIGDAHL PHOTOGRAPHY INC | 2118 W SUPERIOR ST  APT 2 CHICAGO IL 60612 |
| JOE WINKLER | 27082 TOSSAMAR MISSION VIEJO CA 92692 |
| JOE'S BATTERY | 2225 UNION BLVD ALLENTOWN PA 18109-1637 |
| JOE, MARIA | 1121 CHURCH STREET #408 EVANSTON IL 60201 |
| JOE, MATTHEW D | 10691 MULHAL ST EL ONTE CA 91731-1230 |
| JOE, YOLANDA | 72 E. 89TH PL. CHICAGO IL 60619 |
| JOEANN O'ROURKE | 260 JAMAICA AVE MEDFORD NY 11763 |
| JOEL AGEE | 458 3RD STREET BROOKLYN NY 11215 |
| JOEL BEININ | 244 OXFORD AVE PALO ALTO CA 94306 |
| JOEL BENENSON | BENENSON STRATEGY GROUP 14 E. 60TH STREET, SUITE 1002 NEW YORK NY |
| JOEL BRAND | 140 FRASER AVENUE SANTA MONICA CA 90405 |
| JOEL C NEWFIELD | 127 HOLLY TERRACE SUNNYVALLE CA 94086 |
| JOEL DEUTSCH | 329 1/2 N SPAULDING AVE LOS ANGELES CA 90036 |
| JOEL E. ROGERS | CENTER OF WISCONSIN STRATEGY 7122 SOCIAL SCEINCE BLDG 1180 OBSERVATORY DR MADISON WI 53706 |
| JOEL FOX | 17251 WESTBURY DR GRANADA HILLS CA 91344 |
| JOEL GALLANT | 4328 CHASE AV LOS ANGELES CA 90066 |
| JOEL GROSSMAN | 937 6TH STREET #5 SANTA MONICA CA |
| JOEL HAY | 22101 DARDENNE STREET CALABASAS CA 91302 |
| JOEL JOHN ROBERTS | 395 EAST 4TH STREET.M # 51 LONG BEACH CA 90807 |
| JOEL KOTKIN | 13351D RIVERSIDE DRIVE #651 SHERMAN OAKS CA 91423 |
| JOEL KUCK | 46 WESTCHESTER AVENUE WEST BABYLON NY 11704 |
| JOEL M LANG | 247 GROVERS AVENUE BRIDGEPORT CT 06605 |
| JOEL NAKAMURA | 72 BOBCAT TRAIL SANTE FE NM 87505 |
| JOEL O BREDING | 2404 VIA MARIPOSA WEST UNIT 1F LAGUNA WOODS CA 92637-2003 |
| JOEL P GREENBERG | 994 E POPPYFIELDS DR ALTADENA CA 91001 |
| JOEL P LUGAVERE | 23250 SPIRES STREET WEST HILLS CA 91304 |
| JOEL PETT | 100 MIDLAND AVENUE LEXINGTON KY 40508 |
| JOEL RAPP | 1371 S. BEVERLY GLEN BLVD. LOS ANGELES CA 90024 |
| JOEL REYNOLDS | NRDC 1314 2ND ST. SANTA MONICA CA 90401 |
| JOEL ROSE | 104 CHARLTON ST.  APT. 4E NEW YORK NY 10014 |
| JOEL S SAPPELL | 2716 EL ROBLE DR LOS ANGELES CA 90041 |
| JOEL SCHNEIDER & FRAN SCHNEIDER JT TEN | 1022 SOUTHBRIDGE LN SCHAUMBURG IL 60194-2264 |
| JOEL SIMON | 915 GALAHAD DR AUSTIN, TX TX |
| JOEL STEIN | 2427 CAZAUX PLACE LOS ANGELES CA 90068 |
| JOEL TURNIPSEED | 3134 ARTHUR STREET, NE MINNEAPOLIS MN 55418 |
| JOEL W. ROGERS | 3661 HUNTS POINT RD BELLEVUE WA 98004-1115 |
| JOES BATTERY & TIRE | 2225 UNION BLVD ALLENTOWN PA 18103 |
| JOES BATTERY & TIRE | 2225 UNION BLVD ALLENTOWN PA 18109 |
| JOES NEWS AGENCY | 10826 S CALHOUN AVE CHICAGO IL 60617 |
| JOETTE S DORAN & ASSOCIATES PC | 2300 N BARRINGTON RD    STE 400 HOFFMAN ESTATES IL 60169 |
| JOHAN T STRAND | 8 CABRILLEAR LANE HOT SPRINGS VILLAGE AR 71909 |
| JOHANN ARNOLD | P.O. BOX 903 2032 ROUTE 213 RIFTON NY 12471 |
| JOHANN HARI | 408 NAYLOR WEST 1 ASSAM STREET LONDON E1 7QL UNITED KINGDOM |
| JOHANNA NEUMAN | 4801 HAMPDEN LANE APT. #502 BETHESDA MD 20814 |
| JOHANNA VEGA | 275 N. PINE STREET NORTH MASSAPEQUA NY 11758 |
| JOHANNE BARRETTE | 114 CHEMIN DU LAC VERT VAL-DES-BOIS QC J0X 3C0 CANADA |
| JOHANNES HEHAKAJA | 311 N W 53 ST OAKLAND PARK FL 33309 |
| JOHANNESEN, ERIN | 1411 E SUNSET TERRACE ARLINGTON HTS IL 60004 |

| Claim Name | Address Information |
|---|---|
| JOHANNESEN, THOMAS | C/O FIRST COMMUNITY BANK 165 S. RANDALL RD. ELGIN IL 60123 |
| JOHANSEN, MICHAEL J | 3639 EILEEN WAY SANTA BARBARA CA 93105 |
| JOHANSON, ELLEN | 2910 SE MADISON STREET PORTLAND OR 97214 |
| JOHANSSON, ANN | 1254 9TH ST NO.9 SANTA MONICA CA 90401 |
| JOHN (JASON) CHOW | 224 ROBERT STREET TORONTO ON M5S 2K7 CANADA |
| JOHN A GALLANT | 788 WISHARD AVENUE SIMI VALLEY CA 93065 |
| JOHN A MILLER CUST JASON A MILLER UGMA | IL 1235 WESTMOOR60093 WINNETKA IL 60093 |
| JOHN A WELLCK | 146 HIGHLAND DR CEDAR CITY UT 84720 |
| JOHN A WONSIL | 5334 N. MEADE AVENUE CHICAGO IL 60630 |
| JOHN A. KIDWELL SR | 27 SHAMROCK CIRCLE WESTMINSTER MD 21157 |
| JOHN A. QUATELA, P.C. | 35 ARKAY DRIVE, SUITE 200 HAUPPAUGE NY 11788 |
| JOHN ACKERMAN | 5 KILLAMS PT. RD. BRANFORD CT 06405 |
| JOHN ADDAMO | 16 NEW HIGHWAY COMMACK NY 11725 |
| JOHN ALBERT | 917 N. VENDOME LOS ANGELES CA 90026 |
| JOHN ALEXANDRE | 110 SW 6 AVE DELRAY BEACH FL 33444 |
| JOHN ALMEYDA | 2428 MALABAR ST LOS ANGELES CA 90033 |
| JOHN ALTHOUSE | 130 ALDERSGATE RD JACKSONVILLE NC |
| JOHN AMERICAN GRAPHICS & DESIGN | MR. JOHN BENNETT 113 ARTHUR PARK RIDGE IL 60068 |
| JOHN ANDERSON | 4703 COLDWATER CANYON, AVE. #214 STUDIO CITY CA 91604 |
| JOHN ARNOLD | 1 WESTGATE ROAD MASSAPEQUA NY 11762 |
| JOHN ARQUILLA | 571 ARCHER ST MONTEREY CA 93940 |
| JOHN ARTHUR | 1506 GRANT STREET SANTA MONICA CA 90405 |
| JOHN B DESOUSA | 155 GRAHAM STREET STRATFORD CT 06615 |
| JOHN B DUNN | 6 PELHAM SPRINGS PLACE GREENVILLE SC 29615 |
| JOHN B MC CARTHY | 4866 ROBINHOOD AVENUE TEMPLE CITY CA 91780 |
| JOHN B O'DONNELL JR | 601 HILTON AVE BALTIMORE MD 21228 |
| JOHN B POINTS | P.O. BOX 888 MT. VERNON TX 75457 |
| JOHN B TIMBERLAKE | 135 EASTERN PARKWAY BROOKLYN NY 11238 |
| JOHN B WATERSTRAT | 8219 E LIPPIZAN TRAI SCOTTSDALE AZ 85258 |
| JOHN BAILEY | 321 RAVINE ROAD HINSDALE IL 60521 |
| JOHN BALLOWE | 10 STAGE COACH LN CARSON CA 90745 |
| JOHN BALZAR | 1399 CANTERBURY WAY POTOMAC MD 20854 |
| JOHN BANVILLE | 6 CHURCH ST HOWTH COUNTY DUBLIN IRELAND |
| JOHN BARLEYCORN | ATTN: MIKE GONZALEZ 3524 N CLARK ST CHICAGO IL 60657 |
| JOHN BARRY | 1022 ST. PETER STREET, UNIT 105 NEW ORLEANS LA 70116 |
| JOHN BASTA | 29 FORK LANE HICKSVILLE NY 11801 |
| JOHN BAUDILLE | 145 ROBERTS ST HOLBROOK NY 11741 |
| JOHN BEEGAN | 366 PARK ROAD APT. B-1 WEST HARTFORD CT 06119 |
| JOHN BELL | 74 OVERLOOK DR EAST ISLIP NY 11730 |
| JOHN BENNETT | P O BOX 20636 COLUMBUS CIRCLE STATION NEW YORK NY 10023 |
| JOHN BENOIT | 700 CADILLAC BLVD KISSIMMEE FL 34741 |
| JOHN BERGER | QUINCY MIEUSSY TANINGES 7440 FRANCE |
| JOHN BETHELMY | 2363 GRAND AVE APT 10B3 BALDWIN NY 11510 |
| JOHN BEYER | 2444 CENTRAL RD GLENVIEW IL 60025 |
| JOHN BIGGINS | 1409 CYPRESS POINT DR PLACENTIA CA 92870 |
| JOHN BINDON | 1241 NOTTINGHAM DR BURLINGTON ON CANADA |
| JOHN BITLER | 48 WENSLEY LANE EAST ISLIP NY 11730 |
| JOHN BLANDA | 11 COURTYARD CIRCLE CENTERPORT NY 11721 |
| JOHN BLAUSTEIN | 911 EUCLID AVE BERKELEY CA |

| Claim Name | Address Information |
|---|---|
| JOHN BLOM | 3732 E. COAST HWY CORONA DEL MAR CA 92625 |
| JOHN BOBERA | 1027 N AUBURN WOODS DRIVE PALATINE IL 60067 |
| JOHN BOELL | 159 MARCY ST WEST BABYLON NY 11704 |
| JOHN BOLTON | 9107 FERNWOOD ROAD BETHESDA MD 20817 |
| JOHN BOSCH | 418 PEMBROOKE LANE WINDSOR CT 06095 |
| JOHN BOYLE CO. | P O BOX 397 MIKE KING NEW BRITAIN CT 06050 |
| JOHN BRENNAN | 424 NE 9 AVENUE FORT LAUDERDALE FL 33301 |
| JOHN BREUNIG | 35 ARDSLEY ROAD STAMFORD CT 06906 |
| JOHN BROWN | 1273 SAN SIMEON CT 1 VENTURA CA 93003 |
| JOHN BUECHNER INC. | MR. JOHN BUECHNER 8 S. MICHIGAN AVE. NO.607 CHICAGO IL 60603 |
| JOHN BUNZEL | HOOVER INSTITUTE -STANFORD UNIVERSITY 1519 ESCONDIDO WAY BELMONT CA 94002 |
| JOHN BURNETT | 18 WATERSIDE LANE CLINTON CT 06413 |
| JOHN C CLARKE | 7478 EPWORTH DRIVE BROOKSVILLE FL 34601 |
| JOHN C DALEY | 269 HOLBROOK AVE LAKE RONKONKOMA NY 11779-1808 |
| JOHN C DARNALL | 6378 LADA AVE. CAMARILLO CA 93012 |
| JOHN C HABERMAN | 1589 WHISPER CREEK BEAUMONT CA 92223 |
| JOHN C LONG JR | 143 BRENT ROAD MANCHESTER CT 06040 |
| JOHN C MURTON | 5411 WEST LAWRENCE AVENUE APT 3D CHICAGO IL 60630 |
| JOHN C. HAMMERLE | 7332 W. GREENLEAF AVE. CHICAGO IL 60631 |
| JOHN CALDWELL | 5860 E. LOS SANTOS DRIVE LONG BEACH CA 90815 |
| JOHN CALKINS | 4061 CAPAROSA CIRCLE MELBOURNE FL 32940 |
| JOHN CAMDEN | 446 N. WELLS STREET APT. #2000 CHICAGO IL 60610 |
| JOHN CANNIZZO | 151 RINGNECK DRIVE GLENDALE HGTS IL 60139 |
| JOHN CANNON | 58 OLD OAK LANE LEVITTOWN NY 11756 |
| JOHN CARPENTIERI | 308 UNQUA ROAD MASSAPEQUA NY 11758 |
| JOHN CASTRO PLUMBING | 1517 NIAGRA ST BURBANK CA 91505 |
| JOHN CETIN | 200 W 7 STREET DEER PARK NY 11729 |
| JOHN CHARLTON | 11 JEFFERSON STREET UNIONVILLE CT 06085 |
| JOHN CHIU | 30 CHELSEA DRIVE SMITHTOWN NY 11787 |
| JOHN CHRISTOPOULOS | 725 HYDE PARK DR GLEN BURNIE MD 21061 |
| JOHN CIOFFI | 5 SCHUYLER DR COMMACK NY 11725 |
| JOHN CLARK | 91 HORTON RD COLD SPRING NY 10516 |
| JOHN COLLIS | 49 TIPPIN DRIVE HUNTINGTON STATION NY 11746 |
| JOHN CONDIT | 4257 GRANADILLA DR MOORPARK CA 93021 |
| JOHN CONROY | COOPERSON COMMUNICATIONS 3624 ENCINAL AVE. LA CRESCENTA CA 91214 |
| JOHN CONSOLATORE | 12 BROOK AVE BLUE POINT NY 11715 |
| JOHN CONTRERA | 8 SOUTHVIEW CT YAPHANK NY 11980 |
| JOHN COOK | 1937 SCHILLER ST. CHICAGO IL 60622-1913 |
| JOHN CORLEY | 999 4TH STREET CALIMESA CA 92320 |
| JOHN CORVINO | 19691 SHREWSBURY RD. DETROIT MI 48221 |
| JOHN COSENZA | 7630 DANUBE DRIVE BAYONET POINT FL 34667-2369 |
| JOHN CROLL | 3526B BAHIA BLANCA W LAGUNA WOODS CA 92653 |
| JOHN CSIZMAR | 77 VILLAGE CIRCLE NAUGATUCK CT 06770 |
| JOHN CULLEN MURPHY | 40 NEBO STREET MEDFIELD MA 02052 |
| JOHN CULLETON | 2401 HAIGHT AVE. SYKESVILLE MD 21784 |
| JOHN CURTIS CHRISTIAN SCHOOL | 10125 JEFFERSON HIGHWAY RIVER RIDGE LA 70123 |
| JOHN CUTTER | 714 KAY COURT MOUNT DORA FL 32757 |
| JOHN CZAHOR | 6947 WEST WOLFRAM STREET CHICAGO IL 60634 |
| JOHN D BEACH | 75 CLARET IRVINE CA 92614 |

| Claim Name | Address Information |
|---|---|
| JOHN D HANZELKO | 605 CREEK WAY CIRCLE SE BOLIVA NC 28422 |
| JOHN D KENDALL | 304 N ARMEL DR COVINA CA 91722 |
| JOHN D LINDNER | 3752 SYKESVILLE ROAD SYKESVILLE MD 21784 |
| JOHN D'ORLANDO | 3214 HEIRLOOM ROSE PLACE OVIEDO FL 32766 |
| JOHN DARNALL | 6378 LADA AVE. CAMARILLO CA 93012 |
| JOHN DAVI MOSS | 225 SAN VICENTE APT 112 SANTA MONICA CA 90402 |
| JOHN DAVIS | 3007 SCOTCH CT ABINGDON MD 21009 |
| JOHN DE GRAAF | 515 WEST OLYMPIC PL.,#6 SEATTLE WA 98119 |
| JOHN DEAN | 2435 MARYLAND AVENUE BALTIMORE MD 21218 |
| JOHN DEAN | 9496 REMBERT LANE BEVERLY HILLS CA 90210 |
| JOHN DEERE | 388 S MAIN ST STE 410 AKRON OH 44311-4407 |
| JOHN DEERE /MALONE ADV | MALONE ADVERTISING 388 SOUTH MAIN ST  SUITE 410 AKRON OH 44311 |
| JOHN DENI | CMR 420 BOX 1592 APO AE 09063 |
| JOHN DESARLE | 3058 AVENUE R BROOKLYN NY 11229 |
| JOHN DOUGHERTY | 10356 FAIRGROVE AV TUJUNGA CA 91042 |
| JOHN DOWER | HISTORY E51-287 MASSACHUSETTS INST. OF TECHNOLOGY CAMBRIDGE MA 02139 |
| JOHN DOWNS | 306 SPRUCE DRIVE HOLBROOK NY 11741 |
| JOHN DUNCLIFFE | 86 WEBSTER STREET LYNBROOK NY 11563 |
| JOHN DUNLEAVY | 68 HELEN AVE PLAINVIEW NY 11803-5655 |
| JOHN DYKES ILLUSTRATION INC | PO BOX 177 SUDBURY CT 01776 |
| JOHN E BERGER | 2358 CENTER STONE LANE RIVIERA BEACH FL 33404 |
| JOHN E CRIMMINS | 40 MUTTONTOWN EASTWOODS ROAD BUILDING 5, APT. 76 SYOSSET NY 11791 |
| JOHN E FLICK | 31 SEAVIEW DR SANTA BARBARA CA 93108 |
| JOHN E JONES | 4837 ARGOSY LANE CARLSBAD CA 92008 |
| JOHN E REARDON | 1325 N. ASTOR CHICAGO IL 60610 |
| JOHN E SATER | 505 WEST VIEW ST. PO BOX 417 BRIDGEWATER VA 22812 |
| JOHN E. BRYSON | SOUTHERN CALIFORNIA EDISON CO. 2244 WALNUT GROVE AVE, RM. 428 ROSEMEAD CA 91770 |
| JOHN ELK | 3163 WISCONSIN ST OAKLAND CA |
| JOHN ELK III | 3163 WISCONSIN ST OAKLAND CA 94602 |
| JOHN ELLIOTT | 10751 VALLEYHEART DR STUDIO CITY CA 91604 |
| JOHN ELLIS | 41 NORTH BROADWAY IRVINGTON NY 10533 |
| JOHN ELLWOOD | 780 HILLDALE AVE. BERKELEY CA 94708 |
| JOHN ENDERLEY | 144 KOEHL STREET MASSAPEQUA PARK NY 11762 |
| JOHN ESPOSITO | 875 WHISKEY CREEK DRIVE MARCO ISLAND FL 34145 |
| JOHN EVANS | 890 ORANGE CAMP RD DELAND FL 32724 |
| JOHN F BRIGNOLI | 10343 MIRACLE LANE NEW PORT RICHEY FL 34654 |
| JOHN F BRINSON | PO BOX 713 24-7 FITNESS CLUBS ALLENTOWN PA 18105-0713 |
| JOHN F GRUBE | 26 HALLOCK AVENUE SMITHTOWN NY 11787 |
| JOHN F KENNEDY | 1780 MARSTON PLACE TALLAHASSEE FL 32308 |
| JOHN F KENNEDY SPACE CENTER     NASA | COLLECTION PROCESSOR- GG-A KENNEDY SPACE CENTER FL 32899 |
| JOHN F KENNEDY SPACE CENTER     NASA | ATTN  FOR THE ACCOUNTS OF KENNEDY SPACE CENTER BLDG 1111 C RD STENNIS SPACE CTR MS 39529 |
| JOHN F KRESZ | 982 N LITTLE MUSKIE RD. PARK FALLS WI 54552 |
| JOHN F LUX | 4250 N MARINE DR APT 822 CHICAGO IL 60613 |
| JOHN F NEEDHAM JR | 29726 KNOLL VIEW DR RANCHO PALOS VERDES CA 90275 |
| JOHN F RHODES | 700 SW 17TH STREET BOCA RATON FL 33486 |
| JOHN F WESCOTT | 1902 N. EAGLE CHASE DRIVE HERNANDO FL 34442 |
| JOHN F. DILL | 1001 ARBOR LAKE DR #408 NAPLES FL 34110-7083 |

| Claim Name | Address Information |
|---|---|
| JOHN F. KENNEDY SPACE CENTER | KENNEDY SPACE CENTER KCA 4017 KENNEDY SPACE CENTER FL 32899 |
| JOHN F. KENNEDY SPACE CENTER | RE: TITUSVILLE KENNEDY SP CEN 40 MONUMENT CIRCLE INDIANAPOLIS IN 46204 |
| JOHN F. PATINELLA | 10 STEWARTS GLENN COURT PHOENIX MD 21131 |
| JOHN FELSHER | 434 SOUTH ALDERWOOD STREET WINTER SPRINGS FL 32708 |
| JOHN FELSTINER | 660 SALVATIERRA STREET STANFORD CA 94305 |
| JOHN FERRARO | 125 BRENTWOOD DRIVE CHESHIRE CT 06410 |
| JOHN FERRIS | 237 N REDONDO AV 314 LONG BEACH CA 90803 |
| JOHN FILLIPITCH | 602 N. WAIOLA LA GRANGE IL 60526 |
| JOHN FITZRANDOLPH | P.O BOX 567 CAMBRIA CA 93428 |
| JOHN FLOCK | 4120 N OTTAWA NORRIDGE IL 60706 |
| JOHN FOLEY | 135 WEST CAMINO REAL AVENUE ARCADIA CA 91007 |
| JOHN FOSTER | 6402 VISTA PACIFICA RANCHO PALOS VERDES CA 90575 |
| JOHN FREEMAN | 143 WEST 27TH ST. #4F NEW YORK NY 10001 |
| JOHN FRIER | 255 GORDON WAY GRANTS PASS OR 97527 |
| JOHN FROMM | 42 BARBARA DR CENTEREACH NY 11720 |
| JOHN FX BROWNE ASSOCIATES PC | 38710 WOODWARD SUITE 220 BLOOMFIELD HILLS MI 48304 |
| JOHN G SHEDD AQUARIUM | 1200 S LAKESHORE DRIVE CHICAGO IL 60605 |
| JOHN G SHEDD AQUARIUM | 75 REMITTANCE DR SUITE 3056 CHICAGO IL 60675-3056 |
| JOHN GALLANT | C/O EMPLOYMENT LAWYERS GROUP ATTN: KARL GERBER 13418 VENTURA BOULEVARD SHERMAN OAKS CA 91423 |
| JOHN GALLANT | C/O EMPLOYMENT LAWYERS GROUP KARL GERBER 13418 VENTURA BLVD. SHERMAN OAKS CA 91423 |
| JOHN GARAY | 20316 DAMIETTA DR DIAMOND BAR CA 91789 |
| JOHN GAUNTNER | 24524 HILLIARD BLV. WESTLAKE OH 44145 |
| JOHN GEER | 5875 E. ASHLAND DRIVE NASHVILLE TN 37215 |
| JOHN GELUARDI | 5418 HILLSIDE AVE. EL CERRITO CA 94530 |
| JOHN GEORGE BOWEN | 450 NW 87 RD #201 PLANTATION FL 33324 |
| JOHN GIANNINI | 24 WEST 13TH ST DEER PARK NY 11729 |
| JOHN GIBSON | 9 GENEVA PLACE GREENLAWN NY 11740 |
| JOHN GILMARTIN | 293 MURRAY HILL TERR APT 318 BERGENFIELD NJ 07621 |
| JOHN GILPIN | 404 LAKE GEORGE CIRCLE WEST CHESTER PA 19382 |
| JOHN GLENNON | 49 THUNDER RD MILLER PLACE NY 11764 |
| JOHN GONTA | 140 E ZORANNE DR FARMINGDALE NY 11735 |
| JOHN GRAHAM | PO BOX 120 MOUNT SINAI NY 11766 |
| JOHN GUIDO | 8519 COMOLETTE ST DOWNEY CA 90242 |
| JOHN H CLELAND | 801 SUZANNE LANE S E ALBUQUERQUE NM 87123 |
| JOHN H FAIRHALL | 103 FAIRFIELD DR BALTIMORE MD 21228 |
| JOHN H NELSON | 4 WYNKOOP COURT BETHESDA MD 20817 |
| JOHN HANCOCK | BERKELEY BUILDING B-06-A 200 BERKELEY STREET BOSTON MA 02116 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | PO BOX 7247-0274 PHILADELPHIA PA 19170 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | JOHN HANCOCK PLACE PO BOX 111 BOSTON MA 02116 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | 200 BERKELEY ST BOSTON MA 02117 |
| JOHN HARRIS | 5353 W.ALABAMA ST SUITE 415 HOUSTON TX 77056 |
| JOHN HARTNETT | 216 PEMBROKE ROAD C/O V. FRANKENTHAL NAPERVILLE IL 60540 |
| JOHN HATZFELD | 24 LOCUST AVE OAKDALE NY 11769 |
| JOHN HAWKINS | 2388 DAVID COURT EAST MEADOW NY 11554 |
| JOHN HELLER | 1225 N. HAYWORTH AVE WEST HOLLYWOOD CA 90046 |
| JOHN HELMER | 11 SHEILA DRIVE HAUPPAUGE NY 11788 |
| JOHN HENDERSON | 480 S. MARION PARKWAY #1402-A DENVER CO 80209 |

| Claim Name | Address Information |
|---|---|
| JOHN HENDRICKS | 718 FRANKLIN AVENUE RIVER FOREST IL 60305 |
| JOHN HENDRICKS | 435 N. MICHIGAN AVE., SUITE 1800 CHICAGO IL 60611 |
| JOHN HENKEN | 15228 GERMAIN ST MISSION HILLS CA 91345 |
| JOHN HERNDON | 2330 VOORHIES AVENUE #2E BROOKLYN NY 11235 |
| JOHN HERRINGTON | 1200 MOUNT DIABLE BLVD SUITE 111 WALNUT CREEK CA 94596 |
| JOHN HIGUITA | 64-22 METROPOLITAN AVENUE QUEENS NY 11379 |
| JOHN HILDEBRAND | 23 TARGET ROCK DR LLOYD NECK NY 11743 |
| JOHN HISCOCK | 1330 PINE STREET SANTA MONICA CA 90405 |
| JOHN HOFFMAN | 241 41ST ST LINDENHURST NY 11757 |
| JOHN HOLLAND-UNIFORMS-ATL | 755 HANK AARON DR. ATLANTA GA 30315 |
| JOHN HOLLANDER | 95 BEECHER ROAD WOODBRIDGE CT 06525 |
| JOHN HOPKINS | CHARLES & 34TH STS BALTIMORE MD 21218 |
| JOHN HOWARD | 920 CASILADA WAY SACRAMENTO CA 95822 |
| JOHN HULSMAN | 996 RIVERDALE CIRCLE CULPEPER VA 22707-2064 |
| JOHN I ADKINS JR | 5111 S DREXEL BOULEVARD 3F CHICAGO IL 60615 |
| JOHN I KARLSSON | 6224 LANNING LANE LAS VEGAS NV 89108 |
| JOHN J BRENNAN | 13801 E. YALE AVE. APT # 108 AURORA CO 80014 |
| JOHN J CARROLL | PO BOX 113 DEPOSIT NY 13754 |
| JOHN J DAEMER | 440 ROYAL TERN DR BAREFOOT BAY FL 32976 |
| JOHN J DOWD | 3807 N RIDGEWAY CHICAGO IL 60618 |
| JOHN J HARTMANN | 15 SYCAMORE PLACE EAST NORTHPORT NY 11731 |
| JOHN J NORWICH | 24 BLOOMFIELD RD GT LON LONDON WG1AD UNITED KINGDOM |
| JOHN J SNYDER | 33751 POWERHOUSE ROAD SPACE # 8 AUBERRY CA 93602 |
| JOHN J SOBISKI | 1724 POLO COURT LANCASTER CA 93535 |
| JOHN J SPANO | 9606 OAKMORE ROAD LOS ANGELES CA 90035 |
| JOHN J VITANOVEC | 1256 FOREST GLEN N. WINNETKA IL 60093 |
| JOHN J WILLIAMS | 7937 WOODED GLEN CT PASADENA MD 21122 |
| JOHN J ZAKARIAN | 656 RIDGE ROAD WETHERSFIELD CT 06109 |
| JOHN J ZEINER & SONS | 830 HANOVER AVE ALLENTOWN PA 18109-2009 |
| JOHN J. FRANCO | 30 FOREST AVENUE OLD GREENWICH CT 06870 |
| JOHN J. MC CRORY | 187 DOLPHIN COVE QUAY STAMFORD CT 06902 |
| JOHN J. PITNEY | GMC GOVT DEPT. 850 COLUMBIA AVE. CLAREMONT CA 91711-6420 |
| JOHN JACKSON | 17626 72ND AVENUE EAST PUYALLUP WA 98375 |
| JOHN JACOME | 196 BROADWAY GREENLAWN NY 11740 |
| JOHN JAROS | 1802 SO OAK PARK AVENUE BERWYN IL 60402 |
| JOHN JEANSONNE | 39 FOSTER LA BABYLON NY 11702 |
| JOHN JENKINS | 600 S. DEARBORN STREET UNIT #2105 CHICAGO IL 60605 |
| JOHN JOHNSON | CLERKENWELL HOUSE 45/47 CLERKENWELL GREEN GT LON ENGLAND EC1ROHT UK UNITED KINGDOM |
| JOHN JOSEFAK | 23 RALPH AVE LAKE GROVE NY 11755 |
| JOHN JUDIS | 1428 WINDING WAYE LANE SILVER SPRINGS MD 20902 |
| JOHN K ROTH | DEPT OF PHILOSOPHY AND RELIGIOUS CLAREMENT MCKENNA CLAREMONT CA 91711 |
| JOHN KAMPFNER | 18 MECKLENBURGH SQUARE LONDON WCIN 2AD UNITED KINGDOM |
| JOHN KASCHT | RR3 BOX 3676 HONESDALE PA 18431 |
| JOHN KELCH | 8044 EASTDALE ROAD BALTIMORE MD 21224 |
| JOHN KENNEDY, STATE TREASURER ATTN: | UNCLAIMED PROPERTY DIVISION 626 MAIN STREET BATON ROUGE LA 70821 |
| JOHN KENNEY | 104 PIERREPONT STREET BROOKLYN NY 11201 |
| JOHN KENNEY | 192 E. THOMPSON DR. WHEATON IL 60189 |
| JOHN KERNICK | 63 DOWNING ST 5D NEW YORK CITY NY |

| Claim Name | Address Information |
|---|---|
| JOHN KING | 66 JESSE PL. EAST MEADOW NY 11554 |
| JOHN KINSEY | 104 BROWN STREET VALPARAISO IN 46383 |
| JOHN KIRIAKOU | 2924 2ND STREET NORTH ARLINGTON VA 22201 |
| JOHN KITSON | 1934 N. 76TH AVE. ELMWOOD PARK IL 60707 |
| JOHN KLEIN | 1819 B SAN ANDRES STREET SANTA BARBARA CA 93101 |
| JOHN KNIPPER | 14 BENNINGTON ST. MELVILLE NY 11747 |
| JOHN KNOX VILLAGE OF FL INC | 651 VILLAGE DR POMPANO BEACH FL 33060-3700 |
| JOHN KOCON | 14 S. HALSTEAD ST. ALLENTOWN PA 18109 |
| JOHN KOHUT | 7603 S. MADISON CIRCLE CENTENNIAL CO 80122 |
| JOHN KRIKORIAN | P.O. BOX 2065 GLENDALE CA 91209 |
| JOHN KROPP | 813 10 STREET WEST BABYLON NY 11704 |
| JOHN KUNTZ | 25630 CROSS CREEK DRIVE UNIT H YORBA LINDA CA 92887 |
| JOHN KUO | 3108 CIRCLE HILL ROAD ALEXANDRIA VA 22305 |
| JOHN KYLE | 368 FUEGO AVE POMONA CA 91767-1022 |
| JOHN L BUBERL JR | 3530 BAY DRIVE BALTIMORE MD 21220 |
| JOHN L POTTER DMD | 3131 COLLEGE HEIGHTS BLVD MARY VIECHNICKI DMD ALLENTOWN PA 18104-4812 |
| JOHN L SNYDER | 10687 N CORONADO CIR FRESNO CA 93730 |
| JOHN L SPRIGG | 3610 KEYSTONE AVE BALTIMORE MD 21211 |
| JOHN L STROSNIDER | 434 MARYLAND AVE PASADENA MD 21122 |
| JOHN L SULLIVAN CHEVROLET | 700 AUTOMALL DR ROSEVILLE CA 95661 |
| JOHN LABRUNO | 4323 GRAND AVE NORTH BERGEN NJ 07047-2621 |
| JOHN LACY | 1305 MAIN STREET GLASTONBURY CT 06033 |
| JOHN LAFAYETTE | 120 HAVERHILL LANE SCHAUMBURG IL 60193 |
| JOHN LAING HOMES-PARENT  [JOHN LAING | HOMES - LA/VENTURA] 5805 SEPULVEDA BLVD  SUITE #800 VAN NUYS CA 91411 |
| JOHN LAMPHERE | 24 WHITEOAK STREET MIDDLE ISLAND NY 11953 |
| JOHN LAWRENCE | 48 YUMA LANE EAST ISLIP NY 11730 |
| JOHN LEE | 6947 VALLON DR. RANCHO PALOS VERD CA 90275 |
| JOHN LEPORE | 1000 FARMINGTON AVE. WEST HARTFORD CT 06107 |
| JOHN LUKACS | PICKERING CLOSE 129 VALLEY PARK ROAD WILLIAMS' COR PHOENIXVILLE PA 19460 |
| JOHN M CREWDSON | 6437 DAHLONEGA ROAD BETHESDA MD 20816 |
| JOHN M DOHENTY | 35460 WANKI AV WILDOMAR CA 92595 |
| JOHN M GUIDICE | 365 RIDGEFIELD ROAD HAUPPAUGE NY 11788 |
| JOHN M LA FLEUR | 842 GOLDEN BARK DR GRANTS PASS OR 97527 |
| JOHN M MCCLINTOCK | 5721 RIDGEDALE RD BALTIMORE MD 21209 |
| JOHN M MOORE | 12521 S. UNION CHICAGO IL 60628 |
| JOHN MACK | LOS ANGELES URBAN LEAGUE 3450 MOUNT VERNON LOS ANGELES CA 90008-4936 |
| JOHN MACKENZIE | 3356 N. SEMINARY APT. 1F CHICAGO IL 60657 |
| JOHN MACLEAN | 3604 PORTER STREET, NW WASHINGTON DC 20016 |
| JOHN MANCINI | 64-14 84TH ST MIDDLE VILLAGE NY 11379 |
| JOHN MANNHART | ONE LINDEN STREET SELDEN NY 11784 |
| JOHN MARCHSTEINER | 26284 CHARLOTTE DR BONITA SPRINGS FL 34135 |
| JOHN MARGELOS | 6563 OLD CARRIAGE ROAD WINTER GARDEN FL 34787 |
| JOHN MARKS ASSOCIATES | 1416 CLARKVIEW RD BALTIMORE MD 21209 |
| JOHN MARSHALL KATHEDER | PO BOX 2564 WINDERMERE FL 34786 |
| JOHN MARZO | 402 GREENBELT PARKWAY HOLTSVILLE NY 11742 |
| JOHN MASON | 374 SHULTS ST APT 108 LOS ANGELES CA 90042 |
| JOHN MASTRI | 8331 EVEREST ST DOWNEY CA 90242 |
| JOHN MATSUSAKA | 2186 ROANOKE ROAD SAN MARINO CA 91108 |
| JOHN MAYO | 465 WEST MAIN ST AMSTON CT 06231-1212 |

| Claim Name | Address Information |
| --- | --- |
| JOHN MAZZULLI | 7 HEDWIG COURT WEST HARTFORD CT 06107 |
| JOHN MC-CORMACK | 4 WILLITS ROAD GLEN COVE NY 11542 |
| JOHN MCCASLIN | 3600 NEW YORK AVENUE NE WASHINGTON DC 20002 |
| JOHN MCCORMICK | 432 LEWIS STREET LOS ANGELES CA 90042 |
| JOHN MCCOSKER | 211 PRINCETON AVENUE MILL VALLEY CA 94941 |
| JOHN MCDERMOTT AND SPACE HUNTERS, INC. | C/O SCHULTZ & ASSOCIATES, P.C. ATTN: LAURA ALTO 225 BROADHOLLOW RD., SUITE 303 MELVILLE NY 11747 |
| JOHN MCDONOUGH | 31 PIAVE TERRACE LINDENHURST NY 11757 |
| JOHN MCDOUGALD | 101 DURHAM STREET HARTFORD CT 06112 |
| JOHN MCGINSTER & SANDRA D MCGINSTER JT | TEN 1523 5TH AVE W BIRMINGHAM AL 35208-4915 |
| JOHN MCGUIRK | 37 EAST SENECA ST MASSAPEQUA NY 11758 |
| JOHN MCKINNEY | 610 E. VICTORIA ST. SANTA BARBARA CA |
| JOHN MCKINNEY | 610 EAST VICTORIA ST SANTA BARBARA CA 93103 |
| JOHN MCMAHON | 56 CHERUBINA LANE NORTH BABYLON NY 11703 |
| JOHN MCMAHON | 4 MOUNTAIN VIEW DRIVE NEWINGTON CT 06111 |
| JOHN MEARSHEIMER | 1345 EAST PARK PLACE CHICAGO IL 60637 |
| JOHN MEIER | DEPARTMENT OF THEOLOGY UNIVERSITY OF NOTRE DAME NOTRE DAME IN 46556 |
| JOHN MERROW | 201 EAST 79TH ST. #5D NEW YORK NY 10021 |
| JOHN MEYER | 3 OLD WHITE TURKEY ROAD BROOKFIELD CT 06804 |
| JOHN MICHAEL ASSOC | 94 HOLMES RD NEWINGTON CT 06111 |
| JOHN MILLER | 243 GARDEN STREET WESTBURY NY 11590 |
| JOHN MILLER | 5100 PARADISE DR CORTE MADERA CA 94925-2106 |
| JOHN MINI INDOOR LANDSCAPES | 250 BRENNER DRIVE CONGERS NY 10920 |
| JOHN MITCHELL | 1918 WEST 15TH AVE VANCOUVER BC V6J 2L3 CANADA |
| JOHN MITCHELL | 386 S BURNSIDE AVENUE #1J LOS ANGELES CA 90036 |
| JOHN MOCKLER | 83 KNOLLWOOD DRIVE CARLE PLACE NY 11514 |
| JOHN MOCZULSKI | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| JOHN MORAN | 140 S WATER ST EAST WINDSOR CT 06088-9656 |
| JOHN MORELL | 5701 TOPANGA CANYON BLVD  #1 WOODLAND HILLS CA 91367 |
| JOHN MORLEY | 1923 LYANS DR LA CANADA CA |
| JOHN MORLINO | 520 EVELYN AVENUE ALBANY CA 94706 |
| JOHN MORREALE | 353 HARTMAN RD GREENE NY 13778-3313 |
| JOHN MULLER | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| JOHN N MC COLLUM | 300 VZ CR 4717 BEN WHEELER TX 75754 |
| JOHN N. AKERS | 226 LOUISIANA ROAD MONTREAT NC 28757 |
| JOHN NARVAEZ | 8442 NORFOLK DR HUNTINGTON BEACH CA 92646 |
| JOHN NASH | 356 MT. SHASTA DRIVE SAN RAFAEL CA 94903 |
| JOHN NELSON | 102 LAKEWOOD CIR GRAFTON VA 23692 |
| JOHN NICHOLS | P.O. BOX 1165 TAOS NM 87571 |
| JOHN NITZ | 1510 W CAMINO URBANO GREEN VALLEY AZ 85614 |
| JOHN NORRIS | 1713 EUCLID STREET, NW -APT. 1 WASHINGTON DC 20009 |
| JOHN NULSEN | 850 HANNA ROAD MANCHESTER MO 63021 |
| JOHN O VARNELL | 5002 N DALEVIEW TEMPLE CITY CA 91780 |
| JOHN O'LOUGHLINE | 1234 WILSHIRE APT# 436 LOS ANGELES CA 90017 |
| JOHN ODEN, SR. | PO BOX 16422 BALTIMORE MD 21217 |
| JOHN OMARA | 44 HARRIS DR NEWINGTON CT 06111-4432 |
| JOHN P ALLOCCO | 49 ELWOOD ROAD NORTHPORT NY 11768 |
| JOHN P DEBRETSKY | 630 GATHERING WAY ORANGE CITY FL 32763 |
| JOHN P FUNKEY INC | 72 E MCNAB RD PMB 105 POMPANO BEACH FL 33060-9238 |

| Claim Name | Address Information |
|---|---|
| JOHN P MC GRANAHAN | 404 WALNUT ST. VANDERGRIFT PA 15690 |
| JOHN P PUERNER | 1018 SIERRA PINON SANTA FE NM 87501 |
| JOHN P SCHEIBE | 5057 GAYNOR AVENUE ENCINO CA 91436 |
| JOHN P. LINDSAY | 1147 EL MEDIO AVENUE PACIFIC PALISDS CA 90272 |
| JOHN PALATTELLA | 396 8TH STREET #4L BROOKLYN NY 11215 |
| JOHN PALFFY | 753 GRAND MARIAS GROSSE POINTE PARK MI 48230 |
| JOHN PARASKEVAS | ONE STONY BROOK AVE STONY BROOK NY 11790 |
| JOHN PARNELL DANCE STUDIO | 2074 ANNE CIR SOUTH DAYTONA FL 32119-2637 |
| JOHN PAULOS | 644 PINE STREET PHILADELPHIA PA 19106 |
| JOHN PAYNE | 2438 SILVERLAKE BLVD. LOS ANGELES CA 90039 |
| JOHN PEIGE | 701 LUTHARDT ROAD BALTIMORE MD 21220 |
| JOHN PITKIN | ANALYSIS AND FORECASTING, INC. P O BOX 380415 CAMBRIDGE MA 02238 |
| JOHN PLATIS | 6263 RANDI AVE WOODLAD HILLS CA 91367 |
| JOHN PLUNKETT | 1822 VISTA LANE TIMONIUM MD 21093 |
| JOHN PODESTA | CENTER FOR AMERICAN PROGRESS 1333 H STREET, NW, 10TH FLOOR WASHINGTON DC 20005 |
| JOHN POELKING | 825 NORTH CHESTNUT AVENUE ARLINGTON HEIGHTS IL 60004 |
| JOHN POGGI | 4 SHATEL RD PLAINVIEW NY 11803 |
| JOHN PORCU | 1016 BAYRIDGE PARKWAY BROOKLYN NY 11228 |
| JOHN POWERS | 854 ATCHISON ST. PASADENA CA 91104 |
| JOHN QUIGG | 1081 LONGVIEW AVENUE PISMO BEACH CA 93449 |
| JOHN R BARNEY | 719 SW 16TH STREET BOYNTON BEACH FL 33426-5415 |
| JOHN R BIRKINSHAW | 731 G STREET SPACE D3 CHULA VISTA CA 91910 |
| JOHN R CHANDLER | 1307 SULPHUR SPRING RD BALTIMORE MD 21227 |
| JOHN R CRAIGHEAD COMPANY, INC | 3120 BLAKE STREET DENVER CO 80205 |
| JOHN R MURPHY | PO BOX 31042 SEA ISLAND GA 31561 |
| JOHN R STANLEY | 7949 WENTWORTH STREET SUNLAND CA 91040 |
| JOHN R WATERS & CO | MS. SARAH JOHNSON 123 N. WACKER DR. #1550 CHICAGO IL 60606 |
| JOHN R. LOTT | 212 LAFAYETTE AVE SWARTHMORE PA 19081 |
| JOHN R. WILLIAMS AND ASSOCIATES | JOHN R. WILLIAMS, ESQ. 51 ELM STREET NEW HAVEN CT 06510 |
| JOHN RABE | 723 ISRAEL STREET LOS ANGELES CA 90065 |
| JOHN RACELY | 4257 S HARVARD BLVD LOS ANGELES CA 90062 |
| JOHN RAWLINGS | 48 BALDWIN ROAD HEMPSTEAD NY 11550 |
| JOHN RECHY | 3040 ARROWHEAD DRIVE LOS ANGELES CA 90068 |
| JOHN REGER | P.O. BOX 2984 SEAL BEACH CA 90740 |
| JOHN REYNOLDS | 300 HOT SPRINGS RD. A-36 SANTA BARBARA CA 93108 |
| JOHN RICCARDELLO | 106 S 6TH STREET BETHPAGE NY 11714 |
| JOHN RIGGS | 67 MICHEL AVENUE FARMINGDALE NY 11735 |
| JOHN RITTER | 555 NE 15TH ST     NO.100 MIAMI FL 33132 |
| JOHN RIVERA | 366 MADISON AVENUE NORTH BRENTWOOD NY 11717 |
| JOHN RODDEN | 130 NORTH WAIOLA LA GRANGE IL 60525 |
| JOHN ROGERS | 2136 21ST ST SANTA MONICA CA 90405 |
| JOHN ROOS | 25885 TRABUCO ROAD    #161 LAKE FOREST CA 92630 |
| JOHN ROSEMEYER | 6768 TIFFANY ROSE PLACE SANFORD FL 32771 |
| JOHN ROSENTHAL | 3016 HIGHLAND AVE. SANTA MONICA CA 90405 |
| JOHN ROSSI | 2691  CARAMBOLA CIR N COCONUT CREEK FL 33066 |
| JOHN RUSSO | 116 ALTAMONT AVENUE SEA CLIFF NY 11579 |
| JOHN RYAN | 112 N. BOWDOIN PL. SEATTLE WA 98103 |
| JOHN RYLAND & ASSOCIATES, LLC | 3200 IRONBOUND ROAD SUITES C & D WILLIAMSBURG VA 23188 |
| JOHN S DART | 12122 BOWMORE AVENUE NORTHRIDGE CA 91326 |

| Claim Name | Address Information |
|---|---|
| JOHN S ELSE | 5776 – 120TH STREET HOLSTEIN IA 51025 |
| JOHN S HILL | 3700 CAZADOR STREET LOS ANGELES CA 90065 |
| JOHN S LASPINA | 67 WINTER LANE HICKSVILLE NY 11801 |
| JOHN S PARSONS | P O BOX 811 CARLSBORG WA 98324 |
| JOHN S STEWART | 2016 HILLCREST DR HERMOSA BEACH CA 90254 |
| JOHN S. CARROLL | 223 QUEENSWAY DRIVE LEXINGTON KY 40502 |
| JOHN SAKASH CO. | MR. JOHN SAKASH 700 N. WALNUT ST. ELMHURST IL 60126 |
| JOHN SAKASH COMPANY | P O BOX 210 ELMHURST IL 60126 |
| JOHN SALO | 2426 MORENO DR LOS ANGELES CA 90039 |
| JOHN SAM MOTORS | 916 E CLAIR ST ALLENTOWN PA 18109-2628 |
| JOHN SAPUTO | 5 JOHN STREET SOUTH SETAUKET NY 11720 |
| JOHN SCAFURA | 5A MILBURN ST HICKSVILLE NY 11801 |
| JOHN SCARPINITO | 648 MYRTLE AVE WEST ISLIP NY 11795 |
| JOHN SCHARPER | 47 GREENHURST ROAD WEST HARTFORD CT 06107 |
| JOHN SCHEIBE | 5057 GAYNOR AVENUE ENCINO CA 91436 |
| JOHN SCHULIAN | 1709 PUTNEY ROAD PASADENA CA 91103 |
| JOHN SCHULTHEISS | 106 EAST 9TH STREET HUNTINGTON STATION NY 11746 |
| JOHN SEARLE | DEPARTMENT OF PHILOSOPHY UNIVERSITY OF CALIFORNIA BERKELEY CA 94720 |
| JOHN SEXTON | 29 WASHINGTON SQUARE WEST NEW YORK NY 10011 |
| JOHN SHANLEY | 4837 N OZANAM NORRIDGE IL 60706 |
| JOHN SHORS | 2060 RED FEATHER POINT LAFAYETTE CO |
| JOHN SIDES | 4923 SEDGWICK STREET, NW WASHINGTON DC 20016 |
| JOHN SILBERG | 16040 TEMECULA ST. PACIFIC PALISADES CA 90272 |
| JOHN SIMON | 140 W END AVE #25C NEW  YORK NY 10023 |
| JOHN SLOAN | 1018 N. WESTERN AVENUE LAKE FOREST IL 60045 |
| JOHN SMITH | 476 M STREET, S.W. WASHINGTON DC 20024 |
| JOHN SMITH | 448 GRANDE ST OXNARD CA 93036 |
| JOHN SOPKO | 875 MAPLE HILL RD NAUGATUCK CT 06770 |
| JOHN SPALDING | 300 VINEYARD POINT ROAD GUILFORD CT 06437 |
| JOHN SPALDING & GEORGIA SPALDING JT TEN | 2018 LINDEN AVE MISHAWAKA IN 46544-2622 |
| JOHN SPERLONGO | 6440 FERN ST MARGATE FL 33063 |
| JOHN SPOT PORTABLE SERVICES | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| JOHN SROKA | 1040 N WOOD ST CHICAGO IL 60622 |
| JOHN STAGLIANO | 14141 COVELLO STREET, UNIT 8-C VAN NUYS CA 91405 |
| JOHN STETSON | 5301 NATASHA CT AGOURA CA 91301 |
| JOHN STOECKER | 18 LANDING RD HUNTINGTON NY 11743 |
| JOHN SUDOL | 34 WALKLEY DRIVE SOUTHINGTON CT 06489 |
| JOHN SUTHERLAND | 2853 W AVENUE 33 LOS ANGELES CA 90065-2119 |
| JOHN SWANSON | 211 MICHAEL DRIVE ROCKWOOD TN 37854 |
| JOHN T FARRELL | RR 6 BOX 6661 SAYLORSBURG PA 18353 |
| JOHN T LA MARRE | 2316 RIVER TREE CIRCLE SANFORD FL 32771 |
| JOHN T LANG | 8507 SANDALWOOD COURT RANCHO CUCAMONGA CA 91730 |
| JOHN T LINEHAN | 500 SO QUAKER LANE WEST HARTFORD CT 06110 |
| JOHN T MCCUTCHEON | 3400 RESERVOIR RD NW WASHINGTON DC 20007-2328 |
| JOHN T SPRAN | SW WHITEMARSH WAY 2286 PALM CITY FL 34990 |
| JOHN TAVARES | 309 EMORY RD MINEOLA NY 11501 |
| JOHN TEDESCHI | 949 PEARL ST BOHEMIA NY 11716 |
| JOHN THORN | 11 PARTITION STREET SAUGERTIES NY 12477 |
| JOHN TRUSKEY | 6110 CANSLER ROAD HOPKINSVILLE KY 42240 |

| Claim Name | Address Information |
| --- | --- |
| JOHN TUCKER | 1311 DELAWARE AVENUE, SW S-530 WASHINGTON DC 20024 |
| JOHN TURCK | 50 WEST 34TH STREET APT 12C5 NEW YORK NY 10001 |
| JOHN TWOHEY | 2715 BROADWAY EVANSTON IL 60201 |
| JOHN UMPHRED | 49 IDAHO AVE BAY SHORE NY 11706 |
| JOHN V JACOBSEN JR | 5630 QEEN ANNE COURT NEW MARKET MD 21774 |
| JOHN V. WHITBECK | 150 RUE DE L UNIVERSITE PARIS 75007 FRANCE |
| JOHN VALENTI | 44-11 MACNISH STREET 2G ELMHURST NY 11373 |
| JOHN VAUGHN | 49 ERIR RD. COLUMBUS OH 43214 |
| JOHN W BYER JR | 102 RIDGE ROAD GLEN BURNIE MD 21060 |
| JOHN W CHACE | 16401 GOLF CLUB ROAD UNIT 209 WESTON FL 33326 |
| JOHN W KITTELL | P.O. BOX 81 JOHANNESBURG CA 93528 |
| JOHN W LANGDALE | 2133 NORTH BRIGHTON ST BURBANK CA 91504-3315 |
| JOHN W MONAGHAN   GROUP | 3072 W LIVINGSTON ST ALLENTOWN PA 18104-3550 |
| JOHN W WITTMAN | 8800 WALTHER BLVD. APT. 3312 BALTIMORE MD 21234 |
| JOHN WADE | 5625 N. WILMOT ROAD TUCSON AZ 85750 |
| JOHN WARD | 103 GRAND STREET MIDDLETOWN CT 06457 |
| JOHN WEAVER | 6416 WISCASSET ROAD, BETHESDA, MD 20816 ATTN: CONTRACTS DEPT CHICAGO IL 60606 |
| JOHN WEBER | 308 LAWNDALE AVENUE ELMHURST IL 60126 |
| JOHN WEYLER | 26485 MARSALA WAY MISSION VIEJO CA 92692 |
| JOHN WHITE | 27614 BEECHWOOD DRIVE SANTA CLARITA CA 91351 |
| JOHN WILEY & SONS INC | GLOBAL RIGHTS DEPT C/O FLEET BANK PO BOX 34446 NEWARK NJ 07189-4446 |
| JOHN WILEY & SONS INC | PO BOX 34587 NEWARK NJ 07189-4587 |
| JOHN WILL | 92 WENDY DRIVE HOLTSVILLE NY 11742 |
| JOHN WILLIAM SMITHERS, SR | LAW OFFICES OF PAUL BLUMENTHAL PAUL S BLUMENTHAL, ESQ WEST COURT BLDG 2448 HOLLY AVE SUITE 301 ANNAPOLIS MD 21401 |
| JOHN WILLIAMS | 177 BEECHWOOD AVE ROOSEVELT NY 11575 |
| JOHN WILLIAMS | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| JOHN WILSHER | 34 FRIENDLY RD HICKSVILLE NY 11801-6312 |
| JOHN WILSON | 750 WILLEY LANE WEST HOLLYWOOD CA 90069 |
| JOHN WISE | LAS VEGAS 51'S CASHMAN FIELD 850 LAS VEGAS BLVD. NORTH LAS VEGAS NV 89101 |
| JOHN WOLLNEY | 318 50TH PLACE WESTERN SPRINGS IL 60558 |
| JOHN WOOD | 1380 W. CAPITOL DR, #114 SAN PEDRO CA 90732 |
| JOHN WOODBURN & VALERIE A WOODBURN JT | TEN 272 S LOS ROBLES AV PASADENA CA 91101-2872 |
| JOHN WOODS | 4540 WILLENS AV WOODLAND HILLS CA 91364 |
| JOHN Y ENG | 2017 FULTON AVENUE MONTEREY PARK CA 91755-6717 |
| JOHN YOO | 1241 GRIZZLY PEAK BLVD. BERKELEY CA 94708 |
| JOHN YOUNG | 1104 CALLE CATALINA SANTA FE NM 87501 |
| JOHN YOUNG | 23128 PARK TERRA CALABASAS CA 91302 |
| JOHN YURCONIC | 5910 HAMILTON BLVD STE 200 ALLENTOWN PA 18106 8943 |
| JOHN YURCONIC | 5910 HAMILTON BLVD ALLENTOWN PA 18106-8943 |
| JOHN ZAKARIAN | 656 RIDGE ROAD WETHERSFIELD CT 06109 |
| JOHN ZEBRO | 165 N. SYRACUSE AVENUE NORTH MASSAPEQUA NY 11758 |
| JOHN ZELENKA | 56 WAVERLY CLARENDON HILLS IL 60514 |
| JOHN ZICH | 2034 W GIDDINGS ST CHICAGO IL |
| JOHN ZIEGLER | 401 N. PASS AVENUE BURBANK CA 91505 |
| JOHN ZIELINSKI | 518 HIBBARD ROAD WILMETTE IL 60091 |
| JOHN ZITZELSBERGER | 21143 E CALORA STREET CHARTER OAK CA 91724 |
| JOHN ZOGBY | 901 BROAD STREET UTICA NY 13501 |
| JOHN'S PLAIN & FANCY DINER | 50 S WEST END BLVD QUAKERTOWN PA 18951 1139 |

| Claim Name | Address Information |
|---|---|
| JOHN, RALPH E | 1917 KIOWA LANE MT PROSPECT IL 60056 |
| JOHNATHAN CARROLL | 26582 MORENA DR MISSION VIEJO CA 92691 |
| JOHNATHAN TEIXEIRA | 24 BRUCE LANE NORTH KINGS PARK NY 11754 |
| JOHNDRO-SHADOWSCENE, ELLEI | 1921 VISTA DEL MAR  NO.204 HOLLYWOOD CA 90068 |
| JOHNNY COLE | 67 SHARON STREET HARTFORD CT 06112 |
| JOHNNY TIMBERS TREE & LANDSCAPING | 3280 WINDSOR RIDGE SOUTH WILLIAMSBURG VA 23188 |
| JOHNNY WILLIAMS | 1523 TORRANCE BLVD C TORRANCE CA 90501 |
| JOHNS HOPKINS CHILDRENS CENTER | 100 N CHARLES ST      STE 200 BALTIMORE MD 21201 |
| JOHNS HOPKINS/PARENT AC   [JH UNIV OF MEDICINE] 601 N. CAROLINE ST. JHOC RM.3245 BALTIMORE MD 21287 | |
| SCHOOL | |
| JOHNS HOPKINS/PARENT AC   [JHH GYN | ONCOLOGY] 901 S. BOND STREET, SUITE 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC   [JHM MARKETING | &COMMUNICATION] 901 S. BOND STREET, SUITE 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC   [JHU | PSYCHIATRY] 720 RUTLAND AVE ROSS BLDG RM 863 BALTIMORE MD 21205 |
| JOHNS HOPKINS/PARENT AC   [JHU COSMETIC | CLINIC] 901 S. BOND STREET, SUITE 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC   [JOHNS HOKINS | CARDIOLOGY] 901 S. BOND STE. 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC   [JOHNS HOPKINS | ENG & APPL SCI] 6810 DEERPATH RD.#100 ELKRIDGE MD 21075 |
| JOHNS HOPKINS/PARENT AC   [JOHNS HOPKINS | UNIV-H/R] 3823 BEECH AVE BALTIMORE MD 21211 |
| JOHNS HOPKINS/PARENT AC   [JOHNS HOPKINS | UNIV] CHARLES & 34 TH STS BALTIMORE MD 21218 |
| JOHNS HOPKINS/PARENT AC   [JOHNS HOPKINS | BAYVIEW MED] 4940 EASTERN AVENUE BALTIMORE MD 21224 |
| JOHNS HOPKINS/PARENT AC   [JOHNS HOPKINS | MEDICINE ADVER] 901 SOUTH BOND STREET BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC   [JOHNS HOPKINS | SINUS CENTER] 901 S. BOND ST. #550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC   [JOHNS HOPKINS | SCHOOL OF MED] 2027 E. MONUMENT STREET BALTIMORE MD 21287 |
| JOHNS HOPKINS/PARENT AC   [JOHNS | 901 S. BOND STREET, SUITE 550 BALTIMORE MD 21231 |
| HOPKINS] | |
| JOHNS HOPKINS/PARENT AC   [KENNEDY | KRIEGER INSTITUTE] 707 BROADWAY BALTIMORE MD 21205 |
| JOHNS HOPKINS/PARENT AC   [ZANVYL | SCHOOL OF] 1717 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| KRIEGER | |
| JOHNS, CARLA | 6940 N MCALPIN AVE CHICAGO IL 60646-1141 |
| JOHNS, JANINA A | 105 THOROBRED LN SLEEPY HOLLOW IL 60118-1912 |
| JOHNS, JEFFREY M | 2121 WEST BOULEVARD BETHLEHEM PA 18017 |
| JOHNS, NICOLE | 1210 BUTZTOWN RD BETHLEHEM PA 18017 |
| JOHNS, ROSE MARIE | 1128 PENNSYLVANIA ST. WHITEHALL PA 18052 |
| JOHNS, SANDRA | 9229 N 106TH WA SCOTTSDALE AZ 85258-6111 |
| JOHNS, STEPHEN | 72 SO. QUAKER LN. WEST HARTFORD CT 06119 |
| JOHNS, TIMOTHY | 1721 S. LINDEN AVE. PARK RIDGE IL 60068 |
| JOHNS,BERNICE | 6505 WINFIELD BLVD B-28 MARGATE FL 33063 |
| JOHNS,CHRISTINE K | 3228 GABRIELLA STREET WEST COVINA CA 91792 |
| JOHNS,DAVID C | 363 PLAYA DEL SUR APT 36 LA JOLLA CA 92037-5978 |
| JOHNS,KEVIN M | 440 HILLSIDE DRIVE MOUNTVILLE PA 17554 |
| JOHNS,RANDY A | 1675 TEMPLETON CT. MUNDELEIN IL 60060 |
| JOHNSBYRNE COMPANY | 7350 N CRONAME RD NILES IL 60714-3932 |
| JOHNSEN, ROBERT | 610 E SHABONEE TRAIL MT PROSPECT IL 60058 |
| JOHNSEN, RYAN E | 18 DRAVUS ST AT 305 SEATTLE WA 98109-1683 |
| JOHNSEN,RYAN E | 7801 GREENWOOD AVE N. #305 SEATTLE WA 98103 |
| JOHNSON & BELL | 33 W MONROE ST  SUITE 2700 CHICAGO IL 60603 |
| JOHNSON & BELL | PATRICK MORRIS 33 W. MONROE ST. SUITE 2700 CHICAGO IL 60603-5404 |
| JOHNSON AVENT, VERONICA | 2640 TUCKER VALLEY RD TUCKER VA 30084 |
| JOHNSON CITY PRESS | P.O. BOX 1717 JOHNSON CITY TN 37605-1717 |
| JOHNSON CLARK ASSOCIATES | 2150 RIVER PLAZA DR      STE 150 SACRAMENTO CA 95833 |
| JOHNSON CONTROLS | PO BOX 730068 DALLAS TX 75374 |

| Claim Name | Address Information |
|---|---|
| JOHNSON CONTROLS INC | PO BOX 905240 CHARLOTTE NC 28290 |
| JOHNSON CONTROLS INC | JOHNSON CONTROLS INSTITUTE / M45, 507 E. MICHIGAN ST. MILWAUKEE WI 53202 |
| JOHNSON CONTROLS INC | 3007 MALMO DRIVE ARLINGTON HEIGHTS IL 60005 |
| JOHNSON CONTROLS INC | 5770 WARLAND DR. CYPRESS CA 90630-5030 |
| JOHNSON CONTROLS, INC | 12393 SLAUSON AVE ATTN:  ROBYN ARNETT WHITTIER CA 90606 |
| JOHNSON COUNTY REMC | P.O. BOX 309 FRANKLIN IN 46131 |
| JOHNSON COUNTY REMC | PO BOX 309 FRANKLIN IN 46131-0309 |
| JOHNSON FAMILY TRUST | RE: LOVES PARK, IL TRIBUNE 635 HARLEM ROAD MACHESNEY PARK IL 61115 |
| JOHNSON III,AUGUSTUS | 5455 AUGUSTA ROAD APT. 424 LEXINGTON SC 29072-4205 |
| JOHNSON III,THEODORE ROOSEVELT | 18603 EAST RADCLIFF PLACE AURORA CO 80015 |
| JOHNSON IV, HERBERT | 7801 S. SAGINAW CHICAGO IL 60649 |
| JOHNSON JR, BERT R | 631 CELEY STREET  NO.104 HAMPTON VA 23661 |
| JOHNSON JR, CHARLES W | 11310 WINSTON PLACE APT 7 NEWPORT NEWS VA 23601 |
| JOHNSON JR, GEORGE | 7265 BRANCHTREE DR ORLANDO FL 32835 |
| JOHNSON JR, LARRY L | 16618 S GREENWOOD SOUTH HOLLAND IL 60473 |
| JOHNSON JR, PAUL R | 6531 MAUNA LOA DRIVE DIAMONDHEAD MS 39525 |
| JOHNSON JR,DONALD L | 16302 N. MIST DRIVE HOUSTON TX 77073 |
| JOHNSON JR,EARL | 114 N. KEELER   2ND FLOOR CHICAGO IL 60624 |
| JOHNSON JR,JOHN M | 800 E. OCEAN BLVD APT. 905 LONG BEACH CA 90802 |
| JOHNSON LIFT HYSTER | PO BOX 60007 CITY OF INDUSTRY CA 91716-9600 |
| JOHNSON MECHANICAL | 9833 KENT STREET ELK GROVE CA 95624 |
| JOHNSON MECHANICAL | PO BOX 404 ELK GROVE CA 95759 |
| JOHNSON MORGAN & WHITE | 6800 BROKEN SOUND PARKWAY NW BOCA RATON FL 33487 |
| JOHNSON MORTGAGE COMPANY | 739 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606-3562 |
| JOHNSON PIPE & SUPPLY CO | 999 W 37TH ST BRIAN CHICAGO IL 60609 |
| JOHNSON PIPE & SUPPLY CO. | MR. LANCE MARCO 999 W. 37TH ST. CHICAGO IL 60609 |
| JOHNSON SEAT & CANVAS SHOP INC | PO BOX 548 25 S SOMONAUK RD CORTLAND IL 60112 |
| JOHNSON SR, RICHARD | 657 MUSKEGON CALUMET CITY IL 60409 |
| JOHNSON, ALBERT D | 342 WESTWIND DR EL CAJON CA 92020 |
| JOHNSON, ALBERT D | 3423 CLAIREMONT MESA BLVD SAN DIEGO CA 92117-2602 |
| JOHNSON, ALBERT E | 2070 RESTON CIRC ROYAL PALM BEACH FL 33411 |
| JOHNSON, ALICIA MARIA | 351 RIVERSIDE DRIVE DOLTON IL 60419 |
| JOHNSON, ALISON | 202 HEATH PL YORKTOWN VA 23693 |
| JOHNSON, AMY | 12 MONUMENT DRIVE WILLIAMSBURG VA 23185 |
| JOHNSON, ANITA D | PO BOX 1452 SALUDA VA 23149 |
| JOHNSON, ANTHONY | 3952 MEMORIAL COLLEGE AVE APT 4 CLARKSTON GA 30021 |
| JOHNSON, APRIL L | 7700 N. MARSHFIELD AVE 1C CHICAGO IL 60626 |
| JOHNSON, ARIELLE | 7905 STERLING CT   APT F TOANO VA 23168 |
| JOHNSON, ARTHUR M | 14830 S. CALIFORNIA AVE. POSEN IL 60469 |
| JOHNSON, ARTIS L | 5717 SW 38 STREET PEMBROKE PARK FL 33023 |
| JOHNSON, ASTRIEN | 3682 W 119TH ST APT 104 ALSIP IL 60803-3623 |
| JOHNSON, BENJAMIN | 421 RIDGE ROAD HAMDEN CT 06517-2942 |
| JOHNSON, BENJAMIN BROCK | 221 VAN BRUNT ST  APT 3B BROOKLYN NY 11231 |
| JOHNSON, BETTY | 1401 S 18TH ST LAFAYETTE IN 47905-2007 |
| JOHNSON, BEVERLY | PETTY CASH CUSTODIAN 4655 FRUITRIDGE RD SACRAMENTO CA 95820 |
| JOHNSON, BEVERLY G | 3979 HILLGROVE WAY CARMICHAEL CA 95608 |
| JOHNSON, BILL | 2301 13TH AVE SO. CLINTON IA 52732 |
| JOHNSON, BOB A | 7105 BRIDOON AVE ELDERSBURG MD 21784 |
| JOHNSON, BRANDON K | 2850 DELK RD SE APT 28H MARIETTA GA 30067-5376 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, BRIAN | 12141 S. INDIANA APT #201 CHICAGO IL 60628 |
| JOHNSON, BRIAN  K | 5325 BLUE RIDGE MEMPHIS TN 38134 |
| JOHNSON, CALEB ADAM | 300 SAUNDERS TRAIL BOX 351 GENEVA FL 32732 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD STE 2709 LONGWOOD FL 32750 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD NO. 2709 LONGWOOD FL 32750 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD LONGWOOD FL 32750-3835 |
| JOHNSON, CARLA | 12366 CATE AVE BATON ROUGE LA 70815 |
| JOHNSON, CAROLYN | 4050 DOUGLAS RD DOWNERS GROVE IL 60515 |
| JOHNSON, CELLERS | 3740 NW 28TH STREET LAUDERDALE LAKES FL 33313 |
| JOHNSON, CHERYL LYNN | 6112 S. ARTESIAN CHICAGO IL 60629 |
| JOHNSON, CHIQUITA M | 1110 PRESTON PARK DR DULUTH GA 30096 |
| JOHNSON, COREY | 816 NW 4TH AVE HALLANDALE FL 33009 |
| JOHNSON, CURTIS J | 2717 N MYERS STREET BURBANK CA 91504 |
| JOHNSON, DALE R | 317 FORT HOWELL DR HILTON HEAD SC 29926-2765 |
| JOHNSON, DANE | 191 WILLOUGHBY CT UNIT D YORKVILLE IL 60560-3144 |
| JOHNSON, DANIEL STEPHEN | 29 NICOLL ST  NO.2 NEW HAVEN CT 06511 |
| JOHNSON, DANTE | 5809 S. CARPENTER CHICAGO IL 60621 |
| JOHNSON, DAVID B | 2455 LAUREL PASS LOS ANGELES CA 90046 |
| JOHNSON, DAVID E | 7282 DEER RUN RD BLAIRSVILLE GA 30512 |
| JOHNSON, DAVID L | 15956 GRESHAM STREET NORTH HILLS CA 91343 |
| JOHNSON, DAVID M | 111 BRANFORD ST HARTFORD CT 06112 |
| JOHNSON, DAVID T | 202 HEATH PLACE YORKTOWN VA 23693 |
| JOHNSON, DAWN | 1001 FRONT ST CATASAUQUA PA 18032 |
| JOHNSON, DAWN | 1001 FRONT ST    APT A CATASAQUA PA 18032 |
| JOHNSON, DAWN | BELL BOYD & LLOYD 70 W. MADISON SUITE 3300 CHICAGO IL 60602 |
| JOHNSON, DEAN | 964B E MICHIGAN ST ORLANDO FL 32806 |
| JOHNSON, DEAN P | 123 LAUREL AVE PITMAN NJ 08071 |
| JOHNSON, DEBORAH A | 14519 S EDBROOKE AVE RIVERDALE IL 60827 |
| JOHNSON, DENA | 1372 CYPRESS RIDGE CR STONE MTN GA 30083 |
| JOHNSON, DENISE | 760  PENN ST PENNSBURG PA 18073 |
| JOHNSON, DENNIS | 98 COLEBROOK ST JOHNSON, DENNIS HARTFORD CT 06112 |
| JOHNSON, DENNIS | 98 COLEBROOK ST HARTFORD CT 06112-1410 |
| JOHNSON, DIRK E | 413 SOMONAUK ST SYCAMORE IL 60178 |
| JOHNSON, DOMINIQUE S | 17830 LASSEN ST APT#213 NORTHRIDGE CA 91325 |
| JOHNSON, DONNA | 7447 S.  SOUTHSHORE APT # 29J CHICAGO IL 60649 |
| JOHNSON, DONNA | 32256 CORTE CORONADO TEMECULA CA 92592-6354 |
| JOHNSON, DOUG | 62 COURTLAND AVE ASHEVILLE NC 28801 |
| JOHNSON, DRAKE C | 8650 S. MARQUETTE AVE. CHICAGO IL 60617 |
| JOHNSON, DUSTIN C | 169 WESTWOOD DRIVE PARK FOREST IL 60466 |
| JOHNSON, EARL | 1155 W. MADISON #312 CHICAGO IL 60607 |
| JOHNSON, EARL | 2135 S MICHIGAN AVE UNIT 303 CHICAGO IL 60616-5076 |
| JOHNSON, EDMOND N. | 6341 SW 9TH PLACE NORTH LAUDERDALE FL 33068 |
| JOHNSON, EDWARD A | 7107 PLYMOUTH RD BALTIMORE MD 21208 |
| JOHNSON, EDWARD E | 4418 OAKWOOD AVENUE LA CANADA CA 91011 |
| JOHNSON, ELSIE L | 29 S EAST AVE BALTIMORE MD 21224 |
| JOHNSON, ERIC T | 3780 FAIRMONT CT. AURORA IL 60504 |
| JOHNSON, ERIK P | 407 4TH ST SE WASHINGTON DC 20003-2006 |
| JOHNSON, ERIK THOMAS | 1111 LA LIMONAR SANTA ANA CA 92705 |
| JOHNSON, EUGENE | 4861 LENNOX BLVD. NEW ORLEANS LA 70131 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, FABIAN | 1650 S. PULASKI CHICAGO IL 60623 |
| JOHNSON, FLORA M | 3301 ROUND ROAD BALTIMORE MD 21225 |
| JOHNSON, FRANKLYN | 6325 NW 43RD TERRACE COCONUT CREEK FL 33073 |
| JOHNSON, GEORGE | 1147 1/2 CAMINO SAN ACACIO SANTA FE NM 87505 |
| JOHNSON, GRANT W | 315 E. BURLINGTON STREET UNIT C RIVERSIDE IL 60546 |
| JOHNSON, IDELLA M | 7345 NW 48TH COURT LAUDERHILL FL 33319 |
| JOHNSON, JAMES M | 810 PLAZA SERENA ONTARIO CA 91764 |
| JOHNSON, JAMES T | 350 JOHN STREET ORLANDO FL 32835 |
| JOHNSON, JASON | 4732 ROSWELL RD APT 1928 ATLANTA GA 30342 |
| JOHNSON, JEANIE | 3311 CARDOZA AVE MARINA CA 93933 |
| JOHNSON, JEFFREY | 105 HUGHES AVE BRIDGEPORT CT 06604 |
| JOHNSON, JEFFREY | 4255 BEULAH DRIVE LA CANADA CA 91011 |
| JOHNSON, JEFFREY L. | 4582 N. VISTAPARK DR. MOORPARK CA 93021 |
| JOHNSON, JEFFREY R. (7/06) | 105 HUGHES AVE. BRIDGEPORT CT 06604 |
| JOHNSON, JEREMIAH P | 5439 N. CAPITOL AVE INDIANAPOLIS IN 46208 |
| JOHNSON, JERMAINE | 7840 NW 3RD ST APT  NO.11-204 PEMBROKE PINES FL 33024 |
| JOHNSON, JESSICA | JESSICA JOHNSON 441 VINE ST STE 300 CINCINNATI OH 45202 |
| JOHNSON, JOANNE | 2963 HIDDENGREEN DR. BELVIDERE IL 61008 |
| JOHNSON, JOVONE | 9222 S. LAFLIN ST. #2 CHICAGO IL 60620 |
| JOHNSON, KARLA E | 624 HARLAN AVE NE GRAND RAPIDS MI 49503 |
| JOHNSON, KARREN L | 206 RENO ST NEW CUMBERLAND PA 17070 |
| JOHNSON, KATHERINE | 14-52 28TH AVE  APT 1A ASTORIA NY 11102 |
| JOHNSON, KATHLEEN | 7600 STONEBRIDGE MARYVILLE IL 62062 |
| JOHNSON, KATHLEEN | 174 DAPPLEGRAY ROAD BELL CANYON CA 91307 |
| JOHNSON, KENNETH | 4695 S HAVEN RD MEMPHIS TN 38109 |
| JOHNSON, KENNETH C | 1423 W. ARGYLE UNIT 1N CHICAGO IL 60640 |
| JOHNSON, KEVIN | 4320 W. 36TH ST ST. LOUIS PARK MN 55416 |
| JOHNSON, KEVIN | 134 BONNIE BRAE MOUNT PROSPECT IL 60056 |
| JOHNSON, KIA AISHA | 1735 WEST PRATT STREET BALTIMORE MD 21223 |
| JOHNSON, KIM | 1871 SAND DOLLAR LANE VERO BEACH FL 32963 |
| JOHNSON, KIMBERLY | 519 ROSE DES PLAINES IL 60016 |
| JOHNSON, KIMBERLY | 2328 S COLONY DR APT L2 MT PROSPECT IL 60056-5813 |
| JOHNSON, KIMBERLY | 2328 S COLONY DR APT L2 MT PROPECT IL 60056-5813 |
| JOHNSON, KIMBERLY | 5844 S PEORIA CHICAGO IL 60621 |
| JOHNSON, LAKESSIA L | 1034 CAREY PARRISH RD WRENS GA 30833 |
| JOHNSON, LARRNETTE L | 22055 BREWERS NECK BOULEVARD CARROLLTON VA 23314 |
| JOHNSON, LATESHA | 6704 BROWNS MILL TRAIL LITHONIA GA 30038 |
| JOHNSON, LATONY | 7042 S MARSHFIELD AVE APT 1 CHICAGO IL 60636-3355 |
| JOHNSON, LAWRENCE A | 555 NE 34TH ST  NO.2203 MIAMI FL 33137 |
| JOHNSON, LAWRENCE A | 555 NE 34TH ST  NO.2203 MIAMI FL 33301 |
| JOHNSON, LEON | 5232 PRAIRIE GRASS LN COLORADO SPRINGS CO 80922 |
| JOHNSON, LESLIE | 14545 SOUTH MANISTEE APT. #1-D BURNHAM IL 60633 |
| JOHNSON, LETICA | 232 LONG DR MCDONOUGH GA 30253 |
| JOHNSON, LEWIS W | 11622 REMINGTON STREET LAKEVIEW TERRACE CA 91342 |
| JOHNSON, LINDA | 403 W DURHAM ST PHILADELPHIA PA 19119 |
| JOHNSON, LINDA B | 8721-22 HAYSHED LN COLUMBIA MD 21045 |
| JOHNSON, LINDA D | 67 IMLAY ST HARTFORD CT 06105 |
| JOHNSON, LISA | 6534 W DEVON AVE CHICAGO IL 60631-2038 |
| JOHNSON, LUCILLE | 481 FARMINGTON AVE APT 15 HARTFORD CT 06105 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, LUCILLE | 481 FARMINGTON AVE   NO.A HARTFORD CT 06105-3190 |
| JOHNSON, LYNETTE K | 9933 CARILLON DRIVE ELLICOTT CITY MD 21042 |
| JOHNSON, LYNSEY | 99 CIRCLE DRIVE NORTH ELMONT NY 11003 |
| JOHNSON, MALCOLM L | 449 W 43RD ST  APT 1B NEW YORK NY 10036 |
| JOHNSON, MALCOLM L. (11/03) | 449 W. 43RD ST. APT. 1B NY NY 10036 |
| JOHNSON, MARGARET | 65 BRITTANY LN WEST HAMPTON BEACH NY 11978 |
| JOHNSON, MARIETTA | 3024 KENTUCKY AVE BALTIMORE MD 21213 |
| JOHNSON, MARK | CONGRESS DR JOHNSON, MARK AMSTON CT 06231 |
| JOHNSON, MARK | 45 CONGRESS DR AMSTON CT 06231-1505 |
| JOHNSON, MARK | 45 CONGRESS DR HEBRON CT 06231-1505 |
| JOHNSON, MARK ALLEN | 35058 FOREST ESTATES RD EVERGREEN CO 80439 |
| JOHNSON, MARK C | 2544 CANYON VIEW DRIVE SANTA CLARA UT 84765 |
| JOHNSON, MARK L | 110 ORCHARD LANE CENTERVILLE GA 31028 |
| JOHNSON, MARTIN | 163 3RD AVENUE SUITE 210 NEW YORK NY 10003 |
| JOHNSON, MARTIN | 3915 VOLANDO RD BALTIMORE MD 21218-2046 |
| JOHNSON, MARVIN W | 206 ASBURY WAY BOYNTON BEACH FL 33426 |
| JOHNSON, MARY P | 768 TRENTON AVE SEVERNA PARK MD 21146 |
| JOHNSON, MATT | 442 N. KENSINGTON LA GRANGE PARK IL 60526 |
| JOHNSON, MATTHEW | 442 N KENSINGTON AVE LA GRANGE PARK IL 60526 |
| JOHNSON, MATTHEW | 2152 W ADDISON CHICAGO IL 60618 |
| JOHNSON, MATTHEW M | 2668 NW 41 STREET BOCA RATON FL 33434 |
| JOHNSON, MEG | 3310 N. HOYNE AVE. CHICAGO IL 60618 |
| JOHNSON, MEGAN E | 7608 N NEVA AVE NILES IL 60714-4727 |
| JOHNSON, MICHAEL J | 4111 PARK ST WHITEHALL PA 18052 |
| JOHNSON, MICHELE | 1112 BERNIE DR COPLAY PA 18037 |
| JOHNSON, MICHELLE | 6060 TOWER CT APT 203 ALEXANDRIA VA 22304-3234 |
| JOHNSON, MILTON V. | 78 SHIPWATCH ROAD SAVANNAH GA 31410 |
| JOHNSON, NATALIE K | 1318 TURRET ROAD BEL AIR MD 21015 |
| JOHNSON, NICOLE A | 3852 W MONROE ST #1 CHICAGO IL 60624-2835 |
| JOHNSON, NORMAN | BLOOMFIELD AVE JOHNSON, NORMAN BLOOMFIELD CT 06002 |
| JOHNSON, NORMAN | 484 BLOOMFIELD AVE BLOOMFIELD CT 06002 |
| JOHNSON, NORMAN REEVE | 978 SW 10TH DR     NO.18 POMPANO BEACH FL 33060 |
| JOHNSON, OFELIA | 7532 HARRISON FOREST PARK IL 60130 |
| JOHNSON, PATRICIA | 4809 CROWSON AVENUE BALTIMORE MD 21212 |
| JOHNSON, PAUL G | 2137 WEST AGATITE AVENUE CHICAGO IL 60625 |
| JOHNSON, PETER D | 223 BAY RIDGE PKWY BROOKLYN NY 11209 |
| JOHNSON, PHIL | 4010 N. CLARENDON NO.1 CHICAGO IL 60613 |
| JOHNSON, QUADI | 2623 PROSPECT AVE APT 6 ALLENTOWN PA 18103 |
| JOHNSON, RAIGEE V | 7265 BRANCH TREE DR. ORLANDO FL 32835 |
| JOHNSON, RAMEKA | P.O. BOX 208761 CHICAGO IL 60620-8761 |
| JOHNSON, RANDY | 365 HEMLOCK ROAD BANNER ELK NC 28604 |
| JOHNSON, RANDY L | RALEIGH CIR JOHNSON, RANDY L BLOOMFIELD CT 06002 |
| JOHNSON, RANDY L | 5 RALEIGH CIRCLE BLOOMFIELD CT 06002 |
| JOHNSON, REED | MEXICO CITY BUREAU LA TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| JOHNSON, REED C | 10008 MIRADA DR LAS VEGAS NV 89144 |
| JOHNSON, REED C. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| JOHNSON, REED V | 202 WEST FIRST STREET ATTN: FOREIGN DESK LOS ANGELES CA 90012 |
| JOHNSON, REUBEN | 937 WEST 51ST STREET 2ND FLOOR CHICAGO IL 60609 |
| JOHNSON, REUBENS | 2946 NW 53RD TERRACE MARGATE FL 33063 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, RICHARD W | 7731 FOX STREET APT 1C WOODRIDGE IL 60517 |
| JOHNSON, ROBERT | 1925 NICOLE LN ROUND LAKE IL 60073 |
| JOHNSON, ROBERT D | 2301 W ARTHUR AVE    NO.3 CHICAGO IL 60645 |
| JOHNSON, ROBERT L | 415 MOORELAND DRIVE NEW WHITELAND IN 46184 |
| JOHNSON, RODNEY F | 5701 NASCO PLACE BALTIMORE MD 21239 |
| JOHNSON, ROGER | 1005 74TH STREET NEWPORT NEWS VA 23607 |
| JOHNSON, ROGER EARL | 8733 SW 15TH CT DAVIE FL 33324 |
| JOHNSON, ROGER L | 1005 74TH STREET NEWPORT NEWS VA 23605 |
| JOHNSON, RONALD A | 4719 DUNKIRK AVENUE BALTIMORE MD 21229 |
| JOHNSON, ROSEMARY | 14116 MICHIGAN AVE RIVERDALE IL 60827 |
| JOHNSON, RUPERT S | 5069 NW 41ST PL LAUDERDALE LAKES FL 33309 |
| JOHNSON, RUSSELL | 1360 WATERSIDE DRIVE BOLINGBROOK IL 60490 |
| JOHNSON, RUSSELL D | 6604 N CAMPBELL CHICAGO IL 60645 |
| JOHNSON, RUSSELL N | 17106 LUDLOW STREET GRANADA HILLS CA 91344 |
| JOHNSON, RYAN A. | 4334 N. HAZEL STREET APT. #1210 CHICAGO IL 60613 |
| JOHNSON, SANDRA ELAINE | 5128 ROBIN LN GROVETOWN GA 30813 |
| JOHNSON, SCOTT | 9718 GLASGOW PL APT 8 WESTCHESTER CA 90045 |
| JOHNSON, SHANTI | 130 WEST CROSS STREET BALTIMORE MD 21230 |
| JOHNSON, SHARRON S | 5710 FAIR OAKS AVE BALTIMORE MD 21214 |
| JOHNSON, SHELIA | 731 E. 50TH PLACE #3B CHICAGO IL 60615 |
| JOHNSON, STANLEY J | 5423 N. WINTHROP #302 CHICAGO IL 60640 |
| JOHNSON, STEPHANIE | 549 MAIN ST PENNSBURG PA 18073 |
| JOHNSON, STEPHANIE | 2000 VZ CR 4907 BENWHEELER TX 75754 |
| JOHNSON, STEPHANIE E | 749 26TH STREET NEWPORT NEWS VA 23607 |
| JOHNSON, STEPHEN M | 6131 N. MAPLEWOOD CHICAGO IL 60659 |
| JOHNSON, STEVE | ZIEGLER CAPITAL MKTS. GROUP 200 S. WACKER DR. #2100 CHICAGO IL 60606 |
| JOHNSON, STEVE J | PO BOX 4855 CRESTLINE CA 92325 |
| JOHNSON, STEVEN K | 412 PLEASANT ST OAK PARK IL 60302 |
| JOHNSON, STEVEN M | 760  PENN ST PENNSBURG PA 18073 |
| JOHNSON, STEVEN P | 4215 SW 22ND LANE  UNIT 131 GAINESVILLE FL 32607 |
| JOHNSON, SUSAN M | 2113 ELM CREEK LANE FLOWER MOUND TX 75028 |
| JOHNSON, TANGUERIA S | 617 FREDERICK HM BELLWOOD IL 60104 |
| JOHNSON, THOMAS | 209 TROY PLACE NEWPORT NEWS VA 23608 |
| JOHNSON, THOMAS D | 209 TROY PLACE NEWPORT NEWS VA 23608 |
| JOHNSON, THOMAS E | 297 WINDING CREEK DR NAPERVILLE IL 60565 |
| JOHNSON, THOMAS L | 2204 E. ELM ST. GRIFFITH IN 46319 |
| JOHNSON, TIMOTHY | 30 BROCKWAY ROAD ELLINGTON CT 06029 |
| JOHNSON, TIMOTHY F | 1717 SW 13TH AVENUE FORT LAUDERDALE FL 33315 |
| JOHNSON, TORREY | 5219 S. PEORIA CHICAGO IL 60609 |
| JOHNSON, TYEISHA | 200 N. HAMLIN BLVD. CHICAGO IL 60624 |
| JOHNSON, VICKIE | 635 VILLAGER CIRCLE BALTIMORE MD 21222 |
| JOHNSON, VINCENT DAVID | 662 E 50TH PL CHICAGO IL 60615 |
| JOHNSON, WALTER | 110 HILLTOP DRIVE SCHAUMBURG IL 60193 |
| JOHNSON, WILLIAM P | 124 MAPLEWOOD AVENUE WEST HARTFORD CT 06119 |
| JOHNSON, YVONNE | 925 ANGEL VALLEY COURT NORTH EDGEWOOD MD 21040 |
| JOHNSON,AMY B | 930 W. DIVERSEY PARKWAY UNIT 3 CHICAGO IL 60614 |
| JOHNSON,AMY B. | 157 TUNNEL ROAD VERNON CT 06066 |
| JOHNSON,AMY L | 12 MONUMENT DR WILLIAMSBURG VA 23185 |
| JOHNSON,ANN MARIE M | 630 NW 183RD TERRACE MIAMI FL 33169 |

| Claim Name | Address Information |
|---|---|
| JOHNSON,BEVERLY | 3979 HILLGROVE WAY PETTY CASH CUSTODIAN CARMICHAEL CA 95608 |
| JOHNSON,BEVERLY | 3979 HILLGROVE WAY CARMICHAEL CA 95608 |
| JOHNSON,BLAKE W | 222 EAST PARK AVENUE AMBLER PA 19002 |
| JOHNSON,BRIAN P | 1743 PINEWIND DRIVE ALBURTIS PA 18011 |
| JOHNSON,BRIGITTE | 1350 PETERS BOULEVARD BAY SHORE NY 11706 |
| JOHNSON,CHRIS | 21622 IMPALA LANE HUNTINGTON BEACH CA 92646 |
| JOHNSON,CHRISTINA M | 369 OLD SPRINGFIELD ROAD STAFFORD SPRINGS CT 06076 |
| JOHNSON,DANETTE C | 34 KELLEHER STREET MARLBOROUGH MA 01752 |
| JOHNSON,DEMERY | 1808 W. 24TH STREET LOS ANGELES CA 90018 |
| JOHNSON,DENISE | 6815 N SHERIDAN ROAD #508 CHICAGO IL 60626 |
| JOHNSON,DORIS P | 5942 MACARTHUR BLVD APT H OAKLAND CA 94605-1653 |
| JOHNSON,ERIC D | 320 SOMONAUK PARK FOREST IL 60466 |
| JOHNSON,ERIKA L | 2033 N. AVENUE 52 LOS ANGELES CA 90042 |
| JOHNSON,GEORGE K | 4303 N. PAULINA CHICAGO IL 60613 |
| JOHNSON,GREG T | 28 TOTOKET ROAD BRANFORD CT 06405 |
| JOHNSON,GREGORY | 4900 NW 83RD AVENUE LAUDERHILL FL 33351 |
| JOHNSON,GREGORY ALLEN | 4328 N. HERMITAGE APT. 1G CHICAGO IL 60613 |
| JOHNSON,GWENDOLYN L | 819 NORTH LYNN STREET BETHLEHEM PA 18015 |
| JOHNSON,HANNAH E | 451 W. MELROSE APT 408 CHICAGO IL 60657 |
| JOHNSON,HAROLD K | 504 N COUNTY LINE ROAD HINSDALE IL 60521 |
| JOHNSON,HEATHER | 3807 MOXLEY RD HAVRE DE GRACE MD 21078 |
| JOHNSON,HOLLIE R | 434 PINE RIDGE DRIVE E. WESTFIELD IN 46074 |
| JOHNSON,JAMES | 3609 W. OHIO APT. #3 CHICAGO IL 60624 |
| JOHNSON,JAMES A | 2001 HELMLY TERRACE DELTONA FL 32725 |
| JOHNSON,JAMES E | 1649 SPRINGCREEK WAY MANTECA CA 95337 |
| JOHNSON,JAMES H | 6849 W. GOLFVIEW LANE PALOS HEIGHTS IL 60463 |
| JOHNSON,JANA MAY | 4031 N. KENMORE AVENUE CHICAO IL 60613 |
| JOHNSON,JASON S. | 252 GREELEY AVE SAYVILLE NY 11782 |
| JOHNSON,JEFFREY M | 4255 BEULAH DRIVE LA CANADA CA 91011 |
| JOHNSON,JESSICA T | 215 MEADOWGATE ROAD GRANBY CT 06035 |
| JOHNSON,JESSIKA | 1531 PENTRIDGE ROAD APT 304B BALTIMORE MD 21239 |
| JOHNSON,KEISHA | 846 WOODFIELD ROAD WEST HEMPSTEAD NY 11552 |
| JOHNSON,KHARI | 79 NW 4TH AVENUE DELRAY BEACH FL 33444 |
| JOHNSON,LANE | 373 RIVER OAKS CIRCLE APT 1008 SAN JOSE CA 95134 |
| JOHNSON,LYNDON A | 708 32ND STREET APT D SAN PEDRO CA 90731 |
| JOHNSON,MARCUS | 2207 ELMGATE DR HOUSTON TX 77080-5207 |
| JOHNSON,MARK R | 3311 N RACINE UNIT B CHICAGO IL 60657 |
| JOHNSON,MICHAEL A | 1423 HOLLY HEIGHTS DR APT 21 FORT LAUDERDALE FL 33304-4738 |
| JOHNSON,MICHELLE M | 6060 TOWER CT APT 203 ALEXANDRIA VA 22304-3234 |
| JOHNSON,NATASHA S | 1762 SAVANNAH AVENUE VENTURA CA 93004 |
| JOHNSON,RICHARD R | 234 MULBERRY STREET FALL RIVER MA 02721 |
| JOHNSON,ROBERT D | 7474 SE JAMES STREET HOBE SOUND FL 33455 |
| JOHNSON,RONALD E | 226 SUNFLOWER LANE ISLANDIA NY 11749 |
| JOHNSON,SAMMIE L | 4387 IMPERIAL DR. RICHTON PARK IL 60471 |
| JOHNSON,SEAN A | 5536 CENTURY 21 BLVD ORLANDO FL 32807 |
| JOHNSON,STEPHANIE L | 1550 PINEWOOD DRIVE ALBURTIS PA 18011 |
| JOHNSON,STEVEN | 1740 PINE ST. SANTA MONICA CA 90405 |
| JOHNSON,TAMRA M | 1623 LAKE DRIVE APT 23 HASLETT MI 48840 |
| JOHNSON,TERESITA D | 3626 LANDON PARK KATY TX 77449 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON,TERRI | 4699 PIEDMONT CT. ORLANDO FL 32811 |
| JOHNSON,THOMAS H | 1924 DIANA LANE NEWPORT BEACH CA 92660 |
| JOHNSON,TIARRA S | 3023 WALBROOK AVENUE BALTIMORE MD 21216 |
| JOHNSON,TIFFANY | 118 SUFFOLK AVENUE BRENTWOOD NY 11717 |
| JOHNSON,TONIA | 703 NORTH CENTRAL PARK CHICAGO IL 60624 |
| JOHNSON,WARREN | 1114 WEBB COURT BALTIMORE MD 21202 |
| JOHNSON,WILLIAM L | 131 CASTILIAN DRIVE VIRGINIA BEACH VA 23462 |
| JOHNSON,WINDA | 6507 S KIMBARK AVE # 1S CHICAGO IL 60637-4416 |
| JOHNSON-MURPHY,TRACY | 5800 OAKDALE RD SE UNIT 109 MABLETON GA 30126-5769 |
| JOHNSONBURG COMMUNITY TV M | P. O. BOX 248 JOHNSONBURG PA 15845 |
| JOHNSSON, DONALD | 3744 N. RICHMOND CHICAGO IL 60618 |
| JOHNSTON, ANDREW J | 600 CALLAN AVENUE EVANSTON IL 60202 |
| JOHNSTON, DAWN L | 39 PROSPECT ST STAFFORD SPRING CT 06076 |
| JOHNSTON, DAWN L. | 39 PROSPECT STREET STAFFORD SPRINGS CT 06076 |
| JOHNSTON, DYLAN JOHN | 33219 N MILDRED LN QUEEN CREEK AZ 85142-7554 |
| JOHNSTON, DYLAN JOHN | 3380 S. ROGER CT. CHANDLER AZ 85429 |
| JOHNSTON, DYLAN JOHN | 3380 S ROGER CT CHANDLER AZ 85249 |
| JOHNSTON, JENNIFER | PO BOX 577123 CHICAGO IL 60657 |
| JOHNSTON, JOSEPH | 110 BECKER ST SHELL BEACH CA 93449 |
| JOHNSTON, JOSEPH | 110 BOEKER ST SHELL BEACH CA 93449 |
| JOHNSTON, JUDITH | 171 E MIDDLE TPKE MANCHESTER CT 06040 |
| JOHNSTON, MITCHELL P | 913 MANCHESTER NAPERVILLE IL 60563 |
| JOHNSTON, SUSAN | 640 PINEWOOD DR ELK GROVE VILLAGE IL 60007 |
| JOHNSTON, SUSAN | ROUND HOUSE 640 PINEWOOD DR ELK GROVE VILLAGE IL 60007 |
| JOHNSTON, TINA A | 5892 OTTERDAM RD WAVERLY VA 23890 |
| JOHNSTON,ARTIE J | 1037 CLAIRE DRIVE SLIDELL LA 70461 |
| JOHNSTON,JASON | 725 NORTHLAKE BLVD. #39 ALTAMONTE SPRINGS FL 32701 |
| JOHNSTON,LAUREN B | 225 NORTH 8TH STREET APT. 4C BROOKLYN NY 11211 |
| JOHNSTON,LETICIA A | 3211 NORFOLK STREET APT 23209 HOUSTON TX 77098 |
| JOHNSTON,PAMELA | 49 SIMMONS STREET MARLBOROUGH MA 01752 |
| JOHNSTON,SCOTT G | 2848 MORAVIN AVENUE ALLENTOWN PA 18103 |
| JOHNSTON,WILLIAM S | 638 HICKORY HILL ROAD THOMASTON CT 06787 |
| JOHNSTONE SUPPLY | PO BOX 555399 ORLANDO FL 32855 |
| JOHNSTONE SUPPLY | 8639 TAMARACK AVENUE SUN VALLEY CA 91352 |
| JOHNSTONE SUPPLY | 8639 TAMARACK AV SUN VALLEY CA 91352 |
| JOHNSTONE SUPPLY | 3015 S KILSON SANTA ANA CA 92707 |
| JOHNSTONE,EVAN S | 5543 FRITZINGER ROAD GERMANSVILLE PA 18053 |
| JOHNSTOWN JEWELERS | 1781 JAMESTOWN ROAD #160 WILLIAMSBURG VA 23185 |
| JOICE VESELKA | 400 MERLIN WAY TALLAHASSEE FL 32301 |
| JOIE TYRRELL | 189 SPRING ROAD HUNTINGTON NY 11743 |
| JOINT CIVIC COMMITTEE OF | ITALIAN AMERICANS 3800 DIVISION ST STONE PARK IL 60165 |
| JOISO PRESS FEATURES | BLK. 35 LOT 3, MA. TERESA STREET SOUTH CITY HOMES BI¥AN, LAGUNA PHILLAPINES |
| JOISSAINT,CALEB | 5360 NE 9TH TERRACE POMPANO BEACH FL 33064 |
| JOISSAINT,MODELET | 5360 NE 9TH TERRACE POMPANO BEACH FL 33064 |
| JOISSIN, JHONSON | 5866 TRIPHAMMER RD LAKE WORTH FL 33463 |
| JOKAB SAFETY NA | 6471 COMMERCE DR WESTLAND MI 48185 |
| JOLIAT, JANET | 1026 LINDEN LANE WESTERN SPRINGS IL 60558 |
| JOLICOEUR,YONEL | 125 PROSPECT STREET APT. #5C STAMFORD CT 06901 |
| JOLIET EQUIPMENT CORPORATION | PO BOX 114 JOLIET IL 60434 |

| Claim Name | Address Information |
| --- | --- |
| JOLIET JR COLLEGE | PARAPSYCHOLOGY CLUB C/O LEN HODGMAN 3117 TWIN OAKS DR E JOLIET IL 60435 |
| JOLIET REGION CHAMBER OF COMMERCE | PO BOX 752 JOLIET IL 60434 |
| JOLIET REGION CHAMBER OF COMMERCE | OF COMMERCE 16 W VAN BUREN ST P O BOX 752 JOLIET IL 60434 |
| JOLLEYS PROPERTY MANAGEMENT SERVICES | 7875 CHALICE ROAD SEVERN MD 21144 |
| JOLLIFF, JOHN | 4040 N. SHERIDAN APT. #308 CHICAGO IL 60613 |
| JOLLIFF, JOHN | 501 W SURF ST APT 515 CHICAGO IL 60657-6082 |
| JOLLY-DYER, LINDA | 1570 BROOKINS ST MEMPHIS TN 38108 |
| JOMARLIN INC | 5860 NW 44TH ST  NO.611 LAUDERHILL FL 33319 |
| JON BARRIENTOS | 218 WINDWARD COURT N. PORT JEFFERSON NY 11777 |
| JON BOORSTIN | 4007 AVENIDA DEL SOL STUDIO CITY CA 91604 |
| JON BOROSHOK | 4 OLD HOMESTEAD ROAD GROTON MA 01450 |
| JON BORTHWICK | 1481 11TH STREET WEST BABYLON NY 11704 |
| JON BURLINGAME | 1738 FEDERAL AVE SUITE #4 LOS ANGELES CA 90025 |
| JON C YUHN | 4209 CHAPEL ROAD PERRY HALL MD 21128 |
| JON CARAMANICA | 241 E 86TH ST   APT 3F NEW YORK NY 10028-3623 |
| JON CHERKAS | 3652 OCEANHILL WAY MALIBU CA 90265 |
| JON DAVIDSON | 120 WALL STREET, 15TH FLOOR NEW YORK NY 10005 |
| JON FLOWERS | 150 WEST COLUMBIA ST APT 3J HEMPSTEAD NY 11550 |
| JON GUZIK | 1385 MALTMAN AVE. LOS ANGELES CA 90026 |
| JON HAN | 1633 S BENTLEY AVE   NO.100 LOS ANGELES CA 90025 |
| JON HUFFMAN | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| JON K VANDUSSELDORP | 3300 N CLIFTON AVE. CHICAGO IL 60657 |
| JON K. TILLINGHAST | 328 COLEMAN ST JUNEAU AK 99801 |
| JON KIMMONS | 2420 79TH AVE TRANSLATOR FACILITY EVERETT WA |
| JON KIMMONS | 2420 79TH AVE SE EVERETT WA 98205 |
| JON LEE ANDERSON | 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| JON LEVI | 404 RIVERSIDE DRIVE #4N NEW YORK NY 10025 |
| JON LORENSEN'S ACURA OF AVON | 75 ALBANY TURNPIKE AVON CT 06019 |
| JON LORENSEN'S ACURA OF MILFORD | 1503 BOSTON POST RD. MILFORD CT 06460 |
| JON LORENSEN'S HONDA OF WATERTOWN | 816 STRAITS TURNPIKE WATERTOWN CT 06795 |
| JON LORENSEN'S TOYOTA | 255 MIDDLESEX TURNPIKE OLD SAYBROOK CT 06475 |
| JON LORENSEN'S WESTBROOK HONDA | 1 FLAT ROCK PLACE WESTBROOK CT 06498 |
| JON MATSUMOTO | 8347 ELSMORE DRIVE SOUTH SAN GABRIEL CA 91770 |
| JON MINARD | 283 HOPE VALLEY ROAD AMSTON CT 06231 |
| JON PAGE | PO BOX 5050 PINE MOUNTAIN CA 93222 |
| JON PUGH | 601 S CHESTER AV COMPTON CA 90221 |
| JON ROBERT VAN SENSUS | C/O CALLAHAN & BLAINE DANIEL J. CALLAHAN, SARAH C. SERPA 3 HUTTON CENTRE DRIVE, SUITE 900 SANTA ANA CA 92707 |
| JON ROBERT VAN SENUS BY AND THROUGH HIS | GUARDIAN AD LITEM, NEALA OLSON CALLAHAN & BLAINE; ATTN: D. CALLAHAN 3 HUTTON CENTRE DRIVE SANTA ANA CA 92707 |
| JON ROBERT VANSENUS/NEALA OLSON | CALLAHAN & BLAINE DANIEL J CALLAHAN/SARA C SERPA 3 HUTTON CENTRE DR, SUITE 900 SANTA ANA CA 92707 |
| JON SAWYER | 2915 PORTER STREET, NW WASHINGTON DC 20008 |
| JON SHANER | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| JON THOMSON | 938 E JEFFERSON AV POMONA CA 91767 |
| JON VANZILE | 3740 NE 15 TER POMPANO BEACH FL 33064 |
| JON WALZ | 1220 WELLESLEY AVE #2 LOS ANGELES CA 90025 |
| JON WEINBACH | 7920 SELMA AVE #5 LOS ANGELES CA 90046 |
| JON WIENER | 10615 BLYTHE AVENUE LOS ANGELES CA 90064 |
| JON WINOKUR | P. O. BOX 1117 PACIFIC PALISADES 90272 |

| Claim Name | Address Information |
| --- | --- |
| JON'S BRIDAL BY SUZANNE | 4555 HAMILTON BLVD GIOVINO ALLENTOWN PA 18103-6018 |
| JONAH GOLDBERG | 5141 PALISADE LN NW WASHINGTON DC 20016 |
| JONAH LEHRER | 825 N KINGS RD APT 11 W HOLLYWOOD CA 90069-5553 |
| JONAH RASKIN | P.O. BOX 22 GRATON CA 95444 |
| JONALYN SCHUON | 8 CRESCENT DR HUNTINGTON NY 11743 |
| JONAS ELIEN | 3861 NE 4 AVE POMPANO BCH FL 33064 |
| JONAS EXILUS | 200 NW 43RD PL POMPANO BCH FL 33064 |
| JONAS GUSTAVSSON | 777 WEST END AVE  NO.11A NEW YORK NY 10025 |
| JONAS,PENINA | 1871 BASHAW STREET NW PALM BAY FL 32907 |
| JONASSAINT,DIEUNE | 3701 NW 21STREET APT 309 LAUDERDALE LAKES FL 33311 |
| JONATHAN ALCORN | 209 NORTH VENICE BLVD    NO.1 VENICE CA 90291 |
| JONATHAN ALPERT | 19 W. 34TH STREET, PENTHOUSE SUITE NEW YORK NY 10001 |
| JONATHAN ALTER | 73 UPPER MOUNTAIN AVENUE MONTCLAIR NJ 07042 |
| JONATHAN AVILES | 3701 NW 82ND AVE CORAL SPRINGS FL 33065 |
| JONATHAN BARKAT | 314 GATES ST PHILADELPHIA PA 19128 |
| JONATHAN BARNBROOK | 10-11 ARCHER STREET, STUDIO 12 LONDON WID 7AZ UNITED KINGDOM |
| JONATHAN BASSETT, PRESIDENT | JRB DISTRIBUTING, LLC 23928 RANNEY HOUSE CT. VALENCIA CA 91355 |
| JONATHAN BOR | 6214 WOODCREST AVE. BALTIMORE MD 21209 |
| JONATHAN BURKE | 2 STEWART CIRCLE SOUTH CENTEREACH NY 11720 |
| JONATHAN C MORGAN | 637 MURDOCK ROAD BALTIMORE MD 21212 |
| JONATHAN CHAIT | 5519 NEVADA AVENUE, NW WASHINGTON DC 20015 |
| JONATHAN CHAN | 2040 WELLINGTON COURT WESTBURY NY 11590 |
| JONATHAN CLARKE | 4841 TILDEN STREET, NW WASHINGTON DC 20016 |
| JONATHAN COHN | 4900 OLD DOMINION DRIVE ARLINGTON VA 22207 |
| JONATHAN D. TEPPERMAN | 242 E. 19TH STREET, 4B NEW YORK NY 10003 |
| JONATHAN DIAMOND | 2260 BRANSON HILL DR. LOS ANGELES CA 90068 |
| JONATHAN DONALDSON | 3585 NW 54 ST OAKLAND PARK FL 33309 |
| JONATHAN FARRER | 5001 ODESSA AVE ENCINO CA |
| JONATHAN FONG | 1019 GRANT ST., SUITE D SANTA MONICA CA 90405 |
| JONATHAN FREEDLAND | 82 QUEEN ELIZABETH'S WALK LONDON, N16  SUQ UNITED KINGDOM |
| JONATHAN HAFETZ | 169 HICKS STREET., APT. B BROOKLYN NY 11201 |
| JONATHAN HAU | 1823 GATES AVENUE RIDGEWOOD NY 11385 |
| JONATHAN JONES | 55 SANDWICH HOUSE SANDWICH STREET LONDON WC1H 9PP UNITED KINGDOM |
| JONATHAN KANDELL | 41 FIFTH AVENUE APT #11E NEW YORK NY 10003 |
| JONATHAN KAPLAN | 9 REDFORD WALK POPHAM STREET LONDON N1 8QT UNITED KINGDOM |
| JONATHAN KELLERMAN | 722 N SIERRA DRIVE BEVERLY HILLS CA 90210 |
| JONATHAN KIEFER | 1443 KEARNY STREET SAN FRANCISCO CA |
| JONATHAN KIRSCH | LAW OFFICES OF JONATHAN KIRSCH 1880 CENTURY PARK EAST, SUITE 515 LOS ANGELES CA 90067 |
| JONATHAN LAST | 1150 17TH ST NE SUITE 505 WASHINGTON DC 20036 |
| JONATHAN MAHLER | 27 SHERMAN STREET BROOKLYN NY 11215 |
| JONATHAN MCCARTHY | 7 DARON LANE COMMACK NY 11725 |
| JONATHAN MELNICK AUCTIONEER | 910 E 25TH STREET BALTIMORE MD 21218 |
| JONATHAN MILLER | 1713 BAGLEY AV LOS ANGELES CA 90035 |
| JONATHAN MORROW | U.S. INSTITUTE OF PEACE 1200 17TH ST., NW, SUITE 200 WASHINGTON DC 20036 |
| JONATHAN OLSON | 52 WELLS RD W HARTFORD CT 06107 |
| JONATHAN POLLACK | 205 CONANICUS AVE. JAMESTOWN RI 02835 |
| JONATHAN POWER | PLANETGATAN 17 22457 LUND SWEDEN |
| JONATHAN RAUCH | 3385 ARDLEY COURT FALLS CHURCH VA 22041 |

| Claim Name | Address Information |
| --- | --- |
| JONATHAN RICHMOND | 182 PALFREY STREET WATERTOWN MA 02472-1835 |
| JONATHAN RIGGS | 11438 KILLION ST #5 ATTN: SPECIAL SECTIONS NORTH HOLLYWOOD CA 91601 |
| JONATHAN RITCH | 35 ORCHARD STREET COS COB CT 06807 |
| JONATHAN ROC | 8904 213TH STREET QUEENS VILLAGE NY 11427 |
| JONATHAN ROSEN | WYLIE AGENCY 250 W. 57TH STREET  # 2114 NEW YORK NY 10107 |
| JONATHAN S BOR | 6214 WOODCREST AVE BALTIMORE MD 21209 |
| JONATHAN S PETERSON | 6 WHIPPOORWILL COURT ROCKVILLE MD 20852 |
| JONATHAN S SHAPIRO | 3363 CLERENDON ROAD BEVERLY HILLS CA 90210 |
| JONATHAN SCHELL | NATION INSTITUTE 33 IRVING PL NEW YORK NY 10003 |
| JONATHAN SCHULTZ | 415 ARGYLE RD. #6F BROOKLYN NY 11218 |
| JONATHAN SHIPLEY | 7723 SW 256TH STREET VASHON WA 98070-7912 |
| JONATHAN SIMON | 1825 SAN LORENZO AVENUE BERKELEY CA 94707 |
| JONATHAN TAMNEY | 244 WEST END AVENUE MASSAPEQUA NY 11758 |
| JONATHAN TASINI | 739 WEST 186TH ST., APT. 1A NEW YORK NY 10033 |
| JONATHAN TAYLOR | 48 OAK ROAD EAST PATCHOGUE NY 11772 |
| JONATHAN TUCKER | 1140 TWENTY-THIRD STREET, NW, APT. 903 WASHINGTON DC 20037-1440 |
| JONATHAN TURLEY | GEORGE WASHINGTON LAW SCHOOL 2000 H STREET NW WASHINGTON DC 20052 |
| JONATHAN WISCONSIN | 534 HOPEWELL RD SOUTH GLASTONBURY CT 06447 |
| JONATHAN ZIMMERMAN | 119 CHESTNUT AVENUE NARBERTH PA 19072 |
| JONCA, RONEL | 4295 CORAL SPRINGS DR. UNIT 3C CORAL SPRINGS FL 33065 |
| JONCO, INC | ATTN:  JOHN HENSCH 4813 HILTON AVE NE ALBUQUERQUE NM 87110-1144 |
| JONE S FULKERSON | 30 WHITMAN AVENUE W. HARTFORD CT 06107 |
| JONER DESHOMMES | 900 SW 30TH AVE FORT LAUDERDALE FL 33312 |
| JONES & CLEARY ROOFING CO INC | 6838 S SOUTH CHICAGO AVE CHICAGO IL 60637 |
| JONES AUTOMOTIVE INC  [JONES JUNCTION] | 3 VALE RD BEL AIR MD 21014 |
| JONES CROSBY, ROSALIND | 2676 NORMANDY PL LISLE IL 60532 |
| JONES DAY | PO BOX 7805 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| JONES DAY | 77 W WACKER DRIVE ATTN JULIE JONES CHICAGO IL 60601-1692 |
| JONES DAY REAVIS & POGUE | MR. ROBERT C. LEE 77 W. WACKER DR. #3500 CHICAGO IL 60601 |
| JONES JR, WILLIAM H | 6525 WAVING TREE COURT COLUMBIA MD 21044 |
| JONES JR, ROBERT S | 121 CENTRAL AVENUE EAST HARTFORD CT 06108 |
| JONES JUNCTION | 3 VALE RD BEL AIR MD 21014 |
| JONES LANG LASALLE | 33845 TREASURY CENTER CHICAGO IL 60694 |
| JONES LANG LASALLE | PO BOX 71700 CHICAGO IL 60694-1700 |
| JONES LANG LASALLE | CORPORATE PROPERTY SERVICES 33845 TREASURY CENTER CHICAGO IL 60694-3800 |
| JONES LANG LASALLE | 530 B STREET      STE 1400 SAN DIEGO CA 92101 |
| JONES LANG LASALLE | C/O UNION BANK OF CALIFORNIA NA PO BOX 45362 ATTN CORP REAL ESTATE SERVICES SAN FRANCISCO CA 94145-0362 |
| JONES LUMBER CO INC | 10711 S ALAMEDA ST LYNWOOD CA 90262 |
| JONES NEWS | 128 E CENTER ST MAHANOY CITY PA 17948 |
| JONES NEWS AGENCY | 128 E CTR ST PO BOX 113 MAHANOY CITY PA 17948 |
| JONES NEWS AGENCY | PO BOX 113 MAHANOY CITY PA 17948-0113 |
| JONES PIERRE LOUIS | 412 SW 9TH CORT DELRAY BEACH FL 33444 |
| JONES SR,  ADRIAN | 4941 W WALTON ST ACCTNO.1631 CHICAGO IL 60651 |
| JONES SR, CRAIG D | 417 SHEPPARD CROSSING COURT STONE MOUNTAIN GA 30083 |
| JONES TELEVISION | 610 B EAST EMMA AVE. ATTN: LEGAL COUNSEL SPRINGDALE AR 72765 |
| JONES TV CABLE & SAT SYS A11 | P. O. BOX 8 FOLSOM WV 26348 |
| JONES WORLDWIDE INC | 720 N FRANKLIN   STE 401 CHICAGO IL 60610 |
| JONES, ADAM | PO BOX 1215 PEOTONE IL 60468 |

| Claim Name | Address Information |
| --- | --- |
| JONES, ALISON | 2720 NW 26TH AVE OAKLAND PARK FL 33311 |
| JONES, ALLISON | 11 COTTAGE GR ENFIELD CT 06082 |
| JONES, AMANDA M | 700 GLENLOCH WAY EMERALD HILLS CA 94062 |
| JONES, ANDREA | 2138 HOWARD PLACE BELLMORE NY 11710 |
| JONES, ANN | 152 SHORE RD CLINTON CT 06413-2340 |
| JONES, ANNE | 63 JERDONE ISLAND DR BUMPASS VA 23024-4624 |
| JONES, ANNETTE | 30 KENILWORTH AVE ROMEOVILLE IL 60446 |
| JONES, ANNIE L | PO BOX 514 NEWPORT NEWS VA 23607 |
| JONES, ANTOINE ANGELO | 2401 SPRINGARN COURT ORLANDO FL 32811 |
| JONES, AVERY | 916 WHEELER DR NEWPORT NEWS VA 23608 |
| JONES, BARBARA S | 9481 CAMELDRIVER CT COLUMBIA MD 21045 |
| JONES, BERNARD | 11730 S MORGAN CHICAGO IL 60643 |
| JONES, BOBBY | 4605 WHITEPINE STREET MEMPHIS TN 38109 |
| JONES, BRENDA | 1201 SHORT 8TH ST LINCOLN IL 62656 |
| JONES, BRENT L | 806 N. CALVERT STREET #2 BALTIMORE MD 21202 |
| JONES, BRIAN | 2005 HILL STREET MILAN TN 38358 |
| JONES, BRIAN D | 3530 CLARINGTON AVE APT#107 LOS ANGELES CA 90034 |
| JONES, CARVEL | 548 N. LOCKWOOD CHICAGO IL 60644 |
| JONES, CHARMIN | 7306 S. BLACKSTONE UNIT NO.3 CHICAGO IL 60619 |
| JONES, CHERYL L | 802 ROLFE STREET HAMPTON VA 23661 |
| JONES, CHRIS | 5 WOLCOTT HILL RD JONES, CHRIS WETHERSFIELD CT 06109 |
| JONES, CHRIS | 5 WOLCOTT HILL RD WETHERSFIELD CT 06109 |
| JONES, CHRISTINA | 9751 NW 45TH AVENUE OCALA FL 34482 |
| JONES, CHRISTOPHER LEE | 2452 MALLORY LN LANCASTER TX 75134 |
| JONES, CHRISTOPHER M | 323 MCNAIR DRIVE NORTHAMPTON PA 18067 |
| JONES, CHRISTOPHER N | 654 JUDSON AVE EVANSTON IL 60202 |
| JONES, CRAIG A | 4085 8TH AVE. LOS ANGELES CA 90008 |
| JONES, CRISTY W | 39029 EMERALDA ISLAN LEESBURG FL 34788 |
| JONES, CRYSTAL | 1727 N. SAWYER CHICAGO IL 60647 |
| JONES, CYNTHIA LYNN | 04949 MAGNOLIA RIDGE RD FRUITLAND PARK FL 34731 |
| JONES, CYRIL | 102 LAKESHORE DRIVE OSWEGO IL 60543 |
| JONES, DAN | 143 SMITH HILL RD WINSTED CT 06098-2217 |
| JONES, DANIEL P | 1168 BOULEVARD WEST HARTFORD CT 06119 |
| JONES, DARWYN | 1400 W OLIVE AVE  UNIT 2 CHICAGO IL 60660 |
| JONES, DAVID | 528 N 26TH ST GRAND JUNCTION CA 81501 |
| JONES, DAVID | 528 N 26TH ST GRAND JUNCTION CO 81501 |
| JONES, DAVID A | 4026 N LOWELL AVE CHICAGO IL 60641 |
| JONES, DEANDRE D. | 2103 CALLOW AVENUE APT. 2 BALTIMORE MD 21217 |
| JONES, DEBORAH | 519 MOHEGAN AVE JONES, DEBORAH QUAKER HILL CT 06375 |
| JONES, DEBORAH | PO BOX 402 QUAKER HILL CT 06375 |
| JONES, DEBORAH | 519 MOHEGAN PKWY PO BOX 402 QUAKER HILL CT 06375-1413 |
| JONES, DEBRA A | 5382 STILLWATER DR LOS ANGELES CA 90008 |
| JONES, DELFINA | 2422 S.  60 CRT. CICERO IL 60804 |
| JONES, DENNIS | 3447 N. KILDARE APT. 2 CHICAGO IL 60641 |
| JONES, DEVON A | 4401 NW 11 STREET LAUDERHILL FL 33313 |
| JONES, DIONNA | 2325 N SHELTON ST INDIANAPOLIS IN 46218 |
| JONES, DONNA | 1146 WILLOW GREEN DR NEWPORT NEWS VA 23602 |
| JONES, DORIS J | 5035 WEST ADAMS CHICAGO IL 60644 |
| JONES, DOUGLAS B | 38W070 SPRING GREEN WAY BATAVIA IL 60570 |

| Claim Name | Address Information |
|------------|---------------------|
| JONES, DOUGLAS H | 1511 NORTH MALLORY STREET HAMPTON VA 23664 |
| JONES, EDDIE | 2860 OAKLEY AVE. BALTIMORE MD 21215 |
| JONES, ELGIN | 1445 S. MANNHEIM RD WESTCHESTER IL 60154 |
| JONES, ERIC | 14528 S. EGGLESTON RIVERDALE IL 60827 |
| JONES, EVA E | 5352 KNIGHT WAY PALMDALE CA 93552 |
| JONES, FATIMA L | 5243 W. HIRSCH 2ND FLOOR CHICAGO IL 60651 |
| JONES, FREDERICK | 797 NW 15TH PL POMPANO BEACH FL 33060 |
| JONES, GARRETT | 9280 BEAVER VALLEY RD BELVIDERE IL 61008 |
| JONES, GEOFFREY H. | 26907 N 55TH DR PHOENIX AZ 85083-6389 |
| JONES, GEORGE | PO BOX 3245 JOLIET IL 60434-3245 |
| JONES, GRAHAME | 3874 RAVENSWOOD DR YORBA LINDA CA 92886 |
| JONES, GREGORY W | 42 GRAVES AVE NORTHAMPTON MA 01060 |
| JONES, GREGORY W | PO BOX 396 NORTHAMPTON MA 01061 |
| JONES, GROVER DEACON | 1015 GOLDFINCH SUGARLAND TX 77478 |
| JONES, GUY | P.O. BOX 801264 SANTA CLARITA CA 91380 |
| JONES, HARRY | 753 WEST 144TH STREET RIVERDALE IL 60827 |
| JONES, HELEN B | 4407 LAWRENCE AVENUE BALTIMORE MD 21211 |
| JONES, INGRID | 5905 MANCHESTER WAY TAMARAC FL 33321 |
| JONES, ISAAC | 831 W. MAPLE APT #132 HOMEWOOD IL 60430 |
| JONES, ISSAC | 1215  NE 17TH AVE APT  4 FORT LAUDERDALE FL 33304 |
| JONES, JACQUE | 347 ST RITA CT SAN DIEGO CA 92113 |
| JONES, JACQUE D. | 347 ST. RITA COURT SAN DIEGO CA 92113 |
| JONES, JAMES | 620 HUMMINGBIRD CT LAKE MARY FL 32746 |
| JONES, JAMES | 620 HUMMINGBIRD CT LAKE MARY FL 32746-3926 |
| JONES, JAMES R | 317 EAST CAPITOL STREET WASHINGTON DC 20003 |
| JONES, JANEEN M | 3901 HANNON CT. UNIT 3D HUNNINGTON MD 21236 |
| JONES, JANELLE | 4128 BROOKSIDE AVE ST. LOUIS PARK MN 55416 |
| JONES, JAY C | 6111 WHEAT PENNY AVE LAS VEGAS NV 89122 |
| JONES, JENIFER C | 166 PARKER ROAD CORINTH NY 12822 |
| JONES, JENNIFER | 4787 N. PINE HILL RD. APT. 204 ORLANDO FL 32808 |
| JONES, JEREMY | 8222 S. PAULINA APT BASEMENT CHICAGO IL 60620 |
| JONES, JERMAINE | 8741 NW 4 CT  APT 102 PLANTATION FL 33324 |
| JONES, JHAWN ELLIOTT | 1308 HEATHCLIFF CT VIRGINIA BEACH VA 23464 |
| JONES, JILL MARIE | 3874 RAVENSWOOD DR YORBA LINDA CA 92886 |
| JONES, JOHN W | 135 RAYMOND DRIVE HAMPTON VA 23666 |
| JONES, JOJUAN I | 9540 S. EUCLID CHICAGO IL 60617 |
| JONES, JOSLYN J | 1636 N WELLS NO.2010 CHICAGO IL 60614 |
| JONES, JOYCE | 7622 S. HOYNE AVE. CHICAGO IL 60620 |
| JONES, JUSTIN | 1060 W. ADDISON CHICAGO IL 60613 |
| JONES, JUSTIN W | 2640 HARTLEY ST VIRGINIA BCH VA 23456-6558 |
| JONES, KAREN | 266-A2 CHERRY VALLEY AVENUE GARDEN CITY NY 11530 |
| JONES, KENNETH G | 1108 PRINCEWOOD DR ORLANDO FL 32810 |
| JONES, KIPFERIE | 7844 S THROOP 2ND FLOOR CHICAGO IL 60620 |
| JONES, LAVELLE | 748 WRENN ROAD APT A SMITHFIELD VA 23430 |
| JONES, LAWRENCE T | 82 N HEMLOCK STREET VENTURA CA 93001 |
| JONES, LINDA | 7641 S. CREGIER AVE CHICAGO IL 60649 |
| JONES, LINDA S | 4836 ROSE BLOSSOM LN HAZELWOOD MO 63042-1535 |
| JONES, LINDA T | 102 W. YAPHANK ROAD CORAM NY 11727 |
| JONES, LUZ M | 304 SPRUCE STREET MANCHESTER CT 06040 |

| Claim Name | Address Information |
|---|---|
| JONES, MARGARET A | 1138 20TH STREET #5 SANTA MONICA CA 90403 |
| JONES, MARI ROBYN | 1860 PINENEEDLE TRL KISSIMMEE FL 34746 |
| JONES, MARILYN | 6941 ALOMA AVENUE APT. 75 WINTER PARK FL 32792 |
| JONES, MARIO | 2227 S. TROY CHICAGO IL 60623 |
| JONES, MARK | 5905 MANCHESTER WAY TAMARAC FL 33321 |
| JONES, MICHAEL | 2337 SOUTH MAIN ST MIDDLETOWN CT 06457 |
| JONES, MICHAEL | 636 EAST 102ND STREET CHICAGO IL 60628 |
| JONES, MICHAEL | 29826 HIGHWAY 12 MCCOOL MS 39108 |
| JONES, MICHAEL A | 851 21ST STREET NEWPORT NEWS VA 23607 |
| JONES, MICHAEL L | 441 W OAKDALE AVE APT 14B CHICAGO IL 60657-5968 |
| JONES, MILDRED M | 37 MAPLEWOOD RD BOX 52 JONES, MILDRED M STORRS MANSFIELD CT 06268 |
| JONES, MILDRED M | 37 MAPLEWOOD RD BOX 52 STORRS CT 06268-1607 |
| JONES, NEAL | 5161 DERBY DR COLORADO SPRINGS CO 80916 |
| JONES, NICK | 5104 APPLETREE DR ROANOKE VA 24019 |
| JONES, NOEL | 330 7TH ST BANGOR PA 18013 |
| JONES, PAMELA YOLANDA | 1326 PEABODY DR HAMPTON VA 23666 |
| JONES, PATRICIA | 112 CAMELOT WAY BOLINGBROOK IL 60440 |
| JONES, PENN H | 434 25TH ST SANTA MONICA CA 90402 |
| JONES, PHILIP | 603 EAST 84TH ST. CHICAGO IL 60619 |
| JONES, RANDY | 323E 10TH ST  NO.  6 NEW YORK NY 10009 |
| JONES, RICHARD | C/O DELL, LITTLE, TROVATO & VECERE 3285 VETERENS MEMORIAL HWY,STE A7 RONKONKOMA NY 11779 |
| JONES, RICHARD CORGBURN | 1 FRANK CLARK STREET SUMTER SC 29150 |
| JONES, ROBIN | 4500 E BARKER WAY LONG BEACH CA 90814 |
| JONES, ROMAINE | 4401 NW 11TH STREET LAUDERHILL FL 33313 |
| JONES, SAMUEL | 517 LIGHTHORSE LANE      APT 2024 ORLANDO FL 32818 |
| JONES, SANDI (SANDRA) | 4330 SIBLEY AVE COLUMBUS OH 43227 |
| JONES, SANDRA M. | 508 LEE STREET #2E EVANSTON IL 60202 |
| JONES, SCOTT C | 35-25 77TH ST  B-67 JACKSON HEIGHTS NY 11372 |
| JONES, SCOTT C. (8/05) | 35-25 77TH ST. B-67 JACKSON HEIGHTS NY 11372 |
| JONES, SCOTT G | 2265  COACH & SURREY AURORA IL 60506 |
| JONES, SCOTT L | 600 NORTH ALABAMA STREET APT. 2803 INDIANAPOLIS IN 46204 |
| JONES, SHAWNA | 4100 PARAN ROAD RANDALLSTOWN MD 21133 |
| JONES, SHIRLEY W | 1278 WEST 74TH PLACE CHICAGO IL 60636 |
| JONES, SHONDRA | 1616 EAST 52 ST. LOS ANGELES CA 90011 |
| JONES, STAN | 7904 BRIGHTMEADOW COURT ELLICOTT CITY MD 21043 |
| JONES, STEPHANIE A | 1437 CLEAR DRIVE BOLINGBROOK IL 60490 |
| JONES, STEPHANIE M | 3732 N. CENTRAL PARK CHICAGO IL 60618 |
| JONES, STEVE | 75 WARREN DRIVE NEWARK DE 19702 |
| JONES, SUZANNE | 451 LAKESIDE CIRCLE NO.314 POMPANO BEACH FL 33060 |
| JONES, TASHENA | 4206 GLENNBROOK MEMPHIS TN 38109 |
| JONES, TAYLOR | PO BOX 140297 STATEN ISLAND NY 10314 |
| JONES, TERRINEKA | 1915 S. HOMAN CHICAGO IL 60623 |
| JONES, THOMAS E | 32 WILLINGTON HILL RD WILLINGTON CT 06279 |
| JONES, THOMAS P | 3170 LEEWOOD TER APT 213 BOCA RATON FL 33431 |
| JONES, TIFFANY KRISTEN | 8414 HARRIS AVE BALTIMORE MD 21234 |
| JONES, TIM | 89 WEARE RD HENNIKER NH 03242 |
| JONES, TIMOTHY M | 1430 GOLDEN BELL CT DOWNERS GROVE IL 60515 |
| JONES, TRENESE S | 3011 NW 183RD STREET MIAMI FL 33056 |

| Claim Name | Address Information |
|---|---|
| JONES, TYRONE | 515 HOMELAND STREET HAMPTON VA 23661 |
| JONES, URIAH | 9652 S EMERALD CHICAGO IL 60628 |
| JONES, VERNA NOEL | 3825 S DAWSON ST AURORA CO 80014 |
| JONES, WILLIAM C | 3017 YORKSHIRE COURT FLOWER MOUND TX 75028 |
| JONES, WILLIAM O | 364 CARVER CIRCLE PORTSMOUTH VA 23701 |
| JONES, WILLIAM S | 249 NW 106 TERR PEMBROKE PINES FL 33026 |
| JONES, WILLIAM S | 660 COVENTRY ST  AP # 10 BOCA RATON FL 33487 |
| JONES,ALICE | 3002 RODMAN STREET NW APT: 103 WASHINGTON DC 20008 |
| JONES,AMANDA R | 220 PERRYWOOD CT. APT. 303 ABERDEEN MD 21001 |
| JONES,AMY B | 2746 N. RACINE AVENUE CHICAGO IL 60614 |
| JONES,ANGELA | 7 ONTARIO ROAD WEST HEMPSTEAD NY 11552 |
| JONES,ANGELA M | 4745 GRANDVIEW DRIVE PALMDALE CA 93551 |
| JONES,BRIELLE D. | 20 PARK AVENUE LONG BEACH CA 92660 |
| JONES,CASEY N | 331 SWEET BRIAR COURT JOPPA MD 21085 |
| JONES,CATRINA | 2209 MARSHALL AVENUE NEWPORT NEWS VA 23607 |
| JONES,CLAUDE | 162-25 144TH AVENUE JAMAICA NY 11434 |
| JONES,CLYDE | 1502 W. LEXINGTON ST. BALTIMORE MD 21223 |
| JONES,CRYSTAL Y. | P.O. BOX 406 SOUTH HOLLAND IL 60473 |
| JONES,DAIVA K | 52 MERRELL AVENUE APT F17 STAMFORD CT 06902 |
| JONES,DAMIONE L | 227 WEST EMAUS AVE ALLENTOWN PA 18103 |
| JONES,DANIELLE | 7831 EDMUNDS WAY ELKRIDGE MD 21075 |
| JONES,DAVID S | 310 AIRPORT ROAD OXFORD AL 36203 |
| JONES,DAVID W | C/O PATRICIA SHEERER 296 BIG BOOM ROAD QUEENSBURY NY 12804 |
| JONES,FLORENCE A | 6314 S. TROY ST APT 210 CHICAGO IL 60629 |
| JONES,GABRIELLE DONEL | 547 W MOSHER STREET BALTIMORE MD 21217 |
| JONES,GLENDAL E | 8972 HEARTHSTONE DRIVE ZIONSVILLE IN 46077 |
| JONES,GORDON | 77 LUKES WOOD RD NEW CANAAN CT 06840-2202 |
| JONES,GORDON L. | 77 LUKES WOOD RD NEW CANAAN CT 06840-2202 |
| JONES,GORDON W | 318 N FARM DRIVE LITITZ PA 17543 |
| JONES,GREGORY M | 3415 W. SCHOOL STREET CHICAGO IL 60618 |
| JONES,JACQUELINE | 9124 S. LAFLIN AVENUE CHICAGO IL 60620 |
| JONES,JAMAAL D | 5806 RADECKE AVE BALTIMORE MD 21206 |
| JONES,JAMES E | 304 GWYNN AVENUE BALTIMORE MD 21229 |
| JONES,JOSHUA D | 3084 N. ELSTON CHICAGO IL 60618 |
| JONES,JOSHUA G | 604 ROGUE DRIVE LONGWOOD FL 32779 |
| JONES,KATHERINE A. | 20 LAKE BOULEVARD EAST HAMPTON CT 06424 |
| JONES,KATRINA F. | 9606 EVERS AVE. LOS ANGELES CA 90002 |
| JONES,KELVIN | PO BOX 566 PARAMOUNT CA 90723 |
| JONES,KEN | 1019 BAINBRIDGE DR NAPERVILLE IL 60563 |
| JONES,KENNETH C | 71 MADISON STREET EAST HARTFORD CT 06118 |
| JONES,KESIA J | 5523 BUCKNELL ROAD BALTIMORE MD 21206 |
| JONES,KESIA J | 5523 BULKNELL ROAD BALTIMORE MD 21206 |
| JONES,LAUREN J | 2309 JOLINDA COURT COLUMBUS IN 47203 |
| JONES,MARK ANDREW | 315 DEER CREEK LAKESIDE WAY DEERFIELD BEACH FL 33442 |
| JONES,MATTHEW | 14905 CICERO AVENUE OAK FOREST IL 60452 |
| JONES,MICHAEL D | 1625 W. PEMBROKE AVENUE APT. #11 HAMPTON VA 23661 |
| JONES,MICHAEL L | 3223 N. WILTON  REAR 2R CHICAGO IL 60657 |
| JONES,NICKOLE C | 7352 NADA ST DOWNEY CA 90242 |
| JONES,PAULA T | 700 WATERFRONT CIRCLE APT. #1201 NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
|---|---|
| JONES,PEGGY A | 3800 ONDICH RD APOPKA FL 32712-4861 |
| JONES,RANDY LOWELL | 1527 E CARSON STREET #2-125 CARSON CA 90745 |
| JONES,SAMUEL P | 372 W. BAY STREET APT. #D-203 COSTA MESA CA 92627 |
| JONES,SERESSA E | 1804 JEFFERSON AVENUE NEWPORT NEWS VA 23607 |
| JONES,TAMMY RENEE | 15 BENOI CTR BALTIMORE MD 21220 |
| JONES,TARA M | 1346 N BOSWORTH AVENUE APT 3 CHICAGO IL 60642 |
| JONES,VALUE R | 115 ARMSTRONG DRIVE HAMPTON VA 23669 |
| JONES,YONDALE | 6 WINDER COURT HAMPTON VA 23666 |
| JONES-BONBREST, NANCY | 18718 FALLS RD HAMPSTEAD MD 21074 |
| JONES-HULFACHOR, CINDY K | 5370 NW 103 WAY CORAL SPRINGS FL 33076 |
| JONES-LAYNE,MELEODY | 10 TAMARACK STREET CENTRAL ISLIP NY 11722 |
| JONES-MURRAY, JO'ANN | 8623 S. LAFLIN CHICAGO IL 60620 |
| JONES-ROACH,SUSAN | 2607 VISTAVIEW CORINTH TX 76210 |
| JONI LEFKOWITZ | 1529 LIBERTY ST APT 3 LOS ANGELES CA 90026-2548 |
| JONICA LOUIS | 606 SE 2ND AVE DELRAY BEACH FL 33483 |
| JONILYN CONNOLLY | PO BOX 631 GLEN COVE NY 11542 |
| JONJO, KHADIA B | 660 EAST 98TH STREET APT. 10H BROOKLYN NY 11236 |
| JONKE,JULIA L | 2424 EL PASEO ALHAMBRA CA 91803 |
| JONNES, JILL | 4431 WICKFORD RD BALTIMORE MD 21210 |
| JONS MARKETPLACE | 5315 SANTA MONICA BLVD LOS ANGELES CA 90029 |
| JONTHAN HANDEL | 8569 NASH DRIVE LOS ANGELES CA 90046 |
| JOONG ANG ILBO | ATTN. MR. TAE KYUNG LEE 7, SOONWHA-DONG CHUNG-KU SEOUL 100-759 KOREA, REPUBLIC OF |
| JOPRSTRATEGY | 11839 HIGHLAND PLACE CORAL SPRINGS FL 33071 |
| JORBY INC | PO BOX 260663 PEMBROKE PINES FL 33026 |
| JORBY INC | 2993 NW 103 LANE CORAL SPRINGS FL 33065 |
| JORBY INC | 7850 W MCNAB ROAD APT 318 TAMARAC FL 33321 |
| JORBY INC. | 8871 NW 10 ST PEMBROKE PINES FL 33024 |
| JORDA-CID,ROBERTO | 6115 W BARRY CHICAGO IL 60634 |
| JORDAN CONTROLS | 5607 W. DOUGLAS AVENUE ATTN: PAUL MILWAUKEE WI 53218 |
| JORDAN CONTROLS | 5607 W DOUGLAS AVENUE MILWAUKEE WI 53218-1694 |
| JORDAN INDUSTRIES INC. | MR. JOHN JORDAN 1751 LAKE COOK RD. #550 DEERFIELD IL 60015 |
| JORDAN JR, ROBERT H | C/O WGN-TV 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| JORDAN KITTS MUSIC INC | 9520 BALTIMORE BLVD COLLEGE PARK MD 20740 |
| JORDAN RANE | 1239 KENISTON AVE. LOS ANGELES CA 90019 |
| JORDAN ROSS & ROSE | 790 FRONTAGE ROAD NORTHFIELD IL 60093 |
| JORDAN SCHULTZ | 53 N. EL MOLINO AVE. #154 PASADENA CA 91101 |
| JORDAN STAIR | 99 CORONA ST APT 408 DENVER CO 80218-3847 |
| JORDAN TIMES | PO BOX 6710 UNIVERSITY ROAD AMMAN 11118 JORDAN |
| JORDAN, AMY BETH | 505 MERWYN RD NARBERTH PA 19072 |
| JORDAN, ANTHONY K | 95 HOCKANUM BLVD. APT. 4204 VERNON CT 06066 |
| JORDAN, BILLY | 2215 S. 17TH AVENUE APT. #1 BROADVIEW IL 60155 |
| JORDAN, CANDACE COLLINS | 217 W MENOMONEE ST CHICAGO IL 60614 |
| JORDAN, CARMEN | 500 E 75TH ST    NO.2 CHICAGO IL 60619 |
| JORDAN, EVELYN | C/O CARMEN ULIBARRI 215 W POMONA BLVD #101 MONTEREY PARK CA 91754 |
| JORDAN, EVELYN P | 15935 W. BANFF LN. SURPRISE AZ 85379 |
| JORDAN, JAMES | 1828 FARRIS DRIVE SAINT CLOUD FL 34771 |
| JORDAN, KHALID | 4025 S. DEARBORN APT. #3 CHICAGO IL 60609 |
| JORDAN, LINWOOD JR | 21 RED ROBIN TURN HAMPTON VA 23669 |

| Claim Name | Address Information |
|---|---|
| JORDAN, MICHAEL | 7246 SUE LANE COLORADO SPRINGS CO 80925 |
| JORDAN, PETER J | 22194 SW 58TH AVENUE BOCA RATON FL 33428 |
| JORDAN, SHAUN | 1340 WINDJAMMER LN HANOVER PARK IL 60133-6243 |
| JORDAN, TRACY A | 232 YANKEE ROAD LOT 116 QUAKERTOWN PA 18951 |
| JORDAN, VICKI | 311 INGRAM DRIVE LAFAYETTE IN 47909 |
| JORDAN, WOODROW C | 8212 S. DREXEL AVENUE APT. #3W CHICAGO IL 60619 |
| JORDAN,CATHERINE M | 1495 NEWTON ST., NW APT 406 WASHINGTON DC 20010 |
| JORDAN,DEBORAH D | 10015 SOUTHGLEN DRIVE CLERMONT FL 34711 |
| JORDAN,DEBORAH V | 7970 HAMPTON BLVD #224 NORTH LAUDERDALE FL 33068 |
| JORDAN,JASON | 234 HARPER FARM LANE ROCKY MOUNT NC 27801 |
| JORDAN,JEFFREY A | 9538 S. EUCLID CHICAGO IL 60617 |
| JORDAN,JERRY L | 144 ASH DRIVE BOLINGBROOK IL 60490 |
| JORDAN,KAREN | P.O. BOX 352 RICHLANDTOWN PA 18955 |
| JORDAN,KIMBERLY L | 3738 S. SEPULVEDA APT 2 LOS ANGELES CA 90034 |
| JORDAN,MELANIE | 888 MAIN STREET APARTMENT 321 ROOSEVELT ISLAND NY 10044 |
| JORDAN,SHIRLEY | 1109 LA SENDA DRIVE FULLERTON CA 92835 |
| JORDAN-HENDERSON,JENNIFER | 309 MAIN STREET #11 BELLEVILLE NJ 07109 |
| JORDAN-WHATLEY, CYNTHIA L | 7241 S WHIPPLE CHICAGO IL 60629 |
| JORDI, NATHALIE | 5390 BANYAN DRIVE MIAMI FL 33156 |
| JORDIN ISIP | 536 5TH STREET BROOKLYN NY 11215 |
| JORES PIERRILUS | 3060  CONGRESS PARK RD        621 LAKE WORTH FL 33461 |
| JORGE ARIAS | 7531  FILLMORE ST PEMBROKE PINES FL 33024 |
| JORGE BRAVO | 1722  ROOSEVELT ST  #A HOLLYWOOD FL 33020 |
| JORGE CASTANEDA | 120 W 15TH STREET, 6C NEW YORK NY 10011 |
| JORGE CHAPARRO | 1325  PORTOFOLIO CIR        807 WESTON FL 33326 |
| JORGE ESPINAL | 1641 STRAIGHT PATH LINDENHURST NY 11757 |
| JORGE GONZALEZ | 35 ARLINGTON STREET HARTFORD CT 06106 |
| JORGE LOPEZ | 3723 AHERN DR BALDWIN PARK CA 91706 |
| JORGE TISCARENO | 814 ALAMEDA STREET ALTADENA CA 91001 |
| JORGE VALENCIA | 4420 ROMLON ST. BELTSVILLE MD 20705 |
| JORGE VARGAS | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| JORGE VERON | 7627 ARCHIBALD AVE CUCAMONGA CA 91730 |
| JORGE,ALICIA | 109 FALLS OF VENICE VENICE FL 34282 |
| JORGENSEN, DENNIS | 2000 VALOR COURT GLENVIEW IL 60026 |
| JORGENSEN, LAUREL M | 2907 N SEMINARY AVE 306 CHICAGO IL 60657-4323 |
| JORGENSEN, RYAN W | 1202 GOLDEN BEAR KINGWOOD TX 77339 |
| JORGENSEN, WILLIAM | 5846 W. DAKIN CHICAGO IL 60634 |
| JORGENSEN,BRADLEY S | 5953 OLIVA AVENUE LAKEWOOD CA 90712 |
| JORMEL INC | 536 5TH STREET    STE 2 BROOKLYN NY 11215 |
| JORNACION, BERNARDINO E | 3643 COTTONWOOD CIRCLE WEST COVINA CA 91792 |
| JORNAL EXPRESSO | SOCIEDADE JORNALISTICA E EDITORIAL S.A. ATT. ACCOUNTS PAYABLE RUA CALVET DE MAGALHAES #242 PACO D'ARCOS 2770-022 PORTUGAL |
| JORSON & CARLSON CO INC | 1501 PRATT BLVD ELK GROVE VILLAGE IL 60007 |
| JORSON & CARLSON CO INC | 1501 PRATT BLVD PO BOX 796 ELK GROVE VILLAGE IL 60007 |
| JORSON & CARLSON CO INC | PO BOX 796 1291 BRUMMEL ELK GROVE VILLAGE IL 60007 |
| JORY, TARYN C | 360 TAYLOR AVENUE APT #1C EASTON PA 18042 |
| JOSE A GUIMARMES | 9691 ENCHENTED POINT LN BOCA RATON FL 33496 |
| JOSE A. GARCIA, JR. | 144 1/2 S. TEXAS BLVD. WESLACO TX 78596 |
| JOSE ACOSTA | 3317 FOLSOM ST LOS ANGELES CA 90063 |

| Claim Name | Address Information |
| --- | --- |
| JOSE ANTONIO GURRA | 3137 W IMPERIAL HWY INGLEWOOD CA 90303 |
| JOSE BORRERO | 93 SPRUCE STREET # 6 STAMFORD CT 06902 |
| JOSE BRAVO | 2225 S HALLADAY ST SANTA ANA CA 92707 |
| JOSE CALDERON | 278 N WILSHIRE AV B27 ANAHEIM CA 92801 |
| JOSE CAMACHO | 5942 S SAWYER CHICAGO IL 60629 |
| JOSE CAMERENA | 1326-1/2 WESTERLY TERRACE LOS ANGELES CA 90026 |
| JOSE CASTRO | 1215 245TH ST HARBOR CITY CA 90710 |
| JOSE CERRANOS | 3320 MADERA PL OXNARD CA 93033 |
| JOSE CLAVIJO | 1800 N ANDREWS AV #3J ATTN: CONTRACTS DEPT FORT LAUDERDALE FL 33311 |
| JOSE CRUZ | 42 CORNELIA STREET SUITE 2 BROOKLYN NY 11221 |
| JOSE CRUZ | 38 VICTORIA ROAD HARTFORD CT 06114 |
| JOSE CUREIRO | 1026 CYPRESS AV PLACENTIA CA 92870 |
| JOSE DIAZ | 190 RALPH AVE BABYLON NY 11702 |
| JOSE DIAZ | 9015 KOENIG SAN ANTONIO TX 78251 |
| JOSE E RAMIREZ | 1342 N ALAMEDA AV AZUSA CA 91702 |
| JOSE ESTRADA | 2574 SOUTHERN AV A SOUTH GATE CA 90280 |
| JOSE FERRO | 10455 ILEX AV 1 PACOIMA CA 91331 |
| JOSE GUATEMALA | 3043 GARNE LANE APT. #C FULLERTON CA 92831 |
| JOSE GUITRON | 2109 OHIO AVE SIGNAL HILL CA 90755 |
| JOSE HERCULES, PRESIDENT | JH & F, INC. 13100 FIRESTONE BLVD SANTA FE SPRINGS CA 90670 |
| JOSE I. RODRIGUEZ | 139 SW 159 WAY WESTON FL 33326 |
| JOSE IDLER | 9507 49TH PLACE COLLEGE PARK MD 20740 |
| JOSE LEON | 1617 FIFTH AVE BAY SHORE NY 11706 |
| JOSE LUIS SANCHEZ | 22416 5TH ST 1 NEWHALL CA 91321 |
| JOSE M ROBLES | 23486 LOS ADORNOS LAGUNA HILLS CA 92656 |
| JOSE MORE | 2405 HAPPY HOLLOW GLENVIEW IL 60026 |
| JOSE MORENO | 26 WINDERMERE DRIVE YONKERS NY 10710 |
| JOSE ORONOZ | 3003 AZARIA AVE HACIENDA HEIGHTS CA 91745 |
| JOSE PAGAN | 80 NILAN STREET HARTFORD CT 06106 |
| JOSE PATINGO | 6851 SW 18 STREET MARGATE FL 33068 |
| JOSE PAVON | 6017 N WILLARD AVE SAN GABRIEL CA 91775 |
| JOSE PINIERO | 216 ROCKAWAY PARKWAY VALLEY STREAM NY 11580 |
| JOSE PLATERO | 37229 CRESCENT CT PALMDALE CA 93550 |
| JOSE RAMOS | 31 ANDERSON STREET STAMFORD CT 06902 |
| JOSE RODRIGUEZ | 1050 S. MILITARY TRAIL APT 205 DEERFIELD BEACH FL 33442 |
| JOSE TOLENTINO | 254 STOCKHOLM STREET BROOKLYN NY 11237 |
| JOSE VARGAS | 11854 1/2 ALLIN ST 56 CULVER CITY CA 90230 |
| JOSE VELASQUEZ | 4691 W 133RD ST HAWTHORNE CA 90250 |
| JOSE VELAZQUEZ | 284 E. 49TH STREET LOS ANGELES CA 90011 |
| JOSE VIDAURRE | 21001 NW 27TH AVE MIAMI FL 33056 |
| JOSE' ALBERTO MATA | 10824 ANITA DRIVE MASON NECK VA 22079 |
| JOSEF AVESAR | 15915 VENTURA BLVD SUITE 302 ENCINO CA 91436 |
| JOSEF CIOLEK | 2824 N LAWNDALE CHICAGO IL 60618 |
| JOSEF SILVERSTEIN | 93 OVERBROOK DRIVE PRINCETON NJ 08540 |
| JOSEF WOODARD | 730 WILLOWGLEN ROAD SANTA BARBARA CA 93105 |
| JOSEF,CHRISTOPHER P | 5117 LAUREL CANYON BLVD APT J VALLEY VILLAGE CA 91607 |
| JOSEFAK,LISA | 23 RALPH AVENUE LAKE GROVE NY 11755 |
| JOSEFINA MARTINEZ | 236 MAPLEWOOD NORTHLAKE IL 60164 |
| JOSEFINA SEGURA | 18626 SPRING ST ORANGE CA 92869 |

| Claim Name | Address Information |
|---|---|
| JOSELITO'S | 2345 HONOLULU AVE. MONTROSE CA 91020 |
| JOSEMOND, MICHELAIS | 604 SW 2ND AVE BOYNTON BEACH FL 33426 |
| JOSEPH (PETER) REINHART | 1208 OLD FARM ROAD CHARLOTTE NC 28226 |
| JOSEPH A BURNS & MARTHA P BURNS JT TEN | 3318 BROOKSIDE RD APT 216 STOCKTON CA 95219-2348 |
| JOSEPH A DIBELLA | 3063 LAZY Y-U DRIVE KINGMAN AZ 86401 |
| JOSEPH A GERGEN | 511 LIDO BLVD LONG BEACH NY 11561 |
| JOSEPH A LENNERT CUST JODY T LENNERT | UGMA CA 286 HOWARDS CREEK CHR D BOONE NC 28607-7508 |
| JOSEPH A MOORE | 612 N KEYSTONE BURBANK CA 91506 |
| JOSEPH A MURZANSKI | 6222 W. 124TH STREET PALOS HEIGHTS IL 60463 |
| JOSEPH A PLAZOLA | 7915 KYLE STREET SUNLAND CA 91040 |
| JOSEPH A SASIADEK | 3038 W. 54TH PLACE CHICAGO IL 60632 |
| JOSEPH A VASSA | 40 FRONT ST CATASAUQUA PA 18032 |
| JOSEPH A WALKER | 158 YEARDLEY DRIVE APT 6 NEWPORT NEWS VA 23601 |
| JOSEPH A. FIORE | BARBARA J DUFFY C/O LANE POWELL PC 1420 FIFTH AVENUE, SUITE 4100 SEATTLE WA 98101-2338 |
| JOSEPH ABATE | 78663 STANSBURY CT PALM DESERT CA 92211 |
| JOSEPH ALPHER | USSISHKIN 117 RAMAT HASHARON 47204 ISRAEL |
| JOSEPH AMEREIHN | 344 ELINOR AVE BALTIMORE MD 21236 |
| JOSEPH ANTELO | 1350 N. ASTOR STREET APT.4D CHICAGO IL 60610 |
| JOSEPH ARNOUS GARCONNET | 608 ASBURY WAY BOYNTON BEACH FL 33426 |
| JOSEPH BAEZ | 2230 VIRGINIA AV SANTA MONICA CA 90404 |
| JOSEPH BATTISTONI | 7935 TRINITY 2 NW TINLEY PARK IL 60487 |
| JOSEPH BEAUDROT | 59 FLOYD RD SHIRLEY NY 11967 |
| JOSEPH BELL | 2382 AZURE AVE NEWPORT BEACH CA 92660 |
| JOSEPH BENTON | 6124 STONEHAM LANE MCLEAN VA 22101 |
| JOSEPH BERNI | 99-31 64TH AVENUE REGO PARK NY 11374 |
| JOSEPH BOCHICCHIO | 315 RENEE DRIVE BAYPORT NY 11705 |
| JOSEPH BOSCO | 3121 NEWARK STREET NW WASHINGTON DC 20008 |
| JOSEPH BRAUDE | 228 WARREN STREET BROOKLYN NY 11201 |
| JOSEPH BROWN | 14171 APPLE GROVE COURT CORONA CA 92880 |
| JOSEPH BRUNNER | 1777 GREVELIA STREET APT A S. PASADENA CA 91030 |
| JOSEPH BUCCILLI | 456 CARNATION DRIVE EAST YAPHANK NY 11967 |
| JOSEPH C EVANS | 25 TENBURY RD LUTHERVILLE MD 21093 |
| JOSEPH CALANDRINO | 20 CLOVERDALE DRIVE OAKDALE NY 11769 |
| JOSEPH CAMBARERI | 27 MONATON DRIVE HUNTINGTON STATION NY 11746 |
| JOSEPH CANTASANO | 843 TANGLEWOOD RD WEST ISLIP NY 11795 |
| JOSEPH CAPUANO | 1091 COURTLAND DR BAY SHORE NY 11706 |
| JOSEPH CATANIA | 1877 NW 107TH DRIVE CORAL SPRINGS FL 33071 |
| JOSEPH CETOUTE | 5205 N DIXIE HWY  #B2 WILTON MANORS FL 33334 |
| JOSEPH CHARLES | 1292 JEFFERSON AVE 2ND FLOOR BROOKLYN NY 11221 |
| JOSEPH CHIANESE | 3875 COOLIDGE AVENUE OAKLAND CA 94602-3310 |
| JOSEPH CHLOPECKI | 18812 S. AVERS FLOSSMOOR IL 60422 |
| JOSEPH CHLOPECKI- CITY | 18812 S. AVERS FLOSSMOOR IL 60422 |
| JOSEPH CHLOPECKI- NATIONAL | 18812 S. AVERS FLOSSMOOR IL 60422 |
| JOSEPH CHLOPECKI- PMA | 18812 S. AVERS FLOSSMOOR IL 60422 |
| JOSEPH CHRISTOPHER | 543 RUMPLE LANE ADDISON IL 60101 |
| JOSEPH CIARDIELLO | 35 LITTLE YORK  MT PLESANT RD MILFORD NJ 08848 |
| JOSEPH CIRINCIONE | 7303 BIRCH AVENUE TAKOMA PARK MD 20912 |
| JOSEPH COATES | 3200 LAKE SHORE DR APT 2407 CHICAGO IL 60657 |

| Claim Name | Address Information |
|------------|---------------------|
| JOSEPH COOPER | P O BOX 53 ROWAYTON CT 06853-0053 |
| JOSEPH COUCH | 11164 CANORA  CT. APPLE VALLEY CA 92308 |
| JOSEPH D CANTRELL | 6210 REGAL SPRINGS DR LOUISVILLE KY 40205 |
| JOSEPH D'ADAMO | 2 REDFIELD CT BALTIMORE MD 21236 |
| JOSEPH D. MCNAMARA | 139 YALE RD MENLO PARK CA 94025 |
| JOSEPH DEVITO | 4379 SW 10TH PL        107 DEERFIELD BCH FL 33442 |
| JOSEPH DIONISIO | 228 BAYVIEW DR MASTIC BEACH NY 11951 |
| JOSEPH DWYER | 3504 FALKIRK WAY EL DORADO HILLS CA 95762 |
| JOSEPH ELECTRONICS | 6633 W HOWARD ST NILES IL 60714 |
| JOSEPH ELECTRONICS INC | 6633 W HOWARD ST NILES IL 60714 |
| JOSEPH ELECTRONICS WEST INC | 6633 W HOWARD ST NILES IL 60714 |
| JOSEPH ELLIS | 356 STATION ROAD AMHERST MA 01002 |
| JOSEPH EPSTEIN | 522 CHURCH STREET EVANSTON IL 60201 |
| JOSEPH F NAWROZKI | 296 CANTERBURY RD UNIT H BEL AIR MD 21014 |
| JOSEPH F SCHEYD AGENCY | 532 NEW BRITAIN RD SHEILA NEUBIESEN KENSINGTON CT 06037 |
| JOSEPH F. SCHEYD AGENCY, LLC | 532 NEW BRITAIN AVE. BERLIN CT 06037 |
| JOSEPH FAHEY | 1800 SWIFT ROAD FABIUS NY 13063 |
| JOSEPH FARAH | 16830 SUDLEY ROAD CENTREVILLE VA |
| JOSEPH FARRELL | 2720 NORTH WAYNE CHICAGO IL 60614 |
| JOSEPH FEKETE | C/O TRONFELD WEST & DURRETT ATTN: JOHN R. NEWBY 4020 W. BROAD STREET RICHMOND VA 23230 |
| JOSEPH FERRANTE | 29 WICHARD DR OAKDALE NY 11769 |
| JOSEPH FICETO | 180 LOCUST DRIVE ROCKY POINT NY 11778 |
| JOSEPH FLETCHER | 10721 S. KEATING AVENUE APT. 2N OAK LAWN IL 60453 |
| JOSEPH FLORIDIA | 266 FIRST AVENUE MASSAPEQUA PARK NY 11762 |
| JOSEPH FORYS | 9 DAELL LANE CENTEREACH NY 11720 |
| JOSEPH FREED AND ASSOCIATES LLC | 33 S STATE STREET    STE 400 CHICAGO IL 60603 |
| JOSEPH FREY | 71-22 69TH PLACE GLENDALE NY 11385 |
| JOSEPH GAETA | 359 VERMONT AVENUE OCEANSIDE NY 11572 |
| JOSEPH GELL | 5 VEGAS COURT PLAINVIEW NY 11803 |
| JOSEPH GIAMETTA | 7 EBB COURT COMMACK NY 11725 |
| JOSEPH GILLESKI | 110 ELMBROOK DRIVE STAMFORD CT 06906 |
| JOSEPH GLICKMAN | 23 STERLING PL #1 BROOKLYN NY 11217 |
| JOSEPH GLYNN | 3500 HILLHAVEN DR WEST COVINA CA 91791 |
| JOSEPH GUZZELLO | 397 SAVILLE RD MINEOLA NY 11501 |
| JOSEPH HABERSTROH | 75 S PENATAQUIT AVE BAY SHORE NY 11706 |
| JOSEPH HANANIA | 500 CALIFORNIA AVENUE #14 SANTA MONICA CA 90403 |
| JOSEPH HANEY | 2449 FLOWER STREET HUNTINGTON PARK CA 90255 |
| JOSEPH HARDY | 5021 MADISON AVENUE PENNSAUKEN NJ 08110 |
| JOSEPH HAYES | 725 YATES ORLANDO FL 32804 |
| JOSEPH HONIG | 1343 26TH ST #202 SANTA MONICA CA 90404 |
| JOSEPH HOROWITZ | 49 W 96TH STREET #6G NEW YORK NY 10025 |
| JOSEPH HUGHES | 9596 E ROADRUNNER DR SCOTTSDALE AZ 85262 |
| JOSEPH HURST | 11 LEONARD AVE FREEPORT NY 11520 |
| JOSEPH HUTZAYLUK | 5722 LIMEPORT ROAD EMMAUS PA 18049 |
| JOSEPH IACANGELO | 14 DOLPHIN WAY RIVERHEAD NY 11901 |
| JOSEPH INBORNONE | 208 HOLDERNESS DRIVE LONGWOOD FL 32779 |
| JOSEPH J BOGG | 20008 WHITE PINES COURT MOKENA IL 60448 |
| JOSEPH J GUITERAS | 2238 BERMUDA DUNES PLACE OXNARD CA 93036 |

| Claim Name | Address Information |
|---|---|
| JOSEPH J KOVACS | 343 NORTH BOSTON AVE MASSAPEQUA NY 11758 |
| JOSEPH J PATRIZZI JR | 229 KILLINGWORTH TURNPIKE #7 CLINTON CT 06413 |
| JOSEPH J SERWACH & MICHAELE SERWACH JT | TEN 7511 HAMBURG RD BRIGHTON MI 48116-9160 |
| JOSEPH J ZISA | 3149 ALABAMA STREET LA CRESCENTA CA 91214 |
| JOSEPH KANON | 229 E 79TH ST NEW YORK NY 10021 |
| JOSEPH KARL | 11295  REGATTA LN LAKE WORTH FL 33449 |
| JOSEPH KELLY | 5443 PRINCESS DRIVE BALTIMORE MD 21237 |
| JOSEPH KERMAN | 107 SOUTHAMPTON AVENUE BERKELEY CA 94707 |
| JOSEPH KOLLIN | 1429 SE MIAMI RD 7 FORT LAUDERDALE FL 33316 |
| JOSEPH L MATUSEK | P.O. BOX 10 BRISTOL WI 53104 |
| JOSEPH L MUCEK | 1349 GEM CT WISC DELLS WI 53965 |
| JOSEPH L O'NEAL | 1777 S OGDEN DR LOS ANGELES CA 90019 |
| JOSEPH L QUEEN JR | 2423 GOLDERS GREEN CT BALTIMORE MD 21244 |
| JOSEPH L SOLLACCIO II | 883 WILLOW RUN LANE WINTER SPRINGS FL 32708 |
| JOSEPH L. GALLOWAY | PO BOX 399 BAYSIDE TX 78340 |
| JOSEPH LAMANTIA | 3829 N OAKLEY 1ST FLOOR CHICAGO IL 60618 |
| JOSEPH LASZCIK | 15 POPLAR DRIVE SMITHTOWN NY 11787 |
| JOSEPH LENESCAR | 18771  STEWART CIR       4 BOCA RATON FL 33496 |
| JOSEPH LENNERT | 23619 CATSKILL AVENUE CARSON CA 90745 |
| JOSEPH LEONARD | 26 LAPEER ST DEER PARK NY 11729 |
| JOSEPH LEPAGE | 98 SYCAMORE ST BRENTWOOD NY 11717 |
| JOSEPH LISANTI | 3 PETER COOPER ROAD, APT. 6C NEW YORK NY 10010 |
| JOSEPH LOCONTE | 7210 E. SUNDOWN COURT FREDERICK MD 21702 |
| JOSEPH LOVELOCK | 2622 FOXDALE AVENUE OCEANSIDE NY 11572 |
| JOSEPH M SHARNOFF PC | 2800 CENTER RIDGE DR OAKTON VA 22124 |
| JOSEPH MAILANDER | 2401 ST. GEROGE STREET LOS ANGELES CA 90027 |
| JOSEPH MALLIA | 57 SMITH ST GREENLAWN NY 11740 |
| JOSEPH MANN & CREED | 20600 CHARGIN BLVD     STE 550 SHAKER HTS OH 44122 |
| JOSEPH MANNIELLO | 2036 GROPSEY AVENUE APT 5G BROOKLYN NY 11214 |
| JOSEPH MARINO | 4 SHELTON COURT COMMACK NY 11725 |
| JOSEPH MARK RUSSIN | 1458 ROYAL BOULEVARD GLENDALE CA 91207 |
| JOSEPH MARMER | 31 ROXTON ROAD PLAINVIEW NY 11803 |
| JOSEPH MASTRARRIGO | 3215 NORTH JERSALEM ROAD LEVITTOWN NY 11756 |
| JOSEPH MATHEWS | 812 1/2 S. ORANGE GROVE AVENUE LOS ANGELES CA 90036 |
| JOSEPH MCELWEE | 350 LOMBARDY ROAD DREXEL HILL PA 19026 |
| JOSEPH MERCILY | 7904 SW 9TH ST MARGATE FL 33068 |
| JOSEPH MERRITT & CO | P O BOX 340479 HARTFORD CT 06134-0479 |
| JOSEPH MIEDZIANOWSKI | 8543 W. ST. JOSEPH CHICAGO IL 60656 |
| JOSEPH MOTIS | 118 CLEVELAND PL MASSAPEQUA NY 11758 |
| JOSEPH NOZIUS | 3080  CONGRESS PARK DR     837 LAKE WORTH FL 33461 |
| JOSEPH NYE | 1932 MASSACHUSETTS AVENUE LEXINGTON MA 02421 |
| JOSEPH O'BRIEN | 8 WINDRUSH LANE ANDOVER CT 06232 |
| JOSEPH PAINE | 805 WISTERIA DR WESTMINSTER MD 21157 |
| JOSEPH PALLADINO | 8 SATELLITE DRIVE ISLIP TERRACE NY 11752 |
| JOSEPH PASSANANTE | 238 49TH ST. LINDENHURST NY 11757 |
| JOSEPH PELLEGRINO | 39 KIRBY LANE LAKE RONKONKOMA NY 11779 |
| JOSEPH PERILLO | 427 PRESIDENT PLACE WEST BABYLON NY 11704 |
| JOSEPH PETE | 6320 N MAPLEWOOD AVE CHICAGO IL 60659 |
| JOSEPH PETER SCOBLIC | THE NEW REPUBLIC 1331 H STREET, NW, SUITE 700 WASHINGTON DC 20005 |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH PISANI | 877 INDIAN HILL ROAD ORANGE CT 06477 |
| JOSEPH PRICE | 65 WEST NINTH ST DEER PARK NY 11729 |
| JOSEPH PRODUCTIONS INC | 34525 GLENDALE LIVONIA MI 48150 |
| JOSEPH QUINN | 376 N WELLWOOD AVE LINDENHURST NY 11757 |
| JOSEPH R AMENTA & DIANNE AMENTA JT TEN | 10355 VIRGINIA CIR LA VISTA NE 68128-3238 |
| JOSEPH R GAAL | 1303 N  ULSTER STREET ALLENTOWN PA 18109 |
| JOSEPH R L STERNE | PO BOX 599 SPARKS MD 21152 |
| JOSEPH R QUASARANO JR | 10861 WICKS ST. SHADOW HILLS CA 91040 |
| JOSEPH R STERNE | PO BOX 599 SPARKS MD 21152 |
| JOSEPH RINGGOLD | 30 GARFIELD PLACE HEMPSTEAD NY 11550 |
| JOSEPH ROGATE | 1202 ALLEN DR SEAFORD NY 11783 |
| JOSEPH ROMM | 2922 28TH ST. NW WASHINGTON DC 20008 |
| JOSEPH S MAGDZIAK | 13717 WILDER AVENUE NORWALK CA 90650 |
| JOSEPH SANDERS | 547 STONE HARBOR CIRCLE LA HABRA CA 90631 |
| JOSEPH SAYEGH | 8611 SKOKIE BLVD SKOKIE IL 60077-2380 |
| JOSEPH SCHWERDT | 2521 SW 11TH STREET BOYNTON BEACH FL 33426 |
| JOSEPH SEAGER | 5 BROADWAY HOLTSVILLE NY 11742 |
| JOSEPH SKELLEY | 23825 ANZA AVE., #144 TORRANCE CA 90505 |
| JOSEPH SOLIMENO | 61-48 GATES AVENUE RIDGEWOOD NY 11385-3319 |
| JOSEPH SPOONER | 15330 WHITTFIELD AVE PACIFIC PALISADES CA 90272 |
| JOSEPH STAFFORD ASSOC | 1014 FARMINGTON AVE JOSEPH STAFFORD WEST HARTFORD CT 06107 |
| JOSEPH STERNE | PO BOX 599 SPARKS MD 21152 |
| JOSEPH STIGLITZ | 258 RIVERSIDE DRIVE, #12C/D NEW YORK NY 10025 |
| JOSEPH STINE | 5 QUEEN STREET HICKSVILLE NY 11801 |
| JOSEPH STURIALE | 1 CARSTON STREET WEST SELDEN NY 11784 |
| JOSEPH SWIERCINSKI | 6415 S KOSTNER CHICAGO IL 60629 |
| JOSEPH SZYMANSKI | 403 WHITAKER MILL RD FALLSTON MD 21047 |
| JOSEPH T BUXTON III PC | PO BOX 247 URBANNA VA 23175-0247 |
| JOSEPH T FARRIELLA | 156 RICHMOND AVE MEDFORD NY 11763 |
| JOSEPH TARTAKOVSKY | 58 CHARLES STREET NEW YORK NY 10014 |
| JOSEPH TAYLOR, JR. | 272 HARTLEY AVENUE PRINCETON NJ 08540 |
| JOSEPH UCCELLO | 44 LEWIS DRIVE SOUTH WINDSOR CT 06074 |
| JOSEPH VAN LEER | 313 BLACKTAIL COURT APOPKA FL 32703 |
| JOSEPH VANNIEUWENHUYSE | 8733 S KOLIN AVENUE HOMETOWN IL 60456 |
| JOSEPH VISKOCIL | 8701 DELGANY AV 107 PLAYA DEL REY CA 90293 |
| JOSEPH W LOOPER | 814 ROBERTO DR NEWPORT NEWS VA 23601 |
| JOSEPH W PARRILLI | 31 FOXFIRE DRIVE BURBANK IL 60459-1292 |
| JOSEPH W SJOSTROM | 238 SOUTH SCOVILLE AVENUE OAK PARK IL 60302 |
| JOSEPH WAMBAUGH | 41015 RINCON RD. RANCHO MIRAGE CA 92270 |
| JOSEPH WILLIAMS | 17620 NW 36 AV MIAMI FL 33056 |
| JOSEPH WILLIAMS | 1117 W 104TH ST LOS ANGELES CA 90044 |
| JOSEPH WILLIAMS SR. | 7449 PALMDALE DR BOYNTON BEACH FL 33436 |
| JOSEPH WOOD | 315 ALBANY AVE LINDENHURST NY 11757 |
| JOSEPH WYLDER | 2100 KINGS HIGHWAY UNIT 973 PT CHARLOTTE FL 33980 |
| JOSEPH WYSKIEL | 4850 PATTERSON CHICAGO IL 60641 |
| JOSEPH YOUNG | 1510 BYRON NELSON PKWY. SOUTHLAKE TX 76092 |
| JOSEPH ZELEZNICKY | 156 LAKESIDE DRIVE EAST HADDAM CT 06423 |
| JOSEPH'S MARKETPLACE | 180 W VIRGINIA ST CRYSTAL LAKE IL 60014-7262 |
| JOSEPH, ACNEL | 1901 NE 2ND TERR POMPANO BEACH FL 33060 |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH, ALFRED A | 8000 BECKER LANE #426 AUSTIN TX 78723 |
| JOSEPH, BARRY A | 724 EAST TILGHMAN STREET ALLENTOWN PA 18109 |
| JOSEPH, BOSSUET | 2986 ANGLER DRIVE DELRAY BEACH FL 33445 |
| JOSEPH, BRIDGET M | 1918 HINCKLEY ROAD ORLANDO FL 32818 |
| JOSEPH, CLAUDE | 7922 BLAIRWOOD CIR LAKEWORTH FL 33469 |
| JOSEPH, DANIEL | 922 PLYMOUTH AVENUE ORLANDO FL 32805 |
| JOSEPH, DESIUS | 2041 NW 2ND COURT BOYNTON BEACH FL 33435 |
| JOSEPH, ERWIN | POBOX 3813 WEST PALM BCH FL 33402-3813 |
| JOSEPH, FAUSTIN | 3600 NW 35TH TER LAUD LAKES FL 33309-5415 |
| JOSEPH, FRANCOIS | 2004 N. 44TH AVENUE HOLLYWOOD FL 33021 |
| JOSEPH, GENIEL | 626 SE 3 AVE DELRAY BEACH FL 33444 |
| JOSEPH, GEROU ROGER | 1300 SW 10TH AVENUE DEERFIELD BEACH FL 33441 |
| JOSEPH, GLADIS | 1845 NW 4TH AVE   APT 20 BOCA RATON FL 33432 |
| JOSEPH, GUERNA | 538 DAVIS ROAD DELRAY BEACH FL 33445 |
| JOSEPH, HYROUANCE | 1845 NW 4TH AVENUE APT. 20 BOCA RATON FL 33432 |
| JOSEPH, IVAN | 10474 BOYNTON PLACE NO.638 BOYNTON BEACH FL 33437 |
| JOSEPH, JEAN | 480 NW 2ND WAY DEERFILED BEACH FL 33441 |
| JOSEPH, JEAN CHARLES | 5831 NW 17TH PL  NO.1 SUNRISE FL 33313 |
| JOSEPH, JEAN CLAUDE | 2531 SOUTHRIDGE RD DELRAY BEACH FL 33444 |
| JOSEPH, JEAN R | 2309 SOUTH FEDERAL HWY  NO.15 BOYNTON BEACH FL 33435 |
| JOSEPH, JOSUE | 201 NW 32ND COURT APT 204 POMPANO BEACH FL 33064 |
| JOSEPH, KERRY J | 605 BARNSDALE ROAD APT#2 LA GRANGE PARK IL 60526 |
| JOSEPH, LINKS | 4457 TREEHOUSE LANE APT C14 TAMARAC FL 33319 |
| JOSEPH, LISA | 1278 NW 170TH AVE PEMBROKE PINES FL 33028 |
| JOSEPH, MARCKSON | 7961 NW 44 CT #1 CORAL SPRING FL 33065 |
| JOSEPH, MARIE | 10474 BOYNTON PLACE CIR  NO.638 BOYNTON BEACH FL 33437 |
| JOSEPH, MARIE A | 509 SW 9TH STREET DELRAY BEACH FL 33444 |
| JOSEPH, MARIE S | 3011 NW 35 AVE. #104 LAUDERDALE LAKES FL 33319 |
| JOSEPH, MICHAEL | 173 WINSTED ROAD TORRINGTON CT 06790-2927 |
| JOSEPH, NIKO | 480 NW 2ND WAY DEERFIELD BEACH FL 33441 |
| JOSEPH, PAMELA | 315 S BROADWAY LANTANA FL 33462-3137 |
| JOSEPH, PIERRE | 2110 N 38 AV HOLLYWOOD FL 33021 |
| JOSEPH, RICARDO | 1049 CLOVER CREST ROAD ORLANDO FL 32811 |
| JOSEPH, ROMAIN | 2017 NW 46TH AVE, APT A-109 LAUDERHILL FL 33313 |
| JOSEPH, ROOSEVELT | 1200 NW 2 AVE #A FORT LAUDERDALE FL 33311 |
| JOSEPH, ROSENA | 211 S SWINTON AVE. APT. 10 DELRAY BEACH FL 33444 |
| JOSEPH, SAVENET | 630 SW 20TH CT  AP NO.5 DELRAY BEACH FL 33445 |
| JOSEPH, SERGE | 312 SW FIRST STREET APT 5 POMPANO BEACH FL 33060 |
| JOSEPH,ADITYA C | 435 EAST FRANKFORD STREET BETHLEHEM PA 18018 |
| JOSEPH,DAVID P | 700 ORCHID DRIVE PLANTATION FL 33317 |
| JOSEPH,ELAINE J | 31 ALTAMORE STREET MELVILLE NY 11747 |
| JOSEPH,ELAINE J | 175 OLD SOUTH PATH MELVILLE NY 11747 |
| JOSEPH,ELIZABETH | 3031 NORTHEAST 7TH AVENUE APT A POMPANO BEACH FL 33064 |
| JOSEPH,EVENS | 1890 NW 42 TERRACE APT A209 LAUDERHILL FL 33313 |
| JOSEPH,JEAN | 4011 NE 18TH TERRACE POMPANO BEACH FL 33064 |
| JOSEPH,JILLIAN C | 6947 NEWBERRY DR. COLUMBIA MD 21044 |
| JOSEPH,KATHY N | 2928 NW 6TH COURT POMPANO BEACH FL 33069 |
| JOSEPH,KIECHA L | 310 W. 34TH STREET APT. 314 STEGER IL 60475 |
| JOSEPH,KWAME G | 301 CHUTNEY DRIVE ORLANDO FL 32825 |

| Claim Name | Address Information |
|---|---|
| JOSEPH,MARIE M | 41 NE 23RD CT. POMPANO BEACH FL 33060 |
| JOSEPH,PIERRE D | 2110 N 38 AVENUE HOLLYWOOD FL 33021 |
| JOSEPH,SCOTTL | 1705 BRIERCLIFF DRIVE ORLANDO FL 32806 |
| JOSEPHINE BLOM | 264 LAWRENCE RD KINGS PARK NY 11754 |
| JOSEPHINE BRANDAY | 95 WOODRUFF ROAD FARMINGTON CT 06032 |
| JOSEPHINE CELESTE | 56 SHERMAN AVE WEST ISLIP NY 11795 |
| JOSEPHINE CHADWICK | 25862 PECOS RD. LAGUNA HILLS CA 92653 |
| JOSEPHINE DECLET | 2736 RIVERSIDE AVENUE MERRICK NY 11566 |
| JOSEPHINE EGAN | 13428 GOLDEN MEADOW DR PLAINFIELD IL 60544 |
| JOSEPHINE GERMAK | 3913 N PLAINFIELD AV CHICAGO IL 60634 |
| JOSEPHINE SWAGGER | 6857 BOSTON AVE BALTIMORE MD 21222 |
| JOSEPHINE VOELTZ | 1605 TURNBULL CANYON ROAD HACIENDA HEIGHTS CA 91745 |
| JOSEPHS, JUDY | 11211 CHESAPEAKE PL. WESTCHESTER IL 60154 |
| JOSEPHS, SUSAN | 411 VENICE WAY VENICE CA 90291-4241 |
| JOSEPHS,GEORGE L | 144 ALICE ANNE STREET BEL AIR MD 21014 |
| JOSEPHSON, PAUL | 38 MILL POND ROAD DURHAM NH 03824 |
| JOSEUS,ODICILE | 1061 SW 11 CT APT A DEERFIELD BEACH FL 33441 |
| JOSEY, DAVID | 19410 MELODY LANE EUSTIS FL 32736 |
| JOSH FRIEDMAN | 235 NORTH REESE PLACE BURBANK CA 91506 |
| JOSH GETLIN | 250 WEST 90TH STREET, APT. 11-A, NEW YORK NY 10024 |
| JOSH GETLIN | 250 W 90TH STREET #11A NEW YORK NY 10024 |
| JOSH KUN | 1050 PAGODA PLACE LOS ANGELES CA 90031 |
| JOSH MELTZER | 633 E MAIN AVE BOWLING GREEN KY 42101-6908 |
| JOSH OZERSKY | 570 WESTMINISTER ROAD, APT. A1 BROOKLYN NY 11230 |
| JOSH RADNOR | 16030 VENTURA BLVD. #380 ENCINO CA 91436 |
| JOSH REYNOLDS | 31 TRULL ST # A SOMERVILLE MA 02145-3631 |
| JOSH RICHMAN | 8360 HOLLYWOOD BLVD. LOS ANGELES CA 90069 |
| JOSH SENS | 414 43RD STREET OAKLAND CA 94609 |
| JOSH SPIEGEL | 12145 HENESON GARTH OWINGS MILLS MD 21117 |
| JOSH YOUNG | 3302 WOODBINE STREET CHEVY CHASE MD 20815 |
| JOSHI, PRADNYA | 2423 LIGUSTRUM FLOWER DR SPRING TX 77388 |
| JOSHI,PRAN | 11510 NW 56 DRIVE APT #105 CORAL SPRINGS FL 33076 |
| JOSHUA BENSON | THE NEW REPUBLIC 1331 H. ST. NW #700 WASHINGTON DC 20005 |
| JOSHUA C SCHUELER | 3928 DAVIS CORNER ROAD STREET MD 21154 |
| JOSHUA CLARK | 828 ROYAL STREET #307 NEW ORLEANS LA 70116 |
| JOSHUA COGAN | 3119 ADAMS MILL RD WASHINGTON DC |
| JOSHUA DAVIS | 173 CLIPPER ST. SAN FRANCISCO CA 94114 |
| JOSHUA DEUTCHMAN | 14 PALMER AVE. CROTON-ON-HUDSON NY 10520 |
| JOSHUA DIENSTAG | 10473 HOLMAN AVENUE LOS ANGELES CA 90024 |
| JOSHUA DOZIER & ROMERO RODRIGUEZ | STROHMEIER LLC 234 S ASHLAND AVENUE CHICAGO IL 60607 |
| JOSHUA DYER | RT 1 BOX 430-03 MT. CLARE WV 26508 |
| JOSHUA ENGLEHART | 18613 MCCOY AVENUE SARATOGA CA 95070 |
| JOSHUA FRUHLINGER | 3114 ABELL AVENUE BALTIMORE MD 21218 |
| JOSHUA GITTO | 302 ANDREW LANE FORT EDWARD NY 12804 |
| JOSHUA GUTSTEIN | 5325 WESTBARD AVE APT 316 BETHESDA MD 20816 |
| JOSHUA HEMMANN | 38 SHADY LANE ANNVILLE PA 17003 |
| JOSHUA HENKIN | 2236 FITZWATER ST. PHILADELPHIA PA 19146 |
| JOSHUA JELLY-SCHAPIRO | 978 GRIZZLY PEAK BLVD. BERKELEY CA 94708 |
| JOSHUA JONES | 444 W FULLERTON PKWY #1207 CHICAGO IL 60614-2848 |

| Claim Name | Address Information |
| --- | --- |
| JOSHUA KATZOWITZ | 2528 HACKBERRY STREET CINCINNATI OH 45206 |
| JOSHUA KENDALL | 58 SOUTH RUSSELL ST., APT. 4 BOSTON MA 02114 |
| JOSHUA KLEINPETER | 414 S. GRANADA ALHAMBRA CA 91801 |
| JOSHUA KOTIN | 914 N. WINCHESTER AVENUE, #3 CHIACGO IL 60622 |
| JOSHUA KURLANTZICK | CARNEGIE ENDOWMENT FOR IN'TL PEACE 1779 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20036 |
| JOSHUA KYLE | 1321 WORCHESTER STREET AURORA CO 80011 |
| JOSHUA LAURIE | 2473 SILVERLAKE BLVD, APT B LOS ANGELES CA 90039 |
| JOSHUA LUCAS | 530 W. DUARTE ROAD APT C MONROVIA CA 91016 |
| JOSHUA LURIE | 2473 SILVERLAKE BLVD APT B LOS ANGELES CA 90039 |
| JOSHUA MARQUIS | PO BOX 477 ASTORIA OR 97103 |
| JOSHUA MURAVCHIK | 1932 WALLACE AVENUE WHEATON MD 20902 |
| JOSHUA MURRAY | 31 RAYMOND DR BELCHERTOWN PA 01007 |
| JOSHUA P. GUNTER | 1464 ELBUR AVE LAKEWOOD OH |
| JOSHUA REISS | 5432 FRANKLIN AVE #108 LOS ANGELES CA 90027 |
| JOSHUA RICHMAN | HC 63 BOX 3657 ROMNEY WV 26757 |
| JOSHUA ROBERTS | 1217 F STREET NE WASHINGTON DC 20002 |
| JOSHUA SPIVAK | 2521 PIEDMONT AVENUE, APT. 7 BERKELEY CA 94704 |
| JOSHUA STERN | 11970 MONTANA AVE APT 108 LOS ANGELES CA 90049 |
| JOSHUA TOMKINS | 6849 PACIFIC VIEW DR LOS ANGELES CA 90068 |
| JOSHUA'S TRACT AND HISTORIC TRUST | WARREN CHURCH PRESIDENT PO BOX 4 MANSFIELD CENTER CT 06250 |
| JOSHUA, EVERETT | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| JOSHUA, VON | 22580 INDIANWOOD DR SOUTH LYON MI 48178 |
| JOSIES PIZZA WINGS | 1225 S HIAWASSEE RD ORLANDO FL 32835-5702 |
| JOSIL, RONY | 5545 COURT YARD DRIVE MARGATE FL 33063 |
| JOSLIN, WILLIAM | 202 SUE ELLEN CT MCCORMICK SC 29835 |
| JOSLYN JONES | 1636 N. WELLS ST. APT. #2010 CHICAGO IL 60614 |
| JOSLYN, PATRICIA | 821 KIRKWOOD AVE WINTHROP HARBOR IL 60096 |
| JOSPEH, ALICE | 4801 OAK OAKTREE CT ORLANDO FL 32808 |
| JOSSEL, KAREN | 3625 FREDONIA DRIVE #3 HOLLYWOOD CA 90068 |
| JOSSLYN LUCKETT | 4257 W. 63RD STREET LOS ANGELES CA 90043 |
| JOST, BRYAN RAYMOND | 2413 HYDRAM AVENUE NORTH OAKDALE MN 55128 |
| JOST, FRED | 4734 N KARLOV CHICAGO IL 60630 |
| JOST, JEFF | 735 VIOLET CIR NAPERVILLE IL 60540 |
| JOST,CINDY M | 5347 NE 16TH AVENUE FT. LAUDERDALE FL 33334 |
| JOSUE ISIDORE | 345 WEBSTER AVENUE 3E BROOKLYN NY 11230 |
| JOTZAT, JANET | 8556 SPRUCE DR ORLAND PARK IL 60462 |
| JOUAM YORKTOWN COUNCIL | 34 CEDAR RD C/O PAUL LINDSAY POQUOSON VA 23662 |
| JOUAM YORKTOWN COUNCIL | J.O.U.A.M. YORKTOWN COUNTIL NO.66 PO BOX 2021 ATTN  PAUL LINDSAY POQUOSON VA 23662 |
| JOUBERT,MARK K | 10532 OAKVIEW POINTE TERR GOTHA FL 34734 |
| JOUBI, ROUPEN | 919 SE 17TH STREET DEERFIELD BEACH FL 33441 |
| JOURDAN DUFF,KELLY | 631 N. OAKLAWN AVENUE ELMHURST IL 60126 |
| JOURNAL | BOX 190 ATTN: LEGAL COUNSEL ASHCROFT BC V0K 1A0 CANADA |
| JOURNAL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| JOURNAL | PO BOX J ATTN: LEGAL COUNSEL CORTEZ CO 81321-0680 |
| JOURNAL & COURIER | C/O INDIANA NEWSPAPERS, INC., P.O. BOX 145 ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46206 |
| JOURNAL & COURIER | 217 NORTH 6TH ST. LAFAYETTE IN 47901 |
| JOURNAL CITY ZONE | 10006 101ST STREET ATTN: LEGAL COUNSEL EDMONTON AB T5J 2S6 CANADA |

| Claim Name | Address Information |
|---|---|
| JOURNAL COUNTRY ZONE | 10006 101ST STREET ATTN: LEGAL COUNSEL EDMONTON AB T5J 2S6 CANADA |
| JOURNAL GAZETTE | PO BOX 99 ATTN: LEGAL COUNSEL TWO HARBORS MN 55616 |
| JOURNAL GAZETTE | 100 BROADWAY MATTOON IL 61938 |
| JOURNAL INQUIRER | 306 PROGRESS DRIVE, P.O. BOX 510 ATTN: LEGAL COUNSEL MANCHESTER CT 06045-0510 |
| JOURNAL INQUIRER | 306 PROGRESS DRIVE, PO BOX 510 MANCHESTER CT 06045-0510 |
| JOURNAL NEWS | 1 GANNETT DR WHITE PLAINS NY 10604 |
| JOURNAL OF BUSINESS | 429 E. THIRD AVE. SPOKANE WA 99202-1414 |
| JOURNAL RECORD | P.O. BOX 26370 OKLAH. CITY OK 73126-0370 |
| JOURNAL REVIEW | P.O. BOX 512 ATTN: LEGAL COUNSEL CRAWFORDSVILLE IN 47933 |
| JOURNAL REVIEW | P. O. BOX 512 CRAWFORDSVILLE IN 47933 |
| JOURNAL SENTINEL INC | 333 W STATE ST PO BOX 661 MILWAUKEE WI 53201 |
| JOURNAL SENTINEL INC | C/O JOHN NAPLWOSKI 333 N STATE ST MILWAUKEE WI 53201 |
| JOURNAL SENTINEL INC | PO BOX 371 MILWAUKEE WI 53201-0371 |
| JOURNAL SENTINEL INC | 333 W STATE ST MILWAUKEE WI 53203 |
| JOURNAL STAR | ONE NEWS PLAZA ATTN: LEGAL COUNSEL PEORIA IL 61643 |
| JOURNAL STAR | ONE NEWS PLAZA PEORIA IL 61643 |
| JOURNAL TRIBUNE | BOX 627 ATTN: LEGAL COUNSEL BIDDEFORD ME 04005 |
| JOURNAL TRIBUNE | PO BOX 627 BIDDEFORD ME 04005 |
| JOURNAL-ADVOCATE | BOX 1272 ATTN: LEGAL COUNSEL STERLING CO 80751 |
| JOURNAL-NEWS | BILL TO 412988, COURT & JOURNAL SQUARE ATTN: LEGAL COUNSEL HAMILTON OH 45012 |
| JOURNAL-NEWS | COURT & JOURNAL SQUARE HAMILTON OH 45012 |
| JOURNAL-REGISTER | C/O GREATER NIAGARA NEWSPAPERS PO BOX 549 ATTN: LEGAL COUNSEL NIAGARA FALLS NY 14302-0549 |
| JOURNALISM JOBS COM LLC | 72 THE PLAZA DR     2ND FLR BERLELEY CA 94705 |
| JOURNALISMJOBS.COM LLC | 72 PLAZA DR BERKELEY CA 94705 |
| JOURNEY'S RESTURANT | 1831 W STATE ROAD 434 LONGWOOD FL 32750-5001 |
| JOVA, BARBARA C | 13875 CAROLINA LAUREL DRIVE ORLANDO FL 32828 |
| JOVA, SONIA | 3457 BENSON PARK BLVD. ORLANDO FL 32829 |
| JOWERS-DAVIS,LISA N | 628 IVY AVENUE NEWPORT NEWS VA 23607 |
| JOY ANDRIES | 416 CHESTER STREET, APT B BROOKLYN NY 11212 |
| JOY CARUSO | 76-B ANGEL DRIVE JOY CARUSO WATERBURY CT 06115 |
| JOY CARUSO | 76 ANGEEL DR APT B WTBY CT 06708 |
| JOY CLARKE | 7830 NW 54 ST SUNRISE FL 33351 |
| JOY DESIGN GROUP INC | 140 1/2 SWEETZER AVE LOS ANGELES CA 90048 |
| JOY DESIGNS | 140-1/2 SWEETZER AVE LOS ANGELES CA 90048 |
| JOY HOROWITZ | 740 21ST. SREET SANTA MONICA CA 90402 |
| JOY JACOB | 140 1/2 S. SWEETZER AVE. ATTN: SPECIAL SECTIONS LOS ANGELES CA 90048 |
| JOY JOSEPH,ANIL EMMANUEL | 728 N. GENEVA AVENUE ELMHURST IL 60126 |
| JOY K ALLEN | 1420 GLENMORE DRIVE APOPKA FL 32712 |
| JOY KASSON | UNIVERSITY OF NORTH CAROLINA AMERICAN STUDIES GREENLAW HALL CHAPEL HILL NC 27599-3520 |
| JOY NAKRIN | 221 TRUMBULL STREET APT. 1204 HARTFORD CT 06103 |
| JOY NICHOLSON | P.O. BOX 825 CHIMAYO NM 87522 |
| JOY, JOHN | 277 W 18 ST DEER PARK NY 11729 |
| JOY, MICHAEL B | 1100 N KENILWORTH ST    NO.4 ARLINGTON VA 22205 |
| JOYA FIELDS | 3015 ROUTE 32 W. FRIENDSHIP MD 21794 |
| JOYCE APPLEBY | 615 WESTHOLME LOS ANGELES CA 90024 |
| JOYCE BENBOW | 5750  WILEY ST PEMBROKE PINES FL 33023 |
| JOYCE CHI-JING SIT | 2310 PASADENA AVENUE #205 LOS ANGELES CA 90031-2278 |

| Claim Name | Address Information |
|---|---|
| JOYCE DEUBEL | 47 CARLETON AVE ISLIP TERRANE NY 11752 |
| JOYCE E MASON | 5558 W 61ST STREET LOS ANGELES CA 90056 |
| JOYCE GLAZIER | 830 MONTE VISTA IRVINE CA 92602 |
| JOYCE JOHNSON | LAW OFFICES OF ALEXANDER MICHALAKOS, PC 1410 W. HIGGINS ,SUITE 204 PARK RIDGE IL 60068 |
| JOYCE JOHNSON | C/O ALEXANDER S. MICHALAKOS LAW OFC OF ALEXANDER MICHALAKOS, P.C. 1410 W. HIGGINS,SUITE 204 PARK RIDGE IL 60068 |
| JOYCE JOHNSON | LAW OFFICES OF ALEXANDER MICHALAKOS, PC ALEXANDER S. MICHALAKOS 1410 W HIGGINS, STE 304 PARK RIDGE IL 60068 |
| JOYCE KACZMAREK | 555 W. HARDING ROAD LOMBARD IL 60148 |
| JOYCE LADEWSKI | 8153 SEVERN DRIVE UNIT C BOCA RATON FL 33433 |
| JOYCE NEWHOFF | 9929 HAMBLIN CT INDIANAPOLIS IN 46280-1568 |
| JOYCE NICHOLS LEWIS | PO BOX 3595 STOWE VT 05672-3595 |
| JOYCE OLORESISIMO ARPON | 3480 EXETER CT. ORLANDO FL 32812 |
| JOYCE PETERSON | 29176 VALLEJO AV TEMECULA CA 92592 |
| JOYCE SHIFFLER/REMAX UNLIMITE | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| JOYCE TOMBERLIN | 12772 W KISHWAUKEE LANE HUNTLEY IL 60142 |
| JOYCE WALPOLE | 1329 GATESHEAD DR. BEL AIR MD 21014 |
| JOYCE WIATROSKI | 3280 S BUMBY AVE ORLANDO FL 32806 |
| JOYCE, AMANDA | 78 CHRISTOPHER ST #14 NEW YORK NY 10014 |
| JOYCE, AMANDA | 78 CHRISTOPHER ST    APT NO.14 NEW YORK NY 10014 |
| JOYCE, COLLIN | 4541 N LEAVITT ST  NO.1 CHICAGO IL 60625 |
| JOYCE, DENISE B | 26 W 57TH STREET HINSDALE IL 60521 |
| JOYCE, GERRY E | 2111 BROOKWOOD DRIVE SOUTH ELGIN IL 60177 |
| JOYCE, JOHN T. | 102 S. KARWICK RD. MICHIGAN CITY IN 46360 |
| JOYCE, KEVIN | 18 GOODE STREET BURNT HILLS NY 12027 |
| JOYCE, TAMMY | 4037 N PULASKI RD APT 2A CHICAGO IL 60641-2672 |
| JOYE BROWN-TOOR | 65 LANDING RD HUNTINGTON NY 11743 |
| JOYENT INC | 767 BRIDGEWAY  SUITE 3B SAUSALITO CA 94965 |
| JOYNER, JAMES E | 2802 MICHELLE RD. MANCHESTER MD 21102 |
| JOYNER, JOHN E | 5530 THORNBURN ST. #203 LOS ANGELES CA 90045 |
| JOYNER, TAMELIA W | 232 FARMINGTON AVENUE UNIT G-6 HARTFORD CT 06105 |
| JOYNER,NINA H | 621 CENTER AVENUE APT. #A NEWPORT NEWS VA 23601 |
| JOYNER,RACHAEL L | 390 NW 35TH LANE BOCA RATON FL 33431 |
| JOYZELLE DAVIS | 3317 VRAIN ST DENVER CO 80212-1835 |
| JP ENGINEERING INC | 41 MECHANIC ST WINDSOR CT 06095 |
| JP GRAPHICS INC | 3001 E VENTURE DR APPLETON WI 54911 |
| JP MORGAN | ATTN CHARLOTTE HOLLOWAY 10 S DEARBORN ST  8TH FL CHICAGO IL 60603 |
| JP MORGAN CHASE | 270 PARK AVE NEW YORK NY 10017 |
| JP MORGAN CHASE | LETTER OF CREDIT DEPARTMENT NEW YORK NY 10041 |
| JP MORGAN CHASE | PO BOX 26040 NEW YORK NY 10087-6040 |
| JP MORGAN CHASE | NEW YORK ROAD RUNNERS 9 EAST 89TH ST NEW YORK NY 10128 |
| JP MORGAN CHASE | LETTER OF CREDIT DEPT 4 CHASE METROTECH CTR BROOKLYN NY 11245 |
| JP MORGAN CHASE | 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JP MORGAN CHASE | LETTER OF CREDIT DEPARTMENT 10420 HIGHLAND MANOR DR 4TH FL TAMPA FL 33610 |
| JP MORGAN CHASE | C/O LAKESHORE ATLETIC SERVICES 7555 N LINDER AVE SKOKIE IL 60077 |
| JP MORGAN CHASE | 605 N MICHIGAN AVE CHICAGO IL 60611 |
| JP MORGAN CHASE | PO BOX 974222 DALLAS TX 75397-4222 |
| JP MORGAN CHASE & CO | MAIL CODE:  OH1-0152 1111 POLARIS PARKWAY COLUMBUS OH 43240-2031 |
| JP MORGAN CHASE BANK | O'MALLEY, NANCY 10 S DEARBORN ST RM#3975 CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| JP MORGAN CHASE BANK NATIONAL ASSN | 10 SOUTH DEARBORN STREET  8TH FL CHICAGO IL 60603 |
| JP MORGAN CHASE BANK, NA | ATTN: SHADIA AMINU PURCHASE CARD 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA AS AGENT | 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTONE TX 77002 |
| JP MORGAN CHASE BANK, NATIONAL | ASSOCIATION, RE: HALF SEASON OF MEZZANINE SUITE NO. 11 10 SOUTH DEARBORN ST.,8TH FLOOR CHICAGO IL 60603 |
| JP MORGAN CHASE BANK, NATIONAL ASSOC | RE: HALF SEASON OF MEZZANINE SUITE NO. 11 10 SOUTH DEARBORN STREET 8TH FLOOR CHICAGO IL 60603 |
| JPA PRINTING LLC | 1715 GLENN LN BLUE BELL PA 19422 |
| JPD GRAPHICS INC | 2517 PAN AM BLVD ELK GROVE VILLAGE IL 60007 |
| JPI/ PIERO | 616 ST. PAUL STREET LA CA 90017 |
| JPI/ RIVER RANCH TOWNHOMES | 18005 W. ANNE'S CIRCLE CANYON COUNTRY CA 91351 |
| JPI/ SAN CANYON VILLAS AND TOWNHOMES | 28923 N. PRAIRIE LN. SANTA CLARITA CA 91351 |
| JPI/ SUMMIT AT WARNER CENTER | 22219 SUMMIT VUE LN. WOODLAND HILLS CA 91367 |
| JPI/ THE VILLAGE | 23700 VALLE DEL ORO SANTA CLARITA CA 91321 |
| JPMORGAN CHASE & CO. | 1111 POLARIS PARKWAY, SUITE 1J ATTN: LEASE MANAGER COLUMBUS OH 43240 |
| JPMORGAN CHASE BANK | ATTN: VIC NIGRO, VP – TREASURY SVCES ONE CHASE PLAZA, FL 7 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK | ATTN: DAVID MALLETT, MANAGING DIR – IB ONE CHASE PLAZA NEW YORK NY 10005 |
| JPMORGAN CHASE BANK | ATTN: FARNAZ MOHAMMADI 10 SOUTH DEARBORN ST CHICAGO IL 60603 |
| JPMORGAN CHASE BANK | ATTN: KEVIN JOHNSON, CUSTOMER SVC CONSUL 420 WEST VAN BUREN STREET SUITE I|1-0239 CHICAGO IL 60606 |
| JPMORGAN CHASE BANK, N.A. | DAVIS POLK & WARDWELL ATTENTION: DONALD S. BERNSTEIN 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| JPMORGAN CHASE BANK, N.A. | ATTN: MIRIAM KULNIS 277 PARK AVENUE, 8TH FLOOR NEW YORK NY 10172 |
| JPMORGAN CHASE BANK, N.A., ET AL. | DAVIS POLK & WARDWELL ATTN: DONALD S. BERNSTEIN 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| JPMORGAN CHASE BANK, N.A., ET AL. | ATTN: MIRIAM KULNIS 277 PARK AVENUE, 8TH FLOOR NEW YORK NY 10172 |
| JPMORGAN CHASE BANK, NA | ATTN: MIRIAM KULNIS ONE CHASE PLAZA NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, NA, AS AGENT | 1111 FANNIN, 8TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE BNK N.A, AS ESCROW AGNT | ATN: LAURA L. RAMSEY, KEVIN BINNINGER, KRISTINA MATEJIC, RORY NOWAKOWSKI,ET AL. 420 W. VAN BUREN.MAIL CODE:IL1-0113 CHICAGO IL 60606 |
| JPMORGAN CHASE, N.A. | ONE CHASE MANHATTAN PLAZA 7TH FLOOR ATTN: VIC NIGRO NEW YORK NY 10005 |
| JPMORGAN CHASE, N.A. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| JPS DISTRIBUTION SERVICES | 617 MYRTLE AVE WEST ISLIP NY 11795 |
| JR DAVIS CONSTRUCTION | 210 S HOAGLAND BLVD KISSIMMEE FL 34741-4534 |
| JR ENGINEERING | 35 E ST JOSEPH STREET ARCADIA CA 91006 |
| JR JESPERSEN PLUMBING AND HEATING CO INC | 2025 CHESTNUT AVE   UNIT NO.H GLENVIEW IL 60025-1680 |
| JR LIGHTING INC | 9 E BROOKS AVE NORTH LAS VEGAS NV 89030 |
| JR TIMBO & ASSOCIATES LLC | 205 ABBEY LN LANSDALE PA 19446 |
| JR WELDING INC | 343 N CLARK AVE POMONA CA 91767 |
| JR WOMENS HEALTH INC | 10933 WELLWORTH AVE   NO.4 LOS ANGELES CA 90024 |
| JR, JANSON KINSLEY | 12938 MANDARIN RD JACKSONVILLE FL 32223-1752 |
| JR, WILLIAM STONE | 6769 CURIE PL NEWARK CA 94560-1106 |
| JRB DISTRIBUTING LLC | 27525 NEWHALL RANCH RD   NO.7 VALENCIA CA 91355 |
| JRB DISTRIBUTING, LLC-JONATHAN BASSETT | 23928 RANNEY HOUSE CT VALENCIA CA 91355 |
| JRG USA ENTERPRISES INC | 4991 PALMBROOKE CIRCLE WEST PALM BEACH FL 33417 |
| JRH  ASSET MANAGEMENT LLC | 195 LOCUST ST MARILYN RIZERA HARTFORD CT 06114 |
| JSE COMMUNICATIONS INC | 308 EVIAN WAY PEACHTREE CITY GA 30269 |

| Claim Name | Address Information |
| --- | --- |
| JT PACKARD | 275 INVESTMENT COURT VERONA WI 53593 |
| JT PACKARD & ASSOCIATES INC | PO BOX 1451  DEPT 5341 MILWAUKEE WI 53201 |
| JT PACKARD & ASSOCIATES INC | 275 INVESTMENT CT VERONA WI 53593 |
| JT&D NEWS CORP | 1168 STANTON DR LAKE ZURICH IL 60047 |
| JTS DIRECT LLC | PO BOX 1379 KENOSHA WI 53141 |
| JTV SATELLITE SYSTEMS INC | 1413 SOUTH 72 ST WEST ALLIS WI 53214 |
| JU, SIEL | 1231 1/2 17TH ST SANTA MONICA CA 90404 |
| JUAN ALIEN PRODUCTIONS LLC | 610 W LAS OLAS BLVD        APT 1218 FORT LAUDERDALE FL 33312 |
| JUAN BECERRA BARRIOS | 2993 NW 103 LN CORAL SPRINGS FL 33065 |
| JUAN BISCAILUZ | 201 MEYERS DRIVE JUAN BISCAILUZ ROCKY HILL CT 06067 |
| JUAN BRANDARIZ | 3265 NW 118 DR CORAL SPRINGS FL 33065 |
| JUAN BRANDARIZ JR | 3265 NW 118TH DR CORAL SPRINGS FL 33065 |
| JUAN C. CAMPOS | 7733 PIVOT ST DOWNEY CA 90241 |
| JUAN CARLOS RODRIGUEZ | 533 IVANELL AV LA PUENTE CA 91744 |
| JUAN COLE | 2618-A BATTLEGROUND AVE.,#201 GREENSBORO NC 27408 |
| JUAN DE LA TORRE | 821 LA RODA CT ONTARIO CA 91762 |
| JUAN GARCIA | 2062 NORTH BINGHAM ST. CHICAGO IL 60647 |
| JUAN GONZALES | 531 N. AVENUE 57 LOS ANGELES CA 90042 |
| JUAN GORDON | 173 HANCOCK ST BRENTWOOD NY 11717 |
| JUAN J PEREZ | 1473 W RASCHER IST FL CHICAGO IL 60640 |
| JUAN LOZADA | 22229 SW 62ND COURT ATTN: CONTRACTS DEPT BOCA RATON FL 33428 |
| JUAN M MENDEZ | 736 HILLSIDE AVENUE HARTFORD CT 06106 |
| JUAN MENDOZA | 1854 N 7TH ST PORT HUENEME CA 93041 |
| JUAN MIGUEL ALVARENGA | 5194 1/2 WOOD AVE SOUTH GATE CA 90280 |
| JUAN MORA | 6024   BUCHANAN ST        1 PEMBROKE PINES FL 33025 |
| JUAN MORALES | 370 N. NORTON AVE LOS ANGELES CA 90004 |
| JUAN MURO | 8 CALLE SALTAMONTES SAN CLEMENTE CA 92763 |
| JUAN ORTIZ JR | 250 GOODWIN STREET EAST HARTFORD CT 06108 |
| JUAN RIOS | 369 SMITH STREET FREEPORT NY 11520 |
| JUAN ROJAS | 13070 WRANGLER LANE VICTORVILLE CA 92392 |
| JUAN SANDOVAL | 4733 OLANDA S LYNWOOD CA 90262 |
| JUAN VILLARREAL | 9406 BASCOM STREET PICO RIVERA CA 90660 |
| JUAN WILLIAMS | 607 WHITTIER STREET, NW WASHINGTON DC 20012 |
| JUAN-SALVADOR CARRASCO | 1044 12TH ST #9 SANTA MONICA CA 90403 |
| JUANA ROSARIO | 25 IRVING AVENUE WYANDANCH NY 11798 |
| JUANA SOTO | 32924 RHINEHART DR WILDOMAR CA 92595 |
| JUANA VAZQUEZ-GOMEZ | 2113 B MARSHALL FIELD LN REDONDO BEACH CA 90278 |
| JUANITA BUCHANAN | 589 BURNSIDE AVE 2ND FLOOR EAST HARTFORD CT 06108 |
| JUANITA ROSADO | 380 S. STATE ROAD 434 SUITE 1004-335 ALTAMONTE SPRINGS FL 32714 |
| JUAREZ JR, JOSEPH A | 3352 NORTH MUSCATEL AVENUE ROSEMEAD CA 91770 |
| JUAREZ, ANDREA | 1192 DORSET LN COSTA MESA CA 92626 |
| JUAREZ, ANTHONY | 12636 MAPLE AVE 31 BLUE ISLAND IL 60406 |
| JUAREZ, GABRIEL | 540 N LAKE SHORE DRIVE APT # 203 CHICAGO IL 60611 |
| JUAREZ, IGNACIO A. | 5625 S. FRANCISCO CHICAGO IL 60629 |
| JUAREZ, JUAN | 3109 LINCOLN FRANKLIN PARK IL 60131 |
| JUAREZ,ALEJANDRA | 3639 S CUYLER BERWYN IL 60402 |
| JUAREZ,TACARA C | 9739 S. COMMERCIAL CHICAGO IL 60617 |
| JUBELIRER,ALISSA LIPSON | 1742 W POTOMAC CHICAGO IL 60622 |
| JUD BURKETT | 57 N CREST LINE DR ST GEORGE UT 84790 |

| Claim Name | Address Information |
|---|---|
| JUDAH, TIMOTHY | 26 RICHMOND WAY LONDON W12 8LY UNITED KINGDOM |
| JUDD BUILDERS | 1750 WALTON RD BLUE BELL PA 19422-2303 |
| JUDD FIRE PROTECTION LLC | 1100 BUSINESS PKWY S STE 3 WESTMINSTER MD 21157 |
| JUDD SLIVKA | 13042 N. 12TH AVENUE PHOENIX AZ 85029 |
| JUDD, MARY C | 1516 BIRDWOOD COURT CROFTON MD 21114 |
| JUDE CHERY | 6500 NW MIAMI CT MIAMI FL 33150 |
| JUDEA PEARL | 3545 BALLINA CANYON ROAD ENCINO CA 91436 |
| JUDETH DORFMEISTER | 105 STAPLE STREET FARMINGDALE NY 11735 |
| JUDGE, C | 202 E WALTON PL,1 WEST CHICAGO IL 60611 |
| JUDGE, JAY J | 208 ROLLINGDALE ROAD CATONSVILLE MD 21228 |
| JUDGE, LEONARD | 128 ARABIAN WAY SIMPSONVILLE SC 29681 |
| JUDI DASH | 3349 GREEN RD BEACHWOOD OH 44122 |
| JUDI LANPHEAR | 3080 NORELLE DR MIRA LOMA CA 91752 |
| JUDICIAL BRANCH DP REVOLVING FUND | C/O FISCAL ADMINSTRATION 61 WOODLAND ST HARTFORD CT 06105-2352 |
| JUDICIAL BRANCH DP REVOLVING FUND | FISCAL ADM C/O FELICIA NOBREGA 75 ELM ST HARTFORD CT 06106 |
| JUDICIAL BRANCH DP REVOLVING FUND | C/O FISCAL ADMINISTRATION 90 WASHINGTON STREET HARTFORD CT 06106-4406 |
| JUDICIAL BRANCH DP REVOLVING FUND | 99 EAST RIVER DR JUDICIAL INFORMATIONS SYSTEMS EAST HARTFORD CT 06108 |
| JUDITH A CAPITELLI | 4 HARCOURT RD PLAINVIEW NY 11803 |
| JUDITH A CURTIS | 196 JACOBSON #43 CATHLAMET WA 98612 |
| JUDITH A DUGAN | 403 N BRONSON AVENUE LOS ANGELES CA 90004 |
| JUDITH A KLOSOWSKI | 168 HARBOR ROAD LAKE BARRINGTON IL 60010 |
| JUDITH A. COLLETTI ENT. INC. | MS. JUDITH COLLETTI 313 DUNDEE AVE. ELGIN IL 60120 |
| JUDITH A. COSGROVE | WINEGAR, WILHELM, GLYNN & ROEMER ATTN: SCOTT M. WILHELM 3005 ROSEBERRY STREET, P.O. BOX 800 PHILLIPSBURG NJ 08865 |
| JUDITH BAILENSON | 8 BALLAD LANE STONY BROOK NY 11790 |
| JUDITH BERNSTEIN | 713 THIRD AVENUE EAST NORTHPORT NY 11731 |
| JUDITH CAPUTO | 1210 HUGUENOT AVE STATEN ISLAND NY 10312 |
| JUDITH CARNEY | 2000 TOWERSIDE TERRACE # 1011 MIAMI FL 33138 |
| JUDITH CARTWRIGHT | 89 JUNE AVENUE NORTHPORT NY 11768 |
| JUDITH CASTRO | 10738  LAKE JASMINE DR  #204 BOCA RATON FL 33498 |
| JUDITH CHAMBERLAIN | 816 W BROADWAY ANAHEIM CA 92805 |
| JUDITH DOBRZYNSKI | 203 EAST 72ND STREET, APT.  4-I NEW YORK NY 10021-4568 |
| JUDITH DUGAN | 403 N. BRONSON AVENUE LOS ANGELES CA 90004 |
| JUDITH E ENDEAN | 506 BLUFF OAK COURT APOPKA FL 32712 |
| JUDITH F GOLDBERG | 22 NORTHGATE CIR MELVILLE NY 11747 |
| JUDITH FEIN | P O BOX 31221 SANTA FE NM 87594 |
| JUDITH FREEMAN | 255 1/2 S. CARONDELET STREET LOS ANGELES CA 90057 |
| JUDITH GILLE | 621 16TH AVENUE EAST SEATTLE WA 98112 |
| JUDITH HERMAN | 30539 RHONE DRIVE RANCHO PALOS VERDES CA 90275 |
| JUDITH JANCE | P.O. BOX 766 BELLEVUE WA 98009 |
| JUDITH JEANSON | 1186 S.VICTORIA AVENUE LOS ANGELES CA 90019 |
| JUDITH JEFFERIES | 1285 HASTINGS RANCH DRIVE PASADENA CA 91107-1636 |
| JUDITH L ALDERMAN | 11849 HOWEY CROSS RD CLERMONT FL 34715 |
| JUDITH LANGSTEIN | 10623 ST THOMAS DRIVE BOCA RATON FL 33498 |
| JUDITH LEVINE | 51 THIRD ST.  4R BROOKLYN, NY 11231 |
| JUDITH LEWIS | 916 ELECTRIC AVE. VENICE CA 90291-3040 |
| JUDITH MC CULLOCH | 2405 S MOUNTAIN AVENUE DUARTE CA 91010 |
| JUDITH NELSON | 361 CALLE MAYOR REDONDO BEACH CA 90277 |
| JUDITH PASTERNAK | 6207 CRATHIE LANE BETHESDA MD 20816 |

| Claim Name | Address Information |
|---|---|
| JUDITH PRATO | 482 HALFWAY HOUSE RD WINDSOR LOCKS CT 06096 |
| JUDITH RAIA | 128 WELLINGTON ROAD GARDEN CITY NY 11530 |
| JUDITH REGAN | REGAN BOOKS, DIVISON OF HARPER COLLINS 10 EAST 53RD STREET NEW YORK NY 10022 |
| JUDITH REICH | 9541 NW 13 STREET PLANTATION FL 33322 |
| JUDITH RESNIK | 403 ST. RONAN STREET NEW HAVEN CT 06511 |
| JUDITH S. KALLET | 7949 CRANES POINTE WAY WEST PALM BEACH FL 33412 |
| JUDITH STARNER | 2155 TULSA ROAD ELDERSBURG MD 21784 |
| JUDITH STOCK | 11228 BALBOA BLVD. GRANADA HILLS CA 91344 |
| JUDITH VAN METRE | 20758 BRANA RD RIVERSIDE CA 92508 |
| JUDITH W ROUSUCK | 1981 GREENBERRY ROAD BALTIMORE MD 21209 |
| JUDITH WALLACE | 3067 OLIVE AVENUE ALTADENA CA 91001 |
| JUDITH YUEN | 211 WILLARD AVENUE FARMINGDALE NY 11735 |
| JUDITH Z PERES | 2324 CENTRAL STREET APT 3B EVANSTON IL 60201 |
| JUDITHE NORMIL | 585 DOLPHIN DR DELRAY BEACH FL 33445 |
| JUDKINS, EDWARD W | P.O. BOX 326 ELLINGTON CT 06029 |
| JUDKINS, MARCUS D | 2488 COLONIAL TRAIL EAST SURRY VA 23883 |
| JUDKIS, MAURA | 1440 N ST NW  APT 715 WASHINGTON DC 20005 |
| JUDS, CHRISTOPHER | 10725 ANDREA DRIVE ORLAND PARK IL 60467 |
| JUDS, JUDITH A | 10902 MOOSE LANE ORLAND PARK IL 60467 |
| JUDSON MANAGEMENT GROUP INC | 145 EAST 57TH ST NEW YORK NY 10022 |
| JUDY A ANDERSEN | 905 FOOTBRIDGE PLACE CARY NC 27519 |
| JUDY A BLOOD | 11829 KILLIAN STREET EL MONTE CA 91732 |
| JUDY A WONG | 1251 GRAND VISTA WAY MONTEREY PARK CA 91754 |
| JUDY ALVAREZ | 8313 SHADYSIDE AVENUE WHITTIER CA 90606 |
| JUDY ASMAN | 8718-J.E INDIAN HILLS RD ORANGE CA 92869 |
| JUDY B MULE | 7106 PRIVATEER CT WILMINGTON NC 28405 |
| JUDY BUCHENOT | 1103 WILLOW COURT AURORA IL 60504 |
| JUDY COLBERT | 1615 PARKRIDGE CIRCLE CROFTON MD 21114 |
| JUDY CRAFT | 171 PARKVIEW DRIVE SHIRLEY NY 11967 |
| JUDY DAVIDSON | 11 SONGBIRD LANE LAGUNA BEACH CA 92656 |
| JUDY FOREMAN | 4 BRATTLE ST   STE 301 CAMBRIDGE MA 02138 |
| JUDY GRAEME | 12018 THERMO ST. LOS ANGELES CA 90066 |
| JUDY HOLROYD | 30 CHAPARRAL DR POMONA CA 91766 |
| JUDY KOLAR | 12 VIA AVORIA NEWPORT COAST CA 92657 |
| JUDY L GRIMSLEY | 625 CORNWALL RD WINTER PARK FL 32792 |
| JUDY LIGHTFOOT | 1326 N 62ND ST SEATTLE WA 98115 |
| JUDY M ROQUE | 13058 W BALLAD DR SUN CITY WEST AZ 85375 |
| JUDY MARKEY | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| JUDY MEYERS | 11476 SUNSHINE TERRACE STUDIO CITY CA 91604 |
| JUDY SCHLEGEL - REMAX TRI CITY | 1433 FOOTHILL BLVD. LA CANADA CA 91011 |
| JUDY SECKLER | 4548 IRVINE AVENUE STUDIO CITY CA 91602-1916 |
| JUDY SINCLAIR | 13254 FIDLER AV DOWNEY CA 90242 |
| JUDY STONE | 585 CONNECTICUT STREET SAN FRANCISCO CA 94107 |
| JUDY WEINBERG | 61 RIDGE RD SMITHTOWN NY 11787 |
| JUDY ZEIDLER | 401 NORTH CLIFFWOOD AVE LOS ANGELES CA 90049 |
| JUDY,KATHERINE | 1135 SOUTH DELANO COURT EAST APT 821 CHICAGO IL 60605 |
| JUERGEN OTTO | 10772 COBALT COURT FOUNTAIN VALLEY CA 92708 |
| JUH,WENYI | 213 CURRY FORD LANE GAITHERSBURG MD 20878 |
| JULASON,ROBERT M | 4907 SW 33RD TERRACE FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|---|---|
| JULBERT, BRUTUS | 576 W EVANSTON CIRCLE FT LAUDERDALE FL 33312 |
| JULCE,DONALD | 210-23 113TH AVE QUEENS VILLAGE NY 11429 |
| JULE GOODWIN | PO BOX 6307 BEVERLY HILLS CA 90212 |
| JULES DANASTOR | 5545  BOYTON PL BOYNTON BEACH FL 33437 |
| JULES J WITCOVER | 3042 Q  STREET, NW WASHINGTON DC 20007 |
| JULES TYGIEL | 65 SEQUOIA WAY SAN FRANCISCO CA 94127 |
| JULES WITCOVER | 3042 Q ST. NW WASHINGTON DC 20007 |
| JULES, ALFRED | 119 ARTHUR COURT BOYNTON BEACH FL 33435 |
| JULES, SARA | 18405 TAPADERO TERR. BOCA RATON FL 33496 |
| JULIA A GREEN | 5545 PATTILAR AVENUE WOODLAND HILLS CA 91367 |
| JULIA A HOWELL | 13140 NASSAU DR , #214D SEAL BEACH CA 90740 |
| JULIA A RICHARDSON | 4446 BOSTON AVENUE LA CRESCENTA CA 91214 |
| JULIA ABREU | 145 N. 19TH STREET WHEATLEY HEIGHTS NY 11798 |
| JULIA CUMES | PO BOX 1250 DENNIS MA |
| JULIA E KELLER | P.O. BOX 164 WEST CAMP NY 12490 |
| JULIA E. SWEIG | 7202 MAPLE AVENUE TAKOMA PARK MD 20912 |
| JULIA GAINES | 61-20 GRAND CENTRAL PKWY B1105 FOREST HILLS NY 11375 |
| JULIA GAYNOR | 3630 MARATHON ST #303 LOS ANGELES CA 90026 |
| JULIA GAYNOR | 1636 N FAIRFAX AVE LOS ANGELES CA 90046 |
| JULIA KLEIN | 307 MONROE ST PHILADELPHIA PA 19147 |
| JULIA KUS | 9001 S CICERO AVE LOT 240 OAK LAWN IL 60453 |
| JULIA LENARD | 2816 ARIZONA TERRACE NW WASHINGTON DC 20016 |
| JULIA LEYDON | 34 GEHRIG STREET COMMACK NY 11725 |
| JULIA LOMBARDO | 12 HARVARD LANE COMMACK NY 11725 |
| JULIA MOORE | 4700 CONNECTICUT AVE NW APT 601 WASHINGTON DC 20008 |
| JULIA OLMSTEAD | 945 OHLONE AVENUE, APT. 962 ALBANY CA 94706 |
| JULIA REHBERG | 17031 CELTIC STREET GRANADA HILLS CA 91344 |
| JULIA ROSS | 7808 CUSTER ROAD BETHESDA MD 20814 |
| JULIA SCHMIDT | 333 COMSTOCK AVE. LOS ANGELES CA 90024 |
| JULIA STEELE | 1617 WILHELMINA RISE HONOLULU HI 96816 |
| JULIA TORRES | 3721 SARASOTA CT. ORLANDO FL 32812 |
| JULIA WHITTY | 8355 BLACKNEY ROAD SEBASTOPOL CA 95472 |
| JULIAN BOND | 5435 41ST PLACE NW WASHINGTON DC 20015 |
| JULIAN MARTINEZ | 801 S LYON ST H19 SANTA ANA CA 92705 |
| JULIAN QUARNSTROM | 148 N. MICHIGAN AVE. HOBART IN 46342 |
| JULIAN WASSER | 22554 CALIFA STREET WOODLAND HILLS CA |
| JULIAN, CAROL ANN | 546 HOPKINS LANDING DRIVE ESSEX MD 21221 |
| JULIANA JAOUDI | 814 WOODLAWN AVENUE VENICE CA 90291 |
| JULIANA'S ITALIAN CUISINE | 200 CATTELL ST EASTON PA 18042-7604 |
| JULIANNA COLE | 41 E. 8TH STREET UNIT 2202 CHICAGO IL 60605 |
| JULIANNE GORMAN | 11814 N PARK AVE LOS ANGELES CA 90066-4622 |
| JULIANO,THOMAS | 12044 CLASSIC DR. CORAL SPRINGS FL 33071 |
| JULIAO, ALEXANDER | 3164 ABBEY DR SW ATLANTA GA 30331 |
| JULIBER,ALAN D | 309 SECOND AVENUE JUPITER FL 33458 |
| JULIE ACKERFELD | 7 DELLWOOD DR HUNTINGTON NY 11743 |
| JULIE ALARCON | 5741 FIVE FLAGS BLVD. APT 1043 ORLANDO FL 32822 |
| JULIE ANDERSON | 712 IRONWOOD CT. WINTER SPRINGS FL 32708 |
| JULIE B HEIMBACH | 2019 HARRISON AVE ORLANDO FL 32804 |
| JULIE BAWDEN DAVIS | 193 N PINE ST ORANGE CA 92866 |

| Claim Name | Address Information |
|---|---|
| JULIE BISKIS | 4424 CAMPBELL STREET CHICAGO IL 60625 |
| JULIE BLACK | 438 BROWNS ROAD NESCONSET NY 11767 |
| JULIE BROWN CUST BENJAMIN THOMAS BROWN | UTMA IL 1504 GLEN VISTA DR GODFREY IL 62035-1611 |
| JULIE C CHEN | 17860 CALLE SAN LUCAS ROWLAND HGTS CA 91748 |
| JULIE CARSON | 654 BREMER COURT GLEN ELLYN IL 60137 |
| JULIE COPPLE | 9020 CLEARHURST DRIVE DALLAS TX 75238 |
| JULIE CRAVES | 15911 ANDOVER DRIVE DEARBORN MI 48120 |
| JULIE CRONIN | 2346 S. COLONY DRIVE 11 MOUNT PROSPECT IL 60656 |
| JULIE CURLEE | 5610 WEST TIMBERLANE MONEE IL 60449 |
| JULIE D HUDSON | 17948 EXCHANGE AVENUE LANSING IL 60438 |
| JULIE FICHT | C/O BRIAN LACIEN, POWERS, ROGERS & SMITH THREE FIRST NATIONAL PLAZA 70 WEST MADISON STREET, 55TH FLOOR CHICAGO IL 60602 |
| JULIE FICHT | C/O POWER ROGERS & SMITH PC 70 W. MADISON, #5500 CHICAGO IL 60602 |
| JULIE FICHT, C/O BRIAN LACIEN | POWER, ROGERS & SMITH, P.C. THREE FIRST NATIONAL PLAZA 70 WEST MADISON ST.,55TH FLOOR CHICAGO IL 60602 |
| JULIE GALLART | 13384 BIRCH TREE LANE POWAY CA 92064-4650 |
| JULIE GORDON | 2 RALE TERRACE LIVINGSTON NJ 07039 |
| JULIE HAIRE | 1717 N. MARIPOSA AVE #3 LOS ANGELES CA 90027 |
| JULIE HAMILTON | 1358 N VINE AV ONTARIO CA 91762 |
| JULIE HUDASH | 5011 HEMLOCK IRVINE CA 92612 |
| JULIE KASTEL | 200 N. ARLINGTON HEIGHTS ROAD 925 ARLINGTON HEIGHTS IL 60004 |
| JULIE KAY | LEGAL MOMENTUM 395 HUDSON STREET, 5TH FLOOR NEW YORK NY 10014 |
| JULIE KOSTERLITZ | 206 TYSON DRIVE FALLS CHURCH VA 22046 |
| JULIE LONCICH | 5130 LAKESHORE CT, 1338 INDIANAPOLIS IN 46250 |
| JULIE LONCICH | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| JULIE M FERGUSON | 3603 KIMBLE ROAD BALTIMORE MD 21218 |
| JULIE M KICHLINE | 934 S. BOULDIN STREET BALTIMORE MD 21224 |
| JULIE OSKROBA & LARRY OSKROBA JT TEN | 4312 E WOODLAND DR PHOENIX AZ 85048-7454 |
| JULIE OSSE | 33 LINDEN ST HUNTINGTON NY 11743 |
| JULIE REPASS | 2121 ALTON PARKWAY, SUITE 250 IRVINE CA 92606 |
| JULIE RIGGOTT | 708 COUNTRY CLUB DRIVE BURBANK CA 91501 |
| JULIE ROGERS | 2535 7TH STREET APT. E SANTA MONICA CA 90405 |
| JULIE SATTERLEY | 1344 NE 16TH AVE  #221 FORT LAUDERDALE FL 33304 |
| JULIE SIEGEL PHOTOGRAPHY | 35100 MULHOLLAND HWY MALIBU CA 90265 |
| JULIE TILSNER | 3571 OLIVE AVE. LONG BEACH CA 90807 |
| JULIE TORRES | 15015  MICHAELANGELO BLVD  #207 DELRAY BEACH FL 33446 |
| JULIE UNRUH | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| JULIE XANDERS | 1720 HIGHLAND AVENUE GLENDALE CA 91202 |
| JULIEN, ANDREW S | 9 CANDLELIGHT DRIVE GLASTONBURY CT 06033 |
| JULIEN, DANIEL | 2490 NW 68 ST MIAMI FL 33147 |
| JULIEN, DANIEL | 2490 NW 68TH STREET MIAMI FL 33147 |
| JULIEN, ERNST | 2041 NW 2ND COURT BOYNTON BEACH FL 33435 |
| JULIEN, JACKY | 222 SW 8TH AVENUE BOYNTON BEACH FL 33435 |
| JULIEN, JUNIOR | 323 SW 33RD AVE DEERFIELD BEACH FL 33313 |
| JULIEN, KESNER | 1724 NEEDLEWOOD LANE ORLANDO FL 32818-5930 |
| JULIEN, LENIQUE | 7744 BERIDALE COURT ORLANDO FL 32818 |
| JULIEN, SAMANTHA A | 8332 CODESA WAY INDIANAPOLIS IN 46278 |
| JULIEN,MICHEL H | PO BOX 194 CLEVERDALE NY 12820 |
| JULIET M SOTO | 608 N MORRIS AVENUE WEST COVINA CA 91790 |

| Claim Name | Address Information |
|---|---|
| JULIET SCHOR | 5 STUART ROAD NEWTON MA 02759 |
| JULIETA GUEVARA | 100 SW 132ND WAY    213K PEMBROKE PINES FL 33027 |
| JULIETA ILDEFONSO | 2032 N. 73RD COURT ELMWOOD PARK IL 60707 |
| JULIETTE KAYYEM | 4606 W ST NW WASHINGTON DC 20007-1514 |
| JULIO ARRESCURRENAGA | 655 LEWELLING #342 SAN LEANDRO CA 94579 |
| JULIO JEAN | 7385  MICHIGAN ISLE LAKE WORTH FL 33467 |
| JULIO OLIVEIRA | 4377 SW 10TH PL    303 DEERFIELD BCH FL 33442 |
| JULIO ORELLANA | 1464 CHESTNUT AV 5 LONG BEACH CA 90813 |
| JULIO SANDOVAL | 3509 LEMON AV LONG BEACH CA 90807 |
| JULIO SOTO | 10955 109TH ST JAMAICA NY 11420 |
| JULIUS E M CURLEY TR UA 27-AUG-92 JULIUS | E M CURLEY TRUST 2645 PIN OAK DR ANN ARBOR MI 48103-2370 |
| JULIUS GETMAN | 606 E 46 STREET AUSTIN TX 78751 |
| JULIUS LESTER | 306 OLD SPRINGFIELD RD BELCHERTOWN MA 01007 |
| JULIUS SHULMAN | 7875 WOODROW WILSON DRIVE LOS ANGELES CA 90046 |
| JULIUS SULLIVAN | 9802 S. LOOMIS CHICAGO IL 60643 |
| JULIUS WACHTEL | 5381 BELGRAVE AVE GARDEN GROVE CA 92845 |
| JULSAINT, DAVID | 131 NW 9TH AVE DELRAY BEACH FL 33444 |
| JULSAINT, ROBINSON | 4280 NE 18 AVE POMPANO BEACH FL 33064 |
| JUMA TECHNOLOGY CORP | 154 TOLEDO ST FARMINGDALE NY 11735 |
| JUMAN, RACHADEE A | 1363 SO SEAGATE DR DELTONA FL 32725 |
| JUMBO SHRIMP CIRCUS | 20315 BALTAR STREET WINNETKA CA 91306 |
| JUMBO SHRIMP CIRCUS | 6656 WINNETKA AVE WINNETKA CA 91306 |
| JUMP OFF RIDGE LLC | PO BOX 1229 MONROE WA 98272 |
| JUMP OFF RIDGE LLC | PO BOX 1229 24202 215TH AVE SE MONROE WA 98272 |
| JUMP, JAMES E | 1228 WILSHIRE DR. NAPERVILLE IL 60540 |
| JUMPING JOEY'S | MELISSA JEFFRIES 4645 MASSENA DR WILLIAMSBURG VA 23188 |
| JUMPUSA.COM | 1290 LAWRENCE STATION RD SUNNYVALE CA 94089 |
| JUNAK, JESSICA | 4128 N SHERIDAN RD APT GDN CHICAGO IL 60613-2031 |
| JUNAK, JESSICA | 4404 N MALDEN ST #3 CHICAGO IL 60640-5531 |
| JUNCK, MARY E. | 11 DEER HILL ROAD PLEASANT VALLEY IA 52767 |
| JUNCTION CITY DAILY UNION | 222 W. 6TH ST. ATTN: LEGAL COUNSEL JUNCTION CITY KS 66441 |
| JUNCTION CITY DAILY UNION | 222 WEST 6TH ST. JUNCTION CITY KS 66441 |
| JUNE BEATA | 478 GREENSWARD WAY MATTESON IL 60443 |
| JUNE BRIGMAN | 2804 HOMELAND DRIVE DORAVILLE GA 30360 |
| JUNE CASAGRANDE | 1601 MONTE VISTA STREET PASADENA CA 91106 |
| JUNE GRANT | 5300 NW 23TH ST PLANTATION FL 33313 |
| JUNE HARRINGTON | 10 MANOR CIRCLE EAST HARTFORD CT 06118 |
| JUNE IGE | 18212 VANOWEN ST RESEDA CA 91335 |
| JUNE JONES | 514 ECKHART DR JOPPATOWNE MD 21085 |
| JUNE K BODELL | 4426 W AVENUE 42 LOS ANGELES CA 90065 |
| JUNE LAWRENCE | 11 CANTERBURY RD S HARRISON NY 10523-2317 |
| JUNE MILLER | 60 SNOWDANCE LANE NESCONSET NY 11767 |
| JUNEAU EMPIRE | 3100 CHANNEL DRIVE ATTN: LEGAL COUNSEL JUNEAU AK 99801 |
| JUNEAU EMPIRE | 3100 CHANNEL DRIVE JUNEAU AK 99801-7814 |
| JUNEAU, CHRISTINE | 6380 NW 75TH WAY PARKLAND FL 33067 |
| JUNER, SARAH | 964 CONDOR DR COPPELL TX 75019 |
| JUNG, JOYCE | 12 ALAN CREST DR HICKSVILLE NY 11801 |
| JUNG, PETER | 832 EAST 17TH STREET BROOKLYN NY 11230 |

| Claim Name | Address Information |
| --- | --- |
| JUNG, PETER | 832 E 17 ST BROOKLYN NY 11230 |
| JUNG, RAYMOND | 2120 MCDANIEL AVE. EVANSTON IL 60201 |
| JUNG, STACEY | 501 N MAPLE ST SPRINGFIELD GA 31329 |
| JUNG, SU MIN | 138 ANHA-RI HAMRIM-MYEUN GIMHAE CITY 105-503 KOREA, REPUBLIC OF |
| JUNG, SU MIN | 138 ANHA-RI HAMRIM-MYEUN GIMHAE CITY 105-503 SOUTH KOREA |
| JUNIED, SARAH L | 850 S. VINCENT AVENUE APT. #17B AZUSA CA 91702 |
| JUNIOR ACHIEVEMENT | 11 ASYLUM STREET  SUITE 601 HARTFORD CT 06103 |
| JUNIOR ACHIEVEMENT OF | CENTRAL FLORIDA 2121 CAMDEN RD ORLANDO FL 32803-1487 |
| JUNIOR ACHIEVEMENT OF CHICAGO | 651 WEST WASHINGTON STREET SUITE 404 CHICAGO IL 60661 |
| JUNIOR ACHIEVEMENT OF CHICAGO | 651 WEST WASHINGTON STREET SUITE 404 ATTN: KRIS GUNDERSON CHICAGO IL 60661 |
| JUNIOR JULIEN | 323 SW 33RD AVE DEERFIELD BCH FL 33442 |
| JUNIPER NETWORKS | DAVID HOWARD 5117 LISCH WHITMORE LAKE MI 48189 |
| JUNIPER PARK | A DIVISION OF BBDO CANADA CORP 2 BLOOR STREET WEST TORONTO ON M4W 3R6 CANADA |
| JUNKER, MATTHEW | 822 N. SANTA FE AVE. CHILLICOTHE IL 61523 |
| JUNKIN, VANESSA DAWN | 4508 WHETSTONE CT HAMPSTEAD MD 21074 |
| JUNNARKAR, SANDEEP | 165 FLORAL BLVD FLORAL PARK NY 11001 |
| JUNO LIGHTING | 1300 S. WOLF RD DES PLAINES IL 60017 |
| JUOZAITIS, TOM | 6837 N. TONTY AVE. CHICAGO IL 60646 |
| JUPITER IMAGES | 8280 GREENSBORO DRIVE, SUITE 520 MCLEAN VA 22102 |
| JUPITER IMAGING & ASSOCIATES INC | PO BOX 908 JUPITER FL 33468 |
| JUPITER MEDICAL CENTER | 1210 SOUTH OLD DIXIE HWY JUPITER FL 33458 |
| JUPITER RESEARCH INC | 233 BROADWAY        STE 1005 NEW YORK NY 10279-1099 |
| JUPITER RESEARCH INC | BANK OF AMERICA FILE 30735 PO BOX 60000 SAN FRANCISCO CA 94160 |
| JUPITERIMAGES CORPORATION | 23 OLD KINGS HIGHWAY SOUTH ATTN: PAM DAW DARIEN CT 06820 |
| JURADO, VANESSA L | 5219 MCCLINTOCK AVE. TEMPLE CITY CA 91780 |
| JURADO, ELIZABETH | 137 NE 20TH CT WILTON MANORS FL 33305-1088 |
| JURADO, JONATHAN | 337 LINNMORE STREET HARTFORD CT 06106 |
| JURASITS, SARA J | 141 S FAIRVIEW ST NAZARETH PA 18064 |
| JURATICH, MARK | 8001 TRAFALGAR COURT ORLAND PARK IL 60462 |
| JURCZYK, ANDREW | 38W676 BURR ROAD LN SAINT CHARLES IL 60175-6102 |
| JUREWICZ, JOHN | 4611 N BEACON #15 CHICAGO IL 60640 |
| JURGAITIS, JOHN A | 16 BERYL ROAD CHELTENHAM PA 19012 |
| JURGENSON, KATHERINE A | 4004 SW WESTDALE DR PORTLAND OR 97221 |
| JURGETO, KATHRYN | 2550 FOSSIL STONE ROAD DYER IN 46311 |
| JURGIL, KIMBERLY A | 4224 SARATOGA AVENUE APT. J112 DOWNERS GROVE IL 60515 |
| JURIK, PHILIP F | 14111 SPRINGVIEW LANE ORLAND PARK IL 60467 |
| JURKOWITZ, MARK | 401 WILLIAMSBURG DRIVE SILVER SPRINGS MD 20901 |
| JURRENS, SARA P | 3273 SKY COURT CAMERON PARK CA 95682 |
| JURY DUTY LLC | 5737 KANAN RD  STE 547 AGOURA HILLS CA 91301 |
| JURY DUTY, LLC C/O RADAR ENTERTAINMENT | 5737 KANAN RD #547 AGOURA HILLS CA 91301 |
| JURY, NICHOLAS | 8316 DAWN COURT ELLICOTT CITY MD 21043 |
| JUSSARA FIALHO | 2421 NE 1ST WAY POMPANO BCH FL 33064 |
| JUSSERO, JON | 137 S 197TH STREET DES MOINES WA 98148 |
| JUST CABINETS | 5500 LINGLESTOWN RD HARRISBURG PA 17112-9187 |
| JUST DINING INC | 2400 AVENUE E SW WINTER HAVEN FL 33880-2556 |
| JUST FOR YOU COUNTRY GIFTS | 969 MERIDEN WATERBURY FLO LEGAT PLANTSVILLE CT 06479 |
| JUST LIKE NU BATHTUB CO. | 531 MAIN ST. #682 EL SEGUNDO CA 90245 |
| JUST, STEVE | 1960 LUCENT LN. #9F-121 NAPERVILLE IL 60566 |
| JUSTICE, JEFFREY A | 8851 N. LINCOLNWOOD DRIVE EVANSTON IL 60203 |

| Claim Name | Address Information |
|---|---|
| JUSTIE, JULIE | 2922 N. WINDSOR DR ARLINGTON HEIGHTS IL 60004 |
| JUSTILIEN, MORALES | 1124 NW 15TH AVENUE FORT LAUDERDALE FL 33311 |
| JUSTIN BASTIEN | PO BOX 1029 VENTURA CA 93002-1029 |
| JUSTIN CATANOSO | 1008 FAIRMONT STREET GREENSBORO NC 27401 |
| JUSTIN CHANG | 5447 E ESTATE RIDGE RD ANAHEIM CA 92807 |
| JUSTIN DAVIDSON | EDITORIAL 0217 235 PINELAWN RD MELVILLE NY 11747 |
| JUSTIN GAROFALO | 16 EDGERTON ST PO BOX 261 EAST HAMPTON CT 06424-0261 |
| JUSTIN HAMPTON | 1984 NORTH MAIN STREET #305 LOS ANGELES CA 90031 |
| JUSTIN HAYWORTH | 700 E TIFFIN AVE DES MOINES IA 50316 |
| JUSTIN HORNE | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| JUSTIN HUTCHINSON | 938 W HUBBARD ST CHICAGO IL 60622 |
| JUSTIN KAPLAN | 16 FRANCIS AVENUE CAMBRIDGE MA 02138 |
| JUSTIN KASE CONDER | PO BOX 27854 FRESNO CA 93729 0 |
| JUSTIN LOEFFLER | 201B BROMPTON LANE SUGAR GROVE IL 60554 |
| JUSTIN WILDNER | 21410 TOWN LAKES DR APT 917 BOCA RATON FL 33486-8846 |
| JUSTIN ZORN | 227 N. MOUNTS BAY CT. LONGWOOD FL 32779 |
| JUSTIN, MARIO | 9634 S. OGLESBY CHICAGO IL 60617 |
| JUSTINE RYANS | 110 MAPLE AVE HAMPTON VA 23661 |
| JUSTINIANO, SONIA | MONROE ST JUSTINIANO, SONIA NEW BRITAIN CT 06051 |
| JUSTINIANO, SONIA | 72 MONROE ST NEW BRITAIN CT 06051 |
| JUSTINIANO, WILKINS | 72 MONROE ST NEW BRITAIN CT 06051 |
| JUSTINO, ELAINE M | 110 GEORGETOWN DRIVE GLASTONBURY CT 06033 |
| JUSTO BARRENO | 33-33 JUNCTION BLVD JACKSON HEIGHTS NY 11372 |
| JUSTO, ELIZABETH ZOILA | 4931 BRIGHTMOUR CIR ORLANDO FL 32837 |
| JUSTO, REY | 7020 N LOCH ISLE MIAMI LAKES FL 33014 |
| JUTRAS, NEAL | 14 BRIARWOOD DR ENFIELD CT 06082-6229 |
| JUVENILE DIABETES FOUNDATION | 1000 THIRD AVE        7TH FLR NEW YORK NY 10022 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 120 WALL STREET NEW YORK NY 10005-4001 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 432 PARK AVE SOUTH    15TH FLR NEW YORK NY 10016 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 1000 THIRD AVE        7TH FLR NEW YORK NY 10022 |
| JUVENILE DIABETES RESEARCH FOUNDATION | KEN CROWLEY, CROWLEY AUTO GROUP PO BOX 6000 BRISTOL CT 06011-6000 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 20 BATTERSON PARK ROAD  3RD FLOOR FARMINGTON CT 06032 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 225 CITY LINE AVENUE SUITE 208 ATTN  KEN MULLNER BALA CYNWYD PA 19004 |
| JUVENILE DIABETES RESEARCH FOUNDATION | BAY STATE CHAPTER 20 WALNUT ST    STE 318 WELLESLEY HILLS MA 02481 |
| JUVENILE DIABETES RESEARCH FOUNDATION | PO BOX 102 100 GLEN ST  SUITE 13 GLENS FALLS NY 12801 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 800 WEST SIXTH ST       STE 450 LOS ANGELES CA 90017 |
| JUVONEN, JAANA | 10316 MONTE MAR DR LOS ANGELES CA 90064 |
| JV CAFE | 333 SW 12TH AVENUE DEERFIELD BEACH FL 33442 |
| JVC AMERICAS CORPORATION | JVC PROFESSIONAL PRODUCTS CO 1700 VALLEY ROAD WAYNE NJ 07470 |
| JVC AMERICAS CORPORATION | JVC USA PROFESSIONAL PO BOX 50393 LOS ANGELES CA 90074 |
| JVN SYSTEMS INC | 100-A EAST JEFRYN BLVD DEER PARK NY 11729 |
| JW PHOTO LAB INC | 620 N WEST ST RALEIGH NC 27603 |
| JW PHOTO LABS | 620 NORTH WEST STREET RALEIGH NC 27603 |
| JW TERRILL | SUITE 200 825 MARYVILLE CENTRE DRIVE CHESTERFIELD MO 63017 |
| JW TURF INCORPORATED | 14N937 US HWY 20 HAMPSHIRE IL 60140 |
| JW TURF INCORPORATED | 14N937 US HIGHWAY 20 HAMPSHIRE IL 60140 |
| JWM DISTRIBUTORS | 487 LOCUST GROVE RD YORK PA 17402 |
| JWS MULTIMEDIA CONSULTING INC | 43 GROVE AVE LEOMINSTER MA 01453-3107 |
| JWT SPECIALIZED COMMUNIC | ATTN    DEANNA 5200 W CENTURY BLVD        STE NO.310 LOS ANGELES CA 90045-5923 |

| Claim Name | Address Information |
|---|---|
| JWT SPECIALIZED COMMUNICATIO | 5200 W CENTURY BLVD STE 310 LOS ANGELES CA 90045-5923 |
| K & F PRINTING SYSTEMS INTERN'L | 12633 INDUSTRIAL DR GRANGER IN 46530 |
| K & L GATES LLP | 535 SMITHFIELD STREET HENRY W OLIVER BUILDING ELLIS LLP PITTSBURGH PA 15222-2312 |
| K & M AUTO | 35 STEIGER DR WESTFIELD MA 01085-4929 |
| K & S SUPERMARKET | PO BOX 220 IVOR VA 23866 |
| K 5600 INC | 10434 BURBANK BLVD NORTH HOLLYWOOD CA 91601 |
| K C COMPANY INC | 12100 BALTIMORE AVE BELTSVILLE MD 20705 |
| K C TESSLER | 5200 WHITE OAK AV 45 ENCINO CA 91316 |
| K HOVNANIAN | 1065 AVE OF THE AMERIC PACE ADVERTISING 7TH FL NEW YORK NY 10018-1878 |
| K HOVNANIAN | 3601 QUANTUM BLVD # 100 BOYNTON BEACH FL 33426-8638 |
| K M DELIVERY SERVICE INC | ONE NORWAY PINE DRIVE MEDFORD NY 11763 |
| K MART CORP / HOY CHGO ONLY | 4849 GREENVILLE AVE STE 1000 DALLAS TX 75206-4166 |
| K MART DUNS 311 5037 | 4849 GREENVILLE AVE STE 1000 DALLAS TX 75206-4166 |
| K S INDUSTRIAL, LLC | 1121 S MILITARY TRAIL  STE 179 DEERFIELD BEACH FL 33442 |
| K STANLEY PHOTOGRAPHY | 282 JOHNSON AVE SAYVILLE NY 11782 |
| K STANLEY PHOTOGRAPHY | C/O K STANLEY PHOTOGRAPHY 282 JOHNSON AVE SAYVILLE NY 11782 |
| K STANLEY PHOTOGRAPHY | PO BOX 221 SAYVILLE NY 11782 |
| K V KNOPP FUNERAL HOME | 46 E SUSQUEHANNA ST ALLENTOWN PA 18103-4129 |
| K&B PROPERTIES | 10433 NATIONAL BL. STE. 1 LOS ANGELES CA 90034 |
| K&C TOURS | MR. KEITH STRAS 1584 BUTTITTA DR. #109 STREAMWOOD IL 60107 |
| K&M NEWSPAPER SERVICE INC | 45 GILBERT STREET EXTENSION MONROE NY 10950 |
| K&M NEWSPAPER SERVICE INC | 45 GILBERT ST EXT MONROE NY 10950 |
| K&S DISTRIBUTORS INC | 50 OAKLAND AVE EAST HARTFORD CT 06108 |
| K&S INDUSTRIAL COMPUTER SERV | 15677 KOECKER WAY FAX NO. 313-374-0481 SOUTHGATE MI 48195 |
| K-COMMUNICATIONS A9 | P O BOX C RUTHTON MN 56170 |
| K-MART CORPORATION 4081964 | PO BOX 8073 ROYAL OAK MI 48068-8073 |
| K-MART RESOURCE/(00-239-4666) | 4849 GREENVILLE AVE SEARS ACCT SEVICE CTR DALLAS TX 75206-4130 |
| K-MART/DUNS #4137949 | 4849 GREENVILLE AVE DALLAS TX 75206-4130 |
| K-MART/SEARS HOLDING MGMNT | 4849 GREENVILLE AVE. DALLAS TX 75206 |
| K-MART/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| K-T COMMUNICATION M | 2409 N. STADIUM COLUMBIA MO 65202 |
| K. HOVNANIAN HOMES | 1802 BRIGHTSEAT RD LANDOVER MD 20785 |
| K. HOVNANIAN HOMES - I.E. | 1500 S. HAVEN AVE.  STE 100 ONTARIO CA 91761 |
| K. HOVNANIAN HOMES - IE/LA/OC | 1500 S. HAVEN AVE. STE 100 ONTARIO CA 91761 |
| K.C. COLE | 3107 17TH ST. SANTA MONICA CA 90405 |
| K.P.M.G. PEAT MARWICK | MR. DONALD COGLIANESE 303 E. WACKER DR. NO.14G01 CHICAGO IL 60601 |
| K.R DISTRIBUTION INC | 18 BARTEAU AVENUE BLUE POINT NY 11715 |
| K.R. ETTER | VERGILS CT CROFTON MD 21114 |
| K2 COMMUNICATIONS A1 | P.O. BOX 232 MEAD CO 80542 |
| K2 MARKETING GROUP INC | 153 TELEMARK CT STEAMBOAT SPRINGS CO 80487 |
| KA CHEW | 6353 SUNSET BLVD HOLLYWOOD CA 90028 |
| KA NEWS AGENCY | 5527 BIRCH AVENUE PORTAGE IN 46368 |
| KAAREN N PAGANO | 118 HILARY STREET WEST SAYVILLE NY 11796 |
| KABA, NDRICIM | 19 FIFTH ST     APT 2 STAMFORD CT 06905 |
| KABAK SR, ALEX D | 4820 W. 154TH STREET OAK FOREST IL 60452 |
| KABAKER, SUSAN BERGER | 951 FORESTWAY DRV GLENCOE IL 60022 |
| KABAM! | 125 S WACKER  SUITE 1750 CHICAGO IL 60606 |
| KABANA, ELIZABETH | 2441 BLUE SPRING CT  NO.103 ODENTON MD 21113 |

| Claim Name | Address Information |
| --- | --- |
| KABELA HANSEN, CHERYL | 300 N EL MOLINO AVE      NO.124 PASADENA CA 91101 |
| KABLE FULFILLMENT SERVICES INC | 4515 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| KABLE FULFILLMENT SERVICES INC | 16 SOUTH WESLEY AVE MT MORRIS IL 61054 |
| KABLE FULFILLMENT SERVICES INC | 335 CENTENNIAL PARKWAY LOUISVILLE CO 80027 |
| KABLE FULFILLMENT SERVICES, INC. | C/O JULIE HOAK 16 S. WESLEY AVE. MOUNT MORRIS IL 61054 |
| KABLE FULFILLMENT SERVICES, INC. | 335 CENTENNIAL PARKWAY ATTN: BRUCE OBENDORF LOUISVILLE CO 80027 |
| KABRICK, ANDREW MICHAEL | 2145 BLOSSOM BETHLEHEM PA 18018 |
| KACAR,VLADIMIR | 426 WEST SURF STREET #401 CHICAGO IL 60657 |
| KACENJAR, ROBERTA | 6876 ORCHARD BLVD CLEVELAND OH 44130 |
| KACHARABA, ROSEMARIE | 210 UTICA AVENUE NORTH MASSAPEQUA NY 11758 |
| KACHLIC, GREGORY | 511 WOODLAND AVE. LOMBARD IL 60148 |
| KACKENMEISTER, CRAIG M | 343 VILLAGE WALK DRIVE MACUNGIE PA 18062 |
| KACZMAREK, CAMILLE | DYKEMA GOSSETT ROOKS PITTS 10 S. WACKER, NO.2300 CHICAGO IL 60606 |
| KACZMAREK, EDWARD A | 8250 KILPATRICK SKOKIE IL 60076 |
| KACZMAREK, JOSEPH | 2019 GRANT AVE PHILADELPHIA PA 19115 |
| KACZMARSKI, LORRI S | 4157 W. BYRON APT #3 CHICAGO IL 60641 |
| KADAGIAN,EDWARD J | 658 AZURE HILLS SIMI VALLEY CA 93065 |
| KADEN, ALLISON B | 8 UNION SQUARE SOUTH APT# 5A NEW YORK NY 10003 |
| KADETRA COOPER | 7194 BELLE MEADE CT YPSILANTI MI 48197 |
| KADIN, DEBORAH | 43 SOUTH BLVD 2N OAK PARK IL 60302 |
| KADLEC, C.J. | 910 LAUREN COURT WESTMONT IL 60559 |
| KADLUBOWSKI, DAVID | 14645 S 24TH PL PHOENIX AZ 85048 |
| KADOKURA, KEN | 3-25-1 CHIGASAKI HIGASHI TSUZIKI KU YOKOHAMA JAPAN |
| KADOLPH, THOMAS | 15830 S. 114TH CT ORLAND PARK IL 60467 |
| KADOLPH, TOM | 15830 S. 114TH COURT ORLAND PARK IL 60467 |
| KADOW, ELIZABETH NOREEN | 6322 N TROY CHICAGO IL 60659 |
| KADOW,KEVIN A. | PO BOX 597435 CHICAGO IL 60659-1414 |
| KADRI, SUSAN I | 2651 NE 11TH AVE POMPANO BEACH FL 33064 |
| KADZIELAWSKI, THOMAS E | 1735 W. DIVERSEY PKWY. # 214 CHICAGO IL 60614 |
| KAECKER, SARA R | 2717 W. AVE #L-2 LANCASTER CA 93536 |
| KAEF 23 | KAEF TV23 ATTN: LEGAL COUNSEL REDDING CA 96099-2217 |
| KAEMARR COX | 7504 HAYSTACK DRIVE BALTIMORE MD 21244 |
| KAEPPEL, KEITH A | 1029 HOWERTOWN ROAD CATASAUQUA PA 18032 |
| KAEPPEL,KEITH | 1029 HOWERTOWN ROAD CATASAUQUA PA 18032 |
| KAFKA, ALEXANDER C | 6201 STARDUST LN BETHESDA MD 20817 |
| KAFTAN, JOD | 1121 PRINCETON ST  NO.3 SANTA MONICA CA 90403 |
| KAFTAN,JOD | 3148 BARRY AVE LOS ANGELES CA 90066 |
| KAGAN, STEVE | 4919 S WOODLAWN CHICAGO IL 60615 |
| KAHL, COLIN | 299 13TH ST SE WASHINGTON DC 20003-1432 |
| KAHL, KRISTA | 939 S SERRANO AVE #803 LOS ANGELES CA 90006 |
| KAHL,KAYLA D | 2109 PINEY BRANCH CIRCLE APT 271 HANOVER MD 21076 |
| KAHLE,ERIN | 18625 NE 57TH STREET REDMOND WA 98052-6121 |
| KAHLENBERG, RICHARD D | 7101 LOCH LOMOND DR BETHESDA MD 20817 |
| KAHN, ABBY J | 28 DOGWOOD CT JAMESBURG NJ 08831 |
| KAHN, AMANDA ALLISON | 410 N ROSSMORE AVE  NO.415 LOS ANGELES CA 90004 |
| KAHN, ASHLEY | 1600 CENTER AVE      NO.74 FORT LEE NJ 07024 |
| KAHN, DOUGLAS J | 50-48 44TH STREET SUNNYSIDE NY 11377 |
| KAHN, HAMILTON | 3025 BROWNS NECK EXT RD WELLFLEET MA 02667 |
| KAHN, KENNETH R | 12 1/2 CHARTER OAK PL HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| KAHN, KENNETH R | 12 1/2 CHARTER OAKS PL HARTFORD CT 06106 |
| KAHN, ROBERT | 5-26 47TH ROAD APT. 4C LONG ISLAND CITY NY 11101 |
| KAHN, STEPHEN L | 2106 PEACHTREE ARLINGTON HEIGHTS IL 60004 |
| KAHNS, KRISTIE | 516 N OGDEN AVE       NO.237 CHICAGO IL 60622 |
| KAHOKA COMMUNICATIONS A5 | 250 NORTH MORGAN KAHOKA MO 63445 |
| KAI MARISTED | C/O VON BISMARCK 48 RUE DES TOURNELLES 750003 PARIS FRANCE |
| KAIDE, KEVIN | 856 W. BARRY AVE. NO.GB CHICAGO IL 60657 |
| KAIN, GABRIEL | 226 SHERIDAN RD. GLENCOE IL 60022 |
| KAINOVIC, SCOTT | 4632 N KILPATRICK AVE CHICAGO IL 60630-4026 |
| KAINRATH,MICHAEL J | 158 TOMAHAWK COURT BOLINGBROOK IL 60440 |
| KAISER FOUNDATION HEALTH PLAN INC | PO BOX 80204 LOS ANGELES CA 90080 |
| KAISER FOUNDATION HEALTH PLAN INC | ONE KAISER PLAZA  FLOOR 15L OAKLAND CA 94612 |
| KAISER PERMANENTE | 2101 EAST JEFFERSON ST ROCKVILLE MD 20850 |
| KAISER PERMANENTE | 900 CIRCLE 75 PKWY., SUITE #1600 ATLANTA GA 30339 |
| KAISER PERMANENTE, CA | 3100 THORNTON AVE  #3 BURBANK CA 91504-3183 |
| KAISER PERMANENTE, CO | 2500 S. HAVANA STREET, 4TH FL AURORA CO 80014-1618 |
| KAISER PERMANENTE, MID-ATLANTIC | 2101 EAST JEFFERSON ST ROCKVILLE MD 20852 |
| KAISER PONTIAC BUICK INC | PO BOX 2813 DELAND FL 32721-2813 |
| KAISER, JESSICA | 6267 KINGFISHER LN ALEXANDRIA VA 22312-3913 |
| KAISER, KENNETH | 3932 WREN LANE ROLLING MEADOWS IL 60008 |
| KAISER, WENDY L | 701 SUSSEX RD WYNNEWOOD PA 19096 |
| KAISER,EMILY M | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| KAISER,ROBERT P | 96 LAMOILLE AVENUE HAVERHILL MA 01835 |
| KAITY TONG | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| KAJOHN, CHARLES | 125 N. BUFFALO GROVE RD. BUFFALO GROVE IL 60089 |
| KAKANIAS, KONSTANTIN | 6666 WHITLEY TERR LOS ANGELES CA 90068 |
| KAKLAMANOS,ANDREW J | 4647 PICKFORD ST LOS ANGELES CA 90019 |
| KAL RAUSTIALA | 369 N. SWEETZER AVENUE LOS ANGELES CA 90048 |
| KALA CONSULTING INC | 514 MCINTOSH ROAD ORMAND BEACH FL 32174 |
| KALAGIAN, MICHAEL M | 3821 S HAVANA STREET BERWYN IL 60402-4015 |
| KALAMAZOO BREWING CO. INC. | MR. LARRY BELL 8938 KRUM AVE. GALESBURG MI 49053 |
| KALAMAZOO GAZETTE | 401 S. BURDICK ST. KALAMAZOO MI 49003 |
| KALAMAZOO GAZETTE | 401 SOUTH BURDICK ATTN: LEGAL COUNSEL KALAMAZOO MI 49007 |
| KALAVREJOS, ELIAS | 622 PONCA ST BALTIMORE MD 21224 |
| KALB PHOTO SUPPLY | 1903 WALBERT AVE ALLENTOWN PA 18104-1542 |
| KALBER,JILL S | 4911 SCHOONER DRIVE FORT LAUDERDALE FL 33312 |
| KALC-ENTERCOM OF DENVER LLC | 4700 S. SYRACUSE SUITE 1050 DENVER CO 80237 |
| KALCO SPECIALTIES INC | 514 E PARK AVE ELMHURST IL 60126 |
| KALECHSTEIN,LOUISE | 42 GRACE AVENUE GREAT NECK NY 11021 |
| KALECKI JR, RICHARD J | 12793 MASSACHUSETTS ST. CROWN POINT IN 46307 |
| KALEEL,SHUKRI M. | 17045 MEADOWCREST DRIVE HOMER GLEN IL 60491 |
| KALENDA, MARK | 7201 MALLARD WAY CARY IL 60013 |
| KALES TILLAGE | 3124 E. VIRGINIA ST. LYNWOOD CA 90262 |
| KALEY, ALLISON | 9032 VICKROY TERRACE OVIEDO FL 32765 |
| KALIDA TELEPHONE M | P. O. BOX 267 KALIDA OH 45853 |
| KALIEBE, LOIS | UNIT 2G 15045 SPRING RD OAKBROOK TERRACE IL 60181 |
| KALIN, MICK | 2537 N THATCHER AVE APT 2E RIVER GROVE IL 60171 |
| KALINA, NOAH | 32A SOUTH 1ST STREET BROOKLYN NY 11211 |
| KALINOWSKI, KIMBERLY A | 6547 N. HARLEM, #2E CHICAGO IL 60631 |

| Claim Name | Address Information |
|---|---|
| KALINOWSKI,SHARON | 3A VERDOLAGA RD EL PRADO NM 87529-7413 |
| KALISH, THOMAS | 25 N. CHARLES ST. NAPERVILLE IL 60540 |
| KALITA, JENNIFER | 15516 WEMBROUGH ST SILVER SPRING MD 20905 |
| KALLAS, HARRY | 23 CHATHAM LANE OAKBROOK IL 60523 |
| KALLICHARAN, SIMONE | 7925 SW 8TH CT NORTH LAUDERDALE FL 33068 |
| KALLICK, DAVID DYSSEGAARD | 115 E 9TH ST   APT 6L NEW YORK NY 10003 |
| KALLIGONIS,MELANIE G | 2999 LEGACY LANE YORK PA 17402 |
| KALLIGONIS,MELANIE G | 2714 FOXSHIRE DRIVE YORK PA 17402 |
| KALLINA, KENNETH | 5242 TANGERINE AVE WINTER PARK FL 32792-7239 |
| KALLINICH, DONALD A | 14 MADSEN ROAD WEST HARTFORD CT 06110 |
| KALLUS, ROBERT | 730 B RALSTON PLAZA MONROE TOWNSHIP NJ 08831 |
| KALMAN, ROBERT | 107 STATE ST GUILFORD CT 06437 |
| KALMOWITZ, DAVID | 246 KIPP AVENUE HASBROUCK HEIGHTS NJ 07604 |
| KALNINS, MARA | 3721 N. WAYNE NO.2 CHICAGO IL 60613 |
| KALOGRIDIS, GUNTER S | 107 MONTGOMERY LANE GLENVIEW IL 60025 |
| KALOKHE, SMITA S | 2112 WYNDHAMHILL DRIVE APT. 304 GRAND RAPIDS MI 49505 |
| KALSCHED,JONATHAN K. | 15 MADISON AVENUE MAPLEWOOD NJ 07040 |
| KALSEY, ALEXANDER | 952 1/2 HYPERION AVENUE LOS ANGELES CA 90029 |
| KALTENBACH, CHRISTOPHER | 321 E MAPLE RD LINTHICUM MD 21090 |
| KALTER,AMY L | 19 HAMPSHIRE RD GREAT NECK NY 11023 |
| KALTER,LINDSAY | 1900 LYTTONSVILLE ROAD APT: 734 SILVER SPRING MD 20910 |
| KALUZA, WANDA | C/O SHERMAN, FEDERMAN ONE EAST MAIN STREET BAYSHORE NY 11706 |
| KALUZA,WANDA E | 22 ARNOLD DRIVE MIDDLE ISLAND NY 11953 |
| KALUZNY BROS INC | 1528 MOUND ROAD JOILET IL 60436 |
| KALVITIS, DAVID | PO BOX 10131 ROCHESTER NY 14610 |
| KAM, LOUIS | 14827 SE 66TH STREET BELLEVUE WA 98006 |
| KAMAFI BYRD | 6234 WOODMAN STREET APT.#202 VAN NUYS CA 91401 |
| KAMAKAZEE KIWI CORP. | 3835-R EAST THOUSAND OAKS BLVD SUITE 343 WESTLAKE VILLAGE CA 91362 |
| KAMAKAZEE KIWI CORPORATION | 914 WESTWOOD BLVD      STE 804 LOS ANGELES CA 90024 |
| KAMAL, RAJA M | 5619 S DORCHESTER   NO. 4S CHICAGO IL 60637 |
| KAMALADIN, AZIZ | 509 N. ORANGE PRIVADO ONTARIO CA 91764 |
| KAMAN & ASSOCIATES | 505 SAVONA WAY OAK PARK CA 91377-4842 |
| KAMAN INDUSTRIAL TECHNOLOGIES | PO BOX 30672 HARTFORD CT 06150-0349 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 4839 SOUTH EASTERN AVE BELL CA 90201 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 13321 SATICOY ST N HOLLYWOOD CA 91605 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 2882 WALNUT AVE    STE 1 TUSTIN CA 92760-7004 |
| KAMARCK, ELAINE | 160 ROBBINS HILL ROAD BREWSTER MA 02631 |
| KAMBERIS, JOHN | 12191 S. RENE OLATHE KS 66062 |
| KAMBROD, MATTHEW R | 1800 N KENT ST   SUITE 975 ARLINGTON VA 22209 |
| KAMCO | 132 HOLCOMB DR WILLIAMSBURG VA 23185 |
| KAMCO | 7138 DUFFIE DR WILLIAMSBURG VA 23185 |
| KAMENETZKY, ANDREW PHILIP | 625 S DETROIT ST    APT 5 LOS ANGELES CA 90036 |
| KAMENETZKY, ANDREW PHILIP | 908 S SYCAMORE AVE LOS ANGELES CA 90036 |
| KAMETLER,STEPHEN W | 10301 SOCIETY PARK DR APT A COCKEYSVILLE MD 21030-4058 |
| KAMIEN,STACIE M. | 7740 WEST FLORAL COURT FRANKFORT IL 60423 |
| KAMIN, BLAIR | 522 MAPLE AVENUE WILMETTE IL 60091 |
| KAMIN,ALLISON L | 316 5TH ST  #2 JERSEY CITY NJ 07302-2349 |
| KAMINECKI, DAMARA | 2549 N BERNARD ST CHICAGO IL 60647 |
| KAMINSKI, CATHERINE | 2168 N. ASTER PLACE ROUND LAKE BEACH IL 60073 |

| Claim Name | Address Information |
|---|---|
| KAMINSKI, CORI | 7704 W. 82ND ST. BRIDGEVIEW IL 60455 |
| KAMINSKI, MELANIE N. | 311 W UNIVERSITY AVE APT 303 CHAMPAIGN IL 61820-3989 |
| KAMINSKY JR, LOUIS | P/O BOX 93 786 LONG HILL/UNDR OVRHNG GROT LEDYARD CT 06339 |
| KAMINSKY JR, LOUIS | PO BOX 93 LEDYARD CT 06339 |
| KAMINSKY, SABRINA | 272 LINCOLN BLVD LONG BEACH NY 11561 |
| KAMINSKY, KARA T | 1020 MISSISSIPPI ST. LOUIS MO 63104 |
| KAMLOOPS DAILY NEWS | 393 SEYMOUR STREET KAMLOOPS BC V2C 6P6 CANADA |
| KAMMAN, SHARON L | 5625 AMERICAN CIRCLE DELRAY BEACH FL 33484 |
| KAMMEN, DANIEL M | 1 WEYBRIDGE CT OAKLAND CA 94611 |
| KAMMEN, MICHAEL | 110 IROQUOIS ROAD ITHACA NY 14850 |
| KAMMERAAD, SHARON D | PO BOX 413005 NAPLES FL 34101 |
| KAMMERAAD-DECKER, SHARON | PO BOX 413005 NAPLES FL 34101 |
| KAMPA, TAYLOR | 11000 WARWICKSHIRE DR GREAT FALLS VA 22066 |
| KAMPER, JAMES E | 9206 S TROY EVERGREEN PARK IL 60805 |
| KAMPER, MICHAEL | 5907 S. EDGEWOOD LANE LAGRANGE IL 60525 |
| KAMPERT, PATRICKW | 1311 KNOLLWOOD CIR CRYSTAL LAKE IL 60014 |
| KAMPYS ROUND THE CLOCK INC | 559 W MELROSE CIR FT LAUDERDALE FL 33312 |
| KAMRAN AFSHAR ASSOCIATES INC | P O BOX 283 BETHLEHEM PA 18016 |
| KAMREN CURIEL | 4707 N FIGUEROA ST APT 1 LOS ANGELES CA 90042-4439 |
| KANABEC COUNTY TIMES | 107 PARK STREET SOUTH ATTN: LEGAL COUNSEL MORA MN 55051 |
| KANALLEY, CRAIG P. | 70 FREDERICK ROAD TONAWANDA NY 14150 |
| KANCHER, SPENCER R | 2300 CALHOUN STREET NEW ORLEANS LA 70118 |
| KANDEL, SUSAN | 1027 N ORLANDO AVE LOS ANGELES CA 90069 |
| KANDEL, ROBERT S | 2032 W GREEN ST ALLENTOWN PA 18104-4051 |
| KANDHAI, BADEWATTIE | 97-07 99TH AVENUE OZONE PARK NY 11416 |
| KANDYBA GRAPHICS INC | 2590 AGATE RD BOULDER CO 80304 |
| KANE COUNTY CHRONICLE | P.O. BOX 250 ATTN: LEGAL COUNSEL CRYSTAL LAKE IL 60039-0250 |
| KANE COUNTY COUGARS | 34W002 CHERRY LANE GENEVA IL 60134 |
| KANE EDUCATIONAL SEMINARS | 1121 CHAMPIONS DR DAYTONA BEACH FL 32124-2025 |
| KANE FURNITURE | 5700 70TH AVE N PINELLAS PARK FL 33781-4238 |
| KANE FURNITURE | 5700 70TH AVE PINELLAS PARK FL 33781-4238 |
| KANE INJURY | 670 N ORLANDO AVE STE 103A MAITLAND FL 32751-4465 |
| KANE, BRIAN | 685 RIDGE DR. ELBURN IL 60119 |
| KANE, COLLEEN E | 3616 N. PINE GROVE AVE #419 CHICAGO IL 60613 |
| KANE, EDWARD | 1946 W. IRVING PARK RD. CHICAGO IL 60613 |
| KANE, LISA S | 614 SHOWERS STREET HARRISBURG PA 17104 |
| KANE, MARK | 2603 W. 61ST STREET DAVENPORT IA 52806 |
| KANE, MICHAEL R | 2105 GATEWOOD PLACE SILVER SPRING MD 20903 |
| KANE, PATRICK | 213 MCKINLEY PARKWAY BUFFALO NY 14220 |
| KANE, RANDY J | 20 FLICKER CIRCLE MERTZTOWN PA 19539 |
| KANE, TIM | 26 FAIRFIELD LANE CARY IL 60013 |
| KANE, TIM | 556 FLORA HANNIBAL MO 63401 |
| KANE, RACHEL D | 1911 LAKE SHORE AVENUE LOS ANGELES CA 90039 |
| KANE, RANDY | 20 FLICKER CIRCLE MERTZTOWN PA 19539 |
| KANE, THOMAS | 1 PUTNAM PARK GREENWICH CT 06830 |
| KANES FURNITURE | 5700 70TH AVE PINELLAS PARK FL 33781-4238 |
| KANG, ALVIN | 3644 HERITAGE DR. NORTHBROOK IL 60062 |
| KANG, CHRISTINE Y | 17503 S. GLENBURN AVE TORRANCE CA 90504 |
| KANG, DAVID S | 6766 LANDRIANO PL RANCHO CUCAMONGA CA 91701 |

| Claim Name | Address Information |
|---|---|
| KANG, YOON-JI ESTHER | 4603 N. MONTICELLO AVE. UNIT 2 CHICAGO IL 60625 |
| KANG,MIRAH | 1138 W. TAYLOR STREET CHICAGO IL 60607 |
| KANIA, MICHAEL | 4304 NE SENATE ST PORTLAND OR 97213 |
| KANIN,SHIRLEY | 10123 SUNRISE LAKES BLVD. SUNRISE FL 33322 |
| KANINS, RUTH | 1074 CONDOR PLACE WINTER SPRINGS FL 32708 |
| KANIS, ANGELO | 1504 S. FAIRFIELD AVE. APT. #3A LOMBARD IL 60148 |
| KANJO, SAMER | 6118 WEST BROOKWOOD DRIVE OAK FOREST IL 60452 |
| KANNER, CATHERINE | 572 RADCLIFFE AVE PACIFIC PALISADES CA 90272 |
| KANNON CONSULTING INC | 333 N. MICHIGAN AVE   SUITE 2124 CHICAGO IL 60601 |
| KANO LABORATORIES INC | 1000 S. THOMPSON LANE ACCT 108825 TOBY NASHVILLE TN 37211 |
| KANO LABORATORIES INC | 1000 S THOMPSON LN NASHVILLE TN 37211 |
| KANO LABORATORIES INC | P O BOX 110098 NASHVILLE TN 37222 |
| KANOFSKY, ALVIN S | 229 E CHURCH ST BETHLEHEM PA 18018-6140 |
| KANOPKA,KENAN | 100 HELEN COURT EASTON PA 18042 |
| KANOWE, ADAM | 3715 N. SHEFFIELD NO.1 CHICAGO IL 60613 |
| KANSA TECHNOLOGY, LLC | 3700 OAKES DRIVE EMPORIA KS 66801 |
| KANSAS CITY ROYALS | MR. CHRIS DARR 1 ROYAL WAY KANSAS CITY MO 64129 |
| KANSAS CITY ROYALS | KAUFFMAN STADIUM ONE ROYAL WAY KANSAS CITY MO 64129 |
| KANSAS CITY ROYALS | PO BOX 419969 KANSAS CITY MO 64141 |
| KANSAS CITY ROYALS BASEBALL CORPORATION | 1 ROYAL WAY KANSAS CITY MO 64129 |
| KANSAS CITY STAR | 1729 GRAND AVENUE ATTN:  STACIA POWELL KANSAS CITY MO 64108 |
| KANSAS CITY STAR | 1729 GRAND AVE KANSAS CITY MO 64108 |
| KANSAS DEPT OF HEALTH | & ENVIRONMENT CURTIS STATE OFFICE BUILDING 1000 SW JACKSON TOPEKA KS 66612 |
| KANSAS STATE TREASURER UNCLAIMED | PROPERTY DIVISION 900 SW JACKSON, SUITE 201 TOPEKA KS 66612 |
| KANTECKI, MATTHEW | 2509 STACY COURT BULL VALLEY IL 60098 |
| KANTER, DOUGLAS SCOTT | 497 PACIFIC ST  APT 3B BROOKLYN NY 11217 |
| KANTER, DOUGLAS SCOTT | 17848 MISSION OAK DR LITHIA FL 33547 |
| KANTER,ALANA | 1560 N. SANDBURG TERRACE APT. #909 CHICAGO IL 60610 |
| KANTERMAN,JEREMY | 25 RAMBLING DRIVE SCOTCH PLAINS NJ 07076 |
| KANTOLA, ANDREW B | 13403 KILLION ST SHERMAN OAKS CA 91401 |
| KANTOR & KANTOR | 19839 NORDHOFF STREETT NORTHRIDGE CA 91324-3220 |
| KANTOR, HELEN | 4716 BRIGGS AVE LA CRESCENTA CA 91214 |
| KANTOREN FONDS NEDERLAND B.V. | RE: NETHERLANDS AMSTERDAM, OR 3521 AN UTRECHT JAARBEURSPLEIN 17 THE NETHERLANDS |
| KANTOREN FONDS NEDERLAND B.V. | ORLYPLEIN 10 25TH ETAGE AMSTERDAM |
| KANTUREK, LES | 27 ALMA AVENUE LAKE GROVE NY 11755 |
| KANYA, SUZANNE | 6200 TAMARA COURT SUITLAND MD 20746 |
| KAO,KRISTEN S. | 900 W. FULLERTON CHICAGO IL 60614 |
| KAPALA,MARY | 3037 N. CLARK STREET 3B CHICAGO IL 60657 |
| KAPINOS, JOHN | 1701 N. FERNANDEZ AVE. ARLINGTON HTS. IL 60004 |
| KAPLAN COMPUTERS | 61 TOLLAND ST DENISE/ACCOUNTS PAYABLE MANCHESTER CT 06040 |
| KAPLAN, DANIEL | 2063 W. CULLOM AVE. CHICAGO IL 60618 |
| KAPLAN, DAVE | 2292 CONGRESSIONAL LANE RIVERWOODS IL 60015 |
| KAPLAN, DAVID L | 2292 CONGRESSIONAL LN RIVERWOODS IL 60015 |
| KAPLAN, DAVID L | 2994 LEXINGTON LANE HIGHLAND PARK IL 60035 |
| KAPLAN, DEBORAH ABRAMS | 853 CARLETON RD WESTFIELD NJ 07090-1601 |
| KAPLAN, DEBRA JEAN | 1185 NEWTON COURT WINTER SPRINGS FL 32708 |
| KAPLAN, DORIS | 3924 PALLADIUM LAKE DRIVE BOYNTON BEACH FL 33436 |
| KAPLAN, ERIN AUBRY | 11022 CHANERA AVE INGLEWOOD CA 90303 |

| Claim Name | Address Information |
|---|---|
| KAPLAN, FRED | 498 12TH STREET BROOKLYN NY 11215 |
| KAPLAN, JACK | 93 NORTH LAKE DR HAMDEN CT 06517 |
| KAPLAN, JOEL | 5110 BROCKWAY LANE FAYETTEVILLE NY 13066 |
| KAPLAN, LARRY | 1920 CHESTNUT AVE. NO.111 GLENVIEW IL 60025 |
| KAPLAN, LARRY | 1920 CHESTNUT AVE # 305 GLENVIEW IL 60025-1666 |
| KAPLAN, ROBERT | 4 CHERRY ST STOCKBRIDGE MA 01262 |
| KAPLAN, ROGER P | 211 N UNION ST STE 100 ALEXANDRIA VA 22314 |
| KAPLAN, RUTH | 4133 CARAMBOLA CIRCLE S NO.201 COCONUT CREEK FL 33066 |
| KAPLAN, SUNNY NICOLE | 2345 NEBRASKA AVE NW WASHINGTON DC 20016 |
| KAPLAN, SUNNY NICOLE, C/O PETER | KRISTENSEN THE WORLD BANK GROUP MSN ACCWE PO BOX 27839 WASHINGTON DC 20038 |
| KAPLAN, THOMAS A | 40 WINDING TRAIL LN CHESHIRE CT 06410 |
| KAPLAN,DEBRA | 223 BRICKHOUSE ROAD PRINCETON NJ 08540 |
| KAPLAN,ELI M | 9337 REACH ROAD POTOMAC MD 20854 |
| KAPLAN,RICHARD | 117 SOUTHGATE DRIVE MASSAPEQUA PARK NY 11762 |
| KAPLAN,WENDI L | 5777 WHISTLING WINDS WALK CLARKSVILLE MD 21029 |
| KAPOOR,NISHA | 18 ANGLER LANE PORT WASHINGTON NY 11050 |
| KAPOOR,POOJA | 1869 BURR STREET FAIRFIELD CT 06824 |
| KAPOPOULOS,ALEXANDRA | 36 LODENGREEN DR. EAST FALMOUTH MA 02536 |
| KAPOW TECHNOLOGIES INC | 260 SHERIDAN AVE        STE 420 PALO ALTO CA 94306 |
| KAPP COMMUNICATIONS, INC. | 694 KEENELAND PIKE LAKE MARY FL 32746-3948 |
| KAPP, BILLIE M | 4 LLYNWOOD DR BOLTON CT 06043 |
| KAPP, THOMAS | 1843 W. BYRON ST. CHICAGO IL 60613 |
| KAPPA PUBLISHING | P.O. BOX 750 FORT WASHINGTON PA 19034 |
| KAPPA PUBLISHING GROUP | ATTN: SYLVIA RICHARDS PO BOX 1492 FORT WASHINGTON PA 19034 |
| KAPSA, LINDA W | 3323 N. PAULINA #4A CHICAGO IL 60657 |
| KAPSA,HOLLY E. | 708 W. BUSSE AVENUE MOUNT PROSPECT IL 60056 |
| KAPSCH,JOSEPH A | 7046 HOLLYWOOD BLVD APT 705 LOS ANGELES CA 90028-6012 |
| KAPUGI,JEFFERY | 145 N MALDEN AVE LAGRANGE IL 60525 |
| KAPUSCINSKI, SYLWIA | 1015 E ELIZABETH AVE        2ND FLR LINDEN NJ 07036 |
| KAPUSTIN, DOUGLAS S | 2105 CHAUCER WAY WOODSTOCK MD 21163 |
| KAR GRAPHICS | 13930 NW 60TH AVE MIAMI LAKES FL 33014 |
| KAR PRINTING | 72 INDUSTRIAL CIRC LANCASTER PA 17601 |
| KAR PRINTING | 7990 SECOND FLAGS DR STE D AUSTELL GA 30168 |
| KARA BROOKS | 5154 ASPEN TALON COURT INDIANAPOLIS IN 46254 |
| KARA BROOKS | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| KARABEL, JEROME | 3015 BENVENUE AVENUE BERKELEY CA 94705 |
| KARABELL, ZACHARY | 121 W 72ND ST        14C NEW YORK NY 10023 |
| KARAM,ANTHONY | 5057 SAW GRASS NORTH HAMPTON PA 18067 |
| KARANT & ASSOCIATES INC | 400 N MAY ST CHICAGO IL 60622 |
| KARAOKE THUNDER | C/O DAVID K ROMZ 852 GALLEON LN ELK GROVE VILLAGE IL 60007 |
| KARASEK, WILLIAM D | 1284 GUADELUPE DR WESTMINSTER MD 21157 |
| KARASKIEWICZ, TARA | 6923 N OVERHILL AVE # 1 CHICAGO IL 60631-1113 |
| KARATS-CARATS OF MAITLAND | 500 E HORATIO AVE MAITLAND FL 32751-7310 |
| KARBAN TV SYSTEMS A3 | 73-A SOUTH STEVENS STREET RHINELANDER WI 54501 |
| KARBO, KAREN | 3203 NE 14TH AVENUE PORTLAND OR 97212 |
| KARCH,HELEN | BENEFICIARY FOR KARCH, CHARLES P.O.BOX 1214 WESTWOOD CA 96137 |
| KARCHER,ROBERT F | 16503 TRISTAN COURT WHITTIER CA 90603 |
| KARCHESKY, MARCUS | 4140 IBERIS LN ORLANDO FL 32822 |
| KARCHESKY, MARCUS | 4140 IBERIS LN ORLANDO FL 32822-7563 |

| Claim Name | Address Information |
|---|---|
| KARCZEWSKI, THOMAS J | 17111 S. BRIAR TINLEY PARK IL 60487 |
| KARDOK, RYAN | 6067 NW 77TH DR PARKLAND FL 33067 |
| KARDOLRAC IND/ARCHITEX.CORP | MR. MICHAEL RACUSIN 2371 N. WAYNE AVE. CHICAGO IL 60614 |
| KARDOOSE, ANTHONY | 18975 COLLINS AVE      APT C-213 SUNNY ISLES FL 33160 |
| KAREEM ABDUL-JABBAR | 20434 S. SANTA FE AVE. #194 LONG BEACH CA 90810-1121 |
| KAREEM CRAYTON | 417 S. HILL STREET APARTMENT 1200 LOS ANGELES CA 90013 |
| KARELIA EXPRESS INC | 300 DIPLOMAT PKWY # 315 HALLANDALE FL 33009 |
| KAREN A CALLAWAY | 3520 N LAKE SHORE DR 2 E CHICAGO IL 60657 |
| KAREN A HOSLER | 12 CONSTITUTION AVE ANNAPOLIS MD 21401 |
| KAREN ANN MURRAY | 49 WINDMILL LANE LEVITTOWN NY 11756 |
| KAREN ARMSTRONG | 21 CHARLTON PLACE LONDON N1 8AQ UNITED KINGDOM |
| KAREN ARNOLD | 12213 GREEN SHOOT COURT COLUMBIA MD 21044 |
| KAREN BAILIS | 3536 76TH ST APT 520 JACKSON HTS NY 11372-4522 |
| KAREN BALLARD | 49 WAVECREST AVE # 2 VENICE CA 90291-6213 |
| KAREN BALLARD & JOEL BALLARD JT TEN | 5470 MARSH HAWK WY COLUMBIA MD 21045-2262 |
| KAREN BASAK CAREY/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| KAREN BENDER | 106 BORDEN AVE. WILMINGTON NC 28403 |
| KAREN BRELSFORD | 11044 BERRYPICK LANE COLUMBIA MD 21044 |
| KAREN BROPHY | 625 PICO PLACE SANTA MONICA CA 90405 |
| KAREN BUDELL | 1212 NORTH LASALLE STREET APT. 2604 CHICAGO IL 60610 |
| KAREN CARBONARA | 2356 RIDGE DRIVE HELLERTOWN PA 18055 |
| KAREN CLYBURN | 7578 THORNLEE DRIVE LAKE WORTH FL 33467 |
| KAREN DARDICK | 213 LINTON AVE NATCHEZ MS 39120 |
| KAREN DAWN | 313 MOUNT HOLYOKE AVENUE PACIFIC PALISADES CA 90272 |
| KAREN DENTE | 548 FOURTH STREET BROOKLYN CA 11215 |
| KAREN E TUCK | 27 WALNUT ROAD ROCKY HILL CT 06067 |
| KAREN FINNIGAN | 1033 N PUTNAM AVE LINDENHURST NY 11757 |
| KAREN FISHER | 9755 SW 161ST ST MIAMI FL 33157 |
| KAREN FLAX | 5716 S. KIMBARK AVENUE CHICAGO IL 60637 |
| KAREN FLEISCHER | 921 SAN RAPHAEL POINCIANA FL 34759 |
| KAREN G LEMONS | 1223 W 17TH STREET SAN PEDRO CA 90731 |
| KAREN GRIGSBY BATES | 3626 MOUNT VERNON DRIVE LOS ANGELES CA 90008 |
| KAREN HORN | 50 RIDGECREST COURT LAFAYETTE CA 94549 |
| KAREN HUTCHENS & ASSOCIATES | 550 W C STREET      STE 1850 SAN DIEGO CA 92101 |
| KAREN IANNACCONE | 171 LOCUST AVE BABYLON NY 11702 |
| KAREN ISAACS | 4325 CAHUENGA BOULEVARD TOLUCA LAKE CA 91602 |
| KAREN J HUNTER | 91 EAST MAIN STREET MIDDLETOWN CT 06457 |
| KAREN JACKSON | 716 WALKER AVE BALTIMORE MD 21212 |
| KAREN KAISER | 200 RIVERSIDE BOULEVARD APT# 38C NEW YORK NY 10069 |
| KAREN KARLITZ | 11915 GORHAM AVENUE #7 LOS ANGELES CA 90049 |
| KAREN KASTLE WASERMAN | 4804 LAUREL CANYON BLVD #553 VALLEY VILLAGE CA 91607 |
| KAREN KAUFMANN | 8533 ROPLEY PRESERVE CIRCLE POTOMAC MD 20854 |
| KAREN KELLAMS | 1616 MAIN ST. CHICAGO IL 60202 |
| KAREN KLAGES | 2200 BOUTERSE STREET APT. #209 PARK RIDGE IL 60068 |
| KAREN KORNBLUH | 1899 L ST NW STE 400 WASHINGTON DC 20036-3868 |
| KAREN LAGOS | 8909 NW 28 DR       F CORAL SPRINGS FL 33065 |
| KAREN LELAND | 70 IRWIN STREET SAN RAFAEL CA |
| KAREN LIVINGSTON | 100 SW 18TH AVE  #304 FORT LAUDERDALE FL 33312 |
| KAREN LUNEAU | 104 SUFFOLK AVENUE NORTH BABYLON NY 11703 |

| Claim Name | Address Information |
|---|---|
| KAREN MCENANY-PHILLIPS | PO BOX 0526 GENEVA FL 32732 |
| KAREN MOORE | 201 GRAND BOULEVARD BRENTWOOD NY 11717 |
| KAREN NIKOS | 1337 1/2 CARROLL AVE LOS ANGELES CA 90026 |
| KAREN ORBAN/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| KAREN ORDING | 3 JAY COURT LAKE GROVE NY 11755 |
| KAREN PAUL | 1021 N RICHMOND AVE LINDENHURST NY 11757 |
| KAREN PFORR | 11 MAGNOLIA LANE SMITHTOWN NY 11787 |
| KAREN PIKE | 331 HIDDEN PASTURE RD HINESBURG VT |
| KAREN RAVN | 207 10TH STREET PACIFIC GROVE CA 93950 |
| KAREN REW | 3200 N LAKE SHORE DR #2106 CHICAGO IL 60657 |
| KAREN RICE | 10 N. MOUNTAIN TRAIL SIERRA MADRE CA 91024 |
| KAREN RUST | 153 SE 7TH STREET DEERFIELD BEACH FL 33441 |
| KAREN SCAUZILLO KLEIN | 5645 N HELEO AVE TEMPLE CITY CA 91780 |
| KAREN SMITH | 42 SOUTH HOWELL AVE. FARMINGVILLE NY 11738 |
| KAREN STABINER | 840 PINE STREET SANTA MONICA CA 90405 |
| KAREN TAM | 800 ST MARY'S ST    STE 204 RALEIGH NC 27605 |
| KAREN TAPIA | 6222 E CLIFFWAY DR ORANGE CA 92869 |
| KAREN VOIGHT | 827 CHAUTAUQUA BLVD. PACIFIC PALISADES, CA CA 90272 |
| KAREN WADA | 2215 SANTA ANITA SIERRA MADRE CA 91024 |
| KAREN WEED | 9218 MOSS TRAIL DALLAS TX 75231 |
| KAREN WHITE | 2710 NW 51ST PLACE FORT LAUDERDALE FL 33309 |
| KAREN WOOL | 47 RUSH STREET PORT JEFFERSON STATION NY 11776 |
| KAREN ZAK (DAY) | P.O. BOX 4314 HALLEY ID 83333 |
| KAREN ZEILER | 8 WILLOW PATH CT. BALTIMORE MD 21236 |
| KAREN-SANDY LENT | 947 MANOR LANE WEST BAYSHORE NY 11706 |
| KARETNICK, JEN | 9301 NE 9TH PLACE MIAMI SHORES FL 33138 |
| KARGEN, LISA | TURNER BROADCASTING 180 N. STETSON NO.2700 CHICAGO IL 60601 |
| KARI BOYER | 70 SPRING VALLEY RD OSSINING NY 10562 |
| KARI GREENWALT | 6213 E HEMLOCK DR ELDERSBURG MD 21784 |
| KARI GREENWALT | 6213 HEMLOCK DR. SYKESVILLE MD 21784 |
| KARI KRAUSE | 444 NORTH CAROLINA AVENUE PASADENA MD 21122 |
| KARIM KHUTAR | 9796 OLEANDER AVENUE VIENNA VA 22181 |
| KARIN BUGGE | 602 ATHENS STREET ALTADENA CA 91001 |
| KARIN FOSSUM, C/O HARVILL PRESS | 20 VAUXHALL BRIDGE ROAD LONDON SW1V 2 SA UNITED KINGDOM |
| KARIN K ESTERHAMMER | 4219 E. VERMONT ST LONG BEACH CA 90814 |
| KARIN L. GRENNAN | 1156 ESTON STREET CAMARILLO CA 93010 |
| KARIN LIPSON | 43 GREYSTONE ROAD ROCKVILLE CENTRE NY 11570 |
| KARIN WINEGAR | 1832 CARROLL VENUE ST PAUL MN 55104 |
| KARINA SARAVIA | 39 BELLA CASA LANE CENTRAL ISLIP NY 11722 |
| KARINSKI, EDNA | 1517 EAST GARFIELD AVE NO.16 GLENDALE CA 91205 |
| KARJANIS, JESSICA | 350 RIVER RD HAMDEN CT 06518 |
| KARKAZIS, FRANK | 1678 CRANSHIRE CT. DEERFIELD IL 60015 |
| KARKENNY,MARY ANN | 1700 WOODBURY ROAD APT. 1004 ORLANDO FL 32828 |
| KARL F. INDERFURTH | 7708 CROSOVER DR MCLEAN VA 22102 |
| KARL FERRON | 1019 WEST LEXINGTON ST BALTIMORE MD 21223 |
| KARL GIBERSON | 329 WHITING STREET HINGHAM MA 02043 |
| KARL GREENFELD | 56 WARREN STREET APT 3E NEW YORK NY 10007 |
| KARL JOHAN LJUNGBERG | 1441 PASO REAL AVENUE #4 ROWLAND HEIGHTS CA 91748 |
| KARL MEYER | 96 ELEVEN O'CLOCK ROAD WESTON CT 06883 |

| Claim Name | Address Information |
| --- | --- |
| KARL MILLER | 26 LIMERSTON STREET LONDON SW10 OHH UNITED KINGDOM |
| KARL SCHREIBER | 22307  THOUSAND PINES LN BOCA RATON FL 33428 |
| KARL WALZ | 306 THIRD AVENUE ST. JAMES NY 11780 |
| KARL ZIMMERMAN | 520 SUMMIT AVE ORADELL NJ |
| KARL ZINMEISTER | 23 HURD ST. CAZENOVIA NY 13035 |
| KARL, JOSEPH | 11295 REGATTA LN. WELLINGTON FL 33449 |
| KARLA BARAHONA | 3547 WILES RD  # 105 COCONUT CREEK FL 33073 |
| KARLA SCHUSTER | 107-40 QUEENS BLVD APT 15C FOREST HILLS NY 11375 |
| KARLA STARR | 7734 SW  BARNES ROAD APT. C PORTLAND OR 97225 |
| KARLAYNE PARKER | 327 HIGHFALCON ROAD REISTERSTOWN MD 21136 |
| KARLIN DANIEL & ASSOC., INC | PO BOX 1035 PALM CITY FL 34991-1035 |
| KARLIN OETTLE | 8764 COUNTRY VISTA DRIVE ORANGEVALE CA |
| KARLINCHAK,CHRISTOPHER M | 3004 STILLWATER COURT FOREST HILL MD 21050 |
| KARLOS, DEAN | 1226 W. MONTANA ST. CHICAGO IL 60614 |
| KARLOVSKY,GAIL | 551 LAVINA DRIVE BOLINGBROOK IL 60440 |
| KARLOWITSCH,JOSEF | 78210 GRAY HAWK DR. PALM DESERT CA 92211 |
| KARLOWITSCH,SARAH | 78210 GRAY HAWK DR. PALM DESERT CA 92211 |
| KARLY IRON WORKS INC | 4014 NORTHWEST HWY    UNIT 4C CRYSTAL LAKE IL 60014 |
| KARM, JAMES Z | 6 E. MONROE, APT. 1002 CHICAGO IL 60603 |
| KARMON, JENNIFER A | 1708 CARVER STREET REDONDO BEACH CA 90278 |
| KARNANI,LAVINA | 333 EAST ONTARIO ST #3809 CHICAGO IL 60611-4890 |
| KARNATZ, WILLIAM K | 1847 CHAPEL AVENUE ALHAMBRA CA 91801 |
| KARNEBOGE, ADAM | 430 W. FRANCIS RD. NEW LENOX IL 60451 |
| KARNETH, KAYLEIGH | 6771 KIMBERLY BLVD NORTH LAUDERDALE FL 33065 |
| KARNICK, BRIAN J | 1728 VILLAGE COURT CRYSTAL LAKE IL 60014 |
| KARNISH, JOHN | 132 GARABALDI AVE E NESQUEHONING PA 18240 |
| KARNISH, JOHN M. | 132 E GARIBALO AVE NESQUEHONING PA 18240 |
| KARNOPP, KRISTIN | 4707 N HERMITAGE AVE #2 CHICAGO IL 60640 |
| KARNOW,KENNETH | 1310 HAMPSHIRE PLACE CIRCLE ALTAMONTE SPRINGS FL 32714 |
| KAROL THOMPSON | 36 MORNING GLORY DRIVE MIDDLETOWN CT 06457 |
| KAROLUS, JOHN | 310 SOUTH THIRD ST. KIRKLAND IL 60146 |
| KARON HAVELKA | 42W690 STAR LANE SUGAR GROVE IL 60554 |
| KAROTTKI, SALVADOR K. | 512 N. MCCLURG COURT #5510 CHICAGO IL 60611 |
| KAROUZOS, DEAN | 4843 W. CATALPA CHICAGO IL 60630 |
| KARP, DAVID | 9050 LLOYD PLACE LOS ANGELES CA 90069 |
| KARP, DEBORAH | 3324 W. LEMOYNE #2W CHICAGO IL 60651 |
| KARP, GREGORY P | 15 MILTON DRIVE YARDLEY PA 19067 |
| KARP, MYLES | 1427 VICTORIA ISLE DR WESTON FL 33327 |
| KARP,GREGORY | 15 MILTON DRIVE YARDLEY PA 19067 |
| KARPIUK, THOMAS | 240 1/2 CONNISTON RD WEST PALM BCH FL 33405 |
| KARPOVICH, TODD C | 500 WILTON RD BALTIMORE MD 21286 |
| KARREN JOHNSON | 206 RENO STREET NEW CUMBERLAND PA 17070 |
| KARRIE HIGGINS | 343 S 500 E APT 509 SALT LAKE CITY UT 84102-4052 |
| KARRSON JR, CHRIS | 18507 WILLOW LANE LANSING IL 60438 |
| KARSCHNER, MICHELLE | 4715 PINE LAKE DRIVE ST. CLOUD FL 34769- |
| KARSHMER, AVRAHAM | 14 BREEZE AVE VENICE CA 90291 |
| KARVOUNIS, NIKOLAOS | 10 OLD FORGE GARTH SPARKS GLENCO MD 21152 |
| KARWACZKA, MARK S | 9449 S KEDZIE AVE  #376 EVERGREEN PARK IL 60805 |
| KARWATH JR,ROBERT D | 233 E. ERIE ST. APT. 2105 CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| KAS CABLE TV A12 | P.O. BOX 31706 DAYTON OH 45431 |
| KASDEN FUEL COMPANY | 340 TOLLAND ST PO BOX 280126 EAST HARTFORD CT 06128-0126 |
| KASENNA, INC. | 1196 BORREGAS AVE, SUITE 100 ATTN: LEGAL COUNSEL SUNNYVALE CA 94089 |
| KASEY LYNN'S | 1770 MEADOWS RD HELLERTOWN PA 18055-2706 |
| KASH N KARRY FOOD LION | PO BOX 1330 SALISBURY NC 28145-1330 |
| KASHOUTY, VIVIENNE M | 1430 CREST DRIVE LAKEWORTH FL 33461 |
| KASIANOVA,POLINA | 2063 CASSINGHAM CIRCLE OCOEE FL 34761 |
| KASIK, MARDEE D. | 1515 N. ASTOR STREET APT. 12B CHICAGO IL 60610 |
| KASLEWICZ, ROBERT | 17645 PEACOCK LANE TINLEY PARK IL 60487 |
| KASLOF, MARISSA | 11021 ANGEL WING DR TAMARAC FL 33321 |
| KASMAN,MICHAEL | 21333 W. SHADY LANE LAKE ZURICH IL 60047 |
| KASMARSKI, JAMES | 4216 W 101ST OAK LAWN IL 60453 |
| KASNER, MARK | 1 SOUTH FOREST AVE ROCKVILLE CENTRE NY 11570 |
| KASPAR WIRE WORKS INC | 1127 SHORACK DRIVE ATT: DAVID ATTN: BOB BARTULUCCI SHINER TX 77984 |
| KASPAR WIRE WORKS INC | BASSICK DIVISION 1603 BASSICK DRIVE PO BOX 1603CK DRIVE SHINER TX 77984 |
| KASPAR WIRE WORKS INC | PO BOX 667 SHINER TX 77984 |
| KASPAR WIRE WORKS INC | SHO RACK DIV SHINER TX 77984 |
| KASPER, HALEY | 15238 OXFORD DR ORLAND PARK IL 60462 |
| KASPER, LEN | 445 DREXEL AV GLENCOE IL 60022 |
| KASPER, LEN J | 445 DREXEL AVE. GLENCOE IL 60022 |
| KASPER, ROBERT | 4930 MICHIGAN SCHILLER PARK IL 60176 |
| KASPER,MEGAN | 3750 NORTH WILTON AVE., UNIT 5 CHICAGO IL 60613-3916 |
| KASPER,ROBERT W | 1417 PARK AVENUE BALTIMORE MD 21217 |
| KASPERKOSKI JR, DANIEL | 6030 FAIRWAY LN ALLENTOWN PA 18106 |
| KASPERS, ROBERT | 2515 THE STRAND NORTHBROOK IL 60062 |
| KASPRZYK, GARY | 7259 W. 110TH ST. WORTH IL 60482 |
| KASS, JOANNE | 1014 GEORGIA DR. ELK GROVE IL 60007 |
| KASS, JOHN SPYROS | 4934 LAWN AVENUE WESTERN SPRINGS IL 60558 |
| KASS, JR BENEDICT | 7806 W. CORTLAND ELMWOOD PARK IL 60707 |
| KASSAB, S BETH | 3047 RANDLEMAN COURT OVIEDO FL 32765 |
| KASSAHUN, KEDEST | 3424 WEST CULLOM UNIT #2 CHICAGO IL 60618 |
| KASSANIS, CHRIS | 5249 W. DEMING PLACE CHICAGO IL 60639 |
| KASSER, MICHAEL | 1018 SADLER RD POMONA IL 62975-2545 |
| KASSIM, MORUFUDEEN O | 424 KINGSMILL DRIVE NEWPORT NEWS VA 23601 |
| KASSIRER, JEROME | 21 SQUIRREL ROAD WELLESLEY MA 02481 |
| KASSON, C | 755 ELM STREET GLEN ELLYN IL 60137 |
| KASTEN,DONNA M | 6348 DEVONSHIRE ST. LOUIS MO 63109 |
| KASTIGAR, ROBERT | 5101 N. CENTRAL PARK CHICAGO IL 60625 |
| KASTNER, LARA | 2061 W CONCORD PL CHICAGO IL 60647 |
| KASTNER, LARA | LARA KASTNER PHOTOGRAPHY 2061 W CONCORD PL CHICAGO IL 60647 |
| KASW 61 | 5555 N. 7TH AVE. ATTN: LEGAL COUNSEL PHOENIX AZ 85013 |
| KASZUBOWSKI, JEROME R | 3817 MICHAEL LANE GLENVIEW IL 60025 |
| KAT PHOTO | 1759 W ERIE CHICAGO IL 60622 |
| KATE AXELROD | 9461 CHARLEVILLE BLVD BEVERLY HILLS CA 90212 |
| KATE COLEMAN | 1530 ADDISON ST. BERKELEY CA 94703 |
| KATE CREAMER | 1503 MALVERN AVE. TOWSON MD 21204 |
| KATE DOLAN | 19 ST. TIMOTHY'S LANE CATONSVILLE MD 21228 |
| KATE HAHN | 1731 COLBY AVE., #204 LOS ANGELES CA 90025 |
| KATE KELLER | 27906 BROOKHAVEN PL VALENCIA CA 91354 |

| Claim Name | Address Information |
|---|---|
| KATE LARKWORTHY ARTIST REPRESENTATION | 350 CENTRAL PARK WEST 13D NEW YORK NY 10025 |
| KATE MANNING | 114 EAST 95TH STREET NEW YORK NY 10123 |
| KATE MOULENE | 1512 SUNSET PLZA DR LOS ANGELES CA 90069 |
| KATE PADUCHOWSKI | 664 W. OAKDALE APT. #2F CHICAGO IL 60657 |
| KATE SCHERMERHORN | 308 UPPER TERRACE SAN FRANCISCO CA |
| KATE SPICER | 169 HOLLAND PARK AVENUE LONDON W11 4UR UNITED KINGDOM |
| KATE VAULTER | 331 EAST 50TH STREET INDIANAPOLIS IN 46205 |
| KATERI BUTLER | 2307 BERKELEY AVENUE LOS ANGELES CA 90026 |
| KATERINE JARAMILLO | 384 SW 32 AVE DEERFIELD BCH FL 33442 |
| KATES, AMY | 703 MALLARD CIRLCE CLAYMONT DE 19703 |
| KATES, MICHAEL A | 4700 WOODLAND AVENUE WESTERN SPRINGS IL 60558 |
| KATESHWAR,SANKAR N | 1625 GEORGIA AVE. ST. CLOUD FL 34769 |
| KATH, BONNIE | 2426 HASTINGS AVE EVANSTON IL 60201 |
| KATHA POLLITT | 175 RIVERSIDE DRIVE, APT. 13G NEW YORK NY 10024 |
| KATHARINE GREIDER | 550 GRAND STREET, #G4E NEW YORK NY 10002 |
| KATHARINE VINER | 83 LYNDHURST GROVE LONDON SE15 5AW UNITED KINGDOM |
| KATHARINE WEBER | 108 BEACON RD BETHANY CT 06524 |
| KATHEDER, JOHN MARSHALL | PO BOX 2564 WINDERMERE FL 34786 |
| KATHERINE BROOKS | 4905 CALABAZILLA ROAD LAS CRUCES NM 88011 |
| KATHERINE BUXTON | 8834 WALTHER BLVD. BALTIMORE MD 21234 |
| KATHERINE CHAFFER | 1778 BUSHWICK AVENUE MERRICK NY 11566 |
| KATHERINE DAVIS SANTORO | 4618 MARYANN LANE BETHLEHEM PA 18017 |
| KATHERINE ELLISON | 71 BERKELEY AVE. SAN ANSELMO CA 94960 |
| KATHERINE F SMITH | 912 JAMES DRIVE NEWPORT NEWS VA 23605 |
| KATHERINE FARRISH | 423 OLD POST ROAD TOLLAND CT 06084 |
| KATHERINE GRUBER | 2740 W WINNEMAC AVE #2 CHICAGO IL 60625-3642 |
| KATHERINE JOHNSON | 14-52 28TH AVE APT 1A ASTORIA NY 11102 |
| KATHERINE KMONICEK | 56 DOWNING AVENUE SEA CLIFF NY 11579 |
| KATHERINE LEE | 3300 N. LAKE SHORE DRIVE, APT. 12A CHICAGO IL 60657 |
| KATHERINE LUTZ | 627 HUMMINGBIRD LANE DELRAY BEACH FL 33445 |
| KATHERINE M VANIK | 7914 COLCHESTER CT. PASADENA MD 21122 |
| KATHERINE MADER | 1356 AVENIDA DE CORTEZ PACIFIC PALISADES CA 90272 |
| KATHERINE MAIER | 930 TAYLOR DRIVE APT 107 GURNEE IL 60031-3194 |
| KATHERINE MANGU-WARD | 1634 S STREET, NW APARTMENT 2 WASHINGTON DC 20009 |
| KATHERINE N GAOUETTE | 4009 FESSENDEN STREET NW WASHINGTON DC 20016 |
| KATHERINE NELSON | 17 PARK PLACE BROOKLYN NY 11217 |
| KATHERINE OSTROWSKI | 3750 N. WILTON APT. #4 CHICAGO IL 60613 |
| KATHERINE PALMER & JESSICA PALMER TEN | COM 3462 CHALET DR SANTA CLARA UT 84765-5229 |
| KATHERINE SALANT | 1509 SHERIDAN DRIVE ANN ARBOR MI 48104 |
| KATHERINE SCHMIDT | 411 BROOKLYN BLVD APT 1A BRIGHTWATERS NY 11718 |
| KATHERINE SPIERS | 950 EDGECLIFF DR #4 LOS ANGELES CA 90026 |
| KATHERINE STAZZONE | 515 OVINGTON AVE APT 3H BROOKLYN NY 11209 |
| KATHERINE SULLIVAN | 115 GENOVA COURT FARMINGDALE NY 11735 |
| KATHERINE TOLFORD | 13130 1/4 VALLEYHEART DRIVE STUDIO CITY CA 91604-1982 |
| KATHERINE TULICH | 9061 KEITH AVENUE # 109 HOLLYWOOD CA 90069 |
| KATHERINE YAMADA | 1537 HIGHLAND AVE GLENDALE CA 91202 |
| KATHIE KLARREICH | 280 GREENWOOD DRIVE KEY BISCAYNE FL 33149 |
| KATHIE VOTAW | 456 E. 19TH STREET COSTA MESA CA 92627 |
| KATHLEEN  MCGRATH | TERRANCE E LEONARD 100 WEST MONROE SUITE 1310 CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| KATHLEEN ARTUSO | 7590 LIVE OAK DRIVE CORAL SPRINGS FL 33065 |
| KATHLEEN BADE | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| KATHLEEN BENNETT | 60 PAWNEE DRIVE COMMACK NY 11725 |
| KATHLEEN BUCHER | 323 TYLER AVE MILLER PLACE NY 11764 |
| KATHLEEN BYRD | 20 MINNEHAHA CIRCLE MAITLAND FL 32751 |
| KATHLEEN CASEY | 3205 GILBERT ST. AUSTIN TX 78703 |
| KATHLEEN CRAUGHWELL | 5140 LA RODA AVE LOS ANGELES CA 90041 |
| KATHLEEN CROUSE | 16 STONEWAY PLACE NOTTINGHAM MD 21236 |
| KATHLEEN DE AZEVEDO | 171 MAYNARD ST SAN FRANCISO CA 94112 |
| KATHLEEN DINEEN | 2916 MALDIVE COURT DELTONA FL 32738 |
| KATHLEEN DOHENY | 730 N KENWOOD ST BURBANK CA 91505 |
| KATHLEEN EAGER | 260-53 75 AVE GLEN OAKS NY 11004 |
| KATHLEEN EUBANKS | 3305 N 151ST DRIVE GOODYEAR AZ 85395 |
| KATHLEEN EWING | SUE CREEK DR BALTIMORE MD 21221 |
| KATHLEEN F. FOLEY | 13826 HAYNES ST VAN NUYS CA 91401 |
| KATHLEEN FREED | 8 TORREYPINE LANE MEDFORD NY 11763 |
| KATHLEEN GEAREY | 61 NORWICH STREET HUNTINGTON STATION NY 11746 |
| KATHLEEN GERVASIO | 17 DELFT AVENUE NORTH FORT MEYERS FL 33903-2120 |
| KATHLEEN H WOOLSON | 55 VICTORIA LANE SIERRA MADRE CA 91024 |
| KATHLEEN HUNT | 33 WEST AVENUE WEST SAYVILLE NY 11796 |
| KATHLEEN JACOBS CUST DAVID JACOBS UGMA | TX 12560 MONTEGO PLAZA DALLAS TX 75230-1726 |
| KATHLEEN JANCZAK | 3600 NORTHWAY DRIVE BALTIMORE MD 21234 |
| KATHLEEN JOHNSON | 174 DAPPLEGRAY ROAD BELL CANYON CA 91307 |
| KATHLEEN KELLEHER | 1206 GRANT STREET SANTA MONICA CA 90405 |
| KATHLEEN KELLY PHOTO | 14 EAGLES NEST DR SCARBOROUGH ME 04074 |
| KATHLEEN KEMERLY | 1198 BETSY ROSS PLACE BOLINGBROOK IL 60490 |
| KATHLEEN KERR | 29 WILDWAY BRONXVILLE NY 10708 |
| KATHLEEN LEE | 25 TANGLEWOOD ROAD CATONSVILLE MD 21228 |
| KATHLEEN M QUINN | 330 SPRING LAKE TERRACE ROSWELL GA 30076 |
| KATHLEEN M SWEENEY | 11 CIRCLE LANE BAY SHORE NY 11706 |
| KATHLEEN M WALTZ | 4310 N. A1A APT 801 FORT PIERCE FL 34949 |
| KATHLEEN MARCONI | 586 N. SYCRACUSE AV MASSAPEQUA NY 11758 |
| KATHLEEN MARINO | 79 BEECHER ROAD NORTH BABYLON NY 11703 |
| KATHLEEN MARTOCCI | 41 LUDLOW WAY OAKDALE NY 11769 |
| KATHLEEN MATANO | 103 UNCAS STREET NESCONSET NY 11767 |
| KATHLEEN MATTHEU | 1627 MORSE ROAD FOREST HILL MD 21050 |
| KATHLEEN MCGUINNESS | 3550 LIVE OAK ROAD SANTA YNEZ CA 93460 |
| KATHLEEN MONAHAN | 408 BUCKINGHAM DRIVE NORTHAMPTON PA 18067 |
| KATHLEEN PARKER-CLEVELAND | PARKER CLEVELAND INC 1816 BREVARD PLACE CAMDEN SC 29020 |
| KATHLEEN PETERSEN | 283 13TH STREET BROOKLYN NY 11215 |
| KATHLEEN PETERSEN | 1778 KAPALUA BAY LN CORONA CA 92883 |
| KATHLEEN S MCKULA | 175 WALLENS HILL RD WINSTED CT 06098 |
| KATHLEEN SEVERINO | 115 BROOKSITE DRIVE SMITHTOWN NY 11787 |
| KATHLEEN SHARP | P.O. BOX 91609 SANTA BARBARA CA 93190 |
| KATHLEEN SIMMONS | 237 33RD ST LINDENHURST NY 11757 |
| KATHLEEN UHLER | 2130 TEMPLAR DRIVE NAPERVILLE IL 60565 |
| KATHLEEN WATT | 40 BAYLAWN AVENUE COPIAGUE NY 11726 |
| KATHLEEN WILSON | 268 38TH STREET LINDENHURST NY 11757 |
| KATHLEEN WYLIE | 20 MAPLEWOOD RD WEST BABYLON NY 11704 |

| Claim Name | Address Information |
|---|---|
| KATHRINE MCNERENEY | 24321 MULBERRY COURT SOUTHFIELD MI 48033 |
| KATHRYN COLLINS | 4959 VIRMAR STREET FAIR OAKS CA 95628 |
| KATHRYN CRIM | 816 YORK ST. SAN FRANCISCO CA 94110 |
| KATHRYN DOWNS | 2124 12TH ST NW WASHINGTON DC 20009-7514 |
| KATHRYN E GARDNER | 7737 TILGHMAN ST. FULTON MD 20759 |
| KATHRYN EADIE | 903 W. 17TH STREET SPACE # 37 COSTA MESA CA 92627 |
| KATHRYN GARNES | 12404 RADNOR LANE LAUREL MD 20708 |
| KATHRYN GOLDTHWAITE | 12 SUGGS LANE HICKSVILLE NY 11801 |
| KATHRYN HARRIS | 9004 ASHCROFT AVENUE WEST HOLLYWOOD CA 90048 |
| KATHRYN HIMSL | 5127 W. HUTCHINSON CHICAGO IL 60641 |
| KATHRYN HOFFMAN | 3991 W. EASTMAN AVENUE DENVER CO 80236 |
| KATHRYN L PARCEL | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| KATHRYN MACLAREN | 37723 VINTAGE DR. PALMDALE CA 93550 |
| KATHRYN ROMEYN | 1320 S. RIDGELEY DR #4 LOS ANGELES CA 90019 |
| KATHRYN SCHMIDT | 1008 DEXTER STREET LOS ANGELES CA 90042 |
| KATHRYN SHEVELOW | 453 GLENCREST DRIVE SOLANA BEACH CA 92075 |
| KATHRYN SOUTH | 2401 BRAND FARM DRIVE SOUTH BURLINGTON VT 05403 |
| KATHRYN WILKENS | 524 EAST ARROW  HWY UPLAND CA 91786 |
| KATHY A. MC DONALD | 2516 IVAN HILL TER LOS ANGELES CA 90039 |
| KATHY BOUDIN | C/OLEONARD WEINGLASS 6 WEST 20TH STREET, #10A NEW YORK NY 10011 |
| KATHY BRYANT | 505 PECAN AVENUE HUNTINGTON BEACH CA 92648 |
| KATHY C WILLIAMSON | 317 S BRADFORD ST ALLENTOWN PA 18109 |
| KATHY DENNIS | 306 S LAWSONA BLVD ORLANDO FL 32801 |
| KATHY GANNON | 147 WEST 75TH ST. #3B NEW YORK NY 10023 |
| KATHY GERARDI | 107 PINE HILL AVENUE APT. #3 STAMFORD CT 06906 |
| KATHY HARRIS | 9424 N. LAUREL RD LAUREL MD 20723 |
| KATHY HENDERSON | 38 STANDISH ROAD APT. 1 STAMFORD CT 06902 |
| KATHY HUDSON | PO BOX 5662 BALTIMORE MD 21210 |
| KATHY KINTER | 631 AUTUMN SKY CT., SYKESVILLE MD 21784 |
| KATHY KRISTOF | 905 GREEN AVE. LA CANADA CA 91011 |
| KATHY KRISTOF | 905 GREEN LANE LA CANADA CA 91011 |
| KATHY KRISTOF MAGNUSON | 905 GREEN LANE LA CANADA CA 91011 |
| KATHY L MEYERS | 2423 S HIGHLAND AVENUE BERWYN IL 60402 |
| KATHY LEONG | 963 LEIGHTON WAY SUNNYVALE CA 94087 |
| KATHY LYONS | 10730 WOODLEY AV 1 GRANADA HILLS CA 91344 |
| KATHY MANISTA | 248 HEDGEROW DRIVE BLOOMINGDALE IL 60108 |
| KATHY MCDONALD | 2240 NW 60T ERR PLANTATION FL 33313 |
| KATHY O'MALLEY | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| KATHY PRICE | 856 CTITY PARK AVE NEW ORLEANS LA 70119-3643 |
| KATHY SEAL | 2431 32ND STREET SANTA MONICA CA 90405 |
| KATHY SENA | 3512 PACIFIC AVE MANHATTAN BEACH CA 90266 |
| KATHY VENEZIANO | 260 EAST STREET PLAINVILLE CT 06062 |
| KATIE BAIN | 938 3RD ST #211 SANTA MONICA CA 90403 |
| KATIE MARATTA | 2108 POINT BLUFF AUSTIN TX 78746 |
| KATIE MCCOLLOW | 4754 WASHBURN MINNEAPOLIS MN 55410 |
| KATINKA HEDERER | 621 BONHILL ROAD LOS ANGELES CA (310) 471- |
| KATOFF | 2302 LUCAYA LN     C1 COCONUT CREEK FL 33066 |
| KATOPODIS, ANASTASIOS | 3043 100TH ST HIGHLAND IN 46322 |
| KATRIN REICHELT | 12318 FOX LAKE COURT FAIRFAX VA 22033 |

| Claim Name | Address Information |
|---|---|
| KATRINA HASAN HAMILTON | 621 MANCHESTER TERRACE APT 4 INGLEWOOD CA 90301 |
| KATRINA HERON | 1739 CARLETON STREET BERKELEY CA 94703 |
| KATROY THOMPSON | 743 BIG DALTON STREET LA PUENTE CA 91744 |
| KATTE, SUSAN | 2290 N. ENLUND DR #107 PALATINE IL 60074 |
| KATTEN MUCHIN ROSENMAN LLP | 525 W MONROE STREET  SUITE 1900 CHICAGO IL 60661-3693 |
| KATTERHAGEN, DEBORAH L | 4307 BURKHART DRIVE S TACOMA WA 98409 |
| KATULIS, BRIAN | 7627 CODDLE HARBOR LANE POTOMAC MD 20854 |
| KATV-DT 07 | P.O. BOX 77 ATTN: LEGAL COUNSEL LITTLE ROCK AR 72203 |
| KATY GOMEZ | 4637 SW 24TH AVE FORT LAUDERDALE FL 33312 |
| KATY TIMES | PO BOX 678 KATY TX 77492-0678 |
| KATZ COMMUNICATIONS INC | 125 W 55TH ST NEW YORK NY 10019-5369 |
| KATZ, ALAN V | 1275 NW 111 WAY CORAL SPRINGS FL 33071 |
| KATZ, BOB | 6 ROWLAND AVENUE LEXINGTON MA 02421 |
| KATZ, BRIAN A | 10030 MELVIN AVE NORTHRIDGE CA 91324 |
| KATZ, BRUCE R | 4408 BURKE DR. METAIRIE LA 70003 |
| KATZ, JACQUELINE M | 7780 TILGHMAN ST FULTON MD 20759-2546 |
| KATZ, JEFFREY | 455 N VAN NESS AVE LOS ANGELES CA 90004 |
| KATZ, JOEL | ADDISON SEARCH 222 S. RIVERSIDE STE#1710 CHICAGO IL 60606 |
| KATZ, LENA | 8424A SANTA MONICA BLVD   NO.171 W HOLLYWOOD CA 90069 |
| KATZ, MINDA | 3316 BRUSSELS AVENUE COOPER CITY FL 33026 |
| KATZ, SHARI B | 405 NW 107TH AVE CORAL SPRINGS FL 33071 |
| KATZ, STEVEN L | 11141 HURDLE HILL DR POTOMAC MD 20854 |
| KATZ, WILLIAM P | 166 LINNMOORE ST HARTFORD CT 06114 |
| KATZ,IAN M | 2615 QUINCY ADAMS DRIVE HERNDON VA 20171 |
| KATZENBERGER, LISA E | 4407 N. BEACON APT. #1S CHICAGO IL 60640 |
| KATZFEY,MATTHEW B | 4600 N. ST. LOUIS CHICAGO IL 60625 |
| KATZMANN, SUSAN MANLIN | 26 SOUTHMOOR DR ST LOUIS MO 63105 |
| KATZOFF, HOWARD MARTIN | 26 NEPERAN ROAD TARRYTOWN NY 10591 |
| KATZOWITZ, JOSHUA | 2528 HACKBERRY ST CINCINNATI OH 45206 |
| KAUCHAK, JUDY A | 960 READ DRIVE CHESTERTON IN 46304 |
| KAUFFMAN JR, THOMAS W | 138 N THIRD STREET PO BOX 424 MT WOLF PA 17347 |
| KAUFFMAN, JEFF | 12429 IMPACT DRIVE ST. LOUIS MO 63146 |
| KAUFFMAN, KRYSTAL K | 4248 MOHICAN DRIVE SCHNECKSVILLE PA 18078 |
| KAUFFMAN, MATTHEW W | 101 FOUR MILE ROAD WEST HARTFORD CT 06107 |
| KAUFMAN & CANOLES | PO BOX 3037 NORFOLK VA 23514 |
| KAUFMAN & CANOLES, P.C. | HUNTER W. SIMS 150 W. MAIN ST. SUITE 2100 NORFOLK VA 23510 |
| KAUFMAN & CANOLES, P.C. | MICHAEL A. BEVERLY 150 W. MAIN ST. SUITE 2100 NORFOLK VA 23510 |
| KAUFMAN, IRA | 10335 MAVERICK ST NEW PORT RICHEY FL 34654 |
| KAUFMAN, IRWIN | 4830 FOX HUNT TRAIL BOCA RATON FL 33487 |
| KAUFMAN, JAMIE S | 1881 E. 79TH CAUSEWAY APT. 507 NORTH BAY VILLAGE FL 33141 |
| KAUFMAN, JOSHUA S | 655 GROSSE POINTE CIRCLE VERNON HILLS IL 60061 |
| KAUFMAN, MARY | 1843  W. ADDISON  ST CHICAGO IL 60613 |
| KAUFMAN, MARY L | 468 SANDPIPER LANE #114 CASSELBERRY FL 32707 |
| KAUFMAN, MICHAEL | C/O EVANSTON HOSPITAL-PATHOLOG 2650 RIDGE EVANSTON IL 60201 |
| KAUFMAN, MICHAEL D | 5017 COLFAX AVE. #2 VALLEY VILLAGE CA 91601 |
| KAUFMAN, STUART | 9320 MENARD MORTON GROVE IL 60053 |
| KAUFMAN,AMY R | 1111 S. GRAND AVE. #417 LOS ANGELES CA 90015 |
| KAUFMAN,CAROL L | PO BOX 86105 LOS ANGELES CA 90086 |
| KAUFMAN,DIANA D | 13750 ONEIDA DRIVE UNIT 109-H2 DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
| --- | --- |
| KAUFMAN, NORMA J | 51 FERNWOOD DR SAN FRANCISCO CA 94127 |
| KAUI HEMMINGS | 490 SECOND STREET, SUITE 200 SAN FRANCISCO CA 94117 |
| KAUSLAND SERVICES | 8444 BROAD MARSH LN HAYES VA 23072-4507 |
| KAUSLER, ROBERT C | 22510 N NOTTINGHAM DR BEVERLY HILLS MI 48025-3521 |
| KAUSS, JIM | 364 NEWMAN CT LAKE BLUFF IL 60044 |
| KAUTSKY, ALICE | 1040 WILLIAMSBURG WESTMONT IL 60559 |
| KAVA, BRADLEY | 288 PERCH WAY APTOS CA 95003 |
| KAVAN, DANA M. | 2056 W. IRVING PARK ROAD 2ND FLOOR CHICAGO IL 60619 |
| KAVANAGH, ANDREA | 1768 FLORIDA AVE    NO.3 WASHINGTON DC 20009 |
| KAVANAGH, ANNE | 825 REDWOOD LANE GLENVIEW IL 60025 |
| KAVANAGH, JAMES | 628 SHERIDAN SQUARE EVANSTON IL 60202 |
| KAVANAUGH TRANSCRIPTIONS | 6180 GLAD RD ADWORTH GA 30102 |
| KAVANAUGH, LINDA | 102 ALTON RD STAMFORD CT 06906 |
| KAVANAUGH, OWEN F | 621 7TH AVENUE WEST EAST NORTHPORT NY 11731 |
| KAVANAUGH, TODD | 5265 NE 1ST TERRACE OAKLAND PARK FL 33334 |
| KAVAS, DAVID | 540 W. OAKDALE, #3E CHICAGO IL 60657 |
| KAVEMEIER, TODD W | 861 EAST GLEN AVENUE WHITEFISH BAY WI 53217 |
| KAVENEY, OWEN I | 1464 E ALGONQUIN ROAD DES PLAINES IL 60016 |
| KAVETT, DIANA | 530 FORDHAM PLACE PARAMUS NJ 07652 |
| KAVITA DASWAM INC | 1 SADDLEBOW RD BELL CANYON CA 91307 |
| KAVITA DASWANI | 1  SADDLEBOW ROAD BELL CANYON CA 91307 |
| KAVITA MENON | 272 BERKELEY PL BROOKLYN NY 11217 |
| KAVOURIAS, IRENE | 629  12TH AVE BETHLEHEM PA 18018 |
| KAWAGUCHI, LAURA D | 814 S BLANEY AVE CUPERTINO CA 95014-4551 |
| KAWAGUCHI, NATHALIE R | 228 N HENTON AVENUE COVINA CA 91724 |
| KAWAHARA, ANDREW | 2231 DRY CREEK RD. SAN JOSE CA 95124 |
| KAWAI AMERICA CORP | 2055 E UNIVERSITY AVE RANCHO DOMINQUEZ CA 90220 |
| KAWAJIRI, CHIAKI | 602 HOLLEN ROAD BALTIMORE MD 21212 |
| KAWALERSKI, SUSAN | 6830 GRATTAN STREET CORAL GABLES FL 33146 |
| KAWALERSKI, SUSAN M | 6830 GRATTAN STREET CORAL GABLES FL 33146 |
| KAWAMOTO, DANNIELLE | 628 VANDERBILT AVENUE APT. 2 BROOKLYN NY 11238 |
| KAWANO, YOSH | 429 S EUCLID AVE LOS ANGELES CA 90063 |
| KAWARATANI, STEVE | 850 WENDT TERR LAGUNA BEACH CA 92651 |
| KAWASAKI/ARIENS | 100 CHOATE-CIRCLE-REA MONTOURSVILLE PA 17754 |
| KAWATA, KELLY NOBUKO | 1936 PORT BRISTOL CIRCLE NEWPORT BEACH CA 92660 |
| KAWATA, LISA R | 9418 MADISON AVE LAUREL MD 20723 |
| KAWATA, RONALD | 21271 FLEET LANE HUNTINGTON BEACH CA 92646 |
| KAWATSKI, STEVEN J | 9762 OLYMPIC DRIVE HUNTINGTON BEACH CA 92646-4867 |
| KAY BEE TOY STORES   [KAY BEE TOY STORES] | 100 WEST ST PITTSFIELD MA 12015702 |
| KAY BUILDERS | 5930 HAMILTON BLVD WESCOSVILLE PA 18106-9654 |
| KAY BUILDERS/OLYMPIC RIDGE | 5930 HAMILTON BLVD FREDERICK GP WESCOSVILLE PA 18106-9654 |
| KAY FANSLOW | 5212 N. MAYWOOD AVE. LOS ANGELES, CA 90041 |
| KAY GEE SIGHN AND GRAPHICS- CREDIT | 200 SOUTHBRIDGE ST. AUBURN, MA 01501 ST. AUBURN MA 01501 |
| KAY GEE SIGN AND GRAPHICS | 200 SOUTHBRIDGE ST AUBURN MA 01501 |
| KAY GOLER LEVIN CUST DOUGLAS LEVIN UTMA | IL 560 BUTTERNUT TRL FRANKFORT IL 60423-1076 |
| KAY HAUGAARD | 390 N SAN RAFAEL PASADENA CA 91105 |
| KAY HYMOWITZ | 836 PRESIDENT ST. BROOKLYN NY 11215 |
| KAY, TIMOTHY C | 30 HERITAGE DRIVE C WINDSOR CT 06095 |

| Claim Name | Address Information |
|---|---|
| KAY,LIZ | 2812 GUILFORD AVE #2 BALTIMORE MD 21218 |
| KAY-MARIE MCKENZIE | 6153  MOONBEAM DR LAKE WORTH FL 33463 |
| KAYE, DAVID | 2633 AIKEN AVENUE LOS ANGELES CA 90064 |
| KAYE, ELLIOTT D | 17077 S. AUBURN RIDGE DR. LOCKPORT IL 60441 |
| KAYE, JOHN SCOTT | P.O. BOX 615 KILLINGTON VT 05751 |
| KAYE, JONATHAN | 164 WASHINGTON AVE DOBBS FERRY NY 10522 |
| KAYE, KENNETH G | 621 SPINNAKER WESTON FL 33326 |
| KAYE,COLLEEN | 111 ASPEN DR NO.21 PACHECO CA 94553 |
| KAYLA LANDREY | 6641 KENNY DR BYRNES MILL MO 63051-1034 |
| KAYNE, MARYLISA MORGAN | 8 CARREN CIRCLE HUNTINGTON NY 11743 |
| KAYS, MILDRED | 521 NORMAN ST NAZARETH PA 18042 |
| KAYS, MILDRED | 521  NORMAN ST NAZARETH PA 18064 |
| KAYSE, JUSTIN | 1050 W. DAKIN NO.2-E CHICAGO IL 60613 |
| KAZA AZTECA AMERICA INC | 1139 GRAND CENTRAL AVE GLENDALE CA 91201 |
| KAZAN, DANIEL G | 1715 FALLING LEAF LANE NORTHBROOK IL 60062 |
| KAZANJIAN, GARY | 2010 SHORT DRV. HANFORD CA 93230 |
| KAZARBA,KERRI B | 13009 8TH AVE NW SEATTLE WA 98177 |
| KAZIL,JACQUELINE L | 5217 30TH STREET WEST BRADENTON FL 34207 |
| KAZMARK ENTERTAINEMT GROUP | 14320 VENTURA BLVD SHERMAN OAKS CA 91423 |
| KAZMARK ENTERTAINMENT | 14320 VENTURA BLVD. SUITE 601 SHERMAN OAKS CA 91423 |
| KAZMER,DAVID E | 112 FRANKLIN STREET WHITEHALL PA 18052 |
| KB HOME | 9102 S PARK CNTR LOOP STE 200 ORLANDO FL 32819-8627 |
| KB PRODUCTIONS INC | 722 E SOUTH ST PLANO IL 60545 |
| KB TOYS STORE - D I P | 100 WEST STREET PITTSFIELD MA 01201 |
| KBCW-DT 45 | 855 BATTERY ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94111 |
| KBMB FM | PO BOX 51762 LOS ANGELES CA 90051 |
| KC ENTERPRISES INC | PO BOX 156 COTTONDALE AL 35453 |
| KC FITNESS SERVICE INC | 654 MILWAUKEE AVE PROSPECT HEIGHTS IL 60070 |
| KC FITNESS SERVICE, INC. | 654 MILWAUKEE AVE. ATTN: CONTRACTS DEPT PROSPECT HTS IL 60070 |
| KC STOVES & FIREPLACES | 120 N MAIN ST ALBURTIS PA 18011 9505 |
| KCAL 43 | 4200 RADFORD AVE ATTN: LEGAL COUNSEL STUDIO CITY CA 91604 |
| KCB MARKETING | 10635 NW 69 PL PARKLAND FL 33076 |
| KCEN-DT | P.O. BOX 6103, 17 S. THIRD ST. ATTN: LEGAL COUNSEL TEMPLE TX 76503 |
| KCNC TV | 21249 NETWORK PL CHICAGO IL 60673-1249 |
| KCNC TV | 1044 LINCOLN ST DENVER CO 80203 |
| KCNC-DT | 1044 LINCOLN ST. ATTN: LEGAL COUNSEL DENVER CO 80203 |
| KCNS-DT | MULTICULTURAL TV BROADCAST,INC, 449 BROADWAY, 2ND FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10013 |
| KCOP-DT TV | 1999 SOUTH BUNDY DRIVE ATTN: LEGAL COUNSEL LOS ANGELES CA 90025 |
| KCRA TV | DEPT 05983 PO BOX 39000 SAN FRANCISCO CA 94139-5983 |
| KCRA TV | WELLS FARGO LOCKBOX 3440 WALNUT AVENUE BLGD A 2ND FLOOR 377676321 FREMONT CA 94538 |
| KCRA TV | 3 TELEVISION CIRCLE SACRAMENTO CA 95814 |
| KCTV-DT TV | PO BOX 5555 ATTN: LEGAL COUNSEL KANSAS CITY MO 64128-5555 |
| KCW PARTNERS, LLC | C/O HERSCH KLAFF 122 SOUTH MICHIGAN AVENUE, SUITE 1000 CHICAGO IL 60603 |
| KD KANOPY INC | 3755 W 69TH PL WESTMINISTER CO 80030 |
| KDFI-DT | 400 N. GRIFFIN ST. ATTN: LEGAL COUNSEL DALLAS TX 75202 |
| KDFW-DT TV | 400 N. GRIFFIN ST. ATTN: LEGAL COUNSEL DALLAS TX 75202 |
| KDKA-DT 25 | 1 GATEWAY CTR. ATTN: LEGAL COUNSEL PITTSBURGH PA 15222 |

| Claim Name | Address Information |
|---|---|
| KDVR-DT TV | 100 EAST SPEER BLVD. ATTN: LEGAL COUNSEL DENVER CO 80203 |
| KDWB-CLEARCHANNEL RADIO | 1600 UTICA AVE. S., SUITE 400 ATTN: LEGAL COUNSEL MINNEAPOLIS MN 55416 |
| KEAN, RICHARD | 716 E CARPENTER DR PALATINE IL 60074 |
| KEAN, RICHARD | 825 LINDEN CT UPLAND CA 91786 |
| KEANE, ERIN | 833 W BUENA  NO.2209 CHICAGO IL 60613 |
| KEANE, PATRICK | 5456 N. MONITOR CHICAGO IL 60630 |
| KEANE, SOPHIE | 6312 DEPARTED SUNSET LANE COLUMBIA MD 21044 |
| KEANE-HILLER,ELIZABETH | 1960 LINCOLN PARK WEST #1910 CHICAGO IL 60614 |
| KEARNEY HUB | 13 E. 22ND -- PO BOX 1988 KEARNEY NE 68848 |
| KEARNEY, CHARLES | 203 RIVER RD NEWPORT NEWS VA 23601 |
| KEARNEY, LYNDA | 203 RIVER ROAD NEWPORT NEWS VA 23601 |
| KEARNEY, MARLENE | 6436 MARYLAND AVENUE LOS ANGELES CA 90048 |
| KEARNEY, RYAN JOSEPH | 13 FLINT ST MARBLEHEAD MA 01945-3716 |
| KEARNEY, TARA S. | 448 MENOMONEE STREET APT. #4 CHICAGO IL 60614 |
| KEARNEY,CARA M | 2406 LAWNDALE EVANSTON IL 60201 |
| KEARNEY,JOANN M | 5442 LACOSTA DRIVE ORLANDO FL 32807 |
| KEARNEY,KATHLEEN | 3630 NORTH GREENVIEW APT# 3 CHICAGO IL 60613 |
| KEARNS & ASSOCIATES | 7575 DR PHILLIPS BLVD STE 130 ORLANDO FL 32819-7221 |
| KEARNS JR, JAMES L | 1925 KENILWORTH BERWYN IL 60402 |
| KEARNS, KEVIN W | 69 RAYMOND ROAD WINDSOR LOCKS CT 06096 |
| KEARNS,KRISTINA M | 890 CAROLINA STREET SAN FRANCISCO CA 94107 |
| KEARNY MESA AUTOMOTIVE COMPANY | C/O JIMMIE JOHNSON KEARNY MESA CHEVROLET 7978 BALBOA AVE SAN DIEGO CA 92111 |
| KEARNY MESA FORD | 7303 CLAIREMONT MESA BLVD SAN DIEGO CA 92111 |
| KEARSCHNER, DAVE | 36161 N. DOUGLAS TERR. GURNEE IL 60031 |
| KEARSCHNER, MIKE | 3950 N. LAKE SHORE DR. NO.1111B CHICAGO IL 60613 |
| KEATING III, HERBERT J | 18 GRENNAN RD WEST HARTFORD CT 06107 |
| KEATING MAGEE INC | 600 DECATUR ST    5TH FLR NEW ORLEANS LA 70130 |
| KEATING MAGEE INC | DIVISION OF KEATING MAGEE & ASSOC 600 DECATUR ST    5TH FLR NEW ORLEANS LA 70130 |
| KEATING OF CHICAGO | TONI NAPOLITANO 8901 W 50TH ST MCCOOK IL 60525 |
| KEATING, CAROLINE P | 23 CATERBURY WOODS QUEENSBURY NY 12804 |
| KEATING, CHRISTOPHER P | 3 BUTTERNUT LANE SIMSBURY CT 06089 |
| KEATING, HERBERT (5/02) | 18 GRENNAN ROAD WEST HARTFORD CT 06107 |
| KEATING, JOHN | 7330 DARIEN LANE DARIEN IL 60561 |
| KEATING, RAYMOND J | PO BOX 576 MANORVILLE NY 11949 |
| KEATING,DEBRA L | 17817 BISHOP ROAD TINLEY PARK IL 60487 |
| KEATING,JOHN M | 610 BREAD & CHEESE HOLLOW RD NORTHPORT NY 11768 |
| KEATLEY INVESTMENT LLC | 106 KNOLLWOOD ESTATES DR ORMOND BEACH FL 32174-4223 |
| KEATON, SUSAN | 5S475 ALLISON LANE NAPERVILLE IL 60540 |
| KEATON,CARRIE M | 1104 BRIELLE CT. OVIEDO FL 32765 |
| KEBLUSEK, MATT | 810 KEHOE DR SAINT CHARLES IL 60174 |
| KEBLUSEK, MICHAEL | 810 KEHOE DR SAINT CHARLES IL 60174 |
| KEC, JON | 1 S 065 LAWLER AVE LOMBARD IL 60148 |
| KECHICHIAN, MICHAEL M | 8984 HANNA AVENUE WEST HILLS CA 91304 |
| KECIA COBBS | 1089 SMITH STREET UNIONDALE NY 11553 |
| KECIA PLATT | 917 PLEASURE ROAD LANCASTER PA 17601 |
| KECK, DAVID L | 362 SO CANTERBURY RD CANTERBURY CT 06331 |
| KECK, HANS D | 5 WILDWOOD ROAD VERNON CT 06066 |
| KECK, MICHELLE L | 76 SUNSET DRIVE JIM THORPE PA 18229 |

| Claim Name | Address Information |
|---|---|
| KECK, THOMAS M | 828 MARYLAND AVE SYRACUSE NY 13210 |
| KECK, WAYNE | A216 555 N EL CAMINO REAL STE A SAN CLEMENTE CA 92672-6745 |
| KECK,JON A | 827 3RD STREET APT. #3 SANTA MONICA CA 90403 |
| KEDANGAN,MIJU | 2 GANNET CIRCLE BOLINGBROOK IL 60440 |
| KEDJIDJIAN, CATHERINE | 1328 WOODLAND DR DEERFIELD IL 60015 |
| KEDZIOR,ROBIN J | 1344 ELGIN AVE. FOREST PARK IL 60130 |
| KEEBLER COMPANY | MR. MARK WAGNER 2707 N. EOLA RD. STE#A AURORA IL 60504 |
| KEECH, JILL K | 337 GREEN SPRING COURT HAMPTON VA 23669 |
| KEEDLE, JAYNE | 229 NIANTIC RIVER RD WATERFORD CT 06385 |
| KEEDY, RYAN PATRICK | 6308 MOUNTAINVIEW CIRCLE GARDENDALE AL 35071 |
| KEEFE BRUYETTE AND WOODS | ATTN: JACQUELINE DAY 787 7TH AVE 4TH FLOOR NEW YORK NY 10019 |
| KEEFE, DANIEL P. | 3914 HADDEN TERRACE NORTH PORT FL 34287 |
| KEEFE, THOMAS | 12649 HADLEY RD. HOMER GLEN IL 60491 |
| KEEFE-SHELTON,MARY M | 2614 MAYFIELD AVENUE LA CRESCENTA CA 91214 |
| KEEFER JR, JEFFREY | 111 TERRI BETH PL NEWPORT NEWS VA 23602 |
| KEEFER, ALBERT T | 2617 PRINCETON AVENUE EVANSTON IL 60201 |
| KEEFER, CANDACE Y | 2162 NICOLE DRIVE HAYES VA 23072 |
| KEEFER, COREY A | 7651 S. CLYDE AVE CHICAGO IL 60649 |
| KEEFER, KEN | 1222 APPALOOSA WAY BARTLETT IL 60103 |
| KEEGAN, EDWARD | 2140 LINCOLN PW NO.207 CHICAGO IL 60614 |
| KEEGAN, KEVIN | 2825 WEST MCLEAN APT. # 220 CHICAGO IL 60647 |
| KEEL, MICHAEL | 42 GREENE ST        5TH FLR NEW YORK NY 10013 |
| KEELE, KEVIN | 1446 N. NORTH PARK AVE.NO.5F CHICAGO IL 60610 |
| KEELER COMPANY | 318 HENDEL STREET SHILLINGTON PA 19607 |
| KEELER COMPANY INC | 318 HENDEL ST SHILLINGTON PA 19607 |
| KEELER,PATRICIA | 8607 EAST SAN JACINTO DRIVE SCOTTSDALE AZ 85258 |
| KEELER-DILBECK    [GENERAL -  KEELER-DILBE] | 1030 FOOTHILL BLVD. LA CANADA CA 91011 |
| KEELEY, JEAN | C/O CLIFFORD LAW OFFICES, P.C. 120 NORTH LASALLE STREET, 31ST FLOOR ATTN: BRAIN T. NASH CHICAGO IL 60602 |
| KEELEY, JENNIFER L | 1546 HULL WESTCHESTER IL 60154 |
| KEELING, HEATHER | 3520 SW RAYMOND ST SEATTLE WA 98126 |
| KEEN, SHANE | 1335 W GORDON ST ALLENTOWN PA 18102 |
| KEEN, SHANE | 1335 W GORDON ST ALLENTOWN PA 18102 |
| KEENA HARRIS | 207 CASSATA DRIVE COPIAGUE NY 11726 |
| KEENA STAFFING INC | 2 PROGRESS BLVD QUEENSBURY NY 12804 |
| KEENA TAPE LLC | 141 LANZA AVE # BUILDING GARFIELD NJ 07026-3538 |
| KEENAN GROUP INC | 155 KEENAN COURT PLEASANT VIEW TN 37146 |
| KEENAN GROUP INC | PO BOX 458 PLEASANT VIEW TN 37146 |
| KEENAN NAGLE | 1301 S 12TH ST ALLENTOWN PA 18103-3814 |
| KEENAN, DANIEL | 1490 ASHLEY HOFFMAN ESTATES IL 60195 |
| KEENAN, JACQUELINE T | 9075 CARLISLE LANE ORLAND PARK IL 60462 |
| KEENAN, KEVIN P | 3730 NW 11TH STREET COCONUT CREEK FL 33066 |
| KEENAN, PATRICK R | 621 N STONE AVE LA GRANGE PARK IL 60526-5525 |
| KEENAN, PATRICK R | 621 N STONE AVE LA GRANGE PK IL 60526-5525 |
| KEENAN, STEFANIE | 1417 N CATALINA STREET LOS ANGELES CA 90027 |
| KEENAN, STEFANIE | W STUDIO NYC/LA 1417 N CATALINA ST LOS ANGELES CA 90027 |
| KEENAN,CARLY C. | 400 N. LASALLE DR. APT. #2708 CHICAGO IL 60654 |
| KEENAN,NANCY | 601 E. WALNUT STREET PERKASIE PA 18944 |

| Claim Name | Address Information |
| --- | --- |
| KEENAN, SANDRA | 7 CHELTERHAM ST LIDO BEACH NY 11561 |
| KEENE, LINDA EILEEN | 902 IMPERIAL COURT LANSDOWNE MD 21227 |
| KEENE, PAUL D | 40 BRIGHTWOOD LN WEST HARTFORD CT 06110 |
| KEENE, ROMELL | 7413 SOUTHWEST HIGHWAY APT 9 WORTH IL 60482 |
| KEEPER PHOTOS INC | 9614 LOWELL AVE SKOKIE IL 60076 |
| KEEPS, DAVID A | 1621 BRUCE COURT LOS ANGELES CA 90026 |
| KEEPSAKE HOMES | PO BOX 2181 SINKING SPRING PA 19608 0181 |
| KEER, ANDREW | 101 PHILLIPS ST E COALDALE PA 18218 |
| KEER, ANDREW | 101 E PHILLIPS ST COALDALE PA 18218 |
| KEESLER, JOHN EDWIN | 4841 NW 76TH PLACE POMPANO BEACH FL 33073 |
| KEESTER, MARY LOU | 1128 TERRACE PARK DR BETTENDORF IA 52722 |
| KEGLER, PHILIP | 3725 EL CAMINO CT LARGO FL 33771 |
| KEGLEY JR, JOHN F | 7554 HAZELWOOD CIRCLE LAKE WORTH FL 33467 |
| KEHL, ROBERT C | 1650 ESTATE CIRCLE NAPERVILLE IL 60565 |
| KEHOE, FRANK C | 6726 LAKE SHORE GARLAND TX 75044 |
| KEHOE, MARIE | 136 MEADOW ST GARDEN CITY NY 11530 |
| KEHOE, SARAH | 4730 BEN AVE  NO.24 VALLEY VILLAGE CA 91607 |
| KEHS, RANDY T | 8276 LYON VALLEY RD NEW TRIPOLI PA 18066 |
| KEIL, CARL D | 7644 SIMM AVE ORLANDO FL 32812 |
| KEILER, SCOTT R | 4180 N. MARINE DRIVE #711 CHICAGO IL 60613 |
| KEILHOLTZ REALTY | 727 FOOTHILL BLVD. LA CANADA CA 91011 |
| KEILLOR, GARRISON | 611 FRONTENAC PLACE C/O KAY GORNICK SAINT PAUL MN 55104 |
| KEILLOR, GARRISON | 611 FRONTENAC PLACE SAINT PAUL MN 55104 |
| KEILMAN, JOHN A | 567 S. MITCHELL AVE. ELMHURST IL 60126 |
| KEINERT, ARTHUR S | 2038 S AUBREY STREET ALLENTOWN PA 18103 |
| KEIRSTEN MATHIEU | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| KEISER | 1710 TWIN OAKS DR DELAND FL 32720-4569 |
| KEISER COLLEGE | 1900 S COMMERCIAL BLVD STE 175 FORT LAUDERDALE FL 33309 |
| KEISER COLLEGE | 1900 W COMMERCIAL BLVD STE 175 FT LAUDERDALE FL 33309-7133 |
| KEISER COLLEGE | [EVERGLADESUNIVERSITY-ORLANDO] 5002 TREX AVENUE STE # 100 BOCA RATON FL 33431 |
| KEISER COLLEGE   [KEISER COLLEGE] | 1900 S COMMERCIAL BLVD STE 175 FORT LAUDERDALE FL 33309 |
| KEISER COLLEGIATE   [KEISER UNIVERSITY | CORP] 1900 W COMMERCIAL BLVD FT LAUDERDALE FL 33309-7104 |
| KEISER COLLEGIATE   [KEISER UNIVERSITY | FTL] 1900 W COMMERCIAL BLVD FT LAUDERDALE FL 33309-7104 |
| KEISER COLLEGIATE   [KEISER UNIVERSITY E | CAMPUS] 1900 W COMMERCIAL BLVD FT LAUDERDALE FL 33309-7104 |
| KEISER UNIVERSITY FTL | 1900 W COMMERCIAL BLVD FT LAUDERDALE FL 33309 |
| KEISER, VANESSA | 413 4TH ST N ALLENTOWN PA 18102 |
| KEISER, VANESSA | 413 N 4TH ST ALLENTOWN PA 18102 |
| KEISER, MICHAEL D | 7944 GLENVILLE ROAD GLENVILLE PA 17329 |
| KEISHA PEARSON | 3030 EAST MONUMENT STREET BALTIMORE MD 21205 |
| KEISLER, RANDY D. | 6842 DURANGO CREEK DR MAGNOLIA TX 77354-2749 |
| KEISTER, MARY | 374 E. MARSEILLES ST. VERON HILLS IL 60061 |
| KEITEL, STEVEN R | 4837 N OPAL NORRIDGE IL 60706 |
| KEITH - DAVID HAMM | PO OX 26655 LOS ANGELES CA 90026-0655 |
| KEITH AMATO | 33 DANDELION RD ROCKY POINT NY 11778 |
| KEITH BAILEY | 2046 S SALIDA STREET AURORA CO 80013 |
| KEITH BALABON | 11534 SOUTH KNOX ALSIP IL 60803 |
| KEITH BARRY | 20 ARROWHEAD DRIVE SHIRLEY NY 11967 |
| KEITH C WALSH | 911 SOUTH COUNTRY LANE MOUNT PROSPECT IL 60056 |
| KEITH CHERNOW | 12 MARLON AVE BETHPAGE NY 11714 |

| Claim Name | Address Information |
|---|---|
| KEITH CLAUNCH PHOTOGRAPHY INC | 5049 N AVERS AVE CHICAGO IL 60625 |
| KEITH COUNTY NEWS | P.O. BOX 359 ATTN: LEGAL COUNSEL OGALLALA NE 69153 |
| KEITH DANNEMILLER PHOTOGRAPHY | CUERNAVACA 101 NO.301 COLONIA CONDESA MEXICO DF MEX |
| KEITH HERBERT | 404 CLINTON AVE BROOKLYN NY 11238 |
| KEITH HOELLER | 4739 UNIVERSITY WAY NE #1238 SEATTLE WA 98105 |
| KEITH MAZZA | 13 MELANNI PLACE EAST ISLIP NY 11730 |
| KEITH MONAHAN | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| KEITH PAULK | 7222 SIENNA RIDGE LN LAUDERDALE LKS FL 33319 |
| KEITH PAULK | 7222 SIENNA RIDGE LANE LAUDERHILL FL 33319 |
| KEITH ROCKMAEL | 3461 BUTLER AVE. LOS ANGELES CA 90066 |
| KEITH S THOMPSON | 36 MORNING GLORY DRIVE MIDDLETOWN CT 06457 |
| KEITH SHEW | 17499 WINDCREEK CIR RIVERSIDE CA 92503 |
| KEITH SIMMONS | 84 BANK ST VALLEY STREAM NY 11580 |
| KEITH SOMERS, PRESIDENT | AMERICAN COMMUNICATIONS INDUSTRIES 1501 W. WARDLOW RD LONG BEACH CA 90810 |
| KEITH TAYLOR | 1715 DEXTER AVE ANN ARBOR MI 48103 |
| KEITH WHITE | 2550 E RIVERSIDE DR 3 ONTARIO CA 91761 |
| KEITH WILLIAMS | 14241 KENWOOD DOLTON IL 60419 |
| KEITH'S TOWING SERVICE | 801 RAMON ST MANDEVILLE LA 70448 |
| KEITH, GINGER | 5441 REDBIRD COVE IMPERIAL MO 63052 |
| KEITH, JACQUELYN | 5350 NEWCOMBE ST JACKSONVILLE FL 32209 |
| KEITH, MARANASUE | 4856 AMOS ST JACKSONVILLE FL 32209 |
| KEITH,LEOMIA E | 9553 WATER ORCHID AVENUE CLERMONT FL 34711 |
| KEITH,RICKIE | 2912 ORANGE CENTER BLVD. #120 ORLANDO FL 32808 |
| KEITHLEY, ARIANNE | 400 ARBOETUM WAY  APT 10 NEWPORT NEWS VA 23602 |
| KEITT, WYATT R | 67-46 161 ST FLUSHING NY 11365 |
| KEIZER, GARRET | 770 KING GEORGE FARM RD SUTTON VT 05867 |
| KEKST AND COMPANY INCORPORATED | 437 MADISON AVE NEW YORK NY 10022-7195 |
| KELBER, SARAH KICKLER | 5837 BARNWOOD PLACE COLUMBIA MD 21044 |
| KELCH,RICHARD | 37 FAIRFIELD DRIVE DIX HILLS NY 11746 |
| KELDER, KAREN MARIE | 2460 PARKDALE WYOMING MI 49519 |
| KELEMEN, CAROLYN | 10291 WILDE LAKE TERRACE COLUMBIA MD 21044 |
| KELEMEN, KERRY A | 3 GIBRALTAR DRIVE NE ROCKFORD MI 49341 |
| KELHART, MICHAEL A | 1416 BROOK AVE ALLENTOWN PA 18103 |
| KELL, PETER | P O BOX 450072 SUNRISE FL 33345 |
| KELLAMS, KAREN | 1616 MAIN ST EVANSTON IL 60202 |
| KELLAMS, MICHAEL | 1616 MAIN STREET EVANSTON IL 60202 |
| KELLEE VESSEY | 13401 BOW PLACE SANTA ANA CA 92705 |
| KELLEHER JR, JOHN B | 14 LOREN DRIVE QUEENSBURY NY 12804 |
| KELLEHER, JIA S | 19 FRANKLIN COURT WEST GARDEN CITY NY 11530 |
| KELLEHER, JOANN R | 1340 N. ASTOR STREET 408 CHICAGO IL 60610 |
| KELLEHER, JOHN M | 2 HILLCREST AVENUE BREWSTER NY 10509 |
| KELLEHER, LISA C. | 42 FOWLER TERRACE MILFORD CT 06460 |
| KELLEHER, THOMAS | 4424 CLAUSEN AVE WESTERN SPRINGS IL 60558 |
| KELLEHER,ALEXIS B. | 285 ROAST MEAT HILL ROAD KILLINGWORTH CT 06419 |
| KELLER ENTERPRISES | 1514 MAIN ST NORTHAMPTON PA 18067-1616 |
| KELLER FORD INC | 3385 ALPINE NW GRAND RAPIDS MI 49544 |
| KELLER GROUP LTD | 7900 W SNOQUALMIE RD NE CARNATION WA 98104 |
| KELLER HEARTT CO INC | 4877 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| KELLER WILLIAMS | 40 S CEDAR CREST BLVD STE 608 ALLENTOWN PA 18104 5912 |

| Claim Name | Address Information |
|---|---|
| KELLER WILLIAMS | 6230 OLD DOBBIN LANE COLUMBIA MD 21045 |
| KELLER WILLIAMS | 10880 WILSHIRE BLVD. NO.122 LOS ANGELES CA 90024 |
| KELLER WILLIAMS   [KELLER WILLIAMS | REALTY] 700 BUSSE HWY PARK RIDGE IL 60068-2402 |
| KELLER WILLIAMS BEVERLY HILLS | 439 N.  CANON DR. #300 (DAVID BAIL BEVERLY HILLS CA 90210 |
| KELLER WILLIAMS BURBANK | 401 S. 1ST STREET BURBANK CA 91502-1964 |
| KELLER WILLIAMS PA | 520 SHADY DELL RD YORK PA 17403 |
| KELLER WILLIAMS REALTY | 60 AVON MEADOW LANE RICK EDEN AVON CT 06001 |
| KELLER WILLIAMS/NORTHMPTN CTY | 2901 EMRICK BLVD STE 100 BETHLEHEM PA 18020-8017 |
| KELLER WILLIAMS/SUSAN BIEBER | 6071 SAINT PETERS RD EMMAUS PA 18049 5027 |
| KELLER, BRITTANY | 3 S 560 BEHRS CIRCLE DR WARRENVILLE IL 60555 |
| KELLER, CRAIG | 4724 N RACINE AVE  NO.3E CHICAGO IL 60640 |
| KELLER, DAVID | 536 CHAPEL HILLS DR      STE 150 COLORADO SPRINGS CO 80920 |
| KELLER, DAVID LLOYD | 10020 STRAFFORD OAK COURT NO.919 TAMPA FL 33624 |
| KELLER, DAVID LLOYD | 10020 STRAFFORD OAK COURT #919 TAMPA FL 33624 |
| KELLER, DOUGLAS A | 4655 SPACEWALK WAY COLORADO SPRINGS CO 80916 |
| KELLER, JOE | 1443 W. ALTGELD ST CHICAGO IL 60614 |
| KELLER, JUDITH  A | 634 SPRING ST BETHLEHEM PA 18018 |
| KELLER, JULIA I | 2770 SUNBURY RD. GALENA OH 43021 |
| KELLER, LINDA | 17719 CHERRYWOOD HOMEWOOD IL 60430 |
| KELLER, WILLIAM | 5115 STONE TERRACE DR WHITEHALL PA 18052 |
| KELLER,MICHELLE S | 3103 LAS GAVIOTAS SANTA BARBARA CA 93109 |
| KELLETT, GORDON | 876 GALT TER DELTONA FL 32738 |
| KELLETT, MARCHELLE | 876 GALT TER DELTONA FL 32738 |
| KELLETT, MARCHELLE | 876 GALT TER DELTONA FL 32738-7955 |
| KELLEY PAINTING | PO BOX 265 STOCKERTOWN PA 18083-0265 |
| KELLEY, BENEDICT | 1050 URBAN ST GOLDEN CO 80401 |
| KELLEY, BRADLEY R | 1329 E. SHEENA DRIVE PHOENIX AZ 85022 |
| KELLEY, BRADLEY R. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| KELLEY, DIANA L | 9785 PORTA LEONA LN BOYNTON BEACH FL 33437 |
| KELLEY, GERALD | 4900 SOUTH ULSTER ST #13-102 DENVER CO 80237 |
| KELLEY, GERALD E | 4900 SOUTH ULSTER STREET #13-102 DENVER CO 80237 |
| KELLEY, JASON E | 10592 MARTIS VALLEY RD TRUCKEE CA 96161 |
| KELLEY, KIMBERLY L | 12000 GOSHEN AVE APT 305 LOS ANGELES CA 90049 |
| KELLEY, MASON | 811 SW 10TH TERR FORT LAUDERDALE FL 33315 |
| KELLEY, MAURA REYNOLDS | 4832 ALTON PLACE NW WASHINGTON DC 20016 |
| KELLEY, MICHAEL | 600 E. MORGAN TIPTON MO 65081 |
| KELLEY, RICHARD J | 26 SQUADRON LINE ROAD SIMSBURY CT 06070 |
| KELLEY, RUTH | 27500 OAK SPRING CANYON RD CANYON COUNTRY CA 91387 |
| KELLEY, WALTER | 3403 W VIEWMONT WAY W SEATTLE WA 98199 |
| KELLEY, WALTER E | 3403 W. VIEWMONT WAY WEST SEATTLE WA 98199 |
| KELLEY,BRAD | 1329 E SHEENA DR PHOENIX AZ 85022 |
| KELLEY,BRYNN H | 1702 N. DAYTON STREET APT - CO2 CHICAGO IL 60614 |
| KELLEY,CHANNU WORDEN | 60 S. MILLIRON ROAD MUSKEGON MI 49442 |
| KELLEY,KARLA J | 8183 MOONLIGHT ROAD SMITHFIELD VA 23430 |
| KELLEY,SHARON D | 4721 1/2 10TH AVENUE LOS ANGELES CA 90043 |
| KELLEY,THOMAS E | 10906 S FALLS TER HOUSTON TX 77095-4296 |
| KELLEY,VIRGINIA M | 320 CAMERON #8 GLENDALE CA 91207 |
| KELLI CODE | 2133 WILSON CREEK CIRCLE AURORA IL 60503 |
| KELLI METCALF | 520 BROADWAY ST VENICE CA 90291 |

| Claim Name | Address Information |
|---|---|
| KELLI SAGER | C/O DAVIS WRIGHT TREMAINE LLP 865 S. FIGUEROA STREET, SUITE 2400 LOS ANGELES CA 90017 |
| KELLI TINKHAM | 3100  SEAGRAPE RD LANTANA FL 33462 |
| KELLIE SCHMITT | 339 HOPKINS AVENUE HERMOSA BEACH CA 90254 |
| KELLIHER, MICHAEL J | 1260 W. WASHINGTON BLVD. #507 CHICAGO IL 60607 |
| KELLNERS | 520 HARTFORD TPKE KATHY NEFF VERNON CT 06066 |
| KELLOG, ALEX P | 1610 HARBAR DR ANN ARBOR MI 48105 |
| KELLOGG COMPANY | 235 PORTER ST BATTLE CREEK MI 49014-6210 |
| KELLOGG NORTH AMERICA COMPANY | ATTN: GENERAL COUNSEL ONE KELLOGG SQUARE BATTLE CREEK MI 49017 |
| KELLOGG NORTH AMERICA COMPANY | ONE KELLOGG SQUARE ATTN: CRAIG SKINNER BATTLE CREEK MI 49017 |
| KELLOGG'S | 1 KELLOGG SQUARE BATTLE CREEK MI 49016 |
| KELLOGG, CAROLYN | 3355 WILSHIRE BLVD #309 LOS ANGELES CA 90010 |
| KELLOGG, CAROLYN | 3355 WILSHIRE BLVD  NO.309 LOS ANGELES CA 90010 |
| KELLOGG, SHARON M | 10300 WRANGLER WAY CORONA CA 92883 |
| KELLOGGS | ACCOUNTS PAYABLE P.O. BOX 1988 BATTLE CREEK MI 49016 |
| KELLY & KING P.C. | MR. DAVID KING 20 N. CLARK ST. NO.2900 CHICAGO IL 60602 |
| KELLY AGUILAR | 2168 N. AGATE STREET ORANGE CA 92867 |
| KELLY ALDER | 1703 MAPLE SHADE LN RICHMOND VA 23227 |
| KELLY BARRON | 2301 PELHAM AVENUE LOS ANGELES CA 90064-2211 |
| KELLY BORGESON | 376 2ND STREET, #4 BROOKLYN NY 11215 |
| KELLY BRADY ADVERTISING | 9921 NORTH NEVADA SPOKANE WA 99218 |
| KELLY BRADY ADVERTISING | 9921 N NEVADA STREET NO. 200 SPOKANE WA 99218 |
| KELLY BRADY ADVERTISING | 9921 N. NEVADA ST., SUITE 200 ATTN: LEGAL COUNSEL SPOKANE WA 99218-1145 |
| KELLY BRADY ADVERTISING | 9921 N NEVADA ST STE 200 SPOKANE WA 99218-1145 |
| KELLY BROWNELL | 33 CHAFFINCH ISLAND RD GUILFORD CT 06437-3244 |
| KELLY CANDAELE | 2003 HILLCREST ROAD LOS ANGELES CA 90068 |
| KELLY CAR & TRUCK CTR | PO BOX 629 EMMAUS PA 18049-0629 |
| KELLY CARTER | 6709 LA TIJERA NO. 110 LOS ANGELES CA 90045 |
| KELLY CHAPMAN | 27600 PACIFIC COAST HWY MALIBU CA 90265 |
| KELLY CREWS INC | 1823 QUARTR HORSE DR. WOODSTOCK MD 21163 |
| KELLY EISENBERG | KELLY CORNED BEEF CO. ATTN: CLIFF EISENBERG 3531 N. ELSTON AVE CHICAGO IL 60618 |
| KELLY ENTERPRISES INC | 4237 AIRLINE MUSKEGON MI 49444 |
| KELLY ENTERPRISES INC | DBA WMKG TV 38 4237 AIRLANE ROAD NORTON SHORES MI 49444 |
| KELLY ESPOSITO | 150 WEST 16TH STREET DEER PARK NY 11729 |
| KELLY FITZPATRICK | 1207 EAST JEFFERSON STREET ORLANDO FL 32801-2107 |
| KELLY FORD | 536 STATE RD EMMAUS PA 18049 |
| KELLY GENERATOR & EQUIPMENT | 1955 DALE LANE OWINGS MD 20736 |
| KELLY GENERATOR & EQUIPMENT INC | 1955 DALE LANE OWINGS MD 20736 |
| KELLY GREENHILL | 126 LEXINGTON ROAD LINCOLN MA 01773 |
| KELLY HARE | 31 CONSTELLATION ROAD LEVITTOWN NY 11756 |
| KELLY IV, TOM | 351 W SCHUYKILL RD  STE 10 NO.472 POTTSTOWN PA 19465 |
| KELLY JANE TORRANCE | 1620 DECATUR STREET, NW WASHINGTON DC 20011 |
| KELLY JR, THOMAS B | 6N782 COLONEL BENNETT LN ST CHARLES IL 60175 |
| KELLY JR, WILLIAM P | 67 WOODS AVENUE ROCKVILLE CENTRE NY 11570 |
| KELLY JR,PAUL R | 8919 S FITZGERALD WAY MISSOURI CITY TX 77459 |
| KELLY JR,THOMAS J | 6552 N. HARLEM AVENUE APT. #1 CHICAGO IL 60631 |
| KELLY KERR | 11706 S HOLLEY CT JENKS OK |
| KELLY KLEMOLIN | 384 N ROGER ST KIMBERLY WI 54136 |

| Claim Name | Address Information |
|---|---|
| KELLY LYONS | 347 47TH STREET LINDENHURST NY 11757 |
| KELLY M. NETHERBY | 132 N. CLARK DR APT 204 BEVERLY HILLS CA 90211 |
| KELLY MARTIN & ASSOCIATES LLC | 457 WEST ALLEN AVENUE  SUITE 108 SAN DIMAS CA 91773 |
| KELLY MARTIN & ASSOCIATES LLC | 449 WEST ALLEN AVE  SUITE 111 SAN DIMAS CA 91773 |
| KELLY MOTZ | 2837 RIFLE RIDGE ROAD OAKTON VA 22124 |
| KELLY NIKNEJAD | 395 BLEEDER STREET APT. 1 NEW YORK NY 10014 |
| KELLY NISSAN | 544 STATE AVE # 657 EMMAUS PA 18049-3028 |
| KELLY NISSAN | 4300 W 95TH ST OAK LAWN IL 60453-2618 |
| KELLY PAPER | 288 BREA CANYON ROAD CITY OF INDUSTRY CA 91789 |
| KELLY PRICE COMPANY | 243 W PARK AVE WINTER PARK FL 32789-7001 |
| KELLY QUICK LUBE | N/A EMMAUS AVE & LEE ST EMMAUS PA 18049 |
| KELLY SCOTT & MADISON | 35 E WACKER DR CHICAGO IL 60601-2314 |
| KELLY SERVICES | 2200 W. COMMERCIAL BLVD. SUITE 100A ATTN: SHARON FT. LAUDERDALE FL 33309 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD TROY MI 48084 |
| KELLY SERVICES INC | PO BOX 331179 DETROIT MI 48266 |
| KELLY SERVICES, INC. | P.O. BOX 820405 PHILADELPHIA PA 19182 |
| KELLY TEMPORARY SERVICES | 1605 N CEDAR CREST BLVD ALLENTOWN PA 18104-2351 |
| KELLY VALEN | 14 DORMIDERA AVENUE PIEDMONT CA 94611 |
| KELLY, ANDREW M | 36 SANLUIS ROAD GANSEVOORT NY 12831 |
| KELLY, ANNETTE | 4939 CARTWRIGHT AVE. NORTH HOLLYWOOD CA 91601 |
| KELLY, BLAIR | 107 GILMOUR AVE TORONTO ON M6R 3B2 CANADA |
| KELLY, BLAIR | 107 GILMOUR AVE TORONTO ON M6R 3B5 CANADA |
| KELLY, CARL M | 2112 AMHERST AVENUE ORLANDO FL 32804 |
| KELLY, DAVID | 137 HAYES RD. WINTER SPRINGS FL 32708 |
| KELLY, DAVID G | 31107 RIVERTON LANE TEMECULA CA 92591 |
| KELLY, DAWN C | 20401 KELVINGROVE LANE HUNTINGTON BEACH CA 92646 |
| KELLY, DENISE M | 11565 7TH LN N   NO.1606 ST PETERSBURG FL 33716 |
| KELLY, DIANN CAMERON | 102 GALLOWS HILL ROAD CORTLANDT MANOR NY 10567 |
| KELLY, DONNA W | 27 OLD FOX HILL ROAD HAMPTON VA 23669 |
| KELLY, DWON | 2122 S 9TH AVE MAYWOOD IL 60153 |
| KELLY, ED | 2131 SHERMAN AVE. EVANSTON IL 60201 |
| KELLY, JACQUES S | 2616 ST PAUL ST BALTIMORE MD 21218 |
| KELLY, JOANNA | 115 CEDAR ROAD WALLINGFORD PA 19086 |
| KELLY, JOHN | 1107 W. JEFFERSON ST. JOLIET IL 60435 |
| KELLY, JOHN | 28W675 WARRENVILLE RD WARRENVILLE IL 60555 |
| KELLY, JOHN | 1161 W. EDDY ST #1 CHICAGO IL 60657 |
| KELLY, JOSEPH MICHAEL | 5443 PRINCESS DRIVE BALTIMORE MD 21237 |
| KELLY, KAREN | 1104 ASHBURY LANE LIBERTYVILLE IL 60048 |
| KELLY, KENZIE | 2129 W SCHILLER ST CHICAGO IL 60622-1826 |
| KELLY, KWESI | 931 RICH DR      APT NO.208 DEERFIELD BEACH FL 33441 |
| KELLY, LARRY | 4704 WOODHOLLOW DRIVE MIDLAND TX 79707 |
| KELLY, LISA | 16413 OZARK AVE TINLEY PARK IL 60477 |
| KELLY, LUKE | 6846 W. HOBART CHICAGO IL 60631 |
| KELLY, MARY | 4223 N. MONITOR CHICAGO IL 60634 |
| KELLY, MARYANNE | 7531 W. BROWN AVENUE FOREST PARK IL 60130 |
| KELLY, MAURA A | 518 HALSEY ST  NO.2 BROOKLYN NY 11233 |
| KELLY, MELINDA A | 411 BABYLON COURT WESTMINSTER MD 21158 |
| KELLY, MICHAEL P | 102 RIDGEWOOD DR LONGWOOD FL 32779 |
| KELLY, MONTIES E | 781 NW 15TH PL POMPANO BEACH FL 33060-5312 |

| Claim Name | Address Information |
| --- | --- |
| KELLY, NANCI C | 11 BROOK TREE ALISO VIEJO CA 92656 |
| KELLY, OMAR | 15521 SW 104TH AVENUE MIAMI FL 33157 |
| KELLY, PATRICIA | 1429 E BERKS ST PHILADELPHIA PA 19125-2842 |
| KELLY, ROBERTA C | 2712 NW 47TH LN LAUDERDALE LAKES FL 33313 |
| KELLY, ROSE | 2080 NE 167TH ST APT 6 N MIAMI BEACH FL 33162-3229 |
| KELLY, SAMANTHA KENWORTHY | 12700 MARYVALE COURT ELLICOTT CITY MD 21042 |
| KELLY, SCOTT & MADISON | 35 E. WACKER DRIVE, 14TH FLOOR ALAN SCHLOSSBERG, EVP/MEDIA DEVELOPMENT DIRECTOR CHICAGO IL 60601 |
| KELLY, SEAN M. | 304 EAST 91ST STREET 1C NEW YORK NY 10128 |
| KELLY, SHARON L | 8 WOOLRIDGE PL NEWPORT NEWS VA 23601 |
| KELLY, SHAWN C | 908 TORREY PINE DR WINTER SPRINGS FL 32708 |
| KELLY, STEPHEN M | 708 CAMBRY DR BEL AIR MD 21015 |
| KELLY, SUSAN A | 3160 NORTH LINCOLN APT# 207 CHICAGO IL 60657 |
| KELLY, THOMAS F | 508 EPSOM RD BALTIMORE MD 21204 |
| KELLY, TOM | PO BOX 4719 ROLLING BAY WA 98061 |
| KELLY, WILLIAM | 839 DARDEN DR NEWPORT NEWS VA 23608 |
| KELLY,ALISSA L | 47 BALTIMORE STREET APT. N GLEN ROCK PA 17327 |
| KELLY,ASHLEY N | 212 FIELD STONE LANE APT. #102 NEWPORT NEWS VA 23602 |
| KELLY,ERIN P. | 702 GLENWOOD LANE GLENVIEW IL 60025 |
| KELLY,ILEEN E | 769 EAST OAKWOOD BLVD UNIT 2 CHICAGO IL 60653 |
| KELLY,JOE | 1404 W. ESTES AVENUE #3A CHICAGO IL 60626 |
| KELLY,JOHN | 4200 IRVINGTON AVE APT 311 FREMONT CA 94538-4858 |
| KELLY,JOHN D | 444 W. ST. JAMES PL. APT #706 CHICAGO IL 60614 |
| KELLY,KAITLYN A | 3175 WATERMILL DRIVE MACUNGIE PA 18062 |
| KELLY,KUMARI A | 14103 SUMMERSET COURT CLERMONT FL 34711 |
| KELLY,LEROY | 932 SEAGULL AVENUE BALTIMORE MD 21225 |
| KELLY,NEIL K | 6243 PERSHING AVENUE DOWNERS GROVE IL 60516 |
| KELLY,STEPHEN | 5956 CEDAR FERN COURT COLUMBIA MD 21044 |
| KELLY,VINCENT V | 170 OAK LEAF TRAIL YOUNGSVILLE NC 27596 |
| KELLY-OLIVER,DOROTHY | 2830 KIRK ROAD LAKE WORTH FL 33461 |
| KELLY/MOONEY PHOTOGRAPHY | 10 SUMMIT RD. BROOKSIDE NJ 07926-0152 |
| KELM,BRIAN | 4022 ST. JOHNS LANE ELLICOTT CITY MD 21042 |
| KELPSA,RASA | 30 PEACHTREE LANE WESTMONT IL 60559 |
| KELSEN, DON | 21081 WHITEBARK MISSION VIEJO CA 92692 |
| KELSEY BLODGET | 4601 BROOKSIDE ROAD CAMERON PARK CA 95682 |
| KELSEY DAVIDSON | 1700 S MONTEREY ST ALHAMBRA CA 91801 |
| KELSEY PETERS | 2550 JUGTOWN ROAD MORRIS IL 60450 |
| KELSEY, BRIDGET | 1392 CEDAR GREEN STONE MOUNTAIN GA 30088 |
| KELSEY, KEVIN | C/O CHRIS CARCO 1931 74TH AVENUE ELMWOOD PARK IL 60707 |
| KELTON, DAVID W | 515 RIVERSIDE DRIVE LA GRANGE GA 30240 |
| KELUM AMARASINGHE | 104 ACRE LANE HICKSVILLE NY 11801 |
| KEMAL JUFRI | JL PULOMAS BARAT VIII NO 8 PULOMAS IDN |
| KEMBREN MCLEOD | 1037 E WASHINGTON STREET IOWA CITY IA 52240 |
| KEMENY, MADELEINE | 924 SHERMAN AVE EVANSTON IL 60202 |
| KEMMERER, BRUCE | 312 LAFAYETTE AVE TAMAQUA PA 18252 |
| KEMMERER, BRUCE | 312 LAFAYETTE ST TAMAQUA PA 18252 |
| KEMMERER,JOSEPH R | 707 NORTH 21ST STREET ALLENTOWN PA 18104 |
| KEMMERER,KERAH | P.O. BOX 157 FLEETWOOD PA 19522 |
| KEMNER-IOTT INC. | MR. DAN IOTT 1390 W. MAUMEE ST. ADRIAN MI 49221 |

| Claim Name | Address Information |
|---|---|
| KEMNIC, CHRISTOPHER J | 4904 151ST STREET OAK FOREST IL 60452 |
| KEMNITZ, KAREN | 3711 N. KENMORE BSMT. CHICAGO IL 60613 |
| KEMNITZ, RUTH M | 6756 N LOCKWOOD LINCOLNWOOD IL 60712 |
| KEMP POWERS | 2745 1/2 W 15TH ST LOS ANGELES CA 90006-4301 |
| KEMP, DWAYNE RICHENEL | FREGTPAD 10 ROTTERDAM 3028 PB ANT |
| KEMP, DWAYNE RICHENEL | FREGATPAD 10 ROTTERDAM NETHERLANDS |
| KEMP, JOHN REGINAL | 602 SW 8TH COURT DELRAY BEACH FL 33444 |
| KEMP, WILLIAM D | 7129 OWENSMOUTH AVE CANOGA PARK CA 91303 |
| KEMP,DONOVAN V | 604 KATES TRACE CIR APT I NEWPORT NEWS VA 23608-8305 |
| KEMP,JAMESA | 1917 SINALOA AVENUE ALTADENA CA 91001 |
| KEMPE, ERICA M | 1850 N. WOOD CHICAGO IL 60622 |
| KEMPENICH,JIM | 3474 CLAY ST SAN FRANCISCO CA 94118-2009 |
| KEMPER INSURANCE COMPANIES | SHERRI L. PATTERSON MANAGED ACCOUNTS, 13NW0348 ONE KEMPER DRIVE LONG GROVE IL 60049 |
| KEMPER INSURANCE COMPANIES | LUMBERMENS MUTUAL CASUALTY CO 1 KEMPER DRIVE COLLECTIONS: 13NW0345 LONG GROVE IL 60049 |
| KEMPER KIRKPATRICK | 1134 W. FARWELL AVE. UNIT #3E CHICAGO IL 60626 |
| KEMPER, ROBERT P | 7708 SUMMITROSE ST TUJUNGA CA 91042 |
| KEMPF, CRISTI | 1070 W. 15TH ST #244 CHICAGO IL 60608 |
| KEN BIRKHIMER | 3910 NW 20 ST COCONUT CREEK FL 33066 |
| KEN BODE | 6 DURHAM ST GREENCASTLE IN 46135 |
| KEN BURNS | P O BOX 613 WALPOLE NH 03608 |
| KEN CARR PONTIAC CADILLAC GMC | 480 N WEST END BLVD PO BOX 140 QUAKERTOWN PA 18951-2312 |
| KEN CRANE | 4900 WEST 147TH STREET HAWTHORNE CA 90250 |
| KEN CRANES MAGNAVOX******* | 4900 W 147TH STREET HAWTHORNE CA 90250 |
| KEN EMERSON | 140 BELLEVUE AVENUE MONTCLAIR NJ 07043 |
| KEN GRIMES | 5940 COUNTY ROAD 165 KAUFMAN TX 75142 |
| KEN GUDE | 1711 MASSACHUSETTS AVE. NW #323 WASHINGTON DC 20036 |
| KEN H. IGE | 556 ILIAINA ST KAILUA HI |
| KEN KWOK | 6038 ENCINITA AVE TEMPLE CITY CA |
| KEN LAFFAL | 6901 CYPRESS LAKE COURT ST AUGUSTINE FL |
| KEN LAYNE | 3311 LARISSA DRIVE LOS ANGELES CA 90026 |
| KEN MCNAUGHTON | 3778 COLLEGE AVENUE ELLICOTT CITY MD 21043 |
| KEN MORICO | 11927 WINWOOD LANE HOUSTON TX 77024-5013 |
| KEN PORTER AUCTIONS | 12580 SATICOI STREET NORTH HOLLYWOOD CA 91605 |
| KEN SHULMAN | 51 LOPEZ ST. NO. 3 CAMBRIDGE MA 02139 |
| KEN SILVERSTEIN | 3116 18TH STREET, NW WASHINGTON DC 20010 |
| KEN STERN | 579 FOURTH ST BROOKLYN NY |
| KEN SWOPE & ASSOCIATES INC | 135 BASS POINT RD NAHANT MA 01908 |
| KEN VOLPE (TRANSPOSURE, INC.) | 9 PARKLAND DRIVE MILFORD NJ 08848 |
| KEN'S AUTO SALES | 921 MAIN ST. HOLYOKE MA 01040 |
| KENAH, EILEEN P | 10844 S. TALMAN CHICAGO IL 60655 |
| KENALL | KIM VLADIC 1020 LAKESIDE DR. GURNEE IL 60031 |
| KENAN, AMIR | 2148 N BEACHWOOD DR APT 3 LOS ANGELES CA 90068-3412 |
| KENDA ROBERTSON | 2523 ILLINOIS ST ORLANDO FL 32803 |
| KENDAL GAIL GLENN | 237 KETTERING ROAD DELTONA FL 32725 |
| KENDAL LEE PATTERSON | 2768 DUNDEE COURT CARLSBAD CA 92010 |
| KENDALL COLLEGE | 900 N NORTH BRANCH ST CHICAGO IL 60642-4278 |
| KENDALL COOPER | 7320 HAWTHORN AVENUE UNTI # 203 HOLLYWOOD CA 90046 |

| Claim Name | Address Information |
|---|---|
| KENDALL ELECTRIC INC | PO BOX 67000 DEPT 112101 DETROIT MI 48267-2101 |
| KENDALL HARDWARE | PO BOX 315 CLARKSVILLE MD 21029 |
| KENDALL POWELL | 760 NICKEL STREET BROOMFIELD CO 80020 |
| KENDALL, CONSTANCE | 603 S LAFAYETTE FRANKTON IN 46044 |
| KENDALL, JASON D | 692 CHAUTAUGUA BLVD PACIFIC PALLISADES CA 90272 |
| KENDALL, JOSHUA C | 58 SOUTH RUSSELL ST  APT 4 BOSTON MA 02114 |
| KENDALL, KARL D | 2614 SOUTH 14TH STREET TACOMA WA 98405 |
| KENDALL, MARK | 1422 N PLEASANT AVE ONTARIO CA 91764 |
| KENDALL, PETER | 235 LINDEN AVENUE GLENCOE IL 60022 |
| KENDALL, SCOTT | 3121 N OAKLEY AVE # 3 CHICAGO IL 60618-6407 |
| KENDALL, SCOTT | 1049 N. HERMITAGE AVE. CHICAGO IL 60622 |
| KENDALL,WADE S | 2545 WEST 5TH STREET LOS ANGELES CA 90057 |
| KENDHAMEL, NICK | 1621 RED FIELD ST. LA CROSSE WI 54601 |
| KENDIS GIBSON | 320 W ASH ST APT 410 SAN DIEGO CA 92101-3443 |
| KENDIS GIBSON | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| KENDRICK ORIE | 10 NOLAN DR BLOOMFIELD CT 06002-2014 |
| KENDRICK, DON | BLDG & REMODELING INC 8112 WRENFIELD DR WILLIAMSBURG VA 23188 |
| KENDRICK, JANET M | 170 BROOKHILL ROAD LIBERTYVILLE IL 60048 |
| KENDRICK, RALPH | 771 RIVERVIEW DRIVE JEKYLL ISLAND GA 31527 |
| KENDRICK, TERRY | 113 CLOVER RD HANNIBAL MO 63401 |
| KENDRICK-MCCANN LP | C/O T C COLLINS & ASSOCIATES 3600 BIRCH ST SUITE NO.100 NEWPORT BEACH CA 92660 |
| KENDRICK/MCCANN LP | RE: SANTA FE 12236 MCCANN DR 3600 BIRCH ST., SUITE 100 NEWPORT BEACH CA 92660 |
| KENDRICK/MCCANN LP | RE: SANTA FE 12236 MCCANN DR C/O T.C. COLLINS AND ASSOCIATES 3600 BIRCH STREET, SUITE 100 NEWPORT BEACH CA 92660 |
| KENDU DISTRIBUTION INC | 3123 55TH CT        UNIT 51 KENOSHA WI 53144 |
| KENDY, JAMES J | 1215 MANCHESTER ROAD BETHLEHEM PA 18018 |
| KENEALLY, TIM | 3621 N. WILTON NO.2 CHICAGO IL 60613 |
| KENEALLY, TIM | 1715 W SURF ST CHICAGO IL 60657-6198 |
| KENEL JUSTIN | 91-30 191ST STREET APT. 6N HOLLIS NY 11423 |
| KENER, ANDREW | 94 DUNBAR ROAD E PALM BEACH GARDENS FL 33418 |
| KENEXA BRASSRING INC | PO BOX 827674 PHILADELPHIA PA 19182-7674 |
| KENILWORTH REALTY CO | PO BOX 454 KENILWORTH IL 60043-0454 |
| KENJI YOSHINO | 237 THOMPSON STREET, 9A NEW YORK NY 10012 |
| KENLEY, LEE | 30 BUTLER DR HAMPTON VA 23666 |
| KENMARE NEWS | BOX 896 KENMARE ND 58746 |
| KENMORE SUSSMAN REALTY | 2086 STANLEY STREET, SUITE 206 COUNTRY CLUB ESTATES, LLC NEW BRITAIN CT 06053 |
| KENMORE SUSSMAN REALTY | 2086 STANLEY STREET, SUITE 206 KENMORE APARTMENTS NEW BRITAIN CT 06053 |
| KENMUIR, GORDON | 1698 BEVERLY PLACE HIGHLAND PARK IL 60035-2366 |
| KENN VENIT & ASSOCIATES | 185 DANIEL RD HAMDEN CT 06517-2211 |
| KENN, MICHAEL VINCENT | 4521 DISCOVERY LANE VILLA #3 WEST PALM BEACH FL 33417 |
| KENNA HOMES COOPERATIVE CORP | P.O. BOX 8157 ATTN: LEGAL COUNSEL SOUTH CHARLESTON WV 25303 |
| KENNA, JENNIFER SWANSON | 207 TERRA BELLA IRVINE CA 92602 |
| KENNEALLY, JESSICA C | 2656 COX NECK ROAD CHESTER MD 21619 |
| KENNEALLY,JAMES B | 95 RUSSET ROAD BOSTON MA 02132 |
| KENNEBEC JOURNAL | BILLS TO #212089 ATTN: LEGAL COUNSEL AUGUSTA ME 04330 |
| KENNEBEC JOURNAL | 274 WESTERN AVENUE AUGUSTA ME 04330 |
| KENNEBEC TELEPHONE CO  A9 | P. O. BOX 158 KENNEBEC SD 57544 |
| KENNEBECK, CHRISTOPHER | 994 READING DRIVE BARTLETT IL 60103 |
| KENNEDY CABLEVISION, INC  M | P.O. BOX 2059 REIDSVILLE GA 30453 |

| Claim Name | Address Information |
|---|---|
| KENNEDY GROUP | 38601 KENNEDY PARKWAY WILLOUGHBY OH 44094 |
| KENNEDY GROUP | PO BOX 931648 CLEVELAND OH 44193 |
| KENNEDY JR,WILLIAM R | 2042 WESTGATE DRIVE E-2 BETHLEHEM PA 18017 |
| KENNEDY PRODUCTIONS INC | 1208 LISLE PL LISLE IL 60532 |
| KENNEDY STANLEY INC | 1190 S HAMILTON BLVD POMONA CA 91766 |
| KENNEDY WILSON-WILSON ESTATES | 9601 WILSHIRE BLVD. SUITE 220 BEVERLY HILLS CA 90210 |
| KENNEDY WILSON-WILSON ESTATES | 9701 WILSHIRE BLVD. SUITE 700 BEVERLY HILLS CA 90210 |
| KENNEDY'S | PO BOX 815 109 W MIDWAY DR EULESS TX 76039 |
| KENNEDY, BRENT A | 5173 MORNINGSIDE LN ELLICOTT CITY MD 21043 |
| KENNEDY, BRIDGET | 814 W HUBBARD      UNIT 4 CHICAGO IL 60642 |
| KENNEDY, CHRISTOPHER | 116 NW 9TH TER NO.311 HALLANDALE FL 33009 |
| KENNEDY, DAVID | 3227 HAWTHORNE BLVD ST LOUIS MO 63104 |
| KENNEDY, DAVID D | 15605 LAS POSAS DRIVE MORENO VALLEY CA 92551 |
| KENNEDY, JOHN | PETTY CASH CUSTODIAN 633 N ORANGE AVE ORLANDO FL 32801 |
| KENNEDY, JOSEPH A | 1130 PINTO DRIVE LA HABRA HEIGHTS CA 90631 |
| KENNEDY, KATHRYN | 635 ALIDA DRIVE CARY IL 60013 |
| KENNEDY, KIMBERLY | 1029 NW 28TH AVE. FT LAUDERDALE FL 33311 |
| KENNEDY, KRISTAN | 1656 DARTMOUTH CT NAPERVILLE IL 60565 |
| KENNEDY, KRISTAN M | 1656 DARTMOUTH CT NAPERVILLE IL 60565 |
| KENNEDY, MELANIE | 1653 NW 11TH CIR # 83 POMPANO BEACH FL 33069-1923 |
| KENNEDY, PATRICK | 1109 W. BELMONT NO.3 CHICAGO IL 60657 |
| KENNEDY, PAUL M | 409 HUMPHREY STREET NEW HAVEN CT 06511 |
| KENNEDY, PEGGY | 913 W. WRIGHTWOOD CHICAGO IL 60614 |
| KENNEDY, ROBERT | 2539 BEDFORD ST  UNIT 38 O STAMFORD CT 06905 |
| KENNEDY, ROBERT G | 719 QUEENSGATE CIRCLE SUGAR GROVE IL 60554 |
| KENNEDY, SHANNON | 6476 MATHENY WAY CITRUS HEIGHTS CA 95621 |
| KENNEDY, SYLVIA | 2016 50TH AVE SACRAMENTO CA 95822 |
| KENNEDY, TIMOTHY R | 2075 CHARLES DRIVE HELLERTOWN PA 18055 |
| KENNEDY, WAYNE | 371 ELM STREET SAN CARLOS CA 94070 |
| KENNEDY,DANIEL | 80 PEARSALL PLACE DEER PARK NY 11729 |
| KENNEDY,DEVIN | 120 WAHL AVENUE INWOOD NY 11096 |
| KENNEDY,ERIC | 11 FROST LANE WADING RIVER NY 11792 |
| KENNEDY,GEORGE,W | C/O CASCIONE, C. HECHANOVEK 20 VESEY STREET NEW YORK NY |
| KENNEDY,GERRICK D. | 1273 N. BERENDO STREET LOS ANGELES CA 90029 |
| KENNEDY,JAMES J | 1877 TRUDEAU DRIVE FOREST HILL MD 21050 |
| KENNEDY,JOHN F | 1780 MARSTON PLACE TALLAHASSEE FL 32308 |
| KENNEDY,JOHN MICHAEL | 9105 40TH AVENUE NE SEATTLE WA 98115 |
| KENNEDY,KAREN DE MILLE | 1351 N CRESCENT HTS BLVD     NO.106 WEST HOLLYWOOD CA 90046 |
| KENNEDY,MARY E | 309 S. PARK STREET APT. 10 A ABERDEEN MD 21001 |
| KENNEDY,SAMUEL E. | 381 BARRETT RD. EMMAUS PA 18049 |
| KENNEDY,SEAN D | 636 RIVER BEND COURT APT. #206 NEWPORT NEWS VA 23602 |
| KENNEDY-FARRELL, MEGAN | 5555 S. BLACKSTONE, NO.1S CHICAGO IL 60637 |
| KENNEDY-WEBSTER ELECTR | 133 N JEFFERSON ST CHICAGO IL 60661 |
| KENNEDYS ENG INC | PO BOX 815 EULESS TX 76039 |
| KENNELLY, THERESA | 2217 NOYES ST EVANSTON IL 60201 |
| KENNELLY,PAUL R | 401 MANCHESTER OSWEGO IL 60543 |
| KENNETH ACKERMAN | 3149 RAVENWOOD DRIVE FALLS CHURCH VA 22044 |
| KENNETH ADELMAN | 4018 N 27TH STREET ARLINGTON VA 22207 |
| KENNETH ALBERT | 205 HARTFORD AVE NEWINGTON CT 06111 |

| Claim Name | Address Information |
|---|---|
| KENNETH BAUM | 7788 MANSFIELD HOLLOW RD DELRAY BEACH FL 33446 |
| KENNETH BEEM | 211 N. BEECHWOOD AVENUE CATONSVILLE MD 21228 |
| KENNETH BLITMAN | 198 WYANDANCH RD SAYVILLE NY 11782 |
| KENNETH BREINER PRODUCTION | 3434 OYSTER COVE DRIVE MISSOURI CITY TX 77459 |
| KENNETH BRIEF | 4 KENNEBEC LANE BRUNSWICK ME 04011 |
| KENNETH BRUNS | 31 GAVINA MONARCH BEACH CA 92629 |
| KENNETH BUFF | 25 GORMLEY AVE MERRICK NY 11566 |
| KENNETH C JANUS | 924 S COURTLAND AVE PARK RIDGE IL 60068 |
| KENNETH C SPENCER | 42 LAUREL AVE SEA CLIFF NY 11579 |
| KENNETH CALLICUTT ILLUSTRATION | 2711 FLOYD AVENUE  FIRST FLOOR RICHMOND VA 23220 |
| KENNETH DAVIDOFF | 145 WEST 67 ST APT 8C NEW YORK NY 10023 |
| KENNETH DAVIS | 400 PLUMB RIDGE CT. UNIT 101 TIMONIUM MD 21093 |
| KENNETH DEMULDER | 184 OAKWOOD AVENUE BAYPORT NY 11705 |
| KENNETH DEPAOLA | 21313 SOUTH BOSCHOME KILDEER IL 60047 |
| KENNETH DUBERSTEIN | THE DUBERSTEIN GROUP, INC. 2100 PENNSYLVANIA AVE, NW, SUITE 500 WASHINGTON DC 20037 |
| KENNETH ETTER | 2704 VERGILS CT CROFTON MD 21114 |
| KENNETH FENTON CUST DEREK FENTON UGMA MA | 6700 150TH AVE N LOT 230 CLEARWATER FL 33764-7181 |
| KENNETH FISHER | 110 EAST END AVE. #6D NEW YORK NY 10028 |
| KENNETH FORTUNATO | 1 BRUCE LANE KINGS PARK NY 11754 |
| KENNETH GRAHAM | 3242 SAN AMADEO #1A LAGUNA WOODS CA 92637 |
| KENNETH H. MARCUS | 1948 ROOSEVELT AVENUE ALTADENA CA 91007 |
| KENNETH HALAJIAN | 21 HIGH RIDGE RD OSSINING NY 10562-1969 |
| KENNETH HANSEN | 7102 MEADOW LAKE DALLAS TX 75214 |
| KENNETH HENDERSON | 10614 SANTO MARCO COURT LAS VEGAS NV 89135 |
| KENNETH HOUSTON | 84 SECOND ST RONKONKOMA NY 11779 |
| KENNETH J LUBAS | 15012 HARVEST STREET MISSION HILLS CA 91345 |
| KENNETH J O'CONNOR | 411 SANTA HELENA LN FT MEYERS FL 33903 |
| KENNETH JAMES | 3623 PLYMOUTH DR WINTER HAVEN FL 33884 |
| KENNETH KHACHIGIAN | 300 SOUTH EL CAMINO REAL SUITE #203 SAN CLEMENTE CA 92672 |
| KENNETH KOLLER | 476 JEANNE CT NEWBURY PARK CA 91320 |
| KENNETH L GOODMAN | 5687 MERLIN WAY ST. CLOUD FL 34772 |
| KENNETH L SURMAN | 106 SPRINGFIELD ST COOPERSBURG PA 18036 |
| KENNETH LAMBERTON, JR. | 2424  S.  SAN JOAQUIN AVENUE TUCSON AZ 85713 |
| KENNETH LEAK | 3 SUMMERCRESS LANE CORAM NY 11727 |
| KENNETH LEE JACOBY | 7603 PASSONS BLVD PICO RIVERA CA 90660 |
| KENNETH M WYNER PHOTOGRAPHY | 7313 BALTIMORE AVENUE TAKOMA PARK MD 20912 |
| KENNETH MACK | HARVARD LAW SCHOOL 404 GRISWOLD HALL CAMBRIDGE MA 02138 |
| KENNETH MCCORMICK | 802 OLD POINT AVENUE HAMPTON VA 23663 |
| KENNETH MCLEAN | 14229 COTTAGE GROVE DOLTON IL 60419 |
| KENNETH MILLER | 943 N. EDINBURGH AVE. LOS ANGELES CA 90046 |
| KENNETH MILLER | 515 BROOKS AVENUE CLAREMONT CA 91711 |
| KENNETH MITCHELL | 1121 S. MILITARY TRAIL APT 172 DEERFIELD BEACH FL 33442 |
| KENNETH MONLINARI OFFICE FURNITURE INC | 230 DUFFY AVE HICKSVILLE NY 11801 |
| KENNETH N WEISS | 4405 SEDGWICK RD. BALTIMORE MD 21210 |
| KENNETH O'NEIL | 305 NASSAU ROAD HUNTINGTON STATION NY 11743 |
| KENNETH PIHL CUST BRIAN PIHL UGMA IL | 312 GARDEN RD NORMAL IL 61761-2332 |
| KENNETH POLLACK | 4105 49TH ST NW WASHINGTON DC 20016 |

| Claim Name | Address Information |
|---|---|
| KENNETH PUGH | 11917 SW 9 COURT DAVIE FL 33325 |
| KENNETH R CANTRELL | 737 N FIRST ST APT 1 HAMPTON VA 23664-1503 |
| KENNETH R GAWNE | 1802 BEDFORD TER H184 SUN CITY CENTER FL 33573 |
| KENNETH REUTER | 231 DAKOTA AVE BAY SHORE NY 11706 |
| KENNETH ROSENBERG | 680 TEMPLE HILLS DR LAGUNA BEACH CA 92651 |
| KENNETH ROTH | 350 FIFTH AVE 34TH FL NEW YORK NY 10118 |
| KENNETH RUDIN | 1 CARY STREET SYOSSET NY 11791 |
| KENNETH RYF | 180 N CHESTNUT ST MASSAPEQUA NY 11758 |
| KENNETH S PELTON | 1200 S ORANGE GROVE #2 PASADENA CA 91105 |
| KENNETH SAMPLE | 19 DRESSLER RD GREENLAWN NY 11740 |
| KENNETH SAWCHUK | 26 TEANECK DR EAST NORTHPORT NY 11731 |
| KENNETH SHARPE | 521 ELM AVENUE SWARTHMORE PA 19081 |
| KENNETH SILVER | 7 WHITS COURT NEWPORT NEWS VA 23606 |
| KENNETH SOLARZ | 2162 HOLLYRIDGE DRIVE LOS ANGELES CA 90068 |
| KENNETH SWIFT | 13521 WHEELER ROAD TUSTIN CA 92780 |
| KENNETH VAN VECHTEN | 7262 ORCHARD ST. RIVERSIDE CA 92504 |
| KENNETH WEISBRODE | ROBINSON 201 HARVARD UNIVERSITY CAMBRIDGE MA 02138 |
| KENNETH-SAMS,RENEE T | 808 EAST CARLISLE ROAD BUILDING 2, 1ST FLOOR WESTLAKE VILLAGE CA 91361 |
| KENNEY, CRANE | 1220 LINDENWOOD DR. WINNETKA IL 60093 |
| KENNEY, CRANE H | 1220 LINDENWOOD WINNETKA IL 60093 |
| KENNEY, CRANE H. | C/O CHICAGO NATIONAL BALL CLUB, LLC WRIGLEY FIELD 1600 WEST ADDISON STREET CHICAGO IL 60613 |
| KENNEY, JOHN | 104 PIERREPONT ST BROOKLYN NY 11201 |
| KENNEY, JOHN DAVID | 192 E THOMPSON DRIVE WHEATON IL 60187-7455 |
| KENNEY, MATTHEW R | 8111 BASSWOOD RD ORLAND PARK IL 60462 |
| KENNEY, MATTHEW R | 15008 N WREN CT FOUNTAIN HILS AZ 85268-2175 |
| KENNEY,BRIGID | 4920 RIEDY PLACE LISLE IL 60532 |
| KENNEY,JAY B | 2043 NE 98TH STREET SEATTLE WA 98115 |
| KENNEY,NADINE L | 6620 BARRETT ST DOWNERS GROVE IL 60516 |
| KENNICOTT BROTHERS COMPANY | 452 N ASHLAND AVENUE CHICAGO IL 60622-6303 |
| KENNON, WILLIE J | 3520 NW FIRST COURT FORT LAUDERDALE FL 33311 |
| KENNY JR, MICHAEL A | 1 E SCHILLER ST    APT 2A CHICAGO IL 60610 |
| KENNY SPECIALTIES | 9645 S WINCHESTER AVE CHICAGO IL 60643 |
| KENNY, ALAN W | 7428 E. PLANK TRAIL CT FRANKFORT IL 60423 |
| KENNY, DANA | 17013 S HAVEN AVE TINLEY PARK IL 60487 |
| KENNY, GLENN | 108 SECOND PL    NO.4 BROOKLYN NY 11231 |
| KENNY, HEATHER | 3110 W CULLOM AVE NO.2 CHICAGO IL 60618 |
| KENNY, HEATHER | 3110 W CULLON AVE NO.2 CHICAGO IL 60618 |
| KENNY, JOSEPH E | 1519 KEMMAN AVENUE LA GRANGE PARK IL 60526 |
| KENNY, MELISSA | 126 SILVER LN APT 20 EAST HARTFORD CT 06118-1013 |
| KENNY, MICHAEL | 1918 MORGAN CIRCLE NAPERVILLE IL 60565 |
| KENNY,DANIEL | 5068 CONCORD HILLS CIRCLE MASON OH 45040 |
| KENNY,KATHLEEN | 42 S GLENVIEW AVENUE LOMBARD IL 60148 |
| KENNY,ROBERT | 1656 SW 29TH AVE FT. LAUDERDALE FL 33312 |
| KENNY,TERENCE | 780 MADISON AVE 4D NEW YORK NY 10065 |
| KENOSHA NEWS | 5800 7TH AVE. ATTN: LEGAL COUNSEL KENOSHA WI 53140 |
| KENOSHA NEWS | PO BOX 190 KENOSHA WI 53141-0190 |
| KENRICK NOEL | 4200 NW 3RD CT    305 PLANTATION FL 33317 |
| KENRICK STEPHENS | 115-23 196TH STREET ST ALBANS NY 11412 |

| Claim Name | Address Information |
|---|---|
| KENS GRAPHIC REPAIR | 10869 NW 50TH ST SUNRISE FL 33351 |
| KENS VIDEO | 1300 RAND ROAD PALATINE IL 60074 |
| KENS-DT | P.O. BOX TV5 ATTN: LEGAL COUNSEL SAN ANTONIO TX 78299 |
| KENSIL, THOMAS | 17301 KEELSON LANE #57 HUNTINGTON BEACH CA 92647 |
| KENSIL,LEO | 2303 HARDIN RIDGE DRIVE HENDERSON NV 89052 |
| KENSINGTON FAMILY AUTO | 1052 FARMINGTON AVE KENSINGTON CT 06037 |
| KENSON BELIZAIRE | 1240  SEAVIEW DR MARGATE FL 33068 |
| KENT BEVERAGE CORPORATION | 650 36TH ST SE WYOMING MI 49548 |
| KENT COUNTY SHERIFF DEPT | 701 BALL AV NE GRAND RAPIDS MI 49503 |
| KENT COUNTY SHERIFF DEPT | ATTN FDIA COORDINATOR KATHY BUTTS 701 BALL AVE NE GRAND RAPIDS MI 49503 |
| KENT DOYLE | 2903 MCGONAGALL COURT ABINGDON MD 21009 |
| KENT LACIN MEDIA SERVICES | 1609 DREHER ST UNIT D SACRAMENTO CA |
| KENT SADLER | 26 W 7500 S 10 MIDVALE UT 84047 |
| KENT SCHEIDEGGER | 2131 L ST SACRAMENTO CA 95816 |
| KENT ZELAS | 129 POMONA AVENUE LONG BEACH CA 90803 |
| KENT, CYNTHIA T | 230 LADY CLAIRE FURSMAN AVE APT B FORT LAUDERDALE FL 33312-7128 |
| KENT, DAVID A | PO BOX 127 NEW BRITAIN CT 06050 |
| KENT, DAVID A. (9/08) | P.O. BOX 127 NEW BRITAIN CT 06050 |
| KENT, DONALD | 19236 PEBBLE BCH PL NORTHRIDGE CA 91326 |
| KENT, JEFFREY F | 5738 CAMERON BLVD NEW ORLEANS LA 70122 |
| KENT, MARY E | 33 WEST DELAWARE PLACE APT #9K CHICAGO IL 60610 |
| KENT, MILTON D | 2404 BATTERSEA PLACE 204 WINDSOR MILL MD 21244 |
| KENT, STEPHEN | 631 DUANE GLEN ELLYN IL 60137 |
| KENT,PORCHA J | 4026 INVERRARY BLVD APT 1604 LAUDERHILL FL 33319 |
| KENTEC COMMUNICATIONS, INC A1 | 310 MAIN STREET STERLING CO 80751 |
| KENTON TIMES | 201 E. COLUMBUS ST. ATTN: LEGAL COUNSEL KENTON OH 43326 |
| KENTUCKY CABLE TELECOMMUNICATION ASSOC | PO BOX 415 BURKESVILLE KY 42717 |
| KENTUCKY DEPARTMENT OF REVENUE | PO BOX 299, STATION 20 FRANKFORT KY 40602-0299 |
| KENTUCKY DEPARTMENT OF REVENUE | FRANKFORT KY 40620 |
| KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1050 US HWY. 127 S., SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY DEPT FOR | ENVIRONMENTAL PROTECTION 300 FAIR OAKS LN FRANKFORT KY 40601 |
| KENTUCKY KERNEL, UNIVERSITY OF KENTUCKY | 026 GREHAN JOURNALISM BUILDING LEXINGTON KY 40506-0042 |
| KENTUCKY NEW ERA | P.O. BOX 729 ATTN: LEGAL COUNSEL HOPKINSVILLE KY 42240 |
| KENTUCKY NEW ERA | PO BOX 729, 1618 EAST 9TH STREET HOPKINSVILLE KY 42241 |
| KENTUCKY TELEPHONE | 101 MILL ST. ATTN: LEGAL COUNSEL LEITCHFIELD KY 42754 |
| KENYAN,MARTIN G | 1214 GEMA PLACE WINTER SPRINGS FL 32708 |
| KENYON COLLEGE | 103 CHASE AVE GAMBIER OH 43022 |
| KENYON WEBSTER | 683 WAGON RD SEBATOPOL CA 95472 |
| KENYON, CLARA L | 2822 PLUNKETT ST. HOLLYWOOD FL 33020 |
| KENYON,CLARA | 2822 PLUNKETT STREET HOLLYWOOD FL 33020 |
| KENZIE, JENNIFER | 3933 N SAWYER CHICAGO IL 60618 |
| KENZIE, JOHN W | 3933 N. SAWYER AVENUE APT. #2 CHICAGO IL 60618 |
| KEPHART, JOYCE | 1614 SMITH BURLINGTON IA 52601 |
| KEPPLE, PAUL | 428 NORTH 13TH ST NO 5F PHILADELPHIA PA 19123 |
| KER'S WING HOUSE BAR GRILL | 7491 ULMERTON RD LARGO FL 33771-4504 |
| KERASOTES SHOWPLACE THEAT | 224 N. DES PLAINES #200 CHICAGO IL 60661 |
| KERBY, GRAHAM A | 21 CEDAR LN SETAUKET NY 11733 |
| KERBY, LEWIS | 509 HOODS MILL RD WOODBINE MD 21797 |
| KERET, ETGAR DAVID | 13 LEVY YITZHAD STREET 13 TEL AVIV 62483 ISRAEL |

| Claim Name | Address Information |
| --- | --- |
| KERET, ETGAR DAVID | 13 LEVY YITZHAK STR TEL AVIV 62483 ISRAEL |
| KERETUS, MARK | 25207 JEFFERSON STREET ASTATULA FL 34705 |
| KERFOOT, JOHN R | 5412 HALBRENT AVENUE VAN NUYS CA 91411 |
| KERGER,LYNNE | 9226 S. WINCHESTER CHICAGO IL 60620 |
| KERI DETRICK | 2115 SEDGEWICK STREET CHICAGO IL 60614 |
| KERI PICKETT | 413 EAST HENNEPIN AVENUE MINNEAPOLIS MN |
| KERI,STEVEN J | 48 REEF RD BASEMENT FAIRFIELD CT 06824 |
| KERIN FITTANTE | 137 E.D ST ENCINITAS CA 92024 |
| KERINS, SAMUEL E | 455 W. OAKDALE APT. 1 CHICAGO IL 60657 |
| KERKE, ADAM J. | 1517 EUCLID AVE BERWYN IL 60402-1330 |
| KERKE, JOHN J | 1517 S EUCLID AVENUE BERWYN IL 60402 |
| KERLIN, MICHAEL D | 1701 PARK RD NW      APT 420 WASHINGTON DC 20010 |
| KERMALLI, FATIMA | 539 WILD MINT LN ALLENTOWN PA 18104 |
| KERMALLI, MUNAWER | 539 WILD MINT LANE ALLENTOWN PA 18104 |
| KERMAN MADDOX | DAKOTA COMMUNICATIONS. 2999 OVERLAND AVENUE, #210 LOS ANGELES CA 90064 |
| KERMAN TELEPHONE COMPANY | 811 SOUTH MADERA AVE. ATTN: LEGAL COUNSEL KERMAN CA 93630-1744 |
| KERMIT ROOSEVELT | 2122 CHERRY ST PHILADELPHIA PA 19103-1312 |
| KERN, ANDREW C | 1041 W OGDEN AVE NO.234 NAPERVILLE IL 60563 |
| KERN, BETTY L | 3831 APPLE ROAD NORTHAMPTON PA 18067 |
| KERN, BRADY | 610 S MILNER ST OTTUMWA IA 52501-5329 |
| KERN, RYAN M | 2222 MAIN STREET WHITEHALL PA 18052 |
| KERN,GEROULD | 1245 ANTIETAM DRIVE LONG GROVE IL 60047 |
| KERN,ROBERT | 262 RICHMOND AVENUE MASSAPEQUA NY 11758 |
| KERN,ROBERT F | 262 RICHMOND AVE MASSAPEQUA NY 11758 |
| KERN-RUGILE, JENNA | 46 BELLECREST AVE EAST NORTHPORT NY 11731 |
| KERNAN, SEAN | 205 ENDICOTT  WAY DELAND FL 32724 |
| KERNAN, SEAN | 620 W BLUE LAKE TERR DELAND FL 32724 |
| KERNAN, SEAN | 205 ENDICO H WAY DELAND FL 32724 |
| KERNAN, WILLIAM E | 6329 N. NATOMA CHICAGO IL 60631 |
| KERNER, LEO R | 717 REEDY CIRCLE BEL AIR MD 21014 |
| KERNERSVILLE NEWS | PO BOX 337, 300 E. MOUNTAIN ST. KERNERSVILLE NC 27284 |
| KERNESS, KARRY L | 3920 N. ASHLAND APT. #3E CHICAGO IL 60613 |
| KERNICKY, KATHLEEN | 9336 NW 8 CIRCLE PLANTATION FL 33324 |
| KERNICKY,KATHLEEN | 9336 NW 8TH CIRCLE PLANTATION FL 33324 |
| KERO-DT TV | 321 21ST STREET ATTN: LEGAL COUNSEL BAKERSFIELD CA 93301 |
| KEROSETZ, FRANK | 415 RIDGE AVE ALLENTOWN PA 18102 |
| KEROSETZ, FRANK | PO BOX 9210 ALLENTOWN PA 18105 |
| KEROSETZ, TAMMY | PO BOX 9210 ALLENTOWN PA 18105 |
| KERR, AMANDA L | 2905 CARRIAGE HOUSE WAY WILLIAMSBURG VA 23188 |
| KERR, CAROL A | 11060 CAMERON CT  NO. 202 DAVIE FL 33324 |
| KERR, JASON A | 1417 W. ALBION 2ND FL CHICAGO IL 60626 |
| KERR, JOHN | C/O LAKESHORE FORD 244 MELTON RD CHESTERTON IN 46304 |
| KERR, JOHN | 280 FAIRBANKS RD RIVERSIDE IL 60546 |
| KERR, KIRAN E | 9730 NW 16TH COURT PEMBROKE PINES FL 33024 |
| KERR, MICHAEL J | 3222 N DRAKE CHICAGO IL 60618 |
| KERR, ROSEMARIE B | 7934  SW 8 CT. NORTH LAUDERDALE FL 33068 |
| KERR, SANDY R | 239 DREXEL AVE LANSDOWNE PA 19050 |
| KERR, SUSAN E | 98 BRAESIDE CRESCENT MANCHESTER CT 06040 |
| KERR, THOMAS | 114-04 14TH RD COLLEGE POINT NY 11356-1422 |

| Claim Name | Address Information |
|---|---|
| KERR,JACQUELINE E | 8373 ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| KERR,TERRIE | 2817 W VERNON AVENUE #2 LOS ANGELES CA 90008 |
| KERR-CARN, YVONNE | 4078 LAKESIDE DR TAMARAC FL 33319 |
| KERRICK JAMES | PO BOX 30639 MESA AZ |
| KERRVILLE DAILY TIMES | 429 JEFFERSON ST KERRVILLE TX 78028 |
| KERRVILLE DAILY TIMES | 429 JEFFERSON STREET ATTN: LEGAL COUNSEL KERRVILLE TX 78029 |
| KERRVILLE DAILY TIMES | PO BOX 1428 KERRVILLE TX 78029-1428 |
| KERRY E CARROLL | 10819 HOLLOW RD COCKEYSVILLE MD 21030 |
| KERRY GIBSON | 172 EMPORIA AVE ELMONT NY 11003 |
| KERRY INGREDIENTS & FLAVORS | BOB MILAM JIM EGAN 100 E. GRAND AVE. BELOIT WI 53511 |
| KERRY INGREDIENTS & FLAVORS | 3400 MILLINGTON RD BELOIT WI 53511-9554 |
| KERRY KENNEDY | 228 CHESTNUT RIDGE ROAD MOUNT KISCO NY 10549 |
| KERRY LEE WOOD | 858 W ARMTIAGE AVE NO.125 CHICAGO IL 60614 |
| KERRY LEE WOOD | 6838 E CHENY DR PARADISE VALLEY AZ 85253 |
| KERRY LUNSFORD (MADEN) | 1514 ELEVADO ST LOS ANGELES CA 90026 |
| KERRY RENTSCHLER | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| KERSAINT, ISLANDER | 17351 NE 5TH AVENUE NORTH MIAMI BEACH FL 33162 |
| KERSCHER, SOPHIA | 567 N BOYLSTON ST LOS ANGELES CA 90012 |
| KERSCHNER, COREY | 44 BOYKO DR LEHIGHTON PA 18235 |
| KERSHAW, KATHERINE | 1916 MARY LOU LANE ATLANTA GA 30316 |
| KERSHAW, KENDALL | 2252 W. WARREN BLVD. CHICAGO IL 60612 |
| KERSTING,JERRY L | 201 NO. WESTSHORE DRIVE, #707 CHICAGO IL 60601 |
| KERTEZ, MICHAEL T | 5146 N. LEAVITT CHICAGO IL 60625 |
| KERZNER INTERNL | 1000 S PINE ISLAND RD PLANTATION FL 33324-3906 |
| KESE SMITH | 4215 CROW VALLEY DRIVE MISSOURI CITY TX 77459 |
| KESELIS, MARILYN H | 20 PARK ROAD PLEASANT VALLEY CT 06063 |
| KESHNER, TERRY | 943 FERDINAND    APT 1 FOREST PARK IL 60130 |
| KESHOT CO | 626 1/4 N GENESEE AVE LOS ANGELES CA 90036 |
| KESIA GOVEA | 1917 MERIDAY LN SANTA ANA CA 92706 |
| KESLIN JR, LEONARD J | 14317 CREEK CROSSING ORLAND PARK IL 60462 |
| KESLUK & SILVERSTEIN | 9255 SUNSET BLVD #411 LOS ANGELES CA 90069 |
| KESNER TOULOUTE | 1481 NW 19TH CT FORT LAUDERDALE FL 33311 |
| KESNY JASMIN | 5265   CEDAR LAKE RD      617 BOYNTON BEACH FL 33437 |
| KESSEL, BEN | 6915 MARGARUM BND NEW ALBANY OH 43054-7049 |
| KESSEM, BRIAN | 1228 WEST ROSCOE CHICAGO IL 60657 |
| KESSLER, ARAN | 1804 PEACHTREE DRIVE VALPARAISO IN 46383 |
| KESSLER, DAVID | 12201 HILLSLOPE ST STUDIO CITY CA 91604 |
| KESSLER, KEVIN W | 242 NW 122 TERR. CORAL SPRINGS FL 33071 |
| KESSLER, LAUREN | 84898 S WILLAMETTE ST EUGENE OR 97405 |
| KESSLER, MATTHEW | 391 CASTLEWOOD LANE BUFFALO GROVE IL 60089 |
| KESSLER, PHILBERT | 3100 N. LAKE SHORE DR. #2106 CHICAGO IL 60657 |
| KESSLER,KIMBERLY,D | 11601 SW 2ND ST  NO. 104 PEMBROKE PINES FL 33025 |
| KESTENBAUM, MARTIN | 10983 HIGHLAND CIRCLE BOCA RATON FL 33428 |
| KESTER,DAVID L | 18624 EAST POWERS LANE AURORA CO 80015 |
| KESTER,JEAN M | P.O. BOX 558 SORRENTO FL 32776-0558 |
| KESTIN, SALLY B | 2820 CRYSTAL COURT MIAMI FL 33133 |
| KESTLER, DAWN M | 230 BURCH RD URBANNA VA 23175 |
| KESTREL COMMUNIATIONS | 2344 APPLE RD FOGELSVILLE PA 18051 |
| KETCHAM PUMP COMPANY INC | 34-20 64TH ST WOODSIDE NY 11377 |

| Claim Name | Address Information |
| --- | --- |
| KETCHAM, CHRISTOPHER | 24 SKIDNEY PLACE BROOKLYN NY 11201 |
| KETCHAM, CHRISTOPHER | 663 DEGRAW STREET  APT NO.3 BROOKLYN NY 11217 |
| KETCHIKAN DAILY NEWS | BOX 7900 ATTN: LEGAL COUNSEL KETCHIKAN AK 99901 |
| KETCHIKAN DAILY NEWS | 501 DOCK ST.. KETCHIKAN AK 99901 |
| KETCHUM, BETSY L | 4901 NORTH BERKELEY BLVD WHITEFISH BAY WI 53217 |
| KETCHUM, GARY | 1717 BROOKFIELD CT. AURORA IL 60504 |
| KETELHOHN,GINA | 1720 N HALSTED STREET APT. 102 CHICAGO IL 60614 |
| KETT,PAUL | 1636 SOUTH FAIRFAX STREET DENVER CO 80222 |
| KETTLES,MARK H. | 19041 COPPER SPUR CONIFER CO 80433-5602 |
| KETTMAN, STEPHEN | 7024 APPLE GROVE COURT SAN JOSE CA 95135 |
| KETTNER, KRISTOPHER J | 2214 W.AINSLIE ST APT 1 CHICAGO IL 60625-1902 |
| KEUSCHER, KELLY S | 809 26TH ST  APT B SANTA MONICA CA 90403 |
| KEUTER,GREGORY | 2530 E SAGEBRUSH ST GILBERT AZ 85296 |
| KEVEN LERNER | 1033 THISTLE CREEK COURT WESTON FL 33327 |
| KEVIN A. KADOW | PO BOX 597435 CHICAGO IL 60659-1414 |
| KEVIN AMORIM | 5 DAWN DRIVE EAST NORTHPORT NY 11731 |
| KEVIN ARNOVITZ | 1923 AVON ST LOS ANGELES CA 90026 |
| KEVIN B RYAN | 1640 MAPLE DR APT 48 CHULA VISTA CA 91911 |
| KEVIN BAKER | 206 WEST 99TH STREET #5C NEW YORK NY 10025 |
| KEVIN BERGER | 87 BEAVER STREET SAN FRANCISCO CA 94114 |
| KEVIN BOENING | 40 FAIRVIEW AVE FREEPORT NY 11520 |
| KEVIN BROWN T/A OCEAN NEWS | PO BOX 1488 BERLIN MD 21811 |
| KEVIN BURTON | 734 1/2 W BARRY AVE #2S CHICAGO IL 60657-6315 |
| KEVIN CAPP | 2549 IVORYHILL ST. LAS VEGAS NV 89135 |
| KEVIN CLARK | 920-4TH STREET WEST BABYLON NY 11704 |
| KEVIN COAKLEY | 198 AVENUE B LAKE RONKONKOMA NY 11779 |
| KEVIN COATES | 5011 RUGBY AVENUE BETHESDA MD 20814 |
| KEVIN COYNE | 54 BROADWAY FREEHOLD NJ 07728 |
| KEVIN CRAIG | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| KEVIN CRAIG FRICKE | 104 TEASEL ST. COMSTOCK PARK MI 49321 |
| KEVIN DAVIS | 59 ASTOR AVE SAINT JAMES NY 11780 |
| KEVIN DAYHOFF | P.O. BOX 1245 WESTMINSTER MD 21158 |
| KEVIN DONEGAN | 2126 ROOSEVELT AVENUE BERKELEY CA 94703 |
| KEVIN DRUM | 6 CEDARLAKE IRVINE CA 92614 |
| KEVIN E MURPHY | 411 GARDENS DR # 201 POMPANO BEACH FL 33069 |
| KEVIN EALY | C/O BRIAN J. WANCA 3701 ALGONQUIN #760 ROLLING MEADOWS IL 60008 |
| KEVIN EALY | C/O BRIAN J. WANCA, ESQ. 3701 ALGONQUIN #760 ROLLING MEADOWS IL 60008 |
| KEVIN EALY | WANCA BRIAN J 3701 ALGONQUIN 760 ROLLING MDW IL 60008 |
| KEVIN F RENNIE | 1456 MAIN ST SOUTH WINDSOR CT 06074 |
| KEVIN FITZGERALD | 2650 N SWEETBRIAR DR CLAREMONT CA 91711 |
| KEVIN FRY | 1404 N. HANCOCK STREET ARLINGTON VA 22201 |
| KEVIN GARBEE | 1538 STANFORD STREET #6 SANTA MONICA CA 90404 |
| KEVIN GEARY CUST MICHAEL GEARY UTMA IL | 949 BENSON LN LIBERTYVILLE IL 60048-2405 |
| KEVIN GLACKMEYER | 213 BELLEHURST DR MONTGOMERY AL 36109 |
| KEVIN GRAMS | ATTN: MICHAEL PONCE 9663 GARVEY AVENUE SUITE 126 SOUTH EL MONTE CA 91733 |
| KEVIN GRAMS | C/O MICHAEL PONCE ATTORNEY AT LAW 9663 GARVEY AVE SUITE 126 SOUTH EL MONTE CA 91733 |
| KEVIN GRAMS, ON BEHALF OF HIMSELF AND | ALL OTHERS SIMILARLY SITUATED, C/O MICHAEL PONCE, ATTORNEY AT LAW 9663 GARVEY AVENUE, SUITE 126 SOUTH EL MONTE CA 91733 |

| Claim Name | Address Information |
|---|---|
| KEVIN HAGEN | 982 YORK ST SAN FRANCISCO CA 94110 0 |
| KEVIN HAMPTON | 1600 SOUTH PRAIRIE 1208 CHICAGO IL 60616 |
| KEVIN IVERS | 1300 13TH ST NW #709 WASHINGTON DC 20005 |
| KEVIN J PACKS | 102 REGENT DR BEL AIR MD 21014 |
| KEVIN KENNEDY | 1557 VICTORIA ST BALDWIN NY 11510 |
| KEVIN KRAJICK | 245 WEST 104 STREET, #14B NEW YORK NY 10025 |
| KEVIN LELAND | 1730 N. CLARK #1611 CHICAGO IL 60614 |
| KEVIN M CAWTHRA | P. O. BOX  25952 SANTA ANA CA 92799 |
| KEVIN M MOORE | 108 GIRARD WILMETTE IL 60091 |
| KEVIN M. LOFTUS | 5568  BOYNTON PL BOYNTON BEACH FL 33437 |
| KEVIN MAYNARD | 138 S HAYWORTH  APT 2 LOS ANGELES CA 90048 |
| KEVIN MCKIERNAN | 1155 CAMINO DEL MAR, SUITE 515 DEL MAR CA 92014 |
| KEVIN MITNICK | 2219 E. THOUSAND OAKS BLVD. #432 THOUSAND OAKS CA 91362 |
| KEVIN MURPHY | 210 CEDAR LANE NEW CANAAN CT 06840 |
| KEVIN MYERS | 164-02 FOCH BOULEVARD JAMAICA NY 11434 |
| KEVIN O'DONNELL | 680 MANHATTAN AVENUE #4 BROOKLYN NY 11222 |
| KEVIN P. CASEY PHOTOGRAPHY | 6559 19TH AVE NW SEATTLE WA 98117 |
| KEVIN PHILLIPS | PO BOX 1542 LITCHFIELD CT 67591542 |
| KEVIN POSTEMA | 11118 EL REY DR WHITTIER CA 90606 |
| KEVIN R BRONSON | 921 NORTH HOWARD STREET GLENDALE CA 91207 |
| KEVIN RANDOL | 2125 W. FLETCHER STREET APT. #1 CHICAGO IL 60618 |
| KEVIN RIVOLI | DBA RIVOLI PHOTOGRAPHY & PUBLICAT P O BOX 1201 AUBURN NY |
| KEVIN RODERICK | 12018 THERMO ST LOS ANGELES CA 90066 |
| KEVIN ROWE | 705 W DUELL STREET AZUSA CA 91702 |
| KEVIN SANDERS PHOTOGRAPHY LLC | 741 NE 5TH ST      APT 102 ANKENY IA 50021-4734 |
| KEVIN SCANLOW | 1954 HILLHURST AVE #305 LOS ANGELES CA 90027 |
| KEVIN SCATES | 7120 S. PARNELL CHICAGO IL 60621 |
| KEVIN SCOTT AAA AUTO | 260 BATSON DR NEWPORT NEWS VA 23602-6839 |
| KEVIN SMOKLER | 798 STANYAN ST.  #6 SAN FRANCISCO CA 94117-2773 |
| KEVIN STARR | 1835 FRANKLIN STREET, APT. 1502 SANFRANCISCO CA 94109 |
| KEVIN T CASSIO CUST LAUREN ELIZABETH | CASSIO UTMA FL 208 KENSINGTON WAY ROYAL PALM BEACH FL 33414-4316 |
| KEVIN THOMAS | 817 10TH STREET APT 308 SANTA MONICA CA 90403-1619 |
| KEVIN WEBER | 2915 ELLIOTT STREET BALTIMORE MD 21224 |
| KEVORKIAN, RICHARD H | 271 FARMINGTON AVE NEW BRITAIN CT 06053 |
| KEVORKIAN-GONZALEZ,LISA | 814 FERNDELL RD. ORLANDO FL 32808 |
| KEY 2 CHICAGO INC | 630 VICKSBURG CT NAPERVILLE IL 60540 |
| KEY 2 CHICAGO INC | 2817 POWELL CT NAPERVILLE IL 60540 |
| KEY 2 CHICAGO INC | 2817 POWELL CT NAPERVILLE IL 60563 |
| KEY BANK | ATTN: DAVID BLESSING 154 QUAKER RD QUEENSBURY NY 12804 |
| KEY EQUIPMENT FINANCE | PO BOX 203901 HOUSTON TX 77216-3901 |
| KEY P CORPORATION | EIGHT NORWAY PINE DRIVE MEDFORD NY 11763 |
| KEY PONTIAC | 3439 BATH PIKE BETHLEHEM PA 18017-2433 |
| KEY PROFESSIONAL MEDIA INC | 220 S 6TH ST STE 500 MINNEAPOLIS MN 55402-4501 |
| KEYBOARD CONCEPTS | 5600 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYE-DT TV 42 | 10700 METRIC BLVD. ATTN: LEGAL COUNSEL AUSTIN TX 78758 |
| KEYES COMPANY PARENT  [KEYES CO] | 2121 SW 3RD AVE MIAMI FL 33129-1490 |
| KEYES III, JOSEPH E | 3624 32ND ST    NO.1B ASTORIA NY 11106 |
| KEYES MOTORS  [ACURA – KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS  [EUROPEAN – KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |

| Claim Name | Address Information |
| --- | --- |
| KEYES MOTORS [GENERAL - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS [HONDA - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS [KEYES AUDI-CARS.COM] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS [LEXUS - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS [TOYOTA - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS [VAL LEXUS - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES, CHARLES F | 4304 37TH AVE NE SEATTLE WA 98105 |
| KEYES,ANTOINETTE L | 453 VILLAGE DRIVE HAVRE DE GRACE MD 21078 |
| KEYNOTE SYSTEMS | 777 MARINERS ISLAND BLV. SUSAN CALLAGY SAN METEO CA 94404 |
| KEYNOTE SYSTEMS INC | 2100 TENTH STREET  SUITE 500 PLANO TX 75074 |
| KEYS, ANASTASIA | 249 LYNWOOD BLOOMINGDALE IL 60108 |
| KEYS, DORA B | 386 WAKEFIELD AVENUE HAMPTON VA 23661 |
| KEYS, TERMAINE | 7226 S. RICHMOND CHICAGO IL 60629 |
| KEYS,CRAIG S | 1235 CRYSTAL SPRINGS DRIVE CHULA VISTA CA 91915 |
| KEYS,KIMBERLY A. | 2025 S STREET SACRAMENTO CA 95811 |
| KEYS,MATTHEW | 3381 SHADOW TREE DR APT 327 SACRAMENTO CA 95834-1891 |
| KEYS,PATRICIA | 245 COZINE AVENUE APT. 5-B BROOKLYN NY 11207 |
| KEYSER JR, PIERCE R | 7145 BEXHILL ROAD BALTIMORE MD 21244 |
| KEYSER, ELIZABETH | 166 JACKMAN AVE FAIRFIELD CT 06825 |
| KEYSER, WILLIAM F | 2401 BONNEVILLE DR ORLANDO FL 32826-3311 |
| KEYSPAN ENERGY | ONE METROTECH CENTER SUITE 21ST FL BROOKLYN NY 11201 |
| KEYSPAN ENERGY DELIVERY | PO BOX 29212 BROOKLYN NY 11202 |
| KEYSPAN ENERGY DELIVERY | PO BOX 9039 HICKSVILLE NY 11802 |
| KEYSPAN ENERGY DELIVERY | PO BOX 9037 HICKSVILLE NY 11802-9037 |
| KEYSPAN ENERGY DELIVERY | PO BOX 9040 HICKSVILLE NY 11802-9500 |
| KEYSPAN ENERGY DELIVERY | PO BOX 888 HICKSVILLE NY 11815-0001 |
| KEYSPAN ENERGY DELIVERY | PO BOX 4300 WOBURN MA 01888-4300 |
| KEYSTER, JUDY K | 1350 WONDERVIEW DR DUNLAP IL 61525-9525 |
| KEYSTONE CONSULTING GROUP | MR. ANDY ROLFE 191 N. WACKER NO.1650 CHICAGO IL 60606 |
| KEYSTONE CUSTOM HOME | 227 GRANITE RUN DRIVE LANCASTER PA 17601 |
| KEYSTONE DODGE | 2350 LEHIGH ST ALLENTOWN PA 18103 4703 |
| KEYSTONE FIRE PROTECTION | 108 PARK DR NO. 3 MONTGOMERYVILLE PA 18936 |
| KEYSTONE FIRE PROTECTION CO. | 108 PARK DR SUITE #3 MONTGOMERYVILLE PA 18936 |
| KEYSTONE HOME BUYERS | PO BOX 271 MONTGOMERYVILLE PA 18936 0271 |
| KEYSTONE JEWELERS & SILK | 176 S 2ND ST ORIGINALS LEHIGHTON PA 18235-2055 |
| KEYSTONE KIA | 2350 LEHIGH ST ALLENTOWN PA 18103 4703 |
| KEYSTONE MEDIA INTERNATIONAL | 4807 SPICEWOOD SPRINGS RD AUSTIN TX 78759-7936 |
| KEYSTONE OUTDOOR ADVERTISING CO INC | PO BOX 202 CHELTENHAM PA 19012-0202 |
| KEYSTONE RARE COINS | 3029 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| KEYSTONE STATE SPJ | C/O SUSAN SCHWARTZ PRESS ENTERPRISE 3185 LACKAWANNA AVE BLOOMSBURG PA 17818 |
| KEZI INC | PO BOX 7009 EUGENE OR 97401 |
| KFCL/NM CLOVIS | 3401 N. NORRIS ATTN: LEGAL COUNSEL CLOVIS NM 88101 |
| KFLA-LD | 701 PERDEW AVE. ATTN: LEGAL COUNSEL RIDGECREST CA 95355 |
| KFORCE INC & SUBSIDIARIES | PO BOX 277997 ATLANTA GA 30384-7997 |
| KFORCE INC & SUBSIDIARIES | 1001 E PALM AVENUE TAMPA FL 33605 |
| KFOX TV 15 | 6004 N. MESA ATTN: LEGAL COUNSEL EL PASO TX 79912 |
| KFWD-DT | 606 YOUNG ST. ATTN: LEGAL COUNSEL DALLAS TX 75202 |
| KFYR-DT 05 | P.O. BOX 1738 ATTN: LEGAL COUNSEL BISMARCK ND 58502 |

| Claim Name | Address Information |
|---|---|
| KG PROMOTIONAL PRODUCTS | 21410 WELLSFORD GLEN DR KATY FREEWAY TX 77449-7574 |
| KGEB-DT | UNIVERSITY BROADCASTING INC. P.O. BOX 3286 ATTN: LEGAL COUNSEL TULSA OK 74101-3286 |
| KGMB9 TV | 1534 KAPIOLANI BLVD HONOLULU HI 96814-3715 |
| KGMB9 TV | PO BOX 31000 HONONLULU HI 96849-5576 |
| KGTV-DT TV | 4600 AIR WAY ATTN: LEGAL COUNSEL SAN DIEGO CA 92102 |
| KGW | 1501 SW JEFFERSON ST. ATTN: LEGAL COUNSEL PORTLAND OR 97201 |
| KGW-TV | 1501 SW JEFFERSON STREET PORTLAND OR 97201 |
| KHABBAZ, WALEED | 350 EAST 52ND STREET #4E NEW YORK NY 10022 |
| KHAHAIFA,AVIDO DIKARI | 1641 PINE BAY DRIVE LAKE MARY FL 32746 |
| KHALED ABOU EL FADL | 15351 HAYNES ST VAN NUYS CA 91406 |
| KHALED HROUB | 16 PRINCESS COURT HILLS ROAD CAMBRIDGE CB2 IJJ UNITED KINGDOM |
| KHALED MESHAAL | 164 DEANSGATE MANCHESTER M3 3GG UNITED KINGDOM |
| KHALEEJ TIMES | P.O. BOX 11243 DUBAI UNITED ARAB EMIRATES |
| KHALEELULLAH, MOHAMMAD | 6459 N. FAIRFIELD CHICAGO IL 60645 |
| KHALID KHAWAJA | 336 SWAN ROAD G-10/3 ISLAMABAD PAKISTAN |
| KHALIL, ASHRAF | JERUSALEM BUREAU LOS ANGELES TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| KHALIL, ASHRAF O | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| KHAMIS, MOHAMED | 149 BRIAN LN EFFORT PA 18330 |
| KHAN, AISHA | C/O GORDON, EDELSTEIN 3580 WILSHIRE BLVD #1800 LOS ANGELES CA 90010 |
| KHAN, AISHA | 3311 WEST 3RD STREET APT.# 1-431 LOS ANGELES CA 90020 |
| KHAN, FAHAR | 1636 N WELLS ST APT # 612 CHICAGO IL 60614 |
| KHAN, JUHI | 914 JACOBS LN NEWINGTON CT 06111 |
| KHAN, MOHAMED J | 33 BOLTON STREET HARTFORD CT 06114 |
| KHAN, NADIA AMIRAH | 5445 N SHERIDAN   NO.301 CHICAGO IL 60640 |
| KHAN, QAISER S | 5212 HARMSWOOD TERRACE SKOKIE IL 60077 |
| KHAN, SANA | 7740 NW 47 ST LAUDERHILL FL 33351 |
| KHAN, SYED IRFAN | 1215 CAMUS STREET UPLAND CA 91784 |
| KHAN,AMINA S. | 906 S. MANSFIELD AVE. APT. 4 LOS ANGELES CA 90036 |
| KHAN,BARBARA K | 22023 AUCTION BARN DRIVE ASHBURN VA 20148 |
| KHAN,SOUMADA | 304 COLUMBIA STREET NEWPORT BEACH CA 92663 |
| KHANNA, YUKTI | 18 PROSPECT STREET 83 MANCHESTER CT 06040 |
| KHARE, RAHUL | 2800 N SEMINARY AVE CHICAGO IL 60657 |
| KHAS-DT TV | PO BOX 578 ATTN: LEGAL COUNSEL HASTINGS NE 68902 |
| KHATRI, CHANDNI | 890 ARBORMOOR PLACE LAKE MARY FL 32746 |
| KHEM, CHANTY | 3004 VIDALIA CT DUMFRIES VA 22026 |
| KHEMKA, ANITA | W-15  K 8,   SLANIK FARMS NEW DELHI 110062 INDIA |
| KHIDHIR HAMZA | 7100 LENNY LN FREDERICKSBURG VA 22407 |
| KHIMANI,AKBAR A | 9517 TERRACE PLACE DES PLAINES IL 60016 |
| KHL ILLINOIS | C/O KHL ENGINEERED PACKAGING 100 PROGRESS RD LOMBARD IL 60148 |
| KHOSHABE, STEVE | 20 VANDENBERGH DR. SOUTH BARRINGTON IL 60010 |
| KHOSHKHOLGH,KRISTIN T | 17517 KITTRIDGE ST LAKE BALBOA CA 91406 |
| KHOU-DT TV 11 | 1945 ALLEN PKWY ATTN: LEGAL COUNSEL HOUSTON TX 77019 |
| KHOURY, CHRISTINE | 6445 N KILPATRICK LINCOLNWOOD IL 60712 |
| KHRANOVICH, LEONID | 1131 KINGSBURY ROAD OWINGS MILLS MD 21117 |
| KHRANOVICH,IRINA | 28 TAVERNGREEN COURT BALTIMORE MD 21209 |
| KHRISVILLE INC | 14220 MORNING FROST DRIVE ORLANDO FL 32828 |
| KI MIN SUNG | 27217 WATERFORD DRIVE VALENCIA CA 91354 |

| Claim Name | Address Information |
|---|---|
| KI SOOK LEE | 16919 PARK VALLE AV CERRITOS CA 90703 |
| KIA | 3899 N FRONT ST PA DISBURSEMENTS HARRISBURG PA 17110-1583 |
| KIA DEPOT | 909 N. GRAND AVE SANTA ANA CA 92701 |
| KIA OF MILFORD (ZEE AUTO GROUP) | 908 BRIDGEPORT AVENUE MILFORD CT 06460 |
| KIA OF OLD SAYBROOK | 275 MIDDLESEX TPKE OLD SAYBROOK CT 06475 |
| KIBENS,CYNTHIA L | 429 NORTH SAPPINGTON ROAD GLENDALE MO 63122 |
| KICHLINE,JULIEM | 934 S. BOULDIN STREET BALTIMORE MD 21224 |
| KICK10 PROMOTIONS | 445 E OHIO ST STE 350 CHICAGO IL 60611 |
| KICKA WITTE PHOTOGRAPHY | PO BOX 1103 KILAUEA HI 96754 |
| KIDD, ELEANOR | 930 W 40TH ST APT 358 BALTIMORE MD 21211-2176 |
| KIDD, STANLEY A | 5201 S TORREY PINES #1250 LAS VEGAS NV 89118 |
| KIDD,EUGENIE A | 1345 SUSSEX DRIVE NORTH LAUDERDALE FL 33068 |
| KIDDLY WINKS | P O BOX 61150 JOY LEAVITT LONGMEADOW MA 01106 |
| KIDDON, SHARON | 4832 N. BELL CHICAGO IL 60625 |
| KIDNEY, BRYON D | 52 PARKVIEW AVE NEWPORT KY 41071-2362 |
| KIDNEY, BRYON D | 16 BONNIE LANE FORT THOMAS KY 41075 |
| KIDS ACROSS PARENTS DOWN, LLC | 4620 ASHFORD DRIVE MATTESON IL 60443 |
| KIDS IN DISTRESS INC | 819 NE 26TH STREET WILTON MANORS FL 33305 |
| KIDS LEARNING ACADEMY | 5151 NE 14 TERRACE FORT LAUDERDALE FL 33334 |
| KIDS PEACE/FOSTER FAMILY | 4085 INDEPENDENCE DR A/P DEPT SCHNECKSVILLE PA 18078 |
| KIDS VOTING BROWARD INC | % BROWARD COUNTY SCHOOL BOARD 600 SE 3RD AVENUE 8TH FLOOR FORT LAUDERDALE FL 33301 |
| KIDS VOTING BROWARD INC | 600 SE 3RD AV 8TH FL FORT LAUDERDALE FL 33301 |
| KIDSCOOP | P.O. BOX 1802 SONOMA CA 95476 |
| KIDSPEACE | 4085 INDEPENDENCE DR SCHNECKSVILLE PA 18078 |
| KIDWELL, DAVID | 5145 N. LINCOLN AVE. APT. 1D CHICAGO IL 60625 |
| KIDWELL, DONALD | 121 MERGANSER DR MANDEVILLE LA 70448-6608 |
| KIDWELL,DAVID R | 366 DOWNING ROAD RIVERSIDE IL 60546 |
| KIEFER JR,TERRY L | 403 MAIN STREET VIRGINVILLE PA 19564 |
| KIEFER, JONATHAN EDWARD | 2400 PACIFIC AVE   APT 506 SAN FRANCISCO CA 94115 |
| KIEHL, STEPHEN | 1214 W. 40TH STREET BALTIMORE MD 21211-1725 |
| KIEL CENTER PARTNERS & STL BLUES HOCKEY | 1401 CLARK AVE ST. LOUIS MO 63103 |
| KIEL LEGGERE | 2035 SPRING GARDEN STREET 1R PHILADELPHIA PA 19130 |
| KIEL, LAURA B | 2213 W. WABANSIA AVE. APT 2B CHICAGO IL 60647 |
| KIELBA, MICHAEL | 1181 ARBOR LANE PALATINE IL 60067 |
| KIELBA, MICHAEL | C/O JASON CARROLL 77 W. WASHINGTON STREET CHICAGO IL 60602 |
| KIELBORN, CRAIG R | 3000 CARIBOU CT SACRAMENTO CA 95826-4202 |
| KIELER,MALGORZATA | 7127 W DEVON AVENUE CHICAGO IL 60631 |
| KIELTY, KEITH T | 72 BUNKER HILL ROAD FREEHOLD NJ 07728 |
| KIELY, CHRISTINE M | 77 GEHRING RD EXT TOLLAND CT 06084 |
| KIELY, COLIN | 652 TIMBER LANE LAKE FOREST IL 60045 |
| KIENAST,ZACHARY | 20 LAWRENCE STREET APT. B GLENS FALLS NY 12801 |
| KIENITZ, TONY | 2300 HANOVER ST PALO ALTO CA 94306 |
| KIEPURA, THOMAS | 853 W. LAKESIDE PL. UNIT 3E CHICAGO IL 60640 |
| KIERAN MEEHAN | 6 VICTORIA CRESCENT ROAD GLASGOW G12 9DB UNITED KINGDOM |
| KIEREN VAN DEN BLINK | 613 S. RIDGELEY DR., #102 LOS ANGELES CA 90036 |
| KIERNAN, BENEDICT F | 134 COTTAGE STREET NEW HAVEN CT 06511 |
| KIERNAN, BRIAN | 1415 N. LEAVITT STREET CHICAGO IL 60622 |
| KIERNAN, JOHN A | 38750 VISTA ROCK DRIVE MURRIETA CA 92563 |

| Claim Name | Address Information |
|---|---|
| KIERNAN, LOUISE | 412 PLEASANT STREET OAK PARK IL 60302 |
| KIESEL COMPANY | 4801 FYLER AVE ST LOUIS MO 63116 |
| KIESEL COMPANY | DEPT 23729 LOCK BOX NO.790100 ST LOUIS MO 63179 |
| KIESER,JEREMY L. | 2038 W. PIERCE 3E CHICAGO IL 60622 |
| KIESLER, KEN | 19 E. RUSSET WAY PALATINE IL 60067 |
| KIESO, SAAD | 250  E. PEARSON APT. 2304 CHICAGO IL 60611 |
| KIESZKOWSKI, KENNETH | 5135  S. NEWLAND AVE CHICAGO IL 60638 |
| KIEVIT,MILJA | 28 GRAND AVENUE NORTHPORT NY 11768 |
| KIEWICZ, PATRICIA | 4948 BIRCH BAY LANE LAS VEGAS NV 89130 |
| KIF PROPERTY TRUST | 300 BARR HARBOR DRIVE SUITE 150 CONSHOHOCKEN PA 19428 |
| KIFFLE KITCHENS | 4629 HILLVIEW DR NAZARETH PA 18064-8531 |
| KIGHTLINGER, PATRICK T | 396 N. BRENT STREET VENTURA CA 93003 |
| KILBERRY,MICHAEL | 7351 JASMINE DRIVE HANOVER PARK IL 60133 |
| KILBOURNE & TULLY PC | 120 LAUREL ST TRACY ROGALSKI BRISTOL CT 06010 |
| KILDEER COUNTRYSIDE SCHOOL PTO | 23357 PROVIDENCE DRIVE KILDEER IL 60047 |
| KILDEER COUNTRYSIDE SCHOOL PTO | 3100 RFD DIST 96 LONG GROVE IL 60047 |
| KILDUFF, AMY | 76 SCOTT DR BLOOMFIELD CT 06002 |
| KILDUFF,ROBERT J | 34 SANDY BROOK DR NEW BRITAIN CT 06053 |
| KILEY, J MICHAEL | 715 SOUTH BRAINARD AVE LAGRANGE IL 60525 |
| KILEY, JAMES | 456 WEST 37TH STREET APT.4F NEW YORK NY 10018 |
| KILEY, KENNETH | 91 HOLLISTER DR EAST HARTFORD CT 06118 |
| KILEY, ROBERT A | 433 BISON CIRCLE APOPKA FL 32712 |
| KILEY,MARYANN | 171 SECATOGUE LANE WEST ISLIP NY 11795 |
| KILFEATHER, ANNETTE | 5617 NW 109 LN CORAL SPRINGS FL 33076 |
| KILGARD, JOYCE | 202 EAST 2ND STREET COAL VALLEY IL 61240 |
| KILGORE NEWS HERALD | C/O BLUEBONNET PUBLISHING, LLC, P.O.BOX 1210 ATTN: LEGAL COUNSEL KILGORE TX 75662 |
| KILGORE,JILL R | 3913 N. I-10 SERVICE ROAD APT. #122 METAIRIE LA 70002 |
| KILGOUR, CHARLES M | 429 SCARSDALE ROAD BALTIMORE MD 21224 |
| KILIANSKI,BRENDA J | 4950 N. MARINE DRIVE APT 704 CHICAGO IL 60640 |
| KILIMANJARO CORP | 3484 COY DRIVE SHERMAN OAKS CA 91423 |
| KILKENNY, LUKE J | 636 NO.AMBOAT RD GREENWICH CT 06831 |
| KILKENNY, LUKE J | 636 STEAMBOAT RD GREENWICH CT 06831 |
| KILKENNY,RONALD | 21 ALFRESCO ST. LOUIS MO 63021 |
| KILKER, KIRK | 2324 CRANE CT BATAVIA IL 60510 |
| KILKUS, BRUCE | 2900 MITCHELL DR. NO.1 WOODRIDGE IL 60517 |
| KILLACKY, SHARON | 4035 CUMBERLAND CHICAGO IL 60634 |
| KILLEBREW,DANA M. | 4333 TOWN BROOKE MIDDLETOWN CT 06457 |
| KILLEEN DAILY HERALD | PO BOX 1300 KILLEEN TX 76540-1300 |
| KILLEFFER, ALEXANDER M | 6 BITTERSWEET TRAIL ROWAYTON CT 06853 |
| KILLELEA, JOHN M | 19506 115TH AVE. UNICT C MOKENA IL 60448 |
| KILLER TRACKS | PO BOX 31001-1694 PASADENA CA 91110-1694 |
| KILLER TRACKS, A UNIT OF UNIVERSAL MUSIC | P. O. BOX 31001-1694 PASADENA CA 91110-1694 |
| KILLGORE,DANIELLE M | 332 W. DICKENS APT 2 CHICAGO IL 60614 |
| KILLIAN, BRIAN | 3751 SCOVILLE AVE. BERWYN IL 60402 |
| KILLIAN, BRIAN | 1817 S LOMBARD AVE CICERO IL 60804-1632 |
| KILLIEBREW, LINDA M | 170 PLUMAGE LN WEST PALM BEACH FL 33415 |
| KILLIEBREW, LINDA M. | 170 PLUMAGE LN WEST PALM BCH FL 33415 |

| Claim Name | Address Information |
| --- | --- |
| KILLINGBECK, BERNARD | 40 MAINE AVENUE ROCKVILLE CENTRE NY 11570 |
| KILLINS, LORRAINE | 241 NORTH LAW STREET ALLENTOWN PA 18102 |
| KILLIS, KEVIN | C/O GARY STONE 111 W. WASHINGTON ST. STE 1030 CHICAGO IL 60602 |
| KILLIS, KEVIN G | 784 COLUMBINE DRIVE ELGIN IL 60123 |
| KILLPACK, GREGORY C | 13814 120TH STREET E PUYALLUP WA 98374 |
| KILPATRICK, DOUGLAS | 442 EAST NORTH ST BETHLEHEM PA 18018 |
| KILPATRICK, KELLEY | 2410 LOVITT DRIVE MEMPHIS TN 38119 |
| KILPATRICK, DOUG | 442 E. NORTH STREET BETHLEHEM PA 18018 |
| KILPATRICK, RODRICK D | 6913 ROOK HOUSTON TX 77087 |
| KILZER, JENNIFER L | 4520 N. OAKLEY AVE. 1ST FLOOR CHICAGO IL 60625 |
| KIM ARMSTRONG | 12767 ORLEY DRIVE FLORISSANT MO 63033 |
| KIM BERKSHIRE | 4779 BROOKWOOD CT. CARLSBAD CA 92008 |
| KIM BROWN & ASSOCIATES | 9980 SOUTH 300 WEST  NO.300 SANDY UT 84070 |
| KIM CHILDS | 12 PENDALE DR. AMITYVILLE NY 11701 |
| KIM CONTE | 2240 W. WILSON AVE., 1 N CHICAGO IL 60625 |
| KIM DEMANUEL | 366 GRAND BLVD DEER PARK NY 11729 |
| KIM DOOLAN/HENRY NUNEZ REAL ESTATE | 128 E HUNTINGTON DR STE. B ARCADIA CA 91006-7054 |
| KIM E OKABE | 1005 MADISON ST. APT. #205 EVANSTON IL 60202-3451 |
| KIM FIORIO | 68 NORTH WOODS ROAD BAITING HOLLOW NY 11933 |
| KIM HOAN | 4041 W 166TH ST LAWNDALE CA 90260 |
| KIM HOLMES | 2978 TROUSSEAU LANE OAKTON VA 22124 |
| KIM JOHNSON | 1871 SAND DOLLAR LANE VERO BEACH FL 32963 |
| KIM L TONNESON | 440 BRYSON SPRINGS COSTA MESA CA 92627 |
| KIM LARSON | 7771 KIDWELL DR HANOVER MD 21076 |
| KIM MASTERS | 10736 ROCHESTER AVE LOS ANGELES CA 90024 |
| KIM MCCLEARY LA FRANCE | 1540 11TH ST. MANHATTAN BEACH CA 90266 |
| KIM PHUC | P.O. BOX 31025 475 WESTNEY ROAD NORTH AJAX ON L1T 3V2 CANADA |
| KIM POYNOR | 18N608 WOODCREST LN. WEST DUNDEE IL 60118 |
| KIM ROUGGIE | 6244 SHIRLEY AVE TARZANA CA 91335 |
| KIM W INC | 38517 DREXEL BLVD ANTIOCH IL 60002 |
| KIM YOUNG | 13609 CRAWFORD AVENUE CRESTWOOD IL 60472 |
| KIM, ANNIE MISUN | 4080 ROSENDA COURT  #206 SAN DIEGO CA 92122 |
| KIM, ANTHONY | 904 JUNEWAY DEERFIELD IL 60015 |
| KIM, ANTHONY | 2333 COLLEGE AVE APT 313 BERKLEY CA 94704-1643 |
| KIM, ANTHONY H | 5065 BOXWOOD IRVINE CA 92612 |
| KIM, DENNIS | 10212 BOCA BEND EAST  NO.D-1 BOCA RATON FL 33428 |
| KIM, DONALD | 8934 SW 17TH STREET BOCA RATON FL 33433 |
| KIM, DONG-YUB | 163-29 SUNGJUNG  1 DONG CHUN-ANN CHUNGCHEONGNAM-DO SOUTH KOREA |
| KIM, ELIZA | 1719 CORAL RIDGE DRIVE CORAL SPRINGS FL 33071 |
| KIM, JAE HA | 902 S RANDALL RD       STE C-323 ST CHARLES IL 60174 |
| KIM, JAMES S | 2278 MONTEVERDE DR. CHINO HILLS CA 91709 |
| KIM, JIHO | 211 PRESSTMAN STREET BALTIMORE MD 21217 |
| KIM, KWANG H | 9950 RESEDA BLVD. UNIT #9 NORTHRIDGE CA 91324 |
| KIM, PATRICIA AINSWORTH | 1740 SAN PASQUAL ST PASADENA CA 91106-3550 |
| KIM, SOPHIA | 2210 JACKSON ST  APT 502 SAN FRANCISCO CA 94115 |
| KIM, WON | 1407 HARVEY AVE. SEVERN MD 21144 |
| KIM, YOUNG D | 436 W MORELAND ADDISON IL 60101 |
| KIM, YUN | 2218 BROMLEY CT WOODSTOCK MD 21163 |
| KIM, ANTHONY H | 23311 WAGON TRAIL ROAD DIAMOND BAR CA 91705 |

| Claim Name | Address Information |
| --- | --- |
| KIM,CLARA | 7015 FORBES AVE. VAN NUYS CA 91406 |
| KIM,DO KYUN | 1236 VALLEY VIEW RD APT#5 GLENDALE CA 91202 |
| KIM,JOY | 1229 VIOLA AVE APT#9 GLENDALE CA 91202 |
| KIM,ROY B | 117 OLD ROAD WESTPORT CT 06880 |
| KIMBALL HILL HOMES | 5999 NEW WILKE RD ROLLING MEADOWS IL 60008-4506 |
| KIMBALL, ADAM | 30A SCOTLAND AVE MADISON CT 06443 |
| KIMBALL, SUE | 2907 SW 22 CR. APT. #39D DELRAY BEACH FL 33445 |
| KIMBERLEY MARTIN | 165 BEACH 59TH STREET ARVERNE NY 11692 |
| KIMBERLEY MCGEE | 7720  FALL CLIFF ROAD ATTN: SPECIAL SECTIONS LAS VEGAS NV 89149 |
| KIMBERLIE ZAKARIAN | 4616 OCEAN VIEW BLVD LA CANADA CA 91011 |
| KIMBERLY ANN ZETTER | 246 41ST ST OAKLAND CA 94611 |
| KIMBERLY B COBURN | 11 MELLON STREET NEWPORT NEWS VA 23606 |
| KIMBERLY BOSLEY | 513 S. ROSE ST. BALTIMORE MD 21224 |
| KIMBERLY BOUTIQUE | 986A FARMINGTON AVE. WEST HARTFORD CT 06107 |
| KIMBERLY BOYCE | 2662 IVAN HILL TERRACE LOS ANGELES CA 90039 |
| KIMBERLY BURDICK | 736 N. PINE AVENUE ARLINGTON HEIGHTS IL 60004 |
| KIMBERLY CLARK | ATTN: JIM RUSH 2606 MILL CREEK LN ROLLING MEADOWS IL 60008 |
| KIMBERLY DEL VALLE | 1421 NW 33 WAY FORT LAUDERDALE FL 33311 |
| KIMBERLY GOAD | OVATIONS INC 114 MINT TERRACE WESTMINSTER MD 21157 |
| KIMBERLY GRISWOLD | 1224 WINDWARD ROAD MILFORD CT 06460 |
| KIMBERLY JOHNSON | 209 MILL RIVER ROAD OYSTER BAY NY 11771 |
| KIMBERLY KING | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| KIMBERLY LINCLON | 1365 W 34TH ST RIVIERA BEACH FL 33404 |
| KIMBERLY LISAGOR | 1942 FIXLINI STREET SAN LUIS OBISPO CA 93401 |
| KIMBERLY MACHENRY | 2041 NW 84 WAY PLANTATION FL 33322 |
| KIMBERLY PETERSON & JOEL PETERSON JT TEN | 5281 CENTURY HGTS AVE BATTENDORF IA 52722-5483 |
| KIMBERLY SERGI | 72 WESTFIELD TERRACE MIDDLETOWN CT 06457 |
| KIMBERLY STRUNK | 110 CHURCH ROAD NEWPORT NEWS VA 23606 |
| KIMBERLY SUMERLIN | 3020 OCEAN GATEWAY CAMBRIDGE MD 21613 |
| KIMBERLY SUMMERLIN | OCEAN GTWY CAMBRIDGE MD 21613 |
| KIMBERLY UNCLAIMED PROPERTY SERVICES | (KUPS) 650 FRANKLIN ST. SUITE 312 SCHENECTADY NY 12305 |
| KIMBERLY UNCLAIMED PROPERTY SERVICES | 650 FRANKLIN ST      STE 312 SCHENECTADY NY 12305 |
| KIMBERLY WAID | 1923 TALNADGE ST LOS ANGELES CA 90027 |
| KIMBERLY WHITE | 119 SEA FOAN AVE MONTEREY CA 93949 |
| KIMBERLY, JAMES E. | 1238 S. 10TH ST. ST. CHARLES IL 60174 |
| KIMBERLY, WASHINGTON | 1991 NW 60TH AVE SUNRISE FL 33313 |
| KIMBERLY-CLARK | ATTN: DON QUIGLEY 2800 HIGGINS - STE 405 HOFFMAN ESTATES IL 60169 |
| KIMBLE, WILLIE | 5B TOWN HOUSE RD BROAD BROOK CT 06016 |
| KIMBLE,MEGAN | 5008 HILLARD AVE. LA CANADA CA 91011 |
| KIMBLER, CURTIS | 1770 S. ARLINGTON HTS. RD. ARLINGTON HTS IL 60005 |
| KIMBLER,SANDRA | 5657 W. FULLERTON CHICAGO IL 60639 |
| KIMBRELL, GEORGE | CTA INTL CENTER FOR TECH ASSESSMENT 660 PENNSYLVANIA AVE SE  SUITE 302 WASHINGTON DC 20003 |
| KIMCO REALTY CORP | 5485 HARPERS FARM RD COLUMBIA MD 21044 |
| KIMLEY-HORN & ASSO | 4431 EMBARCADERO DR WEST PALM BEACH FL 33407-3258 |
| KIMMEL, JOEL | 1287 CAWTHORPE STREET SUDBURY ON P3G 1C1 CANADA |
| KIMMEL, MICHAEL | 487 13TH ST BROOKLYN NY 11215 |
| KIMMEL,DAVID E | 132 EAST 43RD STREET SUITE 514 NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| KIMMEY, GEORGIA | 812 ISLAND DR APT B ALAMEDA CA 94502-6752 |
| KIMMICH, JOHN EDWARD | 320 N DODGE ST IOWA CITY IA 52245 |
| KIMMICO, INC | 5520 PENNINGTON AVE BALTIMORE MD 21226 |
| KIMMONS, JON G | JON & MARY KIMMONS 2420 79TH AVE SE EVERETT WA 98205 |
| KIMURA, CRAIG | 11731 PALOMA GARDEN GROVE CA 92843 |
| KIMURA, MITSUE | 510 W. BELMONT NO.2301 CHICAGO IL 60657 |
| KIMURA, MITSUE | 510 W. BELMONT #2402 CHICAGO IL 60657 |
| KIMUTIS, WILLIAM | 1500 RAMILLO AVENUE LONG BEACH CA 90815 |
| KINA IBRAHAM & WARDIA IBRAHAM JT TEN | 5848 N ST LOUIS CHICAGO IL 60659-4408 |
| KINARD, ROBERT L | 3493 WOODLEY PK PL OVIEDO FL 32765 |
| KINCAID, DOROTHY KAY | 10520 WILSHIRE BOULEVARD  NO.708 LOS ANGELES CA 90024 |
| KINCAID, MICHAEL | 80-700 AVE 50 INDIO CA 92201 |
| KINCAID, MICHAEL K | 80-700 AVE 50 INDIO CA 92201 |
| KINCAIDE, MICHAEL D | 1548 W. 62ND ST. #2 CHICAGO IL 60636 |
| KINCH, ANDREW | 317 W. THIRD STREET SOUTH BOSTON MA 02127 |
| KINDALL, MARYBETH | 22 SIOUX RD KINDALL, MARYBETH EAST HARTFORD CT 06118 |
| KINDALL, MARYBETH | 22 SIOUX RD EAST HARTFORD CT 06118-2560 |
| KINDEL, TONY L | 1010 SW 7TH AVE DELRAY BEACH FL 33444 |
| KINDEL, VIKEY | 1010 SW 7TH AVE DELRAY BEACH FL 33444 |
| KINDER JR, LARRY C | PO BOX 442 PLAINFIELD IN 46168 |
| KINDER, MICHAEL | 1222 N WOLCOTT AVE AT 2S CHICAGO IL 60622-3115 |
| KINDER, SHAWN | 201 W GRAND AVE APT 601 CHICAGO IL 60654-7345 |
| KINDER, STEVE | 3172 FRONTIER AVE BROOMFIELD CO 80020 |
| KINDERCARE LEARNING CENTERS | 650 NE HOLLADAY ST STE 1400 PORTLAND OR 97232-2096 |
| KINDERHAUS TOYS | 1915 POCAHONTAS TRAIL, #A-8 WILLIAMSBURG VA 23185 |
| KINDLON, JOSEPH | C/O BARBARA JEPSON 2234 TRILLIUM LANE NAPERVILLE IL 60565 |
| KINDRED, DAVID A | 4040 GOVERNOR ALMOND ROAD LOCUST GROVE VA 22508 |
| KINDRED, PATRICIA A | 107 DAVENPORT COURT HAMPTON VA 23666 |
| KINDT, ANDREW | 218 FRANKLIN ST ALLENTOWN PA 18102 |
| KINDT, ANDREW J | 218 FRANKLIN ST ALLENTOWN PA 18102 |
| KINDT, ANDREW J | 218 S FRANKLIN STR ALLENTOWN PA 18102 |
| KINEL, ISABELLE | 6533 N. NORTHWEST HWY APT 3C CHICAGO IL 60631 |
| KINETIC WORLDWIDE | ATTN: SHABNAM.IRILIAN 2425 OLYMPIC BLVD. SUITE 2000W SANTA MONICA CA 90404 |
| KING & QUEEN POST OFFICE | ALLEN CIR KING & QUEEN CRTHSE VA 23085 |
| KING ARTHUR APARTMENTS | 5600 KING ARTHUR CT WESTMONT IL 60559-2223 |
| KING AUTO MALL PARENT   [FOUNTAIN AUTO | MALL] 8701 S ORANGE BLOSSOM TRL ORLANDO FL 32809-7911 |
| KING BLACKWELL DOWNS & ZEHNDER PA | 25 E PINE ST ORLANDO FL 32801 |
| KING BROADCASTING CO | C/O DBA KWG-TV PO BOX 121058 DEPT 891058 DALLAS TX 75312-1058 |
| KING BROADCASTING CO | 333 DEXTER AVENUE N SEATTLE WA 98109 |
| KING BROADCASTING CO | PO BOX 24525 SEATTLE WA 98124 |
| KING BROADCASTING CO. | 1501 SW JEFFERSON ST PORTLAND OR 97201 |
| KING CC HYUNDAI & SUZUKI | 4950 N STATE ROAD 7 CORAL SPRINGS FL 33073-3302 |
| KING COUNTY | SUPERIOR COURT CLERK 516 3RD AVE          ROOM E609 SEATTLE WA 98101 |
| KING COUNTY | TREASURY 500 4TH AVE RM 600 SEATTLE WA 98104-2387 |
| KING COUNTY | INTERNATIONAL AIRPORT PO BOX 80245 SEATTLE WA 98108 |
| KING COUNTY PUBLICATIONS- EASTSIDE | 22035 SE WAX RD. SUITE 20 ATTN: LEGAL COUNSEL MAPLE VALLEY WA 98038 |
| KING ELECTRONICS | 1711 SOUTHEASTERN AVENUE INDIANAPOLIS IN 46201 |
| KING FEATURES | 300 W. 57TH STREET, 15TH FLOOR ATTN: ACCOUNTS RECEIVABLE NY NY 10019-5238 |
| KING FEATURES | 300 W. 57TH STREET NEW YORK NY 10019-5238 |

| Claim Name | Address Information |
|---|---|
| KING FEATURES | P.O. BOX 409189 ATLANTA GA 30384-9189 |
| KING FEATURES SYNDICATE INC | PO BOX 409189 ATLANTA GA 30384 |
| KING FEATURES SYNDICATE INC | PO BOX 4803 HOUSTON TX 77210-4803 |
| KING FEATURES SYNDICATES | 214 N TRIVON ST CHARLOTTE NC 28202 |
| KING FEATURES SYNDICATES | PO BOX 536463 ORLANDO FL 32853-6563 |
| KING GEORGE INN | 3141 HAMILTON BLVD ALLENTOWN PA 18103-3629 |
| KING HYUNDAI DEERFIELD | 1399 S FEDERAL HWY DEERFIELD BEACH FL 33441-7248 |
| KING KULLEN GROCERY CO INC | 185 CENTRAL AVE BETHPAGE NY 11714-3929 |
| KING MOTORS | 4950 N. STATE ROAD 7 COCONUT CREEK FL 33073 |
| KING OF GLORY LUTHERAN | CHURCH-LCMS 4897 LONGHILL ROAD WILLIAMSBURG VA 23188 |
| KING OF TEXAS ROOFING COMPANY LP | 307 GILBERT CIRCLE GRAND PRAIRIE TX 75050 |
| KING SOOPERS #0096 S1H | KING SCOOPERS DIV PO BOX 5567 DENVER CO 80217-5567 |
| KING SPRY HERMAN | 1 BETHLEHEM PLZ STE 700 BETHLEHEM PA 18018 |
| KING WORLD | 1700 BROADWAY 32ND FLOOR NEW YORK NY 10019 |
| KING WORLD | 1700 BROADWAY 33RD FLOOR NEW YORK NY 10019 |
| KING WORLD | ATTN: RESEARCH 1675 BROADWAY 17TH FLOOR NEW YORK NY 10019 |
| KING WORLD PRODUCTIONS | PO BOX 33077 NEWARK NJ 07188-0077 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES PO BOX 739309 CHICAGO IL 60673-7930 |
| KING WORLD PRODUCTIONS | PO BOX 73930 CHICAGO IL 60673-7930 |
| KING WORLD PRODUCTIONS | 2401 COLORADO AVE STE 110 SANTA MONICA CA 90404 |
| KING WORLD PRODUCTIONS | PO BOX 100599 PASADENA CA 91189-0599 |
| KING'S COURT BUILDERS INC. | MR. PETE STEFANI 4508 CORKTREE RD. NAPERVILLE IL 60564 |
| KING'S CREEK PARENT   [KING'S CREEK | PLANTATION] 191 COTTAGE COVE LN WILLIAMSBURG VA 23185-5811 |
| KING'S CREEK PARENT   [KING'S CREEK | VACATION] 813 DILIGENCE DR STE 125 NEWPORT NEWS VA 23606-4284 |
| KING'S CREEK PLANTATION | 11712 JEFFERSON AVE. STE C-115 NEWPORT NEWS VA 23608 |
| KING'S PIZZA | 5205 GLEN ARM RD. GLEN ARM MD 21057 |
| KING, AARON | 1439 N. CLEAVER ST. NO.1 CHICAGO IL 60622 |
| KING, AARON | 1330 N GREENVIEW AVE APT 1 CHICAGO IL 60642-2300 |
| KING, ALDO | 621 N 69 AVE HOLLYWOOD FL 33024 |
| KING, ANGELA | 14030 90TH PLACE NW BOTHELL WA 98011 |
| KING, ANGELA | 14030 90TH PLACE NE BOTHELL WA 98011 |
| KING, ANITA | 1576 BOULDERWOODS DR SE ATLANTA GA 30316 |
| KING, ANTHONY PAUL | 1409 S. LAMAR APT. # 510 DALLAS TX 75215 |
| KING, CARRIE | 508 BARTON AVE EVANSTON IL 60202 |
| KING, CHARLES | 1096 SANTA CLARA DR DELTONA FL 32738 |
| KING, CHARLES | 2530 PAR CIRCLE DELRAY BEACH FL 33445 |
| KING, CHRISTOPHER J | 1219 ELMWOOD AVENUE EVANSTON IL 60202 |
| KING, DONNELL | 221 S. LOTUS CHICAGO IL 60644 |
| KING, ERIK | 4153 N. MILWAUKEE AVE. CHICAGO IL 60641 |
| KING, GEOFFREY | 11 THE COURT OF HIDDEN WLS NORTHBROOK IL 60062-3209 |
| KING, GORDON | 3209 WEMBLEY DR. ZION IL 60099 |
| KING, GREGORY | 4141 NW 26 ST APT 115 LAUDERHILL FL 33313 |
| KING, HANNIBAL | 4-21 27AVE   NO.13H ASTORIA NY 11102 |
| KING, HEATHER | 915 1/2 S. HOBART BLVD LOS ANGELES CA 90006 |
| KING, HELEN | 4830 N. SEELEY AVE CHICAGO IL 60625 |
| KING, IBAHIEM | 111 WOODLAKE CIR LAKE WORTH FL 33463 |
| KING, JAMES M | P.O. BOX 647 CHURCHVILLE MD 21028 |
| KING, JARVIS T | 500 FREDERICK AVENUE BELLWOOD IL 60104 |
| KING, JENNY A | 849 RIVARD GROSSE POINTE MI 48230 |

| Claim Name | Address Information |
|---|---|
| KING, JENNY A | 849 RIVARD GROSSE POINTE PARK MI 48230 |
| KING, JOE | 57 WEST STREET VERNON CT 06066 |
| KING, JOSEPH | 57 WEST ST KING, JOSEPH VERNON CT 06066 |
| KING, KIMBERLY | 196 EAST WALNUT STREET ZIONSVILLE IN 46077 |
| KING, LAURA J | 202 WEST FIRST STREET FOREIGN DESK/ JERUSALEM BUREAU LOS ANGELES CA 90012 |
| KING, LERITA | 3209 WEMBLEY DR. ZION IL 60099 |
| KING, LISA M | 6101 N. WINTHROP AVE.  APT 2 CHICAGO IL 60660 |
| KING, LITICIA | 3031 NW 183RD STREET MIAMI FL 33056 |
| KING, MARCIA | 420 S LAKE  BOX 93 TWIN LAKES WI 53181 |
| KING, MARCIA | PO BOX 93 TWIN LAKES WI 53181 |
| KING, MARLENE | 3912 CLARINTH ROAD BALTIMORE MD 21215 |
| KING, MELISSA A | 2436 NORTH LINDEN APT #2 CHICAGO IL 60647 |
| KING, MICHAEL | 4941 N ST LOUIS # 2 CHICAGO IL 60625 |
| KING, MICHAEL | MCTSP  ATTN  LISA HARRISON 8383 WILSHIRE BLVD  STE 500 BEVERLY HILLS CA 90211 |
| KING, MICHELLE | 4580 NW 24TH WAY BOCA RATON FL 33431 |
| KING, PETER | 4807 E VILLA THERESA DR SCOTTSDALE AZ 85254 |
| KING, PETER H | 10 MARTHA ROAD ORINDA CA 94563 |
| KING, ROSS | 10 HENSINGTON RD WOODSTOCK OXON OX20 1JL UNITED KINGDOM |
| KING, RYAN | 3 CHEROKEE DR POQUOSON VA 23669 |
| KING, SEAN G | 436 14TH ST    STE 1309 OAKLAND CA 94612 |
| KING, SUSAN | 735 2ND AVENUE BETHLEHEM PA 18018 |
| KING, SUSAN | 10740 BLIX STREET #209 TOLUCA LAKE CA 91602 |
| KING, TANYA | 855 W ERIE NO.103 CHICAGO IL 60622 |
| KING, TIM | 420 N WABASH SUITE 203 CHICAGO IL 60611 |
| KING, TOYE | 57 WEST ST KING, TOYE VERNON CT 06066 |
| KING, TRESANDERS | 8110 S. KOSTNER CHICAGO IL 60652 |
| KING, WALTER | 1323 ARBOR AVENUE HIGHLAND PARK IL 60035-2801 |
| KING, WILLIAM TAYLOR | 4734 N ROCKWELL ST NO.2 CHICAGO IL 60625 |
| KING,ALESHA | 2308 JEFFERSON STREET BALTIMORE MD 21205 |
| KING,ANNA M | 15738 MARWOOD ST. HACIENDA HEIGHTS CA 91745 |
| KING,BONNIE K | 351 HIGHLAND PLACE MONROVIA CA 91016 |
| KING,BRUCE O | 11825 REYNOLDS ROAD KINGSVILLE MD 21087 |
| KING,CHARLES R | 3799 MILLENIA BLVD APT. 202 ORLANDO FL 32839 |
| KING,CHRIS | 5638 CORONADO WAY ROCKLIN CA 95677 |
| KING,DERRICK L. | 805 VINE STREET DECATUR AL 35601 |
| KING,ELIZABETH M | 10545 THORNEDGE DR ROCKFORD MI 49341 |
| KING,IDA | 320 NO. CARMELITA AVE LOS ANGELES CA 90063 |
| KING,JAMES F | 1108 N. DERBYSHIRE DRIVE ARLINGTON HEIGHTS IL 60004 |
| KING,JONATHAN E | 656 LEONARD LN NEWPORT NEWS VA 23601 |
| KING,KAREN RL | 3201 LONDON COMPANY WAY WILLIAMSBURG VA 23185 |
| KING,KATRINA A. | 2308 JEFFERSON STREET BALTIMORE MD 21205 |
| KING,KEITH R | 625 CAMAS AVENUE NE RENTON WA 98056 |
| KING,LAURA | JERUSALEM BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| KING,LISA M | 2900 BROCKMAN BLVD. ANN ARBOR MI 48104 |
| KING,LORI A | 67 RUE MONET FOOTHILL RANCH CA 92610 |
| KING,LUCILLE L. | 5805 LILLYAN AVENUE APT. C-9 BALTIMORE MD 21206 |
| KING,MARK A | 563 SOUTH MAIN ST WEST HARTFORD CT 06110 |
| KING,MARK S | 933 MICHIGAN AVE #3W EVANSTON IL 60202-1444 |
| KING,MICHAEL E | 5681 MAKOMA DRIVE ORLANDO FL 32839 |

| Claim Name | Address Information |
|---|---|
| KING,RICHARD D | 530 N LAKE SHORE DR APT 2604 CHICAGO IL 60611-7437 |
| KING,SANDRA B | P.O. BOX 190285 FORT LAUDERDALE, FL 33319 |
| KING,STACEY | 5340 PRAIRIE CROSSING LONG GROVE IL 60047 |
| KING,TALIA A | 2551 W. 79TH ST. CHICAGO IL 60652 |
| KING,TIMOTHY G | 5 AMARILLO COURT SACRAMENTO CA 95835 |
| KING,TOYE | 57 WEST ST VERNON CT 06066-3236 |
| KING,TRACY T | 5058 ARROYO LANE APT. #104 SIMI VALLEY CA 93063 |
| KING,WENDY A | 10264 ROUTE 22 GRANVILLE NY 12832 |
| KING-DT 48 | 333 DEXTER AVE. NORTH ATTN: LEGAL COUNSEL SEATTLE WA 98109 |
| KING-HALLEY,KATHY S. | 920 N. SHINE AVE. ORLANDO FL 32803 |
| KINGMAN DAILY MINER | 3015 STOCKTON HILL ROAD ATTN: LEGAL COUNSEL KINGMAN AZ 86401 |
| KINGMAN DAILY MINER | 3015 STOCKTON ROAD KINGMAN AZ 86401 |
| KINGMAN, DAVE | 2080 BACK RD  PO BOX 209 GLENBROOK NV 89413 |
| KINGMAN, KELLY | 75 OCEAN AVE NO.4-O BROOKLYN NY 11225 |
| KINGS BAY COMMUNICATIONS M | P.O. BOX 1267 KINGSLAND GA 31548 |
| KINGS COLLEGE | 133 N RIVER ST WILKES BARRE PA 18711 |
| KINGS CONTRIVANCE | 10150 SHAKER DR COLUMBIA MD 21046 |
| KINGS CUPBOARD OF FINE PROVISIONS | 210 OLD HOLLOW RD WILLIAMSBURG VA 23185 |
| KINGS ENTERPRISES OF BROWARD INC | 2499 SW 10 DRIVE DEERFIELD BEACH FL 33442 |
| KINGS POINTE APARTMENTS | 17501 BISCAYNE BLVD #300 AVENTURA FL 33160-4804 |
| KINGSBURY, HEATHER | 2210 3RD STREET # 317 SANTA MONICA CA 90405 |
| KINGSBURY, HEATHER | 2210 3RD ST  APT 317 SANTA MONICA CA 90405 |
| KINGSBURY, ROBERT N | 2210 3RD STREET #317 SANTA MONICA CA 90405 |
| KINGSLEY & KINGSLEY | 16133 VENTURA BLVD. SUITE 1200 ENCINO CA 91436 |
| KINGSLEY ADI | 111-52 147TH STREET JAMAICA NY 11435 |
| KINGSLEY J GUY | 101 NE 8 AVE #5 FORT LAUDERDALE FL 33301 |
| KINGSLEY, LISA | 4742 N VIRGINIA CHICAGO IL 60625 |
| KINGSMILL FOOD MART      D | 240 MCLAWS CIR WILLIAMSBURG VA 23185 |
| KINGSMILL REAL ESTATE | C/O BUSCH MEDIA GROUP P.O. BOX 180908 ST LOUIS MO 63118 |
| KINGSMILL REALTY | ATTN: SANDRA BEEBE 100 KINGSMILL RD WILLIAMSBURG VA 23185 |
| KINGSMILL REALTY | 300 MCLAWS CIR WILLIAMSBURG VA 23185-5676 |
| KINGSMILL RESORT SPA/BUSCH GARDENS | C/O BUSCH MEDIA GROUP P.O. BOX 180908 ST LOUIS MO 63118 |
| KINGSMILL, STEPHEN A | 3321 COLUMBIA LINCOLNWOOD IL 60712 |
| KINGSPORT TIMES-NEWS | P.O. BOX 479, 701 LYNN GARDEN DRIVE ATTN: LEGAL COUNSEL KINGSPORT TN 37660 |
| KINGSPORT TIMES-NEWS | PO BOX 479 KINGSPORT TN 37662 |
| KINGSTON, JAMES ROBERT | 3224 LINDBERG AVE ALLENTOWN PA 18103 |
| KINGSTON, MAXINE HONG | 5425 GOLDEN GATE AVENUE OAKLAND CA 94618 |
| KINGSWAY BIBLE BAPTIST CHURCH | 4301 ST GEORGES AVENUE BALTIMORE MD 21212 |
| KINGSWAY LOGISTICS INC | PO BOX 95349 PALATINE IL 60095-0349 |
| KINGSWAY LOGISTICS INC | 61 S MITCHELL COURT ADDISON IL 60101 |
| KINGSWERE FURNITURE | PO BOX 250 ARCADIA WI 54612-0250 |
| KINGWORLD PRODUCTIONS, INC. | 830 MORRIS TURNPIKE ATTN: LEGAL COUNSEL SHORT HILLS NJ 07078 |
| KINIGOPOULOS, JANICE | 3028 SENECA CHIEF TRAIL ELLICOTT CITY MD 21042 |
| KINIRY, TIMOTHY J | 277 GRAND VIEW TERRACE 1ST FLOOR HARTFORD CT 06114 |
| KINKADE, KRIS | 2796 BIRD ROCK ST PORTAGE MI 49024 |
| KINKADE, MICHAEL | 1252 REID RD PULLMAN WA 99163 |
| KINKADE, MICHAEL A. | 1252 REID ROAD PULLMAN WA 99163 |
| KINLOCH, JERREL D | 1914 SW 94 TERR MIRAMAR FL 33025 |
| KINLOW ASSOCIATES INC | 100 DANZIG STREET SYRACUSE NY 13206 |

| Claim Name | Address Information |
| --- | --- |
| KINN, DANIELLE | 12490 WAGNER ST LOS ANGELES CA 90066 |
| KINNALLY,GAYLE | 1026 SUTTERS RIM SAN ANTONIO TX 78258 |
| KINNARD, KYNDRA K | 1028 WESTERN AVENUE APT E GLENDALE CA 91201 |
| KINNEY, ELOISE | 2432 POPLAR DR FT COLLINS CO 80521 |
| KINNEY, JENNIFER | P.O. BOX 954 KINNEY, JENNIFER EAST WINDSOR CT 06088 |
| KINNEY, JENNIFER | PO BOX 954 EAST WINDSOR CT 06088 |
| KINNIN JR, CHARLES R | 133 SAYBROOKE COURT NEWPORT NEWS VA 23606 |
| KINSELLA,JOSHUA P | 1618 W. GREGORY CHICAGO IL 60640 |
| KINSEY JR, JOHN I | 104 BROWN ST VALPARAISO IN 46383 |
| KINSEY, ELIZABETH H | 1830 ANNA CATHERINE DR ORLANDO FL 32828 |
| KINSEY, EVA DALE | P.O. BOX 530974 LAKE PARK FL 33403 |
| KINSEY, THERESA | 2830 N PINE HILLS RD APT 101 ORLANDO FL 32808 |
| KINSEY, THERESA | 2830 N PINE HILLS ROAD #101 ORLANDO FL 32808-4859 |
| KINSEY,ROBERT G | 1560 S. OGDEN DRIVE LOS ANGELES CA 90019 |
| KINSLEY JR, RAYMON W | 13 BUNCE RD WETHERSFIELD CT 06109-3315 |
| KINSLEY POWER SYSTEMS | 14 CONNECTICUT SOUTH DRIVE EAST GRANBY CT 06026 |
| KINSLEY, JR., JANSON D | 12938 MANDARIN RD JACKSONVILLE FL 32223-1752 |
| KINSLEY, RAYMOND | BUNCE RD KINSLEY, RAYMOND WETHERSFIELD CT 06109 |
| KINSON, DARRYL D | 199 COUNTRY CLUB PLACE BURBANK CA 91501 |
| KINSTON FREE PRESS | PO BOX 129 KINSTON NC 28502-0129 |
| KINSTON FREE PRESS | 1300 GUM BRANCH RD JACKSONVILLE NC 28540 |
| KINTER, MARY KATHLEEN | 631 AUTUMN SKY CT SYKESVILLE MD 21784 |
| KINTNER, THOMAS | 24 FARMSTEAD LANE FARMINGTON CT 06032 |
| KINTNER,KAREN S | P.O. BOX 520655 MIAMI FL 33152-0655 |
| KINTZ, MICHAEL | 526 HERITAGE DR OSWEGO IL 60543 |
| KINZER, STEPHEN | 814 N KENILWORTH OAK PARK IL 60302 |
| KINZER,GENE A | PO BOX 534 LAKE ARROWHEAD CA 92352-0534 |
| KIOKO, GEOFFREY | 807 CLOVER LEAF COURT EDGEWOOD MD 21040 |
| KIPHUTH JEWELERS | 1555 STATE ROAD 436 WINTER PARK FL 32792-1500 |
| KIPLING,RICHARD E | 4384 BEULAH DRIVE LA CANADA CA 91011 |
| KIPLINGER WASHINGTON EDITORS INC | PO BOX 3293 HARLAN IA 51593-2373 |
| KIPLINGER WASHINGTON EDITORS, INC. | 1729 H STREET NW ATTN: PAUL VIZZA WASHINGTON DC 20006 |
| KIPP, KRISTOPHER | 305  FAITH DR BLANDON PA 19510 |
| KIPP, VICKI | 305  FAITH DR BLANDON PA 19510 |
| KIPP, VICKI E | 305 FAITH DR BLANDON PA 19510 |
| KIRA HORVATH | 539 RIVA AVE EAST BRUNSWICK NJ |
| KIRALY, SHERWOOD | 2954 ALTA LAGUNA BLVD LAGUNA BEACH CA 92651 |
| KIRALY, SHERWOOD | 2954 ALTA LAGUNA BLVD LAGUNA BEACH FL 92651 |
| KIRAN FASHIONS | 250 MAIN ST VICTOR HARTFORD CT 06106 |
| KIRBY LEE | 1400 ROCK HAVEN ST MONTEREY PARK CA |
| KIRBY RENTAL SERVICE | 411 HAMES AVE ORLANDO FL 32805 |
| KIRBY VACUUM | 3148 DAVIE BLVD DAVIE FL 33312-2729 |
| KIRBY, DAVID | 1168 SEMINOLE DR TALLAHASSEE FL 32301-4656 |
| KIRBY, DAVID | 2427 IROQUOIS RD. WILMETTE IL 60091 |
| KIRBY, DONNA | 9039 BILLOW ROW COLUMBIA MD 21045 |
| KIRBY, FRED | 19200 NORDHOFF APT # 206 NORTHRIDGE CA 91324 |
| KIRBY, KATHERINE | 27914 AMBER MISSION VIEJO CA 92691 |
| KIRBY, SHEILA | 3730 N LAKESHORE DR #7B CHICAGO IL 60613-4203 |
| KIRBY, SHEILA F | 3730 N LAKESHORE DR #7B CHICAGO IL 60613-4203 |

| Claim Name | Address Information |
| --- | --- |
| KIRCHBERGER, ERIC | 10 EAST 44TH STREET NEW YORK NY 10017 |
| KIRCHEN, JOSEPH A | 100 N ELM STREET PROSPECT HEIGHTS IL 60070 |
| KIRCHENBAUER, BRIAN R | 13830 ONEIDA DRIVE APT B2 DELRAY BEACH FL 33446 |
| KIRCHHEIMER, SID | 620 MOCKINGBIRD LN AUDUBON PA 19403-1916 |
| KIRCHICK, JAMES | 14 COLONIAL ROAD DOVER MA 02030 |
| KIRCHMAN,EVA F | 1419 RIVERSIDE DRIVE ONTARIO CA 91761 |
| KIRCHOFF,JANET | 870 FIRE ISLAND AVENUE WEST ISLIP NY 11795 |
| KIRCHWEHM, MARK | 2712 SALT CREEK COURT WAUCONDA IL 60084 |
| KIRDAHY, DONNA | 4 BUXMONT LA STONY BROOK NY 11790 |
| KIRK CHEYFITZ | 200 WEST 86TH ST. #7-D NEW YORK NY 10024 |
| KIRK HINES | 910 S. 12TH STREET ALLENTOWN PA 18103 |
| KIRK JACKSON | 1719 TURNER STREET ALLENTOWN PA 18104 |
| KIRK JOHNSON | 0S330 BAUMAN CT. WEST CHICAGO IL 60185 |
| KIRK KAMERIK | 1107 OREGON AVE ST. CLOUD FL 34769 |
| KIRK MCGREGOR | 2851  RIVERSIDE DR      206 CORAL SPRINGS FL 33065 |
| KIRK SILSBEE | 1128 OCEAN PARK BLVD. #312 SANTA MONICA CA 90405 |
| KIRK STARK | 4213 GOODLAND AVE. STUDIO CITY CA 91604 |
| KIRK VICHENGRAD | 6565 FOUNTAIN AVE #21 ATTN: SPECIAL SECTIONS LOS ANGELES CA 90028 |
| KIRK, AUSTIN L | 10403 N. ASHFORD CIRCLE OWASSO OK 74055 |
| KIRK, ELIZABETH STONE | 216 BLENHEIM RD BALTIMORE MD 21212 |
| KIRK,JOEY | 3325 N. LAKEWOOD AVE. APT G CHICAGO IL 60657 |
| KIRK,MIKE | 7516 SOUTH VERNON CHICAGO IL 60619 |
| KIRKENDALL, DAVID MICHAEL | 9 SANTA EUGENIA IRVINE CA 92606 |
| KIRKENG,PEGGY S | 6305 S MADELIA ST SPOKANE WA 99223-8356 |
| KIRKIN, KARLA | 15227 4TH AVE PHOENIX IL 60426 |
| KIRKLAND & ELLIS | INTERNATIONAL LLP      TOWER 42 25 OLD BROAD ST LONDON EC2N 1HQ UNITED KINGDOM |
| KIRKLAND & ELLIS | 200 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| KIRKLAND & ELLIS | ELIZABETH ELLIOTT 200 E. RANDOLPH CHICAGO IL 60601 |
| KIRKLAND VILLAGE | 3600 CLIPPER MILL RD GREEN & ASSOC BALTIMORE MD 21211 1948 |
| KIRKLAND, CHRISTINE | 3647 N MARSHFIELD AVE # 1 CHICAGO IL 60613-3619 |
| KIRKLAND, CHRISTINE | 353 N DESPLAINES ST APT 1606 CHICAGO IL 60661-1351 |
| KIRKLAND, MONYA R. | 1344 SOUTH SPRINGFIELD CHICAGO IL 60623 |
| KIRKLAND, ROXANNE | 630 N KENWOOD AVE BALTIMORE MD 21205 |
| KIRKLAND,LEIGH ANN | 5417 BRANBLE LANE DICKINSON TX 77529 |
| KIRKLAND,TAMIKA | 156 N. WOOD CHICAGO IL 60612 |
| KIRKMAN, NATHAN | 845 W FULTON MARKET ST      STE 217 CHICAGO IL 60607 |
| KIRKPATRICK SALE | 127 EAST MOUNTAIN ROAD COLD SPRING NY 10516 |
| KIRKPATRICK, COLIN | 2025 AUGUSTA #202 HOUSTON TX 77057 |
| KIRKPATRICK, DOREEN | 945 N PASADENA ST     NO.28 MESA AZ 85201 |
| KIRKPATRICK, PERRY G | 13805 HAWK CT VICTORVILLE CA 92392 |
| KIRKS FUEL ZONGORA | 113 MAIN ST TULLYTOWN PA 19007-6114 |
| KIRKSEY,OMAR J | 5021 ATLANTIC AVE APT 46 LONG BEACH CA 90805-6574 |
| KIRKSVILLE DAILY EXPRESS & NEWS | P.O. BOX 809 ATTN: LEGAL COUNSEL KIRKSVILLE MO 63501 |
| KIRKSVILLE DAILY EXPRESS & NEWS | P.O. BOX 809, (110 E. MC PHERSON ST.) KIRKSVILLE MO 63501-0809 |
| KIRLEY, THOMAS | 2225 ALLEN LN WINTER PARK FL 32792 |
| KIRO 07 | KIRO TV07, 2807 3RD AVE ATTN: LEGAL COUNSEL SEATTLE WA 98121 |
| KIRO-DT 39 | 2807 3RD AVE. ATTN: LEGAL COUNSEL SEATTLE WA 98121 |
| KIROUR, BOUALEM | 5026 ROCKWELL CHICAGO IL 60632 |
| KIRSCH, GEOFFREY Z | 3009 GOODWIN RD JUNEAU AK 99801 |

| Claim Name | Address Information |
| --- | --- |
| KIRSCH, JO ANN | 1731 SUNNYSIDE CIRCLE NORTHBROOK IL 60062-5974 |
| KIRSCH, JONATHAN L | 1880 CENTURY PARK EAST    STE 515 LOS ANGELES CA 90034 |
| KIRSCH, JONATHAN L | LAW OFFICES OF JONATHAN KIRSH 1880 CENTURY PARK EAST    STE 515 LOS ANGELES CA 90067 |
| KIRSCH, RICHARD | 1570 N. HOYNE NO.1N CHICAGO IL 60622 |
| KIRSCHBAUM JR, EDWARD | 102 N WOLFE ST BALTIMORE MD 21231 |
| KIRSCHBAUM, KENNETH R | 2511 29TH STREET SANTA MONICA CA 90405 |
| KIRSCHBAUM, WILLIAM | 16 TWIXT HILLS ROAD ST. JAMES NY 11780 |
| KIRSCHE, ROBIN A | 10-I TALCOTT GLEN RD FARMINGTON CT 06032 |
| KIRSCHNER, IAN | 4737 N OCEAN DR    NO.228 LAUDERDALE BY THE SEA FL 33308 |
| KIRSH CARTON CO. | MR. BEN KIRSCHENBAUM 384 W. MAIN BENTON HARBOR MI 49022 |
| KIRSHNER CHIROPRACTIC | 2102 UNION BLVD ALLENTOWN PA 18109-1670 |
| KIRSHNER, MARK | 8956 POTTAWATTAMI SKOKIE IL 60076 |
| KIRSTEN NILSEN | 113 S. PROSPECT AVE. CATONSVILLE MD 21228 |
| KIRTON,MATTHEW C. | 727 WINDSOR ROAD UNIONDALE NY 11550 |
| KIRWAN, PAUL A | 5916 MEADOW DRIVE LISLE IL 60532 |
| KISBAC, ALEXIS | 880 MEDFORD CIRCLE SCHAUMBURG IL 60193 |
| KISE, HEIDI | 3049 W. SUNNYSIDE CHICAGO IL 60625 |
| KISE, HEIDI | 2955 W SUNNYSIDE AVE CHICAGO IL 60625-3844 |
| KISER, BILLY C | 770 PINEWOOD CIRCLE MOORESVILLE NC 28115 |
| KISH,ERNEST | 16 SYCAMORE ST CENTEREACH NY 11720 |
| KISHNER, WARREN M | 101 WEST 85TH STREET APT #4-S NEW YORK NY 10024 |
| KISHORE MAHBUBANI | 85 DUNBAR WALK SINGAPORE  459393 |
| KISHTER,LINDSAY N | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| KISIEL, TED | 3228 PRAIRE ST. AURORA IL 60506 |
| KISKIS, MICHAEL | 13969 COUNTRYPLACE DR  STE 0400 ORLANDO FL 32826 |
| KISKIS, MICHAEL | 13969 COUNTRY PLACE DRIVE ORLANDO FL 32826- |
| KISLINGER, EDWARD | 357 SUMAC LN SANTA MONICA CA 90402 |
| KISNER, PHYLLIS M | 2056 POPLAR RIDGE ROAD PASADENA MD 21122 |
| KISS,PAUL | 8358 DYNASTY DR. BOCA RATON FL 33433 |
| KISSACK, SHANE | 2000 W BERWYN AVE CHICAGO IL 60625 |
| KISSAU,JONATHAN | 1942 N. SEDGWICK CHICAGO IL 60614 |
| KISSELBURG, KEVIN J | 800 E VINE AVENUE WEST COVINA CA 91790 |
| KISSELL,JOHN | 23404 EVALYN AVENUE TORRANCE CA 90505 |
| KISSIMMEE DIVE CENTER | 406 E VINE ST KISSIMMEE FL 34744-4274 |
| KISSIMMEE STEAK CO | 2047 E SPACE COAST PKWY KISSIMMEE FL 34744-0000 |
| KISSIMMEE UTILITY AUTHORITY | P.O. BOX 850001 ORLANDO FL 32885-0096 |
| KISSIMMEE UTILITY AUTHORITY | PO BOX 423219 KISSIMMEE FL 34742-3219 |
| KISSINGER, WILLIAM J | 4543 N. SEELEY CHICAGO IL 60625 |
| KISSLING DAVIS, DAWN MICHELLE | 1705 WOODSTOCK DR BROWNSBURG IN 46112 |
| KISTLER, JAMME S | 843 1/2 N 6TH ST ALLENTOWN PA 18102 |
| KISTLER,KELLY M | 3611 OAK STREET SCHECKSVILLE PA 18078 |
| KISTLER-O'BRIEN FIRE PROTECTION CORP | 2210 CITY LINE ROAD BETHLEHEM PA 18017-2171 |
| KIT ROANE | 472 DEGRAW STREET BROOKLYN NY 11217 |
| KITCHELL, TABITHA | 2334 W MAPLE DR UNION MILLS IN 46382 |
| KITCHEN AID | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| KITCHEN CABINET OUTLET | 931 QUEEN ST JAMES CLARKE SOUTHINGTON CT 06489 |
| KITCHEN TUNE-UP | P.O. BOX 1319 WILLIAMSBURG VA 23187 |
| KITCHEN, ROBERT L | P. O. BOX  9682 MORENO VALLEY CA 92552 |

| Claim Name | Address Information |
| --- | --- |
| KITCHNER, THOMAS L | 4238 6TH ST 1ST FL BALTIMORE MD 21225 |
| KITMAN, MARVIN | 147 CRESCENT AVE LEONIA NJ 07605 |
| KITMAN, MARVIN | EDITORIAL  0217 235 PINELAWN RD MELVILLE NY 11747 |
| KITOMBA, LUVEVO | E ROBBIN ST KITOMBA, LUVEVO NEWINGTON CT 06111 |
| KITOMBA, LUVEVO N | 261 EAST ROBBINS ST NEWINGTON CT 06111 |
| KITSAP COUNTY TREAS | PO BOX 299 BREMERTON WA 98337 |
| KITSAP COUNTY TREASURER | 614 DIVISION ST MS-32 PORT ORCHARD WA 98366-4614 |
| KITSAP SUN | P.O. BOX 259 ATTN: LEGAL COUNSEL BREMERTON WA 98310 |
| KITSAP SUN | P.O. BOX 259 BREMERTON WA 98337 |
| KITTEK, FRANCIS R | 5574 OHL'S LANE COOPERSBURG PA 18036 |
| KITTEK, SUSAN | 5574 OHLS PLACE COOPERSBURG PA 18036-9551 |
| KITTEK, SUSAN | 5574 OHLS LANE COOPERSBURG PA 18036-9551 |
| KITTEK, SUE | 5574 OHL LANE COOPERSBURG PA 18036 |
| KITTILSTVED, RICHARD | 14740 MELBOURNE COURT WESTFIELD IN 46074 |
| KITTITAS COUNTY TREASURER | 205 W 5TH ELLENSBURG WA 98925 |
| KITTLE, RONALD D | 1840 TOUR TRACE CHESTERTON IN 46304 |
| KITTLING, JOHN H. | 232 LEXINGTON DRIVE BOLINGBROOK IL 60440 |
| KITTRIDGE,MARGIT | 423 N. BRAINARD AVE. LAGRANGE PARK IL 60526 |
| KITTY FELDE | P O BOX 45183 LOS ANGELES CA 90045 |
| KITTY KELLEY | 3037 DUMBARTON STREET, NW WASHINGTON DC 20007 |
| KITTY MORSE | 267 MAR VISTA DRIVE VISTA CA 92083 |
| KITTY R (TIFFANY CHARLTON) | 5843 WHISPER WAY BALTIMORE MD 21075 |
| KITTY R PHOTOGRAPHY | 5843 WHISPER WAY ELKRIDGE MD 21075 |
| KITWANA, BAKARI | PO BOX 450832 WESTLAKE OH 44145 |
| KIVIAT, KATHERINE | PO BOX 4668, #6008 NEW YORK NY 10163-4668 |
| KIVIAT, KATHERINE | PO BOX 4668    NO.6008 NEW YORK NY 10163-4668 |
| KIVISTO,LAURA | 112 HIDDEN CREEK LANE NORTH AURORA IL 60542 |
| KIWANIS CLUB OF WILLIAMSBURG | PO BOX 3495 WILLIAMSBURG VA 23187 |
| KIWANIS CLUB OF WILLIAMSBURG | P.O. BOX 1265 WILLIAMSBURG VA 23187 |
| KIZER,CHERYL | 7434 S. CRANDON APT B CHICAGO IL 60649 |
| KIZNER,ALEXANDER | 2801 EAST 28TH STREET APT 3A BROOKLYN NY 11235 |
| KIZZEE II, ROBERT E | 15323 OHARA DRIVE MISSOURI CITY TX 77489 |
| KJAQ | CBS RADIO INC, 1000 DEXTER AVE N SEATTLE WA 98109 |
| KJZZTV KFAN KFNZ KJQS | 301 W SOUTH TEMPLE SALT LAKE CITY UT 84101 |
| KJZZTV KFAN KFNZ KJQS | KFAN KFNZ KJQS 5181 AMELIA EARHART DRIVE SALT LAKE CITY UT 84116 |
| KKDA AM | 621 NW 6TH ST GRAND PRAIRIE TX 75050 |
| KKDA AM | SERVICE BROADCASTING CORP PO BOX 530860 GRAND PRAIRIE TX 75053 |
| KKR FINANCIAL CORPORATION | ATTN: JEREMIAH LANE 555 CALIFORNIA ST, 50TH FL SAN FRANCISCO CA 94104 |
| KLAASSEN, TODD M | 932 N. BROADWAY ST. UNIT #2 INDIANAPOLIS IN 46202 |
| KLAGER, CARL J | 107 N RAILROAD STREET WALNUTPORT PA 18088 |
| KLAHOLD, KEVIN A | 1055 CHERIMOYA YORK PA 17404 |
| KLAIN, KENNETH | 3255 178TH STREET LANSING IL 60438 |
| KLAMAN-RITSCHE,KELLEY | 2190 CANDLEBERRY LANE AURORA IL 60506 |
| KLANCE STAGING INC | 1375 JEFFERSON ST PACIFIC MO 63069 |
| KLARAS, DAVID | 315 INDIANA ST. ST. CHARLES IL 60174 |
| KLARE, CHRISTOPHER | 3713 N. SHEFFIELD #3 CHICAGO IL 60613 |
| KLARE, MICHAEL T | 17 COLUMBUS AVE NORTHAMPTON MA 01060 |
| KLARMAN, JASON | 1082 LILLYGATE LANE BEL AIR MD 21014 |
| KLARMAN,HOLLY | 1082 LILLYGATE LANE BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| KLARSFELD, AMANDA JANE | 2101 NE 24TH ST WILTON MANORS FL 33305 |
| KLASS, AMIT M | 3358 NORTH KILDARE AVE - #1 CHICAGO IL 60641-4510 |
| KLATT EMPLOYMENT SERVICE | MR. JIM KLATT 123 W. MADISON NO.1310 CHICAGO IL 60602 |
| KLATT, MARY BETH | 6966 N WOLCOTT NO.2N CHICAGO IL 60626 |
| KLAUGH, LISA | 538 N 13TH ST ALLENTOWN PA 18102 |
| KLAUGH, RALPH | 1680 HARDING CIRCLE WHITEHALL PA 18052 |
| KLAUS G KURZ | 2004 GRAYLOCK AVENUE MONTEREY PARK CA 91754 |
| KLAUS, MARIKAY | 13213 ORANGE COURT CHINO CA 91710 |
| KLAUS, SUSAN | 3617 N. CHRISTIANA CHICAGO IL 60618 |
| KLAUSFELDER, BRADD G | 359 HOFFMANSVILLE RD BECHTELSVILLE PA 19505 |
| KLEAN-SWEEP PARKING LOT SERVICES INC | P O BOX 3395 TORRANCE CA 90510 |
| KLEAN-SWEEP PARKING LOT SERVICES INC | PO BOX 3607 TORRANCE CA 90510-3607 |
| KLECKNER & SONS | 2177 MACARTHUR RD WHITEHALL PA 18052-4519 |
| KLECKNER AUDIOLOGY | 1259 S CEDAR CREST BLVD STE 322 CEDAR CREST PROF ALLENTOWN PA 18103-6372 |
| KLECKNER, SUZANNE M | 220 NORTH 13TH STREET ALLENTOWN PA 18102 |
| KLEEN AIR SERVICE CO | 5338 N NW HWY CHICAGO IL 60630 |
| KLEEN AIR SERVICE CO | 5354 N NORTHWEST HWY CHICAGO IL 60630 |
| KLEIBSCHEIDEL, JEFFREY | 1086 NEW YORK AVE HELLERTOWN PA 18055 |
| KLEIBSCHEIDEL, JEFFREY A | 1086 NEW YORK AVE HELLERTOWN PA 18055 |
| KLEIDON, KENNETH JOHN | 6129 S NAGLE CHICAGO IL 60638 |
| KLEIN HEALY ELOISE | 4350 ALLOTT AVE SHERMAN OAKS CA 91423-3814 |
| KLEIN LEWIS PRODUCTIONS LTD | C/O SCHWARTZ LEVITSKY FELDMAN LLP 1167 CALEDONIA ROAD TORONTO ON M6A 2X1 CANADA |
| KLEIN SCAUZILLO, KAREN E | 5645 N HELEO AVE TEMPLE CITY CA 91780 |
| KLEIN, ANDY | 2041 EUCLID ST  NO.6 SANTA MONICA CA 90405 |
| KLEIN, BETSY | 3005 ORANGE ST MIAMI FL 33133 |
| KLEIN, CARRIE | 591 THIRD ST BROOKLYN NY 11215 |
| KLEIN, DANIEL | PO BOX 629 GREAT BARRINGTON MA 01230 |
| KLEIN, DAVID | 69 MARIE CRESCENT COMMACK NY 11725 |
| KLEIN, DAVID G | 139 DAHILL RD    1ST FL BROOKLYN NY 11218 |
| KLEIN, DONALD | 11 S. WILLE STREET NO.704 MOUNT PROSPECT IL 60056 |
| KLEIN, ELAYNE S | 847 S CLARENCE AVE #2 OAK PARK IL 60304 |
| KLEIN, GARY | 1415 N CHESTER AVENUE PASADENA CA 91104 |
| KLEIN, JACK | 5 REYNOLDS ROAD GLEN COVE NY 11542 |
| KLEIN, JEROME ROBERT | 2445 LYTTONSVILLE ROAD  APT 1201 SILVER SPRING MD 20910 |
| KLEIN, JIM | 4520 W BERTEAU AVE CHICAGO IL 60641 |
| KLEIN, JOHN | JK PRODUCTIONS 5116 ADMIRAL PLACE SARASOTA FL 34231 |
| KLEIN, JOHN J | 610 W BROAD STREET QUAKERTOWN PA 18951 |
| KLEIN, JORI | 365 STATE ST  NO.3 BROOKLYN NY 11217 |
| KLEIN, JOSHUA | 727 S GROVE AVE OAK PARK IL 60304 |
| KLEIN, JULIA M | 307 MONROE ST PHILADELPHIA PA 19147 |
| KLEIN, KARIN | 1261 STARLIT DR LAGUNA BEACH CA 92651 |
| KLEIN, MICHAEL | 22 EDGEWOOD ROAD MADISON NJ 07940 |
| KLEIN, RACHAEL | 612 BROAD ST W QUAKERTOWN PA 18951 |
| KLEIN, RACHAEL | 612 WEST BROAD ST QUAKERTOWN PA 18951 |
| KLEIN, RALPH | 10700 S. SEELEY CHICAGO IL 60615 |
| KLEIN, RICHARD | 911 MARYLAND AVE NE WASHINGTON DC 20002 |
| KLEIN, RONALD S | 16539 WINDSOR AVENUE WHITTIER CA 90603 |
| KLEIN, YOSSI HALEVI | 15/8 HACHAYIL ST FRENCH HILL JERUSALEM ISRAEL |

| Claim Name | Address Information |
|---|---|
| KLEIN,CHARLES L | 7639 NW 71ST WAY PARKLAND FL 33067 |
| KLEIN,GREG | 4651 MORSE AVENUE SHERMAN OAKS CA 91423 |
| KLEIN,JUDITH O | 14519 RAVEN STREET SYLMAR CA 91342 |
| KLEIN,KEVIN | 200 TOWNSEND ST #25 SAN FRANCISCO CA 94107 |
| KLEIN,LAUREN D | 29 MACY AVENUE WHITE PLAINS NY 10605 |
| KLEIN,LINDA | 336 N. FOREST AVE ORLANDO FL 32803 |
| KLEIN,NORMAN | 1849 S OCEAN DR. APT #515 HALLANDALE FL 33009-4920 |
| KLEIN,STUART J | 11390 NW 37TH STREET CORAL SPRINGS FL 33065 |
| KLEINBERG,LOUIS | 906 ASH ST. WINNETKA IL 60093 |
| KLEINKNECHT ELECTRIC COMPANY | 252 WEST 37TH ST   9TH FLOOR NEW YORK NY 10018 |
| KLEINMAN, PENELOPE | C/O MARKOFF & MITTMAN 14 MAMARONECK AVE STE 400 WHITE PLAINS NY 10601 |
| KLEINSCHMIDT, DON | 4915 W GRACE CHICAGO IL 60641 |
| KLEINSCHMIDT, JUDITH K | 4212 FAIR OAKS DR GRAPEVINE TX 76051-6577 |
| KLEINTOP, WANDA | 564 TOWNSHIP LINE RD NAZARETH PA 18064 |
| KLEINTOP,KYLE A | 564 TOWNSHIP LINE ROAD NAZARETH PA 18064 |
| KLEM, JOE | 210 S DESPLAINES #1002 CHICAGO IL 60661 |
| KLEMANS, PATRICIA A | 1606 EDWIN COURT BEL AIR MD 21015 |
| KLEMENT,JOHN | 210 BOOT HILL COURT AMITYVILLE NY 11701 |
| KLEMM, ANDREA | 2510 HILLSBORO BLVD AURORA IL 60503 |
| KLEMOW ORGANIZATION | 6950 GRIFFIN RD # 8 DAVIE FL 33314-4345 |
| KLEMP, DAVID | 656 S WILKE RD PALATINE IL 60067 |
| KLEMSCOTT PRESS INC | 1665 MALLETTE RD AURORA IL 60505 |
| KLEMSCOTT PRESS INC | PO BOX 1090 AURORA IL 60507 |
| KLEMZAK, JEFF | 2861 PIEDMONT AVE LA CRESCENTA CA 91214 |
| KLEPADLO, ALLAN E | 8313 N MERRILL NILES IL 60714 |
| KLEPPE, CAROLYN | 204 MOUNTAIN CREEK CT HONESDALE PA 18431-3262 |
| KLEPPE, KELLY | 1161 STEFKO BLVD BETHLEHEM PA 18017 |
| KLEPPE, KELLY | 316 WASHINGTON AVE E BETHLEHEM PA 18018 |
| KLEPPER, STEVE | 1021 PLUM HOLLOW CT. NAPERVILLE IL 60563 |
| KLEPPINGER, SARAH | 3901 CHESTNUT RD ALBURTIS PA 18011 |
| KLESS, CHARLES | 2448 KENILWORTH BERWYN IL 60402 |
| KLEUKER,BETTINA | 19025 SW 98TH LOOP SUNNELLON FL 34432-4207 |
| KLEVEN, BRADLEY K | 3307 CHEASTY BLVD SOUTH SEATTLE WA 98144 |
| KLIAN, JACK | 12520 ARISTO PL GRANADA HILLS CA 91344 |
| KLICKA, WILLIAM J | 221 BRADLEY CT DES PLAINES IL 60016-2706 |
| KLICKER,PEGGY J | #2 BEAVER CREEK ST. CHARLES MO 63303 |
| KLIGMAN, NANCY A | 15 CHAPLIN LANE STAMFORD CT 06903 |
| KLIMASZ, THOMAS A | 613 LONGFELLOW AVE HERMOSA BEACH CA 90254 |
| KLINE CORPORATION | C/O THE RECORDER 1 VENNER ROAD AMSTERDAM NY 12010-5617 |
| KLINE II, EDWARD J | 96 LEISURE LN NORTHHAMPTON PA 18067 |
| KLINE QUALITY WATER | 2250 N RITTER AV PO BOX 18276 INDIANAPOLIS IN 46218 |
| KLINE, EDWARD JAMES | 96 LEISURE LN NORTHAMPTON PA 18067 |
| KLINE, MATTHEW A | 41 FOREST ST SPRINGFIELD MA 01108 |
| KLINE, WILLIAM T | 830 SOMERS LANE STROUDSBURG PA 18360 |
| KLINE,JEFFREY | PO BOX 2661 RONKONKOMA NY 11777 |
| KLINEDINST, PHILIP M | 1611 SLEEPY HOLLOW RD YORK PA 17403 |
| KLING,GREGORY | 860 W BLACKHAWK UNIT 1606 CHICAGO IL 60642 |
| KLINGAMAN, JOHN M | 5019 KLEE MILL RD SYKESVILLE MD 21784 |
| KLINGENSMITH, DAWN | 7445 N CLAREMONT    NO.2C CHICAGO IL 60645 |

| Claim Name | Address Information |
|---|---|
| KLINGER, JENNIFER | 0S444 KIRK AVENUE ELMHURST IL 60126 |
| KLINGER, LESLIE | 10866 WILSHIRE BLVD       STE 1500 LOS ANGELES CA 90024 |
| KLINGER, SABRINA LA | 4444 WOODMAN AVENUE APT#8 SHERMAN OAKS CA 91423 |
| KLINGER, SARA | 219 BAY ST NO.D SANTA MONICA CA 90405 |
| KLINGFORTH, TIM G | 3900 DOOLITTLE DR  APT B STEVENS POINT WI 54481-7321 |
| KLINGFORTH,AMY L | 3900 DOOLITTLE DRIVE APT 8 STEVENS POINT WI 54481 |
| KLINK, MARY ANNE | 19 S WASHINGTON AVE BALA CYNWYD PA 19004 |
| KLIONSKY, ALLIE | 2417 NW 36TH ST BOCA RATON FL 33431 |
| KLIPSCH, LESLIE | 916 GRAND CT DAVENPORT IA 52803 |
| KLITZ, JILL R | N17 W5401 GARFIELD COURT CEDARBURG WI 53012 |
| KLOBUCAR,DAVID M | 2507 RIDGEWAY AVE EVANSTON IL 60201 |
| KLOC, JENNIFER LYNN | 3922 N ASHLAND AVE  NO.3 CHICAGO IL 60613 |
| KLOC, RONALD | 2575 MIDDLE QUEENSBURY CT. AURORA IL 60506 |
| KLOCK, LAWRENCE | 1321 KIMMER COURT LAKE FOREST IL 60045 |
| KLOCKNER,ROBERT R | 9214 S. RICHMOND AVE. EVERGREEN PARK IL 60805 |
| KLOCKOWSKI, ALAN | 4942 S MAPLEWOOD CHICAGO IL 60632 |
| KLOEMPKEN, MICHAEL | 1635 THORNEAPPLE LN ALGONQUIN IL 60102 |
| KLOMAN,RYAN M | 124 WARWICK DRIVE LUTHERVILLE MD 21093 |
| KLOOSTERMAN LANDSCAPING INC | 7892 CHERRY VALLEY SE CALEDONIA MI 49316 |
| KLOPP, JONATHAN A | 1156 MEADOW RD NORTHBROOK IL 60062-3649 |
| KLOS,SUSAN K | P.O. BOX 103 DIAMOND POINT NY 12824 |
| KLOSE,SUSAN M | 3118 B NORTH ORCHARD ST CHICAGO IL 60657 |
| KLOSNER, DANA | 54 LOCUST DR NESCONSET NY 11767 |
| KLOSOWSKI, KATHARINE | 70 W HURON       APT 408 CHICAGO IL 60610 |
| KLOSTERMAN,THOMAS | 3757 VICTORIA DR WEST PALM BEACH FL 33406 |
| KLOTER FARMS | 216 W RD M.J. SULLIVAN ELLINGTON CT 06029 |
| KLOTZ, BRENDA A | 401 WIGGINS ST GREENPORT NY 11944 |
| KLOTZ, SHELLI RAE | 6036 VICTORIA LN BILLINGS MT 59106-3254 |
| KLT PRODUCTIONS   INC | 393 S NAY RD GREENWOOD IN 46143 |
| KLTY RADIO | 6400 N BELTLINE STE 120 IRVING TX 75063 |
| KLUCZYNSKI, GIRTZ & VOGELZANG | GREG RAPP BRASSWORKS BUILDING 648 MONROE N.W., SUITE 400 GRAND RAPIDS MI 49503 |
| KLUDT, CHRISTINE F | 36729 EATONVILLE CUT OFF ROAD E EATONVILLE WA 98328 |
| KLUENDER, HARDY | 3 JENKINS COURT OSSINING NY 10562 |
| KLUES, JACK | 631 ROLLING LANE ARLINGTON HTS. IL 60004 |
| KLUG, DAVID | 1063 SUMMER PL PITTSBURGH PA 15243 |
| KLUG, LANCE D | 3466 DATA DRIVE #1225 RANCHO CORDOVA CA 95670 |
| KLUGER FURS | 3303 VOLLMER RD FLOSSMOOR IL 60422-2003 |
| KLUGER, BRUCE | 309 WEST 86TH ST NO.3A NEW YORK NY 10024 |
| KLUGER, JEFFREY S | 301 E 75TH STREET  NO.3D NEW YORK NY 10021 |
| KLUJIAN,AMIE | 6259 N MAGNOLIA #1 CHICAGO IL 60660-1922 |
| KLUKIEWICZ,MARIAN | 5860 NW 14TH PLACE SUNRISE FL 33313 |
| KLUMP, KEN | 15416 GRANTLEY DR. CHESTERFIELD MO 63017 |
| KLUNDER,JACK D | 15735 BIRCHWOOD STREET LA MIRADA CA 90638 |
| KLUNDER,TIMOTHY F. | 509 E HARVEY LAKE DRIVE VERNON HILLS IL 60061 |
| KLURFELD, JAMES | 1 CARRIAGE COURT STONY BROOK NY 11790 |
| KLUS, LOUIS T | 4629 N. CANFIELD NORRIDGE IL 60706 |
| KLUTE, PAULA C | 7285 CALLE ARAGON LA VERNE CA 91750 |
| KLUWER BEDRIJFSINFORMATIE | ATTN. EVERDIEN TEN ZIJTHOF POSTBUS 23 7400 GA DEVENTER DEVENTER 7400 GA NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| KLVX 10 (VEGAS PBS) | 3050 E FLAMINGO RD LAS VEGAS NV 89121-4427 |
| KLYNSTRA,ELIZABETH ANNE | 4528 SHILOH PINES SE GRAND RAPIDS MI 49546 |
| KMA SUNBELT TRADING CORP | 3696 ULMERTON RD CLEARWATER FL 33762-4200 |
| KMART / DUNS #45304367 | 4849 GREENVILLE AVE STE 1000 DALLAS TX 75206-4166 |
| KMART/%SEARS HOLDINGS MGMT CO. | 4849 GREENVILLE AVE., SUITE 1000 DALLAS TX 75206 |
| KMAX-DT TV | 2713 KOVR DRIVE ATTN: LEGAL COUNSEL WEST SACRAMENTO CA 95605 |
| KMB NEWS AGENCY | 111 W 154TH ST SOUTH HOLLAND IL 60473 |
| KMETZ, ROSE ANN M | 926 GENESEE STREET ALLENTOWN PA 18103 |
| KMGH-DT TV 17 | 123 SPEER BLVD ATTN: LEGAL COUNSEL DENVER CO 80203 |
| KMH PRODUCTIONS, INC | 506 WINDSOR LN BATAVIA IL 60510-1244 |
| KMIEC, DOUGLAS W | 21619 PACIFIC COAST HWY MALIBU CA 90263-4532 |
| KMIEC, DOUGLAS W | 21619 PACIFIC COAST HWY MALIBU CA 90265 |
| KMOCH, JEFF | 1018 E. JACKSON ST. LOMBARD IL 60148 |
| KMOV TV | ONE MEMORIAL DR ST LOUIS MO 63102 |
| KMOV TV 56 | 1 MEMORIAL DR. ATTN: LEGAL COUNSEL SAINT LOUIS MO 63102 |
| KMOV-TV | RE: ST. LOUIS BELO/NTSC TOWER ONE MEMORIAL DRIVE ST. LOUIS MO 63102 |
| KMOV/BELO CORP | ONE MEMORIAL DRIVE ST. LOUIS MO 63102 |
| KMOX RADIO | 1 MEMORIAL DR ST LOUIS MO 63102 |
| KMPS | CBS RADIO INC, 1000 DEXTER AVE N SEATTLE WA 98109 |
| KMPS RADIO | PO BOX 24888 SEATTLE WA 98124 |
| KMR TECHNICAL SERVICE INC | 10446 W CERMAK RD WESTCHESTER IL 60154-5201 |
| KMSB 11 | 1855 N. 6TH AVE. ATTN: LEGAL COUNSEL TUCSON AZ 85705 |
| KMSP TV 26 | 11358 VIKING DRIVE ATTN: LEGAL COUNSEL EDEN PRAIRIE MN 55344 |
| KMTELECOM A10 | 18 2ND AVE NW KASSON MN 55941 |
| KMVT/ID TWIN FALLS | C/O NEUHOFF FAMILY LIMITED, 1100 BLUE LAKES BLVD. N. ATTN: LEGAL COUNSEL TWIN FALLS ID 83301 |
| KNABEL,LONNIE S | 1140 S. ORLANDO AVE. #G4 MAITLAND FL 32751 |
| KNAPFEL, JUSTIN | 1809 FINN HILL DE  NO.9 BOYNTON BEACH FL 33426 |
| KNAPFEL,JUSTIN B | 1809 FINN HILL DR BOYNTON BEACH FL 33426 |
| KNAPOWSKI, JOHN | 546 THORNDALE RD. PARK CITY IL 60085 |
| KNAPP, LUCIUDA MICHELE | 7423 JORDAN AVE CANOGA PARK CA 91303 |
| KNAPP, MARK A | 11834 GILMORE STREET #12 NORTH HOLLYWOOD CA 91606 |
| KNAPP,LISA R | 7210 ROLLING HIGHLANDS CT BELMONT MI 49306 |
| KNAPP,PETER A | 844 BELLINGRATH COURT NAPERVILLE IL 60563 |
| KNAPP,RAYMOND | 497 WEST MAIN STREET STAMFORD CT 06902 |
| KNAUER, JASON | 8528 OAK RD PARKVILLE MD 21234 |
| KNAUS REALTY CO | 150 PRODUCTION COURT NEW BRITAIN CT 06051 |
| KNAUS REALTY COMPANY | RE: NEW BRITAIN  40 SOUTH ST. 150 PRODUCTION COURT NEW BRITAIN CT 06051 |
| KNAUS REALTY COMPANY | RE: NEW BRITAIN  40 SOUTH ST. 150 PRODUCTION CT. NEW BRITAIN CT 06051 |
| KNAUSS, DIANNE M | 221 SIXTH ST WHITEHALL PA 18052 |
| KNAUSS, JASON | 1737 HELEN AVE ALLENTOWN PA 18104 |
| KNAUSS, TONYA | 1190 GRANGE ROAD  #G3 WESCOSVILLE PA 18106 |
| KNECHT, MARK | 101 MARTIN ST W ALLENTOWN PA 18103 |
| KNECHT, MARK | 101 W MARTIN ST ALLENTOWN PA 18103 |
| KNECHT,EDWARD J | 904 EAST BROADWAY STRATFORD CT 06615 |
| KNEDEL, CINDY | 6041 RIO LINDA BLVD  NO.2 RIO LINDA CA 95673 |
| KNEEBONE, THOMAS H | BOX 855 HUNTLEY IL 60142 |
| KNEFEL,RICKY | 10611 S. PLAHM COURT WORTH IL 60482 |
| KNELEV, YEGENY | 5 HIGHLAND ST APT A2 KNELEV, YEGENY WEST HARTFORD CT 06119 |

| Claim Name | Address Information |
|---|---|
| KNELLER, RYAN C | 908 MAGNOLIA ROAD HELLERTOWN PA 18055 |
| KNEPPER PRESS | 2251 SWEENEY DR CLINTON PA 15026 |
| KNEPPER, MARK | 1030 SHERIDAN RD. EVANSTON IL 60202 |
| KNEPPERS INN FAMILY REST | 1986 W PENN PIKE RT 309 NEW RINGGOLD PA 17960-9396 |
| KNESKI, STEPHEN | 1611 CIDER MILL RD RINGOES NJ 08551-1710 |
| KNESPLER,CHRISTINE M | 110 FARBER DRIVE WEST BABYLON NY 11704 |
| KNICKERBOCKER, DAVID | 221 E CULLERTON  NO.306 CHICAGO IL 60616 |
| KNICKERBOCKER, DAVID | 221 E. CULLERTON #306 CHICAGO IL 60616 |
| KNIESS, LINDA NADINE | 101 OLD STAGE ROAD GLEN BURNIE MD 21061 |
| KNIGHT BROADCASTING OF BATON ROUGE INC | 10000 PERKINS RD BATON ROUGE LA 70816 |
| KNIGHT BROADCASTING OF BATON ROUGE INC | WVLA ATTN PHIL WATERMAN 10000 PERKINS ROAD BATON ROUGE LA 70816 |
| KNIGHT DIGITAL MEDIA CENTER | 140 UNIVERSITY HALL NO. 1111 BERKELEY CA 94720-1111 |
| KNIGHT DIGITAL MEDIA CENTER | UNIVERSITY OF CALIFORNIA GRADUATE SCHOOL OF JOURNALISM NORTH GATE HALL    STE B-42 BERKELEY CA 94720-5860 |
| KNIGHT DIGITAL MEDIA CENTER | THE BANCROFT LIBRARY ATTN: SUSAN SN PERMISSION & REPRODUCTIONS UNIVERSITY OF CALIFORNIA BERKELEY CA 94720-6000 |
| KNIGHT HALL SCHOOLS INC | ATTN MARTHA WYLIE  DIRECTOR 411 PARK ROAD WEST HARTFORD CT 06119 |
| KNIGHT LAWRENCE, LATANYA | 2201 LEALAND PLACE LN LAWRENCEVILLE GA 30044 |
| KNIGHT NEWS WIRE | 700 12TH STREET,NW STE 1000 WASHINGTON DC 200005-399 |
| KNIGHT RIDDER INC | PO BOX 019135 MIAMI FL 33101-9135 |
| KNIGHT, CHRISTOPHER | 11240 DONA LISA DR LOS ANGELES CA 91604 |
| KNIGHT, JAMES E | 529 CHURCH RD REISTERSTOWN MD 21136 |
| KNIGHT, KARLENE N | 5201 SW 31ST AVENUE NO. 237 FORT LAUDERDALE FL 33312 |
| KNIGHT, KEITH B | 3900 HAMPTON AVE WESTERN SPRINGS IL 60558 |
| KNIGHT, PATSY ANN | 1755 LA CRESTA DR PASADENA CA 91103 |
| KNIGHT, RICHARD | 1709 N ALBANY CHICAGO IL 60647 |
| KNIGHT, ROBYN R | 1619 GRIFLET RD JACKSONVILLE FL 32211 |
| KNIGHT, TIMOTHY | P.O BOX 301216 MEMPHIS TN 38130 |
| KNIGHT, VECEY | 6 WIND ROAD EAST HARTFORD CT 06108 |
| KNIGHT,BETHANY | 703 N. FORREST AVENUE KISSIMMEE FL 34741 |
| KNIGHT,ELIZABETH | 30 MADISON STREET APT B GLENS FALLS NY 12801 |
| KNIGHT,RACHEL L | 3963 OLD FEDERAL HILL ROAD JERRETTSVILLE MD 21084 |
| KNIGHT,RACHEL L | PO BOX 646 JARRETTSVILLE MD 20184-0646 |
| KNIGHT,RICHARD G | 24395 CAVENDISH AVE WEST NOVI MI 48375 |
| KNIGHT,SHAWNTE | 1513 N. STRICKER STREET BALTIMORE MD 21219 |
| KNIGHT,TIMOTHY | 9 THORMAN LANE HUNTINGTON NY 11743 |
| KNIGHT,TRACY | 2005 N. SHEFFIELD AVENUE 2R CHICAGO IL 60614 |
| KNIGHT-RIDDER /TRIBUNE BUSINESS & | (KRT INFORMATION  SERVICES) ATTN: GENERAL COUNSEL 2100 Q ST SACRMENTO CA 95816-6816 |
| KNIGHTON, BOBBY | 4122 W. VAN BUREN AVE. CHICAGO IL 60624 |
| KNIGHTS CONSULTING INC | 1802 N CARSON ST    NO.212-2747 CARSON CITY NV 89701 |
| KNIGHTS OF COLUMBUS #4263 | 7191 ROSEMOUNT WAY CANAL WNCHSTR OH 43110-8366 |
| KNIGHTS SHOE STORE | KNIGHTS SHOE STORE SANFORD FL 32773-5176 |
| KNIGHTSBRIDGE REALTY | 2719 WILSHIRE BLVD. NO.200 SANTA MONICA CA 90403 |
| KNILL, LARRY K | 317 PLEASANT CORNER CT. RED LION PA 17356 |
| KNISLEY, CHRISTOPHER C | 1110 HUNTINGTON DRIVE RICHARDSON TX 75080 |
| KNITTER, SHARON | 3009 35TH STREET OAK BROOK IL 60523 |
| KNITTING SISTERS | 1915 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |
| KNOBEL, ANDREW D | 10350 CROSSBEAM CIRCLE COLUMBIA MD 21044 |
| KNOBLAUCH, AUSTIN | 15903 SPUNKY CANYON RD SANTA CLARITA CA 91390 |

| Claim Name | Address Information |
| --- | --- |
| KNOCKEMDOWN PRODUCTIONS | 1024 NE 5TH STREET HALLANDALE FL 33009 |
| KNOERLEIN,MICHAEL S | 205 OAK VALLEY DRIVE BEL AIR MD 21014 |
| KNOLL,CORINA M | 1271 S. CLOVERDALE AVE LOS ANGELES CA 90019 |
| KNOLOGY AT THE FALLS | 1241 OG SKINNER DRIVE ATTN: LEGAL COUNSEL WEST POINT GA 31833 |
| KNOLOGY CORPORATE-MAIN | 1241 O.G. SKINNER DRIVE ATTN: LEGAL COUNSEL WEST POINT GA 31833 |
| KNOLOGY HOLDINGS, INC. M | 1241 O.G. SKINNER DRIVE WEST POINT GA 31833 |
| KNOLOGY OF VALLEY WEST POINT | 1241 OG SKINNER DRIVE ATTN: LEGAL COUNSEL WEST POINT GA 31833 |
| KNOP-DT 02 | PO BOX 749 ATTN: LEGAL COUNSEL NORTH PLATTE NE 69103 |
| KNOPF AUTOMOTIVE | 3401 LEHIGH ST ALLENTOWN PA 18103-7038 |
| KNOPF/AUDI | 3401 LEHIGH ST ALLENTOWN PA 18103-7038 |
| KNOPP, LISA | LISA KNOPP PHOTOGRAPHY 28 HAYES HILL DRIVE NORTHPORT NY 11768 |
| KNOPPER WRITING LLC | 3445 W MONCRIEFF PLACE DENVER CO 80211 |
| KNOTT, ANNA | 845 WEST FULTON MARKET    STE 217 CHICAGO IL 60607 |
| KNOTT, DAVID | 7110 LA VISTA DRIVE DALLAS TX 75214 |
| KNOTT, LEONARD F | 110 REAVIS RD HANOVER MD 21076 |
| KNOTT, SARAH | 1201 12TH AVE FULTON IL 61252 |
| KNOTTS BERRY FARM | 225 WEST STATION SQUARE DRIVE STE: PITTSBURGH PA 15219 |
| KNOTTS BERRY FARM-PARENT  [KNOTTS BERRY FARM (ROP)] 865 S.FIGUEROA ST 12TH F LOS ANGELES CA 90017 | |
| KNOW IT INC | PO BOX 66048 AUBURNDALE MA 02466 |
| KNOWER, ROSEMARY | 3925 BEECH AVE BALTIMORE MD 21211 |
| KNOWER, ROSEMARY | WYMAN PARK APARTMENTS   218 A 3925 BEECH AVE BALTIMORE MD 21211 |
| KNOWLEDGE SYSTEMS INSTIT | 3420 MAIN ST SKOKIE IL 60076-2453 |
| KNOWLES ENTERPRISES | ATTN  NANCY KEHL 2030 NE 18TH ST FT LAUDERDALE FL 33305-2420 |
| KNOWLES, CHRISTOPHER A | 2 SPANISH COVE ROAD LARCHMONT NY 10538 |
| KNOWLES, JOSEPH R | 2S516 ASHLEY DRIVE GLEN ELLYN IL 60137 |
| KNOWLES,JULIE MOYANO | 16919 HAZELWOOD DRIVE RIVERSIDE CA 92503 |
| KNOWLES,TINA M | 71 FORGE ROAD COVENTRY CT 06238 |
| KNOWLTON, CAITLIN | 232 MERIDEN AVE SOUTHINGTON CT 06489 |
| KNOWLTON, CIECIE | 336 HEATHER DRIVE CARMEL IN 46032 |
| KNOWSKI, ROBERT M | 1345 BERMUDA COURT DEKALB IL 60115 |
| KNOX MECHANICAL INC | 5521 W 110TH ST STE 3 OAK LAWN IL 60453-2376 |
| KNOX PARKS FOUNDATION | 75 LAUREL ST HARTFORD CT 06106 |
| KNOX, CONNIE L | 15 OLD FORGE COURT SPARKS MD 21152 |
| KNOX, DAVE | 4028 S. 900E LAFAYETTE IN 47905 |
| KNOX, ROSETTA H | 1709 N. MEADE 2ND FLOOR CHICAGO IL 60639 |
| KNSD TV DIVIS OF STATION VENTURE OPER LP | 225 BROADWAY SAN DIEGO CA 92101 |
| KNUDSEN, JON | 1319 W. LAKE ST. CHICAGO IL 60607-1511 |
| KNUDSON, JESSICA | HIGH STREET BSMT. KNUDSON, JESSICA TERRYVILLE CT 06786 |
| KNUDSON, JESSICA | 47 HIGH ST     BSMT TERRYVILLE CT 06786 |
| KNUE, GEORGE | 4636 GRAND AVENUE WESTERN SPRINGS IL 60558 |
| KNUREK, JEFFREY T | 12583 ELGIN CT FISHERS IN 46038 |
| KNUTH,JOAN | 35 WALNUT AVE FARMINGVILLE NY 11738 |
| KNUTSON, KERY | 9095E SW 21ST COURT BOCA RATON FL 33428 |
| KNUTSON, KIRK | 9015 LLOYD PLACE WEST HOLLYWOOD CA 90069 |
| KNUTSON, MATTHEW W. | 19303 RAYMOND DRIVE ELWOOD IL 60421 |
| KO, JOHN Y | 763 FAIRVIEW AVE APT G ARCADIA CA 91007 |
| KOA CAMPGROUND        R | 4000 NEWMAN RD WILLIAMSBURG VA 23188 |
| KOA LAGOON BEACH RENTALS | 800 S. KIHEI ROAD KIHEI HI 96753 |

| Claim Name | Address Information |
| --- | --- |
| KOA WILLIAMSBURG II | NEWMAN RD WILLIAMSBURG VA 23188 |
| KOB-TV4 | 4 BROADCAST PLAZA ATTN: LEGAL COUNSEL ALBUQUERQUE NM 87104 |
| KOBALT INDUSTRIES INC | DBA AR INDUSTRIES PO BOX 4175 ONTARIO CA 91761 |
| KOBALT INDUSTRIES INC | DBA AR INDUSTRIES 1739 S GROVE AVE  STE B ONTARIO CA 91761 |
| KOBELL, RONA A | 404 CAROLINA ROAD BALTIMORE MD 21204 |
| KOBERT,NATALIE | 4090 NW 42ND AVENUE LAUDERDALE LAKES FL 33319 |
| KOBLENZ, JAY | 31926 MILL STREAM RD TRABUCO CANYON CA 92679-3231 |
| KOBLISKA, SAMUEL J | 8315 SAN MARCOS CIRCLE INDIANAPOLIS IN 46256 |
| KOBUS, DAVE | 2302 HILLSBORO DR BLOOMINGTON IL 61704 |
| KOBUS, MICHAEL A | 8201 SELWIN COURT BALTIMORE MD 21237 |
| KOCH JR,STEPHEN T | 355 S HOKENDAUQUA DR APT 2 NORTHAMPTON PA 18067-9702 |
| KOCH'S TURKEY FARM | 416 VALLEY RD TAMAQUA PA 18252-5115 |
| KOCH'S TV & APPLIANCES | 520 COAL ST LEHIGHTON PA 18235-1318 |
| KOCH, JEANINE | JUDI DOMINA 33 W MONROE ST STE 600 CHICAGO IL 60603 |
| KOCH, KAREN | 3130 TEVIS AVE LONG BEACH CA 90808 |
| KOCH, MARK | 7104 S VILLA NOVA SAINT LOUIS MO 63123 |
| KOCH,JONATHON F | 516 BURLEIGH AVE NORFOLK VA 23505-3343 |
| KOCH,PAUL R | 251 PISGAH HEIGHTS WEST JEFFERSON NC 28694 |
| KOCH,THERESA M | 355 S HOKENDAUQUA DRIVE NORTHAMPTON PA 18067 |
| KOCHER, KARL P | 205 BALTUSROL LN PINEHURST NC 28374-9697 |
| KOCHERSBERGER, JOHN | 159 BEAVER DAM RD BROOKHAVEN NY 11719 |
| KOCIENSKI,ELISA K | 218 EAST RIVER DRIVE LAKE LUZERNE NY 12846 |
| KOCIS, JEFF | 2855 N. DAMEN AVE NO.1 CHICAGO IL 60618 |
| KOCK, KEVIN | 3719 N KENMORE AVE APT 2 CHICAGO IL 60613-5028 |
| KOCK, KEVIN | 3252 N WILTON AVE APT 3D CHICAGO IL 60657-9453 |
| KOCORAS, CHUCK | 136 LAKEWOOD CIRCLE BURR RIDGE IL 60521 |
| KODAK | 823 SEWARD ATTN: LEGAL COUNSEL LOS ANGELES CA 90038 |
| KODAK VERSAMARK | 343 STATE STREET ROCHESTER NY 14650-3412 |
| KODAK VERSAMARK INC | PO BOX 640350 PITTSBURGH PA 15264 |
| KODAK VERSAMARK INC | 3000 RESEARCH BLVD DAYTON OH 45420 |
| KODANSHA LTD | COURRIER JAPON ATTN: MS. SAKI SUYAMA 12-21 OTOWA2-CHROME BUNKYO-KU TOKYO 112-8001 JAPAN |
| KODAS,MICHAEL G | 220 OXFORD STREET HARTFORD CT 06105 |
| KODER, DAVID A | 189 GREENBRIAR DRIVE SOUTH BATH PA 18014 |
| KODIAK DAILY MIRROR | 1419 SELIG STREET ATTN: LEGAL COUNSEL KODIAK AK 99615 |
| KODIS, JOHN V | 66 OLD FARMS RD AVON CT 06001 |
| KODNER GALLERIES | PO BOX 386 DANIA FL 33004-0386 |
| KOEHLER & KHEEL | RE: EASTON 400 NORTHAMPTON ST 400 NORTHAMPTON ST, SUITE 708 EASTON PA 18042 |
| KOEHLER & KHEEL REALTY LLC | 400 NAMPTON ST EASTON PA 18042 |
| KOEHLER, KELLY | 723 SPRING ST JIM THORPE PA 18229 |
| KOEHLER, ROBERT | 6729 N. ASHLAND CHICAGO IL 60626 |
| KOEHLER, THOMAS F | 1315 SOUTH ALBERT STREET ALLENTOWN PA 18103 |
| KOEHLER,CURTIS W | 165 PINE STREET ALLENTOWN PA 18102 |
| KOEHLER,DEREK P | 146 COLDSTREAM COURT EMMAUS PA 18049 |
| KOEHLER,GLENN | 756 EASTON ROAD HELLERTOWN PA 18055 |
| KOEHLER-KHEEL REALTY, LLC | RE: EASTON 400 NORTHAMPTON ST 400 NORTHAMPTON STREET SUITE 708 EASTON PA 18042 |
| KOELLO, JILLIAN MARIE | 12 EAST ST MIDDLE ISLAND NY 11953 |
| KOENEMAN, RICHARD W | 223 CHESTNUT FOREST RD. FAIRVIEW NC 28730 |
| KOENEN, JOHN | 3 WHITETAIL TRAIL BARRINGTON IL 60010 |

| Claim Name | Address Information |
|---|---|
| KOENENN,CONSTANCE | 1121 N OLIVE DR  NO.203 LOS ANGELES CA 90069 |
| KOENIG & STREY GMAC | 3201 OLD GLENVIEW RD WILMETTE IL 60091 |
| KOENIG & STREY GMAC | 1800 N CLYBOURN AVE    2ND FLR CHICAGO IL 60614 |
| KOENIG & STREY RESALE | 4709 GOLF RD STE 1100 SKOKIE IL 60076-1261 |
| KOENIG AND STREY | 3201 OLD GLENVIEW RD WILMETTE IL 60091-2999 |
| KOENIG AND STREY  [KOENIG & STREY TRUMP] | 900 N MICHIGAN AVE STE 830 CHICAGO IL 60611-6518 |
| KOENIG&STREY | MR. JIM LUBY 2726 W. GUNNISON ST. CHICAGO IL 60625 |
| KOENIG, EDWARD | 1310 SLEEPY HOLLOW LANE DARIEN IL 60561 |
| KOENIG, GLENN | 1674 AVENIDA DEL VISTA CORONA CA 92882 |
| KOENIG, JOHN | 826 E FEDERAL ST ALLENTOWN PA 18103 |
| KOENIG, MARK | 1254 JERSEY QUINCY IL 62301 |
| KOENIG, RHODA | 73B RODERICK ROAD LONDON NW3 2NP UNITED KINGDOM |
| KOENIG,RICKY A | 5714 MEMORIAL RD GERMANSVILLE PA 18053 |
| KOENIGS,JOSHUA | 2059 W IRVING PARK ROAD APT #2 CHICAGO IL 60618 |
| KOEPKE, JOHN | 8 SUSSEX CIR VERNON HILLS IL 60061-2940 |
| KOEPP, MICHAEL A | 3546 EDIWHAR AVE. SAN DIEGO CA 92123 |
| KOEPPL,JAMESON | 703 CARYBROOK ROAD PIKESVILLE MD 21208 |
| KOERBER,SCOTT D | 21151 N LENNON HARPER WOODS MI 48225 |
| KOERKENMEIER, LYNN | NO.2 MEADOWLARK CT HIGHLAND IL 62249 |
| KOERNER, PAMELA A | 7058 HOLLY SPRINGS LANE ELKRIDGE MD 21075 |
| KOESSLER, JR., PAUL J | 45 TUDOR PL BUFFALO NY 14222-1615 |
| KOESTER, AXEL | 1769 RUHLAND AVENUE MANHATTAN BEACH CA 90266 |
| KOESTER,JORDAN M | 200 DRAKE COURT HAVRE DE GRACE MD 21078 |
| KOESTNER, JOE | 1129 HOLLY AVENUE HOLLY HILL FL 32117-2713 |
| KOFFEL, KRISTI L | 3404 CASTEEN RD. LEESBURG FL 34748 |
| KOFMAN,LEON | 734 N. GRIFFITH PARK DRIVE BURBANK CA 91506 |
| KOGAN, RICK | 435 NORTH MICHIGAN AVE TT500 CHICAGO IL 60611 |
| KOGELMAN,ALICIA A | 450 NORTH 14TH STREET CATASAUQUA PA 18032 |
| KOH,PATRICIA N | 25 CARNATION ROAD LEVITTOWN NY 11756 |
| KOHEN, ELEANOR | 9537 WELDON CIR TAMARAC FL 33321 |
| KOHINOOR INDIAN CUISINE | 249 W HIGHWAY 436 ALTAMONTE SPRINGS FL 32714-4267 |
| KOHL'S | PO BOX 359 MILWAUKEE WI 53201 0359 |
| KOHL'S CORPORATION | P O BOX 359 MILWAUKEE WI 53201-0359 |
| KOHL'S DEPARTMENT STORE | N56 W17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| KOHL'S DEPARTMENT STORE | N56W17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051-5660 |
| KOHL'S DEPARTMENT STORE  [KOHL'S DEPARTMENT STORES] | N56 W17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| KOHL'S DEPARTMENT STORES | N56 W 17000 RIDGEWOOD MENOMONEE FALLS WI 53051 |
| KOHL, DAVID | PO BOX 198 NEW RICHMOND OH 45157 |
| KOHL, RONALD L. | 53 KENWOOD CIRCLE QUAKERTOWN PA 18951 |
| KOHL,RON | 53 KENWOOD CIRCLE QUAKERTOWN PA 18951 |
| KOHLBERGER, IRENE T | 4155 TORRES CIRCLE WEST PALM BEACH FL 33409 |
| KOHLER CO. | P.O. BOX 899 (444 HIGHLAND DRIVE) KOHLER WI 53044 |
| KOHLER, MICHELE E | 836 ROUND TOP CIRCLE ALLENTOWN PA 18104 |
| KOHLER,AMY L | 3129 FLEET ST BALTIMORE MD 21224 |
| KOHLER,LAURA M | 520 HILLCREST ORLANDO FL 32803 |
| KOHLER,MARILYN R | 25212 PIKE ROAD LAGUNA HILLS CA 92653 |
| KOHLS | N56 W17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| KOHLS DEPARTMENT STORES | N56W 17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |

| Claim Name | Address Information |
|---|---|
| KOHLS DEPARTMENT STORES | PO BOX 359 MILWAUKEE WI 53201-0359 |
| KOHN MEGIBOW COMPANY | 1341 N KRAEMER BLVD ANAHEIM CA 92806 |
| KOHN SWIFT & GRAF PC | MICHAEL J BONI ONE SOUTH BROAD ST, SUITE 2100 PHILADELPHIA PA 19107 |
| KOHN, KEITH W | 724 COQUINA COURT ORLANDO FL 32807 |
| KOHN, ROBERT | 92 INDIAN TREE HIGHLAND PARK IL 60035 |
| KOHN,BERNARD I | 10310 SWIFT STREAM PLACE APT 314 COLUMBIA MD 21044 |
| KOHNKE, JENNIFER | 1822 W CHASE NO.1 CHICAGO IL 60626 |
| KOHNKE, JENNIFER (NOTE  CT EMPLOYEE) | 1822 W CHASE AVE #1 CHICAGO IL 60626 |
| KOHOUT,SUE E | 37 LILLIAN RD NESCONSET NY 11767 |
| KOHUT, ANN A | 10758 WHARTON COURT ORLANDO FL 32821 |
| KOIS, BARBARA | 1007 CHERRY STREET WHEATON IL 60187 |
| KOITHAN, STEPHANIE M | BOX 1127 ODESSA NY 14869 |
| KOKES, BRIAN | 227 NORTH LUCIA AVENUE REDONDO BEACH CA 90277 |
| KOKI 23 | 2625 S. MEMORIAL DRIVE, SUITE 500 ATTN: LEGAL COUNSEL TULSA OK 74135 |
| KOKOMO TRIBUNE | P.O. BOX 9014 KOKOMO IN 46904 |
| KOKOPELLI | 2900 STONE CLIFF DR, UNIT 106 BALTIMORE MD 21209 |
| KOKORIS, JIM | 230 S SPRING AVE LA GRANGE IL 60525 |
| KOKOTAN, SHIRLEY | 1252 MAIN STREET DALLAS OR 97338 |
| KOKOUA, ARMANDO | 618 SABAL PALM CIRC ALTAMONTE SPRINGS FL 32701 |
| KOKOUA, ARMANDO | 618 SABAL PALM CIRCLE ALTAMONTE SPRINGS FL 32701- |
| KOKUS, LAURA K | 316 WALTON BLVD WEST PALM BEACH FL 33405 |
| KOLAR, JENNIFER | 11 BUDENOS DR SAYVILLE NY 11782 |
| KOLAR, JOSEPH S | 2413 RIO GRANDE CIRCLE NAPERVILLE IL 60565 |
| KOLAR, MICHAEL C | 6461 W. WARNER APT # 203 CHICAGO IL 60634 |
| KOLARIK,WILLIAM GARY | 18719 CTY NN DENMARK WI 54208 |
| KOLARS MARKETING INC | 746 KRISTINE CT VICTORIA MN 55386 |
| KOLB, ELZY | 26 RIDGEVIEW AVE WHITE PLAINS NY 10606 |
| KOLB, PATRICIA A | 3317 WHITBURN CT. SE ADA MI 49301 |
| KOLB, SHAWNA R | 8734 ADMIRALS WOODS INDIANAPOLIS IN 46236 |
| KOLB,PATRICIA A | 7109 BELDING RD NE ROCKFORD MI 49341-8213 |
| KOLBER, JACLYN H | 1636 N WELLS ST  APT 1908 CHICAGO IL 60614 |
| KOLBERT, ELIZABETH | 326 OBLONG RD WILLIAMSTOWN MA 01267 |
| KOLEK, JOSEPH E | 6158 S NEENAH CHICAGO IL 60638 |
| KOLENO, MIKE | 1215 WEST GUNNISON UNIT 312 CHICAGO IL 60640 |
| KOLESNIKOVA, MARY | 2269 TURK BLVD APT B SAN FRANCISCO CA 94118 |
| KOLESSAR, JOAN | 904 N BERGEN ST BETHLEHEM PA 18015 |
| KOLIADA,KRISTIN N | 27 FERRISS DRIVE QUEENSBURY NY 12804 |
| KOLIANI, PELLUMBI | 383 ARDSLEY ROAD WATERBURY CT 06708 |
| KOLINSKY, I J | 6249 PO BOX NEWPORT NEWS VA 23606 |
| KOLINSKY, IRWIN J | PO BOX 6249 NEWPORT NEWS VA 23606 |
| KOLKER, DIANE | 4055 CARAMBOLA CIRCLE COCONUT CREEK FL 33066 |
| KOLL PER CENTERRA LLC | 4343 VON KARMAN AVE      STE 150 NEWPORT BEACH CA 92660 |
| KOLLER, TERRY A | 96 WEST MAIN STREET WINDSOR PA 17366 |
| KOLLER, TIMOTHY L | 5 APPLE HILL LANE YORK PA 17402 |
| KOLLIAS,JOHN | 2029 VERDUGO BLVD MONTROSE CA 91020-1626 |
| KOLLIN,JOSEPH | 1429 SE MIAMI RD 7 FORT LAUDERDALE FL 33316 |
| KOLLMEYER, LINDA M | 2736 N JANSSEN CHICAGO IL 60614 |
| KOLLOCK,ANNIE | 309 PATCHEN AVENUE APT 3E BROOKLYN NY 11233 |
| KOLM,DENISE R | 2022 MERRILL LN UNIT 10 G BULLHEAD CITY AZ 86442 |

| Claim Name | Address Information |
|---|---|
| KOLMETZ, MARIA A | 2818 BOLTON BEND ORLANDO FL 32817 |
| KOLODINSKI, ELKE | 11340 MALAT WAY CULVER CITY CA 90230 |
| KOLODNY, DAVID | 27 GRIGGS DR GREENLAWN NY 11740 |
| KOLODY-FANTACCIONE,TRACY | 214 NE 25 STREET BOCA RATON FL 33431 |
| KOLODZIEJ JR, FRANK W | 120 W MADISON VILLA PARK IL 60181 |
| KOLODZIEJ, CAROL | 1808 HEWITT ST 01005 STREATOR IL 61364 |
| KOLODZIEJ, JOHN | 515 W. BELDEN NO.7 CHICAGO IL 60614 |
| KOLODZIEJCZAK,THOMAS | 1401 BAY HEAD ROAD ANNAPOLIS MD 21409 |
| KOLOSKY, DAVID EDWARD | 1750 WOODBRIDGE LN CENTER VALLEY PA 18034 |
| KOLSBY, PAUL | 3036 INGLEDALE TER LOS ANGELES CA 90039-1720 |
| KOLTER | 1450 LAKE GEORGE DR LAKE MARY FL 32746-7677 |
| KOLTER COMMUNITIES | 1409 LAKE GEORGE DR LAKE MARY FL 32746-7669 |
| KOLYER, ALEXANDER | 16565 NE 26 AVE      NO.3E NORTH MIAMI BEACH FL 33160 |
| KOMAIKO, LESLEE | 5456 LEMONA AVE SHERMAN OAKS CA 91411 |
| KOMALA,IMELDA | 355 E OHIO STREET #2602 CHICAGO IL 60611 |
| KOMAR SCREW CORP. | MR. MARV KOCIAN 7790 N. MERRIMAC NILES IL 60714 |
| KOMAR SCREW CORPORATION | 7790 MERRIMAC NILES IL 60714 |
| KOMAR, THOMAS | 2456 N. RICHMOND #5 CHICAGO IL 60647 |
| KOMATSU | SALLY WATKINS 2300 NE ADAMS ST. PEORIA IL 61639 |
| KOMIN, EDWARD M | 11901 NW 20 ST PEMBROKE PINES FL 33026-1907 |
| KOMINIAREK, TIM | 1355 W. WOLFRAM CHICAGO IL 60657 |
| KOMIVES,STEPHEN D | 431 EAST CENTRAL BLVD #704 ORLANDO FL 32801 |
| KONCZ, WADE O | 711 N LACROSSE ST ALLENTOWN PA 18109 |
| KONCZ,RICHARD P | 98 STOCK STREET NESQUEHONING PA 18240 |
| KONDASH, EVELYN M | 4145 HANOVER STREET BETHLEHEM PA 18017 |
| KONDASH, GEORGE J | 4145 HANOVER STREET BETHLEHEM PA 18017 |
| KONDO, BETH | 6839 NE CLAREMONT AVE PORTLAND OR 97211-4041 |
| KONDRAT,ANDREW M | 400 N RIVERSIDE DR APT 414 POMPANO BEACH FL 33062-5049 |
| KONDZIOLKA, JIM | 1320 ROSE CT. WEST BUFFALO GROVE IL 60089 |
| KONE,CHEIK M | 5724 1/2 SOUTH FAIRFAX LOS ANGELES CA 90056 |
| KONG-DT 16 TV | 333 DEXTER AVE. NORTH ATTN: LEGAL COUNSEL SEATTLE WA 98109 |
| KONHEIM, ORRIN REED | 2771 N QUINCY STREET ARLINGTON VA 22207 |
| KONICA MINOLTA | ADMINISTRATIVE CENTER PO BOX 7023 TROY MI 48007 |
| KONICA MINOLTA ALBIN | 46921 ENTERPRISE CT WIXOM MI 48393 |
| KONICA MINOLTA ALBIN INC | 46921 ENTERPRISE COURT WIXOM MI 48393 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | 101 WILLIAMS DR RAMSEY NJ 07446 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | PO BOX 7247-0322 PHILADELPHIA PA 19170-0322 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | LEASE ADMINSTRATION CENTER PO BOX 371992 PITTSBURGH PA 15250-7992 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | 21146 NETWORK PLACE CHICAGO IL 60673-1211 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | 13847 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | PO BOX 9148 UNIONDALE NY 11553-9148 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 46921 ENTERPRISE COURT WIXOM MI 48393 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 25662 ATLANTIC OCEAN DR LAKE FOREST CA 92630 |
| KONICK & MINOLTA CUSTOMER EVENTS | ATTN: PATRICK J. HARRINGTON 550 MARSHALL PHELPS RD. WINDSOR CT 06095 |
| KONIECKI,DIANA L | 249-D NEW STATE ROAD MANCHESTER CT 06042 |
| KONIKOWSKI, KENNETH | 132 WOODHENGE DRIVE TOLLAND CT 06084 |
| KONIVAL, NANETTE A | 84 LAKEVIEW AVENUE LYNBROOK NY 11563 |
| KONIVAL,JOSEPH | 64-50 58TH ROAD MASPETH NY 11378 |
| KONKEL, DON | PO BOX 0862 LAKE GENEVA WI 53147 |

| Claim Name | Address Information |
|---|---|
| KONOPACKI, RACHEL | 3525 ADVOCATE HILL DRIVE JARRETTSVILLE MD 21084 |
| KONOSO LLC | 610 W KIMBALL AVE PALATINE IL 60067 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET CAMPUS VIEW WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET EAGLE POINTE WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET ELMS COMMONS WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET GLEN HOLLOW WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET GRISWOLD GARDENS WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET HALEY PARK WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET HAWKINS MEADOW WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET LAUREL RIDGE WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET MAIN PLACE APARTMENTS WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET PARK EDGE WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET ROSE HILL ESTATES WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET STEPNY PLACE WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET THE CLOCKTOWER MILL & THE VELVET MILL WEST HARTFORD CT 06128 |
| KONRAD, PAUL C | 1327 W. WASHINGTON #5D CHICAGO IL 60607 |
| KONROYD, STEPHEN M. | 317 S. PARK AVENUE HINSDALE IL 60521 |
| KONSTANTARAS, JOHN MICHAEL | 708 KRESSWOOD DR. MCHENRY IL 60050 |
| KONSTANTY, TIM | 909 N WILBER ST SOUTH BEND IN 46628 |
| KONYSKY JR, HENRY | 12409 WILLOW GRV CT MOORPARK CA 93021 |
| KOOBIR, ASHLEY | 7241 NW 46 ST LAUDERHILL FL 33319 |
| KOOI, DOUG W | 11707 W. 105TH AVE. ST. JOHN IN 46373 |
| KOOISTRA, STEVEN J | 841 MANTUA BLVD. SEWELL NJ 08080 |
| KOOLIK GROUP REALTY   [KOOLIK GROUP | REALTY] 2499 GLADES RD STE 103 BOCA RATON FL 33431-7260 |
| KOONCE, DONNIE | 3051 S PALM AIRE DR  NO.207 POMPANO BEACH FL 33069 |
| KOONS FORD   [WORLD AUTOMOTIVE GROUP] | 8655 PINES BLVD PEMBROKE PINES FL 33024-6533 |
| KOONTZ, JOSEPH | 10 WALL ST   FLR 2 WALLINGFORD CT 06492-4709 |
| KOOPS, CHRISTOPER J | 1649 PHILADELPHIA SE GRAND RAPIDS MI 49507 |
| KOORS, JEFFREY M | 4434 KENNETH CT. TITUSVILLE FL 32780 |
| KOORS, KELLEY M | 4434 KENNETH COURT TITUSVILLE FL 32780 |
| KOORSEN | 2719 N ARLINGTON AVE INDIANAPOLIS IN 46218 |
| KOORSEN PROTECTION SERVICES | 2719 N ARLINGTON AV INDIANAPOLIS IN 46219 |
| KOPACH, KITT J | 300 STONEGATE RD BOLINGBROOK IL 60440 |
| KOPACZ, MELANIE J KUZMINSKI | 3005 SAGANASHKEE LN NAPERVILLE IL 60564 |
| KOPACZ,BARBARA M | 21 NORTH HATFIELD ROAD HATFIELD MA 01038 |
| KOPACZ, LILLIAN | 60 RALPH AVENUE BABYLON NY 11702 |
| KOPEC, JUSTIN | 7830 W RASCHER CHICAGO IL 60656 |
| KOPELNITSKY, IGOR | 58 SUMMERFIELD DR HOLTSVILLE NY 11742 |
| KOPETSKY,CURTIS A | 3110 SOUTH OLIVE STREET SANTA ANA CA 92707 |
| KOPF, BRIAN JAY | 3234 CREMIN LN AURORA IL 60502-6539 |
| KOPF, BRIAN JAY | 1605 SYCAMORE LANE AURORA IL 60504 |
| KOPF, FRED | 2280 COVENTRY RD BALDWIN NY 11510 |
| KOPF, WILLIAM A | 33 HAUSER ST BOHEMIA NY 11716 |
| KOPF,KLAUS | 8096 MERLEWOOD AVE LAS VEGAS NV 89117 |
| KOPITZKE, CASEY | 1302 RIDGEWAY BLVD DE PERE WI 54115-3535 |
| KOPITZKE, CASEY EYAN | 1302 RIDGEWAY BLVD DE PERE WI 54115-3535 |
| KOPITZKE, CASEY EYAN | 7368 LEMKE ROAD GREENLEAF WI 54126 |
| KOPITZKE, CASEY EYAN | 1907 RIVERSIDE DR   NO.F GREEN BAY WI 54313 |

| Claim Name | Address Information |
|---|---|
| KOPLIK, DANA | 505 MANHATTAN BEACH BLVD APT #2 MANHATTAN BEACH CA 90266 |
| KOPLOW, KIMBERLY A | 51709 ALDER PARK DRIVE WEST CHESTERFIELD MI 48051 |
| KOPLOWITZ, SUSAN J | 460 CHURCH STREET APT. 4 AMSTON CT 06231 |
| KOPN, MITCH | 3100 DUNDEE RD #703 NORTHBROOK IL 60062 |
| KOPOOSHIAN, GARABED | 1128 E MAPLE STREET #3 GLENDALE CA 91205 |
| KOPP, JOHN | 11 PROSPECT RD STRASBURG PA 17579 |
| KOPP, GREGORY N | 7367 GOFF AVE RICHMOND HEIGHTS MO 63117 |
| KOPPEL, DALE PHD | PO BOX 533 MANCHESTER MA 01944-0533 |
| KOPPEL, CATHERINE I | 2900 PRYTANIA ST. NEW ORLEANS LA 70115 |
| KOPPEL, THOMAS O | 1583 W. COUNTY RD. 700N OSGOOD IN 47037 |
| KOPPELMAN, ANDREW | 735 CLINTON PL EVANSTON IL 60201 |
| KOPPELMAN, CHARLES | 2419 B JEFFERSON AVE BERKELEY CA 94703 |
| KOPSTEIN, RICHARD | 7 RICHMOND PL HUNTINGTON STATION NY 11746 |
| KOPTERSKI, ELIZABETH | 36389 N HAWTHORNE LANE INGLESIDE IL 60041 |
| KORALIS/LISLE AUTO GROUP    [HONDA/VOLVO | OF JOLIET] 3225 PLAINFIELD RD JOLIET IL 60431-1197 |
| KORALIS/LISLE AUTO GROUP    [INFINITI OF | LISLE] 4325 LINCOLN AVE LISLE IL 60532-1211 |
| KORALIS/LISLE AUTO GROUP    [VOLVO OF | LISLE] 4375 LINCOLN AVE LISLE IL 60532-1211 |
| KORANDA, MARTIN | 914 79TH ST. DARIEN IL 60561 |
| KORB, LAWRENCE J | 203 YORKWAY PARKWAY   NO.908 ALEXANDRIA VA 22304 |
| KORB, MICHAEL | 17 HILL RD STILLWATER NY 12170 |
| KORB, MICHAEL | 7167 LOCK I SW # 1 OCEAN ISL BCH NC 28469-5417 |
| KORCHEK, JEFFREY | 17755 ALONZO PL ENCINO CA 91316 |
| KORCZYNSKI, CHAD R | 15 GAITHER MANOR DR. 3 SYKESVILLE MD 21784 |
| KORDASH, JOSEPH R. | 1423 ARTESIAN AVENUE #3 CHICAGO IL 60622 |
| KORDELEWSKI, AARON | 6824 29TH PLACE BERWYN IL 60402 |
| KOREA DAILY | 790 BUSSE RD ATTN: MAN SUP CHOI ELK GROVE IL 60007 |
| KOREA DAILY | 690 WILSHIRE PLACE ATTN: CHARLIE LEEL LOS ANGELES CA 90005 |
| KOREA HERALD | 1-12, 3 GA, HOEHYON-DONG CHUNG-GU SEOUL 100 KOREA, REPUBLIC OF |
| KOREA TIMES | 3720 W. DEVON AVE ATTN: JONG S. LEE LINCOLNWOOD IL 60712 |
| KOREA TIMES | 4525 WILSHIRE BLVD ATTN: JEFF CHANG LOS ANGELES CA 90010 |
| KOREA TIMES | 4525 WILSHIRE BL ATTN:  BRIAN JUN LOS ANGELES CA 90010 |
| KOREA TIMES NEW YORK EDITION | ATTN. MR. GARY KIM, CFO 4525 WILSHIRE BLVD. LOS ANGELES CA 90010-3837 |
| KOREAN AMERICAN COALITION | 3727 W SIXTH ST   STE 515 LOS ANGELES CA 90020 |
| KOREAN TIMES | 7601 LITTLE RIVER TURNPIKE 3RD FLOOR ATTN: SUK HEE YOO ANNANDALE VA 22003 |
| KORELLIS, PATRICK | 1465 MCCLELLAN DR LINDENHURST IL 60046 |
| KOREN, JOAN H | 819 N HAYES OAK PARK IL 60302-1410 |
| KORETKE, PAUL | ACCT  3650 PO BOX 67 NAPERVILLE IL 60566-0067 |
| KORETKE, PAUL | PO BOX 67 NAPERVILLE IL 60566-0067 |
| KORETSKY, MARIE-CHRISTINA | 317 DUCKPOND DRIVE SOUTH WANTAUGH NY 11793 |
| KORINNA HORTA | ENVIRONMENTAL DEFENSE 1875 CONNECTICUT AVENUE, STE. 600 WASHINGTON DC 20009 |
| KORKUS, DEBBIE | 1850 N. CLARK NO.1401 CHICAGO IL 60614 |
| KORKUTOVIC, RAZIJA | 48 LEXINGTON STREET WETHERSFIELD CT 06109 |
| KORMAN, ALEXIS | 419 W 56TH ST     APT 3D NEW YORK NY 10019 |
| KORN, EVAN | 110 ELLIMAN PL SYOSSET NY 11791 |
| KORN/FERRY INTERNATIONAL | NW 5064 PO BOX 1450 MINNEAPOLIS MN 55485-5064 |
| KORNACKI, MARK W | 6491 BENTREE CT SE KENTWOOD MI 49508 |
| KORNBERG, ALLISON | 509 N MAPLE DR BEVERLY HILLS CA 90210 |
| KORNBLUTH, JESSE | 4 EAST 95TH STREET NEW YORK NY 10128 |
| KORNFELD, JASON | 1907 DEERPARK DR APT 480 FULLERTON CA 92831 |

| Claim Name | Address Information |
|---|---|
| KORNFELD, ELISA C | 906 CAMINO REAL APT#202 REDONDO BEACH CA 90277 |
| KOROBKIN, RUSSELL | UCLA SCHOOL OF LAW 408 S BENTLEY AVE LOS ANGELES CA 90049 |
| KOROMPILAS, MICHAEL | 523 PEBBLE BEACH LANE RIVERWOODS IL 60015 |
| KORONKOWSKI, GLORIA | 11241 S AVENUE H CHICAGO IL 60617 |
| KORP, THOMAS EDWARD | 650 BARRYMORE ST PHILLIPSBURG NJ 08865 |
| KORSTJENS, FRANSISCUS | 141 SONADA WAY CENTERVILLE MD 21617 |
| KORTAS, ANDREW | 6240 N. OAK PARK AVE. CHICAGO IL 60631 |
| KORTE, DIANA | 564 LINDEN PARK COURT BOULDER CO 80304 |
| KORTE, THERESE | 810 DEAL ST. HIGHLAND IL 62249 |
| KORTENBER, DAN | 9767 PAWNEE WAY. NEW HAVEN IN 46774 |
| KORTVELY, DEBRA A | 2121 LENAPE DRIVE COPLAY PA 18037 |
| KORVES, ANNE | 86 OAK LN NORTHHAMPTON PA 18067 |
| KORZEN, ANNIE | 8110 BLACKBURN AVE LOS ANGELES CA 90048 |
| KORZENIOWSKI, MICKEY | 715 S. WASHINGTON ELMHURST IL 60126 |
| KORZENIOWSKI,THOMAS MICHAEL | 326 OAK ST. ELGIN IL 60123 |
| KORZYNIEWSKI, STEFANIE | 4555 S KARLOV AVE CHICAGO IL 60632 |
| KOS, DIANA | 8 KATHRYN COURT BABYLON NY 11702 |
| KOSANOVICH, RUDY ELI | 11625 CENTENNIAL AVENUE HUNTLEY IL 60142-8181 |
| KOSASKY, AVRAM | 336 LAVETA TERRACE LOS ANGELES CA 90026 |
| KOSCHMIEDER, RYAN J | 377 BENHAM RD GROTON CT 06340 |
| KOSCIOLEK, ASHLEY | 922 NORTH BERKS STREET ALLENTOWN PA 18104 |
| KOSCO, JENNIFER C | 3250 EAST AVE BERWYN IL 60402-3536 |
| KOSIK SR, GERALD | 972 W TILGHMAN ST ALLENTOWN PA 18102 |
| KOSINSKI,MICHAEL P | 11 COLONIAL AVE ALBANY NY 12203 |
| KOSKEY JR, EDWARD A | 239 W BERWICK ST EASTON PA 18042-6633 |
| KOSKEYJR.,ED | 239 W. BERWICK STREET EASTON PA 18042 |
| KOSKI, LAURA L | 114 18TH ST. UNION CITY NJ 07087 |
| KOSKO, DEBORAH | 76 BENHAM ST KOSKO, DEBORAH BRISTOL CT 06010 |
| KOSKO,DEBORAH | 76 BENHAM ST BRISTOL CT 06010-7510 |
| KOSLOFSKY,JEFFREY T | 25307 ALLSTON LANE HOLLYWOOD MD 20636 |
| KOSLOW,JEREMY M | 1380 NW 94TH AVE PLANTATION FL 33322 |
| KOSLOWSKY,ZACHARY A | 8185 OVERCUP DRIVE BACKLICK OH 43004 |
| KOSMAN, JASON | 843 1/2 N 6TH ST ALLENTOWN PA 18102 |
| KOSMOPOULOS, NICOLE M | 9406 C BOCA GARDENS PARKWAY BOCA RATON FL 33496 |
| KOSMOWORKS LLC | 115 STILL HILL ROAD HAMDEN CT 06518 |
| KOSNETT, RENA | 511 N HARPER AVE LOS ANGELES CA 90048 |
| KOSOFF, BARBARA | 1115 5TH ST   NO.109 SANTA MONICA CA 90403 |
| KOSS-FEDER, LAURA | 4019 JUDITH LANE OCEANSIDE NY 11572-4200 |
| KOSSIVAS, GEORGE | 6922 N OVERHILL CHICAGO IL 60631 |
| KOSSOVER & COMPANY INC | 1628 WARSAW POINTE MARIETTA GA 30062 |
| KOST,ROBERT A | 2565 FONTANA DRIVE GLENVIEW IL 60025 |
| KOSTIUK, MICHAEL | 11 SEYMOUR ST MANCHESTER CT 06042 |
| KOSTOCHKO, VERA | GANTLEY RD KOSTOCHKO, VERA WINDSOR LOCKS CT 06096 |
| KOSTOCHKO, VERA | 17 GANTLEY RD WINDSOR LOCKS CT 06096 |
| KOSTOGLANIS, TOM | 1725 N MOHAWK #1S CHICAGO IL 60614 |
| KOSZOLA, CAROL A | 5450 FOX PATH LANE HOFFMAN ESTATES IL 60192 |
| KOSZOLA, WALTER | 5727 N. WINTHROP  APT 207 CHICAGO IL 60660 |
| KOSZYK, MARY | 7010 W. 110TH ST WORTH IL 60482 |
| KOT, GREGORY L | 6305 N LEMAI CHICAGO IL 60646 |

| Claim Name | Address Information |
|---|---|
| KOTA-DT TV | P.O. BOX 1760 ATTN: LEGAL COUNSEL RAPID CITY SD 57709 |
| KOTCHERHA, CAROLINA A | 6895 NW 27TH COURT MARGATE FL 33063 |
| KOTKIN, JOEL | 13351D RIVERSIDE DRIVE NO.651 SHERMAN OAKS CA 91423 |
| KOTKIN, JOEL | 12364 EMELITA ST VALLEY VILLAGE CA 91607 |
| KOTLOWITZ, ALEX | 141 S HARVEY AVENUE OAK PARK IL 60302 |
| KOTOVA,JAMES M | 907 WOODBRIDGE CT APT. G EDGEWOOD MD 21040 |
| KOTOWSKY, DAVID | ADVANTAGE PLUMBING 7850 N. MILWAUKEE AVE. NILES IL 60714 |
| KOTROSITS,MARLISE E | 105 EAST SECOND STREET NORTHAMPTON PA 18067 |
| KOTSIOPOULOS, GEORGE | 8612 WONDERLAND AVE LOS ANGELES CA 90046 |
| KOTTER ASSOCIATES | 975 MEMORIAL DR    NO.207 CAMBRIDGE MA 02138 |
| KOTTICK,CRAIG M. | 1595 QUEEN STREET NORTH BELLMORE NY 11710 |
| KOTULAK, RONALD M | 737 N OAK PARK AVE OAK PARK IL 60302 |
| KOTV-DT TV | 302 S. FRANKFORT ATTN: LEGAL COUNSEL TULSA OK 74120 |
| KOTZ, DONALD | 1060 BIGLEY ROAD DANIELSVILLE PA 18038 |
| KOUDOU, EULOGE P | 3450 BLUE LAKE DR  NO.D505 POMPANO BEACH FL 33064 |
| KOUFAKIS AUTO GROUP | 21134 JAMAICA AVE QUEENS VILLAGE NY 11428-1541 |
| KOUGHER,MARK L | 1602 WASHBURN CIRCLE CORONA CA 92882 |
| KOUKIAS,STEFAN C | 363 WOOD LANE NORTH ANDOVER MA 01845 |
| KOURI, EMILIO | 5407 S GREENWOOD AVE CHICAGO IL 60615 |
| KOURIDAKIS,EVANGELOS | 79-47 260TH STREET FLORAL PARK NY 11004 |
| KOURIM, PETE | 928 N. RICHMOND ST. CHICAGO IL 60622 |
| KOURIM, PETE | 5044 W BERNICE AVE CHICAGO IL 60641-2630 |
| KOURPANIDIS,O. TARA | 8 LESLIE STREET BETHPAGE NY 11714 |
| KOURY & | 2200 W HAMILTON ST STE 304 ALLENTOWN PA 18104-6359 |
| KOUSTENIS,CHRISTINA E | 3511 NORTH RACINE AVENUE 3W CHICAGO IL 60657 |
| KOUTSOPOULOS,JAMES | 626 FORBES ST EAST HARTFORD CT 06118 |
| KOUTSOUBIS ALONSO ASSOCIATES PE PC | 70 EAST OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| KOUYOUMDJIAN,VATCHE | 1445 VALENCIA AVE. PASADENA CA 91104 |
| KOVACEVICH, GERALDINE A | 7258 S LAWNDALE AVE CHICAGO IL 60629 |
| KOVACH, BETHANY J | 3215 NORTH DAYTON STREET FLOOR 2 CHICAGO IL 60657 |
| KOVACH, CAROLINE | 89 PLAUDERVILLE AVENUE UNIT 11 GARFILED NJ 07026 |
| KOVACIC, SCOTT | 9655 WOODS DR., NO.1508 SKOKIE IL 60077 |
| KOVACS, JOSEPH | 1135 4TH ST CATASAUQUA PA 18032 |
| KOVACS, JOSEPH T | 1135 4TH ST CATASAUQUA PA 18032 |
| KOVACS, SOFIA | 5545 W EDDY ST CHICAGO IL 60641 |
| KOVAL, DANIEL J | 19928 CHASE STREET #6 CANOGA PARK CA 91306 |
| KOVAL, EDWARD A | 6451 NORTHWEST HIGHWAY APT. B CHICAGO IL 60631 |
| KOVALSKY,KAREN | 500 SONATA COURT WINTER SPRINGS FL 32708 |
| KOVATCHIS, MICHELE | 15W346 CONCORD ELMHURST IL 60126 |
| KOVNER, JOSH B | 199 FOOTE STREET HAMDEN CT 06517 |
| KOWAL, JESSICA | 2313 E VALLEY STREET SEATTLE WA 98112 |
| KOWAL,AMY L | 912 S STREEPER STREET BALTIMORE MD 21224 |
| KOWALCZYK, HANNAH | 3800 N LAKESHORE DR 17B CHICAGO IL 60613 |
| KOWALEWICZ, ROBERT J | 5434 S NORMANDY AVE CHICAGO IL 60638-2406 |
| KOWALEWSKI, IRENE | 6720 NOVA DRIVE #202 DAVIE FL 33317 |
| KOWALEWSKI-BARRERA, WILLIAM | 1336 WEST COLUMBIA AVENUE CHICAGO IL 60626-4326 |
| KOWALSKI, ROBERT | 2121 S. WOLF RD HILLSIDE IL 60162 |
| KOWALSKY, JEFFREY ALAN | 5228 COLD SPRING LN WEST BLOOMFIELD MI 48322 |
| KOWLER,EVELYN | 758 HALEVY STREET VENTURA CA 93003 |

| Claim Name | Address Information |
| --- | --- |
| KOZAK, KENNETH | 5930 W FITCH AVE CHICAGO IL 60646 |
| KOZAK, MARY ELIZABETH | 504 LLYOD FOX PLACE UNIT M BEL AIR MD 21014 |
| KOZAK, SCOTT | 744 N. WILLARD CHICAGO IL 60622 |
| KOZAK,KENNETH | 5930 W. FITCH CHICAGO IL 60646 |
| KOZAK,LAUREN R. | 215 W. 6TH ST. APT. #1012 LOS ANGELES CA 90014 |
| KOZIK,MICHAEL | 5409 OAKDALE DRIVE OAK LAWN IL 60453 |
| KOZIN, KENNETH | 22 W 526 JOHN COURT MEDINAH IL 60157 |
| KOZIOL, NINA | 11925 FORD ROAD PALOS PARK IL 60464 |
| KOZLAK, CORRINE | 9444 AVERS AVE EVANSTON IL 60203 |
| KOZLOFF, ROBERT | 722 N. GROVE AVENUE OAK PARK IL 60302 |
| KOZLOWSKI, ALEX | 15 1/2 FOREST ROAD WHEELING WV 26003 |
| KOZLOWSKI, CHRISTOPHER W | 221 SOUTH MOUNTAIN DRIVE NEW BRITAIN CT 06052 |
| KOZLOWSKI, GEORGE | 2121 KING MESA DR. HENDERSON NV 89012 |
| KOZLOWSKI, GLEN | 18095 TIMBER LANE WILDWOOD IL 60030 |
| KOZLOWSKI, LORI | 8 ESTHER STREET APT 11 PASADENA CA 91103 |
| KOZLOWSKI, SARAH | 4648 N. ST. LOUIS AVE. APT. #2A CHICAGO IL 60625 |
| KOZLOWSKI,ELIZABETH A | 202 GROSS AVENUE DOVER PA 17315 |
| KOZLOWSKI,MARTIN | C/O LUCIDA ST 309 LIMESTONE RD RIDGEFIELD CT 06877 |
| KOZYRA, DEBRA | 105 LITTLE BROOK DR KOZYRA, DEBRA NEWINGTON CT 06111 |
| KOZYRA, DEBRA L | 105 LITTLEBROOK DR NEWINGTON CT 06111-5304 |
| KOZYRA,SAMANTHA A | 1109 WEST 7TH PLACE HOBART IN 46342 |
| KPA MEDIA INC | 369 PINE ST        STE 620 SAN FRANCISCO CA 94104 |
| KPDX-DT TV 48 | 14975 NW GREENBRIER PKWY. ATTN: LEGAL COUNSEL BEAVERTON OR 97006 |
| KPFF CONSULTING ENGINEERS | 1601 FIFTH AVE        STE 1600 SEATTLE WA 98101 |
| KPHO-DT TV | 4016 N. BLACK CANYON HWY. ATTN: LEGAL COUNSEL PHOENIX AZ 85017 |
| KPIX-DT TV 29 | 855 BATTERY ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94111 |
| KPLR DEFINED PENSION | 2250 BALL DRIVE SAINT LOUIS MO 63146 |
| KPM NEWS INC | 4228 FLORENCE AVE        00702 DOWNERS GROVE IL 60515 |
| KPMG LLP | 345 PARK AVENUE NEW YORK NY 10154 |
| KPMG LLP | 1305 WALT WHITMAN RD NO.200 MELVILLE NY 11747 |
| KPMG LLP | PO BOX 3031 ORLANDO FL 32802 |
| KPMG LLP | 717 N HARWOOD STREET DALLAS TX 75201-6585 |
| KPMG LLP | DEPT 0522 PO BOX 120001 DALLAS TX 75312-0522 |
| KPMG LLP | DEPT 0970 PO BOX 120001 DALLAS TX 75312-0970 |
| KPQ RADIO | PO BOX 159 32 N MISSION WENATCHEE WA 98807 |
| KPTV TV12 | 14975 GREENBRIAR PKWY. ATTN: LEGAL COUNSEL BEAVERTON OR 97006 |
| KPTV-DT2 TV 30 | 14975 NW GREENBRIER PKWY ATTN: LEGAL COUNSEL BEAVERTON OR 97006 |
| KPU COMMVISION | 334 FRONT STREET KETCHIKAN AK 99901 |
| KPU COMMVISION | 334 FRONT ATTN: LEGAL COUNSEL KETCHIKAN AK 99901 |
| KPU COMMVISION | 2930 TONGASS AVE. KETCHIKAN AK 99901 |
| KPXJ-DT 21 | 312 E. KINGS HWY ATTN: LEGAL COUNSEL SHREVEPORT LA 71104 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT CROFTON MD 21114 |
| KRACH, THOMAS | C/O SHERMAN FEDERMAN ONE EAST MAIN ST BAYSHORE NY 11706 |
| KRAEMER,THOMAS J | 6 THURMONT COURT APT 1A NOTTINGHAM MD 21236 |
| KRAETSCH, NEIL | 1550 JACKSON ST NO.2 SAN FRANCISCO CA 94109 |
| KRAFF EYE INSTITUTE LTD. | MS. LYNN DEROSA 3115 N. HARLEM AVE. CHICAGO IL 60634 |
| KRAFT | ATTN: CINDI WICK THREE LAKES DR NF636 NORTHFIELD IL 60093 |
| KRAFT FOODS | C/O DENNIS BELCASTRO, VP -CD & IR 3 LAKES DRIVE NF 668 NORTHFIELD IL 60093 |
| KRAFT FOODS COMPANY | MR. SEAN REID 2250 W. PINEHURST NO.150 ADDISON IL 60101 |

| Claim Name | Address Information |
| --- | --- |
| KRAFT, DAN | 949 W. WEBSTER AVE #2 CHICAGO IL 60614 |
| KRAFT, DENISE | 2451 NE 16TH ST POMPANO BEACH FL 33062 |
| KRAFT, IRENE | 4801 LINDA LANE EMMAUS PA 18049 |
| KRAFT, JOSEPH | 1136 CHERRY ST. WINNETKA IL 60093 |
| KRAFT, JUDY | 21310 N. CEMETERY RD PRINCEVILLE IL 61559 |
| KRAFT, MICHAEL | 3245 N ASHLAND AVE APT 23 CHICAGO IL 60657-4091 |
| KRAFT, PETER R | 98 NILAN STREET HARTFORD CT 06106 |
| KRAFT, RANDY | 4801 LINDA LANE EMMAUS PA 18049 |
| KRAFT, SCOTT C | 1318 JOURNEYS END DRIVE LA CANADA CA 91011 |
| KRAFT,PATRICIA L | 47 FALLEN LEAF RD HOLBROOK NY 11741 |
| KRAFT,TYNAN J | 1168 SUMNER CIRCLE GURNEE IL 60031 |
| KRAGE'S INC. | MR. JAMES E. KRAGE 191 E. LAKE ST. ADDISON IL 60101 |
| KRAGE, RICHARD | 68 CHURCH ST S MACUNGIE PA 18062 |
| KRAGE, RICK | 68 S CHURCH ST MACUNGIE PA 18062 |
| KRAGELUND, SCOTT J | 16308 92ND AVENUE COURT EAST PUYALLUP WA 98375-9646 |
| KRAGEN, MICHAEL | 24118 WELBY WAY WEST HILLS CA 91307 |
| KRAH, AUBREY J | 497 HAZARD AVENUE ENFIELD CT 06082 |
| KRAIMER, BRIAN | 301 BEVERLY RD BARRINGTON IL 60010-3407 |
| KRAKOVSKY,PAUL | 6135 DUNES DRIVE ELLICOTT CITY MD 21042 |
| KRALLMAN,BRYAN J | 9405 BATTLE ST APT# 205 MAMASSAS VA 20110 |
| KRAMAR,MARK IAN | 2616 N. RAMPART ST. NEW ORLEANS LA 70117 |
| KRAMARZ,ZUZANNA | 1860 WEST SURREY PARK LANE UNIT 2A ARLINGTON HEIGHTS IL 60005 |
| KRAMER GOODYEAR TIRE COMPANY | 1369 AZALEA GARDEN RD NORFOLK VA 23502-1901 |
| KRAMER TIRES | 1369 AZALEA GARDEN RD NORFOLK VA 23502-1901 |
| KRAMER, JEROME | 171 W 79TH ST      NO 43 NEW YORK NY 10024 |
| KRAMER, KURT | C/O PMB249 1658 N. MILWAUKEE AVE. CHICAGO IL 60647 |
| KRAMER, LEONORA M | 5025-4 GREEN MOUNTAIN CIRCLE COLUMBIA MD 21044 |
| KRAMER, LEROY | 2125 S. ELMWOOD BERWYN IL 60402 |
| KRAMER, LINDSAY | 3238 FAR REACH DR BALDWINSVILLE NY 13027 |
| KRAMER, RONALD | 1445 W. HIGHLAND AVE. CHICAGO IL 60660 |
| KRAMER, TED | 14 WALING DRIVE WAYNE NJ 07470 |
| KRAMER,DON | 211 AKERS RIDGE DRIVE SE ATLANTA GA 30339 |
| KRAMER,GERHARD E | 12165 ABBEY COURT RANCHO CUCAMONGA CA 91739 |
| KRAMER,LINDA L | 15101 BOOM ROAD SPRING LAKE MI 49456 |
| KRAMKA, JENNIFER | 670 ORANGE ST ELGIN IL 60123 |
| KRAMKA, JENNIFER | 670 ORANGE ST ELGIN IL 61023 |
| KRAMKA, JENNIFER A | 670 ORANGE STREET ELGIN IL 60123 |
| KRAMPE, RACHELLE MARIE | 512 LENAPE PATH COLUMBIA TN 38401 |
| KRANE, STUART | 1930 BROADWAY  NO. 26D NEW YORK NY 10023 |
| KRANENBERG, WILLIAM J | 10407 SLEEPY BROOK W BOCA RATON FL 33428 |
| KRANICH, DONNA | 14 DELAWARE ST HUNTINGTON NY 11743 |
| KRANING,CAITLIN C | 11140 S CHAMPLAIN CHICAGO IL 60628 |
| KRANITZ,RICHARD A | 6344 W BUCKSKIN TRAIL PHOENIX AZ 85310 |
| KRANTZ, RANDI | 100 BEEKMAN STREET 9J NEW YORK NY 10038 |
| KRANZLEY, GLENN G | 839 MAGNOLIA ROAD HELLERTOWN PA 18055 |
| KRASK, CHRISTINA E | 4414 N. ASHLAND UNIT B CHICAGO IL 60640 |
| KRASNEWICH, TOM | 312 N WASHINGTON ST HINSDALE IL 60521-3424 |
| KRASNIQI, HANE | 76 HIGHLAND RD STAMFORD CT 06902 |
| KRASNIQI,MARTIN | 76 HIGHLAND ROAD STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| KRASS, ROBERT E | 38703 N. SHERIDAN RD LOT 182 BEACH PARK IL 60099 |
| KRASSNER, PAUL | 9829 SAN SIMEON DRIVE DESERT HOT SPRINGS CA 92240 |
| KRATOCHVIL, EMIL | 7233 SUNNYDIP TRAIL LOS ANGELES CA 90068 |
| KRATZER, GARY | 446 HAHN RD NAZARETH PA 18064 |
| KRATZERT, BRUCE | 791 OLD TREELINE TRL STE 5237 DELAND FL 32724 |
| KRATZERT, LYNN | 791 OLD TREELINE TRAIL DELAND FL 32724- |
| KRATZERT, LYNN MARIE | 791 OLD TREELINE TRAIL DELAND FL 32724 |
| KRAUL, CHRISTIAN W | 6910 NW 50TH ST SUITE 9586 MIAMI FL 33166 |
| KRAUL, CHRISTIAN W | MEXICO CITY BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| KRAUS, ANDREW S | 29 CASTLEWOOD DRIVE CHALFONT PA 18914 |
| KRAUS, PEGGY K | 82 SPRINGVILLE ROAD HAMPTON BAYS NY 11946 |
| KRAUS,EDWARD G | 148 EAST ZIMMER DRIVE WALNUTPORT PA 18088 |
| KRAUS,RICHARD | 25 LUCILLE DRIVE SOUTH SETAUKET NY 11720 |
| KRAUSE | 767 N LA CUMBRE RD SANTA BARBARA CA 93110 |
| KRAUSE TOYOTA | 505 HELEN CIR ALLIANCE MEDIA GROUP BATH PA 18014-8846 |
| KRAUSE, DAVID EMMETT | 2100 W 135TH AVENUE WESTMINSTER CO 80234 |
| KRAUSE, ERIC | 2855 W. ARGYLE #2W CHICAGO IL 60625 |
| KRAUSE, GEORGE C | 3 EYRING AV BALTIMORE MD 21221 |
| KRAUSE, GRETA | 115 CYPRESS DR QUAKERTOWN PA 18951 |
| KRAUSE, JON | 2924 DISSTON ST PHILADELPHIA PA 19149 |
| KRAUSE, LISA | 1531 BRAZILIAN LANE WINTER PARK FL 32792- |
| KRAUSE, MARK W | 2101 PROSPECT AVE NE GRAND RAPIDS MI 49505 |
| KRAUSE, MARLA | 2234 CHESTNUT AVE WILMETTE IL 60091 |
| KRAUSE,KAREN L | 417 BENNER STREET HIGHLAND PARK NJ 08904 |
| KRAUSHAAR, KEVIN | 32 FOLEY STREET WEST HARTFORD CT 06110 |
| KRAUSS REAL PROPERTY | 3 SHAWAN ROAD HUNT VALLEY MD 21031 |
| KRAUT, EDITH | 65 CIRCLE DRIVE SYOSSET NY 11791 |
| KRAUTER,PETER M | 1109 MEQUITE DRIVE DAVIS CA 95618 |
| KRAUTH, DANIEL ALAN | 1575 LAKE DRIVE SE #1 GRAND RAPIDS MI 49506 |
| KRAUTSTRUNK, CHRISTA | 1355 ROSEDALE LN. HOFFMAN ESTATES IL 60169 |
| KRAUTSTRUNK, ROBERT J | 3748 N SAYRE CHICAGO IL 60634 |
| KRAVCIK, KEITH | 4207 FALKNER DR NAPERVILLE IL 60564-7104 |
| KRAVEC, KENNETH P. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| KRAVEC,KENNETH | 6752 TAEDA DRIVE SARASOTA FL 34241 |
| KRAVIS CENTER | 701 OKEECHOBEE BLVD WEST PALM BEACH FL 33401-6323 |
| KRAVIT ESTATE BUYERS | 7775 GLADES ROAD, #200 BOCA RATON FL 33434 |
| KRAVITZ, DONALD B | PO BOX 173 SOMERS POINT NJ 08244 |
| KRAVITZ, MICHAEL | 3843 N. ALTA VISTA CHICAGO IL 60613 |
| KRAVITZ,JAMES E | 264-28A LANGSTON AVENUE GLEN OAKS NY 11004 |
| KRAVTCHOUK, ALEXANDER | 682 E. CONSTITUTION DR. APT. #4 PALATINE IL 60074 |
| KRAWCZENIUK,VSEVOLOD G | 1032 NORTH LIMA STREET BURBANK CA 91505 |
| KRAWCZYK, STEVEN | 1412 BRIARCLIFF DRIVE BOLINGBROOK IL 60490 |
| KRAWCZYK, THADDEUS | 6425 W 108TH STREET WORTH IL 60482 |
| KRAWIEC, AARON P | 4682 PINEVIEW DR HAMBURG NY 14075 |
| KRAWIEC, COREY | 272 S JUDSON BENSENVILLE IL 60106 |
| KRAWISZ, PHILIP G. | 833 W. GRAND AVE 2R CHICAGO IL 60622 |
| KRAWITZ, ALAN J | 200 STAPLES ST FARMINGDALE NY 11735 |
| KRAYCIK, STEPHEN P | 35517 SE ENGLISH STREET SNOQUALMIE WA 98065 |
| KRCR TV | 755 AUDITORIUM DR. ATTN: LEGAL COUNSEL REDDING CA 96001 |

| Claim Name | Address Information |
|---|---|
| KREBS, JOHN D | 42 CLARENDON TERRACE NEWINGTON CT 06111 |
| KREBS, KYLE | 19496 WINDWOOD PARKWAY NOBLESVILLE IN 46062 |
| KREBS, MIGUEL | PO BOX 1236 OCOEE FL 34761-1236 |
| KREBSBACH,TIMM | 20703 DONIELLE COURT WILDOMAR CA 92595 |
| KRECEK, JACK | 6822 FAIRVIEW AVE DOWNERS GROVE IL 60516 |
| KRECICHWOST, DAN  / AKA PIXELS WITHIN | 21 W 58TH STREET # 7A CLARENDON HILLS IL 60514 |
| KRECICHWOST, DANIEL | 21 W 58TH ST APT NO.7A CLARENDON HILLS IL 60514 |
| KREFT, LISA A | 4577 MAIN ST. RIVERSIDE CA 92501 |
| KREIER, KEVIN | 1226 SAN EDUARDO DR. HENDERSON NV 89015 |
| KREIGER, THOMAS M | 4474 HARNEY RD TANEYTOWN MD 21787 |
| KREISS COLLECTION *** | 8525 CAMINO SANTA FE SAN DIEGO CA 92121 |
| KREISS COLLECTION-PARENT  [KREISS | COLLECTION ***] 8525 CAMINO SANTA FE SAN DIEGO CA 92121 |
| KREJCI, JASON | 2529 W. SUPERIOR ST. CHICAGO IL 60612 |
| KREJI, MIKE | 1221 RAYMOND AVE LA GRANGE PARK IL 60526 |
| KREM-DT TV | 4103 S. REGAL ST. ATTN: LEGAL COUNSEL SPOKANE WA 99223 |
| KREMER, SARAH | 7421 MADISON ST APT 1 FOREST PARK IL 60130-1575 |
| KREMER,DAVID F | 1083 CONSTITUTION AVENUE PEN ARGYL PA 18072 |
| KREMIN, JEFF | 1625 N. ASHLAND AVE. EVANSTON IL 60201 |
| KREMP, KATHARINE | 5324 BELLAIRE AVENUE VALLEY VILLAGE CA 91607 |
| KREMPASKY, JOSEPH | 430 MIDDLE TPKE W APT 105 MANCHESTER CT 06040-3859 |
| KREMPASKY, JOSEPH | 16 WADSWORTH ST APT 4 EAST HARTFORD CT 06118-3612 |
| KRENCS, JOHN C | 2272 GROVE ROAD ALLENTOWN PA 18109 |
| KRENECK, KEVIN | 1507  HOLLYWOOD AVENUE DALLAS TX 75208 |
| KRENGEL & ASSOCIATES | 222 MERCHANDISE MART CHICAGO IL 60654-1103 |
| KRENN,DAVID | 41-07 54TH STREET WOODSIDE NY 11377 |
| KRESAL, DEBORAH L | 441 LAKEVIEW DRIVE APT 201 WESTON FL 33326 |
| KRESGE, PHYLLIS | RR4 BOX 7704 SAYLORSBURG PA 18353 |
| KRESS,CAROL A | 2030 POTOMAC STREET ALLENTOWN PA 18103 |
| KRESSLER,ERIC L | 6780 GUN CLUB ROAD COOPERSBURG PA 18036 |
| KRESTEL, PERRY | 16400 S 105TH CT 25621 ORLAND PARK IL 60467 |
| KRETZSCHMAR, RICHARD P | 4005 CRESCENT CREEK PL COCONUT CREEK FL 33073 |
| KREUZER, DAVID | 3631 N HALSTED #303 CHICAGO IL 60613 |
| KRICKE, DANIEL J | 1679 COLUMBIA CIRCLE  UNIT 3 BARTLETT IL 60103 |
| KRIDLER, DONALD L | 2636 WALNUT HILL LANE 205 DALLAS TX 75229 |
| KRIEGBAUM, LINDA M | 19126 BLUE LYNX CT MORGAN HILL CA 95037-9051 |
| KRIEGER, DAVID J | 1958 KING WAY DENVER CO 80204 |
| KRIEGER, HILARY | 1508 17TH ST   NW NO.3 WASHINGTON DC 20036 |
| KRIEGER,CHRISTINA L | 8469 ROBERTS RD ELLICOTT CITY MD 21043 |
| KRIER, KEVIN | 1226 SAN EDUARDO DR HENDERSON NV 89015 |
| KRIES, KATHLEEN J | 6923 MONROE AVENUE HAMMOND IN 46324-1937 |
| KRIKORIAN INVESTMENT SERVICES, INC. | 16501 VENTURA BLVD SUITE 448 ENCINO CA 91436 |
| KRIKORIAN, MARK | 9602 JUDGE CT VIENNA VA 22182 |
| KRILICH, BRIAN P | 1350 C WEST SOUTHPORT ROAD BOX 287 INDIANAPOLIS IN 46217 |
| KRILL, LAURA | 2144 N. LINCOLN PARK WEST APT. 11D CHICAGO IL 60614 |
| KRIS STEVEN ENTERPRISES INC | 22362 DARDENNE STREET CALABASAS CA 91302 |
| KRIS WYNNE | 1650 FEDERAL AVE. #210 LOS ANGELES CA 90025 |
| KRISBERG, BARRY | 1530 EDITH STREET BERKLEY CA 94703 |
| KRISHI CONSULTING INC | 1529 S STATE ST  15J CHICAGO IL 60605 |
| KRISHNAMURTHY,KAMALA | 141 VILLA WAY YORKTOWN VA 23693 |

| Claim Name | Address Information |
|---|---|
| KRISHNAN PRODUCTIONS LLC | C/O MR. PETER GOLDBERG N.S.BIENSTOCK,INC.AGENCY 250 WEST 57TH STREET, SUITE 333 NEW YORK NY 10107 |
| KRISHNAN PRODUCTIONS LLC | 14427 JEWEL AVE FLUSHING NY 11367-1722 |
| KRISHNAN, KARUNYA | 11865 NW 9TH ST CORAL SPRINGS FL 33071 |
| KRISHNAN,SUKANYA | 159 MADISON AVENUE APT. 11F NEW YORK NY 10016 |
| KRISINGER, BARI E | 1244 VERONA PLACE PLACENTIA CA 92870-3508 |
| KRISOR & ASSOCIATES | MR. JOHN KRISOR JR. 16801 CLEVELAND RD GRANGER IN 46530 |
| KRISTA KAHL | 939 S. SERRANO AVE #803 LOS ANGELES CA 90006 |
| KRISTA MAHR | 28028 ELLA ROAD RANCHO PALOS VERDES CA 90275 |
| KRISTA SIMMONS | 3707 SAPPHIRE DR ENCINO CA 91436 |
| KRISTA, BRIAN T | 1403 WILDWOOD DRIVE FALLSTON MD 21047 |
| KRISTAL ADAMS | 2723 KENWOOD AVE LOS ANGELES CA 90007 |
| KRISTELIGT DAGBLAD | ATTN. MR. ERIK BJERAGER ROSENGARDEN 12-14 COPENHAGEN 1174 DENMARK |
| KRISTEN ANDERSON | 9648 RICHMOND AVENUE EVERGREEN PARK IL 60805 |
| KRISTEN E WHITE & JEFFREY SMEYA JT TEN | 304 TANGLEWOOD DR STREAMWOOD IL 60107-1258 |
| KRISTEN ECCLES | 5130 W. WINNEMAC CHICAGO IL 60630 |
| KRISTEN FAUST | 919 W. ALTGELD APT. #3 CHICAGO IL 60614 |
| KRISTEN GILLESPIE | 193 CHURCH ROAD DEVON PA 19333 |
| KRISTEN MINERO | 272 MARILYN COURT EAST ISLIP NY 11730 |
| KRISTEN MROZ | 3600 N LAKE SHORE DRIVE 1119 CHICAGO IL 60613 |
| KRISTIN BRETT PAESEL | 350 S FULLER AVENUE, 7L LOS ANGELES CA 90036 |
| KRISTIN DEHAAN | 4409 1/2 GREENVIEW AVENUE APT. #2W CHICAGO IL 60640 |
| KRISTIN HEY | 2116 FALKNER RD. MAITLAND FL 32751 |
| KRISTIN HOHENADEL | 56 RUE VIELLE DU TEMPLE PARIS 75003 FRANCE |
| KRISTIN JOHANNSEN | 118 VAN WINKLE GROVE BEREA KY 40403 |
| KRISTIN JOHANNSEN | 120A VAN WINKLE GROVE BEREA KY 40403 |
| KRISTIN SZYLUK | 7415 OLIN WAY ORLANDO FL 32822 |
| KRISTINA CRAIG | 1429 W WINNEMAC 1 CHICAGO IL 60640 |
| KRISTINA GELAZIS | 6442 CAVALLERI RD. MALIBU CA 90265 |
| KRISTINA LEE | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| KRISTINA LINDGREN | 18902 PARKVIEW TERRACE SANTA ANA CA 92705 |
| KRISTINA RINELLA | 6 FRESH MEADOW RUN PENFIELD NY 14526-2817 |
| KRISTINA WERNER | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| KRISTINE MCKENNA | 510 WASHINGTON AVENUE APT C SANTA MONICA CA 90403 |
| KRISTOF, KATHY | 905 GREEN LANE LA CANADA CA 91011 |
| KRISTOFCO,KEVIN M | 1740 S CHARLES ST BALTIMORE MD 21230-4808 |
| KRISTOFER ANNECHIARICO | 342 NEWTON TURNPIKE REDDING CT 06896 |
| KRISTOFER ANNECHIARICO | 342 NEWTOWN TPKE REDDING CT 06896 |
| KRISTOPIK,GREGORY J | 10611 WILKINS AVENUE #4 LOS ANGELES CA 90024 |
| KRISTY FURG PHOTOGRAPHY | 835 MICHIGAN AVE APT 5 MIAMI BEACH FL 33139-5373 |
| KRISTY MAY PHOTOGRAPHY | 159 CALYER ST      APT 1R BROOKLYN NY 11222 |
| KRISTY WHITE | 231 S. MARENGO AVE #4 PASADENA CA 91101 |
| KRITT, ERICA A | 5923 BLAND AVE BALTIMORE MD 21215 |
| KRITZ, FRANCESCA LUNZER | 11702 LOVEJOY ST SILVER SPRING MD 20902 |
| KRIV-DT TV 27 | 4261 SW FREEWAY ATTN: LEGAL COUNSEL HOUSTON TX 77027 |
| KRIZANIC, JOHN | 2628 N. SAWYER AVE CHICAGO IL 60647 |
| KRIZINOFSKI,DANIEL J | 2651 SHIRLEY AVENUE KISSIMMEE FL 34744 |
| KRIZKA, KEVIN J | 9612 S. 49TH AVENUE OAK LAWN IL 60453 |
| KRIZKA,KRYSTAL | 1321 ELLIOTT PARK RIDGE IL 60068 |

| Claim Name | Address Information |
|---|---|
| KROBOT,JONATHAN L | 55 W 14TH ST APT 10-F NEW YORK NY 10011 |
| KROC,RUSSELL H | 26 VOLPI ROAD BOLTON CT 06043 |
| KROEGER, BROOKE | 1175 PARK AVE # 15A NEW YORK NY 10128-1211 |
| KROEGER, JOSHUA J. | 10007 WILDLIFE ROAD SAN DIEGO CA 92131 |
| KROESCHELL ENGINEERING | 3222 KENNICOTT AVE ATTN: CONTRACT ADMIN ARLINGTON HEIGHTS IL 60004 |
| KROESCHELL ENGINEERING | 3222 KENNICOTT AVE ATTN: ED SWIETEK ARLINGTON HEIGHTS IL 60004 |
| KROESCHELL ENGINEERING COMPANY | 3222 N KENNICOTT ARLINGTON HEIGHTS IL 60004 |
| KROESCHELL ENGINEERING COMPANY | 1879 MOMENTUM PLACE CHICAGO IL 60689-5318 |
| KROGER | P O BOX 14002 ROANOKE VA 24038-4002 |
| KROGER #534 | VILLAGE AVE YORK COUNTY VA 23693 |
| KROGER ACCOUNTING | ATTN: JOYCE ROUDABUSH ROANOKE VA 24038-4002 |
| KROHN, JACLYN | 3420 N LAKESHORE DR NO. 14K CHICAGO IL 60657 |
| KROL, ALLAN HENRY | 3224 S. VERNON AVENUE BROOKFIELD IL 60513 |
| KROL, ERIC A | 12529 W. MOORELAND DR. HOMER GLEN IL 60491 |
| KROLL ASSOCIATES INC | PO BOX 30835 NEWARK NJ 07188-0835 |
| KROLL REALTY PARENT  [KROLL REALTY-FTL] | 5447 N FEDERAL HWY FORT LAUDERDALE FL 33308-3206 |
| KROLL, DANIEL P | 9741 NW 7TH CIRCLE APT 5212 PLANTATION FL 33324 |
| KROLL, ERIN N | 425 MERRIMAC WAY APT. C203 COSTA MESA CA 92626 |
| KROLL, PATRICIA | 8403 WATERFORD CIRCLE TAMARAC FL 33321 |
| KROLL, SUSAN M | 3331 188TH STREET LANSING IL 60438 |
| KROLL, SUSAN M | 1860 BRIGHTON ST DOWNERS GROVE IL 60516-2473 |
| KROLL, TRAIE A | 1335 W. ELMDALE AVE APT #3 CHICAGO IL 60660 |
| KROMA PRINTING INDUSTRIES CORP | 875 AVENUE OF THE AMERICAS  SUITE 1702 NEW YORK NY 10001 |
| KROMM, CATHERINE A | 1523 KIRKWOOD RD. BALTIMORE MD 21207 |
| KRON, GLEN A | 305 GADWALL COURT HAVRE DE GRACE MD 21078 |
| KRONBERGS FLAGS AND FLAGPOLES | 7106 MAPLERIDGE HOUSTON TX 77081 |
| KRONER, PETER | C/O RK SCHMID & ASSOCIATES 12 SALT CREEK NO.350 HINSDALE IL 60521 |
| KRONICK MOSKOVITZ TIEDEMANN & GIRARD | 400 CAPITOL MALL      27TH FLR SACRAMENTO CA 95814-4417 |
| KRONINGER, STEPHEN | 303 MERCER STREET NO.B 304 NEW YORK NY 10003 |
| KRONOS | 297 BELLERICA ROAD CHELMSFORD MA 01824 |
| KRONOS INCORPORATED | 297 BILLERICA ROAD CHELMSFORD MA 01824 |
| KRONOS INCORPORATED | PO BOX 845748 BOSTON MA 02284-5748 |
| KROPFF,DAVID | PO BOX 193 OLD BETHPAGE NY 11804 |
| KROPIEWNICKI, WOJCIECH | 131 WEST 3RD ST SOUTH BOSTON MA 02127 |
| KROPP, JOHN | 1016 HERZEL BLVD. WEST BABYLON NY 11704 |
| KROSAN DEVELOPMENT, LLC | RE: HAMMOND 3500 179TH STREET 2009 W. GLEN PARK GRIFFITH IN 46319 |
| KROSKI, DONALD | 6309 N. CANFIELD CHICAGO IL 60631 |
| KROSS,KATHY M | 12 KENNETH DR RISING SUN MD 21911 |
| KROTZER, STEVEN J | 724 E PALM AVENUE MONROVIA CA 91016 |
| KROUT, RONALD S | 2127 SOUTH 9TH STREET APT 10 ALLENTOWN PA 18103 |
| KRUBECK,KIMBERLY L | 2229 N. BISSELL APT. #3E CHICAGO IL 60614 |
| KRUCHUN, ELAINE | 361 PUCKER ST COVENTRY CT 06238-3454 |
| KRUCKEBERG,MEGAN | 5819  BIRCHMONT DR HOUSTON TX 77092 |
| KRUCKEMYER, GENE R | 608 ELM AVE SANFORD FL 32771 |
| KRUEGER INTERNATIONAL | BIN 088 MILWAUKEE WI 53288-0088 |
| KRUEGER TOWER INC | 251 JEFFERSON DR KINGSTON IL 60145 |
| KRUEGER, KENNETH | 3510 N PINE GROVE AVE # 501 CHICAGO IL 60657-1854 |
| KRUEGER, KENNETH | 315 TRINITY ST. VALLEJO CA 94590 |
| KRUEGER, LARRY | 3394 N. CHERIE LANE MICHIGAN CITY IN 46360 |

| Claim Name | Address Information |
|---|---|
| KRUEGER, LAURA A. | 34 SHORE DRIVE MERIDEN CT 06451 |
| KRUEGER, RONALD | 6167 EAST KNOLL   NO.499 GRAND BLANC MI 48439-5031 |
| KRUEGER, STEVEN | 8309 REGENCY CT. WILLOW SPRINGS IL 60480 |
| KRUEGER,ADRIAN | 38 ALL POINTS TERRACE HOLBROOK NY 11741 |
| KRUGER,JESSICA | 401 NE MIZNER BLVD #T518 BOCA RATON FL 33432 |
| KRUGLAK,ESTIE R. | 631 W. ROSCOE APT. 3H CHICAGO IL 60657 |
| KRUGMAN,JOANNA C | 2708 W. CHICAGO AVE APT #4 CHICAGO IL 60622 |
| KRUKENBERG, CLAIRE E | 2531 VILLAGE RD CHARLESTON IL 61920-4233 |
| KRUKOWSKI, DEBORAH | 159 BROADWAY GREENLAWN NY 11740 |
| KRUKOWSKI,DEBORAH A | 159 BROADWAY GREENLAWN NY 11740 |
| KRULL, BEN | 234 EAST 77 STREET  APT 5D NEW YORK NY 10075 |
| KRULL, RANDY | 2521 IVES AVE ORLANDO FL 32806 |
| KRUM, BRADLEY H | 1231 LOWER SOUTH MAIN STREET BANGOR PA 18013 |
| KRUMPER, LISA M | 203 LANDINGS BLVD WESTON FL 33327 |
| KRUMWIEDE,MICHELLE L | 2831 WINDRIDGE DRIVE ACWORTH GA 30102 |
| KRUNIG, VIRGINIA | 4321 N. CAMPBELL #3S CHICAGO IL 60618 |
| KRUPA, BOGDAN | 4815 WEST BELLE PLAINE APT. 102 CHICAGO IL 60641 |
| KRUPINSKI, DEBORAH | 2111 W. BERTEAU AVE. CHICAGO IL 60618 |
| KRUPKA, JAMES T | 1631 N 21ST ST ALLENTOWN PA 18104 |
| KRUPKA,JAMES | 1631 N. 21ST STREET ALLENTOWN PA 18105 |
| KRUSE, DENISE | 42 THORNWOOD RD *WAREHOUSE DEPOT HIGGANUM CT 06441-1258 |
| KRUSE, DENISE | 2355 AVE BARCELONA OESTE WEST PALM BEACH FL 33415 |
| KRUSE, DYLAN | 1309 MARSHALL ST  APT 309 REDWOOD CITY CA 94603 |
| KRUSE, JEFFERY W. | 229 CUMBERLAND AVENUE WETHERSFIELD CT 06109 |
| KRUSE, ROBERT | 2016 W BERWYN 2A CHICAGO IL 60625 |
| KRUSE, RON | 13343 S. LARAMIE CRESTWOOD IL 60445 |
| KRUSE,DYLAN R | 1309 MARSHALL STREET APT 309 REDWOOD CITY CA 94063 |
| KRUSE,WESLEY T | 76 OAKCLIFF LAGUNA NIGUEL CA 92677 |
| KRUSINSKI, LISA | 307 ASHLAND AVENUE RIVER FOREST IL 60305 |
| KRUSS INC | 1749 N WELLS  APT 617 CHICAGO IL 60614 |
| KRUSZEWSKI, MARK | 2012 N. ORLEANS ST. NO.60 CHICAGO IL 60614 |
| KRUZIC,BROCK E | 8310 EAST 725 NORTH BROWNSBURG IN 46112 |
| KRWM RADIO | 3650 131ST AVE SE #550 BELLEVUE WA 98006 |
| KRZACZYNSKI, KAMIL S | 2226 S GOEBBERT RD   NO.471 ARLINGTON HTS IL 60005-4238 |
| KRZANOWSKI, EDWARD P | 5654 S NEW ENGLAND AVE. CHICAGO IL 60638 |
| KRZYSKI, MARK | 10042 CLAIRE AVENUE NORTHRIDGE CA 91324 |
| KSAN, KFOG, KNBR RADIO | 55 HAWTHORNE ST., 10TH FLOOR SAN FRANCISCO CA 94105 |
| KSAZ-DT TV | 511 W. ADAMS ATTN: LEGAL COUNSEL PHOENIX AZ 85003 |
| KSBI-DT TV 52 | 1350 SE 82ND ST. ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73143 |
| KSDK TV | 1000 MARKET ST. ATTN: LEGAL COUNSEL SAINT LOUIS MO 63131 |
| KSFY-DT TV | 300 N. DAKLOTA AVENUE ATTN: LEGAL COUNSEL SIOUX FALLS SD 57104 |
| KSKN-DT TV | 4103 S. REGAL ST. ATTN: LEGAL COUNSEL SPOKANE WA 99223 |
| KSL HOTELS | 50-905 AVENIDA BERMUDAS LA QUINTA CA 92253 |
| KSL MEDIA INC | 16255 VENTURA BLVD STE 1212 ENCINO CA 91436-2320 |
| KSL RESORTS | 7434 TRADE STREET SAN DIEGO CA 92121 |
| KSL-DT CORP | BROADCAST HOUSE, 55 N. 300 W. P.O. BOX 1160 ATTN: LEGAL COUNSEL SALT LAKE CITY UT 84110-1160 |
| KSL-LA COSTA RESORT | 940 WADSWORTH BLVD STE 300 LAKEWOOD CO 80214 |
| KSLP STORAGE | 240 S MAIN ST PO BOX 401 NAZARETH PA 18064-2708 |

| Claim Name | Address Information |
| --- | --- |
| KSM PROMOTION INC | 1676 BARCLAY BOULEVARD BUFFALO GROVE IL 60089 |
| KSTU-DT TV 13 | 5020 W. AMELIA EARHART DR. ATTN: LEGAL COUNSEL SALT LAKE CITY UT 84116 |
| KT NEWS INC | 60 W 550 N VALPARAISO IN 46385 |
| KTBC-DT TV 56 | 119 E. 10TH ST. ATTN: LEGAL COUNSEL AUSTIN TX 78701 |
| KTBS-DT 03 | 312 EAST KINGS HIGHWAY ATTN: LEGAL COUNSEL SHREVEPORT LA 71104 |
| KTBY-DT | 440 E. BENSON BLVD. ATTN: LEGAL COUNSEL ANCHORAGE AK 99503 |
| KTLA | 5800 SUNSET BLVD. LOS ANGELES CA 90028 |
| KTNV DT | C/O JOURNAL BRDCST CORP. 3355 S. VALLEY VIEW BLVD. 188 NORTH FIRST AVENUE LAS VEGAS NV 89102 |
| KTOO-DT | 360 EAGAN DRIVE ATTN: LEGAL COUNSEL JUNEAU AK 99801 |
| KTR CAPITAL PARTNERS | RE: BOYNTON BEACH 4935 PARK QUOROM BUSINESS CENTER 300 BARR HARBOR DR, 5 TOWER BR, STE 150 CONSHOHOKEN PA 19428 |
| KTR CAPITAL PARTNERS | RE: FT LAUDERDALE 3026 SW 42N QUOROM BUSINESS CENTER 300 BARR HARBOR DR., 5 TOWER BR, STE 150 CONSHOHOKEN PA 19428 |
| KTRV-DT TV | 1 SIXTH STREET NORTH ATTN: LEGAL COUNSEL NAMPA ID 83687 |
| KTSF TV | KTSF TV26, 100 VALLEY DR ATTN: LEGAL COUNSEL BRISBANE CA 94005 |
| KTTU-DT 18 | C/O KMSB TV 11, 1855 N. 6TH AVE. ATTN: LEGAL COUNSEL TUCSON AZ 85705 |
| KTTV-DT TV | 1999 SOUTH BUNDY DR. ATTN: LEGAL COUNSEL LOS ANGELES CA 90025 |
| KTVB-DT TV | P.O. BOX 7 ATTN: LEGAL COUNSEL BOISE ID 83707 |
| KTVI-DT TV 43 | 2250 BALL DR SAINT LOUIS MO 63146-8602 |
| KTVK-DT 03 | 5555 N. 7TH AVE. ATTN: LEGAL COUNSEL PHOENIX AZ 85013 |
| KTVT-DT TV | 5233 BRIDGE ST. ATTN: LEGAL COUNSEL FORT WORTH TX 76113 |
| KTVU | 2 JACK LONDON SQUARE ATTN: LEGAL COUNSEL OAKLAND CA 94607 |
| KTVU | TWO JACK LONDON SQUARE P.O.BOX 22222 OAKLAND CA 94607 |
| KTVU | 2 JACK LONDON SQUARE OAKLAND CA 94607 |
| KTVU PARTNERSHIP | 2102 COMMERCE DRIVE SAN JOSE CA 95131 |
| KTVX TV04 | 2175 WEST 1700 SOUTH ATTN: LEGAL COUNSEL SALT LAKE CITY UT 84104 |
| KTXA-DT TV DALLAS | 5233 BRIDGE ST. ATTN: LEGAL COUNSEL FORT WORTH TX 76103 |
| KTXH-DT TV 19 | PO BOX 22810 ATTN: LEGAL COUNSEL HOUSTON TX 77227-2810 |
| KTXS TV 20 | PO BOX 2997 ATTN: LEGAL COUNSEL ABILENE TX 79604 |
| KUBA & ASSOCIATES | 515 S FIGUEROA ST            STENO. 1280 LOS ANGELES CA 90017 |
| KUBA & ASSOCIATES | 515 S FIGUEROA ST NO. 321 LOS ANGELES CA 90071 |
| KUBACKI, MICHAEL | 1401 E. NORTH SHORE DR. SYRACUSE IN 46567 |
| KUBAL, JOSEPH | 8508 SHAGBARK WOODRIDGE IL 60517 |
| KUBAL,JULIE | 1453 W ST NW WASHINGTON DC 20009-5803 |
| KUBALA, CINDY | 2407 ROCKPORT RD ACCT 6931 JANESVILLE WI 53545 |
| KUBANEK, FRANK | 746 HILLPINE DR NE ATLANTA GA 30306 |
| KUBAS CONSULTANTS | 2300 YONGE ST    STE 2002 TORONTO ON M4P 1E4 CANADA |
| KUBAS CONSULTANTS | 2300 YOUNG STREET SUITE 2002 LEN KUBAS TORONTO ON M4P 1E4 CANADA |
| KUBAS, SARA | 44 MELANIE LN KUBAS, SARA COLCHESTER CT 06415 |
| KUBAS, SARA | 44 MELANIE LANE COLCHESTER CT 06415 |
| KUBATKO,ROCH E | 947 B LORIMEL ROAD ELDERSBURG MD 21784 |
| KUBEL, JOHN M | 30 RUSSET DRIVE EASTON PA 18045 |
| KUBIAK, WENDY | 501 WEST WHITING AVE  NO.3 FULLERTON CA 92832 |
| KUBICKI,ALISON M. | 1261 WASHINGTON STREET UNIT #2 MIDDLETOWN CT 06457 |
| KUBIDA, DONALD M | 19512 ABBOT'S WAY MOKENA IL 60448 |
| KUBISZ, ANTHONY | 4215 N. PARKSIDE CHICAGO IL 60634 |
| KUBISZ, JEROME E | 3444 42ND PLACE HIGHLAND IN 46322 |
| KUBRA | 901 PENHORN AVE UNIT B6 SEACAUCUS NJ 07094 |
| KUBRA AMERICA WEST INC | 5050 TOMKEN RD MISSISSAUGA ON CANADA |

| Claim Name | Address Information |
| --- | --- |
| KUBRA DATA TRANSFER | 5050 TOMKEN RD ATTN: MATTHEW GAUTHIER MISSISSAUGA ON L4W 5B1 CANADA |
| KUBRA DATA TRANSFER LTD | 5050 TOMKEN RD MISSISSAUGA ON L4W 5B1 CANADA |
| KUBRA DATA TRANSFER LTD | 901 PENHORN AVE    UNIT B6 & B7 SECAUCUS NJ 07094 |
| KUBRA DATA TRANSFER LTD | 901 PENHORN AVE UNIT 86 SECAUCUS NJ 07094 |
| KUBY, RONALD L | 119 W 23RD ST        STE 900 NEW YORK NY 10011 |
| KUBY, THOMAS E | 8708 WAKEFIELD AVENUE PANORAMA CITY CA 91402 |
| KUC, BARBARA A. | 2521 S.  15TH AVE. BROADVIEW IL 60155 |
| KUC, CHRIS R | 949 W. MADISON APT 403 CHICAGO IL 60607 |
| KUC, MICHAEL A | 2521 SOUTH 15TH AVENUE BROADVIEW IL 60155 |
| KUCERA, NICK | 50 SENECA WEST HAWTHORN WOODS IL 60047 |
| KUCERA, RON | 7 SALEM LN. EVANSTON IL 60203 |
| KUCERA,MELANIE | 7 SALEM LANE EVANSTON IL 60203 |
| KUCHAR,JOSEPH | 60 LONSDALE RD ELK GROVE VILLAGE IL 60007 |
| KUCHARCZYK,MICHAEL W. | 1146 TREXLERTOWN ROAD BREINIGSVILLE PA 18031 |
| KUCHARSKI, ROBERT | 14928 LYNNE COURT OAK FOREST IL 60452 |
| KUCHARZ, JAMES | 3923 S. EAST AVE. STICKNEY IL 60402 |
| KUCHARZ, JAMES | C/O DARON ROMANEK ONE N. LASALLE ST, SUITE CHICAGO IL 60602 |
| KUCHARZYK, WILLIAM T | 2321 LARCHWOOD AVENUE CHESTERTON IN 46304 |
| KUCHERA, RICHARD J | 4118 HARRISON STREET WHITEHALL PA 18052 |
| KUCHINS, ANDREW | 8502 PIERCE POINT COURT POTOMAC MD 20854 |
| KUCINSKI, MATTHEW S | 2676 ROYAL VISTA DRIVE APT 202 GRAND RAPIDS MI 49534 |
| KUCISKA, RAYMOND | 15 CROWN ST ROCKVILLE CT 06066 |
| KUCMA, MATT | 1458 W. WINNEMAC  NO.3 SOUTH CHICAGO IL 60640 |
| KUCZKA, SUSAN J | 2041 W GRACE ST CHICAGO IL 60618 |
| KUDLA, JANET M. | 4539 VERA CRUZ RD CENTER VALLEY PA 18034 |
| KUDLAK SR, ROBERT D | 345 W WABASH STREET ALLENTOWN PA 18103 |
| KUDUKIS, KAY | 7220 HOLLYWOOD BLVD APT. 110 LOS ANGELES CA 90046 |
| KUDYBA,MONICA M | 79 NICHOLAS DRIVE BRISTOL CT 06010 |
| KUEBLER, MARILYN | 4881 N. ASHLAND CHICAGO IL 60640 |
| KUEH,WINNIE W | 594 28TH AVE SAN FRANCISCO CA 94121 |
| KUEHL, LISA B | 1724 N WOLCOTT AVE APT 2 CHICAGO IL 60622-1384 |
| KUEHLER,MARILYN K | 5421 MEG BRAUER WAY AUSTIN TX 78749 |
| KUEHN, JAMES | 1310 SURREY PL ROCKVILLE CENTRE NY 11570 |
| KUEHN, JOYCE | 5698 KILKENNY PL MADISON WI 53711 |
| KUEHNE, BRIAN | 6990 NW 21 CT MARGATE FL 33063 |
| KUEKER, ALISSA | 1525 GRIFFITH PARK BLVD  APT 301 LOS ANGELES CA 90026 |
| KUEKER,KEITH | 503 RELIANCE CT. OSWEGO IL 60543 |
| KUENKLER, KATHERINE E | 2762 S. QUINCY AVENUE MILWAUKEE WI 53207 |
| KUENZLER, DARELL | 4509 MORSE AVENUE STUDIO CITY CA 91604 |
| KUENZLI, KENT A | 3009 ROYAL PALM DR COSTA MESA CA 92626 |
| KUESTER, ADAM | 434 E. CHICAGO ST. ELGIN IL 60120 |
| KUETHMAN,FRED R | 7830 NW 46 CT LAUDERHILL FL 33351 |
| KUGA,DEJAN | 6034 S. PACIFIC COAST HWY APT #5 REDONDO BEACH CA 90505 |
| KUGEL, SETH | 63 FRESH POND LN CAMBRIDGE MA 02138-4644 |
| KUGIYA, HUGO | 717 N 50TH ST SEATTLE WA 98103 |
| KUGLER, LOGAN | 150 S SAN FERNANDO BLVD  NO.305 BURBANK CA 91502 |
| KUGLER,JENNIFER L | 1726 PROSPECT AVE ORLANDO FL 32814 |
| KUGLER,LISA | 1742 LEHIGH AVE ALLENTOWN PA 18103 |
| KUHL, ANGELA L | 7839 WESTMORELAND AVE BALTIMORE MD 21234 |

| Claim Name | Address Information |
|---|---|
| KUHL, JACKSON | 524 RIVERSIDE DR FAIRFIELD CT 06824 |
| KUHLEMAN, MARY K | 1410 GLENWILDE RD. BALTIMORE MD 21228 |
| KUHLMAN, JOHN P | 428 ASHBURY CT LEMONT IL 60439 |
| KUHLMANN & ASSOCIATES INC | 1932 S HALSTED ST  STE 101 CHICAGO IL 60608 |
| KUHN COMMUNICATIONS M | P. O. BOX 277 WALNUT BOTTOM PA 17266 |
| KUHN PLUMBING CORP | 2330 W NELSON ST CHICAGO IL 60618 |
| KUHN, ANNETTE | 9609 W OLYMPIC BLVD  APT H BEVERLY HILLS CA 90212 |
| KUHN, BRADLEY | 3332 N. ODELL CHICAGO IL 60634 |
| KUHN, GEORGE | 923 PINE CIRCLE WOODSTOCK GA 30189 |
| KUHN, REGINA MARIE | 1316 N WICKER PARK AVE APT 4 CHICAGO IL 60622-8145 |
| KUHN, TERRY L | 5635 OAKLAND ROAD BALTIMORE MD 21227 |
| KUHN,JULIE JACQUELINE | 859 KERRY CT PALATINE IL 60067 |
| KUHN,WAYNE E | 32 GRAMERCY PARK SOUTH APT 4A NEW YORK NY 10003-1708 |
| KUHSE, TODD | 4144 N. SHERIDAN RD. NO.608 CHICAGO IL 60613 |
| KUIL, CHARLES J | 7 MARK DR HOLBROOK NY 11741 |
| KUIPERS,JEFFREY D | 4603 BEETHOVEN ST. LOS ANGELES CA 90066 |
| KUJAWSKI, BETH | 721 S. MAIN STREET CROWN POINT IN 46307 |
| KUJAWSKI, BETHELLEN | 721 S MAIN ST CROWN POINT IN 46307 |
| KULA, ANDRZEJ | 5840 W 104TH ST UNIT 301 OAK LAWN IL 60453 |
| KULA, STEPHEN | 345 E OHIO ST APT 2205 CHICAGO IL 60611-4057 |
| KULACKI,AMANDA B | 328 DREW STREET BALTIMORE MD 21224 |
| KULAS, ANDREW J | 9426 PARKWAY DRIVE HIGHLAND IN 46322 |
| KULAS, KELLY ANN | 9426 PARKWAY DR. HIGHLAND IN 46322 |
| KULAT, SCOTT | 1250 WALLEN PLACE DOWNERS GROVE IL 60516 |
| KULAWIK,ADAM E | 1687 NAPA SUWE LANE WAUCONDA IL 60084 |
| KULAWIK,ADAM ERIC | 314 DAVID CT. ISLAND LAKE IL 60042 |
| KULBIDA, MICHAEL | 5143 S MOBILE CHICAGO IL 60638 |
| KULDANEK,JENNIFER M | 13700 MARY DRIVE ORLAND PARK IL 60462 |
| KULESZA,DYLAN | 150 E LOOP 1604 S1 ADKINS TX 78101 |
| KULHAN, SHAWN | 21757 W HALIFAX DRIVE PLAINFIELD IL 60544 |
| KULIKOWSKI, WALTER M | 8344 WALNUT DR MUNSTER IN 46321 |
| KULISH, KIM STEPHEN | PO BOX 201 VALLEJO CA 94590-0020 |
| KULL, DAVID | 5420 TRIBUNE DR ORLANDO FL 32812 |
| KULP, BRIAN | 2911 31ST ST ZION IL 60099 |
| KULP,CHARLES E | 13102 PARTRIDGE SPACE 20 GARDEN GROVE CA 92643 |
| KULP,ROBERT | 41 SHERMAN STREET CATASAUQUA PA 18032 |
| KUMAR, ABHINAV | 18 E ELM ST APT #514 CHICAGO IL 60611 |
| KUMAR, RAJINDER | 157 BUENA VISTA DR 09375 DEKALB IL 60115 |
| KUMAR,ANIL | 722 W MCARTHUR BLVD OAKLAND CA 94609 |
| KUMAR,NARESH | 830 REGENT DRIVE WESTBURY NY 11590 |
| KUMAR,PREETI J | 226 EUROPA COURT CHERRY HILL NJ 08003 |
| KUMAR,REGGIE | 4408 TRUXEL RD APT 58 SACRAMENTO CA 95834-3705 |
| KUMAR,RUMA | 76 W CARLOS RD MEMPHIS TN 38117-3416 |
| KUMARI | 911 NORTH CHARLES STREET BALTIMORE MD 21201 |
| KUMIS,GEORGIANNA | 645 NORTH KINGSBURY ST #1504 CHICAGO IL 60654-6583 |
| KUMMER, CORBY | 112 REVERE STREET BOSTON MA 02114 |
| KUMMER, CORBY | C/O AUERBACH 24 NEWBERN STREET JAMAICA PLAIN MA 02130 |
| KUMQUAT | P O BOX 304 ELIZA MASSARO AVON CT 06001 |
| KUN, JOSH | 1050 PAGODA PLACE LOS ANGELES CA 90031 |

| Claim Name | Address Information |
| --- | --- |
| KUNANIEC, STEVEN R | 305 BENTLEY RD PARKTON MD 21120 |
| KUNEN, DAVID J | 3221 S OCEAN BLVD APT 610 HIGHLAND BEACH FL 33487-2520 |
| KUNERTH, JEFFREY J | 1274 LOST CREEK CT ALTAMONTE SPRINGS FL 32714 |
| KUNITOMI, DARRELL | 1699 SARGENT COURT LOS ANGELES CA 90026 |
| KUNKE, SARA | 24408 PARK RIVER LN SHOREWOOD IL 60404 |
| KUNKE, SARA | 615 NORTH RAYNOR AVE - APT 3 JOLIET IL 60435-6068 |
| KUNKEL, VICTORIA | 4315 MOUNTAIN CT OREFIELD PA 18069 |
| KUNKLE, JENNIFER | 1430 NEWPORT AVE NORTHAMPTON PA 18067 |
| KUNKLE, RANDY | 1114 PECAN LN WALNUTPORT PA 18088 |
| KUNKLE, VICTORIA | 4315 MOUNTAIN CT OREFIELD PA 18069 |
| KUNSMAN ROOFING & SIDING INC | 203 WASHINGTON ST FREEMANSBURG PA 18017 |
| KUNSMAN, WILLIAM | 2344 QUARRY ST COPLAY PA 18037 |
| KUNST, ROBYN | 2228 N. BISSELL ST. CHICAGO IL 60614 |
| KUNSTMAN, VINCE | 3625 HARMANN ESTATES DR. BRIDGETON MO 63044 |
| KUNTZ, DOUG | 23 SANDRA RD EAST HAMPTON NY 11937 |
| KUNZ INDUSTRIES | 15800 SUNTONE DRIVE SOUTH HOLLAND IL 60473 |
| KUNZ, PHILIP | 521 CLARENCE AVE OAK PARK IL 60304-1301 |
| KUNZMAN, NANCY M | 691OAKHARBOUR D #113 ALTAMONTE SPRINGS FL 32701 |
| KUO, WEN-PO | 105 ASHLAND PL APT 3B BROOKLYN NY 11201-3957 |
| KUO, WEN-PO | 205 TAAFFE PLACE APT. 4R BROOKLYN NY 11205 |
| KUPCHAN, CHARLES A | 3133 CONNECTICUT AVE NW APT NO.907B WASHINGTON DC 20008 |
| KUPCHAN, CHARLES A | 3133 CONNECTICUT AVE NW NO.907 WASHINGTON DC 20008 |
| KUPCHAN, CLIFFORD | 2701 CALVERT STREET NW APT 1126 WASHINGTON DC 20008 |
| KUPKA, EDWARD A | 220 EAST MAXON LANE STREAMWOOD IL 60107 |
| KUPKE, ANITA O | 19749 LK PICKETT RD ORLANDO FL 32820 |
| KUPRES, DEBORAH A | 437 RIDGE ST E LANSFORD PA 18232 |
| KUPRES, DEBORAH A | 437 E RIDGE ST LANSFORD PA 18232 |
| KURAITIS, PAUL | 873 STONE RD WINDSOR CT 06095 |
| KURBYUN, CHRISTINE | 3118 N NOTTINGHAM CHICAGO IL 60634 |
| KURCFELD, MICHAEL | AKA STONEHENG MEDIA INC. 3936 MARCASEL AVE LOS ANGELES CA 90066 |
| KURDZIEL, ERIC PAUL | 274 SOUTHCOTE ROAD RIVERSIDE IL 60546 |
| KUREY, JASON | 213 RESEDA PKWY PALATINE IL 60067 |
| KURFEES, ANDREW A | P.O. BOX 983 WEST POINT VA 23181 |
| KURFISS SOTHEBY'S/DOYLESTOWN | 6038 LOWER YORK RD NEW HOPE PA 18938-5658 |
| KURISCH, CELIA H | 4639 LIVE OAK CT ELLICOTT CITY MD 21043 |
| KURITZ SR, JOHN M | 226 E NORTH ST BETHLEHEM PA 18018 |
| KURLAND, BERNEICE J | 46 LILIAN LN BANGOR PA 18013 |
| KURLANSKY, MARK | 144 W 86TH ST   APT 17C NEW YORK NY 10024 |
| KURLANTZICK, JOSHUA | 2910 GUILFORD AVE BALTIMORE MD 21218 |
| KUROKAWA, NICOLE | 1301 MASSACHUSETTS AVE NW  NO.605 WASHINGTON DC 20005 |
| KUROKAWA, NICOLE | 3800 FAIRFAX DR APT 912 ARLINGTON VA 22203-1717 |
| KUROWSKI, JAY D | 8767 EDGERTON DRIVE POWELL OH 43065 |
| KURPIEL, JOSEPH | 4N324 CHURCH RD. BENSENVILLE IL 60106 |
| KURPIEWSKI, RAYMOND E | 15339 PADDOCK LANE HOMER GLEN IL 60491 |
| KURT ZIMMERMANN & ROBIN A ZIMMERMANN | JT TEN 109 HIGH GLORY LN SUMMIT NY 12175-2712 |
| KURT JABLONSKI ADVERTISING CONSULTANT | P.O. BOX 1192 LOMBARD IL 60148-8192 |
| KURT LUDWIG | 4358 HUNTLEY CT WOODBRIDGE VA 22192 |
| KURT MANN | 169 JERUSALEM AVENUE MASSAPEQUA  PARK NY 11762 |
| KURT MARKUS LTD | 135 LONE PINE RD KALISPELL MT 59901 |

| Claim Name | Address Information |
|---|---|
| KURT MAYER | P. O. BOX 52022 PACIFIC GROVE CA 93950 |
| KURT MUELLER | 4319 NORTH MOZART APT 3N CHICAGO IL 60618 |
| KURT SIPOLSKI | 74619 CANDLEWOOD PALM DESERT CA 92260 |
| KURT WEBER | 3338 STEPHEN STREET OREFIELD PA 18069 |
| KURT WILSON | 1805 HOMESTEAD MISSOULA MT |
| KURTZ JR, HAROLD J | PO BOX 625 CENTREVILLE MD 21617 |
| KURTZ PHELAN, DANIEL | 58 E 68TH ST NEW YORK NY 10021 |
| KURTZ, ADAM | 307 CENTRAL PARK AVE WILMETTE IL 60091-3205 |
| KURTZ, ANDREW | 2433 W HADDON 1W CHICAGO IL 60622 |
| KURTZ, BRIAN | 565 EAST PARK AVE ELMHURST IL 60126-3658 |
| KURTZ,STEPHANIE | 1726 W. GLENLAKE UNIT D CHICAGO IL 60660 |
| KURZ, DEBORAH | 517 WASHINGTON ST TAMAQUA PA 18252 |
| KURZ, JUDITH A | 208 SUNNY REST DRIVE PALMERTON PA 18071 |
| KURZ, KEVIN B | 2168 SOUTH ATLANTIC BOULEVARD APT #361 MONTEREY PARK CA 91754 |
| KURZAWA, TITUS | 1123 COURT ST W ALLENTOWN PA 18101 |
| KURZAWA, TITUS | 1123 COURT STREET ALLENTOWN PA 18101 |
| KURZAWA, TITUS | 1123 CT ST ALLENTOWN PA 18102 |
| KURZEJA, FREDERICK | 9410 WESTWIND DR LIVONIA MI 48150-4527 |
| KURZEJA, FREDERICK | 18029 UNIVERSITY PK BLDG NO.4 LIVONIA MI 48152 |
| KURZEN, BENEDICTE | PO BOX 291482 JOHANNESBURG 2109 ZAF SOUTH AFRICA |
| KURZON, LISA C | 3275 LAKE GEORGE COVE DR. ORLANDO FL 32812 |
| KURZWEIL, ANTHONY R | 3240 NORTH PERSHING AVE. SAN BERNARDINO CA 92405 |
| KUS,LINDSAY B | 4295 SAWKAW DR NE GRAND RAPIDS MI 49525-6513 |
| KUSBIT, MARY BETH | 240 DICKSON AVE BEN ARON PA 15202 |
| KUSCH, DONALD C | 1164 SHAWFORD WAY ELGIN IL 60120 |
| KUSE, CINDY S | 3 AVALON PLACE WETHERSFIELD CT 06109 |
| KUSEK,MICHAEL T | 26 CENTER STREET APT. #6 NORTHAMPTON MA 01060 |
| KUSHEL, ALEX | 5746 NW 38TH TERRACE BOCA RATON FL 33496 |
| KUSHNER, AMANDA | 41 BRIAN LANE AVON CT 06001 |
| KUSHNER, LEE G | 318 S. KINGSLEY DRIVE APT. #206 LOS ANGELES CA 90020 |
| KUSHNIR, MIKHAIL | 2218 AVALON DR. BUFFALO GROVE IL 60089 |
| KUSINSKI, TIMOTHY E | 5846 NORTH MARMORA CHICAGO IL 60646 |
| KUSMIREK, MARY S | P.O. BOX 123 WESTMONT IL 60559 |
| KUSREAU, KEITH | 214 55TH ST. DOWNERS GROVE IL 60515 |
| KUSTER, MARGARET | 3636 ALMERIA ST. SAN PEDRO CA 90731 |
| KUSTERER COMMUNICATONS | 3796 DORSEY SEARCH CIRCLE ELLICOTT CITY MD 21042 |
| KUSTERER, JANET | 3796 DORSEY SEARCH CIRC ELLICOT CITY MD 21042 |
| KUSTERER, JANET | 3796 DORSEY SEARCH CIRC ELLICOTT CITY MD 21042 |
| KUTIL, JOSEPH V | 630 BRAINTREE SCHAUMBURG IL 60193 |
| KUTP-DT TV 26 | FOX/UTV HOLDINGS INC DBA KUTP, 511 WEST ADAMS ATTN: LEGAL COUNSEL PHOENIX AZ 85003 |
| KUTSCHES HARDWARE | SUPPLY INCORPD GRAND RAPIDS MI 49504 |
| KUTT,THEODORE | 1330 N. 14TH STREET APT 20 WHITEHALL PA 18052 |
| KUTTNER, TED | MR. TED KUTTNER BOX 3513 LISLE IL 60532 |
| KUTV-DT TV | 299 S MAIN ST., SUITE 150 ATTN: LEGAL COUNSEL SALT LAKE CITY UT 84111-2209 |
| KUTZ, MARYANN M | 6934 DELVALE PLACE BALTIMORE MD 21222 |
| KUTZBACH, CRISTINA | 4824 DOGWOOD AVE SEAL BEACH CA 90740 |
| KUTZERA, DALE | 1624 FEDERAL AVENUE  NO.15 LOS ANGELES CA 90025 |
| KUTZTOWN FOLK FESTIVAL | PO BOX 306 KUTZTOWN PA 19530 0306 |

| Claim Name | Address Information |
|---|---|
| KUTZTOWN UNIVERSITY | 9999 HAMILTON BLVD ONE TEK PARK STE 210 BREINIGSVILLE PA 18031-9300 |
| KUTZTOWN UNIVERSITY FOUNDATION | PO BOX 151 KUTZTOWN PA 19530 |
| KUTZTOWN UNIVERSITY FOUNDATION | PO BOX 730 KUTZTOWN PA 19530 |
| KUUMBA LYNX | 4544 N BROADWAY CHICAGO IL 60640 |
| KUUSTO,JOHN A | 1056 N. HIGHLAND AVENUE FULLERTON CA 92835 |
| KUYKENDAL, STEPHANIE | 12 SACHEM CIR UNIT 4 WEST LEBANON NH 03784-1037 |
| KUYKENDAL, STEPHANIE | 175 TODD PL  NE WASHINGTON DC 20002 |
| KUYKENDALL, JAMES A | 361 HANG DOG LANE WETHERSFIELD CT 06109 |
| KUYKINDALL, TERRENCE | 5522 S ADA CHICAGO IL 60620 |
| KUYKINDALL, TERRENCE | 5522 S ADA CHICAGO IL 60636 |
| KUYLEN,KEVIN | 4038 N. REDWOOD AVE. RIALTO CA 92377 |
| KUZDZAL, ANETA | 9140 W 95TH ST      APT NO.3A HICKORY HILLS IL 60457 |
| KUZMA, JOSEPH | 2364 N. NORMANDY CHICAGO IL 60707 |
| KUZNIAR, MARK | 837 SW 56 AVE MARGATE FL 33068 |
| KUZNITZ, MARK M | 7751 NW 14TH STREET PEMBROKE PINES FL 33024 |
| KVASNICKA, ANN | 1417 W HENDERSON NO.2 CHICAGO IL 60657 |
| KVCL SAFETY INC | 10 SOUTH RIVERSIDE PLAZA SUITE 1800 CHICAGO IL 60606 |
| KVENVIK, DOUGLAS ALAN | PO BOX 3250 FULLERTON CA 92834 |
| KVIE INC | 2030 W EL CAMINO AVENUE SACRAMENTO CA 95833 |
| KVTO-AM | ATTN: ACCOUNTING 55 HAWTHORNE ST., STE 900 SAN FRANCISCO CA 94105 |
| KVUE TV24 | P.O. BOX 9927 ATTN: LEGAL COUNSEL AUSTIN TX 78766 |
| KW CONTROLS INC | 115 CORPORATION WAY     STE B VENICE FL 34285 |
| KW ENTERTAINMENT S.A. DE C.V. | REFORMA 389 - 19PH COLONIA CUAUHTEMOC ATTN: LEGAL COUNSEL CIUDAD DE MEXICO |
| KWABENA KORSAH | 11 PEARY STREET WEST BABYLON NY 11704 |
| KWAIT, BRITANY | 369 DENNIS ST OCEANSIDE NY 11572 |
| KWAK,FRANCINE M | 5810 COWEN PLACE NE UNIT #105 SEATTLE WA 98105 |
| KWAN, WEI CHANG | 401 N RURAL DR MONTEREY PARK CA 91755 |
| KWAN,ANTHONY | 2843 NORTH TALMAN AVE CHICAGO IL 60618 |
| KWASINSKI, CHRISTOPHER | 3706B N. LAKEWOOD AVENUE CHICAGO IL 60613 |
| KWASNY, JOSEPH | 3132 97TH PL. HIGHLAND IN 46322 |
| KWASTENIET, PETER | 2710 N CLARK ST # 404 CHICAGO IL 60614-1503 |
| KWASTENIET, PETER | 3100 N. LAKE SHORE DR. NO.1712 CHICAGO IL 60657 |
| KWBQ 19 | C/O ACME OF NEW MEXICO 8341 WASHINGTON ST. NE ATTN: LEGAL COUNSEL ALBUQUERQUE NM 87113 |
| KWHY TV | 3400 W OLIVE AVE  SUITE 600 BURBANK CA 91505-5538 |
| KWIK KOPY PRINTING | 11835 CANON BLVD  C103 NEWPORT NEWS VA 23601 |
| KWIT, JEFF | 2507 N NEWLAND CHICAGO IL 60707 |
| KWITEK, TOM J | 5129 NORTH NATCHEZ AVE. CHICAGO IL 60656 |
| KWITYN, DENISE M | 602 ROGERS DOWNERS GROVE IL 60515 |
| KWOK, KENNETH G | 6038 ENCINITA AVENUE TEMPLE CITY CA 91780 |
| KWOK, RENEE | 1251 NW 127 DR SUNRISE FL 33323 |
| KWOK, WING C | 1319 1/2 S. MERIDIAN AVE. ALHAMBRA CA 91803 |
| KWON,HYE C | 2639 REDONDO BEACH BLVD GARDENA CA 90249 |
| KWONG, WILLSON | 800 WOODSTOCK RD VIRGINIA BEACH VA 23464 |
| KWONG,JEANNE | 406 CALIFORNIA ST APT B ARCADIA CA 91006 |
| KWONG,LINDA | 6361 CHETWOOD WAY SACRAMENTO CA 95831 |
| KWTV 09 | PO BOX 14159 ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73113 |
| KXTV | 400 BROADWAY SACRAMENTO CA 95818 |
| KXTV 10 | P.O. BOX 10 ATTN: LEGAL COUNSEL SACRAMENTO CA 95812 |

| Claim Name | Address Information |
|---|---|
| KYCW FM | PO BOX  24888 SEATTLE WA 98124 |
| KYE,ANGELA Y. | 1010 N. CURSON AVE. APT#107 WEST HOLLYWOOD CA 90046 |
| KYE,MARGARET | 236 KETTERINIG ROAD DELTONA FL 32725 |
| KYEYOUNG PARK | 1815 BUTLER AVE APT 116 LOS ANGELES CA 90025-5462 |
| KYFF, ROBERT | 84 RICHMOND LANE WEST HARTFORD CT 06117 |
| KYFF, ROBERT S | 84 RICHMOND LANE WEST HARTFORD CT 06117 |
| KYK SPECIALTY ADVERTISING | 2600 CONSTANT COMMENT PLACE LOUISVILLE KY 40299 |
| KYLE B SYKES | 3343 S CEDAR CREST BLVD EMMAUS PA 18049 |
| KYLE BURLINGTON | 4 VISTA DEL CERRO ALISO VIEJO CA 92656 |
| KYLE CRUM | 13133 S. CARONDOLET AVE CHICAGO IL 60633 |
| KYLE GANN | 4 MEACHERS ATTEAN LANE GERMANTOWN NY 12526 |
| KYLE HUNTER | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| KYLE KOENTJE | 26 JOSEPH STREET SAYVILLE NY 11782 |
| KYLE LONGLEY | 1006 S WESTERN SKIES DR GILBERT AZ 85296 |
| KYLE MILLER | 12332 PACIFIC COAST HWY 5 MALIBU CA 90265 |
| KYLE NELSON | 11800 UNF DRIVE  NO.3269 JACKSONVILLE FL 32224-2645 |
| KYLE TAYLOR | 2416 ISABELLA ST EVANSTON IL 60201 |
| KYLE WASHINGTON | 2020 W. JACKSON ST. ORLANDO FL 32805 |
| KYLE, JAMES | 2529 W. ARGYLE CHICAGO IL 60625 |
| KYLE, LISA RENEE | 703 WASHINGTON AVE OAKMONT PA 15139 |
| KYLE, MICHAEL E | 842 SUMMIT LAKE DRIVE WEST PALM BEACH FL 33406 |
| KYLER, JAMES | 10032 HUNTERS RETREAT FORT WAYNE IN 46804 |
| KYM BYRNES | 987 RIDGE ROAD FINKSBURG MD 21048 |
| KYMBERLY DOUCETTE | 11 ALTA VISTA FOOTHILL RANCH CA 92610 |
| KYOCERA | 1961 HIRST DR MOBERLY MO 65270 |
| KYOTO HEALTH SPA | 8910 OLD ANNAPOLIS RD COLUMBIA MD 21045 |
| KYRIAZIS, JOHN | 1801 KENSINGTON AVE WESTCHESTER IL 60154 |
| KYSELA, BEATRICE | 436 COMMONS CIRCLE CLARENDON HILLS IL 60514 |
| KYSER,STACEY | 4012 CATESBY JONES DRIVE HAMPTON VA 23669 |
| KYW-DT TV 26 | P.O. BOX 15066 ATTN: LEGAL COUNSEL PHILADELPHIA PA 19130 |
| L & B QUARTERPATH | WERMERS DEVELOPMENT, INC 404 OAKMEARS CRES #101 VIRGINIA BEACH VA 23462 |
| L & J CABLE A4 | P O BOX 240 OAKLAND MS 38948 |
| L & L COMMUNICATIONS A10 | 3134 HIGHWAY 830 GRAY KY 40734 |
| L & L EXHIBITION MANAGEMENT | 7809 SOUTH TOWN CENTER  NO.200 BLOOMINGTON MN 55431 |
| L & L REALTY | 80 DARLING DR. AVON CT 06001 |
| L & L REALTY LLC | RE: AVON 80 DARLING DR. PO BOX 1527 80 DARLING DR AVON CT 06001 |
| L & L REALTY, LLC | 80 DARLING DR. 1ST FLOOR AVON CT 06001 |
| L & L REALTY, LLC | RE: AVON 80 DARLING DR. 80 DARLING ROAD AVON CT 06001 |
| L & M AUTOMOTIVE | MR. MARK ALEXANDER 3620 N. PINE GROVE AVE NO.503 CHICAGO IL 60613 |
| L & R PRODUCTIONS | 87 CHURCH STREET EAST HARTFORD CT 06108 |
| L A CO HOME/GARDEN-PARENT  [CAPITAL | SHOWCASE DBA VENTURA HOME &] 5301 MADISON AV # 203 SACRAMENTO CA 95841-3146 |
| L A COUNTY FAIR-PARENT  [L.A. COUNTY | FAIR ASSOC **] 1101 W MCKINLEY AVE POMONA CA 91768 |
| L A MODELS INC | 7700 W SUNSET BLVD LOS ANGELES CA 90046 |
| L A STAGE ALLIANCE | 644 SO FIGUEROA LOS ANGELES CA 90017 |
| L A VANVLISSINGEN | 105 E LAUREL AVE #307 LAKE FOREST IL 60045 |
| L C & TECH/CAREER TRAINING | 4500 EDUCATION PARK DR RANDY ZIMMERMAN SCHNECKSVILLE PA 18078 2501 |
| L C AGRICULTURAL SOC | 302 N 17TH ST ALLENTOWN PA 18104-5013 |
| L C COMMUNITY COLLEGE | 3865 ADLER PL BETHLEHEM PA 18017 9000 |
| L C COMMUNITY COLLEGE | 4525 EDUCATION PARK DR SCHNECKSVILLE PA 18078 2502 |

| Claim Name | Address Information |
| --- | --- |
| L C HISTORICAL SOCIETY | 432 W WALNUT ST ALLENTOWN PA 18102-5428 |
| L CLARK MOREHOUSE III | 1 OXFORD ROAD LARCHMONT NY 10538 |
| L COM INC | 45 BEECHWOOD NORTH ANDOVER MA 01845 |
| L CULP | 13832 HAYNES ST VAN NUYS CA 91401 |
| L F A SERVICES | 101 SW 117TH AVE  NO.307 PEMBROKE PINES FL 33025 |
| L HEUREUX, RENEE A | 109 GEORGE ST EAST HAVEN CT 06512 |
| L L BEAN--REGIONAL HQ | 15 CASCO STREET FREEPORT ME 04033 |
| L L BEAN/VALASSIS COMMUNICATIONS | 19975 VICTOR PKWY ACCOUNTS PAYABLE LIVONIA MI 48152 |
| L LEVY PAINTING | N/A 1447 1/2 W LIBERTY ST ALLENTOWN PA 18102-2672 |
| L LUNA CONSTRUCTION | 1915 LA CRESTA ROAD EL CAJON CA 92021 |
| L M ROBBINS COMPANY INC | P O BOX 217 NEFFS PA 18065-0217 |
| L MILLER & SON LUMBER CO INC | 1815-25 W DIVISION ST CHICAGO IL 60622 |
| L RED CORPORATION | 571 STEWART STREET RIDGEFIELD NJ 07657 |
| L S S REALTY | PO BOX 908 ALLENTOWN PA 18105-0908 |
| L SMITH | 19569 ST ANDREWS WY APPLE VALLEY CA 92308 |
| L V BUILDERS | 1524 W LINDEN ST ALLENTOWN PA 18102 4285 |
| L V CHILD CARE | 1501 LEHIGH ST STE 208 ALLENTOWN PA 18103-3892 |
| L V ECONOMIC DEVELOPMENT | PO BOX 25187 LEHIGH VALLEY PA 18002-5187 |
| L V FAMILIES TOGETHER | 928 UNION BLVD ALLENTOWN PA 18109-3243 |
| L V GRAND PRIX | 649 S 10TH ST ALLENTOWN PA 18103-3173 |
| L V I A | PO BOX 401 NAZARETH PA 18064-0401 |
| L V MALL  MANAGEMENT | 525 RIGHTERS FERRY RD %HARMELIN MEDIA BALA CYNWYD PA 19004 1315 |
| L W PRECISION SHEETMETAL | 13378 MONTE VISTA AVE CHINO CA 91710 |
| L W REEDY REAL EST ELMHURST | 101 N YORK RD ELMHURST IL 60126-2805 |
| L&G DISTRIBUTORS | PO BOX 188 WOODSTOCK MD 21163 |
| L&L HOLDING COMPANY, LLC | TWO PARK AVENUE SPACE-8,9-10,11A,11B,11C,18A,18B,BSMT NEW YORK NY 10016 |
| L&L HOLDING COMPANY, LLC | RE: NEW YORK TWO PARK AVE 2 PARK AVENUE NEW YORK NY 10016 |
| L&L REALTY LLC | PO BOX 1527 AVON CT 06001 |
| L&M LIFT TRUCK SERVICE | 14 SIOUX LANE LANTANA FL 33462 |
| L&P FINANCIAL SERVICES | PO BOX 952092 MAIN POST OFFICE ST LOUIS MO 63195-2092 |
| L&P FINANCIAL SERVICES | 200 RIVER ST. LECRETIA CARTHAGE MO 64836 |
| L&P FINANCIAL SERVICES | L & P WIRE TIE 635 E CENTRAL CARTHAGE MO 64836 |
| L&P HOME TRANSPORTS | 107-23 UNION HALL ST JAMAICA NY 11433 |
| L&S AUTOMOTIVE | 1157 MERIDEN WATERBURY ROAD PLANTSVILLE CT 06479 |
| L&S NEWS AGENCY | 3308 N. OCTAVIA ATTN: LUIS AMOROCHO CHICAGO IL 60632 |
| L&W NEWSPAPER DIST | 1526 MAIN ST DECATUR IL 62526 |
| L&W NEWSPAPER DIST | WILLIS & LINDA WILHELM 1526 MAIN STREET DECATUR IL 62526 |
| L'ACADIE NOUVELLE | PO BOX 5536 ATTN: LEGAL COUNSEL CARAQUET NB E1W 1B7 CANADA |
| L'APPARENZA | 6080 FALLS RD BALTIMORE MD 21209 |
| L'HERMITAGE PROPERTIES | 3300 E OAKLAND PARK BLVD FORT LAUDERDALE FL 33308-7217 |
| L'ITALO-AMERICANO | 10631 VINEDALE ST ATTN:  ROBERT BARBERA SUN VALLEY CA 91352 |
| L'OBSERVATEUR | 116 NEWSPAPER DR LA PLACE LA 70068-4509 |
| L-3 COMMUNICATIONS | 21867 NETWORK PLACE CHICAGO IL 60673-1218 |
| L-3 COMMUNICATIONS ESSCO | PO BOX 13713 NEWARK NJ 07188-3713 |
| L-3 COMMUNICATIONS ESSCO | 90 NEMCO WAY AYER MA 01432 |
| L. LAINGEN | 5627 OLD CHESTER RD. BETHESDA MD 20814 |
| L. RAINIER PURCELL, PA | 1339 W COLONIAL DR ORLANDO FL 32804-7133 |
| L.A. COUNTY CURVES MARKETING ASSOC. | 1621 W 25TH STREET #314 SAN PEDRO CA 90732 |
| L.A. COUNTY FAIR ASSOC | 1101 W MCKINLEY AVE POMONA CA 91768 |

| Claim Name | Address Information |
|---|---|
| L.A. COUNTY SHERIFF | HEADQUARTERS 111 N HILL ST. RM 123 LOS ANGELES CA 90012 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 LOS ANGELES CA 90054-0110 |
| L.A. DESIGN GROUP | 5454 ZELZAH AVE #215 ENCINO CA 91316 |
| L.A. GRANITE & TILE CORP. | 328 SOUTH ELM DRIVE #1 BEVERLY HILLS, CA 90212 |
| L.C. WILLIAMS & ASSOC. LLC | MR. LOUIS C. WILLIAMS 150 N. MICHIGAN AVE. NO.3800 CHICAGO IL 60601 |
| L/B VIA COLINAS LLC | RE: WESTLAKE VILLAGE 31166 VI C/O GEORGE LINDER P O BOX 49621 LOS ANGELES CA 90049 |
| L/B VIA COLINAS LLC | C/O GEORGE LINDER P O BOX 49621 LOS ANGELES CA 90049 |
| L2 AGENCY | 4829 GAVIOLA AVE ENCINO CA 91436 |
| L3 COMMUNICATIONS | 10 COMMERCE WAY ATTN: CONTRACT DEPT WOBURN MA 01801 |
| L3 COMMUNICATIONS | 10E COMMERCE WAY JOSEPH ZINITI WOBURN MA 01801 |
| L3 COMMUNICATIONS ELECTRON DEVICES | PO BOX 13598 NEWARK NJ 07188-0598 |
| L3 COMMUNICATIONS ELECTRON DEVICES | 90 NEMCO WAY AYER MA 01432 |
| L3 COMMUNICATIONS ELECTRON DEVICES | 10 COMMERCE WAY WOBURN MA 01801 |
| L3 COMMUNICATIONS ELECTRON DEVICES | 22312 NETWORK PLACE CHICAGO IL 60673-1223 |
| LA ARENA FUNDING LLC | STAPLES CENTER 555 17TH STREET STE 2400 DENVER CO 80202 |
| LA ARENA FUNDING LLC | AEG HUMAN RESOURCES OPERATIONS ENGINERRING DEPT 1111 S FIGUEROA ST   STE 3100 LOS ANGELES CA 90015 |
| LA ARENA FUNDING LLC | STAPLES CENTER 1111 S FIGUEROA ST LOS ANGELES CA 90015-1306 |
| LA BOY,JESSICA M | 14520 E. AMAR RD. APT. E LA PUENTE CA 91744 |
| LA BREA HEATING & AIR CONDITION CO, INC | 5601 W SLAUSON AVE STE 262 CULVER CITY CA 90230-6598 |
| LA CANADA FLINTRIDGE | EDUCATIONAL FOUNDATION 4490 CORNISHON AVENUE  NO.211 LA CANADA FLINTRIDGE CA 91011 |
| LA CANADA FLINTRIDGE | PO  BOX 869 LA CANADA FLINTRIDGE CA 91012 |
| LA CHANCE, WAYNE | 211 W. 17TH PLACE LOMBARD IL 60148 |
| LA CHECKER CAB | 11003 S. HAWTHORNE BL LENNOX CA 90304 |
| LA CITY CLERK | 200 N. SPRING ST., #395 LOS ANGELES CA 90012 |
| LA CITYVIEW 35 | 120 S. SAN PEDRO ST., STE. 630 ATTN: LEGAL COUNSEL LOS ANGELES CA 90012 |
| LA COCINA MEXICAN GRILL LLC | 45 N WELLS ST CHICAGO IL 60606 |
| LA CONVENTION CENTER | 1201 SOUTH FIGUEROA STREET CLAUDIA BRETT LOS ANGELES CA 90015 |
| LA COUNT OF PUBLIC WORKS | 900 S. FREMONT AVENUE ALHAMBRA CA 91803 |
| LA COUNT, BART LA | 501 W. ARMITAGE NO.3C CHICAGO IL 60614 |
| LA COUNTY MUSEUM OF ART | ATTN RACHEL MULLENNIX / ABIGAI 5905 WILSHIRE BLVD LOS ANGELES CA 90036 |
| LA CROSSE TRIBUNE | PO BOX 3828 DAVENPORT IA 52808 |
| LA CROSSE TRIBUNE | 401 NORTH 3RD STREET ATTN: LEGAL COUNSEL LA CROSSE WI 54601 |
| LA CROSSE TRIBUNE | 401 NORTH 3RD ST. LA CROSSE WI 54601 |
| LA CUISINE CATERING | 17 W 693 C ROOSEVELT RD OAKBROOK TERRACE IL 60181 |
| LA DEPT OF PUBLIC SAFETY AND CORRECTIONS | CORRECTIONS BATON ROUGE LA 70896-4886 |
| LA DEPT OF REVENUE | 617 NORTH THIRD STREET BATON ROUGE LA 70821 |
| LA DEPT OF WATER AND POWER | 111 NORTH HOPE STREET, ROOM 1536 ATT: WALTER ZEISL LOS ANGELES CA 90012 |
| LA ESTRELLA DE PANAMA | APARTADO 0815-00507 ZONA 4, AVE. FRANGIPANI PANAMA PANAMA |
| LA FASHION AWARDS LLC | PO BOX 1739 HOLLYWOOD CA 90078-1739 |
| LA FEDERAL CREDIT UNION (GLENDALE) | 300 SOUTH GLENDALE  AVE. GLENDALE 91205 |
| LA FITNESS | 2600 MICHELSON DR. SUITE 300 IRVINE CA 52612 |
| LA FITNESS SPORTS CLINIC | 2600 MICHELSON DR STE 300 IRVINE CA 92612-6536 |
| LA FLEUR, DARYL G | 244 SOUTH ST     APT 1 NORTHAMPTON MA 01060 |
| LA FOLLETTE PRESS | 225 N. 1ST ST. ATTN: LEGAL COUNSEL LA FOLLETTE TN 37766 |
| LA FORGIA, JUAN | 3563  WILES RD NO.305 COCONUT CREEK FL 33073 |
| LA FORGIA, JUAN A | 3563 WILES ROAD APT 305 COCONUT CREEK FL 33073 |

| Claim Name | Address Information |
|---|---|
| LA FRONTERA | P.O. BOX 3267 ATTN: LEGAL COUNSEL MCALLEN TX 78502 |
| LA FROSSIA, SILVIO | 415 FLATWOOD DR. WINTER SPRINGS FL 32708 |
| LA GACETA S.A. | MENDOZA 654 4000 SAN MIGUEL DE TUCUMAN ARGENTINA |
| LA GANGA, MARIA | 1308 CALIFORNIA STREET SAN FRANCISCO CA 94109 |
| LA GRANDE OBSERVER | P.O. BOX 3170 LA GRANDE OR 97850 |
| LA GRASTA, IRENA | 200 W 20TH ST NO.816 NEW YORK NY 10011 |
| LA GUIRE,LENNIE | 1117 MILAN AVENUE SOUTH PASADENA CA 91030 |
| LA HACIENDA | 2260 S VOLUSIA AVE ORANGE CITY FL 32763-7614 |
| LA JUNTA TRIBUNE-DEMOCRAT | 422 COLORADO AVENUE, P.O. BOX 480 ATTN: LEGAL COUNSEL LA JUNTA CO 81050 |
| LA KINGS | 1111 SO FIGUEROA ST #3100 LOS ANGELES CA 90015 |
| LA LIVE PROPERTIES LLC | 800 WEST OLYMPIC BLVD  SUITE 305 LOS ANGELES CA 90015 |
| LA MANTIA BUILDING & SUPPLY | 9100 OGDEN AVE BROOKFIELD IL 60513-1975 |
| LA MANTIA, JAMES T | 405 WHISPERNG OAK LN APOPKA FL 32712 |
| LA MARATHON LLC | 9200 SUNSET BLVD  SUITE 520 LOS ANGELES CA 90069 |
| LA MARR, ELAINE M | 3625 HAMPSTEAD RD LA CANADA CA 91011 |
| LA MASTER CHORALE 2 | 135 N GRAND AVENUE LOS ANGELES CA 90071 |
| LA MESA RV CORPORATE | 7430 COPLEY PARK PL SAN DIEGO CA 92111-1122 |
| LA MIRADA THEA P.ARTS-PARENT  [LA MIRADA | THEATRE] 14900 LA MIRADA BLVD LA MIRADA CA 90638 |
| LA MONUMENTAL DE SEGUROS | MAX HENRIQUEZ UREÑA NO 79 EDIFICIO ELAB, SUITE 102 SANTO DOMINGO DOMINICAN REPUBLIC |
| LA NACION | BOUCHARD 557 5TH FLOOR 1106 BUENOS AIR ARGENTINA |
| LA OPINION | P.O. BOX 15187 ATTN: LEGAL COUNSEL LOS ANGELES CA 90015 |
| LA OPINION | PO BOX 15010 LOS ANGELES CA 90015-0093 |
| LA OPINION | 700 S. FLOWER ATTN: ARNOLD SCHRAGER LOS ANGELES CA 90017- |
| LA OPINION LIMITED PARTNERSHIP | PO BOX 15187 LOS ANGELES CA 90015 |
| LA OPINION LIMITED PARTNERSHIP | P O BOX 15093 LOS ANGELES CA 90015-0093 |
| LA OPINION LIMITED PARTNERSHIP | PO BOX 15010 LOS ANGELES CA 90015-0093 |
| LA OPINION LIMITED PARTNERSHIP | 700 S FLOWER ST     STE 3100 LOS ANGELES CA 90017 |
| LA PIETRA, FRANCESCO R | 39 WOODSIDE AVE. BROCKTON MA 02301 |
| LA POPULAR | 7222 RESEDA BLVD. RESEDA CA 91335 |
| LA PRENSA | 3540 FOURTEENTH STREET ATTN: LEGAL COUNSEL RIVERSIDE CA 92501 |
| LA PRENSA DE SAN ANTONIO | P.O. BOX 830768 ATTN: LEGAL COUNSEL SAN ANTONIO TX 78283 |
| LA PRENSA/PAN | AV12 OCTUBRE,CALLE C LA SABANA APARTAD06-4589ESTAFETA EL DORADO PANAMA |
| LA RAZON | COLINAS DE SANTA RITA ALTO AUQUISAMANA (ZONA SUR) LA PAZ BOLIVIA |
| LA REAU, GEORGE H | 16114 CITRUSTREE ROAD WHITTIER CA 90603 |
| LA ROCCO,JAMES V | 2903 77TH CT. ELMWOOD PARK IL 60707 |
| LA SALLE UNIVERSITY | 1900 W OLNEY AVE PHILADELPHIA PA 19141 |
| LA SALLE UNIVERSITY | CAREER PLANNING PHILADELPHIA PA 19141 |
| LA SCHIAZZA,DOMINIC MICHAEL | 2816 32ND AVENUE SACRAMENTO CA 95824 |
| LA SENTINEL | 3800 S. CRENSHAW BLVD ATTN: DANNY BAKEWELL LOS ANGELES CA 90008 |
| LA STAMPA | ATTN. LUCA UBALDESCHI EDITRICE LA STAMPA S.P.A. VIA MARENCO 32 TURIN 10126 ITALY |
| LA TERCERA S.A. | VICUNA MACKENNA 1962 COMUNA NUNOA SANTIAGO CHILE |
| LA TIMES | 202 W FIRST ST LOS ANGELES CA 90012 |
| LA TIMES | 202 WEST FIRST STREET, 10TH FLOOR ATTN: LEGAL COUNSEL LOS ANGELES CA 90053 |
| LA TORRE,LUZ | 901 17TH STREET APT #1 UNION CITY NJ 07087 |
| LA TOSCA | 3833 FREEMANSBURG AVE BETHLEHEM PA 18020-6562 |
| LA TRATTORIA RESTAURANT | P O BX 581 ANGELO BETTERA CANTON CT 60190581 |
| LA VALLEE, KEITH | 2111 W SUPERIOR ST CHICAGO IL 60612 |

| Claim Name | Address Information |
|---|---|
| LA VALLY, JAMES | 5140 DUNSMORE AVENUE LA CRESCENTA CA 91214 |
| LA VALLY, JUDITH | 5140 DUNSMORE AVENUE LA CRESCENTA CA 91214 |
| LA VANGUARDIA EDICIONES SL | ATTN. ACCOUNTS PAYABLE DPT. C/ RAMON TURRO 171 BARCELONA 8005 SPAIN |
| LA VIEW | 169 W. NEPESSING LAPEER MI 48446 |
| LA VOZ DEL INTERIOR | MONSENOR PABLO CABRERA 6080 5008 CORDOBA ARGENTINA |
| LA WATTS TIMES INC | 3540 WISHIRE BLVD PH3 LOS ANGELES CA 90010 |
| LA Z BOY FURNITURE GALLERIES | 1284 NORTH TELEGRAPH RD. MONROE MI 48162 |
| LA Z BOY FURNITURE GALLERIES | 1284 N TELEGRAPH RD # ITC MONROE MI 48162-5138 |
| LA Z BOY FURNITURE GALLERIES | 1800 E DYER ROAD SANTA ANA CA 92705-5706 |
| LA Z BOY RETAIL | P O BOX 180 MONROE MI 48162 |
| LA'TANYA LAWRENCE | 800 S. WELLS UNIT 1203 CHICAGO IL 60607 |
| LA-Z BOY / FURN GALLERIES | 2816 MACARTHUR RD WHITEHALL PA 18052-3633 |
| LA-Z-BOY GALLERY | 1284 N TELEGRAPH RD MONROE MI 48162-5138 |
| LA-Z-BOY RETAIL | P O BOX 180 ACCOUNTS PAYABLE MONROE MI 48162 |
| LA-Z_BOY FURNITURE GALLERIES | 1284 N TELEGRAPH RD MONROE MI 48162-5138 |
| LA84 FOUNDATION | 2141 W ADAMS BLVD LOS ANGELES CA 90018-2040 |
| LAAKMANN, BARI | 8320 SW 184TH LANE CUTLER BAY FL 33157 |
| LAARVELD,JOSEPH T | 5807 N. ROCKWELL CHICAGO IL 60659 |
| LAB SAFETY SUPPLY INC | A/C NO.6165516 PO BOX 5004 JANESVILLE WI 53547 |
| LAB SAFETY SUPPLY INC | PO BOX 1368 DEBBIE JANESVILLE WI 53547 |
| LAB SAFETY SUPPLY INC | 401 S WRIGHT RD P O BOX 1368 JANESVILLE WI 53547-1368 |
| LAB SAFETY SUPPLY INC | ACCOUNT 5537764 PO BOX 5004 JANESVILLE WI 53547-5004 |
| LAB SAFETY SUPPLY INC | ACCOUNT NO.0000328887 P.O. BOX 5004 JANESVILLE WI 53547-5004 |
| LAB SAFETY SUPPLY INC | ACCT  5280751 PO BOX 5004 JAMESVILLE WI 53547-5004 |
| LAB SAFETY SUPPLY INC | ACCT 5497073 PO BOX 5004 JANESVILLE WI 53547-5004 |
| LAB SAFETY SUPPLY INC | PO BOX 5004 JANESVILLE WI 53547-5004 |
| LAB SAFETY SUPPLY INC | DEPT NO.000085859 P.O. BOX 5004 JANESVILLE WI 53547-5004 |
| LAB SAFETY SUPPLY INC | PO BOX 5004 ACTNO. 0000046818 JANESVILLE WI 53547-5004 |
| LAB SAFETY SUPPLY INC | CUSTOMER ACCT# 5646382 PO BOX 5004 JANESVILLE WI 53547-5004 |
| LABADIE SR, SCOTT A | 525 WEST 162ND STREET SOUTH HOLLAND IL 60473 |
| LABADY, ERNST | 715 NE 195TH ST MIAMI FL 33179 |
| LABADY, JEAN-CLAUDE | 5146 NW 6TH ST DELRAY BEACH FL 33445 |
| LABAER, LOREN | 3052 NORTH OAKLEY AVE – #2 CHICAGO IL 60618-8030 |
| LABAO,DANILO E | 13922 VALERIO STREET VAN NUYS CA 91405 |
| LABAR, HEIDE | 960 GLASS ST PEN ARGYL PA 18072 |
| LABAR, HEIDI | 960 GLASS ST PEN ARGYL PA 18072 |
| LABARBERA,RAYMOND J | 162 CALVERT AVE RONKONKOMA NY 11779 |
| LABARGE, TIMOTHY JOSEPH | 2505 SE 11TH AVE STE 356 PORTLAND OR 97202 |
| LABARRE, SUZANNE | 284 EASTERN PARKWAY  APT 1H BROOKLYN NY 11225 |
| LABARRE,SUZANNE M | 2854 JACKSON STREET ALAMEDA CA 94501 |
| LABATT USA | MR. DENNIS NIESTROM 7826 PINE PARKWAY DARIEN IL 60561 |
| LABBADIA,JOANNE | 7 RIVER MEAD AVON CT 06001 |
| LABBE, NICOLE M | 2003 COLUMBIA PIKE 617 ARLINGTON VA 22204 |
| LABE,JONATHAN | 5625 N. KENMORE AVE. #3 CHICAGO IL 60660 |
| LABECKI, MILTON | 156 BARSTOW LANE TOLLAND CT 06084 |
| LABEL PLUS INC | PO BOX 2530 HOT SPRINGS CT 71914 |
| LABEL SOURCE LTD | PO BOX 859 COPPELL TX 75019-0859 |
| LABELLE, PAUL | C/O MR. R. PRUGH 20972 STARBRICK ST. EDWARDSBURG MI 49112 |
| LABELLE,KURT J | 1512 E. SWAN CIRCLE BRENTWOOD MO 63144 |

| Claim Name | Address Information |
|---|---|
| LABER, MARK | 50 HAMLIN DRIVE WEST HARTFORD CT 06117 |
| LABIDOU, ALEX | 364 MADISON STREET BROOKLYN NY 11221 |
| LABO, SHEREE GABON | 1110 E ACACIA AVENUE GLENDALE CA 91205 |
| LABOR READY | PO BOX 740435 ATLANTA GA 30374 |
| LABOR READY ADVERTISING   [LABOR READY] | PO BOX 2910 TACOMA WA 98401-2910 |
| LABOR READY INC | 4421 S KEDZIE CHICAGO IL 60632 |
| LABOR READY INC | ATTN: ADVERTISING PO BOX 2910 TACOMA WA 98402--511 |
| LABOR READY MID ATLANTA | PO BOX 820145 PHILADELPHIA PA 19182-0145 |
| LABOR READY MID ATLANTA | PO BOX 820145 BEACH 1259 PHILADELPHIA PA 19182-0145 |
| LABOR TEMPS | MR. DAN RYSKAMP 2850 N. SHERIDAN RD. #615 CHICAGO IL 60657 |
| LABOR TEMPS INC | PO BOX 2150 BEDFORD PARK IL 60499-2150 |
| LABOR TEMPS INC | 2147 N WESTERN AVE CHICAGO IL 60647 |
| LABOSSIERE, REGINE A | 55 TRUMBULL STREET APT. 1006 HARTFORD CT 06103 |
| LABOSSIERRE, FARAH | 8430 SW 22ND AVENUE MIRAMAR FL 33025 |
| LABOY, CECILIA | 635 BURNSIDE AVE        1A LABOY, CECILIA EAST HARTFORD CT 06108 |
| LABOY, CECILIA | BURNSIDE AVE        1A LABOY, CECILIA EAST HARTFORD CT 06108 |
| LABOY, CECILIA | 635 BURNSIDE AVENUE  APT 1A EAST HARTFORD CT 06108 |
| LABOY, MIRIAM | 256 FAIRFIELD AVENUE 3RD FLOOR HARTFORD CT 06114 |
| LABRACK, JILL | 325 LAFAYETTE ST APT 5102 BRIDGEPORT CT 06604 |
| LABRANCHE, CHARLOTTE | 121 CHESTERFIELD RD EAST LYME CT 06333 |
| LABRANCHE, KIRSTEN | 103 KRAPF RD ASHFORD CT 06278 |
| LABRANCHE, KRISTEN | KRAPF RD LABRANCHE, KRISTEN ASHFORD CT 06278 |
| LABRANCHE, ROBERTA | 23 6TH STREET NEWINGTON CT 06111 |
| LABREE, MAUREEN R | 10038 STUART PLACE LEESBURG FL 34788 |
| LABRIOLA, LOUIS F | 4 ELM CREEK DR APT 418 ELMHURST IL 60126-5291 |
| LABRIOLA, LOUIS F | 911 GLENBARD ROAD GLEN ELLYN IL 60137 |
| LABRUNO, STEPHANIE | 56 QUAIL RUN EAST ISLIP NY 11730 |
| LABRUYERE, PATRICIA B | 240 CARROLLTON AVENUE METAIRIE LA 70005 |
| LABUNSKI, RICHARD E | 170 CLUB LANE VERSAILLES KY 40383 |
| LACALAMITA, JAMES | 2178 PLUMTREE ROAD N WESTBURY NY 11590 |
| LACAYO, CONTARDO | 214 W. MAPLE ST. APT. 1 GLENDALE CA 91204 |
| LACAYO, JOHANY D. | 3438 4TH AVENUE LOS ANGELES CA 90018 |
| LACCA, JEFFREY | 2308 BOULDER CT. NAPERVILLE IL 60565 |
| LACCETTI, SILVIO | 435 NORTH 10TH ST FAIRVIEW NJ 07022 |
| LACEY JORDAN | 31 ARDMOUR DRIVE MASTIC NY 11950 |
| LACEY, JENNIFER TERESA | 929 W 35TH PLACE  1R CHICAGO IL 60609 |
| LACEY, SUSAN | 28072 N. SPRING COURT MUNDELEIN IL 60060 |
| LACEY, JOHN | 417 W. DES PLAINES FOREST PARK IL 60130 |
| LACHEY, CYNTHIA | 816 ADAMS STREET T1 - 608B WESTMONT IL 60559 |
| LACHEY, CYNTHIA A | 4609 IRONWOOD LN GLENDALE WI 53209 |
| LACHINE, KARL PAUL | 47 PARRY DR CHATHAM ON N7L 2J1 CANADA |
| LACHINE, KARL PAUL | 47 PARRY DR CHATHAM ONTARIO, CANADA ON N7L 2J1 CANADA |
| LACHMAN, ROBERT D | 17181 TWAIN LANE HUNTINGTON BEACH CA 92649 |
| LACKER, ELAINE T | 22616 BLUE FIN TRAIL BOCA RATON FL 33428 |
| LACKEY, ERIC | 7689 JADE COAST SAN DIEGO CA 92126 |
| LACKIE, RHONDA M | 2226 HANNAH LANE ORLANDO FL 32826 |
| LACLAIR, MATTHEW | 22 TERRACE PL KEARNY NJ 07032 |
| LACLARE,  BARBARA | 32 INDIAN RUN LACLARE,  BARBARA ENFIELD CT 06077 |
| LACLARE, BARBARA M | 32 INDIAN RUN ENFIELD CT 06082 |

| Claim Name | Address Information |
| --- | --- |
| LACONIA DAILY SUN | 65 WATER ST. LACONIA NH 03246 |
| LACOUR, SHEINA I | 5150 W. EDDY CHICAGO IL 60641 |
| LACROIX, DAVID | 300 SOUTH MAIN STREET AKRON OH 44308 |
| LACROSSE FORAGE & TURF SEED LLC | ATTN: PAUL CURRAN 2541 COMMERCE ST. LACROSSE WI 54603 |
| LACY, ANYA | 443 E 87TH ST CHICAGO IL 60619 |
| LACY, ANYA | AG NEWS 443 E 87TH ST CHICAGO IL 60619 |
| LACY, JERMAINE | 433 EAST 87TH STREET CHICAGO IL 60619 |
| LACY, LISA | 20 DENNETT PL  APT 1 BROOKLYN NY 11231 |
| LACY,ANYA L | 443 E. 87TH ST CHICAGO IL 60619 |
| LACY,NICHOLAS H | 139 LIBERTY ST FL 2 MIDDLETOWN CT 06457 |
| LADALSKI, JENNIFER | 3021 CARPENTER STREET STEGER IL 60475 |
| LADD & HALL | P O BOX 666 PETER OLSEN VERNON ROCKVILLE CT 06066 |
| LADD SIFTAR JR & KAIJA L SIFTAR JT TEN | 306 WYANDOTTE ST BETHLEHEM PA 18015-1546 |
| LADD, ADRIENNE K | 188 BUTTERMILK FALLS WEST FORT ANN NY 12827 |
| LADD, DANIEL F | 188 BUTTERMILK FALLS WEST FORT ANN NY 12827 |
| LADD,ANDREW | 4454 NORTH HAZEL STREET APT. #1 CHICAGO IL 60640 |
| LADE, DIANE C | 620 SW 6 AVE FORT LAUDERDALE FL 33315 |
| LADER,JANICE E | 3540 VALLEY VIEW RD SEVIERVILLE TN 37862-8532 |
| LADER,LORETTA A | 325 58TH STREET NEWPORT NEWS VA 23607 |
| LADOUCEUR, JILL | 14 MELODY LANE KINGS PARK NY 11754-5016 |
| LADOWSKI-GROEN,CARYN L | 2096 RAMBLEWOOD DRIVE HIGHLAND IN 46322 |
| LADYSMITH NEWS | P.O. BOX 189 ATTN: LEGAL COUNSEL LADYSMITH WI 54848 |
| LAEL LITTKE | 1345 DAVERIC DR. PASADENA CA 91107 |
| LAEL LOEWENSTEIN | 1528 HILL STREET SANTA MONICA CA 90405 |
| LAEMMLE THEATRES HEADS & GUIDES | 11523 SANTA MONICA BLVD WEST LOS ANGELES CA 90025 |
| LAERCIO, VIEIRA | 3800 NW 3 AVENUE POMPANO BEACH FL 33064 |
| LAFARGE, RUBEN M | 5108 ALMADEN DRIVE LOS ANGELES CA 90042 |
| LAFAYETTE AMBASSADOR BANK | PO BOX 25091 LEHIGH VALLEY PA 18002-5091 |
| LAFAYETTE AMBASSADOR BANK | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| LAFAYETTE AMBASSADOR BANK | 1 PENN SQ PO BOX 4887 LANCASTER PA 17602-2853 |
| LAFAYETTE CITY-PARISH CONSOLIDATED | GOVT. D/B/A LAFAYETTE UTILITIES SYSTEM 1314 WALKER ROAD ATTN: LEGAL COUNSEL LAFAYETTE LA 70506 |
| LAFAYETTE COLLEGE | 101 ALUMNI GYM PURCHASE ORDER 00120 EASTON PA 18042 1771 |
| LAFAYETTE HIGH SCHOOL | 4460 LONGHILL ROAD WILLIAMSBURG VA 23188 |
| LAFAYETTE SQUARE ASSOCIATES | FOUR EXECUTIVE BOULEVARD SUITE 200 JEFFREY C. GOLD SUFFERN NY 01901 |
| LAFAYETTE SQUARE ASSOCIATES LP | 4 EXECUTIVE BLVD  STE 200 SUFFERN NY 10901 |
| LAFERTY, NEIL | 680 S FEDERAL STREET APT # 704 CHICAGO IL 60605 |
| LAFFERTY, MICHAEL T | 32 RIVER BLUFF TR DEBARY FL 32713 |
| LAFFEY & ASSOCIATES PC | 415 CHARTIERS AVE CARNEGIE PA 15106 |
| LAFFEY, MARY L | 1420 W BALMORAL AVE  APT G CHICAGO IL 60640 |
| LAFFEY, MARY L | 1435 W BALMORAL AVE APT 1S CHICAGO IL 60640 |
| LAFFIN, MARY LOU | 11001 JEFFERSON AVENUE APT. #423 NEWPORT NEWS VA 23601 |
| LAFISCA, LINDA F | 163 ALTA VISTA COURT DAVENPORT FL 33837 |
| LAFLEUR, MICHAEL A | 6503 N. MILITARY TRAIL APT 3100 BOCA RATON FL 33496 |
| LAFOCA, SAMUEL P | 32373 WILSON CREEK ROAD COTTON GROVE OR 97424 |
| LAFOGG-DOCHERTY, DEBORAH | 12375 MILITARY TRAIL #133 BOYNTON BEACH FL 33436 |
| LAFORCE, RODGER H | 3701 PARKVIEW LANE #22B IRVINE CA 92612 |
| LAFORTUNE, ANDY | 2769 10 NORTH APT 105 PALM SPRINGS FL 33461 |
| LAFRANCE, SUSAN G | 10124 ARBOR RIDGE TRAIL ORLANDO FL 32817 |

| Claim Name | Address Information |
| --- | --- |
| LAFRANCE,KENLEY J | 13890 NW 5TH CT MIAMI FL 33168-3916 |
| LAFRANZO, SUZANNE | 1451 HIDEAWAY CIRC BROWNSBURG IN 46112 |
| LAFROMBOISE, LISA | PATUXENT PUBLISHING CO 10750 LITTLE PATUXENT PKY COLUMBIA MD 21044 |
| LAFROMBOISE, LISA | PETTY CASH PATUXENT PUBLISHING CO 10750 LITTLE PATUXENT PKY COLUMBIA MD 21044 |
| LAFROMBOISE, LISA | 6163 KARAS WALK ELKRIDGE MD 21075 |
| LAGACE, NORMAND | 44 MOUNTAIN VIEW AVE LAGACE, NORMAND BRISTOL CT 06010 |
| LAGACE, NORMAND | 44 MOUNTAIN VIEW AVE BRISTOL CT 06010 |
| LAGAMBINA, GREGG | 1834 GRIFFITH PARK BLVD LOS ANGELES CA 90026 |
| LAGATTUTA, PATRICIA J | 3857 N. HARLEM #303 CHICAGO IL 60634 |
| LAGATTUTA, SARA | 4836 N OPAL NORRIDGE IL 60706-3263 |
| LAGEMAN, HEATHER | 314 FELTON ROAD TIMONIUM MD 21093 |
| LAGERAAEN,ROLF | 2 GIVIN LANE EAST NORTHPORT NY 11731 |
| LAGHI,RACHEL M | 1100 ARAGON AVENUE WINTER PARK FL 32789 |
| LAGO MAR HOTEL | 1700 S OCEAN LN FORT LAUDERDALE FL 33316-3705 |
| LAGOS PORTILLO, KAREN M | 8909 NW 28 DR    APT NO.F CORAL SPRINGS FL 33065 |
| LAGOS SPORTS | ATTN. RUI OLIVEIRA RUA DA BURRUNCHEIRA, 6 CARNAXIDE 2790-034 PORTUGAL |
| LAGRANGE COLLEGE | 601 BROAD STREET LAGRANGE GA 30240 |
| LAGRANGE DAILY NEWS | 105 ASHTON ST. LAGRANGE GA 30240 |
| LAGRANGE SENIOR CITIZENS ASSOC. | MR. ROBERT TERP 11131 EDGEBROOK LN. INDIAN HEAD PARK IL 60525 |
| LAGRANT, MERYS | 89-20 PARK LANE    SOUTH    APT 15B WOODHAVEN NY 11421 |
| LAGRANT, MERYS | 89-20 PARK LANE    SOUTH    APT B15 WOODHAVEN NY 11421 |
| LAGUA, MIGUEL | 194 KNICKER BOCKER AVE  APT 2L BROOKLYN NY 11237 |
| LAGUERRE, CLADY | 2579 DORSON WAY DELRAY BEACH FL 33445 |
| LAGUERRE, JEAN W | 22568 S.W. 65TH TERRACE BOCA RATON FL 33428 |
| LAGUNA BEACH PATRIOTS DAY | PARADE ASSOCIATION PO BOX 5147 LAGUNA BEACH CA 92652 |
| LAGUNA BEACH VISTORS BUREAU | C/O JUDY BIJLANI P. O. BOX 221 LAGUNA BEACH CA 92652 |
| LAGUNA COUNTRY MART LTD | RE: LAGUNA HILLS 384 FOREST A C/O KOSS REAL ESTATE INVESTMENTS 12410 SANTA MONICA BLVD LOS ANGELES CA 90025 |
| LAGUNA COUNTRY MART LTD | 12410 SANTA MONICA BLVD LOS ANGELES CA 90025 |
| LAGUNA COUNTRY MART LTD | C/O KOSS REAL ESTATE INVESTMENTS 12410 SANTA MONICA BLVD LOS ANGELES CA 90025 |
| LAGUNA COUNTY MART, LTD | RE: LAGUNA HILLS 384 FOREST A C/O KOSS REAL ESTATE INVESTMENTS 12410 SANTA MONICA BLVD. LOS ANGELES CA 90025 |
| LAGUNA COUNTY MART, LTD. | RE: LAGUNA HILLS 384 FOREST A C/O KOSS REAL ESTATE MANAGEMENT 12410 SANTA MONICA BLVD. LOS ANGELES CA 90025 |
| LAGUNA DESIGN CENTER | 23811 ALISO CREEK RD.SUITE 101 LAGUNA NIGUEL CA 92677-3905 |
| LAGUNA PLAYHOUSE | P.O. BOX 1747 LAGUNA BEACH CA 92652 |
| LAGUNAS, AURORA | 14650 ECTOR ST. LA PUENTE CA 91744 |
| LAH PRODUCES | 590 N ROSSMORE AVE  NO 7 LOS ANGELES CA 90004 |
| LAHALIH, DIANE | 3648 N. ARTESIAN CHICAGO IL 60618 |
| LAHALIH, MICHELLE D | 3648 N ARTESIAN CHICAGO IL 60618 |
| LAHALIH, SARAH D | 1400 N HALSTED CHICAGO IL 60642 |
| LAHAM, CASSIA | 5721 CASTLEGATE AVE DAVIE FL 33331 |
| LAHARPE COMMUNICATIONS A1 | 109 W. SIXTH ST. LAHARPE KS 66751 |
| LAHARPE VIDEO & DATA SERVICES COMPANY, | INC. 104 N. CENTER STREET LAHARPE IL 61450 |
| LAHENS, WEED MAYER | 2309 SE 2ND ST  NO.S BOYNTON BEACH FL 33435 |
| LAHEY, TIMOTHY | 68 BEECHMONT ST WORCESTER MA 01609 |
| LAHEY, TIMOTHY W | 68 BEECHMONT ST. WORCESTER MA 01609 |
| LAHMERS,JENNIFER L | 4 APPLE LN SIMSBURY CT 06070-1505 |
| LAHMERS,JENNIFER L | 2 PARK PLACE 10J HARTFORD CT 06106 |
| LAHONTAN VALLEY NEWS | 562 NO. MAINE STREET, P. O. BOX 1297 FALLON NV 89406 |

| Claim Name | Address Information |
|---|---|
| LAHOZ, NICOLE | 19344 SW 4TH ST PEMBROKE PINES FL 33029 |
| LAI CHAU | 3327 EVELYN AVENUE ROSEMEAD CA 91770 |
| LAI, TERN CHARN | 1645 BEDFORD ROAD SAN MARINO CA 91108 |
| LAI, VENETIA | 384 MIRA MAR AVENUE LONG BEACH CA 90814 |
| LAI,EUGENIA | 13273 FIJI WAY #434 MARINA DEL REY CA 90292 |
| LAIDLAW EDUCATION SERVICES | MR. STEVE HEMMERLEIN 184 SHUMAN BLVD. NO.300 NAPERVILLE IL 60563 |
| LAIDLAW, KATHLEEN | 927 ABERDEEN DR CRYSTAL LAKE IL 60014 |
| LAILA AL-MARAYATI | 10311 MCBROOM ST. SHADOW HILLS CA 91040 |
| LAILA LALAMI | 1028 18TH ST APT 2 SANTA MONICA CA 90403-4428 |
| LAILA MORCOS | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| LAILA MORCOS | 3723 LILAC LANE METAIRIE LA 70001 |
| LAIMINS, ERIC | 1237 N. HOYNE APT. 1 CHICAGO IL 60622 |
| LAIMUTE O LOSKARN | 14318 DAIRYDALE CT BALDWIN MD 21013 |
| LAINE' BREITFELD | 4372 NAYLOR LANE WHITEHALL PA 18052 |
| LAINE,JEAN | 3 MATTHEW STREET FARMINGDALE NY 11735 |
| LAINEZ, DAMASO | 15303 SW 111TH ST MIAMI FL 33196 |
| LAING, VANBURN K | 22 JACKSON RD LAING, VANBURN K BLOOMFIELD CT 06002 |
| LAING, VANBURN K | 22 JACKSON RD BLOOMFIELD CT 06002 |
| LAING,RAYMOND | 1800 SAN SOUCI BLVD APT 410 N MIAMI FL 33181 |
| LAIPPLY, JUDSON | 12576 CLIFTON BLVD. LAKEWOOD OH 44107 |
| LAIRD, CHARLES G | 12562 PINON COURT GARDEN GROVE CA 92843-4159 |
| LAIRD, LAVETA | 439 N. 30TH STREET QUINCY IL 62301 |
| LAIRD, MICHAEL | 5319 N. PAULINA NO.1 CHICAGO IL 60640 |
| LAISE, ANGELO L | 3321 RED ASH CIRCLE OVIEDO FL 32766 |
| LAIT, MATTHEW K | 3708 CALIFORNIA AVENUE LONG BEACH CA 90807 |
| LAIT, STEVEN | 2450 PALMIRA PL SAN RAMON CA 94583 |
| LAITIN, DAVID | 199 LELAND AVE MENLO PARK CA 94025 |
| LAJJ DISTRIBUTOR INC | 7 MARKET DR SYOSSET NY 11791 |
| LAK PHOTOGRAPHY LLC | 145 MALDEN AVE LA GRANGE IL 60525 |
| LAKANEN, MATT | 2674 WOODMAR RD NO.3 ROCKFORD IL 61114 |
| LAKATOS, STEVE | 58 BROWN ST BLOOMFIELD CT 06002 |
| LAKE BRADDOCK ATHLETIC BOOSTER CLUB INC | PO BOX 230 BURKE VA 22009 |
| LAKE CABLE INCORPORATED A10 | P. O. BOX 1325 OSAGE BEACH MO 65065 |
| LAKE CABLEVISION INC A10 | 55 FIRST STREET SOUTHEAST MINNESOTA LAKE MN 56068 |
| LAKE CARNICO CABLE A6 | 9811 MASON LEWIS ROAD MAYSVILLE KY 41056 |
| LAKE CHARLES AMERICAN PRESS | P.O. BOX 2893 ATTN: LEGAL COUNSEL LAKE CHARLES LA 70602 |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 LAKE CHARLES LA 70602 |
| LAKE CITY REPORTER | 126 E. DUVALL STREET LAKE CITY FL 32055 |
| LAKE CITY REPORTER | P.O. BOX 1709 ATTN: LEGAL COUNSEL LAKE CITY FL 32056 |
| LAKE COUNTRY CALENDAR | #3-3370 BEAVER LAKE RD. ATTN: LEGAL COUNSEL WINFIELD BC V4V 1S7 CANADA |
| LAKE COUNTY HEARING | 3210 WATERMAN WAY TAVARES FL 32778-5243 |
| LAKE COUNTY PRESS INC | PO BOX 9209 WAUKEGAN IL 60079 |
| LAKE COUNTY PRESS INC | 98 NOLL STREET PO BOX 9209 WAUKEGAN IL 60079 |
| LAKE COUNTY RECORD-BEE | C/O NORTHERN CALIFORNIA NEWSP PO BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5150 |
| LAKE COUNTY TREASURER | 2293 N MAIN ST CROWN POINT IN 46307 |
| LAKE COUNTY TREASURER | 232 RUSSELL ST HAMMOND IN 46320 |
| LAKE COUNTY TREASURER | 18 N COUNTY ST WAUKEGAN IL 60085 |
| LAKE EXPRESS NEWS | 2329 SOUTH ROBERT CT   ACCTNO.709 ROUND LAKE IL 60073 |

| Claim Name | Address Information |
| --- | --- |
| LAKE FOREST ACADEMY | 1500 W KENNEDY RD LAKE FOREST IL 60045 |
| LAKE GENEVA REGIONAL NEWS | 315 BROAD STREET ATTN: LEGAL COUNSEL LAKE GENEVA WI 53147 |
| LAKE GROUP MEDIA INC | 411 THEODORE FREMD AVE RYE NY 10580 |
| LAKE HEALTH CARE CENTER, INC | 910 MOUNT HOMER RD EUSTIS FL 32726-6258 |
| LAKE JAMES LLC | C/O WILLIAM H SNED & CO LLC 3030 S DIXIE HWY WEST PALM BEACH FL 33405 |
| LAKE JAMES, LLC | RE: KISSIMMEE 1201 DONEGAN AV C/O WILLIAM H SNED AND COMPANY, LLC 3030 S. DIXIE HWY, SUITE 3 WEST PALM BEACH FL 33405 |
| LAKE LAS VEGAS BROADBAND, LLC | 9674 E ARAPAHOE ROAD GREENWOOD VILLAGE CO 80112-3703 |
| LAKE LIMO INV | 321 SOUTHRIDGE INDUSTRIAL DR TAVARES FL 32778-9121 |
| LAKE MEDICAL HEARING CENTER | 2755 S BAY ST STE F EUSTIS FL 32726-6587 |
| LAKE MEDICAL IMAGING | 801 E DIXIE AVE LEESBURG FL 34748-7699 |
| LAKE NEWS | P.O. BOX 192 ATTN: LEGAL COUNSEL MILFORD IA 51351 |
| LAKE NONA MEDICAL CENTER | 10437 MOSS PARK RD ORLANDO FL 32832-5812 |
| LAKE POCOTOPAUG AUTO | 259 WEST HIGH STREET EAST HAMPTON CT 06424 |
| LAKE POWELL CHRONICLE | P.O. BOX 1716, #3 ELM STREET MALL ATTN: LEGAL COUNSEL PAGE AZ 86040-1716 |
| LAKE RECEPTIONS | 4425 N HIGHWAY 19A MOUNT DORA FL 32757-2021 |
| LAKE REGIONAL HEARING CENTER | 8112 CENTRALIA CT STE 104 LEESBURG FL 34788-3701 |
| LAKE SUMTER COMMUNITY COLLEG | 9501 US HIGHWAY 441 LEESBURG FL 34788-3950 |
| LAKE SUMTER TRANSMISSIONS | 700 S 14TH ST LEESBURG FL 34748-5619 |
| LAKE SUN LEADER | 918 N. STATE HYW.5 CAMDENTON MO 65020 |
| LAKE SUN LEADER | 450 NORTH HIGHWAY 5 ATTN: LEGAL COUNSEL CAMDENTON MO 65020-9781 |
| LAKE UROLOGY CLINIC | 616 N PALMETTO ST LEESBURG FL 34748-4417 |
| LAKE VIEW CABLE TV CO. A9 | P. O. BOX 1020 GRAPELAND TX 75844 |
| LAKE, ALEXIS D | 16239 DICKENS STREET ENCINO CA 91436 |
| LAKE, JUNIOR | C/PADRE LA CASA #30 B BUENAS AIRES SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| LAKE, JUNIOR OSVALDO | C/PADRE LA CASA NO.30 B BUENOS AIRES SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| LAKE, KATHRYN | 4454 N DOVER ST   NO.1N CHICAGO IL 60640 |
| LAKE, LOUIS W | 107 CAMBRIDGE LANE WILLIAMSBURG VA 23185 |
| LAKE, SCOTT W | 5401 RUTHERFORD PL OVIEDO FL 32765-3419 |
| LAKE,DEBORAH L | 39 E. PRINCETON ST ORLANDO FL 32804 |
| LAKEDALE TELEPHONE CO A9 | P.O. BOX 340 ANNANDALE MN 56302 |
| LAKEFIELD CABLE TV M | P. O. BOX 1023 LAKEFIELD MN 56150 |
| LAKEFRONT LINES INC | PO BOX 81172 CLEVELAND OH 44181 |
| LAKELAND CABLE TV INC A3 | P. O. BOX 118 CROWDER OK 74430 |
| LAKELAND CABLEVISION A7 | P O BOX 8 BONDUEL WI 54107 |
| LAKELAND LEDGER PUBLISHING CORPORATION | PO BOX 840 WILMINGTON NC 28401 |
| LAKELAND LEDGERPUBLISHING CO | PO BOX 913004 ORLANDO FL 32891-3004 |
| LAKELAND LEDGERPUBLISHING CO | PO BOX 408 LAKELAND FL 33802 |
| LAKELAND TELECOM M | P O BOX 40 MILLTOWN WI 54858 |
| LAKEN, ELAYNE | 37 RENAISSANCE COURT THORNHILL ON L4J 7W4 CANADA |
| LAKEN, VALERIE | 3269 N SHEPARD AVE MILWAUKEE WI 53211 |
| LAKES & RIVERS CONTRACTING INC | PO BOX 67 LEMONT IL 60439 |
| LAKES DISTRICT NEWS | 23 3RD STREET ATTN: LEGAL COUNSEL BURNS LAKE BC V0J 1E0 CANADA |
| LAKESHORE CHRONICLE | P.O. BOX 59 APPLETON WI 54912 |
| LAKESHORE HELICOPTERS | 9120 62ND ST KENOSHA WI 53142 |
| LAKESHORE LEARNING MATERIALS | 2695 E DOMINGUEZ STREET CARSON CA 90749 |
| LAKESHORE LEARNING MATERIALS | 2695 E. DOMINGUEZ ST CARSON CA 90895 |
| LAKESHORE WASTE SERVICES | 4808 W WILSON AVE CHICAGO IL 60630 |
| LAKESIDE ALTRNTV-L.A. | 1800 MERCY DR STE 302 ORLANDO FL 32808-5648 |

| Claim Name | Address Information |
|---|---|
| LAKEVIEW CABLE M | P. O. BOX 460 CACHE OK 73527 |
| LAKEVIEW CITIZENS COUNCIL | 867 W BUCKINGHAM PL CHICAGO IL 60657 |
| LAKEVIEW JR HIGH | 701 PLAINFIELD RD DOWNERS GROVE IL 60516 |
| LAKEVIEW PANTRY | 3831 N BROADWAY CHICAGO IL 60613 |
| LAKEVIEW RUBBER STAMP | 4316 N LINCOLN AVE CHICAGO IL 60618 |
| LAKEVIEW RUBBER STAMP CO | 4316 N LINCOLN AVE CHICAGO IL 60618 |
| LAKEVIEW SHELTER INC | % NORTH SIDE HOUSING & SUPPORT SERVICES 835 W ADDISON CHICAGO IL 60613 |
| LAKEVIEW SHELTER INC | C/O NORTH SIDE HOUSING & SUPPORT SERVICES 835 W ADDISON CHICAGO IL 60613 |
| LAKHA, LYLA M. | 16 AMHERST STREET HARTFORD CT 06114 |
| LAKIE, MELANIE A | 13844 1/2 BURBANK BLVD VAN NUYS CA 91401 |
| LAKOMY, MARK | 18 CRYSTAL DR EAST GRANBY CT 06026-8706 |
| LAKOTA JR, STANLEY J | 59 RIVER RD     PO BOX 8 WHATELY MA 01093 |
| LAKOTA JR, STANLEY J | PO BOX 8 WHATELY MA 01093 |
| LAKSHMI RAMASESHAN | 14009 WILD MAJESTIC ST. ORLANDO FL 32828 |
| LALAMI, LAILA | 1028 18TH ST APT 2 SANTA MONICA CA 90403-4428 |
| LALEMAN, RICK | 2809 DODGE DR BLOOMINGTON IL 61704 |
| LALIDE, RICARDO | 6131 GARDEN CT APT 6 DAVIE FL 33314 |
| LALJIE, SEELOCHANIE | 7501 NW 14TH ST PLANTATION FL 33313 |
| LALLI, BLAKE | 119 SKY BLUE CIRCLE SHELBY NC 28152 |
| LALLKY SEIBERT ILLUSTRATION INC | 1675 NE 36TH ST FT LAUDERDALE FL 33334 |
| LALONDE, JOANNE | 1136 PATTENS MILLS ROAD QUEENSBURY NY 12804 |
| LALWANI, SAMEER | 402 7TH STREET NE WASHINGTON DC 20002 |
| LAM, BRANDI M | 1242 SULPHUR SPRING RD. BALTIMORE MD 21227 |
| LAM, CHRISTOPHER | 11 BOWERS LANE GREAT NECK NY 11020 |
| LAM, DOROTHY | 1560 N SANDBURY TERRACE    NO.4008 CHICAGO IL 60610 |
| LAM, JONATHAN | 1001 W. MADISON NO.304 CHICAGO IL 60607 |
| LAM, KENNETH K | 513 STRATFORD RD FALLSTON MD 21047 |
| LAM, THU NGOC | 3140 FRIENDSWOOD AVE. EL MONTE CA 91733 |
| LAM, WENDY | 1934 EUCLID STREET  NO.6 SANTA MONICA CA 90404 |
| LAM, EDWARD | 111 JAMIE STREET ISLIP TERRACE NY 11752 |
| LAM,KEVIN D | 10053 LAVERGNE SKOKIE IL 60077 |
| LAM,LAMBERT | 88-35 ELMHURST AVENUE APT 5C ELMHURST NY 11373 |
| LAM,SUK WOON | 1421 MT. TRICIA AVE WEST COVINA CA 91791-3770 |
| LAMANIVONG,LYNN | 37623 QUINTANA DR MURRIETA CA 92563-2702 |
| LAMANNA,PRUDENCE | 8865 RAMBLEWOOD DR APT #1904 CORAL SPRINGS FL 33071 |
| LAMANTIA GALLERY | FINE ART & CUSTOM FRAMING 127 MAIN ST NORTHPORT NY 11768 |
| LAMANTIA, ANGELO J | 411 W. ONTARIO ST. APT. #328 CHICAGO IL 60610 |
| LAMAR ADVERTISING | 3030 SW MOODY SUITE 270 PORTLAND OR 97201 |
| LAMAR OCI OF NORTH CORP | 4898 S QUARTERLINE RD MUSKEGON MI 49444 |
| LAMAR, CARUSONOEL | 1026   SOUTH  F ST LAKE WORTH FL 33460 |
| LAMAR, RAYMOND | 3730 HIGHLAND COUNTRY CLUB HILLS IL 60478 |
| LAMAR,BONMACHE | 85 MYANO LANE STAMFORD CT 06902 |
| LAMARCHE, NICOLE | 2802 WILD HORSE ROAD ORLANDO FL 32822 |
| LAMARK, EDWARD | 1307 W GEORGE ST CHICAGO IL 60657 |
| LAMARQUE FORD INC | 3101 WILLIAMS BLVD KENNER LA 70065 |
| LAMARRE, ELOUIDIEU | 160 NW 20 CT POMPANO BEACH FL 33060 |
| LAMAY, CRAIG | 504 5TH ST     APT C3 WILMETTE IL 60091 |
| LAMB, BRIAN E | 667 S. HUDSON PASADENA CA 91106 |
| LAMB, CHRISTOPHER JON | 1341 HEIDIHO WAY MT PLEASANT SC 29466 |

| Claim Name | Address Information |
|---|---|
| LAMB, DAVID S | 312 N COLUMBUS STREET ALEXANDRIA VA 22314 |
| LAMB, KATHERINE D | 442 N. SUNNYSLOPE AVE PASADENA CA 91107 |
| LAMB, ROBERT | 2200 DUBONNET DR MACUNGIE PA 18062-8849 |
| LAMB, SUSAN L | 9962 JAMESTOWN VENTURA CA 93004 |
| LAMB,JIM EDWARD | 12253 RIVES AVENUE DOWNEY CA 90242 |
| LAMBDA CHI CHAPTER DELTA SIGMA CHI | UC RIVERDALE 145 COSTO HALL NO.158 RIVERSIDE CA 92521-0001 |
| LAMBDA LEGAL DEFENSE & EDUCATION FUND IN | 120 WALL ST NEW YORK NY 10005 |
| LAMBERT II, PAUL | 910 ATHENS HWY SUITE K103 LOGANVILLE GA 30052 |
| LAMBERT, CASEY | 752 W. DAFFODIL ROAD RUCKERSVILLE VA 22968 |
| LAMBERT, CHARLES W | 2105 COLUMBIA AVENUE WHITEHALL PA 18052 |
| LAMBERT, COREY | 2780 N. KENMORE AVE. NO.2 CHICAGO IL 60614 |
| LAMBERT, CYNTHIA H | 135 RAYMOND DRIVE HAMPTON VA 23666 |
| LAMBERT, DANNY J | 11693 SAN VICENTE BOULEVARD #435 LOS ANGELES CA 90049 |
| LAMBERT, MOLLY | 1429 MCDUFF ST LOS ANGELES CA 90026 |
| LAMBERT, SANDRA | 533 E WASHINGTON AVE BETHLEHEM PA 18017 |
| LAMBERT,LUKE | 16801 LARAMIE AVE OAK FOREST IL 60452-4427 |
| LAMBERT,ROGER | 1624 COTTINGTON DRIVE SCHAUMBURG IL 60194 |
| LAMBERT,TRACEY L | 10034 HILLGREEN CIRCLE APT. E COCKEYSVILLE MD 21030 |
| LAMBERTI, ROBERT | 12713 COBBLESTONE PKWY OKLAHOMA CITY OK 73142 |
| LAMBERTY, HARRY W | 4702 FAIRVIEW AVE ORLANDO FL 32804 |
| LAMBESIS, GARY | 13959 BLACKHAWK LN. ORLAND PARK IL 60462 |
| LAMBOS, THEO | 616 W. ALDINE CHICAGO IL 60657 |
| LAMBOY,WANDA | 91 GRAND AVENUE ATLANTIC HEIGHTS NJ 07716 |
| LAMBRAKIS PRESS S.A. | ATTN. MR. ROMOLO GANDOLFO 80 MICHALAKOPULOU ATHENS 115 28 GREECE |
| LAMBRECHT,GARY C | 17205 WHITELEY ROAD MONKTON MD 21111 |
| LAMBROU, MILTON R | 4162 WATTS LN HEMET CA 92545 |
| LAMBS FARM | PO BOX 520 LIBERTYVILLE IL 60048 |
| LAMEKA, CHRISTOPHER N | 7 MANCHESTER LANE ELMHURST IL 60126 |
| LAMENDOLA, ROBERT | 4122 INVERRARY DR LAUDERHILL FL 33319 |
| LAMEY, KRISTEN L | 849 HARVEST LAKE DRIVE BROWNSBURG IN 46112 |
| LAMICHAEL SIMMONS | 800  32ND ST WEST PALM BCH FL 33407 |
| LAMIN 8 SERVICES | 226 W ONTARIO ST CHICAGO IL 60610 |
| LAMINATE IT | 15235 BRAND BLVD MISSION HILLS CA 91345 |
| LAMKIN,ELIZABETH A | 4 RICHARD ROAD SIMSBURY CT 06070 |
| LAMM, DAVID T | 6502 PEACH AVE VAN NUYS CA 91406 |
| LAMM, ERNEST | 5638 N COPLAY RD WHITEHALL PA 18052 |
| LAMMER, PATRICK A | 3520 PARKSIDE DRIVE DAVIE FL 33328 |
| LAMMERS,TIMOTHY J | 94 EAST MIDDLE TURNPIKE APT. #3 MANCHESTER CT 06040 |
| LAMONICA,FLORENCE | 59 HUNTINGTON RD GARDEN CITY NY 11530 |
| LAMONICA,STEPHANIE | C/O SEVERANCE, BURKO 16 COURT ST, SUITE 2800 BROOKLYN NY |
| LAMONT ANDREWS | 226 DEERFIELD ROAD WINDSOR CT 06095 |
| LAMOTTE,JULIE C. | 74 COOPER STREET AGAWAM MA 01001 |
| LAMP SHADE FACTORY | 1123 TREXLERTOWN RD TREXLERTOWN PA 18087-9644 |
| LAMPART,STEVEN | 1350 OCEAN PARKWAY 6L BROOKLYN NY 11230 |
| LAMPEL, DAVID N | 9462 TWO HILLS CT COLUMBIA MD 21045 |
| LAMPERT & COMPANY | 112 SE KORTKING ST OCALA FL 34471 |
| LAMPERT & COMPANY | PO BOX 6119 OCALA FL 34478 |
| LAMPHER, KATHLEEN | 5024 DOMINGUEZ RANCH ROAD YORBA LINDA CA 92887 |

| Claim Name | Address Information |
|---|---|
| LAMPHER, ROBERT F. | 5024 DOMINGUEZ RANCH RD YORBA LINDA CA 92887 |
| LAMPL, PATRICIA RYAN | 4 ST JOHN PL PORT WASHINGTON NY 11050 |
| LAMPLIGHTER SHOPPE | 1322 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| LAMPS PLUS | 20250 PLUMMER STREET CHATSWORTH CA 91311 |
| LAMSTER, MARK | 57 THIRD STREET BROOKLYN NY 11231 |
| LAN LE | 5661 STARDUST DR HUNTINGTON BEACH CA 92647 |
| LAN-COLENA,SHYR | 1383 DUTCH BROADWAY NORTH VALLEY STREAM NY 11580 |
| LANA JOHNSON | 1242 RUTLAND ROAD APT #3 NEWPORT BEACH CA 92660 |
| LANCASTER ASSOCIATED RETAILERS GROUP LLC | 814 B DAWN AVENUE EPHRATA PA 17522 |
| LANCASTER BINGO COMPANY INC | PO BOX 668 LANCASTER OH 43130-0668 |
| LANCASTER CHAMBERS | PO BOX 1558 LANCASTER PA 17608-1558 |
| LANCASTER INTELLIGENCER JOURNAL | P. O. BOX 1328 LANCASTER PA 17608-1328 |
| LANCASTER NEW ERA | 8 WEST KING STREET ATTN: LEGAL COUNSEL LANCASTER PA 17604 |
| LANCASTER NEW ERA | 8 W. KING ST. PO BOX 1328 LANCASTER PA 17608-1328 |
| LANCASTER NEWSPAPERS | PO BOX 1328 LANCASTER PA 17603 |
| LANCASTER NEWSPAPERS | PO BOX 3111 LANCASTER PA 17604-3111 |
| LANCASTER PARK APTS | 1746 S HALL ST A 2 ALLENTOWN PA 18103 4865 |
| LANCASTER, DONALD S | 160 HAWTHORNE DRIVE NEWPORT NEWS VA 23602 |
| LANCASTER, LAUREN | 93 SOUTH 4TH ST  APT 2 BROOKLYN NY 11211 |
| LANCASTER,TRACI | 25 COVE LANE EUSTIS FL 32726 |
| LANCE BONSIGNORE | 5 ETNA COURT AMITYVILLE NY 11701 |
| LANCE GARVER | 721 12TH ST MANHATTAN BEACH CA 90266 |
| LANCE ZIERLEIN | 7618 PAGEWOOD HOUSTON TX 77063 |
| LANCIA, CHRISTOPHER RAYMOND | 1639B 7TH AVENUE LANGLEY AFB VA 23665 |
| LANCOS, JOEY | 2921 NE 40TH ST LIGHTHOUSE POINT FL 33064 |
| LAND & SEA PETROLEUM HOLDINGS INC | 6710 NW 15TH WAY FT LAUDERDALE FL 33309 |
| LAND MARK ELECTRIC INC | 7876 DEERING AVE CANOGA PARK CA 91304 |
| LAND ROVER FARMINGTON VALLEY - MITCHELL | 95 ALBANY TURNPIKE - ROUTE 44 CANTON CT 06019 |
| LAND SOUTH ADVENTURES LLC | 6000 CYPRESS GARDENS BLVD WINTER HAVEN FL 33884-4164 |
| LAND, CHERYL | 744 BERQUIST DRIVE BALLWIN MO 63011 |
| LAND, DONALD | 1097 VIA CORDOVA SAN PEDRO CA 90732 |
| LAND, THEODORE | 12443 69TH AVE PALOS HEIGHTS IL 60463 |
| LANDAETA, MIGUEL E | 1393 SEAGRAPE CIR WESTON FL 33326 |
| LANDAS, MARC | 355 N SPAULDING AVE LOS ANGELES CA 90036 |
| LANDAUCTION.COM/REDC | 1 MAUCHLY IRVINE CA 92618 |
| LANDAUER, SUSAN | 390 LIBERTY ST SAN FRANCISCO CA 94114 |
| LANDAVERDE, ANNA ESTELA | 102 S. PRIMROSE AVE. ALHAMBRA CA 91801 |
| LANDAW, JEFFREY M | 3310 GREENVALE RD BALTIMORE MD 21208 |
| LANDE, FAY H | 6349 BRIGHT PLUME COLUMBIA MD 21044 |
| LANDE,STACY | 1446 W WINEMAC AVE APT 1B CHICAGO IL 60640-2867 |
| LANDERS/ATLAS APPLIANCE SVC   [THE MAYTAG | STORE] 7048 GOLDEN RING ROAD BALTIMORE MD 21237 |
| LANDES JR, WILLIAM L | 474 NORTH TRELLIS COURT NEWPORT NEWS VA 23608 |
| LANDES, DARRYL T | 122 W TEDTROW DR GLENDORA CA 91740 |
| LANDES, WILLIAM L | 474 N TRELLIS CT NEWPORT NEWS VA 23608 |
| LANDESBANK HESSEN-THURINGEN | RE: NEW YORK TWO PARK AVE 420 FIFTH AVENUE NEW YORK NY 10018-2729 |
| LANDI COMIC CLUB | 593 CEDAR RUN DOCK RD STEPHEN MELNYCHUCK CEDAR RUN NJ 08092 |
| LANDI COMIC CLUB | 593 CEDAR RUN DOCK RD CEDAR RUN NJ 08092 |

| Claim Name | Address Information |
|---|---|
| LANDINGS | 1818 CATASAUQUA RD BETHLEHEM PA 18018-1212 |
| LANDIS & SON AUTO BUYERS | 1115 N WEST END BLVD QUAKERTOWN PA 18951 4121 |
| LANDIS RATH & COBB LLP | 919 MARKET ST STE 600 WILMINGTON DE 19801 |
| LANDIS, EMILY LOUISE | 5461 CETRONIA RD ALLENTOWN PA 18106 |
| LANDMARK COMMUNITIES/APTS COM | 1 SAUCON VIEW DR BETHLEHEM PA 18015 5093 |
| LANDMARK CUSTOM HOMES OF PBC | 13190 STIRLING RD SW RANCHES FL 33330-3115 |
| LANDMARK PARKING INC | 33 S GAY ST BALTIMORE MD 21202 |
| LANDMARK POOLS INC. | P O BOX 450 JOHN WILLIAMSON VERNON ROCKVILLE CT 06066 |
| LANDMARK SAVING SECURITIES | 1702- L MERIDIAN AVE  #199 SAN JOSE CA 95125 |
| LANDMARK TELESERVICES | 2107 VETERANS BLVD     STE 6 DEL RIO TX 78840 |
| LANDMARK THEATERS | 10850 W. PICO BLVD ATTN: DAN GORSKI LOS ANGELES CA 90064 |
| LANDMARK THEATRE CORP | 2222 S BARRINGTON AVE LOS ANGELES CA 90064-1206 |
| LANDMARK THEATRES | 2222 SOUTH BARRINGTON AVE. ATTN: LEGAL COUNSEL LOS ANGELES CA 90064 |
| LANDMARK THEATRES | 2222 S BARRINGTON AVENUE LOS ANGELES CA 90064 |
| LANDMARK THEATRES DIP | 2222 S.BARRINGTON AVENUE LOS ANGELES CA 90064 |
| LANDO, SEBASTIAN | 4238 CORINTH AVENUE LOS ANGELES CA 90066 |
| LANDON IRWIN | 5354 S 5240 W SALT LAKE CITY UT 84118 |
| LANDON MEDIA GROUP INC | 2 LAN DR SUITE 100 WESTFORD MA 01886 |
| LANDON MEDIA GROUP LLC | 2 LAN DR STE 100 WESTFORD MA 01886 |
| LANDON MEDIA GROUP LLC | 2 LAN DR. WESTFORD MA 01886 |
| LANDON MEDIA GROUP, LLC | PO BOX 16000 LEWISTON ME 04243 |
| LANDON, FRANK | 654 PHOENIXVILLE RD CHAPLIN CT 06235 |
| LANDON, ROBERT | 2500 HILLEGASS AVE    NO.12 BERKELEY CA 94704 |
| LANDOV | 244 FIFTH AVE  5TH FLOOR NEW YORK NY 10001 |
| LANDRAU,JOSEPH | 479 OSPREY LAKE CIRCLE CHULUOTA FL 32766 |
| LANDRETTE, DONNA M | 150 BURRITT ST    UNIT 5K PLANTSVILLE CT 06479 |
| LANDRIAULT, PHILIP | 3705 W. ALTGALD ST. NO.6 CHICAGO IL 60647 |
| LANDRIE,DIANA L | P.O. BOX 331 COVENTRY CT 06238 |
| LANDROCK,EDWIN W | 2385 MINNIE LANE ALLENTOWN PA 18104 |
| LANDRON,CARLOS | 7610 WATERLILY LANE PEARLAND TX 77581 |
| LANDROVER LAKE BLUFF   [KNAUZ | CONTINENTAL] 409 SKOKIE VALLEY RD LAKE BLUFF IL 60044 |
| LANDROVER LAKE BLUFF   [KNAUZ MINI] | 407A SKOKIE HWY LAKE BLUFF IL 60044-2207 |
| LANDROVER LAKE BLUFF   [SMART CENTER LAKE | BLUFF] ROUTE 41 & ROUTE 176 LAKE BLUFF IL 60064 |
| LANDRUM, MICHELLE F | 123 BRANDON ROAD BALTIMORE MD 21212 |
| LANDRY'S RESTAURANT | 3409 EXECUTIVE CENTER DR STE 202 AUSTIN TX 78731-1641 |
| LANDRY, BLYTHE | 4240 N CLARENDON AVE  APT 208N CHICAGO IL 60613-1592 |
| LANDRY, CARL C | 9716 W JUNIPER CT MILWAUKEE WI 53224 |
| LANDRY, ELIZABETH | 77 W HURON ST    APT 509 CHICAGO IL 60654 |
| LANDRY,BRIAN C | 618 BROWNELL KIRKWOOD MO 63122 |
| LANDS END CORPORATE SALES | PO BOX 217 DODGEVILLE WI 53533 |
| LANDS END INC | 5 LANDS END LANE DODGEVILLE WI 53595-0001 |
| LANDSBERG, LYNNE F | 3809 JOCELYN ST  NW WASHINGTON DC 20015 |
| LANDSBERG, MITCHELL | 1546 CARMONA AVENUE LOS ANGELES CA 90019 |
| LANDSCAPE PRODUCT | PO BOX 117 PAVEMENT MAINTENANCE BATH PA 18014 0117 |
| LANDSEA SYSTEMS INC | 509 VIKING DR NO.S K, L & M VIRGINIA BEACH VA 23452 |
| LANDSEAIR OF EUSTIS | 1120 S BAY ST EUSTIS FL 32726-5547 |
| LANDSTAR REALTY GROUP | 3700 W DEVON AVE LINCOLNWOOD IL 60712-1135 |
| LANDWER, DAVID | 12N808 MEADOWLARK DR 1642 HAMPSHIRE IL 60140 |

| Claim Name | Address Information |
|---|---|
| LANDY, KELLY | 150 NE 15TH AVE    NO.337 FT LAUDERDALE FL 33301 |
| LANE L LEONARD | 39211 N. PONDEROSA LANE DEER PARK WA 99006 |
| LANE TECH HIGH SCHOOL | MR JACK GONZALEZ 3410 S HAMILTON AVE 2ND FLOOR CHICAGO IL 60608 |
| LANE TECH LETTERMAN CLUB | MR. RICH RIO 2501 W. ADDISON ST. CHICAGO IL 60618 |
| LANE, ANGELA | 402 WEST HARVEST LANE MIDDLETOWN DE 19709 |
| LANE, AUDREY F | 506 BLACK OAK DRIVE AUDREY F FORAN         20600 MICHIGAN CITY IN 46360 |
| LANE, BOBBY T | 12 COREY CIRCLE HAMPTON VA 23663 |
| LANE, DIANE | 159 UNION ST      APT B-3 BRISTOL CT 06010 |
| LANE, GENEVIEVE O | 316 N 12TH ST BREESE IL 62230 |
| LANE, JACKSON | 1410 NE 42ND STREET POMPANO BEACH FL 33064 |
| LANE, JAMES F | 938 KOKOMO KEY LN DELRAY BEACH FL 33483 |
| LANE, JANE F | 103 BROOKSITE DRIVE SMITHTOWN NY 11787 |
| LANE, JUSTIN S | 10413 E 65TH ST RAYTOWN MO 64133 |
| LANE, MARY J | 73 OAKLAWN DRIVE METAIRIE LA 70005 |
| LANE, RAHEEM | 4415 W. MONROE  2ND FLOOR CHICAGO IL 60624 |
| LANE, RANDALL D | 128 PECAN LANE FOUNTAIN VALLEY CA 92708 |
| LANE, TAMMY S. | 9715 ARBOR OAKS COURT APT. 302 BOCA RATON FL 33428 |
| LANE, TONI | 4101 MEXICO RD STE H SAINT PETERS MO 63376-6414 |
| LANE, WANDA | 6530 SW 14TH ST BOCA RATON FL 33428 |
| LANE, WANDA J | 6530 SW 14TH ST BOCA RATON FL 33428 |
| LANE,CLARE M. | 741 LINDEN AVE. OAK PARK IL 60302 |
| LANE,JAMES J | 4572 N. MILWAUKEE AVE. APT. 1B CHICAGO IL 60630 |
| LANE,KRISTA J | 6823 N. LUFKIN COURT MCCORDSVILLE IN 46055 |
| LANE,SUSAN M | 6561 GUILFORD ROAD CLARKSVILLE MD 21029 |
| LANERS,IMANI M. | 1095 VAN HOUTEN AVE CLIFTON NJ 07013 |
| LANESEY,WILLIAM A | 5737 KUGLER MILL ROAD CINCINNATI OH 45236 |
| LANEY'S | P.O. BOX 6988 5121 CENTER ST. STE 103 WILLIAMSBURG VA 23188 |
| LANEY,ANTWON | 3700 N. CHARLES STREET APT. #711 BALTIMORE MD 21218 |
| LANG (LOS ANGELES NEWSPAPER GROUP) | 21221 OXNARD STREET WOODLAND HILLS CA 91367 |
| LANG CO INC M | PO BOX 146 HAMPTON AR 71744 |
| LANG MANAGEMENT | 21045 COMMERCIAL TRL BOCA RATON FL 33486-1006 |
| LANG MEDIA INC | 987 NEW LOUDON RD COHOES NY 12047-5001 |
| LANG, GLORIA P | 120 SMITH STREET RONKONKOMA NY 11779 |
| LANG, GREGORY B | 8755 NW 18 ST CORAL SPRINGS FL 33071 |
| LANG, JEREMY | 1625 SE 10TH AVE FT LAUDERDALE FL 33316 |
| LANG, JEREMY M | 1625 SE 10 AVE #1008 FORT LAUDERDALE FL 33316 |
| LANG, MARTIN M | 9135 SPERL AVE BALTIMORE MD 21234 |
| LANG, THOMAS E | 38685 FIVE MILE RD LIVONIA MI 48154 |
| LANG,CHRISTI H | 350 MAIN STREET APT. 101 RED HILL PA 18076 |
| LANG,JEREMY | 1625 SE 10 AVENUE #1008 FORT LAUDERDALE FL 33316 |
| LANG,KENDRA E | 1717 GRANDE POINTE BLVD. APT. 25-107 ORLANDO FL 32839 |
| LANG,LEE C | 105 EAST  BROADWAY BEL AIR MD 21014 |
| LANGAN VW - GLASTONBURY | 816 NEW LONDON TPKE GLASTONBURY CT 06033 |
| LANGAN, JOHN | 2719 W. GUNNISON NO.2 CHICAGO IL 60625 |
| LANGAN-BAADE,THERESA | 826  VIA ALHAMBRA    UNIT Q LAGUNA HILLS CA 92653 |
| LANGBEIN,SARAH A | 2830 HUDSON ST. DENVER CO 80207 |
| LANGDON,PHILIP A | 178 E ROCK RD NEW HAVEN CT 06511 |
| LANGE, DANIEL D | 3120 MACON ST. PORTAGE IN 46368 |
| LANGE, DAVID | 1007 BROWN AVE SHELBYVILLE KY 40065 |

| Claim Name | Address Information |
| --- | --- |
| LANGE, DAVID W | 2951 N. 74TH STREET MILWAUKEE WI 53210 |
| LANGE, GARY | 2203 COUNTRY KNOLL LN ELGIN IL 60123 |
| LANGE, JOHN | 26W453 PINEHURST DR. WINFIELD IL 60190 |
| LANGE, MARILYN | 546 TENNYSON DRIVE WHEATON IL 60187 |
| LANGE, POUL HANS | 71 ST MARKS PL    NO.10 NEW YORK NY 10003 |
| LANGE, STEVEN J | 532 MEADOW RIDGE DR. SCHERERVILLE IN 46375 |
| LANGE, WERNER | 510 SUPERIOR ST NEWTON FALLS OH 44444 |
| LANGE,JESSICA A | 9300 PAVILLION DR. ORLANDO FL 32825 |
| LANGE,JON C | 1030 N DEARBORN #1203 CHICAGO IL 60610-7847 |
| LANGE,ROBERT F. | 5535 W. MADISON ST. MORTON GROVE IL 60053 |
| LANGE,SCOTT A | 3602 BARTONS LANE SUGAR LAND TX 77479 |
| LANGELLA, CELESTE | 1661 LOUIS KOSSUTH AVE BOHEMIA NY 11716 |
| LANGEN, MARK | 5125 W. 175TH AVENUE LOWELL IN 46356 |
| LANGENBERG, HEATHER C | 1211 MAPLE LEAF COURT HUNT VALLEY MD 21030 |
| LANGER QUALITATIVE LLC | 525 E 86TH ST    18H NEW YORK NY 10028 |
| LANGER, ADAM | 60 W 106TH ST    NO.2C NEW YORK NY 10025 |
| LANGER, ADAM | 714 S PARK AVE BLOOMINGTON IN 47401-4928 |
| LANGER, JOE | 764 CHERRYBROOK RD LANGER, JOE CANTON CT 06019 |
| LANGER,JOE | 764 CHERRYBROOK RD AC PETERSEN BULK DROP/SIMSBURY CANTON CT 06019 |
| LANGER,JOE | 764 CHERRYBROOK RD CANTON CT 06019 |
| LANGERAK ROOF SYSTEMS INC | 4266 CORPORATE EXCHANGE DR PO BOX 85 HUDSONVILLE MI 49426-0085 |
| LANGFORD JR,FRANK | 412 COTTONWOOD STREET NEWPORT NEWS VA 23608 |
| LANGFORD, EDWARD | 6133 TOWN PLACE DRIVE MIDDLETOWN CT 06457 |
| LANGHAMMER,SANDRA L | 735 21ST STREET HERMOSA BEACH CA 90254 |
| LANGHOFF, DARLENE A | 5535 W. CARMEN AVENUE MILWAUKEE WI 53218 |
| LANGLEE, NICHOLAS FOREST | 2228 RED MAPLE ROAD FLOWER MOUND TX 75022 |
| LANGLEE,NICHOLAS F | 2228 RED MAPLE ROAD FLOWER MOUND TX 75022 |
| LANGLEY AUCTION | 3406 N ARMISTEAD AVE HAMPTON VA 23666-1316 |
| LANGLEY FCU PARENT  [LANGLEY FEDERAL | CREDIT UNION] PO BOX 7463 HAMPTON VA 23666-0463 |
| LANGLEY FEDERAL CREDIT UNION | PO BOX 7463 HAMPTON VA 23666-0463 |
| LANGLEY INN-BLDG 162 | NEALY AVE LANGLEY AFB VA 23665 |
| LANGLEY INN-DODD | NEALY AVE LANGLEY AFB VA 23665 |
| LANGLEY INN-LAWSON | NEALY AVE LANGLEY AFB VA 23665 |
| LANGLEY KART CLUB | DALE LEMONDS DR HAMPTON VA 23666 |
| LANGLEY, CORTNEY M | 1110 LEBANON ROAD SPRING GROVE VA 23881 |
| LANGLEY, ELIZABETH | 2716 E WASHINGTON ST APT 8 ORLANDO FL 32803 |
| LANGLEY, LAMARK | 364 E 10TH ST    APT 3C NEW YORK NY 10009 |
| LANGLEY, SHARON | 333 N MICHIGAN AVE  SUITE 1322 CHICAGO IL 60601 |
| LANGLOIS, LANNA M | 30 MALLARDS LANDING SOUTH WATERFORD NY 12188 |
| LANGLOIS, LISA | 2995 RIVER BEND DR. KANKAKEE IL 60901 |
| LANGMYER,THOMAS E. | 1829 CULVER LANE GLENVIEW IL 60025 |
| LANGO, MARIA D | 5517 MONTEREY ROAD LOS ANGELES CA 90042 |
| LANGONE, PETER | 215 SE 12TH AVE FT LAUDERDALE FL 33301 |
| LANGRIN,TASHIA | 133 TRESSER BOULEVARD APT. #8C STAMFORD CT 06901 |
| LANGSTEIN, MARVIN | 10623 ST. THOMAS DR. BOCA RATON FL 33498 |
| LANGSTON, JACOB M | 230 OAK ROAD WINTER SPRINGS FL 32708 |
| LANGSTON, LEE S | 199 JENNY CLIFF MANCHESTER CT 06040 |
| LANGSTON,DEBRA | 762 CONDOR DRIVE MARTINEZ CA 94553 |
| LANGTON,KELLY | 3888 NEW YORK AVENUE SEAFORD NY 11783 |

| Claim Name | Address Information |
|---|---|
| LANGWORTHY, J SCOTT | 36 NICOLE DRIVE QUEENSBURY NY 12804 |
| LANGWORTHY, ANTHONY | 812 EAST PERSHING ROAD CHICAGO IL 60653 |
| LANHUA GEORGE CHEN | 3811 W SCHOOL ST UNIT A CHICAGO IL 60618 |
| LANI WALLER | 170 IGNACIO VALLEY CIRCLE NOVATO CA 94949 |
| LANIER, AMANDA M | 3650 ASHFORD DUNWOODY RD NO.616 ATLANTA GA 30319 |
| LANIER, BENITA | 3437 W. 84TH PLACE CHICAGO IL 60652 |
| LANIER, CHE | 3610 GREENMOUNT AVENUE BALTIMORE MD 21218 |
| LANKERSHIM LOCK & KEY | 5058 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91601 |
| LANKFORD, THOMAS H | 15904 LONG RD SMITHVILLE MO 64089 |
| LANKFORD, THOMAS H | PO BOX 632 SMITHVILLE MO 64089 |
| LANKFORD, TIM A | 2700 PETERSON PL 67C COSTA MESA CA 92626 |
| LANLINX | 265 UNION BLVD  NO.220 ST LOUIS MO 63108 |
| LANNES, SHAWN | 901 FOUR SENSONS BLVD AURORA IL 60504 |
| LANNIGAN, NICOLE M | 20401 QUINELLA ST. ORLANDO FL 32833 |
| LANNING, ROBERT | 14155 MAGNOLIA BLVD APT #126 SHERMAN OAKS CA 91423 |
| LANNING, PAUL | 12 HONEYSUCKLE DRIVE NORWALK CT 06851 |
| LANSFORD, JOSHUA A. | 43736 POCAHONTAS ROAD BAKER CITY OR 97814 |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET LANSING MI 48919 |
| LANSING, DAVID M | 510 FULLERTON AVE NEWPORT BEACH CA 92663 |
| LANTA | 1060 LEHIGH ST ALLENTOWN PA 18103 |
| LANTA | 12TH & CUMBERLAND STS ALLENTOWN PA 18103 |
| LANTERN | 242 W. 18TH AVENUE - ROOM 211 COLUMBUS OH 43210 |
| LANTIGUA, KATYA | 9121 91ST STREET WOODHAVEN NY 11421 |
| LANTOS, JEFFREY | 3217 THATCHER AVE MARINA DEL REY CA 90292 |
| LANTZ, JEFF | 1007 SOUTH KENWOOD AVE BALTIMORE MD 21224-4722 |
| LANTZ, JEFFREY DAVID | 1007 S KENWOOD AVE BALTIMORE MD 21224-4722 |
| LANZA, PATRICIA | 948 5TH ST SANTA MONICA CA 90403 |
| LANZA, PATRICIA | 948 5TH ST NO.E SANTA MONICA CA 90403 |
| LANZA, RICHARD A. | 7813 CRESSET DRIVE ELMWOOD PARK IL 60707 |
| LANZA, STEPHANIE S | 4438 VESPER AVENUE APT #4 SHERMAN OAKS CA 91403 |
| LANZILLOTTA, MARY | 3280 SUNRISE HWY WANTAGH NY 11793-4024 |
| LANZO, ANTONIO M | 1225 FRANCIS AVENUE BALTIMORE MD 21227 |
| LAO, VIRAT | 21032 SHADY VISTA LN BOCA RATON FL 33428 |
| LAP/WP NEWS SERVICE | 1150 15TH ST N.W. WASHINGTON DC 20071 |
| LAPAN, WADE B | 8 CHERRY STREET HUDSON FALLS NY 12839 |
| LAPATRA, PAT | 700 N. ROBIN COURT GRIFFITH IN 46319 |
| LAPAZ, RUPERTO NAVA | 7200 N KARLOV AVE LINCOLNWOOD IL 60712 |
| LAPENNA, ANTHONY ROBERT | 1918 S MAY ST CHICAGO IL 60608 |
| LAPERRUQUE, MICHAEL C | 9922 GIERSON AVENUE CHATSWORTH CA 91311 |
| LAPERRUQUE, MIKE | 9922 GIERSON AVENUE CHATSWORTH CA 91311 |
| LAPHAM, BENJAMIN C | 80 SHERMAN AVENUE GLENS FALLS NY 12801 |
| LAPID, JEFFREY M | 2942 CLUB CENTER DRIVE SACRAMENTO CA 95835 |
| LAPID, JOHN | 7 GREENWAY NO.29 MANORVILLE NY 11949 |
| LAPIN SEPTIC TANK SVCS | 3031 W. 40TH STREET ORLANDO FL 32839 |
| LAPIN SERVICES | 3031 W 40TH STREET ORLANDO FL 32839 |
| LAPIN, JULIE | 151 COURTLAND AVENUE APT. #1E STAMFORD CT 06902 |
| LAPINS, RONALD | 344 E. SCRANTON AVE. LAKE BLUFF IL 60044 |
| LAPINS, RONALD | 167 FINSTAD DR LIBERTYVILLE IL 60048-1300 |
| LAPLACE, WILLIAM | 7 CHARLES ST LAPLACE, WILLIAM CENTERBROOK CT 06409 |

| Claim Name | Address Information |
|---|---|
| LAPLACE, WILLIAM | 7 CHARLES ST CENTERBROOK CT 06409 |
| LAPLANTE, LISA ANNE | 7149 CRYSTAL VIEW DR. SE CALEDONIA MI 49316-7717 |
| LAPLANTE,CAROL A | 25 HALL STREET WEST HARTFORD CT 06110 |
| LAPOINTE, DONALD J | 256 INDIANA ELMHURST IL 60126 |
| LAPOINTE,DEAN A | 331 BUSH HILL RD MANCHESTER CT 06040-7107 |
| LAPORTE COUNTY TREASURER | 813 LINCOLNWAY LAPORTE IN 46350 |
| LAPORTE COUNTY TREASURER | PO BOX J MICHIGAN CITY IN 46361-0319 |
| LAPORTE, NICOLE | 316 MARKET ST VENICE CA 90291 |
| LAPOS, JOHN J | 2836 DIAMOND AVENUE ALLENTOWN PA 18103 |
| LAPP, JENNIFER M | 3808 W. 61ST PLACE CHICAGO IL 60629 |
| LAPRETE, JAY | 1584 GOODALE BLVD COLUMBUS OH 43212 |
| LAPROCINA,ANGELA M | 291 RED CLAY STREET APT. 202 LAUREL MD 20724 |
| LAPUS, EDUARDO M | 9520 PARAMOUNT BLVD DOWNEY CA 90240 |
| LAQUINTA | 119 BYPASS RD WILLIAMSBURG VA 23185 |
| LAQUINTA INN          R | 130 WALLER MILL RD WILLIAMSBURG VA 23185 |
| LARA BAZELON | 1030 WEST EDGEWARE RD LOS ANGELES CA 90026 |
| LARA NETTELFIELD | 1140 BRIDGE POINTE LANE YORKTOWN HEIGHTS NY 10598 |
| LARA SANTORO | PO BOX 393 ARROYO HONDO NM 87513-0393 |
| LARA YAMADA (HAZENFIELD) | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| LARA, CAMILO G | 3333 SAN FERNANDO RD LOS ANGELES CA 90065 |
| LARA, CAMILO G | 3004 W HELLMAN AVE ALHAMBRA CA 91803 |
| LARA, ELVIS WILSON | C/LA CELDA NO.45 BARRIO PARAISO VILLA MELLA SANTO DOMINGO DOMINICAN REPUBLIC |
| LARA, ELVIS WILSON | C/LA CELDA #45 BARRIO PARAISO VILLA MELLA SANTO DOMINGO DOMINICAN REPUBLIC |
| LARA, GREGORIA | 2158 W. BERTEAU APT. #3 CHICAGO IL 60618 |
| LARA, JUANA | 2633 W. 23RD STREET 2ND FLOOR CHICAGO IL 60608 |
| LARA, LETICIA J | 204 BANBRIDGE AVENUE LA PUENTE CA 91744 |
| LARA, ORLANDO | 6062 SADDLE BACK WAY CAMARILLO CA 93010 |
| LARA, ROBERTO | 5213 S TRIPP CHICAGO IL 60632 |
| LARA, YAMILA | 20311 W COUNTRY CLUB      TH 1 AVENTURA FL 33180 |
| LARA,BREESHEREE | 7202 WEST ADAMS FOREST PARK IL 60130 |
| LARAINE JACOBSEN | 722 MARSH RD PO BOX 674 GLEN WILD NY 12738 |
| LARAINE TUNICK | 7 WAINER COURT CENTERPORT NY 11721 |
| LARAMIE DAILY BOOMERANG | 320 GRAND AVENUE ATTN: LEGAL COUNSEL LARAMIE WY 82070 |
| LARAMIE, TIM | 5404 REBER PL SAINT LOUIS MO 63139 |
| LARAQUE,SERGE L | 2349 ZANJA DRIVE MENTONE CA 92359 |
| LARAWAY, CYNTHIA F | 304 TAM-O-SHANTER BLVD WILLIAMSBURG VA 23185 |
| LARCAN TTC | 1390 OVERLOOK DR LAFAYETTE CO 80026 |
| LARCEN, DONNA L | 32 GRANT HILL ROAD BLOOMFIELD CT 06002 |
| LAREAU, ALAINA S | 95 ELLSWORTH BLVD BERLIN CT 06037 |
| LAREAU,SCOTT | 11 DWIGHT STREET FAIRFIELD CT 06824 |
| LAREDO MORNING TIMES | P.O. BOX 2129, 111 ESPERANZA DRIVE ATTN: LEGAL COUNSEL LAREDO TX 78041 |
| LAREDO MORNING TIMES | PO BOX 2129 LAREDO TX 78044-2129 |
| LARGE & PAGE COMMUNICATIONS | 242 NEWBURY ST HARTFORD CT 06114-2234 |
| LARGE, ANGELINA E | 2375 NE 173RD STREET   # B211 NORTH MIAMI BEACH FL 33160 |
| LARGE, ANGELINE E | 100 PHOENIX CIR WILLIAMSBURG VA 23185 |
| LARGE, ELIZABETH D | 2 E 39TH STREET BALTIMORE MD 21218 |
| LARGE, NANCY L | 100 PHOENIX CIR WILLIAMSBURG VA 23185 |
| LARGE, NANCY L | 100 PHOENIX CIRCLE WILLIAMSBURG VA 23188 |
| LARGENT,MICHAEL | 7057 WEST BARRY AVENUE APT# 2 CHICAGO IL 60634 |

| Claim Name | Address Information |
|---|---|
| LARGER CITIES NEWSPAPER GROUP | 5127 WARREN PL  NW WASHINGTON DC 20016 |
| LARGER CITIES NEWSPAPER GROUP | C/O MARY SEPUCHA 5127 WARREN PL  NW WASHINGTON DC 20016 |
| LARIKA BRADWELL | 3120 NW 4TH CT FORT LAUDERDALE FL 33311 |
| LARIMER, CRAIG K | 324 FRANKLIN STREET BETHLEHEM PA 18018 |
| LARIMER, TERRY G | 928 E MACADA RD BETHLEHEM PA 18017 |
| LARK ELLEN GOULD | 453 N. GARDNER ST. LOS ANGELES CA 90036 |
| LARK GOULD | 453 N. GARDNER ST. LOS ANGELES CA 90036 |
| LARK, NOREEN T | 41 EMERSON AVENUE NEW ROCHELLE NY 10801 |
| LARKEN ASSO | 390 AMWELL RD BLDG 5 SUITE 507 HILLSBOROUGH NJ 08844 1225 |
| LARKIN, ASHLEY | 31 MINT BROOK LANE AMSTON CT 06231 |
| LARKIN, DAVID A | 2430 NW 116TH TERRACE CORAL SPRINGS FL 33065 |
| LARKIN, DESI A | 42 E MANOR ST ALTADENA CA 91001-5128 |
| LARKIN, KATHY | 522 E  20TH STREET NO.11H NEW YORK NY 10009 |
| LARKIN, MARGARET J | 201 E CHESTNUT    6E CHICAGO IL 60611 |
| LARKIN, WILLIAM | 5545 2ND ROAD LAKE WORTH FL 33467 |
| LARNED, JENNIFER C | 29 OREGON DRIVE HUNTINGTON NY 11746 |
| LAROCCA,GARY O | 36 GLEANER LANE LEVITTOWN NY 11756 |
| LAROCCO, PAUL | 580 BUCKNELL AVE APT H CLAREMONT CA 91711 |
| LAROCHE, LUCIEN | 1932 SW 47TH AVE FORT LAUDERDALE FL 33317 |
| LAROCHE, STEWART AUSTIN | 5245 CAMP ST NEW ORLEANS LA 70115-3044 |
| LAROCK, TIFFANY | 5875 ARTHUR AVE LOWELL IN 46356 |
| LAROCQUE, DENISE G | 6820 NW 14 PL MARGATE FL 33063 |
| LAROE, GWENDOLYN L | 2370 COUNTY ROUTE 46 FORT EDWARD NY 12828 |
| LAROIA, PRIYA | 2629 N WAYNE CHICAGO IL 60614 |
| LAROSE, JUDE | 3639 N WILTON AVE APT #1 CHICAGO IL 60613 |
| LAROSE, KATHRYN | 6 HIAWATHA HEIGHTS WOODSTOCK VALLEY CT 06282 |
| LAROSE, ROBERT M | 108 BRANDYWINE DRIVE BETHLEHEM PA 18020 |
| LAROSE,DAWN | 45 RUMFORD ROAD KINGS PARK NY 11754 |
| LAROSILIERE, JOHANNE | 2022 ADAMS ST APT 110 HOLLYWOOD FL 33020 |
| LARRAIN, KIRSTEN | 41 NW 106TH STREET MIAMI SHORES FL 33150-1245 |
| LARRANGA, BERNARDO FAUSTINO FERNANDEZ | 126 SEASIDE AVE STAMFORD CT 06902 |
| LARREA, XAVIER ENRIQUE | 1798 NW VISTA  NO.1 BOCA RATON FL 33429 |
| LARREN DEZONIE | 4310 NW 113 AVE SUNRISE FL 33323 |
| LARRICK, DAVID K | 3324 PELHAM ROAD ORLANDO FL 32803 |
| LARRIMORE, WILLIAM H | 31 SAINT JOHNS AVE HAMPTON VA 23666 |
| LARRIVA, SUSAN E | 5109 MEADOWSWEET DRIVE PALMDALE CA 93551 |
| LARRIVEE, WAYNE | 598 BOX ELDER LANE GRAFTON WI 53024 |
| LARRUBIA, EVELYN | 1018 E. FAIRMONT ROAD BURBANK CA 91501 |
| LARRUBIA, IVAN | 9151 LIME BAY BLVD    APT 312 TAMARAC FL 33321 |
| LARRUBIO, RHUBIO | 2041 NW 81 AVE APT 426 PEMBROKE PINE FL 33024 |
| LARRY A. SMITH | 471 W.WINNIE WAY ARCADIA CA 91007 |
| LARRY BARTELS | 8 HAMILTON AVENUE PRINCETON NJ 08542 |
| LARRY BENSKY | 2125 RUSSELL ST BERKELEY CA 94705 |
| LARRY BERMAN | 1410 "L" STREET DAVIS CA 95616 |
| LARRY BIGGS | 33859 VIOLET LANTERN ST APT  A DANA POINT CA 92629 |
| LARRY BOWOTO | 128 NORTH FAIR OAKS AVENUE, SUITE 204 PASADENA CA 91103 |
| LARRY COLLINS | 1520 BAYVIEW DRIVE HERMOSA BEACH CA 90254 |
| LARRY CROWDER | 1007 OAK DRIVE MOREHEAD CITY NC 28557 |
| LARRY D CLABAUGH | 1443 TEMPLE HEIGHTS DR OCEANSIDE CA 92056-3033 |

| Claim Name | Address Information |
|---|---|
| LARRY DELIA | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| LARRY DIAMOND | HOOVER INSTITUTION 434 GALVEZ MALL STANFORD CA 94305-6010 |
| LARRY EVANS | EVANS ON CHESS BOX 1182 RENO NV 89504 |
| LARRY FLYNT | 704 N. GARDNER , SUITE 4 LOS ANGELES CA 90046 |
| LARRY FONDATION | 2638 ARMSTRONG AVE. LOS ANGELES CA 90039 |
| LARRY GELBART | 807 N ALPINE DR BEVERLY HILLS CA 90210 |
| LARRY GROBEL | 2724 NICHOLS CANYON RD. LOS ANGELES, CA 90046 |
| LARRY H HARRIS | 6509 ALTA AVE BALTIMORE MD 21206 |
| LARRY HARMON PICTURES CORP. | 5737 KANAN RD # 179 AGOURA HILLS CA 21301-1601 |
| LARRY HARMON PICTURES CORPORATION | 5737 KANAN RD # 179 AGOURA HILLS CA 91301-1601 |
| LARRY HAWKINS | 8401 JAMIESON AVE NORTHRIDGE CA 91325 |
| LARRY HAWLEY | 225 E. NORTH STREET, #603 INDIANAPOLIS IN 46204 |
| LARRY HAWLEY | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| LARRY HOFF | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| LARRY IZENBERG | PMB 401 18375 VENTURA BLVD TARZANA CA 91356-4218 |
| LARRY JOHNSON | 8707 BURNING TREE ROAD BETHESDA CA 20817 |
| LARRY JOHNSON | 8707 BURNING TREE ROAD BETHESDA MD 20817 |
| LARRY KRAMER | 2 FIFTH AVENUE NEW YORK NY 10011 |
| LARRY MANGINO | SOMBRERERIA 24 6B MADRID 28012 SPAIN |
| LARRY MCMURTRY | 250 W. 57H ST. SUITE 2114 NEW YORK NY 10107 |
| LARRY MINTZ | 127-GALLEON ST., #1 MARINA DEL REY CA 90292 |
| LARRY MURPHY | 116-42 147 ST JAMAICA NY 11436 |
| LARRY NOVOTNY | 3245 PARK AVENUE BROOKFIELD IL 60513 |
| LARRY PETERSON | 7 BARNES ROAD WEST STAMFORD CT 06902 |
| LARRY POTASH | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| LARRY POTTS | 19713 HARLAN AV CARSON CA 90746 |
| LARRY R MASSAU | 1818 ORIOLE DR COSTA MESA CA 92626 |
| LARRY RACCIATO/REMAX UNLIMITE | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| LARRY S BROWN DEER MAR | 8737 N DEERWOOD DR BROWN DEER WI 53209 |
| LARRY S. GIBSON, ESQ. | 2000 CHARLES CENTER SOUTH 36 S. CHARLES STREET BALTIMORE MD 21201 |
| LARRY SABATO | UNIVERSITY OF VIRGINIA CENTER FOR POLITICS PAVILION IV-EAST LAWN CHARLOTTESVILLE VA 22903 |
| LARRY SAND | 234 MORENO DRIVE BEVERLY HILLS, CA 90212 |
| LARRY SMITH | P.O. BOX 895563 LEESBURG FL 34788 |
| LARRY SMITH, PRESIDENT | LS NEWS DISTRIBUTOR 298, INC. 471 W. WINNIE WAY ARCADIA CA 91007 |
| LARRY SUMMERS | HARVARD UNIVERSITY 79 JFK STREET -LITTAUER 244 CAMBRIDGE MA 02138 |
| LARRY ULRICH | 220 RAVEN RIDGE RD PO BOX 178 TRINIDAD CA |
| LARRY W PETERSON | 7 BARNES ROAD WEST STAMFORD CT 06902 |
| LARSEN ENVELOPE CO | 165 GAYLORD ST ELK GROVE VILLAGE IL 60007 |
| LARSEN JR., WILLIAM | 4307 SLATER AVE BALTIMORE MD 21236 |
| LARSEN, ANDREW S | 4204 W YORKSHIRE DR SOUTH JORDAN UT 84095 |
| LARSEN, DONNA | P.O. BOX 162994 ALTAMONTE SPRINGS FL 32716- |
| LARSEN, DONNA M | PO BOX 162994 ALTAMONTE SPRINGS FL 32716 |
| LARSEN, ELIZABETH | 2725 EWING AVENUE SO MINNEAPOLIS MN 55416 |
| LARSEN, NILS | 3907 N JANSSEN CHICAGO IL 60613 |
| LARSEN, NILS | 3907 N. JANSSEN AVE. CHICAGO IL 60613 |
| LARSON ASSOC | 415 SILAS DEANE HIGHWAY DAVE LARSON WETHERSFIELD CT 06109 |
| LARSON ASSOCIATES USA, INC. | 1200 COMMERCE DR NO. 120 PLANO TX 75093 |
| LARSON CHRYSLER JEEP DODGE | 2001 N MERIDIAN PUYALLUP WA 98371 |

| Claim Name | Address Information |
|---|---|
| LARSON, CHRISTOPHER | 301 E. 79TH ST. NO.12F NEW YORK NY 10021 |
| LARSON, CRAIG A | 2141 LINDEN RD WINTER PARK FL 32792 |
| LARSON, CRISTINA M | 4818 N KEDVALE CHICAGO IL 60630 |
| LARSON, DENISE M | 4818 N. KEDVALE CHICAGO IL 60630-2816 |
| LARSON, DOUGLAS A | 1836 OAK STREET SOUTH PASADENA CA 91030 |
| LARSON, JASON | 1435 JEFFERSON RD. HOFFMAN ESTATES IL 60195 |
| LARSON, JOE | 712 HARBORVIEW CT CHAPIN SC 29036 |
| LARSON, KRISTIN | 199 S BUCKHOUT ST IRVINGTON NY 10533 |
| LARSON, LYN G | 433 1/2 ADDISON PALO ALTO CA 94301-3202 |
| LARSON, NORM L | 827 BAY ST. APT#1 SANTA MONICA CA 90404 |
| LARSON, PETER | 1820 MAPLE LEAF DR WINDERMERE FL 34786 |
| LARSON, ROBERT S | 207 CRIMMONS CIRCLE CARY NC 27511-5551 |
| LARSON, SAM | 10671 MEMORIAL PARK RD BURLINGTON IA 52601 |
| LARSON, VAUGHN R | 115 SPRING STREET PLYMOUTH MI 53073 |
| LARSON,CHRISTINA L | 4830 BRIGHTON SAN DIEGO CA 92107 |
| LARSON,JEANNE | 211 HARVEY TRAIL ROCKWALL TX 75087 |
| LARSON,JULIA | 13062 SIERRA COURT LAKE OSWEGO OR 97035 |
| LARSON,JUSTIN M | 415 W. WRIGHTWOOD AVENUE APT. 315 CHICAGO IL 60614 |
| LARSSON, ANDREAS | 913 W VAN BUREN ST    NO.4E CHICAGO IL 60607 |
| LARUE, BRIAN G | 206 WILLOW ST  FL 2 NEW HAVEN CT 06511 |
| LARUE,MARY PATRICIA | 1045 WHEATON OAKS DRIVE WHEATON IL 60187-3081 |
| LARY R BLOOM | 23 BATES ROAD CHESTER CT 06412 |
| LAS ALAMANDAS | 10805 LINDBROOK DR LA CA 90024 |
| LAS CRUCES BULLETIN | 5348 REDMAN ROAD ATTN: LEGAL COUNSEL LAS CRUCES NM 88011 |
| LAS CRUCES SUN NEWS | PO BOX 1749 LAS CRUCES NM 88005 |
| LAS OLAS MODELS & TALENT | 1119 E LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| LAS OLAS REGENCY APTS | 1201 SE 2ND CT FORT LAUDERDALE FL 33301-3603 |
| LAS SENDAS GOLF CLUB | 7555 E EAGLE CREST DR MESA AZ 85207 |
| LAS VEGAS CONV VIS AUTHORITY | 3150 PARADISE ROAD LAS VEGAS NV 89109 |
| LAS VEGAS CONVENTION & | VISITORS AUTHORITY 3150 PARADISE ROAD LAS VEGAS NV 89109 |
| LAS VEGAS CONVENTION & | VISITORS AUTHORITY 900 SOUTH PAVILION CENTER DRIVE LAS VEGAS NV 89144 |
| LAS VEGAS OPTIC | P.O. BOX 2670 ATTN: LEGAL COUNSEL LAS VEGAS NM 87701 |
| LAS VEGAS REVIEW JOURNAL | PO BOX 920 LAS VEGAS NV 89125-0920 |
| LAS VEGAS REVIEW-JOURNAL | P.O. BOX 70, ATTN: PROMOTIONS LAS VEGAS NV 89125 |
| LAS VEGAS REVIEW-JOURNAL | P.O. BOX 70 ATTN: LEGAL COUNSEL LAS VEGAS NV 89125-0070 |
| LAS VEGAS REVIEW-JOURNAL | P O BOX 70 LAS VEGAS NV 89125-0070 |
| LAS VIRGENES WATER DISTRICT | 4232 LAS VIRGENES ROAD CALABASAS CA 91302-1994 |
| LASALLE BANK N.A. UNDER TRUST NO. 533945 | 135 S. LASALLE STREET, SUITE 1940 CHICAGO IL 60603 |
| LASALLE BANK, N.A. | C/O SCOTT CASSIN/VP OF SPORTS MARKETING 135 S. LASALLE STREET CHICAGO IL 60603 |
| LASALLE COPY SERVICE | MR. RAY KONTOF 300 S. WACKER DR. LOWER LEVEL CHICAGO IL 60606 |
| LASALLE FLOWER GROUP | 731 N LA SALLE ST CHICAGO IL 60610 |
| LASALLE MERCHANT SERVICES | PO BOX 2485 SPOKANE WA 99210 |
| LASALLE STAFFING, INC | 200 N LASALLE STREET  SUITE 2400 CHICAGO IL 60601 |
| LASCEK SPEAKMAN, WILLIAM R | 20 NORTH SHIPPEN STREET LANCASTER PA 17602 |
| LASCELLES N BONNAR | 1 SUMMER COURT EAST WINDSOR CT 06088 |
| LASCELLES, JEROME | 7807 NW 69 TER TAMARAC FL 33321 |
| LASCHINSKI,PAUL | 1039 DUNLOP AVE. APT. REAR FOREST PARK IL 60130 |
| LASEMAN, JEANNE M | 2116 EWING AVE EVANSTON IL 60201-2004 |

| Claim Name | Address Information |
|---|---|
| LASEMAN, JEANNE M | 3919 N. JANSEEN APT. 3W CHICAGO IL 60613 |
| LASER EYE CENTER (ROP) | 1127 WILSHIRE BLVD., SUITE #1209 LOS ANGELES CA 90017 |
| LASER EYE CENTER (ROP) | 1341 S. GRAND AVENUE GLENDORA CA 91740-5046 |
| LASER LABEL TECHNOLOGI | P O BOX 945837 ATLANTA GA 30394-5837 |
| LASER QUICK INC | 1365 N JOHNSON AVE NO.115 SAN DIEGO CA 92020 |
| LASER SPINE INSTITUTE | 3031 N ROCKY POINT DR TAMPA FL 33607 |
| LASER SPINE INSTITUTE | 3001 NORTH ROCKY POINTE DR TAMPA FL 33607 |
| LASER SPINE INSTITUTE | 3001 N ROCKY POINT DR E TAMPA FL 33607-5810 |
| LASER SUPPLY SERVICES | 2420 NW 16TH LANE POMPANO BEACH FL 33064 |
| LASER, JUDITH | 20809 KEENEY MILL RD FREELAND MD 21053 |
| LASH,DEVON E. | 32 SUMMIT ST PHILADELPHIA PA 19118 |
| LASHLEY, JUSTIN | 986 CLARK PL WOODMERE NY 11598 |
| LASHMORE,MARILYN | 3005 PORTOFINO ISLE #E2 COCONUT CREEK FL 33066 |
| LASI HOMILET | 6708  RIO PINAR DR MARGATE FL 33068 |
| LASICH,JENNA N. | 3133 W. BELDEN AVE. APT. #2 CHICAGO IL 60647 |
| LASIK VISION INSTITUTE | 3801 S CONGRESS AVE LAKE WORTH FL 33461-4140 |
| LASKI JR,JAMES J | 6029 S. MCVICKER AVE. CHICAGO IL 60638 |
| LASKI, JAMES J | 6029 S MCVICKER AVE CHICAGO IL 60638 |
| LASKIN, DAFNA | 15 STOWE CT HAMDEN CT 06514 |
| LASKOWSKI, BOB | 4319 N. KILDARE AVE. CHICAGO IL 60641 |
| LASKOWSKI, KATHRYN | 4020 GALT OCEAN DR UNIT 308 FORT LAUDERDALE FL 33308 |
| LASKY, MICHAEL B | 65 E. SCOTT ST. APT. 3C CHICAGO IL 60610 |
| LASKY,TERESA | 3941 N PINE GROVE APT. #303 CHICAGO IL 60613 |
| LASLEY, DORETHA | 2920 NW 24TH STREET FORT LAUDERDALE FL 33311 |
| LASPINA, MICHAEL | C/O GREY & GREY 360 MAIN STREET FARMINGDALE NY 11735 |
| LASSANDRO, NEIL R | 1260 N. DEARBORN PKWY APT. #512 CHICAGO IL 60610 |
| LASSEN, LOUIS | 16203 SANTA ANA AVE FONTANA CA 92337 |
| LASSEN, SCOTT A | 4481 NW 8TH STREET COCONUT CREEK FL 33066 |
| LASSEN, SONIA | 5323 NW 99TH LANE CORAL SPRINGS FL 33076 |
| LASSER, JOSH | 1269 LAKESIDE DRIVE #1115 SUNNYVALE CA 94085 |
| LASSER, JOSHUA M | 1269 LAKESIDE DR NO.1115 SUNNYVALE CA 94085 |
| LASSITER JR, JAMES | 4204 MEADOWVIEW ROAD PORTSMOUTH VA 23703 |
| LASSITER,VIRGIL | 9932 DEAN OAKS CT ORLANDO FL 32825-3423 |
| LASSMAN, CASSANDRA | 811 SW 4TH STREET  APT 3 FORT LAUDERDALE FL 33312 |
| LASSMAN, DANIEL | 9392 BOCA RIVER CIRCLE BOCA RATON FL 33434 |
| LASTOVICH, CHRISTOPHER W | 3136 S. HARVEY AVE. BERWYN IL 60402 |
| LASTRA AMERICA | 4335 DIRECTORS ROW HOUSTON TX 77092 |
| LAT TRADE-CIRCULATION | 202 W FIRST ST LOS ANGELES CA 90052 |
| LAT TRADE-MARKETING | 202 W FIRST ST LOS ANGELES CA 90012-4105 |
| LAT-WASH POST. | 1150 15TH ST. NW WASHINGTON DC 20071-0070 |
| LATA GOPAL/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| LATAREWICZ,STEPHANIE T | 80 DUNKIRK RD BALTIMORE MD 21212-1708 |
| LATEASE HEWLETT | 829 E. 33RD STREET BALTIMORE MD 21218 |
| LATERZA, FRANCESCO | 968 INDIGO COURT HANOVER PARK IL 60133 |
| LATEST LINE INC | 41 ALGONQUIN ROAD ATTN: JOLIE MCCARTHY YONKERS NY 10710 |
| LATEST LINE INC | 41 ALGONQUIN ROAD YONKERS NY 10710 |
| LATHAM & WATKINS | MS. SUSAN WOLZ 233 S. WACKER DR. STE. 5800 CHICAGO IL 60606 |
| LATHAM, EDWARD C | 1380 E. HYDE PARK BLVD 119 CHICAGO IL 60615 |
| LATHAM, JORDAN D. | 12303 W. GOLDENROD AVE BOISE ID 83713 |

| Claim Name | Address Information |
|---|---|
| LATHAM, SYLVIA M | 4640 VANTAGE AVE VALLEY VILLAGE CA 91607 |
| LATIMER, ROSE M | 14 MCKEE STREET EAST HARTFORD CT 06108 |
| LATIN AMERICAN SOCIETY SECRETARIAT | ATTN. MS. CHIHIRO FUETA SHINKO BUILDING 2F 1-17-1 SHINBASHI MINATO-KU TOKYO 105-0004 JAPAN |
| LATINO BUSINESS JOURNAL | 7319 JUDD WAY ORLANDO FL 32822- |
| LATINO LEADERSHIP ALLIANCE | OF LEHIGH VALLEY C/O NOELIA ORTIZ    TREASURER PO BOX 572 ALLENTOWN PA 18105 |
| LATINO PRINT NETWORK | 2777 JEFFERSON ST    STE 200 CARLSBAD CA 92008 |
| LATINO PRINT NETWORK | 2777 JEFFERSON ST #200 CARLSBAD CA 92008-1743 |
| LATONYA GLOVER | 8115 S KIMBARK CHICAGO IL 60619 |
| LATONYA NEWBERN | 1026 W. 14TH PLACE CHICAGO IL 60608 |
| LATONYA SALOMON | 1431 NW 47TH AVE MARGATE FL 33063 |
| LATORRE, CARLOS | 8 CHARLES ST STAMFORD CT 06902 |
| LATORRE, KELLY C | 96 ST GEORGE DR SHIRLEY NY 11967 |
| LATORRE, VILFRIDO J | PO BOX 450413 MIAMI FL 33245 |
| LATORRE, WILLIAM | C/O LEE BRAUNSTEIN LAW OFFICES PC 1025 OLD COUNTRY RD, STE 403N WESTBURY NY 11590 |
| LATORRE,CYNTHIA C | 753 RAINFALL DR. WINTER GARDEN FL 34787 |
| LATORREO D TOLBERT | 8121 S. HONORE CHICAGO IL 60620 |
| LATOUR, ARTHUR P | 1840 RAMSEY DR LAKE WORTH FL 33461 |
| LATOUR, RENEE | 1192 WHITEWOOD DR DELTONA FL 32725 |
| LATOY FORESHAW | 164 WALKER STREET WEST BABYLON NY 11729 |
| LATRISTON BUTLER | 331 SW 11TH STREET DEERFIELD BEACH FL 33441 |
| LATROBE BULLETIN | 1211 LIGNOIR ST. ATTN: LEGAL COUNSEL LATROBE PA 15650 |
| LATROBE BULLETIN | 1211 LIGONIER STREET, PO BOX 111 LATROBE PA 15650-0111 |
| LATSHA, BRIAN | 1604 THIRD AVE YORK PA 17403 |
| LATSHAW, JENNIFER | PO BOX 25 DANIELSVILLE PA 18038 |
| LATSHAW, JUDY | PO BOX 76 DANIELSVILLE PA 18038 |
| LATSHAW, RUTH | 972 HOCH RD DANIELSVILLE PA 18038 |
| LATSHAW, RUTH | 177 S UNION ST BURLINGTON VT 05401-4581 |
| LATSIS,MARY FLEGAS | 2101 SOUTH DAYTON STREET DENVER CO 80231 |
| LATSON,JENNIFER B | 2117 HOPKINS STREET HOUSTON TX 77006 |
| LATSON,KIERA L | 1792 SPARKLING WATER CIRCLE OCOEE FL 34761 |
| LATTANZIO, CHRISTOPHER | 21 FOREST LANE EAST HARTFORD CT 06118 |
| LATTYAK, JONATHAN D | 215 MARENGO UNIT 3B FOREST PARK IL 60130 |
| LATUCH, MORGAN | 51 DANIEL ST EAST HAMPTON CT 06424 |
| LATUSZEK, MICHAEL J | 501 WELLINGTON CIRCLE O BROWNSBURG IN 46112 |
| LATV NETWORKS, LLC | ATTN: PRESIDENT 2323 CORINTH AVENUE LOS ANGELES CA 90064 |
| LATV NETWORKS, LLC | ATTN: VP BUSINESS & LEGAL AFFAIRS 2323 CORINTH AVENUE LOS ANGELES CA 90064 |
| LATV NETWORKS, LLC | 2323 CORINTH AVENUE LOS ANGELES CA 90064 |
| LATV NETWORKS, LLC | 3300 WEST OLIVE AVENUE BURBANK CA 91505 |
| LATZ,MICHAEL A | 2392 GEORGETOWN CIRCLE AURORA IL 60503 |
| LAU, JENNIFER | 36253 BRIDLEWOOD AVE GURNEE IL 60031 |
| LAU, VIOLET W | 1628 FIRVALE AVENUE MONTEBELLO CA 90640 |
| LAU, WANDA | 229 OHIO ST PASADENA CA 91106 |
| LAUB, ELLYN | 2202 LUCAYA BEND APT N 2 COCONUT CREEK FL 33066 |
| LAUB, SEIDEL, COHEN AND HOF, LLC | RE: EASTON 400 NORTHAMPTON ST EASTON DOLLAR SAVINGS AND TRUST CO. BLDG 8 CENTRE SQUARE EASTON PA 18042 |
| LAUBACH, RICHARD | 583 ARLINGTON AVE PHILLIPSBURG PA 8865 |
| LAUBACH, RICHARD | 583  ARLINGTON AVE PHILLIPSBURG NJ 08865 |
| LAUBACH, ROB | 4421 N. WOLCOTT AVE. NO.3-A CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| LAUBENHEIMER, LAURIE S | W237N9333 MONTICELLO DRIVE COLGATE WI 53017 |
| LAUBER, STEVEN | 101 N 6TH ST ALLENTOWN PA 18101 |
| LAUBER, STEVEN | PETTY CASH CUSTODIAN 101 N 6TH ST ALLENTOWN PA 18101 |
| LAUBER, STEVEN M | 141 ROSE LANE HAVERFORD PA 19041 |
| LAUBERT, RICHARD | PO BOX 2701 PALOS VERDES PENINSULA CA 90274 |
| LAUCKHARDT RHOADES, HEIDI | 17557 WEEPING WILLOW TRAIL BOCA RATON FL 33487 |
| LAUD BY SEA TOWN OF | 4501 N OCEAN DR FORT LAUDERDALE FL 33308-3610 |
| LAUDATI, COURTNEY | 45 ROYAL DR BRISTOL CT 06010 |
| LAUDATI, CYNTHIA K | 45 ROYAL DR BRISTOL CT 06010 |
| LAUDATI, CYNTHIA K. | ROYAL DR LAUDATI, CYNTHIA K. BRISTOL CT 06010 |
| LAUDE DENAUD | 1954 MARSH HARBOUR DR  #2114 WEST PALM BCH FL 33409 |
| LAUDENBERGER, MICHAEL G | 520 KURTZ ST CATASAUQUA PA 18032 |
| LAUDENSLAGER, JOEL | 1715 BEECH LN MACUNGIE PA 18062 |
| LAUDER, THOMAS | 120 N MYERS ST APT #K BURBANK CA 91506 |
| LAUDERBACK, DOROTHY | 10849 S MONITOR CHICAGO RIDGE IL 60415 |
| LAUDERDALE IMPORTS LTD/BMW | 1400 S FEDERAL HWY FORT LAUDERDALE FL 33316-2620 |
| LAUDERDALE MIAMI AUTU AUCTIO | 5353 S STATE ROAD 7 DAVIE FL 33314-6403 |
| LAUDERDALE RIVER INC | 255 ALAHAMBRA CIRC STE 1100 CORAL GABLES FL 33134 |
| LAUDERDALE RIVER, INC. | 200 EAST LAS OLAS BLVD. (NEW RIVER CENTER) SUN-SENTINEL BUILDING FT. LAUDERDALE FL 33301 |
| LAUDERDALE RIVER, INC. | RE: FT LAUDERDALE NEW RIVER C % CB RICHARD ELLIS, ATTN: PROPERTY MGR 200 E. LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| LAUDERDALE RIVER, INC. | RE: FT LAUDERDALE NEW RIVER C % INVESCO REAL ESTATE, ATTN: ASSET MGR 13155 NOEL ROAD, SUITE 500 DALLAS TX 75240 |
| LAUDERMITH, JAMES M | 4802 N MICHIGAN SCHILLER PARK IL 60176 |
| LAUDON ASSOCIATES | 747 FARMINGTON AVENUE NEW BRITAIN CT 06053 |
| LAUDON INC | 747 FARMINGTON AVE LAUREL KLEPACKI NEW BRITAIN CT 06051 |
| LAUER WILLIAMS, KATHRYN A | 480 S. SECOND STREET EMMAUS PA 18049 |
| LAUER,CLAUDIA A | 58 MEADOWOOD DRIVE STAFFORD VA 22554 |
| LAUGHLAND,ANDREW H | 1817 TRENLEIGH ROAD PARKVILLE MD 21234 |
| LAUGHLIN AVIATION | PO BOX 1114 BULLHEAD CITY AZ 86430 |
| LAUGHLIN, GARY LEE | 518 FAIRWAY DRIVE BROKEN ARROW OK 74011 |
| LAUGHLIN, KATHY J | 2004 N 44 AVE HOLLYWOOD FL 33021 |
| LAUGHLIN, KATIE | 725 W. BUCKINGHAM NO.2 CHICAGO IL 60657 |
| LAUGHLIN, MICHAEL D | 2004 N 44 AVE HOLLYWOOD FL 33021 |
| LAUGHLIN, PHILLIP | 2090 ASTER RD MACUNGIE PA 18062 |
| LAUGHLIN, PHILLIP | 2090 ASTER RD MACUNGIE PA 18062-9332 |
| LAUGHLIN, TRACI | 6059 W. MATSON CHICAGO IL 60646 |
| LAUGHLIN,CHERYL | 900 SOUTH MEADOWS PARKWAY APT 5321 RENO NV 89521 |
| LAUGHLIN,ERIC H | 3101 FERRY CIRCLE FOLSOM CA 95630 |
| LAUGHLIN/CONSTABLE INC | 207 E MICHIGAN ST MILWAUKEE WI 53202-4998 |
| LAUGHTON, MATT | 2614 N RACINE AVE APT 2N CHICAGO IL 60614-1235 |
| LAUMANN, DENISE | 7211 GOLDEN RING RD BALTIMORE MD 21221 |
| LAUMANN, SCOTT | 609 PRINCETON CIRCLE E FULLERTON CA 92831 |
| LAUMANN, SCOTT | 172 OLYMPIC DRIVE VALLEJO CA 94589 |
| LAUNCH CREATIVE MARKETING | 208 S JEFFERSON ST STE 400 CHICAGO IL 60661-5756 |
| LAUNDRY & CLEANERS SUPPLY INC | 402 S 50TH ST PHOENIX AZ 85034-2013 |
| LAUNDRY LOOPS INC | PO BOX 5167 BOZEMAN MT 59717 |
| LAURA A VANDER HEYDEN | 2348 HART STREET DYER IN 46311 |
| LAURA AHEARN | 18 BALFAR LANE STENY BROOK NY 11790 |

| Claim Name | Address Information |
| --- | --- |
| LAURA ALBANESE | 212 JERUSALEM AVENUE MASSAPEQUA NY 11758 |
| LAURA BADKE | 230-01 58TH AVE BAYSIDE NY 11364 |
| LAURA BARNHARDT CECH | 10 TANGLEWOOD ROAD CATONSVILLE MD 21228 |
| LAURA BELLOTTI | 8845 1/2 ALCOTT STREET LOS ANGELES CA 90035 |
| LAURA BITONDO | 856 WASHINGTON ST. MIDDLETOWN CT 06457 |
| LAURA BLACKHEART | 5757 N COMMERCIAL PORTLAND OR |
| LAURA BLEIBERG | 3120 VOLK AVE LONG BEACH CA 90808-4336 |
| LAURA BLY | 418 N UNION ST ALEXANDRIA VA 22314 |
| LAURA BOND-HARRIS | 449 MENOMINEE LANE NAPERVILLE IL 60563 |
| LAURA BUCK | 2801 QUEBEC ST NW APT 439 WASHINGTON DC 20008-1244 |
| LAURA BUTCHEN | 193 LOINES AVE MERRICK NY 11566 |
| LAURA C RUPP | 2932 CALM GARDEN ACTON CA 93510 |
| LAURA CASSERLY | 5634 GREENBUSH AV VAN NUYS CA 91401 |
| LAURA CASTANEDA | 1010 UNIVERSITY AVE. # 625 SAN DIEGO CA 92103 |
| LAURA CECH | 10 TANGLEWOOD DRIVE CATONSVILLE MD 21228 |
| LAURA CIOLKOWSKI | 93 JEFFERSON AVE MAPLEWOOD NJ 07040 |
| LAURA DE BRIZZI | 15 WEST 48TH STREET BAYONNE NY 07002 |
| LAURA DICKINSON | 1892 VICENTE DR SAN LUIS OBISPO CA |
| LAURA DONOHUE | 1574 WAXWING AVENUE SUNNYVALVE CA 94087 |
| LAURA E OSBORNE | 4530 EDGEWATER CIRCLE CORONA CA 92883 |
| LAURA F BENEDETTO | 3315 MEADOWBROOK WAY DAVIE FL 33328 |
| LAURA FISHER | 821 FOREST AVENUE WILMETTE IL 60091 |
| LAURA FRIEDMAN | 300 BRCKMONT DR GLENDALE CA 91202 |
| LAURA FROST | 270 CHATTANOOGA STREET SAN FRANCISCO CA 94114 |
| LAURA GANDOLFO | 160 HOUSTON STREET LINDENHURST NY 11757 |
| LAURA HAGAN | 408 BERNARD #B COSTA MESA CA 92627 |
| LAURA HARGREAVES | 19 HAMPTON COURT CORAM NY 11727 |
| LAURA HITCHCOCK | 1560 N. LAUREL AVENUE APT 111 LOS ANGELES CA 90046 |
| LAURA J CAMPBELL | 101 NW 17TH COURT POMPANO BEACH FL 33060 |
| LAURA JENSEN | 1043 W. BARRY APT. 1 CHICAGO IL 60657 |
| LAURA L BAUMGARNER | 859 CONGRESS COSTA MESA CA 92627 |
| LAURA L GUTIERREZ | 717 N. BONNIE BEACH PL. LOS ANGELES CA 90063 |
| LAURA L MACE | 809 N KIOWA STREET ALLENTOWN PA 18109 |
| LAURA LACH | 1062 GALLANT COURT WHEATON IL 60187 |
| LAURA LEVKO | 900 CHICAGO AVE UNIT # 506 EVANSTON IL 60202 |
| LAURA MAC DONOLD | 315  W. 118TH ST. NEW YORK NY 10026 |
| LAURA MANN | 249-11 61 AVE LITTLE NECK NY 11362 |
| LAURA MASTROBERTI | 19 CLINTON PLACE MASSAPEQUA NY 11758 |
| LAURA MILLER | 100 W. 12TH ST.  APT  3A NEW YORK NY 10011 |
| LAURA MORTON | 1925 CHESTNUT ST  NO 5 SAN FRANCISCO CA 94123 |
| LAURA NEVILLE | 23 CECILY LN COMMACK NY 11725 |
| LAURA NOTT | 1130 QUAIL GARDENS COURT ENCINITAS CA 92024 |
| LAURA OLSEN | 84 MAHOGANY ROAD ROCKY POINT NY 11778 |
| LAURA PAGE | 670 SOUTH MECOSTA LANE ROMEOVILLE IL 60446-5249 |
| LAURA PETERSON | 33 W. ONTARIO STREET APT #33I CHICAGO IL 60610 |
| LAURA RANDALL | 3665 CANYON CREST ROAD ALTADENA CA 91001 |
| LAURA RAUCH | 10625 ENGLEWOOD CLIFFS AVE LAS VEGAS NV 89144 |
| LAURA RAUCH INC | 10625 ENGLEWOOD CLIFFS AVE LAS VEGAS NV 89144 |
| LAURA RIVERA | 417 EAST 136TH STREET BRONX NY 10454 |

| Claim Name | Address Information |
|---|---|
| LAURA ROSENBERG | 127 AVALON COURT DRIVE MELVILLE NY 11747 |
| LAURA ROZEN | 2844 27TH STREET, NW WASHINGTON DC 20008 |
| LAURA SEGALL | 1515 W LOUGHLIN DR CHANDLER AZ |
| LAURA SILBER | OSI, 400 W 59TH ST. NEW YORK NY 10019 |
| LAURA TENNARO | 8200 TOWNSHIP DRIVE BALTIMORE MD 21117 |
| LAURA TROMBLEY | PITZER COLLEGE 1050 N. MILLS AVE. CLAREMONT CA 91711 |
| LAURA WEINERT | 2115 VALENTINE ST. LOS ANGELES CA 90026 |
| LAURA, PAUL | 2100 NW 47TH AVENUE LAUDERHILL FL 33313 |
| LAURA, YELKA | FAIRWAY DR      D LAURA, YELKA WETHERSFIELD CT 06109 |
| LAURA, YELKA | 69 FAIRWAY DR    NO.D WETHERSFIELD CT 06109 |
| LAURAITIS, CHRIS | 4632 CONNECTICUT ST GARY IN 46409-2429 |
| LAURAL J.S. CLARK | 15452 ROXBURY ROAD GLENWOOD MD 21738 |
| LAURALEI PROPERTIES | 3710 FRENCH AVE SAINT LOUIS MO 63116 |
| LAURE,CESAR L | 376 BOWERS ROAD BOWERS PA 19511 |
| LAUREANO, RAMON TODD | 2454 W. WILSON #3 CHICAGO IL 60625 |
| LAUREANO,ZULEYKA D | 446 GORDON STREET ALLENTOWN PA 18102 |
| LAUREKINS PARDOVANI | 666 141 STREET APT. #5F BRONX NY 10454 |
| LAUREL BMW OF WESTMONT | 430 E OGDEN AVE WESTMONT IL 60559-1245 |
| LAUREL BOARD OF TRADE | 342 MAIN STREET LAUREL MD 20707 |
| LAUREL CANYON MEDIA | SCHOMMER KLEIN 12115 MAGNOLIA BLVD  NO.318 NORTH HOLLYWOOD CA 91607 |
| LAUREL COMMUNICATIONS INC | 3613 HESSMER AVE METAIRIE LA 70002 |
| LAUREL DELP | 7675 HOLLYWOOD BLVD., APT. 1 LOS ANGELES CA 90046 |
| LAUREL HIGHLAND TELEVISION COMPANY M | P. O. BOX 168 STAHLSTOWN PA 15687 |
| LAUREL HIGHLANDS VISITORS | 120 E MAIN STREET LIGONIER PA 15658 |
| LAUREL LEADER-CALL | PO DRAWER 728, 130 BEACON ST. LAUREL MS 39440 |
| LAUREL MAURY | 26 FORT CHARLES PLACE APT 5D BRONX NY 10463 |
| LAUREL MB OF NAPERVILLE | 200 E OGDEN AVE WESTMONT IL 60559-1342 |
| LAUREL OUTDOOR | 3613 HESMER AVE METAIRIE LA 70002-4732 |
| LAUREL RODGERS | 196 NORTH ROAD GROTON CT 06340 |
| LAUREL WASSERMAN | 3319 FOSCA ST CARLSBAD CA 92009 |
| LAUREL WILLIAMS | 1830 WHEELER STREET HOUSTON TX 77004 |
| LAURELL, DAVID | 230 N PARISH PL BURBANK CA 91506 |
| LAURELS GROUP | 595 RTE 25A STE 18 MILLER PLACE NY 11764 |
| LAUREN ANDRICH | 1050 CARLL DRIVE BAY SHORE NY 11706 |
| LAUREN CALLAHAN | 4 ARROWHEAD PLACE HUNTINGTON NY 11743 |
| LAUREN CUSTER | 3638 HICKORY AVENUE BALTIMORE MD 21211 |
| LAUREN DALEY | 457 SCHOOL ST. APT. 2 INDIANA PA 15701 |
| LAUREN DUBIN | 47 HENRY AVENUE SELDEN NY 11784 |
| LAUREN EDGECOMBE | 1798 WISTERIA CIRCLE BELLPORT NY 11713 |
| LAUREN G. BROWN | 48 DEXTER DRIVE SHELTON CT 06484 |
| LAUREN KESSLER | 84898 S. WILLAMETTE ST. EUGENE OR 97405 |
| LAUREN POWERS | 42 MARIE STREET LINDENHURST NY 11757 |
| LAUREN VIDAS | 25 PARK PLACE APT. 3C GREAT NECK NY 11021 |
| LAUREN WEBER | 32 43 88TH ST. #601 EAST ELMHURST NY 11369 |
| LAUREN WHALEY | PO BOX  7041 JACKSON WY 83002 |
| LAUREN WILLIS | LOYOLA LAW SCHOOL 919 ALBANY STREET LOS ANGELES CA 90015 |
| LAURENCE BERGREEN | 40 E. 94TH ST. APT. 5E NEW YORK NY 10128 |
| LAURENCE E STEWART | 1835 TULIP LANE ARCADIA CA 91006 |
| LAURENCE FOX | 43 ROCKY HILL ROAD BREWSTER MA 02631 |

| Claim Name | Address Information |
|------------|---------------------|
| LAURENCE HINMAN | 14338 SANDHILL ROAD POWAY CA 92064 |
| LAURENCE KOTLIKOFF | BOSTON UNIV. DEPT. OF ECONOMICS 270 BAY STATE ROAD BOSTON MA 02215 |
| LAURENCE LEAMER | 2501 M STREET, NW, #712 WASHINGTON DC 20037 |
| LAURENCE MANSFIELD | 384 LOCUST STREET SOUTH HEMPSTEAD NY 11550 |
| LAURENCE SILVERSTEIN | 2435 VAN BUREN STREET APT 5B HOLLYWOOD FL 33020 |
| LAURENS COUNTY ADVERTISER | P.O. BOX 490 LAURENS SC 29360 |
| LAURENS MUNICIPAL UTILITY A4 | 272 N. THIRD ST. LAURENS IA 50554 |
| LAURENT DUBOIS | 342 UNIVERSITY DRIVE E. LANSING MI 48823 |
| LAURENT MINASSION | 1735 WAINWRIGHT DRIVE RESTON VA 21090 |
| LAURENT, BLACHIER | 23 RUEDE LA DUEE PARIS 75020 FRANCE |
| LAURENT, CHAVANNES | 11 CROSSING CIR  APT F BOYNTON BEACH FL 33435 |
| LAURENT, GUIVANAIS | 420 NW ENFIELD TER DELRAY BEACH FL 33444 |
| LAURENT, GUIVANAIS | 558 NW 50TH AVE DELRAY BEACH FL 33445 |
| LAURENT, JUDE | 7704 THORNLEE DR LAKE WORTH FL 33467 |
| LAURENT, MELISSA | 5650 NE 7TH TERRACE FORT LAUDERDALE FL 33334 |
| LAURENT, YVETTE | 99-17 32ND AVE EAST ELMHURST NY 11369 |
| LAURETTA MORIARTY | 250 N. VILLIAGE AVENUE ROCKVILLE CENTRE NY 11570 |
| LAURI, MICHAEL | 11 S POINT BLVD BARNEGAT NJ 08005 |
| LAURIDSEN, DAVE | 2914 E CHEVY CHASE DR GLENDALE CA 91206 |
| LAURIE & DAVID LEE | 1059 BENEDICT CIR CORONA CA 92882 |
| LAURIE BERGER | 9016 ELEVADO AVE. WEST HOLLYWOOD CA 90069 |
| LAURIE DAVID | 15332 ANTIOCH STREET, #168 PACIFIC PALISADES CA 90272 |
| LAURIE DRAKE | 429 MONTANA AVE.  # 2 SANTA MONICA CA 90403 |
| LAURIE GARRETT | 111 HICKS STREET, #25E BROOKLYN NY 11201 |
| LAURIE L. LEVENSON | 3037 MCCONNELL DR LOS ANGELES CA 90064 |
| LAURIE MERCER | 2 HARTWELL ROAD HONEOYE FALLS NY 14472 |
| LAURIE MUCHNICK | 57 LINCOLN PL BROOKLYN NY 11217-3512 |
| LAURIE PEREZ | 146 WELLS STREET MANCHESTER CT 06040 |
| LAURIE RUBIN INC | 1113 WEST ARMITAGE ST CHICAGO IL 60614 |
| LAURIE SCHENDEN | P.O. BOX 36 SANTA MONICA CA 90406-0036 |
| LAURIE STONE | 808 WEST END AVE #511 NEW YORK NY 10025 |
| LAURIE SWOPE | 8 TURNER RD MARBLEHEAD MA 01945-2442 |
| LAURIE TADAYON | 239 OLD FARMS ROAD APT. 6B AVON CT 06001 |
| LAURIE WINER | 3024 ANGUS ST. LOS ANGELES CA 90039 |
| LAURINAITIS, LINDA | 76 LAKEWOOD CIR S GLASTONBURY CT 06073-2312 |
| LAURO AUCTIONEERS, INC | 1224 NE 7TH AVE FORT LAUDERDALE FL 33304-2029 |
| LAURO, STACEY | 3N465 SHAGBARK RD WEST CHICAGO IL 60185 |
| LAURORE, CLEEFOARD | 10154 BOYNTON PLACE CIRCLE BOYNTON BEACH FL 33437 |
| LAURUS TECHNOLOGIES | 1015 HAWTHORN DRIVE ITASCA IL 60143 |
| LAURUS TECHNOLOGIES | 1091 HAWTHORN DRIVE ITASCA IL 60143 |
| LAURUS TECHNOLOGIES | DEPT 20 8006 PO BOX 5998 CAROL STREAM IL 60197-5998 |
| LAURYSSENS,MARGARET A | 416 GILMOR RD JOPPA MD 21085 |
| LAUTER, DAVID S | 1117 S LA JOLLA AVENUE LOS ANGELES CA 90035 |
| LAUTER, DEVORAH | 222 RUE SAINT MARTIN PARIS 75 75003 FRANCE |
| LAUTERBACH GROUP | 1450 S WEST AVE WAUKESHA WI 53187 |
| LAUTMAN PHOTOGRAPHY | 4906 41ST ST NW WASHINGTON DC 20016 |
| LAUTMAN,VICTORIA S | 3100 N SHERIDAN RD 5-B CHICAGO IL 60657 |
| LAUX, MARK WILLIAM | 6810 HUNT DR MACUNGIE PA 18062 |
| LAVADO, AGOSTINHO L | 43 MEADOWVIEW COURT NEWINGTON CT 06111 |

| Claim Name | Address Information |
| --- | --- |
| LAVADO, GEORGE M | 20 PROCTOR DRIVE WEST HARTFORD CT 06117 |
| LAVALLE LONG DISTANCE M | P O BOX 28 LAVALLE WI 53941 |
| LAVALLE,WILLIAM | 232 NOB HILL CIRCLE LONGWOOD FL 32779 |
| LAVEAU,SIMONE M. | 20 LENOX AVENUE 1L NEW YORK NY 10026 |
| LAVELLE, DANIEL | 208 ROBERTS AVE GLENSIDE PA 19038 |
| LAVELLE, DANIEL R | 208 ROBERTS AVE GLENSIDE PA 19038 |
| LAVELLE,MARYL S | 14035 GILMORE STREET VALLEY GLEN CA 91401 |
| LAVENDER, NATHAN E | 419 MUSEUM DR LOS ANGELES CA 90065 |
| LAVENDER, SHANNON C | 670 ELLEN ROAD NEWPORT NEWS VA 23605 |
| LAVENICE,NICHOLAS M | 1006 PROSPECT ROAD COLUMBIA PA 17512 |
| LAVENTURE, DANA | 1068 CHESTNUT ST VALLEY STREAM NY 11580 |
| LAVERA, ALFREDO | 50 SE 14TH ST. DANIA BEACH FL 33004 |
| LAVERA, ALFREDO | 50 SE 14 STREET (UNIT NORTH) DANIA BEACH FL 33004 |
| LAVERDIERE,DEIRDRE | 2839 N. BURLING #2N CHICAGO IL 60657 |
| LAVERGHETTA,GABRIELLA | 10194 OWEN BROWN ROAD COLUMBIA MD 21044 |
| LAVERGNE,CHARNEE A. | 74 CHESTNUT STREET BRENTWOOD NY 11717 |
| LAVERN SHAW | 1535 NW 80 AVE #22H MARGATE FL 33063 |
| LAVERNE CLARK | 8262 YARROW LANE RIVERSIDE CA 92508 |
| LAVERNE PRIBAN | 230 KING ARTHUR COURT ELGIN IL 60120 |
| LAVERNE WILLIAMS | 101-26 133RD ST RICHMOND HILL NY 11419 |
| LAVIETES, HARRIET R | 2231 EARL STREET LOS ANGELES CA 90039 |
| LAVIGNA, BILL | 528 HAMPTON RD BURBANK CA 91504 |
| LAVIGNE, TODD | C/O DMG 2034 W. WALTON CHICAGO IL 60622 |
| LAVIN RAPP, CHERYL | 13653 E WETHERSFIELD RD SCOTTSDALE AZ 85259 |
| LAVIN, MAUD | 1148 S PLYMOUTH COURT CHICAGO IL 60605 |
| LAVIN, SUSAN M | 6202 GRAFTONS VIEW CT ELKRIDGE MD 21075-6909 |
| LAVINA MELWANI | 52 NEWBRIDGE RD EAST MEADOW NY 11554 |
| LAVINE,CHERLYN RENEE | 5801 WALNUT CREEK RD. APT. #B114 RIVER RIDGE LA 70123 |
| LAVINE,MATT | 4321 OLEANDER ST BELLAIRE TX 77401 |
| LAVIOLA, JOHN | 15402 S. FRANCIS DR. PLAINFIELD IL 60544 |
| LAVIOLETTE, JULIE LANDRY | 5172 SW 104TH AVE COOPER CITY FL 33328 |
| LAVOIE, STEVE | 175 BRACE AVE BRISTOL CT 06010 |
| LAVOIE,GENE | PO BOX 491 BELCHERTOWN MA 01007 |
| LAVONA D COOK | 2871 RENNOC RD KNOXVILLE TN 37918 |
| LAW BULLETIN INFORMATION SOURCE | 415 N STATE STREET CHICAGO IL 60610-4674 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: MR. JAMES HEANEY 400 MADISON AVE - 4TH FL NEW YORK NY 10017 |
| LAW FIRM OF BEHNKE MARTIN & SCHULTE LLC | 131 N LUDLOW STREET  STE 840 DAYTON OH 45402 |
| LAW FIRM OF GEORGE KINGSLEY | 16133 VENTURA BLVD., STE #1200 ENCINO CA 91436 |
| LAW OFC OF STANLEY H BLOCKPA | 200 E LEXINGTON STREET BALTIMORE MD 21202 |
| LAW OFFICE KENNETH J.SCHWARTZ | 21031 VENTURA BLVD #1200 WOODLAND HILLS CA 91364-6507 |
| LAW OFFICE OF JACK H ROTTNER | PO BOX 10417 CHICAGO IL 60610 |
| LAW OFFICE OF JEFFERY EVENS | MR. JEFFERY EVENS 5701 N. ASHLAND NO.305 CHICAGO IL 60660 |
| LAW OFFICE OF MARSHALL V GRIER | 102 W PENNSYLVANIA AVE STE 202 SUITE 100 TOWSON MD 21204 |
| LAW OFFICE OF NOEMI G RAMIREZ | 523 W 6TH ST        STE 830 LOS ANGELES CA 90014 |
| LAW OFFICE OF STEPHEN CHAZEN | 16000 VENTURA BLVD #500 ENCINO CA 91436 |
| LAW OFFICES OF BART GANY | 1400 ALICEANNA STREET BALTIMORE MD 21231 |
| LAW OFFICES OF BRICKELL & MEZA | 218 N. CANON DRIVE SUITE A BEVERLY HILLS CA 90210 |
| LAW OFFICES OF CARLIN AND BUCHSBAUM LLP | 555 EAST OCEAN BLVD     STE 818 LONG BEACH CA 90802 |
| LAW OFFICES OF HAROLD GOULD | 4170 ADMIRALTY WAY UNIT 405 MARINA DEL REY CA 90292-4618 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF IVAN A. RUEDA | 1217 N MILWAUKEE AVE FL 2 CHICAGO IL 60642-2216 |
| LAW OFFICES OF JAMES STEDRONSKY | 82 MEADOW ST      STE B LITCHFIELD CT 06759 |
| LAW OFFICES OF JEFFREY LICHTMAN | 750 LEXINGTON AVE  15TH FLOOR NEW YORK NY 10022 |
| LAW OFFICES OF JONATHAN JUSTMAN | 522  S SEPULVEDA STE # 112 LOS ANGELES CA 90049 |
| LAW OFFICES OF MARY A CARRAGHER | 155 FRANKLIN RD GLENCOE IL 60022 |
| LAW OFFICES OF MATTHEW C. MULLHOFER | 2107 N. BROADWAY, SUITE 102 SANTA ANA CA 92706-2633 |
| LAW OFFICES OF MICHAEL F MORAN | 2390E ORANGEWOOD AVE STE#420 ANAHEIM CA 92806 |
| LAW OFFICES OF MICHAEL G ONEIL | 30 VESEY ST      THIRD FLR NEW YORK NY 10007 |
| LAW OFFICES OF MITCHELL N KAY PC | 7 PENN PLAZA NEW YORK NY 10001-3995 |
| LAW OFFICES OF ROSALBA PINA | 3810 W 26TH ST    2ND FLR CHICAGO IL 60623 |
| LAW OFFICES OF SCOTT SILZER | 1277 N SEMORAN BLVD ORLANDO FL 32807-3569 |
| LAW OFFICES OF SUSAN FORTINO-BROWN | 531 S PLYMOUTH CT STE 103 CHICAGO IL 60605 |
| LAW OFFICES OF ZORIK MOORADIAN | 16501 VENTURA BLVD SUITE 503 ENCINO CA 91436 |
| LAW*OFFICES OF VICKI TEMKIN | 15030 VENTURA BLVD #19-780 SHERMAN OAKS CA 91436 |
| LAW, DONALD | 421 N. MERRILL PARK RIDGE IL 60068 |
| LAW, VANCE | 1682 NORTH 1950 WEST PROVO UT 84604 |
| LAW,CHRISTINE K | 1300 ADAMS AVENUE APT #20M COSTA MESA CA 92626 |
| LAWALL, LEANNE J | 6612 BLUE HEATHER COURT MACUNGIE PA 18062 |
| LAWANGON, CHRISTINE | 2163 SPRUCEWOOD DES PLAINES IL 60018 |
| LAWDENSKY,ELIZABETH A. | 1703 IRONWOOD DRIVE NAPERVILLE IL 60565 |
| LAWLER, RALPH A | 50155 CAMINO PRIVADO LA QUINTA CA 92253 |
| LAWLER,JENNIFER | 144 BEACH 134TH STREET BELLE HARBOR NY 11694 |
| LAWLER,KATHERINE B | 10713 RED DAHLIA DRIVE WOODSTOCK MD 21163 |
| LAWLER,MARY K | 530 8TH STREET WILMETTE IL 60091 |
| LAWLESS, JAMES | 49 SHELDRAKE AVE LARCHMONT NY 10538-1305 |
| LAWLEY, JOSEPH | 1213  STANLEY AVE BETHLEHEM PA 18015 |
| LAWLEY, JOSEPH | 2039 RR 2 BOX STROUDSBURG PA 18360 |
| LAWLEY, JOSEPH D | 1213 STANLEY AVE BETHLEHEM PA 18015 |
| LAWLOR, JILL | 935 W DAKIN ST APT 1E CHICAGO IL 60613-4594 |
| LAWLOR, JOHN | 312 ZIMMERMAN DR. PRINCETON IN 47670 |
| LAWLOR, JOHN | 101 N. EIGHTH ST. PRINCETON IN 47670-1109 |
| LAWLOR, VERONICA | 520 EAST 20TH ST     NO.8D NEW YORK NY 10009 |
| LAWLOR,JOSEPH S | 8 WARWICK CRESCENT NEWPORT NEWS VA 23601 |
| LAWNSKEEPER INC | 25605 W 111TH ST PLAINFIELD IL 60585 |
| LAWRENCE A EISINGER | 1207 THE TERRACES SHELBURNE VT 05482 |
| LAWRENCE AGUDO | 47 JUNE COURT APT 2A BAY SHORE NY 11706 |
| LAWRENCE ANDERSON PHOTOGRAPHY INC. | 12406 VENICE BLVD. STE 210 LOS ANGELES CA 90066 |
| LAWRENCE ANDREW | 864 N. MOHAWK CHICAGO IL 60610 |
| LAWRENCE BOVE | 371 SOUTH 12TH ST LINDENHURST NY 11757 |
| LAWRENCE BRODBAR | 1655 CORONA AVE NORCO CA 92860 |
| LAWRENCE CAMPBELL | 26219 STILLWATER CIRCLE PUNTA GORDA FL 33955 |
| LAWRENCE CARROLL | 447 N STANLEY LOS ANGELES CA 90036 |
| LAWRENCE CHRISTON | 8208 6TH ST DOWNEY CA 90241 |
| LAWRENCE CUNNINGHAM | 5300 BRABANT RD BALTIMORE MD 21229 |
| LAWRENCE E ARMSTRONG | 8325 W 4TH STREET LOS ANGELES CA 90048 |
| LAWRENCE FLAKE | 4406 BLACK WALNUT WAY BOWIE MD 20716 |
| LAWRENCE GHERARDI | 54 FAIRLAWN DR CENTRAL ISLIP NY 11722 |
| LAWRENCE GOLDSTONE | 12 LONG LOTS LANE WESTPORT CT 06880 |
| LAWRENCE H REITMAN & JODI I REITMAN JT | TEN 430 CASTLEWOOD LN BUFFALO GROVE IL 60089-1616 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE HANSEN,MD | 6507 MCNUTTY WAY CYPRESS CA 90630 |
| LAWRENCE HUFNAGEL | 6 WEST CLIFF LANE LAKE GROVE NY 11755 |
| LAWRENCE I HAPPES | 12 WADSWORTH PLACE SMITHTOWN NY 11787 |
| LAWRENCE J MYERS | 7100 POND VIEW CT SPRING HILL FL 34606 |
| LAWRENCE J WOJTECKI | 861 SW 11TH TER BOCA RATON FL 33486 |
| LAWRENCE JOST | 36 COURTLAND AVENUE APT. 3 STAMFORD CT 06902 |
| LAWRENCE JOURNAL WORLD | PO BOX 888 LAWRENCE KS 66044 |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE ST. ATTN: LEGAL COUNSEL LAWRENCE KS 66044 |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE LAWRENCE KS 66044 |
| LAWRENCE JR,CALVIN P | 87-15 SANTIAGO ST HOLLISWOOD NY 11423 |
| LAWRENCE KAPLAN | 720 PRINTZ MILL ROAD LURAY VA 22835 |
| LAWRENCE KORB | 203 YOAKUM PKWY, APT 908 ALEXANDRIA VA 22304 |
| LAWRENCE KRAUSS | 2875 DRUMMOND RD. SHAKER HEIGHTS OH 44120 |
| LAWRENCE L FILKOWSKI | 358 STAFFORD COURT LAKE FOREST IL 60045 |
| LAWRENCE M LINEHAN | 95 COOLIDGE AVE RYE NY 10580 |
| LAWRENCE M LYON | 1921 CHANTICLEER ROAD ANAHEIM CA 92804 |
| LAWRENCE M SHORT | 8038 WALLACE RD BALTIMORE MD 21222 |
| LAWRENCE M SMITH | 2 REVERE DRIVE APT. 4 BLOOMFIELD CT 06002 |
| LAWRENCE MATTHEWS, III | 3054 JO-AN DRIVE SAN BERNARDINO CA 92407-2022 |
| LAWRENCE MILLMAN | P.O. BOX 381582 CAMBRIDGE MA 02238 |
| LAWRENCE NOBLE | CENTER FOR RESPONSIVE POLITICS 1101 14TH ST. NW. SUITE 1030 WASHINGTON DC 20005 |
| LAWRENCE OLIVER | 39 RUSCO ST HUNTINGTON NY 11743-4127 |
| LAWRENCE OSKROBA & JULIE OSKROBA JT TEN | 4312 E WOODLAND DR PHOENIX AZ 85048-7454 |
| LAWRENCE P. MINEAR | 171 MONUMENT RD ORLEANS MA 02653 |
| LAWRENCE RASIE | 243 LINDEN AVENUE BRANFORD CT 06405 |
| LAWRENCE SCHONBRUN | 86 EUCALYPTUS ROAD BERKELEY CA 94705 |
| LAWRENCE STRIEGEL | 30 NORTON DRIVE EAST NORTHPORT NY 11731 |
| LAWRENCE TAYLOR | 1201 PURDY CT. LUTHERVILLE MD 21093 |
| LAWRENCE TUPPER | 6712 MAXALEA RD BALTIMORE MD 21239 |
| LAWRENCE VALENTIN | 450 E. OLIVE APT #222 BURBANK CA 91501 |
| LAWRENCE W TYSON | 12 SANDBAR DR CORONA DEL MAR CA 92625 |
| LAWRENCE WARD | P.O.BOX 146741 CHICAGO IL 60614-6741 |
| LAWRENCE WESCHLER | 103 HIGHBROOK AVE PELHAM NY 10803 |
| LAWRENCE WILKERSON | 7312 ROCKFORD DRIVE FALLS CHURCH VA 22043-2931 |
| LAWRENCE WILLIAMS | 134 KNOLLWOOD RD MANCHESTER CT 06042 |
| LAWRENCE, ARIC | 4418 COLFAX AVE  NO.1 STUDIO CITY CA 91602 |
| LAWRENCE, BEN W | 2007 JOLLEY DRIVE BURBANK CA 91504 |
| LAWRENCE, BRIAN S | P.O. BOX 875241 LOS ANGELES CA 90087 |
| LAWRENCE, CHRISTOPHER | 2411 ISLAND DR MIRAMAR FL 33023 |
| LAWRENCE, DANICA M | 1621 HOTEL CIRCLE SOUTH  E-313 SAN DIEGO CA 92108 |
| LAWRENCE, FEREVA | 4343 OCEAN  VIEW BLVD APT 219 MONTROSE CA 91020 |
| LAWRENCE, GLENDON R | 1620 NW 46 AVE. # 43 LAUDERHILL FL 33313 |
| LAWRENCE, HANNAH | 2 TENNESSEE CT PORT JEFFERSON NY 11776 |
| LAWRENCE, KEDAYNE S | 6475 W OAKLAND PK BLVD  NO.105 LAUDERHILL FL 33313 |
| LAWRENCE, LISA | 7006 NW 81ST CT. TAMARAC FL 33321 |
| LAWRENCE, NOEL | 122 1/2 W CYPRESS AVE MONROVIA CA 91016 |
| LAWRENCE, RAHSAAN | 107 SACRAMENTO DRIVE HAMPTON VA 23666 |
| LAWRENCE, RAHSAAN V | SACRAMENTO DR HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE, RAYMOND | 6250 N WINTHROP AVE  APT 110 CHICAGO IL 60660 |
| LAWRENCE, RICHARD M | 1650 CHIPPENDALE CIRCLE BETHLEHEM PA 18017 |
| LAWRENCE, SALLY J | 2893  RT 737 KEMPTON PA 19529 |
| LAWRENCE,CHASITI S | 5200 S BLACKSTONE AVE #707 CHICAGO IL 60615-6012 |
| LAWRENCE,DAVID | 1701 SW COLUMBIA ST APT 410 PORTLAND OR 97201-2597 |
| LAWRENCE,JAMES | 164 BARK AVENUE CENTRAL ISLIP NY 11722 |
| LAWRENCE,JODEY | 896 CAPITAL COSTA MESA CA 92627 |
| LAWRENCE,JOHN D. | 111 W. MAPLE STREET, APT. #2202 CHICAGO IL 60610 |
| LAWRENCE,KEVIN M | 2979 LAKE COLONY DRIVE #8 NORCROSS GA 30071 |
| LAWRENCE,LATOSHA S | 8366 S. BALTIMORE CHICAGO IL 60617 |
| LAWRENCE,LATOYA | 8119 BRIGHT MEADOW DR. ORLANDO FL 32818 |
| LAWRENCE,MICHAEL C. | 6709 NORTH SUMAC ROAD EDWARDS IL 61528 |
| LAWRENCEBURG DEMOCRAT UNION | DEMOCRAT UNION//MID STATE, CRAWBOX 685 LAWRENCEBURG TN 38464 |
| LAWS, CYNTHIA | 1185 BUTTONWOOD CIRCLE ALTAMONTE SPRINGS FL 32714- |
| LAWS, CYNTHIA D | 1185 BUTTONWOOD CIRCLE ALTAMONTE SPRINGS FL 32714 |
| LAWS, PAULA | 6651 SPRUCE RIDGE RD BEAR LAKE MI 49614 |
| LAWS,KENYATTA | 31 LINDEN PLACE HEMPSTEAD NY 11550 |
| LAWSON & ASSOCIATES ARCHITECTS LCC | 7939 NORFOLK AVE      STE 200 BETHESDA MD 20814 |
| LAWSON'S,INC. | 22020 CLARENDON ST STE 104 WOODLAND HILLS CA 91367-6302 |
| LAWSON, BONNIE | 18950 N.E. 2ND AVE NO.203 N MIAMI BEACH FL 33179 |
| LAWSON, CAMILLE M | 7910 S RICHMOND CHICAGO IL 60654 |
| LAWSON, IRA | 717 S COCHRAN AVE NO.17 LOS ANGELES CA 90036 |
| LAWSON, ROBIN D | PO BOX 267 WEST POINT VA 23181 |
| LAWSON, SHANNON | 180 WILLOWCREST DR WINDSOR CT 06095 |
| LAWSON, THOMAS | 1664 HAZEN RD DELAND FL 32720 |
| LAWSON, TIFFANY | 211 RED OAK CT SMITHFIELD VA 23430 |
| LAWSON, TIFFANY L | RED OAK CT SMITHFIELD VA 23430 |
| LAWSON,EDWARD | 8200 BOLSA AVE NO.106 MIDWAY CITY CA 92655 |
| LAWSON,KEVIN | 2865 GLACIER WAY WAUCONDA IL 60084 |
| LAWSON,MELINDA E | 7030 111TH DRIVE NE LAKE STEVENS WA 98258 |
| LAWSON,ROBIN | PETTY CASH PO BOX 271 WEST POINT VA 23181 |
| LAWSON,THOMAS | 155 BALDWIN PATH DEER PARK NY 11729 |
| LAWSON-MARRIOTT ELEM SCHOOL | NEWTOWN RD ST STEPHENS VA 23148 |
| LAWTON BROS INC | JANITOR & SANITARY SUPPLIES ORLANDO FL 32854-7635 |
| LAWTON PUBLISHING CO | ATTN: ACCOUNTS PAYABLE -- P.O. BOX 2069 LAWTON OK 73502 |
| LAWTON, RICHARD E | 1970 MAIN STREET EAST HARTFORD CT 06108 |
| LAWYER'S TITLE | 171 N CLARK ST FL 4 CHICAGO IL 60601-3368 |
| LAWYER, PAUL B | 8413 MANCHESTER DRIVE ROWLETT TX 75089 |
| LAWYERS TITLE INSURANCE CORP. | 171 N CLARK ST FL 4 CHICAGO IL 60601-3368 |
| LAY, ALBERT | 43 E. 103RD PLACE CHICAGO IL 60628 |
| LAYDEN, TIMOTHY J | 5 BERGEN DRIVE DEER PARK NY 11729 |
| LAYDEN,KARLA K | 200 E 81 ST APT 8A NEW YORK NY 10028 |
| LAYER 3 TECHNOLOGIES INC | 189 NORTH WATER ST ROCHESTER NY 14604 |
| LAYER 3 TECHNOLOGIES INC | PO BOX 26289 ROCHESTER NY 14626 |
| LAYER, ERIC | 1267 ELYSIAN PK AVE NO.29 LOS ANGELES CA 90026 |
| LAYGO, EUGENE | TALCOTTVILLE RD       N27 LAYGO, EUGENE VERNON CT 06066 |
| LAYGO, EUGENE | 631 TALCOTTVILLE RD     NO.N27 VERNON CT 06066 |
| LAYGO,EUGENE C | 631 TALCOTTVILLE ROAD APT. N-27 VERNON CT 06066 |
| LAYLA SEGUIN | 1080 CANDELERIA LANE FILMORE CA 93015 |

| Claim Name | Address Information |
| --- | --- |
| LAYLAND, DAVID A | 11520 FLOWERWOOD CT MOORPARK CA 93021 |
| LAYLO, ROBERTA | PO BOX 275 KELAYRES PA 18231 |
| LAYLO,ROBERT | PO BOX 275 KELAYRES PA 18231 |
| LAYMAN,EDWIN D | 1440 W. SCHOOL STREET UNIT A CHICAGO IL 60657 |
| LAYNE, JENNIFER L | 1306 WOODCREST DRIVE HAMPTON VA 23669 |
| LAYNE,CRAIG A | 498 WOODCREST DRIVE MECHANICSBURG PA 17050 |
| LAYSTROM MANUFACTURING CO. | MR. ROBERT LAYSTROM 3900 W. PALMER ST. CHICAGO IL 60647 |
| LAYTIMI,FOUZIA | 233 E 13TH ST #1902 CHICAGO IL 60605-3258 |
| LAYTON, PAUL W | 1225 GUERNSEY STREET ORLANDO FL 32804 |
| LAYTON, STEPHEN C | 520 SIGNAL HILL RD NORTH BARRINGTON IL 60010-2042 |
| LAYTON,MELISSA R | 1225 GUERNSEY STREET ORLANDO FL 32804 |
| LAZ PARKING LTD MANAGEMENT | 15 LEWIS ST HARTFORD CT 06103 |
| LAZ PARKING TEXAS LLC | 1310 ELM STREET  SUITE 110 DALLAS TX 75202 |
| LAZAAR, DON | 7647 N. KOLMAR AVE. SKOKIE IL 60076 |
| LAZANYI, ILONA | P.O. BOX 013794 MIAMI FL 33101 |
| LAZAR, ZACHARY | 35 MISSAPOGUE AVENUE SOUTHAMPTON NY 11968 |
| LAZAR,ADAM N | 207 ELMWOOD ST VALLEY STREAM NY 11581 |
| LAZARD CAPITAL MARKET | SUSAN ELLIS-SCHWAB 30 ROCKEFELLAR CENTER 60TH FLOOR NEW YORK NY 10020 |
| LAZARD FRERES & CO LLC | ATTN  BRADLEY DUNN    - 61ST FLR 30 ROCKFELLER PLAZA NEW YORK NY 10020 |
| LAZARO, CIRINA | 2025 N. KENNETH CHICAGO IL 60639 |
| LAZARO, JOSE GUADALUPE | 6146 S.  RICHMOND CHICAGO IL 60629 |
| LAZARO,ADRIANA | 7716 BRADWELL AVE WHITTIER CA 90606 |
| LAZARONY,MARK | 41011 VIA TRANQILO PALMDALE CA 93551 |
| LAZAROVITZ, MAYA | 507 POLARIS LOOP  APT 103 CASSELBERRY FL 32707 |
| LAZARUS, DAVID J | 11253 HOMEDALE STREET LOS ANGELES CA 90049 |
| LAZBOY CONTRACT FURNITURE | 1300 NORTH BROAD ST LELAND MS 38756-2511 |
| LAZCANO, ANA MARIA | 4610 E 53RD STREET MAYWOOD CA 90270 |
| LAZER MICR INC | PO BOX 243 EASTON PA 18044 |
| LAZO RODRIGUEZ, JOSE U | 6513 FAIRFIELD ST. LOS ANGELES CA 90022 |
| LAZO, NOEMI M | 18321 BLACKHAWK STREET NORTHRIDGE CA 91328 |
| LAZO,JENNIFER T | 11209 KENNEY ST. NORWALK CA 90650 |
| LAZO,MANUEL A | 2357 GRIFFITH PARK BLVD LOS ANGELES CA 90039 |
| LAZO,ROSA | 83 ADAMS AVENUE BRENTWOOD NY 11717 |
| LAZOS DELIVERY SERVICE | 2608 ROHLWING RD ROLLING MEADOWS IL 60008 |
| LAZZARA, ANGELA R | 3821 N. LOWELL CHICAGO IL 60641 |
| LAZZARA, MARIE ANN | 714 W MULLOY DR ADDISON IL 60101 |
| LAZZARO, MARY JO | PETTY CASH CUSTODIAN 505 NORTHWEST AVE NORTHLAKE IL 60164 |
| LAZZARO,MARY JO | 7401 W AINSLIE HARWOOD HEIGHTS IL 60706 |
| LBA REALTY HOLDING CO II LLC | PO BOX 30760 LOS ANGELES CA 90030 |
| LCF V2007 LLC | 10475 LITTLE PATUXENT PKWY COLUMBIA MD 21044 |
| LD CHUCKMAN FINE ART & ILLUSTRATION | 1322 W HURON ST  NO.3N CHICAGO IL 60622 |
| LD CHUCKMAN FINE ART & ILLUSTRATION | ILLUSTRATION & FINE ART PO BOX 7005 CHICAGO IL 60680-7005 |
| LD CHUCKMAN FINE ART & ILLUSTRATION | PO BOX  7005 CHICAGO IL 60680-7005 |
| LDC PRODUCTIONS LLC | 130 S EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| LDC PRODUCTIONS LLC | CITY NATIONAL BANK ATTN MR CHARLES HEAPHY 400 N ROXBURY DR  SUITE 400 BEVERLY HILLS CA 90212 |
| LDI | 50 JERICHO QUAD SUITE 105 JERICHO NY 11753 |
| LDICA LLC | ATTN: MIKE CALL 6704 VALJEAN AVENUE VAN NUYS CA 91406 |
| LDICA, LLC. | 3340 OCEAN PARK BLVD. SUITE 1060 SANTA MONICA CA |

| Claim Name | Address Information |
|---|---|
| LDM WORLDWIDE | PO BOX 13008 BURTON WA 98013 |
| LDS GROUP INC | 555 EIGHTH AVENUE  SUITE 1110 NEW YORK NY 10001 |
| LE ARTZ/ASSOCIATES | 206 E. MISSION BLVD. POMONA CA 91766 |
| LE CUYER,MARCUS A | 5618 29TH CT S.E. LACEY WA 98503 |
| LE DRAOULEC, PASCALE | 3 RIDGEDELL AVENUE HASTINGS ON HUDSON NY 10706 |
| LE MAIRE,JOHN A | 8 LAWTON AVENUE APT. #2 GLENS FALLS NY 12801 |
| LE MASSON, NICOLAS F | 106 MUERDAGO ROAD TOPANGA CA 90290 |
| LE NOBLE,DENNIS | P.O. BOX 1204 WRIGHTWOOD CA 92397-1204 |
| LE NOUVEL ECONOMISTE | ATTN. SALEHA MEDJ 5, PASSAGE PIVER PARIS 75011 FRANCE |
| LE PARKER MERIDIEN HOTEL | 118 WEST 57TH ST NEW YORK NY 10019 |
| LE PARKER MERIDIEN HOTEL | 119 WEST 56TH ST NEW YORK NY 10019 |
| LE ROY ASSOCIATES | 324 FITZWATER ST. PHILADELPHIA PA 19147 |
| LE ROY SPENCER | 6142 ALTMARK WHITTIER CA 90601 |
| LE ROYALE | 21 SEVENTH AVE  SOUTH NEW YORK NY 10014 |
| LE SANE, ANGELA K | 5710 LAKESIDE DR APT 715 MARGATE FL 33063 |
| LE SOLEIL | 410, BOUL, CHAREST EST P.O. BOX 1547, SUCC. TERMINUS QUEBEC, QC QC G1K 7J6 CANADA |
| LE YACA | 1915-C10 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |
| LE, ANN | 2756 LOCKSLEY PLACE LOS ANGELES CA 90039 |
| LE,TIM C | 4746 W. 173RD ST. APT. #D LAWNDALE CA 90260 |
| LE-RU TELEPHONE COMPANY | PO BOX 147 STELLA MO 64867-0147 |
| LE-RU TELEPHONE COMPANY | P.O. BOX 147 ATTN: LEGAL COUNSEL STELLA MO 64867-0147 |
| LEA ASCHKENAS | 305 MILLER, #6 MILL VALLEY CA 94941 |
| LEA LION | 962 WEST KENSINGTON ROAD LOS ANGELES CA 90026 |
| LEA,STEVEN | 6737 BUNKER HILL CIRCLE DOWNERS GROVE IL 60516 |
| LEACH, JALAL | C/O MARK SLIPOCK 5335 ALHAMA WOODLAND HILLS CA 91364 |
| LEACH, SHIRLEY | 3354 PACKARD AVE SUITE 2314 SAINT CLOUD FL 34772 |
| LEACH, SHIRLEY | 3354 PACKARD AVENUE SAINT CLOUD FL 34772-8127 |
| LEACH, TAMMY | 2908 VIRGINIA AVENUE BALTIMORE MD 21227 |
| LEACH, THOMAS | 200 E. DELAWARE PL. NO.4F CHICAGO IL 60611 |
| LEACH,LINDSEY C | 158 YEARDLEY DRIVE APT #10 NEWPORT NEWS VA 23601 |
| LEACH,MARTHE A. | 1851 N. HOYNE AVE. APT. #2R CHICAGO IL 60647 |
| LEACH,MATTHEW D | 604 WEST 162ND STREET APT. 2G NEW YORK NY 10032 |
| LEACH,THOMAS D | 200 EAST DELAWARE PLACE 4F CHICAGO IL 60611 |
| LEADER & BERKON LLP | 630 THIRD AVENUE NEW YORK NY 10017 |
| LEADER BOX CORP. | MR. GENE ROBBIN 4831 S. MAY ST. CHICAGO IL 60609 |
| LEADER INSTRUMENTS CORPORATION | PO BOX 51835 LOS ANGELES CA 90051-6135 |
| LEADER NEWSPAPERS | 404 GRAHAM ROAD ATTN: LEGAL COUNSEL JACKSONVILLE AR 72076 |
| LEADER REALTY COMPANY | 111 N CHARLES ST STE 300 BALTIMORE MD 21201 |
| LEADER, PATRICIA A | 1426 WEST STREET ANNAPOLIS MD 21401 |
| LEADER,FRANCIE | 180 TURN OF RIVER RD #14A STAMFORD CT 06905 |
| LEADER,FRANCIE D | 180 TURN OF RIVER RD #14A STAMFORD CT 06905 |
| LEADER-HERALD | 8-10 E. FULTON GLOVERSVILLE NY 12078 |
| LEADER-HERALD | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| LEADER-JOURNAL | 125 W. SPRINGFIELD ATTN: LEGAL COUNSEL SAINT JAMES MO 65559 |
| LEADER-TELEGRAM | 701 S. FARWELL STREET EAU CLAIRE WI 54701 |
| LEADERSHIP DIRECTORIES INC | 104 FIFTH AV 2ND FL NEW YORK NY 10011 |
| LEADERSHIP FLORIDA | PO BOX 11309 TALLAHASSEE FL 32302 |
| LEADERSHIP GREATER HARTFORD INC | 30 LAUREL TERRACE HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| LEADERSHIP HOWARD COUNTY IN | 5560 STERRETT PL      STE 105 COLUMBIA MD 21044 |
| LEADERSHIP LEHIGH VALLEY | NORTHAMPTON COMMUNITY COLLEGE 3835 GREEN POND RD BETHLEHEM PA 18020 |
| LEADING EDGE MEDIA | 131 N 1200 E STE 201 LINDON UT 84042-2257 |
| LEADING EDGE RECOVERY | BRYAN LUBECK 5440 N. CUMBERLAND AVE STE 300 CHICAGO IL 60656 |
| LEADMAN, MARTY | 732 E. MARIPOSA ST ALTADENA CA 91001 |
| LEADPOINT FINANCIAL INC | 512 N MCLURG CT       STE 1202 CHICAGO IL 60611 |
| LEAF FINANCIAL CORP | PO BOX 644006 CINCINNATI OH 45264-4006 |
| LEAF GUARD C/O CREATIVE LINK   [LEAF | GUARD] 5039 W. AVENUE SAN ANTONIO TX 78213 |
| LEAF REALTY & MTG CORP | 3015 N OCEAN BLVD # C114 FORT LAUDERDALE FL 33308-7314 |
| LEAF, ELANA | 1000 1/2 N CROFT LOS ANGELES CA 90069 |
| LEAF, WAYNE | 1015 S. SUMMIT VILLA PARK IL 60181 |
| LEAFGUARD | 61 ARROW RD 201 # KATHY PARIZO WETHERSFIELD CT 06109 |
| LEAFGUARD CHICAGO LLC | 161 TOWER DR STE H BURR RIDGE IL 60527-7818 |
| LEAGUE OF CHGO THEATRES | 228 S WABASH AVE CHICAGO IL 60604-2308 |
| LEAGUE OF CHICAGO THEATRE | FOUNDATION 228 S WABASH  SUITE 300 BENEFIT COMMITTEE CHICAGO IL 60604 |
| LEAGUE OF WOMEN VOTERS | PO BOX 539 POINT LOOKOUT NY 11569 |
| LEAGUE OF WOMEN VOTERS | PO BOX 1440 STONY BROOK NY 11790 |
| LEAGUE OF WOMEN VOTERS | C/O JOAN TRAFTON 106 B SOUTH ST ANNAPOLIS MD 21401 |
| LEAGUE OF WOMEN VOTERS OF | 3314 MORAVIAN CT NORTHAMPTON COUNTY BETHLEHEM PA 18020-2056 |
| LEAH ESKIN | 4510 ROLAND AVENUE BALTIMORE MD 21210 |
| LEAH LEDERHANDLER | 301 W. BYBERRY ROAD UNIT F-5 PHILADELPHIA PA 19116 |
| LEAH LIGHT | 9860 SW HALL BLVD C 4 PORTLAND OR 97223 |
| LEAH NASH | 1905 NE 37TH AVE PORTLAND OR 97212 |
| LEAH OLLMAN | 4310 GOLDFINCH STREET SAN DIEGO CA 92103 |
| LEAH SEGAL | 275 STEELE RD ATGP B112 WEST HARTFORD CT 06117-7890 |
| LEAH ZISKIN | 1524 S HOLT AVE LOS ANGELES CA 90035-3692 |
| LEAHY & HOSTE | TOM LEAHY 321 N CLARK ST STE 2222 CHICAGO IL 60610 |
| LEAHY EQUIPMENT | 938 MAIN ST TOM GALLIVAN HOLYOKE MA 01040 |
| LEAHY III, EDWARD | 4010 NE 2 TER POMPANO BEACH FL 33064 |
| LEAHY, THOMAS | 14770 WHITE TAIL RUN NOBLESVILLE IN 46060-7883 |
| LEAHY, TIMOTHY | 1023 W. PARTRIDGE DR. PALATINE IL 60067 |
| LEAHY,SALLY A | 3892 HAWS LANE ORLANDO FL 32814 |
| LEAL, ARNALDO | 4343 W 11TH LN HIALEAH FL 33012 |
| LEAL,ARMANDO | 2300 S. LEAVITT CHICAGO IL 60608 |
| LEAL,HECTOR R | 1531 VIA VERDE PALMDALE CA 93550 |
| LEAL,JOSE L | 1531 VIA VERDE PALMDALE CA 93550 |
| LEANO,KAREN | 13037 MILLER AVE NORWALK CA 90024 |
| LEANZA,JENNA D | 22 WEST ROAD FORT ANN NY 12827 |
| LEAPOAL, HOLLIE | 31 LOCUST ST MACUNGIE PA 18062 |
| LEAPOAL, JEFFREY | 31 LOCUST DR MACUNGIE PA 18062 |
| LEAPOAL, JEFFREY | 31 LOCUST ST MACUNGIE PA 18062 |
| LEAR BAYLOR INC. | 2510 EAST PCH NEWPORT BEACH CA 92660 |
| LEAR, ERIC | 42418 N CENTER STREET ANTIOCH IL 60002 |
| LEARNED,TARRA S | 2300 N. COMMONWEALTH #3G CHICAGO IL 60614 |
| LEARNER, PAUL | 7182 TREVISO LANE BOYNTON BEACH FL 33472 |
| LEARNING EXPRESS OF | 2845 CENTER VALLEY PKWY STE 106 CENTER VALLEY PA 18034-9031 |
| LEARNING SOLUTIONS LLC | 216 LYNDON STREET HERMOSA BEACH CA 90254 |
| LEARNING SOLUTIONS LLC | 216 LYNDON ST HERMOSA BEACH CA 90254-5110 |
| LEARY MANAGEMENT GROUP | 8687 W IRLO BRONSON MEMORIAL HWY KISSIMMEE FL 34747-8205 |

| Claim Name | Address Information |
|---|---|
| LEARY, JOHN P | 26 HANY LANE VERNON CT 06066 |
| LEARY, MICHAEL R. | 1926 GOLDEN GATE LANE NAPERVILLE IL 60563 |
| LEARY,JOHN H | 15 BRANTON STREET #1 DORCHESTER MA 02122 |
| LEATART, BRIAN | 520 N WESTERN AVE LOS ANGELES CA 90004 |
| LEATH,HEATHER D | 1290 EMERALD PORT STREET CORONA CA 92881 |
| LEATHA AIKINS | 1811 GUINYARD WAY ORLANDO FL 32805 |
| LEATHER INTERIORS | 6630 BALTIMORE NATL PIKE BALTIMORE MD 21228 |
| LEATHERMAN, BRENT | 2800 CAPRI DRIVE SCHERERVILLE IN 46375-2463 |
| LEATHERMAN, DALE ANN | PO BOX 232 SNOWSHOE WV 26209 |
| LEATHERS, STEPHANIE | 1313 W. ADDISON ST. NO.1-B CHICAGO IL 60613 |
| LEATON CAMPBELL | 7314 WILLOW SPRINGS CIR #8112 BOYNTON BEACH FL 33436 |
| LEAUGCK, MICHAEL | 2 E OAK ST NO.2501 CHICAGO IL 60611 |
| LEAVE IT TO US EVENTS | 205 W RANDOLPH    STE 1500 CHICAGO IL 60606 |
| LEAVENWORTH, GERALD W | 16707 S GARFIELD #1502 PARMOUNT CA 90723 |
| LEAVENWORTH, JESSE C | 81 SOUTH EAGLE STREET TERRYVILLE CT 06786 |
| LEAVENWORTH, ROBERT K | 303 SUNKIST AVE LA PUENTE CA 91746 |
| LEAVITT MANAGEMENT GROUP | 2600 LAKE LUCIEN DR SUITE 180 MAITLAND FL 32751 |
| LEAVITT MANAGEMENT GROUP | PO BOX 940699 MAITLAND FL 32751 |
| LEAVITT MANAGEMENT GROUP | 2600 LAKE LUCIEN DRIVE 180 MAITLAND FL 32751 |
| LEAVITT POPE | 173 DORCHESTER RD SCARSDALE NY 10583-6052 |
| LEAVITT, JAMES A | 1639 SOUTH BROADMOOR AVENUE APT. #198 WEST COVINA CA 91790 |
| LEAVITT, TUESDAY C | PO BOX 470771 LAKE MONROE FL 32747-0771 |
| LEBANON DAILY NEWS | P.O. BOX 600 LEBANON PA 17042 |
| LEBANON DAILY RECORD | P.O. BOX 192 LEBANON MO 65536 |
| LEBANON ENTERPRISE | P.O. BOX 679 ATTN: LEGAL COUNSEL LEBANON KY 40033 |
| LEBANON LIONS CLUB | ATTN  DEB MORTON PO BOX 13 LEBANON CT 06249 |
| LEBANON VALLEY NEWS | 980 BRIARSDALE RD HARRISBURG PA 17106 |
| LEBENON BRATHWAITE | 24 HARRIET TUBMAN COURT HARTFORD CT 06120 |
| LEBER,JOEL C | 11008 GRAYMARSH PLACE LIAMSVILLE MD 21754 |
| LEBETER, NICOLE | 7203 BIRCH AVE. HAMMOND IN 46324 |
| LEBIEN, MARK | 2608 PARK PLACE EVANSTON IL 60201 |
| LEBLANC, DONNA | 8451 S SANGAMON CHICAGO IL 60620 |
| LEBLANC, HARVEY F | 20402 LANIER LANE PONCHATOULA LA 70454 |
| LEBLANC, JEANNE K | 143 WYNWOOD DRIVE ENFIELD CT 06082 |
| LEBON JR, EDWARD H | 145 RIVERSIDE RD BALTIMORE MD 21221 |
| LEBOURGEOIS, BENOIT | 1741 1/2 PROSPECT AVE SANTA BARBARA CA 93103 |
| LEBOUTILLIER, JOHN | PO BOX 230 OLD WESTBURY NY 11568 |
| LEBOVIC, ABRAHAM | 2090 8TH AVE  NO.5C NEW YORK NY 10026 |
| LEBOVITZ, DAVID | 26 BOULEVARD BEAUMARCHAIS PARIS 75011 FRANCE |
| LEBOVITZ, ERIC | 37-15 30TH AVE  APT 7 ASTORIA NY 11103 |
| LEBRON, ENRIQUE | 2552 WINDSOR HEIGHTS ST DELTONA FL 32738- |
| LEBRON, JESSE | C ESPAILLAT NO.106  CENTRO CIUDAD ROMANA DOMINICAN REPUBLIC |
| LEBRON, JESUS M | 425 COLUMBINE LANE BOLINGBROOK IL 60440 |
| LEBRON, VICTOR | 3127 S. EMERALD 3-F CHICAGO IL 60616 |
| LEBRON,JESUS | 425 COLUMBINE LANE BOLLINGBROOK IL 60440 |
| LEBRON,SADIEL M | 921 E 180TH STREET 6D BRONX NY 10460 |
| LEBRON,VICTOR | 5017 8TH AVE 1ST FL KENOSHA WI 53140 |
| LEBRUN, BERNARD | 310 LYME ST LEBRUN, BERNARD HARTFORD CT 06112 |
| LEBRUN, BERNARD | 310 LYME ST HARTFORD CT 06112 |

| Claim Name | Address Information |
|---|---|
| LEBSACK, STEVE | 1340 N ASTOR ST  NO.1007 CHICAGO IL 60610 |
| LECARO, LINA | 1537 MALTMAN AVE LOS ANGELES CA 90026 |
| LECEDRIC MOORE | 3239 SOUTH PARKER ROAD APT. #305A DENVER CO 80014 |
| LECG, LLC | PO BOX 952423 ST LOUIS MO 63195-2423 |
| LECHLEITNER, DAVID | 12412 S. ANTHONY EXTENDED FORT WAYNE IN 46819 |
| LECHLER, BRICE EUGENE | 3602 NE 18 AVE OAKLAND PARK FL 33334 |
| LECHNER,ANGELA C | 1070 TEMPLE AVE APT 204 LONG BEACH CA 90804 |
| LECHOWICZ,MORGAN | P.O. BOX 191 NEWAK IL 60541 |
| LECHOWITZKY, IRENE | 2740 GLASGOW DRIVE CARLSBAD CA 92008 |
| LECHUGA JR,GERARDO S | 510 E. CENTRAL AVE SANTA ANA CA 92707 |
| LECKEY, ANDREW | C/O JANICE MARTINO 637 LINDARO ST  STE 200 SAN RAFAEL CA 94901 |
| LECLAIR,CHRISTOPHER | 221 REMINGTON DR BARTLETT IL 60103-1338 |
| LECLERC, BRIAN K. | 2810 BULLARD LANE CLEARWATER FL 33762 |
| LECLEREC, JOANN | 3336 CALDWELL STREET DELTONA FL 32738- |
| LECOURS, AIMEE L | 1613 LANDO LN ORLANDO FL 32806 |
| LECRONE, WILLIAM | 751 FOREST RIVER FOREST IL 60305 |
| LECTRO MED INC | 55 KNAPP CENTER BROCKTON MA 02301 |
| LECTRO-MED | 55 KNAPP CENTER BARRY KAYE BROCKTON MA 02301 |
| LECTROSONICS INC | 581 LASER RD NE RIO RANCHO NM 87124 |
| LECTROSONICS INC | PO BOX 15900 RIO RANCHO NM 87124 |
| LECUYER, MARCUS | 5618 29TH COURT SE LACEY WA 98503 |
| LECY, KUTHERINE | 8360 ST. ALBANS RD. RICHMOND BC V6Y 2K9 CANADA |
| LEDA, LORETTA LYNN | 1233 CASTLEPORT RD WINTER GARDEN FL 34787 |
| LEDAHL, AUDEN EVANDER | 7915 SOUTH ROME COURT AURORA CO 80016 |
| LEDBETTER, JAMAINE | 40 ARROWBROOK RD WINDSOR CT 06905 |
| LEDBETTER, JAMAINE | 40 ARROW BROOK RD WINDSOR CT 06095 |
| LEDBETTER, WAYNE A | 50 HILLSIDE STREET APT. #A1 EAST HARTFORD CT 06108 |
| LEDDY, CHUCK | 12 CHARLES ST QUINCY MA 02169 |
| LEDDY, CHUCK (4/07) | 12 CHARLES ST. QUINCY MA 02169 |
| LEDEE, IVIS | 651 WILLIAMS ST BETHLEHEM PA 18015 |
| LEDERER,JESSICA L. | 812 THAMES ST HIGHLNDS RACH CO 80126-3034 |
| LEDERHANDLER, LEAH E | 301 W BYBERRY ROAD UNIT F5 PHILADELPHIA PA 19116 |
| LEDERMAN, JONATHAN S | 5510 PACIFIC BLVD., APT. 117 BOCA RATON FL 33433 |
| LEDESMA, FRANK | 6730 DELTA AVENUE LONG BEACH CA 90805 |
| LEDESMA, GARY | 3392 DEER LANE DRIVE DURATE CA 91010 |
| LEDESMA, TIFFANY | 1602 URBANA ST. WESTVILLE IL 61883 |
| LEDFORD HEARING AID CTR. | 727 J. CLYDE MORRIS BLVD SUITE F NEWPORT NEWS VA 23601 |
| LEDFORD, BONNIE J | 305 THACKERY AVE. BALTIMORE MD 21228 |
| LEDFORD,BRIAN D | 1110 PRICKETT AVENUE EDWARDSVILLE IL 62025 |
| LEDGE, ELIZABETH J | 3244 PONY DR ONTARIO CA 91761 |
| LEDGER DISPATCH | 10776 ARGONAUT LANE, P.O. BOX 1328 ATTN: LEGAL COUNSEL JACKSON CA 95642 |
| LEDGISTER, MELVIN W | 290 DELAWARE AVE. FORT LAUDERDALE FL 33312 |
| LEDGISTER,DARLA J | 505 SE 20TH STREET FT. LAUDERDALE FL 33316 |
| LEDOUX, JEAN R | 1790 NW 3RD AVENUE POMPANO BEACH FL 33060 |
| LEDRA, CRISTINA | 8545 NW 47TH ST CORAL SPRINGS FL 33067 |
| LEDSKY, JONATHAN | 1431 W. HUTCHINSON ST. CHICAGO IL 60613 |
| LEE & LAMONT REALTY | 40 WEST STREET, SUITE 10 WESTAR VERNON CT 06066 |
| LEE & LAMONT REALTY | 40 WEST ST STEVEN LAMONT VERNON ROCKVILLE CT 06066 |
| LEE A HARRIS JR | 5719 S RIMPAU BLVD LOS ANGELES CA 90043 |

| Claim Name | Address Information |
| --- | --- |
| LEE A MORREALE | 11 MOUNTAIN TERRACE NANUET NY 10954-1052 |
| LEE ALBERT KNIGHT | 1648 N VINE ST APT#105 CHICAGO IL 60614 |
| LEE BURCHETTE | 6671 FRIENDSHIP RD PITTSVILLE MD 21850 |
| LEE BUTTER & ASSOCIATES INC | 20 S LIVELY BLVD SUITE 200 ELK GROVE VILLAGE IL 60007 |
| LEE CASEY | 3700 KEEFLER COURT FAIRFAX VA 22033 |
| LEE COUNTY SCHOOL DISTRICT | 2855 COLONIAL BLVD. ATTN: LEGAL COUNSEL FORT MYERS FL 33966-1012 |
| LEE CUSANO | 61 HOLISTER DRIVE ROCKY HILL CT 06067 |
| LEE DRUTMAN | 1717 Q ST.  NW WASHINGTON DC 20009 |
| LEE E ARMSTRONG | 5611 ARUNDEL DRIVE ORLANDO FL 32808 |
| LEE FEINSTEIN | 1543 FOREST VILLA LANE MCLEAN VA 22101 |
| LEE GELLERSTEIN | 28 JUNIPER PL HUNTINGTON NY 11743 |
| LEE GODDEN | 2021 OBISPO AVE. SIGNAL HILL CA 90755 |
| LEE GREEN | 359 APPIAN WAY VENTURA CA 93003 |
| LEE GROUP | 703 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606-2576 |
| LEE HECHT HARRISON LLC | 50 TICE BLVD WOODCLIFFE LAKE NJ 07677 |
| LEE HECHT HARRISON LLC | 500 W MONROE    STE 3720 CHICAGO IL 60661 |
| LEE HECHT HARRISON LLC | 100 CORPORATE POINTE STE 275 CULVER CITY CA 90230-7641 |
| LEE HOMES | 475 WASHINGTON BLVD MARINA DEL REY CA 90292 |
| LEE J FOSTER | 26 EAST LIBERTY STREET CHESTER CT 06412 |
| LEE JONES | 363 PARKVILLAGE AVE FAIRVIEW TX 75069 |
| LEE JR, DONALD | 1822 W YARNELL ST WEST COVINA CA 91790 |
| LEE K. MARRINER | 174 PLEASANT ST FRANKLIN NH 03235-1876 |
| LEE LANGON | 20111 AEGINA DRIVE OLYMPIA FIELDS IL 60461 |
| LEE LEVINE ENTERPRISES | 2779 MORTON AVE OCEANSIDE NY 11572 |
| LEE LYLES | 1301 NW 15TH ST FORT LAUDERDALE FL 33311 |
| LEE MCCARTHY | P.O. BOX 21931 BAKERSFIELD CA 93390 |
| LEE MEDIA SERVICES | 7574 BLACK WALNUT DR AVON IN 46123-9505 |
| LEE MEDIA SERVICES | 2440 INISHMORE COURT INDIANAPOLIS IN 46214 |
| LEE PARTYKA CHEVROLET MAZDA ISUZU | 200 SKIFF STREET HAMDEN CT 06517 |
| LEE PATTERSON CO | 1022 W ROBINSON ST ORLANDO FL 32805 |
| LEE PECK | 20 RULAND ROAD SELDEN NY 11784 |
| LEE ROSENBAUM | 2 HORIZON ROAD -PH1 FORT LEE NJ 07024 |
| LEE SCHLESINGER | 5111 IRVINGTON TERR LOS ANGELES CA 90042 |
| LEE SMITH | PO BOX 159 CASTOR LA 71016 |
| LEE SMITH | PO BOX 399 CASTOR LA 71016 |
| LEE SNIDER | PHOTO IMAGES 221 WEST 82ND ST  9D NEW YORK NY 10024 |
| LEE WARD | 14 MILLSTONE IRVINE CA 92606 |
| LEE _ ASSOCIATES_ | 3240 MISSION INN AVENUE RIVERSIDE CA 92507-4069 |
| LEE'S AUTO RANCH | 171 WEST RD. ROUTE 83 ELLINGTON CT 06029 |
| LEE, AARON | 4900 LINCOLNE AVENUE LOS ANGELES CA 90042 |
| LEE, ALLYSSA | 10331 ANGELA AVE CYPRESS CA 90630 |
| LEE, BARRY | 330 S. YORK ST. ELMHURST IL 60126 |
| LEE, BOBBY C | 15808 S. VISALIA AVENUE COMPTON CA 90220 |
| LEE, BRIAN | 233 AUTUMN STREET MANCHESTER CT 06040 |
| LEE, BRIAN | 714 HESTON LANE BEL AIR MD 21014-6904 |
| LEE, CAROL | 1206 10TH ST NW APT 306 WASHINGTON DC 20001-4277 |
| LEE, CATHERINE VICTORIA | 123 S FIGUEROA ST      NO.1109 LOS ANGELES CA 90012 |
| LEE, CHARLES L | 4235 SEBREN AVENUE LAKEWOOD CA 90713 |
| LEE, CHAVONE C | 7131 S BENNETT   APT 1N CHICAGO IL 60649 |

| Claim Name | Address Information |
|---|---|
| LEE, CHI | 14310 SE 29TH CIRCLE VANCOUVER WA 98683 |
| LEE, CHRISTOPHER | APT NO. 511 500 S CLINTON ST NO.511 CHICAGO IL 60607 |
| LEE, CHRISTOPHER P | 3036 LINDA LANE SANTA MONICA CA 90405 |
| LEE, CONNIE | 245 BURLINGTON AVE    NO.212 CLARENDON HILLS IL 60514 |
| LEE, DANNY | 569 17TH AVE SAN FRANCISCO CA 94121-3106 |
| LEE, DAVID | 1491 WOODVIEW ROAD YARDLEY PA 19067 |
| LEE, DAVID A | 1138 20TH STREET APT #5 SANTA MONICA CA 90403 |
| LEE, DEREK E | 782 DODGE TRAIL WESTVILLE IN 46391 |
| LEE, DERREK | 1155 N DEARBORN UNIT 1202 CHICAGO IL 60610 |
| LEE, DERREK L. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| LEE, DON | LA TIMES FOREIGN DESK SHANGHAI BUREAU 220 W FIRST ST LOS ANGELES CA 90012 |
| LEE, EDMOND | 7568 MELON CT GURNEE IL 60031 |
| LEE, EDMOND | 4440 WEST DEVON LINCOLNWOOD IL 60712 |
| LEE, EDWARD CHARLES | 8021 AMBACH WAY HYPOLUXO FL 33465 |
| LEE, EDWARD K | 10608 CLOVERBROOK DR. POTOMAC MD 20854 |
| LEE, FORREST A | 1175 E. OCEAN BLVD. NO. 311 LONG BEACH CA 90802 |
| LEE, FREDDIE M | 8823 S DANTE CHICAGO IL 60619 |
| LEE, HAK-JU | KYUNG KI DO KYUNG MYUNG SI KWANG MUYNG 4 DONG HANSHIN APT 110 SEOUL 801 KOREA, REPUBLIC OF |
| LEE, HEROLINE | 131 WOODLAND AVE LEE, HEROLINE BLOOMFIELD CT 06002 |
| LEE, HEROLINE | 131 WOODLAND AVE BLOOMFIELD CT 06002 |
| LEE, JANICE T | 9303 RESTOVER LANE HOUSTON TX 77064 |
| LEE, JASON P | 235 W 102 ST NO.3G NEW YORK NY 10025 |
| LEE, JEFFRY | 278 STEELE ROAD WEST HARTFORD CT 06117 |
| LEE, JENNIE | 1917 N. 74TH AVE. ELMWOOD PARK IL 60707 |
| LEE, JENNIFER N | 16001 S. VERMONT AVE APT 55 GARDENA CA 90247 |
| LEE, JENNY | 940 47TH ST BROOKLYN NY 11219-2840 |
| LEE, JESSICA | 3238 ELYSIA ST CORONA CA 32882 |
| LEE, JESSICA | 3238 ELYSIA ST CORONA CA 92882 |
| LEE, JIN-SUP | 275 GREENWICH ST    APT 2F NEW YORK NY 10007 |
| LEE, JOHN | 406-1450 WEST GEORGIA ST VANCOUVER BC V6G 2T8 CANADA |
| LEE, JOHN | 406-1450 WEST GEORGIA ST VANCOUVER BC V6G 2T8 CANADA |
| LEE, JOHN C | 7725 S LOWE #2A CHICAGO IL 60620 |
| LEE, JOSHUA D | 16460 MARBRO DR ENCINO CA 91436 |
| LEE, KATHERINE | 3300 N LAKE SHORE DR  APT 12A CHICAGO IL 60657 |
| LEE, KEN | 198 ASHELY WAY BLOOMINGDALE IL 60108-2931 |
| LEE, KI JAE | 25 QUAIL CT ENGLEWOOD NJ 07631 |
| LEE, LEONARD | 4534 HAZELWOOD AVENUE BALTIMORE MD 21206 |
| LEE, LINDA | 42-27 164 ST NO. 3FL FLUSHING NY 11358 |
| LEE, LINDA | 900 N WEST KNOLL DR APT 1 W HOLLYWOOD CA 90069-6636 |
| LEE, MATHAN D | 1203 79TH STREET NEWPORT NEWS VA 23607 |
| LEE, MICHAEL | PO BOX 840 WELLFLEET MA 02667 |
| LEE, MICHAEL (2/05) | P.O. BOX 840 WELLFLEET MA 02667 |
| LEE, MICHAEL VIN | 16422 HAAS AVE TORRANCE CA 90504 |
| LEE, MICHELLE D | 3312 GRIFFITH PARK BLVD. LOS ANGELES CA 90027 |
| LEE, MINA | 9318 S. 83RD CT. HICKORY HILLS IL 60457 |
| LEE, MONICA | 2431 FAIRMONT AVE LA CRESCENTA CA 91214 |
| LEE, MONTE | 9670 HILLHAVEN AVENUE TUJUNGA CA 91042 |
| LEE, NINA A | 1015 CALLE ALEGRE STREET GLENDALE CA 91208 |

| Claim Name | Address Information |
|---|---|
| LEE, NINA A | 1015 CALLE ALEGRE ST GLENDATE CA 91208-3002 |
| LEE, PATRICIA | PO BOX 1598 TAVARES FL 32778 |
| LEE, PAUL Y | 30634 RAINBOW VIEW DR. AGOURA HILLS CA 91301 |
| LEE, ROBERT STEPHEN | 8905 OVERHILL ROAD RANDALLSTOWN MD 21133 |
| LEE, RODNEY A | 2091 NW 93RD LANE SUNRISE FL 33322 |
| LEE, ROSITA | 19818 SE 23RD STREET SAMMAMISH WA 98075 |
| LEE, RUSSELL | 1459 W. BERTEAU AVE CHICAGO IL 60613 |
| LEE, SARAH MEGHAN | 827 CHARLES PLACE NW ALBUQUERQUE NM 87107 |
| LEE, SCOTT J | 2636 S CEDAR GLEN DR ARLINGTON HEIGHTS IL 60005 |
| LEE, SEUNG | 4234 NW 98TH WAY SUNRISE FL 33351 |
| LEE, SHAN M | 3070 KINGSTREE DRIVE DELAND FL 32724 |
| LEE, SHARON E | 4125 NW 59 ST COCONUT CREEK FL 33073 |
| LEE, SHAWN T | 1666 SW 15TH STREET MIAMI FL 33145 |
| LEE, SIMON | MANSUK JUGONG APT 103     DON 604 HO INCHEON KWANGYUKSI SOUTH KOREA KOREA, REPUBLIC OF |
| LEE, SIMON | MANSUK JUGONG APT. 103 DONG 604 HO INCHEON KWANGYUKSI SEOUL KOREA, REPUBLIC OF |
| LEE, SUN BEE | 526 PRESTWICK LANE WHEELING IL 60090 |
| LEE, SUSAN | 604 N STORY PLACE ALHAMBRA CA 91801 |
| LEE, TERRY L | PO BOX 895 ALTA LOMA CA 91701 |
| LEE, UN JIN | 22957 OLD INLET BRIDGE DR BOCA RATON FL 33433 |
| LEE, VALERIE | 14438 BENSLEY AVENUE BURNHAM IL 60633 |
| LEE, YOON KYUNG | 8206 GRANADA BLVD ORLANDO FL 32836 |
| LEE,ALBERT | 1299 S HIGHLAND AVE LOS ANGELES CA 90019-1731 |
| LEE,ALEXANDER | 94 HAWKS HILL ROAD NEW CANAAN CT 06840 |
| LEE,ALEXANDRA | 14356 PRESIDENTS LANDING WAY GAINESVILLE VA 20155 |
| LEE,AMANDA K | 32748 DORAMA AVE. ACTON CA 93510 |
| LEE,ANAKALIA M | 299 GAGE BLVD RICHLAND WA 99352 |
| LEE,ANDREW | 1245 MILLRACE RUN NARVON PA 17555 |
| LEE,CATHERINE V. | 123 S. FIGUEROA ST #1109 LOS ANGELES CA 90012-5490 |
| LEE,CHONG-AE | 3C TICONDEROGA COURT RIDGE NY 11961 |
| LEE,CHRISTINA J | 5515 CANOGA AVENUE APT #128 WOODLAND HILLS CA 91367 |
| LEE,DEANNA | 6353 S RICHMOND ST FL 1 CHICAGO IL 60629-2731 |
| LEE,DONG S | 11703 TIFTON DRIVE POTOMAC MD 20854 |
| LEE,ELIZABETH A | 6021 CURTIER DR UNIT C ALEXANDRIA VA 22310-5122 |
| LEE,ERICA J. | 11 SOUTH HIGHLAND STREET UNIT 5 WEST HARTFORD CT 06119 |
| LEE,EUGENIA G | 103 BECKLEY STREET NEWINGTON CT 06111 |
| LEE,FELTUS G | 7931 SANDPIPER DRIVE NEW ORLEANS LA 70128 |
| LEE,GREG A | 24255 PACIFIC COAST HIGHWAY #2330 MALIBU CA 90263 |
| LEE,HAROLD | 22 SILO WAY BLOOMFIELD CT 06002 |
| LEE,JASON L | 806 HIGHLAND AVE ORLANDO FL 32803 |
| LEE,JASON P | 1041 W. GRAND AVENUE APT. #3 CHICAGO IL 60642 |
| LEE,KRISTINA MICHELLE | 136 SEA ORBIT LANE DEL MAR CA 92014 |
| LEE,LOUISA H | 105 CRYSTAL COURT ARCADIA CA 91006 |
| LEE,MARA N | 917 WEST BOULEVARD HARTFORD CT 06105 |
| LEE,MARTHA I | 3805 WRIGHT TERRACE SKOKIE IL 60076 |
| LEE,MARVIN | 2232 CARWILE DRIVE ALHAMBRA CA 91803 |
| LEE,MICHELLE L | 2550 SW 12TH STREET BOYNTON BEACH FL 33426 |
| LEE,NATASHA T | 12663 BROOKSIDE LN SAN DIEGO CA 92131 |
| LEE,NINA | 1015 CALLE ALEGRE STREET GLENDALE CA 91208 |

| Claim Name | Address Information |
|---|---|
| LEE,REGINA Y | 6018 CRESTMONT DRIVE CHINO HILLS CA 91709 |
| LEE,RICHARD | 248 CHAMBERLAIN ROAD MIDDLETOWN CT 06457 |
| LEE,ROBERT | 59 CARVER BLVD. BELLPORT NY 11713 |
| LEE,SUZANNE | 217 W NORTH AVE LOMBARD IL 60148-1204 |
| LEE,TANTAWAN | 1673 MALCOLM AVE APT #1 LOS ANGELES CA 90024 |
| LEE,TASHIKA | 927 LOVEGROVE ST BALTIMORE MD 21202 |
| LEE,TEDDY | 63-26 99TH STREET APT. #6C REGO PARK NY 11374 |
| LEE,THERESA A. | 220 HERRING COURT BALTIMORE MD 21231 |
| LEE,TROY | 1360 BOSTON AVENUE BAY SHORE NY 11706 |
| LEE,WARRENSHA | 79 WASHINGTON AVENUE WYANDANCH NY 11798 |
| LEE,WILLIAM | 1354 E. 47TH PLACE APT 1C CHICAGO IL 60615 |
| LEE,YE HEE | 607 SERRAMONTE DR. MARIETTA GA 30068 |
| LEEANNE GRIFFIN | 327 BRAINARD ROAD UNIT 108 ENFIELD CT 06082 |
| LEEDS, MARK B | 80 LASALLE ST     APT 10F NEW YORK NY 10027 |
| LEEDS, VICTORIA BRECKER | 840 PARK AVE  NO.12A NEW YORK NY 10075 |
| LEEMA THOMAS-JOSEPH | 7 SAGAMORE LANE DIX HILLS NY 11746 |
| LEEMAN, CARA M | 516 WESTERN AVENUE WHEATON IL 60187 |
| LEEN, JOHN | 4060 N KENMORE NO.305 CHICAGO IL 60613 |
| LEEPSON, MARC | PO BOX 1889 MIDDLEBURG VA 20118 |
| LEES, PAM | 262 BALD EAGLE WAY WILLIAMSBURG VA 23188 |
| LEES, PAMELA L | BALD EAGLE WAY WILLIAMSBURG VA 23188 |
| LEESBURG TODAY | P.O. BOX 591 LEESBURG VA 20178 |
| LEESON, RACHEL | 37 TALL OAK IRVINE CA 92603 |
| LEESPORT FARMERS MARKET | PO BOX 747 LEESPORT PA 19533 0747 |
| LEESVILLE DAILY LEADER | P.O. BOX 1999 ATTN: LEGAL COUNSEL SULPHER LA 70664 |
| LEETH, DAN | PO BOX 440289 AURORA CO 80044 |
| LEFEVOUR, TERRY | 727 LINDEN WILMETTE IL 60091 |
| LEFF, STEVEN A | 6 VASSAR RD. MT. LAUREL NJ 08054 |
| LEFF,DAVID K | 4 THE GREEN COLLINSVILLE CT 06019 |
| LEFFLER AGENCY | 2607 N CHARLES ST BALTIMORE MD 21218 |
| LEFFLER, CHARLES | 7271 NARROWRIDGE RD RICHMOND VA 23231 |
| LEFFLER, MELVYN | 1612 CONCORD DR CHARLOTTESVILLE VA 22901 |
| LEFFLER, PETER J | 1530 COUNTRY CLUB ROAD WESCOSVILLE PA 18106 |
| LEFKOWITH,LISA | 25 E. CENTER STREET GLEN ROCK PA 17327 |
| LEFLEIN ASSOCIATES, INC. FORT LEE | 1093 GREENWOOD LAKE TURNPIKE ATTN: LEGAL COUNSEL RINGWOOD NJ 07456 |
| LEFRAK, DOUGLAS | 1701 N. DAMEN AVE. NO.306 CHICAGO IL 60647 |
| LEFRIDGE, WILLIE | 3299 N. ROYAL OAK CT. WARSAW IN 46582 |
| LEGACY CMS GROUP, LTD | FOUR HOUSTON CENTER 1221 LAMAR ST, SUITE 510 HOUSTON TX 77010 |
| LEGACY JEWELERS | 2355 OLD POST RD COPLAY PA 18037 2459 |
| LEGACY PARTNERS I LONG BEACH | 4000 E THIRD AVE     STE 600 FOSTER CITY CA 94404-4605 |
| LEGACY.COM | 820 DAVIS STREET SUITE 210 ATTN: CONTRACTS DEPT EVANSTON IL 60201 |
| LEGACY.COM, INC. | 820 DAVIS STREET SUITE 504 ATTN: CHRISTOPHER BARTOL EVANSTON IL 60201 |
| LEGACY/ WATERSTONE APARTMENTS | 9901 LURLINE AVE CHATSWORTH CA 91311 |
| LEGAL ADVISORS INC | P.O BOX 51563 IRVINE CA 92619--156 |
| LEGAL NOTICE REGISTRY CORPORATION | 8701 GEORGIA AVE     STE 404 SILVER SPRING MD 20910 |
| LEGASPI, ALTHEA | 4917 N AVERS AVE     NO.3B CHICAGO IL 60625 |
| LEGASPI,ISMAEL E | 3595 SANTA FE AVENUE SP #96 LONG BEACH CA 90810 |
| LEGATH,JAMIE A | 2193 MAIN STREET NORTHAMPTON PA 18067 |
| LEGAULT, PAMELA J | 6 BIRCHWOOD AVE HUDSON FALLS NY 12839 |

| Claim Name | Address Information |
|---|---|
| LEGEL, JOHN L | 203 CHURCH BENSON IL 61516 |
| LEGENDARY JOURNEYS INC. | 3474 17TH ST SARASOTA FL 34235-8906 |
| LEGERSKI JR, GERALD J | 4123 S. CAMPBELL CHICAGO IL 60632 |
| LEGETTE, JEFFREY B | 6416 COXLEY LN SUFFOLK VA 23435 |
| LEGG, ROSSELL | 13153 WILLIAMS CIRCLE GENOA IL 60135-7712 |
| LEGG,MICHAEL | 2054 FOXBORO DRIVE ORLANDO FL 32812 |
| LEGGETT JONES, VIVIAN E | PO BOX 972 REGISTERSTOWN MD 21136-0972 |
| LEGGS, TARA | 15418 ELM SOUTH HOLLAND IL 60473 |
| LEGHORN, ZACHARY | 150 PINE STREET  APT 220 MANCHESTER CT 06040 |
| LEGILUS, ODILIEN | 6267 FAIRGREEN ROAD WEST PALM BEACH FL 33417 |
| LEGISLATIVE CORRESPONDENTS ASSOCIATION | PO BOX 7340 NYS CAPITOL ALBANY NY 12224-7040 |
| LEGISLATIVE REFERENCE BUREAU | ATTN  PACS SUBSCRIPTIONS ROOM 641  MAIN CAPITOL BLDG HARRISBURG PA 17120-0033 |
| LEGO, EMERSON F | 312 W 5TH ST APT # 419 LOS ANGELES CA 90013 |
| LEGOLAND | ATTN ACCOUNTS RECEIVABLE ONE LEGOLAND DRIVE CARLSBAD CA 92008 |
| LEGOLAND | ONE LEGOLAND DRIVE CARLSBAD CA 92008 |
| LEGRAND MICHEL | 3800 NE 4 TER POMPANO BCH FL 33064 |
| LEGRANDE, PETER | 35 EVERGREEN AVE    NO.C 11 HARTFORD CT 06105 |
| LEGUIZAMON, RODRIGO A | 100 LAKEVIEW DR NO.104 WESTON FL 33326 |
| LEGWOLD, JEFF | 8477 E MINERAL CIRCLE CENTENNIAL CO 80112 |
| LEH III,RICHARD T | 3942 BIRCH DRIVE BETHLEHEM PA 18020 |
| LEHAN,WILLIAM G. | 879 N. 23RD STREET PHILADELPHIA PA 19130 |
| LEHET, MICHAEL | 5826 N WINTHROP AVE  NO.1 CHICAGO IL 60660 |
| LEHIGH CENTER FOR CLINICAL | 401 N 17TH ST RESEARCH  STE 310 ALLENTOWN PA 18104 5034 |
| LEHIGH COUNTY CONFERENCE OF CHURCHES | 534 CHEW ST ALLENTOWN PA 18102 |
| LEHIGH COUNTY PURCHASING | 17 S 7TH ST ALLENTOWN PA 18101-2401 |
| LEHIGH DIRECT | PO BOX 74574 CHICAGO IL 60696 |
| LEHIGH FITNESS PRODUCTS | 1328 CHESTNUT ST EMMAUS SHOPPING CTR EMMAUS PA 18049-1921 |
| LEHIGH FLUID POWER INC | 1413 ROUTE 179 LAMBERTVILLE NJ 08530-0248 |
| LEHIGH FUELS | 710 LLOYD ST ALLENTOWN PA 18109-9106 |
| LEHIGH LAW JOURNAL | 1114 WALNUT ST ALLENTOWN PA 18102 |
| LEHIGH PATIO ROOMS | PO BOX 3310 ALLENTOWN PA 18106-0310 |
| LEHIGH PIZZA | 13 W 3RD ST BETHLEHEM PA 18015-1221 |
| LEHIGH PLAZA/KREIGMAN & SMITH | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| LEHIGH SAENGERBUND | HC1 BOX 215 SAYLORSBURG PA 18353 |
| LEHIGH SAFETY SHOE CO | PO BOX 371958 PITTSBURGH PA 15250-7958 |
| LEHIGH SAFETY SHOE CO | 39 EAST CANAL STREET NELSONVILLE OH 45764 |
| LEHIGH SERVICES INC M | P.O. BOX 137 LEHIGH IA 50557 |
| LEHIGH ST BARGAIN CENTER | 1346 LEHIGH ST C/O FAULKNER ALLENTOWN PA 18103-3810 |
| LEHIGH SUPPORT FOR | 111 RESEARCH DR COMMUNITY LIVING BETHLEHEM PA 18015-4732 |
| LEHIGH SURFACES | 111 LEHIGH ST %LEOTAUR TECHNOLOGY MACUNGIE PA 18062-1302 |
| LEHIGH UNIV/COMMUNITY CHOICES | 211 WARREN SQ BETHLEHEM PA 18015 2938 |
| LEHIGH UNIV/TRANSITION | 111 RESEARCH DR A 214 BETHLEHEM PA 18015 4732 |
| LEHIGH UNIVERSITY | ATHLETICS DEPT ATTN TRAVIS SPENCER 641 TAYLOR STREET BETHLEHEM PA 18015 |
| LEHIGH UNIVERSITY | C/O CHOICES COMMUNITY 211 WARREN SQUARE BETHLEHEM PA 18015 |
| LEHIGH UNIVERSITY | S T A R ACADEMIES 422 BRODHEAD AVE BETHLEHEM PA 18015 |
| LEHIGH UNIVERSITY | ZOELLNER ARTS CENTER ARTS DEVELOPMENT OFC 203 E PACKER AVE BETHLEHEM PA 18015 |
| LEHIGH UNIVERSITY | C/O CHOICE COMMUNITY 211 WARREN SQ BETHLEHEM PA 18015 |
| LEHIGH UNIVERSITY | 428 BRODHEAD AVE MARY JO MCNULTY BETHLEHEM PA 18015-1641 |
| LEHIGH UNIVERSITY | 520 BRODHEAD AVE BETHLEHEM PA 18015-3008 |

| Claim Name | Address Information |
|---|---|
| LEHIGH UNIVERSITY | 622 BRODHERD AVE DEVELOPEMENT ANNEX BETHLEHEM PA 18015-3055 |
| LEHIGH UNIVERSITY | OFFICE OF THE BURSAR 27 MEMORIAL DR WEST BETHLEHEM PA 18015-3093 |
| LEHIGH UNIVERSITY | FRIENDS OF LIBRARY 8A E PACKER AVE BETHLEHEM PA 18018 |
| LEHIGH UNIVERSITY | DEVELOPMENT OFFICE PO BOX 8500-8285 PHILADELPHIA PA 19178-8285 |
| LEHIGH UNIVERSITY POLITICAL | 9 W PACKER AVE SCIENCE DEPT MAGINNESS HL BETHLEHEM PA 18015-3082 |
| LEHIGH VALLEY ARTS COUNCIL | PO BOX 20591 LEHIGH VALLEY PA 18002-0591 |
| LEHIGH VALLEY ARTS COUNCIL | 840 HAMILTON ST        STE 201 ALLENTOWN PA 18101 |
| LEHIGH VALLEY ASSOCIATION OF REALTORS | P O BOX 20487 LEHIGH VALLEY PA 18002-0487 |
| LEHIGH VALLEY ASSOCIATION OF REALTORS | 10 S COMMERCE WAY BETHLEHEM PA 18017 |
| LEHIGH VALLEY BUILDERS ASSOCIATION | 1524 LINDEN ST ALLENTOWN PA 18102 |
| LEHIGH VALLEY BUSINESS EDUCATION PARTNER | C/O DONLEY AWARDS 1601 UNION BLVD ALLENTOWN PA 18109 |
| LEHIGH VALLEY CHAMBER OF COMMERCE | 158 A NORTHAMPTON ST EASTON PA 18042 |
| LEHIGH VALLEY COLLEGE | 3809 E SAUCON-VALLEY RD CENTER VALLEY PA 18034 |
| LEHIGH VALLEY COLLEGE | 2809 SAUCON VALLEY RD CENTER VALLEY PA 18034 8447 |
| LEHIGH VALLEY ECONOMIC DEVELOPMENT CORP | P O BOX 21750 LEHIGH VALLEY PA 18002 |
| LEHIGH VALLEY ECONOMIC DEVELOPMENT CORP | 2158 AVENUE C     NO.200 BETHLEHEM PA 18017 |
| LEHIGH VALLEY ECONOMIC DEVELOPMENT CORP | 3405 AIRPORT RD SUITE 200 ALLENTOWN PA 18103 |
| LEHIGH VALLEY HEALTH NETWORK | 1249 S CEDAR CREST BLVD LOWER LEVEL ALLENTOWN PA 18103 6259 |
| LEHIGH VALLEY HEARING LLC | 1236 MAIN ST HELLERTOWN PA 18055-1363 |
| LEHIGH VALLEY HOSPITAL | 2166 S 12TH ST        STE 402 ALLENTOWN PA 18103 |
| LEHIGH VALLEY INT'L AIRPORT | 3311 AIRPORT RD ALLENTOWN PA 18109-3074 |
| LEHIGH VALLEY IRON PIGS | 1050 IRON PIG WAY ALLENTOWN PA 18109 |
| LEHIGH VALLEY IRONPIGS | 1050 IRON PIGS WAY ALLENTOWN PA 18109-3513 |
| LEHIGH VALLEY PARTNERSHIP | C/O BERT DADAY GENTW5 PPL CORPORATION TWO N NINTH STREET ALLENTOWN PA 18101-1179 |
| LEHIGH VALLEY PARTNERSHIP | TWO N NINTH ST ALLENTOWN PA 18101-1179 |
| LEHIGH VALLEY POSTAL CUSTOMER COUNCIL | 17 S COMMERCE WAY LEHIGH VALLEY PA 18002-9601 |
| LEHIGH VALLEY POSTAL CUSTOMER COUNCIL | RODALE 33 E MINOR ST EMMAUS PA 18098 |
| LEHIGH VALLEY POSTAL CUSTOMER COUNCIL | 1000 POSTAL ROAD ALLENTOWN PA 18103 |
| LEHIGH VALLEY RADIATOR | 2126 S FIRST AVE WHITEHALL PA 18052 |
| LEHIGH VALLEY SAFETY SUPPLY | 1105 E SUSQUEHANNA ST ALLENTOWN PA 18103-4203 |
| LEHIGH VALLEY VELODROME | PO BOX 880 TREXLERTOWN PA 18087 0880 |
| LEHIGH VALLEY ZOO | PO BOX 519 SCHNECKSVILLE PA 18078-0519 |
| LEHIGHTON CHRSYLER KIA | 21 BLAKESLEE BOULEVARD DR E LEHIGHTON PA 18235 9053 |
| LEHMAN, KENNETH J | 3457 N. KILPATRICK AVE. CHICAGO IL 60641 |
| LEHMAN, PAMELA L | 1701 WEST MINOR STREET EMMAUS PA 18049 |
| LEHMAN, RONALD G | 733 N. BRIGHTON ST. BURBANK CA 91506 |
| LEHMAN,JOHN | 646 KITTENDALE CIRCLE BALTIMORE MD 21220 |
| LEHMANN, ALLISON | 1130 N DEARBORN ST  APT 2707 CHICAGO IL 60610 |
| LEHMANN, DONNA | 3165 S CARNABY ST BLOOMINGTON IN 47401 |
| LEHMANN,JAMES | 2722 UNION STREET BLUE ISLAND IL 60406 |
| LEHNER, SANDRA | 27 OLD HICKORY DR. RICHBORO PA 18954 |
| LEHNERT,DIANA C | 354 CENTRAL PARK APARTMENT 1 NEW YORK NY 10025 |
| LEHNHARDT, LORI | 4010 N KENMORE    NO.B11 CHICAGO IL 60613 |
| LEHR CONSTRUCTION CORP | 902 BROADWAY 6TH FLOOR NEW YORK NY 10010 |
| LEHRER & VAN ALLEN INC | 17509 NE 31ST COURT REDMOND WA 98052-5757 |
| LEHRER, DAVID A | 865 S FIGUEROA ST        STE 3339 LOS ANGELES CA 90017 |
| LEHRER, JONAH | 825 N KINGS RD APT 11 W HOLLYWOOD CA 90069-5553 |

| Claim Name | Address Information |
|---|---|
| LEHRER, LIA | 6851 N KILPATRICK LINCOLNWOOD IL 60712 |
| LEHRMAN,HEATHER S | 5 CELESTIAL LANE LEVITTOWN NY 11756 |
| LEHTONEN, MICHAEL P | 5206 WINTERBERRY CIRCLE APT. C INDIANAPOLIS IN 46254 |
| LEHUA HAMASHIGE | 3054 WEST 29TH AVENUE DENVER CO 80211 |
| LEIBENSPERGER, PATRICIA | 412 RACE ST CATASAUQUA PA 18032 |
| LEIBENSPERGER,TODD A | 2627 WEST BROADWAY AVENUE APT# A-31 ANAHEIM CA 92804 |
| LEIBERT (CALVERT ST) | 610 EXECUTIVE CAMPUS DRIVE ATTN: RAY NISWONGER WESTERVILLE OH 43082 |
| LEIBFRIED,RYAN J. | 1437 WEST ADDISON STREET UNIT# 1 CHICAGO IL 60613 |
| LEIBIG, DANIELLE | 246 W PATTERSON ST LANSFORD PA 18232 |
| LEIBMAN,THEODORE H | 3327 PARK VISTA DR LA CRESCENTA CA 91214 |
| LEIBOWITZ, RUSSELL | 403 MOUNTAIN RIDGE DR MOUNT SINAI NY 11766 |
| LEIBSON MCGRATH INC | 400 SKOKIE BLVD # 240 NORTHBROOK IL 60062-2816 |
| LEICH, DANIEL | 56 DAWNING AVE SEA CLIFF NY 11579 |
| LEICH,DANIEL | 56 DOWNING AVENUE SEA CLIFF NY 11579 |
| LEICHTER, AARON | 535 W 110TH ST APT 10E NEW YORK NY 10025-2063 |
| LEIDER,AMY C | 710 DENSMORE DR. WINTER PARK FL 32792 |
| LEIDIGH, SEAN P | 7432 WASHINGTON ST. #505 FOREST PARK IL 60130 |
| LEIFEL, JACK | 820 LILAC DRIVE ALGONQUIN IL 60102 |
| LEIGH MELE, AMANDA | 380 N OCEAN AVE    2ND FLR PATCHOGUE NY 11772 |
| LEIGH, CHRISTIE LYN LUGO | 17269 TENNYSON PLACE GRANADA HILLS CA 91344 |
| LEIGH, EDWARD A | 17269 TENNYSON PLACE GRANADA HILLS CA 91344 |
| LEIGH, RICHARD C | 6718 N OCONTO CHICAGO IL 60631 |
| LEIGHT, TROY | 743 W. BITTERSWEET PL. CHICAGO IL 60613 |
| LEIGHTON THOMAS CUST CHRISTOPHER HUME | THOMAS UTMA MA 31 ARGYLE RD ARLINGTON MA 02476-5726 |
| LEIGHTON THOMAS CUST ZACHARY CALEB | THOMAS UTMA MA 31 ARGYLE RD ARLINGTON MA 02476-5726 |
| LEIGHTON, SUSAN | 533 WATER STREET GUILFORD CT 06437 |
| LEILA FEINSTEIN | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| LEINER, BARRI | 449 W ALDINE   STE 3 CHICAGO IL 60657 |
| LEINS, ANDREW | 10679 SW 20 CT MIRAMAR FL 33025 |
| LEIPZIG, VICTOR | 17461 SKYLINE LANE HUNTINGTON BEACH CA 92647 |
| LEIRAS,JOAO M | 435 EAST BROADWAY BEL AIR MD 21014 |
| LEISERS , CHARLES | 41-30-162ND ST FLUSHING NY 11358 |
| LEIST, JUDITH A | 2538 EASTON AVE BETHLEHEM PA 18017 |
| LEISTER, DANIEL M | 1457 N. ASHLAND 2N CHICAGO IL 60622 |
| LEISTNER,WALTER | 69115 RAMON RD APT F1502 CATHEDRAL CITY CA 92234 |
| LEITCH INCORPORATED | PO BOX 198716 ATLANTA GA 30384-8716 |
| LEITCH INCORPORATED | PO BOX 951603 DALLAS TX 75395-1603 |
| LEITCH INCORPORATED | PO BOX 100063 PASADENA CA 91189-0063 |
| LEITCH TECHNOLOGY | PO BOX 891012 DALLAS TX 75395-1603 |
| LEJA, ROBERT | 3647 N. PITTSBURGH CHICAGO IL 60634 |
| LEJMAN, PHILIP W | 329 HAWTHORNE LANE DES PLAINES IL 60016 |
| LEJUSTE,BALMY | 621 ARMITAGE WAY STOCKBRIDGE GA 30281 |
| LELAND PAPER COMPANY | 10 LELAND DR P O BOX 2148 GLENS FALLS NY 12801-2148 |
| LELAND PAPER COMPANY INC | PO BOX 2148 GLENS FALLS NY 12801 |
| LELIA RUCKENSTEIN | 908 BLOOMFIELD ST. HOBOKEN NJ 07030 |
| LELIS, LUDMILLA F | 108 S. OCEAN AIRE TERRACE ORMOND-BY-THE-SEA FL 32176 |
| LELONEK, KAREN A | 907 BERGEN LANE BEL AIR MD 21014 |
| LELYVELD, NITA | 1961 CARMEN AVENUE LOS ANGELES CA 90068 |
| LEM SATTERFIELD | 12247 BARE BUSH PATH COLUMBIA MD 21044 |

| Claim Name | Address Information |
|---|---|
| LEMAHIEU, DAVID J | 3651 HALLA LN. BLOOMFIELD HILLS MI 48301 |
| LEMAY AUTO PARTS INC | 2435 N HALSTED ST CHICAGO IL 60614 |
| LEMAY AUTO PARTS INC | 1314 W GRAND AVE CHICAGO IL 60622 |
| LEMBACH, DAYLE | 9002 TRANSOMS RD BALTIMORE MD 21236 |
| LEMBERG, JENNIFER | 807 REDWOOD LN BARTLETT IL 60103 |
| LEMBO,ANTHONY T | 47 VERNON ST BRISTOL CT 06010-6771 |
| LEMERAND, STEVEN C | 437 W. QUIGLEY ST. MUNDELEIN IL 60060 |
| LEMERY GREISLER LLC | 60 RAILROAD PLACE  SUITE 502 SARATOGA SPRINGS NY 12866 |
| LEMERY,JANICE K | 6 FEEDER CANAL COURT QUEENSBURY NY 12804-4101 |
| LEMIEUX, GARY | TROUT STREAM DR LEMIEUX, GARY VERNON CT 06066 |
| LEMIEUX, GARY W | 10 TROUT STREAM DR VERNON CT 06066 |
| LEMKE, NICHOLAS | 2611 FONTANA DRIVE GLENVIEW IL 60025 |
| LEMM, TIMOTHY T | 27592 NIGUEL VILLAGE DR LAGUNA NIGUEL CA 92677 |
| LEMME,JUSTIN DAVID | 8555 STATION VILLAGE LANE #3249 SAN DIEGO CA 92108 |
| LEMMONS, JUDY C | 9 EMMAUS ROAD POQUOSON VA 23662 |
| LEMNA, JEFF | 2317 W BELMONT AVE NO.2 CHICAGO IL 60618 |
| LEMON TWIST THE | 111 COLONY SQUARE WILLIAMSBURG VA 23185 |
| LEMOND, JOHN H | 3940 BRYN MAWR APT. #308 CHICAGO IL 60659 |
| LEMOS, JAIN | 30025 ALICIA PARKWAY    STE 103 LAGUNA NIGUEL CA 92677 |
| LEMOYNE ELEMENTARY SCHOOL | 851 W WAVELAND CHICAGO IL 60613 |
| LEMPERT, PHILIP | 130 OCEAN PANK BLVD NO.415 SANTA MONICA CA 90405 |
| LEMUS, ALBERT J | 15627 BRITNEY DR. FONTANA CA 92336 |
| LEMUS, CHRISTINA | 9321 DUNHILL DRIVE MIRAMAR FL 33025 |
| LEMUS, GERALDO | 4223 N RICHMOND ST APT G CHICAGO IL 60618-2639 |
| LEMUS, GERALDO | 2445 W. BRYN MAWR #2D CHICAGO IL 60659 |
| LEMUS, MOISES T | 4911 BANEWELL AVENUE COVINA CA 91722 |
| LEMUS,AMOR | 13421 JOLIET ST HOUSTON TX 77015 |
| LEN EDWARDS | 1222 E LOUISA AV WEST COVINA CA 91790 |
| LEN KASPER | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| LEN KAUFMAN | 740 TYLER ST HOLLYWOOD FL |
| LEN STOLER | P O BOX 569 OWINGS MILL MD 21117 |
| LEN STOLER AUTOMOTIVE GROUP    [LEN STOLER | LEXUS OF TOWSON] PO BOX 569 OWINGS MILLS MD 21117 |
| LEN'S ACE HARDWARE | MR. LENNIE GRIMSLEY 30 W. LAKE ST. ADDISON IL 60101 |
| LENA KATZ | 8424 A SANTA MONICA BLVD #171 W HOLLYWOOD CA 90069 |
| LENA LINDEMANN | 18532 HAWKS HILL RD WILDWOOD MO 63069 |
| LENA STILES | 5600 GRACEWOOD AV 160 TEMPLE CITY CA 91780 |
| LENA SULLIVAN | PO BOX 5505 NEWTOWN CT 06470-5505 |
| LENARDSON,RITA,M | 817 SW 17 ST FORT LAUDERDALE FL 33315 |
| LENCI, MARK | 650 WESTMINSTER RD. JOLIET IL 60435 |
| LENDER, JONATHAN L | 170 SNAKE HILL RD COVENTRY CT 06238 |
| LENDINO, JOSEPH A | 4822 W. HENDERSON ST. CHICAGO IL 60641 |
| LENDMAN,JOHN | 422 W. MELROSE ST. APT. #306 CHICAGO IL 60657 |
| LENDROTH, SUSAN | 609 W SIERRA MADRE BLVD NO.9 SIERRA MADRE CA 91024 |
| LENEHAN, MICHAEL D | 2224 W GIDDINGS ST CHICAGO IL 60625 |
| LENESCAR, JOSEPH | 18771 STEWART CIR NO.4 BOCA RATON FL 33496 |
| LENGYEL, JUNE | 2416  9TH ST BETHLEHEM PA 18020 |
| LENHART'S ACE HARDWARE INC | 119 W FIRST AVE MESA AZ 85210 |
| LENI FLEMING | 2130 APEX AVENUE LOS ANGELES CA 90039 |

| Claim Name | Address Information |
|---|---|
| LENIN LEMACHE | 109 DUPONT STREET APT. 3 BROOKLYN NY 11222 |
| LENIN, EVELYN | 308 NW 77 AVE. MARGATE FL 33063 |
| LENNAR | 10211 WINCOPIN CIRCLE  STE 300 COLUMBIA MD 21044 |
| LENNAR | 4443 BROOKFIELD CORP DR CHANTILY VA 20151 |
| LENNAR CENTAL FLORIDA DIV | 15550 LIGHTWAVE DR STE 210 CLEARWATER FL 33760-3504 |
| LENNAR CORPORATION  [LENNAR BALTIMORE] | 10211 WINCOPIN CIRCLE  STE 300 COLUMBIA MD 21044 |
| LENNAR CORPORATION  [LENNAR MARYLAND | DIVISION] 10211 WINCOPIN CIRCLE #300 COLUMBIA MD 21044 |
| LENNAR CORPORATION PARENT  [LEGENDS | GOLF] 1700 LEGENDARY BLVD CLERMONT FL 34711-5328 |
| LENNAR HOMES LLC S.E. FL DIV | 730 NW 107TH AVE MIAMI FL 33172-3104 |
| LENNIE, ANDREW THOMAS | 7748 W. TAYLOR ST. FOREST PARK IL 60130 |
| LENNON, COLM | 1105 S. WASHINGTON PARK RIDGE IL 60068 |
| LENNON, SUSAN J | 136 7TH STREET DEL MAR CA 92014 |
| LENNOX / STRATEGIC AMERICA | 1500 NW 118TH ST DES MOINES IA 50325-8242 |
| LENNOX, FLOYD B | 5520 N LAKEWOOD CIRC        APT 624 MARGATE FL 33063 |
| LENNOX, WILLIAM K | 47 PALMER RIDGE RD GANSEVOORT NY 12831 |
| LENNY &  JOES FISHTAIL | 86 BOSTON POST RD JOE GOLDBERG WESTBROOK CT 06498 |
| LENNY'S GOURMET MARKET      D | 445 PRINCE GEORGE ST WILLIAMSBURG VA 23185 |
| LENNY'S POWER WASHING & SEALING INC | 126 RACEFIELD DRIVE TOANO VA 23168 |
| LENOIR, KENNETH | 11840 WINDEMERE CT #303 ORLAND PARK IL 60467 |
| LENORA DANNELKE | 319 N. EIGHTH ST. ALLENTOWN PA 18102 |
| LENORE CASTROGIOVANNI | 52 WEST OAK STREET FARMINGDALE NY 11735 |
| LENORE K SCHARF | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| LENORE LAIDLAW | 38018 VILLAGE 38 CAMARILLO CA 93012 |
| LENOX MUNICIPAL CABLEVISIONA8 | 205 S. MAIN LENOX IA 50851 |
| LENOX NYACK | 1756  IBIS LN WESTON FL 33327 |
| LENSEY, GWENDOLYN NICOLE | 543 S 11TH ST NEWARK NJ 07103-1821 |
| LENSING,NICHOLAS | 2942 NORTH LINCOLN AVE CHICAGO IL 60657 |
| LENSMITH, LAWRENCE E | 102 NORTH STREET IRON RIDGE WI 53035 |
| LENSON REALTY INC | 1340 SW 17TH ST BOCA RATON FL 33486-6631 |
| LENTINE, LAUREN | 35-60 11TH ST  APT 3A LONG ISLAND CITY NY 11106 |
| LENTZ, GLEN | 15 SPRING HILL LN ELIZABETHTOWN PA 17022 |
| LENTZ,ANDREA | 313 RADEBAUGH DR. LONGWOOD FL 32779 |
| LENWORTH JACOBS | 106 BREFNI STREET AMITYVILLE NY 11701 |
| LENZ, CHARLES | 2030 CREEKSIDE DR. WHEATON IL 60187 |
| LENZNER COACH LINES | 110 LENZNER CT SEWICKLEY PA 15143 |
| LEO BANKS | 1231 N AMBERBROOKE AV TUCSON AZ 85745 |
| LEO BRAUDY | 2008 N OXFORD AVE LOS ANGELES CA 90036 |
| LEO BURNETT | ATTN: JANET WROBLEWSKI 35 W WACKER DR 31ST FLOOR CHICAGO IL 60601 |
| LEO BURNETT USA INC | 35 W WACKER DRIVE CHICAGO IL 60601 |
| LEO BURNETT USA INC | 91451 COLLECTION CENTER DR CHICAGO IL 60693 |
| LEO FERGUSON JR | 5324 NW 48 ST COCONUT CREEK FL 33073 |
| LEO HETZEL | 29745 MODJESKA CYN RD ATTN: SPECIAL SECTIONS SILVERADO CA 92676 |
| LEO J BARRETT | 1929 YOUNGSTON RD JARRETTSVILLE MD 21084 |
| LEO JR, ROGER A | 5231 N. WINTHROP AVE. APT. #2N CHICAGO IL 60640 |
| LEO M EGAN JR | 32-670 SOUTHERN HILLS AVENUE THOUSAND PALMS CA 92276 |
| LEO RANGELL | 456 N. CARMELINA AVENUE LOS ANGELES CA 90049 |
| LEO SOREL | 350 CABRINI BLVD        APT 6G NEW YORK NY 10040 |
| LEO V SELIGSOHN | 7183 SANDHILLS PLACE BRADENTON FL 34202 |
| LEO WOLINSKY | 8550 HOLLYWOOD BLVD. LOS ANGELES CA 90069 |

| Claim Name | Address Information |
|---|---|
| LEO, JAMIE | 2550 SW 18TH TERRACE   NO.2208 FT LAUDERDALE FL 33315 |
| LEO, RYAN W | 670 WEST BROADWAY LONG BEACH NY 11561 |
| LEO,SHEILA | 5950 NW 29TH PLACE SUNRISE FL 33313 |
| LEOCALD-MERCILUS,SERGELY | 1070 N.E. 167TH STREET NO. MIAMI BEACH FL 33162 |
| LEOLA AIELLO | 226 UNION AVENUE ISLIP NY 11751 |
| LEON BOODANIAN | 800 E CHEVY CHASE DR B GLENDALE CA 91205 |
| LEON BOTSTEIN | BARD COLLEGE ANNANDALE-ON-HUDSON NY 12504 |
| LEON COUNTY TAX COLLECTOR | JOHN F CHAFIN, TAX COLLECTOR P O BOX 1835 . TALLAHASSEE FL 32302 |
| LEON COUNTY TAX COLLECTOR | PO BOX 1835 TALLAHASSEE FL 32302-1835 |
| LEON COUNTY TAX COLLECTOR | ATTN: JOHN F CHAFIN P O BOX 1835 TALLAHASSEE FL 32302-1835 |
| LEON COUNTY TAX COLLECTOR | PO BOOX 1835 TALLAHASSEE FL 32302-1835 |
| LEON FOOKSMAN | 11211 NW 17TH PLACE CORAL SPRINGS FL 33071 |
| LEON FUERTH | 6414 CROSSWOODS DRIVE FALLS CHURCH VA 22044 |
| LEON GEBHART | 136 OAK MILL ST ADDISON IL 60101 |
| LEON H. YOUNG | 554 SW 183 WAY PEMBROKE PINES FL 33029 |
| LEON HADAR | 4701 WLLARD AVE. APT. 1024 CHEVY CHASE MD 20815 |
| LEON PANETTA | PO BOX 42 CARMEL VALLEY CA 93924 |
| LEON TURNBULL PHOTOGRAPHY | 116 MONOWOOD DR FOLSOM CA 95630 |
| LEON V. SIGAL | 315 W 106TH STREET APT 16C NEW YORK NY 10025 |
| LEON VASCONEZ, JOFFRE | 31-34 60TH ST WOODSIDE NY 11377 |
| LEON WYNTER | 52 NOB COURT NEW ROCHELLE NY 10804 |
| LEON, ASTRID | 28 HAMLIN ST LEON, ASTRID MANCHESTER CT 06040 |
| LEON, ASTRID | 28 HAMLIN ST MANCHESTER CT 06040 |
| LEON, CARLOS | 6126 CLARA STREET BELL GARDENS CA 90201 |
| LEON, DAVID R | 14748 GLENN DR WHITTIER CA 90604 |
| LEON, ERIKA C | 13350 EUSTACE ST. PACOIMA CA 91331 |
| LEON, JACK | 17407 BLUE ASPEN LANE FAIR OAKS RANCH CA 91387 |
| LEON, JANET | 202 W 1ST ST    5TH FLR TIMES WEST LOS ANGELES CA 90012 |
| LEON, JOHN | 1015 GRAND CONCOURSE NO. 1C BRONX NY 10452 |
| LEON, JOHN | 84-80 118 ST KEW GARDENS NY 11415 |
| LEON, MARIA | 2251 CHATHAM PLACE DR ORLANDO FL 32824- |
| LEON, MARIA D | 2251 CHATHAM PLACE TRAIL ORLANDO FL 32824 |
| LEON, MARIANA | 6190 WILES RD APT 301 CORAL SPRINGS FL 33067-4305 |
| LEON, MARK | 3401  SYCAMORE ST ALLENTOWN PA 18104 |
| LEON, RAFAEL B | 5056 MILLENIA BLVD APT 107 ORLANDO FL 32839 |
| LEON, ROB | 84 30 118TH ST KEW GARDENS NY 11415 |
| LEON, ROBERTO | 36 FLETCHER DRIVE DESPLAINES IL 60016 |
| LEON, VICKI | PO BOX 1436 MORRO BAY CA 93443 |
| LEON, WILLIAM | 2251 CHATHAM PLACE DR ORLANDO FL 32824- |
| LEON,ANNA M | 160 DURHAM AVE STE 301 METUCHEN NJ 08840-1265 |
| LEON,GISELA | 31-34 60TH STREET 3RD FLOOR WOODSIDE NY 11377 |
| LEON,JAY | 9 SPRINGWOOD AVENUE ARDSLEY NY 10502 |
| LEON,LAWRENCE S | 1428 N. NORTH PARK APT. #1 CHICAGO IL 60610 |
| LEON,NUBIA E | 1942 SW 69TH TERRACE NORTH LAUREDLAKE FL 33068 |
| LEON-HERNANDEZ, RUBEN | 14541 GREENLEAF ST SHERMAN OAKS CA 91403 |
| LEON-LOPEZ, WENDY G | 2763 LAUREL PLACE APT #A SOUTH GATE CA 90280 |
| LEONA B COTTON | 263 STINER ROAD SHARPS CHAPEL TN 37866 |
| LEONA GINTER | 3560 PINE BOX 46 KIELER WI 53812 |
| LEONA, MICHAEL | 20 DALEY PLACE APT. 135 LYNBROOK NY 11563 |

| Claim Name | Address Information |
|---|---|
| LEONARD & SCIOLLA, LLP | HEIDI ANDERSON, ESQ. 1515 MARKET ST STE 1800 PHILADELPHIA PA 19102 |
| LEONARD BARI | 2440 S BARRINGTON AVENUE APT # 202 LOS ANGELES CA 90064 |
| LEONARD BOASBERG | 349 SAUNDERS DRIVE WAYNE PA 19087-5405 |
| LEONARD BRASHEAR | 428 CORAL DRIVE LAKE HAVASU CITY AZ 86403 |
| LEONARD BURMAN | 825 N. FILLMORE ST. ARLINGTON VA 22201 |
| LEONARD DELVECCHIO | 19 RANDAL AVENUE WEST HARTFORD CT 06110 |
| LEONARD F PARTISS JR | 1440 SMITHTOWN AVENUE BOHEMIA NY 11716 |
| LEONARD FODERA | 11 DILLMONT DRIVE SMITHTOWN NY 11787 |
| LEONARD FOXVOG | 2271 QUEENSBERRY RD. PASADENA CA 91104 |
| LEONARD GERTZ PHOTOGRAPHY | 2341 S MICHIGAN AVE APT 3 CHICAGO IL 60616 |
| LEONARD GILROY | 9265 E KALIL DR. SCOTTSDALE AZ 85260-5838 |
| LEONARD GRONNING | 911 SO. IDAHO #91 LA HABRA CA 90631 |
| LEONARD HEINLEIN | 1898 JOSHUA'S PATH CENTRAL ISLIP NY 11722 |
| LEONARD I HOROWITZ | 11 HIGHWOOD ROAD WESTPORT CT 06880 |
| LEONARD III,JOSH | PO BOX 581 CLARCONA FL 32710-0581 |
| LEONARD KANARICK | 13422 A SABAL PALM COURT DELRAY BEACH FL 33484 |
| LEONARD KLADY | 2932 11TH AVE LOS ANGELES CA 90018 |
| LEONARD KRUGER | 1108 NOVILUNIO SAN CLEMENTE CA 92673 |
| LEONARD LESCIO | 29 WOODBROOK DRIVE RIDGE NY 11961 |
| LEONARD MLODINOW | 1970 LA FRANCE AVE. SOUTH PASADENA CA 91030 |
| LEONARD PAPER COMPANY | PO BOX 62263 BALTIMORE MD 21205 |
| LEONARD PAPER COMPANY | PO BOX 62263 BALTIMORE MD 21264-2263 |
| LEONARD PITTS, JR. | 15016 NEBRASKA LANE BOWIE MD 20716 |
| LEONARD POMERANTZ | 23311 VALERIO STREET CANOGA PARK CA 91304 |
| LEONARD R. SUSSMAN | 215 E 73 ST NEW YORK NY 10021 |
| LEONARD SCHNEIDERMAN | 1127 10TH ST. #301 SANTA MONICA CA 90403 |
| LEONARD SPECTOR | 5224 LOUGHBORO ROAD, NW WASHINGTON DC 20016 |
| LEONARD TELESCA | 11 GLEN ROAD MASSAPEQUA NY 11762 |
| LEONARD W DAVIS | 8081 LA MONTE ROAD STANTON CA 90680 |
| LEONARD WEISS | 485 HAWTHORNE AVENUE PALO ALTO CA 94301 |
| LEONARD WHEAR | 30201 SUNROSE PL CANYON COUNTRY CA 91387 |
| LEONARD ZESKIND | P O BOX 411552 KANSAS CITY MO 64141 |
| LEONARD, ANGEL M | 2514 NE 24TH ST. FT. LAUDERDALE FL 33305 |
| LEONARD, BRANDEE | 994 CALLE DEL PACIFICO GLENDALE CA 91208 |
| LEONARD, CINDA J | 1111 CLEMENS AVENUE ROSLYN PA 19001 |
| LEONARD, CLARENCE JR | 7420 WEAVER AVE NEW ORLEANS LA 70127 |
| LEONARD, DOROTHY | 20-45 47TH ST ASTORIA NY 11105 |
| LEONARD, GARY | 1539 CURRAN ST LOS ANGELES CA 90026 |
| LEONARD, JACK | 4334 E LA CARA STREET LONG BEACH CA 90815 |
| LEONARD, JANE M | 713 NORTH 11TH STREET ALLENTOWN PA 18102 |
| LEONARD, JOSEPH J. | 26 LAPEER ST. DEER PARK NY 11729 |
| LEONARD, JULIE | PO BOX 1914 SULTAN WA 98294 |
| LEONARD, KYLE | 250 HAWLEY STREET HAWTHORN WOODS IL 60047 |
| LEONARD, PATRICK M | 206 WEST ROAD SALEM CT 06420 |
| LEONARD, RANDALL D | 2301 AVALON AVE BALTIMORE MD 21217 |
| LEONARD, RYAN | 12 VOST AVE PARK RIDGE IL 60068-5548 |
| LEONARD,KENNETH G | 199 STATE AVE WYANDANCH NY 11798 |
| LEONARD,KEVIN J | 1012 SOUTH BRADFORD STREET ALLENTOWN PA 18103 |
| LEONARD,VINCENT J | 6 MURDOCK AVENUE GLENS FALLS NY 12801 |

| Claim Name | Address Information |
|---|---|
| LEONARDA RODRIGUEZ | 1330 WASHINGTON STREET LONG BEACH CA 90805 |
| LEONARDI III, JOHN J | 1139 RIVERSHIRE DR EVANS GA 30809 |
| LEONARDO CUELLO | 961 SW 111 WAY PLANTATION FL 33324 |
| LEONARDO SILVA | 1501 NW 13 ST #12 BOCA RATON FL 33486 |
| LEONCE GAITER | 5144 FOSTER ROAD PARADISE CA 95969 |
| LEONE JR, FRANK P | 727 PROSPECT ST. ELMHURST IL 60126 |
| LEONE, ADRIENNE | 91 BERTS LANE LOTHIAN MD 20711 |
| LEONE, JOSEPH | 60 PAYTON TERRACE BRISTOL CT 06010 |
| LEONE, RUDOLPH | 91 BERTS DR LOTHIAN MD 20711 |
| LEONE, TERYN | 6961 LONG LAKE CT LEMON GROVE CA 91945 |
| LEONEL MOZART | 4231 NW 25 PL PLANTATION FL 33313 |
| LEONELA FABARS | 6761 SW 88 STREET #D202 KENDALL FL 33156 |
| LEONG, SARAH | 3732 PINE GROVE APT. #1H CHICAGO IL 60613 |
| LEONG,IO MENG | 3216 WALNUT GROVE AVE. ROSEMEAD CA 91770 |
| LEONHARDT,NICOLE A | 612 W. PATTERSON AVENUE APT. #605 CHICAGO IL 60613 |
| LEONOR VALENCIA | 1077 NORTH GAGE AVE LOS ANGELES CA 90063 |
| LEOPOLD FELIX | 1009 INDIANA COURT VENICE CA 90291 |
| LEOPOLDO,RONALD | 852 MORNINGSIDE DRIVE SCHAUMBURG IL 60173 |
| LEOVEY, JOHANNA E | 14058 FENTON LN SYLMAR CA 91342-1655 |
| LEOVY,JILL A | 2318 EWING ST # A LOS ANGELES CA 90039-3125 |
| LEPAGE, KIM | 401 MAIN ST BALTIC CT 06330 |
| LEPE, JOSE M | 455 NORTH DAHLIA AVENUE ONTARIO CA 91762 |
| LEPERE SCHLOOP, MARA | 7462 HURST ST NEW ORLEANS LA 70118 |
| LEPORE, JEROME F | 807 MILL POND DRIVE SOUTH WINDSOR CT 06074 |
| LEPPERT, SUSAN R | 816 EASTRIDGE RD ABINGDON MD 21009-2724 |
| LEPRECAN PORTABLE RESTROOMS LLC | 4808 W WILSON CHICAGO IL 60630 |
| LEPRECAN PORTABLE RESTROOMS LLC | 4808 W WILSON AVE CHICAGO IL 60630 |
| LERMAN, PHILIP | 5036 SEDGEWICK ST NW WASHINGTON DC 20016 |
| LERMAN, PHILIP | 5036 SEDGWICK ST NW WASHINGTON DC 20016 |
| LERMAN,DAVID | 1239 VERMONT AVE. NW #801 WASHINGTON DC 20005 |
| LERNER & GUARINO, LLC | EDWARD N. LERNER; GEORGE KENT GUARINO 112 PROSPECT ST STAMFORD CT 06901 |
| LERNER, JANE | 505 COURT ST   NO.5R BROOKLYN NY 11231 |
| LERNER, KEVIN R | 11496 NW 4TH STREET PLANTATION FL 33325 |
| LERNER, LISA | 1033 THISTLE CREEK CT WESTON FL 33327 |
| LEROI E CRANDALL | 534 N AVENUE 67 LOS ANGELES CA 90042 |
| LEROY A EVANS JR | 2310 NAGLE COURT FOREST HILL MD 21050 |
| LEROY D KESTNER | 1540 BURR OAK ROAD HOMEWOOD IL 60430 |
| LEROY LAMOTH | 320 NW 205TH TER NORTH MIAMI FL 33169 |
| LEROY LEONARD | 412 CUMNOR RD KENILWORTH IL 60043 |
| LEROY MC-PHERSON | 225-08 106TH AVE2.50 QUEENS VILLAGE NY 11429 |
| LEROY POPADOWSKI | 155 N EDGEWOOD AVENUE WOODDALE IL 60191 |
| LEROY SIEVERS | 10408 LLOYD RD. POTOMAC MD 20854 |
| LEROY SMITH | 142 SISSON STREET EAST HARTFORD CT 06118 |
| LEROY, CATHERINE C | 137 LOOMIS STREET MANCHESTER CT 06040 |
| LEROY, LOUIE | 3300 N. DRAKE AVENUE CHICAGO IL 60618 |
| LEROY, MICHAEL H | 3307 CYPRESS CREEK CHAMPAIGN IL 61822 |
| LERS, PAMELA | 112 W. BROWN STREET WAUPUN WI 53963 |
| LERZ, JOSEPH | 591 GUERNSEYTOWN RD WATERTOWN CT 06795 |
| LES ENTREPRISES PAPYRUS | 50 DE JUAN LES PINS GATINEAU QC J8T 6H2 CANADA |

| Claim Name | Address Information |
|---|---|
| LES GAPAY | P.O. BOX 2412 PALM SPRINGS CA 92263 |
| LES PAYNE | 167 BROOKLYN AVENUE HUNTINGTON NY 11743 |
| LES VANTS AERIAL PHOTOS | 72 CHARME RD TEWKSBURY MA 01876 |
| LESA COMBS | 112 CROSS RD. OAKDALE NY 11769 |
| LESCHER & LESCHER LTD | 346 EAST 84TH STREET NEW YORK NY 10028 |
| LESCOE JR, EDMUND A | 10 STREAM CT FARMINGTON CT 06032-2143 |
| LESHANE,CHAD W | 56 RALEIGH DRIVE NASHUA NH 03062 |
| LESHER, DAVID | 5707 CALLISTER AVE SACRAMENTO CA 95819 |
| LESHNOCK, MOLLY L | 615 SOUTH BLVD  UNIT C OAK PARK IL 60302 |
| LESHOCK, MARCUS J | 417 COUNTRY LANE CT. WAUCONDA IL 60084 |
| LESIAK,KERRI L | 34 ANTHONY STREET AGAWAM MA 01001 |
| LESINGER,DUSTIN | 4523 CASTAWAY DRIVE #4 TAMPA FL 33615 |
| LESKE, GERALD E | 14797 CUMBERLAND DRIVE APT 201N DELRAY BEACH FL 33446 |
| LESKO,JACQUELINE B | 2754 N HAMPDEN CT APT 402 CHICAGO IL 60614-1624 |
| LESLEE KOMAIKO | 5456 LEMONA AVE SHERMAN OAKS CA 91411 |
| LESLEY CHAMBERLAIN | 24 HIGHGATE WEST HILL ENGLAND LONDON N6 6NP NW3 7RS UNITED KINGDOM |
| LESLEY DORMEN | ONE FIFTH AVENUE 6G NY NY 10003 |
| LESLEY GOLDBERG | 4912 TUJUNGA AVE #1 ATTN: SPECIAL SECTIONS NORTH HOLLYWOOD CA 91601 |
| LESLEY O'TOOLE | 1345 N HAYWORTH AVE #310 WEST HOLLYWOOD CA 90046 |
| LESLIE BAILEY | 2 CHARMONY LAGUNA NIGUEL CA 92677 |
| LESLIE BARNES | 3103 LLOYD MANGRUM LANE BILLINGS MT 59106 |
| LESLIE BAUER | P.O. BOX 7 DAYTON MD 21036 |
| LESLIE BENNETTS | 420 RIVERSIDE DRIVE #11B NEW YORK NY 10025 |
| LESLIE BERGER | 235 W 76TH ST NEW YORK NY 10023 |
| LESLIE BRODY | 27 BROOKDALE DRIVE REDLANDS CA 92373 |
| LESLIE DELBOY | 15 NORTH ROAD NORTHPORT NY 11768 |
| LESLIE DIGITAL IMAGING (LDI) | TIMES SQUARE PLAZA 1500 BROADWAY     10TH FLR NEW YORK NY 10036 |
| LESLIE DIGITAL IMAGING (LDI) | 50 JERICHO QUADRANGLE JERICHO NY 11753 |
| LESLIE DIGITAL IMAGING (LDI) | PO BOX 7247-0322 PHILADELPHIA PA 19170-0322 |
| LESLIE DOWNS | 170 TREASURE LANE LAKE WORTH FL 33463 |
| LESLIE EARNEST | 315 MILFORD DRIVE CORONA DEL MAR CA 92625 |
| LESLIE G DOGGRELL | 14 RACING WIND IRVINE CA 92614 |
| LESLIE GELB | 58 E. 68TH STREET NEW YORK NY 10021 |
| LESLIE GORNSTEIN | 6265 COMMODORE SLOAT DRIVE LOS ANGELES CA 90048 |
| LESLIE HARRIS | 3013 N. PIEDMONT AVENUE BALTIMORE MD 21216 |
| LESLIE HINDMAN AUCTIONEERS INC | 1338 W LAKE ST CHICAGO IL 60607 |
| LESLIE HOFFECKER | 7203 LUDWOOD COURT ALEXANDRIA VA 22306 |
| LESLIE HOWARD | 2737 GRANDVIEW PLACE ENDICOTT NY 13760 |
| LESLIE J WONG | 5510 LEHIGH STREET WHITEHALL PA 18052-1710 |
| LESLIE KANDELL | 395 RIVERSIDE DRIVE #5B NEW YORK NY 10025 |
| LESLIE KLINGER | 10866 WILSHIRE BLVD., SUITE 1500 LOS ANGELES CA 90024 |
| LESLIE LEVINE | P.O. BOX 2223 NORTHBROOK IL 60065-2223 |
| LESLIE MASON | 152 CHESTNUT STREET WILLIMANTIC CT 06226 |
| LESLIE ROBINSON | 2215 ION AVENUE BOX 307 SULLIVANS ISLAND SC 29482 |
| LESLIE SANCHEZ | 821 SUMMIT AVENUE ALEXANDRIA VA 22302 |
| LESLIE SAVAN | 583 HAMILTON ROAD SOUTH ORANGE NJ 07079 |
| LESLIE SCHWARTZ | 2008 PRESTON AVE. LOS ANGELES CA 90026 |
| LESLIE SEIFERT | 318 W. 100 STREET APT 6-C NEW YORK NY 10025 |
| LESLIE SWIMMING &POOL SUPPLIE | PO BOX 271067 IVIE INC FLOWER MOUND TX 75027-1067 |

| Claim Name | Address Information |
| --- | --- |
| LESLIE TRILLING | 3403 RIO GRANDE BL.VD, N.W. ALBUQUERQUE NM 87107 |
| LESLIE VALENTIN | 4018 SUNNY DAY WAY KISSIMMEE FL 34744 |
| LESLIE, ERROL | 45 SPINNING WHEEL LANE TAMARAC FL 33319 |
| LESLIES POOL MART* | 601 SILVERON, SUITE 200 FLOWER MOUND TX 75028-4030 |
| LESNIAK, CARL R | 214 GLENGARRY DR. APT. 301 BLOOMINGDALE IL 60108 |
| LESORAVAGE, ALICE | 2345 CENTER STREET BETHLEHEM PA 18017 |
| LESORAVAGE, ALICE J | 2345 CENTER STREET BETHLEHEM PA 18017 |
| LESPINASSE, BRUCE | 260 E. CHESTNUT ST. #1701 CHICAGO IL 60611 |
| LESSANE,WILLIAM | 338 MASON COURT BALTIMORE MD 21231 |
| LESSARD,RICHARD A | 11220 MOORPARK ST. APT. 228 STUDIO CITY CA 91602 |
| LESSENTINE, JUDITH E | 4518 N. ST. LOUIS CHICAGO IL 60625 |
| LESSER, DAN | 605 N. TAYLOR OAK PARK IL 60302 |
| LESSER, ERIK S | 3158 MAJESTIC CIRC AVONDALE ESTATES GA 30002 |
| LESSER,SCOTT | 5000 SW BUDDINGTON STREET PORTLAND OR 97219 |
| LESSIG,HUGH D | 8542 CHESAPEAKE BLVD APT 302 NORFOLK VA 23503 |
| LESSLEY,SARALEE | 4971 CROWN AVENUE LA CANADA CA 91011 |
| LESSON,NICOLE | 2586 NW 87 DR CORAL SPRINGS FL 33065 |
| LESTER BRATHWAITE | 11 SO. CLINTON ST POUGHKEEPSRE NY 12601 |
| LESTER BUTLER | 10 BERKELEY CIRCLE NEWINGTON CT 06111 |
| LESTER J MARTIN | 1916 FARRELL AVENUE REDONDO BEACH CA 90278 |
| LESTER WATERS | 2102 VIA ESTRADA CARROLLTON TX 75006 |
| LESTER, ADRIAN | 7942 NW 16TH  AVE MIAMI FL 33147 |
| LESTER, DALE A | 1946 LOS PADRES DR ROWLAND HEIGHTS CA 91748 |
| LESTER, KEITH | 11765 E 600 N WEST LAFAYETTE IN 47906 |
| LESTER, PATRICK W | 565 FOX CHASE ROAD JENKINTOWN PA 19046 |
| LESTER, RANDY L | 1806 W JUNIPER STREET PAYSON AZ 85541 |
| LESZCZEWICZ,HEATHER | 714 LEE STREET APT. #2 DES PLAINES IL 60016 |
| LET US FRAME IT | 2214 EDGEWATER DR ORLANDO FL 32804 |
| LET'S GO PLAY, INC. | 8535 KOEHLER DRIVE TINLEY PARK IL 60477 |
| LET'S PARTY | 6510 RICHMOND RD WILLIAMSBURG VA 23188-7203 |
| LETELLIER, ALEXANDRA | 1338 N VISTA STREET 19 LOS ANGELES CA 90046 |
| LETICIA CHENG | 765 FOREST DR LA CANADA CA 91011 |
| LETICIA JUAREZ | 4524 1/2 WILLOWBROOK AV LOS ANGELES CA 90029 |
| LETICIA LOZANO | 1173 S CACTUS AV 8 RIALTO CA 92376 |
| LETICIA PRECIADO | 266 RANDY STREET POMONA CA 91768 |
| LETICIA RAMIREZ | 918 W ROMNEYA DR 9 ANAHEIM CA 92801 |
| LETICIA WARE | 16235 LA FORTUNA LN MORENO VALLEY CA 92551 |
| LETO,MARISHA L | 2 SADLER AVENUE ELKTON MD 21921 |
| LETOURNEAU, BRANDON | 20021 NW 8TH STREET PEMBROKE PINES FL 33029 |
| LETOURNEAU, PAUL | 451 MAPLE AVE ELMHURST IL 60126 |
| LETOURNEAUT,JESSICA E | 1300 NE MIAMI GARDENS DRIVE APT 701 NORTH MIAMI BEACH FL 33179 |
| LETSON, MARK | 117 OLD KINGS HWY HAMPTON CT 06247 |
| LETSON, MATT | C/O MCDONOUGH ASSOCIATES 130 E. RANDOLPH ST. #1000 CHICAGO IL 60601 |
| LETSON,KRISTIN M | 1129 W. WOLFRAM CHICAGO IL 60657 |
| LETT, GEORGE J. | 4851 SAUCON CREEK RD - STE 328 CENTER VALLEY PA 18034-9016 |
| LETTA M TAYLER | 382 PARK PLACE BROOKLYN NY 11238 |
| LETTERING PROS | MS. YVONNE BARANOWSKI 905 PARKSIDE CIRCLE STREAMWOOD IL 60107 |
| LETTICH, BRANDON | 216 E CUMBERLAND ST APT 2 ALLENTOWN PA 18103 |
| LETTICH, CYNTHIA | 1716 CALLONE AVE BETHLEHEM PA 18017 |

| Claim Name | Address Information |
|---|---|
| LETTUCE ENTERTAIN YOU | 5419 N SHERIDAN RD NO. 116 CHICAGO IL 60640 |
| LETTUCE ENTERTAIN YOU INC. | MR. BOB WATTEL 5419 N. SHERIDAN RD. CHICAGO IL 60640 |
| LETURIA, ELIO | 5644 N WAYNE AVE    APT 3 CHICAGO IL 60660 |
| LETZERICH, ELIZABETH BAXTER | 434 W. ROSCOE #3C CHICAGO IL 60657 |
| LEUKHARDT, WILLIAM H | 1 OSBORNE STREET DANBURY CT 06810 |
| LEUNG, KEVIN | 5653 FOUNTAIN AVENUE LOS ANGELES CA 90028 |
| LEUNG, LISA | 10 STANTON STREET  APT 8M NEW YORK NY 10002-1249 |
| LEUNG, NELSON | 2158 N MOZART ST # 2 CHICAGO IL 60647-3963 |
| LEUNG, OIWAH C | 1844 CLIFFHILL DRIVE MONTEREY PARK CA 91754 |
| LEUNG,DAISY W | 1626 13TH AVE OAKLAND CA 94606 |
| LEUNG,ELLIOT | 5 SENTION AVENUE NORWALK CT 06850 |
| LEUPOLD, LORI | PETTY CASH CUSTODIAN 2250 BALL DR ST LOUIS MO 63146 |
| LEUSNER,JAMES J | 5415 LAKE HOWELL RD #106 WINTER PARK FL 32792 |
| LEUTEATERI SACRAMENTO | 2471 WHITE DOVE LN CHINO HILLS CA 91709 |
| LEV, MICHAEL | 854 APPLE TREE LANE HIGHLAND PARK IL 60035 |
| LEVAN TOWN CABLE SYSTEM A6 | P O BOX 40 LEVAN UT 84639 |
| LEVAN, JEFFREY J | 411C 146TH STREET UNIT 241 OCEAN CITY MD 21842 |
| LEVANDOSKI,SOPHIE O | 2055 N. ALBANY 1 CHICAGO IL 60647 |
| LEVARIO, ROSA MARINA | 1354 CARROLL AVENUE #3 LOS ANGELES CA 90026 |
| LEVASSEUR, MARIA | 51 SCHOOL ST VERNON CT 06066 |
| LEVCO, JESSICA | 1953 W IOWA ST    UNIT 1 CHICAGO IL 60622 |
| LEVEL 10 TRANSMISSION | 3333 FREEMANSBURG AVE EASTON PA 18045-5102 |
| LEVEL 3 | DEPARTMENT 182 DENVER CO 80291 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 9905 DEPT. 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 12929 DEPT. 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 13184 DEPT. 183 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 13857 DEPT. 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 52378 DEPT. 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 1-FT1F1 DEPT. 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS LLC | C/O WELLS FARGO BANK 1740 BROADWAY DENVER CO 80274 |
| LEVEL 3 COMMUNICATIONS, LLC (VYVX) | 1025 EL DORADO BLVD ATTN: WADE CLARK BROOMFIELD CO 80021 |
| LEVEL-3 COMMUNICATIONS | 1025 ELDORADO BOULEVARD BROOMFIELD CO 80021 |
| LEVELL,ROD | 2849 WEST MAPLEWOOD AVENUE APT #C4 BELLINGHAM WA 98225 |
| LEVELLAND NEWS PRESS | P.O. BOX 1628 ATTN: LEGAL COUNSEL LEVELLAND TX 79336 |
| LEVENDIS, DARCEY | 370 ADELPHI ST #2 BROOKLYN NY 11238-1012 |
| LEVENE,MICHAEL R | 3129 WEAVER AVE BALTIMORE MD 21214 |
| LEVENFELD PEARLSTEIN | 2 NORTH LASALLE ST  SUITE 1300 CHICAGO IL 60602 |
| LEVENFELD PEARSTEIN LLC | 2 N LASALLE CHICAGO IL 60602 |
| LEVENFIELD PEARLSTEIN LLC | 2 NORTH LASALLE STREET NO.1300 CHICAGO IL 60602 |
| LEVENGER CATALOG | 420 S CONGRESS AVE DELRAY BEACH FL 33445 |
| LEVENTHAL, ALAN R | 269 CORONA AVE LONG BEACH CA 90803 |
| LEVENTIS,EVANGELINE | 7447 LAWLER NILES IL 60714 |
| LEVERENZ,CHRISTOPHER | 10834 CHILDS STREET SILVER SPRING MD 20901 |
| LEVERTON, JAMES D. | 5210 LONG PRAIRIE RD. #1625 FLOWER MOUND TX 75028 |
| LEVESQUE, CHARLES W | 4938 S DREXEL BLVD  NO.310 CHICAGO IL 60615 |
| LEVESQUE, JAMES | 3569 WEST US 40 GREENFIELD IN 46140 |
| LEVESQUE,ERIC | 1460 NE 56 CT. FORT LAUDERDALE FL 33334 |
| LEVETT,WHITNEY E | 7296 LYNDOVER PLACE APT 302 MAPLEWOOD MO 63143 |
| LEVEY, NOAM | 1025 F STREET NW STE. 700 WASHINGTON DC 20004 |

| Claim Name | Address Information |
| --- | --- |
| LEVI GRIGGS | 3 JEFFERY COURT FREEPORT NY 11520 |
| LEVI RAY & SHOUP INC | 2401 WEST MONROE SPRINGFIELD IL 62704 |
| LEVI, ANNIE | 1655 S. CENTRAL PARK CHICAGO IL 60623 |
| LEVI, JONATHAN | 404 RIVERSIDE DRIVE NO.4N NEW YORK NY 10025 |
| LEVI, LAURENCE | 229 W. 97TH STREET NO.3-B NEW YORK NY 10025 |
| LEVI, RAY & SHOUPE | 2401 WEST MONROE ATTN: ACCOUNTING DEPT/MAINT PROCESSING SPRINGFIELD IL 62704 |
| LEVI,MATTHEW A. | 3530 BAYBERRY DRIVE NORTHBROOK IL 60062 |
| LEVIANT, CURT | 265 CROWELLS ROAD EDISON NJ 08817 |
| LEVICK, DIANE G | 10 DOVE CIRCLE AVON CT 06001 |
| LEVIN BECKER, ARIELLE | 146 FAIRWAY DRIVE CHESHIRE CT 06410 |
| LEVIN, AMELIA | 1212 N LASALLE APT 2306 CHICAGO IL 60610 |
| LEVIN, AMELIA | 1212 N. LASALLE DR. NO.2306 CHICAGO IL 60610 |
| LEVIN, ANNIE | 87 BUTLER STREET APT 3F BROOKLYN NY 11231 |
| LEVIN, ELIZABETH | 636 W GRACE ST #1W CHICAGO IL 505134013 1000110628 |
| LEVIN, ELIZABETH | 636 W GRACE ST #1W CHICAGO IL 60613-4013 |
| LEVIN, ELIZABETH R | 636 W GRACE ST # 1W CHICAGO IL 60613-4013 |
| LEVIN, HOLLY | 18024 SEA REEF DR PACIFIC PALISADES CA 90272 |
| LEVIN, KAREN A | 590 MELODY LN HIGHLAND PARK IL 60035 |
| LEVIN, KAY J | 12401 MOSS RANCH ROAD MIAMI FL 33156 |
| LEVIN, LEAH | 28 E 10TH ST NO.11L NEW YORK NY 10003 |
| LEVIN, LOUIS S | 1024 S. SCOVILLE OAK PARK IL 60304 |
| LEVIN, MARCIA | 4102 N 48TH TERRACE HOLLYWOOD FL 33021-1753 |
| LEVIN, RACHEL | 5025 MAPLEWOOD AVE NO.5 LOS ANGELES CA 90004 |
| LEVIN, ROBERT | 10 MORWOOD LANE ST LOUIS MO 63141 |
| LEVIN,COREY H | 150 NE 15TH AVENUE APT 356 FORT LAUDERDALE FL 33301 |
| LEVIN,JESSICA L | 2844 N HAMLIN APT #3 CHICAGO IL 60618 |
| LEVIN,MICHAEL D | 10569 E CLAIRMONT CIRCLE TAMARAC FL 33321 |
| LEVINE AND ASSOCIATES | 1090 VERMONT AVE NW  SUITE 440 WASHINGTON DC 20005 |
| LEVINE SULLIVAN KOCH & SCHULZ LLP | 1050 SEVENTEENTH ST NW STE 800 WASHINGTON DC 20036 |
| LEVINE, AARON | 2801 WESTERN AVE APT#1019 SEATTLE WA 98121 |
| LEVINE, AARON S | 2801 WESTERN AVENUE APT# 1019 SEATTLE WA 98121 |
| LEVINE, ADAM M | 8831 SONOMA LAKE BOCA RATON FL 33434 |
| LEVINE, AMANDA | 6025 NW 96TH WAY PARKLAND FL 33076 |
| LEVINE, ANTHONY | 1491 NW 4TH AVENUE PEMBROKE PINES FL 33024 |
| LEVINE, BETH | 75 RIDGE PARK AVE STAMFORD CT 06905 |
| LEVINE, BRUCE | 6007 N SHERIDAN RD   NO.48 CHICAGO IL 60660 |
| LEVINE, IRENE S | 15 STONY HOLLOW CHAPPAQUA NY 10514 |
| LEVINE, JOELLE K. | 298 NE 45 STREET POMPANO BEACH FL 33064 |
| LEVINE, LISA BERCU | 29600 EDGEDALE RD PEPPER PIKE OH 44124 |
| LEVINE, LOUIS | 989 BENTON ST WOODMERE NY 11598 |
| LEVINE, MAKENA A | 9412 S. LONGWOOD DR. CHICAGO IL 60643 |
| LEVINE, MATTHEW | 1555 LEIMERT BLVD OAKLAND CA 94602 |
| LEVINE, MICHELLE | 1144 WILSON AVE MERRICK NY 11566 |
| LEVINE,ANDREW | 1414 THIRD AVENUE APARTMENT 2B NEW YORK NY 10028 |
| LEVINE,BETTIJANE | 28381 ROBIN AVENUE SAUGUS CA 91350 |
| LEVINE,FELICIA | 295 NW 36TH AVE DEERFIELD BEACH FL 33442 |
| LEVINE,JEFFREY S | 75 HOCKANUM BLVD. #1021 VERNON CT 06066 |
| LEVINE,JEFFREY S | 1774 IBIS LANE WESTON FL 33327 |
| LEVINE,LEROY | 2779 MORTON AVE OCEANSIDE NY 11572 |

| Claim Name | Address Information |
| --- | --- |
| LEVINE,MATHEW L | 3203 NEW FANE COURT BALWIN MD 21013 |
| LEVINE,NEIL S | 1001 HAVENHURST DRIVE W. HOLLYWOOD CA 90046 |
| LEVINE,PAULA | 333 EAST 46TH STREET APARTMENT 20D NEW YORK NY 10017 |
| LEVINE,PAULA L | 1620 KENNETH AVENUE BALDWIN NY 11510 |
| LEVINE,RYANN | 989 BENTON STREET WOODMERE NY 11598 |
| LEVINSKY,NICHOLAS H. | 52 WEST AVENUE RIVERSIDE IL 60545 |
| LEVINSON & CO., INC. | 888 E LAS OLAS BLVD FT LAUDERDALE FL 33301-2272 |
| LEVINSON, THOMAS | 1724 E 54TH ST     UNIT B CHICAGO IL 60615 |
| LEVITA, NICHOLAS J | 692 RADNOR DRIVE ROSELLE IL 60172 |
| LEVITAS, ROSALIE | 3718 BERNARD DRIVE WANTAGH NY 11793 |
| LEVITASOV, MICHAEL | 773 ORTONA CT WINTER SPRINGS FL 32708 |
| LEVITASOV, MICHAEL | 773 ORTONA CT WINTER SPRINGS FL 32708-4641 |
| LEVITH, WILLIAM J. | 183 GREEN ST. APT. 3L BROOKLYN NY 11222 |
| LEVITIN, ADAM J | 5529 TRENT ST CHEVY CHASE MD 20815-5511 |
| LEVITIN, MICHAEL | 6195 ANDERSON ROAD FORESTVILLE CA 95436 |
| LEVITT, BEVERLY | 3400 STONER AVE LOS ANGELES CA 90066 |
| LEVITT, LEONARD | 33 WINDMILL CIR STAMFORD CT 06903 |
| LEVITT, SEAN | 223 SKYLINE DR LAKE GENEVA WI 53147-2186 |
| LEVITT,JOHN A | 3311 SW 38TH STREET HOLLYWOOD FL 33023 |
| LEVITT,REBECCA | 336 WEST WAUKENA AVENUE OCEANSIDE NY 11572 |
| LEVITTOWN UFSD | C/O ABBEY LANE SCHOOL   GC TECH ATTN  LILLIAN CREEDON 150 ABBEY LN LEVITTOWN NY 11756 |
| LEVORA, DOUGLAS | 4240 W 108TH PL OAK LAWN IL 60453 |
| LEVORN WILLIAMS | 415 CORNELL AVENUE ROCKVILLE CENTRE NY 11570 |
| LEVY CREATIVE MANAGEMENT LLC | 300 E 46TH ST     STE 8E NEW YORK NY 10017 |
| LEVY DIAMOND BELLO | PO BOX 352 MILFORD CT 06460 |
| LEVY ORGANIZATION | MR. ANDY LANSING 980 N. MICHIGAN AVE. NO.400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LIMITED | PARTNERSHIP, ATTN: PRESIDENT AND CEO, LEVY RESTURANTS 980 N. MICHIGAN AVE, STE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LIMITED | PARTNERSHIP, VP/GENERAL COUNSEL LEVY RESTURANTS 980 N. MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LIMITED | PARTNERSHIP 980 N. MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LIMITED | PARTNERSHIP, LECY RESTAURANTS DIRECTOR OF OPERATIONS WRIGLEY FIELD, 1060 W. ADDISONS CHICAGO IL 60613 |
| LEVY PREMIUM FOODSERVICE LP | ATTN: PRESIDENT AND CEO LEVY RESTURANTS 980 N. MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LP | C/O PRES. & CEO; LEVY RESTAURANTS ATTN: ANDREW J. LANSING 980 NORTH MICHIGAN AVENUE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LP | LEVY RESTAURANTS; VP/GENERAL COUNSEL ATTN: MICHAEL T. PERLBERG, ESQ. 980 NORTH MICHIGAN AVE, STE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LP | VICE PRESIDENT/GENERAL COUNSEL LEVY RESTURANTS 980 N. MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LP | 980 N. MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LP | LECY RESTAURANTS DIRECTOR OF OPERATIONS WRIGLEY FIELD, 1060 W. ADDISONS CHICAGO IL 60613 |
| LEVY PREMIUM FOODSERVICE LTD PARTNERSHIP | C/O PRES & CEO, LEVY RESTAURANTS 980 NORTH MICHIGAN AVE, STE 400 ATTN: ANDREW J. LANSING CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LTD PARTNERSHIP | LEVY RESTAURANTS; VP/GENERAL COUNSEL ATTN: MICHAEL T. PERLBERG, ESQ. 980 NORTH MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY REALTY ADVISORS, INC | 4901 NW 17TH WAY FORT LAUDERDALE FL 33309-3780 |
| LEVY RESTAURANT | LEVY RESTAURANTS UNITED CENTER 1901 WEST MADISON AVENUE CHICAGO IL 60612 |

| Claim Name | Address Information |
|---|---|
| LEVY RESTAURANT | 1111 S FIGUEROA STREET    STE 1600 LOS ANGELES CA 90015 |
| LEVY RESTAURANT LIMITED PARTNERSHIP | 980 N. MICHIGAN AVE SUITE 400 CHICAGO IL 60611 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE    STE 400 ATTN  AIMEE LABADESSA CHICAGO IL 60611 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE STE NO.1315 CHICAGO IL 60611 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE NO.1315 CHICAGO IL 60611 |
| LEVY RESTAURANTS | ATTN: ANDREW J. LANSING, PRESIDENT 980 NORTH MICHIGAN AVENUE SUITE 400 CHICAGO IL 60611 |
| LEVY RESTAURANTS | MS. RHONNA CASS 980 N. MICHIGAN STENO.500 CHICAGO IL 60611 |
| LEVY RESTAURANTS | MR. JEFF WINEMAN 980 N. MICHIGAN STENO.500 CHICAGO IL 60611 |
| LEVY RESTAURANTS | 1060 WEST ADDISON C/O WRIGLEY CHICAGO IL 60613 |
| LEVY RESTAURANTS | C/O WRIGLEY FIELD 3721 N CLARK ST CHICAGO IL 60613 |
| LEVY RESTAURANTS | STEPHANIE BENTFIELD 3721 N. CLARK ST CHICAGO IL 60613 |
| LEVY RESTAURANTS | 333 WEST 35TH STREET DIAMOND SUITE STADIUM CLUB CHICAGO IL 60616 |
| LEVY RESTAURANTS | 7994 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| LEVY RESTAURANTS | 1111 S FIGUEROA STREET    STE 1600 LOS ANGELES CA 90015 |
| LEVY, ALLI A | 5961 MANCHESTER WAY TAMARAC FL 33321 |
| LEVY, ANDREA | 1192 ELBUR AVENUE LAKEWOOD OH 44107 |
| LEVY, BRETT D | 15955 N 102ND PL SCOTTSDALE AZ 85255 |
| LEVY, DAVID | 2505 N. SPAULDING CHICAGO IL 60647 |
| LEVY, FAYE | 5116 MARMOL DRIVE WOODLAND HILLS CA 91364-3329 |
| LEVY, JASON A | 1426 MARSHALL STREET BALTIMORE MD 21230 |
| LEVY, JON | 1049 W WEBSTER AVE APT 2 CHICAGO IL 60614-3524 |
| LEVY, LARRY | 14 VICTORIAN CT HUNTINGTON NY 11743 |
| LEVY, LARRY | LEVY RESTAURANTS 980 N. MICHIGAN STENO.500 CHICAGO IL 60611 |
| LEVY, LAWRENCE C. | 14 VICTORIAN CT. HUNTINGTON NY 11743 |
| LEVY, MATTHEW | 3345 OLD MILL RD. HIGHLAND PARK IL 60035 |
| LEVY, MICHAEL | 5210 N WINTHROP AVE UNIT 2 CHICAGO IL 60640 |
| LEVY, NATALIE | 518 N LINDEN DR BEVERLY HILLS CA 90210 |
| LEVY, ORAL C | 1313 PINE GROVE AVENUE BALTIMORE MD 21237 |
| LEVY, RAM & OLSON  ROSSI LLP | ATTORNEYS 639 FRONT STREET FLOUR FLOOR SAN FRANCISCO CA 94111-1913 |
| LEVY, ROBERT A | 8787 BAY COLONY DRIVE  UNIT 306 NAPLES FL 34108 |
| LEVY, STEVE | STEVEN B. LEVY, LTD. 40 SHUMAN BLVD. #280 NAPERVILLE IL 60563 |
| LEVY,RACHEL S | 53 HOMELAND DRIVE HUNTINGTON NY 11743 |
| LEVY,RORY | 710 HANSEN STREET #2 WEST PALM BEACH FL 33405 |
| LEVYING OFFC. SHERIFF'S DEPT. | 1427 W, COVINA PKWY WEST COVINA CA 91790 |
| LEW, JASON K | 3636 MONON STREET APT#6 LOS ANGELES CA 90027 |
| LEW, NANCY A | 10435 ASHTON AVENUE LOS ANGELES CA 90024 |
| LEWALLYN, DENNIS | 2900 BRECKENRIDGE DR PENSACOLA FL 32526 |
| LEWAN, LARRY | C/O CHICAGO TUBE & IRON CO. 760 STONGATE RD. LIBERTYVILLE IL 60048 |
| LEWANDOWSKI, WIESLAW | 7446 W CARMEN HARWOOD HEIGHTS IL 60656 |
| LEWANDUSKI,JOHN | 33 MAPLE WING BLVD CENTRAL ISLIP NY 11722 |
| LEWBEL, SAMUEL | 83 FURNACE AVE W2 STAFFORD SPGS CT 06076-1265 |
| LEWELLEN AND BEST EXHIBITS INC | 101 KNELL RD MONTGOMERY IL 60538 |
| LEWELLEN, JACK D | 14302 MARINER LANE WESTMINSTER CA 92683 |
| LEWIE,RAYMOND | 460 GOODWIN STREET EAST HATFORD CT 06108 |
| LEWIN, CARLINGTON | 5606 WELLESY PK DR    BLDG 1-202 BOCA RATON FL 33433 |
| LEWIN,LUIS E | 1800 KING EIDER DRIVE WEST LAFAYETTE IN 47906 |
| LEWIN,SHIMON | 14747 CUMBERLAND DRIVE DELRAY BEACH FL 33446 |
| LEWINSON, ANN | 55 EAST 87TH STREET NO.2G NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| LEWIS A. A. TAYLOR | 2580 NW 46 AVE LAUDERHILL FL 33313 |
| LEWIS ADVERTISING, INC. | 1050 COUNTRY CLUB RD ROCKY MOUNT NC 27804-1710 |
| LEWIS BEALE | 233 RACINE DR. APT. 69 WILMINGTON NC 28403-8712 |
| LEWIS BRANSCOMB | 1600 LUDINGTON LANE LA JOLLA CA 92037 |
| LEWIS CAMPBELL | 171 MEYNARD ST SAN FRANCISCO CA 94112 |
| LEWIS CLAYTON | 1430 HIGHLAND AVE EUSTIS FL 32726 |
| LEWIS COUNTY TREASURER | 351 NW NORTH ST MS TRS01 CHEHALIS WA 98532 |
| LEWIS COUNTY TREASURER | 360 NW NORTH ST MS TRS01 CHEHALIS WA 98532-1900 |
| LEWIS DAVIDSON & HETHERINGTON | MS. DEBORAH SYMAN 1 N. FRANKLIN ST. NO.1850 CHICAGO IL 60606 |
| LEWIS EARNES | 2611 RAFT LN OXNARD CA 93035 |
| LEWIS GOULD | 2602 LA RONDE AUSTIN TX 78731 |
| LEWIS II, ELVIN | 19323 SW 60TH CT SOUTHWEST RANCHES FL 33332 |
| LEWIS III, RICHARD H. | 327 NORTHBROOKE LANE WOODSTOCK GA 30188 |
| LEWIS INVESTMENT | 16 W READ ST BALTIMORE MD 21201 |
| LEWIS JR, SAMUEL | 121-1/2 13TH ST S ALLENTOWN PA 18102 |
| LEWIS KRAUS, GIDEON | 142 MT AIRY RD BERNARDSVILLE NJ 07924 |
| LEWIS LEADER | 294 SALSIPVEDES RD CARMEL VALLEY CA 93924 |
| LEWIS MACADAMS | 215 W. 7TH ST. #908 LOS ANGELES CA 90014 |
| LEWIS METZ | 1289 GREAT ARCH AVE MESQUITE NV 89034 |
| LEWIS NARDELLI | 26921 LA SIERRA DRIVE MISSION VIEJO CA 92691 |
| LEWIS SEGAL | 6655 EMMET TERR LOS ANGELES CA 90068 |
| LEWIS YABLONSKY | 2311 4TH ST #312 SANTA MONICA CA 90405 |
| LEWIS, ALDARCY CAROLE | 437 UVEDALE RD RIVERSIDE IL 60546 |
| LEWIS, ANDRE D | 1425 MORRIS BERKELEY IL 60163 |
| LEWIS, BETH A | PO BOX 1209 MINNEAPOLIS MN 55440-1209 |
| LEWIS, BRANDON CHRISTIAN | 2500 OLD 63 SOUTH      APT 822 COLUMBIA MO 65201 |
| LEWIS, CELESTINE | 14515 SOUTH LOWE RIVERDALE IL 60827 |
| LEWIS, CENESHA | 3507 COLONEL GIBSON CIRCLE BATON ROUGE LA 70816 |
| LEWIS, CHRIS M | 534 JEFFERY DRIVE MANTENO IL 60950 |
| LEWIS, CHRISTOPHER F | 29130 JUNIPER AVENUE MORENO VALLEY CA 92555 |
| LEWIS, CORNELL | 28 APPLEWOOD RD BLOOMFIELD CT 06002 |
| LEWIS, CORNELL | PO BOX 400092 HARTFORD CT 06140 |
| LEWIS, DAN | 10113 BRICHAM TRAIL HEBRON IL 60034 |
| LEWIS, DANIEL | 971 HOPMEADOW ST APT NO.30 SIMSBURY CT 06070 |
| LEWIS, DAVID | 101 FOUNDERS CT BETHLEHEM PA 18020 |
| LEWIS, DENITA | 13613 SOUTH EGGLESTON RIVERDALE IL 60827 |
| LEWIS, DERYCK A. | 6123 FULCHER AVE. NORTH HOLLYWOOD CA 91606 |
| LEWIS, DUSTIN | 910 OLD VIRGINIA BEACH RD VIRGINIA BEACH VA 23451 |
| LEWIS, GINA DELORES | 4139 OPEN WAY COOPER CITY FL 33026 |
| LEWIS, GREGORY K | PO BOX 330455 WEST HARTFORD CT 06133-0455 |
| LEWIS, HERSCHELL G | 451 HERITAGE DRIVE  NO.215 POMPANO BEACH FL 33060 |
| LEWIS, JENNIFER L. | 3343 EAST BERNADA DRIVE SALT LAKE CITY UT 84124 |
| LEWIS, JOSEPH R | 1312 N. TOWNER SANTA ANA CA 92706 |
| LEWIS, JUDITH | 916 ELECTRIC AVE VENICE CA 90291-3040 |
| LEWIS, JULIE | PO BOX 54 532 W. MAPLE AVE URSA IL 62376 |
| LEWIS, KAREN A | 5710 CALEB AVEUE SACRAMENTO CA 95819 |
| LEWIS, KEITH | 131 SOUTH ST HARTFORD CT 06114 |
| LEWIS, KEITH L | 900 MICKLEY ROAD VT-3 WHITEHALL PA 18052 |
| LEWIS, KHAMBREL JAMAL | 3731 NORTH WEST 8TH PLACE FORT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
| --- | --- |
| LEWIS, KYLE D | 30 BLY AVENUE HUDSON FALLS NY 12839 |
| LEWIS, LANCE | 5630 NW 74TH PLACE APT 207 COCONUT CREEK FL 33073 |
| LEWIS, LUCENDA B | 440 NORTH MENTOR AVENUE APT #5 PASADENA CA 91106 |
| LEWIS, MANDY | 40 E. 9TH ST. NO.814 CHICAGO IL 60605 |
| LEWIS, MARCUS G | 6139 TYBALT CIRCLE INDIANAPOLIS IN 46254 |
| LEWIS, MARCUS V | 7185 BODEGA STREET FONTANA CA 92336 |
| LEWIS, MARK K | 813 QUZIL RIDGE DR GREENCASTLE IN 46135 |
| LEWIS, MARY | 4058 MONTEITH DR LOS ANGELES CA 90043 |
| LEWIS, RAHA | 102 N SWEETZER AVE  NO.104 LOS ANGELES CA 90048 |
| LEWIS, RAHA | 102 N. SWEETZER AVE APT 104 LOS ANGELES CA 90048 |
| LEWIS, RAYMOND | GOODWIN ST LEWIS, RAYMOND EAST HARTFORD CT 06108 |
| LEWIS, REGINALD | 2700 S OAKLAND FOREST DR  405 OAKLAND PARK FL 33309 |
| LEWIS, REGINALD | 8281 NW 36 ST. SUNRISE FL 33351 |
| LEWIS, RICHARD GREGORY | 4139 OPEN WAY COOPER CITY FL 33026 |
| LEWIS, ROBERT J | P.O. BOX 540944 ORLANDO FL 32854 |
| LEWIS, RUSSELL V | 1301 EDGEWOOD ROAD EDGEWOOD MD 21040 |
| LEWIS, SAMUEL | 121 1/2 S 13TH ST ALLENTOWN PA 18102 |
| LEWIS, SANDRA A | 1204 EMERALD STREET SAN DIEGO CA 92109 |
| LEWIS, SARA E | 107 OXFORD CIRCLE WILLIAMSBURG VA 23185 |
| LEWIS, SCOTT DOUGLAS | 120 E MARKET ST STE 300 INDIANAPOLIS IN 46204-3237 |
| LEWIS, SEAN P. | 5861 N GLENWOOD AVENUE UNIT 3 NORTH CHICAGO IL 60660 |
| LEWIS, SHALONDA | 121 W LIME STREET APT #7 INGLEWOOD CA 90301 |
| LEWIS, SHAUNTA | 10520 S. RIDGELAND AVENUE APT. 10 CHICAGO RIDGE IL 60415 |
| LEWIS, SHAWN | 106 CHANDLER LN YORKTOWN VA 23690-4237 |
| LEWIS, SHERRI | 2700 S OAKLAND FOREST DR APT 405 OAKLAND PARK FL 33309-5641 |
| LEWIS, TANYIKA N | 5228 LEAVERS ROSEDALE MD 21237 |
| LEWIS, TERI R | SAINT ASHLEY PL HAMPTON VA 23669 |
| LEWIS, TERI R | 2 SAINT ASHLEY PLACE HAMPTON VA 23669 |
| LEWIS, THOMAS A | 2933 N. SHERIDAN RD. #614 CHICAGO IL 60657 |
| LEWIS, THOMAS O. | 64 VILLAGE LANE #710 WETHERSFIELD CT 06109 |
| LEWIS, TIMOTHY M | P.O. BOX 2292 FRAZIER PARK CA 93225 |
| LEWIS, TISHA CHERIE | 2721 SW 120TH TERRACE MIRAMAR FL 33025 |
| LEWIS, TIWANNA M. | 39 BRENTMOOR ROAD EAST HARTFORD CT 06118 |
| LEWIS, TODD M | 1701 WALDORN GRAND RAPIDS MI 49505 |
| LEWIS, TODD M | RANSOM NOTE ENTERTAINMENT 4930 CASCASE ROAD GRAND RAPIDS MI 49505 |
| LEWIS, TOM | 64 VILLAGE LN       NO.710 WETHERSFIELD CT 06109 |
| LEWIS, VELISA | GENERAL DELIVERY HAMMOND IN 46320-9999 |
| LEWIS, WILLIAM | PO BOX 452 EPHRAIM WI 54211 |
| LEWIS, WILLIAM | 432 STANFORD AVE SANTA CRUZ CA 95062 |
| LEWIS,ANGELA | 61 OVERLAND AVE APT 2 AMITYVILLE NY 11701 |
| LEWIS,BEATRICE | 8781 SHOAL CREEK LANE BOYNTON BEACH FL 33434 |
| LEWIS,BEATRICE | 8781 SHOAL CREEK LN BOYNTON BEACH FL 33437 |
| LEWIS,BRANDON M | 620 RANDOLPH ROAD NEWPORT NEWS VA 23605 |
| LEWIS,CHANTELL | 5962 NW 21ST 53E LAUDERHILL FL 33313 |
| LEWIS,DENISE S | 111 E. WASHINGTON ST. #1722 ORLANDO FL 32801 |
| LEWIS,JEANNIE R | 7816 S MORGAN CHICAGO IL 60620 |
| LEWIS,JOELI S. | 4011 MARJEFF PLACE APT. E NOTTINGHAM MD 21236 |
| LEWIS,JOHN H | 1105 SETTLEMENT DRIVE WILLIAMSBURG VA 23188 |
| LEWIS,KYANN | P.O. BOX 37207 HOUSTON TX 77237 |

| Claim Name | Address Information |
|---|---|
| LEWIS, LEROY | 1698 REMSEN AVENUE BROOKLYN NY 11236 |
| LEWIS, MARVIN | 3712 NAUSET PLACE RANDALLSTOWN MD 21133 |
| LEWIS, MARY PARELLA | 308  108TH AVE NE APT A-301 BELLEVUE WA 98004 |
| LEWIS, PATRICIA A | 9822 WINDSOR ST. WESTMINSTER CA 92683 |
| LEWIS, PAUL E | 9 PORTER DRIVE WEST HARTFORD CT 06117 |
| LEWIS, PHERREN R. | 420 E 46TH ST APT# CHICAGO IL 60653 |
| LEWIS, REBECCA | 1716 NEW YORK AVENUE UNION CITY NJ 07087 |
| LEWIS, SERENE | 7140 112TH STREET APT 608 FOREST HILLS NY 11375 |
| LEWIS, STEPHANIE A | 48 FOREST STREET APT. A-9 HARTFORD CT 06105 |
| LEWIS, TIMOTHY | 17884 VIA CASITAS CHINO HILLS CA 91709 |
| LEWIS, TISHA C | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| LEWIS, WILLIAM | 27 CLAREMONT AVE HOLYOAK MA 01040 |
| LEWIS-EDWARDS, JACQUELINE | 8255 GOLDEN CHICKASAW CIRCLE ORLANDO FL 32825 |
| LEWISTON COMMUNICATIONS M | P.O. BOX 169 FREMONT MI 49412 |
| LEWISTON TRIBUNE | P.O. BOX 957 ATTN: LEGAL COUNSEL LEWISTON ID 83501 |
| LEWISTON TRIBUNE | 505 C STREET LEWISTON ID 83501 |
| LEWITT, ELLEN | 142 BERLIN AVE SOUTHINGTON CT 06489 |
| LEWITTES, NANCY C | 35 WEST BROAD STREET APT. #309 STAMFORD CT 06902 |
| LEWKOVICH, JACKY D | 1760 W. WRIGHTWOOD #205 CHICAGO IL 60614 |
| LEWKOWICZ, SARA | 203 MAIN ST        APT 4 ANNAPOLIS MD 21401 |
| LEWKOWICZ, SARA | 203 MAIN ST        APT 4 ANNAPOLIS MD 21404 |
| LEWKOWICZ, STANLEY E | 465 BUCKLAND HILLS DRIVE #33132 MANCHESTER CT 06040 |
| LEWKOWICZ, SARA N | 101 STONEPOINT DRIVE APT. 376 ANNAPOLIS MD 21401 |
| LEXCOM CABLE M | P O BOX 808 LEXINGTON NC 27293 |
| LEXCOM CABLE SERVICES, LLC | P.O. BOX 808, 200 N. STATE ST. ATTN: LEGAL COUNSEL LEXINGTON NC 27293 |
| LEXHAM WEST HARTFORD, LLC | 970 FARMINGTON AVE TOM BAILEY WEST HARTFORD CT 06107 |
| LEXIN CELEBRATION COMMERCIAL LLC | 610 SYCAMORE ST        STE 230 CELEBRATION FL 34747 |
| LEXINGTON HERALD-LEADER | BILLS TO TVD 900092, 100 MIDLAND AVE. ATTN: LEGAL COUNSEL LEXINGTON KY 40508-1999 |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE ALISON GAYLORD, ASST. NEW MEDIA DIRECTOR LEXINGTON KY 40508-1999 |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE LEXINGTON KY 40508-1999 |
| LEXINGTON INSURANCE COMPANY | 100 SUMMER STREET BOSTON MA 02110-2103 |
| LEXINGTON INSURANCE COMPANY | ATTN CLAIM DEPARTMENT 100 SUMMER STREET BOSTON MA 02110-2103 |
| LEXINGTON ON THE GREEN | 8200 NW 33RD ST STE 300 MIAMI FL 33122-1942 |
| LEXINGTON PROGRESS | 508 SOUTH BROAD STREET ATTN: LEGAL COUNSEL LEXINGTON TN 38351 |
| LEXINGTON/ GEORGE WASHINTON INN | ATTN: DEBRA WEBB, GENERAL MGR 500 MERRIMAC TRAIL WILLIAMSBURG VA 23185 |
| LEXIS / NEXUS | PO BOX 2314 CAROL STREAM IL 60132-2314 |
| LEXIS NEXIS | PO BOX 1009 SUMMIT NJ 07902-9967 |
| LEXIS NEXIS | PO BOX 7247-0173 PHILADELPHIA PA 19170-0173 |
| LEXIS NEXIS | PO BOX 7247-0178 PHILADELPHIA PA 19170-0178 |
| LEXIS NEXIS | MARTINDALE HUBBELL PO BOX 7247 0292 PHILADELPHIA PA 19170-0292 |
| LEXIS NEXIS | LEXIS NEXIS BUSINESS & ACADEMIC PUB PO BOX 7247 0340 PHILADELPHIA PA 19170-0340 |
| LEXIS NEXIS | LEXIS NEXIS COURTLINK INC PO BOX 7247-6882 PHILADELPHIA PA 19170-6882 |
| LEXIS NEXIS | PO BOX 7247-7090 REED ELSEVIER INCORPORATION PHILADELPHIA PA 19170-7090 |
| LEXIS NEXIS | 9443 SPRINGSBORO PIKE ATTN:DAVID OAKLEY MIAMISBURG OH 45342 |
| LEXIS NEXIS | PO BOX 2314 CAROL STREAM IL 60132-2314 |
| LEXIS NEXIS | PO BOX 2314 REED ELSEVIER INCORP CAROL STREAM IL 60132-2314 |
| LEXIS NEXIS MATTHEW BENDER | 1275 BROADWAY ALBANY NY 12204 |

| Claim Name | Address Information |
|---|---|
| LEXIS PUBLISHING | SANDRA D. REARDON, CREDIT MANAGER 1275 BROADWAY ALBANY NY 12204 |
| LEXIS-NEXIS | 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXIS-NEXIS | 9443 SPRINGBORO PIKE P.O. BOX 933 DAYTON OH 45401 |
| LEXIS-NEXIS | P.O. BOX 933 DAYTON OH 45401 |
| LEXIS/NEXIS | P.O. BOX 7247-7090 PHILADELPHIA PA 19170-7090 |
| LEXISNEXIS, A DIV. OF REED ELSEVIER INC | ATTN: BETH FARNHAM 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXUS - KEYES MOTORS | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| LEXUS OF LEHIGH VALLEY | 4500 BROADWAY ALLENTOWN PA 18104-9559 |
| LEXUS OF MASSAPEQUA | 700 SUNRISE HIGHWAY ROCKVILLE CENTRE NY 11570 |
| LEXUS OF NAPERVILLE | 1535 W OGDEN AVE NAPERVILLE IL 60540-3952 |
| LEXUS OF PEMBROKE PINES | 1850 N STATE ROAD 7 HOLLYWOOD FL 33021-4509 |
| LEXUS OF SMITHTOWN | 700 MIDDLE COUNTRY ROAD ST JAMES NY 11780 |
| LEYDEN ASSOCIATES | 121 N CEDAR CREST BLVD ALLENTOWN PA 18104 4664 |
| LEYDEN,TONY R | 8950 NW 21ST COURT PEMBROKE PINES FL 33024 |
| LEYDON,STEPHANIE | 1 FLETCHER ROAD BELMONT MA 02478 |
| LEYHE,BRANDON M. | 8003 KIMBERLY ROAD BALTIMORE MD 21222 |
| LEYLA MACAULAY | 8800 SHORE FRONT PKW APT 9U ROCKAWAY BEACH NY 11693 |
| LEYNES,NORA L | 8201 HENRY AVE D-6 PHILADELPHIA PA 19128 |
| LEYVA, EMMA | 390 FLORIDA AVE FT LAUDERDALE FL 33312 |
| LEYVA, HERMES | 5780 NW186TH ST APT 105 HIALEAH FL 33015-8011 |
| LEYVA, JORGE | 638 DOUGLAS ST. CHULA VISTA CA 91910 |
| LEYVA,CLAUDIA YVETTE | 1020 NORTH CURSON AVENUE APT#2 WEST HOLLYWOOD CA 90046 |
| LEYVA,MARCO A | 10331 BROOKSHIRE AVE DOWNEY CA 90241 |
| LEYVI,YURIY | 5500 LINCOLN AVE UNIT 302 MORTON GROVE IL 60053-3408 |
| LEZOTTE, DANIEL | 1005 BRITTANY ROAD HIGHLAND PARK IL 60035 |
| LF EXAMINER | CINERGETICS, LLC, 5430 LYNX LANE #223 ATTN: LEGAL COUNSEL COLUMBIA MD 21044 |
| LFC COMMUNICATIONS LIMITED | 17 CORPORATE PLAZA #100 NEWPORT BECH CA 92660 |
| LFN ENTERTAINMENT INC | 6520 ALADDIN DRIVE ORLANDO FL 32818 |
| LG | LG ELECTRONICS USA, INC. 1000 SYLVAN AVE. ENGLEWOOD CLIFFS NJ 07632 |
| LG ELECTRONICS | ATTN: RON SNAIDAUF 2000 MILLBROOK DRIVE LINCOLNSHIRE IL 60069 |
| LG ELECTRONICS USA, INC. | 1000 SYLVAN AVE. ENGLEWOOD CLIFFS NJ 07632 |
| LHEE, EUNA | 358 E BEECH DR SCHAUMBURG IL 60193 |
| LI, EILEN | 9588 E. BLACKLEY ST. TEMPLE CITY CA 91780 |
| LI, SARAH | 5 NEVADA ST SYOSSET NY 11791-3119 |
| LI, SIMON K.C. | 80 N. RAYMOND AVE., UNIT 211 PASADENA CA 91103 |
| LI, TAO | 12912 WATERFORD WOOD CIRCLE APT# 305 ORLANDO FL 32828 |
| LI,ALLEN | 25 MCKAY ROAD HUNTINGTON STATION NY 11746 |
| LI,JIE | 2956 S. NORMAL AVE CHICAGO IL 60616 |
| LIA HONDA OF ENFIELD | 10 PALOMBA DRIVE P.O. BOX 1110 ENFIELD CT 06082 |
| LIA HONDA OF NORTHAMPTON | 293 KING STREET NORTHAMPTON MA 01060 |
| LIA HYUNDAI OF ENFIELD | 40 PALOMBA DRIVE ENFIELD CT 06082 |
| LIA HYUNDAI OF HARTFORD | 20 JENNINGS ROAD HARTFORD CT 06141 |
| LIA NISSAN OF ENFIELD | 10 PALOMBA DRIVE ENFIELD CT 06082 |
| LIA TOYOTA OF NORTHAMPTON | 280 KING STREET NORTHAMPTON MA 01060 |
| LIA TOYOTA SCION OF WILBRAHAM | 2145 BOSTON ROAD WILBRAHAM MA 01095 |
| LIA VOLKSWAGEN OF ENFIELD | 140 ELM STREET ENFIELD CT 06082 |
| LIA,RALPH | 7201 SO STICKNEY AVE BRIDGEVIEW IL 60455 |
| LIAM GOWING | 1521 PURDUE AVEUNE LOS ANGELES CA 90025 |
| LIAM JULIAN | 1500 MASSACHUSETTS AVE NW  NO.854 WASHINGTON DC 20005 |

| Claim Name | Address Information |
|---|---|
| LIANE BONIN | 7657 AMESTOY AVE. VAN NUYS CA 91406 |
| LIANE GONZALEZ | 411 EAST 6TH STREET SHARON SPRINGS KS 67758 |
| LIANE GUENTHER | 24 HIGHWOOD ROAD EAST NORWICH NY 11732 |
| LIANG, BRYAN A | 5116 LONG BRANCH AVENUE SAN DIEGO CA 92107 |
| LIANNE HUGHES | 145 LINDBERGH PARKWAY WALDWICK NJ 07463 |
| LIANNE MILTON | 131 COOMBS ST    NO.3 NAPA CA 94559 |
| LIAPPES, JESSICA | SUNSET LN    4B LIAPPES, JESSICA BOLTON CT 06043 |
| LIBBY SLATE | 8360 BLACKBURN AVENUE #6 LOS ANGELES CA 90048 |
| LIBERAL OPINION WEEK | PO BOX 606 HAMPTON IA 50441 |
| LIBERATORE, JOEL | 4553 N. MAGNOLIA AVE. #506 CHICAGO IL 60640 |
| LIBERATORE, KRISTINA LYNNE | 4553 N. MAGNOLIA AVE. #506 CHICAGO IL 60640 |
| LIBERMAN, SI | 710 FERNMERE AVE INTERLAKEN NJ 07712 |
| LIBERMAN, SI | 2760 S OCEAN BLVD #416 PALM BEACH FL 33480 |
| LIBERMAN, SI | 2760 S OCEAN BLVD    NO.416 PALM BEACH FL 33480 |
| LIBERTINI, GAIL | 1424 WHITEFORD RD STREET MD 21154 |
| LIBERTY ASHES INC | 112 PHYLIS COURT ELMONT NY 11003 |
| LIBERTY BANK/CRONIN AND CO | 50 NYE RD ACCTS PAYABLE GLASTONBURY CT 06033 |
| LIBERTY CABLEVISION | LUQUILLO INDUSTRIAL PARK, ROAD 992 KM 0.2 ATTN: LEGAL COUNSEL LUQUILLO PR 773 |
| LIBERTY COMMUNICATIONS INC. A4 | PO BOX A SPARTA KY 41086 |
| LIBERTY FINANCIAL | 14700 E. FIRESTONE BLVD., #119 LA MIRADA CA 90638 |
| LIBERTY HONDA – EXECUTIVE | 71 WEST SERVICE ROAD HARTFORD CT 06120 |
| LIBERTY INTERNATIONAL UNDERWRITERS | 55 WATER STREET 18TH FLOOR NEW YORK NY 10041 |
| LIBERTY MOTORS | 461 MAIN STREET MANCHESTER CT 06040 |
| LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET BOSTON MA 02117 |
| LIBERTY NYA | 17 W DELAWARE DR LITTLE EGG HARBOR TWP NJ 08087 |
| LIBERTY ONE DELIVERY CONSULTANTS | PO BOX 426 CENTEREACH NY 11720 |
| LIBERTY PROPERTY HOLDINGS | C/O THE DROGARIS COMPANIES PO BOX 1806 LANCASTER PA 17608 |
| LIBERTY PROPERTY HOLDINGS, L.P. | 313 W. LIBERTY SUITE D LANCASTER PA 17603 |
| LIBERTY PROPERTY HOLDINGS, L.P. | RE: LANCASTER 313 W. LIBERTY P.O. BOX 1806 LANCASTER PA 17608 |
| LIBERTY PUBLICATIONS | 7545 SANTA FE DR ATTN: JOHN NOVESEL HODGKINS IL 60525 |
| LIBERTY REAL ESTATE LLC | PO BOX 6424 FISHERS IN 46038 |
| LIBERTY RECYCLING | PO BOX 1014 ALLENTOWN PA 18105 1014 |
| LIBERTY SUBURBAN CHICAGO | MY SUBURBAN LIFE 1101 W 31ST STREET SUITE 100 DOWNERS GROVE IL 60515-5581 |
| LIBERTY TRAVEL | 69 SPRING ST. RAMSEY NJ 07446 |
| LIBERTY TRAVEL | 69 SPRING ST RAMSEY NJ 07446-1117 |
| LIBERTY TRAVEL OF NJ | 69 SPRING ST RAMSEY NJ 07446-1117 |
| LIBERTY TRAVEL RESORT ADV | 69 SPRING ST TOM LUDINGTON RAMSEY NJ 07446 |
| LIBERTY TRAVEL RESORT ADV | 69 SPRING ST RAMSEY NJ 07446 |
| LIBERTY UPLINK INC | 2547 YELLOW SPRINGS RD MALVERN PA 19355 |
| LIBERTY, TERRELL | 3003 EAST 223 PLACE SAUK VILLAGE IL 60411 |
| LIBERTYVILLE TOYOTA | 1180 S MILWAUKEE AVE LIBERTYVILLE IL 60048-3717 |
| LIBERTYVILLE/CLASSIC PARENT   [CLASSIC | CHEVROLET] 425 N GREENBAY ROAD WAUKEGAN IL 60085 |
| LIBETTI, THOMAS | PO BOX 30115 NEW YORK NY 10011 |
| LIBIT, HOWARD S | 50 DUNKIRK RD. BALTIMORE MD 21212 |
| LIBMAN, JEFF | 4422 N RACINE AVE CHICAGO IL 60640 |
| LIBMAN, JEFFREY A | 4422 N RACINE   NO25 CHICAGO IL 60640 |
| LIBONATI, GERALD J | 8880 SUNRISE LAKES BLVD APT 307 SUNRISE FL 33322 |
| LIBRE DIGITAL INC | 1835 B KRAMER LN    NO.150 AUSTIN TX 78758 |
| LIBRESCO, ANDREA S | 64 SHORTRIDGE DRIVE MINEOLA NY 11501 |

| Claim Name | Address Information |
|---|---|
| LIBRETTA, ADAM D | 18741 COHASSET STREET RESEDA CA 91335 |
| LIBRETTA, KIM A | 18741 COHASSET STREET RESEDA CA 91335 |
| LICATA, ANTHONY | 5407 DEERFIELD LANE ROLLING MEADOWS IL 60008 |
| LICENSE & REGISTRATION SECTION, | PO BOX 29032 PHOENIX AZ 85007 |
| LICHTENBERGER, PHIL | 233 N WISCONSIN AVE N MASSAPEQUA NY 11758 |
| LICHTENSTEIN, ALEX | 6247 SW 13 STREET WEST MIAMI FL 33144 |
| LICHTENSTEIN, CHARLENE | PO BOX 1726 OLD CHELSEA STATION NEW YORK NY 10011 |
| LICHTENSTEIN, GRACE | 15 W 72 ST NO.30B NEW YORK NY 10023 |
| LICHTENSTEIN, NELSON | 1403 GRAND AVE SANTA BARBARA CA 93103 |
| LICHTENTHAL, J DAVID | 201 BEACH BREEZE LANE ARVERNE NY 11692 |
| LICHTENWALNER, CAROL | 4780 ROUTE 309 SCHNECKSVILLE PA 18078 |
| LICHTERMAN, RUSS | 1831 E MOYAMENSING AVE PHILADELPHIA PA 19148 |
| LICHTMAN, RONALD | 16-28 RADBURN ROAD FAIR LAWN NJ 07410 |
| LICKENBROCK, DAVID | 1616 W MONTROSE AVE APT 2P CHICAGO IL 60613-1796 |
| LICKENBROCK, DAVID | 2915 N RACINE AVE NO.1 CHICAGO IL 60657 |
| LICKING VALLEY COURIER | P.O. BOX 187 ATTN: LEGAL COUNSEL WEST LIBERTY KY 41472 |
| LICONA, EDDIE ` | 17 WALNUT STREET WEST HEMPSTEAD NY 11552 |
| LICORISH, CHERYL A | 3721 NW 115TH AVE CORAL SPRINGS FL 33065 |
| LIDDELL, MICHAEL | 2901 S. KING DR #1615 CHICAGO IL 60616 |
| LIDO EQUITIES GROUP | 218 N. CANON DRIVE, #C BEVERLY HILLS CA 90210 |
| LIDOVE NOVINY | ATTN. MARTIN MICHEK ANDEL MEDIA CENTRUM, KARLA ENGLISE 519/11 PRAGUE 5 150 00 CZECH REPUBLIC |
| LIDUVINA LOPEZ | 22785 MARKHAM STREET PERRIS CA 92570 |
| LIE, DJUI LING | 421 N. MARGUERITA AVENUE UNIT G ALHAMBRA CA 91801 |
| LIEB, HEIDI ELSA | 1065 97TH ST  #4A BAY HARBOR FL 33154 |
| LIEB, MARK | C/O ROCKLAND VIDEO PRODUCTIONS PO BOX 109 ORANGEBURG NY 10962 |
| LIEB, MARK | PO BOX 109 ORANGEBURG NY 10962 |
| LIEBENSON, DONALD | 260 LAKESIDE PL HIGHLAND PARK IL 60035 |
| LIEBENTRITT, DONALD J | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| LIEBER, JON | 3060 ISLE OF PALMS DR MOBILE AL 36695 |
| LIEBER, MICHAEL | 1880 OLD BRIAR RD HIGHLAND PARK IL 60035 |
| LIEBERMAN, PAUL | 31 N HEALY AVE HARTSDALE NY 10530 |
| LIEBERMAN, PAUL J | 31 N HEALY AVENUE HARTSDALE NY 10530 |
| LIEBERT | PO BOX 70474 CHICAGO IL 60673 |
| LIEBERT CORPORATION | PO BOX 70474 CHICAGO IL 60673 |
| LIEBERT GLOBAL SERVICES | 610 EXECTIVE CAMPUS DR WESTVILLE OH 43082 |
| LIEBERT GLOBAL SERVICES INC | PO BOX 70474 CHICAGO IL 60673-0001 |
| LIEBLER, LEONARD | BARROWS MT WILLIAMSBURG VA 23185 |
| LIEBLER, LEONARD C | 104 BARROWS MT WILLIAMSBURG VA 23185 |
| LIEBLER, RANDY A | 5804 MARQUETTE ST. LOUIS MO 63139 |
| LIEDERMAN, ARTHUR E | 6042 N. FAIRFIELD APT. 1 CHICAGO IL 60659 |
| LIEDTKE, BRENT | 1503 TERRACE BLVD PEKIN IL 61554 |
| LIENHARD, YVONNE | 213 ROSEWOOD AVE BALTIMORE MD 21228 |
| LIEPELT, VICKI | 6816 JOLIET ROAD APT 12 INDIAN HEAD PARK IL 60525 |
| LIESKE, RYAN C | 1289 100TH ST SE BYRON CENTER MI 49315 |
| LIFE BRIDGE HEALTH | 2401 W BELVEDERE AVE BALTIMORE MD 21215 |
| LIFE CARE CENTER OF ALTSPGS | 989 ORIENTA AVE ALTAMONTE SPRINGS FL 32701-5603 |
| LIFE CARE CENTER OF ALTSPGS [LIFE CARE | CENTERS OF AMERICA] 3001 KEITH ST NW LIFE CARE CENTERS OF AMERICA CLEVELAND TN 37312-3713 |

| Claim Name | Address Information |
| --- | --- |
| LIFE CARE RETIREMENT/VILLAGE   [LIFE CARE | RETIREMENT COMM] 500 VILLAGE PL LONGWOOD FL 32779-6171 |
| LIFE CARE SERVICES   [BLAKEHURST] | 1055 WEST JOPPA ROAD BALTIMORE MD 21204 |
| LIFE FREEDOMS INC | 8691 E DRY CREEK RD   UNIT NO.823 CENTENNIAL CO 80112 |
| LIFE INSURANCE COMPANY | OF N AMERICA/GROUP DEPT PO BOX 8500-K110 PHILADELPHIA PA 19178 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | PO BOX 8500-K110 PHILADELPHIA PA 19178 |
| LIFE MARKETING & EVENTS | 106 SOUTH STREET WEST HARTFORD CT 06110 |
| LIFE NEWSPAPERS | MS. CAROLL STACKLIN 1101 W. 31ST STREET #260 DOWNERS GROVE IL 60515 |
| LIFE QUEST | 2100 QUAKER POINTE DR QUAKERTOWN PA 18951-2182 |
| LIFE SOURCE INC | 261 PEPE'S FARM ROAD MILFORD CT 06460 |
| LIFE SPAS | 14562 CENTRAL AVE., #30 CHINO CA 91710 |
| LIFEBRIDGE CORPORATE HEALTH   [SINAI | HOSPITAL OF BALTIMORE] 2401 W BELVEDERE AVE. BALTIMORE MD 21215 |
| LIFEBRIDGE HEALTH | 11915 PARK HEIGHTS AVE OWINGS MILLS MD 21117 |
| LIFEBRIDGE HEALTH INC | DEPARTMENT OF DEVELOPMENT 2401 W BELVEDERE AVE BALTIMORE MD 21215 |
| LIFECHURCH | 1401 E CEDAR ST ALLENTOWN PA 18109-2387 |
| LIFEPATH | 3500 HIGH POINT BLVD BETHLEHEM PA 18017-7803 |
| LIFEQUEST ANATOMICAL | 659 E ALLEN ST ALLENTOWN PA 18109-2035 |
| LIFESTYLE 2000 | 30 PONDS VIEW LANCE FREMONT OH 43420-2681 |
| LIFETIME TELEVISION | 309 W 49TH ST   32ND FLR NEW YORK NY 10019 |
| LIFETIME TELEVISION | PO BOX 1096, RADIO CITY STATION ATTN: LEGAL COUNSEL NEW YORK NY 10101-1096 |
| LIFETIME TELEVISION | 2049 CENTURY PARK EAST, SUITE 840 ATTN: LEGAL COUNSEL LOS ANGELES CA 90067 |
| LIFEWAY FOODS | ATTN: JULIE SMOLYANSKY, CEO 6431 OAKTON STREET MORTON GROVE IL 60053 |
| LIFSHER, MARC S | 2541 11TH AVENUE SACRAMENTO CA 95818 |
| LIFSHITZ, ISAAC | 301 E 75 ST 11E NEW YORK NY 10021 |
| LIFSON,LOUIS A | 21537 KAPOR CIRC BOCA RATON FL 33433 |
| LIGANOR, PAUL | 4609 ELLENWOOD DR #104 LOS ANGELES CA 90041 |
| LIGE, SAMARIA C | 12914 S PAGE APT 3E BLUE ISLAND IL 60406 |
| LIGGINS, DONALD C | 2113 SINCLAIR LANE BALTIMORE MD 21213 |
| LIGGINS,STEVEN | 1711 N WOLFE ST BALTIMORE MD 21213 |
| LIGGONS, KHENYA | 54 E. 155TH ST HARVEY IL 60426 |
| LIGH, MICHAEL | 16085 CRANBURY DR RICHMOND VA 23238-3007 |
| LIGH, MICHAEL | 1608 CRANBURY DR RICHMOND VA 23238-3007 |
| LIGHT AND ILLUMINATION INC | 5401 LIMEPORT RD EMMAUS PA 18049 |
| LIGHT BULB SUPPLY COMPANY | 2010 DELGANY DBA LEAKE STUARTS INC DENVER CO 80202-1026 |
| LIGHT'S TOWER CONSTRUCTION COMPANY INC | 100 STRACK DR MYERSTOWN PA 17067 |
| LIGHT, LAUREL I | 2179 JERUSALEM AVENUE MERRICK NY 11566 |
| LIGHT, PAUL | 5137 WESTPATH WAY BETHESDA MD 20816 |
| LIGHTBOURN, DEVON N | 3932 LAUREL LANE COCONUT CREEK FL 33073 |
| LIGHTER, BARBARA L | 519 W EUCLID AVE   NO.210 ARLINGTON HTS IL 60004 |
| LIGHTFOOT MANOR LTD | 3044-4 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| LIGHTFOOT PIT STOP/BP    R | 708 LIGHTFOOT WILLIAMSBURG VA 23188 |
| LIGHTFOOT PODIATRY CENTER | 213 BULIFANTS BLVD, STE A WILLIAMSBURG VA 23188 |
| LIGHTHOUSE CLUB | 201 60TH STREET OCEAN CITY MD 21842 |
| LIGHTHOUSE COMPUTER SERV. | 6 BLACKSTONE VALLEY PLACE SUITE 205 LINCOLN RI 02865 |
| LIGHTHOUSE COMPUTER SERVICES (IBM | EQUIPMENT) 11 PENN PLAZA 5TH FLOOR NEW YORK NY 10001 |
| LIGHTHOUSE COMPUTER SERVICES INC | PO BOX 84 5592 BOSTON MA 02284-5592 |
| LIGHTHOUSE COMPUTER SERVICES INC | 6 BLACKSTONE VALLEY PLACE    STE 205 LINCOLN RI 02865 |
| LIGHTHOUSE ENTERPRISES INC | 1275 CROMWELL AVE  SUITE A6 ROCKY HILL CT 06067 |
| LIGHTHOUSE GRILLE | 8016 PA ROUTE 873 SLATINGTON PA 18080-3501 |

| Claim Name | Address Information |
| --- | --- |
| LIGHTHOUSE INTERNATIONAL | 111 EAST 59TH STREET NEW YORK NY 10022 |
| LIGHTHOUSE PREPACKAGING INC | PO BOX 100575 FT LAUDERDALE FL 33310 |
| LIGHTHOUSE SEAFOOD | 101 N COUNTRY CLUB RD LAKE MARY FL 32746-3247 |
| LIGHTING DESIGN GROUP INC | 49 W 27TH ST  STE 920 NEW YORK NY 10001 |
| LIGHTING FIXTURE & SUPPLY | PO BOX 1259 ALLENTOWN PA 18105-1259 |
| LIGHTING FIXTURE & SUPPLY COMPANY | P O BOX 1259 ALLENTOWN PA 18105 |
| LIGHTING SERVICES | 150 BROOKSIDE ROAD WATERBURY CT 06708 |
| LIGHTING SERVICES INC | 241 S CHEROKEE STREET DENVER CO 80223 |
| LIGHTNING RIDGE SCREEN PRINTING | 4435 MCGRATH ST., STE. 305 VENTURA CA 93003 |
| LIGHTSTYLE OF ORLANDO | 1155 N ORANGE AVE ORLANDO FL 32804-6407 |
| LIGHTY, TODD | 11410 SWINFORD LANE MOKENA IL 60448 |
| LIGIBEL, CRAIG | 4900 CENTRAL    NO.402 KANSAS CITY MO 64112 |
| LIGON, MARKA | 2014 CULLIVAN STREET LOS ANGELES CA 90047 |
| LIGONIERTELEPHONE CO., INC. | 414 S. CAVIN STREET LIGONIER IN 46767 |
| LIGUORI, ANN | 3 PINE GROVE CT WESTHAMPTON NY 11977 |
| LIGUORI, SHERI D | 1514 SOUTH TYLER STREET TACOMA WA 98405 |
| LIISA MAY | 15 SARATOGA STREET COMMACK NY 11725 |
| LIKE TOTALLY RED INC | 734 E CEDAR AVE BURBANK CA 91501 |
| LIKOMA | 17 HATTIE ST SAN FRANCISCO CA 94114 |
| LILEITH GIBSON | 10 HILLCREST DRIVE WESTBURY NY 11590 |
| LILI BARSHA | 4353 COLFAX AVE. #33 STUDIO CITY CA 91604 |
| LILIA MARTINEZ | 3926 INGLEWOOD BLVD 10 LOS ANGELES CA 90066 |
| LILIA THOMPSON | 2720 W 101ST STREET INGLEWOOD CA 90303 |
| LILIAN SINGER | 13925 GILMORE ST VAN NUYS CA 91401 |
| LILIAN VELASQUEZ | 20838 ARDMORE CIRCLE PLAINFIELD IL 60544 |
| LILIANA NIETO DEL RIO | ROQUE SAENZ PENA 917  3RD FLR BUENOS AIRES 1035 ARGENTINA |
| LILKER ASSOCIATES | 1001 AVENUE OF THE AMERICAS NEW YORK NY 10018 |
| LILL MONSTER MOTION PICTURES | 6234 33RD AVE NE SEATTLE WA 98115 |
| LILLEY, STEPHEN G | 494 N TRELLIS COURT NEWPORT NEWS VA 23608 |
| LILLEY,STEPHEN | 494 N TRELLIS COURT NEWPORT NEWS VA 23608 |
| LILLIAN AUGUST | 32 KNIGHT ST SKYE KIRBY NORWALK CT 06851 |
| LILLIAN BEAN | 9300 JOHNSON ST PEMBROKE PINES FL 33024 |
| LILLIAN F SAWYER | 142 HOLLOW BROOK ROAD TIMONIUM MD 21093 |
| LILLIAN GREINER | 6 SAVOY PL HICKSVILLE NY 11801 |
| LILLIAN GRENFELL | 723 N ASTELL AVENUE WEST COVINA CA 91790 |
| LILLIAN K MCGINNIS | 2512-Q N RIVER ISLE RD. MOMENCE IL 60954 |
| LILLIAN LITTLE | 6244 PRIMROSE AVENUE LOS ANGELES CA 90068 |
| LILLIAN QUINN | 63 MURDOCK STREET HUNTINGTON STATION NY 11746 |
| LILLIAN SMITH | 2106 MARK STREET BEL AIR MD 21015 |
| LILLIE L BLACKMON | 5138 INADALE AVENUE LOS ANGELES CA 90043 |
| LILLY, MATTHEW A M | FAWN LN NEWPORT NEWS VA 23602 |
| LILLY, MICHAEL D | 7051 TUSCANY DR MACUNGIE PA 18062 |
| LILLY, RYAN EDWARD | 11927 N. COOPER SKY DRIVE ORO VALLEY AZ 85737 |
| LILLY, RYAN EDWARD | 2157 DIAMOND STREET SAN DIEGO CA 92109 |
| LILLY, TED | 31161 DORAL PL LAGUNA NIGUEL CA 92677 |
| LILLY, THEODORE R. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| LILLY,CHRISTIANA M | 1023 NW 1ST AVENUE #2 FT. LAUDERDALE FL 33311 |
| LILLY-WAGNER,DIANE M | 1023 HART ROAD TOWSON MD 21286 |
| LILY JANG | 1140-C N 92ND STREET SEATTLE WA 98103 |

| Claim Name | Address Information |
|---|---|
| LILY JANG | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| LILY MOAYERI | 10966 ROCHESTER AVE #6B LOS ANGELES CA 90024 |
| LILY, MATTHEW AM | 21 FAWN LN NEWPORT NEWS VA 23602 |
| LIM, ARNALDO P | 306 LAKE PARK TRAIL OVIEDO FL 32765 |
| LIM, DENNIS | 126 GREENE AVE 4N BROOKLYN NY 11238 |
| LIM, KY SIW | 1820 NEW AVE. SAN GABRIEL CA 91776 |
| LIM, MEI-LING | 1479 ABAJO DRIVE MONTEREY PARK CA 91754 |
| LIM, STEPHANIE GRACE | 55 SOUTH 17TH STREET SAN JOSE CA 95112 |
| LIM,CHAKARA | 1514 143RD PLACE SW LYNNWOOD WA 98087 |
| LIM,MARY | 1503 OAK AVENUE #413 EVANSTON IL 60201 |
| LIM,SAMUEL | 160 CRYSTAL RIDGE DRIVE CRYSTAL LAKE IL 60012 |
| LIMA DAVILMA | 16266 PEACH WY DELRAY BEACH FL 33484 |
| LIMA DURGAH | 61-15 97TH STREET APT. 10-P REGO PARK NY 11374 |
| LIMA FUENTES, GLORIA M | 9273 SW 8TH ST    NO.308 BOCA RATON FL 33428 |
| LIMA NEWS | 3515 ELIDA ROAD LIMA OH 45807 |
| LIMA, ALEX R | 576 PONTIAC LANE CAROL STREAM IL 60188 |
| LIMA,FRANK J | 622 LINDERMAN LANE MONTVALE NJ 07645 |
| LIMA,WALDEMAR | 6017 TRIPHAMMER ROAD LAKE WORTH FL 33463 |
| LIMAGE, FRESNEL | 1291 NW 45TH STREET DEERFIELD BEACH FL 33064-1949 |
| LIMAS, ANTONIO | 2708 CANAL ROAD MIRAMAR FL 33025 |
| LIMAYE, PARSHURAM | 1336 MELROSE PARKWAY APT. #1 NORFOLK VA 23508 |
| LIME ENERGY | DEPT 20-1034 PO BOX 5940 CAROL STREAM IL 60197-5940 |
| LIME FOTO LLC | 855 N KILKEA DRIVE LOS ANGELES CA 90046 |
| LIME FOTO LLC | 264 S LA CIENEGA BLVD  SUITE NO.1115 BEVERLY HILLS CA 90212 |
| LIME TREE PRODUCTIONS | 12400 VENTURA BLVD. #734 STUDIO CITY CA 91604 |
| LIME TREE PRODUCTIONS INC | 12400 VENTURA BLVD    NO.734 STUDIO CITY CA 91604 |
| LIMELIGHT PICTURES | 8391 BEVERLY BLVD  SUITE 333 LOS ANGELES CA 91352 |
| LIMESTONE/BRACKEN CABLEVISION M | P O BOX 100 MAYSVILLE KY 41056 |
| LIMIN'TIMES | PASEA ESTATE ROADTOWN ATTN: LEGAL COUNSEL TORTOLA ROADTOWN VIRGIN ISLANDS (BRITISH) |
| LIMING,WENDY | 64 PEYTON CHICAGO HEIGHTS IL 60411 |
| LIMM,JOHNNY J | 16712 OBISPO DRIVE LA MIRADA CA 90638 |
| LIMPER,CHARLES A. | 9796 EAST MEXICO AVENUE APT. 1203 DENVER CO 80247 |
| LIMPIAS, RUBEN | P.O. BOX 6125 LA PUENTE CA 91747 |
| LIMROTH, WENDY P | 1024 SE 11 ST FORT LAUDERDALE FL 33316 |
| LIN & RON BEALE, INC.- DBA AT EASE | 4701 TELLER AVENUE NEWPORT BEACH CA 92660 |
| LIN II, RONG-GONG | 1601 SOUTH MARENGO AVE #C ALHAMBRA CA 91803 |
| LIN KRAUS AND CHELSY WILLIAMS | 14805 CHASE ST 218 PANORAMA CITY CA 91402 |
| LIN MAR HOMES | P O BOX 207 FALLSTON MD 21047 |
| LIN S LAM | 3621 NORWICH PLACE ROWLAND HEIGHTS CA 91748 |
| LIN TELEVISION CORPORATION | 1 RICHMOND SQUARE ATTN: LEGAL COUNSEL PROVIDENCE RI 02906 |
| LIN, EDWARD | 17617 VICTORY BLVD LAKE BALBOA CA 91406 |
| LIN, HELEN | 2149 E. ALASKA ST. WEST COVINA CA 91791 |
| LIN, HILLARY | 3 BROOKLYN AVE STONYBROOK NY 11790 |
| LIN, JOANNA M | 5029 ELMWOOD AVE APT 17 LOS ANGELES CA 90004 |
| LIN, TAD | 4343 W NORWOOD CHICAGO IL 60646 |
| LIN, THADDEUS W | 4343 W. NORWOOD STREET CHICAGO IL 60646 |
| LIN, VERNA | 486 W. LE ROY AVE ARCADIA CA 91007 |
| LIN,ANNA YUE | 1413 WILLOW OAK DRIVE FREDERICK MD 21701 |

| Claim Name | Address Information |
|---|---|
| LIN, HOCK SEW | 3669 CHARIETTE AVE. ROSEMEAD CA 91770 |
| LIN, MARIA L | 1555 KNOLLWOOD TERRACE PASADENA CA 91103 |
| LIN, PETER | 1821 W GARRY STREET SANTA ANA CA 92704 |
| LIN, SARA N. | 175 COLUMBIA HEIGHTS 3F BROOKLYN NY 11201 |
| LINA H KWOK | 9179 ANSON RIVER CIRCLE FOUNTAIN VALLEY CA 92708 |
| LINA LECARO | 1537 MALTMAN AVE. LOS ANGELES CA 90026 |
| LINAFELT, TIMOTHY | 1108 CARRAWAY ST TALLAHASSEE FL 32308-5133 |
| LINARES RIOS,  ADA M | 94 MADISON ST EAST HARTFORD CT 06118-2318 |
| LINARES, EDICTA | 1215 88TH ST NORTH BERGEN NJ 07047-4368 |
| LINARES, JESSE J. | 6354 N. VISTA ST. SAN GABRIEL CA 91775 |
| LINCH, GREG DAVID | 1022 PINE BRANCH CT WESTON FL 33326 |
| LINCK, JOHN C | 9500 LINDA RIO DRIVE SACRAMENTO CA 95827 |
| LINCK, JENNA | 15 GRAPE LANE HICKSVILLE NY 11801 |
| LINCOLN BUILDING ASSOCIATES LLC | C/O NEWMARK & CO REAL ESTATE INC 125 PARK AVE – 11TH FLR NEW YORK NY 10017 |
| LINCOLN BUILDING ASSOCIATES LLC | C/O NEWMARK KNIGHT FRANK 125 PARK AVE – 11TH FLR NEW YORK NY 10017 |
| LINCOLN BUILDING ASSOCIATES LLC | GENL POST OFFICE BOX 27215 NEW YORK NY 10087-7215 |
| LINCOLN BUILDING ASSOCIATES LLC | RE: NEW YORK 60 E 42ND STREET C/O NEWMARK & CO. REAL ESTATE, INC. 60 E. 42ND STREET NEW YORK NY 10165-0015 |
| LINCOLN CABLE TELEVISION A2 | HCR 30, BOX 1 LINCOLN MT 59639 |
| LINCOLN CAPLAN | 115 BLAKE ROAD HAMDEN CT 06517 |
| LINCOLN COUNTY HISTORICAL MUSEUM | 2403 N BUFFALO NORTH PLATTE NE 9101 |
| LINCOLN COUNTY NEWS | CHURCH STREET, P.O. BOX 36 ATTN: LEGAL COUNSEL DAMARISCOTTA ME 04543 |
| LINCOLN FINANCIAL MEDIA | COMPANY OF COLORADO 7800 E ORCHARD ROAD SUITE 400 GREENWOOD VILLAGE CO 80111 |
| LINCOLN FINANCIAL MEDIA COMPANY OF CALIF | PO BOX 889004 SAN DIEGO CA 92168-9004 |
| LINCOLN FINANCIAL SPORTS | ONE JULIAN PRICE PLACE CHARLOTTE NC 28208 |
| LINCOLN INTERNATIONAL | CRYSTAL KOZLOWSKI 500 W MADISON ST STE 3900 CHICAGO IL 60661 |
| LINCOLN JOURNAL STAR | P.O. BOX 81609 ATTN: LEGAL COUNSEL LINCOLN NE 68501 |
| LINCOLN JOURNAL STAR | PO BOX 81609 LINCOLN NE 68501 |
| LINCOLN LANDSCAPING | PO BOX 91 PEQUABUCK CT 06781-0091 |
| LINCOLN LANDSCAPING LLC | PO BOX 91 PEQUABUCK CT 06781 |
| LINCOLN PARK ATHLETIC CLUB | ATTN: PAT CUNNINGHAM 1019 W DIVERSEY CHICAGO IL 60614 |
| LINCOLN PARK COMMUNITY ART INITIATIVE | 735 W WRIGHTWOOD CHICAGO IL 60614 |
| LINCOLN PROPERTY CO | 300 S ORANGE AVE ORLANDO FL 32801-3372 |
| LINCOLN TECHNICAL INSTITUTE | 200 JOHN DOWNEY DR MARK TAUB NEW BRITAIN CT 06051 |
| LINCOLN, DAVID | 3127 LIVONIA AVE LOS ANGELES CA 90034 |
| LINCOLN, KAREN | 43 COVENTRY COVE LANE LAKE VILLA IL 60046 |
| LINCOLN, KIMBERLY  R | 1365 WEST 34TH STREET RIVIERA BEACH FL 33404 |
| LINCOLN, PATRICIA | 2306 EDGEWATER AVE STE 5716 LEESBURG FL 34748 |
| LINCOLN, WILLIAM C | 308 THREE MILE RUN RD SELLERSVILLE PA 18960 |
| LINCOLNWOOD TOWN CENTER | SIMON PROPERTY GRP, 3333 W TOUHY AV LINCOLNWOOD IL 60712 |
| LIND, FRANK L | 40161 BECKY LANE PALMDALE CA 93551 |
| LIND, JON C | 200 N KENILWORTH AVE APT 3 OAK PARK IL 60302-2090 |
| LINDA A KETTLEWELL | 8901 NW 21ST MANOR SUNRISE FL 33322 |
| LINDA A SATO | 2626 N. LAKEVIEW, #4104 CHICAGO IL 60614-1832 |
| LINDA BAGLEY | 1912 SCOTT AV LOS ANGELES CA 90026 |
| LINDA BENT-KOERICK | 2454 AMHERST STREET EAST MEADOW NY 11554 |
| LINDA BLANDFORD-HARRELL | 32 CLIFTON COURT LONDON  NW8 8HT UNITED KINGDOM |
| LINDA BONELLI CUST JOSEPH ANDREW BONELLI | UTMA IL 434 S ARGYLE AVE ELMHURST IL 60126-3867 |

| Claim Name | Address Information |
|---|---|
| LINDA BURKHART/REMAX UNLIMITE | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| LINDA BURUM | 627 TWELFTH STREET SANTA MONICA CA 90402 |
| LINDA CHURCH | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| LINDA CONTESSA | 34 HOBART STREET WEST BABYLON NY 11704 |
| LINDA COOK | 843 TYLER AVENUE DYER IN 46311 |
| LINDA CUADRA | 2284 EAGLE DR LA VERNE CA 91750 |
| LINDA D GREANEY | 8131 NORTHPARK DRIVE RIVERSIDE CA 92508 |
| LINDA DALY | 342 N. BOWLING GREEN WAY LOS ANGELES CA 90049 |
| LINDA DICK CUST BRIAN DICK UTMA IL | 4203 YORKSHIRE LANE NORTHBROOK IL 60062-2916 |
| LINDA DOZORETZ | 8033 SUNSET BLVD., #996 LOS ANGELES CA 90046 |
| LINDA DOZORETZ COMMUNICATIONS INC | 8033 SUNSET BLVD        STE 996 LOS ANGELES CA 90046 |
| LINDA E PEARCE | 5636 SOUTH COLOROW DRIVE MORRISON CO 80465 |
| LINDA ELLERBEE | 96 MORTON STREET NEW YORK NY 10014 |
| LINDA ESTERSON | 12401 TIMBER GROVE RD OWINGS MILLS MD 21117 |
| LINDA ESTERSON | DBA E.MARKETING INC 12401 TIMBER GROVE RD OWINGS MILL MD 21117 |
| LINDA FONTANA-PRATT | 41 BENSON AVENUE SAYVILLE NY 11782 |
| LINDA GIUCA ZEMMEL | 159 ESSEX STREET DEEP RIVER CT 06417 |
| LINDA GOFF | 2509 W REDONDO BEACH BLVD 32 GARDENA CA 90249 |
| LINDA GRACE | 32 FARMSTEAD CIRCLE BLOOMFIELD CT 06002 |
| LINDA GRIEGO | 600 W. 9TH STREET, #1404 LOS ANGELES CA 90015 |
| LINDA GRIFFIN | 1000 KEYSTONE INDUSTRIAL PK. SCRANTON PA 18512 |
| LINDA HANNA | 150 POPLAR STREET WEST HEMPSTEAD NY 11552 |
| LINDA HASTINGS | 6009 1/2 FALLS ROAD BALTIMORE MD 21209 |
| LINDA HIGGINS | C/O COHEN & WOLF PC ATTN: STEWART EDELSTEIN 1115 BROAD STREET BRIDGEPORT CT 06601-1821 |
| LINDA J MINGER TREASURER TAX COLLECTOR | 2900 S PIKE AVENUE ALLENTOWN PA 18103-7633 |
| LINDA J. BARNBY | 1681 N MAITLAND AVE MAITLAND FL 32751-3319 |
| LINDA JOHNS | 553 NE 79TH ST SEATTLE WA 98115-4127 |
| LINDA JOHNSON | 403 W DURHAM ST PHILADELPHIA PA 19119 |
| LINDA K BRUNS | 11456 BUCK LAKE RD. TALLAHASSEE FL 32317 |
| LINDA KEENE | 902 IMPERIAL CT. LANSDOWNE MD 21227 |
| LINDA KETCHAM | 7 CHEROKEE COURT HUNTINGTON STATION NY 11746 |
| LINDA KURTZ | 3465 FREDERICK STREET OCEANSIDE NY 11572 |
| LINDA L ASBATH | 2434 MAIN STREET NORTHAMPTON PA 18067 |
| LINDA L BARNES | 1514 S. FAIRWAY KNOLLS ROAD WEST COVINA CA 91791 |
| LINDA L BROGAN | 2040 PEPPER STREET BURBANK CA 91505 |
| LINDA L MEYRAN | 11324 HIGHLANDER COURT SPRING HILL FL 34609 |
| LINDA LACITIGNOLA | 16 CHELSEA AVENUE NORTH BABYLON NY 11703 |
| LINDA LEE | 42-27 164TH STREET 3 FLOOR FLUSHING NY 11358 |
| LINDA LOMBARDO | 8194 NW 40TH COURT CORAL SPRINGS FL 33065 |
| LINDA MALESKI | PO BOX 228 OCEAN BEACH NY 11770 |
| LINDA MARSA | 7823 TRUXTON AVENUE LOS ANGELES CA 90045 |
| LINDA MARTIN | 92 FARMSTEAD RD SOUTHINGTON CT 06489 |
| LINDA MEENTS | 6328 HIDDEN BROOK PLACE RANCHO CUCAMONGA CA 91739 |
| LINDA MELVERN | 57 ALBION ROAD GT LON LONDON N169PP UNITED KINGDOM |
| LINDA MILLS | 70 WASHINGTON SQUARE SOUTH NEW YORK UNIVERSITY, BOUST LIBRARY NEW YORK NY 10012-9948 |
| LINDA NICOL | 118 BEDFORD AVE MERRICK NY 11566 |
| LINDA O'CARROLL | P.O. BOX 707 NORTHPORT NY 11768 |

| Claim Name | Address Information |
|---|---|
| LINDA OFFIT | 25 DIAMOND CREST CT. BALTIMORE MD 21209 |
| LINDA OWENS-JACKSON | 4708 W GLADYS AVE CHICAGO IL 60644 |
| LINDA PICCOLO | 47 HIGHLAND BLVD DIX HILLS NY 11746 |
| LINDA PICINICH | 34 NORTH LONG BEACH ROAD 2M ROCKVILLE CENTRE NY 11570 |
| LINDA RAY HAAS | 429 LAKE RUTH DRIVE LONGWOOD FL 32750 |
| LINDA ROBINS & ASSOC | 10647 SW 88TH ST MIAMI FL 33176-1510 |
| LINDA ROSENKRANTZ | 175 5TH AVENUE NEW YORK NY 10010 |
| LINDA ROSEWALL PHOTOGRAPHY | 13-15 LEVEY ST LEVEL 2 CHIPPENDALE, NSW 2008 AUSTRALIA |
| LINDA ROSEWALL PHOTOGRAPHY | 3 HOLLAND RD BELLEVUE HILL, NSW 2023 AUSTRALIA |
| LINDA RUTTO INC | PO BOX 685 C ISLIP NY 11722 |
| LINDA S COLE | 8820 W 18TH STREET LOS ANGELES CA 90035 |
| LINDA S FRIEND | 144 WELLESLEY DR NEWPORT NEWS VA 23606 |
| LINDA S ORBEN | 1058 CATASAUQUA ROAD WHITEHALL PA 18052 |
| LINDA SPILLERS | 88B BEDFORD ST N ARLINGTON VA 22201 |
| LINDA SUE YOUNG | 4157 MADISON BROOKFIELD IL 60513 |
| LINDA TAYLOR | 6847 BRIARWOOD DR CARLSBAD CA 92011 |
| LINDA WHITE | 4507 WEST JACKSON BLVD FLOOR 1 CHICAGO IL 60624 |
| LINDA WILLIAMSON | 10625 GAVIOTA AVENUE GRANADA HILLS CA 91344-7021 |
| LINDA WINER | 300 E 93 ST APT 41D NEW YORK NY 10128 |
| LINDA WITHERSPOON | 1631 NORTHBOURNE RD BALTIMORE MD 21239 |
| LINDA YELLEN | 3 SHERIDAN SQUARE, #17B NEW YORK NY 10014 |
| LINDA YOVANOVICH | 43 TREVITHEN STREET LONDON ON N6C 4S3 CANADA |
| LINDA ZEPEDA | 9173 PHILBIN AV RIVERSIDE CA 92503 |
| LINDA'S COUNTRY GAP INNE | 2815 LITTLE GAP RD PALMERTON PA 18071 5123 |
| LINDAHL, ANDREW JOHN | 19521 E LINVALE DR AURORA CO 80013 |
| LINDAMAN, SUSAN | 2710 LAVARIE DR COLORADO SPRINGS CO 80917 |
| LINDAUER, JEFFREY | 6650 W WARM SPRINGS RD   NO.2004 LAS VEGAS NV 89118 |
| LINDBLADE, BRIAN | 25316 BARQUE POINT DR PUNTA GORDA FL 33955-4117 |
| LINDBLADE, BRIAN | 72 VALDIVA ST PUNTA GORDA FL 33983-5318 |
| LINDE, KENNETH | 4817 HICKORY LANE MCHENRY IL 60051 |
| LINDEMAN, BARD E | 5428 OXBOW ROAD STONE MOUNTAIN GA 30087 |
| LINDEMANN, LESLIE J | 1202 PASEO TERESA SAN DIMAS CA 91773 |
| LINDEMANN, LINDA RUTH | 1250 OSTRICH HILL RD OXHARD CA 93036-6250 |
| LINDEN LLC | ATTN: TONY KESSMAN 111 S. WACKER DRIVE SUITE 3350 CHICAGO IL 60606-4306 |
| LINDEN, ROBERT | 257 E. DELAWARE CHICAGO IL 60611 |
| LINDEN, SCOT M | 12516 ROUGEMONT PLACE SAN DIEGO CA 92131 |
| LINDEN, SHERI | 1811 N NEW HAMPSHIRE AVE LOS ANGELES CA 90027 |
| LINDEN, SHIRA | 13 FRENCHTOWN RD TRUMBULL CT 06611 |
| LINDENMEYR | CENTRAL ATTN   ROBERT FINN NO.3 MANHATTANVILLE ROAD PURCHASE NY 10577 |
| LINDENMEYR | MUNROE 3300 HORIZON DR KING OF PRUSSIA PA 19406-2650 |
| LINDENMEYR | MUNROE PO BOX 32202 HARTFORD CT 06150 |
| LINDENMEYR | MUNROE PO BOX 32203 HARTFORD CT 06150-2203 |
| LINDENMEYR | CENTRAL 14 RESEARCH PARKWAY WALLINGFORD CT 06492-7511 |
| LINDENMEYR | CENTRAL PO BOX 5011 WALLINGFORD CT 06492-7511 |
| LINDENMEYR | 914 RIDGEFIELD RD ATTN: BOB FINN SHELBURNE VT 05482 |
| LINDENMEYR CENTRAL | PO BOX 1213 DEPARTMENT 959 NEWARK NJ 07101-1213 |
| LINDENMEYR CENTRAL | NO.3 MANHATTANVILLE RD PURCHASE NY 10577 |
| LINDENMEYR CENTRAL | PO BOX 32200 HARTFORD CT 06150-2200 |
| LINDENMEYR MUNROE CO. | MR. SEAN O'NEILL 112 ALEXANDRA WAY CAROL STREAM IL 60188 |

| Claim Name | Address Information |
| --- | --- |
| LINDENMUTH, DIANE | 137  CREST DR WHITEHALL PA 18052 |
| LINDER & MARSACK S C | 411 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| LINDER, CHRISTOPHER D | 807 PIONEER RD. REINBECK IA 50669 |
| LINDER, DAVID | 609 LOS LUNAS WAY SACRAMENTO CA 95833 |
| LINDGREN & SMITH INC | 458 676A 9TH AVE NEW YORK NY 10036-3602 |
| LINDGREN, BRUCE CARL | PO BOX 1006 TIBURON CA 94920 |
| LINDGREN, MARY | 1147 W BARRY NO.2 CHICAGO IL 60657 |
| LINDHAL, WILLIAM | 4543 N. MULLIGAN CHICAGO IL 60630 |
| LINDHORST, JAKE | 105 W SAINT CHARLES RD APT 402 LOMBARD IL 60148-7420 |
| LINDHORST, JAKE | 437 S. SUMMIT VILLA PARK IL 60181 |
| LINDL, CYNDI | 1509 E. GARY CARBONDALE IL 62902 |
| LINDL, CYNDI | 1421 WALNUT ST APT 4 MURPHYSBORO IL 62966-2289 |
| LINDLAW JR, HERBERT | 1198 ANNIS SQUAM HARBOUR PASADENA MD 21122 |
| LINDLEY, ERIKA | 3229 W BELDEN CHICAGO IL 60647 |
| LINDLEY,DONNA J | 11935 BELMONT ROAD HESPERIA CA 92345 |
| LINDMARK, JEFFREY | 4874 N MILWAUKEE AVE CHICAGO IL 60630 |
| LINDNER, JONATHAN | W125S7171 SKYLARK LANE MUSKEGO WI 53150 |
| LINDNER,JOHN D | 3752 SYKESVILLE ROAD SYKESVILLE MD 21784 |
| LINDO, JO ANN B | 226 SYPE DRIVE CAROL STREAM IL 60188 |
| LINDO, WAYNE | 5 MITCHELL DRIVE LINDO, WAYNE BLOOMFIELD CT 06002 |
| LINDO, WAYNE | 5 MITCHELL DR BLOOMFIELD CT 06002-3820 |
| LINDQUIST FORD INC. | MR. STEVEN LINDQUIST 3950 MIDDLE RD.  PO BX 1246 BETTENDORF IA 52722 |
| LINDSAY DAILY POST | 15 WILLIAM STREET NORTH LINDSAY ON K9V 3Z8 CANADA |
| LINDSAY DAVIS | 717 W. ROSCOE 3 CHICAGO IL 60657 |
| LINDSAY DIOKNO | 6622 EDGEWOOD ROAD NEW MARKET MD 21774 |
| LINDSAY DORAN | 2337 BENEDICT CANYON DRIVE BEVERLY HILLS CA 90210 |
| LINDSAY KUS | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| LINDSAY SUTTON | 119 CLAY AVE LANCASTER KY 40444-8955 |
| LINDSAY WATERS | 35 SELWYN ROAD BELMONT MA 02478 |
| LINDSAY, CHRISTINE | 482 PENIMAN RD WILLIAMSBURG VA 23185 |
| LINDSAY, CHRISTINE D | PENIMAN RD WILLIAMSBURG VA 23185 |
| LINDSAY, DANIEL | 2420 SUNSET BLVD  NO.2 LOS ANGELES CA 90026 |
| LINDSAY, JOHN | 58 TADICH DR WILLIAMSBURG VA 23185-6152 |
| LINDSAY, KENNETH | PENNIMAN RD WILLIAMSBURG VA 23185 |
| LINDSAY, PATSY A | 58 TADICH DRIVE WILLIAMSBURG VA 23185 |
| LINDSAY, PATSY ANN | 58 TADICH DR WILLIAMSBURG VA 23185 |
| LINDSAY,JULIE-ANN | 1715 PINE ACRES BOULEVARD BAY SHORE NY 11706 |
| LINDSAY,REED | P O BOX 597 KETCHUM ID 83340 |
| LINDSAY,WILLIAM J. | 1949 OXFORD ST APT 3 HALIFAX NS B3H 4A1 CANADA |
| LINDSEY CITRON | 9 ROLAND CT. TOWSON MD 21204 |
| LINDSEY COMM GREENS MARION | P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM GREENS MEMPHIS | P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM GREENS SPRINGFIELD | P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM LINKS AT LINCOLN | 3402 LARKIN LANE ATTN: LEGAL COUNSEL ROWLETT TX 75089 |
| LINDSEY COMM LINKS AT STILLWATER | P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM LINKS COLUMBIA | 1115 SHEPHERD LANE, P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM LINKS GULF SHORES | 1115 SHEPHERD LANE, P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM LINKS TUSCALOO | 1115 SHEPHERD LANE, P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY FITZJERRELLS | 5108 N. LINCOLN APT #2N CHICAGO IL 60625 |

| Claim Name | Address Information |
|---|---|
| LINDSEY JONES, LTD | 124 MAIN STREET SMITHFIELD VA 23130 |
| LINDSEY LEACH | 158 YEARDLEY DRIVE APT #10 NEWPORT NEWS VA 23601 |
| LINDSEY LIMOUSINE | 170 STONG ROAD SOUTH WINDSOR CT 06074 |
| LINDSEY LUEBCHOW | 2428 20TH STREET, NW WASHINGTON DC 20009 |
| LINDSEY NASCA | 804 SW 4TH AVENUE FORT LAUDERDALE FL 33315 |
| LINDSEY SAUL | 6828 DUME DR. MALIBU CA 90265 |
| LINDSEY SHACKLETT | 1897 HANFORD DR PASADENA CA 91104 |
| LINDSEY SULLIVAN | ONE EAST SCHILLER 6 CHICAGO IL 60610 |
| LINDSEY, CHRISTOPHER | 227 MEADOWVALE ROAD LUTHERVILLE MD 21093 |
| LINDSKOG, KRISTEN A | 18720 KESTREL AVE MOKENA IL 60448-8294 |
| LINDSKOG, KRISTEN A | 10735 S OCTAVIA WORTH IL 60482 |
| LINDSTROM AIR CONDITIONING | 6601 LYONS RD. COCONUT CREEK FL 33073 |
| LINDSTROM AIR CONDITIONING | 6601 LYONS RD STE D8 COCONUT CREEK FL 33073-3630 |
| LINDT, PAUL | 2910 SALISBURY AVE. BALTIMORE MD 21229 |
| LINDVALL, CHATARINA | 221 LASTNER LANE GREENBELT MD 20770 |
| LINDWEDEL, CHARLOTTE | 5205 HIGHWAY P FESTUS MO 63028 |
| LINEAR ACOUSTIC INC | 354 W PRINCE ST SUITE 210 LANCASTER PA 17603 |
| LINEAR ACOUSTIC INC | PO BOX 73553 CLEVELAND OH 44193 |
| LINEHAN,LAWRENCE M | 95 COOLIDGE AVE RYE NY 10580 |
| LINELLA MCCONNELL | PO BOX A3857 CHICAGO IL 60690-3857 |
| LINENS & THINGS/NSA/LINENS& THINGS | PO BOX 7037 KERRY FINNEGAN DOWNERS GROVE IL 60515-7037 |
| LINES,JOYCE WELLS | 8975 8 LAWRENCE WELK DR ESCONDIDO CA 92026 |
| LINES,ROSS R | 1114 WEST ROYAL ST. LEBANON IN 46052 |
| LING, SALLY J | 1271 NW 52 WAY DEERFIELD BEACH FL 33442 |
| LINHARDT,MARGARITA A | 1661 W. 259TH ST #104 HARBOR CITY CA 90710 |
| LINHART III,RON | 1418 COUNTRYWOOD AVE. APT. 69 HACIENDA HEIGHTS CA 91745 |
| LINK MECHANICAL SERVICES | P O BX 364 MONICA NEW BRITAIN CT 06050 |
| LINK, RICHARD | 25835 VERO ST. SORRENTO FL 32776 |
| LINK, WALTER C | 269 LAVERNE AVE HOLBROOK NY 11741 |
| LINKCHORST, JOANNA M | 3357 BURRITT WAY LA CRESCENTA CA 91214 |
| LINKCHORST, JOANNA M | 3357 BURRITT WAY LA CRESENTA CA 91214 |
| LINKE, DENISE | 570 KINGSTON DR GENEVA IL 60134 |
| LINKEDIN CORP | DEPT CH 19165 PALATINE IL 60055 |
| LINKER, ANNE | 4437 N. NARRAGANSETT AVE CHICAGO IL 60630 |
| LINKS FOUNDATION INC | WEST PALM BEACH CHAPTER PO BOX 2711 WEST PALM BEACH FL 33402-2711 |
| LINKS INCORPORATED FORT LAUDERDALE | CHAPTER PO BOX 15308 PLANTATION FL 33318 |
| LINLEY, LINDA | 612 OVERBROOK ROAD BALTIMORE MD 21212 |
| LINN & CAMPE LTD. | MR. CRAIG M. LINN 215 NORTH ML KING JR.AVE. WAUKEGAN IL 60085 |
| LINN COUNTY LEADER | 107-109 NORTH MAIN ATTN: LEGAL COUNSEL BROOKFIELD MO 64628 |
| LINN, JESSICA E | 1872 N CLYBOURN UNIT 205 CHICAGO IL 60614 |
| LINN,JESSICA E | 1872 N. CLYBOURN 205 CHICAGO IL 60614 |
| LINNEBACH, HEIDI M | 512 3/4 N. SPAULDING AVE. LOS ANGELES CA 90036 |
| LINNEMAN, ANGELA | 959 GAYLEY AVE APT 20 LOS ANGELES CA 90024 |
| LINO'S | 472 MAIN ST PASQUALINO APARO DURHAM CT 06422 |
| LINO,EARL S | 6527 FOUNTAIN AVENUE APT # 2 HOLLYWOOD CA 90028 |
| LINOS MARKET | 472 MAIN ST DURHAM CT 06422-2106 |
| LINSCOMB, JOHNNY H | 108 S GRAMERY PLACE APT 206 LOS ANGELES CA 90004 |
| LINSENMEYER, JOHN | 9 HENDRIE AVE RIVERSIDE CT 06878 |
| LINSENMEYER, TIM | 1560 PRAIRIE POINTE SOUTH ELGIN IL 60177 |

| Claim Name | Address Information |
| --- | --- |
| LINSENMEYER,WAYNE L | 200 W. LOUELLA DRIVE HURST TX 76054 |
| LINSKEY, ANNE M | 805 ST. PAUL STREET APT. #1 BALTIMORE MD 21202 |
| LINSTROM,RICHARD D | 2019 1/2 N. AVON STREET LOS ANGELES CA 90026 |
| LINTAULT,PETER | 324 CLEARVIEW LANE MASSAPEQUA NY 11758 |
| LINTHICUM,DANIELLE | 416 FLOWER STREET COSTA MESA CA 92627 |
| LINTHICUM,KATE M | 813 N. RAMPART LOS ANGELES CA 90026 |
| LINTON GOULD | 5916 NW 16 ST PLANTATION FL 33313 |
| LINTON, DANIEL B | 1523 N MCCADDEN PL  UNIT 106 LOS ANGELES CA 90028 |
| LINTON, ORVILLE P | 271 BRANFORD STREET HARTFORD CT 06112 |
| LINTON, PAMELA | 1624 CEDARHALL RD POCOMOKE CITY MD 21851 |
| LINTON,DANA M | 102-22 62ND ROAD FOREST HILLS NY 11375 |
| LINVILL,DARIA R | 936 N. SAN VICENTE APT. 8 WEST HOLLYWOOD CA 90069 |
| LINWOOD, GAYLE | 2401 LAKES DRIVE DEERFIELD BEACH FL 33442 |
| LINWOOD, GAYLE | 2401 LAKES DRIVE DEERFIELD BEACH FL 33442-1311 |
| LIOCE JR, ANTHONY R | 2626 FULTON ST BERKELEY CA 94704 |
| LION, LEA | 962 W KENSINGTON RD LOS ANGELES CA 90026 |
| LIONEL BEEHNER | 86 EAST 4TH STREET, #25 NEW YORK NY 10003 |
| LIONEL JUNIOR BISSAINTHE | 700 NW 29TH TER  #7 FORT LAUDERDALE FL 33311 |
| LIONEL LEWIS | 17 MORNINGSIDE LANE WILIAMSVILLE NY 14221 |
| LIONEL SHRIVER | 67-A  TRINTY CHURCH SQUARE LONDON SW 1 4HT UNITED KINGDOM |
| LIONETTI, JOHN | 59 WEST BROADWAY ST. PORT JEFFESON NY 11776 |
| LIONETTI, JOSEPH | 82 POINTE CIRC  SO CORAM NY 11727 |
| LIONETTI,JOHN | PO BOX 250 PORT JEFFERSON STATION NY 11776 |
| LIONHEART | 3374 COMMERCIAL AVE. ATTN: MONTY HAGBERG NORTHBROOK IL 60062 |
| LIONHEART ENGINEERING | 1004 TRAKK LANE WOODSTOCK IL 60098 |
| LIONS ALL STAR SOCCER CLASSIC | PO BOX 90579 ALLENTOWN PA 18109-0579 |
| LIONS CLUB FOUNDATION OF DARIEN INC | 360 CONNECTICUT AVE NORWALK CT 06854 |
| LIONS CLUB OF SAUCON VALLEY | 137 ROTH AVE HELLERTOWN PA 18055-1024 |
| LIONS GATE FILMS | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| LIONS GATE FILMS, INC | 2700 COLORADO AVENUE, SUITE 200 SANTA MONICA CA 90404 |
| LIOTTA, CAROL | 70 W. BURTON PLACE APT. #1502 CHICAGO IL 60610 |
| LIOTTI, THOMAS F | 600 OLD COUNTRY ROAD SUITE 530 GARDEN CITY NY 11530 |
| LIPA | PO BOX 9083 MELVILLE NY 11747-9083 |
| LIPA | PO BOX 9039 HICKSVILLE NY 11802 |
| LIPA | PO BOX 888 HICKSVILLE NY 11802-9656 |
| LIPA | PO BOX 9050 HICKSVILLE NY 11802-9687 |
| LIPANI, THOMAS | 89 WESTPORT DR TOMS RIVER NJ 08757 |
| LIPANI,ANTHONY | 936 HERZEL BLVD WEST BABYLON NY 11704 |
| LIPINSKI, ANN MARIE | 4919 S. WOODLAWN AVE. CHICAGO IL 60615 |
| LIPKINS,WAYNE | 1 LOCKSLEY DRIVE HAMPTON VA 23666 |
| LIPMAN HEARNE INC | 200 S MICHIGAN AVE STE 1600 CHICAGO IL 60604-2423 |
| LIPMAN RICHMOND GREEN ADV | 408 WEST 14TH ST., 3RD FLOOR NEW YORK NY 10014-1002 |
| LIPMAN, PAIGE S | 8401 FOUNTAIN APT 13 WEST HOLLYWOOD CA 90069 |
| LIPOVAC, JAMES E | 611 NORTHRUP KANSAS CITY KS 66101-3301 |
| LIPOWSKI, BRIAN | 458 HEATHER LANE CAROL STREAM IL 60188 |
| LIPP, MARTIN | 52 MIDLAND BLVD MAPLEWOOD NJ 07040 |
| LIPPER, ROBERT | 84 RONNI DR E MEADOW NY 11554 |
| LIPPER, ROBERT | 874 RONNI DR E MEADOW NY 11554 |
| LIPPERT, GREGORY B | 909 COLFAX ELMHURST IL 60126 |

| Claim Name | Address Information |
|---|---|
| LIPPERT, HELEN JEANNE | 2221 S TERRACE BLVD LONGWOOD FL 32779 |
| LIPPERT,NEIL Z | 132 OLD STAGE ROAD TOANO VA 23168 |
| LIPPIATT, DAN M | P. O. BOX 1354 SIMI VALLEY CA 93062 |
| LIPPIN GROUP | 6100 WILSHIRE BLVD SUITE 400 LOS ANGELES CA 90048 |
| LIPPIN GROUP INC | 6100 WILSHIRE BLVD NO. 400 LOS ANGELES CA 90048-5111 |
| LIPPITT, CHRISTOPHER | FERNWOOD ST LIPPITT, CHRISTOPHER WETHERSFIELD CT 06109 |
| LIPPITT, JOLENE | 6 FERNWOOD ST WETHERSFIELD CT 06109-2321 |
| LIPPITZ, JONATHAN | 2116 N LEAVITT ST CHICAGO IL 60647 |
| LIPPMAN JR, THEO | PO BOX 951 BETHANY BEACH DE 19930 |
| LIPPMAN, JOHN L | 1596 N. ROOSEVELT AVE PASADENA CA 91104 |
| LIPPMAN, MYRNA | 19508 PLANTERS POINT DR BOCA RATON FL 33434 |
| LIPPO, STEPHEN | 5722 WINDSOR CT ROLLING MEADOWS IL 60008 |
| LIPPY, CRAIG A | 121 SANFORD STREET GLENS FALLS NY 12801 |
| LIPSON, CHARLES | 5809 S BLACKSTONE AVENUE CHICAGO IL 60637-1855 |
| LIPSON, KARIN | 43 GREYSTONE RD ROCKVILLE CENTRE NY 11570 |
| LIPSYTE, SAMUEL P | 539 WEST 112TH ST  NO.6C NEW YORK NY 10025 |
| LIPTAK, MARK P | 4641 TAHOE PLACE CHUBBUCK ID 83202 |
| LIPTON TOYOTA | 1700 W OAKLAND PARK BLVD OAKLAND PARK FL 33311-1516 |
| LIPTON TOYOTA | 1700 W OAKLAND PARK BLVD FORT LAUDERDALE FL 33311-1516 |
| LIPTON, RICHARD CUST THOMAS S LIPTON UTM | IL 235 WARWICK KENILWORTH IL 60043-1141 |
| LIPUMA, PHILIP J | 14213 85TH AVENUE ORLAND PARK IL 60462 |
| LIQUID COFFEE PLUS | 670 BRYANT STREET DENVER CO 80204 |
| LIQUID CONTAINER/PLAXICON | MR. RUSSELL KILLION 1760 HAWTHORN LANE WEST CHICAGO IL 60185 |
| LIQUID SIDING OF MD. LLC | 904 LEEDS AVENUE BALTIMORE MD 21229 |
| LIQUID WEB INC | 4210 S CREYTS ROAD LANSING MI 48917 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CP COMMUNICATIONS ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LS SIMS & ASSOCIATES INC ONE UNIVERSITY PLAZA. SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ATLANTIC SERVICES GROUP INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CAC DIRECT MARKETING SERVICE ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDUS | 372 W ONTARIO AVE SUITE 400 CHICAGO IL 60610 |
| LIQUOR DEPOT | 687 W MAIN ST JOHN GALLAGER NEW BRITAIN CT 06053 |
| LIQUOR OUTLET | 1957 E. JOPPA ROAD PARKVILLE MD 21034 |
| LIRA, LOU | 26114 153RD AVENUE NUMA IA 52544 |
| LIRA, PAUL JOSEPH | 1975 BALDWIN WAY BOLINGBROOK IL 60490 |
| LIRA,GRACIELA | 16031 HAYLAND STREET LA PUENTE CA 91744 |
| LIRIA, LUIS ENRIQUE | C/PRINCIPAL EDIF 100  APT 3A  URB DUARTE SANTO DOMINGO DOMINICAN REPUBLIC |
| LIRIA, YAMEL ALEXANDER | C/PRINCIPAL EDF 100 APT 3A URB DUARTE SANTO DOMINGO ESTE DOMINICAN REPUBLIC |
| LIRIANO, VICTOR | 350 W 115TH ST NEW YORK NY 10026 |
| LIRIANO,DANIEL | 1431 NW 69TH WAY HOLLYWOOD FL 33024 |
| LISA A HUGHES | 6644 N. OGALLAH CHICAGO IL 60631 |
| LISA ABEND | 271 MORGAN ST OBERLIN OH 44074 |
| LISA ANDERSON | 415 EAST 52ND STREET 13 C-C NEW YORK NY 10022 |
| LISA ANN FERRARA | 183 N. WELLWOOD AVE. APT. 10 LINDENHURST NY 11757 |
| LISA AUERBACH | 2318 W. 31ST. LOS ANGELES CA 90018 |
| LISA BARBARA CARRIER | 1000 ROCKSPRING RD. BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| LISA BERGER | 1159 DOUGLAS AVENUE WANTAGH NY 11793 |
| LISA BRENNAN-JOBS | 28 OLD BROMPTON ROAD, BOX 779 LONDON SW7 3SS UNITED KINGDOM |
| LISA BREWER | 203 CLAYTON DR. YORKTOWN VA 23693 |
| LISA BRUNO | 9 SCHERER ST BETHPAGE NY 11714 |
| LISA BUCARO | 470 NORTH ERIE AVENUE LINDENHURST NY 11757 |
| LISA BUENO | 16638 WYANDOTTE ST VAN NUYS CA 91406 |
| LISA COX | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| LISA CURTIS | 11820 GREY BIRCH PL RESTON VA 20191 |
| LISA DIGIOVINE | 3516 MADERA AVE LOS ANGELES CA 90039 |
| LISA DIORIO-ANDERSON | 2 HOTHER LANE BAY SHORE NY 11706 |
| LISA DUPUY | 6001 CANYONSIDE RD LA CRESCENTA CA 91214 |
| LISA EASLEY | 218 MAIN STREET SUITE 251 KIRKLAND WA 98033 |
| LISA FUGARD | 119 N. EL CAMINO REAL #131 ENCINITAS CA 92024 |
| LISA FULLER | 13747 SUNFLOWER CT WEST PALM BCH FL 33414 |
| LISA GILL | 51  GARNET ST. APT. #1B BROOKLYN, NY 11231 |
| LISA GLATT | 2161 NIPOMO AVE. LONG BEACH CA 90815 |
| LISA GRUNWALD ADLER | 285 RIVERSIDE DRIVE, 10A NEW YORK NY 10025 |
| LISA HARTMAN | 66 RIDGEWAY AVENUE SETAUKET NY 11733 |
| LISA HIRSCH | 2810 RESERVOIR STREET  APT 314 LOS ANGELES CA 90026 |
| LISA IANNUCCI | 30 SUTTON PARK ROAD POUGHKEEPSIE NY 12603 |
| LISA J CHERRY | 13 FERGUSON LANE NEWPORT NEWS VA 23601 |
| LISA JARRETT | 1114 CORTE DE TAJO THOUSAND OAKS CA 91360 |
| LISA JEVENS | 1312 CAMBRIDGE ANN ARBOR MI 48104 |
| LISA KOPLITZ | 17 MASPETH DR MELVILLE NY 11747 |
| LISA KYLE | 703 WASHINGTON AVE OAKMONT PA 15139 |
| LISA LATHAM | 16821 LIVORNO DRVE PACIFIC PALISADES CA 90272 |
| LISA LE LEU STUDIOS INC | 100 MECHANICS STREET DOYLESTOWN PA 18901 |
| LISA LELEU STUDIOS | 100 MECHANICS ST DOYLESTOWN PA 18901 |
| LISA LELEU STUDIOS | RE: DOYLESTOWN 100 MECHANICS 187 E COURT ST DOYLESTOWN PA 18901 |
| LISA LOEHR WEIHE CUST WILLIAM STEWART | WEIHE UTMA FL 1100 SE 6TH ST FT LAUDERDALE FL 33301-3014 |
| LISA LUPARI PRODUCTIONS INC | 844 NW 131ST AVE SUNRISE FL 33325 |
| LISA M LEGER | DALEY DEBOFSKY & BRYANT MARK D DEBOFSKY/VIOLET BOROWSKI 55 W MONROE ST SUITE 2440 CHICAGO IL 60603 |
| LISA MAILE PROFESSIONAL IMAG | 999 S ORLANDO AVE WINTER PARK FL 32789-4848 |
| LISA MANTERFIELD | 215 S. BROADWAY REDONDO BEACH CA 90277 |
| LISA MARGONELLI | 610 16TH STREET, SUITE 304 OAKLAND CA 94612 |
| LISA MARLOWE | LISA MARLOWE ANDERSON 19252 PACIFIC COAST HWY MALIBU CA 90265 |
| LISA MATEO | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| LISA MAY TURNER MEDIA PARTNERS | 1111 BRICKELL BAY DRIVE   UNIT 902 MIAMI FL 33131 |
| LISA MULLINS | 16302 S. PRAIRIE AVE. SOUTH HOLLAND IL 60473 |
| LISA MYERS | 910 DUNELLEN DRIVE TOWSON MD 21286 |
| LISA NESSELSON | 122 BOULEVARD SAINT-GERMAN 75006 FRANCE |
| LISA O'KEEFE | 6456 N.  BOSWORTH APT. #2 CHICAGO IL 60626 |
| LISA PEKLO | 3326 ROSEMARY LANE WEST FRIENDSHIP MD 21794 |
| LISA POLAND | 34 IRONWOOD CIRCLE BALTIMORE MD 21209 |
| LISA PRAYOR | 260 BELMONT PKWY APT 2B HEMPSTEAD NY 11550 |
| LISA PREDKO PHOTOGRAPHY LLC | 452 N MORGAN ST    STE 2E CHICAGO IL 60622 |
| LISA ROBERTS | PO BOX 941066 MAITLAND FL 32794-1066 |
| LISA ROBERTS 321 COMMUNICATIONS GROUP | PO BOX 941066 MAITLAND FL 32794 |

| Claim Name | Address Information |
|---|---|
| LISA ROMEREIN | 1343 ASHLAND AVE SANTA MONICA CA |
| LISA ROMEREIN PHOTOGRAPHY | 1343 ASHLAND AVE SANTA MONICA CA 90405 |
| LISA ROSE | 13547 VENTURA BLVD NO.257 SHERMAN OAKS CA |
| LISA ROSE PHOTOGRAPHY LLC | 13547 VENTURA BLVD  NO.257 SHERMAN OAKS CA 91423 |
| LISA RUBIN | 151 BARRETT CIRCLE MELVILLE NY 11747 |
| LISA S CHEDEKEL | 5 DERBY STREET WEST NEWTON MA 02465 |
| LISA S FONG | 105 MONTEREY ROAD SOUTH PASADENA CA 91030 |
| LISA SALAZAR | 1523 SOUTH CUYLER AVENUE BERWYN IL 60402 |
| LISA SEE | 530 TIGER TAIL ROAD LOS ANGELES CA 90049 |
| LISA SILVERMAN | 10301 PRINCETON CIRCLE ELLICOTT CITY MD 21042 |
| LISA SIMPSON | 1129 NW 3RD CT BLDG 60          3 FORT LAUDERDALE FL 33311 |
| LISA SNELL | 20965 BENTLEY DRIVE LAKE MATTHEWS CA 92570-8990 |
| LISA SPATARO | 2314 PINE AVENUE RONKONKOMA NY 11779 |
| LISA STEIN | 1938 COMSTOCK AVENUE LOS ANGELES CA 90025 |
| LISA STEINHART (ZAMOSKY) | 4818 ALMONDWOOD WAY SAN DIEGO CA 92130 |
| LISA TEASLEY | 177 E. 70TH STREET NEW YORK NY 10021 |
| LISA TEASLEY | 8848 LOOKOUT MOUNTAIN AVENUE LOS ANGELES CA 90046 |
| LISA WADDELL BUSER | 1466 HARBERT AVE MEMPHIS TN |
| LISA WILLIAMS | 5488 STAGECOACH DR FONTANA CA 92336 |
| LISA WINTERFIELD | 5 GRAND ST SMITHTOWN NY 11787 |
| LISA WYATT PHOTOGRAPHY | 627 N SPAULDING AVE  NO.8 LOS ANGELES CA 90036 |
| LISA ZENI REID | 5226 COLLEGE VIEW AVENUE LOS ANGELES CA 90041 |
| LISANN,ETTA | 50 LAWRENCE STREET EAST ROCKAWAY NY 11518 |
| LISE FUNDERBURG | 515 CARPENTER LANE PHILADELPHIA PA 19119 |
| LISEK, KATHRYN M. | 1122 W. LUNT AVENUE APT. 4C CHICAGO IL 60626 |
| LISEO, CINNAMIN | 40 BONE MILL RD LISEO, CINNAMIN EAST HADDAM CT 06423 |
| LISEO, CINNAMIN | 40 BONE MILL RD EAST HADDAM CT 06423 |
| LISK, MARION | 23321 LAGO MAR CIRCLE BOCA RATON FL 33433 |
| LISLE AREA CHAMBER OF COMMERCE | 4733 MAIN ST LOWER LEVEL LISLE IL 60532 |
| LISLE MAIL & FINISHING INC | 1989 UNIVERSITY LN STE F LISLE IL 60532-4500 |
| LISLE, JENNIFER | 326 S GLENROY AVE LOS ANGELES CA 90049 |
| LISLE, VICTOR A | 0S185 BEALER CIRCLE GENEVA IL 60134 |
| LISON, JAY | 30 CHAVES AVE SAN FRANCISCO CA 94127 |
| LISOTTA, CHRISTOPHER | 2006 E SANDALWOOD DR PALM SPRINGS CA 92262 |
| LISOWSKI, BRIAN | 3322 N. AVERS AVE. CHICAGO IL 60618 |
| LISOWSKI, CASIMIRA | 1520 S ASHLAND PARK RIDGE IL 60068 |
| LISOWSKI, PAUL | 801 COURTLAND AVE PARK RIDGE IL 60068-4833 |
| LISS,SETH B | 610 W LAS OLAS BLVD APT 721 FORT LAUDERDALE FL 33312-7124 |
| LISSA COLOMBO | 1060 SMITHTOWN AVE BOHEMIA NY 11716 |
| LISSA GOTWALS | 5518 TURKEY FARM RD DURHAM NC 27705-8558 |
| LIST BUY OWNER | 27 WASHINGTON ST  SUITE 1 TOMS RIVER NJ 08753 |
| LIST COMPANY800-387-09 | 11717 BURT ST       STE 205 OMAHA NE 68154 |
| LIST MANAGEMENT SERVICES INC | 5728 MAJOR BLVD SUITE 650 ORLANDO FL 32819-7955 |
| LIST VANTAGE INC | 4580 STEPHEN CIRCLE  SUITE 201 CANTON OH 44718 |
| LIST,DOUGLAS R | 1412 BEAUDRY BLVD GLENDALE CA 91208 |
| LISTACH, PAT | 21010 SKYHAVEN CT SPRING TX 77379 |
| LISTER, BOBBY R | 443 E 71 STREET LOS ANGELES CA 90003 |
| LISTER, MICHAEL A. | 2638 N HERMITAGE AVE CHIGAGO IL 60614-4130 |
| LISTICK, WENDY R | 1955 W. CORTLAND STREET 2W CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| LISUZZO, GUY | 106 S. RIDGELAND NO.215 OAK PARK IL 60302 |
| LISZKA, ROBERT | 13901 S. LINDER AVE. CRESTWOOD IL 60445 |
| LISZKA,BRIAN A | 7701 W. 160TH PLACE TINLEY PARK IL 60477 |
| LITCHFIELD FORD | 439 BANTAM ROAD (ROUTE 202) LITCHFIELD CT 06759 |
| LITCHFIELD JR, HERBERT J | 264 MILLS CT. LAKE FOREST IL 60045 |
| LITCHMORE,MARJORIE A | 4860 NW 1ST COURT PLANTATION FL 33317 |
| LITCO INTERNATIONAL INC | PO BOX 931478 CLEVELAND OH 44193-0499 |
| LITCO INTERNATIONAL INC | ATTN:  LISA HAUN P. O. BOX 150 ONE LITCO DRIVE VIENNA OH 44473 |
| LITERACY VOLUNTEERS OF | AMERICA-DUPAGE INC 24 W 500 MAPLE AVE NO.217 NAPERVILLE IL 60540 |
| LITERACY VOLUNTEERS OF AMERICA | 141 FRANKLIN ST STAMFORD CT 06901-1014 |
| LITHIA MOTORS | 9980 EAST ARAPAHOE RD CENTENNIAL CO 80112 |
| LITKE, LAUREN | 48 LAKE ST NORWICH CT 06360 |
| LITMAN, BRIAN F | 1664 DARTMOUTH COURT NAPERVILLE IL 60565 |
| LITT, ERIC J | 4525 N. BRUMMEL ST. SKOKIE IL 60076 |
| LITTELL, DANIELLE M | 8020 W. MANCHESTER AVENUE APT#315 PLAYA DEL REY CA 90293 |
| LITTLE BROTHERS-FRIENDS OF THE ELDERLY | 355 N ASHLAND CHICAGO IL 60607-1019 |
| LITTLE CITY FOUNDATION | 1760 W ALGONQUIN RD PALATINE IL 60078 |
| LITTLE COMPANY OF MARY HOSPITAL | FOUNDATION 2800 W 95TH ST EVERGREEN PARK IL 60805 |
| LITTLE GYM/JANGLE ADV | 240 S MAIN ST PO BOX 401 NAZARETH PA 18064 2708 |
| LITTLE HOTTIES WARMERS INC | 8731 S 212TH ST KENT WA 98031 |
| LITTLE KATE MUSIC GROUP INC | PO BOX 410 UTICA NY 13503 |
| LITTLE LADY FOODS | DARIA COHEN 2323 PRATT ELK GROVE VILLAGE IL 60007 |
| LITTLE LADY FOODS INC. | MR. DAN GEOCARIS 2323 PRATT BLVD. ELK GROVE IL 60007 |
| LITTLE SAIGON RESTAURANT | 1033 N 6TH STREET EXT WHITEHALL PA 18052 7008 |
| LITTLE SHOE BOX | 7625 BELLONA AVENUE RUXTON MD 21204 |
| LITTLE TIBET | 680 MAIN ST BHUMBA DROK-SANG MIDDLETOWN CT 06457 |
| LITTLE VILLAGE CHAMBER OF COMMERCE | 3610 W 26TH ST LUIS ALVA CHICAGO IL 60623 |
| LITTLE WARRIOR MEDIA | 564 6TH AVENUE BROOKLYN NY 11215 |
| LITTLE, CASSIE L | 55 CONCORD STREET EAST HARTFORD CT 06108 |
| LITTLE, DARNELL | 2901 S. KING DRIVE #805 CHICAGO IL 60616 |
| LITTLE, HARRY | 1129 BUTTERNUT LANE NORTHBROOK IL 60062 |
| LITTLE, HERBERT | LEVY RESTAURANTS 3721 N. CLARK ST CHICAGO IL 60613 |
| LITTLE, JASON | PO BOX 1098 CASE NO.10108055  - JASON LITTLE AUGUSTA ME 04332 |
| LITTLE, KEONNA | 6545 1/2 S LOWE AVE CHICAGO IL 60621-2623 |
| LITTLE, KEVIN JR | 614 72ND ST NEWPORT NEWS VA 23605 |
| LITTLE, KRISTY | 6545-1/2 SOUTH LOWE AVE CHICAGO IL 60621-2623 |
| LITTLE, MARY | 3425 WEST HARRISON 1ST FLOOR CHICAGO IL 60609 |
| LITTLE, MICHAEL A | 6145 NORTH LAKEWOOD CHICAGO IL 60660 |
| LITTLE, REBECCA L | 1863 N LEAVITT  NO.2 CHICAGO IL 60647 |
| LITTLE, ROBERT D | 8317 CARRBRIDGE CIRCLE BALTIMORE MD 21204 |
| LITTLE, TERRY D | 758 N ARROWHEAD RIALTO CA 92376 |
| LITTLE, TINA | 2412 N. JACKSON ST WAUKEGAN IL 60087 |
| LITTLE,CLARISSA M | 2230 SIDNEY AVE BALTIMORE MD 21230 |
| LITTLE,CLIFFORD S | 232 W BRUCE ROAD FAWN GROVE PA 17321 |
| LITTLE,KERRI | 6816 CONNECTICUT TRAIL CRYSTAL LAKE IL 60012 |
| LITTLE,MANUEL L | 6615 S MOZART CHICAGO IL 60629 |
| LITTLE,REBECCA M | 4118 MALTA ISLAND STREET SACRAMENTO CA 95834 |
| LITTLE,ROSOLYN | 2342 SANDSPRINGS DR. ATLANTA GA 30331 |
| LITTLEFIELD, DAVID M | 105 SPENSER LANE SEWICKLEY PA 15143 |

| Claim Name | Address Information |
|---|---|
| LITTLEFIELD, DAVID M. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| LITTLEFIELD,AMY | 2632 ELLENDALE PL APT. 310 LOS ANGELES CA 90007 |
| LITTLEJOHN,EUGENIA C | 2426 N. ELLAMONT STREET BALTIMORE MD 21216 |
| LITTLEPAGE, MARY SUSAN | 1548 N WIELAND ST NO.208 CHICAGO IL 60610 |
| LITTLER MENDELSON | PO BOX 45547 SAN FRANCISCO CA 94145-0547 |
| LITTLETON, CHERYL R | 123 WEST 114TH STREET CHICAGO IL 60628 |
| LITTMAN, MARGARET | 3820 MOSS ROSE DR NASHVILLE TN 37216-4322 |
| LITTMAN, SARAH | 94 VALLEYWOOD ROAD COS COB CT 06807 |
| LITTON | LITTON TOWERS, SUITE 200 884 ALLBRITTON BLVD MT. PLEASANT SC 29464 |
| LITTON ENTERTAINMENT | 884 ALLBRITTON BLVD SUITE 200 MT. PLEASANT SC 29464 |
| LITTON SYNDICATION | LITTON TOWERS, SUITE 200 884 ALLBRITTON BLVD SUITE 200 MT. PLEASANT SC 29464 |
| LITTON SYSTEMS INC. | 2787 S ORANGE BLOSSOM TRL APOPKA FL 32703-2010 |
| LITTY MATHEW | 1312 E BROADWAY GLENDALE CA 91205 |
| LITWAK, ROBERT | 4700 CONNECTICUT AVENUE NW APT 408 WASHINGTON DC 20008 |
| LITWINKO, VICTOR | 5143 NORTH NATOMA CHICAGO IL 60656 |
| LITZ, JEREMY | 1495 ELIZABETH CT HOFFMAN ESTATES IL 60169 |
| LIU JR, RAYMOND | 1301 BLOSSOM ST GLENDALE CA 91201 |
| LIU, GOODWIN | 1085 SILER PL BERKELEY CA 94705 |
| LIU, KELVIN | 3119 SOUTH HALSTED CHICAGO IL 60608 |
| LIU,LAURA W | 418 POMONA DRIVE APOPKA FL 32712 |
| LIU,LEONA | 6760 KEREN MARIE AVE. LAS VEGAS NV 89110 |
| LIU,MICHELLE L | 4225 NOVEL CT HACIENDA HEIGHTS CA 91745 |
| LIU,WAN-WAN J | 13914 HIGHLANDER ROAD LA MIRADA CA 90638 |
| LIU,WEIWEI | 1001 ROCKVILLE PIKE APT. 207 ROCKVILLE MD 20852 |
| LIU,WINSTON | 6436 N. TRUMBULL AVENUE LINCOLNWOOD IL 60712 |
| LIVAS, JAIME L | 355 EAST VISTA RIDGE MALL DRIVE APT. # 5432 LEWISVILLE TX 75067 |
| LIVE ACTION MEDIA INC | 846 N MOZART CHICAGO IL 60622 |
| LIVE NATION | 7800 CELLAR DOOR DR BRISTOW VA 20136 |
| LIVE NATION | MR. KARL ADAMS 233 N. MICHIGAN #2700 CHICAGO IL 60601 |
| LIVE NATION | 233 N MICHIGAN AVE STE 2700 CHICAGO IL 60601-5704 |
| LIVE NATION - CHICAGO | DBA ROSEMONT CONSULTING, INC. 233 N. MICHIGAN AVENUE CHICAGO IL 60613 |
| LIVE NATION CHICAGO | ROSEMONT CONSULTING INC 233 N MICHIGAN AVE CHICAGO IL 60613 |
| LIVE NATION MARKETING INC | NEW ENGLAND DODGE MUSIC CENTER 95 SOUTH TURNPIKE RD WALLINGFORD CT 06492 |
| LIVE NATION MARKETING INC | ATTN ACCTS RECEIVABLE 5870 WEST JEFFERSON BLVD STUDIO H LOS ANGELES CA 90016 |
| LIVE NATION/CLEAR CHANNEL ENTERTAINMENT | MERC.(FORMERLY DIAMOND BULLET MERCH.) C/O CLEAR CHANNEL ENTERTAINMENT, 4255 MERIDIAN PARKWAY AURORA IL 60504 |
| LIVIERATOS, KELLY K | 72 TRIPLE CROWN COURT WINDSOR MILL MD 21244 |
| LIVING CENTER, MEADOWS | 4005  GREEN POND RD BETHLEHEM PA 18020 |
| LIVING ROOM THEATERS | 921 SOUTH WEST WASHINGTON ST, SUITE 220 ATTN: LEGAL COUNSEL PORTLAND OR 97205 |
| LIVING SPACES FURNITURE, LLC | P O BOX 2309 BUENA PARK CA 90621 |
| LIVINGHOUSE, LORETTA J | 1900 S. OCEAN DRIVE APT. #609 FORT LAUDERDALE FL 33316 |
| LIVINGHOUSE,LORETTA | 1900 S OCEAN DRIVE FORT LAUDERDALE FL 33316 |
| LIVINGSTON COUNTY DAILY PRESS & ARGUS | PO BOX 230 HOWELL MI 48844-0230 |
| LIVINGSTON TELEPHONE(TELCOM SUPPLY INC) | LIVINGSTON TELEPHONE, 701 WEST CHURCH ATTN: LEGAL COUNSEL LIVINGSTON TX 77351 |
| LIVINGSTON, CHARLES | 1300 W BROWARD BLVD FORT LAUDERDALE FL 33311 |
| LIVINGSTON, HELENA | 6640 S. DAMEN CHICAGO IL 60636 |
| LIVINGSTON, KAREN | 100 SW 18TH AVE  NO.304 FORT LAUDERDALE FL 33312 |
| LIVINGSTON, WILLIAM W | 2871 WOODMONT DRIVE YORK PA 17404 |
| LIVINGSTON,DONALD E | 217 JODY DRIVE YORK PA 17402 |

| Claim Name | Address Information |
|---|---|
| LIVINGSTONE,JOHN A | 512 SOUTH FULLER AVENUE LOS ANGELES CA 90036 |
| LIVOTE,EDWARD | 430 CLAY PITTS ROAD EAST NORTHPORT NY 11731 |
| LIZ BAYLEN | 204 HUNTINGTON ST NO.2N BROOKLYN NY |
| LIZ CROKIN | 1221 N. DEARBORN #1609N CHICAGO IL 60610 |
| LIZ DUBELMAN | 1158 26TH STREET, #873 SANTA MONICA CA 90403 |
| LIZ MALIS | GARDINER ROAD COCKEYSVILLE MD 21030 |
| LIZ MOORE & ASSOCIATES | 5350 DISCOVERY PARK BLVD WILLIAMSBURG VA 23188 |
| LIZ MOORE AND ASSOCIATES | 11801 CANON BLVD STE 100 NEWPORT NEWS VA 23606-2968 |
| LIZ PULLIAM WESTON | 12071 LAUREL TERRACE DRIVE STUDIO CITY CA 91604 |
| LIZ REYES | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| LIZ RYAN | 325 28TH AVE. VENICE CA 90291 |
| LIZANA ST JULIEN | 750 SW 67TH AVE MARGATE FL 33068 |
| LIZARD INVESTORS, LLC | 435 NORTH MICHIGAN AVENUE SUITE 2300 CHICAGO IL 60611 |
| LIZARD INVESTORS, LLC | 435 N. MICHIGAN AVE, SUITE 2300 ATTN: RACHAEL ADAMS CHICAGO IL 60611 |
| LIZARDO,JOSE J | 5527 SUGAR MAPLE WAY FONTANA CA 92336 |
| LIZBETH SCORDO | 3422 SCHOONER AVE., #11 MARINA DEL MAR CA 90292 |
| LL BEAN MAILORDER MC | 1361 WASHINGTON AVE PORTLAND ME 04103 |
| LL BEAN/SHARED FINANCIAL SERV | PO BOX 5758 GRAND CENTRAL STATION NEW YORK NY 10163-5758 |
| LL SWOR | 8626 US HIGHWAY 441 LEESBURG FL 34788-4009 |
| LLAKMANI, JENNIFER | 2471 W PENSACOLA NO.1 CHICAGO IL 60618 |
| LLAMAS, JUANA | 1118 N. SANDRA AVENUE NORTHLAKE IL 60164 |
| LLANES,PATRICIA | 41 VERNON AVENUE BROOKLYN NY 11206 |
| LLANTADA, TRISTAN J | 900 CHARLOTTE DR NEWPORT NEWS VA 23601 |
| LLAVER,VICTOR MAURICIO | VIAMONTE 3106 M5507FKA LUJAN DE CUYO MENDOZA ARGENTINA |
| LLD ELECTRIC | TOM MORTON 1040 PORTSMOUTH CIRCLE GURNEE IL 60031 |
| LLEWELLYN, DEVON E | 5368 RUE DE VILLE B INDIANAPOLIS IN 46220 |
| LLEWELLYN, RICHARD | 2332 CURTISS DR DELTONA FL 32738 |
| LLEWELLYN, VERONA | 2332 CURTIS DR DELTONA FL 32738 |
| LLEWELLYN, VERONA | 2332 CURTISS DRIVE DELTONA FL 32738-7762 |
| LLIGUICOTA, MAGALY D | 50-02 47 ST WOODSIDE NY 11377 |
| LLORENS,ILEANA | 14310 SW 36TH COURT MIRAMAR FL 33027 |
| LLORENTE, FELISA B | 8747 W BRYN MAWR    NO.604 CHICAGO IL 60631 |
| LLOYD AND MCDANIEL PLC | 11405 PARK RD STE 200 PO BOX 23200 LOUISVILLE KY 40223 |
| LLOYD CAMPBELL | 5100 SW 41ST ST      116 PEMBROKE PINES FL 33023 |
| LLOYD GOULD | PO BOX 934502 MARGATE FL 33093-4502 |
| LLOYD GROVE | 321 W. 90TH STREET, APT. 3E NEW YORK NY 10024 |
| LLOYD J HAILE JR | 30480 MONARCH CT EVERGREEN CO 80439-9411 |
| LLOYD STAFFING | 71 5TH AVE NEW YORK NY 10003-3004 |
| LLOYD STAFFING | 445 BROADHOLLOW ROAD  SUITE 119 MELVILLE NY 11747 |
| LLOYD THOMAS | 2280 NW 37 AVE FORT LAUDERDALE FL 33311 |
| LLOYD, ALLISON | 3735 NORTH JANSSEN AVE - APT 2F CHICAGO IL 60613-3779 |
| LLOYD, NICOA A | 421 FARMBROOK COURT ROMEOVILLE IL 60446 |
| LLOYD, ROBERT S. | 4565 W. 2ND STREET LOS ANGELES CA 90004 |
| LLOYD, SETH | 18 WESTON RD WELLESLEY MA 02482 |
| LLOYD, TERRY E | 251 GEORGIA AVE SE ATLANTA GA 30312-3031 |
| LLOYD, WARREN | 914 N CENTRAL AVENUE BALTIMORE MD 21202 |
| LLOYD,BERTHA E | 4762 W. MISSION SPACE 5 ONTARIO CA 91761 |
| LLOYD,CHRISTOPHER | 8601 NW 80TH STREET TAMARAC FL 33321 |
| LLOYD,CLEO | 9546 SOUTH CALUMET AVENUE CHICAGO IL 60628 |

| Claim Name | Address Information |
|---|---|
| LLOYD, DAVID V | 425 WEST BEECH STREET  #227 SAN DIEGO CA 92101 |
| LLOYD, JOANNE | 3691NIMROD STREET SEAFORD NY 11783 |
| LLOYDS EXERCISE EQUIPMENT | 1725 S NOVA RD   STE A-9 SOUTH DAYTONA FL 32119-1739 |
| LLUHANI, FAIK | 22 SPRING ST      NO.B8 STAMFORD CT 06901 |
| LLUVERA,ZORAIDA YVETTE | 604 CEDAR BEND CIRCLE #103 ORLANDO FL 32825 |
| LM TOWNSEND CATERING | 63 PIONEER ST COOPERSTOWN NY 13326 |
| LMNO PRODUCTIONS | 15821 VENTURA BLVD     STE 320 ENCINO CA 91436 |
| LMNO PRODUCTIONS INC | 15821 VENTURA BLVD     STE 320 ENCINO CA 91436 |
| LO CASCIO, MATT | 470 WESTERN ST HOFFMAN ESTATES IL 60194 |
| LO SAPIO,CAMILLE R | 23 MELROSE DRIVE SCOTRUN PA 18355 |
| LOA BLASUCCI | 4393 CHEVY CHASE DR LA CANADA CA 91011-3212 |
| LOADHOLT,QUIANNA L | 322 LOGAN COURT ABINGDON MD 21009 |
| LOAIZA, PEDRO | 101 ALDERWOOD DRIVE SUITE 2005 KISSIMMEE FL 34743 |
| LOATMAN, SHERMAN GARY | 7220 WOODY KNOLL DRIVE SLATINGTON PA 18080 |
| LOAVES AND FISHES MINISTRIES INC | ALYCE HILD   EXECUTIVE DIRECTOR 360 FARMINGTON AVENUE HARTFORD CT 06105 |
| LOBACH, CATHERINE | 9128 N PRIMROSE CIR BREINIGSVILLE PA 18031 |
| LOBACH, DEAN | 41 CHURCH ST S ALBURTIS PA 18011 |
| LOBACH, DEAN | 41 CHURCH ST ALBURTIS PA 18011 |
| LOBDELL, EMILY | 1416 N BELL AVE CHICAGO IL 60622 |
| LOBDELL,WILLIAM | 476 BROADWAY COSTA MESA CA 92627 |
| LOBERTINI, JOHN G | 9072 ACORN RIDGE CIRCLE ELK GROVE CA 95758 |
| LOBO,LUIS E | 3636 SWEET BREEZE WAY LOGANVILLE GA 30052 |
| LOBODA, JOHN | 656 MELISSA DR. BOLINGBROOK IL 60440 |
| LOBURAK, MARK | 7871 DIXIE BEACH CIRCLE TAMARAC FL 33321 |
| LOCAL 1 HERE | CHUCK HENDRICKS 55 W VAN BUREN ST CHICAGO IL 60605 |
| LOCAL 1 SEIU | JOHN STUDNICKA 111 E. WACKER DR. - STE 2500 CHICAGO IL 60601 |
| LOCAL 1212 IBEW | 225 W 34TH ST STE 1120 NEW YORK NY 10122 |
| LOCAL 140-N | 24009 PASALA COURT VALENCIA CA 91355 |
| LOCAL 25 SEIU | SERVICE EMPLOYEES CREDIT UNION PO BOX 94443- BENEFIT FUNDS CHICAGO IL 60690 |
| LOCAL 25 WELFARE FUND | 111 E WACKER DR   25TH FLOOR CHICAGO IL 60601 |
| LOCAL 25 WELFARE FUND | SERVICE EMPLOYEES CREDIT UNION PO BOX 94443- BENEFIT FUNDS CHICAGO IL 60690 |
| LOCAL 25 WELFARE FUND | SVC EMPLOYEES CREDIT UNION PO BOX 94443 BENEFIT FUNDS CHICAGO IL 60690 |
| LOCAL SOLUTIONS NETWORK, INC., (LSN) | 1000 ABERNATHY RD, SUITE 1110 ATTN: LEGAL COUNSEL ATLANTA GA 30328 |
| LOCAL TV LLC | 1717 DIXIE HIGHWAY, SUITE 650 ATTENTION: PRESIDENT FORT WRIGHT KY 41011 |
| LOCAL TV LLC | 1717 DIXIE HWY  SUITE 650 FT WRIGHT KY 41011 |
| LOCAL.COM | ONE TECHNOLOGY DRIVE ATTN: LEGAL COUNSEL IRVINE CA 92618 |
| LOCALLO, JOHN | 734 N WELLS ST CHICAGO IL 60610 |
| LOCALTEL COMMUNICATIONS | 341 GRANT ROAD EAST WENATCHEE WA 98802 |
| LOCALTEL COMMUNICATIONS | 341 GRANT RD. ATTN: LEGAL COUNSEL EAST WENATCHEE WA 98802 |
| LOCALTOOLBOX | P.O. BOX 4366 ATTN: LEGAL COUNSEL SAN RAFAEL CA 94913 |
| LOCASCIO, MICHAEL | 1615 E. CENTRAL RD. #422-C ARLINGTON HEIGHTS IL 60005 |
| LOCASCIO,MATTHEW M | 470 WESTERN ST. HOFFMAN ESTATES IL 60169 |
| LOCATION SOUND CORPORATION | 10639 RIVERSIDE DR N HOLLYWOOD CA 91602 |
| LOCATORS | 720 E MARKET ST STE 125 WEST CHESTER PA 19382-4874 |
| LOCH ELSENBAUMER NEWTON & COMPANY | 4905 TILGHMAN ST        STE 100 ALLENTOWN PA 18104 |
| LOCH, COLLEEN | 3410 COLEMAN ST BETHLEHEM PA 18020 |
| LOCHARY, CLARE | 3317 BEECH AVE BALTIMORE MD 21211 |
| LOCHER, RICHARD | 921 HEATHERTON DRIVE NAPERVILLE IL 60563 |
| LOCHRIDGE, MICHAEL W | 782 SWAYING PALM DRIVE APOPKA FL 32712 |

| Claim Name | Address Information |
|---|---|
| LOCHTE, RICHARD S | 2235 25TH STREET SANTA MONICA CA 90405 |
| LOCKARD & WECHSLER | 2 BRIDGE ST      STE 200 IRVINGTON NY 10533 |
| LOCKARD, SARAH | 2423 CHELSA ST ORLANDO FL 32803 |
| LOCKE JR,LESLIE C | 1302 CARRS MILL ROAD FALLSTON MD 21047 |
| LOCKE LORD BISSELL & LIDDELL LLP | 600 TRAVIS      STE 3400 CHASE TOWERS HOUSTON TX 77002 |
| LOCKE LORD BISSELL & LIDDELL LLP | PO BOX 201072 HOUSTON TX 77216-1072 |
| LOCKE, MARGIE | 30W161 DEDHAM CT. WARRENVILLE IL 60555 |
| LOCKE, MARTY | 1605 VINEYARD DR. GURNEE IL 60031 |
| LOCKE,ALEXANDER M. | 850 N STATE STREET APT. #12J CHICAGO IL 60610 |
| LOCKE,JUDITH | 30 DOGWOOD LANE LEVITTOWN NY 11756 |
| LOCKE-ESQUIVEL,TIFFANY J | 223 SUSAN CONSTANT DRIVE NEWPORT NEWS VA 23608 |
| LOCKETT, DION | 1450 MAIN ST APT 310 HARTFORD CT 06120-2746 |
| LOCKETT, DUANE | 2100 NW 15TH AVE APT A FORT LAUDERDALE FL 33311 |
| LOCKETT,BRUCE | 3440 W. FRANKLIN AVE APT. 2B CHICAGO IL 60624 |
| LOCKHART, JARRELL | 2808 NW 7TH ST FT. LAUDERDALE FL 33311 |
| LOCKHART,BRIAN D | 72 LAUREL PLACE BRIDGEPORT CT 06604 |
| LOCKHART,SYLVESTER J | 9908 WESTWOOD DRIVE TAMARAC FL 33321 |
| LOCKHEED FEDERAL CREDIT UNION | 2340 HOLLYWOOD WAY BURBANK CA 91505 |
| LOCKRIDGE, ANTHONY | 5626 S. LOWE CHICAGO IL 60621 |
| LOCKRIDGE, LAWRENCE L | 5626 S. LOWE CHICAGO IL 60621 |
| LOCKSHAW ELECTRIC INC | 431 W ACACIA BREA CA 92821 |
| LOCKSHAW ELECTRIC INC | STEVE C LOCKSHAW 431 W ACACIA BREA CA 92821 |
| LOCKSLEY DOUGLAS | 1657 ELSIE LANE BAY SHORE NY 11706 |
| LOCKWOOD, JASMINE | 10836 NW 43 ST BLDG 5 SUNRISE FL 33351 |
| LOCKWOOD,THOMAS K | 6617 ANNAPOLIS LANE NORTH MAPLE GROVE MN 55311 |
| LOCONTE.2 LLC | 4 ROLFE ROAD LEXINGTON MA 02420 |
| LOCONTE.2 LLC | ATTN  MARIA LOCONTE 4 ROLFE RD LEXINGTON MA 02420 |
| LOCONTE.2 LLC | 115 DUMMER ST BROOKLINE MA 02446 |
| LOCONTO,JULIA M. | 1633 N. CLYBOURN APT #2 CHICAGO IL 60614 |
| LOCROTONDO, CHRISTINE M | 6760 NW 24TH COURT MARGATE FL 33063 |
| LOCUST LANE CENTRE LLC | PO BOX 709 CLARKSVILLE MD 21029 |
| LOCUST VALLEY WATER DISTRICT | 226 BUCKRAM RD LOCUST VALLEY NY 11560 |
| LODAL, BETH | 423 CIRCLE AVE FOREST PARK IL 60130-1733 |
| LODAL, BETH | 42 CIRCLE AVE FOREST PARK IL 60130-1733 |
| LODAREK, RUSS | 2345 N CLARK ST CHICAGO IL 60614 |
| LODDING, CHUCK | 340 OAK HILL ROAD BARRINGTON IL 60010 |
| LODERSTEDT, AMANDA K | 2 PEMBROKE DRIVE MENDHAM NJ 07945 |
| LODERSTEDT, AMANDA K | 2 PEMBROKE DRIVE MENDHAM NJ 07955 |
| LODGE, ROGER A | 3950 WITZEL DR SHERMAN OAKS CA 91423 |
| LODGE, SHEVAN | 5771 WASHINGTON ST HOLLYWOOD FL 33023 |
| LODGENET ENTERTAINMENT | 3900 WEST INNOVATION STREET ATTN: LEGAL COUNSEL SIOUX FALLS SD 57107-7002 |
| LODI NEWS-SENTINEL | P.O. BOX 1360 ATTN: LEGAL COUNSEL LODI CA 95241 |
| LODI NEWS-SENTINEL | P.O. BOX 1360 LODI CA 95241-1360 |
| LODWICK, PATSOMAN | 5980 NW 14TH CT SUNRISE FL 33313 |
| LOEB & LOEB LLP | 321 NORTH CLARK STREET SUITE 2300 CHICAGO IL 60610 |
| LOEBER MOTORS -LINCOLNWOOD | 4255 W TOUHY AVE LINCOLNWOOD IL 60712-1933 |
| LOEBER MOTORS -LINCOLNWOOD | 7101 N LINCOLN AVE LINCOLNWOOD IL 60712-2210 |
| LOEFFELMAN, NICOLE | 512 QUINCE COURT MAHWAH NJ 07430 |
| LOEFFLER, JUSTIN | 201 B BROMPTON LANE SUGAR GROVE IL 60554 |

| Claim Name | Address Information |
|------------|---------------------|
| LOEHMAN, ANDREW | PO BOX 300782 AUSTIN TX 78703 |
| LOEHMANN-BLASIUS CHEVROLET CADILLAC INC. | 90 SCOTT ROAD WATERBURY CT 06705 |
| LOEHRKE, MARK | 1931 CROSSING COURT NAPERVILLE IL 60540 |
| LOEHRKE, MARK | 1931 CROSSING CT NAPERVILLE IL 60540 |
| LOEHRKE, MICHAEL | 2851 N. SOUTHPORT CHICAGO IL 60657 |
| LOERA, LOURDES | 1631 BUCKINGHAM WESTCHESTER IL 60154 |
| LOERZEL, ROBERT LOUIS | 4500 N MALDEN ST    NO.201 CHICAGO IL 60640 |
| LOESCH,WILLIAM | 636 PECONIC STREET RONKONKOMA NY 11779 |
| LOEWE, BRIAN | 3674 OAK HAVEN LANE CHINO HILLS CA 91709 |
| LOEWE, MICHAEL S | 642 PRESTWICK TRIAL BEL AIR MD 21014 |
| LOEWENSTEIN, LAEL KIMBERLY | 1528 HILL STREET SANTA MONICA CA 90405 |
| LOEWS HOTELS AT UNIVERSAL | ORLANDO 5601 UNIVERSAL BLVD ORLANDO FL 32819 |
| LOFGREN, GARY R | 1951 N.E. 39 STREET APT 243 LIGHTHOUSE POINT FL 33064 |
| LOFRANO, BOB | 21225 ESCONDIDO ST. WOODLAND HILLS CA 91364 |
| LOFRANO, ROBERT | 21225 ESCONDIDO ST WOODLAND HILLS CA 91364 |
| LOFRANO, ROBERT J | 21225 ESCONDIDO ST WOODLAND HILLS CA 91364 |
| LOFTICE, JEREMY | 174 BEAR CUB WAY BOGART GA 30622 |
| LOFTIN WEB GRAPHICS | 789 GATEWAY CENTER WAY SAN DIEGO CA 92102 |
| LOFTIN,CHRISTOPHER | 543 EAST 42ND STREET BROOKLYN NY 11203 |
| LOFTON, NATIERA JEANNE | 2212 PHELPS RD APT 205 HYATTSVILLE MD 20783-4446 |
| LOFTON,DOROTHY | 2126 32ND AVENUE SAN FRANCISCO CA 94116 |
| LOFTUS, CINDY | 1400 N STATE PARKWAY    NO.3A CHICAGO IL 60610 |
| LOFTUS, CINDY N | 1400 N. STATE PARKWAY APT.#3A CHICAGO IL 60610 |
| LOFTUS, JOHN T | 2334 1/2 N SPAULDING AVE    APT 3B CHICAGO IL 60647 |
| LOFTUS, KEN | 2262 VICKSBURG COURT AURORA IL 60503 |
| LOFTUS, KEVIN M | 5568 BOYNTON PLACE BOYNTON BEACH FL 33437 |
| LOFTUS, WILLIAM E | 1622 E  GREENLEAF STREET ALLENTOWN PA 18109 |
| LOFTUS,JEFFREY | 800 APPLE DRIVE SCHAUMBURG IL 60194 |
| LOFTUS,PATRICK | 4048 HOWELLS ROAD MALVERN PA 19355 |
| LOFTUS,PATRICK T | 4048 HOWELLS ROAD MALVERN PA 19355 |
| LOFTWARE INC | 166 CORPORATE DRIVE ATTN: CONTRACTS DEPT PORTSMOUTH NH 03801 |
| LOG CABIN DEMOCRAT | 1058 FRONT STREET ATTN: LEGAL COUNSEL CONWAY AR 72033 |
| LOG CABIN STUDIO | 7485 SW 61ST STREET MIAMI FL 33143 |
| LOGAN DAILY NEWS | 72 E. MAIN / P.O. BOX 758 ATTN: LEGAL COUNSEL LOGAN OH 43138 |
| LOGAN DAILY NEWS | 72 E. MAIN, P.O. BOX 758 LOGAN OH 43138 |
| LOGAN KUGLER | 629 SILVERTIP ROAD CANMORE AB T1W6K8 CANADA |
| LOGAN, ANGELO | 764 OHIO LONG BEACH CA 90804 |
| LOGAN, CHARLES | 797 TEAGUE TRL APT 12106 LADY LAKE FL 32159-3151 |
| LOGAN, CRAIG | 2236 W GIDDINGS CHICAGO IL 60625 |
| LOGAN, ERIN | 5901 SHAWNEE CT    APT 1B MISHAWAKA IN 46545 |
| LOGAN, PATRICIA | 5629 S INDIANA AVE APT 3S CHICAGO IL 60637-1203 |
| LOGAN, REBEKAH | 322 EAST 11ST    APT 7 MANHATTAN NY 10003 |
| LOGAN, WENDY | 51 EAST ROCK RD NORWALK CT 06851 |
| LOGAN,BRIAN | 451 NORTH GREENE AVENUE LINDENHURST NY 11757 |
| LOGAN,CHRISTOPHER | 1182 WATERWHEEL DRIVE YARDLEY PA 19067 |
| LOGAN,IRENE | 152 N. LEAVITT CHICAGO IL 60612 |
| LOGERFO,JOHN | 4171 FLORENCE ROAD BETHPAGE NY 11714 |
| LOGGINS, JEROME D. | 2142 N. SPAULDING CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| LOGICALIS | DEPT 172301 PO BOX 67000 DETROIT MI 48267-1723 |
| LOGICALIS | 1750 S TELEGRAPH ROAD SUITE 300 BLOOMFIELD HILLS MI 48302 |
| LOGREIRA, STEPHANY | 731 SW 67TH TERR PEMBROKE PINES FL 33023 |
| LOGSDON, WENDY R | 1641 BEAUTYMEADOW DRIVE BROWNSBURG IN 46112 |
| LOGSDON,RON | 1255 N CHERRY ST BREESE IL 62230 |
| LOGUS MICROWAVE CORP | 1305 HILL AVE WEST PALM BEACH FL 33407 |
| LOH, SANDRA T | 14208 KITTRIDGE ST VAN NUYS CA 91405 |
| LOHR, ANTHONY M | 355 KINGSBURY WAY    UNIT 33D WESTMINSTER MD 21157 |
| LOHR,LILAH | 14228 WOODS MILL COVE DRIVE CHESTERFIELD MO 63017 |
| LOHSE,RAELIN STOREY | 1126 HOLLYWOOD BLVD HOLLYWOOD FL 33019 |
| LOIACONO, JAMES | 635 SYCAMORE LN WHEELING IL 60090 |
| LOIKO, SERGEI L | 3112 MASON AVE CORINTH TX 76210 |
| LOIS A DONCEVIC | 5737 SNOWY ORCHID LN. ALLENTOWN PA 18104 |
| LOIS CHANDLER | 3239 DWARF PINE AVE WINTER PARK FL 32792 |
| LOIS DEBBIE PARVIN | 6012 FERNDELL ST BRADENTON FL 34203 |
| LOIS DOUGLAS | HERBERT RUN 330 719 MAIDEN CHOICE LANE CATONSVILLE MD 21228 |
| LOIS E DOOLITTLE | 7030 EL PASEO STREET LONG BEACH CA 90815 |
| LOIS FRANCIS | 8306 NUNLEY DRIVE, APT. C BALTIMORE MD 21234 |
| LOIS J. GREENE | 15 SPOONBILL RD LANTANA FL 33462-4752 |
| LOIS L GROH | 496 DEER TRAIL ROAD CHICAGO HEIGHTS IL 60411 |
| LOIS M CLARK | 875 VICTOR AVENUE , #343 INGLEWOOD CA 90302 |
| LOIS PERCOPO | 1444 W 260TH STREET UNIT 24 HARBOR CITY CA 90710 |
| LOIS RAYBUCK | 3101 NE 10 TER ATTN: CONTRACTS DEPT POMPANO BEACH FL 33064 |
| LOIS V. HARRIS | 4704 BRYCE DRIVE ANACORTES WA 98221 |
| LOISELLE, LAUREN | 1206 RIORDAN ST NORMAL IL 61761 |
| LOISELLE, PAUL | 640 S BROADVIEW ST ANAHEIM CA 92804-2649 |
| LOJETA INC | 3501 N OCEAN DR HOLLYWOOD FL 33019-3813 |
| LOKEY, BARBARA A | 4500 W 93RD ST UNIT 1E OAK LAWN IL 60453-5802 |
| LOKEY, DENNIS | 1400 HICKORY DR FLOWER MOUND TX 75028 |
| LOKEY, RANDALL | 332 E. PARKLAND DR. YUKON OK 73099 |
| LOKKEN, JENNIFER | 5268 WEST PRESERVE COURT FRANKLIN WI 53132 |
| LOKKEN, JENNIFER | 15793 HIDDEN VALLEY DR POWAY CA 92064-5235 |
| LOLA BAXTER | 8810 WALTHER BLVD APT #2419 PARKVILLE MD 21234 |
| LOLA BLAKE | 22 RADIO PLACE UNIT #2 STAMFORD CT 06906 |
| LOLA BUTCHER | 1361 E. CATALPA SPRINGFIELD MO 65804 |
| LOLA DE MACI | 9072 TAMARIND AVE. FONTANA CA 92335 |
| LOLA T ZIMMERMAN | 1027 TAHITI LANE ALAMEDA CA 94502 |
| LOLA VAN WAGENEN | P.O. BOX 83 CHARLOTTE VT 05445 |
| LOLAS, DEBORAH M | 15657 SW 86TH TER MIAMI FL 33193 |
| LOLITA LOPEZ | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| LOLORDO, ANN | 310 S. RIVERSIDE DRIVE CROWNSVILLE MD 21032 |
| LOLWING,MARK | 6569 N. OLIPHANT AVE CHICAGO IL 60631 |
| LOMA LINDA UNIV-PARENT  [LOMA LINDA | UNIVERSITY MEDICAL CENTER] 11215 MOUNTAIN VIEW  SUITE 165 LOMA LINDA CA 92354 |
| LOMAR APTS | 125 N 46TH AVE HOLLYWOOD FL 33021-6601 |
| LOMAS, MARGARET A | 141 FLORIDA AVENUE GENEVA FL 32732 |
| LOMAS,THOMAS R | 628-102 LAUREL OAK LANE ALTAMONTE SPRINGS FL 32701 |
| LOMBARD FORD | 385 NEW HARTFORD ROAD BARKHAMSTED CT 06063 |
| LOMBARDI WELLS, JOHANA | 5307 WOODBRIGDE AVE POWELL OH 43065 |
| LOMBARDI'S SEAFOODS INC | 1152 HARMON AVE # R WINTER PARK FL 32789-4994 |

| Claim Name | Address Information |
|---|---|
| LOMBARDI, JANET | 341 N FOREST AVE ROCKVILLE CENTRE NY 11570 |
| LOMBARDI, JOSEPH | 1701 ARGYLE ROAD MERRICK NY 11566 |
| LOMBARDI, PAUL | 5837 N. MARKHAM CHICAGO IL 60646 |
| LOMBARDI, VICTORIA | 361 SOUTH 12TH STREET LINDENHURST NY 11757 |
| LOMBARDI,SARA A. | 7 LONGMEADOW ROAD SHELTON CT 06484 |
| LOMBARDO,AMBER E | 52 VILLAGE DRIVE APT. 218 WETHERSFIELD CT 06109 |
| LOMBARDY DOOR SALES AND SERVICE | CORPORATIONS 734 BELLEVILLE AVENUE BELLEVILLE NJ 07109 |
| LOMBROSO, CHRISTOPHER (1/08) | 34 VISTA ROAD NORTH HAVEN CT 06473 |
| LOMBROSO, CHRISTOPHER GENE | 34 VISTA RD NORTH HAVEN CT 06473 |
| LOMELIN, JOHN | 14724 SADDLEPEAK DR FONTANA CA 92336 |
| LOMER, KYARA R. | 702 SE SECOND AVE. APT. # 301 DEERFIELD BEACH FL 33443 |
| LOMINAC, DAVID A | 1328 CALLE ROSAMARIA SAN DIMAS CA 91773 |
| LOMONACO, CHRISTINE | 650 NEWCASTLE DRIVE ROSELLE IL 60172 |
| LOMONICO, DAVID | 2621 SANDY HOOK ROAD FOREST HILL MD 21050 |
| LOMUSCIO, JAMES J | 42 CANNONDALE RD WESTON CT 06883 |
| LONA,ERNESTINE L | 3700 E. OCEAN BOULEVARD APT #16 LONG BEACH CA 90803 |
| LONARDO,TAMMY K | 1030 EAST LINDEN STREET ALLENTOWN PA 18109 |
| LONCARIC MEDIA GROUP LLC | 49 BONNE VILLAGE  NO.240 ZIONSVILLE IN 46077 |
| LONCICH, JULIE T | 5130 LAKESHORE CT. 1338 INDIANAPOLIS IN 46250 |
| LONDEREE, ELIZABETH A | 716 MAYLAND DRIVE NEWPORT NEWS VA 23601 |
| LONDNER,LOREN | 11849 BRIER PATCH COURT WELLINGTON FL 33414 |
| LONDON GUEST SUITES | 4656 BLACKFRIAR ROAD WOODLAND HILLS CA 91364 |
| LONDON JR,COLUMBUS | 815 N ARCADIA AVENUE COMPTON CA 90220 |
| LONDON SUN | 1 VIRGINIA STREET HELEN DOWNING LONDON E98 1EX UNITED KINGDOM |
| LONDON,NORRIS L | 45 RENWICK DRIVE BRIDGEPORT CT 06604 |
| LONDONO, ZULMA | 51-01-39 AVE        APT G SUNNYSIDE NY 11104 |
| LONDONREVIEW | 28 LITTLE RUSSEL ST GT LON LONDON WC1A2HN UNITED KINGDOM |
| LONE STAR | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| LONE STAR DELIVERY OF LITTLE NECK INC | 4652 BROWVALE LANE LITTLE NECK NY 11362 |
| LONE STAR DIGITAL GRAPHICS | 11607 FM 1836 KAUFMAN TX 75142 |
| LONE STAR/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| LONELY PLANET IMAGES | 150 LINDEN ST OAKLAND CA 94607 |
| LONELY PLANET PUBLICATIONS | 150 LINDEN ST OAKLAND CA 94607 |
| LONESTAR CHAPTER OF NATAS | 408 WEST EIGTHT STREET  SUITE 201 DALLAS TX 75208 |
| LONEY PLANET IMAGES | 150 LINDEN ST OAKLAND CA 94607 |
| LONG & FOSTER EASTERN SHORE | 33298 COASTAL HWY #4 BETHANY BEACH DE 19930 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER BEL AIR CENTRA] 223 H BRIERHILL DRIVE BEL AIR MD 21015 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER COLUMBIA EAST] 12345 WAKE FOREST RD., SU H CLARKSVILLE MD 21029 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER-CREIG NORTHROP] 12345 WAKE FOREST RD CLARKSVILLE MD 21029 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER / HUNT VALLEY] 11021 YORK RD(SUITE 103) HUNT VALLEY MD 21030 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER ELLICOTT CITY] 9171 BALTIMORE NATL PIKE ELLICOTT CITY MD 21042 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER - COLUMBIA] 10805 HICKORY RIDGE ROAD COLUMBIA MD 21044 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER GREENSPRING] 10801 TONY DRIVE TIMONIUM MD 21093 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER REGIONAL] 1312 BELLONA AVE LUTHERVILLE MD 21093 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER CROFTON] 2191 DEFENSE HGWY CROFTON MD 21114 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER] 4100-D MOUNTAIN RD PASADENA MD 21122 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER PHOENIX] 14228 JARRETTSVILLE PIKE PHOENIX MD 21131 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER REISTERSTOWN] 321 MAIN STREET REISTERSTOWN MD 21136 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER SEVERNA PARK] 568-A GOV RITCHIE HWY SEVERNA PARK MD 21146 |

| Claim Name | Address Information |
|---|---|
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER WESTMINSTER] 625-P BALTIMORE BLVD WESTMINSTER MD 21157 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER PIKESVILLE] 1852 REISTERSTOWN RD BALTIMORE MD 21208 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER 4800 ROLAND AVENUE BALTIMORE MD 21210 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER FELLS POINT] 701 S BROADWAY BALTIMORE MD 21231 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER-BELAIR] 8712 BELAIR RD BALTIMORE MD 21236 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER COLLEGE PARK] 9094 BALTIMORE BLVD COLLEGE PARK MD 20740 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER, BETHESDA] 4733 BETHESDA AVE BETHESDA MD 20814 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER] 4650 EAST WEST HIGHWAY BETHESDA MD 20814 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER REALTORS] 3901 NATIONAL DRIVE BURTONSVILLE MD 20866 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER DAMASCUS] 9815 MAIN STREET DAMASCUS MD 20872 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER SILVER SPRING] 12520 PROSPERITY DRIVE SILVER SPRING MD 20904 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER REALTORS] 1512 RIDGESIDE DRIVE MT AIRY MD 21771 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER ELDERSBURG] 1425 LIBERTY RD ELDERSBURG MD 21784 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER – SALISBURY] 1315 MT. HERMON RD SALISBURY MD 21804 |
| LONG & FOSTER PARENT ACCT    [LONG&FOSTER | TRAINING CENTER] 14501 GEORGE CARTER WAY CHANTILLY VA 20151 |
| LONG & FOSTER PARENT ACCT [LONG & | FOSTER] 189 KENTLANDS BLVD. LONG & FOSTER GAITHERSBURG MD 20878 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER | FEDERAL HILL] 1210 LIGHT STREET LONG & FOSTER FEDERAL HILL BALTIMORE MD 21230 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER | REAL ESTATE] 8701 GEORGIA AVE SUITE #100 LONG & FOSTER REAL ESTATE SILVER SPRING MD 20910 |
| LONG & FOSTER REAL ESTATE | 3101 EMRICK BLVD STE 101 BETHLEHEM PA 18020-8037 |
| LONG & FOSTER REALTORS | ATTN  SUSAN IRELAND 14501 GEIRGE CARTER WAY CHANTILLY VA 21051 |
| LONG & FOSTER REALTORS | ATTN  B PILKERTON 2191 DEFENSE HWY  STE 304 CROFTON MD 21114 |
| LONG & FOSTER REALTORS | 4655-101 MONTICELLO AVE WILLIAMSBURG VA 23188 |
| LONG & FOSTER REGIONAL | 1312 BELLONA AVE LUTHERVILLE MD 21093 |
| LONG & FOSTER RESORT RENTALS | 23789 GARRETT HWY SUITE 2 MCHENRY MD 21541 |
| LONG AFFAIR CAR | 8775 RESEARCH DR IRVINE CA 92618 |
| LONG AFFAIR CARPET & RUG | 8775 RESEARCH DR IRVINE CA 92618-4217 |
| LONG AND FOSTER | 3575 BRIDGE RD STE 6 SUFFOLK VA 23435-1800 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | BAY RIVER] PO BOX 1090 WHITE STONE VA 22578-1090 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | CHICKAHOMINY] 3991 E WILLIAMSBURG RD SANDSTON VA 23150-4714 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | WBURG NORTH] 6610 MOORETOWN RD STE J WILLIAMSBURG VA 23188-2279 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | WILLIAMSBURG] 4655 MONTICELLO AVE WILLIAMSBURG VA 23188-8219 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | NEW HOMES] 3575 BRIDGE RD STE 6 SUFFOLK VA 23435-1800 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | INSTITUTE] 1300 DIAMOND SPRINGS RD VIRGINIA BEACH VA 23455-3645 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | RESIDENTIAL] 720-A J CLYDE MORRIS BL NEWPORT NEWS VA 23601 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | YORK HAMPTON] 5007 VICTORY BLVD STE E YORKTOWN VA 23693-5606 |
| LONG BEACH CHAMBER OF COMMERCE | 350 NATIONAL BLVD LONG BEACH NY 11561 |
| LONG BEACH CONVENTION & ENT. CENTER | SMG 300 E OCEAN BLVD LONG BEACH CA 90802 |
| LONG BEACH GRAND PRIX ASSOC | 3000 PACIFIC AVE LONG BEACH CA 90806 |
| LONG BEACH MAZDA | P O BOX 7249 LONG BEACH CA 90807-0249 |
| LONG BEACH MIDDLE SCHOOL | 235 LIDO BLVD LIDO BEACH NY 11561 |
| LONG BEACH PRESS TELEGRAM | PO BOX 93106 LONG BEACH CA 90809 |

| Claim Name | Address Information |
|------------|---------------------|
| LONG BEACH PRESS TELEGRAM | ATTN JIM SMITH 300 OCEANGATE  STE 150 LONG BEACH CA 90840 |
| LONG BEACH PRESS TELEGRAM | 604 PINE AVE LONG BEACH CA 90844-0001 |
| LONG ELECTRIC COMPANY | 1310 S FRANKLIN RD INDIANAPOLIS IN 46239 |
| LONG ELECTRIC COMPANY INC | PO BOX 624739 INDIANAPOLIS IN 46262 |
| LONG FENCE COMPANY | 8545 EDGEWORTH DRIVE CAPITOL HEIGHTS MD 20743 |
| LONG FENCE COMPANY  [LONG HOMES] | 10236 SOUTHARD DRIVE BELTSVILLE MD 20705 |
| LONG HILL COUNTRY CLUB | 130 LONGHILL ST EDWAR GRANT EAST HARTFORD CT 06108 |
| LONG ISLAND ADVANCE | P.O. BOX 780 PATCHOGUE NY 11772 |
| LONG ISLAND BALLOON | 397 JERUSALEM AVE HICKSVILLE NY 11801 |
| LONG ISLAND BOARD OF REALTORS INC | MS CHARLOTTE VANDERWAAG WCR TREASURER 24 HILLSIDE AVE WILLISTON PARK NY 11596-2318 |
| LONG ISLAND BOARD OF REALTORS INC | 300 SUNRISE HIGHWAY WEST BABYLON NY 11704 |
| LONG ISLAND BOARD OF REALTORS INC | WOMENS COUNCIL OF REALTORS LI CHAPTER 149 E MAIN ST EAST ISLIP NY 11730 |
| LONG ISLAND BREEZE | 1033 N ERIE AVE LINDENHURSE NY 11757 |
| LONG ISLAND COMPENSATION ASSOC | EDO CORP   ATTN DONNA LUNING HR DEPT 1500 NEW HORIZONS BLVD NORTH AMITYVILLE NY 11701-1130 |
| LONG ISLAND CONVENTION & VISITORS BUREAU | 330 MOTOR PKWY STE 203 HAUPPAUGE NY 11788 |
| LONG ISLAND HOTEL AND LODGING ASSOC | 101 JAMES DOOLITTLE BLVD UNIONDALE NY 11553 |
| LONG ISLAND HOUSING PARTNERSHIP INC | 180 OSER AVE HAUPPAUGE NY 11788 |
| LONG ISLAND HOUSING PARTNERSHIP INC | 180 OSER AVE STE 800 HAUPPAUGE NY 11788 |
| LONG ISLAND INDUSTRIAL MANAGEMENT LLC | 575 UNDERHILL BLVD        STE 125 SYOSSET NY 11791 |
| LONG ISLAND MID SUFFOLK BUSINESS ACTION | PO BOX 135 CENTERPORT NY 11721 |
| LONG ISLAND MORTGAGE | 700 VETS MEMORIAL HWY NO. 21 HAUPPAUGE NY 11788 |
| LONG ISLAND RAILROAD | MARK WEINBERG SENIOR PARALEGAL 93-02 SUTPHIN BLVD JAMAICA STATION JAMAICA NY 11435-4380 |
| LONG ISLAND RAINMAKERS | PO BOX 309 CENTEREACH NY 11720 |
| LONG ISLAND REPAIR CO INC | 23 FIRWOOD DR FARMINGVILLE NY 11738 |
| LONG ISLAND RUBBISH REMOVAL EASTERN CORP | PO BOX 489 BOHEMIA NY 11716 |
| LONG ISLAND SOUND & SECURITY | 258 CHESTNUT ST PORT JEFFERSON STATION NY 11776 |
| LONG ISLAND WATER CORP | P O BOX 371332 PITTSBURGH PA 15250-7332 |
| LONG ISLAND WINE COUNCIL INC | PO BOX 600 RIVERHEAD NY 11901 |
| LONG ISLAND WORKS COALITION | 25 DESHON RD MELVILLE NY 11747 |
| LONG ISLAND WORKS COALITION | PO BOX 544 WEATLEY HEIGHTS NY 11798 |
| LONG JOHN SILVER/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| LONG JR., MARVIN | 1810-A S. INDIANA CHICAGO IL 60616 |
| LONG RIDGE OFFICE PORTFOLIO | C/O CB RICHARD ELLIS 16479 DALLAS PARKWAY  SUITE 600 ADDISON TX 75001 |
| LONG RIDGE OFFICE PORTFOLIO LP | ARDEN REALTY CONNIE CHRISOS TWO WESTBROOK CORP CENTER  L003 WESTCHESTER IL 60154 |
| LONG RIDGE OFFICE PORTFOLIO LP | CBRE LOCK BOX #14861 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| LONG, ANTHONY C. | 31 KENSINGTON STREET MANCHESTER CT 06040 |
| LONG, BARBARA A | 21055 BLACK MAPLE LANE BOCA RATON FL 33428 |
| LONG, BARBARA E | 1563 SOLANO AVE # 345 BERKELEY CA 94707-2116 |
| LONG, CRAIG S | 65 WEST HIGHLAND LANE LEHIGHTON PA 18235 |
| LONG, CULVER | 2020 PENNSYLVANIA AVE NW WASHINGTON DC 20006-1811 |
| LONG, CYNTHIA | 7334 S. VERON APT. #2R CHICAGO IL 60619 |
| LONG, DAVID G | 20 MILL RUN DRIVE LEHIGHTON PA 18235 |
| LONG, DOLORES A | 14129 ARCHWOOD ST VAN NUYS CA 91405 |
| LONG, DONNA C | 7643 EAST END AVE. 2W CHICAGO IL 60649 |

| Claim Name | Address Information |
|---|---|
| LONG, ERNEST H | 5510 ROBERTS ROAD SCHNECKSVILLE PA 18078 |
| LONG, JASON` | 133 WARWICK ST. PARK FOREST IL 60466 |
| LONG, JEFF J | 4896 N. ASHLAND AVENUE #2-E CHICAGO IL 60640 |
| LONG, JOHN | 143 BRENT RD MANCHESTER CT 06040 |
| LONG, JOHN | 5464 CASCADE LISLE IL 60532 |
| LONG, JUDITH | BOX 1432 SAG HARBOR NY 11963 |
| LONG, KRISTEN | 21311 WINDY HILL DRIVE FRANKFORT IL 60423 |
| LONG, KRISTIN | 145 105TH STREET STONE HARBOR NJ 08247 |
| LONG, LAMAR | 2421 W ALLEN ST ALLENTOWN PA 18104 |
| LONG, LUCAS | 2421 W ALLEN ST ALLENTOWN PA 18104 |
| LONG, MARY | 1435 HENRY AVE DES PLAINES IL 60016 |
| LONG, MICHAEL T | 11297 OLDFIELD DRIVE CARMEL IN 46033 |
| LONG, MICHELLE L | 901 GLEN ABBEY CIR WINTER SPRINGS FL 32708 |
| LONG, RAY E | 73 COUNTRY PLACE SPRINGFIELD IL 62703 |
| LONG, RHONDA | 4750 SW 46 WAY DAVIE FL 33314 |
| LONG, ROB | PO BOX 2877 VENICE CA 90294 |
| LONG, RUTH | 138 FOSSIL HILLS LOOP SPRING BRANCH TX 78070 |
| LONG, SARA E | 65 WEST HIGHLAND LANE LEHIGHTON PA 18235 |
| LONG, TOM | 9267 PALMERSON DRIVE ANTELOPE CA 95843 |
| LONG,BARRY C | 415 HERONDO STREET APT#238 HERMOSA BEACH CA 90254 |
| LONG,BROOKS D. | 1200 S. CONKLING ST APT 333 BALTIMORE MD 21224 |
| LONG,GLEN | 446 MORRVUE DR CINCINNATI OH 45238 |
| LONG,GREGORY | 5 BELLAIRE DRIVE HUNTINGTON NY 11743 |
| LONG,JAMES EDWARD | 10739 WEST DARTMOUTH AVENUE LAKEWOOD CO 80227 |
| LONG,JAMES F | 2404 STONESTHROW ROAD BETHLEHEM PA 18015 |
| LONG,JOHN | 2033 MCGRAW AVE 2D BRONX NY 10462 |
| LONG,JORDAN | 504 KNOLL DRIVE LEHIGHTON PA 18235 |
| LONG,LATHASCHI M. | 378 BUFFALO AVE CALUMET CITY IL 60409 |
| LONG,MICHAEL | 6724 DULUTH AVENUE BALTIMORE MD 21222 |
| LONG-PHILMORE, JENNIE V | 7157 NW 21ST STREET SUNRISE FL 33313 |
| LONGA,KENNETH | 1595 DONOHO HEMPSTEAD TX 77445 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: GRAPHIC INDUSTRIES INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: CROSSMARK GRAPHICS INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGANECKER,KAREN | 1612 EAST CLEMENT STREET BALTIMORE MD 21230 |
| LONGARELLI, RONALD | 300 NORTHERN BLVD 1ST FLOOR GREAT NECK NY 11021 |
| LONGBOARD RESTAURANT AND PUB | 217 MAIN ST HUNTINGTON BEACH CA 92648 |
| LONGENIX | 7932 W SAND LAKE RD STE 200 ORLANDO FL 32819-7299 |
| LONGEWAY, MICHAEL J | 5720 W. DAKIN ST. CHICAGO IL 60634 |
| LONGLEY,JULIA M | 208 WILSON ST BRIDGEPORT CT 06605 |
| LONGLEY,JULIA M | 208 WILSON ST BRIDGEPORT CT 06605-2913 |
| LONGMORE III,RUBEN | 681 S 400 W PAYSON UT 84651 |
| LONGMYER, KATIE | 652 E 6TH ST    NO.4B NEW YORK NY 10009 |
| LONGNECKER,JAMES K | 4293 SOTOGRANDE CIRCLE CORONA CA 92883 |
| LONGO, PETER | 11434 S PAWNEE CIRCLE PHOENIX AZ 85044 |
| LONGO, PETER | PO BOX 51285 PHOENIX AZ 85076-1285 |
| LONGO, SALLY J | PO BOX 4223 QUEENSBURY NY 12804 |
| LONGO,SHARON D | 1018 RAYMOND AVENUE BETHLEHEM PA 18018 |

| Claim Name | Address Information |
|---|---|
| LONGORIA, HOMERO J. | 5415 N. SHERIDAN #5001 CHICAGO IL 60640 |
| LONGORIA, LAURA MELINDA | 3407 GRAUSTARK APT.1 HOUSTON TX 77006 |
| LONGORIA, RUTH E | 111 ORCHARD ST. EAST PEORIA IL 61611 |
| LONGS BILLIARDS | ATTN: ACCOUNTS PAYABLE 9906 WARWICK BLVD NEWPORT NEWS VA 23601 |
| LONGS DRUGS | 21311 MADRONA AVE, SUITE 101 TORRANCE CA 90503 |
| LONGS DRUGS #566 | 1882 N PLNTIA AVE PLACENTIA CA 92670 |
| LONGS DRUGS STORES | 21311 MADRONA AVE. SUITE 101 TORRANCE CA 90503 |
| LONGS ROULLET BOOKBINDERS INC | 2800 MONTICELLO AVENUE NORFOLK VA 23504 |
| LONGSDORF, AMY | 503 COLUMBIA AVENUE PALMERTON PA 18071 |
| LONGTIN, STEVEN E | 1429 PEARL STREET ALLENTOWN PA 18103 |
| LONGUEUIEL, CHRISTOPHER | 25062 SILVERLEAF LN LAGUNA HILLS CA 92653 |
| LONGVIEW NEWS-JOURNAL | 310-16 EAST METHVIN ATTN: LEGAL COUNSEL LONGVIEW TX 75601 |
| LONGVIEW NEWS-JOURNAL | PO BOX 1792 LONGVIEW TX 75606-1792 |
| LONGWOOD CENTRAL SCHOOL DIST | 35 YAPHANK MIDDLE ISLAND MIDDLE ISLAND NY 11953 |
| LONGWOOD CENTRAL SCHOOL DISTRICT | 35 YAPHANK MIDDLE ISLAND RD MIDDLE ISLAND NY 11963 |
| LONGWOOD KIA MITSUBISHI | 625 N HWY 17/92 LONGWOOD FL 32750-4421 |
| LONGWOOD MGMT. - ATTN: LINDA POST | 4032 WILSHIRE BL. SUITE 600 LOS ANGELES CA 90010 |
| LONGWORTH, RICHARD | 3750 N LAKE SHORE DR        NO.12B CHICAGO IL 60613 |
| LONIGRO, PHILIP M | 19 WILLIAM ST FARMINGDALE NY 11735 |
| LONNIE WHITE | 3010 WILSHIRE BOULEVARD #90 LOS ANGELES CA 90010 |
| LONNIE WONG | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| LONQUIST, JEANMARIE | 6216 N. NEWCASTLE CHICAGO IL 60631 |
| LONTOC, ANDREA | 491 COLLFIELD AVENUE STATEN ISLAND NY 10314 |
| LOOBKOFF, SERGIE BORIS | 215 S SANTA FE NO.15 LOS ANGELES CA 90012 |
| LOOCHKARTT, ADINA A. | 821 NW 4TH AVE FORT LARDERDALE FL 33311 |
| LOOK COMMUNICATIONS, INC. | 8250 LAWSON RD. ATTN: LEGAL COUNSEL MILTON ON L9C 5C6 CANADA |
| LOOK SEE INC | 900 S TREMAINE AVE LOS ANGELES CA 90019 |
| LOOK SEE INC | ATTN:  LOU BEACH 900 S TREMAINE AVE LOS ANGELES CA 90019 |
| LOOK, ARTHUR M | 3809 W. 216TH PL. MATTESON IL 60443 |
| LOOLWA KHAZZOOM | 2418 ROOSEVELT AVE. BERKELEY CA 94703 |
| LOOMIS ARMORED US INC | C/O LOOMIS FARGO & CO. 2500 CITY WEST BLVD. STE 900 HOUSTON TX 77042 |
| LOOMIS ARMORED US INC | 2500 CITY WEST BLVD  STE 900 HOUSTON TX 77042 |
| LOOMIS FARGO & CO | 2500 CITY WEST BLVD  STE 900 HOUSTON TX 77042 |
| LOOMIS, EDWARD W | 715 E. ORANGE ST. APOPKA FL 32703 |
| LOOMIS, MATTHEW | 4879 PEACH BOTTOM RD COPLAY PA 18037 |
| LOOMIS, MICHAEL | 406 S 13TH ST ST CHARLES IL 60174 |
| LOOMIS, RICK | 245 LOMA AVENUE LONG BEACH CA 90803 |
| LOOMIS, NICOLE Z | 639 S. GRAND AVE PASADENA CA 91105 |
| LOONEY, ROSS STEPHEN | 4503 RANGER RUN SUGAR LAND TX 77479 |
| LOOP, PAUL | 39 GREENBOUGH IRVINE CA 92614 |
| LOOSE, GREGORY B | 3251 N. LEAVITT UNIT 2 CHICAGO IL 60618 |
| LOOSELEAF, VICTORIA | 144 S DOHENY DRIVE NO 304 LOS ANGELES CA 90048 |
| LOOSELEAF, VICTORIA | PO BOX 10356 BEVERLY HILLS CA 90213 |
| LOOSEMORE, JOHN | 55 BRAEBURN LN MIDDLETOWN CT 06457 |
| LOOTS SERNA, MARCIA | 650 SCHUEREN RD MALIBU CA 90265-3047 |
| LOPATE, PHILLIP | 402 SACKETT ST BROOKLYN NY 11231 |
| LOPATOWSKI, DAN | 76 N SAVANNAH CT ROUND LAKE IL 60073 |
| LOPER, JEAN MARIE | 8 SKIP LANE BURLINGTON CT 06013 |
| LOPERA, DANIEL A | 4453 SW 11TH PLACE DEERFIELD BEACH FL 33442 |

| Claim Name | Address Information |
|---|---|
| LOPERA, PABLO GONZALO | 4453 SW 11TH PLACE DEERFIELD BEACH FL 33442 |
| LOPERA, JESSICA | 1809 STONEHAVEN DR. BOYNTON BEACH FL 33436 |
| LOPERGALO, NICK | 54 HARWOOD AVE E ISLIP NY 11730 |
| LOPES, WILSON FELIPE | 100 SE 14TH PL DEERFIELD BEACH FL 33441 |
| LOPEZ ARIAS, CLAUDIA B | 944 ILLINOIS AVENUE COLTON CA 92324 |
| LOPEZ CADENA, CARLOS | 2564 NW 99TH AVENUE CORAL SPRINGS FL 33065 |
| LOPEZ GINES, MARIA | 221 S 17TH STREET ALLENTOWN PA 18102 |
| LOPEZ III, WILLIAM | 3 SADORE LANE APT. 7-O YONKERS NY 10710 |
| LOPEZ JR, MANNEL SEGUNDO | 2800 N 73RD TERR HOLLYWOOD FL 33024 |
| LOPEZ JUAREZ, RICARDO | 550 NORTH FIGUEROA STREET APT. 3041 LOS ANGELES CA 90012 |
| LOPEZ RODRIGUEZ, ARNALDO | 242 UNCAS ST BETHLEHEM PA 18015 |
| LOPEZ, ALEX R | 616 SW 132ND AVE DAVIE FL 33325 |
| LOPEZ, ALEXANDRA | 7511 VENETIAN ST  NO.12 MIRAMAR FL 33023 |
| LOPEZ, ALICIA | 607 LASSEN LN COSTA MESA CA 92626 |
| LOPEZ, ALLAN J | 9044 PASSONS BLVD. DOWNEY CA 90240 |
| LOPEZ, ANDREW | 9178 EL GATO COURT ELK GROVE CA 95624 |
| LOPEZ, ARACELLYS | 111 VISCOUNT DR NEWPORT NEWS VA 23602 |
| LOPEZ, ARMANDO | 4200 VIA ARBOLADA NO.304 MONTEREY HILLS CA 90042 |
| LOPEZ, CARMEN | 57-62 MASPETH AVE MASPETH NY 11378 |
| LOPEZ, CARMEN | 3046 WEST 53RD PLACE CHICAGO IL 60632 |
| LOPEZ, CAROLINA | 25651 LA CIMA LAGUNA NIGUEL CA 92677 |
| LOPEZ, CECILIA | 6241 SW 10TH CT NORTH LAUDERDALE FL 33068 |
| LOPEZ, CECILIA | 2449 CITRUS VIEW AVENUE DUARTE CA 91010 |
| LOPEZ, CHRISTOPHER | 153 SOUTH VELASCO STREET LOS ANGELES CA 90063 |
| LOPEZ, DANIEL | 374 BUTTONWOOD DRIVE KISSIMMEE FL 34743- |
| LOPEZ, DAVID G | 3133 HIGHLAND VIEW DRIVE BURBANK CA 91504 |
| LOPEZ, DENISE R | 1156 PANORAMA DRIVE ARCADIA CA 91007 |
| LOPEZ, EDUARDO | 7707 NORTH WAY DR HANOVER PARK IL 60133 |
| LOPEZ, EDUARDO | 6017 FRIENDS AVE WHITTIER CA 90601 |
| LOPEZ, ELMA | 4632 SW 32ND DR HOLLYWOOD FL 33023 |
| LOPEZ, FAUSTO | 1638 S. 50TH COURT CICERO IL 60804 |
| LOPEZ, FERNANDO | 1815 BRIGHT DR HIALEAH FL 33010 |
| LOPEZ, FRANK R | 916 RUSSELL PLACE POMONA CA 91767 |
| LOPEZ, GEORGE A | 22150 PINE HOLLOW LANE SOUTH BEND IN 46628 |
| LOPEZ, GERARDO M | 1040 W. MACARTHUR BLVD UNIT #1 SANTA ANA CA 92707 |
| LOPEZ, GREGORIO | 182-15 90TH AVE HOLLIS NY 11423 |
| LOPEZ, GUILLERMO | 8519 S. COLFAX AVE. APT. #1 CHICAGO IL 60617 |
| LOPEZ, HECTOR | 1331 S 10TH ST APT 1 ALLENTOWN PA 18103 |
| LOPEZ, HERMAN | 2018 W. MELROSE CHICAGO IL 60618 |
| LOPEZ, JANETTE M | 328 E WALNUT STREET ALLENTOWN PA 18109 |
| LOPEZ, JAVIER | 1972 LAKE ATRIUMS APT. 182 ORLANDO FL 32839 |
| LOPEZ, JERRY | 1260 RIDLEY AVENUE HACIENDA HEIGHTS CA 91745 |
| LOPEZ, JOEL | 418 SUNDOWN TRL CASSELBERRY FL 32707-3149 |
| LOPEZ, JOSE P | 2457 CENTERGATE DR   NO.204 MIRAMAR FL 33025 |
| LOPEZ, JOSEPH M | 531 TREE SHORE DR ORLANDO FL 32825 |
| LOPEZ, JUAN | 1451 LAVILLA COURT DELTONA FL 32725 |
| LOPEZ, JUAN R | 12919 MONTAGUE ST PACOIMA CA 91331 |
| LOPEZ, JULIE M | 38 CALLE 1-60 ZONA 12  COLONIA JAVIER GUATEMALA CITY GUATEMALA |
| LOPEZ, KEITH A | 79 HEMPSTEAD AVENUE ROCKVILLE CENTRE NY 11570 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, KENNETH | 816 RENAISSANCE POINT    APT 301 ALTAMONTE SPRINGS FL 32714 |
| LOPEZ, LEA E | 1433 S 59TH ST CICERO IL 60804 |
| LOPEZ, LISETTE | 5273 NE 6TH AVE OAKLAND PARK FL 33334 |
| LOPEZ, LOLITA | 16 MCKINLEY PLACE GLEN COVE NY 11542 |
| LOPEZ, LUZ ALEJANDRA | 7960 AMBLESIDE WAY WEST PALM BEACH FL 33467 |
| LOPEZ, LYNDA | 4321 W BELDEN    BSMT CHICAGO IL 60639 |
| LOPEZ, MARCELO | 12850 STATE RD 84    APT 8-13 DAVIE FL 33325 |
| LOPEZ, MARCOS | 23 SHELBURNE DR. OAK BROOK IL 60523-1774 |
| LOPEZ, MARIA ANGELICA | 4210 SW 33 DRIVE HOLLYWOOD FL 33023 |
| LOPEZ, MARIA M | 956 MOCKINGBIRD LN    NO.500 PLANTATION FL 33324 |
| LOPEZ, MATTHEW A | 1002 LONGMEADOW LANE WESTERN SPRINGS IL 60558 |
| LOPEZ, MAYRA | 5904 E. 129TH ST. GRANDVIEW MO 64030 |
| LOPEZ, MELVIN W | 10390 MOSS ROSE WAY ORLANDO FL 32832 |
| LOPEZ, MIGUEL A | 4338  S. WESTERN CHICAGO IL 60609 |
| LOPEZ, NAHUM | 2622 SO. HARDING #3 CHICAGO IL 60623 |
| LOPEZ, NITZA | 5425 SW 42ND ST DAVIE FL 33314 |
| LOPEZ, NOLA | 5 CLIFTON PLACE BROOKLYN NY 11238 |
| LOPEZ, NORMA | 127 E BERKSHIRE CIRC LONGWOOD FL 32779 |
| LOPEZ, OCTAVIO | 3640 S. HIGHLAND AVENUE BERWYN IL 60402 |
| LOPEZ, OSCAR EDUARDO | 2936 S WALLACE    UNIT 2 CHICAGO IL 60616 |
| LOPEZ, PATRICIA A | 7415 OSAGE KANSAS CITY KS 66111 |
| LOPEZ, RICARDO | 7633 ARCOLA AVENUE SUN VALLEY CA 91352 |
| LOPEZ, ROBERT J | 1812 LINDEN AVENUE VENICE CA 90291 |
| LOPEZ, RONALD | 6932 MILLBORO WAY SACRAMENTO CA 95823 |
| LOPEZ, SALVADOR | 529 S WILLIAMSON AVENUE LOS ANGELES CA 90022 |
| LOPEZ, SANTA S. | 3527 LOS FLORES APT. C LYNWOOD CA 90262 |
| LOPEZ, SANTIAGO ALFONSO | 220 W BERKSHIRE CIR  SUITE 2603 LONGWOOD FL 32779 |
| LOPEZ, SERGIO | 2429 BENTLEY AVENUE DALLAS TX 75211 |
| LOPEZ, SERGIO | 12861 CHIVERS AVENUE SYLMAR CA 91342 |
| LOPEZ, STEVEN M | 2641 LAKEVIEW TERRACE W LOS ANGELES CA 90039 |
| LOPEZ, THEO OKEAN | 9 MEACHAM LANE TAMARAC FL 33319 |
| LOPEZ, VERONICA | 5532 WEGG AVE. EAST CHICAGO IN 46312 |
| LOPEZ, VICTOR | 141-45 85 RD JAMAICA NY 11435 |
| LOPEZ, VICTOR | 4209 S. CAMPBELL CHICAGO IL 60632 |
| LOPEZ, VICTOR H | 10936 SHARP AVE MISSION HILLS CA 91345 |
| LOPEZ, VIOLETA | 374 BUTTONWOOD DR  STE 2314 KISSIMMEE FL 34743 |
| LOPEZ, VIOLETA | 374 BUTTONWOOD DRIVE KISSIMMEE FL 34743- |
| LOPEZ,ABEL | 9348 MONTE VISTA STREET ALTA LOMA CA 91701 |
| LOPEZ,ADAM A | 8415 SOUTH AUSTIN AVENUE BURBANK IL 60459 |
| LOPEZ,ANNABELL | 91 HALE TERRACE BRIDGEPORT CT 06610 |
| LOPEZ,ANTONIO R | 1101 W 56TH STREET LOS ANGELES CA 90037 |
| LOPEZ,AURA M | 1200 NW 13TH STREET E106 BOCA RATON FL 33486 |
| LOPEZ,CARLOS | 6120 BALBOA COURT ALTA LOMA CA 91701 |
| LOPEZ,CARMEN | 64-55 185TH STREET FRESH MEADOWS NY 11365 |
| LOPEZ,CARMEN D | 191 SOUTHRIDGE DR WILLIMANTIC CT 06226-3446 |
| LOPEZ,CHRISTINA | 3499 OAKS WAY #307 POMPANO BEACH FL 33069 |
| LOPEZ,DANIEL | 6955 W. SCHOOL STREET CHICAGO IL 60634 |
| LOPEZ,EDWARD | 515-54TH STREET APT 6C WEST NEW YORK NJ 07093 |
| LOPEZ,EDWARD | 2546 N. BRIGHTON ST BURBANK CA 91504 |

| Claim Name | Address Information |
| --- | --- |
| LOPEZ,ESTHER | 2405 LOCUST STREET PORTAGE IN 46368 |
| LOPEZ,GLORIA A | 717 BLADES STREET LOS ANGELES CA 90063 |
| LOPEZ,JAVIER | 794 ELSMERE PL  #2D BRONX NY 10460-4152 |
| LOPEZ,JUAN | 1451 LAVILLA CT DELTONA FL 32725 |
| LOPEZ,JULIO C | 2437 CORDOZA AVE ROWLAND HEIGHTS CA 91748 |
| LOPEZ,KENNY STEVEN | 1501 16TH STREET APT 308 SACRAMENTO CA 95814 |
| LOPEZ,LARRY | 7701 WURZBACH ROAD APT 1807 SAN ANTONIO TX 78229 |
| LOPEZ,LORRAINEF | 4438 LYMAN AVENUE COVINA CA 91724 |
| LOPEZ,LUIS | 2948 MAIN STREET CHULA VISTA CA 91911 |
| LOPEZ,MARC | 76 WESTWOOD AVENUE DEER PARK NY 11729 |
| LOPEZ,MARCO A. | 1333 N. ARTESIAN UNIT 2 CHICAGO IL 60622 |
| LOPEZ,MARGOT F | 1305 STANLEY AVE. APT# 16 GLENDALE CA 91206 |
| LOPEZ,MARY | 7300 BETTY ST. WINTER PARK FL 32792 |
| LOPEZ,MATTHEW | 4126 GRACE AVE BALDWIN PARK CA 91706-2814 |
| LOPEZ,MAURICIO | 7451 SPINDLEWOOD DRIVE CORONA CA 92880 |
| LOPEZ,MICHELLE P | 3625 ST. CHARLES AVE. APT. #2H NEW ORLEANS LA 70115 |
| LOPEZ,ODILIO | PO BOX  771 LEBANON PA 17042 |
| LOPEZ,PALMIRA | HC 07 - BOX - 2360 PONCE 00731-9604 |
| LOPEZ,RICARDO | 435 N. MICHIGAN AVE. TT400 CHICAGO IL 60611 |
| LOPEZ,SHELLEY | 18 FRANK STREET SMITHTOWN NY 11787 |
| LOPEZ,STEVEN | 2641 LAKEVIEW TERRACE W LOS ANGELES CA 90039 |
| LOPEZ-MILLER,KARLA M | 114 AIRLINE COURT MONTZ LA 70068 |
| LOPEZ-NASH,BARBARA | 4439 MORSE AVENUE STUDIO CITY CA 91604 |
| LOPICCOLO, JAMES | 1460 W. REDDING ST HERNANDO FL 34442 |
| LOPICCOLO, LOUIS | 15 JOHN LN LEVITTOWN NY 11756 |
| LOPOSSAY, MONICA | 824 W. 37TH STREET BALTIMORE MD 21211-2744 |
| LOPSONZSKI, THOMAS N | 7800 SEEMSVILLE ROAD NORTHAMPTON PA 18067 |
| LOQUERICIO GROUP | 4950 S PULASKI RD CHICAGO IL 60632 |
| LORAC PRODUCTIONS,INC. | 9051 DICK STREET LOS ANGELES CA 90069 |
| LORAINE V LAUER | 1005 S DES PLAINES FOREST PARK IL 60130 |
| LORBER, SCOTT D | 4139 EVANDER DR ORLANDO FL 32812 |
| LORD & TAYLOR | 424 FIFTH AVENUE NEW YORK NY 10018 |
| LORD & TAYLOR | 424 5TH AVE FL 8 NEW YORK NY 10018-2703 |
| LORD & TAYLOR  DUNS#000148445 | 424 5TH AVE/8TH FLR ADV NEW YORK NY 10018 |
| LORD PAGETT MOTEL        R | 901 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| LORD, JENNIFER L | 65 BENHAM ST TORRINGTON CT 06790 |
| LORD, JOHN G | 29 ORVILLE STREET GLENS FALLS NY 12801 |
| LORD, MARY G | 1850 INDUSTRIAL ST      LOFT 205 LOS ANGELES CA 90021 |
| LORD, NICHOLAS J | 8126 CRESTVIEW DR. WILLOW SPRINGS IL 60480 |
| LORDEUS,CARYN | 432 CREEKWOOD DRIVE ORLANDO FL 32809 |
| LOREDO, ALBERTO | 610 SW 93RD TERRACE PEMBROKE PINES FL 33025 |
| LOREDO, JULIE | 5609 W 88TH ST OAK LAWN IL 60453 |
| LOREE LOUGH | 9995 OLD ANNAPOLIS RD. ELLICOTT CITY MD 21042 |
| LOREEN INNES | 14 RADCLIFF LN FARMINGDALE NY 11735 |
| LOREEN VAUGHN | 9892 SOUTH SYDNEY LANE HIGHLANDS RANCH CO 80130 |
| LOREN CRAFT | 114 AVIAN WAY MIDDLETOWN DE 19709 |
| LOREN E SCURLOCK | 5321 TOWNSEND AVENUE LOS ANGELES CA 90041 |
| LOREN SAWYER | 1014 NINTH ST PO BOX 208 ONAWA IA 51040 |
| LOREN VASQUEZ | 6412 11TH AV LOS ANGELES CA 90043 |

| Claim Name | Address Information |
|---|---|
| LORENA GONZALEZ | 4109 SOUTH ARCHER AVE. CHICAGO IL 60632 |
| LORENC, CASIMIR | 3843 N. NORA AVE. CHICAGO IL 60634 |
| LORENE NIEHAUS | 123 S.2ND STREET GUTTENBERG IA 52052 |
| LORENE PONDER | 1700 NW 10TH AVE FORT LAUDERDALE FL 33311 |
| LORENTZ,WAYNE V | 909 112TH AVE NE APT 1213 BELLEVUE WA 98004 |
| LORENTZEN, ROSS | 1143 S. BELMONT AVE. ARLINGTON HTS. IL 60005 |
| LORENTZSON,ELLEN L | 4231 GRAND AVE SOUTH MINNEAPOLIS MN 55409 |
| LORENZ, ANDREA | 1040 W GRANVILLE APT 914 CHICAGO IL 60660 |
| LORENZ, DONALD L | 1440 N STATE PKWY 5C CHICAGO IL 60610 |
| LORENZ, ROME | 2591 MAGNOLIA BLVD WEST SEATTLE WA 98199 |
| LORENZ,ARTHUR | 865 BROADWAY AVE NO.65B HOLBROOK NY 11741 |
| LORENZA MUNOZ | 1102 GRANT STREET SANTA MONICA CA 90405 |
| LORENZEN, CHRISTINA | 530 DEWITT AVE N BABYLON NY 11703 |
| LORENZI, MIRIAM E | 5670 MOAT CT ORLANDO FL 32810-4973 |
| LORENZINI, STEVE | 921 HUCKLEBERRY LANE GLENVIEW IL 60025 |
| LORENZO BURKE | 7204 W. OAK AVE. RIVER FOREST IL 60305 |
| LORENZO, DANIEL A | 5616 N. KENMORE AVE. APT. #3A CHICAGO IL 60660 |
| LORENZO, PEDRO | 55-19 MYRTLE AVE       NO.3 RIDGEWOOD NY 11385 |
| LORETEL SYSTEMS M | 150 2ND ST SW PERHAM MN 56573 |
| LORETTA ABRAMO | 854 VILLA DRIVE MELBOURNE FL 32940 |
| LORETTA DOTSON | 519 W KING ST MONROVIA CA 91016 |
| LORETTA GOODMAN | 3180 N LAKE SHORE DR APT 10F CHICAGO IL 60657 |
| LORETTA MALISE | 19 ANNE DRIVE HAMMONTON NJ 08037 |
| LORETTA RAE KEITH | 865 WESSON DR CASSELBERRY FL |
| LORETTA REYES | 4725 SW 13TH COURT DEERFIELD BEACH FL 33442 |
| LORETTA SCHOLTEN | 1427 CLARMAR AVE. SAINT PAUL MN 55113 |
| LORETTA SPINA | 1201 SADDLE ROCK ROAD HOLBROOK NY 11741 |
| LORETTA WALDMAN | 69 BREWSTER ROAD WEST HARTFORD CT 06117 |
| LORETTA,KATHLEEN | 2100 CYPRESS STREET WANTAGH NY 11793 |
| LORETTO HOSPITAL FOUNDATION | 645 S CENTRAL AVE CHICAGO IL 60644 |
| LORETUCCI,TRINA M | 13375 DANIELS LANDING CIRCLE WINTER GARDEN FL 34787 |
| LORF,WOLFGANG | 232 GRONCZNIAK ROAD STILLWATER NY 12170 |
| LORI A. MAC GREGOR | 10835 LA GRANGE AVENUE LOS ANGELES CA 90025 |
| LORI CARTER | 28611 SHIRLEY SHORES RD TAVARES FL 32778 |
| LORI DIANGELIS | 37 ARLINGTON ROAD LAKE RONKONKOMA NY 11779 |
| LORI DUKE | 304 GLYNDON MEWS CT REISTERSTOWN MD 21136 |
| LORI GOTTLIEB | 1451 S. BEDFORD ST LOS ANGELES CA 90035 |
| LORI GRINKER | 150 E. 44TH ST.  # 26-D NEW YORK NY 10017 |
| LORI H SUGARMAN | 6321 PINE RIDGE COURT APT# 3B TINLEY PARK IL 60477 |
| LORI JULLICH | 4 VILLAGE MANOR CT PORT JEFFERSON NY 11777 |
| LORI K BRAYER | 218 EAST LAHON PARK RIDGE IL 60068 |
| LORI M KAHN & MITCHELL P KAHN JT TEN | 1018 WAYNE DEERFIELD IL 60015-2825 |
| LORI MCGREGOR | 26 MISTLETOE LANE LEVITTOWN NY 11756 |
| LORI MEEKS | P.O. BOX 525 COLD SPRING HARBOR NY 11724 |
| LORI O'ROURKE | 300 EAST 40TH STREET APT 14M NEW YORK NY 10016 |
| LORI POLYDOROS | 1463 N CLEVELAND ST ORANGE CA 92867 |
| LORI QUARTARARO | 8 ARDEN LANE FARMINGVILLE NY 11738 |
| LORI RAMOS | 38 PROSPECT ROAD CENTERPORT NY 11721 |
| LORI SCHNIPPER-NASTASI | 53 THERON PLACE NORTHPORT NY 11768 |

| Claim Name | Address Information |
|---|---|
| LORI WASELCHUK | 542 S MELVILLE ST PHILADELPHIA PA 19143-2110 |
| LORI WILKES | 1584 W. BONNIEVIEW DR. RIALTO CA 92376 |
| LORICK III,JOHN T | 124 SOUTH HARPER AVENUE LOS ANGELES CA 90048 |
| LORIE WALSH | 1281 ST LOUIS AVE BAY SHORE NY 11706 |
| LORIG, DEBBIE | 181 ENID LN NORTHFIELD IL 60093-3128 |
| LORINA CAPITULO | 1407 WAGNER ST WANTAGH NY 11793 |
| LORINCZ,MICHAEL | 699 ARGUELLO BLVD APT 201 SAN FRANCISCO CA 94118-4052 |
| LORINE GRIFFIN | 15845 CALUMET CT RIVERSIDE CA 92506 |
| LORING, WHITNEY B | 7 EAST SPRUCE STREET ORLANDO FL 32804 |
| LORIO,LUIS G | 19301 SW 125TH AVE MIAMI FL 33177 |
| LORMAN EDUCATION SERVI | PO BOX 509 EAU CLAIRE WI 54708 |
| LORNA L WILBERT | 3616 E OJIBWA STREET SIERRA VISTA AZ 85650 |
| LORO,LAUREN | 2100 LINCOLN PARK WEST 5EN CHICAGO IL 60614 |
| LORRAINE A ILARDO | 630 LAUREL CROSSING CANTON GA 30114 |
| LORRAINE F HIBBARD | 23644 E KETTLE PLACE AURORA CO 80016 |
| LORRAINE F LOPEZ | 4438 LYMAN AVENUE COVINA CA 91724 |
| LORRAINE HOWELL | 1461 SATINWOOD CT RIVERSIDE CA 92501 |
| LORRAINE L MAAKESTAD | P.O. BOX 651 OCEAN PARK WA 98640 |
| LORRAINE M SMITH | 2 DUXBURY ROLLING MEADOWS IL 60008 |
| LORRAINE MARSHALL | 3145 TURK BLVD. #3D SAN FRANCISCO CA 94118 |
| LORRAINE ROSS | 420 ARDGLASS CT BOLINGBROOK IL 60440 |
| LORRAINE STIMPFLE | 222 CEDAR AVE PATCHOGUE NY 11772 |
| LORRI JEAN | 1316 N. CHEROKEE AVENUE LOS ANGELES CA 90028 |
| LORRIE DELAIR | 9017 PALISADES ROAD BURR RIDGE IL 60527 |
| LORTIE,STEPHEN | 635 COLAINE DRIVE ABERDEEN MD 21001 |
| LOS ALAMOS MONITOR | P.O. BOX 1268 ATTN: LEGAL COUNSEL LOS ALAMOS NM 87544 |
| LOS ANGELES AIRPORT MARRIOTT | 5855 W CENTURY BLVD STEVE DUNNEGAN LOS ANGELES CA 90045 |
| LOS ANGELES ANGELS | ANGEL STADIUM 2000 GENE AUTRY WAY ANAHEIM CA 92806 |
| LOS ANGELES BALLET | 11755 EXPOSITION BLVD. LOS ANGELES CA 90064-1338 |
| LOS ANGELES BROTHERHOOD CRUSADE | 200 E SLAUSON AVENUE LOS ANGELES CA 90011 |
| LOS ANGELES BROTHERHOOD CRUSADE | BLACK UNITED FUND INC 200 E SLAUSON AVE LOS ANGELES CA 90011 |
| LOS ANGELES BROTHERHOOD CRUSADE | YOUTH SPORTS LEAGUE PO BOX 94180 PASADENA CA 91109 |
| LOS ANGELES BUSINESS JOURNAL | CIRCULATION DEPARTMENT 5700 WILSHIRE BLVD. STE. 170 LOS ANGELES CA 90035-7205 |
| LOS ANGELES BUSINESS JOURNAL | 5700 WILSHIRE BLVD. STE 170 LOS ANGELES CA 90035-7205 |
| LOS ANGELES BUSINESS JOURNAL | 5700 WILSHIRE BOULVARD NO.170 LOS ANGELES CA 90036 |
| LOS ANGELES BUSINESS JOURNAL | ATTN: CIRCULATION 5700 WILSHIRE BLVD 170 LOS ANGELES CA 90036 |
| LOS ANGELES CLIPPERS | 1111 S FIGUEROA ST, #1100 LOS ANGELES CA 90015 |
| LOS ANGELES CLIPPERS | 1111 S FIGUEROA NO. 110 LOS ANGELES CA 90015 |
| LOS ANGELES CLIPPERS | 1111 S FIGUEROA NO.1100 LOS ANGELES CA 90015 |
| LOS ANGELES CLIPPERS | 1111 SO FIGUEROA ST #1100 LOS ANGELES CA 90015 |
| LOS ANGELES COUNTY | 500 W TEMPLE STREET RM 358 LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY | BOARD OF SUPERVISORS/EXECUTIVE OFFI 500 W TEMPLE STREET ROOM 383 ATTN: FISCAL SERVICES LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY | COMMISSION FOR WOMEN 500 W TEMPLE ST  NO.383 LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY | LOS ANGELES COUNTY SHERIFFS 110 N GRAND AVE-RM 525 LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY | DEPT OF PARKS & RECREATION 433 S VERMONT AVE LOS ANGELES CA 90020 |
| LOS ANGELES COUNTY | DEPT OF HEALTH SRVCS  FISCAL SRVCS 5555 FERGUSON DR   STE 100-50 COMMERCE CA 90022 |
| LOS ANGELES COUNTY | DEPARTMENT OF CORONER 1104 N MISSON ROAD ATTN:ACCOUNTING LOS ANGELES CA 90033 |

| Claim Name | Address Information |
|---|---|
| LOS ANGELES COUNTY | DEPT OF TREASURER & TAX COLLECTOR PO BOX 514818  RM122 LOS ANGELES CA 90051 |
| LOS ANGELES COUNTY | PO BOX 512816 LOS ANGELES CA 90051-0816 |
| LOS ANGELES COUNTY | LOS ANGELES COUNTY FIRE DEPT PO BO BOX 513148 CERTIFIED UNIFIED PROGRAM AGENCY LOS ANGELES CA 90051-1148 |
| LOS ANGELES COUNTY | LA COUNTY TAX COLLECTOR PO BOX 54027 LOS ANGELES CA 90054-0027 |
| LOS ANGELES COUNTY | PO BOX 54027 LOS ANGELES CA 90054-0027 |
| LOS ANGELES COUNTY | LA COUNTY TAX COLLECTOR PO BOX 54088 LOS ANGELES CA 90054-0088 |
| LOS ANGELES COUNTY | P O BOX 54949 LOS ANGELES CA 90054-5402 |
| LOS ANGELES COUNTY | FIRE DEPT 1320 NORTH EASTERN AVENUE LOS ANGELES CA 90063 |
| LOS ANGELES COUNTY | REGISTRAR-RECORDER/COUNTY CLERK 12400 EAST IMPERIAL HIGHWAY NORWALK CA 90650 |
| LOS ANGELES COUNTY | L A COUNTY HUMAN RELATIONS PO BOX 57199 SHERMAN OAKS CA 91413 |
| LOS ANGELES COUNTY | DEPARTMENT OF HEALTH  PUBLIC HEATH LICENSE/PERMIT UNIT 5050 COMMERCE DRIVE RM 117 BALDWIN PARK CA 91706-1423 |
| LOS ANGELES COUNTY | C/O DIAMOND BAR PUBLIC LIBRARY 1061 SOUTH GRAND AVE ATTN: BRAD STAUFFEN DIAMOND BAR CA 91765 |
| LOS ANGELES COUNTY | DEPT OF PUBLIC WORKS CASHIERS UNIT     PO BOX 1460 ALHAMBRA CA 91802 |
| LOS ANGELES COUNTY | DEPT OF PUBLIC WORKS 900 S FREMONT AVE ALHAMBRA CA 91803 |
| LOS ANGELES COUNTY | DEPT OF PUBLIC WORKS ALHAMBRA CA 91803 |
| LOS ANGELES COUNTY | CHILD SUPPORT SERVICES DEPARTMENT STATE DISBURSEMENT UNIT PO BOX 989067 WEST SACRAMENTO CA 95798-9067 |
| LOS ANGELES COUNTY MUSEUM OF ART | OF ART 5905 WILSHIRE BLVD LOS ANGELES CA 90036 |
| LOS ANGELES COUNTY TAX COLLECTOR | P O BOX 54018 LOS ANGELES CA 90054-0018 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 LOS ANGELES CA 90054-0027 |
| LOS ANGELES COUNTY TAX COLLECTOR | TAX COLLECTOR PO BOX 54978 LOS ANGELES CA 90054-0978 |
| LOS ANGELES COUNTY TAX COLLECTOR | DEPT OF PUBLIC WORKS PERMIT 900 FREMONT ST ALHAMBRA CA 91801 |
| LOS ANGELES D W P-IN HSE AGY | 111 N HOPE ST. ROOM 1536 LOS ANGELES CA 90012 |
| LOS ANGELES DAILY NEWS | PO BOX 4120 WOODLAND HILLS CA 91365 |
| LOS ANGELES DAILY NEWS PUBLISHING | DAILY NEWS 21221 OXNARD ST WOODLAND HILLS CA 91367 |
| LOS ANGELES DAILY NEWS PUBLISHING | LOS ANGELES NEWSPAPER GROUP 4030 N GEORGIA BLVD SAN BERNARDINO CA 92407 |
| LOS ANGELES DEPT OF WATER | AND POWER 111 N HOPE ST LOS ANGELES CA 90012 |
| LOS ANGELES DEPT OF WATER | PO BOX 30808 LOS ANGELES CA 90030-0808 |
| LOS ANGELES DEPT OF WATER AND POWER | P.O. BOX 30808 LOS ANGELES CA 90030-0808 |
| LOS ANGELES DODGERS | MR. BILL HUNTER 1000 ELYSIAN PARK AVENUE LOS ANGELES CA 90012 |
| LOS ANGELES DODGERS | DODGER STADIUM 1000 ELYSIAN PARK AVENUE LOS ANGELES CA 90012-1199 |
| LOS ANGELES DODGERS LLC | 1000 ELYSIAN PARK AVENUE ATTN  ACCOUNTING DEPT LOS ANGELES CA 90012-1199 |
| LOS ANGELES DODGERS LLC | FILE 51100 LOS ANGELES CA 90074-1100 |
| LOS ANGELES DODGERS, INC | 1000 ELYSIAN PARK AVENUE LOS ANGELES CA 90012 |
| LOS ANGELES GALAXY | 18400 AVALON BLVD #200 CARSON CA 90746 |
| LOS ANGELES HARBOR COLLEGE | 1111 FIGUEROA PL WILMINGTON CA 90744 |
| LOS ANGELES JEWISH HOME FOR THE AGING | 7150 TAMPA AVE RESEDA CA 91335 |
| LOS ANGELES MAGAZINE | 5900 WILSHIRE BLVD 10TH FLOOR LOS ANGELES CA 90036 |
| LOS ANGELES MEMORIAL COLISEUM COMMISSION | 3939 S FIGUEROA ST LOS ANGELES CA 90037-1292 |
| LOS ANGELES METROPOLITAN NEWS | 210 SO. SPRING ST. LOS ANGELES CA 90012 |
| LOS ANGELES OPERA COMPANY | 135 NORTH GRAND AVE.#327 LOS ANGELES CA 90012 |
| LOS ANGELES PUBLIC LIBRARY | CENTRAL LIBRARY 630 W FIFTH ST LOS ANGELES CA 90071 |
| LOS ANGELES PUBLIC LIBRARY | PHOTOGRAPHER COLLECTION HISTORY 630 W FIFTH STREET  DEPT LL4 LOS ANGELES CA 90071 |
| LOS ANGELES RVGC INC | 20055 E COLIMA RD WHITTIER CA 91789 |
| LOS ANGELES TIMES | 145 SPRING STREET LOS ANGELES CA |

| Claim Name | Address Information |
|---|---|
| LOS ANGELES TIMES | 202 W. 1ST. ST -- 5TH FLOOR LOS ANGELES CA 90012 |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR LOS ANGELES CA 90012 |
| LOS ANGELES TIMES | 202 W. 1ST STREET, ROOM 409 LOS ANGELES CA 90012 |
| LOS ANGELES TIMES | PO BOX 60185 LOS ANGELES CA 90012 |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR LOS ANGELES CA 90053 |
| LOS ANGELES TIMES | 1375 SUNFLOWER AVE COSTA MESA CA 92626 |
| LOS ANGELES TIMES - WASHINGTON POST NEWS | SERVICE, INC. 1150 15TH STREET,  N.W. ATTN: DIRECTOR WASHINGTON DC 20071 |
| LOS ANGELES TIMES - WASHINGTON POST NEWS | SERVICE, INC. 1150 15TH STREET,  N.W. WASHINGTON DC 20071 |
| LOS ANGELES TIMES - WASHINGTON POST NEWS | SERVICE, INC. ATTN: MR. H. CALVIN THORTON, PRESIDENT 1150 15TH STREET,  N.W. WASHINGTON DC 20071 |
| LOS ANGELES TIMES COMMUNICATIONS LLC | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| LOS ANGELES TIMES SYNDICATE | TIMES MIRROR SQUARE LOS ANGELES CA 90012 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SVC 1150 15TH ST NW WASHINGTON DC 20071 |
| LOS ANGELES TRADE TECHNICAL COLLEGE | ATTN ROXANNE ROMO 400 W  WASHINGTON BLVD LOS ANGELES CA 90015 |
| LOS ANGELES TRADE TECHNICAL COLLEGE | 855 N VERMONT AVE LOS ANGELES CA 90029 |
| LOS ANGELES TRADE TECHNICAL COLLEGE | LOS ANGELES CITY COLLEGE 855 N VERMONT AVE LOS ANGELES CA 90029 |
| LOS ANGELES TRADE TECHNICAL COLLEGE | LOS ANGELES MISSION COLLEGE ATTN: GERI SHAPIRO 13356 ELDRIDGE AVE SYLMAR CA 91342 |
| LOS ANGELES TRADE TECHNICAL COLLEGE | LOS ANGELES VALLEY COLLEGE 5800 FULTON AVE VALLEY GLEN CA 91401 |
| LOS ANGELES VENTURA MARKETING GROUP | 15678 PEARMAIN ST ADELANTO CA 92301 |
| LOS ANGELES WOMENS FESTIVAL | 2461 SANTA MONICA BLVD    NO.207 SANTA MONICA CA 90404 |
| LOS ANGELES ZOO | 150 S. ARROYO PARKWAY 2ND FLOOR PASADENA CA 91105 |
| LOS ANGELES*TURF CLUB, INC. | 16501 VENTURA BLVD., SUITE 515 ENCINO CA 91436 |
| LOS MARLINS EMBASSY SUITES HOTEL | AVENIDA 27 DE FEBRERO 419 EDIFICO GROUP METRO SANTO DOMINGO DOM |
| LOS ROBLES MEDICAL-PARENT   [LOS ROBLES | MEDICAL CENTER] 11991 PRESILLA ROAD SANTA ROSA VALLEY CA 93012 |
| LOSAPIO, DANIEL | 925 FELICIA COURT BEL AIR MD 21014 |
| LOSCH, LARRY E | 4279 MAIN ROAD WEST EMMAUS PA 18049 |
| LOSCHING,STEPHANIE R | 1212 SOUTH MICHIGAN AVENUE APT. #1912 CHICAGO IL 60605 |
| LOSKARN,LAIMUTE O | 14318 DAIRYDALE CT BALDWIN MD 21013 |
| LOSONSKY, JOHN | 1920 CHESTNUT #113 GLENVIEW IL 60025 |
| LOSONSKY, JOHN | PO BOX 1008 NORTHBROOK IL 60065 |
| LOSOYA, ALEXANDER | 3830 S SCOLVILLE AVENUE BERWYN IL 60402 |
| LOST RIVER CAVERNS | PO BOX M HELLERTOWN PA 18055-0220 |
| LOTKIN,IGOR | 39 HIGHPOINT ROAD WESTPORT CT 06880 |
| LOTT, HELENA | 50 NELLIE BROOK DR MABLETON GA 30126 |
| LOTTE E WRIEDT | 11 COLONIAL DR WESTERLY RI 02891-2522 |
| LOTTERY CORPORATION | 600 VINE ST STE 400 CINCINNATI OH 45202 |
| LOTUS CLINICAL RESEARCH | 100 WEST CALIFORNIA BLVD., UNIT 25 PASADENA CA 91105 |
| LOU BACHRODT MAZDA | 5400 N STATE ROAD 7 CORAL SPRINGS FL 33073-3746 |
| LOU BACHRODT MAZDA | ATTN KYLE HARTY  OFFICE MGR 5400 N STATE ROAD 7 COCONUT CREEK FL 33073-3746 |
| LOU BACHRODT**DUMMY PARENT**   [LOU | BACHRODT-POMPANO] 1801 W ATLANTIC BLVD POMPANO BEACH FL 33069-2720 |
| LOU BACHRODT**DUMMY PARENT**   [LOU | BACHRODT-CHEV COCONT CRK] 5500 N STATE ROAD 7 COCONUT CREEK FL 33073-3703 |
| LOU BACHRODT**DUMMY PARENT**   [LOU | BACHRODT MAZDA] 5400 N STATE ROAD 7 COCONUT CREEK FL 33073-3746 |
| LOU BACHRODT-CHEV COCONT CRK | 5500 N STATE ROAD 7 CORAL SPRINGS FL 33073-3703 |
| LOU BOULEMETIS | 19 ASHFIELD DRIVE LITTLESTOWN PA 17340 |
| LOU ELLEN PLUMMER | 404 AVE D NEW BERN NC |
| LOU HAUBNER REALTY | 99 W MAIN ST APOPKA FL 32703-5155 |
| LOU HECKLER & ASSOCIATES | 5745 SW 75TH ST PMB 322 GAINESVILLE FL 32608-5504 |

| Claim Name | Address Information |
|---|---|
| LOU MANFREDINI | 435 N. MICHIGAN,    1ST. FLOOR CHICAGO IL 60611 |
| LOU MIRA | 75 BRACE ROAD WEST HARTFORD CT 06107 |
| LOU PANOS | 1914 LYDEN ROAD LUTHERVILLE MD 21093 |
| LOU PINIELLA | 435 N. MICHIGAN,    1ST. FLOOR CHICAGO IL 60611 |
| LOU RIVERS USED CARS | 420 BOSTON RD. WEST PALMER MA 01069 |
| LOU TAZIOLI | 1024 S. LINCOLN AVENUE PARK RIDGE IL 60068 |
| LOU,WILLIAM C | 18410 KESWICK STREET APT#10 RESEDA CA 91335 |
| LOU-ANN STREVIG | 660 GENEVA DR WESTMINSTER MD 21157 |
| LOUBRAN MEDIA | 833 N VALLEY ST BURBANK CA 91605 |
| LOUCKS, VERNON | 203 N. GREEN BAY ROAD LAKE FOREST IL 60045 |
| LOUD JR, HARRY | 37 HARNESS LANE LEVITTOWN NY 11756 |
| LOUDEN HEALTH COMMUNICATION | 6426 PLAINVIEW ROAD GURNEE IL 60031-4418 |
| LOUDEN,KRISTA J | 306 GOLD ST #5G BROOKLYN NY 11201-3015 |
| LOUGH, LORETTE A | 9995 OLD ANNAPOLIS ROAD ELLICOTT CITY MD 21042 |
| LOUGHLIN,PATRICK JAMES | 5811 HAROLD WAY APT#11 HOLLYWOOD CA 90028 |
| LOUIBEN CADESCA | 6  CORRIE PL BOYNTON BEACH FL 33426 |
| LOUIE AGUILAR | 1114 N TONOPAH LA PUENTE CA 91744 |
| LOUIE PSIHOYOS | 443 JUNIPER AVE BOULDER CO |
| LOUIE'S RESTAURANT | 2071 31ST ST SW ALLENTOWN PA 18103-6548 |
| LOUIE, EUGENE H | 6448 BERWICKSHIRE WAY SAN JOSE CA 95120-3908 |
| LOUIE,JEANNINE | 1547 24TH AVENUE SAN FRANCISCO CA 94122 |
| LOUIE-EGBERT,SHIRLEY | 2466 LANTERMAN LOS ANGELES CA 90039 |
| LOUINE, THANYA | 2970 NW 55TH AVE  NO.1B LAUDERHILL FL 33313 |
| LOUIS AGOSTINO | 655 BELLE TERRE ROAD APT. 95 PORT JEFFERSON NY 11777 |
| LOUIS AVITABILE | 2806 WINDSOR AVENUE ALTADENA CA 91001 |
| LOUIS B FLEMING | 1579 LOMBARDY ROAD PASADENA CA 91106 |
| LOUIS BIELER | 120 AVONDALE DRIVE CENTEREACH NY 11720 |
| LOUIS CHECO | 234 SOUTH 3RD ST 2 BROOKLYN NY 11211 |
| LOUIS CHUDE-SOKEI | 2430 5TH STREET, UNIT D BERKELEY CA 94710 |
| LOUIS COHEN CUST JEREMY COHEN UTMA IL | 239 IVY LN HIGHLAND PARK IL 60035 |
| LOUIS COSTA | 15 HITCHCOCK LANE FARMINGDALE NY 11735 |
| LOUIS COX | 45790 RANCHO PALMERAS DR INDIAN WELLS CA 92210 |
| LOUIS DELPHIE | 7758 S RHODES CHICAGO IL 60619 |
| LOUIS DILEONE | 256 INDIAN WELLS AVENUE POINCIANA FL 34759 |
| LOUIS DUNN | 281 WEST I STREET BENECIA CA 94510 |
| LOUIS F D'ADAMO JR | 1509 WEYBURN RD BALTIMORE MD 21237 |
| LOUIS FARKAS | 502 S. OTT STREET ALLENTOWN PA 18104 |
| LOUIS FEIS | 3057 CORAL SPRINGS DRIVE APT 101 CORAL SPRINGS FL 33065 |
| LOUIS FELIX | 453 SEGOVIA AVE SAN GABRIEL CA |
| LOUIS FISHER | 520 RIDGEWELL WAY SILVER SPRINGS MD 20902 |
| LOUIS FROMMLING | 877 MILBURN COURT BALDWIN NY 10021 |
| LOUIS GARY FIFE | 364 W KIRKWALL ROAD GLENDORA CA 91740 |
| LOUIS GENE RAPHAEL RONISE | 5913  PAPAYA RD WEST PALM BCH FL 33413 |
| LOUIS GENE, NERILES | 5913 PAPAYA ROAD WEST PALM BEACH FL 33413 |
| LOUIS GIARRATANO | 502 50TH STREET NORTH LINDENHURST NY 11757 |
| LOUIS GOLD | 13801 YORK ROAD APT R3 COCKEYSVILLE MD 21030 |
| LOUIS GUIDA | 617 SAYRE AVE LEXINGTON KY 40508 |
| LOUIS HETZER | 6700 W. 63RD STREET 1ST FLOOR CHICAGO IL 60638 |
| LOUIS HUGHES | 2009 YACHT DEFENDER NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
| --- | --- |
| LOUIS JEAN CLAUDE | 404 SW 3RD ST DELRAY BEACH FL 33444 |
| LOUIS JOILET SHOPPINTOWN LP | 1249 LOUIS JOILET MALL JOLIET IL 60431 |
| LOUIS JOILET SHOPPINTOWN LP | 3340 MALL LOOP DR    NO.1249 JOLIET IL 60431 |
| LOUIS JULMIS | 645 NW 46TH AVE DEERFIELD BCH FL 33442 |
| LOUIS M. COX | 45790 RANCHO PALMERAS DR. INDIAN WELLS CA 92210 |
| LOUIS MACK | 5424 RHODES AVENUE NO HOLLYWOOD CA 91607 |
| LOUIS MENASHE | 575 6TH STREET BROOKLYN NY 11215 |
| LOUIS MUSCARI | C/O THE LAW OFFICES OF LOUIS ARSLANIAN ATTN: LOUIS ARSLANIAN 225 SOUTH 21ST AVENUE HOLLYWOOD FL 33020 |
| LOUIS MUSCARI | C/O LOUIS C. ARSLANIAN, ESQ. 225 SOUTH 21ST AVENUE HOLLYWOOD FL 33020 |
| LOUIS NICOSIA | 29 BRIAN AVENUE HOLTSVILLE NY 11742 |
| LOUIS PEREZ, JR. | DEPT OF HISTORY UNIV OF N CAROLINA CB 3195  HAMILT CHAPEL HILL NC 27599-3195 |
| LOUIS SITO | 140 RAPTOR WAY LANDRUM SC 29356 |
| LOUIS SPIRITO | 2033 REUTER ROAD TIMONIUM MD 21093 |
| LOUIS TAIC | C/O LEDY-GURREN BASS & SHIFF 475 PARK AVENUE  SOUTH 27TH FLOOR NEW YORK NY 10169 |
| LOUIS URENECK | 83 IVY STREET    #22 BROOKLINE MA 02446 |
| LOUIS VAN LEEUWEN CUST PETER VAN LEEUWEN | UGMA CT 23 PLEASANT ST RIVERSIDE CT 06878-1706 |
| LOUIS VOLPE | 107 DAWN DRIVE CENTEREACH NY 11720 |
| LOUIS WARREN | UNIVERSITY OF CALIFORNIA-DAVIS DEPARTMENT OF HISTORY ONE SHIELDS AVE DAVIS CA 95616 |
| LOUIS, ANDRE J | 7935 NW 24TH STREET MARGATE FL 33063 |
| LOUIS, BIENAIME | 1 NW 47TH TERRACE MIAMI FL 33127 |
| LOUIS, GUY M | 805 NW 132ND STREET NORTH MIAMI FL 33168 |
| LOUIS, JEAN CLAUDE | 409 SW 3RD STREET DELRAY BEACH FL 33444 |
| LOUIS, JEAN RICHARD PIERRE | 10756 CYPRESS LAKE LANE BOCA RATON FL 33498 |
| LOUIS, JOHNNY JEAN | 2950 W MISSIONWOOD LN MIRAMAR FL 33025 |
| LOUIS, JONICA | 606 SE 2ND AVE DELRAY BEACH FL 33483 |
| LOUIS, MARIE A | 3544 HARLOWE AVE BOYNTON BEACH FL 33436 |
| LOUIS, RICHARDSON | 416 NW 1ST AVE BOYNTON BEACH FL 33435 |
| LOUIS, ROSEVELTE | 2800 NW 56TH AVE APT C104 LAUDERHILL FL 33313 |
| LOUIS, WESKY JEAN | 734 CHATELAINE BLVD E DELRAY BEACH FL 33445 |
| LOUIS, WILGENS JEAN | 327 S. RIDGE RD DELRAY BEACH, FL 33444 |
| LOUIS, WILNER | 606 2ND AVE DELRAY BEACH FL 33483 |
| LOUIS, YVESE | 3192 SARDINIA TER DELTONA FL 32738- |
| LOUIS, YVESE | 3192 SARDINIA TERRACE DELTONA FL 32738-6934 |
| LOUIS,CRAIG M | 417 NW 2ND WAY DEERFIELD BEACH FL 33441 |
| LOUIS,MARC | 104-25 219TH STREET QUEENS VILLAGE NY 11429 |
| LOUIS,MUSSA | 155 OAKLEY AVENUE ELMONT NY 11003 |
| LOUIS,WILNER PIERRE | 321 NE 31 STREET POMPANO BEACH FL 33064 |
| LOUIS,WOODY | 1821 AMERICANA BLVD #310 ORLANDO FL 32839 |
| LOUIS-FILS, RODOLPHE | 7110 KENSINGTON HIGH BLVD. ORLANDO FL 32818 |
| LOUISA PEARTREE | 500 WINGATE ROAD BALTIMORE MD 21209 |
| LOUISA THOMAS | 5116 PALISADE LANE NW WASHINGTON DC 20016 |
| LOUISE ADAMS | 9 JAY ST NEW LONDON CT 06320-5909 |
| LOUISE COAPSTICK | 22809 W ACACIA COURT SAUGUS CA 91350 |
| LOUISE CRABTREE | 4093 ANASTASIA ST SAN DIEGO CA 92111 |
| LOUISE DUNCAN GRAPHIC DESIGN | 3247 HIDDEN LAKE DRIVE WINTER GARDEN FL 34787 |
| LOUISE HUSAR CUST JONATHON C COYLE UTMA | IL UNTIL AGE 21 421 S OTTAWA DIXON IL 61021-3151 |

| Claim Name | Address Information |
|---|---|
| LOUISE ROUG BOKKENHEUSER | 170 TILLARY STREET APT# 205 BROOKLYN NY 11201 |
| LOUISE SOLOW | 13155 SW 7TH COURT E401 PEMBROKE PINES FL 33027 |
| LOUISE STEINMAN | 2414 EARL ST LOS ANGELES, CA CA 90039 |
| LOUISE T POLZ | 811 SHERWOOD LAGRANGE PARK IL 60526 |
| LOUISIANA ASSOCIATION OF BROADCASTERS | 660 FLORIDA BLVD BATON ROUGE LA 70801 |
| LOUISIANA AUTO REPAIR | 1321 MAGAZINE ST NEW ORLEANS LA 70130 |
| LOUISIANA CABLE TELECOMMUNICATIONS ASSOC | 763 NORTH ST BATON ROUGE LA 70802 |
| LOUISIANA CONNECTION NETWORK | 143 TOURIST DR. ATTN: LEGAL COUNSEL GRAY LA 70359 |
| LOUISIANA DEPARTMENT OF REVENUE | AND TAXATION SALES TAX DIVISION PO BOX 3138 BATON ROUGE LA 70821-3138 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 66658 BATON ROUGE LA 70896 |
| LOUISIANA DEPARTMENT OF REVENUE, | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPT OF | ENVIRONMENTAL QUALITY OFFICE OF ENVIRONMENTAL COMPLIANCE P. O. BOX 4312 BATON ROUGE LA 70821-4312 |
| LOUISIANA DEPT OF REVENUE | POST OFFICE BOX 91011 BATON ROUGE LA 70821-9011 |
| LOUISIANA MACHINERY COMPANY LLC | 3799 WEST AIRLINE HIGHWAY RESERVE LA 70084 |
| LOUISIANA STATE OF | LA EDUCATIONAL TV AUTHORITY 7733 PERKINS ROAD BATON ROUGE LA 70810 |
| LOUISIANA STATE UNIVERSITY | 125 THOMAS BOYD HALL BATON ROUGE LA 70803 |
| LOUISSAINT, YVROSE | 1243 NW 29TH TER FT LAUDERDALE FL 33311 |
| LOUISVILLE.COM | 137 W. MUHAMMAD ALI BLVD. ATTN: LEGAL COUNSEL LOUISVILLE KY 40202 |
| LOUKAKIS, LOUKAS | 6719 YOUNGSTON AVE BALTIMORE MD 21222 |
| LOUKAKIS, LOUKAS | 6719 YOUNGSTOWN AVE BALTIMORE MD 21222 |
| LOUKAS, GEORGE | C/O CUBBY BEAR 1059 W. ADDISON ST. CHICAGO IL 60613 |
| LOUMENA, DANIEL D | 5254 NEWCASTLE AVENUE APT #58 ENCINO CA 91316 |
| LOUNDARIE CHERISTIN | 307 NW 5TH AVE DELRAY BEACH FL 33444 |
| LOUNSBURY,ERIN | 64 LOCUST AVENUE FARMINGVILLE NY 11738 |
| LOUNSBURY,ERIN | 64 LOCUST AVE FARMINGVILLE NY 11738-1615 |
| LOURDES DUARTE | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| LOURDES FERNANDEZ | 52 FISCHER AVE ISLIP TERRACE NY 11752 |
| LOURDES FIGUEROA | 12850 STATE ROAD 84 #414 FORT LAUDERDALE FL 33325 |
| LOURDY BLEUS | 1600 STONEHEAVEN DR  #4 BOYNTON BEACH FL 33436 |
| LOUREIRO,HUGO R. | 27 NOLAN CIR MANCHESTER CT 06042-1776 |
| LOUROS,MARK | 155 CYPRESS LANE WESTBURY NY 11590 |
| LOVATO,DAVID | 14160 RED HILL AVE. APT. 14 TUSTIN CA 92780 |
| LOVATON, YESENIA | 163 HUNTINGTON ST    APT E11 NEW LONDON CT 06320 |
| LOVE 2 QUILT | 1915 POCAHONTAS TRL  STE B4 WILLIAMSBURG VA 23185-5663 |
| LOVE HOMES | 4440 S CEDARBROOK RD ALLENTOWN PA 18103-6002 |
| LOVE ME TENDERS | ATTN: BARRY LEVY 6200 N. HIAWATHA, SUITE 620 CHICAGO IL 60646 |
| LOVE, DONNIE | 4442 NEWCASTLE CIRCLE LITHONIA GA 30038 |
| LOVE, GLEN M | 108 DEER PATH RD WILLIAMSBURG VA 23188 |
| LOVE, KATHERINE D | 17823 COLLINS ST. ENCINO CA 91816-1143 |
| LOVE, KIMBERLY COLE | DEER PATH RD WILLIAMSBURG VA 23188 |
| LOVE, MICHAEL | PO BOX 1019 STE2208 CHRISTMAS FL 32709 |
| LOVE, RICHARD | 4760 S PECOS RD #APT LAS VEGAS NV 89121-5828 |
| LOVE, WILLIAM | 4407 S. PERSHING AVE. NO.2-S DOWNERS GROVE IL 60515 |
| LOVE,LAKEYSHA N | 40 RED BARN ROAD MATTESON IL 60443 |
| LOVECCHIO AGENCY | 4594 CALLE DE VIDA SAN DIEGO CA 92124 |
| LOVECCHIO, MICHAEL | 4109 ORIOLE AVE DAYTONA BEACH FL 32127 |
| LOVECE, FRANK | 61 W 106TH ST 6D NEW YORK NY 10025 |

| Claim Name | Address Information |
| --- | --- |
| LOVECKY, KENNETH J | 364 BURDICK ROAD CHESTERTON IN 46304 |
| LOVEJOY, MEGAN W | 2 E. OAK STREET APT. #2101 CHICAGO IL 60610 |
| LOVELACE JR, THEODUS M | 5630 BRUSHTON STREET LOS ANGELES CA 90008 |
| LOVELACE, JOHN B | 465 OLIVETA PLACE LA CANADA CA 91011 |
| LOVELACE, STEFEN | 122 W OSTEND STREET BALTIMORE MD 21230 |
| LOVELACE, STEFEN M | 122 WEST OSTEND STREET BALTIMORE MD 21230 |
| LOVELL CABLE TV INC A6 | P. O. BOX 415 LOVELL WY 82431 |
| LOVENBURY, CRYSTAL | 593 SIDNEY DR STE 1029 LAKE HELEN FL 32744 |
| LOVENBURY, CRYSTAL | 593 SIDNEY DR LAKE HELEN FL 32744 |
| LOVERA, SONIA R | 4184 SILVER BEACH ROAD BALLSTON SPA NY 12020 |
| LOVERING, DYLAN | 4667 W. PRATT AVE. LINCOLNWOOD IL 60712 |
| LOVES PARK WATER DEPT. | P.O. BOX 2275 LOVES PARK IL 61131-0275 |
| LOVETERE, KATHY | 519 PROSPECT ST TORRINGTON CT 06790 |
| LOVETT, ERIC TODD | 9005 NW SKYLINE BLVD PORTLAND OR 97231-2623 |
| LOVETT, JEANETTE | 356 NW 2ND COURT DEERFIELD BEACH FL 33441 |
| LOVING, WILLIAM H | 1720 DEL VALLE AVE. GLENDALE CA 91208 |
| LOVVORN, SANDRA | 109 BEN NEVIS BELTON TX 76513 |
| LOW CULTURE INC | 11812 SAN VICENTE BLVD  4TH FLOOR LOS ANGELES CA 90049 |
| LOW, BLAKELY | 5589 LERNER HALL NEW YORK NY 10027 |
| LOW, MICHAEL L | 1238 AGATE ST. APT. B REDONDO BEACH CA 90277 |
| LOW, ORLI E | 309 S. CAMDEN DRIVE BEVERLY HILLS CA 90212 |
| LOWE & MOYER GARAGE | 731 CHURCH ST PO BOX 266 FOGELSVILLE PA 18051-1610 |
| LOWE DESTINATION DEVEL-STONE EAGLE | 74-001 RESERVE DR. INDIAN WELLS CA 92210 |
| LOWE JR, HERBERT | 1234 E HYDE PARK BLVD UNIT 3 CHICAGO IL 60615 |
| LOWE'S | 21 CORPORATE DR A CLIFTON PARK NY 12065-8642 |
| LOWE'S HOME IMPROVMT - PARENT  [LOWES | COMPANY***] 21A CORPORATE DRIVE CLIFTON PARK NY 12065 |
| LOWE, BARBARA | 914 S MONITOR CHICAGO IL 60644 |
| LOWE, CARY | 3517 GARRISON STREET SAN DIEGO CA 92106 |
| LOWE, CHANNING G | 7463 SILVERWOODS CT BOCA RATON FL 33433 |
| LOWE, CHANNING G | 7463 SILVERWOODS COURT BOCA RATON FL 33433 |
| LOWE, DONALD | 2025 E LINCOLN ST #3118 BLOOMINGTON IL 61701-5995 |
| LOWE, JEFF | 3425 SUNSET AVE WAUKEGAN IL 60087-3219 |
| LOWE, KELLIE JEAN | 2851 ROLLING HILLS DRIVE APT.# 68 FULLERTON CA 92834 |
| LOWE, NICHOLAS | 5145 OCEAN VIEW BLVD LA CANADA CA 91011 |
| LOWE, RANDALL E | P.O. BOX 451571 WESTCHESTER CA 90045 |
| LOWE, ZACHARY | 60 SPRING ST  NO.2 GREENWICH CT 06830 |
| LOWE, DANIEL S | 50 KERR PARKWAY APT #32 LAKE OSWEGO OR 97035 |
| LOWE, DJUANIQUE L. | 1032 W 74TH ST LOS ANGELES CA 90044 |
| LOWE, KINSEY | 1524 ECHO PARK AVE LOS ANGELES CA 90026-2646 |
| LOWE, MIRA L | 1234 E. HYDE PARK BLVD #3 CHICAGO IL 60615 |
| LOWE, ZACHARY C | 60 SPRING STREET APT. #2 GREENWICH CT 06830 |
| LOWELL COMMUNITY CABLE TV A7 | P. O. BOX 364 LOWELL OH 45744 |
| LOWELL SCHOOL | 203-05 32ND AVENUE BAYSIDE NY 11361 |
| LOWELL SUN | PO BOX 1477 LOWELL MA 01853 |
| LOWELL, BETH L | 1015 LAKE HIGHLAND DR. ORLANDO FL 32803 |
| LOWELL, PETER D | 10125 HOLYOKE WAY S SEATTLE WA 98178 |
| LOWELL, SHELLEY | C/O WENDY MARILEE 287 UPPER SHAD ROAD POUND RIDGE NY 10576-2238 |
| LOWEN CORPORATION | PO BOX 1528 HUTCHINSON KS 67504-1528 |
| LOWEN, JANIS SUE | 1611 BEASON ST BALTIMORE MD 21230 |

| Claim Name | Address Information |
|---|---|
| LOWENSTEIN, ROGER | 498 SALFER PLACE WESTFIELD NJ 07090 |
| LOWENTHAL, SUZANNE A | 501 SW 168 AVENUE FORT LAUDERDALE FL 33326 |
| LOWER, FRITZ | 3 TIMBER RIDGE ROCHESTER IL 62563 |
| LOWER,JAMES P | 1406 W. BYRON STREET UNIT 3 CHICAGO IL 60613 |
| LOWERY, JOHN | 8426 MITZY LN ELLICOTT CITY MD 21043 |
| LOWERY, JUDITH R | 50 FRANKLIN RD NEWPORT NEWS VA 23601 |
| LOWERY, MARGIE | 5 SOUTH JUNIPER ST HAMPTON VA 23669 |
| LOWERY, ROBERT M | 825 HARRINGTON PLACE SE APT# 1147 RENTON WA 98058 |
| LOWERY, YOLANDA | 301 E SPRUCE ST LOUISVILLE GA 30434 |
| LOWERY,DWAYNE L | 9985 LIVE OAK AVENUE FONTANA CA 92335 |
| LOWERY,TANICSHA | 1593 QUAIL DR. NO. 202 WEST PALM BEACH FL 33409 |
| LOWES | 21A CORPORATE DRIVE, CLIFTON PARK NY 12065 |
| LOWES | VERTIS MEDIA-21 CORPORATE DR. CLIFTON PARK NY 12065 |
| LOWES | 1000 LOWE'S BOULEVARD MOORESVILLE NC 28117 |
| LOWES COMPANY | 21A CORPORATE DRIVE CLIFTON PARK NY 12065 |
| LOWES COMPANY OF FLA | PO BOX 1111 NORTH WILKESBORO NC 28656-0001 |
| LOWES COMPANY OF FLA | PO BOX 1111 NORTH WILKESBORO NC 28659-1111 |
| LOWES HOME IMPROVEMENT | 1000 LOWE'S BOULEVARD MOORESVILLE NC 28117 |
| LOWES HOME IMPROVEMENT    *** | 1605 CURTIS BRIDGE RD WILKESBORO NC 28697-2231 |
| LOWES INC | 21 CORPORATE DR CLIFTON PARK NY 12065-8642 |
| LOWEY FOODS INC | PO BOX 1362 NORTHBROOK IL 60065-1362 |
| LOWE`S COMPANIES | P O BOX 1111 JIM PIAZZA NORTH WILKESBORO NC 28656 |
| LOWE`S COMPANIES | P O BOX 1111 NORTH WILKESBORO NC 28656 |
| LOWMAN, WAYNE K | 3401 LOWMAN LANE UNION BRIDGE MD 21791 |
| LOWN,WAYNE A | UNIT 5430, BOX 850 DPO AE 09721-0850 |
| LOWNDES,DROSDICK,DOSTER | PO BOX 2809 ORLANDO FL 32802-2809 |
| LOWNDS,JOAN A | 157 UNION CITY ROAD NAUGATUCK CT 06770 |
| LOWRY, BRIAN RICHARD | 4620 MARY ELLEN AVENUE SHERMAN OAKS CA 91423 |
| LOWRY, DOUG | 366 N HAYWORTH APT 103 LOS ANGELES CA 90048 |
| LOWRY, JAMES R | 3248 OAKSHIRE DR. LOS ANGELES CA 90068 |
| LOWRY,GENIA M | 141 NORTH THIRD STREET ALLENTOWN PA 18102 |
| LOWY, ANN F | 3453 SANTEE RD BETHLEHEM PA 18017 |
| LOYA, ROBERT | 3734 N PECK ROAD #214D EL MONTE CA 91731 |
| LOYCHE, REBECCA | 105 N 9TH ST       APT 3F BROOKLYN NY 11211 |
| LOYD, TERRY LEE | 5 ARENA RD GARDEN VALLEY ID 83622 |
| LOYOLA ACADEMY | 1100 LARAMIE AVENUE WILMETTE IL 60091 |
| LOYOLA COLLEGE | 4501 N CHARLES ST BALTIMORE MD 21210 |
| LOYOLA COLLEGE | ST AGNES SCHOLARSHIP FUND BALITMORE MD 21210 |
| LOYOLA MARYMOUNT UNIVERSITY | 7900 LOYOLA BLVD LOS ANGELES CA 90045 |
| LOYOLA MARYMOUNT UNIVERSITY | 7900 LOYOLA BLVD. ATTN LAURA FEHRING DEPT OF CONFERENCES & SCHEDULING LOS ANGELES CA 90045 |
| LOYOLA MARYMOUNT UNIVERSITY | EVENT SERVICES 1 LMU DR MS8150 LOS ANGELES CA 90045 |
| LOYOLA MARYMOUNT UNIVERSITY | UNH STE 1768 ONE LMU DR LOS ANGELES CA 90045 |
| LOYOLA UNIV HEALTH SYSTEM | 2160 S 1ST AVE BLDG 201-4448 MAYWOOD IL 60153-3328 |
| LOYOLA UNIV PARENT ACCT   [LOYOLA | UNIVERSITY] 820 N MICHIGAN AVE STE 1400 CHICAGO IL 60611-2147 |
| LOYOLA UNIVERSITY | 820 N MICHIGAN AVE STE 1400 CHICAGO IL 60611-2147 |
| LOYOLA UNIVERSITY OF CHICAGO | 2160 S FIRST AVE BLDG 103 ROOM 1131 MAYWOOD IL 60153 |
| LOYOLA UNIVERSITY OF CHICAGO | OFFICE OF ADVANCEMENT 820 N MICHIGAN AVE CHICAGO IL 60611 |
| LOYOLA UNIVERSITY OF CHICAGO | 6525 SHERIDAN RD CFSU ROOM 118 CHICAGO IL 60626 |

| Claim Name | Address Information |
| --- | --- |
| LOYOLA UNIVERSITY OF CHICAGO | CENTENNIAL FORUM STUDENT UNION 6525 NORTH SHERIDAN ROAD OFFICE 115 CHICAGO IL 60626 |
| LOYOLA UNIVERSITY OF CHICAGO | CUDAHY LIBRARY ILL LOYAL UNIVERSITY CHICAGO 6525 N SHERIDAN RD CHICAGO IL 60626 |
| LOYOLAN-L.A./UNIVERSITY | 1 LMU DRIVE LOS ANGELES CA 90045 |
| LOZADA, IRIS | 22229 SW 62ND CT. BOCA RATON FL 33428 |
| LOZADA, JOSE G | 425 MAIN STREET WALNUTPORT PA 18088 |
| LOZADA, STEPHANIE J | 425 MAIN STREET WALNUTPORT PA 18088 |
| LOZANO, ALICIA V | 18142 WAKECREST DR MALIBU CA 90265 |
| LOZANO, ARMANDO | 1698 URBANA AVE DELTONA FL 32725 |
| LOZANO, CARLOS V | 8315 BLACKBURN AVENUE APT #8 LOS ANGELES CA 90048 |
| LOZANO, GABRIELA | 2000 W. ESTES UNIT G CHICAGO IL 60645 |
| LOZANO, JULIE ANN | 101 W BARBARA HARLINGEN TX 78550 |
| LOZANO, LYDIA | 144 NW 91ST AVE PEMBROKE PINES FL 33024 |
| LOZANO,GUILLERMINA | 721 BUENA CREEK ROAD SAN MARCOS CA 92069 |
| LOZANO,MARIA O | 7320 ETIWANDA AVENUE RESEDA CA 91335 |
| LOZNIAK, BOB | PO BOX 159 CHURCHVILLE MD 21028 |
| LPUBYS INCORPORATED/POLLYS PIES | 173 E. FREEDOM AVENUE ANAHEIM CA 92801 |
| LRN | 1100 GLENDON AVE, SUITE 700 LOS ANGELES CA 90024 |
| LS & SS SERVICES INC | PO BOX 11525 NAPLES FL 34101 |
| LS NEWS DISTRIBUTOR 298 INC | 471 W WINNIE WY ARCADIA CA 91007 |
| LS SIMS & ASSOCIATES INC | 1530 US HWY 1 ROCKLEDGE FL 32955 |
| LTD CORP REALTORS | 729 MISSION ST.NO.300 SOUTH PASADENA CA 91030 |
| LTHS REVOCABLE TRUST | MR. TED SCHWARTZ 650 DUNDEE ROAD #450 NORTHBROOK IL 60062 |
| LTM SERVICES | PO BOX 609 MANORVILLE NY 11949 |
| LTOTH CREATIVE MARKETING | PO BOX 6555 VACAVILLE CA 95696 |
| LU PARKER | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| LU,ALLAN T | 1480 AMSTERDAM CT UPLAND CA 91786 |
| LU,LINDA | 2717 CHADDSFORD CIR. #205 OVIEDO FL 32765 |
| LUANNA GALIETTI | 40 BROADWAY APT. D3 AMITYVILLE NY 11701 |
| LUBALL, RICK | 742 VAN BUREN AVE EAST MEADOW NY 11554-4619 |
| LUBBOCK AVALANCHE-JOURNAL | 710 AVENUE J, PO BOX 491 LUBBOCK TX 79401-1808 |
| LUBEMOBILE | 20611 BOTHELL EVERETT HWY BOTHELL WA 98012 |
| LUBER,REGINA MICHELLE SELBY | 6026 JAGUAR WAY LITTLETON CO 80124 |
| LUBET, STEVEN | 2515 ORRINGTON AVE EVANSTON IL 60201 |
| LUBIE VEAL | P O BOX 221 NEW CONCORD KY 42076 |
| LUBIN, JONATHAN H | 335 SW 188TH AVE PEMBROKE PINES FL 33029 |
| LUBINSKY, ARLENE | 13823 TIMBER TRAILS RD. ORLAND PARK IL 60462 |
| LUBOW, MICHAEL | 5 BANEBERRY LN RIVERWOODS IL 60015 |
| LUBRANO,LAURA A | 2 TUDOR CITY PLACE APT. GNS NEW YORK NY 10017 |
| LUBSEN, WILLIAM | 3904 LONGHILL STATION RD WILLIAMSBURG VA 23188 |
| LUBY, ABBY | 1550 WENONAH TRAIL MOHEGAN LAKE NY 10547 |
| LUC ADVERTISING | 820 N MICHIGAN AVE STE 1400 CHICAGO IL 60611-2147 |
| LUC AND SHIRLEY MATILLA | RE: LOS ANGELES 12901 CORAL T P.O. BOX 784 SANTA MONICA CA 90406 |
| LUC MEDIA | 25 WHITLOCK PL        STE 201 MARIETTA GA 30064 |
| LUC, FRED | 1022 BAY RIDGE TERRACE GAITHERSBURG MD 20878 |
| LUCAS & COMPANY | 405 CHATHAM COVE WINTHROP HARBOR IL 60096 |
| LUCAS EDDENS | 1602 STEVELY AVENUE LONG BEACH CA 90815 |
| LUCAS GROUP | PO BOX 406672 ATLANTA GA 30384-6672 |

| Claim Name | Address Information |
|---|---|
| LUCAS JR, RONALD K | 6917 PESCADO CIRCLE RANCHO MUREITA CA 95683 |
| LUCAS JR,MELVIN | 2015 MCCULLOH STREET APT 1 BALTIMORE MD 21217 |
| LUCAS MOBLEY | 421 W ROY ST. APT. 301 SEATTLE WA 98119-3840 |
| LUCAS SHAW | 1751 SILVERWOOD TERRACE LOS ANGELES CA 90026 |
| LUCAS, ERIC P | 3236 NW 57TH STREET SEATTLE WA 98107 |
| LUCAS, GREG | 400 LAWSON WAY SACRAMENTO CA 95864 |
| LUCAS, JAMES | 906 DESTINY DRIVE MATTESON IL 60443 |
| LUCAS, JASON | 122 LAMPLIGHTER RD ALTAMONTE SPRINGS FL 32714 |
| LUCAS, KENNETH | 321 WARWICK LANDING PARKWAY NEWPORT NEWS VA 23608 |
| LUCAS, KENNETH I | 321 WARWICK LANDING PARKWAY HAMPTON VA 23608 |
| LUCAS, LORI | 9555 154 RD N JUPITER FL 33478 |
| LUCAS, MARISA F | PO BOX 830936 STONE MOUNTAIN GA 30083 |
| LUCAS, MATT | 2425 W. CULLOM AVE. CHICAGO IL 60618 |
| LUCAS, PHILIP E | 405 CHATHAM COVE WINTHROP HARBOR IL 60096 |
| LUCAS, RICHARD M | 1323 OKALOOSA AVENUE ORLANDO FL 32822 |
| LUCAS, TEREZA SILVA | 8965 SW 7TH ST BOCA RATON FL 33433 |
| LUCAS,ANDREA L | 907 MARTHA CIRCLE NEWPORT NEWS VA 23605 |
| LUCAS,CRYSTAL P | 2857 W. NORTH AVENUE BALTIMORE MD 21216 |
| LUCAS,DONNA JO | 102 OGDEN ROAD STAMFORD CT 06905 |
| LUCAS,JONATHAN | 102 OGDEN ROAD STAMFORD CT 06905 |
| LUCAS,MARIE | 2933 NORTH SHERIDAN RD APT # 701 CHICAGO IL 60657 |
| LUCCA, LOUIS R. | 776 NIANTIC AVENUE DALY CITY CA 94014 |
| LUCCHESE, FRANK | 649 N DELPHIA PARK RIDGE IL 60068 |
| LUCCHESE, LINDA | 1231 MONROE AVE RIVER FOREST IL 60305 |
| LUCCHESI LE BEAU, EMILIE | 615 WASHINGTON APT 3S OAK PARK IL 60302 |
| LUCCHESI, CHRISTOPHER A | 301 NORWOOD AVENUE LAURENCE HARBOR NJ 08879 |
| LUCCHETTI,NEIL | 20018 EAST BRIGHTWAY MOKENA IL 60448 |
| LUCE, MARK | 113 E 109TH TERRACE KANSAS CITY MO 64114 |
| LUCENT TECHNOLOGIES | PO BOX 5332 NEW YORK NY 10087-5332 |
| LUCENT TECHNOLOGIES | 1P SERVICES PRODUCT GROUP 400 LAPP ROAD MALVERN PA 19355 |
| LUCENT TECHNOLOGIES | 400 LAPP ROAD EAST WHITELAND PA 19355 |
| LUCENT TECHNOLOGIES | PO BOX 100317 ATLANTA GA 30384 |
| LUCENT TECHNOLOGIES | P O BOX 93000 CHICAGO IL 60673 |
| LUCENTE,MARIA | 185 BROOKFIELD AVE STATEN ISLAND NY 10308 |
| LUCERO, BRYON | 1250 CHALET RD. APT. 102 MONTGOMERY IL 60563 |
| LUCERO, BRYON | 1669 COACH DR APT 102 NAPERVILLE IL 60565-2451 |
| LUCERO, JOSE | PO BOX 1604 SUN VALLEY CA 91353-1604 |
| LUCERO, MIGDALIA | 22 MEADOW COURT SCHAUMBURG IL 60193 |
| LUCERO, RUBEN L | 28414 EVERGREEN LN. SAUGUS CA 91390 |
| LUCERO,ARMANDO N | 8643 CEDAR DR. BUENA PARK CA 90620 |
| LUCERO,JESUS M | 8622 SAN JUAN AVENUE SOUTH GATE CA 90280 |
| LUCIA ASTOR | 5720 C FOX HOLLOW DR. BOCA RATON FL 33486 |
| LUCIA MAURO-ORLANDINO | 435 W. DIVERSEY PKWY., 2ND FLOOR CHICAGO IL 60614 |
| LUCIA STANFORD | 282 KENNEDY DR. ATTN: LUCIA STANFORD CRWOLEY TX 76036 |
| LUCIA, PATRICIA | 140 S WOOD DALE RD LOT 20 WOOD DALE IL 60191-2900 |
| LUCIANE GARBIN | 29365 HILLRISE DR AGOURA HILLS CA 91301-1535 |
| LUCIANO, TAVAREZ | 339 HIGH ST  NO.6 NEW BRITAIN CT 06051 |
| LUCIFERO,DANIELLE | 1427 COVINGTON STREET BALTIMORE MD 21230 |
| LUCILENA OLIVEIRA | 1501 NW 13 ST #12 BOCA RATON FL 33486 |

| Claim Name | Address Information |
|---|---|
| LUCILLE J ANTONIK | 5022 N. AUSTIN #3H CHICAGO IL 60630 |
| LUCILLE MOLL | 4535 N. 92ND STREET, P108 MILWAUKEE WI 53225 |
| LUCILLE OH | 1433 BARRY AV 201 LOS ANGELES CA 90025 |
| LUCILLE RASMUSSEN | 7612 WEST LAWRENCE UNIT 2B HARWOOD HEIGHTS IL 60706 |
| LUCILLE SANAK | 388A PICARDY COURT LAKEWOOD NJ 08701 |
| LUCILLE STAFFORD | 3510 LAKE AVENUE NEWPORT BEACH CA 92663 |
| LUCILLE TURNER | 2211 6TH AVENUE LOS ANGELES CA 90018 |
| LUCINDA KNAPP | 7423 JORDAN AVE CANOGA PARK CA 91303 |
| LUCINSKI, MICHAEL R | 118 EDITH STONE DRIVE ABINGDON MD 21009 |
| LUCIUS METELLUS | 211 NE 25 CT POMPANO BCH FL 33064 |
| LUCK, ARLENE L | 2346 EWING ST LOS ANGELES CA 90039-3125 |
| LUCK, JAMES | 5920 W. SCHOOL ST. CHICAGO IL 60634 |
| LUCK,BRADFORD S | 330 S. BARRINGTON AVENUE APT. #205 LOS ANGELES CA 90049 |
| LUCK,CHRISTOPHER B | 1311 W. KALEY AVE ORLANDO FL 32805 |
| LUCK,MARIE D | 5616 SHASTA DR. ORLANDO FL 32810 |
| LUCK,STEPHANIE | 105 FRANKLIN AVENUE BROOKLYN PARK MD 21225 |
| LUCKENBILL, BRIAN | 5009  WASHINGTON AVE WHITEHALL PA 18052 |
| LUCKERT,DENISE | 130 LYON PLACE LYNBROOK NY 11563 |
| LUCKETT, GERARD | 13 SENDERO RANCHO SANTA MARGARITA CA 92682 |
| LUCKETT,CHRISTOPHER S | 56 CAROLE JEAN LANE CLIFTON PARK NY 12065 |
| LUCKEY, RICHARD S | 23255 FRIAR ST WOODLAND HILLS CA 91367 |
| LUCKEY,ROBERT | 57 BYRAM ROAD GREENWICH CT 06830 |
| LUCKIE JR,MARK S | 5432 FRANKLIN AVE APT 100 HOLLYWOOD CA 90026 |
| LUCKNER DUNOIS | 4200 NW 88 AVE SUNRISE FL 33351 |
| LUCKY 7'S AUTO CONNECTIONS INC | 23 BERNHARD RD. NORTH HAVEN CT 06473 |
| LUCKY STRIKE LANES CHICAGO | 322 E ILLINOIS  SPACE 200 CHICAGO IL 60611 |
| LUCKY STROKES GRILL & GOLF | 7200 AIRPORT RD BATH PA 18014-8803 |
| LUCKY U CYCLES | 24329 S.R. 46 SORRENTO FL 32776 |
| LUCY ARIAS-MARTINEZ | 6210  GAUNTLET HALL LNE DAVIE FL 33331 |
| LUCY BARAJIKIAN | 11852 LEMAY STREET NORTH HOLLYWOOD CA 91606 |
| LUCY BLATTER | 309 WEST 99TH STREET NEW YORK NY 10025 |
| LUCY COBOS PHOTOGRAPHY | PO BOX 8491 BOSTON MA 02114 |
| LUCY GONZALES | 4018 AMISTAD AV PICO RIVERA CA 90660 |
| LUCY IZON | 160 BALMORAL AVE APT #903 TORONTO ON M4V 1J7 CANADA |
| LUCY JACOBSON | 1341 WEST NEWPORT AVENUE APT #1 CHICAGO IL 60657 |
| LUCY MANGAN | 26 ABBEY LANE BECKENHAM, KENT BR315B |
| LUCY MONHEIT | 26856 LA SIERRA DR MISSION VIEJO CA 92691 |
| LUCY XIECOLEI | 10966 ROEBLING AV 9B LOS ANGELES CA 90024 |
| LUDAK, MARK | 71 CLINTON ST LAMBERTVILLE NJ 08530 |
| LUDINGTON DAILY NEWS | 202 NORTH RATH AVENUE, P.O. BOX 340 ATTN: LEGAL COUNSEL LUDINGTON MI 49431 |
| LUDINGTON DAILY NEWS | PO BOX 340; 202 NORTH RATH AVENUE LUDINGTON MI 49431 |
| LUDLOW AUTO SALES | 447 CENTER STREET LUDLOW MA 01056 |
| LUDLUM, MICHAEL R | 813 LEXINGTON BLVD NEGAUNEE MI 49866 |
| LUDMILA ROZANEK | 1505 POPLAND ST BALTIMORE MD 21226 |
| LUDOLPH, GLORIA A | P. O. BOX 170 SANTA MONICA CA 90406 |
| LUDWIG, KATHLEEN | 12 OAKWOOD DRIVE SOUTH GLENS FALLS NY 12803 |
| LUEBCHOW, LINDSEY | 2428 20TH STREET  NW WASHINGTON DC 20009 |
| LUEBKING, MARCIA | C/O TOM OEHLERKING 3904 CROSS BEND RD PLANO TX 75023 |
| LUECKE, LUCAS R | 1935 W. EDDY STREET GARDEN UNIT CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| LUEDDE, ED | 1360 S FINLEY RD 2F LOMBARD IL 60148 |
| LUEDDE, ED | 1360 S FINLEY RD APT 2E LOMBARD IL 60148-4308 |
| LUELF,DARLENE | 1057 JOLIET ST AURORA CO 80010 |
| LUELF,LESTER | 1057 JOLIET ST AURORA CO 80010 |
| LUERS,DOUGLAS | 249 DEERTRAIL LN SCHERERVILLE IN 46375 |
| LUETJEN, BERNARD P | 61 SUMMIT STREET NEWINGTON CT 06111 |
| LUETTGEN, STEPHEN M | 5631 HOLIDAY DRIVE ALLENTOWN PA 18104 |
| LUEVANOS, MARCOS | 204 N LARKIN DR COVINA CA 91722 |
| LUEVANOS,MARCOS L | 204 N. LARKIN DR COVINA CA 91722 |
| LUFKIN,BRENT A | 2009 E. FRUIT ST SANTA ANA CA 92701 |
| LUFRANO, MICHAEL | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| LUFRANO, MICHAEL | 5707 N. RAVENSWOOD AVE CHICAGO IL 60660 |
| LUFRANO, MICHAEL R. | 5707 N. RAVENSWOOD AVENUE CHICAGO IL 60660 |
| LUFT,KERRY K | 1504 AUDMAR DRIVE MCLEAN VA 22101 |
| LUFTMAN, BRIAN | 3638 N RACINE AVE CHICAGO IL 60613 |
| LUGARDO, MONSERRATE | 2531 N AVERS CHICAGO IL 60647 |
| LUGG, MAUREEN | 150 W. MAPLE ST. #1012 CHICAGO IL 60610 |
| LUGMAN H MOHAMMED | PO BOX 369239 CHICAGO IL 60636 |
| LUGO, EDWIN | 6193 ROCK ISLAND RD NO. 115 TAMARAC FL 33319 |
| LUGO, JACKIE | 5905 DAUPHIN AVE LOS ANGELES CA 90034 |
| LUGO, LUIS ALFONSO | ATTN: LOURDES URRUTIA TECOYOTITLA NO 100 COL. FLORIDA C.P. 01030 MEXICO D. F. MEXICO |
| LUGO, MARCOLINA A | 1109 SPRINGDALE RD APT 103 ROCK HILL SC 29730-6446 |
| LUGO, RITA | 2621 NE 18TH TER POMPANO BEACH FL 33064-7721 |
| LUGO, YASMER | 1994 MAIN ST APT 1 HARTFORD CT 06120-2348 |
| LUGO,DENISE M | 15509 WAVERLY OAK FOREST IL 60452 |
| LUGO,OLIVIA | 1521 KENNEDY CT ST HELENA CA 94574 |
| LUHBY,TAMI | 3816  WALDO AVENUE 7B BRONX NY 10463 |
| LUHMANN, DAVID | 1560 NEW HAVEN DR CARY IL 60013 |
| LUHRS, HERBERT | 258 CLAFLIN BLVD FRANKLIN SQUARE NY 11010 |
| LUHRS, HERBERT | C/O GREY & GREY 360 MAIN STREET FARMINGDALE NY 11735 |
| LUI, JAMES | 33-18-74TH ST. FLUSHING NY 11372 |
| LUI,CHEUNG Y | 2246  PARKSIDE AVE #201 LOS ANGELES CA 90031 |
| LUI,PRISCILLA T | 1103 W. FRY STREET CHICAGO IL 60642 |
| LUI,YUEN | 900 VIRGINIA SEATTLE WA 98101 |
| LUIS A GARCIA | 175 EAST NEW YORK AVE VALLEY STREAM NY 11580 |
| LUIS BACA | 155 FRANKLIN AVENUE APT. 1 NEW ROCHELLE NY 10805 |
| LUIS BRIONES | 5717 GREEN PASTURE RD RIVERSIDE CA 92509 |
| LUIS CARABALI | 7420 NW 75ST TAMARAC FL 33321 |
| LUIS CORREA | 220 OVINGTON AVE BROOKLYN NY 11209 |
| LUIS COTTOM | 2333 OAK CREST AV PALMDALE CA 93550 |
| LUIS GIAMPIETRI | 10532 BLYTHE AVENUE LOS ANGELES CA 90064 |
| LUIS O RIVERA | 1331 PONTENOVA AVENUE HACIENDA HEIGHTS CA 91745 |
| LUIS OSPINA | 1554  SPRINGSIDE DR WESTON FL 33326 |
| LUIS R AGUIRRE JR | 8203 LIVE OAK AVENUE FONTANA CA 92335 |
| LUIS RAMIREZ | 6158_CHINO AV CHINO CA 91710 |
| LUIS RODRIGUEZ | 17 W. 10TH ST., #5 NEW YORK CA 10011 |
| LUIS ROJAS | 169 VAN BUREN STREET MASSAPEQUA PARK NY 11762 |
| LUIS RUBALCABA | 4305 S CENTINELA AV 15 LOS ANGELES CA 90066 |

| Claim Name | Address Information |
|---|---|
| LUIS SANCHEZ | 20868 NW 1 STREET PEMBROKE PINES FL 33029 |
| LUIS TORRES | 593 N. GARFIELD AVE. #1 PASADENA CA 91101 |
| LUIS TOVAR | 7100 SW 11 ST HOLLYWOOD FL 33021 |
| LUIS VALIANI Y ASOCIADOS SA | RODRIGUEZ PENA 1754 5TH FLOOR 1021 BUENOS AIRES ARGENTINA |
| LUIS, CHRISTINA A | 1336 DAVIS AVE. WHITING IN 46394 |
| LUIS,FRANK M | 822 ROWEN AVENUE LOS ANGELES CA 90063 |
| LUISI,THECLA | 10153 1/2 RIVERSIDE DRIVE #631 TOLUCA LAKE CA 91602 |
| LUIZ A ARAUJO | 20783  BOCA RIDGE DR     N BOCA RATON FL 33428 |
| LUIZ CARIGNANO INC. | 6121 BALBOA CIR. #101 ATTN: CONTRACTS DEPT BOCA RATON FL 33433 |
| LUIZ CARINGNANO | 6121 BALBOA CIR # 101 BOCA RATON FL 33433 |
| LUIZ DASILVA | 3585 NW 54TH ST WILTON MANORS FL 33334 |
| LUJAN, MICHAEL | 110 EAST HILLCREST BLVD APT.# 205 INGLEWOOD CA 90301 |
| LUKANUS, SUSAN | 1151 EDMONDS AVE. NEW LENOX IL 60451 |
| LUKAS, MARK F | 87 MAPLE VALLEY ROAD BOLTON CT 06043 |
| LUKAS,JEFF M | 6173 WESTGATE DR. APT 534 ORLANDO FL 32835 |
| LUKASH,MIKE J. | 11942 SAINT MARK STREET GARDEN GROVE CA 92845 |
| LUKASIEWICZ, EMILY J | 86 PARKVIEW DRIVE AVON CT 06001 |
| LUKE BOLTON FORD/PLANTATION [PLANTATION | FORD] 707 N STATE ROAD 7 PLANTATION FL 33317-2157 |
| LUKE GRIFFITH | 96 DEHNHOFF AVENUE FREEPORT NY 11520 |
| LUKE HAWKINS | 2807 LAKE TERRACE DRIVE WYLIE TX 75098 |
| LUKE SELLS | 8432 SVL BOX VICTORVILLE CA 92395 |
| LUKE WOODEN | 2821 COLORADO AVE #3 SANTA MONICA CA 90404 |
| LUKE, JANIS | 1912 MARE AVE INDIANAPOLIS IN 46203 |
| LUKE, MATTHEW B. | 3352 W. PIERCE CHI CAGO IL 60651 |
| LUKENS, CATHERINE | 1911 MAIN ST BETHLEHEM PA 18017 |
| LUKES, DONALD | 8818 PROMONTORY RD. INDPLS IN 46236 |
| LUKETIC,NICHOLE J. | 180 N. JEFFERSON ST. APT 2409 CHICAGO IL 60661 |
| LUKITO,ROLAND | 2130 E. JAMES AVE WEST COVINA CA 91791 |
| LUKOVA, LUBA | 25-14 31ST AVE NO.5A ASTORIA NY 11106 |
| LULAY,STEPHANIE | 833 W. DAKIN ST. APT. #3 CHICAGO IL 60613 |
| LULKOWSKI, MICHAEL L | 1071 LINCOLN DR. MANTENO IL 60950 |
| LUMAN, STUART | 2125 W WILSON AVE CHICAGO IL 60625-1521 |
| LUMAN, STUART | 53 W JACKSON BLVD APT 1232 CHICAGO IL 60647 |
| LUMBER CITY | 20525 NORDHOFF ST., SUITE 210 CHATSWORTH CA 91311-6100 |
| LUMBER LIQUIDATORS | 3000 JOHN DEERE RD ACCOUNTS PAYABLE TOANO VA 23168 |
| LUMBER LIQUIDATORS | 3000 JOHN DEERE RD TOANO VA 23169 |
| LUMBER LIQUIDATORS INC. | 3000 JOHN DEERE ROAD TOAN0 VA 23168 |
| LUMINAIRE RECYCLERS INC | 2161 UNIV AV NO. 206 ST PAUL MN 55114 |
| LUMINYS SYSTEMS CORP | 6601 SANTA MONICA BLVD HOLLYWOOD CA 90038 |
| LUMITEK INTERNATIONAL INC | 9639 DR PERRY ROAD NO.210 IJAMSVILLE MD 21754 |
| LUMPKIN, CHERYL | 7300 GRANT STREET HOLLYWOOD FL 33024 |
| LUMPKINS,KAREN D | 7227 S MAY STREET CHICAGO IL 60621 |
| LUMSDEN, CAROLYN | 42 WILLOW CREEK AVENUE SUFFIELD CT 06078 |
| LUNA CARPETS | 10 N. DAVIS BELLWOOD IL 60104 |
| LUNA, BARBARA | PO BOX 61103 PASADENA CA 91116 |
| LUNA, DIANA | 89 SAMIR LN LEESBURG FL 34748 |
| LUNA, EDUARDO | 28 HILLCREST AVE WETHERSFIELD CT 06109-2101 |
| LUNA, JOE | 844 S 4TH STREET MONTEBELLO CA 90640 |

| Claim Name | Address Information |
|---|---|
| LUNA, JOEALEN | 1525 MOCKINGBIRD LN LONGWOOD FL 32750 |
| LUNA, JORGE | 154 CALLE TECOLOTE RIO RICO AZ 85648 |
| LUNA, JOSE | 8839 VENEZIA PLANTATION DR ORLANDO FL 32829-8133 |
| LUNA, MARTHA | 10705 W. OLYMPIA CIRCLE PALOS HILLS IL 60465 |
| LUNA, MAX | 1532 15TH LN GREENACRES FL 33463 |
| LUNA, MELCHOR M | 1340 W 101ST STREET LOS ANGELES CA 90044 |
| LUNA,BETTY H | 37 GREENWICH AVENUE APT. 1-7B STAMFORD CT 06901 |
| LUNA,EDUARDO A | 11911 KILLIAN STREET EL MONTE CA 91732 |
| LUNA,ELSA | 1635 NEIL ARMSTRONG APT. 138 MONTEBELLO CA 90640 |
| LUNA,MARIA D | 37 GREENWICH AVENUE APT. #1-7B STAMFORD CT 06901 |
| LUNA,RENE | 5232 SUN CHASER WAY SACRAMENTO CA 95835 |
| LUNAR, JESUS ALBERTO RODRIGUEZ | CAMPAMENTO CARONI MACAGUA CASA #A-15 PTO ORDAZ BOLIVAR VENEZUELA |
| LUND, WILLIAM G | 637 LYNN AVE ROMEOVILLE IL 60446 |
| LUND,INGER P | 2409 1/2 W. SILVER LAKE DR. LOS ANGELES CA 90039 |
| LUNDBERG, LINDA | 18124 66TH AVENUE APT# 1N TINLEY PARK IL 60477 |
| LUNDBERG, ROBERT S | 322 MOHAWK STREET PARK FOREST IL 60466 |
| LUNDBLAD, JANET R | 2235 WOODLYN ROAD PASADENA CA 91104 |
| LUNDGREN, CHARLES | 49 LEDGECREST DR NEWINGTON CT 06111-4256 |
| LUNDGREN, CHARLES | 49 LEDGECREST DR *FOODMART NEWINGTON CT 06111-4256 |
| LUNDGREN, FRED | 3937 N. LOWELL AVE CHICAGO IL 60641-2842 |
| LUNDGREN, LAUREN | 124 E LARRY LN SCOTTSBURG IN 47170-6771 |
| LUNDGREN, LAUREN | 124 E LARRY LN SCOTTSBRUG IN 47170-6771 |
| LUNDI,DAVID | 503 AMBOY STREET BROOKLYN NY 11212 |
| LUNDIEN, PETER MALLORY | 1135 LATROBE DR ANNAPOLIS MD 21409 |
| LUNDIEN,PETER M | 1135 LATROBE DR. ANNAPOLIS MD 21401 |
| LUNDQUIST, MARK | 1152 W. ROSCOE NO.1-W CHICAGO IL 60657 |
| LUNDQUIST, TEDD | 803 BRONK RD JOLIET IL 60404-9636 |
| LUNDSTROM,RAYMOND | 6080 STARDUST LN ROSAMOND CA 93560 |
| LUNDY JR, SHANE E | 624 W. 61ST APT. #203 CHICAGO IL 60621 |
| LUNDY, BETTH | 515 N EDGEWOOD AVE LA GRANGE PARK IL 60526 |
| LUNDY, DALE | 25 PROVIDENCE PIKE EASTFORD CT 06242 |
| LUNDY, JEAN | 6125 WAUCONDA WAY E LAKE WORTH FL 33463 |
| LUNDY, KATHLEEN | 25 PROVIDENCE PIKE LUNDY, KATHLEEN EASTFORD CT 06242 |
| LUNDY, KATHLEEN | 25 PROVIDENCE PIKE EASTFORD CT 06242 |
| LUNDY, ROBERTHA | 545 E 7TH AVE NO. 302 TALLAHASSE FL 32303-5649 |
| LUNDY, ROBERTHA | 2944 NW 29TH LANE FORT LAUDERDALE FL 33311 |
| LUNDY, SARAH R | 1068 LOTUS PARKWAY APT. 846 ALTAMONTE SPRINGS FL 32714 |
| LUNDY, TIMOTHY M | 14824 ENCLAVE PRESERVE CIR NO. T4 DELRAY BEACH FL 33484 |
| LUNDY,AMY P. | 3 SKYTOP ROAD WESTPORT CT 06880 |
| LUNIEWSKI,LORNA T | 19 EDWIN ST BAY SHORE NY 11706 |
| LUNIEWSKI,MICHELLE | 19 EDWIN STREET BAY SHORE NY 11706 |
| LUNSFORD, DANIEL E | 1055 LINCOLN BLVD. #1 SANTA MONICA CA 90403 |
| LUO, JOANNA | 11047 BAYBREEZE WAY BOCA RATON FL 33428 |
| LUONG, HAO K | 1812 W. PEPPER ST. APT. #6 ALHAMBRA CA 91801 |
| LUONG, LINH MY | 1224 S. 6TH STREET ALHAMBRA CA 91801 |
| LUONG,KIT | 2107 DEERFIELD DRIVE CARROLTON TX 75007 |
| LUONGO, JOHN | 360 WEST 18TH STREET DEER PARK NY 11729 |
| LUONGO, VICTOR A | 4216 MADISON ST HOLLYWOOD FL 33021 |
| LUPE DIAZ | 7643 BRIGHT AV WHITTIER CA 90602 |

| Claim Name | Address Information |
|------------|---------------------|
| LUPENSKI,TIFFANI | 2900 1ST AVENUE APT. #N108 SEATTLE WA 98121 |
| LUPERCIO,ABEL | 18646 DUELL ST. AZUSA CA 91702 |
| LUPINACCI,MICHAEL J | 27 HIGH STREET GREENWICH CT 06830 |
| LUPION, GREGORY | 5 LINTON COURT W BABYLON NY 11704 |
| LUPPINO, RACHEL M | 417 SW 5TH STREET FORT LAUDERDALE FL 33315 |
| LUQMAN H. MOHAMMED | P.O. BOX 369239 CHICAGO IL 60636 |
| LURAE BOSCARINO | 120 KASSIK CIRCLE ORLANDO FL 32824 |
| LURIE, JOSHUA | 2473 SILVER LAKE BLVD APT B LOS ANGELES CA 90039 |
| LURLEAN GRIGSBY | 4210 FORESTEDGE DR. GRAND PRAIRIE TX 75052 |
| LURZ, CLARA | C/O SIBEN & SIBEN, ATTY'S 90 E MAIN ST BAY SHORE NY 10706 |
| LUSH,SCOTT P | 1713 LINDEN STREET BETHLEHEM PA 18017 |
| LUSHIN AND ASSOCIATES INC | 5655 CASTLE CREEK PARKWAY NORTH DRIVE INDIANAPOLIS IN 46250 |
| LUSSOW, JENNIFER MICHELLE | 883 STERLING RD INVERNESS IL 60067 |
| LUSTENBERGER,CHERYL A | 1513 FRANCIS AVENUE MANSFIELD MA 02048 |
| LUSTER,ALFRED L | 618 5TH AVENUE CORAOPOLIS PA 15108 |
| LUSTGARTEN FOUNDATION FOR PANCREATIC | CANCER RESEARCH 1111 STEWART AVENUE BETHPAGE NY 11714 |
| LUSTIG, CAROL | 9740 NW 51ST STREET CORAL SPRINGS FL 33076 |
| LUSTIG, ERIN | 345 N LA SALLE DR APT 1206 CHICAGO IL 60654-6347 |
| LUTCHER HIGH SCHOOL | PO BOX 489 LUTCHER LA 70071 |
| LUTGEN, THOMAS M | 1308 PRIMAVERA DR W PALM SPRINGS FL 92264-8448 |
| LUTHER BURBANK SAVINGS | 804 FOURTH STREET SANTA ROSA CA 95404 |
| LUTHER, CLAUDIA J | 3251 STONER AVE LOS ANGELES CA 90066-1123 |
| LUTHER, JEREMY | 1822 SOUTH TYLAND BLVD. NEW HAVEN IN 46774 |
| LUTHIN, BRADLEY | 5331 SW 7TH ST MARGATE FL 33068 |
| LUTT,IVONE V | 296 GLENBROOK ROAD STAMFORD CT 06906 |
| LUTTER, THOMAS | 6712 COL. HOLCOMB DRIVE CRYSTAL LAKE IL 60012 |
| LUTWYCHE TRANSPORT, INC. | MR. JOHN LUTWYCHE 7018 W. CRANDALL AVE. WORTH IL 60482 |
| LUTZ, BARRY | 9843 NW 2ND COURT PLANTATION FL 33324 |
| LUTZ, KATHERINE L | 627 HUMMINGBIRD LANE DELRAY BEACH FL 33445 |
| LUTZ, MARY M. | 1513 W. GRACE #1 CHICAGO IL 60613 |
| LUTZ, THOMAS | 3024 ANGUS ST LOS ANGELES CA 90039 |
| LUTZ, YVONNE A | 535 N. WINTER PARK DR. CASSELBERRY FL 32707 |
| LUTZ,KIMBERLY L | 1540 CLEARFIELD ROAD WIND GAP PA 18091 |
| LUTZ,SUSAN | 120 BALLPARK LANE HICKSVILLE NY 11801 |
| LUU, KAREN | 8933 NEWBY AVENUE ROSEMEAD CA 91770 |
| LUU, MINH T | 720 S. 9TH ST. ALHAMBRA CA 91801 |
| LUU, ROSE | 15002 E. MARWOOD STREET HACIENDA HEIGHTS CA 91745 |
| LUURTSEMA,KENNETH A | 40 SHADYCREST DRIVE EAST HARTFORD CT 06118 |
| LUX BOND & GREEN | 46 LASALLE ST WEST HARTFORD CT 06107 |
| LUX BOND & GREEN, INC | 7 JANSEN CT ROBERT GREEN WEST HARTFORD CT 06110 |
| LUX BOND & GREEN, INC | 7 JANSEN CT WEST HARTFORD CT 06110 |
| LUXE SUMMIT HOTEL BELAIR | 11461 SUNSET BLVD LOS ANGELES CA 90049 |
| LUXNER NEWS | PO BOX 1345 WHEATON MD 20915 |
| LUXOR, SCOTT | 136 BEECHWOOD AVE BOGOTA NJ 07603 |
| LUXURY NAILS | CARROLLTON BLVD CARROLLTON VA 23430 |
| LUXURY RESORTS | 1821 MICCOSUKEE COMMONS DR TALLAHASSEE FL 32308-5433 |
| LUYANDO, JOSE | 53 MAIN ST WEST HAVEN CT 06516-4716 |
| LUYANDO, JOSE A | 53 MAIN STREET WEST HAVEN CT 06516 |
| LUZ M MCCASKEY | 16663  REDWOOD WAY WESTON FL 33326 |

| Claim Name | Address Information |
|---|---|
| LUZ NAVA | 57 E VICTORIA DRIVE NORTHLAKE IL 60164 |
| LUZ PATINO | 1057  MANOR DR LAKE WORTH FL 33461 |
| LUZ, A LOPEZ | 7960  AMBLESIDE WAY LAKE WORTH FL 33467 |
| LV APTS/KREIGMAN & SMITH | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| LV BUILDING TRADES | 1201 W LIBERTY ST ALLENTOWN PA 18102-2651 |
| LV CARPENTERS UNION LOCAL 600 | 528 LINDEN ST BETHLEHEM PA 18018-6238 |
| LV COMMUNITY FOUNDATION | 961 MARCON BLVD ALLENTOWN PA 18109-9521 |
| LV DIAGNOSTIC IMAGING | 1255 S CEDAR CREST BLVD STE 3600 ALLENTOWN PA 18103-6364 |
| LV EYE CENTER | 400 N 17TH ST STE 101 ALLENTOWN PA 18104-5052 |
| LV HEALTH NETWORK/LVPG | 1249 S CEDAR CREST BLVD MARKETING - LOWER LEVEL ALLENTOWN PA 18103 6259 |
| LV HEALTH NETWORK/NURSING | 1249 S CEDAR CREST BLVD ALLENTOWN PA 18103-6259 |
| LV HEALTH NETWORK/RESEARCH | 1249 S CEDAR CREST BLVD ALLENTOWN PA 18103 6259 |
| LV SCHOOL OF DENTAL ASSISTING | 881 3RD ST WHITEHALL PA 18052-5900 |
| LV WOMENS HEALTH CARE | 1575 POND RD STE 104 ALLENTOWN PA 18104 2254 |
| LVC SWEET ADELINES | C/O JEANNE NARLIEWICZ 442 SCHOLL RD BATH PA 18014 |
| LVM ENTERPRISES INC | 3251 RIVERSIDE DR    NO.D-203 CORAL SPRINGS FL 33065 |
| LVT CORPORATION M | P.O. BOX 267 CAMP DOUGLAS WI 54618 |
| LWIN, NYI N | 1504 DELTA AVENUE ROSEMEAD CA 91770 |
| LWIN, YU T | P.O. BOX 8601 ROWLAND HEIGHTS CA 91748 |
| LWIN,MYINT | 39-43 65TH STREET WOODSIDE NY 11377 |
| LY, DUC | 1022 N. MCKEEVER AVENUE AZUSA CA 91702 |
| LY, SELPENG | 1707 SO. ALMANSOR STREET ALHAMBRA CA 91801 |
| LY,KHAI | 887 SCUDDER WAY MONTEREY PARK CA 91754 |
| LY,KHI | 417 GLADYS AVENUE MONTEREY PARK CA 91755 |
| LY,QUOC T | 2412B FALLING LEAF AVE. ROSEMEAD CA 91770 |
| LY,TIFFANY L | 3626 MAXSON RD. APT. A EL MONTE CA 91732 |
| LYALL, MASON | 1120 W. ARMITAGE NO.201 CHICAGO IL 60614 |
| LYCOM COMMUNICATIONS M | P. O. BOX 1114 LOUISA KY 41230 |
| LYDA, CARL E | 4819 HIGHLAND AVENUE DOWNERS GROVE IL 60515 |
| LYDA, KEN | PO BOX 576988 MODESTO CA 95357 |
| LYDE,KEYONA L | 248 GREEN FREN WAY BALTIMORE MD 21227 |
| LYDIA CHAVEZ | 220 SAN JOSE AVENUE SAN FRANCISCO CA 94110 |
| LYDIA ENRIQUEZ | 365 WILLIAMS AVE DAYONA BEACH FL 32118-3339 |
| LYDIA ENRIQUEZ | 1207 SACRAMENTO ST. DELTONA FL 32725 |
| LYDIA MARCUS | 4802 HASKELL AVE. ENCINO CA 91436 |
| LYDIA MARIE HERNANDEZ | 1345 ELYSIAN PARK DR LOS ANGELES CA 90026 |
| LYDIA PRIOR | 250 W 104TH ST APT 1 NEW YORK NY 10025-4226 |
| LYDIA SEGAL | 9 CHAUNCY ST. APT#34 CAMBRIDGE MA 02138 |
| LYDON, JAMES | 416 S. OAKLAND AVENUE VILLA PARK IL 60181 |
| LYGHT,KENNETH W | 1846 S. LOOMIS ST., #302 CHICAGO IL 60608-3030 |
| LYHUS, RANDY | 3005 FAYETTE RD KENSINGTON MD 20895 |
| LYLE DEAN INC | 811 WESTERN NORTHBROOK IL 60062 |
| LYLE ELLINGER | 1222 HYMAN AVE BAY SHORE NY 11706 |
| LYLE STAFFORD | 801 328 11TH AVE EAST VANCOUVER BC V5T 4N1 CANADA |
| LYLE W. RATLIFF | 125 ROLLING HILL DR DAPHNE AL |
| LYLE, CARRIE B | 1249 DELLWOOD AVE. BALTIMORE MD 21211 |
| LYLE, JOHN | 361 E 50TH ST APT 3H NEW YORK NY 10022-7953 |
| LYLE, SHANE | 216 N. MELROSE ST. ELGIN IL 60123 |
| LYLE,BRANDON X | 2609 NW 6TH TERRACE WILTON MANORS FL 33311 |

| Claim Name | Address Information |
|---|---|
| LYLES, CHRISTOPHER | 32 WALKER DR SIMSBURY CT 06070 |
| LYLES, JASON | 131 BROW DR EAST PEORIA IL 61611 |
| LYLES, KENNETH S | 25619 76TH ST. SOUTH HAVEN MI 49090 |
| LYLES, LEE A | 1301 NW 15TH STREET FT LAUDERDALE FL 33311 |
| LYMAN ORCHARDS | P O BOX 453 KAREN AUGERI MIDDLEFIELD CT 06455 |
| LYMAN, JOHN | 6378 NW 26TH TERRACE BOCA RATON FL 33496 |
| LYMAN, WILLIAM VAUGHAN | 15476 CELTIC STREET MISSION HILLS CA 91345 |
| LYN HAMILTON | 40 OAKLANDS AVE. APT. 307 TORONTO ON M4V 2Z3 CANADA |
| LYN, SHEILA | 13711 S KENDALL DR PLAINFIELD IL 60544 |
| LYNAM JR, JAMES P | 470 BROOKSIDE ALGONQUIN IL 60102 |
| LYNCH COVE, LLC/SHELTERED HB | 10705 CHARTER DRIVE, STE 450 COLUMBIA MD 21044 |
| LYNCH II, FLOYD D | 1206 LEBANON RD SPRING GROVE VA 23881 |
| LYNCH, AIDAN | 2839 W. LOGAN BLVD. #1 CHICAGO IL 60647 |
| LYNCH, AMY | 6430 N RURAL ST INDIANAPOLIS IN 46220 |
| LYNCH, DAVID  A | 2116 N NORDICA CHICAGO IL 60707 |
| LYNCH, DAVID T | 1265 HURON CT OSHKOSH WI 54901-3167 |
| LYNCH, ED | 1060 W ADDISON CHICAGO IL 60613 |
| LYNCH, ED | 7832 E PARKVIEW LN SCOTTSDALE AZ 85265 |
| LYNCH, EDWARD | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| LYNCH, EDWARD F | 7832 E. PARKVIEW LANE SCOTTSDALE AZ 85255 |
| LYNCH, ERIN | 384 KATONA DRIVE FAIRFIELD CT 06824 |
| LYNCH, FLOYD | 1206 LEBANON RD SPRING GROVE VA 23881 |
| LYNCH, FREDERICK R | 1250 DEERFIELD CIRCLE UPLAND CA 91784 |
| LYNCH, GEORGE | 3100 NORTH CALIFORNIA AVENUE CHICAGO IL 60618 |
| LYNCH, GERALD T | 927 ELLERY PLACE GLENDORA CA 91741 |
| LYNCH, JACQUELYN LEE | 7201 TUSCANY DRIVE MACUNGIE PA 18062 |
| LYNCH, JAMES | 10710 49TH AVENUE SOUTH TUKWILA WA 98178 |
| LYNCH, JAMES E | 10710 49TH AVENUE SOUTH TUKWILA WA 98178 |
| LYNCH, JENNIFER A | 169 SOUTH STREET MORRISTOWN NJ 07960-5333 |
| LYNCH, JOHN T | 11 LUMAR ROAD LAWRENCEVILLE NJ 08648 |
| LYNCH, JONATHAN L | 2800 N LAKE SHORE DR APT 413 CHICAGO IL 60657-6264 |
| LYNCH, JOSEPH P | 1175 BRECKENRIDGE AVENUE LAKE FOREST IL 60045 |
| LYNCH, LENARD L | 2995 TULIP LANE HOBART IN 46342 |
| LYNCH, MARCIA J | 16459 WIMBLEDON LN HUNTINGTON BEACH CA 92649 |
| LYNCH, MARY ANNE | 109 WHITMAN AVE. WEST HARTFORD CT 06107 |
| LYNCH, MATT | 1027 LINDEN COURT WESTERN SPRINGS IL 60558 |
| LYNCH, MATTHEW | 1224 W EDDY  NO.1 CHICAGO IL 60657 |
| LYNCH, MICHAEL | C/O DAVIS & VENTURINI 176 WOODBURY RD HICKSVILLE NY 11801 |
| LYNCH, MICHAEL | 218 WINTHROP ST APT 2 NEW BRITAIN CT 06052 |
| LYNCH, PAUL J | 440 HOTTENSTEIN ROAD KUTZTOWN PA 19530 |
| LYNCH, PAUL THOMAS | 3019 BENNETT DRIVE NAPERVILLE IL 60564 |
| LYNCH, RENE M | 3650 SAN ANSELINE AVE. LONG BEACH CA 90808 |
| LYNCH, RONNIE M | 105 WHISPERING PINES COURT SANFORD FL 32773 |
| LYNCH, ROWENA | 1564 6TH STREET WEST  PALM BEACH FL 33401 |
| LYNCH, SILAS R | 420 27TH STREET WEST PALM BEACH FL 33407 |
| LYNCH, STACEY | 1001 36TH ST     APT NO. T-142 WEST PALM BEACH FL 33407 |
| LYNCH, THOMAS P | 328 EAST LIBERTY MILFORD MI 48381 |
| LYNCH,CHRISTOPHER | 39 HIGH LANE LEVITTOWN NY 11756 |
| LYNCH,ELLEN C | 2121 PACES FOREST COURT # 112 RALIEGH NC 27612 |

| Claim Name | Address Information |
|---|---|
| LYNCH,JAMES E. | 6767 LONICERA ST CARLSBAD CA 92011-3434 |
| LYNCH,JOHN | 53 BAILEY DR WASHINGTON CROSSING PA 18977-1007 |
| LYNCH,KELLY A | 1560 N. SANDBURG TERRACE #508 CHICAGO IL 60610 |
| LYNCH,MOLLY A. | 9329 BARTH STREET ELK GROVE CA 95624 |
| LYNCH,PATRICK G | 208 RED POINT DRIVE SMITHFIELD VA 23430 |
| LYNCH,RAYMOND | 1714 SPINNING WHEEL DR LUTZ FL 33559-3348 |
| LYNCH,SEAN R | 4014 N. SHERIDAN ROAD # 3N CHICAGO IL 60613 |
| LYNCH,ZACK E | 11809 WOODLAND WAY FRISCO TX 75035 |
| LYNDA BORRECA | 7 HOLLY COURT MIDDLE ISLAND NY 11953 |
| LYNDA COM INC | 4171 MARKET ST VENTURA CA 93003 |
| LYNDA JENKINS | 5983 ORDWAY ST RIVERSIDE CA 92504 |
| LYNDA PAXTON | 1718 PARK AVE HALETHORPE MD 21227 |
| LYNDA SMITH | 871 CLAYTON ST. SAN FRANCISCO CA 94117 |
| LYNDA STRECKFUS | C/O JEFFREY SAFF 201 N. CHARLES STREET SUITE 1100 BALTIMORE MD 21201 |
| LYNDSEY SAUL | 6828 DUME DR. MALIBU CA 90265 |
| LYNELL GEORGE | 1388 RUTAN WAY PASADENA CA 91104 |
| LYNELLE ABRAMS | 9424 GUNN AV WHITTIER CA 90605 |
| LYNETTE ADVERTISING INC. | 107 W RIDING DR BEL AIR MD 21014 |
| LYNETTE DAVIS | 3373 NW 17 ST FORT LAUDERDALE FL 33311 |
| LYNETTE ROMERO | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| LYNETTE WILLIAMS | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| LYNG, JENNIFER | 910 W. AINSLIE ST. CHICAGO IL 60640 |
| LYNN A HUNT | 10785 WEYBURN AVE LOS ANGELES CA 90024 |
| LYNN A MC ILWAIN | 626 N LYALL AVENUE WEST COVINA CA 91790 |
| LYNN BADEN | 1118 STARFISH LANE TARPON SPRINGS FL 34689 |
| LYNN BAUMHARDT | 3826 N. SEGLEY CHICAGO IL 60618 |
| LYNN BERRY | 517 THIRD STREET ANNAPOLIS MD 21403 |
| LYNN C ARMENTROUT ADM UW GARY OLSEN | 30 BRADFORD DR FRONT ROYAL VA 22630-4303 |
| LYNN COHEN | 2500 PANARAMA TERRACE LOS ANGELES CA 90039 |
| LYNN E    FELDMAN | 221 N CEDAR CREST BLVD ALLENTOWN PA 18104 4603 |
| LYNN GRAHAM CUST ANDREW L GRAHAM UTMA IL | 3585 DAUPHINE NORTHBROOK IL 60062-2255 |
| LYNN H EVERS | 4668 EAST RAKESTRAW LANE GILBERT AZ 85297 |
| LYNN HOFER | 1142 CHESTERFIELD CT KISSIMMEE FL 34758-2949 |
| LYNN IV,JOSEPH R | 5052 N LEAVITT ST APT 1FL CHICAGO IL 60625-1869 |
| LYNN J DUVALL | 3634 EMMANUEL DR GLENDALE CA 91208 |
| LYNN J PAULSON | 660 DELAWARE DRIVE CLAREMONT CA 91711 |
| LYNN KAROLY | 336 SPRUCE STREET PHILADELPHIA PA 19106 |
| LYNN KIMSEY | 1016 MARINA CIR. DAVIS CA 95616 |
| LYNN MORGAN | 6111 ALVISO AVENUE LOS ANGELES CA 90043 |
| LYNN NOTTAGE | 230 DEAN ST BROOKLYN NY 11217 |
| LYNN O'DELL | 2686 N HAMPTON ST ORANGE CA 92867 |
| LYNN PARRAMORE | 165 WEST 20TH STREET #2C NEW YORK NY 10011 |
| LYNN PETRY | 70 ROY AVENUE MASSAPEQUA NY 11758 |
| LYNN SAMPSON | PO BOX 78 107 N MILL ST JOSEPH OR 97846 |
| LYNN SELDON | 3516 EAST PELICAN DRIVE OAK ISLAND NC 28465 |
| LYNN SMITH | 1622 1/2 W. OCEANFRONT NEWPORT BEACH CA 92663 |
| LYNN STOUT | 15242 FRIENDS STREET PACIFIC PALISADES CA 90272 |
| LYNN VANMATRE | 15 S BLAINE HINSDALE IL 60521 |

| Claim Name | Address Information |
| --- | --- |
| LYNN, BRAD | 842 W TIOGA ST ALLENTOWN PA 18103 |
| LYNN, EDWINA | 2003 BRAEBURN COURT ORLANDO FL 32826 |
| LYNN, LOREN R | 3661 N 54TH AVE HOLLYWOOD FL 33021 |
| LYNN, RANDY | 6653 GLADE AVENUE WOODLAND HILLS CA 91303 |
| LYNN,ADREANE N | 842 WEST TIOGA STREET ALLENTOWN PA 18103 |
| LYNN,ILLANA R | 3827 TURTLE RUN BLVD APT 2628 CORAL SPRINGS FL 33067 |
| LYNNE A TUOHY-REGAN | P.O. BOX 122 NEWBURY NH 03255 |
| LYNNE ADAMSON | 6102 N. SHERIDAN 403 CHICAGO IL 60660 |
| LYNNE FLORES CUST MICHAEL FLORES UTMA IL | 2133 1-2 LECLAIRE ST DAVENPORT IA 52803 |
| LYNNE GORDON ENTERTAINMENT | P O BOX 1648 PACIFIC PALISADES CA 90272 |
| LYNNE LAWNER | 245 E 72ND ST #206 NEW YORK NY 10021 |
| LYNNE O HEFFLEY | PO BOX 3546 SOUTH PASADENA CA 91030 |
| LYNNE SEGALL | 8436 HAROLD WAY LOS ANGELES CA 90069 |
| LYNNE TILLMAN | PETER STUYVESANT STATION BOX 360 NEW YORK NY 10009-0360 |
| LYNNE, REBECCA | 14129 60TH AVE W EDMONDS WA 98026 |
| LYNNEL DAVIS | 209 W ALTERN ST MONROVIA CA 91016 |
| LYNN`S PUPPIES | 320 HARD HILL RD S LYNETTE GRAVEL BETHLEHEM CT 06751 |
| LYNOTT, JAMES | 6328 WEDGEWOOD TERRACE TAMARAC FL 33321 |
| LYNOTT, WILLIAM | 1044 HIGHLAND AVE ABINGTON PA 19001 |
| LYNSEY PRICE | 5555 N CUMBERLAND UNIT # 605 CHICAGO IL 60656 |
| LYNWANDER, AMY | 822A S BOND ST BALTIMORE MD 21231 |
| LYNX | 2500 LYNX LN ATTN:  JEFFREY KALEY ORLANDO FL 32804 |
| LYNX --CLASSFIED ADS ONLY | 455 N GARLAND AVE ORLANDO FL 32801-1518 |
| LYON COUNTY NEWS | P.O. BOX 68 ATTN: LEGAL COUNSEL GEORGE IA 51237 |
| LYON, AMBER E | P.O. BOX 2404 FORT LAUDERDALE FL 33303 |
| LYON, DEBORAH | 269 HALLS POND ROAD SALEM NY 12865 |
| LYON, DEBORAH F | 269 HALLS POND RD SALEM NY 12865 |
| LYON, JEN | 249 SMITH ST  NO.184 BROOKLYN NY 11231 |
| LYON,CRAIG M | 13036 BROAD STREET CARMEL IN 46032 |
| LYON,DENNIS | 900 ARGYLE AVENUE BALTIMORE MD 21201 |
| LYON,LAWRENCE M | 1921 CHANTICLEER ROAD ANAHEIM CA 92804 |
| LYONS TECH | 6820 LYONS TECHNOLOGY CIRCLE SUITE 100 COCONUT CREEK FL 33073 |
| LYONS, DOUGLAS C | 6789 MANDARIN BLVD LOXAHATCHEE FL 33470 |
| LYONS, JENNIFER A | 943 MILFORD ST. CARY IL 60013 |
| LYONS, JOHN B | 200 MURDOCK ROAD BALTIMORE MD 21212-1823 |
| LYONS, KREESHON S | 3444 TRENTSHIRE DR CANAL WINCHESTER OH 43110 |
| LYONS, LAWRENCE | 66 JAMAICA DR SOUND BEACH NY 11789 |
| LYONS, MARY ELLEN | 750 E. LAUREL GLENDORA CA 91741 |
| LYONS, STEPHANIE L | ATTN STEPHANIE L LYONS HARDING 7041 KINGS MANOR DR ALEXANDRIA VA 22315-5637 |
| LYONS, TIMOTHY | 4322 N SHERIDAN RD APT 202 CHICAGO IL 60613-1401 |
| LYONS,JENNIFER L | 6120 ST. JULIAN DRIVE SANFORD FL 32771 |
| LYONS,JORDAN | 2018 DAVID DRIVE EDGEWOOD MD 21040 |
| LYONS,MICHELLE D | 623 WEST 145TH STREET NEW YORK NY 10031 |
| LYONS,TENNILLE J | 1810 AUBURN DRIVE CARROLLTON TX 75007 |
| LYONS,TRICIA-LEE | 421 BROAD STREET APT#2 1ST FLOOR EMMAUS PA 18049 |
| LYONS,YVONNE | 1055 CRANBERRY LANE W YORK PA 17402 |
| LYRIC CENTER ENTERPRISES INC. | C/O U S PROPERTY MANAGEMENT 440 LOUISIANA STE 300 HOUSTON TX 77002 |
| LYRIC OPERA HOUSE | 140 W MT ROYAL AVENUE BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| LYRIC OPERA OF CHICAGO | 20 N WACKER DR CHICAGO IL 60606-2806 |
| LYS,JEAN | 81 BARNUM STREET WEST BABYLON NY 11704 |
| LYSAGHT, STEPHANIE | 172 BEDFORD AVENUE BROOKLYN NY 11211 |
| LYSAGHT,STEPHANIE C | 172 BEDFORD AVE NEW YORK NY 11211 |
| LYSAUGHT, THOMAS | 6 SOUTH 080 HYACINTH CT. NAPERVILLE IL 60540 |
| LYSE, LOIS B | 5717 W. LAWRENCE AVE. #2N CHICAGO IL 60630 |
| LYSEIGHT, YOLANDE | 4150 NW 34TH ST    NO.311 LAUDERDALE LAKES FL 33319 |
| LYSIAK, MATTHEW | 236 87TH ST BROOKLYN NY 11209-4912 |
| LYSON,HELENA C | 12910 VIDORRA CIRCLE DRIVE SAN ANTONIO TX 78216 |
| LYTAL, CRISTY | 22235 CRAFT CT CALABASAS CA 91302 |
| LYTHCOTT, MARCIA A | 9234 S MICHIGAN AVENUE CHICAGO IL 60619 |
| LYTLE ILARIA,TAMARA | 7601 BENT OAK COURT FALLS CHURCH VA 22043 |
| LYTLE, ANTHONY R | 1428 W. SUMMERDALE AVE. APT #1 CHICAGO IL 60640 |
| LYTLE, ELLEN B | 2905 WINCHESTER DR    APT B VALPARAISO IN 46383 |
| LYTLE, STEVE | 616 ELGIN AVE NO.1 FOREST PARK IL 60130 |
| LYTLE,EMILY A | 1428 W. SUMMERDALE APT. #1 CHICAGO IL 60640 |
| LYTLES HEATING AND AIR CONDITIONING | 7572 PARAMOUNT CT RANCHO CUCAMONGA CA 91730 |
| LYTTON, RICHARD N | 5051 14TH AVE SW NAPLES FL 34116-5017 |
| LYU, HAN GYEOL | 36 KOHRING CIRCLE HARRINGTON PARK NJ 07640 |
| LYVER,NATHAN J | 5 PLEASANT STREET CROMWELL CT 06416 |
| M & G ASSOC | P O BOX 281010 DEBRA HALL EAST HARTFORD CT 06128 |
| M & I TRUST COMPANY | ATTN: JASPER VACCARO 401 N SEGOE 2 NORTH MADISON WI 53705 |
| M & L NEWS | PO BOX 64644 SOUDERTON PA 18964 |
| M & L NEWS | 119 WINDOWS WAY TELFORD PA 18969 |
| M & M DISTRIBUTORS | 2271 B PENTLAND DRIVE BALTIMORE MD 21234 |
| M & M GEARY BOILER  INC | P O BOX 628 MELVILLE NY 11747 |
| M & M GROUP | 220 LAUREL ROAD VOORHEES NJ 08043 |
| M & R FENCES AND BUILDING SUPPLIES | 2100 NW 8 AVENUE MIAMI FL 33127 |
| M & T BANK | 268 MAIN ST STE 400 BUFFALO NY 14202-4108 |
| M & T BANK | 401 WEST A STREET  SUITE 360 SAN DIEGO CA 92101 |
| M AND N'S AUTOHOUSE | 1 JADE COURT OLD SAYBROOK CT 06475 |
| M ARTHUR GENSLER JR & ASSOCIATES INC | 2020 K ST WASHINGTON DC 20006 |
| M B KLEIN | 243 A COCKEYSVILLE ROAD COCKEYSVILLE MD 21030 |
| M BARCON | 1168 W EDNA PL COVINA CA 91722 |
| M BOZENA SYSKA | 43 PINE BLVD PATCHOGUE NY 11772 |
| M C L DEVELOPMENT | 455 E ILLINOIS ST STE 565 CHICAGO IL 60611-5371 |
| M C SPORTING GOODS/MAGES | 3070 SHAFFER AVE SE GRAND RAPIDS MI 49512-1710 |
| M D LEW | 31217 BAILARD RD MALIBU CA 90265 |
| M DANIEL GIBBARD | 415 WEST WILSHIRE DRIVE WILMETTE IL 60091 |
| M FRENKEL COMMUNICATIONS | 503 STONEWALL CT WYCKOFF NJ 07481 |
| M L STERN | 8350 WILSHIRE BLVD #210 BEVERLY HILLS CA 90211 |
| M L STERN & COMPANY | 8350 WILSHIRE BLVD #210 BEVERLY HILLS CA 90211 |
| M LYNN SIMROSS | 3406 ROBBINS ROAD POMPANO BEACH FL 33062 |
| M M ADVERTISING | 346 ANTHONY TR NOTHBROOK IL 60062 |
| M MIRKEN | 6618 CLYBOURN AV 105 NORTH HOLLYWOOD CA 91606 |
| M MODEL MANAGEMENT | 8101 MELROSE AVE    STE 203 LOS ANGELES CA 90046 |
| M NUNEZ | 417 S ASSOCIATED RD A-323 BREA CA 92821 |
| M POWER INTERNET SERVICES INC | 45 THORNEY AVE HUNTINGTON STATION NY 11746 |
| M PUTTERMAN & CO | PO BOX 39690 CHICAGO IL 60694 |

| Claim Name | Address Information |
|---|---|
| M R SHAMROCK | SHAMROCK VILLAGE APARTMENTS 3711 SHAMROCK ST WEST TALLAHASSEE FL 32309 |
| M ROWLEY | 3473 CLIPPER DR CHINO HILLS CA 91709 |
| M RUNGE & ASSOC | 1055 W BRYN MAWR AVE   STE F 164 CHICAGO IL 60660 |
| M SCHUSTER INC | 3107 PRISILLA AVENUE HIGHLAND PARK IL 60035 |
| M WEISS & ASSOCIATES PC | 41 BAYARD ST NEW BURNSWICK NJ 08901 |
| M&I MARKETING COMMUNICATIONS | 1515 N RIVER CENTER DR STE 2E MILWAUKEE WI 53212-3998 |
| M&I RECORDING ENTERPRISES | 630 NINTH AVENUE SUITE 1400 NEW YORK NY 10036 |
| M&M DISTRIBUTORS | 13664 CALISTA DRIVE ATTN: PATRICK CONWAY PLAINFIELD IL 60585 |
| M&M SERVICE PLUMBING | 3010 W DIV ST MELROSE PARK IL 60160 |
| M&M SPORTS | 1010 W. FULLERTON AVE   SUITE A ADDISON IL 60101 |
| M+C ENTERPRISE | 1568 SPRINGHILL RD SUITE 405 MCLEAN VA 02212 |
| M-TEK SYSTEMS, INC. A6 | P. O. BOX 109 REDWOOD FALLS MN 56283 |
| M-VISION GRAPHICS | 5140 FIRESTONE PL SOUTH GATE CA 90280-3536 |
| M. G. LORD | 1850 INDUSTRIAL STREET LOFT 205 LOS ANGELES CA 90021 |
| M. GREGG BLOCHE | 4954 ASHBY ST NW WASHINGTON DC 20007 |
| M. M. HAYES COMPANY  INC | 16 THE SAGE ESTATE ALBANY NY 12204 |
| M. STEVEN FISH | 210 BARROWS HALL DEPT OF POLITICAL SCIENCE, UC BERKELEY BERKELEY CA 94720 |
| M.C. WHITEHEAD, LLC | 383 ROCHESTER ST. COSTA MESA CA 92627 |
| M.J. SHARP | PO BOX 3061 DURHAM NC |
| M.N.J. DISTRIBUTORS ED  DALTON | P.O. BOX 463 OCEAN CITY MD 21843 |
| M.T.C. CABLE M | PO BOX 349 MARGARETVILLE NY 12455 |
| M/I HOMES | 300 COLONIAL CENTER PKWY STE 200 LAKE MARY FL 32746-4775 |
| M2 MEDIA CONSULTING | 401 NW 21ST COURT WILTON MANORS FL 33311 |
| M3 INC | 1414 FAIR OAKS AVE   SUITE NO.3 SOUTH PASADENA CA 91030 |
| M3 PROMOTIONS INC | 121 W 27TH ST STE 1103 NEW YORK NY 10001-6261 |
| MA CARTNEY, MARY | 519 WILLOW RD HELLERTOWN PA 18055 |
| MA, KELVIN | 10 DARLENE DR SOUTHBORO MA 01772 |
| MA,KENNETH K | 3811 W STATE ROAD 84 UNIT 208 DAVIE FL 33312-8814 |
| MAACO | 381 BROOKS RD KING OF PRUSSIA PA 19406-3107 |
| MAACO AUTOPAINTING | 770 NEWFIELD ST GENE MASSIRIO MIDDLETOWN CT 06457 |
| MAAR, NANCY | 92 CEDAR ST APT F15 SOUTH NORWALK CT 06854 |
| MAAS, CURTIS | C/O THE RDI GROUP 1025 WEST THORNDALE AVE. ITASCA IL 60143-1365 |
| MAAS, MATTHEW | 949 W MADISON ST APT205 CHICAGO IL 60607 |
| MABB,BONNIE M | 994 RT. 9 SARATOGA ROAD APT. A GANSEVOORT NY 12831 |
| MABE, CHAUNCEY | 3003 TERRAMAR STREET APT 704 FORT LAUDERDALE FL 33304 |
| MABEL HADDOCK | 182 GENOVA COURT FARMINGDALE NY 11735 |
| MABREY, DANIEL J | 315 NEWMAN LAKE BLUFF IL 60044-2756 |
| MABRY, JOHN | 715 BELLERIVE MANOR DR SAINT LOUIS MO 63141 |
| MABRY, KIESHENNA R | 245 SETTLERS LANDING RD HAMPTON VA 23669 |
| MABRY, MIKE | 11 PROSPECT CT. PROSPECT HEIGHTS IL 60070 |
| MAC BUSINESS SOLUTIONS | 9057 GAITHER ROAD GAITHERSBURG MD 20877 |
| MAC COLLINS | 4800 LINSCOTT PL 4 LOS ANGELES CA 90016 |
| MAC COSMETICS | 7 CORP CTR DR MELVILLE NY 11747 |
| MAC DONALD, BRIAN W | 628 E PALMYRA AVENUE ORANGE CA 92866 |
| MAC DONALD, ROGER W | 13560 SMOKESTONE STREET RANCHO CUCAMONGA CA 91739 |
| MAC GREGOR, PATRICK J | 10844 E AVENUE R-4 LITTLE ROCK CA 93543 |
| MAC KINNON, DOUGLAS | 6608 NETTIES LANE #1401 ALEXANDRIA VA 22315 |
| MAC MALL | FILE 55327 LOS ANGELES CA 90074-5327 |
| MAC PAPERS INC | 3300 PHILIPS HWY/USI SOUTH PO BOX 5369 JACKSONVILLE FL 32247 |

| Claim Name | Address Information |
|---|---|
| MAC PAPERS INC | PO BOX 172640 MIAMI FL 33017-2640 |
| MAC PAPERS INC | 1921 W COPANS RD POMPANO BEACH FL 33064 |
| MACADAM MAIL & COURIER, INC | PO BOX 1625 WALNUT CA 91788 |
| MACADAM, SHERRIE D | 2440 EKANA DRIVE OVIEDO FL 32765 |
| MACADAMS, LEWIS | 215 W 7TH ST    NO.908 LOS ANGELES CA 90014 |
| MACAHON, JAMES | 540 N. EASY ST. PALATINE IL 60067 |
| MACALLISTER | PO BOX 1941 ATTN R. GILONSKE INDIANAPOLIS IN 46206 |
| MACALLISTER | 7515 E 30TH ST PO BOX 1941 INDIANAPOLIS IN 46206 |
| MACALUSO, ANTHONY J | 1346 W. DIVERSEY PARKWAY CHICAGO IL 60614 |
| MACALUSO, GREGORY | 120 OAKBROOK CTR. MALL NO.608 OAK BROOK IL 60523 |
| MACARENO,RUBEN | 729 NORTH ATWOOD ST. VISALIA CA 93291 |
| MACARONI GRILL | 6820 LBJ FWY DALLAS TX 75240-6511 |
| MACARRO, WENDY | 338 PARKSIDE DR MACUNGIE PA 18062 |
| MACARTHUR, ANDY | 1735 N. PAULINA #208 CHICAGO IL 60622 |
| MACARTHUR, GREGG | 2119 SAND ISLAND CT. NAPERVILLE IL 60564 |
| MACARTNEY, ROSA V | 7910 NW 14 ST PEMBROKE PINES FL 33024 |
| MACARTNEY,ROSE V | 7910 NW 14TH STREET PEMBROKE PINES FL 33024 |
| MACAULAY, LEYLA | 8800 SHORE FRONT PKW APT 9U ROCKAWAY BEACH NY 11693 |
| MACAULAY,DAVID L | 214 TETON CIRCLE SUFFOLK VA 23435 |
| MACBAIN PRINTING COMPANY | 1301-B GOVERNOR CT ABINGDON MD 21009 |
| MACBETH GRAPHICS | P.O. BOX 10015 TRUCKEE CA 96162 |
| MACCHIA, LUCILLE | 430 GLENWOOD AVE OSPREY FL 34229 |
| MACCORMAC COLLEGE | MR. RYAN MCCLURE 29 E. MADISON ST. CHICAGO IL 60602 |
| MACDANIEL INC | 21673 SUTTERS LANE BOCA RATON FL 33428-2418 |
| MACDANIEL, INC. | 21673 SUTTERS LN BOCA RATON FL 33428 |
| MACDONALD | 302 FERRY STREET NO INFORMATION LAFAYETTE IN 47901 |
| MACDONALD ADVERTISING SERVICES INC | 14 N. 2ND STREET LAFAYETTE IN 47901 |
| MACDONALD ADVERTISING SERVICES INC | 302 FERRY ST LAFAYETTE IN 47901 |
| MACDONALD DIGITAL SERVICES LLC | 302 FERRY STREET LAFAYETTE IN 47901 |
| MACDONALD, ALAN | 515 S BELMONT AVE ARLINGTON HEIGHTS IL 60005 |
| MACDONALD, BRIAN | 15937 HOMETOWN DR. PLAINFIELD IL 60586 |
| MACDONALD, BRUCE W | 354 CLUB VIEW DRIVE GREAT FALLS VA 22066 |
| MACDONALD, D LLOYD | 22 GREENWICH PARK #3 BOSTON MA 02118-3004 |
| MACDONALD, GAIL B | 26 STANTON ST PAWCATUCK CT 06379 |
| MACDONALD, GAIL BRACCIDIFERRO (9/06) | 26 STANTON ST. PAWCATUCK CT 06379 |
| MACDONALD, GLEN | 2133 BASSWOOD CT WESTLAKE VILLAGE CA 91361 |
| MACDONALD, HEATHER | 245 E 93RD ST NO.15-C NEW YORK NY 10128-3956 |
| MACDONALD, HEATHER C | 4424 N. LAMON AVENUE APT. #1 CHICAGO IL 60630 |
| MACDONALD, JAKE | 251 BEAVERBROOK ST WINNIPEG MB R3N 1M7 CANADA |
| MACDONALD, JAKE | 251 BEAVERBROOK ST 251 BEAVERBROOK ST MB R3N 1M7 CANADA |
| MACDONALD, JEANNIE | 141 EASTWOOD DR PORTSMOUTH NH 03801 |
| MACDONALD, JOANN | 3812 N. OAKLEY NO.2ND FL. CHICAGO IL 60618 |
| MACDONALD, KEITH | 2225 CHESTNUT STREET NORTHBROOK IL 60062 |
| MACDONALD, LINDA | C/O ROBERT & GOLAN PC 200 WILLIS AVE MINEOLA NY 11501 |
| MACDONALD, MICHAEL | 1822 SYCAMORE RD HOMEWOOD IL 60430 |
| MACDONALD, NANCY | 9011 48TH DRIVE NE MARYSVILLE WA 98270 |
| MACDONALD, WAYNE | 10385 RUE VENDOME PEMBROKE PINES FL 33026 |
| MACDONALD,BRUCE R | 501 S. LOS ANGELES APT#401 LOS ANGELES CA 90013 |
| MACDONALD,JENNA | 211 GOLDEN LEAF CT FRANKLIN TN 37067 |

| Claim Name | Address Information |
|---|---|
| MACDONALD,KEITH | 180 WATER OAK DRIVE PONTE VEDRA FL 32082 |
| MACDONALD,REID M | 402 E COLORADO BLVD MONROVIA CA 91016 |
| MACDONALD,SCOTTG | 289 WALTON WAY ROSEVILLE CA 95678 |
| MACDOUGALL, CURTIS | 10830 WOODBUSHE DRIVE LOWELL MI 49331 |
| MACDUFF EVERTON | 3905 STATE STREET SUITE 7 BOX 213 SANTA BARBARA CA |
| MACE, LAURA | 809 N KIOWA STREET ALLENTOWN PA 18109 |
| MACEDA, BRYAN C | 10975 MESA LINDA ST. VICTORVILLE CA 92392 |
| MACEDO, CARLOS | 1722 SW 7 DRIVE POMPANO BEACH FL 33060 |
| MACEDO,JOSEPH | 7 SUNBURST DRIVE DEER PARK NY 11729 |
| MACELLARO, GRACE | 2551 ASTER PLACE SQ. WESTBURY NY 11590 |
| MACGILLIS, DANIEL A. | 356 GOODNOW BLVD 00761 ROUND LAKE IL 60073 |
| MACGINLEY, DANIEL J | 42 CHARDONNAY DRIVE CORAM NY 11727 |
| MACGREGOR, DON | 101 E WILSON ELMHURST IL 60126 |
| MACGREGOR, HILARY | 2014 N LAS PALMAS AVE LOS ANGELES CA 90068 |
| MACGREGOR, LAURIE | 10835 LA GRANDE AVENUE LOS ANGELES CA 90025 |
| MACGREGOR,PATRICK | 10844 E AVENUE R-4 LITTLE ROCK CA 93543 |
| MACHACEK,TRAVIS | 4 EAST COURT DERBY CT 06418 |
| MACHADO GARCIA-SERRA PUBLICI | 1790 CORAL WAY CORAL GABLES FL 33145-2771 |
| MACHADO, ALBENIS J. | 310 EAST WALTON AVENUE ALTOONA PA 16602 |
| MACHADO, AMY J | 7570 SIMMS STREET HOLLYWOOD FL 33024 |
| MACHADO, ANDERSON J. | CALLE LA LADERA #29, CASA #29 MONTALBAN - LA VEGA CARACAS VENEZUELA |
| MACHADO, ELENA | 3436 CHATELAINE BLVD DELRAY BEACH FL 33445 |
| MACHADO, JOSE | P O BOX 527738 FLUSHING NY 11352-7738 |
| MACHADO, SHERYL | 1250 STAGE RUN TRAIL ELIZABETH CO 80107 |
| MACHADO,JUSTIN T | 3172 PINE CONE CT SW LILBURN GA 30047 |
| MACHADO,MARY | 3435 WEDGEWOOD LANE BURBANK CA 91504 |
| MACHADO,MERCEDES M | 160 NW 95TH LANE CORAL SPRINGS FL 33071 |
| MACHADO,MICHAEL | 3307 MISTFLOWER LANE NAPERVILLE IL 60564 |
| MACHAIN, JORGE | C/O RAUL GRANADOS 1712 W BEVERLY BLVD #104 MONTEBELLO CA 90640 |
| MACHEMER CONTRACTING | 1431 S 4TH ST ALLENTOWN PA 18103-3455 |
| MACHENRY, FRANK | 2041 NW 84 WAY PLANTATION FL 33322 |
| MACHENRY,FRANK | 2041 NW 84 WAY SUNRISE FL 33322 |
| MACHENRY,KIMBERLY | 2041 NW 84 WAY SUNRISE FL 33322 |
| MACHI, MARIO ROBERT | 1022 NORTH SECOND ST    APT 102 PHILADELPHIA PA 19123 |
| MACHIAN, CHRIS | 5424 LEAVENWORTH OMAHA NE 68106 |
| MACHIN, MARK R | 3613 ALABAMA STREET WEST COVINA CA 91792 |
| MACHINE SOLUTIONS INC | 2921 ELBRIDGE ST PHILADELPHIA PA 19149 |
| MACHINE SOLUTIONS INC | PO BOX 7066 PHILADELPHIA PA 19149 |
| MACHOVEC JR, LARRY J | 8159 SUNSET DR PASADENA MD 21122 |
| MACIAS, ALEXANDRA | 1927 W 22ND PL CHICAGO IL 60608 |
| MACIAS, AURELIO | 12761 FENTON AVENUE SYLMAR CA 91342 |
| MACIAS, AURELIO | 13049 AMAR ROAD BALDWIN PARK CA 91706 |
| MACIAS, DAVID | 5 MARABOU PLACE THE WOODLANDS TX 77380 |
| MACIAS, ELENA | 11518 WIMBLEY CT CERRITOS CA 90703 |
| MACIAS, YESENIA | 439 N. BERNAL AVENUE LOS ANGELES CA 90063 |
| MACIAS,LUTE | 743 E ROWLANDS LN PHOENIX AZ 85022-4337 |
| MACIBORSKI, WALT | 3913 SHARONDALE DRIVE FLOWER MOUND TX 75022 |
| MACIEJEWSKI, BARBARA A | W67N690 EVERGREEN BOULEVARD CEDARBURG WI 53012 |
| MACIEL,MONICA P | 6707 W. PALMAIRE AVE APT 1 GLENDALE AZ 85303 |

| Claim Name | Address Information |
|---|---|
| MACIOCH, KATARZYNA | 230 E FOREST KNOLL DR PALATINE IL 60074 |
| MACIOROWSKI, ROBERT | 4232 TERI LYN LANE NORTHBROOK IL 60062 |
| MACISSO, ERIC B | 22315 VICTORY BLVD APT#137 WOODLAND HILLS CA 91303 |
| MACK EMPLOYMENT/HOSPITALITY | 2834 SHILLINGTON RD SINKING SPRING PA 19608 1602 |
| MACK JR,HERCULES | 54 RIDGEWOOD AVENUE CENTRAL ISLIP NY 11722 |
| MACK MONTGOMERY | 2060 NW 5 TER POMPANO BCH FL 33060 |
| MACK, ALEXANDEIA | 8102 FAIRNGTON VILLAGE DR LITHONIA GA 30038 |
| MACK, BILL | 2601 W. WILSON AVE. CHICAGO IL 60625 |
| MACK, CAROL | 1635 OVERLAND TRAIL DEERFIELD IL 60015 |
| MACK, DAVID | 7933 S. 86TH CT. JUSTICE IL 60458 |
| MACK, DEBBIE | WPIX PETTY CASH CUSTODIAN 220 E 42ND STREET NEW YORK NY 10017 |
| MACK, DEBBIE | 27 BARCLAY STREET NORTH BABYLON NY 11704 |
| MACK, GENEVA J | 841 NE 51 CT POMPANO BEACH FL 33064 |
| MACK, LARRY E | 219 W. MULBERRY ST. APT. 3 BALTIMORE MD 21202 |
| MACK, MARY | SENIOR SUITES OF JEFFERSON PK. 5400 N. NORTHWEST HWY. NO.409 CHICAGO IL 60630 |
| MACK, PAUL M | 29W381 EMERALD GREEN DRIVE  NO.G WARRENVILLE IL 60555 |
| MACK, STEVE | 140 THACKERAY LANE NORTHFIELD IL 60093 |
| MACK,GERALD H | 930 NORTH MONTEREY STREET APT #127 ALHAMBRA CA 91801 |
| MACK,KRISTEN N | 3839 N. WESTERN AVE. APT. #202 CHICAGO IL 60618 |
| MACK,PHILLIP A | 3421 ALBANTOWN WAY EDGEWOOD MD 21040 |
| MACK,TRACY R | 416 MELROSE AVENUE HILLSIDE IL 60162 |
| MACKAY,EILEEN A | 148 N. SYCAMORE AVE LOS ANGELES CA 90036 |
| MACKE WATER SYSTEMS IN | 190 SHEPARD AVENUE  SUITE A WHEELING IL 60090 |
| MACKE WATER SYSTEMS, INC. | PO BOX 545 WHEELING IL 60090 |
| MACKE, RONALD | 10117 S. CICERO UNIT 206 OAK LAWN IL 60453 |
| MACKEEN, DAWN A | 1675 GOLDEN GATE AVE LOS ANGELES CA 90026 |
| MACKENZIE COMMERCIAL REAL ESTATE | SERVICES LLC, RE: TOWSON 29 SUSQUEHANNA 2328 WEST JOPPA ROAD, SUITE 200 LUTHERVILLE MD 21093 |
| MACKENZIE REPORT INC | BOX 1018 ATTN: LEGAL COUNSEL HIGH LEVEL AB T0H 1Z0 CANADA |
| MACKENZIE, CARINA | 152 N WINDSOR BLVD LOS ANGELES CA 90004 |
| MACKENZIE, JOANNA TOPOR | 4427 N ALBANY AVE CHICAGO IL 60625-4501 |
| MACKENZIE, ROBERT | 457 DOGWOOD PARK FOREST IL 60466 |
| MACKENZIE, ROBERT | C/O STEVEN MALMAN 205 WEST RANDOLPH STREET STE 1040 CHICAGO IL 60606 |
| MACKENZIE, ROSS | 1077 SHALLOWELL ROAD SABOT VA 23103 |
| MACKEVICH, GENE | 950 N. MICHIGAN AVE. NO.2806 CHICAGO IL 60611 |
| MACKEY, JON W | PO BOX 252 WILLIAMSPORT PA 17703 |
| MACKEY, TYMING | 2870 NW 73RD AVE SUNRISE FL 33313-2056 |
| MACKIN,MEAGHAN L | 9 IROQUOIS LANE WILBRAHAM MA 01095 |
| MACKINAW HARVEST MUSIC GROUP INC | 347 NATIONAL AVE   NW GRAND RAPIDS MI 49504 |
| MACKINNEL, KYLE | 637 1/4 W 30TH ST LOS ANGELES CA 90007 |
| MACKINNEY SYSTEMS | 4411 E STATE HIGHWAY D SUITE F SPRINGFIELD MO 65809 |
| MACKLIN FLEMING | 331 NO CARMELINA AVE LOS ANGELES CA 90049 |
| MACKLIN JR,DELTON R | 10 WOODY CIRCLE HAMPTON VA 23669 |
| MACKLIN, DOLORES | 617 N. LOREL AVENUE CHICAGO IL 60644 |
| MACKLIN, ERIC | 1606 HILE AVE LONG BEACH CA 90804 |
| MACKNIGHT,SHANNON L | P.O. BOX 272 PLATTSMOUTH NE 68048 |
| MACKROW, MARINA | 12307 A 10TH PLACE NE SEATTLE WA 98125 |
| MACLACHLAN, DOUG | C/O TRAVIS PEDERSEN 525 W. VAN BUREN NO.1450 CHICAGO IL 60607 |
| MACLACHLIN EAGAN LLP | 241 PANTIGO ROAD EAST HAMPTON NY 11937 |

| Claim Name | Address Information |
|---|---|
| MACLEAN, GLORIA J | 756 N IRVING STREET ALLENTOWN PA 18109 |
| MACLEAN, ROBERT J | 756 N IRVING STREET ALLENTOWN PA 18109 |
| MACLEAN, SCOTT G. | 372 FOLLY BROOK BLVD WETHERSFIELD CT 06109 |
| MACLEAN,MARNA L | 8335 SW 184TH AVE ALOHA OR 97007 |
| MACLEITH, DANIEL | MINAMI HOEICHO 19-1 NEOCLEMENT #401 KOCHI CITY, 39 780-0816 INDIA |
| MACLEITH, DANIEL | POSTAL CODE 780-0816 KOCHI PREFECTURE KOCHI CITY MINAMI HOEICHO 19-1 NEOCLEMENT  NO.41 JAPAN |
| MACLEITH, DANIEL | 12102 LE ANN DRIVE GARDEN GROVE CA 92840 |
| MACLELLAN,SCOTT CHRISTOPHER | 116 TROWBRIDGE ST NE 1 GRAND RAPIDS MI 49503-1563 |
| MACLELLAND,JAMES E | 16846 FORESTVIEW DRIVE TINLEY PARK IL 60477 |
| MACLEOD,PAMELA | 634 OAKLAND AVE NO. 15 OAKLAND CA 94611 |
| MACMILLAN OIL CO OF ALLENTOWN INC | 1715 E TREMONT ST ALLENTOWN PA 18109-0010 |
| MACMILLAN, MICHAEL | 2306 W ROSCOE ST CHICAGO IL 60613-6211 |
| MACMILLAN, MICHAEL | 2306 W ROSCOE ST CHICAGO IL 60618-6211 |
| MACMILLAN, THOMAS | 838 WHALLEY AVE     APT NO.3 NEW HAVEN CT 06515 |
| MACMILLIAN,MICHAEL R | 2306 W ROSCOE ST CHICAGO IL 60613-6211 |
| MACMILLIAN,MICHAEL R | 2306 W ROSCOE STREET CHICAGO IL 60618 |
| MACMILLIAN,MICHAEL R | 2306 W ROSCOE ST CHICAGO IL 60618-6211 |
| MACMULLAN,KELLIE J. | 5461 FULLERTON CIRCLE HIGHLANDS RANCH CO 80130 |
| MACNEAL, MARTIN | POB 1135 HARTFORD CT 06143 |
| MACNEIL, TANYA A | 160 COON ROAD ARGYLE NY 12809 |
| MACNELLY, SUSAN | PO BOX 188 FLINT HILL VA 22627 |
| MACNISH,MARK | 35995 MAIN RD. ALSO KNOWN AS ROUTE CUTCHOGUE NY 11935 |
| MACOMB EAGLE | 210 S. RANDOLPH ATTN: LEGAL COUNSEL MACOMB IL 61455 |
| MACOMB JOURNAL | 203 NORTH RANDOLPH ATTN: LEGAL COUNSEL MACOMB IL 61455 |
| MACOMBER,COURTNEY K | 1613 28TH ST SACRAMENTO CA 95816-6908 |
| MACON CHRONICLE-HERALD | 204 WEST BOURKE STREET ATTN: LEGAL COUNSEL MACON MO 63552 |
| MACON STATE | 100 COLLEGE STATION DRIVE MACON GA 31206 |
| MACON TELEGRAPH | PO BOX 4167 MACON GA 31208-4167 |
| MACON, BRIANA | 7212 S. MAPLEWOOD CHICAGO IL 60629 |
| MACON, PEGGY B | 1060 BUCKHURST DR COLLEGE PARK GA 30349 |
| MACPHERSON, JAMES | 116 LISA DR SOUTH WINDSOR CT 06074 |
| MACQUARIE | ATTN: ERICA ROBBINS 125 W. 55TH ST. LEVEL 17 NEW YORK NY 10019 |
| MACQUEEN, BRIAN J. | 435 N. MICHIGAN AVE. 4TH FLOOR CHICAGO IL 60611 |
| MACROVISION | TV GUIDE OF SCREEN 7140 SOUTH LEWIS TULSA OK 74136 |
| MACSATA, DOLORIS | 358 W WAKEFIELD RD MACSATA, DOLORIS WINSTED CT 06098 |
| MACSATA, DOLORIS | 358 W WAKEFIELD BLVD WINSTED CT 06098-2927 |
| MACSATA, JOE | 358 W WAKEFIELD BLVD WINSTED CT 06098 |
| MACSATA, JOSEPH JOHN | 358 W WAKEFIELD BLVD MACSATA, JOSEPH JOHN WINSTED CT 06098 |
| MACTIVE | 410 WICKHAM ROAD STE 100 MELBOURNE FL 32935 |
| MACTIVE INC | 410 N. WICKHAM ROAD ATTN: CONTRACTS DEPT MELBOURNE FL 32935 |
| MACTIVE USERS GROUP | PO BOX 2831 DAYTON BEACH FL 32120-2831 |
| MACUDZINSKI,ANNA M | 3753 N. WILTON AVE UNIT 3 CHICAGO IL 60613 |
| MACVEAN, MARY A | 1546 CARMONA AVENUE LOS ANGELES CA 90019 |
| MACWILLIAMS KIRCHNER SANDERS & PARTNERS | 1660 L STREET NW STE 301 WASHINGTON DC 20036 |
| MACWILLIAMS, HEATHER A | 5704 EAST FALLCREEK PARKWAY N DRIVE INDIANAPOLIS IN 46226 |
| MACWITHEY, CAROLYN | 1534 ALBY DR APOPKA FL 32712 |
| MACWITHEY, MICHAEL | 1413 FOXDEN RD APOPKA FL 32712-3001 |
| MACY'S | 151 W 34TH ST  17TH FL NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| MACY'S | 151 W 34TH ST FL 16 NEW YORK NY 10001-2101 |
| MACY'S | 223 PERIMETER CENTER PKWY NE ATLANTA GA 30346-1301 |
| MACY'S | 223 PERIMETER CTR ATLANTA GA 30346-1301 |
| MACY'S | ATTN  KERRY DOSTIE 700 NICOLLET MALL MINNEAPOLIS MN 55402 |
| MACY'S | 22 E FLAGLER ST MIAMI FL 33131-1004 |
| MACY'S FLORIDA INC  [BLOOMINGDALE'S | MAIN] 1000 3RD AVE # 10TH NEW YORK NY 10022-1280 |
| MACY'S FLORIDA INC  [MACY'S/FURNITURE] | 22 E FLAGLER ST MIAMI FL 33131-1004 |
| MACY'S INC | 151 W 34TH ST FL 16 NEW YORK NY 10001-2101 |
| MACY'S PASSPORT TRADE ACCT 2005 | 202 W 1ST ST LOS ANGELES CA 90053 |
| MACY'S WEST INC | 170 O' FARRELL STREET SAN FRANCISCO CA 94102 |
| MACY'S/FURNITURE | 151 W 34TH ST FL 16 NEW YORK NY 10001-2101 |
| MACY, GEORGEN | 3628 COUNTRY PLACE LN SARASOTA FL 34233-2120 |
| MACY, GEORGEN | 3628 CONUTRY PLACE LN SARASOTA FL 34233-2120 |
| MACYS | 151 W 34TH ST ADVERTEX COMMUNICATIONS NEW YORK NY 10001-2101 |
| MACYS | ATN  KERRY DOSTIE 700 NICOLLET MALL MINNEAPOLIS MN 55402-2040 |
| MACYS ADV FINANCE | 151 W 34TH ST FLR 16 NEW YORK NY 10001 |
| MACYS ADV FINANCE PARENT  [MACY'S | PASSPORT TRADE ACCT 2005] 202 W. 1ST STREET LOS ANGELES CA 90053 |
| MACYS ADVERTEX COMMUNICATION | ATTN STEPHANIE TSEN  17TH FL 151 W 34TH ST NEW YORK NY 10012 |
| MACYS CORPORATE SALES | 170 OFARRELL ST BOX 1A SAN FRANCISCO CA 94102 |
| MACYS NEW YORK | 151 W 34TH ST   16TH FL NEW YORK NY 10001 |
| MACYS/ADVERTEX COMM. | 151 W 34TH ST NEW YORK NY 10001-2101 |
| MACZ, THOMAS | 112 E. LOCUST ST. WATSEKA IL 60970 |
| MAD MONEY LOANS | 990 N STATE ROAD 434 ALTAMONTE SPRINGS FL 32714-7035 |
| MAD SCIENCE OF WESTERN NE | PO BOX 1265 NORTHAMPTON MA 01060 |
| MADADI, YASMIN | 62 CORPORATE PARK  NO.135 IRVINE CA 92606 |
| MADAME KATHERINE & DAUGHTER | 1001 S HIGHWAY 17/92 LONGWOOD FL 32750-5579 |
| MADANA, SOPHIA | 1508 OLD OAK PLACE DARIEN IL 60561 |
| MADARANG, ANDREW | 3417 MENARD STREET NATIONAL CITY CA 91950 |
| MADAY PHOTOGRAPHY | 2141 W NORTH AVE CHICAGO IL 60647 |
| MADAY, KEVIN | 953 DEARBORN CIRCLE CAROL STREAM IL 60188 |
| MADAY, THOMAS | 953 DEARBORN CIR CAROL STREAM IL 60188-9371 |
| MADDAMMA, DONNA J | 621 RED MULBERRY DR DELTONA FL 32725 |
| MADDEN LUNSFORD, KERRY | 1514 ELEVADO ST LOS ANGELES CA 90026 |
| MADDEN, DOREEN F | 259 WARSAW STREET DEEP RIVER CT 06417 |
| MADDEN, RHONDA LYNN | 4104 KENNY GREEN CT RANDALLSTOWN MD 21133-5301 |
| MADDEN,ALANA J | 9463 N. BELFORT CIRCLE TAMARAC FL 33321 |
| MADDOCK,MORGAINE E | 5254 BRYANT RD SHINGLE SPRINGS CA 95682 |
| MADDOCK-DOUGLAS | MS. LISA GONZALEZ 111 ADELL PLACE ELMHURST IL 60126 |
| MADDOCKS, CHRISTOPHER | 855 MOUNTAIN RD W HARTFORD CT 06117-1146 |
| MADDOCKS, CHRISTOPHER J. | 885 MOUNTAIN ROAD WEST HARTFORD CT 06117 |
| MADDOX, JOYCE | 930 S BONNIE BRAE NO. 116 LOS ANGELES CA 90006 |
| MADDOX, JOYCE | 930 S BONNIE BRAE NO. 116 LOS ANGELES CA 90016 |
| MADDOX,KEVIN L | 1125 THISDELL LANE NEWPORT NEWS VA 23607 |
| MADDUX,GREG | 36 INNISBROOK LAS VEGAS NV 89113 |
| MADDY,DAVID W | 605 S SR #7 2A MARGATE FL 33068 |
| MADE-PAULINO, JOSE ANTONIO | 179 S. WASHINGTON BINGHAMTON NY 13903 |
| MADEIRA, JORGE R | 244 NEWINGTON ROAD WEST HARTFORD CT 06110 |
| MADEIRA, PATRICIA A | 39W392 WEST CURTIS SQ GENEVA IL 60134 |
| MADEL, JASON | 7212 OAK AVE #45E RIVER FOREST IL 60305 |

| Claim Name | Address Information |
|---|---|
| MADELEINE B MATHIAS | 233 MCCARTNEY STREET EASTON PA 18042 |
| MADELIN ACOSTA | 1912 MONROE STREET APT 207 HOLLYWOOD FL 33020 |
| MADELINE A JOHANSEN | 80 WILLOW STREET CENTRAL ISLIP NY 11722 |
| MADELINE B SNOW | 4401 CENTER ST LISLE IL 60532 |
| MADELINE BRYANT | 3711 DIVISION ST. LOS ANGELES CA 90065 |
| MADELINE DAVEY | 14555 OSBORNE ST 516 PANORAMA CITY CA 91402 |
| MADELINE DREXLER | 57 MAGAZINE ST., #34 CAMBRIDGE MA 02139 |
| MADELINE KING PORTER | 1984 MONROVIA AVE COSTA MESA CA 92627 |
| MADELINE STRICKLAND | 525 N. LOMBARD AVE LOMBARD IL 60148 |
| MADELINE WEBER | 7125 CARMAE RD SYKESVILLE MD 21784-7716 |
| MADELON J BROWN | 6933 WHITE PINE PLACE NE ALBUQUERQUE NM 87109 |
| MADELYN MATTHEWS | 1235 GLENWOOD ROAD WANTAGH NY 11793 |
| MADER NEWS DISPATCH | PO BOX 10006 GREEN BAY WI 54307-0006 |
| MADER NEWS INC | 913 RUBERTA AVE GLENDALE CA 91201-2346 |
| MADER NEWS, INC. | 913 RUBERTA AVE GLENDALE CA 91201 |
| MADER, DARA E | 425 GLEN STREET #20 GLENS FALLS NY 12801 |
| MADER, EVAN | 913 RUBERTA AVE GLENDALE CA 91201 |
| MADER, NICOLE | 1 GENERAL MILLS BLVD MINNEAPOLIS MN 55426 |
| MADERA TRIBUNE | 100 EAST SEVENTH STREET ATTN: LEGAL COUNSEL MADERA CA 93637 |
| MADERA TRIBUNE | 100 E. 7TH ST. MADERA CA 93637 |
| MADERA, JACQUELINE | CHAPMAN ST MADERA, JACQUELINE NEWINGTON CT 06111 |
| MADERA, JACQUELINE | 27 CHAPMAN ST NEWINGTON CT 06111 |
| MADGE WILSON | 3611 HOLLYBERRY ST HAMPTON VA 23661 |
| MADHANI,AAMER | 1202 P STREET NW APT. #2 WASHINGTON DC 20005 |
| MADHOUSE | 4727 KENSINGTON COURT ARLINGTON TX 76016 |
| MADHUR,SMITA | 6601 COLUMBIA PIKE ANNANDATE VA 22003 |
| MADIGAN, CHARLES | 428 BARTON AVE EVANSTON IL 60202 |
| MADIGAN, NICHOLAS P | 316 SOUTHWAY BALTIMORE MD 21218 |
| MADIGAN, TONY | C/O JOHN SCHROEDER 29 W 360 ARTHUR COMPTON DR. WARRENVILLE IL 60555 |
| MADISON AT MACUNGIE VILLAGE | 268 W CHESTNUT ST MACUNGIE PA 18062-1042 |
| MADISON CABLE TV M | P.O. DRAWER 627 HUNTSVILLE AR 72740 |
| MADISON CALDWELL | 32290 1ST AVE SOUTH UNIT 114 FEDERAL WAY WA 98003 |
| MADISON COMMUNICATIONS CO. M | P.O. BOX 29 STAUNTON IL 62088 |
| MADISON CORPORATE GROUP INC | PO BOX 71730 CHICAGO IL 60694-1730 |
| MADISON CORPORATE GROUP, INC. | RE: CRYSTAL LAKE 2C CRYSTAL 650 ROOSEVELT ROAD, SUITE 204 FOR THE ACCOUNT OF CRYSTAL LAKE L.P. GLEN ELLYN IL 60137 |
| MADISON CORPORATE GROUP, INC. | RE: CRYSTAL LAKE 2C CRYSTAL P.O. BOX 71730 CHICAGO IL 60694-1730 |
| MADISON DAILY LEADER | 214 SOUTH EGAN, P.O. BOX 348 ATTN: LEGAL COUNSEL MADISON SD 57042 |
| MADISON DEARBORN PARTNERS | C/O JOHN A. CANNING, JR. THREE FIRST NATIONAL PLAZA CHICAGO IL 60602 |
| MADISON NEWSPAPERS INC | 1901 FISH HATCHERY ROAD PO BOX 14080 MADISON WI 53714-0080 |
| MADISON SHOCKLEY | 3628 HARWICH DRIVE CARLSBAD CA 92008 |
| MADISON SMARTT BELL | 6208 PINEHURST ROAD BALTIMORE MD 21212 |
| MADISON SQUARE GARDEN | GENERAL POST OFFICE P. O. BOX 26067 NEW YORK NY 10087 |
| MADISON SQUARE GARDEN CT | 196 TRUMBULL STREET HARTFORD CT 06103 |
| MADISON SQUARE GARDEN LP | FOUR PENNSYLVANIA PLAZA SUBSCRIPTION & GROUP SALES DPT NEW YORK NY 10001 |
| MADISON SQUARE GARDEN LP | GENERAL POST OFFICE PO BOX 26067 NEW YORK NY 10087-6067 |
| MADISON SQUARE GARDEN LP | ATTN VP & CONTROLLER 2 PENNSYLVANIA PLAZA 14TH FL NEW YORK NY 10121 |
| MADISON SQUARE GARDEN LP | TWO PENNSYLVANIA PLAZA NEW YORK NY 10121-0091 |
| MADISON, DANIELLE K | 3414 E. FAIRMOUNT AVE. BALTIMORE MD 21224 |

| Claim Name | Address Information |
|---|---|
| MADISON, SEAN J | 25291 PINE CREEK LANE WILMINGTON CA 90744 |
| MADLAND, MARJORIE J | 1110 PIN OAK LANE PROSPECT HEIGHTS IL 60070 |
| MADLAND, ROBERT | 1110 PIN OAK LANE PROSPECT HEIGHTS IL 60070 |
| MADLEM JR, TERRY L | 8521A FONTANA ST DOWNEY CA 90242 |
| MADLOCK,BILL | 104 PRAIRIE AV HIGHWOOD IL 60040 |
| MADONIA, AUGUST | 170 E FREMONT AVE. DES PLAINES IL 60016-2942 |
| MADONNA, MARY | 420 E. WATERSIDE DR. NO.1514 CHICAGO IL 60601 |
| MADONNA,ALICE | 610 NORTH CLINTON LINDENHURST NY 11757 |
| MADRID,CIRO | PO BOX 8296 LONG ISLAND CITY NY 11101-8296 |
| MADRIGAL CHAVIRA, JESUS ROBERTO | J ROBERTO MADRIGAL 5 SANDERLING LANE ALISO VIEJO CA 92656 |
| MADRIGAL III,CARLOS | 4641 N. KEDZIE APT. 2C CHICAGO IL 60625 |
| MADRIGAL, JAMES V | 5919 W 88TH STREET OAK LAWN IL 60453 |
| MADRIGAL,EMMANUEL | 13013 6TH STREET CHINO CA 91710 |
| MADRIGAL,LETICIA | 17 LOS PICOS RANCHO SANTA MARGARITA CA 92688 |
| MADSEN, ERIC BRETT | 2753 HAMPTON CIRC ST DELRAY BEACH FL 33445 |
| MADSEN,CHARLIE W. | 3657 N. MARSHFIELD CHICAGO IL 60613 |
| MADSON, STANFORD | C/O ROBIN FANDREI 619 JACKSON AVENUE RIVER FOREST IL 60305 |
| MADURI,ROBIN J | 3 CLORINDA COURT STAMFORD CT 06902 |
| MADURO, JENNIFER | 793 SPRINGDALE DRIVE MILLERSVILLE MD 21108 |
| MAE BACH | 9177 SVL BOX VICTORVILLE CA 92395 |
| MAECHEL, JEFFREY | 1324 E. GLORIA DRIVE PALATINE IL 60074 |
| MAEDER, ALAN | 1495 WOODBURY CIRCLE GURNEE IL 60031 |
| MAEIR,ABBYPOLONSKY | 3515 GROVE STREET EVANSTON IL 60203 |
| MAENZA, JOE ROCCO | 1117 N LAUREL AVE NO.3 WEST HOLLYWOOD CA 90046 |
| MAES STUDIO INC | 167 N RACINE NO.1 CHICAGO IL 60607 |
| MAES, NANCY | 2426 W LUNT AVE APT D1 CHICAGO IL 60645 |
| MAESE, RICK A | 155 KING GEORGE STREET ANNAPOLIS MD 21401 |
| MAESEL, STUART | 3907 N FEDERAL HWY POMPANO BEACH FL 33064 |
| MAESTAS, LINDSAY | 5040 WAGONMASTER COLORADO SPRINGS CO 80917 |
| MAESTRE,RINALDO | 295 PRIMROSE AVENUE MT VERNON NY |
| MAESTRI, ALESSANDRO | PIAZZA G. PASCOLI 15 VISERBA (RN) 47811 ITALY |
| MAEVE FINN | 83 WILLOW PATH CT NOTTINGHAM MD 21236 |
| MAFFI, JOSEPH | C/O GORDON, EDELSTEIN 3580 WILSHIRE BLVD #1800 LOS ANGELES CA 90010 |
| MAFFI, NORA | LANZA 2411 BUENOS AIRES 1437 ARG |
| MAG MEDIA | 18 LOWELL AVE SUMMIT NJ 07901 |
| MAGALI WILLIAMS | 9525 ARBORGLEN DR RANCHO CUCAMONGA CA 91730 |
| MAGALIE MONPLAISIR | 602 LEONARD AVENUE UNIONDALE NY 11553 |
| MAGALLANES, HERASMO | C/EI SOL NO.21 EL RADIANTE VILLA MELLA SANTO DOMINGO DOMINICAN REPUBLIC |
| MAGALLANES, JANE R | 814 1/2 SILVER FIR ROAD DIAMOND BAR CA 91789 |
| MAGALLON,ANTONIO | 1036 S. MASON CHICAGO IL 60644 |
| MAGALONGJR,VALERIANO | 44881 LONGFELLOW AVENUE TEMECULA CA 92592 |
| MAGALY PEDRAZA | 133A FAIRWAY DRIVE WETHERSFIELD CT 06109 |
| MAGAN MEDICAL | 420 W ROWLAND COVINA CA 91723 |
| MAGAN, MANCHAN | CUMMERSTOWN COLLINSTOWN WESTMEATH COLLINSTOWN IRELAND |
| MAGAN, TRACY A | 6234 PEBBLE BEACH DRIVE VALLEJO CA 94591 |
| MAGANA, MARIA C | 226 N CLINTON ST   NO.324 CHICAGO IL 60661 |
| MAGANA, NORMA | 1301 W. MADISON UNIT 603 CHICAGO IL 60607 |
| MAGANA,JORGE A | 2720 TANNERY CT. ORLANDO FL 32817 |
| MAGANA,LUIS | 11624 LAUREL AVENUE WHITTIER CA 90605 |

| Claim Name | Address Information |
|---|---|
| MAGANZINI, ED | C/O DANIEL H. STRECKERT GOLDBERG, WEISMAN & CAIRO, LTD 1 E. WACKER, STE 3400 CHICAGO IL 60601 |
| MAGAZINE PUBLISHERS OF AMERICA, INC. | 810 SEVENTH AVE 24TH FLOOR NEW YORK NY 10019 |
| MAGAZINE RETAIL ENTERPRISES | ATTN LAURIE ERICKSON 1 NORTH DALE MABRY HWY TAMPA FL 33609 |
| MAGAZINES.COM | 325 SEABOARD LANE, STE. 150 ATTN:  MICHELLE YILDIZ FRANKLIN TN 37067 |
| MAGBY, JAMES | 3824 N CLARK CHICAGO IL 60613 |
| MAGCO (CALVERT ST.) | 7340 MONTEVIDEO ROAD ATTN: ROY HORN JESSUP MD 20794 |
| MAGCO (SUN PARK) | 7340 MONTEVIDEO ROAD ATTN: ROY HORN JESSUP MD 20794 |
| MAGCO INC | 7450 MONTEVIDEO RD JESSUP MD 20794 |
| MAGDA FINE FASHION | 10749 FALLS ROAD LUTHERVILLE MD 21093 |
| MAGDA LAMOUR | 111 MAPLEWOOD AVENUE HEMPSTEAD NY 11550 |
| MAGDALENA BELTRAN-DEL OLMO | 1210 MONCADO DRIVE GLENDALE CA 91207 |
| MAGDALENA MILLER | 619 HAVEN PL. EDGEWOOD MD 21040 |
| MAGDALENO, CELIA | 324 SO. LARK ELLEN AVE. WEST COVINA CA 91791 |
| MAGDITCH,STEVEN | 531 HECKMAN AVENUE NAZARETH PA 18064 |
| MAGDITS, ROBERT | 1400 NW 45 STRET NO.B2 POMPANO BEACH FL 33064 |
| MAGEE, ELAINE | 124 HARDY CIRCLE PLEASANT HILL CA 94523 |
| MAGEE, JAMES P | 116 S. ARDMORE AVE. MANHATTAN BEACH CA 90266 |
| MAGEE, KEATING | 600 DECATUR ST. 5TH FLOOR NEW ORLEANS LA 70130 |
| MAGEE, SHAWANA | 10216 S PULASKI RD. APT. #207 OAK LAWN IL 60453 |
| MAGEE, THERESA | 7365 CALLE GRANADA ANAHEIM CA 92808 |
| MAGEE,THERESA A | 7365 E. CALLE GRANADA ORANGE CA 92808 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | LOCKBOX NO. 785341 MAGELLAN LOCKBOX PO BOX 785341 PHILADELPHIA PA 19178 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | LOCKBOX NO. 785341 MAGELLAN LOCKBOX PHILADELPHIA PA 19178 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | 6950 COLUMBIA GATEWAY DRIVE COLUMBIA MD 21046 |
| MAGER, STEVEN | 7970 SW BOECKMAN RD WILSONVILLE OR 97070 |
| MAGETO, JACK | 3521 BROOK GLEN DR GARLAND TX 75044 |
| MAGETTE,ELIZABETH L | 1518 CHELA AVENUE APT. #D-1 NORFOLK VA 23503 |
| MAGGIE GALLAGHER | 53 CEDAR LANE OSSINING NY 10562 |
| MAGGIE HALL | 7412 4TH AVE SOUTH BIRMINGHAM AL 35206 |
| MAGGIE RIFE | 2120 W. WARNER #1W CHICAGO IL 60618 |
| MAGGIE WILDEROTTER | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| MAGGIO, CESAR | 660 NE 8TH COURT POMPANO BEACH FL 33060 |
| MAGGIORA, MARTIN J | 722 N. SPARKS STREET BURBANK CA 91506 |
| MAGGIORE, MATTHEW | 3508 W 97TH ST EVERGREEN PARK IL 60805-3016 |
| MAGGIORE, MATTHEW | 3508 W 97TH ST EVERGREEN PK IL 60805-3016 |
| MAGGIPINTO, DIANE | 2827 S 1000 E SALT LAKE CITY UT 84109 |
| MAGGITTI, FRANCIS A | 2215 QUEENSBURY RD FALLSTON MD 21047 |
| MAGHEN ELECTRIC | 5183 LINDLEY AVE TARZANA CA 91356 |
| MAGHINI, KATHRYN A | 565 CLARK AVE      NO.24 BRISTOL CT 06010 |
| MAGHINI,ROBERT | 19 BEECHWOOD LANE BRISTOL CT 06010-2502 |
| MAGID GLOVE & SAFETY MANUFACTURE | 2060 N KOLMAR AVE CHICAGO IL 60639-3483 |
| MAGID GLOVE & SAFETY MFG CO LLC | 2060 N KOLMAR AVENUE CHICAGO IL 60639-3483 |
| MAGID GLOVES | 2060 N. KOLMAR CHICAGO IL 60639 |
| MAGID, RONALD ALAN | 10607 WELLWORTH AVENUE LOS ANGELES CA 90024 |
| MAGIERA, STAN | 8814 LARGO MAR DR FORT MYERS FL 33967-0533 |
| MAGILL, MICHAEL | 7749 N.E. 8TH CT. BOCA RATON FL 33487 |
| MAGINNIS, JOHN W | 814 NW 12TH AVENUE DANIA FL 33004 |
| MAGLIANO, MICHAEL D | 80 LANCE DR. DES PLAINES IL 60016 |

| Claim Name | Address Information |
|---|---|
| MAGLIOLA, SCOTT J | 440 WOODLAND RD ACCORD NY 12404-5231 |
| MAGLIULA, JOHN | 94-18 132ND STREET RICHMOND HILL NY 11419 |
| MAGLIULO, VINCENT P | 171 LAUREL ST   APT 235 BRISTOL CT 06010 |
| MAGLOBE INC | 2250 HOMESTEAD COURT   NO.309 LOS ALTOS CA 94024 |
| MAGNA GLOBAL | 1 DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| MAGNA GROUP | ATTN:   APRIL HOSKINS 208 HARRISTOWN RD GLEN ROCK NJ 07452 |
| MAGNA WIND INC | 130 SOUTH TURNPIKE RD WALLINGFORD CT 06492 |
| MAGNANI, PAOLA | 1801 MANHATTAN BEACH BLVD APT #2 MANHATTAN BEACH CA 90266 |
| MAGNATAG | 2031 O'NEILL RD ACCOUNTS RECEIVABLE MACEDON NY 14502 |
| MAGNATAG VISIBLE SYSTEMS | 2031 ONEIL ROAD MACEDON NY 14502 |
| MAGNATRON INC | 4157 SEABOARD RD ORLANDO FL 32808-3849 |
| MAGNER, ERIN E | 637 N BRONSON AVE   NO.306 LOS ANGELES CA 90004 |
| MAGNET HEALTH | 785 BEDFORD ST. ATTN: LEGAL COUNSEL WHITMAN MA 02382 |
| MAGNET LA | 6363 WILSHIRE BLVD   SUITE 650 LOS ANGELES CA 90048 |
| MAGNET NETWORKS, LTD. | INTL EXCHANGE CENTRE ATTN: LEGAL COUNSEL DUBLIN 17 |
| MAGNET REPS | 3450 VINTON AVE LOS ANGELES CA 90034 |
| MAGNET REPS | 1685 H ST     NO.219 BLAINE WA 98230 |
| MAGNETS 4 MEDIA | PO BOX 504798 SAINT LOUIS MO 63150-4798 |
| MAGNETS USA | 817 CONNECTICUT AVE  NE ROANOKE VA 24012 |
| MAGNIER, MARK | 202 W. FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| MAGNIER, MARK | TOKYO BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| MAGNO SOUND | 729 SEVENTH AVE NEW YORK NY 10019 |
| MAGNOLA AUDIO VIDEO | 6308 ROOSEVELT WAY NE SEATTLE WA 98115 |
| MAGNOLIA BANNER-NEWS | P.O. BOX 100 ATTN: LEGAL COUNSEL MAGNOLIA AR 71753 |
| MAGNOLIA BANNER-NEWS | PO BOX 100 MAGNOLIA AR 71753 |
| MAGNOLIA HI FI | P.O BOX 270 MINNEAPOLIS MN 55423 |
| MAGNOLIA PICTURES | 1514 W 5TH ST AUSTIN TX 78703 |
| MAGNOLIA PLANTATION GOLF CLB | 600 SHADOWMOSS CIR LAKE MARY FL 32746-4421 |
| MAGNOLIA S VINEYARD | 2204 VILLAGE RD OREFIELD PA 18069-9630 |
| MAGNOLIA WATER | 1434 THIRD STREET KENTWOOD LA 70444 |
| MAGNUM MEDIA | 8076 MULHOLLAND DR ATTN: LEGAL COUNSEL LOS ANGELES CA 90046 |
| MAGNUM PHOTOS | 151 WEST 25TH STREET NEW YORK NY 10001 |
| MAGNUS EQUIPMENT | 4500 BEIDLER RD WILLOUGHBY OH 44094 |
| MAGNUS, JOYCE F | 8457 HARMS ROAD SKOKIE IL 60077 |
| MAGNUSON, JENNIFER | 420 EAST THRUSH AVE PEORIA IL 61603 |
| MAGNUSON, SAM | 2 EAST SOUTH ST. K BOX 1103 GALESBURG IL 61401 |
| MAGNUSON, JESSICA | 802 W. COLORADO BOULEVARD MONROVIA CA 91016 |
| MAGNUSON, KATHYKRISTOF | 905 GREEN LANE LA CANADA CA 91011 |
| MAGRASSI, LISA | W STAFFORD RD MAGRASSI, LISA STAFFORD SPGS CT 06076 |
| MAGRASSI, LISA | 178 WEST STAFFORD RD STAFFORD SPRINGS CT 06076 |
| MAGRI, MALVIN L. | 471 W. PINE ISLAND RD. #205D PLANTATION CITY FL 33324 |
| MAGRO, ELEANOR | 110 EAST SHORE DRIVE MASSAPEQUA NY 11758 |
| MAGS EXPRESS | PO BOX 2756 NEW YORK NY 10116 |
| MAGSAYSAY, MELISSA A | 8902 GUTHRIE AVE LOS ANGELES CA 90034 |
| MAGSINO, RITA MAE | 5250 EAGLE DALE AVENUE LOS ANGELES CA 90041 |
| MAGSOMBOL, CYNTHIA F | 19214 ALLINGHAM AVE CERRITOS CA 90703 |
| MAGUIRE, PETER HARLAN | 35 WEST 81 STREET APT 2A NEW YORK NY 10024 |
| MAGUIRE, ROBERT B | 207 CHESTNUT AVE NARBERTH PA 19072-0623 |
| MAGUIRE, DEIRDRE | 454 EAST 240TH STREET BRONX NY 10470-1710 |

| Claim Name | Address Information |
|---|---|
| MAGZANYAN, ANAHIT | 6051 VARNA AVENUE VAN NUYS CA 91401 |
| MAHAIRAS, JOHN | 3240 CAMBRIDGE AVENUE BRONX NY 10463 |
| MAHAN, PAMELA E | 807 LAS PALMAS RD PASADENA CA 91105 |
| MAHANEY, JEANNINE M | 1130 NE 18TH AVE FT. LAUDERDALE FL 33304 |
| MAHANY, BARBARA | 522 MAPLE AVENUE WILMETTE IL 60091 |
| MAHANY, DAVID P | 106 CUMBERLAND AVE    NO.2 PORTLAND ME 04101 |
| MAHAR, KATIE A | 31 HEYDEN RD TROY NY 12180-5733 |
| MAHARAJ, DAVAN | 641 SO. WOODLAND STREET ORANGE CA 92869 |
| MAHARIDGE, DALE | 601 WEST 115TH ST    NO.35 NEW YORK NY 10027 |
| MAHARIDGE, DALE | PO BOX 222 PETROLIA CA 95558 |
| MAHER, B. IONE | 216 HIGGINS RD PARK RIDGE IL 60068-5706 |
| MAHER, CORINNE G | 561 29TH AVE DR NW HICKORY NC 28601 |
| MAHER, DANIEL J | 239 SHOE LANE NEWPORT NEWS VA 23606 |
| MAHER, DANIEL J | 239 SHOE LANE NEWPORT NEWS VA 23608 |
| MAHER, JOHN D. | 3627 WALDWICK CIR EL DORADO HILLS CA 95762 |
| MAHER, MARCI | 2820 NW 52ND TERRACE MARGATE FL 33063 |
| MAHER, ROGER | 23 83RD ST BROOKLYN NY 11209 |
| MAHER, STEPHEN A | 121 DUNDALK AVE. BALTIMORE MD 21222 |
| MAHER, SUSAN M | 3331  W. WARNER CHICAGO IL 60618 |
| MAHER, DAWNMARIE K | 12 MERRILL STREET APT. B1 HARTFORD CT 06106 |
| MAHER, JOSEPH | 263 SOUTH 14TH STREET LINDENHURST NY 11757 |
| MAHLER FINANCIAL GROUP | PO BOX 2763 GREENVIEW APARTMENTS WATERBURY CT 06706 |
| MAHLER, STEVE A | 2140 MCPARLAND COURT CARROLLTON TX 75006 |
| MAHLMANN, LANCE C | 2515 COLBY AVE  APT 513 EVERETT WA 98201 |
| MAHLON BOYER | 6609 S RAYMOND LOS ANGELES CA 90044 |
| MAHMUD, LUAI | 4557 N. HARDING AVENUE CHICAGO IL 60625 |
| MAHNAZ ISPAHANI | COUNCIL OF FOREIGN RELATIONS 58 E 68TH ST NEW YORK NY 10021 |
| MAHNKE, DAVID | 2640 N PARKSIDE CHICAGO IL 60639 |
| MAHNNE, JERRY | 924 SUZY ST SANDWICH IL 60548 |
| MAHOLOVICH, RALPH E | 14729 KILPATRICK DR. MIDLOTHIAN IL 60445 |
| MAHOMES, SHIRLEY | 1111 PELHAM WOOD ROAD BALTIMORE MD 21234 |
| MAHON, ERIKA | 954 W. CUYLER NO.2E CHICAGO IL 60613 |
| MAHON, JENNIFER | 41 MOUNT CARAMEL AVE WATERBURY CT 06708 |
| MAHON, KAELA | 32 CAROLINE AVENUE SETAUKET NY 11733 |
| MAHONE, KEANNA | 1011 KEVIN CIRCLE PALATINE IL 60074 |
| MAHONEY NOTIFY | PO BOX 767 15 COOPER STREET GLENS FALLS NY 12801 |
| MAHONEY NOTIFY-PLUS INC | PO BOX 767 15 COOPER ST GLENS FALLS NY 12801 |
| MAHONEY, DOREEN | 826 FERNHILL LN WHITEHALL PA 18052 |
| MAHONEY, MICHAEL | 4412 98TH STREET URBANDALE IA 50322 |
| MAHONEY, PATRICK J. | 66 OAKDALE ST. WETHERSFIELD CT 06109 |
| MAHONEY, RYAN P. | 45 ROWLAND STREET STRATFORD CT 06614 |
| MAHONEY, SARA | 3946 HOWARD AVE. WESTERN SPRINGS IL 60558 |
| MAHONEY, WALTER F | 3946 HOWARD AVENUE WESTERN SPRINGS IL 60558 |
| MAHONEY, MELINDA N | 823 EAST 4TH STREET APT. 3 BETHLEHEM PA 18015 |
| MAHONEY-PAIGE, IRENE | 115 PARADISE LANE STURBRIDGE MA 01518 |
| MAHONY, EDMUND H | 229 ROCK LANDING ROAD HADDAM NECK CT 06424 |
| MAHONY, MIKE | 1003 W OAKDALE AVE CHICAGO IL 60657 |
| MAHOOD, LANE MAHAN | 1706 GURTLER COURT    NO.3 ORLANDO FL 32804 |
| MAHR, KRISTA | 28028 ELLA RD RANCHO PALOS VERDES CA 90275 |

| Claim Name | Address Information |
|---|---|
| MAHR, JOSEPH A. | 1580 N. SUMMIT WHEATON IL 60187 |
| MAI LE | 1913 DELAWARE ST HUNTINGTON BEACH CA 92648 |
| MAI PRIME PARTS | 5736 N MICHIGAN RD INDIANAPOLIS IN 46228-1729 |
| MAI, PHILIP TRAN | 17522 LUDLOW ST GRANADA HILLS CA 91344 |
| MAI, PHILIP T. | 17522 LUDLOW STREET GRANADA HILLS CA 91344 |
| MAI, TONY | 12359 NW 27TH PLACE CORAL SPRINGS FL 33065 |
| MAID BRIGADE | 5250 GULFTON ST STE 4F HOUSTON TX 77081 |
| MAID IN TALLAHASSEE | 225 LAFAYETTE CIRCLE TALLAHASSEE FL 32303 |
| MAIDA, FRANK | 5834 S. OAK PARK AVE. CHICAGO IL 60638 |
| MAIDA, JEROME | 97 1/2 TERRACE STREET CARBONDALE PA 18407 |
| MAIDA, PHILIP | 35 ROWLAND AVENUE BLUEPOINT NY 11715 |
| MAIDEN CREEK | 3 A-GENESIS BLVD PINES AT WEST PENN NEW RINGGOLD PA 17960 |
| MAIELLARO, BRIDGET | 6617 S. KOLIN CHICAGO IL 60629 |
| MAIER, GLEN R | 1950 W. SCHOOL ST. CHICAGO IL 60657 |
| MAIER, KATHLEEN M | 401 E ONTARIO 1409 CHICAGO IL 60611 |
| MAIER, MICHAEL J | 11936 S. 74TH AVE. PALOS HEIGHTS IL 60463 |
| MAIER, ROBERT J | 10143 SEARCY CT ORLANDO FL 32807 |
| MAIFIELD, MATTHEW | 109 N.  SAVANNAH PKWY. ROUND LAKE IL 60073 |
| MAIL ADVERTISING SERVICE ASSOC | 1421 PRINCE ST NO. 200 ALEXANDRIA VA 22314-2806 |
| MAIL ADVERTISING SERVICE ASSOC | 1421 PRINCE STREET SUITE 410 ALEXANDRIA VA 22314-2806 |
| MAIL TRIBUNE | P.O. BOX 1108 ATTN: LEGAL COUNSEL MEDFORD OR 97501 |
| MAIL TRIBUNE | PO BOX 1108 MEDFORD OR 97501 |
| MAIL TRIBUNE INC | 111 N FIR ST MEDFORD OR 97501 |
| MAIL TRIBUNE INC | ASHLAND DAILY TIDINGS ATTN ROBERT HUNTER PO BOX 1108 MEDFORD OR 97501 |
| MAILANDER, JOSEPH F | 2401 ST GEORGE ST LOS ANGELES CA 90027 |
| MAILBOX PROMOTIONS INC | 7023 E LA CUMBRE DR ORANGE CA 92869 |
| MAILERS ENGINEERING, INC. | 1647 BLAKE AV LOS ANGELES CA 90031 |
| MAILING EQUIPMENT REPAIRS INC | 8481 SPRINGTREE DR    NO.404B SUNRISE FL 33351 |
| MAILING RESOURCES | 1156 FERGUSON RD SEBASTOPOL CA 95472 |
| MAILING RESOURCES | 887 JONIVE RD SEBASTOPOL CA 95472 |
| MAILINGS MADE EASY INC | 80-82 WARREN STREET PO BOX 511 GLENS FALLS NY 12801 |
| MAILLET, LARRY G | 25149 ROLLING OAK ROAD SORRENTO FL 32776 |
| MAILNET SERVICES | CONCLUSIVE MARKETING 800 CRESCENT CENTRE DRIVE  SUITE 450 FRANKLIN TN 37067 |
| MAILNET SERVICES | CONCLUSIVE MARKETING 830 CRESCENT DR    STE 510 FRANKLIN TN 37067-6378 |
| MAILROOM DISTRIBUTION INSTALLATION | SPECIALISTS INC 6021 PR 6803 MALAKOFF TX 75148 |
| MAIMIN, STACEY | 21342 LOPEZ STREET WOODLAND HILLS CA 91364 |
| MAIN ELECTRIC SUPPLY CO | 6700 S MAIN ST LOS ANGELES CA 90003 |
| MAIN GATE | 17TH & LIBERTY ST ALLENTOWN PA 18104 |
| MAIN LINE HEALTH | 3899 N FRONT ST WESLEY SNIDER HARRISBURG PA 17110-1583 |
| MAIN LINE MEDIA INC | 1221 W COAST HWY  NO.325 NEWPORT BEACH CA 92663 |
| MAIN ST DESIGN LLC | 50 N MAIN ST BEL AIR MD 21014 |
| MAIN STEEL | MR. PETER FAGAN 802 E. DEVON AVE. BARTLETT IL 60103 |
| MAIN STREET BROADBAND A11 | PO BOX 476 GOLDSTON NC 27252 |
| MAIN STREET DEPOT | 61 W LEHIGH ST BETHLEHEM PA 18018-5446 |
| MAIN STREET JOURNAL | 186 MAIN ST. MARLBOROUGH MA 01752 |
| MAINE DEPT OF | ENVIRONMENTAL PROTECTION 17 STATE HOUSE STATION AUGUSTA ME 04333-0017 |
| MAINE REVENUE SERVICES | PO BOX 1061 AUGUSTA, ME 04332-1061 |
| MAINES PAPER & FOOD SERVICE | PO BOX 450 CONKLIN NY 13748 |
| MAINES, JOHN G | 931 SW 8 ST FORT LAUDERDALE FL 33315 |

| Claim Name | Address Information |
|---|---|
| MAINETODAY.COM | 390 CONGRESS STREET ATTN: LEGAL COUNSEL PORTLAND ME 04101 |
| MAINIERI, DEMIE | 3050 NE 47TH COURT UNIT 603 FT LAUDERDALE FL 33308 |
| MAINIERI, DEMIE | 3050 NE 47TH COURT #603 FT. LAUDERDALE FL 33308 |
| MAINLAND NEWSPAPERS, LTD | P.O. BOX 214245 SACRAMENTO CA 95821 |
| MAINLINE | 1700 SUMMIT LAKE DRIVE TALLAHASSEE FL 32317 |
| MAINLINE INFORMATION SYSTEMS | PO BOX 402989 ATLANTA GA 30384 |
| MAINLINE MEDIA, INC | ATTN:BRUCE COOK 2421 BAYSHORE DRIVE NEWPORT BEACH CA 92663 |
| MAINO, JOSEPH | 13 AZALEA DR LUMBERTON NJ 08048-5239 |
| MAINOR, VALERIE A | 3404 CURTIS DRIVE APT # 101 HILLCREST HEIGHTS MD 20746 |
| MAINSTAR SOFTWARE CORPORATION | PO BOX 28420 TEMPE AZ 85285-8420 |
| MAINSTAR SOFTWARE CORPORATION | 275 GROVE ST A DIVISION OF ROCKET SOFTWARE, INC. NEWTON MA 92466-2272 |
| MAINSTAR SOFTWARE CORPORATION | 4020 LAKE WASHINGTON BLVD NE STE 202 KIRKLAND WA 98033-7862 |
| MAINSTREAM DATA, INC. | 375 CHIPETA WAY SUITE B SALT LAKE CITY UT 84108 |
| MAINSTREET COMMUNICATIONS M | P.O. BOX 307 MELROSE MN 56352 |
| MAIO, PATRICK | 671 DELAWARE DR CLAREMONT CA 91711 |
| MAIORANO, KRISTIN | 7235 ROXBURY CT LONG GROVE IL 60060 |
| MAIORINO, ALYSSA | 241 VAN FLEET AVE SOUTH PLAINFIELD NJ 07080 |
| MAIRE,SHEENA | 3645 WHITMAN AVENUE NORTH APT# 106 SEATTLE WA 98103 |
| MAISA, KAREN J | 680 N. LAKE SHORE DRIVE #517 CHICAGO IL 60611 |
| MAISEL,ANTHONY L | 712 LONESOME DOVE TRAIL HURST TX 76054 |
| MAISTRI, KYLE | 11849 BRIAR PATCH CT WELLINGTON FL 33414 |
| MAITZ PLUMBING | 354 SUSQUEHANNA ST ALLENTOWN PA 18103 |
| MAIZEL MCKENZIE | 129-29 133 STREET SOUTH OZONE PARK NY 11420 |
| MAJANO RIVERA, WILFREDO | 18804 YUKON AVENUE TORRANCE CA 90504 |
| MAJERI JR,  ANTON | 9090 PROSPERITY WAY FORT MYERS FL 33913 |
| MAJESTIC ATHLETIC | ATTN: STEPHEN ROCHE 2320 NEWLINS MILL RD EASTON PA 18045 |
| MAJESTIC ATHLETIC | 2320 NEWLINS MILL RD EASTON PA 18045-7815 |
| MAJESTIC MANAGEMENT CO - YORBA BUILDINGS | RE: CHINO 13971 YORBA AVE. 13191 CROSSROADS PRKWY NORTH 6TH FLOOR CITY OF INDUSTRY CA 91746 |
| MAJESTIC MANAGEMENT CO - YORBA BUILDINGS | 13191 CROSSROADS PRKWY NORTH, 6TH CITY OF INDUSTRY CA 91746 |
| MAJESTIC REALTY CO. AND YORBA LINDA | SUB, LLC, RE: CHINO 13971 YORBA AVE. 13191 CROSSROADS PARKWAY NORTH, SIXTH FLOOR INDUSTRY CA 91746 |
| MAJESTIC REALTY CO. AND YORBA LINDA SUB, | LLC C/O DAVID W.REIMANN, THE REIMANN LAW GRP 1960 EAST GRAND AVENUE, SUITE 1165 EL SEGUNDO CA 90245 |
| MAJESTIC STAR CASINO & HOTEL | DEDRA PAUL 1 BUFFINGTON HARBOR DR GARY IN 46406 |
| MAJKA, ANNA R | 3002 LINWOOD AVE BALTIMORE MD 21234 |
| MAJKRZAK, LARRY | 339 WILDROSE LN. ROMEOVILLE IL 60446 |
| MAJOCCHINI, NICOLA | 11 MAIDEN LN APT 15 C NEW YORK NY 10038-4046 |
| MAJOR JR, SAM | 3706 LAMOINE RD RANDALLSTOWN MD 21133 |
| MAJOR LEAGUE BASEBALL | PLAYERS ASSOCIATION 12 EAST 49TH STREET NEW YORK NY 10017 |
| MAJOR LEAGUE BASEBALL | 245 PARK AVENUE NEW YORK NY 10167 |
| MAJOR LEAGUE BASEBALL EQUIPMENT | 521 PLYMOUTH RD     STE 120 PLYMOUTH MEETING PA 19462 |
| MAJOR LEAGUE BASEBALL EQUIPMENT | 521 PLYMOUTH RD STE 120 PLYMOUTH MTNG PA 19462-1638 |
| MAJOR LEAGUE BASEBALL PLAYERS | WELFARE TRUST P O BOX 5372 BOSTON MA 02206-5372 |
| MAJOR LEAGUE BASEBALL PLAYERS | 1631 MESA AVE STE NO.B COLORADO SPRINGS FL 80906 |
| MAJOR LEAGUE BASEBALL PLAYERS ASSOC | 12 EAST 49TH STREET NEW YORK NY 10017 |
| MAJOR LEAGUE BASEBALL PROPERTIES | 245 PARK AVENUE NEW YORK NY 10167 |
| MAJOR LEAGUE BASEBALL PROPERTIES, INC. | ATTN: ELIZABETH SCOTT 75 NINTH AVENUE NEW YORK NY 10011 |
| MAJOR LEAGUE BASEBALL PROPERTIES, INC. | 245 PARK AVE FL 34 NEW YORK NY 10167 |

| Claim Name | Address Information |
|---|---|
| MAJOR LEAGUE REVENUE SHARING | 245 PARK AVENUE NEW YORK NY 10167 |
| MAJOR LEAGUE SCOUTING BUREAU | 3500 PORSCHE WAY NO.100 ONTARIO CA 91764 |
| MAJOR LEAGUE SCOUTING BUREAU | 3500 PORSCHE WAY SUITE 100 ONTARIO CA 91764 |
| MAJOR, MARK A | 3871 CIRCLE LAKE DRIVE WEST PALM BEACH FL 33417 |
| MAJOR, RONALD J | 303 WEST 11TH AVENUE BALTIMORE MD 21225 |
| MAJOR, WILIAM | 47 CLYDE RD MANCHESTER CT 06040 |
| MAJOR,MARSHA ANNE | 2995 48TH AVENUE BETTENDORF IA 52722 |
| MAJOR,TERRIS R | 1134 WESLEY OAK PARK IL 60304 |
| MAJOR-HUGHES, SHARON D | 2031 NW 29TH AVE FORT LAUDERDALE FL 33311 |
| MAJORIE MCGASKEY | 18833 MOREHOUSE DR CARSON CA 90746 |
| MAJORS,KYLE | 410 PIPES LANE ENCINITAS CA 92024 |
| MAKAH TRIBAL COUNCIL | PO BOX 115 NEAH BAY WA 98357 |
| MAKATI, KAUSHIK J | 54 ROSER DRIVE GLASTONBURY CT 06033 |
| MAKAULA, WALTER J | 637 PAOPUA LP KAILUA HI 96734 |
| MAKDISI, SAREE | 10645 CUSHDON AVE LOS ANGELES CA 90064 |
| MAKE UP AND HAIR BY CLAIRE INC | PO BOX 86789 SAN DIEGO CA 92138-6789 |
| MAKELY,JOHN A | 175 EINSTEIN WAY EAST WINDSOR NJ 08512 |
| MAKHANIAN,DAVID H | 708 GENEVA STREET GLENDALE CA 91206 |
| MAKHMUDOV, ALEX | 68 PONDEROSA LN NEWINGTON CT 06111 |
| MAKHOUL, FADI | C/O DINA BRILLIANT THREE NESHAMINY INTERPLEX STE 301 TREVOSE PA 19053 |
| MAKHOUL,FADI Y | P.O. BOX 764 ALLENTOWN PA 18103 |
| MAKI, ROBERT | 4004 CEDARWOOD LANE WILLIAMSBURG VA 23188 |
| MAKIARIS MEDIA | 306 INDUSTRIAL PARK RD MIDDLETOWN CT 06457 |
| MAKINEN,JULIE MICHELE | 223 EAST 5TH AVE BEREA OH 44017 |
| MAKING CHOICES FOR INDEPENDENT LIVING | 3011 MONTEBELLO TERRACE BALTIMORE MD 21214 |
| MAKO 36 DELIVERY SYSTEMS INC | 133 WHALERS COVE BABYLON NY 11702 |
| MAKOFSKE, MICHAEL A | 21195 CEDAR LANE MISSION VIEJO CA 92691 |
| MAKOHUZ JR, KENNETH | 2013 LACEY OAK DRIVE APOPKA FL 32703 |
| MAKOHUZ, JUDY | 2013 LACEY OAK DR APOPKA FL 32703 |
| MAKOHUZ, JUDY | 2013 LACEY OAK DR APOPKA FL 32703-1595 |
| MAKOUL PRODUCTIONS | 2923 W LIVINGSTON ST ALLENTOWN PA 18104 3535 |
| MAKOUL,CAITLIN | 1431 31ST STREET SW ALLENTOWN PA 18103 |
| MAKOWSKI,MATTHEW S | 10485 48TH AVE APT F1 ALLENDALE MI 49401 |
| MAKOWSKI,NANCY D | 12209 GRAYSTONE AVE NORWALK CA 90650 |
| MAKOYAWO, CHRISTINA | 133-62 243RD STREET ROSEDALE NY 11422 |
| MAKUMI, CHRISTOPHER | 6921 LACHLAN CIR APT G BALTIMORE MD 21237 |
| MAL LYN DELIVERY SERVICE INC | PO BOX 6 EAST ROCKAWAY NY 11518 |
| MALACHI BAILEY | 19 WINOKA DR HUNTINGTON STATION NY 11746-2050 |
| MALACHI ELIJAH | 166-05 88TH AVENUE, APT. A JAMAICA NY 11432 |
| MALAGGESE,ROBERT J | 134 FORSYTHIA COURT QUAKERTOWN PA 18951 |
| MALAGON,ALMA | 3832 W 78TH STREET CHICAGO IL 60652 |
| MALANGA, STEVEN | 28 FAIRWAY DR WEST ORANGE NJ 07052-4802 |
| MALAVE, RAYMOND | 12185 BLACKHEATH CIR ORLANDO FL 32837 |
| MALAVE,JULIO J | 814 8TH STREET ALLENTOWN PA 18102 |
| MALAVE-BABER, LOURDES | 101 FREEMAN'S TRACE YORKTOWN VA 23693 |
| MALBY,ELIZABETH B | 3622 KEYSTONE AVE BALTIMORE MD 21211-1314 |
| MALCHESKI JR, ROBERT J | 3754 MOTOR AVENUE APT. #2 LOS ANGELES CA 90034 |
| MALCOLM BELL III | 433 N. FIRST STREET CHARLOTTESVILLE VA 22902 |
| MALCOLM DEAN | 8069 FAREHOLM DR. LOS ANGELES CA 90046-2114 |

| Claim Name | Address Information |
|---|---|
| MALCOLM ENTERPRISES | 318 HIGH STREET IPSWICH MA 01938 |
| MALCOLM L JOHNSON | 449 WEST 43RD ST APT1B NEW YORK NY 10036 |
| MALCOLM, ANDREW H | 24325 ASTOR RACING COURT VALENCIA CA 91354-4918 |
| MALCOLM, BARBARA A | 1501 RED OAK ST. CHARLESTON WV 25312 |
| MALCOLM, GREGORY L | 29251 GARNET CANYON DRIVE SANTA CLARITA CA 91390 |
| MALCOLM,CHRIS | 1718 W. DIVERSEY #2 CHICAGO IL 60614 |
| MALCOLM,CORETTA | P.O. BOX 610 NEW YORK NY 10035 |
| MALCOLM,MICHAEL D | 541 NW 75TH TERRACE PLANTATION FL 33317 |
| MALCOLM,RAYMOND H | 1101 NW 58TH TERRACE SUNRISE FL 33313 |
| MALCOLM,VINCENT A | 1323 ROSCOMARE RD. LOS ANGELES CA 90077 |
| MALCOLM-COOK,JOSEAN N | 18981 SW 41ST STREET MIRAMAR FL 33029 |
| MALCOLMSON, LARRY | 2225 1ST AVE NAPA CA 94558 |
| MALCOM, SHAWNA | 321 S SHERBOURNE DR  APT 208 LOS ANGELES CA 90048 |
| MALCOM, SHAWNA | 321 S SHERBOURNE DR APT 209 LOS ANGELES CA 90048-3399 |
| MALDONADO, HECTOR | 923 HAMILTON MALL #302 ALLENTOWN PA 18101 |
| MALDONADO, ILDA | 611 CREEKSIDE CT. CHESAPEAKE VA 23320 |
| MALDONADO, JEREMY | 411 LOCHMOND DR FERN PARK FL 32730 |
| MALDONADO, JESSICA | 15 CHASE ST  APT F12 PAWCATUCK CT 06379 |
| MALDONADO, LUZ | 17 AUSTRIA DR. ROMEOVILLE IL 60446 |
| MALDONADO, MARIA | 188 SMITH DR EAST HARTFORD CT 06118 |
| MALDONADO, MIGUEL | ANDES ST 123 MONTEREY DEVELOPMENT SAN JUAN 926 PUERTO RICO |
| MALDONADO, MIGUEL | COND GRANADA PARK      BZN 246 GUAYNABO 969 PUERTO RICO |
| MALDONADO, MIGUEL | 3407 W. BEACH CHICAGO IL 60651 |
| MALDONADO, RICHARD A | P.O. BOX 742 LAKE WORTH FL 33460 |
| MALDONADO, WILLIAM | NEWINGTON RD      3 MALDONADO, WILLIAM ELMWOOD CT 06110 |
| MALDONADO, WILLIAM | 90 NEWINGTON RD ELMWOOD CT 06110 |
| MALDONADO,CHERYL L | 5526 PREMIERE AVE LAKEWOOD CA 90712 |
| MALDONADO,DELIA | 1266 N. LAUREL APT. #2 WEST HOLLYWOOD CA 90046 |
| MALDONADO,GWENDOLYN | 4939 W. THOMAS ST. 2ND FLOOR CHICAGO IL 60651 |
| MALDONADO,NANCY J | 13 JAYNE AVE MELVILLE NY 11747 |
| MALDONADO,NOELIA | 411 KEHOE BLVD. ORLANDO FL 32825 |
| MALDONADO,RICARDO | 84-44 90TH STREET WOODHAVEN NY 11421 |
| MALDONADO,SUZANNE | 7 E 93RD ST #4B NEW YORK NY 10128-0665 |
| MALDONADO,YOLANDA | 3407 W. BEACH CHICAGO IL 60651 |
| MALDRE, MATTHEW P | 4809 N BELL AVE      APT 1E CHICAGO IL 60625 |
| MALDRE, MATTHEW P | 4809 N. BELL AVE #1E CHICAGO IL 60625 |
| MALEBRANCHE, JOE | 183 BENTLEY ST TANEYTOWN MD 21787 |
| MALECKI, JOSEPH | HAZELWOOD RIVER RD EDGEWATER FL 32141 |
| MALECKI, STANLEY | 7 NORTHWOOD DR WINDSOR LOCKS CT 06096-1419 |
| MALEK, REBECCA | 1493 STONEHAVEN ESTATES DR WELLINGTON FL 33411 |
| MALEKOFF, ANDREW | 9 KIRKWOOD ST LONG BEACH NY 11561 |
| MALES, MICHAEL A | 333 N FIFTH      NO.2006 OKLAHOMA CITY OK 73102 |
| MALESZEWSKI, SHERYL S | 391 SE 7TH STREET POMPANO BEACH FL 33060 |
| MALET, JULIEN CHAN | 25 DAISY LANE COMMACK NY 11725 |
| MALEY, PATRICK | 517 N KEMP ST KUTZTOWN PA 19530 |
| MALGIERI, NICHOLAS | 277 WEST 10TH ST    NO 3F NEW YORK NY 10014 |
| MALIA, BRIGID C | 1300 WEST ALTGELD #138 CHICAGO IL 60614 |
| MALIBU LICENSING GROUP LLC | 29399 AGOURA HILLS RD NO.105 AGOURA HILLS CA 91301 |
| MALIBU LICENSING GROUP LLC | 29599 AGOURA RD NO.105 AGOURA HILLS CA 91301 |

| Claim Name | Address Information |
|---|---|
| MALIBU SURFSIDE NEWS | P.O. BOX 903 MALIBU CA 90265 |
| MALIFF-FRENZILLI, MAURA | 30 HIDDEN PLACE CHESHIRE CT 06410 |
| MALIK, SIDDEEQAH | 700 LENOX AVENUE APT. 23F NEW YORK NY 10039 |
| MALINA SAVAL | 2210 THIRD ST #110 SANTA MONICA CA 90405 |
| MALINCHAK, CHARLES S | 670 OLD BETHLEHEM RD QUAKERTOWN PA 18951 |
| MALINCHAK,CHARLES | 670 OLD BETHLEHEM ROAD QUAKERTOWN PA 18951 |
| MALINDA VELEZ | 7892 PIPER LANE LAKE WORTH FL 33463 |
| MALINOWSKI JR, RICHARD THOMAS | 281 ELIZABETH AVENUE BALTIMORE MD 21227 |
| MALINOWSKI, GLORIA JOAN | 27 GREENFIELD ST WETHERSFIELD CT 06109 |
| MALINOWSKI, JOHN | 10A TALCOTT GLEN MALINOWSKI, JOHN FARMINGTON CT 06032 |
| MALINOWSKI, JOHN | 10 A TALCOTT GLEN RD FARMINGTON CT 06032-3526 |
| MALINOWSKI, JON CHARLES | 706 HEWITT LN NEW WINDSOR NY 12553 |
| MALINOWSKI, PAUL | 3 INDIAN HILL RD FARMINGTON CT 06032-2818 |
| MALINOWSKI, THOMAS | 1056 PINE GROVE CIR ALLENTOWN PA 18106 |
| MALINOWSKI, THOMAS | 1056 PINE GROVE CIRCLE  APT 2C WESCOSVILLE PA 18106 |
| MALINOWSKI,JENNIFER | 1911 HORATIO AVE. MERRICK NY 11566 |
| MALINOWSKI,LINDSEY E | 146 STRONG STREET EASTHAMPTON MA 01027 |
| MALIR BURKS | 45 W 139TH ST APT 8G NEW YORK NY 10037-1406 |
| MALIS, ELIZABETH | 1701 GARDINER RD HUNT VALLEY MD 21030 |
| MALISKA,GAVIN | 1200 IRONSMITH COURT APT. 104 CELEBRATION FL 34747 |
| MALISZEWSKI, ADAM | 33 HAWKTON PLACE LAKE GROVE NY 11755 |
| MALITSKY, THOMAS E | 417 GRANGE ROAD ALLENTOWN PA 18106 |
| MALIWANAG,IAN VILLANUEVA | 9292 PARKSIDE DR DESPLAINES IL 60016 |
| MALJEVEC, BENJAMIN | 150A 31ST STREET BROOKLYN NY 11232 |
| MALKANI, RAVI | 160 N. ARTHUR CT. HAMILTON IN 46742 |
| MALKIN, RYAN | 142 EAST 16TH ST      APT 3B NEW YORK NY 10003 |
| MALKOFF,DAVID | 6227 DREXEL AVE LOS ANGELES CA 90048 |
| MALKOTEA, RISHAB | 3550 N. FREMONT #2 CHICAGO IL 60657 |
| MALL AT MILLENIA | 4200 CONROY RD ORLANDO FL 32839-2400 |
| MALLARD PRESS INC | 335 EISENHOWER LN LOMBARD IL 60148 |
| MALLAY,SHERRY | 4065 HEIRLOOM ROSE PLACE OVIEDO FL 32766 |
| MALLER, GREGG | 1133 W. CORNELIA #C CHICAGO IL 60657 |
| MALLER, JEROME | 3634 MAPLELEAF DR. GLENVIEW IL 60025 |
| MALLICK, DEBBIE L. | 579 EMMETT STREET C12 BRISTOL CT 06010 |
| MALLICOAT,FRANK W | 18 SLEEPY HOLLOW SALEM NH 03079 |
| MALLIN JR, MICHAEL | 1076 KENSINGTON PARK DRIVE  NO.207 ALTAMONTE SPRINGS FL 32714 |
| MALLIS, ANDREA | 2428 ELLSWORTH ST      NO.302 BERKELEY CA 94704 |
| MALLO, GARY MARTIN | 3908 WILCOX AVE. BELLWOOD IL 60104 |
| MALLON,BILL | 2347 SYCAMORE AVENUE WANTAGH NY 11793 |
| MALLORY, COURTNEY KEON | 7610 WESTWOOD DR NO.118 TAMARAC FL 33321 |
| MALLORY, CRAIG W | 2513 BACK BAY LOOP COSTA MESA CA 92627 |
| MALLORY, MICHAEL J | 2317 BLACKMORE DRIVE GLENDALE CA 91206 |
| MALLORY, R MARK | 3312 LAKEWOOD CT GLENVIEW IL 60026-2505 |
| MALLORY,R MARK | 3312 LAKEWOOD COURT GLENVIEW IL 60026-2505 |
| MALLOVES JEWELERS | 404 MAIN ST MARK LEVIN MIDDLETOWN CT 06457 |
| MALLOY, JAMES | 245 SLATER RD TOLLAND CT 06084-2216 |
| MALLOY, JOHN | 3334 N CLIFTON AVE APT 2 CHICAGO IL 60657-6636 |
| MALLOY, MICHAEL | 5716 LONGWOOD WAY CITRUS HEIGHTS CA 95610 |
| MALLOY, MIKE | 227 CRYSTAL    NO.515 AMES IA 50010 |

| Claim Name | Address Information |
|---|---|
| MALLOY, RICHARD | 30 ST. TROPEZ LAGUNA NIGUEL CA 92677 |
| MALLOY, MICHELLE | 470 MOLLIE BOULEVARD HOLBROOK NY 11741 |
| MALM, ERIC | 929 BURTON TER GLENVIEW IL 60025-2353 |
| MALNATI'S PIZZERIA | MR. MARC MALNATI 3685 WOODHEAD DR. NORTHBROOK IL 60062 |
| MALNATI, SHAWN | 7341 W CATALPA CHICAGO IL 60656 |
| MALNIC, JOHN T | P. O. BOX 1163 GLENDORA CA 91740 |
| MALONE ADVERTISING | 388 S. MAIN STREET AKRON OH 44311 |
| MALONE ADVERTISING | 388 S MAIN ST AKRON OH 44311-1064 |
| MALONE JR, JOSEPH F | 35 BROOKMEADOW CIR SHREWSBURY PA 17361 |
| MALONE TELEGRAM | 387 EAST MAIN STREET ATTN: LEGAL COUNSEL MALONE NY 12953 |
| MALONE TELEGRAM | 387 E. MAIN ST. MALONE NY 12953 |
| MALONE, ALEX | 3069 N PENNSYLVANIA ST # 1 INDIANAPOLIS IN 46205-4078 |
| MALONE, ALEX | 3069 N ENNSYLVANIA ST APT 1 INDIANAPOLIS IN 46205-4078 |
| MALONE, ALISON | ALGONQUIN TRAIL MALONE, ALISON MOODUS CT 06469 |
| MALONE, ALISON | 16 ALGONQUIN TRAIL MOODUS CT 06469 |
| MALONE, KARL | 3034 VIA DE CABALLO ENCINITAS CA 92024 |
| MALONE, KATIE A | 125 WINDERS LN YORKTOWN VA 23692 |
| MALONE, KELIA G | 6044 S PRAIRIE    APT 3A CHICAGO IL 60637 |
| MALONE, MARGARET | 23 WOODRIDGE LN SEA CLIFF NY 11579 |
| MALONE, MICHAEL | 43 PRINCE ST. #1 JAMAICA PLAIN MA 02130 |
| MALONE, MICHAEL P | 1340 N. KNOLLWOOD DRIVE PALATINE IL 60067 |
| MALONE, RYNE | 1272-1 CROSS CREEK CIRC TALLAHASSEE FL 32301 |
| MALONE, RYNE P. | 1272 CROSS CREEK CIRCLE #1 TALLAHASSEE FL 32301 |
| MALONE, SARAH | 752 SAVANNAH LANE CRYSTAL LAKE IL 60014 |
| MALONE, K AMANDA | 125 WINDERS LANE YORKTOWN VA 23692 |
| MALONE, SAMANTHA | 914 W. PRINCETON ST. ORLANDO FL 32804 |
| MALONE-DIGBY, ELIZABETH A | 32622 NANCASKET DRIVE APT 56 RANCHO PALOS VERDES CA 90275 |
| MALONEY AIRE | 128 LAFAYETTE AVE LAUREL MD 20707 |
| MALONEY, CAROL | 1708 BEECH MOUNT PROSPECT IL 60056 |
| MALONEY, FRANK M | 15508 SUNSET RIDGE DRIVE ORLAND PARK IL 60462 |
| MALONEY, KEVIN | 1932 W. TOUHY AVE. CHICAGO IL 60626 |
| MALONEY, MARTY | 333 W. 35TH ST. CHICAGO IL 60616 |
| MALONEY, MARY ELLEN | 1343 HIGH ROAD KENSINGTON CT 06037 |
| MALONEY, TIMOTHY J | 2000 MAGNOLIA AVE MANHATTAN BEACH CA 90266 |
| MALONEY, JENNA K | 16419 LOST TREE PLACE NOBLESVILLE IN 46060 |
| MALORIE WILLIAMS | 1417 WEST BELLE PLAINE ROAD APT. #1 CHICAGO IL 60613 |
| MALOW, NEAL | 4169 S. BLANDING RD. HANOVER IL 61041 |
| MALTA HOUSE OF GOOD COUNSEL | 5 PROVITT ST NORWALK CT 06855 |
| MALTAIS, MICHELLE | P.O. BOX 9327 GLENDALE CA 91226-0327 |
| MALTAIS, MICHELLE H | PO BOX 9327 GLENDALE CA 91226-0327 |
| MALTESE, SANTO | 12920 W. 159TH STREET UNIT 1B HOMER GLEN IL 60441 |
| MALUSKI, DEAN J | 25 ROCKY HILL AVE. NEW BRITAIN CT 06051 |
| MALVASIA, JERRY | 526 LONGFELLOW BLVD LAKELAND FL 33801 |
| MALVEAUX, KEIDRA | 19606 CYPRESS BOUGH DR. KATY TX 77449 |
| MALY'S INC | 4555 DANVERS DR  SE KENTWOOD MI 49512 |
| MALY, ELIZABETH A | 1111 JENNIFER COURT LOCKPORT IL 60441 |
| MALYS, WANDA | 14320 S. ELIZABETH LANE HOMER GLEN IL 60491 |
| MAMA BS INC | 692 NORTH ORANGE AVE ORLANDO FL 32801 |
| MAMA NINA FOCCACHERIA | 546 MAIN ST BETHLEHEM PA 18018-5858 |

| Claim Name | Address Information |
| --- | --- |
| MAMBER, STEPHEN | 24890 BOB BATCHELOR RD CALABASAS CA 91302 |
| MAMEDOV, ORKHAN | 9009 BALMORAL MEWS SQUARE WINDERMERE FL 34786 |
| MAMIE HECTOR | C/O MICHAEL G. LORUSSO, ESQ. 316 JACKSON AVENUE SYOSSET NY 11791 |
| MAMIE HECTOR | MICHAEL G. LORUSSO, ESQ. 316 JACKSON AVENUE SYOSSET NY 11791 |
| MAMIS, JOSHUA | 7 SCHOOL STREET BRANFORD CT 06405 |
| MAMMEL, GLEN J | 1816 NW 64 WAY MARGATE FL 33063 |
| MAMMOSER, ALAN P | 3501 W EVERGREEN AVE CHICAGO IL 60651 |
| MAMOLA, JOHN DONALD | 2716 W MONTROSE DR APT 3 CHICAGO IL 60618 |
| MAMPRE MEDIA | 5123 DEL MONTE SUITE 7 HOUSTON TX 77056 |
| MAMPREIAN, FRANK | 7061 FOSTER ROAD DOWNERS GROVE IL 60516 |
| MAMUYAC, RENATO T | 543 S. RUE DE VALLEE ST. AZUSA CA 91702 |
| MAMUYAC,LEONARDO T | 543 S. RUE DE VALLEE ST. AZUSA CA 91702 |
| MAN MKTING | 765 KIMBERLY DR CAROL STREAM IL 60188-9407 |
| MAN ROLAND  INC | 800 EAST OAK HILL WESTMONT IL 60559 |
| MAN ROLAND INC | DEPT CH 19218 PALATINE IL 60055-9218 |
| MAN ROLAND INC | 800 E OAK HILL DRIVE WESTMONT IL 60559 |
| MAN ROLAND INC. | 800 E OAK HILL DR WESTMONT IL 60559-5522 |
| MAN'S WORLD MAGAZINE | 608/609 NIRMAN KINDRA FAMOUS STUDIO LANE MAHALAXMI, MUMBAI 400011 INDIA |
| MAN, ANTHONY | 185 NE 20TH COURT WILTON MANORS FL 33305 |
| MAN, CHARLES E | 4909 W HOWARD SKOKIE IL 60077 |
| MANAGED PRESCRIPTION PROGRAM | 10860 MAVINEE DRIVE ORO VALLEY AZ 85737 |
| MANAGEMENT & PRODUCTION INC | 180 VARICK STREET  SUITE 1212 NEW YORK NY 10014 |
| MANAGEMENT CAREERS INC. | MR. MICHAEL MORAWSKI 1300 W. BELMONT AVE. NO.323 CHICAGO IL 60657 |
| MANAGEMENT FOCUS MEXICO S.A. D | AV. PASEO DE LAS PALMAS NR. 83 DEPTO402 COL LOMAS CHAPULTEPEC DEL MIGUEL HIDALGO MIGUEL HIDAGLO C.P. 11000 MEXICO |
| MANAGEMENT RECRUITERS INDIANAPOLIS NORTH | 11611 N MERIDAN ST      STE 650 CARMEL IN 46032 |
| MANAGEMENT TIME SYSTEMS CO, INC | PO BOX 383 MEDFORD NY 11763 |
| MANAGER MAGAZINE (BULGARIA) | ATTN. MAYA BOBEVA 12 GEORGE WASHINGTON STR. 2 FL. SOFIA 1301 BULGARIA |
| MANAGER OF SAFETY | CITY & COUNTY OF DENVER 1331 CHEROKEE ST., RM 302 DENVER CO 80204 |
| MANAGER TODAY BUSINESS NEXT PUBLISHING | MS.LI-WEN CHI 3F, NO. 32 SEC 2, TUN-HUA SOUTH ROAD TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| MANAGING EDITOR | 610 OLD YORK ROAD ATTN: CONTRACTS DEPT JENKINTOWN PA 19046 |
| MANAGING EDITOR INC | 610 OLD YORK RD      STE 250 JENKINTOWN PA 19046 |
| MANALO JR.,RIDOR G | 820 W. DURNESS ST. WEST COVINA CA 91790 |
| MANAN,SOBEIDA G. | 39 E 39TH STREET 7D PATERSON NJ 07514 |
| MANAR SLEIMAN | 3700 S. PLAZA DRIVE APT F212 SANTA ANA CA 92704 |
| MANAS, MICHAEL | 294 OLD COLONY ROAD HARTSDALE NY 10530 |
| MANAUSA, NEIL R | 43725 RALEIGH PLACE ASHBURN VA 20147 |
| MANAWA TELECOM INC M | PO BOX 130 MANAWA WI 54949 |
| MANCARI CHRYSLER DODGE JEEP | 4630 W 95TH ST OAK LAWN IL 60453-2514 |
| MANCARI OF DESPLAINES  [MANCARI OF | ORLAND] 8821 159TH ST ORLAND HILLS IL 60487-7404 |
| MANCARI OF DESPLAINES  [ZZZ.MANCARI OF | OAK LAWN] 4630 W 95TH ST OAK LAWN IL 60453-2514 |
| MANCHAME, ILMA | 1906 VASSAR AVE. APT. 2 GLENDALE CA 91204 |
| MANCHESTER BROADBAND M | 116  2ND  STREET MANCHESTER GA 31816 |
| MANCHESTER COUNTRY CLUB | P O BOX 3950 NANCY RIVOSA MANCHESTER CT 60453950 |
| MANCHESTER HISTORICAL SOCIETY | 106 HARTFORD ROAD MANCHESTER CT 06040 |
| MANCHESTER HONDA | 24 ADAMS STREET MANCHESTER CT 06040 |
| MANCHESTER JOURNAL | 51 MEMORIAL AVENUE MANCHESTER VT 05255 |
| MANCHESTER SOCCER CLUB | C/O NANCY SAPIENZA 113 WELLMAN RD MANCHESTER CT 06040 |

| Claim Name | Address Information |
|---|---|
| MANCHESTER SOCCER CLUB | PO BOX 1165 MANCHESTER CT 06040 |
| MANCHESTER TIMES | P.O. BOX 521 LAKEHURST NJ 08733 |
| MANCIA, THOMAS | 4430 WEST DEMING PLACE CHICAGO IL 60639 |
| MANCINI,CHRISTOPHER | 14 HORIZON VIEW PROSPECT CT 06712 |
| MANCINI,CHRISTOPHER | DBA CHRIS'S LANDSCAPING SERVICE 14 HORIZON VIEW PROSPECT CT 06712 |
| MANCINO, KATHRYN | 389 HICKORY ACRES LN JACKSONVILLE FL 32259 |
| MANCO, LUIS J | PO BOX  8224 STAMFORD CT 06905 |
| MANCO,ESTEBAN | 55 WARDWELL STREET APT. A STAMFORD CT 06902 |
| MANCUSO, RYAN | 576 SAMUEL COURT ENCINITAS CA 92024 |
| MANCUSO, SAMUEL | 809 WOODBROOK CT. SHOREWOOD IL 60431 |
| MANCUSO,ELIZABETH N | 1974 BEDFORD AVENUE NORTH BELLMORE NY 11710 |
| MANDEL, JARON PAUL | 40 FAIRFIELD LANE ROSLYN HEIGHTS NY 11557 |
| MANDEL, JARON PAUL | 40 FAIRFIELD LANE ROSLYN HEIGHTS NY 11577 |
| MANDEL, JORDAN | 563 DORSET AVE GLEN ELLYN IL 60137 |
| MANDEL, PETER | 239 TRANSIT STREET PROVIDENCE RI 02906 |
| MANDELBAUM,MARK | 7335 GRANVILLE DRIVE TAMARAC FL 33321 |
| MANDELBAUM,MICHAEL | PO BOX 34-1625 BETHESDA MD 20827-1625 |
| MANDELL MENKES   LLC | 333 W WACKER DR        STE 300 CHICAGO IL 60606 |
| MANDES, BARON P | 6912 W 111TH PL      APT 1A WORTH IL 60482 |
| MANDEVILLE,ZACHARY | 1930 RIDGE AVE APT # C-205 EVANSTON IL 60201 |
| MANDICH, VANESSA | 1445 JULIO LANE ORLANDO FL 32807 |
| MANDLY, NANCY L | 100 PRICE BLVD WEST HARTFORD CT 06119 |
| MANDM,  INC. | 3905 STATE STREET SUITE 7  BOX 213 SANTA BARBARA CA 93105 |
| MANDOLANG,MELY S | PO BOX 11306 SAN BERNARDINO CA 92423-1306 |
| MANDOYAN,PETER H | 1430 NORTH LOUISE STREET GLENDALE CA 91207 |
| MANDRACCHIA,JOE | 41 LYNTON ROAD ALBERTON NY 11507 |
| MANDRACCHIA,JOSEPH A | 1170 CORELLA NEWPORT BEACH CA 92660 |
| MANDULA, MARY JO | 6115 PLYMOUTH STREET DOWNERS GROVE IL 60516 |
| MANFREDI, MARC J | 6446 DUCKWEED RD LAKE WORTH FL 33467 |
| MANFREDINI, LOU | 6136 NORTH KNOX AVE CHICAGO IL 60646 |
| MANGAL, TERRENCE | 6000 NW 43RD AVE. FORT LAUDERDALE FL 33319 |
| MANGAN, CHRISTOPHER J | 14 DOWNES AVENUE STATEN ISLAND NY 10312 |
| MANGAN, JOHN | 7840 CLOVERIDGE CT. CINCINNATI OH 45244 |
| MANGAN, PETER | 133 ELMFIELD STREET ELMWOOD CT 06110 |
| MANGAN, SUSAN | 808 WESTMOUNT DRIVE APT. 6 WEST HOLLYWOOD CA 90069 |
| MANGANARO,MICHAEL C. | 1130 SENECA RD. WILMETTE IL 60091 |
| MANGANDI,HENRY D | 5915 TOBIAS STREET SHERMAN OAKS CA 91411 |
| MANGANIELLO, GINA M | 324 SOUTH FRANKLIN STREET PEN ARGYL PA 18072 |
| MANGANO, JOE | 7659 W. CATALPA CHICAGO IL 60656 |
| MANGE,CAROLINE J | 11959 GOLD NEEDLE WAY COLUMBIA MD 21044 |
| MANGIA | 190 GREENWOOD AVE EASTON PA 18045 |
| MANGIN,BRENDA D | 1011 VICAYA LAKE ROAD #104 OCOEE FL 34761 |
| MANGINELLI, JOSEPH | 14421 DANES CIRCLE HUNTINGTON BEACH CA 92647 |
| MANGINO, LARRY | SOMBRERERIA 24 6B MADRID 28012 SPAIN |
| MANGO,FABIOLLA B | 15 COLLAMER ROAD MALTA NY 12020 |
| MANGOS | 3750 HAMILTON BLVD ALLENTOWN PA 18103-4503 |
| MANGOSING, RUTHIE L | 3001 ASHLEY WAY WILLIAMSBURG VA 23185 |
| MANGRUM, DARREN | 1406 E. 68TH STREET CHICAGO IL 60637 |
| MANGRUM, JAMES | 3380 SW 20 ST. FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
| --- | --- |
| MANGU-WARD, KATHERINE | 1634 S STREET  NW    APT 2 WASHINGTON DC 20009 |
| MANGUM, ANITA E | 8051 S. HOUSTON AVENUE CHICAGO IL 60617 |
| MANGUY,EVELYN LAU | 20250 SORRENTO LANE APT #102 PORTER RANCH CA 91326 |
| MANGUY,EVELYN LAU | 19045 VISTA GRANDE WAY NORTHRIDGE CA 91326 |
| MANHASSET LAKEVILLE WATER DISTRICT | 170 EAST SHORE RD GREAT NECK NY 11023-2408 |
| MANHATTAN BAGEL       R | 1437 RICHMOND RD WILLIAMSBURG VA 23185 |
| MANHATTAN COLLEGE | MANHATTAN COLLEGE-BURSAR 4513 MANHATTAN COLLEGE PARKWAY RIVERDALE NY 10471 |
| MANHATTAN PRODUCTION MUSIC | 355 W 52ND ST 6TH FLOOR NEW YORK NY 10019 |
| MANHEIM, ALISON I | 245 MAIN STREET NO.208 VENICE CA 90291 |
| MANIEC, JOHN | 223 28A 65 AVE BAYSIDE NY 11364 |
| MANIER,JEREMY M | 821 S. RACINE UNIT F CHICAGO IL 60607 |
| MANIER,KELLIE J | 2003 PLEASANT VIEW DRIVE ELIZABETHTOWN KY 42701 |
| MANIFEST SOLUTIONS LLC | 600 W CHICAGO AVE # 290 CHICAGO IL 60654-2822 |
| MANILA BULLETIN | PO BOX 769 MAINA BULLETIN BLDG INTRAMUROS, MLA INTRAMUROS PHILIPPINES |
| MANILA TIMES | PO BOX 2271 C.P.O. MANILA 1099 PHILIPPINES |
| MANILLA,KATHLEEN | 1654 WEST SURF STREET CHICAGO IL 60657 |
| MANILOW SUITES | 175 N HARBOR DR CHICAGO IL 60601 |
| MANILOW SUITES | 175 NORTH HARBOR DRIVE SUITE 3104 CHICAGO IL 60601 |
| MANIPON, GLENN | 1828 N. 74TH CT. ELMWOOD PARK IL 60707 |
| MANIS, ANDREW L | 3305 BLUFF RD MADISON WI 53705 |
| MANIS, CHRISTOPHER | 419 FERNWOOD DRIVE SEVERNA PARK MD 21146 |
| MANIS, DEBORAH A | 12420 DRAW DRIVE GRAND ISLAND FL 32735 |
| MANISHA NARWANI | 42-52 UNION STREET APT 307 FLUSHING NY 11355 |
| MANISTA,KATHY | 248 HEDGEROW DRIVE BLOOMINGDALE IL 60108 |
| MANISTEE NEWS-ADVOCATE | 115 NORTH MICHIGAN AVENUE ATTN: LEGAL COUNSEL BIG RAPIDS MI 49307 |
| MANJARREZ, GUADALUPE | 2018 W. 17TH AVENUE APT # 9 MELROSE PARK IL 60160 |
| MANJULAMMA THIMMAPURAM | 1474 EAST BRAYMORE CIRCLE NAPERVILLE IL 60564 |
| MANKER, KATHERINE V | 17 S. BIRCHWOOD DRIVE NAPERVILLE IL 60540 |
| MANKER, WARREN R | 17 S. BIRCHWOOD DR. NAPERVILLE IL 60540 |
| MANKOWSKI, SALLIE ANN | 16086 NEW AVE. LEMONT IL 60439 |
| MANLEY TOYS | 1800 NORTH NINTH STREET INDIANOLA IA 50125 |
| MANLEY, CLEMENTINE | 76 SPANISH TRAIL APT. #A HAMPTON VA 23669 |
| MANLEY,WILLIAM | 10110 S. HOMAN AVENUE EVERGREEN PARK IL 60805 |
| MANN BROTHERS | 758 N LA BREA AVENUE LOS ANGELES CA 90038 |
| MANN CHUN CHU | 72 MANCHESTER LANE STONY BROOK NY 11790 |
| MANN THEATRES DIP | 16530 VENTURA BL STE #500 ENCINO CA 91436 |
| MANN, ALLISON | 24909 MADISON AVE      NO.7-14 MURRIETA CA 92562 |
| MANN, AMY A | 2 WOODARD STREET GLENS FALLS NY 12801 |
| MANN, BARBARA | 302 MADISON CALUMET CITY IL 60409 |
| MANN, CURTIS RAYMOND | DBA DENVER RADIO 5511 ALTURA STREET DENVER CO 80239-3807 |
| MANN, DAN I. | 4459 N. CAMPBELL AVENUE APT. #G CHICAGO IL 60625 |
| MANN, DAVID | 6377 NANAIMO ST VANCOUVER BC V5P 4K6 CANADA |
| MANN, DAVID | 6377 NANAIMO ST VANCOUVER BC V5P 4K6 |
| MANN, GIGI R | 10451 MULHALL ST. APT#38 EL MONTE CA 91731 |
| MANN, JAIME | 1635 W. BELMONT APT #305 CHICAGO IL 60657 |
| MANN, JAMES T | 1073 KING WAY BREINIGSVILLE PA 18031 |
| MANN, JOHN | 1013 MCCALL CT  STE 2208 OVIEDO FL 32765 |
| MANN, JOHNNY | 1013 MCCALL CT. OVIEDO FL 32765-7275 |
| MANN, JONATHAN | 2882 SUMMIT AVE. HIGHLAND PARK IL 60035 |

| Claim Name | Address Information |
|---|---|
| MANN, LESLIE | 36W662 OAK RIDGE LANE ST CHARLES IL 60174 |
| MANN, TAMMY T | 9138 BEDFORD DR BOCA RATON FL 33434 |
| MANN,JAMES B | 414 LAUREL AVE WILMETTE IL 60091-2810 |
| MANN,JAMES T | 2853 HAWTHORN STREET SAN DIEGO CA 92104 |
| MANN,JOSEPH A | 3200 PORT ROYALE DR NORTH #401 FORT LAUDERDALE FL 33308 |
| MANN,KRISTA L | 4351 THIRD STREET TREICHLERS PA 18086 |
| MANN,RICHARD P | 152-H RIVER MEWS DRIVE NEWPORT NEWS VA 23608 |
| MANN,RUSSELL C | 911 W. WRIGHTWOOD AVE. UNIT 1 CHICAGO IL 60614 |
| MANN,SAMUEL | 215 PARK ROW #20D MEW YORK NY |
| MANNER, JAMES A | 15442 TRUMP TOWN ROAD WINDSOR VA 23487 |
| MANNEY,DAVID | 440 KENT AVE APARTMENT 16C BROOKLYN NY 11211 |
| MANNICCI, MICHAEL L | 849 CLEARVIEW LANE BETHLEHEM PA 18017 |
| MANNING ADVERTISING | 191 GODWIN AVE WYCKOFF NY 07481-5201 |
| MANNING, AL | 2407 THAYER EVANSTON IL 60201 |
| MANNING, BRENDA | 11250 S. EDBROOKE CHICAGO IL 60628 |
| MANNING, HILLARY | 3331 ROWENA AVE LOS ANGELES CA 90027 |
| MANNING, KATHERINE | 345 E. RUSSELL STREET BARRINGTON IL 60010 |
| MANNING, MELISSA | 530 GLENWOOD RD   UNIT C GLENDALE CA 91202 |
| MANNING,CHRISTOPHER | 4 OLD WELL ROAD PURCHASE NY 10577 |
| MANNING,CHRISTOPHER | 915 W. GEORGE STREET APT 2B CHICAGO IL 60657 |
| MANNING,HARVEY D | 112 ARCHERS HOPE DRIVE WILLIAMSBURG VA 23185 |
| MANNING,JAMES I | 8020 LINDA VISTA ROAD 1C SAN DIEGO CA 92111 |
| MANNION, ANNEMARIE | PO BOX 316 CLARENDON HILLS IL 60514 |
| MANNION, ANNEMARIE A | 6158 KNOLLWAY 203 WILLOWBROOK IL 60514 |
| MANNIX  - | 9 STONEHURST DR QUEENSBURY NY 12804 |
| MANNIX MARKETING | 9 STONEHURST DR QUEENSBURY NY 12804 |
| MANNO, JOANN | 25 PRESTON AVENUE STATEN ISLAND NY 10312 |
| MANNO,DANIEL | 3510 TYLER DRIVE JOLIET IL 60431 |
| MANNONE, MICHAEL | 22877 VIA CERZA MISSION VIEJO CA 92691 |
| MANNS JR, ERIC | 6010 BLACK FRIARS CIR BALTIMORE MD 21228 |
| MANNS JR, ERIC | 6010 BLACK FRIARS CIR CATONSVILLE MD 21228 |
| MANNS JR,ERIC EDWARD | 6010 BLACK FRIARS CRICLE CATONSVILLE MD 21228 |
| MANNS, ERIC E | 6010 BLACK FRIARS CIRCLE BALTIMORE MD 21228 |
| MANNY GOMEZ | 1734 6TH ST LOS ANGELES CA 90019 |
| MANOJ AGARWALA | 160 MADELANA DRIVE LA HABRA HEIGHTS CA 90631 |
| MANON, ERNESTO GOMEZ | CALLE LIC LOVATION NO.9 ENSANCHE GAZCUE SANTO DOMINGO DOMINICAN REPUBLIC |
| MANON, ERNESTO GOMEZ | CALLE LIC LOVATION NO.9 ENSANCHE GAZCUE SANTO DOMINGO |
| MANOR HOUSE INN | 4508 OLD BETHLEHEM PIKE CENTER VALLEY PA 18034-9424 |
| MANOR OAKS PARENT   [MANOR OAKS INC] | 2121 E COMMERCIAL BLVD FORT LAUDERDALE FL 33308-3821 |
| MANOR OAKS PARENT   [MANOR PINES REALTY CORP] | 1601 NE 26TH ST FORT LAUDERDALE FL 33305-1410 |
| MANOR OAKS PARENT   [MARGATE MANOR] | 1189 W RIVER DR MARGATE FL 33063-3578 |
| MANOR OAKS PARENT   [WILLIAMSBURG LANDING] | 1776 NE 26TH ST WILTON MANORS FL 33305-1429 |
| MANOR, MOUNTAINVIEW | 2232   29TH STREET SW ALLENTOWN PA 18103 |
| MANOR, WHITNEY | 2798 WHITNEY AVE HAMDEN CT 06518 |
| MANOR,ROBERT | PO BOX 11899 CHICAGO IL 60611 |
| MANOS,BENJAMIN D | 605 YARMOUTH LANE BEL AIR MD 21014 |
| MANOUS, WAYNE M | 550 ORANGE AVE UNIT 221 LONG BEACH CA 90802-1796 |
| MANPOWER INC | 881 MARCON BLVD ALLENTOWN PA 18109-9334 |
| MANPOWER INC | 21271 NETWORK PLACE CHICAGO IL 60673-1212 |

| Claim Name | Address Information |
|---|---|
| MANRIQUEZ, RAY | 221 TURNBERRY CT N ATLANTIS FL 33462 |
| MANROLAND INC. | ATTN: MARK HERMAN 800 EAST OAK HILL DR WESTMONT IL 60559 |
| MANROW,VICTORIANO | 18 ROTTKAMP STREET VALLEY STREAM NY 11580 |
| MANSBACH, ADAM | 8 WEST PARNASSUS COURT BERKELEY CA 94708 |
| MANSER, DAVID H | 404 MUSIC LANE LINTHICUM MD 21090 |
| MANSFIELD, KAREN A | 256 E. PARK ST PLAINFIELD IN 46168 |
| MANSFIELD, SANDRA R | 5485 GREAT SMOKEY STREET SACRAMENTO CA 95823 |
| MANSI /NNN | 3899 N. FRONT ST. HARRISBURG PA 17110 |
| MANSI MEDIA | 3899 N. FRONT ST HARRISBURG PA 17100 |
| MANSI MEDIA | 3899 NORTH FRONT ST HARRISBURG PA 17110-1536 |
| MANSI MEDIA | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| MANSI MEDIA/NNN | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| MANSIONS AT HOCKANUM CROSSING | 115 WEST RD ACCOUNTS PAYABLE ELLINGTON CT 06029 |
| MANSON, KENNETH ROBERT | 2255 S 17TH AVE N RIVERSIDE IL 60546 |
| MANSON, MICHAEL | 3015 WOODS CREEK LN. ALGONQUIN IL 60102 |
| MANSOOR IJAZ | CRESCENT INVESTMENT MANAGEMENT 100 UNITED NATIONS PLAZA PH44C NEW YORK NY 10017 |
| MANSOUR, SHERIF | 5314 PILLOW LANE SPRINGFIELD VA 22151 |
| MANSOUR,MOHAMED S | 15 MORRISLEA CT TOWSON MD 21234 |
| MANSUR,ERIK S | 6 LYON STREET UNIT 1 NEW HAVEN CT 06511 |
| MANTAS, ANGELA | 5116 W PRATT SKOKIE IL 60077 |
| MANTECA BULLETIN | P. O. BOX 912 MANTECA CA 95336 |
| MANTEEN, NIKOTRIS K | 12901 WOODMORE RD BOWIE MD 20721 |
| MANTEGNA, DANIEL S | 2711 WOODSDALE AVE BALTIMORE MD 21214 |
| MANTEGNA, KATHLEEN S | 2711 WOODSDALE AVE BALTIMORE MD 21214 |
| MANTI TELEPHONE COMPANY | 40 WEST UNION ATTN: LEGAL COUNSEL MANTI UT 84642 |
| MANTI TELEPHONE COMPANY A10 | 40 W. UNION MANTI UT 84642 |
| MANTO BLANCO USA CORPORATION | 12310 SW 111 S CANAL ST ROAD MIAMI FL 33136 |
| MANTO, MARK | 2626 N. LAKEVIEW NO.3701 CHICAGO IL 60614 |
| MANTUCCA, JOSEPH | 489 DANCER LANE OSWEGO IL 60543 |
| MANTUCCA, MICHAEL A | 1401 CARLETON CIR. NAPERVILLE IL 60565 |
| MANTZ JR, DAVID | 258 LAFAYETTE AVE PALMERTON PA 18071 |
| MANTZ,GARY A | 309 SOUTH WHITEOAK STREET KUTZTOWN PA 19530 |
| MANUEL BORJA PMP | 200 SUNSHINE DRIVE BOLINGBROOK IL 60490 |
| MANUEL DURAN | 804 E ELM ST 804 COMPTON CA 90221 |
| MANUEL KLAUSNER | 601 WEST FIFTH STREET, SUITE 800 LOS ANGELES CA 90071 |
| MANUEL MEDRANO | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| MANUEL NORIEGA | 2514 W CENTRAL AV SANTA ANA CA 92704 |
| MANUEL PASTOR | 402 ALPINE STREET PASADENA CA 91106 |
| MANUEL PAVON | 3671 IVYDALE CT PASADENA CA 91107 |
| MANUEL RAMIREZ | 88-52 202 ST HOLLIS NY 11423 |
| MANUEL REYES | 29 MAIN STREET MANCHESTER CT 06040 |
| MANUEL VICTALINO | 12 SAGE COURT HUNTINGTON STATION NY 11746 |
| MANUEL,JILL A | 3344 GRENWAY SHAKER HEIGHTS OH 44122 |
| MANUFACTURERS & TRADERS TRUST COMPANY | (M&T BANK) ATTN: LYNN S MANTHY 25 S CHARLES ST BALTIMORE MD 21201 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | PO BOX 62176 BALTIMORE MD 21264 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | PO BOX 64670 BALTIMORE MD 21264 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | PO BOX 62120 BALTIMORE MD 21264-2120 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | M&T BANK-ELECTRONIC BANKING 4TH FL ONE M & T PLAZA BUFFALO NY 14203-2399 |

| Claim Name | Address Information |
| --- | --- |
| MANUFACTURERS AND TRADERS TRUST COMPANY | PO BOX 4091 BUFFALO NY 14240 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | ATTN  LEE PROCESSING UNIT PO BOX 22900 ROCHESTER NY 14692-2900 |
| MANUFACTURERS NEWS INC. | MR. THOMAS DUBIN 1633 CENTRAL ST. EVANSTON IL 60201 |
| MANZ, ERIN T | 2084 W 104TH ST CLEVELAND OH 44102-3531 |
| MANZ,KAREN | 65 GREYSTONE ROAD ROCKVILLE CENTER NY 11570 |
| MANZANARES,EDWARD M. | 3700 SOUTH MONACO PARKWAY DENVER CO 80237 |
| MANZANO, ADOLFO | 100 SW 132ND WAY  NO.K213 PEMBROKE PINES FL 33027 |
| MANZANO, MARIA J | 1282 NW 195 AVE PEMBROKE FL 33029 |
| MANZANO, MARIA J | 1282 NW 195 AVE PEMBROKE PINES FL 33029 |
| MANZANO,CATALINA | 17441 EMELITA STREET ENCINO CA 91316 |
| MANZANO,CLAUDIA | 415 S HOLLENBECK STREET WEST COVINA CA 91791 |
| MANZI,VINCENT M | 2 GINGERBREAD HILL MARBLEHEAD MA 01945 |
| MANZIE, ROY L | 54 MEAD STREET NEW BRITAIN CT 06051 |
| MANZO, ANTONIETTE M | 11 TARTAN RIDGE DRIVE BURR RIDGE IL 60527 |
| MANZO, WILLIAM | 6128 NORTH DAMEN AVE. #16 CHICAGO IL 60659 |
| MANZO-LEMBO, MICHELE M | 1771 VISTA DEL VALLE DRIVE ARCADIA CA 91006 |
| MANZOLILLO, PAULA M | 302 HOLLY HILL DRIVE ROCKY HILL CT 06067 |
| MAOR,ERAN | 72-36 112TH STREET APT 300 FOREST HILLS NY 11375 |
| MAP COMMUNICATIONS INC | PO BOX 791397 BALTIMORE MD 21279-1397 |
| MAP MAN INC | PO BOX 7051 HICKSVILLE NY 11801 |
| MAP MOBILE COMMUNICATIONS INC | 840 GREENBRIER CIR NO. 202 NO. 202 CHESAPEAKE VA 23320 |
| MAP TRANSPORTATION | MR. MIKE PIETRO 2575 AMERICAN LANE ELK GROVE IL 60007 |
| MAPALAD, JULIUS | JULIUS MAPALAD 8564 LAKE CLEARWATER LANE APT 726 INDIANAPOLIS IN 46240 |
| MAPES, SUZANNE | 4071 E LA CARA ST LONG BEACH CA 90815 |
| MAPINFO CORPORATION | FOUR GLOBAL VIEW TROY NY 12180 |
| MAPINFO CORPORATION | ONE GLOBAL VIEW TROY NY 12180 |
| MAPINFO CORPORATION | PO BOX 911304 DALLAS TX 75391-1304 |
| MAPLE LEAF DIST. SERVICES | PALMER INDUSTRIAL PARK MARK A. MARASCO BONDSVILLE MA 01009 |
| MAPLE LEAF DISTRIBUTION SERVICES INC | SERVICES INC PO BOX 1074 BONDSVILLE MA 01009 |
| MAPLESHADE MEADOWS | 50 E LOCUST ST NESQUEHONING PA 18240-1310 |
| MAPLETON TV ANTENNA CORP. A9 | P. O. BOX 3 MAPLETON DEPOT PA 17052 |
| MAPP, BERESFORD | 32 WESTRIDGE STREET MAPP, BERESFORD WINDSOR CT 06095 |
| MAPP,BERESFORD | 32 WESTRIDGE ST WINDSOR CT 06095-3855 |
| MAPS.COM | 120 CREMONA DRIVE NO.H SANTA BARBARA CA 93117 |
| MAPSTEAD,ALLEN W | 15475 TUSCOLA ROAD APPLE VALLEY CA 92307 |
| MAQ HOLDING INC | 336 N SPRUCE MONTEBELLO CA 90640 |
| MAR COMMUNICATIONS & SERVICES INC | PO BOX 822091 PEMBROKE PINES FL 33082 |
| MAR GRAPHICS | 523 S MEYER VALMEYER IL 62295 |
| MARA HVISTENDAHL | 11816 KAREN LANE MINNETONKA MN 55343 |
| MARA INGRAM | 230 PRESIDENT ST APT 6 BROOKLYN NY 11231 |
| MARA LEPERE-SCHLOOP | 7462 HURST ST ATTN: SPECIAL SECTIONS NEW ORLEANS LA 70118 |
| MARABELLA, PATRICK J | 3300 WEST IRVING PARK ROAD M3 CHICAGO IL 60618 |
| MARADEO, MATTHEW JOSEPH | 100 GENOA ST. NESQUEHONING PA 18240 |
| MARAJ, BALDAT | 6351 SW 3RD STREET MARGATE FL 33068 |
| MARAKOVITS FAMILY LLC | 4638 STEVEN LN WALNUTPORT PA 18088 |
| MARAKOVITS FAMILY, LLC | 5270 W COPLAY RD. WHITEHALL PA |
| MARAKOVITS FAMILY,LLC | RE: WHITEHALL 5270 W COPLAY R 4638 STEVEN LN WALNUTPORT PA 18088 |
| MARAKOVITS, SHAUN M | 2049 WORTHINGTON AVENUE BETHLEHEM PA 18017 |
| MARANATHA BAPTIST BIBLE COLLEGE | FINANCIAL AID OFFICE 745 W MAIN ST WATERTOWN WI 53094 |

| Claim Name | Address Information |
|---|---|
| MARANDINO FOODS | ROUTE 44 JOHN MARANDINO NEW HARTFORD CT 06057 |
| MARANGOLO,JOSEPH | 4256 EISENHOWER DRIVE BETHLEHEM PA 18020 |
| MARANTO,LOUIS | 3703 WHITEHALL LANE HAMPSTEAD MD 21074 |
| MARANUK, ALLISON MARIE | 306 E 71ST ST APT 3C NEW YORK NY 10021-5219 |
| MARAS, DORIAN | 25 MIDDLE NECK RD GREAT NECK NY 11021 |
| MARAS, STEPHANIE | 5202 S WOODLAWN NO.1 CHICAGO IL 60615 |
| MARATHON ASHLAND PETROLEUM LLC | PO BOX 740109 CINCINNATI OH 45274-0109 |
| MARATHON ASHLAND PETROLEUM LLC | PO BOX 81 FINDLAY OH 45839 |
| MARATHON CAPITAL LLC | PATTY BAILIN 2801 LAKESIDE DR STE 210 BANNOCKBURN IL 60015 |
| MARATHON MEDIA | MR. CHRIS DEVINE 980 N. MICHIGAN AVE. #1880 CHICAGO IL 60611 |
| MARATHON MEDIA | 737 N MICHIGAN AVE STE 2350 CHICAGO IL 60611-2680 |
| MARATHON OIL, WGN RADIO | ATTN: TOM MICHON, WGN RADIO 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| MARATHON PETROLEUM LLC | P.O. BOX 1 CRAIG T WEIGARD FINDLAY OH 45839 |
| MARATRE, MARTHA | 308 S. OAKLEY BLVD. CHICAGO IL 60612 |
| MARATRE,MARY J | 308 S. OAKLEY BLVD. CHICAGO IL 60612 |
| MARBELLA, JEAN | 814 WILLIAM STREET BALTIMORE MD 21230 |
| MARBLE, STEPHEN L | 24355 FALCON LAKE FOREST CA 92630 |
| MARBLEHEAD GRILL | 750 WEDGEWOOD RD BETHLEHEM PA 18017 2431 |
| MARBURGER, KENT | 18913 ONTARIO ST OMAHA NE 68130-4314 |
| MARBURGER, KENT | 8221 KARL RIDGE RD #611 LINCOLN NE 68506 |
| MARC ABRAHAMS | P O BOX 380853 CAMBRIDGE MA 02238 |
| MARC ADAMS | 29 ROSEWOOD ROAD KINGS PARK NY 11754 |
| MARC ALLAN | 2017 HAMILTON LANE CARMEL IN 46032 |
| MARC ARONSON | 17 RIDGEWOOD TERRACE MAPLEWOOD NJ 07040 |
| MARC AUGUSTIN | 2665 BEDFORD AVENUE APT. #1C BROOKLYN NY 11210 |
| MARC B. HAEFELE | 1107 PACIFIC ST SANTA MONICA CA 90405 |
| MARC BERMAN | 3595 BUNKER AVE WANTAGH NY 11793 |
| MARC COOPER | 22800 CALABASH ST WOODLAND HILLS CA 91364 |
| MARC DIXON | 17706 GRANDVIEW HAZEL CREST IL 60429 |
| MARC ECKSTEIN | 77 BUCKSKIN ROAD BELL CANYON CA 91307 |
| MARC EDELMAN | 116 PINEHURST AVE #F61 NEW YORK NY 10033-1755 |
| MARC GLASSMAN, INC/EXPECT | DISCOUNTS/PROFORMA 18615 DETROIT RD STE 200 EILEEN SNIDER LAKEWOOD OH 44107 |
| MARC GOTTESDIENER & CO., INC. | 177 BUCKINGHAM ST MARC GOTTESDIENER & CO., INC. HARTFORD CT 06106 |
| MARC GRECO | 5 GLEN ROAD MASSAPEQUA PARK NY 11762 |
| MARC ISRAEL | 1016 SW 61ST AVE MARGATE FL 33068 |
| MARC JIMENEZ | 2439 LACONIA AVENUE BRONX NY 10469 |
| MARC LANDAS | 355 N. SPAULDING AVE. LOS ANGELES CA 90036 |
| MARC LITCHMAN | CALIFORNIA TRUST FOR PUBLIC SCHOOLS 12400 VENTURA BLVD., #363 STUDIO CITY CA 91604-2406 |
| MARC PISCOTTY PHOTOGRAPHY | 4134 UMATILLA ST DENVER CO |
| MARC PISCOTTY PHOTOGRAPHY LLC | 4134 UMATILLA ST DENVER CO 80211 |
| MARC PORTER-ZASADA | 1551 S REEVES ST LOS ANGELES CA 90035 |
| MARC ROBERT CHERISMA | 1002  W. PINE ST LANTANA FL 33462 |
| MARC ROSEN | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| MARC SALTZMAN | 124 OLD SURREY LANE RICHMOND HILL ON L4C-8S6 CANADA |
| MARC SCHWARTZ CUST JOSH SCHWARTZ UTMA IL | 2640 PRINCE ST NORTHBROOK IL 60062-6538 |
| MARC SEDAKA | 14268 GREENLEAF STREET SHERMAN OAKS CA 91423 |
| MARC SERRA | 153 4TH AVE HOLTSVILLE NY 11742 |

| Claim Name | Address Information |
|---|---|
| MARC SIEGEL | 650 1ST AVE NEW YORK NY 10016 |
| MARC SMIRNOFF | C/O THE OXFORD AMERIAN 210 DONAGHEY AVE.   MAIN 107 CONWAY AK 72035-5001 |
| MARC STERN | 541 PASSAIC AVENUE CLIFTON NJ 07014 |
| MARC USA/CULVERS | 325 N. LASALLE ST., SUITE 750 ATTN. DAN ALBERT CHICAGO IL 60610 |
| MARC USA/PITTSBURGH | 225 W STATION SQUARE DR STE 500 PITTSBURGH PA 15219 1174 |
| MARC W SALGANIK | 10386 ECLIPSE WAY COLUMBIA MD 21044 |
| MARC WEINGARTEN | 5920 CLOVER HEIGHTS AVE LOS ANGELES CA 90265 |
| MARC Y REGIS | 46 DOVER ROAD NEWINGTON CT 06111 |
| MARC ZIMMER | 20 WHALING DR WATERFORD CT 06385 |
| MARC, JACQUELINE T | 6930 NW 47TH PLACE LAUDERHILL FL 33319-3404 |
| MARC, MONIQUE | 6029 NW 3RD STREET MARGATE FL 33063 |
| MARCA ADVERTISING | 3390 MARY ST STE 254 COCONUT GROVE FL 33133-5282 |
| MARCA HISPANIC | 3390 MARY ST STE 254 COCONUT GROVE FL 33133-5282 |
| MARCA, FERNANDO | 20311 W COUNTRY CLUB DR AVENTURA FL 33180 |
| MARCANO,ANTONIO G | 2513 SW 34TH AVE FORT LAUDERDALE FL 33312 |
| MARCANTONIO, ANNA M | 36 E. BOYLSTON STREET GLENS FALLS NY 12801 |
| MARCEL AUGUSTE | 1461 SW 5TH TER DEERFIELD BCH FL 33441 |
| MARCEL JOHNSON | 415 WEST LIME AVE MONROVIA CA 91016 |
| MARCEL MONCRIEFFE | 641 SW 83RD AVE N LAUDERDALE FL 33068-2047 |
| MARCEL N SMITH | 3680 NW 32 AVE. LAUDERDALE LAKES FL 33309 |
| MARCELA RAMOS | 4948 NW 55TH ST LAUDERDALE LKS FL 33319 |
| MARCELA ROLON | 2408 ADIRONDACK ROW 1 SAN DIEGO CA 92139 |
| MARCELINO GARCIA | 4421 NE 15 AV POMPANO BCH FL 33064 |
| MARCELLA M GUNN | 130 WELL PARK FOREST IL 60466 |
| MARCELLA RAYMOND | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| MARCELLES, NEIL | 2555 WEST STREET RIVER GROVE IL 60171 |
| MARCELLO, MICHELE A | 7401 BLAIR ROAD NW WASHINGTON DC 20012 |
| MARCELLS PAPER & METAL INC. | MR. SCOTT LOWELL 4221 W. FERDINAND CHICAGO IL 60624 |
| MARCELLUS, ERNEST | 140 BERKELEY BLVD FT. LAUDERDALE FL 33312 |
| MARCELO GARAY | 1614 FOREST LAKES CIR. #D ATTN: CONTRACTS DEPT W.P.BCH. FL 33406 |
| MARCELO PUENTE | 16 COUNTRY VIEW MIDDLE ISLAND NY 11953 |
| MARCELO RODRIGUEZ | 187 PERALTA AVE SAN FRANCISCO CA 94410 |
| MARCELUS, LATASHA | BLUE HILLS AVE MARCELUS, LATASHA BLOOMFIELD CT 06002 |
| MARCELUS, LATASHA | 1027 BLUE HILLS AVE BLOOMFIELD CT 06002 |
| MARCELUS, MERISSON | 109 SW 7TH AVENUE DELRAY BEACH FL 33444 |
| MARCELUS, PETHONA | 1027 BLUE HILLS AVE MARCELUS, PETHONA BLOOMFIELD CT 06002 |
| MARCELUS, PETHONA E | 1027 BLUE HILLS AVE BLOOMFIELD CT 06002 |
| MARCELYN BOURJOLLY | 81 10TH AVE HUNTINGTON NY 11746 |
| MARCEM LLC   [MARCE M, L L C] | P O BOX 8178 ELKRIDGE MD 21076 |
| MARCH OF DIMES | 1275 MAMARONECH AVE WHITE PLAINS NY 10605 |
| MARCH OF DIMES | 400 CROSSWAYS PARK DRIVE WOODBURY NY 11797 |
| MARCH OF DIMES | PO BOX 50146 MCLEAN VA 22102 |
| MARCH OF DIMES | BIRTH DEFECTS FOUNDATION NATIONAL CAPITAL AREA CHAPTER 2700 S QUINCY ST  STE 220 ARLINGTON VA 22206-2226 |
| MARCH OF DIMES | 860 GREENBRIAR CIRCLE STE 502 CHESAPEAKE VA 23320 |
| MARCH OF DIMES | 3351 CLAYSTONE STREET SE STE. G20 GRAND RAPIDS MI 49546-5781 |
| MARCH OF DIMES | 341 N MAITLAND AVENUE SUITE 115 MAITLAND FL 32751 |
| MARCH OF DIMES | 77 SOUTH DEARBORN LASALLE BANK FSB DEARBORN BRANCH CHICAGO IL 60603-2301 |
| MARCH OF DIMES | 111 W JACKSON BLVD 22ND FL CHICAGO IL 60603-2301 |

| Claim Name | Address Information |
|---|---|
| MARCH OF DIMES | 111 WEST JACKSON CHICAGO IL 60604 |
| MARCH OF DIMES | 1001 W CYPRESS CREEK ROAD NO. 111 FT LAUDERDALE FL 33309 |
| MARCH OF DIMES | 1649 FORUM PL    NO.2 W PALM BEACH FL 33401 |
| MARCH OF DIMES | 3000 WES PAYNE SUITE 100 HOUSTON TX 77027 |
| MARCH OF DIMES | SOUTHERN CALIFORNIA CHAPTER 3699 WILSHIRE BLVD SUITE 520 LOS ANGELES CA 90010-2719 |
| MARCHAN,JULIO A | 18420 E. NEARFIELD ST. AZUSA CA 91702 |
| MARCHAND, GREGORY P | 2258 HANNAH LANE ORLANDO FL 32826 |
| MARCHESE,JASON J | 7 HERALD DRIVE QUEENSBURY NY 12804 |
| MARCHESE,TONY | 8366 W BERWYN CHICAGO IL 60656 |
| MARCHESE,VIRGINIA Y | 9 AMY LANE QUEENSBURY NY 12804 |
| MARCHESI, MARION | 2172 PLUMTREE RD N WESTBURY NY 11590 |
| MARCHETTI, DIEDRE | MAIN ST / PO BOX 255 MARCHETTI, DIEDRE PINE MEADOW CT 06061 |
| MARCHETTI, DIERDRE | PO BOX 255 PINE MEADOW CT 06061 |
| MARCHETTI, STEPHANIE | 202 DOHERTY AVE ELMONT NY 11003 |
| MARCHEX ADHERE SSC, LLC (INDUSTRY | BRAINS) 450 PARK AVENUE SOUTH NEW YORK NY 10016-7317 |
| MARCHI, MARCELO A | 612 N. 2ND ST MONTEBELLO CA 90640 |
| MARCHING BEARS INC | 12 KREINER LANE NORWALK CT 06850 |
| MARCHING BEARS INC | 304 MAIN AVE    PMB 211 NORWALK CT 06851 |
| MARCHING BEARS INC | 8 CRICKLEWOOD LANE NORWALK CT 06851 |
| MARCHINI, SUSAN | 3194 SHENNANDOAH LN WOODSTOCK IL 60098 |
| MARCHIONNA, RON | 1061 EDGEWATER DR. NAPERVILLE IL 60540-7431 |
| MARCI HAMILTON | 36 TIMBER KNOLL DRIVE WASHINGTON CROSSING PA 18977 |
| MARCI STILLERMAN | 15 LAKESHORE DRIVE RANCHO MIRAGE CA 92270 |
| MARCI VOGEL | 9030 CARSON STREET CULVER CITY CA 90232 |
| MARCIA AMES | 743 OELLA AVE. ELLICOTT CITY MD 21043 |
| MARCIA ANGELL | 13 ELLERY SQUARE CAMBRIDGE MA 02138 |
| MARCIA BRANDWYNNE | 11953 BRIARVALE LANE STUDIO CITY CA 91604 |
| MARCIA CEPHUS | 30 ADDLETON COURT REISTERSTOWN MD 21136 |
| MARCIA HOLBR KITTELL | P.O. BOX 81 JOHANNESBURG CA 93528 |
| MARCIA LINTON | 40 CLYDE AVE HEMPSTEAD NY 11550 |
| MARCIA LYNCH | 16459 WIMBLEDON LANE HUNTINGTON BEACH CA 92649 |
| MARCIA M RAINFORD | 1206 SWEET VIOLET CT WEST PALM BCH FL 33415-4519 |
| MARCIA ROSS | 2732 MILLER AVE OCEANSIDE NY 11572 |
| MARCIA THOMPSON | 2184 OAKWOOD PLACE ELMONT NY 11003 |
| MARCIAL, WALT S | 119-49 223RD STREET CAMBRIA HEIGHTS NY 11411 |
| MARCIANO, JEANNE | 23 RED MOUNTAIN AVE    APT 1 TORRINGTON CT 06790-3211 |
| MARCIANTE,FRANK P. | 1006 HARAL PLACE CHERRY HILL NJ 08034 |
| MARCICELA VILLOTA | C/O MORGAN & MORGAN ATTN: MICHAEL J. CARTER 20 N. ORANGE AVENUE ORLANDO FL 32802-4979 |
| MARCIE GEFFNER | 3551 TILDEN AVE LOS ANGELES CA 90034 |
| MARCIL, MONIQUE C | 13 QUEENS WAY QUEENSBURY NY 12804 |
| MARCINCZYK,MICHAEL P | 46 BUENA VISTA DRIVE EAST HARTFORD CT 06118 |
| MARCINIAK, DOUG | 16544 STUART AVE. ORLAND PARK IL 60467 |
| MARCINIAK, MICHAEL L | 1178 SHAWFORD WAY ELGIN IL 60120 |
| MARCINKOWSKI, FRANCES A | 318 WEST PAR STREET ORLANDO FL 32804 |
| MARCIONE, GLENN A | 24782 W HIDALGO DR BUCKEYE AZ 85326-1420 |
| MARCKS SR, SCOTT | 4115 AIRPORT RD ALLENTOWN PA 18109 |
| MARCO ANTONIO RIVERA | 517 E SYCAMORE ST F-1 ANAHEIM CA 92805 |

| Claim Name | Address Information |
|---|---|
| MARCO CONSULTING GROUP | MR. JACK MARCO 550 W. WASHINGTON 9TH FL CHICAGO IL 60661 |
| MARCO FIREPLACE & HOME CENTER | 13018 RAYMER ST N. HOLLYWOOD CA 91605 |
| MARCO FLUID POWER INC | 7902 HOPI PLACE TAMPA FL 33634 |
| MARCO GIARDINI | 3650 W. GROVE ST. SE KENTWOOD MI 49512 |
| MARCO ISLAND CABLE M | P.O. BOX 368 MARCO ISLAND FL 34146 |
| MARCO ISLAND SUN TIMES | 2442 DR. M L KING JR. BLVD ATTN: LEGAL COUNSEL FORT MYERS FL 33901 |
| MARCO SALDANA | 2107 VIOLA WAY OXNARD CA 93030 |
| MARCOCCI,RITA | 456 WESTPORT ROAD EASTON CT 06612 |
| MARCON GROUP | 100 SUMMIT LAKE DR  STE 250 VALHALLA NY 10595 |
| MARCONE, KAREN D | 2836 LENT ROAD APOPKA FL 32712 |
| MARCOS CHAVEZ | 535 W 4TH ST AZUSA CA 91702 |
| MARCOS LUEVANOS | 204 N. LARKIN DR COVINA CA 91722 |
| MARCOS PAVON | 17525 CENTRAL ROAD APPLE VALLEY CA 92307 |
| MARCOS ROSA | C/SAN RAFAEL #13 LOS MAMEYES SANTO DOMINGO ESTE DOMINICAN REPUBLIC |
| MARCOS SANCHEZ | 6018 DIAMOND ST PALMDALE CA 93552 |
| MARCOS VILLATORO | 6941 TOBIAS AVENUE VAN NUYS CA 91405 |
| MARCOU, PETER | 762 HARRISON ST WEST HEMPSTEAD NY 11552-3216 |
| MARCPARC INC | 1223 20TH STREET NW  SUITE 104 WASHINGTON DC 20036 |
| MARCUM, KIM M | 8417 LITTLELEAF COURT ORLANDO FL 32835 |
| MARCUS & MILLICHAP | 5900 N ANDREWS AVE FORT LAUDERDALE FL 33309-2367 |
| MARCUS & MILLICHAP | 3993 HOWARD HUGHES PKWY., SUITE 30 LAS VEGAS NV 89109 |
| MARCUS & MILLICHAP COMMUNICA  [MARCUS & MILLICHAP] | 333 W WACKER DR CHICAGO IL 60606-1220 |
| MARCUS & MILLICHAP COMMUNICA  [MARCUS & MILLICHAP] | 8750 W BRYN MAWR AVE STE 650 CHICAGO IL 60631-3668 |
| MARCUS AND MILLICHAP  [MARCUS MILLICHAP] | 1900 SUMMIT TOWER BLVD STE 650 ORLANDO FL 32810-5922 |
| MARCUS COMMUNICATIONS LLC | 275 NEW STATE RD PO BOX 1498 MANCHESTER CT 06045-1498 |
| MARCUS DU SAUTOY | 53C QUEEN ELIZABETH'S WALK LONDON N16 5UG UNITED KINGDOM |
| MARCUS HAYES | 1809 DEVERON RD BALTIMORE MD 21234 |
| MARCUS HENRY | 20 WENDELL STREET C13 HEMPSTEAD NY 11550 |
| MARCUS LE CUYER | 5618 29TH CT S.E. LACEY WA 98503 |
| MARCUS LECUYER | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| MARCUS MAXWELL ENTERPRISES LLC | 1500 SKOKIE BLVD SUITE 310 NORTHBROOK IL 60062 |
| MARCUS MAXWELL INC | 1500 SKOKIE BLVD       STE 310 NORTHBROOK IL 60062 |
| MARCUS PAPER COMPANY | 93 WOOD STREET WEST HAVEN CT 06516 |
| MARCUS REDIKER | 5436 BARTLETT STREET PITTSBURGH PA 15217 |
| MARCUS SANDERS | 23 SULGRAVE LANE SAN RAFAEL CA 94901-1542 |
| MARCUS THEATRE GROUP | 100 E WISCONSIN AVE STE 2000 MILWAUKEE WI 53202-4130 |
| MARCUS WOODS | 6103 NW 68 TERR TAMARAC FL 33321 |
| MARCUS, EVAN | 3351 NW 47TH AVE COCONUT CREEK FL 33063 |
| MARCUS, GARY | 3 WASHINGTON SQUARE VILLAGE 9M NEW YORK NY 10012 |
| MARCUS, JAMES | 345 E 52ND ST APT 10 F NEW YORK NY 10022 |
| MARCUS, JONATHAN D. | 7996 EXETER BLVD. W. TAMARAC FL 33321 |
| MARCUS, JUDY | 679 N HIDDEN PRAIRIE CT PALATINE IL 60067 |
| MARCUS, LESLIE A | 7086 PRIMENTEL LANE CARLSBAD CA 92009 |
| MARCUS, NOREEN A | 21300 SAN SIMEON WY UNIT K-6 MIAMI FL 33179 |
| MARCUS, STEVEN J | 28 SOUTHWIND DR WALLINGFORD CT 06492 |
| MARCUS,BARBARA | 7307 FAIRFAX DRIVE TAMARAC FL 33321 |
| MARCUS,STEVEN C | 5211 TABARD COURT BALTIMORE MD 21212 |
| MARCY BARACK BLACK | 101 FORESIDE RD CUMBERLAND FORESIDE ME |

| Claim Name | Address Information |
|---|---|
| MARCY BLACK | 101 FORESIDE RD CUMBERLAND ME 04110 |
| MARCY GAYNOR | 6 THISTLE LANE KINGS PARK NY 11754 |
| MARCY GOLDMAN | 47 DONNACONA D.D.O MONTREAL QUEBEC H9B 2V1 CANADA |
| MARCY S STAIMAN | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| MARDEN, WILLIAM | 2228 MARCIA COURT ORANGE PARK FL 32073 |
| MARDERNESS,MICHAEL D | P.O. BOX 274 BEL AIR MD 21014 |
| MARDI GRAS RACETRACK | 831 N FEDERAL HWY HALLANDALE FL 33009-2410 |
| MARDI GRAS RACETRACK & GAME | 831 N FEDERAL HWY HALLANDALE BEACH FL 33009-2410 |
| MARDY,ROSE C | 1629 NW 8TH AVE FORT LAUDERDALE FL 33311 |
| MARECH, RONA | 1728 IRVING STREET NW WASHINGTON DC 20010 |
| MARECKI JR,ALBERT L | 7538 BERKSHIRE RD BALTIMORE MD 21224 |
| MAREK & ASSOCIATES INC | 508 W 26TH ST 12TH FL NEW YORK NY 10001 |
| MAREK DZIK | 559 GOODWIN DRIVE BOLINGBROOK IL 60440 |
| MAREK GROUP INC | W 228 N 821 WESTMOND WAUKESHA WI 53186 |
| MAREK GROUP INC | W228 N821 WESTMOUND WAUKESHA WI 53186 |
| MAREK, BARBARA J | 355 WHITEWATER LANE OSWEGO IL 60543 |
| MAREK, GARY | 4852 N. SEELEY AVE. CHICAGO IL 60625 |
| MAREK,LISA A | 4328 ILENE COURT ORLANDO FL 32806 |
| MAREN CARUSO PHOTOGRAPHY INC | 610 22ND ST  STE 313 SAN FRANCISCO CA 94107 |
| MARENGHI,JULIO | 845 UNITED NATIONS PLAZA APT. #36E NEW YORK NY 10017 |
| MARENTES,LINDA | 132  JORALEMON STREET APT 5B BROOKLYN NY 11201 |
| MARES CARDENAS,BEATRIZ | 1343 ST. GEORGE DR. SAN DIMAS CA 91773 |
| MARES, ASHLEY M | 1140 CLUB AVENUE ALLENTOWN PA 18109 |
| MARES, MARY | 8009 FARMINGDALE DR DARIEN IL 60561 |
| MARESTAING, ALEXANDER | 2923 BIGHORN DR CORONA CA 92881 |
| MARETING PARTNERS | 6583 RUCH RD BETHLEHEM PA 18017 |
| MARETTI USA | 450 S RONALD REAGAN BLVD LONGWOOD FL 32750-5405 |
| MARGA BACZYNSKY | 1513 TROPIC TERR. N. FT. MEYERS FL 33903 |
| MARGARET ALBRECHT | 8402 SWENEY ST. 2FL BRIARWOOD NY 11435 |
| MARGARET ARMSTRONG | 2 MONSEN STREET CENTRAL ISLIP NY 11722 |
| MARGARET ASTON | 347 N. LIMA STREET BURBANK CA 91505 |
| MARGARET ATWOOD | 916 MARCO PLACE VENICE CA 90291 |
| MARGARET B MCCRAY | 25 FRANKLIN AVENUE #3-G WHITE PLAINS NY 10601 |
| MARGARET BARNETT | 6215 S.E. GRANT STREET PORTLAND OR 97215 |
| MARGARET BATSFORD | 640 KOELBEL COURT BALDWIN NY 11510 |
| MARGARET BELMONTI CUST GARY BELMONTI | UGMA IL 3075 RIDGE GROVE LN HIGHLAND PARK IL 60035-1504 |
| MARGARET BLOW | 4057 TRINITY ST LOS ANGELES CA 90011 |
| MARGARET BONANNO | 319 COUNTY LINE ROAD AMITYVILLE NY 11701 |
| MARGARET C BRAUN | 7 FERNSELL COURT, APT 3B BALTIMORE MD 21237 |
| MARGARET CARLSON | 2707 N STREET, NW WASHINGTON DC 20007 |
| MARGARET CLASSEN | 6517 MONTROSE AVE BALTIMORE MD 21212 |
| MARGARET EASTMOND | 7009 NW 72ND AVE TAMARAC FL 33321 |
| MARGARET F PATTERSON | 223 S WASHINGTON ST WHEATON IL 60187 |
| MARGARET FIELDS | 125 BORDEAUX CIRCLE NAPLES FL 34112 |
| MARGARET FINNEGAN | 1414 BEECH STREET SOUTH PASADENA CA 91030 |
| MARGARET FLECHTER | 3223 N. HOYNE #1 CHICAGO IL 60618-6305 |
| MARGARET G. SCHORR | 10 WYNDCREST AVE. CATONSVILLE MD 21228 |
| MARGARET GERBER | 3 FIELDVIEW COURT C/O HANSON FORT SALONGA NY 11768 |
| MARGARET JACOB | 10785 WEYBURN AVE LOS ANGELES CA 90024 |

| Claim Name | Address Information |
| --- | --- |
| MARGARET KALAHER | 153 OAKVIEW AVE. MAPLEWOOD NJ 07040 |
| MARGARET KANE FORGOSH | 3500 JONATHAN COURT OREFIELD PA 18069 |
| MARGARET LARTER/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| MARGARET LAURYSSENS, LLC | 416 GILMOR ROAD JOPPA MD 21085 |
| MARGARET LORD | 4443 CLIFTON RD APT 2 BALTIMORE MD 21216 |
| MARGARET LOVE | 15 SEVENTH STREET, NE WASHINGTON DC 20002 |
| MARGARET M MCCARTHY | 16820 134TH TERRACE JUPITER FL 33478 |
| MARGARET MALDONADO AGENCY | 8422 MELROSE PLACE LOS ANGELES CA 90069 |
| MARGARET MASTER | 2532 Q STREET NW #32 WASHINGTON DC 20007 |
| MARGARET MILLER | MILLERS NEWS AGENCY 1742 KING DANVILLE IL 61832 |
| MARGARET MILLER CUST EDWARD J MILLER | UTMA ME 11357 LONGWOOD CIR ORLAND PARK IL 60467-8780 |
| MARGARET MOLINARI | 1069 BROOKDALE AVENUE BAY SHORE NY 11706 |
| MARGARET MULLINS | 260 VALENTINE LANE APT 3E YONKERS NY 10705 |
| MARGARET R MENDOZA | P. O. BOX  667 BURBANK CA 91503-0667 |
| MARGARET REIMER | 330 SE 9TH STREET POMPANO BEACH FL 33060 |
| MARGARET ROCHLIN | 3245 SELBY AVE LOS ANGELES CA 90034 |
| MARGARET SECOR | 8 WOODSIDE ST BURLINGTON CT 06013-2533 |
| MARGARET STEIN | 3033 HEWLETT AVENUE MERRICK NY 11566 |
| MARGARET SUDOL | 34 WALKLEY DRIVE SOUTHINGTON CT 06489 |
| MARGARET TAYLOR | 1220 S. CENTRAL PARK AVE. CHICAGO IL 60623 |
| MARGARET THOMPSON | 5700 W OLYMPIC BLVD #210 LOS ANGELES CA 90036 |
| MARGARET TULLY NICOSIA CUST DANIEL | THOMAS MCMAHON UTMA IN 12026 WELLINGHAM CT FORT WAYNE IL 46845-6906 |
| MARGARET TULLY NICOSIA CUST PATRICK | MCMAHON UTMA IN 12026 WELLINGHAM CT FORT WAYNE IL 46845-6906 |
| MARGARET WERTHEIM | P.O. BOX 50417 LOS ANGELES CA 90050 |
| MARGARET WOODBURY | 10 PILGRIM ROAD WHITE PLAINS NY 10605 |
| MARGARET ZACHARSKI | 6560 W ROSCOE 3 C CHICAGO IL 60634 |
| MARGARETE VALENZUELA | 1403 NE SHERMAN LANE GRANTS PASS OR 97526 |
| MARGARETHE STOCKLI | 1714 TENSHAW PLACE LOS ANGELES CA 90041 |
| MARGARITA BUENO | 10253 GREENWOOD AV MONTCLAIR CA 91763 |
| MARGARITA GONZALEZ | 1015 S 63 AVE PEMBROKE PINES FL 33023 |
| MARGART SCHAFFER/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| MARGAUX SANCHEZ | 7148 PERSHING AVE SAINT LOUIS MO 63130-4321 |
| MARGE PERRY INC | 169 ELM STREET TENAFLT NJ 07670 |
| MARGHERITA IADEVAIA | 117 GORDON AVENUE WESTBURY NY 11590 |
| MARGIT RUBINS | 3858 LATROBE STREET LOS ANGELES CA 90031 |
| MARGO HOWARD | 975 MEMORIAL DR. #211 CAMBRIDGE MA 02138 |
| MARGO KASDAN | 628 SANDPIPER DRIVE SEAL BEACH CA 90740 |
| MARGO PFEIFF | 379 CLAREMONT AVE MONTREAL QC H3Z 2P6 CANADA |
| MARGOLFO, KENNETH J | 22 CLUBHOUSE DRIVE CROMWELL CT 06416 |
| MARGOLIN, DON S | 1566 THE MIDWAY ST GLENDALE CA 91207 |
| MARGOLIS EDELSTEIN | WILLIAM LONGO THE CURTIS CENTER, 4TH FL; INDEPENDENCE SQUARE WEST; 601 WALNUT ST PHILADELPHIA PA 19106-3304 |
| MARGOLIS, ERIC | 3045 TIMBER HILL CT. AURORA IL 60504 |
| MARGOLIS, JON | PO BOX 425 BARTON VT 05822 |
| MARGOLIS, PETER M | 4872 TOPANGA CANYON BLVD BOX#324 WOODLAND HILLS CA 91364 |
| MARGOTH ESTRADA | 35-63 89TH ST APT 3G JACKSON HEIGHTS NY 11372 |
| MARGUERITE FIFE | 364 W KIRKWALL ROAD GLENDORA CA 91740 |
| MARGUERITE MC GLINN | 336 N ITHANE AVE ROSEMONT PA 19010 |
| MARGULIES, JIMMY | THE RECORD 150 RIVER STREET HACKENSACK NJ 07601 |

| Claim Name | Address Information |
| --- | --- |
| MARGULIES, LEE | 25016 HOLLYHOCK COURT NEWHALL CA 91381 |
| MARGULIES,AMY E | 32 GLENRIDGE AVENUE STONY BROOK NY 11790 |
| MARGULIS, JENNIFER | 405 HARRISON ST ASHLAND OR 97520 |
| MARHEFKI,THOMAS A | 13 PATTISON COURT SIMSBURY CT 06070 |
| MARI FAUCHER LTD | 228 W BROADWAY 4TH FLR NEW YORK NY 10013 |
| MARIA ANGELICA LOPEZ | 4210 SW 33RD DRIVE ATTN: CONTRACTS DEPT HOLLYWOOD FL 33023 |
| MARIA ARELLAN | 1826 E. BADILLO ST. #17 WEST  COVINA CA 91791 |
| MARIA ARREGUIN | 318 S. 48TH AVENUE BELLWOOD IL 60104 |
| MARIA BLICKENSDORFER | 127 WARWICK AVENUE COPIAGUE NY 11726 |
| MARIA CAMPOS | 89-15 215TH STREET QUEENS VILLAGE NY 11427 |
| MARIA CARIGNANO | 6121 BALBOA CIR #101 BOCA RATON FL 33433 |
| MARIA CARVALHO | 18316 50TH N  #202 LOXAHATCHEE FL 33470 |
| MARIA CERVANTES | 2130 S EVERGREEN ST SANTA ANA CA 92707 |
| MARIA COREY | 261-35 LANGSTON AVENUE APT. 1 GLEN OAKS NY 11004 |
| MARIA CRUZ | 264 SUMMITT AVE    APT 1 JERSEY CITY NJ 07306-2404 |
| MARIA D RUSSELL | 410 NW 39TH STREET POMPANO BEACH FL 33064 |
| MARIA DOMINGUEZ | 702 E 110TH ST LOS ANGELES CA 90059 |
| MARIA DUMAS | 6100 VIA SUBIDA RANCHO PALOS VERDES CA 90275 |
| MARIA EDUARDO CORPORATION | 17 NOTTINGHAM PLACE BOYNTON BEACH FL 33426 |
| MARIA ELENA JAQUEZ | 6519 VIA DEL CORONADO ST LOS ANGELES CA 90022 |
| MARIA ELEZOVIC | 30 SECOND ST RONKONKOMA NY 11779 |
| MARIA GALLEGOS | 10976 LOU DILLON AV LOS ANGELES CA 90059 |
| MARIA GARCIA | 331 E LIVE OAK ST E SAN GABRIEL CA 91776 |
| MARIA GASSNER | 1090 PINEHURST LN PALM DESERT CA 92260 |
| MARIA GONZALEZ | 384 SW 32 AVE DEERFIELD BCH FL 33442 |
| MARIA HERNANDEZ | 15015  MICHELANGELO BLVD       207 DELRAY BEACH FL 33446 |
| MARIA HOLLAND | 755 N HOOVER ST APT 2 LOS ANGELES CA 90029 |
| MARIA HSIN | 951 E. 67TH STREET INGLEWOOD CA 90302 |
| MARIA HUGHES | 283 WEST SHORE ROAD OAKDALE NY 11769 |
| MARIA I CARBONARA | 4321 ROSADA STREET LONG BEACH CA 90815 |
| MARIA I NAVARRETTE | 520 RODFORD TER FORT LAUDERDALE FL 33325 |
| MARIA LAHTONEN | 327 MCCALL AVENUE WEST ISLIP NY 11795 |
| MARIA LASO ELDERS | 648 S WOODLAND ST ORANGE CA 92869 |
| MARIA LYNN TOTH | 915 WEST RIVERWALK DRIVE SAN BERNARDINO CA 92408 |
| MARIA MANASERI | 1 WOODS COURT HUNTINGTON NY 11743 |
| MARIA MANCILLO | 2006 CHARITON ST LOS ANGELES CA 90034 |
| MARIA MARGARONIS | 55 NASSINGTON ROAD LONDON NW3  2TY UNITED KINGDOM |
| MARIA MARTINEZ | 1515 S SATICOY AV 140 VENTURA CA 93004 |
| MARIA MONTIGLIO | 10588 PLAINVIEW CIRCLE BOCA RATON FL 33498 |
| MARIA MOOSHIL | 5902 N. KNOX AVE. CHICAGO IL 60646 |
| MARIA O'NEILL | 60 VESPUCCI AVE COPIAGUE NY 11726 |
| MARIA OREJUELA | 114 SPRUCE ST. ATTN: CONTRACTS DEPT BOYNTON BEACH FL 33426 |
| MARIA PILAR CASTILLO | 35 SW 6 ST DANIA FL 33004 |
| MARIA PUIG | 5702  GRANT ST HOLLYWOOD FL 33021 |
| MARIA REYES | 573 HOEFNER AV LOS ANGELES CA 90022 |
| MARIA RODRIUGEZ | 2515 S CATALINA ST LOS ANGELES CA 90007 |
| MARIA ROMERO | 931 W PALMER AV COMPTON CA 90220 |
| MARIA ROSSANO-MISKO | 176 OLD SOUTH PATH MELVILLE NY 11747 |
| MARIA RUSSO | 3809 ACKERMAN DR. LOS ANGELES CA 90065 |

| Claim Name | Address Information |
| --- | --- |
| MARIA SALCEDO | 1186 N RAYMOND AV 05 PASADENA CA 91103 |
| MARIA SANCHEZ ALAN SANCHEZ C.P.A., P.C. | MS. MARIA SANCHEZ 948 W. NEWPORT CHICAGO IL 60657 |
| MARIA SCHULER | 23 WANDSWORTH BRIDGE WAY TIMONIUM MD 21093 |
| MARIA SCHULZ | 19 SECOND AVE PORT WASHINGTON NY 11050 |
| MARIA T VELASCO | 4714 3RD AVENUE LOS ANGELES CA 90043 |
| MARIA TATAR | 16 BERKELEY STREET CAMBRIDGE MA 02138 |
| MARIA TRISSTHAIN | 330 N EARLHAM ST ORANGE CA 92869 |
| MARIA TROIA HYLTON | 44 EAST 25TH ST HUNTINGTON STATION NY 11746 |
| MARIA VALLECILLO | 11015 SW 157 TER MIAMI FL 33157 |
| MARIA VELASQUEZ | 13298 NW 5TH ST FORT LAUDERDALE FL 33325 |
| MARIA VOLLMER | 225 SW 7 ST #1 BOCA RATON FL 33432 |
| MARIA VOSEN | 1002 BARRIE AVENUE WANTAGH NY 11793 |
| MARIA WALKER-SWEET | 7917 LOWTIDE CIR HUNTINGTON BEACH CA 92648 |
| MARIA WILHELM | 7779 WILLOW GLEN RD. LOS ANGELES CA 90046 |
| MARIA ZWIERKOWSKI | 3255 HERMANOS STREET PASADENA CA 91107 |
| MARIACHI MONUMENTAL DE AMERICA | PO BOX 93422 CITY OF INDUSTRY CA 91715-3422 |
| MARIACHI MONUMENTAL DE AMERICA | PO BOX 93422 CITY OF INDUSTRY CA 93422 |
| MARIAN BURKE | 1103A CREEKSIDE WAY OJAI CA 93023 |
| MARIAN EDELMAN | 25 E STREET, NW WASHINGTON DC 20001 |
| MARIAN H NUNNALLY | 15 EMRICK AVE NEWPORT NEWS VA 23601 |
| MARIAN REES ASSOCIATES INC | 12400 VENTURA BLVD SUITE 225 STUDIO CITY CA 91604 |
| MARIANA SANTANGELO | 4200 VIA DOLCE APT 131 MARINA DEL REY CA 90292-5260 |
| MARIANNE GLEIM | 701 VIRGINIA AVENUE NORTH BELLMORE NY 11710 |
| MARIANNE JULES | 4191 NW 26 ST  #171 PLANTATION FL 33313 |
| MARIANNE LUSTENRING | 70 ALGONQUIN AVENUE MASSAPEQUA NY 11758 |
| MARIANNE SZEGEDY-MASZAK | 2235 MILITARY RD ARLINGTON VA 22207 |
| MARIANNE WIGGINS | 4830 ALATAR DRIVE WOODLAND HILLS CA 91364 |
| MARIANO, INDRA | 4972 PARK FOREST LOOP SUITE 2005 KISSIMMEE FL 34746 |
| MARIANO,WILLOUGHBY JOYCE T | 566 GRANT ST. SE ATLANTA GA 30312 |
| MARIBEL ALVARENGA | 1953 WILCOX AV D MONTEREY PARK CA 91755 |
| MARIBETH B JETTE | 42 OLD TOWNE RD CHESHIRE CT 06410 |
| MARIC, ALEKSANDAR | 1200 WHITE FENCE LN ADDISON IL 60101 |
| MARICAY WILLIS | 5125 N KENMORE APT # 4N CHICAGO IL 60640 |
| MARICE RILEY | 3503  INVERRARY BLVD W LAUDERDALE LKS FL 33319 |
| MARICOPA MEDICAL FOUNDATION | MARICOPA MEDICAL CENTER LABORATORY 2601 E ROOSEVELT PHOENIX AZ 85010 |
| MARIE ALLENDER | 6966 GUN CLUB ROAD COOPERSBURG PA 18036 |
| MARIE ANGE LOUIS | 3544  HARLOWE AVE BOYNTON BEACH FL 33436 |
| MARIE AUGUSTE | 1461 SW 5TH TER DEERFIELD BCH FL 33441 |
| MARIE BECENTI | P. O. BOX 3681 GARDENA CA 90247 |
| MARIE CALLENDER PIE SHOPS, INC.***** | 9000 EAST NICHOLS AVE--STE #170 CENTENNIAL CO 80112 |
| MARIE D HANDLEY | 1000 GROVE DR. MT. PROSPECT IL 60056 |
| MARIE DE JESUS | PO BOX 140164 ARECIBO PR 00614-0164 |
| MARIE GOTTSCHALK | 116 WEST SPRINGFIELD AVENUE PHILADELPHIA PA 19118 |
| MARIE HUNTER | 1558 POQUONOCK AVENUE WINDSOR CT 06095 |
| MARIE J HALBERT | 15601 VIA MARCHENA SAN DIEGO CA 92128 |
| MARIE J JEAN-PHILIPPE | 4880 NW 16 AVE  #4 POMPANO BCH FL 33064 |
| MARIE J TOUSSAINT | 2746  LANTANA RD       403 LANTANA FL 33462 |
| MARIE JEAN-GUILLAUME | 99-86 211TH STREET QUEENS VILLAGE NY 11429 |
| MARIE JOSEPH | 3011 NW 35TH AVE      104 LAUDERDALE LKS FL 33319 |

| Claim Name | Address Information |
|---|---|
| MARIE KEHOE | 136 MEADOW ST GARDEN CITY NY 11530 |
| MARIE LAZZARA | 714 W. MULLOY DRIVE ADDISON IL 60101 |
| MARIE LEFEBVRE | 4 WEYMOUTH COURT NEWPORT BEACH CA 92660-4212 |
| MARIE MOISE | 3697 NE 5TH AVE        5 POMPANO BCH FL 33064 |
| MARIE OSCAR | 259-20 148 AVE ROSEDALE NY 11422 |
| MARIE PIKUL | 1816 S. 59TH AVENUE CICERO IL 60804 |
| MARIE POLEMENI | 25 NEPTUNE BLVD APT  3-P LONG BEACH NY 11561 |
| MARIE PRATT | 210 W 20TH ST DEER PARK NY 11729 |
| MARIE R ARMAND | 748 DELL PLACE UNIONDALE NY 11553 |
| MARIE ROY | 22 FOLEY STREET MANCHESTER CT 06040 |
| MARIE SCHNEIDER | 304 W SHORE ROAD OAKDALE NY 11769 |
| MARIE SENIOR | 10330 NW 8TH ST  #104 PEMBROKE PINES FL 33026 |
| MARIE SHANAHAN | 50 NORTON ROAD BROAD BROOK CT 06016 |
| MARIE STAATS | 18 OLD KNOLLWOOD ROAD ELMSFORD NY 10523 |
| MARIE V. CELICOURT | 3626 SE 2 ST BOYNTON BEACH FL 33435 |
| MARIE WORTHING | 4178 GATOR TRACE VILLAS CIR #A FORT PIERCE FL 34982 |
| MARIE Y PIERRE | 1790 SW 85TH AVE PEMBROKE PINES FL 33025 |
| MARIE YOLETTE JEAN EMILE | 9615 CYPRESS PARK WAY BOYNTON BEACH FL 33472-1285 |
| MARIELLA B SAVIDGE | 309 SURREY PLACE MACUNGIE PA 18062 |
| MARIELLA, ROBIN | 5421 WEBSTER STREET DOWNERS GROVE IL 60515 |
| MARIETTA DAILY JOURNAL | P.O. BOX 449 ATTN: LEGAL COUNSEL MARIETTA GA 30061 |
| MARIETTA DAILY JOURNAL | 580 FAIRGROUND ST. SE; PO BOX 449 MARIETTA GA 30061 |
| MARILUZ FELITTI | 103 SE 14TH CT DEERFIELD BCH FL 33441 |
| MARILYN A LORENZO | 899 JEFFERY ST #604 BOCA RATON FL 33487 |
| MARILYN A. WRIGHTSMAN, PRES. | THE WORLD AT YOUR DOORSTEP, INC. P.O. BOX 1458 TORRANCE CA 90505 |
| MARILYN ANDERSON | 14005 PALAWAN WAY #202 MARINA DEL REY CA 90292 |
| MARILYN BOLGER | 229 J SPRNGMEADOW DR HOLBROOK NY 11741 |
| MARILYN CUSTOM SHOP | 105 OLD FRIEDENSBURG RD READING PA 19606-9430 |
| MARILYN DINSMORE | 700 BRUCE LANE UNIT 310 GLENWOOD IL 60425 |
| MARILYN GOULD | 726 BISON AVENUE NEWPORT BEACH CA 92660 |
| MARILYN GRASSHOFF | 7845 TORREYSON DR LOS ANGELES CA 90046 |
| MARILYN HENRY | 957 EASTLAWN DRIVE TEANECK NJ 07666 |
| MARILYN PHELAN | 4050 AVOCA AVENUE BETHPAGE NY 11714 |
| MARILYN PTALIS | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| MARILYN R MILLER | 1736A WILDBERRY DR. GLENVIEW IL 60025 |
| MARILYN RODGERS | 5423 CLAXTON ST. LOUIS MO 63120 |
| MARILYN SILVERMAN | C/O HAMBURGER, MASON & YAFFE, ET AL ATTN: RICHARD HAMBURGER 225 BROADHOLLOW ROAD MELVILLE NY 11747 |
| MARILYN SPAARGAREN | 11 GLENDA DRIVE WEST BABYLON NY 11704 |
| MARILYN THORNLOW | 93 CHAUCER COURT LAKEWOOD NJ 08701 |
| MARILYN WERBER SERAFINI | 10004 CRESTWOOD  ROAD KENSINGTON MD 20895 |
| MARILYN YALOM | 951 MATADERO AVENUE PALO ALTO CA 94306 |
| MARILYN YOUNG | 3 WASHINGTON SQ. VILLAGE #6-H NEW YORK NY 10012 |
| MARILYN ZEITLIN | 12515 CLOUD LANE LOS ANGELES CA 90049 |
| MARIMON, CHRISTOPHER | 157 CEDAR RIDGE LANE SUITE 1029 SANFORD FL 32771 |
| MARIN INDEPENDENT JOURNAL | C/O BAY AREA NEWSPAPERS, PO BOX 65180 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5180 |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 NOVATO CA 94948-6150 |
| MARIN, ADRIAN | 121 CROMWELL STREET HARTFORD CT 06114 |

| Claim Name | Address Information |
|---|---|
| MARIN, JJESUS | 2531 S. SPRINGFIELD #1 CHICAGO IL 60623 |
| MARIN, MICHAEL W | 30 CASINO DRIVE SARATOGA SPRINGS NY 12866 |
| MARIN, NITAE C | 10609 NW 48 AVE CORAL SPRINGS FL 33065 |
| MARIN,ADRIANA | 90-10 34TH AVENUE APT. 1R JACKSON HEIGHTS NY 11372 |
| MARIN,LUIS C | 2208 W. VIA CORONA APT. A MONTEBELLO CA 90640 |
| MARINA BUDHOS | 17 RIDGEWOOD TERRACE MAPLEWOOD NJ 07040 |
| MARINA DEL REY TOYOTA | 5880 CENTINELA AVE LOS ANGELES CA 90045 |
| MARINA SHAPIRA | 3715 WEST DEVON 2B CHICAGO IL 60659 |
| MARINA WARNER | 10 DUNOLLIE PLACE LONDON NW5 2XR UNITED KINGDOM |
| MARINA, JOHN | 1653 QUINN DR. PLAINFIELD IL 60544 |
| MARINA, LAUREN | 73 W FAIRVIEW ST BETHLEHEM PA 18018-2732 |
| MARINE CORP. HERITAGE MUSEUM | 3800 FETTLER PARK DRIVE #104 DUMFRIES VA 22025 |
| MARINE VIEW MANAGEMENT | 1640 S. PACIFIC COAST HWY., #200 REDONDO BEACH CA 90277-5604 |
| MARINE, KAIRA | 210 ALLWOOD DRIVE GLEN BURNIE MD 21061 |
| MARINEAU, DAVID | PO BOX 794 WILLIMANTIC CT 06226 |
| MARINELARENA, JESSE A | 5026 BENHAM AVENUE BALDWIN PARK CA 91706 |
| MARINELLA HALL,KAREN | 320 HIGHLAND STREET MILTON MA 02186 |
| MARINELLO,DOLLY E | 7360 NW 4TH STREET #102 PLANTATION FL 33317 |
| MARINERS MUSEUM | 100 MUSEUM DR NEWPORT NEWS VA 23606 |
| MARINEZ,DIANA | 6100 NW 186 ST APT 305 MIAMI FL 33015 |
| MARINHO, LARISSE | 9350 SW 61ST  WAY AP  NO.D17 BOCA RATON FL 33428 |
| MARINI,NICOLINA | 91 PARKVIEW DRIVE SEARINGTOWN NY 11507 |
| MARINI,OTTAVIO | 91 PARKVIEW DRIVE SEARINGTON NY 11507 |
| MARINO CRANE | A DIVISION OF BARNHART NORTHEAST 2163 AIRWAYS BOULEVARD MEMPHIS TN 38114 |
| MARINO GERAZOUNIS & JAFFE ASSOCIATES INC | 116 W 32ND ST NEW YORK NY 10001 |
| MARINO REAL ESTATE INC | 5800 DEMPSTER ST MORTON GROVE IL 60053-3027 |
| MARINO, BETH | 4453 N LEAVITT  NO.1 CHICAGO IL 60625 |
| MARINO, DEBORAH J | 14 GRAND STREET APT C GLENS FALLS NY 12801 |
| MARINO, GORDON D | 506 WINONA ST NORTHFIELD MN 55057 |
| MARINO, HAIG W | 470 PROSPECT AVE.  APT. 1C BROOKLYN NY 11215 |
| MARINO, JEANNE E | 9 FERRY STREET HUDSON FALLS NY 12839 |
| MARINO, JOHN | 470 KUEHNER AVENUE SLATINGTON PA 18080 |
| MARINO, NICOLE M | 11176 S TERRADAS LANE BOCA RATON FL 33428 |
| MARINO, BETH J | 4453 N. LEAVITT ST. APT. #1 CHICAGO IL 60625 |
| MARINO,C JOEL | 233 JEFFERSON STREET APT 1R BROOKLYN NY 11237 |
| MARINO,MICHAEL | 12542 SUFFIELD DRIVE PALOS PARK IL 60464 |
| MARINO,RICHARD | 25 FRANKLIN BOULEVARD APT. #5W LONG BEACH NY 11561 |
| MARINOSCI, DENNIS V | 821 WASHINGTON ST. 2 SOUTH EVANSTON IL 60202 |
| MARIO ALONZO | 4551 SW 23 ST FORT LAUDERDALE FL 33311 |
| MARIO ARREDONDO | 2616 E 218TH PL CARSON CA 90810 |
| MARIO CUOMO | 50 SUTTON PLACE SOUTH NEW YORK NY 10022 |
| MARIO DIAZ | 16328 KINGSIDE DR. COVINA CA 91722 |
| MARIO F CASTANHAS/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| MARIO GONZALEZ | 107 ANDREW AVENUE ISLIP TERRACE NY 11752 |
| MARIO LAGUZZI | 3531 CENTERVIEW AVENUE WANTAGH NY 11793 |
| MARIO RUIZ | 20637 BERMUDA ST CHATSWORTH CA 91311 |
| MARIO SALETNIK | 10 EVA LANE FARMINGVILLE NY 11738 |
| MARIO SANCHEZ | 1424 W. BANYON ST RIALTO CA 92377 |

| Claim Name | Address Information |
|---|---|
| MARIO VILLASENOR | 211 1/2 N NEW HAMPSHIRE AV LOS ANGELES CA 90004 |
| MARION BULMAN | 453 EAST 14TH ST. NEW YORK NY 10009 |
| MARION CABLE (BAYOU) TV M | P O BOX 466 MARION LA 71260 |
| MARION CARATOZZOLO | 160 CAYUGA AVE DEER PARK NY 11729 |
| MARION COMMUNITY HOSPITAL | 1431 SW 1ST AVE OCALA FL 34471-6500 |
| MARION COMMUNITY HOSPITAL    [CENTRAL FL | REGIONAL HOSP] 31975 US HIGHWAY 19 N FL 2 PALM HARBOR FL 34684-3712 |
| MARION COMMUNITY HOSPITAL    [HCA WEST | FLORIDA DIVISION] 31975 US HIGHWAY 19 N FL 2 PALM HARBOR FL 34684-3712 |
| MARION COMMUNITY HOSPITAL    [LARGO | MEDICAL CENTER] 12901 STARKEY RD LARGO FL 33773-1435 |
| MARION COUNTY TREASURER | 200 E WASHINGTON ST STE 1221 INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 200 EAST WASHINGTON STREET RM 1001 CITY-COUNTY BUILDING INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION CUNNINGHAM | 1147 NORTHGATE RD WALNUT CREEK CA 94598 |
| MARION DAILY REPUBLICAN | P.O. BOX 490, 502 W. JACKSON ST. ATTN: LEGAL COUNSEL MARION IL 62959 |
| MARION DAILY REPUBLICAN | 502 W JACKSON MARION IL 62959 |
| MARION E HINES | 2090 PARK LANE WHITE CLOUD MI 49349 |
| MARION J PHELPS | 413 NE 2 ST POMPANO BEACH FL 33060 |
| MARION KRASNEY CUST ROBERT KRASNEY UGMA | OH 6437 WEST 5TH STREET LOS ANGELES CA 90048 |
| MARION MILTON | LAW OFFICES OF GENE J. GOLDSMAN 501 CIVIC CENTER DRIVE WEST SANTA ANA CA 92701 |
| MARION P O'CONNOR | 16 MADISON ST LYNBROOK NY 11563 |
| MARION STEPHENS TAYLOR | 2276 N ASHFORD AVENUE RIALTO CA 92377 |
| MARION VILLANI | 44 WYCOFF WAY EAST EAST BRUNSWICK NJ 08816 |
| MARION WINIK | 1107 W FORREST AVE GLEN ROCK PA 17327 |
| MARION YOUNGMAN | 722 DOUGLAS DRIVE ALAMOSA CO 81101 |
| MARION, CLEMENT P | 1832 SHARON HOGUE RD NE MASURY OH 44438-9785 |
| MARION,DEIRDRE | 1231 NW 29TH AVE FORT LAUDERDALE FL 33311 |
| MARIOTTI,CHRISTOPHER L | 108 SAND HILL ROAD SIMSBURY CT 06070 |
| MARISA SILVER | 3444 WONDERVIEW DR. LOS ANGELES CA 90068 |
| MARISA TATE | 22 VERA ST APT#4 WEST HARTFORD CT 06119 |
| MARISCAL URIBE,JESUS A | 7214 GLENCLIFF DR DOWNEY CA 90240 |
| MARISCAL, HECTOR | 17026 S. LONE STAR DR. LOCKPORT IL 60441 |
| MARISCAL, JUAN I | 4971 BOARDWALK DR RIVERSIDE CA 92503 |
| MARISCAL,MICHAEL | 8024 VICKI DR WHITTIER CA 90606-3039 |
| MARISELA NORTE | 1236 AVENIDA CESAR CHAVEZ MONTEREY PARK CA 91754 |
| MARISOL ARAGON | 701 S VERMONT AV APT 2 LOS ANGELES CA 90005 |
| MARISOL VIZCARRA | 1439 W. 218TH ST TORRANCE CA 90301 |
| MARISSA LEVI | 17719 PALORA ST ENCINO CA 91316 |
| MARISSA TINLOY | 37 KILKENNY CT ALAMEDA CA 94502 |
| MARISTED, KAI | C/O VON BISMARCK 48 RUE DES TOURNELLES PARIS 750003 FRANCE |
| MARITA C MENDOZA | 1744 S SHADEHILL PL DIAMOND BAR CA 91765-2847 |
| MARITATO,ALFONSO | 175 MAPLE AVE PATCHOGUE NY 11772 |
| MARIUTTO, DONALD E | 10931 NW 6TH COURT PLANTATION FL 33324 |
| MARJEN (NILES) | 8121 N MILWAUKEE AVE NILES IL 60714-2803 |
| MARJORIE A HANSEN | 19317 OAK PLAZA COURT NEWHALL CA 91321 |
| MARJORIE BAKER | 3325 KEESHEN DRIVE LOS ANGELES CA 90066 |
| MARJORIE BROOKS | 8 SOMERSET STREET WETHERSFIELD CT 06109 |
| MARJORIE C DAVID | 1530 S. STATE ST. 16R CHICAGO IL 60605 |
| MARJORIE C OSTROVSKY | 14533 FLOMAR DRIVE WHITTIER CA 90603 |
| MARJORIE CHERVINKO | 7748 BRISTOL PARK DRIVE TINLEY PARK IL 60477 |
| MARJORIE COLE | PO BOX 114 ESTER AK 99725 |

| Claim Name | Address Information |
|---|---|
| MARJORIE E JOHNSON | 227 COPPER DRIVE STUARTS DRAFT VA 24477 |
| MARJORIE FLATHERS | 5924 HUDSON AVE SAN BERNARDINO CA 92404 |
| MARJORIE GENNARELLI | 48 SUNFLOWER DRIVE BOHEMIA NY 11716 |
| MARJORIE J VARNER | 37 GRANDVIEW CIRCLE WAYNESVILLE NC 28786 |
| MARJORIE PODHORETZ | 120 EAST 81ST ST., 7H NEW YORK NY 10028 |
| MARJORIE ROBINS | 5 FOURTH RD GREAT NECK NY 11021 |
| MARJORIE ROSEN | 301 EAST 75TH STREET #10J NEW YORK NY 10021 |
| MARJORIE SAADAH | PO BOX 88 OAK HILL NY 12460 |
| MARK 1 RESTORATION COMAPNY | 1021 MARYLAND AVENUE DOLTON IL 60419-2225 |
| MARK A NICHOLSON, JR | 3438 EMMORTON RD. #28 ABINGDON MD 21009-2106 |
| MARK A PASSLER | 8600  TEE BERRY LN BOCA RATON FL 33433 |
| MARK ASSOC C/O GAIL MARK | 107 WIND TREE VALLEY RD PARKTON MD 21220 |
| MARK B WEISS RE BRKG INC | 2442 N LINCOLN AVE CHICAGO IL 60614-2415 |
| MARK BALDASSARE | 260 TRINITY AVE. KENSINGTON CA 94708 |
| MARK BAZER | 146 N. LOMBARD AVENUE OAK PARK IL 60302 |
| MARK BOE | 6752 214TH AVE. NE REDMOND WA 98053 |
| MARK BRANHAM, C/O CUSTOM AIR COMPANY | RE:NORMAL 1805 INDUSTRIAL PA 102 S. PRAIRIE STREET BLOOMINGTON IL 61701 |
| MARK BRIN | 1100 SE 5TH COURT #96 POMPANO BEACH FL 33060 |
| MARK BUBIEN | 5798 CONCORD WOODS WAY SAN DIEGO CA 92130 |
| MARK CARVER | BARRENS RD N. STEWARTSTOWN PA 17363 |
| MARK CARVER | 15177 BARRENS RD STEWARTSTOWN PA 17363 |
| MARK CHALIFOUX | 3923 BEECH STREET ATTN: CONTRACTS DEPT CINCINNATI OH 45227 |
| MARK CHILDRESS | 115 E. 9TH ST., #6R NEW YORK NY 10003 |
| MARK CHRISTOPHER AUTO CENTER | 2131 CONVENTION CENTER WAY ONTARIO CA 91764 |
| MARK COLEMAN | 333 WEST END AVE. APT 6A NEW YORK NY 10023 |
| MARK COSTELLO CO | 1145 DOMINQUEZ ST CARSON CA 90746 |
| MARK COURTNEY | 710 EVERETTS CREEK DRIVE WILMINGTON NC |
| MARK CRAIG AGNEW | 641 N CHURCHILL AVENUE SAN DIMAS CA 91773 |
| MARK CUBAN COMPANIES | C/O MARK CUBAN 5424 DELOACHE AVENUE DALLAS TX 75220 |
| MARK CURTIS MEDIA | PO BOX 3402 DANVILLE CA 94526-3402 |
| MARK CURTIS MEDIA | 300 OLDHAM COURT DANVILLE CA 94526-4332 |
| MARK D LATTNER CUST BRIAN R LATTNER UTMA | IL 407 OAK AVE MT PROSPECT IL 60056-2218 |
| MARK D STROH | 1320 COMSTOCK AVENUE LOS ANGELES CA 90024 |
| MARK DANIELCZYK | 595 W. CROCKETT AVE. ELMHURST IL 60126 |
| MARK DANNER | 978 GRIZZLY PEAK BLVD. BERKELEY 94708 |
| MARK DAVIS | 5120 1/2 RALEIGH ST. LOS ANGELES CA 90004 |
| MARK DE SALVO | 2208 N. COMMONWEALTH ATTN: SPECIAL SECTIONS LOS ANGELES CA 90027 |
| MARK DEMSKY | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| MARK DERR | 4245 SHERIDAN AVENUE MIAMI BEACH FL 33140 |
| MARK DERY | 82 ELYSIAN AVENUE NYACK NY 10960 |
| MARK DOW | 99 ST MARKS AVE, #3 BROOKLYN NY 11217 |
| MARK DOWIE | 12642 SIR FRANCIS DRAKE PT. REYES STATION CA 94956 |
| MARK DROP | 338 N. WINDSOR BLVED. LOS ANGELES CA 90004 |
| MARK DWYER | 100 JAY STREET APT 27B BROOKLYN NY 11201 |
| MARK E. GIBSON | 1411 BRETT PL NO.103 SAN PEDRO CA |
| MARK EDWARD HARRIS | 319 S CITRUS AVENUE LOS ANGELES CA 90036 |
| MARK EDWARD INC | 325 W 38TH STREET  NO.1011 NEW YORK NY 10018 |
| MARK EDWARDS | 1810 OXFORD SQ. BEL AIR MD 21014 |

| Claim Name | Address Information |
| --- | --- |
| MARK EHRMAN | 4647 KINGSWELL AVE    #121 LOS ANGELES CA 90027 |
| MARK ESSIG | 19 AUSTIN AVE. ASHEVILLE NC 90046 |
| MARK F SNYDER | PO BOX 457 CARNELIAN BAY CA 96140 |
| MARK FRIED | 252 JUNIPER CT. MIDDLE ISLAND NY 11953 |
| MARK FUSETTI SERVICE CO | 124 COLUMBIA AVE ATLAS PA 17851 |
| MARK FUSETTI SERVICE CO | 617 KATHRYN ST READING PA 19601 |
| MARK GERO | 4511 CASTLE LANE LA CANADA CA 91011 |
| MARK GEVISSER | P.O. BOX 85479 EMMARENTIA 2029 SOUTH AFRICA |
| MARK GOLD | 828 PINE ST SANTA MONICA CA 90405 |
| MARK H. WILLES | 4343 SHEFFIELD DRIVE PROVO UT 84604 |
| MARK HALL SALES ASSOCIATES LLC | 66 FERN ST WATERBURY CT 06704 |
| MARK HALPERIN | 91 CENTRAL PARK WEST, APT. 14E NEW YORK NY 10023 |
| MARK HANAUER PHOTOGRAPHY INC | 2228 21ST STREET SANTA MONICA CA 90405 |
| MARK HARRINGTON | 1 LONG RD MANORVILLE NY 11949 |
| MARK HARRIS | 175 WASHINGTON ROOSEVELT NY 11575 |
| MARK HELPRIN | 1012 FRAYS MOUNTAIN ROAD EARLYSVILLE VA 22936-1825 |
| MARK HELTSLEY | 10 ONTARE ROAD ARCADIA CA 91006 |
| MARK HERRMANN | 15 SEDGEMERE RD CENTER MORICHES NY 11934 |
| MARK HERTSGAARD | 2111 TURK STREET SAN FRANCISCO CA 94115 |
| MARK HOU | 1501 S BEACH BLVD 1511 LA HABRA CA 90631 |
| MARK HOWE | 8 PINEVIEW LANE EAST GREENBUSH NY 12061 |
| MARK I PINSKY | 420 TROTTERS DR. W MAITLAND FL 32751 |
| MARK IGLANOV | 108 BRYANT AVENUE NEW HYDE PARK NY 11040 |
| MARK III MEDIA | DBA: KGWC-TV14, 1856 SKYVIEW DR. ATTN: LEGAL COUNSEL CASPER WY 82601 |
| MARK JACOBS | PO BOX 1123 WRIGHTWOOD CA 92397 |
| MARK JONES | 5905  MANCHESTER WAY TAMARAC FL 33321 |
| MARK KENDALL | 1422 N. PLEASANT AVE. ONTARIO CA 91764 |
| MARK KONO | 1714 N OCCIDENTAL BLVD LOS ANGELES CA |
| MARK KRAMER | HARVARD UNIVERSITY COLD WAR STUDIES PROG. 625 MASSACHUSETTS AVENUE CAMBRIDGE MA 02139 |
| MARK KRIKORIAN | 9602  JUDGE CT. VIENNA VA 22182 |
| MARK KURLANSKY | 144 W 86TH ST APT 17C NEW YORK NY 10024 |
| MARK KURTICH | 81593 CAMINO VALLECITA INDIO CA 92203 |
| MARK KUZNIAR | 837 SW 56 AVE MARGATE FL 33068 |
| MARK LAMONICA | 65 RADCLIFFE AVENUE FARMINGDALE NY 11735 |
| MARK LAMSTER | 57 THIRD ST. BROOKLYN NY 11231 |
| MARK LENZI | 86 YOUNG ROAD BARRINGTON NH 03826 |
| MARK LEONE | 19 STRUM STREET BRENTWOOD NY 11717 |
| MARK LEVINE | 16 GIBBS COURT IRVINE CA 92617 |
| MARK LEVY CUST BRETT LEVY UTMA CA | 25001 WOOLWICH LAGUNA HILLS CA 92653-4928 |
| MARK LEWIS | 114 WEST 80TH ST APT. 4F NEW YORK NY 10024 |
| MARK LUCE | 113 E. 109 TERRACE KANSAS CITY MO 64114 |
| MARK MADLER & LAW OFFICES OF VAHE | HOVANESSIAN 100 N BRAND BLVD STE 536 GLENDALE CA 91203 |
| MARK MADRID | 13634 LEIBACHER AV NORWALK CA 90650 |
| MARK MATSON | 2213 NEWFIELD LN AUSTIN TX |
| MARK MATSON PHOTOGRAPHY | 2213 NEWFIELD LN AUSTIN TX 78703 |
| MARK MCCASLIN | 10 AMHERST STREET BAY SHORE NY 11706 |
| MARK MELLMAN | THE MELLMAN GROUP 1023 31ST STREET, NW, 5TH FLOOR WASHINGTON DC 20007 |
| MARK MILLER | 366 N. SPAUDLING #11 LOS ANGELES CA 90036 |

| Claim Name | Address Information |
| --- | --- |
| MARK MILLER | 41 OAK TREE LANE IRVINE CA 92612 |
| MARK MOROCCO | 2268 OVERLAND AVENUE LOS ANGELES CA 90064 |
| MARK MOYER CONSULTING | 50 HARVEST DR BARTO PA 19504 |
| MARK NEAL | 2508 YORKDALE COURT DURHAM NC 27707 |
| MARK OLSEN | 143 S SYCAMORE AVE LOS ANGELES CA 90036 |
| MARK ONE | DON SEEFELDT 1021 MARYLAND DOLTON IL 60419 |
| MARK OPPENHEIMER | 155 WEST ROCK AVENUE NEW HAVEN CT 06515 |
| MARK P CHANNON | 112 MEADOWVIEW DRIVE TORRINGTON CT 06790 |
| MARK PARKER | 3800  HILLCREST DR HOLLYWOOD FL 33021 |
| MARK PATRICK SEMINARS | 4450 BELDEN-VILLAGE AVE STE 502 CANTON OH 44718 |
| MARK PAUL | 4805 HILLSBORO LANE SACRAMENTO CA 95822-1611 |
| MARK PAZNIOKAS | 16 WESTMORELAND DRIVE WEST HARTFORD CT 06117 |
| MARK PERRY | 3814 AMESBURY ROAD LOS ANGELES CA 90027 |
| MARK PERSAUD | 3123 DONA SUSANA DR STUDIO CITY CA 91604 |
| MARK PETERSON | 1317 LUCILE AVE #2 LOS ANGELES CA 90026 |
| MARK PETRACCA | 19471 SIERRA RATON ROAD IRVINE CA 92603 |
| MARK PHILLIP | 813 W. 30TH ST. ATTN: LEGAL COUNSEL AUSTIN TX 78705 |
| MARK PILLA | 13047  82 ST N WEST PALM BCH FL 33412 |
| MARK PINO | 156 WESTMORELAND CIR KISSIMMEE FL 34744 |
| MARK PINSKY | 420 WEST TROTTERS DRIVE MAITLAND FL 32751 |
| MARK POIDOMANI | 22 LAUREL ST. PATCHOGUE NY 11772 |
| MARK R JOHNSON | 3311 N RACINE UNIT B CHICAGO IL 60657 |
| MARK R. WHITTINGTON | 4810 OMEARA HOUSTON TX 77035 |
| MARK RATTO | 1821 SPEYER LANE APT. #B REDONDO BEACH CA 90278 |
| MARK RAUZON | 4701 EDGEWOOD AVE. OAKLAND CA 94602 |
| MARK RENNIE | 95 BARRYMORE BOULEVARD FRANKLIN SQUARE NY 11010 |
| MARK RICHARD   [SHIRISE LTD] | 341 PARK RD GLENCOE IL 60022 |
| MARK ROSE | 3746 N KILDARE AVE CHICAGO IL 60641 |
| MARK RUDD | 506 VALLEY HIGH SW ALBUQUERQUE NM 87105 |
| MARK S HINOJOSA | 303 N. GROVE OAK PARK IL 60302 |
| MARK S RUDY, A PROFESSIONAL COPORATION | 351 CALIFORNIA ST        STE 700 SAN FRANCISCO CA 94104 |
| MARK S TOOR | 65 LANDING ROAD HUNTINGTON NY 11743 |
| MARK SALISBURY | 8 WOODSIDE - FORTIS GREEN ENGLAND LONDON N10 3NY N8 UNITED KINGDOM |
| MARK SARNO | 2057 WEBSTER LANE DES PLAINES IL 60018 |
| MARK SAVAGE | 7701 AMESTOY AVE VAN NUYS CA |
| MARK SCHIEFELBEIN | 1350 S KIMBROUGH SPRINGFIELD MO 65807 |
| MARK SCHNEIDER | INTERNATIONAL CRISIS GROUP 3517 TILDEN STREET, NW WASHINGTON DC 20008 |
| MARK SHEIMAN | 2060 NW 48 TER NO.215 LAUDERHILL FL 33313 |
| MARK SILK | 63 HIGHLAND ST HARTFORD CT 06119 |
| MARK SILK | 63 HIGHLAND ST W HARTFORD CT 06119 |
| MARK SLOUKA | ATTN: EMER VAUGHN 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| MARK SMITH | 14 DUNMORE ST BLA GLASGOW G63 0TX UNITED KINGDOM |
| MARK SMITH | 33 COBBLE LANE LEVITTOWN NY 11756 |
| MARK STAMATY | 12 EAST 86TH STREET, #1226 NEW YORK NY 10028 |
| MARK STOWE | CINCINNATI REDS GREAT AMERICAN BALL PARK 100 MAIN STREET CINCINNATI OH 45202-4109 |
| MARK STRASSENBERG | 4852 ETON CT ONTARIO CA 91762 |
| MARK SUPPELSA | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| MARK SVENVOLD | 207 W. 106 #16-C NEW YORK CA 10025 |

| Claim Name | Address Information |
|---|---|
| MARK TAYLOR | 235 STONE HILL RD WILLIAMSTOWN MA 01267 |
| MARK TAYLOR | 3408 WOODBINE AVE BALTIMORE MD 21207 |
| MARK THOMAS | 301 DOVER CIRCLE PALATINE IL 60067 |
| MARK THOMPSON | 842 LINCOLN AVENUE BALDWIN NY 11510 |
| MARK THOMPSON | 447 W. ROSLYN PLACE CHICAGO IL 60614 |
| MARK TRAVEL CORPORATION | 8907 N PORT WASHINGTON RD MILWAUKEE WI 53217-1634 |
| MARK TURKINGTON LLC | 26 LLYNWOOD DRIVE BOLTON CT 06043 |
| MARK TURKINGTON LLC | 30 PIGEON ROAD WILLIMANTIC CT 06226 |
| MARK TUSHNET | 1416 HOLLY STREET, NW WASHINGTON DC 20012 |
| MARK TWAIN HOUSE | MS KATIE WELLS   DIRECTOR OF DEVELOPMENT 351 FARMINGTON AVENUE HARTFORD CT 06105 |
| MARK TYRRELL | 189 SPRING RD HUNTINGTON NY 11743 |
| MARK WASSERMAN | 1775 N. ORANGE DR., #406 LOS ANGELES, 90028 |
| MARK WAYNE | 250 SUNRISE AVE SAYVILLE NY 11782 |
| MARK WEISBROT | CENTER FOR ECONOMIC AND POLICY RESEARCH 1611 CONNECTICUT AVE., NW, SUITE 400 WASHINGTON DC 20009 |
| MARK WHEELER | 20519 MANDELL STREET CANOGA PARK CA 91306 |
| MARK WILLES | 4343 SHEFFIELD DRIVE PROVO UT 84604 |
| MARK WRIGHT | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| MARK ZELLNER CUST BRIAN ZELLNER UGMA MI | 2025 WEST ROAD TRENTON MI 48183 |
| MARK ZIMMERMAN | 1217 NORTHGATE TERRACE EDMOND OK 73013 |
| MARK, GABRIEL | 436 GIN LING WAY LOS ANGELES CA 90012 |
| MARKAKIS REALTY INC | ATTN ANDREAS E MARKAKIS 1575 FOUNDERS PATH SOUTHOLD NY 11971 |
| MARKAKIS REALTY INC. | RE: RIVERHEAD 845 RAYNO AVE. ATTN: ANDREAS E. MARKAKIS 1575 FOUNDERS PATH SOUTHOLD NY 11971 |
| MARKARIAN, GREGORY | 747 N WABASH AVE APT 801 CHICAGO IL 60611-2531 |
| MARKARIAN, LINDA S | 55 MIDWELL ROAD WETHERSFIELD CT 06109 |
| MARKARIAN, MICHAEL | 1206 MARYLAND AVE    NE WASHINGTON DC 20002 |
| MARKBREIT, JERRY | 9739 KEYSTONE AVE SKOKIE IL 60076-1136 |
| MARKEL L ALBRECHT & MARIANNE B ALBRECHT | JT TEN PO BOX 343 TABERNASH CO 80478-0343 |
| MARKER,TIFFANY R | 415 HERONDO AVE APT 390 HERMOSA BEACH CA 90254 |
| MARKERTEK VIDEO SUPPLY | 4 HIGH STREET PO BOX 397 SAUGERTIES NY 12477 |
| MARKERTEK VIDEO SUPPLY | 812 KINGS HIGHWAY BOX 397 SAUGERTIES NY 12477 |
| MARKERTEK VIDEO SUPPLY | 1 TOWER DRIVE PO BOX 397 SAUGERTIES NY 12477 |
| MARKET AMERICA | 1302 PLEASANT RIDGE ROAD GREENSBORO NC 27409 |
| MARKET BROILER RESTAURANTS | 7119 INDIANA AVE RIVERSIDE CA 92504 |
| MARKET CITY CAFFE - BURBANK | 156 W. VERDUGO AVENUE BURBANK CA 91501 |
| MARKET FIRST INC | 975 COBB PLACE BLVD NW S KENNESAW GA 30144-4817 |
| MARKET FIRST INCORPORATED | 975 COBB PLACE BLVD NW KENNESAW GA 30144-4800 |
| MARKET FORCE CORP | 5807 S ATLANTIC AVE NEW SMYRNA BEACH FL 32169 |
| MARKET POINT DIRECT | 225 EPISCOPAL ROAD BERLIN CT 06037 |
| MARKET SHARES CORPORATION | 1528 NORTH DOUGLAS AVENUE ARLINGTON HEIGHTS IL 60004 |
| MARKET WATCH | PO BOX 6368 NEW YORK NY 10261-6368 |
| MARKET-BASED SOLUTIONS INC | PO BOX 29486 LOS ANGELES CA 90029-0486 |
| MARKET-BASED SOLUTIONS INC | 427 W COLORADO ST    STE 203 GLENDALE CA 91204 |
| MARKETECHS INC | 3425 WOODBRIDGE CIRCLE YORK PA 17406 |
| MARKETEL COMMUNICATIONS INC | 1100 BLVD RENE LEVESQUE MONTREAL QC H3B 4N4 CANADA |
| MARKETING & MEDIA SERVICES LLC | 931 JEFFERSON BLVD  SUITE 1001 WARWICK RI 02886 |
| MARKETING ARCHITECTS INC | 110 CHESHIRE LANE  SUITE 200 MINNEAPOLIS MN 55305 |
| MARKETING CONNECTION | 9114 VIRGINIA ROAD  UNIT 104 LAKE IN THE HILLS IL 60156 |

| Claim Name | Address Information |
| --- | --- |
| MARKETING FARM LLC | 225 SANTA MONICA BLVD 8TH FL SANTA MONICA CA 90401 |
| MARKETING FARM, LLC | 225 SANTA MONICA BLVD., 8TH FLOOR ATTN: LEGAL COUNSEL SANTA MONICA CA 90401 |
| MARKETING G2 LLC | PO BOX 275 SPRINGHOUSE PA 19477 |
| MARKETING INNOVATORS INTERNATIONAL | 9701 WEST HIGGINS ROAD ROSEMONT IL 60018-4717 |
| MARKETING LAB,INC. | 211 NORTH 1ST ST. SUITE# 240 MINNEAPOLIS MN 55401 |
| MARKETING PARTNERSHIP INT'L | 20 N WACKER DR STE 3705 CHICAGO IL 60606-3103 |
| MARKETING PROMOTIONAL ITEMS | 41W924 WOODLAND DRIVE CAMPTON HILLS IL 60175 |
| MARKETING RESOURCES | TASHA HOOK 945 OAK LAWN AVE. ELMHURST IL 60126 |
| MARKETING SERVICES BY VECTRA | 3950 BUSINESS PARK DRIVE COLUMBUS OH 43204 |
| MARKETING SOLUTIONS GROUP INC | 4100 PERIMETER CENTER DRIVE #210 OKLAHOMA CITY OK 73112 |
| MARKETING WITH TLC LLC | 5422 TRIPOLIS CT BURKE VA 22015 |
| MARKETRON | 101 EMPTY SADDLE TRAIL HAILEY ID 83333 |
| MARKETRON | MARKETRON BROADCAST SOLUTIONS  PO BOX 67 REEDSPORT OR 97464 |
| MARKETRON | PO BOX 67 ATTN: DAN HAVENS REEDSPORT OR 97467 |
| MARKETRON | PO BOX 67 REEDSPORT OR 97467-0067 |
| MARKETRON BROADCAST SOLUTIONS | P.O. BOX 67 REEDSPORT OR 97467 |
| MARKETRON INTERNATIONAL | PO BOX 67 ATTN: LEGAL COUNSEL REEDSPORT OR 97467 |
| MARKETRON INTERNATIONAL | PO BOX 67 REEDSPORT OR 97467 |
| MARKETRON INTERNATIONAL | PO BOX 67 REEDSPORT OR 97467-0067 |
| MARKETRON KCPQ/KMYQ | PO BOX 67 REEDSPORT OR 97467-0067 |
| MARKETSPHERE CONSULTING | 1125 S 103RD STREET  SUITE 400 OMAHA NE 68124 |
| MARKETTOOLS INC | 150 SPEAR ST      STE 600 SAN FRANCISCO CA 94105 |
| MARKETWATCH COM INC | DOW JONES MARKETWATCH PO BOX 6368 NEW YORK NY 10261-6368 |
| MARKEY PRODUCTIONS | 1293 ST JOHNS AVE HIGHLAND PARK IL 60035 |
| MARKEY, JUDY | 1293 ST. JOHNS AVE HIGHLAND PARK IL 60035 |
| MARKEY, RANDALL A | 2205 W CARRIAGE SANTA ANA CA 92704 |
| MARKEY,KAREN L | 8252 POLK CIRCLE HUNTINGTON BEACH CA 92646 |
| MARKFIELD, EVAN | 134 KINGSBURY DR CHAPEL HILL NC 27514 |
| MARKGRAF,JOSH K | 20028 PIENZA LANE NORTHRIDGE CA 91326 |
| MARKGRAF-KATZ,PAULA B | 4556 MORSE AVENUE STUDIO CITY CA 91604 |
| MARKHAM MEDIA INC | 850 SEVENTH AVE NEW  YORK NY 10019 |
| MARKHAM WOODS ENVIRONMENTAL | 1205 43RD ST ORLANDO FL 32839-1328 |
| MARKLAND, LINDEN | 260 LONG GATE CIRCLE PODCOR GA 31322 |
| MARKLAND, LINDEN | 260 LONG GATE CIRCLE POOLER GA 31322 |
| MARKLEY DISTRIBUTING | PO BOX 3487 JANESVILLE WI 53547 |
| MARKLEY, BRIAN S | 6 STONEWOOD PLACE CATASAUQUA PA 18032 |
| MARKLEY, STEPHEN | 3033 CLIFTON AVE CHICAGO IL 60657 |
| MARKMAN, ELAINE F | 11120 HOLLOWBROOK RD OWINGS MILLS MD 21117 |
| MARKOE, PAUL E | 5142 ZELZAH AVE APT #22 ENCINO CA 91316 |
| MARKOUTSAS, ELAINE | 1721 W HENDERSON ST CHICAGO IL 60657 |
| MARKOWITZ, DAVID C | 345 E 86TH ST NEW YORK NY 10028 |
| MARKOWITZ, TERRY | 755 PEARL ST LAGUNA BEACH CA 92651 |
| MARKS HAMILTON, HANNAH | 11 OLD MILL COURT STORRS CT 06268 |
| MARKS, ANDREW | 428 BELVEDER LANE AURORA IL 60502 |
| MARKS, BETTINA | 1107 OCEANFRONT E ATLANTIC BEACH NY 11561 |
| MARKS, CAROLYN D. | 23 B PEQUOT AVENUE PORT WASHINGTON NY 11050 |
| MARKS, DEMI | 3201 SW 131ST TERRACE DAVIE FL 33330 |
| MARKS, ELLYN R | 23 W 73RD ST #403A NEW YORK NY 10023 |
| MARKS, JAY G | 3227 NORTH THIRD STREET WHITEHALL PA 18052 |

| Claim Name | Address Information |
|---|---|
| MARKS, JILL Y | 1255 SHADY OAKS DR SOUTHLAKE TX 76092-4201 |
| MARKS, JOE | 712 S. GREENWOOD PARK RIDGE IL 60068 |
| MARKS, PATRICK | 46 498 CHEMEKETTE RD ROBERT LA 70455 |
| MARKS, SYLVIA | 5 ROUNDTREE DR KINGS PARK NY 11754 |
| MARKS,DENISE | 1691 EAST 174TH STREET APT. #9F BRONX NY 10472 |
| MARKS,MICHAEL A. | 625 NORTH ROHLWING ROAD PALATINE IL 60074-7176 |
| MARKS,STACEY L | 307 EASTRIDGE DRIVE EUSTIS FL 32726 |
| MARKSJARVIS, GAIL | 70 W. HURON ST. #2105 CHICAGO IL 60610 |
| MARKUS, DONALD G | 14712 DUNLEITH ST NORTH POTOMAC MD 20878 |
| MARKWARD GROUP | 5925 TILGHMAN ST STE 600 ALLENTOWN PA 18104-9162 |
| MARKY LUJAN | 1275 HILL DR LOS ANGELES CA 90041 |
| MARLA S CONE | 5271 E BROADWAY LONG BEACH CA 90803 |
| MARLATT, SUZANNE | 2202 W ERIE ST  APT NO.1 CHICAGO IL 60612 |
| MARLATT, WILLIAM KENNEY | 207 E. WESTMINISTER AVE LAKE FOREST IL 60045 |
| MARLBOROUGH BARN | POBOX 117 DEBBIE LEONARD MARLBOROUGH CT 06447 |
| MARLBROUGH, STEVEN | 2005 S. NEW HAMPSHIRE ST. COVINGTON LA 70433 |
| MARLENA AGENCY INC | 322 EWING ST PRINCETON NJ 08540 |
| MARLENA DE BLASI | VIA DEL DUOMO 34 TR ORVIETO 5018 ITALY |
| MARLENE BLOSE/REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| MARLENE CIMONS | 4813 WESTWAY DR BETHESDA MA 20816 |
| MARLENE CIMONS | 4813 WESTWAY DR BETHESDA MD 20816 |
| MARLENE E MAXON | 483 LONGWOOD CT CHICAGO HEIGHTS IL 60411 |
| MARLENE FLORENZO | 3 JOSEPHINE LANE EAST ISLIP NY 11730 |
| MARLENE MCCAMPBELL | 329 WEST 101ST. ST. APT. 4-A NEW YORK NY 10025-4972 |
| MARLENE NAANES | 258 W. 117TH STREET APT 42W NEW YORK NY 10026 |
| MARLENE PEREZ | 21741 SALADO MISSION VIEJO CA 92691 |
| MARLENE T BUXTON | 26734 PEACH ST. SP157 PERRIS CA 92570 |
| MARLENE ZUK | 2500 CLOUDCREST WAY RIVERSIDE CA 92507 |
| MARLER, CAMERON | 1013 RAMBEAU DR. WEST CARROLLTON OH 45449 |
| MARLER, REGINA | 928 CASTRO ST SAN FRANCISCO CA 94114 |
| MARLIES T. CHAFFIN | 50 BAZLER LANE SOUTH BLOOMFIELD OH 43103 |
| MARLIES T. CHAFFIN | 50 BAZLER LANE SOUTH BLOOMINGFIELD OH 43103 |
| MARLON STEWART | 3030  SAN CARLOS DR. MARGATE FL 33063 |
| MARLOW,ERICA | 30 EAST IROQUOIS STREET MASSAPEQUA NY 11758 |
| MARLOW,SHIRLEY A | 1310 W OAK STREET BURBANK CA 91506 |
| MARLOWE CHURCHILL | 9159 OWARI LANE RIVERSIDE CA 92508 |
| MARLOWE, CRAIG S | 2087 JORDAN TR. BUFFALO GROVE IL 60089-4645 |
| MARLOWE,ERICA D | 2154 W. 24TH STREET LOS ANGELES CA 90018 |
| MARLYCE NORD | 20745 RANCHO LOS CERRITOS COVINA CA 91724 |
| MARMION, PAULA J | 8127 215TH PLACE SW EDMONDS WA 98026 |
| MARMOL, CARLOS | CARRETERA VIEJA   NO.46 EL SONADOR BONAO DOMINICAN REPUBLIC |
| MARMOL, CARLOS A. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| MARMOLEJO, GABRIELA | 810 CORAL RIDGE DR  NO.302 CORAL SPRINGS FL 33071 |
| MARNE & ELK HORN TELEPHONE M | P.O. BOX 120 ELK HORN IA 51531 |
| MARNELL JAMESON | 6189 MASSIVE PEAK CIRCLE CASTLE ROCK CO 80104 |
| MARNELL, JAMES | 1928 CAMINITO DE LA LUNA GLENDALE CA 91208 |
| MARNI MCCLENNAN | 14170 LISBON CENTER ROAD NEWARK IL 60541 |
| MARNIE CAMPOS | 563 SIOUX RD LANTANA FL 33462 |
| MARNIE CAMPOS | 563 SOUIX RD LANTANA FL 33462 |

| Claim Name | Address Information |
|---|---|
| MARNIEN, GERARD J | 12560 ORANGE AVENUE CHINO CA 91710 |
| MAROHN, JUDITH | 330 DIVERSEY PKWY. #1101 CHICAGO IL 60657 |
| MARONDA HOMES | 955 KELLER RD STE #1500 ALTAMONTE SPRINGS FL 32714-1605 |
| MARONEY, SEAN P | 925 GREENBAY ROAD, APT #17 WINNETKA IL 60093 |
| MARONEY,MARGARET | 594 CORBETT AVE SAN FRANCISCO CA 94114 |
| MARONI, MICHELINE | 19 THE RISE WOODBURY NY 11797 |
| MAROONE DISTRICT ADVERTISING | 4050 WESTON RD DAVIE FL 33331-3196 |
| MAROONE FORD OF MIAMI | 16800 NW 57 AVENUE MIAMI FL 33015 |
| MAROS, JERRY | 6119 MAYFAIR MORTON GROVE IL 60053 |
| MAROVICH, MARGARET | 5N559 FOXMOOR DRIVE ST CHARLES IL 60175 |
| MAROZSAN, ANDREW | 8412 GRAND MESSINA CIRCLE BOYNTON BEACH FL 33437 |
| MARPLES, LOIS | LOIS MARPLES 711 S SAN RAFAEL AVE PASADENA CA 91105 |
| MARQUARDT MIDDLE SCHOOL | MS. MARIE CIMAGLIA/MS. PAM DESART 1912 GLEN ELLYN RD. GLENDALE HEIGHTS IL 60139 |
| MARQUARDT, JOHN | 1404 SCOVILL ST. URBANA IL 61801 |
| MARQUARDT,ADAM J. | 3633 N RAVENSWOOD AVE CHICAGO IL 60613-3510 |
| MARQUART, FRANK A | 44245 STEERHORN NECK RD HOLLYWOOD MD 20636 |
| MARQUES, AURICELIA | 400 NW 34TH ST  APT 119 POMPANO BEACH FL 33069 |
| MARQUES, NEVILLE | 1722 NE 6TH STREET  APT 1305 BOYNTON BEACH FL 33435 |
| MARQUES, TIMA | 123 SOUTH HAYWORTH AVENUE APT #301 LOS ANGELES CA 90048 |
| MARQUES,BRANDON M | 104 TREDMORE ROAD BEL AIR MD 21015 |
| MARQUETTE ADAMS TELEPHONE M | PO BOX 45 OXFORD WI 53952 |
| MARQUETTE, JOHN | 322 BEVERLY LN. MT. PROSPECT IL 60056 |
| MARQUEZ, CARMELO | 631 PARK STREET APT. A-2 HARTFORD CT 06106 |
| MARQUEZ, EDWIN | 5353 N.SPAULDING BSMT APT CHICAGO IL 60625 |
| MARQUEZ, FELIX | 3037 RUTH APT. #4 FRANKLIN PARK IL 60131 |
| MARQUEZ, JOSE | PO BOX 8096 INGLEWOOD CA 90308 |
| MARQUEZ, JOSE A | 2964 PARTRIDGE AVENUE LOS ANGELES CA 90039 |
| MARQUEZ, JULIAN A | 543 SOUTH FERRIS AVENUE LOS ANGELES CA 90022 |
| MARQUEZ, JUVENTINO | 15120 SWANEE LANE BALDWIN PARK CA 91706 |
| MARQUEZ, MELINDA | 3275 PRIMAVERA STREET PASADENA CA 91107 |
| MARQUEZ, OLGA LIDIA | 3330 S. 60TH COURT CICERO IL 60804 |
| MARQUEZ,BENJAMIN | 248 N. 1ST STREET UNIT C2 LA PUENTE CA 91744 |
| MARQUEZ,GLORIA E | 1042 BRITTANIA STREET A7 LOS ANGELES CA 90033 |
| MARQUEZ,GUILLERMO | 3414 PATRITTI AVE. BALDWIN PARK CA 91706 |
| MARQUEZ,MARIA G | 1532 BRIDGE STREET LOS ANGELES CA 90033 |
| MARQUEZ,NANETTE | 23705 COUNTRY VIEW DRIVE DIAMOND BAR CA 91765 |
| MARQUEZ,PATRICIA | 2508 COGSWELL RD. EL MONTE CA 91732 |
| MARQUEZ,SERGIO | P.O. BOX 20230 NEW YORK NY 10025 |
| MARQUIS JET PARTNERS, INC. | ATTN: JAMIE ROSE 230 PARK AVENUE, SUITE 840 NEW YORK NY 10169 |
| MARQUIS, JASON S | 312 SHORE RD STATEN ISLAND NY 10307 |
| MARQUIS, JULIE D | 1524 LAFAYETTE ROAD CLAREMONT CA 91711 |
| MARQUIS, TINA M | 28 MURDOCK AVENUE GLENS FALLS NY 12801 |
| MARQUIS,MICHELE | 250 MULBERRY PLACE RIDGEWOOD NJ 07450 |
| MARR, JILL | 3521 BELFORD STREET SAN DIEGO CA 92111 |
| MARR, MARY L | 7016 ELM STREET LOT#64 HAYES VA 23072 |
| MARR, MARY L | 7016 ELM STREET  LOT NO. 64 HAYES VA 23072 |
| MARR, SUSAN R | 148 SPRINGHILL DRIVE BOLINGBROOK IL 60440 |
| MARR,JONATHAN | 6103 W. HIGGINS UNIT 1R CHICAGO IL 60630 |

| Claim Name | Address Information |
|---|---|
| MARR,MERIDETH L | 8597 HARVEST VIEW CT ELLICOTT CITY MD 21043 |
| MARRA,JOHN M | 64 FRANK STREET LINDENHURST NY 11757 |
| MARRA,PETER G | 9101 W SAMPLE ROAD APT 602 CORAL SPRINGS FL 33065 |
| MARRA,ROBERT | 170 BEAR RIDGE ROAD PLEASANTVILLE NY 10570 |
| MARRA,ROBERT E | 170 BEAR RIDGE ROAD PLEASANTVILLE NY 10570 |
| MARRAZZO, AMANDA | 6 CHARMINSTER CT ALGONQUIN IL 60102 |
| MARRAZZO, AMANDA | 6 CHARMISTER CT ALGONQUIN IL 60102 |
| MARREN,COLEEN V | 195 SENTINEL HILL DERBY CT 06418 |
| MARREN,DAVID P | 7661 GEIST VALLEY CT INDIANAPOLIS IN 46236 |
| MARRERO TORREZ, BERLIN J | 9217 RAMBLEWOOD DR    APT 932 CORAL SPRINGS FL 33071 |
| MARRERO, EUGENIO | 200 SE 10TH ST HALLANDALE FL 33009 |
| MARRERO, HORNES | 121 LEDGECREST AVE NEW BRITTAIN CT 06051-1355 |
| MARRERO, HORNES D. | 121 LEDGECREST AVE NEW BRITAIN CT 06051-1355 |
| MARRERO, JACQUELINE | 1936 N. TRIPP CHICAGO IL 60639 |
| MARRERO, JAZMIN | 2316 GRAND CENTRAL PKWY    NO.1 ORLANDO FL 32839 |
| MARRERO, JEANNETTE | P.O. BOX 720928 ORLANDO FL 32872- |
| MARRERO, NYDIA | PO BOX 124 MIDDLETOWN CT 06457 |
| MARRERO, RICHARD | 1038 SW 144TH AVE PEMBROKE PINES FL 33027 |
| MARRERO,ENRIQUE | 280 COLLINS STREET HARTFORD CT 06105 |
| MARRERO,JOHN R | 508 PARK MANOR CIRCLE BEL AIR MD 21014 |
| MARRI LYNN CASEM | 8754 MESA OAK DR RIVERSIDE CA |
| MARRINAN, ANNE MICHELE | 12 ROLLING HILLS DR RIDGE NY 11961 |
| MARRIOT RESIDENCE INN | ATTN: BRIA A/P 1177 S BEVERLY DR LOS ANGELES CA 90035 |
| MARRIOTT | 540 N MICHIGAN AV CHICAGO IL 60611 |
| MARRIOTT FORDS COLONY        D | 101 SAINT ANDREWS WILLIAMSBURG VA 23188 |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | 1 MARRIOTT DRIVE WASHINGTON DC 20058 |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | PO BOX 402642 ATLANTA GA 30384-2642 |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | PO BOX 402824 ATLANTA GA 30384-2824 |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | PO BOX 403003 ATLANTA GA 30384-3003 |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | SERVICES PO BOX 406899 ATLANTA GA 30384-6899 |
| MARRIOTT MANOR CLUB | 101 ST. ANDREWS DRIVE WILLIAMSBURG VA 23188 |
| MARRIOTT NEWPORT NEWS | 740 TOWN CENTER DR NEWPORT NEWS VA 23606 |
| MARRIOTT SOUTHEAST REGIONAL | [RENAISSANCE WORLD GOLF VILLA] 500 S LEGACY TRL SAINT AUGUSTINE FL 32092-2719 |
| MARRIOTT SOUTHEAST REGIONAL    [RITZ | CARLTON ORLANDO GRANDE] 4012 CENTRAL FLORIDA PKWY ORLANDO FL 32837-7662 |
| MARRIOTT SOUTHEAST REGIONAL    [RITZ | CARLTON SARASOTA] 1111 RITZ CARLTON DR SARASOTA FL 34236-5594 |
| MARRIOTT THEATRE | 901    ALGONQUIN RD ALGONQUIN IL 60102 |
| MARRIOTT VACATION CLUB INTERNATIONAL | 6649 WESTWOOD BLVDSTE 500 ORLANDO FL 32821 |
| MARRIOTT VACATION CLUB INTERNATIONAL | RITZ CARLTON JUPITER 106 RITZ CARLTON CLUB DR JUPITER FL 33477 |
| MARRIOTT VACATION CLUB INTERNATIONAL | 658 MARKET ST SAN FRANCISCO CA 94104 |
| MARRIOTT, CYNTHIA A | 21250 HAWTHORNE BLVD   STE 600 TORRANCE CA 90503 |
| MARRIOTTS CANYON VILLAS | 5220 E MARRIOTT DR PHOENIX AZ 85054-6150 |
| MARRO, ANTHONY | PO BOX 944 OLD BENNINGTON VT 05201 |
| MARRON, BRIAN | 655 W. BUCKINGHAM CHICAGO IL 60657 |
| MARRON, PAUL | 6622 N ONARGA AVE CHICAGO IL 60631-1434 |
| MARRON, SEAN | 6526 N NEVA AVE #2CD CHICAGO IL 60631-1676 |
| MARROQUIN, LUIS | 4943 S. LATROBE AVENUE STICKNEY IL 60638 |
| MARROQUIN,JOSE I | 454 E. CAROLINE STREET SAN BERNARDINO CA 92408 |
| MARRS PRINTING INC | 860 TUCKER LN WALNUT CA 91789 |
| MARS RESEARCH | 6365 NW 6 WAY  STE 150 FT LAUDERDALE FL 33309 |

| Claim Name | Address Information |
| --- | --- |
| MARS STEEL COMPANY | MR. ROBERT PERKAUS 2401 N. 25TH AVE. FRANKLIN PARK IL 60131 |
| MARS, BARBARA | 5 BART CT PLAINVIEW NY 11803 |
| MARSA, LINDA | 7823 TRUXTON AVE LOS ANGELES CA 90045-2918 |
| MARSAGLIA, ERIC | 24109 W. LOCKPORT ST. PLAINFIELD IL 60544 |
| MARSALA,SARAH C | 3515 HARROWGATE ROAD YORK PA 17402 |
| MARSALEK, DIANN | C/O 23RD DISTRICT STEERING COMMITTEE 3600 N HALSTED ST CHICAGO IL 60613 |
| MARSALLI,VALERIE R | 4151 HATHAWAY APT#37 LONG BEACH CA 90815 |
| MARSAND INC | PO BOX 485 ALVARADO TX 76009 |
| MARSDEN,JESSICA A | 56 CONCORD STREET WEST HARTFORD CT 06119 |
| MARSELAS, KIMBERLY | 86 BLOOMFIELD DR EPHRATA PA 17522 |
| MARSELLO, JAKE A | 147 FAIRMOUNT AVE SAUGUS MA 01906 |
| MARSELLO, JAKE A | 147 FAIRMOUNT AVE LYNN MA 01960 |
| MARSH AFFINITY GROUP SERVICES | 1440 RENAISSANCE DR PARK RIDGE IL 60068 |
| MARSH AFFINITY GROUP SERVICES | PO BOX 4186 CAROL STREAM IL 60197 |
| MARSH AFFINITY GROUP SERVICES | 500 W MONROE ST STE 3600 CHICAGO IL 60661-3779 |
| MARSH ELECTRIC CO. | MR. DONALD ZASTAWNY 125 W. LAURA ADDISON IL 60101 |
| MARSH ELETRONICS INC | N1042 TOWER VIEW DR PO BOX 930 MILWAUKEE WI 53259 |
| MARSH GLOBAL PLACEMENT (BERMUDA) LTD | 8 WESLEY STREET CRAIG APPIN HOUSE PO BOX HM 2444 HAMILTON HM BERMUDA |
| MARSH JR, CHARLES F | 121 MARSHALL ST WINSTED CT 06098 |
| MARSH USA | 500 W MONROE STREET SUITE 2100 CHICAGO IL 60661-3655 |
| MARSH USA INC | PO BOX 19601 NEWARK NJ 07195-0601 |
| MARSH USA INC | 96772 COLLECTION CENTER DR CHICAGO IL 60693-6722 |
| MARSH USA INC | PO BOX 96772 CHICAGO IL 60693-6772 |
| MARSH USA, INC | 500 W MONROE ST STE 2100 CHICAGO IL 60661-3655 |
| MARSH USA INC. | 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MARSH USA, INC., AS PRODUCER | 500 W. MONROE STREET #3600 CHICAGO IL 60661 |
| MARSH, ANN | 3345 E 1ST STREET     APT B LONG BEACH CA 90803 |
| MARSH, JENNIFER | 11120 CAMERON COURT  APT 202 DAVIE FL 33324 |
| MARSH, JUDITH L | 8834 CONGRESS PARK BROOKFIELD IL 60513-2503 |
| MARSH, KELSEY | 705 GLEN ABBEY DR MANSFIELD TX 76063 |
| MARSH, SARA E | 4308 CHARITY NECK RD VIRGINIA BEACH VA 23457 |
| MARSH, TIMOTHY | 11 BLUEBERRY LN MARSH, TIMOTHY FARMINGTON CT 06032 |
| MARSH,ANGELA S | 1542 ORCHARD GROVE DRIVE CHESAPEAKE VA 23320 |
| MARSHA J MC DONALD | 2107 NW 45TH AVE COCONUT CREEK FL 33066 |
| MARSHA PETERS | 850 N DE WITT PLACE APT 9K CHICAGO IL 60611 |
| MARSHALL CRODDY | 4241 NEOSHA AVENUE LOS ANGELES CA 90005 |
| MARSHALL D KEEGAN | 309 RAWHIDE WAY CARSON CITY NV 89701 |
| MARSHALL DEANS, LUCRETIA | 112 EGERT CT NEWPORT NEWS VA 23608-1781 |
| MARSHALL FINE | 2 MANCUSO DRIVE OSSINING NY 10562 |
| MARSHALL FROKER | 210 E PEARSON APT 5B CHICAGO IL 60611 |
| MARSHALL HERSKOVITZ | C/O BFWG&S 2029 CENTURY PARK EAST, STE. 500 LOS ANGELES CA 90067 |
| MARSHALL HYMAN | 114 SHOE LANE NEWPORT NEWS VA 23606 |
| MARSHALL INDEPENDENT | P.O.BOX 411 MARSHALL MN 56258 |
| MARSHALL JR, ANDRE R | 3106 NW 25TH TER OAKLAND PARK FL 33309 |
| MARSHALL KATZ | 177 LAKE DRIVE NORTH WEST ISLIP NY 11795 |
| MARSHALL LUBIN | 314 NEPTUNE AVENUE NORTH BABYLON NY 11704 |
| MARSHALL NEWS MESSENGER | PO BOX 730 MARSHALL TX 75671-0730 |
| MARSHALL PIERCE & CO | 29 EAST MADISON STREET NO.600 CHICAGO IL 60602 |
| MARSHALL SIGN CORP | 3276 RIVER RD RENSSELAER NY 12144 |

| Claim Name | Address Information |
| --- | --- |
| MARSHALL WOLF AUTOMATION | 923 S MAIN ST ALGONQUIN IL 60102 |
| MARSHALL'S | PO BOX 9133 TJX/DIVISION FRAMINGHAM MA 01701-9133 |
| MARSHALL, ARTHUR | 2636 BERKSHIRE RD AUGUSTA GA 30909 |
| MARSHALL, DAVID | 1931 SW 68TH AVENUE NORTH LAUDERDALE FL 33068 |
| MARSHALL, DAVID CARL | 110 FERNDALE AVENUE GLEN BURNIE MD 21061 |
| MARSHALL, DAVID E | P O BOX 1087 LOMPOC CA 93438 |
| MARSHALL, DAVID J | 10211 ROLLINS LANE SALUDA VA 23149 |
| MARSHALL, ELLEN | 1917 ANDREWS BLVD HAMPTON VA 23663 |
| MARSHALL, GENEVIEVE M | 733 NORTH 21ST STREET ALLENTOWN PA 18104 |
| MARSHALL, JACK | 2707 WESTMINSTER PL ALEXANDRIA VA 22305 |
| MARSHALL, JESSICA | 110 FERNDALE RD GLEN BURNIE MD 21061 |
| MARSHALL, KIM | 25128 VISTA ORIENTE MURRIETA CA 92563 |
| MARSHALL, LORRAINE GAY | 3145 TURK BLVD  NO.301 SAN FRANCISCO CA 94118 |
| MARSHALL, MARY | 230 CITATION DR NEWPORT NEWS VA 23602 |
| MARSHALL, MARY | 3846 OYSTER COURT ORLANDO FL 32812 |
| MARSHALL, MARY | 3846 OYSTER COURT ORLANDO FL 32812-7652 |
| MARSHALL, MARY E | 230 CITATION DRIVE NEWPORT NEWS VA 23602 |
| MARSHALL, MAUREEN | 201 NW 80 AVE MARGATE FL 33063 |
| MARSHALL, NORMAN | 2732 ARMOUR LN REDONDO BEACH CA 90278 |
| MARSHALL, ROSE L | 1832 CARL STREET FORT WORTH TX 76103 |
| MARSHALL, SARAH | 609 PRIMROSE LN MATTESON IL 60443 |
| MARSHALL, SARAH | PETTY CASH CUSTODIAN 2501 W BRADLEY PL CHICAGO IL 60618 |
| MARSHALL, SARAH G | 150 E 61ST ST #5C NEW YORK NY 10021 |
| MARSHALL, SARAH G | 150 E 61ST STREET   NO.5C NEW YORK NY 10021 |
| MARSHALL, SEAN C | 7303 KITCHAWAM COURT CHESTERFIELD VA 23832 |
| MARSHALL, SEAN C | 5588 N LINCOLN AVE APT 510 CHICAGO IL 60625-7470 |
| MARSHALL, SEAN C. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| MARSHALL, SHERMIN | 5900 SW 26TH TER HOLLYWOOD FL 33023 |
| MARSHALL, STEPHANIE D | 1850 N. WOLF STREET BALTIMORE MD 21213 |
| MARSHALL, TERESSIA | 2847 W.  WASHINGTON BLVD APT. # 208 CHICAGO IL 60612 |
| MARSHALL, WILLIAM F | 468 WYN DRIVE NEWPORT NEWS VA 23608 |
| MARSHALL,DARRYL | 609 PRIMROSE LANE MATTESON IL 60443 |
| MARSHALL,JAMAR L | 4 MALLARD RUN HAMPTON VA 23669 |
| MARSHALL,JOHN D | 7421 CLEARHAVEN NE EAST CANTON OH 44730 |
| MARSHALL,KEVIN J | 3932 JAMIESON AVE 1N ST. LOUIS MO 63109 |
| MARSHALL,KHADIJAH | 146 JEFFERSON AVENUE AMITYVILLE NY 11701 |
| MARSHALL,LYNN | 1924 9TH AVENUE WEST SEATTLE WA 98119 |
| MARSHALL,PHAEDRA | 6250 JOYCE AVENUE PORTAGE IN 46368 |
| MARSHALL,STEPHANIE | 650 N. ORANGE AVENUE 4312 ORLANDO FL 32801 |
| MARSHALLECK, ZERSHA | 3910 CRYSTAL LAKE DR APT 102 POMPANO BEACH FL 33064 |
| MARSHALLS | PO BOX 9133 FARMINGHAM MA 01701 |
| MARSHBURN,VERONICA N | 818 E. MESA DRIVE RIALTO CA 92376 |
| MARSHFIELD NEWS-HERALD | P.O. BOX 70 MARSHFIELD WI 54479-0070 |
| MARSHUTZ, SCOTT | 29396 VISTA PLAZA DRIVE LAGUNA NIGUEL CA 92677 |
| MARSON, LINDA C | 25 BARNEY ROAD CLIFTON PARK NY 12065-5818 |
| MARSONEK, SAMUEL R | 21226 PRESERVATION DR LAND O LAKES FL 34638 |
| MARSZEWSKI,JOHN P | 689 N. MILWAUKEE AVE. UNIT #1 CHICAGO IL 60642 |
| MARTA, KATHRYN | 934 W. CONCORD PL. #3 CHICAGO IL 60614 |
| MARTA,LAUREN C | 52 HOPKINS STREET NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
| --- | --- |
| MARTE, JHON | 4230 CASTLE ROCK CIRCLE AURORA IL 60504 |
| MARTEKA, PETER J | 25 GARDEN HILL ROAD MIDDLEFIELD CT 06455 |
| MARTEL, ANDREW CHARLES | 1050 MICKLEY RUN APARTMENT A WHITEHALL PA 18052 |
| MARTELL, MARYKAYE | 1926 FENWICK WAY CASSELBERRY FL 32707 |
| MARTELLE COOPERATIVE TEL. A1 | P. O. BOX 128 MARTELLE IA 52305 |
| MARTELLE,SCOTT | 5022 TAMARACK WAY IRVINE CA 92612 |
| MARTELLO, CHRISTINE | C/O BRIAN GROSKOPF 1932 N. WINCHESTER AVE. CHICAGO IL 60622 |
| MARTELLY, MICHELE M | 716 SNEAD CIR WEST PALM BEACH FL 33413 |
| MARTEN, SHERIE | 818 W. COTTONWOOD FREEPORT IL 61032 |
| MARTENS, TODD B | 6700 FRANKLIN PLACE APT#306 LOS ANGELES CA 90028 |
| MARTENS, WILLARD | 2404 LITCHFIELD CT. NAPERVILLE IL 60565 |
| MARTGOLS MAGIC INC | 345 N MAPLE DR PARKING LEVEL 2 BEVERLY HILLS CA 90210 |
| MARTHA A PEREIDA | 6404 TESUQUE DR. NW ALBUQUERQUE NM 87120 |
| MARTHA ALLIEGRO | 3594 CARR LANE HAYES VA 23072 |
| MARTHA CONSBRUCK | 7453  SILVERWOODS CT. BOCA RATON FL 33433 |
| MARTHA FARNSWORTH RICHE | PO BOX 389 TRUMANSBURG NY 14886 |
| MARTHA FOX | 2109 HEATHER HILL LOOP THE VILLAGES FL 32162 |
| MARTHA GRAHAM | 4394 34TH STREET SAN DIEGO CA 92104 |
| MARTHA GUEVARA | 127 WEST GRANADA AVE LINDENHURST NY 11757 |
| MARTHA JARA RIVERA | 8033 LAKEPOINTE CT # 8 PLANTATION FL 33322-5735 |
| MARTHA KESSLER | 4833 ROCKWOOD PKWY, NW WASHINGTON DC 20016 |
| MARTHA KRUENER | 6522 W 86TH PL LOS ANGELES CA 90045 |
| MARTHA LEVISON | 15 STRATFORD CT DANVILLE CA 94506 |
| MARTHA LUCIA ROJAS | 201  RACQUET CLUB RD      N329 WESTON FL 33326 |
| MARTHA MANZANO | 3939 UNION PACIFIC AV LOS ANGELES CA 90023 |
| MARTHA NUSSBAUM | 4950 S. CHICAGO BEACH DRIVE APARTMENT 10B CHICAGO IL 60615 |
| MARTHA PETREDIS | 18311 BAILEY DR 22 TORRANCE CA 90504 |
| MARTHA POPE | 173 DORCHESTER RD SCARSDALE NY 10583 |
| MARTHA RAMIREZ | 1364 HELEN DR LOS ANGELES CA 90063 |
| MARTHA SALAS | 11636 ESTHER ST LYNWOOD CA 90262 |
| MARTHA STEWART LIVING ONMIMEDIA INC | PO BOX 65071 CHARLOTTE NC 28265-0071 |
| MARTHA TOLLES | 860 OXFORD RD. SAN MARINO CA 91108 |
| MARTHA WILKE | 900 N. KINGSBURY UNIT 1106 CHICAGO IL 60610 |
| MARTHA WOODS | 2468  MAYO ST HOLLYWOOD FL 33020 |
| MARTHA WRIGHT | 1530 S. STATE ST. #16B CHICAGO IL 60605 |
| MARTHAKIS, TED | 34 N. WOODRUFT DR. VALPARAISO IN 46385 |
| MARTHERS, JOSHUA A | 45 P AND Q RD BIGLERVILLE PA 17307-9307 |
| MARTI,JOHN | 5121 HESPERUS COLUMBIA MD 21044 |
| MARTIAL F J METELLUS | 7704 SW 7 PL MARGATE FL 33068 |
| MARTIN & MARBRY INC | 8610 W GOLF RD NILES IL 60714-5600 |
| MARTIN & ZIEGLER INC | 7634 SW CAPITOL HWY PORTLAND OR 97219 |
| MARTIN , HEATHER MARIE | 4730 RUSHFORD PL COLORADO SPRINGS CO 80923 |
| MARTIN A RUTZ | 105 EDGEWOOD COURT ROLLING MEADOWS IL 60008 |
| MARTIN A. LEE | 2285 LYTTON SPRINGS ROAD HEALDSBURG CA 95448 |
| MARTIN BACH | 1544 W. MELROSE APT #1 CHICAGO IL 60657 |
| MARTIN BICKMAN | DEPARTMENT OF ENGLISH, 226 UCB UNIVERSITY OF COLORADO BOULDER CO 80309 |
| MARTIN BOOE | 3325 ROWENA AVE. LOS ANGELES CA 90027 |
| MARTIN C GLASSMAN | 21942 WINNEBAGO LANE LAKE FOREST CA 92630 |
| MARTIN CITRIN CUST JACOB CITRIN UGMA MI | 50 CENTRAL PARK SOUTH 29TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| MARTIN COLLECTION | 1590 MONROVIA AVE NEWPORT BEACH CA 92663 |
| MARTIN COMPANIES INC | 14588 KUTZTOWN RD FLEETWOOD PA 19522-9277 |
| MARTIN CONTAINER, INC. | P.O. BOX 185 WILMINGTON CA 90748 |
| MARTIN COX | CASTLE ECHO STUDIO 1030 LAGUNA AVE LOS ANGELES CA 90026 |
| MARTIN COX PHOTOGRAPHY | CASTLE ECHO STUDIO 1030 LAGUNA AVE LOS ANGELES CA 90026 |
| MARTIN CRAUGHWELL | 5140 LA RODA AVENUE LOS ANGELES CA 90041 |
| MARTIN CTY CONVENTION/VISITO | 300 SW SY. LUCIE AVE. STUART FL 34994 |
| MARTIN DE CAMPO, MARGARITA | 31 MEADOW VIEW DR PHILLIPS RANCH CA 91766 |
| MARTIN DELATORRE | 2109 S HALLADAY ST SANTA ANA CA 92707 |
| MARTIN DIPPEL | 4051 NORTH KOSTNER AVENUE CHICAGO IL 60641 |
| MARTIN DIRECT GARAGE DOORS | 7422 WALNUT AVE BUENA PARK CA 90620 |
| MARTIN DUGARD | 8 SAN MATEO RANCHO SANTA MARGARITA CA 92688 |
| MARTIN EURO SPORTS | 303 S 3RD ST COOPERSBURG PA 18036-2111 |
| MARTIN EVANS | 219 BURNS STREET FOREST HILLS NY 11375 |
| MARTIN FRANKS | 1301 SW 10 AVE DELRAY BEACH FL 33444 |
| MARTIN GARBUS | 100 WEST 57TH STREET, SUITE 7C NEW YORK NY 10019 |
| MARTIN GOLDENBERG | 143 PACIFIC BLVD LONG BEACH NY 11561 |
| MARTIN GRIFFITH | 1671 SPRUCEMONT ST. SPARKS NV 89434 |
| MARTIN GUNSAULUS | 1277 BARRY AVE #4 LOS ANGELES CA 90025 |
| MARTIN HENDERSON | 25761 LE PARC #16 LAKE FOREST CA 92630 |
| MARTIN J KOETH | 22 W WOODRUFF AVE. ARCADIA CA 91007 |
| MARTIN JR, ROBERT C | 6919 N. WAYNE CHICAGO IL 60626 |
| MARTIN KAPLAN | 124 S. LAS PALMAS LOS ANGELES 90004 |
| MARTIN KIMEL | 8416 HARKER DRIVE POTOMAC MD 20854 |
| MARTIN LAMAIRE | 1040 ERIE ST 301 OAK PARK IL 60302 |
| MARTIN LAVERGNE | 74 CHESTNUT ST BRENTWOOD NY 11717 |
| MARTIN LEVIN | 221 KIRBY LANE RYE NY 10580 |
| MARTIN LUTHER KING BREAKFAST COMMITTEE | C/O FIRST BAPTIST CHURCH OF RIVERHEAD 1018 NORTHVILLE TPKE RIVERHEAD NY 11901 |
| MARTIN LUTHER KING JR BIRTHDAY | CELEBRATION COMMITTEE INC 240 OLD COUNTRY RD MINEOLA NY 11501 |
| MARTIN MEDINA | 3609 S OLIVE ST SANTA ANA CA 92707 |
| MARTIN MENDALDE 735 | COL. DEL VALLE MEXICO, D.F. 3100 |
| MARTIN NIETO, DIANA | CALLE EL ROBLE 5   4B SEGOVIA 40002 SPAIN |
| MARTIN NISSAN | 5240 GOLF RD SKOKIE IL 60077-1107 |
| MARTIN NOLAN | 2111 HYDE STREET, #503 SAN FRANCISCO CA 94109 |
| MARTIN O'BRIEN | 102 BLACKBERRY BEND YORKTOWN VA 23693 |
| MARTIN O'MALLEY | 12 PINE HILL LANE DIX HILLS NY 11746 |
| MARTIN ORTIZ | 901 FULLERTON AVE MUNSTER IN 46321 |
| MARTIN P LEVIN | 221 KIRBY LANE RYE NY 10580 |
| MARTIN PERETZ | 20 LARCHWOOD DRIVE CAMBRIDGE MA 02138 |
| MARTIN PROPERTY MAINTENANCE | 77 INDUSTRIAL PARK ROAD UNIT 40 VERNON CT 06066 |
| MARTIN R DORWART JR & M CHRISTINE | DORWART JT TEN 800 N 16TH 2ND FLOOR MELROSE PARK IL 60160-3829 |
| MARTIN ROBERTS | 414 NORTH COAST HIGHWAY LAGUNA BEACH CA 92651 |
| MARTIN ROSENBLATT | 201 BIRCHWOOD ROAD CORAM NY 11727 |
| MARTIN RUBIN | 1155 E. DEL MAR BLVD., #301 PASADENA CA 91106-3430 |
| MARTIN SHERWIN | THE ASPEN INSTITUTE 1000 NORTH THIRD STREET ASPEN CO 81611 |
| MARTIN SOCKOWITZ | 5860 N.W. 44 STREET APARTMENT 810 LAUDERHILL FL 33319 |
| MARTIN SUPPLY CO INC | 1942E LEHIGH AV GLENVIEW IL 60025 |
| MARTIN TIBKE | 1801 COBBLESTONE COURT MIDDLE ISLAND NY 11953 |
| MARTIN VALDEZ, JOSE MANUEL | C/PRINCIPAL #413 BATEY SOSA SAN JUAN DE LA MAGUANA DOMINICAN REPUBLIC |

| Claim Name | Address Information |
|---|---|
| MARTIN VASQUEZ | 1905 ADDISON WY LOS ANGELES CA 90041 |
| MARTIN VERA | 327 W 2ND AV 4 LA HABRA CA 90631 |
| MARTIN WACHS | 670 HARBOR STREET, #3 VENICE CA 90291-5519 |
| MARTIN WESTCOTT | 123-27 95TH AVE RICHMOND HILL NY 11419 |
| MARTIN ZEIGER | 153 AMITY PLACE STATEN ISLAND NY 10303 |
| MARTIN, ADAM | 5615 24TH AVENUE NE TACOMA WA 98422 |
| MARTIN, AGUSTAS G | 88 HIGHLAND AVENUE WINDSOR CT 06095 |
| MARTIN, AIMEE F | 3 GINNY AVE HAMPTON BAYS NY 11946 |
| MARTIN, ALFRED | 1235 KING CIRCLE ACCT  284 SOUTH HOLLAND IL 60473 |
| MARTIN, ALLISON DE BEELEN | 242 CONCORD RD LAWRENCE KS 66049 |
| MARTIN, AMY J | 6110 PINE ROAD QUINTON VA 23141 |
| MARTIN, ANGELICA | 3507 N. LEAVITT CHICAGO IL 60618 |
| MARTIN, BRIAN R | 70 THOMAS ST NEW YORK NY 10013 |
| MARTIN, CATHERINE A | 9140 1/2 E. FAIRVIEW AVE SAN GABRIEL CA 91775 |
| MARTIN, CHRISTINE | 9016 N WASHINGTON NO.2D DES PLAINES IL 60016 |
| MARTIN, CHRISTOPHER | 1004 ASHLAND EVANSTON IL 60202 |
| MARTIN, CLAIRE | 427 MONTANA AVE  NO.11 SANTA MONCA CA 90403 |
| MARTIN, CLAUDETTE | 26 EATON RD MARTIN, CLAUDETTE TOLLAND CT 06084 |
| MARTIN, CLAUDETTE | 26 EATON ROAD TOLLAND CT 06084-2317 |
| MARTIN, COREY | 204 PINE VALLEY DRIVE YADKINVILLE NC 27055 |
| MARTIN, CYNTHIA P | 1370 WOODCUTTER LN UNIT D WHEATON IL 60187 |
| MARTIN, DAVID | 2305 SAMUEL DR OTTAWA ONTARIO ON K1G 3C3 CANADA C |
| MARTIN, DAVID | 2305 SAMUEL DR OTTAWA ON K1G 3C3 CANADA |
| MARTIN, DAVID F | 2115 CARTER HILL ROAD MONTGOMERY AL 36106 |
| MARTIN, DEANNA | 48 E 32ND ST BROOKLYN NY 11226 |
| MARTIN, DEBRA | 4427 WOODLAND FOREST DRIVE STONE MOUNTAIN GA 30083 |
| MARTIN, DOUGLAS JR | 300 BRANCHWOOD COURT JACKSONVILLE NC 28546 |
| MARTIN, EDWARD M | 1704 CROWNSVILLE ROAD CROWNSVILLE MD 21032 |
| MARTIN, FERNANDO RAUL | 95 COOLIDGE AVE    APT NO.2 STAMFORD CT 06906 |
| MARTIN, GARTH J | 5710 SEAGRAPE DRIVE FORT PIERCE FL 34982 |
| MARTIN, GERRY WESLEY | 3022 MC ELDARRY STREET BALTIMORE MD 21205 |
| MARTIN, IDA SEDANIA | 3240 CHARMIL DR MANCHESTER MD 21102 |
| MARTIN, JACK M | 3022 MISTY PARK HOUSTON TX 77082 |
| MARTIN, JAMES | 106 W 56TH ST NEW YORK NY 10019 |
| MARTIN, JAMES | 21567 MORNING DOVE LANE FRANKFORT IL 60423 |
| MARTIN, JAMES | 1200 WEST 35TH STREET APT# 272 CHICAGO IL 60637 |
| MARTIN, JEFFREY | 1879 HENNEPIN ST LA SALLE IL 61301 |
| MARTIN, JEROME P | 1110 LAURELWOOD CARMEL IN 46032 |
| MARTIN, JIM | 3423A BASKIN RIDGE PEORIA IL 61604 |
| MARTIN, JOHN P | 5646 MARLETT STREET MIRA LOMA CA 91752 |
| MARTIN, JOHN R | 19515 KININGHAM DR BLOOMINGTON CA 92316 |
| MARTIN, JOSEPH R | 126 CARDINAL LANE YORKTOWN VA 23693 |
| MARTIN, JUAN | 10061 56TH PL N WEST PALM BEACH FL 33411 |
| MARTIN, JUAN | 407 ARABIAN ROAD LAKE WORTH FL 33461 |
| MARTIN, JUSTIN DAVID | 1365 SNELL ISLE  BLVD  NE  NO.3A ST PETERSBURG FL 33704 |
| MARTIN, KELLY ANN | 112 AUBURN ST ALLENTOWN PA 18103 |
| MARTIN, KEVIN | 1429 WALLACE AVENUE CHICAGO HEIGHTS IL 60411 |
| MARTIN, KYLEE ROAT | 4550 N OAKLEY  NO.1 CHICAGO IL 60625 |

| Claim Name | Address Information |
|---|---|
| MARTIN, LAURIE | PO BOX 3251 3809 N STERLING AVE NO.101 PEORIA IL 61615 |
| MARTIN, LILLIAN | 2125 S LEHIGH ST WHITEHALL PA 18052 |
| MARTIN, MARC B | 51 CAYMAN BRAC ALISO VIEJO CA 92656 |
| MARTIN, MICHAEL G | 10920 ELDERWOOD LANE SAN DIEGO CA 92131 |
| MARTIN, MISTY | 11263 MARTIN LAKES DR N JACKSONVILLE FL 32220 |
| MARTIN, NOLA | C/O LYLE MASNIKOFF 560 VILLAGE BLVD STE 345 WPB FL 33409 |
| MARTIN, NOLA | 1000 SEAGATE DR DELRAY BEACH FL 33483 |
| MARTIN, PATRICIA | 6952 CALUMET 1ST FLOOR CHICAGO IL 60637 |
| MARTIN, RANDI | 14 WADDINGTON LN ROCKVILLE MD 20850 |
| MARTIN, RAYMOND | 226 NORTH GRANBY RD GRANBY CT 06035 |
| MARTIN, RAYMOND D | N GRANBY RD MARTIN, RAYMOND D GRANBY CT 06035 |
| MARTIN, ROBERT | 10603 SOUTH MAY CHICAGO IL 60643 |
| MARTIN, ROBERT A | 3605 PEMBROOK DR. ORLANDO FL 32810 |
| MARTIN, ROBERT C | 17831 77TH STREET EAST BONNEY LAKE WA 98391 |
| MARTIN, ROBIN D | 3717 ARCADIA AVENUE BALTIMORE MD 21215 |
| MARTIN, ROCHELLE | 809 BRUNO COURT NAPERVILLE IL 60563 |
| MARTIN, RUDY | 1405 MARIGOLD LN MINOOKA IL 60447 |
| MARTIN, SEAN | 4947 LINDEN PL PEARLAND TX 77584 |
| MARTIN, STEPHANIE | 89 NEWINGTON RD WEST HARTFORD CT 06110 |
| MARTIN, TAMMY | 5592 MILLWOOD GLOUCESTER VA 23061 |
| MARTIN, TAMMY | 5592 MILLWOOD DR GLOUCESTER VA 23061 |
| MARTIN, THOMAS | 9500 NW 3RD ST PEMBROKE PINES FL 33024-6204 |
| MARTIN, THOMAS F | 1001 HENRY TERRACE LAWRENCEVILLE GA 30045 |
| MARTIN, TONYA L | 3965 TOPAZ LANE LA VERNE CA 91750 |
| MARTIN, TROY C | 321 LIGHTHOUSE DRIVE JONESTOWN PA 17038 |
| MARTIN, TYRA C | 3055 N. SPAULDING APT 1 CHICAGO IL 60618 |
| MARTIN, VICTORIA | 706 CAMBRIDGE LANE SHOREWOOD IL 60404 |
| MARTIN, ZACHARY | 1340 BIAFORE RD BETHLEHEM PA 18017 |
| MARTIN, ZACHARY | 1340 BIAFORE AVE BETHLEHEM PA 18017 |
| MARTIN, ZACHARY W | 654 GARLAND AVE. WINNETKA IL 60093 |
| MARTIN,ANTONACCIO | 1352 ROSALIE DRIVE SANTA CLARA CA 95050 |
| MARTIN,CAMERON D | 134 GLENFIELD AVENUE STRATFORD CT 06614 |
| MARTIN,CARNELL | 4027 E. MARSHALL AVE GILBERT AZ 85297 |
| MARTIN,CHRISTOPHER L | 1 NORTH STREEPER STREET BALTIMORE MD 21224 |
| MARTIN,DEAN | 251 HENDRICKSON AVENUE LYNBROOK NY 11563 |
| MARTIN,HUGO C | 488 W. DUARTE RD APT # 22 ARCADIA CA 91007 |
| MARTIN,JAMES M | 4023 MAIN ST. PO BOX 148 SLATEDALE PA 18079 |
| MARTIN,JENNIFER C | 146 1/2 MONTEREY ROAD SOUTH PASADENA CA 91030 |
| MARTIN,JEROME | 1110 LAURELWOOD CARMEL IN 46032 |
| MARTIN,JOHN J | 654 GARLAND AVENUE WINNETKA IL 60093 |
| MARTIN,JOSHUA | 8626 S. KENWOOD CHICAGO IL 60619 |
| MARTIN,KELLY | 112 AUBURN STREET ALLENTOWN PA 18103 |
| MARTIN,KYLEE R | 1414 W BYRON ST APT GW CHICAGO IL 60613-2882 |
| MARTIN,MICHAEL J | 1725 HARMONY LANE ARNOLD MO 63010 |
| MARTIN,PATRICIA | 1457 N CAMINO ALTO APT 307 VALLEJO CA 94589-2572 |
| MARTIN,RICK | 8626 S KENWOOD CHICAGO IL 60619 |
| MARTIN,ROBERT | 501 TUTEN TRAIL ORLANDO FL 32828 |
| MARTIN,SALLY J | 3760 PUEBLO AVENUE LOS ANGELES CA 90032 |
| MARTIN,SEAN M | 79 CROSS STREET FRANKLIN MA 02038 |

| Claim Name | Address Information |
| --- | --- |
| MARTIN,SUSAN B | 544 SILVERADO CIRCLE FAIRFIELD CA 94534 |
| MARTIN,SUSAN E | 9245 NOVA DRIVE GAINESVILLE GA 30506 |
| MARTIN,TREMONISHA L | 2960 CHAMPION WAY APT 412 TUSTIN CA 92782 |
| MARTIN,WILLIAM A | 15 MACK STREET BEDFORD NH 03110 |
| MARTIN-HIDALGO, MARGARITA | 13321 PURPLE SAGE ROAD DALLAS TX 75240 |
| MARTIN-SMITH,LINDA DIANE | 4615 HORIZON CIRCLE 103 PIKESVILLE MD 21208 |
| MARTINA GONZALES | 2149 AVALON AV POMONA CA 91768 |
| MARTINEAU, KIM (7/08) | 11A W 94TH ST. APT. 1B NY NY 10025 |
| MARTINEAU, KIMBERLY | 11A W 94TH ST  APT 1B NEW YORK NY 10025 |
| MARTINEAU, LOUIS | 2800 NW 56 AVE  NO.H-101 LAUDERHILL FL 33313 |
| MARTINEAU,KIMBERLY L | 11A W. 94TH STREET 1B NEW YORK NY 10025 |
| MARTINELLI, IVALDETTE | 101 ENGLEWOOD AVE ELMWOOD CT 06110 |
| MARTINELLI, TONY | 4552 25TH AVE. SCHILLER PARK IL 60176 |
| MARTINELLI, VIVIAN | 268 NEWINGTON RD MARTINELLI, VIVIAN ELMWOOD CT 06110 |
| MARTINELLI, VIVIAN | 268 NEWINGTON RD ELMWOOD CT 06110 |
| MARTINET,STEPHEN P | 1927 WESTCHESTER BLVD WESTCHESTER IL 60154 |
| MARTINEZ ACOSTA, ANGEL L | 400 NW 74 AVE MIAMI FL 33126 |
| MARTINEZ JR, ROBERT W | 1298 FOREST GLEN S WINNETKA IL 60093 |
| MARTINEZ JR, ROBERT W | 1298 FOREST GLEN S WINNETKA FL 60093 |
| MARTINEZ MIRANDA, DORALBA | 15192 SUGARGROVE WAY ORLANDO FL 32828 |
| MARTINEZ NEWS SERVICE | 41254 ALMOND AVE PALMDALE CA 93551 |
| MARTINEZ RIOS, ANGELICA | 3509 W CORTLAND ST  APT 1 CHICAGO IL 60647 |
| MARTINEZ SANCHEZ, FERNANDO | 202 WILSHIRE DRIVE CASSELBERRY FL 32707 |
| MARTINEZ SANTA, NOEL A | 83 PARK AVE WETHERSFIELD CT 06109 |
| MARTINEZ, ALMA J | 615 SOUTH PACIFIC AVENUE APT #7 GLENDALE CA 91204 |
| MARTINEZ, ALONSO | 698 FARMINGTON AVENUE WEST HARTFORD CT 06119 |
| MARTINEZ, AMALIA M | 13800 OSBORNE STREET ARLETA CA 91331 |
| MARTINEZ, ANA | 133 S. AVENUE 64 LOS ANGELES CA 90042 |
| MARTINEZ, ARIANA L | 2431 S. 58TH COURT CICERO IL 60804 |
| MARTINEZ, ARISTIDES D | 21887 RAINBERRY PARK CIR BOCA RATON FL 33428-2932 |
| MARTINEZ, BACILIO | 5246 S. TRUMBULL CHICAGO IL 60632 |
| MARTINEZ, BEATRIZ | 100 DE LOS SANTOS RD SAN BENITO TX 78586 |
| MARTINEZ, BENITO | 4937 W MONTANA CHICAGO IL 60639 |
| MARTINEZ, BRENDEN | 5212 W DAKIN CHICAGO IL 60641 |
| MARTINEZ, CARLOS | 8460 SUNRISE LAKES BLV NO.101 SUNRISE FL 33322 |
| MARTINEZ, CARMELO | BRISAS DE PLATA  NO.32 DORADO 646 PUERTO RICO |
| MARTINEZ, CARMELO | BRISAS DEL PLATA #32 DORADO, PR 646 PUERTO RICO |
| MARTINEZ, CARMELO | BRISAS DEL PLATA #32 DORADO, PR PR 00646 |
| MARTINEZ, CARMEN C | 676 LAWRENCE COURT ALLENTOWN PA 18102 |
| MARTINEZ, CHARLENE | WHITON ST MARTINEZ, CHARLENE WINDSOR LOCKS CT 06096 |
| MARTINEZ, CHARLENE | 50 WHITON STREET WINDSOR LOCKS CT 06096 |
| MARTINEZ, DANIEL | 42 ROXBURY STREET HARTFORD CT 06114 |
| MARTINEZ, DANIEL | 42 ROXBURY STREET HARTFORD CT 06114-1765 |
| MARTINEZ, DANIEL | 42 ROXBURY ST *690 ELLINGTON RD 7-11 HARTFORD CT 06114-3512 |
| MARTINEZ, DANIEL | 42 ROXBURY ST PO BOX 340421 *690 ELLINGTON RD 7-11 HARTFORD CT 06114-3512 |
| MARTINEZ, DANIEL | 9217 S MAYFIELD OAK LAWN IL 60453 |
| MARTINEZ, DANIEL LARA | 3720 SW 43 AVENUE HOLLYWOOD FL 33023 |
| MARTINEZ, DAVID | 71-14 68 PL GLENDALE NY 11385 |
| MARTINEZ, DAVID | 15522 LAMBERT ROAD WHITTIER CA 90604 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, DAVID | 1027 S. LARK ELLEN AVE WEST COVINA CA 91791 |
| MARTINEZ, DAVID | 800 S CHAPEL AVENUE #A ALHAMBRA CA 91801 |
| MARTINEZ, DIANELLY | STANLEY ST      5 MARTINEZ, DIANELLY NEW BRITAIN CT 06051 |
| MARTINEZ, DIANELLY | 846 STANLEY ST    APT 5 NEW BRITAIN CT 06051 |
| MARTINEZ, DOLORES | 3637 SCOTT FRANKLIN PARK IL 60131 |
| MARTINEZ, EDUARDO C | 6210 GAUNTLET HALL LN DAVIE FL 33331 |
| MARTINEZ, EDWARD | 1527 ANTIGUA BAY DRIVE ORLANDO FL 32824- |
| MARTINEZ, ELIAS | 7124 CANTRELL CT ORLANDO FL 32835-6175 |
| MARTINEZ, ENID MILAGROS | 8979 NW 53RD CT SUNRISE FL 33351 |
| MARTINEZ, ERICK | 42 ROXBURY ST HARTFORD CT 06114-1765 |
| MARTINEZ, ESLIN | 24373 SW 109TH AVE HOMESTEAD FL 33032-5117 |
| MARTINEZ, EYDIEMARIE | 140 EINSTEIN LOOP #21C BRONX NY 10475 |
| MARTINEZ, GEORGE | 16267 HONNINGTON ST WHITTIER CA 90603 |
| MARTINEZ, GRACIELA | C/O HOWARD ANKIN 162 WEST GRAND AVE CHICAGO IL 60654 |
| MARTINEZ, GRACIELA | 3406 S.  60TH COURT CICERO IL 60804 |
| MARTINEZ, HIPOLITO | 1060 W. ADDISON CHICAGO IL 60613 |
| MARTINEZ, JASON | 1626 MORENO DR. GLENDALE CA 91207 |
| MARTINEZ, JAVIER | 5827 S CAMPBELL CHICAGO IL 60629 |
| MARTINEZ, JESSE I | 2428 S. WESLEY BERWYN IL 60402 |
| MARTINEZ, JOSE | 420 W 45TH ST NEW YORK NY 10036 |
| MARTINEZ, JOSE | 404 S. ASHDALE ST WEST COVINA CA 91790 |
| MARTINEZ, JULIO M | 94-07 82 PLACE OZONE PARK NY 11416 |
| MARTINEZ, KELVIN | 1919 DEMETRO DR HAMPTON VA 23663 |
| MARTINEZ, LARRY SUAREZ | BARRIO LA DOMOCRACIA CALLE 12 DE OCTOBRE, CASA 36-63 VALENCIA, ESTADO CARABOBO VENEZUELA |
| MARTINEZ, LEONARDO | 11249 ISLE OF WATERBRIDGE APT 101 ORLANDO FL 32837-6443 |
| MARTINEZ, MAGDALENA | 1404 N. LASALLE STREET CHICAGO IL 60610 |
| MARTINEZ, MARGARITA | 916 S. IOWA AVE ADDISON IL 60101 |
| MARTINEZ, MARIA YADIRA | 2431 S. 11TH AVENUE NORTH RIVERSIDE IL 60546 |
| MARTINEZ, MARIO | 15101 MAGNOLIA BLVD APT F6 SHERMAN OAKS CA 91403 |
| MARTINEZ, MARTHA | 1340 WINDJAMMER LANE HANOVER PARK IL 60133 |
| MARTINEZ, MARTHA | 6235 ANNAN WAY LOS ANGELES CA 90042 |
| MARTINEZ, MARTHA L | 9881 NOB HILL LN SUNRISE FL 33351 |
| MARTINEZ, MATTHEW S | 1401 S STATE STREET  UNIT 2205 CHICAGO IL 60605-3631 |
| MARTINEZ, MICHAEL | 9019 HARGIS ST. LOS ANGELES CA 90034 |
| MARTINEZ, NATALIA | 18830 SW 7TH ST PEMBROKE PINES FL 33029-6009 |
| MARTINEZ, NEIL R | 1800 KEYSTONE B NORTH MIAMI FL 33181 |
| MARTINEZ, NELLY | 399 SURYDAM ST    APT 1R BROOKLYN NY 11237 |
| MARTINEZ, NICOLE K | 3813 ARLINGTON DR PICO RIVERA CA 90660 |
| MARTINEZ, NILDA | 2146 N CENTRAL PARK CHICAGO IL 60647 |
| MARTINEZ, OSCAR | 10029 WINDING LAKE RD    NO.103 SUNRISE FL 33351 |
| MARTINEZ, OSWALDO | CALANDRIA NO.189 SAN LUIS POTOSI MEXICO |
| MARTINEZ, RAMON | 1308 N. EASTERN AVE. LOS ANGELES CA 90063 |
| MARTINEZ, RICARDO | 1512 E. ELM WHEATON IL 60187 |
| MARTINEZ, RINA | 3900 N. DAMEN AVE. UNIT 205 CHICAGO IL 60618 |
| MARTINEZ, RONALD L | 100 CONVENT AVENUE APT. 304 NEW YORK NY 10027 |
| MARTINEZ, SANDRA | 5123 S. LONG AVE. CHICAGO IL 60638 |
| MARTINEZ, SATURNINO | 910 N. FRANCISCO CHICAGO IL 60622 |
| MARTINEZ, TANIA B | 24 CALDWELL AVE STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, TIM | 41254 ALMOND AVE PALMDALE CA 93551-2845 |
| MARTINEZ, TIMOTHY E | 41254 ALMOND AVE PALMDALE CA 93551 |
| MARTINEZ,ANDRES | 2913 3RD STREET APT 308 SANTA MONICA CA 90405 |
| MARTINEZ,ANGEL L | 1409 ALBEMARLE ROAD APT 1D BROOKLYN NY 11226 |
| MARTINEZ,ANTONIO | 11800 MEADOW BRANCH DRIVE APT. 424 ORLANDO FL 32825 |
| MARTINEZ,ARISTEO | 5440 S. KOMENSKY CHICAGO IL 60632 |
| MARTINEZ,BRIAN A | 916 WHARF LANE #101 ORLANDO FL 32828 |
| MARTINEZ,CARLOS H | 210 S HOOVER ST APT 2 LOS ANGELES CA 90004-6105 |
| MARTINEZ,CHRISTOPHER M | 1149 E. MERCED AVENUE W. COVINA CA 91790 |
| MARTINEZ,CRISTINA MAGANA | 656 SOUTH 5TH STREET COLTON CA 92324 |
| MARTINEZ,CYNTHIA | 14640 SW 160 TERRACE MIAMI FL 33177 |
| MARTINEZ,CYNTHIA ROSANNA | 866 BLACKWOOD ROAD CHULA VISTA CA 91910 |
| MARTINEZ,DAVID A | 10442 EAST WEAVER CIRCLE ENGLEWOOD CO 80111 |
| MARTINEZ,EDGARDO | 7010 AUTUMNVALE DR. ORLANDO FL 32822 |
| MARTINEZ,ERIC | 492 DIXON ROAD #3 QUEENSBURY NY 12804 |
| MARTINEZ,FERNANDO | 640 GORDON STREET POMONA CA 91768 |
| MARTINEZ,IRMA | 1203 WEST MALBORO AVENUE ANAHEIM CA 92801 |
| MARTINEZ,JACQUELINE | 6734 FORSYTH OAKS CT ORLANDO FL 32807 |
| MARTINEZ,JASON | 848 BLOOMINGDALE ROAD STATEN ISLAND NY 10309 |
| MARTINEZ,JASON M | 8506 ROSEMARY DR. RIVERSIDE CA 92508 |
| MARTINEZ,JESSICA S | 6140 MONTEREY ROAD APT#215 LOS ANGELES CA 90042 |
| MARTINEZ,JOHN T | 600 WEST 165TH STREET APT. 6K NEW YORK NY 10032 |
| MARTINEZ,JONATHAN | 1475 NW 208 TER PEMBROKE PINES FL 33029 |
| MARTINEZ,JORGE | 2836 LINCOLN AVE APT 1-W FRANKLIN PARK IL 60131 |
| MARTINEZ,JOSEFINA | 236 MAPLEWOOD NORTHLAKE IL 60164 |
| MARTINEZ,JOVANIM J | 401 W. LA VETA AVE APT#51 ORANGE CA 92866 |
| MARTINEZ,KAMALA L. | 4312 CAMELOT CIRCLE NAPERVILLE IL 60564 |
| MARTINEZ,LUIS | 233 1/2 E. 65TH STREET LOS ANGELES CA 90003 |
| MARTINEZ,MADELINE | 1541 NORTH GARDINER DRIVE BAY SHORE NY 11706 |
| MARTINEZ,MARIA N | 2534 S. SACRAMENTO AVENUE CHICAGO IL 60623 |
| MARTINEZ,MARIBEL M | 45 NORTH 13TH STREET ALLENTOWN PA 18101 |
| MARTINEZ,MARIO ALBERTO | 7329 RICHFIELD STREET APT #7 PARAMOUNT CA 90723 |
| MARTINEZ,MICHAEL | 9019 HARGIS ST. LOS ANGELES CA 90034-1926 |
| MARTINEZ,NAYDA M | 2936 CARAMBOLA CIRCLE SOUTH COCONUT CREEK FL 33066 |
| MARTINEZ,NELSON F | 79 HOPE STREET APT. 31C STAMFORD CT 06906 |
| MARTINEZ,R IDALIA | 518 S RANCHO LINDO DR COVINA CA 91724 |
| MARTINEZ,RAOUL | 321 10TH AVE UNIT 2301 SAN DIEGO CA 92101-8650 |
| MARTINEZ,RAUL J | 661 S. BRADY AVE LOS ANGELES CA 90022 |
| MARTINEZ,RAUL P | 1586 BONNIE BRAE STREET POMONA CA 91767 |
| MARTINEZ,RUTH M | 1001 COLONY POINT CIRCLE APT 5-109 PEMBROKE PINES FL 33026 |
| MARTINEZ,SANDRA | 17 VAN SICLEN AVENUE APT B1 BROOKLYN NY 11207 |
| MARTINEZ,STEVEN J | 1068 E. 9TH ST. UPLAND CA 91786 |
| MARTINEZ,WILLIAM M | 3001 NW 48TH AVENUE #445 LAUDERDALE LAKE FL 33313 |
| MARTINEZ-MURPHY, LILIANA | 10632 S KOSTNER AVE OAK LAWN IL 60453 |
| MARTINEZ-PATIN,CYNTHIA P | 2208 ANTIGUA PLACE #932 KISSIMMEE FL 34741 |
| MARTINEZ-PENA,MARITZA | 2947 N KILPATRICK AVENUE CHICAGO IL 60641 |
| MARTINO, ANDY J | 179 NORTHSHORE ROAD HADLEY NY 12835 |
| MARTINO, CARMIE | 3560  MICHIGAN ST BETHLEHEM PA 18020 |
| MARTINO, CARMIE | 3560 MICHIGAN CT BETHLEHEM PA 18020 |

| Claim Name | Address Information |
|---|---|
| MARTINO, CARMINE | 3560  MICHIGAN CT BETHLEHEM PA 18020 |
| MARTINO, JAMES D | 601 STONEBROOK COURT ELK GROVE VILLAGE IL 60007 |
| MARTINO, JAMES D | 1017 RENE CT PARK RIDGE IL 60068-2074 |
| MARTINO, STEVEN | 9025 NORTH ALLEGHENY AVENUE PORTLAND OR 97203 |
| MARTINS FURNITURE | 416 E 3RD ST BETHLEHEM PA 18015 1312 |
| MARTINS INC | 6817 DOGWOOD RD BALTIMORE MD 21244 |
| MARTINS, ARIANA I | 7 COMSTOCK ST  APT 3 DANBURY CT 06810 |
| MARTINS, CHRIS | 3372 1/2 DESCANSO DRIVE LOS ANGELES CA 90026 |
| MARTINS, MARIO | 344 SW 1ST  NO.A10 POMPANO BEACH FL 33064 |
| MARTINS, SOLANGES | 344 SW 1ST STREET  A10 POMPANO BEACH FL 33060 |
| MARTINSON, MIIA | 811 SE 11TH AVE DEERFIELD BEACH FL 33441 |
| MARTINSVILLE BULLETIN | P.O. BOX 3711 ATTN: LEGAL COUNSEL MARTINSVILLE VA 24115-3711 |
| MARTIS, LEONILLA | 1517 ELGIN AVEENUE FOREST PARK IL 60130 |
| MARTO, CARLOS | 198 ARNOLDALE RD WEST HARTFORD CT 06119 |
| MARTON,ADAM R | 5604 PILGRIM ROAD BALTIMORE MD 21214 |
| MARTONE,DEBORAH A | 5611 NW 48TH TERRACE TAMARAC FL 33319 |
| MARTOR USA | 1235 S KIMPS COURT-UNIT 29 GREEN BAY WI 54313 |
| MARTORELLI, ANDREW | 6813 20TH AVE BROOKLYN NY 11204 |
| MARTURANO, JOSEPH | 22 ASNUNTUCK ST ENFIELD CT 06082 |
| MARTY KAPLAN INC | 124 S LAS PALMAS LOS ANGELES CA 90004 |
| MARTY WILKE | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| MARTY, MARTIN E | 175 E DELAWARE PLACE #8508 CHICAGO IL 60611-7750 |
| MARTY,PHILIP A | 2240 W. AINSLIE STREET APT. #2 CHICAGO IL 60625 |
| MARTYN, NICOLE R | 6S HILLSIDE ROAD GREENBELT MD 21770 |
| MARTYNIUK, STEVEN R | 27027 EDGEWATER LANE VALENCIA CA 91355 |
| MARTYS GRIP & LIGHTING INC | 16201 SW 53RD STREET SW RANCHES FL 33331 |
| MARUCCI BAT COMPANY | 5818 MCCANN DRIVE BATON ROUGE LA 70809 |
| MARUDAS,GEORGIA C | 9 WENDOVER RD BALTIMORE MD 21218 |
| MARULANDA,LUZ E | 26-13 91ST STREET EAST ELMHURST NY 11377 |
| MARULLI, VALERIE | 3127 BROADMOOR VALLEY RD UNIT D COLORADO SPRINGS CO 80906 |
| MARUMOTO, ALAN I | 5348 N. GLENWOOD AVENUE APT. 2E CHICAGO IL 60640 |
| MARVEL ENGINEERING COMPANY | 2087 N. HAWTHORNE AVENUE MELROSE PARK IL 60160 |
| MARVEZ,ALEX A | 11851 SW 35 TERRACE MIAMI FL 33175 |
| MARVI LACAR | 208 W 111TH ST NO.4A NEW YORK NY |
| MARVICH,BRENTON C | 9708 WATER FERN CIRCLE CLERMONT FL 34711 |
| MARVIN BROWN | 1844 STRAWBERRY RIDGE DR ST. LOUIS MO 63021 |
| MARVIN C REYNOLDS | 1536 EAST SIDE MESQUITE TX 75149 |
| MARVIN G WILLE | 10310 RENOA AVENUE SOUTH GATE CA 90280 |
| MARVIN HALL | 5839 JETSMITH HIDDEN HILLS CA 91302 |
| MARVIN HIER | 1399 S. ROXBURY DRIVE LOS ANGELES CA 90035 |
| MARVIN KALB | 100 OXFORD STREET CHEVY CHASE MD 20815 |
| MARVIN KITMAN | 147 CRESCENT AVENUE LEONIA NJ 07605 |
| MARVIN L CRAYON | 134 E. 82ND PLACE LOS ANGELES CA 90003 |
| MARVIN OTT | 5204 MURRAY RD CHEVY CHASE MD 20815 |
| MARVIN PAREDES | 3365 SW 1ST CT DEERFIELD BCH FL 33442 |
| MARVIN POER & COMPANY | PO BOX 660076 DALLAS TX 75266-0076 |
| MARVIN SCOTT | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| MARVIN SUSSMAN | RR1 BOX 100 KINGSLEY PA 18826 |
| MARVIN TESSLER | 323 CHRISTOPHER STREET OCEANSIDE NY 11572 |

| Claim Name | Address Information |
|---|---|
| MARVIN WINDOWS & DOORS | 2020 SILVER BELL ROAD EAGAN MN 55122 |
| MARVIN WINDOWS&DOOR | 20 FRANKLIN TPKE WALDWICK NJ 07463-1749 |
| MARVIN WOLF | 13237 WARREN AVENUE LOS ANGELES CA 90066 |
| MARVIN,GREG L. | 4960 N. MARINE DR. APT. #417 CHICAGO IL 60640 |
| MARVINA J DAIL | 523 COVENTRY RD. BALTIMORE MD 21229 |
| MARVONEK,MICHAEL | 50 SPUSTA RD STAFFORD SPRINGS CT 06076 |
| MARWAH ENTERPRISES | ATTN: PRITI MARWAH 4334 N HAZEL #717 CHICAGO IL 60613 |
| MARWELL & ASSOC | 1315 S DIVISION STREET SALISBURY MD 21804 |
| MARX BROS FIRE EXTINGUISHER CO | 1159 S SOTO ST LOS ANGELES CA 90023 |
| MARX MILLER TEAM | 7 NORTH MAIN ST. WEST HARTFORD CT 06107 |
| MARX, ANTHONY W | 175 SOUTH PLEASANT ST AMHERST MA 01002 |
| MARX, ANTHONY W | AMHERST COLLEGE PO BOX 5000 AMHERST MA 01002 |
| MARX, GARY | NATIONAL BUREAU CORRESPONDENT 435 N MICHIGAN CHICAGO IL 60610 |
| MARX, GARY | 515 W OAKDALE AVENUE CHICAGO IL 60657 |
| MARX, GARY J | 515 W. OAKDALE CHICAGO IL 60657 |
| MARX, LISA | P.O. BOX 762 COLEMAN FL 33521- |
| MARX,NICOLE | 2530 CROWN RIDGE CIRCLE KISSIMMEE FL 34744 |
| MARY  P FAUST | 3407 RUSHING RD AUGUSTA GA 30906 |
| MARY A HORNE | 3110 LAKE ARNOLD PLACE ORLANDO FL 32806-1654 |
| MARY A SCHARING | 5622 W GUNNISON CHICAGO IL 60630 |
| MARY A TAYLOR | 11622 GULF STATION HELOTES TX 78023 |
| MARY AGNES BRUZAS | 4201 DAWN LANE OCEANSIDE CA 92056 |
| MARY ALICE VARELA | 108 BROOKSIDE DRIVE MANDEVILLE LA 70471 |
| MARY ALTIER | 303 MAR MONTE AVENUE LA SELVA BEACH CA 95076 |
| MARY ANDREWS | 4011 SW 2ND STREET PLANTATION FL 33317 |
| MARY ANN MASCIONE | 19870 BRECKENRIDGE DR. APT. 207 ESTERO FL 33928 |
| MARY ANN MERICLE | 40113 CORTE LORCA MURRIETA CA 92562 |
| MARY ANN RUNG | 241 ELIZABETH AVE OCEANSIDE NY 11572 |
| MARY ANN SANYET | 109 TRESSER BLVD. APT. 10B STAMFORD CT 06902 |
| MARY ANN STULLER | 111A  NEWPORTBAY DR PO BOX 3565 OCEAN CITY MD 21843 |
| MARY ANN SULLIVAN | 1222 STATE ST LIMA OH |
| MARY ANN TORO | 1131 SEAFARER LANE WINTER SPRINGS FL 32708 |
| MARY ANN TURANO | 8 LAFAYETTE ST. HUNTINGTON NY 11743 |
| MARY BECKMAN | 2128 SHASTA AVE RICHLAND WA 99354-1842 |
| MARY BETH GERDES | 666 N HAWK PALATINE IL 60067 |
| MARY BORZELL | 1931 WESTHAMPTON COURT VERO BEACH FL 32966 |
| MARY BURKE | 97 NORTH OCEAN AVE ISLIP NY 11751 |
| MARY BURNETT | 18 WATERSIDE LANE CLINTON CT 06413 |
| MARY C DIETRICK | 10207 DEL MASTRO CT. SW ALBUQUERQUE NM 87121 |
| MARY C MUNSTER | 520 BROOKSIDE CIRCLE MAITLAND FL 32751 |
| MARY CALHOUN | 2030 S SHERBOURNE DR 5 LOS ANGELES CA 90034 |
| MARY CALLAHAN | 27 PINEWOODS ROAD LISBON ME 04250 |
| MARY CHIDSEY | 2200 PASEO DEL MAR PALOS VERDES ESTATES CA 90274 |
| MARY COLBERT | 9/19 BALFOUR RD ROSE BAY, NSW 2029 AUSTRALIA |
| MARY DAEGLING | 3 PURSUIT ROAD  APT #124 ALISO VIEJO CA 92656 |
| MARY DEMARCO | 1860 VERMONT ST. ROLLING MEADOWS IL 60008 |
| MARY DONOVAN | 9832 S. KOLIN AVENUE OAK LAWN IL 60453-3546 |
| MARY DOWNES | 96505 SHORE DR MAISON SUR MER #2202 MYRTLE BEACH SC 29572 |
| MARY DUNBAR CUST STEPHEN DUNBAR UTMA IA | 1029 6TH ST WEST DES MOINES IA 50265-2612 |

| Claim Name | Address Information |
|---|---|
| MARY E SINGER | 9761 RESEDA BOULEVARD #75 NORTHRIDGE CA 91324 |
| MARY E. SANCHEZ | EDITORIAL  COLUMNIST KANSAS CITY STAR 1729 GRAND BLVD. KANSAS CITY MO 64108 |
| MARY EBERSTADT | 3511 LOWELL ST NW WASHINGTON DC 20016 |
| MARY ELIZABETH SMITH | 160 EAST 38TH STREET NEW YORK NY 10016 |
| MARY ELIZABETH SMITH | 160 EAST 38TH STREET #26A NEW YORK NY 10016 |
| MARY ELLEN ALU | 2336 WASHINGTON STREET ALLENTOWN PA 18104 |
| MARY ELLEN DOYLE | P. O. BOX 3000 NAZARETH KY 40048 |
| MARY ELLEN PODMOLIK OBRECHT | 734 S. GROVE AVENUE OAK PARK IL 60304 |
| MARY ELLEN RAE | 1830 SPRINGFIELD AVENUE HERMOSA BEACH CA 90254 |
| MARY ELLEN SMITH | 33 PLEASANT STREET WEST HARTFORD CT 06107 |
| MARY ERBIS | 3009 BEECHNUT AVE MEDFORD NY 11763 |
| MARY EVANS INC | 242 EAST 5TH STREET ATTN: TANYA MCKINNON NEW YORK NY 10003 |
| MARY F FAN | 2111 CEDAR AVENUE #A ALHAMBRA CA 91801 |
| MARY FISCHER | 4734 BALTIMORE ST. LOS ANGELES CA 90042 |
| MARY FLYNTZ | 60 BAYVIEW AVE AMITYVILLE NY 11701 |
| MARY FORTUNE | 2201 7TH STREET SANTA MONICA CA 91103 |
| MARY FRANCES CAPSHAW | 1203 NORTH FOREST AVE ORLANDO FL 32803-2715 |
| MARY G BONIFER | 1428 MAURY ROAD ORLANDO FL 32804 |
| MARY GARVEY | 53 WEST 21ST STREET DEER PARK NY 11729 |
| MARY GASPARI DMD | 2591 BAGLYOS CIR STE C-41 BETHLEHEM PA 18020-8027 |
| MARY GOULD | 2226 PARKTON WAY BARNHART MO 63012 |
| MARY GRAVELLE | 17384 HIGHWOOD DRIVE ORLAND PARK IL 60467 |
| MARY GROTHAUS | 1 EAST NORMANDY DRIVE WEST HARTFORD CT 06107 |
| MARY GUNN | 7056 DUCKETTS LANE ELKRIDGE MD 21075 |
| MARY H GETCHELL | 423 PIN OAK ROAD NEWPORT NEWS VA 23601 |
| MARY H SMITH CUST CHRISTI A SMITH UGMA | WY 2030 RUSTIC DR CAPSER WY 82609-3405 |
| MARY HAYES | 923 NOEL CT WESTMONT IL 60559 |
| MARY HICKEY | 6880 N. LORON CHICAGO IL 60646 |
| MARY HOFFMAN | 139 S. FOREST AVE. HILLSIDE IL 60162 |
| MARY INNES | #5 FAIRWAY LANE LITTLETON CO 80123 |
| MARY IRENE DIAZ | 13009 VIA DEL SOL AV WHITTIER CA 90601 |
| MARY J MONTGOMERY | 06183 NINE MILE POINT DRIVE CHARLEVOIX MI 49720 |
| MARY JAKUBIK | 13733 PASTURE GREEN CLARKSVILLE MD 21029 |
| MARY JAMES | 522 ANDOVER COURT LAKE FOREST IL 60045 |
| MARY JANE ADAMS | 26 HILLCREST DR PASO ROBLES CA 93446 |
| MARY JANE THRASHER | 508 E TAYLOR DR MONTEREY PARK CA 91755-6742 |
| MARY JEAN MCDERMOTT | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| MARY JEAN MCDERMOTT | 8714 28TH AVENUE NW SEATTLE WA 98117 |
| MARY JO MANDULA | 6115 PLYMOUTH STREET DOWNERS GROVE IL 60516 |
| MARY JOHNSON | 768 TRENTON AVE. SEVERNA PK MD 21146 |
| MARY JONES | 2370 N. TAYLOR STREET ARLINGTON VA 22207 |
| MARY K BRATTON | 5978 BRAEMAR PLACE #104 ORLANDO FL 32822 |
| MARY K KUNKEL | 202 N HICKORY ST MASSAPEQUA NY 11758-2921 |
| MARY KATHERINE SCHEELER | 714 E. SEMINARY AVE TOWSON MD 21286 |
| MARY KAY JONES | 224 SANTA BARBARA CIR PALM DESERT CA 92260 |
| MARY KAY MILLS | 1129 ASHLAND AVE SANTA MONICA CA 90405 |
| MARY KOLESNIKOVA | 2269 TURK BLVD, APT. B SAN FRANCISO CA 94118 |
| MARY KUCK | 17 TALL OAK DRIVE HUNTINGTON NY 11743 |
| MARY L FIEDLER | 115 SATSUMA DRIVE ALTAMONTE SPRINGS FL 32714 |

| Claim Name | Address Information |
|---|---|
| MARY L SUMMERSETT | 3378 ROBERTSON CIRCLE BLAIRSVILLE GA 30512 |
| MARY LARONGE/REMAX RE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| MARY LEE SAARBACH | 26 SOMERS CT. COCKEYSVILLE MD 21030 |
| MARY LEFKOWITZ | 116 W. 14TH STREET, 11TH FLOOR NEW YORK NY 10011 |
| MARY LEFKOWITZ | 15 WEST RIDING STREET WELLESLEY MA 02482 |
| MARY LOUISE CRUZ | 20800 NE 8TH CT # 104 MIAMI FL 33179 |
| MARY LOUISE DOWNER | 1595 WILSON AVENUE SAN MARINO CA 91108 |
| MARY LYNNE SHAW CUST JAMES FINLEY UGMA | AZ 11209 S SAWYER AV CHICAGO IL 60655-2706 |
| MARY MEDLAND | 743 MCHENRY ST. BALTIMORE MD 21230 |
| MARY MORGAN | 1 LAFAYETTE ST HUDSON FALLS NY 12839 |
| MARY MURPHY | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| MARY MYLES | 3100 ST PAUL ST APT #111 BALTIMORE MD 21218 |
| MARY NARDUCCI | 1301 FRANKLIN ST. APT. #6 SANTA MONICA CA 90404 |
| MARY NETTLETON | 1035 GRACES LANDING APT 101 SEBASTIAN FL 32958 |
| MARY NICHOLAS | 2929 S.E. OCEAN BLVD. BLDG 125-10 STUART FL 34996 |
| MARY NOLAN | 677 PRESIDENT ST. BROOKLYN NY 11215 |
| MARY OTIS | 2483 GLENDOWER PLACE LOS ANGELES CA 90027 |
| MARY OWEN | 1716 N. CAMPBELL 2F CHICAGO IL 60647 |
| MARY PARKER HOBBS | 4701 SURREY DRIVE CORONA DEL MAR CA 92625 |
| MARY PERSON | 640 SOUTH MAIN ST FREEPORT NY 11520 |
| MARY PERSON | 1815-218TH SAUK VILLAGE IL 60411 |
| MARY PRATT | 1530 SW 20 ST #1 FORT LAUDERDALE FL 33315 |
| MARY REESE BOYKIN | 4246 PALMERO BLVD LOS ANGELES CA 90008 |
| MARY ROACH | 610 16TH ST. #304 OAKLAND CA 94612 |
| MARY ROBYN JONES | 1860 PINENEEDLE TRL KISSIMMEE FL 34746 |
| MARY ROOT ROSENBLUTH | 1620 MEADOWBROOK ROAD NO MERRICK NY 11566-2555 |
| MARY ROURKE | 1135 26TH ST APT A SANTA MONICA CA 90403 |
| MARY SALAZAR | P. O. BOX 183 WEST COVINA CA 91792 |
| MARY SANCHEZ | 630 W. DUARTE RD. APT#116 MONROVIA CA 91016 |
| MARY SCHMICH CUST BEN SCHMICH UTMA OR | UNTIL AGE 21 874 W 17TH AVE EUGENE OR 97402-4021 |
| MARY SCHULTZ | 613 POWHATAN BEACH ROAD PASADENA MD 21122 |
| MARY SNELLINGS | 45 PALOMA AVE APT 3 VENICE CA 90291 |
| MARY SPATKOWSKI | 404 FARMINGTON AVENUE NEW BRITAIN CT 06053 |
| MARY STANGE | P.O. BOX 493 EKALAKA MT 59324 |
| MARY SUSAN HERCZOG | 2314 MORENO DR LOS ANGELES CA 90039 |
| MARY T LEFEBVRE | 1714 N KEATING CHICAGO IL 60639 |
| MARY T LUTZKE | 1500 S. ARDMORE UNIT # 603 VILLA PARK IL 60181 |
| MARY T SCHMICH | 1835 N. HOWE STREET #3F CHICAGO IL 60614 |
| MARY TILL | 2801 MARTIN AVE BELLMORE NY 11710 |
| MARY TROUT | 1436 CIRCLE CITY DR 202 CORONA CA 92879 |
| MARY UMBERGER | 572 WILLIAMSBURGH RD. GLEN ELLYN IL 60137 |
| MARY WALKER | 97 SOUTH 36TH STREET WYANDANCH NY 11798 |
| MARY WALTON | 96 MT. HERMON WAY OCEAN GROVE NJ 07756 |
| MARY WARREN | 33 PINE DRIVE E. NORTHPORT NY 11731 |
| MARY WILLIAMS | 41 LAKE JUNIPER CIRCLE DEFUNIAK SPRINGS FL 32433 |
| MARY-LOU RICOTTA | 1869 HARING STREET BROOKLYN NY 11229 |
| MARYAN DELORENZO | 81 BRENTWOOD DRIVE WALLINGFORD CT 06492 |
| MARYANN FIORENTINO CUST DANNY FIORENTINO | UTMA IL 706 S MAY ST CHICAGO IL 60607-3433 |

| Claim Name | Address Information |
|---|---|
| MARYANN HAMMERS | 1045 CHERRY CREEK CIRCLE WESTLAKE VILLAGE CA 91362 |
| MARYANN TIGERT | 2211 E CORTEZ STREET WEST COVINA CA 91791 |
| MARYANN TONER | 77 RADCLIFFE AVE FARMINGDALE NY 11735 |
| MARYANN ZIMMERMAN | 3592 PARK AVE APT 2A WANTAGH NY 11793 |
| MARYBETH FOLEY | 221-A OLD TOWN ROAD EAST SETAUKET NY 11733 |
| MARYELLEN RANSOM | 150 BAYVIEW AVE EAST ISLIP NY 11730 |
| MARYELLEN RAPPA | 156 VERONA PKWY LINDENHURST NY 11757-6121 |
| MARYELLEN RUSZKAI | 16 BAY AVE HALESITE NY 11743 |
| MARYJANE REINOLD | 151 BROOKSIDE COURT COPIAGUE NY 11726 |
| MARYLAND AMERICAN WATER | P.O. BOX 371880 PITTSBURGH PA 15260-7880 |
| MARYLAND ASSOC FOR HEALTHCARE RECRUITMEN | 167 RIVER RD PASADENA CA 21122 |
| MARYLAND ASSOC FOR HEALTHCARE RECRUITMEN | MT WASHINGTON PEDIATRIC HOSPITAL HUMAN RESOURCES GEORGAN KLINE 1708 W ROGERS AVE BALTIMORE MD 21209 |
| MARYLAND ASSOCIATION OF NONPROFIT | 190 W OSTEND ST       STE 201 BALTIMORE MD 21230 |
| MARYLAND AUTOMOBILE INSURANC | 1750 FOREST DR ANNAPOLIS MD 21401 |
| MARYLAND BUSINESS ROUNDTABLE FOR EDUCATI | 111 S CALVERT ST SUITE 1720 BALTIMORE MD 21202 |
| MARYLAND CHILD SUPPORT ACCOUNT | C/O PEG ALTOFF CARROLL COUNTY PUBLIC SCHOOLS 125 N COURT ST WESTMINSTER MD 21157 |
| MARYLAND CHILD SUPPORT ACCOUNT | CASE 390042743 PO BOX 17396 BALTIMORE MD 21297-1396 |
| MARYLAND CHILD SUPPORT ACCOUNT | CASE NO. 020018266 PO BOX 17396 BALTIMORE MD 21297-1396 |
| MARYLAND CHILD SUPPORT ACCOUNT | CASE NO.400063140 PO BOX 17396 BALTIMORE MD 21297-1396 |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 BALTIMORE MD 21297-1396 |
| MARYLAND CHILD SUPPORT ACCOUNT | 361 ROWE BLVD ANNAPOLIS MD 21401-1697 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | 7201 CORPORATE CENTER DR HANOVER MD 21076 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | P O BOX 2057 BALTIMORE MD 21203 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | PO BOX 2037 BALTIMORE MD 21203 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | P O BOX 1417 BALTIMORE MD 21203-1417 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | C/O OF HEALTH    / BPQA 4201 PATTERSON AVE    3RD FLR BALTIMORE MD 21215-0095 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | COMPENSATION COMMISSION SUBSEQUENT INJURY FUND 320 TOWSONTOWN BLVD BALTIMORE MD 21204 |
| MARYLAND DEPARTMENT OF TRANSPORTATION | C/O JACK CAHALAN, DIRECTOR OFFICE OF PUBLIC AFFAIRS 7201 CORPORATE CENTER DR HANOVER MD 21076 |
| MARYLAND DEPT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD BALTIMORE MD 21230 |
| MARYLAND DISTRICT OF COLUMBIA  - | DELAWARE BROADCASTERS ASSOCIATION INC 106 OLD COURT RD  STE 300 BALTIMORE MD 21208 |
| MARYLAND FRIED CHICKEN | 2158 STEFKO BLVD BETHLEHEM PA 18017-5450 |
| MARYLAND INDEPENDENT | 7 INDUSTRIAL PARK CIRCLE ATTN: LEGAL COUNSEL WALDORF MD 20602 |
| MARYLAND JOCKEY CLUB | PO BOX 130 LAUREL MD 20725 |
| MARYLAND MARKETING SOURCE INC | 9936 LIBERTY RD RANDALLSTOWN MD 21133 |
| MARYLAND MOBILE TRAILER SERVICE INC | 6735 DORSEY ROAD ELKRIDGE MD 21075 |
| MARYLAND MULTI HOUSING ASSOCIATION INC | 1421 CLARKVIEW RD SUITE 100 BALTIMORE MD 21209 |
| MARYLAND MULTI HOUSING ASSOCIATION INC | 1421 CLARKVIEW RD NO. 100 BALTIMORE MD 21209 |
| MARYLAND MULTI HOUSING ASSOCIATION INC | 7900 WISCONSIN AVE       STE 305 BETHESDA MD 20814 |
| MARYLAND NEW CAR & TRUCK DEALERS | 7 STATE CIR #301 ANNAPOLIS MD 21401-1904 |
| MARYLAND PET GAZETTE | C/O BLUM & WEISBAUM ATTN: HAROLD WEISBAUM 11 E. LEXINGTON STREET BALTIMORE MD 21202 |
| MARYLAND ST. DEPT. OF ASSESSMENTS | AND TAXATION ATTN BANKRUPTCY DEPT. 301 W. PRESTON ST. BALTIMORE MD 21201 |
| MARYLAND STADIUM AUTHORITY | 333 W CAMDEN ST       STE 500 BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| MARYLAND STADIUM AUTHORITY | M & T BANK STADIUM 1101 RUSSELL ST BALTIMORE MD 21230 |
| MARYLAND STATE | DEPT OF ASSESSMENT & TAXATION 301 W PRESTON ST ROOM 801 BALTIMORE MD 21201-2395 |
| MARYLAND STATE BAR ASSOCIATON | PO BOX 64747 BALTIMORE MD 21264 |
| MARYLAND STATE FAIR | PO BOX 188 TIMONIUM MD 21094 |
| MARYLAND STATE TREASURY | DEPT OF ASSESSMENT & TAXATION 301 W PRESTON ST ROOM 801 BALTIMORE MD 21201-2395 |
| MARYLAND TURF CATERERS | PO BOX 130 LAUREL MD 20725 |
| MARYLAND UNEMPLOYMENT INSURANCE | FUND PO BOX 1683 BALTIMORE MD 21203-1683 |
| MARYLAND UNEMPLOYMENT INSURANCE | FUND PO BOX 1844 BALTIMORE MD 21203-1844 |
| MARYLAND UNEMPLOYMENT INSURANCE | OFFICE OF UNEMPLOYMENT INS P O BOX 17291 BALTIMORE MD 21297-0365 |
| MARYLAND, BRANDEE NICHOLE | 2330 E DEVINE ST TYLER TX 75701 |
| MARYLIN JACKSON | 1355 CHICAGO AVENUE BAYSHORE NY 11706 |
| MARYLOU DAVIS | 9860 DEL RIO WAY CYPRESS CA 90630 |
| MARYLOU LUTHER | 35 PARK AVE 11H NEW YORK NY 10016 |
| MARYLOU MASCOLO | 6 CLEARWATER DRIVE PLAINVIEW NY 11803 |
| MARYROSE E HAREN | 341  MELROSE AVENUE MONROVIA CA 91016 |
| MARZAN,MIA M | 11940 WEDDINGTON STREET APT#7 VALLEY VILLAGE CA 91607 |
| MARZEN, RICHARD | 1312 MAIN ST NORTHHAMPTON PA 18067 |
| MARZEN, RICHARD | 1312 MAIN ST NORTHAMPTON PA 18067 |
| MARZETT, ANTHONY T | 322 E 118 STREET LOS ANGELES CA 90061 |
| MARZEWSKI,NICOLE B. | 517 YORK AVENUE LANSDALE PA 19446 |
| MARZULLO, DAVID J | 18019 DIXIE HIGHWAY APT #2C HOMEWOOD IL 60430 |
| MARZULLO, RUSSELL | 3926 N. PAGE AVE. CHICAGO IL 60634 |
| MARZULLO,JAMES J | 140 N. EUCLID AVE. APT 506 OAK PARK IL 60302 |
| MASALA INDIAN BAR AND RESTAURANT | 391 MAIN ST BRIDGETTE VILPESH HARTFORD CT 06106 |
| MASAMOTO, NAOTO | 6262 E BROWN RD    UNIT 77 MESA AZ 85205 |
| MASARACCHIO, KATE | 630 S SAPODILLA AVE  PH06 WEST PALM BEACH FL 33401 |
| MASC INC | DBA  CAPPUCCINO JOS 5015 S DIVISION AVE WYOMING MI 49548 |
| MASCARELLA, RAY M | 14830 S. CALIFORNIA POSEM IL 60469 |
| MASCARO, CHRISTOPHER | 3 DANIELS WAY BAY SHORE NY 11706 |
| MASCARO, MICHAEL | 12 VIRGINIA LANE SIMSBURY CT 06070 |
| MASCARO, ROSEANN | 48 WEST ST      APT 19 STAFFORD SPRINGS CT 06076 |
| MASCARO,LISA | 900 1/2 EYE STREET, SE WASHINGTON DC 20003 |
| MASCO,MICHAEL | 509 MYRTLE AVE ALLENHURST NJ 07711 |
| MASCOLO, ANTHONY | 5001 N. LINCOLN AVE NO.3 CHICAGO IL 60625 |
| MASE, MELANIE | 8616 BUTTERFIELD LN. ORLAND PARK IL 60462 |
| MASEK, CARI | 1810 LIND ST QUINCY IL 62301 |
| MASEK,MARK J | 733 N ELECTRIC AVE ALHAMBRA CA 91801-1226 |
| MASELEK, LORI | ARBOR WAY        2 MASELEK, LORI ELLINGTON CT 06029 |
| MASELEK, LORI | 37 ARBOR WAY ELLINGTON CT 06029 |
| MASHACK,AMANDA L | 915 AUTUMN VIEW COURT BEL AIR MD 21014 |
| MASHALLA,JOAN | 4738 SOUTH CHAMPLAIN CHICAGO IL 60615 |
| MASHANTUCKETT PEQUOT | P O BOX 3777 DANIELLE CARPENTER LEDYARD CT 06339 |
| MASHANTUCKETT PEQUOT | P O BOX 3777 LEDYARD CT 06339 |
| MASHEK,PETER G | 4945 REGAL DRIVE UNIT 221 CRESTWOOD IL 60445 |
| MASHOUF,JUSTIN B | 487 S. OGDEN DR LOS ANGELES CA 90036 |
| MASIELLO GROUP | 69 ISLAND STREET KEENE NH 03431 |
| MASK, LEROY | 3303 HARDEE CT HAMPTON VA 23666 |

| Claim Name | Address Information |
| --- | --- |
| MASK, LEROY A | 3303 HARDEE CT HAMPTON VA 23666 |
| MASKORNICK, MATTHEW | 2018 LINDEN ST W ALLENTOWN PA 18104 |
| MASKORNICK, MATTHEW | 2018 W LINDEN ST      APT B ALLENTOWN PA 18104 |
| MASLANA, THOMAS | 10230 CINDY JO AVE HUNTLEY IL 60142 |
| MASLEN, ROBERT | 5038 HAZELTINE AVENUE APT. #101 SHERMAN OAKS CA 91423 |
| MASLEY, JOHN | 8025 MEMORY LANE CHICAGO IL 60656 |
| MASLEY, PAMELA A | 9482 KILAMANJARO ROAD COLUMBIA MD 21045 |
| MASLO,JANET | 631 SECOND AVE APT. 4 NEW YORK NY 10016 |
| MASN | 333 WEST CAMDEN STREET BALTIMORE MD 21201 |
| MASNATO, RHONDA J | 32 THORPE STREET NORTH HAVEN CT 06473 |
| MASON & GELLER DIRECT MARKETING | 1400 MARINA DR HOLLYWOOD FL 33019 |
| MASON AND ASSOCIATES | 11832 ROCK LANDING DR NEWPORT NEWS VA 23606-4231 |
| MASON II,CHARLES P | 2307 JAY LN ROLLING MEADOWS IL 60008 |
| MASON, BRUCE | 780 NORT AVE HIGHLAND PARK IL 60035 |
| MASON, CYNTHIA D | 2932 ROUND ABOUT LANE ORLANDO FL 32818 |
| MASON, DAVID | 6610 S. BLOSSOM LN. INDIANAPOLIS IN 46278 |
| MASON, DAVID W | 16433 W. ASH LANE LOCKPORT IL 60441 |
| MASON, EMILY DICKINSON | BOX 3 FREEVILLE NY 13068 |
| MASON, FELICIA | 204 W 93RD CHICAGO IL 60620 |
| MASON, FELICIA L | 406 ARABIAN CR. YORKTOWN VA 23693 |
| MASON, KAMAL I | 921 CARVER STREET PHILADELPHIA PA 19124 |
| MASON, MICHAEL P | 2711 PIPER RIDGE LANE EXCELSIOR MN 55331-7803 |
| MASON, MICHAEL P | 2711 PIPER RIDGE LANE EXCELSIOR MN 56331-7803 |
| MASON, MIKE P | 2711 PIPER RIDGE LANE EXCELSIOR MN 55331 |
| MASON, NANCY C | 639 CARRINGTON DR WESTON FL 33326 |
| MASON, RICHARD | 8156 S. LUELLA AVE. CHICAGO IL 60617 |
| MASON, THERESA | 1523 BROAD ST W ALLENTOWN PA 18104 |
| MASON, THERESA | 1523 W BROAD ST ALLENTOWN PA 18104 |
| MASON,COURTNEY L | 3301 PURDUE DENTON TX 76210 |
| MASON,DETRA L | 5 CLARK DRIVE GREAT NECK NY 11020 |
| MASON,JANIS | 7401 MARBELLA POINTE DR. #303 ORLANDO FL 32822 |
| MASON,JOHN | 374 SHULTS ST APT 108 LOS ANGELES CA 90042 |
| MASON,JOHN S | 31 RIVER VIEW AVON CT 06001 |
| MASON,JR., WILLIAM H | 5802 ANNAPOLIS RD APT# 105 BLADENSBURG MD 20710-2015 |
| MASON,LAVAR A | 310 STATE AVE WYANDANCH NY 11798 |
| MASON,MICHAEL A | 3801 35TH AVENUE SW SEATTLE WA 98126 |
| MASON,WILLIAM R | 234 OLD ORCHARD ROAD BRISTOL CT 06010 |
| MASON-DIXON POLLING & RESEARCH INC | 7901 BAYMEADOWS WAY NO.14 ACCOUNTING DEPARTMENT JACKSONVILLE FL 32256 |
| MASONE, WILLIAM | 51 CEDAR ROAD INWOOD NY 11096 |
| MASONGSONG, RAMON V | 1152 W. GREENHAVEN ST COVINA CA 91722 |
| MASONIC VILLAGE AT DALLAS | 1300 COUNTRY CLUB RD DALLAS PA 18612-7229 |
| MASOUD, ALYA | 10031 SW 86TH TERRACE NO.20-209 PALOS HILLS IL 60465 |
| MASS2ONE, LLC | 1450 BOYSON ROAD  SUITE B6 HIAWATHA IA 52233 |
| MASS2ONE, LLC | 2875 MOUNT VERNON RD SE CEDAR RAPIDS IA 52403 |
| MASSA, DAVID A | 782 OBISPO AVE APT 1 LONG BEACH CA 90804 |
| MASSA, JIM | 419 PRAIRIE KNOLL DR. NAPERVILLE IL 60565 |
| MASSACESI, LAWRENCE J | 8868 BAY 16TH STREET BROOKLYN NY 11214 |
| MASSACESI,LAWRENCE J | 1724 BENT WAY COURT ORLANDO FL 32818 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7072 BOSTON MA 02204 |

| Claim Name | Address Information |
|---|---|
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 9140 BOSTON MA 02205-9140 |
| MASSACHUSETTS DEPT OF | ENVIRONMENTAL PROTECTION ONE WINTER STREET BOSTON MA 02108 |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7005 BOSTON MA 02204-7000 |
| MASSACHUSETTS INSTITUTE OF TECH | SLOAN MANAGEMENT REVIEW 77 MASSACHUSETTS AVE E60-100 ATTN: DAVID GORDON CAMBRIDGE MA 02139-4307 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | 77 MASSACHUSETTS AVE E60-100 CAMBRIDGE MA 02139 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | SLOAN MANAGEMENT REVIEW 77 MASSACHUSETTS AVE E60-100 CAMBRIDGE MA 02139 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | 77 MASSACHUSETTS AVE E32-105 CAMBRIDGE MA 02139 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | STUDENT FINANCIAL SERVICES 77 MASSACHUSETTS AVE  BLDG 11-320 CAMBRIDGE MA 02139-4307 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | PO BOX 397029 CAMBRIDGE MA 02139-7029 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | THE TECH PO BOX 397029 CAMBRIDGE MA 02139-7029 |
| MASSACHUSETTS MICROWAVE CORPORATION | 485 GREAT RD    STE 6 ACTON MA 01720-4162 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO | 1295 STATE ST     F105 SPRINGFIELD MA 01111 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO | 1414 MAIN STREET SPRINGFIELD MA 01144-1013 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO | PO BOX 371368 PITTSBURGH PA 15250-7368 |
| MASSAGE BY MARCIA | 623 EXECUTIVE DR WINTER PARK FL 32789-2970 |
| MASSAGE ENVY | 591 BALTIMORE PIKE BEL AIR MD 21014 |
| MASSAGE ENVY | C/O RTIME MEDIA 5960 N. NEVA AVENUE CHICAGO IL 60631 |
| MASSAGE KNEADS | 11604 WAVE LAP WAY COLUMBIA MD 21044 |
| MASSAGLI, MATTHEW C | 415 WOODBRIDGE STREET MANCHESTER CT 06042-3231 |
| MASSAPEQUA PUBLIC SCHOOLS | 4925 MERRICK RD MASSAPEQUA NY 11758 |
| MASSAR, TANNA | 1658 FERN FOREST PLACE DELRAY BEACH FL 33445 |
| MASSE, JOHN C. | P.O. BOX 1792 LAKESIDE CA 92040 |
| MASSET, YVES | 3705 GISH LANE TYLER TX 75701 |
| MASSEY CADILLAC, INC.   [MASSEY | CADILLAC/OLDSMOBILE] 3700 S HIGHWAY 17/92 SANFORD FL 32773-5614 |
| MASSEY CADILLAC, INC.   [MASSEY CADILLAC | - SOUTH] 4241 N JOHN YOUNG PKWY ORLANDO FL 32804-1919 |
| MASSEY MARR, MICHELE MARLENE | 15931 PURITAN CIRCLE HUNTINGTON BEACH CA 92647 |
| MASSEY YARDLEY CHRYSLER | 777 N STATE ROAD 7 PLANTATION FL 33317-2157 |
| MASSEY, CARL T | 1412 S. PARK AVE. APOPKA FL 32703 |
| MASSEY, DANIEL | 550 FT WASHINGTON AVE    NO.3B NEW YORK NY 10033 |
| MASSEY, PHYLLIS E | 3542 W. CHICAGO AVE. 1ST FLOOR CHICAGO IL 60651 |
| MASSEY, SCOTT M | 13055 SE 26TH STREET APT #I302 BELLEVUE WA 98005 |
| MASSEY, TURNER | 13137 WINSTANLEY WAY SAN DIEGO CA 92130 |
| MASSIE,JERALD | 8141 S.  MARYLAND APT #3R CHICAGO IL 60619 |
| MASSIE,JOSEPH | 111 CYPRESS TERRACE NEWPORT NEWS VA 23608 |
| MASSILLON CABLE TV, INC. | 814 CABLE COURT NW, P.O. BOX 1000 ATTN: LEGAL COUNSEL MASSILLON OH 44848 |
| MASSIMILIANO MCGUIRE | 10648 BLYTHE AVE LOS ANGELES CA |
| MASSIMO FRANCO | VIA SAVOIA 80, 00198 ROME |
| MASSINI, MATTHEW | 6 GREEN ACRE RD KUTZTOWN PA 19530 |
| MASSIVE PRODUCTIONS | 39 PRESTON ST WINDSOR CT 06095 |
| MASSIVE PRODUCTIONS | PO BOX 223 WINDSOR CT 06095 |
| MASSON, JOAO | 22767 SW 54TH WAY BOCA RATON FL 33433-6251 |
| MASSOP, CLAUDE | 33 HILL FARM RD BLOOMFIELD CT 06002 |
| MASSOUD MOGHADDAM, FATHALI | 8308 RIVER TRAIL LN BETHESDA MD 20817 |
| MASSTECH  AMERICAS INC | 2915 COMMERS DR  STE 900 EAGAN MN 55121-2363 |
| MASSTECH  AMERICAS INC | 3309 E 126TH STREET BURNSVILLE MN 55337 |
| MASSTECH AMERICA | 2915 COMMERS DRIVE EAGAN MN 55121 |
| MASSTECH AMERICAS | 2915 COMMERS DR #900 EAGAN MN 55121 |

| Claim Name | Address Information |
|---|---|
| MAST, EDWARD G | 2354 YOST ROAD BATH PA 18014 |
| MASTER BREW BEVERAGES INC | PO BOX 1508 NORTHBROOK IL 60065-1508 |
| MASTER COMMUNICATIONS INC | 1375 BROADWAY  3RD FLOOR NEW YORK NY 10018 |
| MASTER COMMUNICATIONS INC | 1811 OCEAN PARKWAY    NO.4M BROOKLYN NY 11223 |
| MASTER GARAGE BUILDERS | 927 E SEMORAN BLVD APOPKA FL 32703-5518 |
| MASTER MEDIA ENTERPRISES INC | 1075 MAXELL MILL ROAD FORT MILL SC 29708 |
| MASTER PIECE GARDENS | 333 W GARVEY #B-212 MONTEREY PARK CA 91754 |
| MASTER SEAL INC | 23 FONTANA LA-SUITE 105 BALTIMORE MD 21237 |
| MASTER TAPE PRINTERS INC | 4517 ELSTON AVE CHICAGO IL 60630 |
| MASTER UNIFORM MFG CORP | 2101 ALBRIGHT RD OSWEGO IL 60543 |
| MASTER VISION | P.O. BOX 203 ATTN: LEGAL COUNSEL CAMBRIDGE SPRINGS PA 16403 |
| MASTER VISION A9 | PO BOX 203 CAMBRIDGE SPRINGS PA 16403 |
| MASTER WINDOW CLEANING | 1301 E MARKET ST YORK PA 17403 |
| MASTER, MINAXI DHRUV | 1420 AGUACATE CT ORLANDO FL 32837 |
| MASTERCARD INTERNATIONAL INCORPORATED | 2000 PURCHASE STREET PURCHASE NY 10577-2509 |
| MASTERCLOCK INC | 2484 W CLAY ST ST CHARLES MO 63301-2548 |
| MASTERCRAFT PRINTING & DESIGN | PLMAT PRINTERS INC FOGELSVILLE PA 18051 |
| MASTERPIECE INTERIORS, INC. | 7033 STAPOINT CT STE B WINTER PARK FL 32792-6629 |
| MASTERS, GEORGE EYRE | PO BOX 1081 KENNEBUNKPORT ME 04046 |
| MASTERS, KEITH | 111 RICH RD YORKTOWN VA 23693 |
| MASTERS, KEITH R. | RICH RD YORKTOWN VA 23693 |
| MASTERSON, ANDREW | 5940 N. ODELL ST CHICAGO IL 60631 |
| MASTERSON, SEAN | 5807 N WINTHROP  NO.3 CHICAGO IL 60660 |
| MASTERSON, SEAN BRENDAN | 1832 MILIBANK RD ENCINITAS CA 92024 |
| MASTERSON, BRIAN C | 7739 S. MELVINA BURBANK IL 60459 |
| MASTERSON,KEVIN M. | 1160 W. TAMARACK BARRINGTON IL 60610 |
| MASTERSON,MICHAEL | 409 WASHINGTON AVENUE BRENTWOOD NY 11717 |
| MASTHEAD INTERNATIONAL INC | 2926 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MASTHEAD INTERNATIONAL INC | 135 S LASALLE   DEPT 2926 CHICAGO IL 60674-2926 |
| MASTHEAD INTERNATIONAL INC | 2020 PINNACLE PEAK ROAD PHOENIX AZ 85027 |
| MASTIN, PETER F | 2080 GAIL DR RIVERSIDE CA 92509 |
| MASTON, LYNNE B | 67 HARRIS DRIVE NEWINGTON CT 06111 |
| MASTONY, COLLEEN A | 7737 N. EASTLAKE TERRACE APARTMENT 2R CHICAGO IL 60626 |
| MASTORAKIS, WILLIAM | 60 FITZMAURICE ST MASSAPEQUA PARK NY 11762 |
| MASTRANGELO, GERALD | 233 MANSFIELD GROVE RD EAST HAVEN CT 06512 |
| MASTRANGELO, JOYCE K | 16 LIONEL DRIVE SIMSBURY CT 06070 |
| MASTROIANNI, NANCY | 3 CANDY LANE COMMACK NY 11725 |
| MASTROMARINO, JAMES | 31 WOODLAND STREET  APT NO.5B HARTFORD CT 06105 |
| MASTROMATTEO, DANA M | 1514 BATTERY AVE APT 1 BALTIMORE MD 21230 |
| MASTRORILLI, MARCO A | 25 WELLS AVE CONGERS NY 10920 |
| MASTROROCCO,PAT | 4 HIGHWOOD ROAD EAST NORWICH NY 11732 |
| MASUDA,NICK J | 711 CENTENARY LOOP #103 LAKE MARY FL 32746 |
| MASUMOTO, DAVID MAS | 9336 E LINCOLN DEL REY CA 93616 |
| MASUR, LOUIS | 232 S ADELAIDE AVE HIGHLAND PARK NJ 08904 |
| MASUR,ANDREW J | 1931 W. PATTERSON AVE. 1ST FLOOR CHICAGO IL 60613 |
| MAT CONNECTICUT PARKING SERVICES INC | 55 SOUTH CHAPEL STREET HARTFORD CT 06103 |
| MATA, FREDDY | 4251 ROCKY RIDGE PL SANFORD FL 32773 |
| MATA, GEORGINA | 8338 S KILDARE AVE CHICAGO IL 60652 |
| MATA, MICHAEL ANTHONY | 970 N DAMATO DR COVINA CA 91724 |

| Claim Name | Address Information |
|---|---|
| MATA, RUDY | 919 BROOKWOOD BENSENVILLE IL 60106 |
| MATA, SANDRA | 2306 W 22ND PL FIRST CHICAGO IL 60608 |
| MATA, ANA M | 1037 N. GRAND AVE. SUITE 152 COVINA CA 91724 |
| MATA, MANUEL | 4013 DE GARMO EL MONTE CA 91731 |
| MATADORS COMMUNITY CREDIT UNION | P.O. BOX 1052 (20045 PRAIRIE ST.) NORTHRIDGE CA 91328 |
| MATALAVAGE, RYAN | 223 MARKET ST TAMAQUA PA 18252 |
| MATALONE, JOE | 257 VALLEY VIEW DR. SAINT CHARLES IL 60175 |
| MATARIYEH, ABRAHAM | 23061 AZURE CIRCLE FRANKFORT IL 60423 |
| MATARIYEH, WALID | 23061 AZURE CIRCLE FRANKFORT IL 60423 |
| MATAVA, MICHAEL | 88 BEECHWOOD AVE MATAVA, MICHAEL TORRINGTON CT 06790 |
| MATAVA, MICHAEL | 88 BEECHWOOD AVE TORRINGTON CT 06790-5121 |
| MATCHEM, LOIS | 1655 W. LAKE STREET CHICAGO IL 60612 |
| MATCHO, MARK | 70 HARKNESS AVENUE NO.9 PASADENA CA 91106 |
| MATCHULAT, TOBY JONATHAN | 17602 INDIAN STREET REDFORD MI 48240 |
| MATCO TOOLS | 164 BAILEY ROAD ROCKY HILL CT 06067-2222 |
| MATEJA, JIM | 6225 83RD AVENUE KENOSHA WI 53142 |
| MATEJA, MICHAEL | 7331 S. 86TH AVENUE JUSTICE IL 60458 |
| MATEJKOWSKI, RONALD J | 5441 N PARKSIDE AVE CHICAGO IL 60630 |
| MATEO GARCIA PHOTOGRAPHY | 7601 E TREASURE DR   NO.1019 NORTH BAY VILLAGE FL 33141 |
| MATEO, JUAN | C/I #15 NIZAO BANI DOMINICAN REPUBLIC |
| MATEO, JUAN M | C/L NO.15 NIZAO BANI DOMINICAN REPUBLIC |
| MATEO, LISA | 352 HARVEY AVENUE NORTH PLAINFIELD NJ 07063 |
| MATEO, MARCOS | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| MATERA, KELLY A | 556 WALNUT AVE BOHEMIA NY 11716 |
| MATERIAL HANDLING SERVICES INC | 2545 NORTHWEST PARKWAY ELGIN IL 60124-7870 |
| MATERRE, MICAH L | 2106 W. LUNT CHICAGO IL 60645 |
| MATH LAW OFFICE | P O BOX 102 LACLEDE ID 83841 |
| MATHAI, SAJI | P.O. BOX 1354 ALHAMBRA CA 91802-1354 |
| MATHARU, VIKRAM | 10208 SCAGGSVILLE ROAD LAUREL MD 20723 |
| MATHENY, CARLA | 2202 O'BRIEN DR MURFREESBORO TN 37130 |
| MATHER CONSULTING GROUP INC | 7507 W 82ND STREET PLAYS DEL REY CA 90293 |
| MATHER ECONOMICS LLC | 43 WOODSTOCK STREET ROSEWELL GA 30075 |
| MATHER LIFEWAYS | 425 DAVIS ST EVANSTON IL 60201-4729 |
| MATHER PARK NEWS | 2126 E. 97TH PLACE ATTN: MICHAEL FENTON CHICAGO IL 60646 |
| MATHER, DAVID L | 21820 EAST BRIARWOOD DRIVE #221 AURORA CO 80016 |
| MATHER, ROBERT W | 7507 W 82ND STREET PLAYA DEL REY CA 90293 |
| MATHERNE, BRENT MATTHEW | 4312 ARKANSAS AVE KENNER LA 70065 |
| MATHERNE, B. | 4312 ARKANSAS AVE. KENNER LA 70065 |
| MATHES, ALFRED G | 13700 WOODFLOWER COURT GRANGER IN 46530 |
| MATHESON TRIGAS INC | PO BOX 845502 DALLAS TX 75284 |
| MATHESON TRIGAS INC | PO BOX 845502 DALLAS TX 75284-5502 |
| MATHESON, CAROLYN J | 7047 N OZANAM AVE. CHICAGO IL 60631 |
| MATHESON, MIKE | 1948 N. MOHAWK #4 CHICAGO IL 60614 |
| MATHEUS FIGUEROA, GEORGE FRANK | FUNDA VILLA #2, CALLE 3, CASA #4 VILLA DE CURA EDO ARAGUA VENEZUELA |
| MATHEUS, GEORGE FRANK | FUNDA VILLA NO.12 CALLE NO.3  CASA NO.4 VILLA DE CURA EDO ARAGUA VENEZUELA |
| MATHEW ALEXANDER | P.O. BOX 50544 AUSTIN TX 78763 |
| MATHEW GARCIA | 949 GREENWAY LANE CASTLE ROCK CO 80108 |
| MATHEW L DUNN | 2421 SOUTH BROWN AVENUE ORLANDO FL 32806 |
| MATHEW PALMER | 7202 PROCOPIO CIRCLE COLUMBIA MD 21046 |

| Claim Name | Address Information |
|---|---|
| MATHEW PAUST | P.O. BOX 1274 GLOUCESTER VA 23061 |
| MATHEW PINSKER | 13 BRADFORD COURT MECHANICSBURG PA 17055 |
| MATHEW R GARCIA | 949 GREENWAY LANE CASTLE ROCK CO 80108 |
| MATHEW SHARPE | 237 W. 10TH ST. #16 NEW YORK NY 10014 |
| MATHEW WOLF | 19 SOUTH HILL PARK ENGLAND LONDON NWE 2ST UNITED KINGDOM |
| MATHEW,NIRANTHETHU | 272 PINE ACRE BOULEVARD DIX HILLS NY 11746 |
| MATHEWS, BRUCE | 1112 PINE OAK CIRCLE LAKE FOREST IL 60045 |
| MATHEWS, JOSEPH | 812 1/2 S ORANGE GROVE AVE LOS ANGELES CA 90036 |
| MATHEWS, TRISHA A | 249 SATINWOOD AVENUE OAK PARK CA 91377-1245 |
| MATHEWS,JOSEPH M | 812 1/2 S. ORANGE GROVE AVE LOS ANGELES CA 90036 |
| MATHEWS,NICHOLAS E | 1218 POWDER HOUSE DR NEWPORT NEWS VA 23608-1329 |
| MATHEWS,VICTOR | 12 CARTWRIGHT ROAD STONY POINT NY 10980 |
| MATHIAS, LINDSEY | 2351 VIA TUSCANY WINTER PARK FL 32789 |
| MATHIAS, MITCH | 62 CIRCLE PLACE CAMP HILL PA 17011 |
| MATHIAS,MADELEINE B | 233 MCCARTNEY STREET EASTON PA 18042 |
| MATHIEU, KIERSTEN A | 207 ELMWOOD LANE COATSVILLE PA 19320 |
| MATHIS BROTHERS FURNITURE | 3434 W. RENO OKLAHOMA CITY OK 73107 |
| MATHIS PRODUCTIONS INC | PO  BOX 408 COCKEYSVILLE MD 21030 |
| MATHIS, ANTHONY | 1851 RONALD REAGAN BLVD ALTAMONTE SPRINGS FL 32701 |
| MATHIS, DEBRA | 22876 CHRYSLER DR BOCA RATON FL 33428 |
| MATHIS, SALLIE P | 71-40 112TH STREET APT. 311 FOREST HILLS NY 11375 |
| MATHIS, SHANIKA R | 15750 NW 19TH AVE OPA LOCKA FL 33054 |
| MATHIS,JAMES D | 905 FARMSTEAD ROAD COCKEYSVILLE MD 21030 |
| MATHISEN, NANCY G | 2453 W THERESA AVE ANAHEIM CA 92804-2235 |
| MATHISON, LAURA E | 5400 HERITAGE TREE LANE #1408 CITRUS HEIGHTS CA 95610 |
| MATIAS GAMEZ | 7580 STIRLING RD #115 PEMBROKE PINES FL 33024 |
| MATIAS, CAMELIA | 1036 N. LAWNDALE AVENUE CHICAGO IL 60651 |
| MATIAS, NARCISA | 749 RAILROAD ST ALLENTOWN PA 18102 |
| MATIAS,MARIO A | 22100 BURBANK BLVD. APT. #351F WOODLAND HILLS CA 91367 |
| MATICH, MARTIN A | 1847 DELASONDE DR RANCHO PALOS VERDES CA 90275 |
| MATIKA, GREG | 2927 SECHLER COURT KUTZTOWN PA 19530 |
| MATIKA, GREGORY J | 2927 SECHLER COURT KUTZTOWN PA 19530 |
| MATIKA, JOANN C | 1040 BARBARA DRIVE COPLAY PA 18037 |
| MATILLA SURVIVOR TRUST, THE | C/O PATRICIA MORRIS DANNING GILL DIAMOND & KOLLITZ, LLP 2029 CENTURY PARK EAST, THIRD FLOOR LOS ANGELES CA 90067 |
| MATILLA, LUC | PO BOX 784 SANTA MONICA CA 90406 |
| MATKOV, GEORGE | 55 E. MONROE ST. #2900 CHICAGO IL 60603 |
| MATLOFF, JASON | 50 W 15TH ST APT 3C NEW YORK NY 10011-6872 |
| MATNEY, CORY | 5556 HILL RD. BRENTWOOD TN 37027 |
| MATOS, BRIAN | 8118 W FOREST PRESERVE DR CHICAGO IL 60634 |
| MATOS, LAURA | 1406 E PENNSYLVANIA ST ALLENTOWN PA 18109 |
| MATOS, LEONTINA | 1667 EAST 3RD AVE BAYSHORE NY 11706 |
| MATOS, LORRAINNE | 4282 VINEYARD CIR WESTON FL 33332 |
| MATOS, MIRIAM | 538 W GREENLEAF ST ALLENTOWN PA 18102 |
| MATOS, WILLIAM | 3124 N. MASON APT. #1 CHICAGO IL 60634 |
| MATOS,EDDA LORENA | 15376 SW 32ND TERRACE MIAMI FL 33185 |
| MATOS,FRANCISCO A | 9885 NW 57TH MANOR CORAL SPRINGS FL 33076 |
| MATOS,LORRAINE | 4282 VINEYARD CIRCLE WESTON FL 33332 |
| MATP LLC | 10 GLENVILLE STREET MORGAN AT THE PARK GREENWICH CT 06831 |

| Claim Name | Address Information |
| --- | --- |
| MATRAS, JULIE A | 21205 PRESTANCIA DRIVE MOKENA IL 60448 |
| MATRAS, BRIAN S | 21205 PRESTNCIA DR MOKENA IL 60448 |
| MATRISCIANO, ROBERT | 1800 W. DIVISION #2 CHICAGO IL 60622 |
| MATRIX INTERNATIONAL LIMITED | NW5971 PO BOX 1450 MINNEAPOLIS MN 55485-5971 |
| MATRIX INTERNATIONAL LIMITED | 449 GARDNER ST. SOUTH BELOIT IL 61080 |
| MATRIX OPERATIONS COMPANY LLC | 901 PENNSYLVANIA AVE PITTSBURGH PA 15233 |
| MATRIX PHOTOGRAPHIC LABS | 118-120 W N ST INDIANAPOLIS IN 46204 |
| MATSON RUGS | 892 FARMINGTON AVE JEFFREY MATSON KENSINGTON CT 06037 |
| MATSON, ABBY | 29 REDBUD LANE LINCOLN IL 62656 |
| MATSON, JAMES | 830 AUDUBON WAY LINCOLNSHIRE IL 60069 |
| MATSON, JAMES | 830 AUDUBON WAY APT 204 LINCOLNSHIRE IL 60069-3833 |
| MATSON, JOHN | 2568 37TH ST APT 10 ASTORIA NY 11103 |
| MATSON, JOHN | 540 53RD ST BROOKLYN NY 11220 |
| MATSON, JASON M | 953 SOMERSET AVENUE POMONA CA 91767 |
| MATSUDA, CRAIGS | 1758 HILLSIDE DR GLENDALE CA 91208 |
| MATSUI, LOREE | 2521 NELSON AVE UNIT 1 REDONDO BEACH CA 90278 |
| MATSUKAWA, NELSON F | 7812 JENNIFER CIRCLE LA PALMA CA 90623 |
| MATSUMOTO, NANCY | 299 W 12TH ST    APT 2J NEW YORK NY 10014 |
| MATSUSAKA, JOHN | 2186 ROANOKE RD SAN MARINO CA 91108 |
| MATSUSHITA, ELAINE T | 431 BEL AIR DR GLENVIEW IL 60025 |
| MATT ADAMS | 5768 QUAIL CROSSING DRIVE INDIANAPOLIS IN 46237 |
| MATT ADAMS | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| MATT BAI | 3742 APPLETON ST NW WASHINGTON DC 20016 |
| MATT BELL | 2779 PAGE AVE. ANN ARBOR MI 48104 |
| MATT BELLNER | 2215 N. NIAGARA BURBANK CA 91504 |
| MATT BLACK | P.O. BOX 244 LEMON COVE CA 93244 |
| MATT CLARK ENTERPRISES | 5481 NW 95TH AVE SUNRISE FL 33351 |
| MATT DAVIES | 175 CANNON ROAD WILTON CT 06897 |
| MATT DUNN | 2421 SOUTH BROWN AVENUE ORLANDO FL 32806 |
| MATT FELLOWES | 2238 HALL PLACE, NW WASHINGTON DC 20007 |
| MATT GROVE | 43860 GLENN MEADOW RD TEMECULA CA 92590 |
| MATT MCDERMOTT | 2817 AILSA AVE. BALTIMORE MD 21214 |
| MATT MILLER | 211 S 37TH ST APT 303 OMAHA NE |
| MATT MORA | 4161 W 129TH ST HAWTHORNE CA 90250 |
| MATT OWENS | PHILADELPHIA PHILLIES 3501 S. BROAD ST. PHILADELPHIA PA 19148 |
| MATT ROSENTHAL | WASHINGTON NATIONALS 2400 EAST CAPITOL ST. S.E. WASHINGTON DC 20003 |
| MATT ROSS | 10820 SAVONA RD LOS ANGELES CA 90077 |
| MATT RUTSCHMAN | 514 ASPEN VIEW CT OAK PARK CA 91377 |
| MATT SIMON | 9010 TOWN & COUNTRY BLVD. ELLICOTT CITY MD 21043 |
| MATT SORRENTINO/REMAX LEADING | 6616 RUPPSVILLE RD EDGE    STE A ALLENTOWN PA 18106-9315 |
| MATT STAVER | 3815 KING ST DENVER CO |
| MATT WARSHAW | 2329 24TH AVE SAN FRANCISCO CA 94116 |
| MATT WELCH | 1936 NEW HAMPSHIRE AVE., NW WASHINGTON DC 20009 |
| MATT WENC | 10 SOUTH 550 GLENN DRIVE BURR RIDGE IL 60527 |
| MATT/MICHAEL SHAUGHNESSY | P.O. BOX 1094 ARLINGTON HEIGHTS IL 60006 |
| MATTA, AIMAN S | 37 FEATHER RIDGE MISSION VIEJO CA 92692 |
| MATTABONI, SUZANNE | 15 COUNTRY ROAD NORTHAMPTON PA 18067 |
| MATTATALL, LISA M | 2704 KAYAK COURT ST. CLOUD FL 34772 |
| MATTAWAMKEAG CABLEVISION A7 | PO BOX 38 HOULTON ME 04730 |

| Claim Name | Address Information |
|---|---|
| MATTEO,MARIANNE | 28 STRAWBERRY LANE STATEN ISLAND NY 10312 |
| MATTEO,ROBERT | 8 EAST JUNE STREET LINDENHURST NY 11757 |
| MATTES, DYNEL M | 834 KOSSUTH STREET BETHLEHEM PA 18017 |
| MATTESON, JEFFRY J | 6430 N. FAIRFIELD AVE. CHICAGO IL 60645 |
| MATTEUCCI, JAMES | 11338 SOUTH AVENUE O CHICAGO IL 60617 |
| MATTHAEI, SARAH | 10005 W STATE ROAD 84 FT LAUDERDALE FL 33315-2433 |
| MATTHEW ADAMS | 40 TAMARACK CIRCLE NORTH KINGSTOWN RI 02852 |
| MATTHEW B RANDALL | 27244 ROSEMONT LANE VALENCIA CA 91354 |
| MATTHEW BAISE | 411 N FAIRFAX ST ALEXANDRIA VA 22314-2321 |
| MATTHEW BALLINGER | 1237 SOUTH GERTRUDA AVE. REDONDO BEACH CA 90277 |
| MATTHEW BELLONI | 612 PACIFIC ST #4 SANTA MONICA CA 90405 |
| MATTHEW BRACKEN | 31 N BELNORD AVENUE BALTIMORE MD 21224 |
| MATTHEW BRENNAN | 4 FREEMONT LANE ANDOVER MA 01810 |
| MATTHEW BURGARD | 53 MYRON STREET NEW HAVEN CT 06512 |
| MATTHEW CATANIA | 4 SHEILA DRIVE SMITHTOWN NY 11787 |
| MATTHEW CHAYES | 2950 137TH STREET FLUSHING NY 11354 |
| MATTHEW COBB | FLS (SMITH)  UNIVERSITY OF MANCHESTER OXFORD ROAD MANCHESTER M13 9PL |
| MATTHEW CONTINETTI | 7902 SCOTT CT. SPRINFIELD VA 22153 |
| MATTHEW D?AVELLA | PO BOX 2271 KAILUA KONA HI |
| MATTHEW DALLEK | 1545 18TH ST. 3819 NW WASHINGTON DC 20036 |
| MATTHEW DAVIS | 6210  BROAD BRANCH RD NW WASHINGTON DC 20015 |
| MATTHEW DEBORD | 3809 ACKERMAN DRIVE LOS ANGELES CA 90065 |
| MATTHEW DOOLEY | 9 GAINES AVENUE GREENLAWN NY 11740 |
| MATTHEW EAGAN | 33 BOSWELL ROAD WEST HARTFORD CT 06107 |
| MATTHEW ESLER | 2942 N CLARK ST #3I CHICAGO IL 60657-6659 |
| MATTHEW EVANS | 2368 E 1330 S SPANISH FORK UT 84660-6415 |
| MATTHEW FERGUSON | 170 GRAYSTONE TER NO.2 SAN FRANCISCO CA 97114 |
| MATTHEW FORAN | 2606 W POTOMAC AVE CHICAGO IL 60622-2831 |
| MATTHEW GALASSINI | 21576 QUENTIN RD KILDEER IL 60047 |
| MATTHEW GURDON | 105 EAST ZORANNE DRIVE FARMINGDALE NY 11735 |
| MATTHEW GUREWITSCH | 111 WEST 94TH STREET APT. 6B NEW YORK NY 10025 |
| MATTHEW HELLER | 22647 VENTURA BLVD #134 WOODLAND HILLS CA 91634 |
| MATTHEW HERZEL | 10707 BRIDLEREIN TERRACE COLUMBIA MD 21044 |
| MATTHEW HIGGINS | 246 WEST 9TH ST DEER PARK NY 11729 |
| MATTHEW HOGEBOOM | 55 WEST SHORE ROAD OAKDALE NY 11769 |
| MATTHEW JOHNSON | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| MATTHEW KENNEDY | JAMES P. MEADE & ASSOCIATES 135 S. LASALLE STREET, SUITE 3900 CHICAGO 60603 |
| MATTHEW KUEHN & ASSOCIATES | MR. MATTHEW KUEHN 1639 OAKTON ST. DES PLAINES IL 60018 |
| MATTHEW KURSHALS | 8 17TH AVENUE RONKONKOMA NY 11779 |
| MATTHEW KUSSOFF | 17 PROSPECT AVENUE GLEN COVE NY 11542 |
| MATTHEW LACLAIR | 22 TERRACE PL KEARNY NJ 07032 |
| MATTHEW LEVITT | THE WASHINGTON INSTITUTE 1828 L STREET, NW, SUITE 1050 WASHINGTON DC 20036 |
| MATTHEW LONGO | 155 WOOSTER STREET, 5R NEW YORK NY 10012 |
| MATTHEW MANSI | 539 DOWNING STREET DENVER CO 80218 |
| MATTHEW MARGOLIS | 3755 KINCADE DRIVE PLACERVILLE CA 95667 |
| MATTHEW MASON | 6530 WASHBURN COURT MCLEAN VA 22101 |
| MATTHEW MCGOUGH | 551 HUDSON STREET, #4 NEW YORK NY 10014 |
| MATTHEW MCNALLY | 139 CONNECTICUT AVE MASSAPEQUA NY 11758 |
| MATTHEW O'MALLEY | 15411 NATALIE DRIVE OAK FOREST IL 60452 |

| Claim Name | Address Information |
|---|---|
| MATTHEW PARISI | 15 WILLIAM ST APT 16C NEW YORK NY 10005-2938 |
| MATTHEW PRICE | 843 60TH STREET #D-2 BROOKLYN NY 11220 |
| MATTHEW R BECKER CUST RAYMOND C BECKER | UTMA IL 335 LEE ST MANHATTAN IL 60442-9272 |
| MATTHEW RODBARD | 116 1ST PLACE APT 1 BROOKLYN NY 11231 |
| MATTHEW ROTHSCHILD | THE PROGRESSIVE 409 E. MAIN STREET MADISON WI 53703 |
| MATTHEW SCHWARTZ | 9 WHITE OAK DRIVE SMITHTOWN NY 11787 |
| MATTHEW SHUMATE | 10358 PINYON AVE TUJUNGA CA 91042 |
| MATTHEW SPENCE | 1535 BELLWOOD ROAD SAN MARINO CA 91108 |
| MATTHEW STEELE | 44 GREENHOUSE BLVD ELMWOOD CT 06110-2118 |
| MATTHEW STRAUSS | 9818 JELLISON WAY BROOMFIELD CO 80021-4278 |
| MATTHEW SWEENEY | 31 OCEAN PARKWAY APT 5E BROOKLYN NY 11218 |
| MATTHEW SZANTYR | 11 DARLING STREET K SOUTHINGTON CT 06489 |
| MATTHEW VESPA | 400 DOLORES STREET, #4 SAN FRANCISCO CA 94110 |
| MATTHEW WEINBERGER | 215-08 35TH AVENUE FLOOR 1 BAYSIDE NY 11361 |
| MATTHEW WELCH | 1300 N ST NW APT 501 WASHINGTON DC 20005-3691 |
| MATTHEW WONG | 8 DARNLEY PLACE HUNTINGTON STATION NY 11746 |
| MATTHEW YGLESIAS | 1320 FLORIDA AVENUE, NW WASHINGTON DC 20009 |
| MATTHEW, LEVINE N | 1555 LEIMERT BLVD OAKLAND CA 94602 |
| MATTHEWS ROOFING CO. | MR. DAVID SHAUGHNESSY 3737 W. NORTH AVE. CHICAGO IL 60647 |
| MATTHEWS, ALTAVIA | 179 N RIDGELAND OAK PARK IL 60302 |
| MATTHEWS, CHRISTOPHER N | 308 LITTLEWORTH LANE SEA CLIFF NY 11579 |
| MATTHEWS, GARY | 1542 W. JACKSON CHICAGO IL 60607 |
| MATTHEWS, JAMES MICHAEL | 129 SPUR DR NEWPORT NEWS VA 23606 |
| MATTHEWS, LAMIA | 1113 N. SACRAMENTO APT #2 CHICAGO IL 60622 |
| MATTHEWS, MARK | 1025 F ST NW STE 700 WASHINGTON DC 20004 |
| MATTHEWS, MARK | 3746 CUMBERLAND STREET  NW WASHINGTON DC 20015 |
| MATTHEWS, MEGAN | 5524 SW 89 AVE COOPER CITY FL 33328 |
| MATTHEWS, ROBERT | 236 PIDCO RD REISTERTOWN MD 21136-6445 |
| MATTHEWS, SHERRY | 129 SPUR DR NEWPORT NEWS VA 23606 |
| MATTHEWS, TAMMY | 2055 MAPLE RD HOMEWOOD IL 60430 |
| MATTHEWS, TERI D | 11431 CRAYFORD DR HOUSTON TX 77065 |
| MATTHEWS,FREDERICK T | 1229 SW 29TH TERRACE FORT LAUDERDALE FL 33312 |
| MATTHEWS,KOWAWN | 4230 PRUDENCE STREET BALTIMORE MD 21226 |
| MATTHEWS,MELISSA A | 123 NOVEMBER DRIVE APT #3 CAMP HILL PA 17011 |
| MATTHEWS,RONDRA J | 117 ALEXANDER WALKER WILLIAMSBURG VA 23185 |
| MATTHEWS,WILLIAM H | 1636 S. SYCAMORE AVENUE LOS ANGELES CA 90019 |
| MATTHIAS,EILEEN H | 1713 MERCY DR APT 304 ORLANDO FL 32808-6561 |
| MATTHIS, FREDERICK | 40 SUNNYSIDE AVENUE OAKVILLLE CT 06779 |
| MATTIACE, MONIQUE | 5501 SW 64 AVE MIAMI FL 33155 |
| MATTICE, GRACE | 14 KEARNY ST TERRYVILLE CT 06786 |
| MATTIMORE,KEVIN G | 12 DONALD LANE HUNTINGTON NY 11743 |
| MATTINGLEY, CHRISTINE | 1501 TAHITI AVE LAGUNA BEACH CA 92651 |
| MATTISON, AMY A | 60 HAWTHORNE AVENUE HAMDEN CT 06517 |
| MATTISON, VANGELINE R | 17 NATALIE DRIVE HAMPTON VA 23666 |
| MATTISON,EDDIE B | 19213 BUNA ST TRIANGLE VA 22172 |
| MATTITUCK PARK DISTRICT | PO BOX 1413 MATTITUCK NY 11952 |
| MATTLIN, BEN | 622 SOUTH BARRINGTON AVE APT 101 LOS ANGELES CA 90049 |
| MATTLIN,CARA M | 11996 CROSSROADS FELTON PA 17322 |
| MATTOS,LUIS | 34 VERNON ST     APT 502 HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| MATTRESS DISCOUNTERS | 12501 PATTERSON AVE RICHMOND VA 23233 |
| MATTRESS DISCOUNTERS | 5393 WESLEYAN DR STE 104 VIRGINIA BEACH VA 23455-6900 |
| MATTRESS DISCOUNTERS   [MATTRESS | DISCOUNTERS] 5393 WESLEYAN DR STE 104 VIRGINIA BEACH VA 23455-6900 |
| MATTRESS FAIR OF ALLENTOWN | 2274 MACARTHUR RD WHITEHALL PA 18052-4522 |
| MATTRESS FIRM | 5815 GULF FWY HOUSTON TX 77023-5341 |
| MATTRESS GIANT | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| MATTRESS GUYS | PO BOX 2455 MECHANICSVILLE VA 23116-0016 |
| MATTRESS MALL | 3229 E. ATLANTIC BLVD. POMPANO BEACH FL 33062 |
| MATTRESS OUTLET | 12600 JEFFERSON AVE NEWPORT NEWS VA 23602-4371 |
| MATTRESS PLACE | 3001 W EMAUS AVE ALLENTOWN PA 18103 7107 |
| MATTRESS WAREHOUSE ADVERTISI | 7315-B GROVE ROAD FREDERICK MD 21704 |
| MATTSON, DAVID C | 4936 ATWOOD DRIVE ORLANDO FL 32828 |
| MATTSON,FELICIA | 80 PARK AVENUE APT #3C HOBOKEN NJ 07030 |
| MATTUCCI, MATTHEW | 714 N WAIOLA LAGRANGE PARK IL 60526 |
| MATUCHA,IRIS E | 5277 TALBOTS LANDING ELLICOTT CITY MD 21043 |
| MATUKE, JOHN PAUL | 2113 OPAL DRIVE ORLANDO FL 32822 |
| MATULA, KELLI | 216 GROVENOR DR SCHAUMBURG IL 60193-4113 |
| MATULIA, MATTHEW M. | 37138 SLICE LANE GRAND ISLAND FL 32735 |
| MATULICH, ELIZABETH | 5903 PLUM HARBOR CIRCLE TAMARAC FL 33321 |
| MATUNE, KEITH | 2033 CHICAGO AVE. DOWNERS GROVE IL 60515 |
| MATURE FOCUS | 2125 15TH STREET A MOLINE IL 61265 |
| MATURINO, RUDY MICHAEL | 5318 W 4TH ST SANTA ANA CA 92703 |
| MATUS, RENA A | 120 MAPLE ST EAST HARTFORD CT 06118 |
| MATUS,ERNESTO C | 3422 W ALVINA AVE GREENFIELD WI 53221 |
| MATUSEK, JOSEPH RUSSELL | 17516 GATSBY TERRACE OLNEY MD 20832 |
| MATUSEK,JOSEPH R | 17516 GATSBY TERR OLNEY MD 20832 |
| MATUSIN,ALLISON M | 130 CARRINGTON MOUNT ZION IL 62549 |
| MATUSKA,MICHAEL P | 2116 KYLE GREEN RD ABINGDON MD 21009 |
| MATUSZCZAK, RAFAL | 99 TODD HOLLOW ROAD PLYMOUTH CT 06782 |
| MATUSZCZAK, RAFAL | 99 TODD HOLLOW ROAD PLYMOUTH CT 6782 |
| MATUSZKO,BRIANA L | 63 LONG PLAIN ROAD LEVERETT MA 01054 |
| MATYAS, DENISE | 836 HARDIN AVE AURORA IL 60506 |
| MATZ, GREG | W5258 LAKESIDE CT SHERWOOD WI 54169-9680 |
| MATZ, GREG | 1210 CAROL COURT JOHNSBURG IL 60051 |
| MATZINGER-VOUGHT, KIMBER A | P.O. BOX 694 FALLSTON MD 21047 |
| MAUCERI, MICHAEL | 88-39 FRANCIS LEWIS BLVD. QUEENS VILLAGE NY 11427 |
| MAUCH CHUNK HISTORICAL SOC | PO BOX 273 JIM THORPE PA 18229-0273 |
| MAUCH, KIM | 14682 HORSESHOE BEND CT. GRANGER IN 46530 |
| MAUCK,JESSICA M | 3536 POOLE STREET BALTIMORE MD 21211 |
| MAUCKER,EARL R | 3511 NE 26TH AVENUE LIGHTHOUSE POINT FL 33064 |
| MAUD NEWTON COM | 525 OCEAN PARKWAY APT. 6J BROOKLYN NY 11218-5980 |
| MAUDE VERDIEU | 800  E. CHATELAINE BLVD. DELRAY BEACH FL 33445 |
| MAUGER, RUSSELL J | 406 NW 68 AVE #315 PLANTATION FL 33317-7589 |
| MAUGH II, THOMAS H | 5351 LADERA CREST DR LOS ANGELES CA 90056 |
| MAUI BULLETIN | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| MAUI CONDO & HOME | P.O. BOX 1840 KIHEI HI 96753 |
| MAUI NEWS | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| MAUI NEWS | 100 MAHALANI STREET WAILUKU HI 96793 |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 WAILUKU HI 96793 |

| Claim Name | Address Information |
| --- | --- |
| MAUI VISITOR | P.O. BOX 2232 ATTN: LEGAL COUNSEL WAILUKU HI 96793 |
| MAUL, KIMBERLY | 18 E 105TH ST      APT 18 NEW YORK NY 10029 |
| MAUL,DAVID | 199 PAPILLION DRIVE SWANSEA IL 62226 |
| MAULDIN, PAM | 2605 PINE STREET 1621 WAUKEGAN IL 60087 |
| MAULONE JR, MATTHEW | 4820 FORGE ACRE DRIVE PERRY HALL MD 21128 |
| MAUNEY, RACHFORD R | 12756 DAYBREAK CIRCLE NEWPORT NEWS VA 23602 |
| MAUNG, DAVID O | PO BOX 433989 SAN YSIDRO CA 92143 |
| MAUPIN ENTERTAINMENT INC | 3579 E FOOTHILL BLVD      STE 722 PASADENA CA 91107 |
| MAUPIN, ELIZABETH T | 730 NOTTINGHAM STREET ORLANDO FL 32803 |
| MAUPIN, ZACHARIAH F | 247 E KNIGHT AVE COLLINGSWOOD NJ 08108 |
| MAURA ABRAHAMSON CUST AVI COHEN UTMA IL | 3468 DATO HIGHLAND PARK IL 60035-1215 |
| MAURA DIERINGER | 11206 MCGEE WAY ELLICOTT CITY MD 21042 |
| MAUREEN A BROWN | 1166 CHARLESTON COSTA MESA CA 92626 |
| MAUREEN A. PRATT | 1444 S, SALTAIR AVENUE #306 LOS ANGELES CA 90025 |
| MAUREEN FLANAGAN | 9 SCHILLER ST HICKSVILLE NY 11801 |
| MAUREEN GALLAUGHER | 1211 HERITAGE WAY COVINA CA 91724 |
| MAUREEN ISAACSON | 315 A SUMMERHILL SALLY ALLEY KENTVIEW JOHANNESBURG 2196 SOUTH AFRICA |
| MAUREEN LAURI | 11 SOUTH POINT BLVD. BARNEGAT NJ 08005 |
| MAUREEN MARSHALL | 201 NW 80 AVE MARGATE FL 33063 |
| MAUREEN MCINERNEY | 19 WAYSIDE LANE SELDEN NY 11784 |
| MAUREEN MILTON | C/O LAW OFFICES OF GENE J. GOLDSMAN 501 CIVIC CENTER DRIVE WEST SANTA ANA CA 92701 |
| MAUREEN MILTON | C/O J. GOLDSMAN, ESQ. LAW OFFICES OF GENE J. GOLDSMAN 501 CIVIC CENTER DRIVE WEST SANTA ANA CA 92701 |
| MAUREEN O'CONNOR | 91 S. 3RD STREET, # 4-C BROOKLYN NY 11211 |
| MAUREEN O'CONNOR | 12 CYPRESS ST FARMINGDALE NY 11735 |
| MAUREEN OGLE | 3002 EVERGREEN CIRCLE AMES IA 50014-4516 |
| MAUREEN ORTH | 4907 ROCKWOOD PARKWAY WASHINGTON DC 20016 |
| MAUREEN ROWLAND | 1343 LERERENZ RD. NAPERVILLE IL 60564 |
| MAUREEN VAN DE HOEF | 38 REPUBLIC DRIVE #332 BLOOMFIELD CT 06002 |
| MAURER PUBLISHING CO. | PO BOX 277 ST. IGNACE MI 49781 |
| MAURER, AMANDA | 7929 KOLMAR AVE SKOKIE IL 60076 |
| MAURER, AMANDA C | 7929 KOLMAR AVENUE SKOKIE IL 60076 |
| MAURICE HAMILTON | C/O RENE MAZZONE 42 SEQUOIA RD HAWTHORNE WOODS IL 60047 |
| MAURICE LIVINGSTON | 220 SHERWOOD OAKS DR WACO TX 76705 |
| MAURICE, REMY | 1615 NE 2ND STREET BOYNTON BEACH FL 33435 |
| MAURICIN, KEVIN | 180 KNOWLTON STREET STRATFORD CT 06615 |
| MAURICIO ARJONA | 143 MORNING DEW CIR. ATTN: CONTRACTS DEPT JUPITER FL 33458 |
| MAURICIO ARJONA INC. | 50 SIOUX LANE ATTN: CONTRACTS DEPT LANTANA FL 33462 |
| MAURICIO HORMAZA | 195 LAKEVIEW DR #205 WESTON FL 33326 |
| MAURICIO MALDONADO | 14566 SW 97 STREET MIAMI FL 33186 |
| MAURICIO RIVERA | 2378 NW 36TH AVE COCONUT CREEK FL 33066 |
| MAURIZIO'S RISTORANTE | FESTIVAL MARKETPLACE 264 E MCLAWS CIRCLE WILLIAMSBURG VA 23185 |
| MAURO ENTERPRISES   [AUTOBARN COUNTRYSIDE | HYUNDAI] 6161 JOLIET ROAD COUNTRYSIDE IL 60525 |
| MAURO ENTERPRISES   [AUTOBARN EVANSTON | MAZDA] 1012 CHICAGO AVE EVANSTON IL 60202-1324 |
| MAURO ENTERPRISES   [AUTOBARN MAZDA] | 6161 JOLIET RD COUNTRYSIDE IL 60525-3965 |
| MAURO ENTERPRISES   [AUTOBARN NISSAN] | 1001 CHICAGO AVE EVANSTON IL 60202-1394 |
| MAURO ENTERPRISES   [AUTOBARN SUBARU] | 6070 S LA GRANGE RD COUNTRYSIDE IL 60525-4068 |
| MAURO ENTERPRISES   [GREGORY DODGE | HYUNDAI] 490 SKOKIE VALLEY RD HIGHLAND PARK IL 60035-4410 |

| Claim Name | Address Information |
|---|---|
| MAURO MARESSA & CYNTHIA ANN MARESSA JT | TEN PO BOX 803368 SANTA CLARITA CA 91380-3368 |
| MAURO, ANTHONY A | 732 EAST GOEPP STREET BETHLEHEM PA 18018 |
| MAURO, DEAN | 1158 PALMER CT. CRYSTAL LAKE IL 60014 |
| MAUTNER, RAELEEN D | 1406 RIDGE RD NORTH HAVEN CT 06473 |
| MAUZER, STEPHEN | 2347 S. ELMWOOD AVE. BERWYN IL 60402 |
| MAV INDUSTRIAL | 2 MONTY RD ALTONA NY 12910 |
| MAVERICK TECHNOLOGIES | 600 UNIVERSITY OFFICE BLVD. SUITE 2 ATTN: R. TIM GELLNER PENSACOLA FL 32504 |
| MAVERICK TECHNOLOGIES LLC | PO BOX 281997 ATLANTA GA 30384-1997 |
| MAVERICK TECHNOLOGIES LLC | DEPT BELLE PO BOX 790120 ST LOUIS MO 63179 |
| MAVERICK TECHNOLOGIES LLC | 600 UNIVERSITY OFFICE BLVD STE 2 PENSACOLA FL 32504 |
| MAVIS SHORT | 11211 S MILITARY TRL  #1822 BOYNTON BEACH FL 33436 |
| MAVIS SHORT | 11211 S MILITARY TR NO.1822 BOYNTON BEACH FL 33436 |
| MAWDSLEY, WAYNE | 98 FURNACE AVE  APT 10 STAFFORD SPRINGS CT 06076 |
| MAWDSLEY, WAYNE | PO BOX 313 STAFFORD SPGS CT 06076-0313 |
| MAX ABRAHMS | THE WASHINGTON INST. FOR NEAR EAST POLICY 1828 L STREET NW, SUITE 1050 WASHINGTON DC 20036 |
| MAX BARRY | 107 MC CONNELL ST. KENSINGTON  3031 UNITED KINGDOM |
| MAX BOOT | 10 SOUNDVIEW DR LARCHMONT NY 10538 |
| MAX COLLINS | 301 FAIRVIEW AVENUE MUSCATINE IA 52761 |
| MAX DICKSTEIN | 91 GREENPOINT AVENUE APT. 4 BROOKLYN NY 11222 |
| MAX E. SCHREIBER | 22307  THOUSAND PINES LN. BOCA RATON FL 33428 |
| MAX FRANKEL | 15 WEST 67TH STREET NEW YORK NY 10023 |
| MAX GUZMAN | 119 S GAFFNEY AV SAN DIMAS CA 91773 |
| MAX HOLLAND | 114 SUNNYSIDE ROAD SILVER SPRING MD 20910 |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY ROAD LANCASTER PA 17601 |
| MAX JACOBSON | 363 NEWPORT AVENUE #117 LONG BEACH CA 90814 |
| MAX MEDIA | ATTN JOHN GRAZIANO 75 MAUU PLACE HAIKU MAUI HI 96708 |
| MAX MULL | 305 DOLPHIN LN WEST BABYLON NY 11704 |
| MAX PADILLA | PO BOX  291375 LOS ANGELES CA 90029 |
| MAX STEIN | 6045 LINDLEY AV 34 TARZANA CA 91356 |
| MAX THAYER | 7777 SANTA MONICA BLVD. WEST HOLLYWOOD CA 90046 |
| MAX WITHERS | 537 53RD STREET OAKLAND CA 94609 |
| MAX ZELLER FURS | 1772 RIVERDALE ST MICHAEL ZELLER WEST SPRINGFIELD MA 01089 |
| MAX'S OF MANILA | 313 W. BROADWAY GLENDALE CA 91204 |
| MAX,DEBORAH D | 157 NEWBROOK LANE BAY SHORE NY 11706 |
| MAXBAT INC | 530- 1ST STREET BROOTEN MN 56316 |
| MAXCOM TELECOMUNICACIONES SA DE CV | GUILLERMO GONZALEZ CAMA- ATTN: LEGAL COUNSEL MEXICO DF 1210 MEXICO |
| MAXEAU EXIL | 4005 N UNIVERSITY DR     D204 SUNRISE FL 33351 |
| MAXFIELD,MARCIE S | 13213 AETNA STREET VALLEY GLAN CA 91401 |
| MAXI,STEPHANIE | 2 ROSE PARK AVENUE APT. 1A STAMFORD CT 06902 |
| MAXIM CRANE WORKS | NO. 447389 4389 SOLUTIONS CENTER CHICAGO IL 60677-4003 |
| MAXIM SECURITY SYSTEMS INC | PO BOX 956 CORONA CA 92878 |
| MAXIMO RIVERA | 4362  EMPIRE WAY LAKE WORTH FL 33463 |
| MAXIMO, CASTRO | 181 CHINABERRY CIR DAVENPORT FL 33837- |
| MAXIMUANGU,GRACE | 6091 FULLERTON AVENUE APT #4 BUENA PARK CA 90621 |
| MAXIMUM REALTY & INVEST. | 1771 W GREENLEAF AVE CHICAGO IL 60626-2422 |
| MAXIMUM THROUGHOUT INC | 1751 RICHARDSON  SUITE 5 204 MONTREAL QC H3K 1G6 CANADA C |
| MAXINE CANADAY | 3003 JOLLY POND ROAD WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| MAXINE CASS | 2346 25TH AVENUE SAN FRANCISCO CA 94116-2337 |
| MAXINE H GRIGGS | 1612 SPRINGWOOD ROAD FLOWER MOUND TX 75028 |
| MAXINE I SCHULTZ | 21389 RIDGEVIEW DRIVE GARFIELD AR 72732 |
| MAXINE MOBLEY | 7424 RICKSWAY RD BALTIMORE MD 21208 |
| MAXINE NEW | 26912 TRIUMPH AVE. SANTA CLARITA CA 91351 |
| MAXON COMPUTER INC | 2640 LAVERY CT    STE A NEWBURY PARK CA 91320 |
| MAXWELL AND CARTER MUSIC LLC | 1424 W CHICAGO AVE  FLOOR 2 CHICAGO IL 60622 |
| MAXWELL AND CARTER MUSIC LLC | 851 W LELAND AVE   SUITE 1W CHICAGO IL 60640 |
| MAXWELL, DAVID | 78 GREEN FOREST DRIVE ORMOND BEACH FL 32174 |
| MAXWELL, FRANK J | 600 BROADWAY APT 4 AMITYVILLE NY 11701 |
| MAXWELL, GAY B | 38 WILLISTON ST BRATTLEBORO VT 05301 |
| MAXWELL, JEFF | 9 VINCENT DR SIMSBURY CT 06070 |
| MAXWELL, JEFF | 51 HOPMEADOW ST APT 3B1 MAXWELL, JEFF WEATOGUE CT 06089 |
| MAXWELL, JEFF | 51 HOPMEADOW ST   NO.3B1 WEATOGUE CT 06089 |
| MAXWELL, SCOTT H | 662 GREEN MEADOW AVE MAITLAND FL 32751 |
| MAXWELL,BRAD | 4814 BLACKTHORNE LONG BEACH CA 90808 |
| MAXWELL,BRAD E | 4814 BLACKTHORNE LONG BEACH CA 90808 |
| MAXWELL,TONYA D | 3225 HIGHLAND AVE BERWYN IL 60402 |
| MAY AKABOGU-COLLINS | 1508 PROMONTORY RIDGE WAY VISTA CA 92081 |
| MAY CHARTERS INC | PO BOX 6803 CHANDLER AZ 85246-6803 |
| MAY DEPARTMENT STORE-PARENT  [MACY'S] | 223 PERIMETER CENTER PKWY NE ATLANTA GA 30346-1301 |
| MAY, BRANDON M. | 210 KENDEMERE POINTE ROSWELL GA 30075 |
| MAY, DAMON E | 211 BAY STREET APT 2 GLENS FALLS NY 12801 |
| MAY, EDDIE LEE | 25 BEEBE RD EAST HADDAM CT 06423 |
| MAY, ENRIQUE GOMEZ | 8 JAY CIRCLE WINDSOR CT 06095 |
| MAY, FRANKLIN D | 8511 NW 59TH COURT TAMARAC FL 33321 |
| MAY, JONATHAN | 12871 SW 64 LN MIAMI FL 33183 |
| MAY, JUDY | 12722 FOX WOODS DR HERNDON VA 20171 |
| MAY, LIISA M. | 15 SARATOGA ST COMMACK NY 11725 |
| MAY, LINDA MARIE | 25 BEEBE ROAD EAST HADDAM CT 06423 |
| MAY, MICHAEL | 814 ASPEN DR ROCHESTER MI 48307 |
| MAY, MITCHELL A | 2173 W WILSON #2 CHICAGO IL 60625 |
| MAY, PAUL | 1569 TEELS ROAD PEN ARGYL PA 18072 |
| MAY, REGINA L | 2453 W. LEXINGTON ST. 2ND FLOOR CHICAGO IL 60612 |
| MAY, TIM | W5125 HARESFOOT RD. ELKHORN WI 53121 |
| MAY, TIMOTHY J | 3549 BROADLEAF CIRCLE CORONA CA 92881 |
| MAY, WILBERT I | 1515 ATHENS DRIVE APARTMENT 5 WHITEHALL PA 18052 |
| MAY,CHRISTOPHER | 3318 HELMS AVE APT 3 CULVER CITY CA 90232 |
| MAY-SLOANE, CAROL | C/O BRAUNSTEIN & CHASE 1025 OLD COUNTRY RD STE 403N WESTBURY NY 11590 |
| MAYA D BELL | 340 MENORES AVE CORAL GABLES FL 33134 |
| MAYA, MARTHA C | 201 RACQUET CLUB RD # S 406 WESTON FL 33326 |
| MAYAL,KAREN | 253 NORTH 6TH STREET BETHPAGE NY 11714 |
| MAYAR ZOKAEI | 24629 CALVERT ST WOODLAND HILLS CA 91367 |
| MAYAVISION, INC | PO BOX 50790 NEW ORLEANS LA 70150 |
| MAYBERGER, ROBERT D | PO BOX 2235 ALBANY NY 12220 |
| MAYBERRY, ROBERT C | 826 CHARLES ST CAIRO IL 62914 |
| MAYBURY, ADAM | 1760 W WRIGHTWOOD NO.312 CHICAGO IL 60614 |
| MAYCO BUILDING SERVICES INC | 385 W MAIN ST BABYLON NY 11702 |
| MAYCOCK,BERDETTA A | 1581 NE 117TH STREET NORTH MIAMI FL 33161 |

| Claim Name | Address Information |
|---|---|
| MAYDAG, THOMAS | 910 FORKSBRIDGE COURT GAMBRILLS MD 21054 |
| MAYE, VELMA J | 444 JERSEY AVENUE # 11 JERSEY CITY NJ 07302 |
| MAYE,GLENDA K | 2624 MEADOW LAKE DRIVE TOANO VA 23168 |
| MAYENO,KEN | 922 S RIMPAU BLVD LOS ANGELES CA 90019 |
| MAYER BROWN LLP | 230 SOUTH LA SALLE ST CHICAGO IL 60604-1404 |
| MAYER BROWN LLP | 2027 COLLECTION CENTER DRIVE CHICAGO IL 60693-0020 |
| MAYER, LARRY | 127 S WAVERLY PLACE MT PROSPECT IL 60056 |
| MAYER, LARRY | 4825 ARAPAHO TRAIL BILLINGS MT 59106 |
| MAYER, ROBERT | 701 S OCEAN WAY  NO.405 DEERFIELD BEACH FL 33441 |
| MAYER, ROYAL | 441 INVERNESS AURORA IL 60504 |
| MAYER, SEAN | 1211 E VINTAH COLORADO SPRINGS CO 80909 |
| MAYER,ANDREW H | 19631 BARRENS ROAD SOUTH STEWARTSTOWN PA 17363 |
| MAYER,ROBERT S | 701 SOUTHEAST  21ST AVE APT  405 DEERFIELD BEACH FL 33441 |
| MAYERSKY, DAVID R | 215 DUPONT STREET PHILADELPHIA PA 19127 |
| MAYES,ORLANDO E | 351 YORK ST # 605 WILLIAMSBURG VA 23185-4516 |
| MAYFIELD MARKETING & EDITORIAL SERVICES | 1012 JAMES ST BEL AIR MD 21014 |
| MAYFIELD MESSENGER | P.O. BOX 709 ATTN: LEGAL COUNSEL MAYFIELD KY 42066 |
| MAYFIELD MESSENGER | 201 N. 8TH STREET MAYFIELD KY 42066 |
| MAYFIELD, JOHN JR | 516 BRIER ST KENILWORTH IL 60043 |
| MAYFIELD, ROSALIND | 1943 S GROVE ST  APT 2W BLUE ISLAND IL 60406 |
| MAYFLOWER RETIREMENT CENTER | 1620 MAYFLOWER CT WINTER PARK FL 32792-2500 |
| MAYFLOWER TRANSIT INC | 22262 NETWORK PL CHICAGO IL 60673 |
| MAYFLOWER TRANSIT INC | PO BOX 26150 FENTON MO 63026 |
| MAYFLOWER TRANSIT INC | ONE MAYFLOWER DRIVE FENTON MO 63026-1350 |
| MAYGEN SANDRINI | P.O. BOX 3446 IDYLLWILD CA 92549 |
| MAYHAN,DAVID EUGENE | 7181 N. FIGUEROA ST. LOS ANGELES CA 90042 |
| MAYHORN,LAVINCENT A | 18424 GREVILLEA AVE REDONDO BEACH CA 90278-4628 |
| MAYLE,PAUL | 2117 W EVERGREEN AVENUE CHICAGO IL 60622 |
| MAYMAN ASSOCIATES | 400 SUMMIT RIDGE PL APT 114 LONGWOOD FL 32779-6235 |
| MAYMIN, PHILLIP Z | 29 FADO LANE COS COB CT 06807 |
| MAYNARD, CONOR | 4850 N HAMILTON CHICAGO IL 60625 |
| MAYNARD, PATRICIA | 819 OAKWOOD RD NEW FREEDOM PA 17349 |
| MAYNARD,MICHELE M | 2713 SANDPIPER DR COSTA MESA CA 92626 |
| MAYO AUTO | 7491 HAMILTON BLVD PO BOX 876 TREXLERTOWN PA 18087-0876 |
| MAYO FOUNDATION FOR MEDICAL | EDUCATION 200 FIRST STREET SW ATTN: LEE AASE  PUBLIC AFFAIRS ROCHESTER MN 55905 |
| MAYO JR, JULIUS | 3044 SAMOSA HILL CIR CLERMONT FL 34714 |
| MAYO SIMON | 201 W. 70TH ST 18L NEW YORK NY 10023 |
| MAYO, JOHN | 465 W MAIN ST MAYO, JOHN AMSTON CT 06231 |
| MAYO, MICHAEL H | 317 SE THIRD TERRACE DANIA FL 33004 |
| MAYO,MATTHEW J | 94 WEST WINDSOR PARKWAY OCEANSIDE NY 11572 |
| MAYO,RANDY D | 510 FAIRWAYS CIRCLE CREVE COEUR MO 63141 |
| MAYOR'S OFFICE OF SPECIAL EVENTS | 121 N. LASALLE ST. ATTN: JOEY SHERMAN, CITY HALL, ROOM 806 CHICAGO IL 60602 |
| MAYORA, HECTOR | AVE PRINCIPAL CHICHIRVICHE CASA NO.21 LA GUAIRA EDO VARGAS VENEZUELA |
| MAYORGA, CARLOS | 8 CHARLES ST STAMFORD CT 06902 |
| MAYORGA,CESAR | 450 CIMARRON DRIVE EAST AURORA IL 60504 |
| MAYORS JEWELERS | 5870 HIATUS RD TAMARAC FL 33321-6424 |
| MAYPER, ROBIN | 4532 KATHERINE AVENUE SHERMAN OAKS CA 91423 |
| MAYRA L SIMMS | 413 SUNSHINE DR COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
| --- | --- |
| MAYRAV SAAR GASLIN | 1218 S. CRESCENT HEIGHTS BLVD LOS ANGELES CA 90035 |
| MAYS, BERTHA | 3333 RIDGELINE CIRCLE MEMPHIS TN 38115 |
| MAYS, NORMAN A | 119 EAST 107 STREET 1 REAR CHICAGO IL 60628 |
| MAYS,BARBARA M | 19 SOUTH BROADWAY BALTIMORE MD 21158 |
| MAYSTER,ALEX J. | 501 N. CLINTON APT. #1705 CHICAGO IL 60654 |
| MAYTORENA III, EDUARDO R | 1159 HYPERION AVE. LOS ANGELES CA 90029 |
| MAYUGA,VALENTIN ADRIAN | 908 W. BELLE PLAINE AVE. APT. #2R CHICAGO IL 60613 |
| MAYWALD, JERZY | 1729 WEBSTER LN DES PLAINES IL 60018 |
| MAYWALD, VIRGINIA N | 1047 CHICAGO AVE  NO.35 EVANSTON IL 60202 |
| MAYWEATHER, CYNTHIA | 1431 S CURSON AVE LOS ANGELES CA 90019-3805 |
| MAZA,ERIK | 1705 BRIERCLIFF DRIVE ORLAND FL 32806 |
| MAZADOORIAN, HARRY | 175 HILLSIDE RD KENSINGTON CT 06037 |
| MAZAKIS, SUAD | 1920 GARDENA AVE. APT. 19 GLENDALE CA 91204 |
| MAZARIEGOS,NOELIA E | 485 FAIRFIELD AVENUE APT. 7 STAMFORD CT 06902 |
| MAZDA - BROWNING AUTOMOTIVE GR | 18803 STUDEBAKER ROAD CERRITOS CA 90701 |
| MAZDA OF MANCHESTER (CARTER MAZDA) | 80 OAKLAND STREET MANCHESTER CT 06042 |
| MAZE, TRICIA | 1914 LYNN CIRCLE LIBERTYVILLE IL 60048 |
| MAZEL & CO. | MR. HOWARD LEGATOR 4300 W. FERDINAND ST. CHICAGO IL 60624 |
| MAZEWSKI, MARK | 24 MEADOW LANE FLEMINGTON NJ 08822 |
| MAZIAN, GARY | 17351 DEER POINT DR. ORLAND PARK IL 60467 |
| MAZIER,JASON | 15035 MICHELANGELO BLVD 201 DELRAY BEACH FL 33446 |
| MAZIK, MARGE | 7328 W. LEE ST. NILES IL 60714 |
| MAZIS, RYAN | 1026 CHRISTINE LANE ANTIOCH IL 60002 |
| MAZLIN,JUNE | 1159 E. 72 STREET BROOKLYN NY 11234 |
| MAZMAN,SAMUEL M | 3920 PARK AVENUE BROOKFIELD IL 60513 |
| MAZOLENY, ANDREW J | 1759 SHOWER TREE WAY WELLINGTON FL 33414 |
| MAZOR, DAVID | 1855 NE 212TH TERRACE MIAMI FL 33179 |
| MAZOR, MORT | 15462 FLORENZA CIRCLE DELRAY BEACH FL 33446 |
| MAZUR, ALFRED | 5245 S. NEW ENGLAND CHICAGO IL 60638 |
| MAZUR,GENE S | 179 BLUE RIDGE DRIVE MANCHESTER CT 06040 |
| MAZUR,MORRIS | 4907 WORSTER AVE SHERMAN OAKS CA 91423 |
| MAZUREK, JAMES | 14334 SHORELINE DRIVE GRANGER IN 46530 |
| MAZURKIEWICZ, DON | 8660 W. AINSLIE ST. NORRIDGE IL 60656 |
| MAZURS,EVA | 1025 PARK AVENUE APT. 2D NEW YORK NY 10028 |
| MAZUT, CONNIE | 211 44TH AVE. NORTHLAKE IL 60164 |
| MAZZA, ANTHONY F | 40 WILSON STREET PORT JEFFERSON STATION NY 11776 |
| MAZZA, DONALD | 6255 W SCHOOL CHICAGO IL 60634 |
| MAZZA, JOSEPH A | 3711 S. 59TH COURT CICERO IL 60804 |
| MAZZA, PAUL | 184 N 5TH ST LINDENHURST NY 11757 |
| MAZZAFERRI, BRIAN | 4334 IVY DRIVE GLENVIEW IL 60026 |
| MAZZAFERRI,GINA M | 125 S. LAGRANGE ROAD LAGRANGE IL 60525 |
| MAZZAFERRO SR, ROBERT | 126 HIGH ROAD MAZZAFERRO SR, ROBERT BERLIN CT 06037 |
| MAZZAFERRO, ROBERT | 126 HIGH RD KENSINGTON CT 06037 |
| MAZZEO,LEEANN | 27 BROOKS AVENUE NESCONSET NY 11767 |
| MAZZEO,ROBIN | 27 BROOKS AVENUE NESCONSET NY 11767 |
| MAZZONE, FRANK | C/O JAMES GUMBINER 180 N. MICHIGAN AV. CHICAGO IL 60601 |
| MAZZONE, FRANK D | 4249 ATLANTIC SCHILLER PARK IL 60176 |
| MAZZONE, HOLLY | 97 DARTMOUTH DR HICKSVILLE NY 11801-3420 |
| MAZZUCA, KATHRYN BLAIR | 2423 CANYON DR LOS ANGELES CA 90068-2413 |

| Claim Name | Address Information |
|---|---|
| MAZZULLA, MICHAEL | 511 PARK MANOR ELMHURST IL 60126 |
| MAZZULLI, JOHN | 7 HEDWIG COURT WEST HARTFORD CT 06107 |
| MAZZULLI, JOHN M | 7 HEDWIG COURT WEST HARTFORD CT 06107 |
| MB FINANCIAL BANK | 6111 N RIVER RD ROSEMONT IL 60018-5158 |
| MB HEALTH PRODUCTS LLC | 3 GARDNER RD CHERRY HILL NJ 08034 |
| MB REAL ESTATE | 50 W WASHINGTON  SUITE 1203 CHICAGO IL 60602 |
| MB REAL ESTATE | MR. GARY DENENBERG 181 W. MADISON NO.3900 CHICAGO IL 60602 |
| MBA CHALLENGE FOR CHARITY | USC MARSHALL 630 CHILDS WAY       STE 200 LOS ANGELES CA 90089 |
| MBC DISTRIBUTORS INC | C/O MARSHALL COMMODORI 3501 GOLDENROD LN BALTIMORE MD 21234 |
| MBC DISTRIBUTORS, INC | GOLDENROD BALTIMORE MD 21234 |
| MBC FITNESS | 28 N CASS AVE WESTMONT IL 60559 |
| MBI SYSTEMS INC | PO BOX 84986 SEATTLE WA 98124-6286 |
| MBI, INC. (D/B/A DANBURY MINT) | 47 RICHARDS AVE. NORWALK CT 06857 |
| MBM ASSOCIATES | 1206 SOUTH THIRD AVE BOZEMAN MT 59715 |
| MBM PRODUCTIONS | ATTN: CHRISSIE LARSON 111 BARCLAY BLVD. SUITE 180 LINCOLNSHIRE IL 60069 |
| MBNA AMERICA | BANK OF AMERICA 101 S TRYON ST? CHARLOTTE NC 28202 |
| MBR PRODUCTIONS, INC. | C/O KATTEN MUCHIN & ZAVIS 1999 AVENUE OF THE STARS, SUITE 1400 ATTN: M. KENNETH SUDDELSON, ESQ. LOS ANGELES CA 90067-6042 |
| MBT SPORTS MARKETING GROUP LP | 5331 SW MACADAM AVE  NO.370 PORTLAND OR 97239 |
| MC ARTHUR HILL | 1236 W 82ND ST LOS ANGELES CA 90044 |
| MC BRIDE, RANDY S | 1927 N. MAPLE STREET BURBANK CA 91505 |
| MC CARTAN,SEAN | 136 W GHENT STREET GLENDORA CA 91740 |
| MC CARTHY,TOM J | 1810 MIDLOTHIAN COURT VIENNA VA 22182 |
| MC CAW, ALEXANDER P | 1523 GREENPORT AVENUE ROWLAND HEIGHTS CA 91748 |
| MC CLARY, HELENA | 917-41ST ST NEWPORT NEWS VA 23607 |
| MC CLURE III, LINDSAY D | 16462 LOST CANYON ROAD CANYON COUNTRY CA 91351 |
| MC CLUSKEY,PHILIP K | 210 EAST LOCUST AVE ORANGE CA 92867-4847 |
| MC CONNELL, DAVID L | 12912 ROSELLE AVENUE APT 25 HAWTHORNE CA 90250 |
| MC CREESH,COLLEEN ANN | 2 KAREVE DRIVE PLYMOUTH MEETING PA 19462 |
| MC DERMOTT, MILLIE QUAN | 321 16TH STREET MANHATTAN CA 90266 |
| MC DONALD, KEVIN | 2312 STONEHEDGE RD BETHLEHEM PA 18018 |
| MC DONALD, KEVIN | 2312  STONEHEDGE RD       E8 BETHLEHEM PA 18018 |
| MC DONNELL, PATRICK J | 202 WEST FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| MC ELHANEY, WILLIAM I | 19705 KOJI COURT SANTA CLARITA CA 91351 |
| MC GOWEN NEWS SERVICE | 407 W JACKSON ATTN: KAREN FABIAN MORRIS IL 60450 |
| MC GRANAHAN,JOHN P | 404 WALNUT ST. VANDERGRIFT PA 15690 |
| MC GRAPHICS INC | 200 ENTIN ROAD CLIFTON NJ 07014 |
| MC GREEVY, PATRICK | 734 AGOSTINI CIRCLE FOLSOM CA 95630 |
| MC GUIRE, PETER | 700 CHATHAM RD. GLENVIEW IL 60025 |
| MC KENNEY JR, CHARLES E | 3 SKYLARK DR ALISO VIEJO CA 92656 |
| MC KENZIE, DANNY B | 4536 ROXBURY DR IRVINE CA 92604-2321 |
| MC LELLAN, DENNIS | 24821 VIA SAN FERNANDO MISSION VIEJO CA 92692 |
| MC LELLAN, MICKEY D | 8532 BEL AIR STREET BUENA PARK CA 90620 |
| MC LEOD, BRUCE A | 2348 HERMITS GLEN LOS ANGELES CA 90046 |
| MC MAHON, CHERYL F | P. O. BOX  431234 LOS ANGELES CA 90043 |
| MC MINN, VIRGINIA L | 5103 CHASE PARK GATE BACLIFF TX 77518 |
| MC NEAL,DENAE,M | 136 HARVARD RD HOLLYWOOD FL 33023 |
| MC RECRUITING SOLUTIONS INC | 510 WEST ERIE STREET  NO.1107 CHICAGO IL 60654 |
| MC SHANE-LLOYD, LISA | 424 BEN TITUS RD TAMAQUA PA 18252 |

| Claim Name | Address Information |
| --- | --- |
| MC WHITEHEAD LLC | 383 ROCHESTER ST COSTA MESA CA 92627-3113 |
| MC-NALLY, JOHN | 326 NASSAU BLVD MINEOLA NY 11501 |
| MCA TELEVISION LIMITED | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| MCADAMS, MELINDA | 206 NE 3RD STREET GAINESVILLE FL 32601 |
| MCADOREY, MICHAEL | P.O. BOX 986 MCADOREY, MICHAEL EAST WINDSOR CT 06088 |
| MCAFEE DENNIS,KIM L | 1008 EAST 53RD STREET LOS ANGELES CA 90011 |
| MCALEENAN, JOHN M | 1775 S MERRIMAC DR MERRITT ISLAND FL 32952-2666 |
| MCALEENAN,GAYLE ANN | 3412 E DOBSON PLACE ANN ARBOR MI 48105 |
| MCALESTER NEWS-CAPITAL | 500 SOUTH 2ND AVE., P.O. BOX 987 ATTN: LEGAL COUNSEL MCALESTER OK 74501 |
| MCALISTER, MICHAEL | PO BOX 235 MYSTIC CT 06388 |
| MCALLESTER, MATTHEW | 227 B PORTNALL RD LONDON W9 3BL UNITED KINGDOM |
| MCALLESTER, MATTHEW | 76 A DYNE ROAD LONDON NW6 7DS UNITED KINGDOM |
| MCALLESTER,MATTHEW | 235 PINELAWN ROAD MELVILLE NY 11747 |
| MCALLISTER, DENISE | 444 N NORTHWEST HIGHWAY STE 245 PARK RIDGE IL 60068 |
| MCALLISTER, HERB | 240 12TH STREET EAST KALISPELL MT 59901 |
| MCALOON, FRANK | 309 N. OWEN MOUNT PROSPECT IL 60056 |
| MCALPIN, NANCI HELLER | 607 W END AVENUE APT NO.14-A NEW YORK NY 10024 |
| MCALPINE, HERBERT | 22 18TH ST S ALLENTOWN PA 18104 |
| MCALPINE, HERBERT | 22 S 18TH ST ALLENTOWN PA 18104 |
| MCANALLY,NEIL R | 1422 TAMARIND AVENUE APT. #2 LOS ANGELES CA 90028 |
| MCANDREWS, CECILY | 164 KEENEY ST GLASTONBURY CT 06033-1711 |
| MCANDREWS, CECILY (5/08) | 164 KEENEY ST. GLASTONBURY CT 06033-1711 |
| MCANDREWS, MICHAEL T | 164 KEENEY STREET GLASTONBURY CT 06033 |
| MCANDREWS-FROGLEY,LAUREL | 512 RIALTO AVE LOS ANGELES CA 90291 |
| MCANELLY,MELISSA R | 2113-B POTOMAC HOUSTON TX 77057 |
| MCARDLE, GREGORY | 4831 NW 77TH COURT POMPANO BEACH FL 33073 |
| MCARDLE, JAMES | 8148 N OCONTO AVE NILES IL 60714 |
| MCARDLE, JAMES F | 8148 N OCONTO AVE NILES IL 60714 |
| MCARDLE, JAMES F | 8148 N OCONTO AVE NILES IL 60714-3067 |
| MCARDLE, JOSEPH P III | 802 S CLEVELAND AVE ARLINGTON HEIGHTS IL 60005 |
| MCARTHUR PHOTOGRAPHY INC | 3312 W BELLE PLAINE AVE    2ND FLR CHICAGO IL 60618 |
| MCARTHUR TOWEL AND SPORTS LLC | DEPARTMENT 4421 CAROL STREAM IL 60122-4421 |
| MCARTHUR, SHARON | 2902 JOHN PROCTOR EAST WILLIAMSBURG VA 23185 |
| MCAULIFFE, MICHAEL | C/O FAMILY CREDIT SERVICES 4306 CHARLES ROCKFORD IL 61108 |
| MCAULIFFE,KELLY J | 748 RIDGELYN DRIVE DALLASTOWN PA 17313 |
| MCAVOY, BARBARA | 3644 N FREEMONT STREET CHICAGO IL 60613 |
| MCAVOY, GARY | C/O DAVE TOSH 1234 SWAINWOOD DR. GLENVIEW IL 60025 |
| MCBREEN, SHARON M | 2310 WALNUT ST ORLANDO FL 32806 |
| MCBRIDE & BAKER | MR. MORGAN ORDMAN 345 N. CANAL NO.1602 CHICAGO IL 60606 |
| MCBRIDE ELECTRIC | 1860 W HAMILTON PLACE ENGLEWOOD CO 80110 |
| MCBRIDE ELECTRIC | PO BOX 51837 LOS ANGELES CA 90051-6137 |
| MCBRIDE, DALTON DEAN | 242 HARMS ST NORTH VERNON IN 47265 |
| MCBRIDE, JAMES | 525-97 RIVERLEIGH AVE RIVERHEAD NY 11901 |
| MCBRIDE, JEANETTE | 1561 WAVERLY WAY D BALTIMORE MD 21239 |
| MCBRIDE, JENNIFER | 3052 N. CLIFTON CHICAGO IL 60657 |
| MCBRIDE, KELLY | 801 THIRD STREET SOUTH ST PETERSBURG FL 33701 |
| MCBRIDE, SHIRLEY C | 118 GLENWOOD STREET MANCHESTER CT 06040 |
| MCBRIDE, SUZANNE | 1005 N HAYES AVE OAK PARK IL 60302 |
| MCBRIDE, SUZANNE G | 1005 N HAYES AVE OAK PARK IL 60302 |

| Claim Name | Address Information |
|---|---|
| MCBRIDE,KEVIN J | 9 AMAPOLA LANE KINGS PARK NY 11754 |
| MCBRIDE,TIFFANY K | 5900 AUVERS BLVD #203 ORLANDO FL 32807 |
| MCC SERVICES LLC | PO BOX 7460 METAIRIE LA 70002 |
| MCCABE, BRIAN | 906 W. BARRY NO.3 CHICAGO IL 60657 |
| MCCABE, DEIDRE NERREAU | 2969 HEARTHSTONE RD ELLICOTT CITY MD 21042 |
| MCCABE, JACK | 4322 N WESTERN AVE APT 1 CHICAGO IL 60618-1686 |
| MCCABE, KATHLEEN A. | 331 WEST GOETHE CHICAGO IL 60610 |
| MCCABE, MARY BETH | 405 N OCEAN BLVD #409 POMPANO BEACH FL 33062 |
| MCCABE, PATRICK | 22411 LAKELAND SAINT CLAIR SHOR MI 48081 |
| MCCABE,JENNY E | 3709 N JANSSEN AVE APT 1F CHICAGO IL 60613-5164 |
| MCCABE,KELLY L | 702 EAST BROADWAY MILFORD CT 06460 |
| MCCABE,MATTHEW D | 1015 W NEWPORT AVE#1 CHICAGO IL 60657-1537 |
| MCCABE,RYAN F | 312 SPRING STREET DUNMORE PA 18512 |
| MCCABES CUSTOM DUCT MFG | 132 E PROVIDENCIA AVE BURBANK CA 91502 |
| MCCAFFERTY, JESSICA | 5015 W NEWPORT AVENUE CHICAGO IL 60641 |
| MCCAFFREY, M. KATHLEEN | 6250 NORTH WASHTENAW APT. 2N CHICAGO IL 60659 |
| MCCAFFREY, TIMOTHY | 4141 N. OAKLEY AVE CHICAGO IL 60618 |
| MCCAFFREY,JENNIFER | 840 NORTH LAKE SHORE DRIVE APT# 1801 CHICAGO IL 60611 |
| MCCAFFREY,JOHN | C/O SHER, HERMAN AND BELLONE 277 BROADWAY STE 1107 NEW YORK NY 10007 |
| MCCAHON, MARY M | 2169 OAKDALE RD UP CLEVELAND HEIGHTS OH 44118 |
| MCCAIN, ANTHONY | 7730 S SHORE DR CHICAGO IL 60649 |
| MCCAIN, DONNA C | 32 COUNTRY LANE VERNON CT 06066 |
| MCCAIN, JOAN | 1121 BANBURY TRAIL MAITLAND FL 32751 |
| MCCAIN, LARRY D | 1620 HARTSDALE RD BALTIMORE MD 21239 |
| MCCAIN, MARK | 400 E. RANDOLPH ST. NO.1629 CHICAGO IL 60601 |
| MCCAIN,FELECIA D | 1202 HILL ROAD LANDOVER MD 20785 |
| MCCAIN,JEFFERY D | 895 NW 213TH LN APT 103 MIAMI FL 33169-2061 |
| MCCALEB,TIFFANY A | 3657 S. NORMANDIE AVE LOS ANGELES CA 90007 |
| MCCALL HANDLING COMPANY | 8801 WISE AVE  STE 200 BALTIMORE MD 21222 |
| MCCALL, MARK E | 5 SE 10 CT DEERFIELD BEACH FL 33441 |
| MCCALL, ODIS | 2730 NW 21ST AVE FT LAUDERDALE FL 33311 |
| MCCALL, PATRICK | 479 JODEE DR. XENIA OH 45385 |
| MCCALL,LIDIA E | 1316A 30TH AVENUE SOUTH SEATTLE WA 98144 |
| MCCALL,STEPHANIE | 45 SOUNDVIEW AVENUE APT. #1 STAMFORD CT 06902 |
| MCCALLA, BRANDON | 512 BROAD ST    2ND FLR HARTFORD CT 06106 |
| MCCALLA, HEATHER | 1640 NE 5TH CT NO.2 FT LAUDERDALE FL 33304 |
| MCCALLA,HEATHER C | 1640 NE 5TH COURT APT 2 FORT LAUDERDALE FL 33304 |
| MCCALLEY, KAITLIN ANNE | 1 PLUM LANE PLAINVIEW NY 11803-1927 |
| MCCALLISTER, PATRICK LEE | 136 W VOLUSIA AVE DELAND FL 32720 |
| MCCALLISTER,JOSHUA A | 370 JAMES AVENUE ABERDEEN MD 21001 |
| MCCALLUM, JIM | 2426 FOREST NO. RIVERSIDE IL 60546 |
| MCCAMMOND,JAMES A | 1815 W. FARWELL CHICAGO IL 60626 |
| MCCAMPBELL, TERRANCE L | 4303 W. MAYPOLE CHICAGO IL 60624 |
| MCCANDLESS, ERIC | 309 RIDING RIDGE ROAD ANNAPOLIS MD 21403 |
| MCCANDLISH,LAURA E | 3750 NW HARRISON BLVD CORVALLIS OR 97330 |
| MCCANN ERICKSON | 1640 LYNDON FARM CT STE 1000 LOUISVILLE KY 40223 |
| MCCANN ERICKSON (CA) | 5700 WILSHIRE BLVD #225 LOS ANGELES CA 90036 |
| MCCANN ERICKSON INC | PO BOX 7247-7831 PHILADELPHIA PA 19170-7831 |
| MCCANN ERICKSON INC | PO BOX 72478577 PHILADELPHIA PA 19170-8577 |

| Claim Name | Address Information |
| --- | --- |
| MCCANN ERICKSON INC | 1640 LYNDON FARM CT SUITE 1000 LOUISVILLE KY 40223 |
| MCCANN ERICKSON INC | 5700 WILSHIRE BLVD    STE 225 LOS ANGELES CA 90036 |
| MCCANN ERICKSON INC | 5700 WILSHIRE BLVD STE 225 LOS ANGELES CA 90036-7203 |
| MCCANN ERICKSON-LA | 5700 WILSHIRE BLVD # 225 LOS ANGELES CA 90036-7203 |
| MCCANN ERICKSON-LA | 6300 WILSHIRE BLVD LOS ANGELES CA 90048-5204 |
| MCCANN INDUSTRIES INC | 543 S ROHLWING RD RT 53 ADDISON IL 60101 |
| MCCANN INDUSTRIES INC | 38951 EAGLE WAY CHICAGO IL 60608 |
| MCCANN INDUSTRIES INC | 38951 EAGLE WAY CHICAGO IL 60678-1389 |
| MCCANN, BARBARA | 1512 WHEELER RD    E MADISON WI 53704 |
| MCCANN, BRYAN | 4 GRIST MILL RUN MAHWAH NJ 07430 |
| MCCANN, CHRIS | 647 N. GREEN NO.305 CHICAGO IL 60622 |
| MCCANN, DENNIS | 1512 WHEELER RD    NO.E MADISON WI 53704 |
| MCCANN, GRAHAM C | 435 MONROVISTA AVE MONROVIA CA 91016 |
| MCCANN, KATHERINE (11/08 FEATURES) | 30 TAYLOR TOWN ROAD GLASTONBURY CT 06073 |
| MCCANN, ZACHARY J | 3218 LORDMALL CT. OVIEDO FL 32765 |
| MCCANN,CHARLES G | 8222 DE LONGPRE AVENUE UNIT #7 LOS ANGELES CA 90046 |
| MCCANN,JAMES | 2716 Q STREET #2 SACRAMENTO CA 95816 |
| MCCANN,KATIE L. | 4100 MORRISS RD APT 828 FLOWER MOUNT TX 75028-1818 |
| MCCANN,MELANIE SUE | 1138 W ADDISON AVE #1 CHICAGO IL 60613 |
| MCCANN-ERICKSON | 1640 LYNDON FART COURT  SUITE 1000 LOUISVILLE KY 40223 |
| MCCANN-ERICKSON/KY | 1640 LYNDON FRM CT #1000 LOUISVILLE KY 40223-4205 |
| MCCANN-ERICKSON/SONY | 5700 WILSHIRE BLVD STE 225 JENNIFER MALARA LOS ANGELES CA 90036 |
| MCCANN-ERICKSON/SONY | 5700 WILSHIRE BLVD STE 225 LOS ANGELES CA 90036 |
| MCCANNON,MICHAEL D | 1225 LIBERTY SQUARE BELCAMP MD 21017 |
| MCCARDELL, PAUL M | 7243 SWAN POINT WAY COLUMBIA MD 21045 |
| MCCARDLE PARENT  [PRUDENTIAL MCCARDLE | REALTY] 4135 IRONBOUND RD WILLIAMSBURG VA 23188-2631 |
| MCCARGAR, VICTORIA A | 5057 GAYNOR AVE ENCINO CA 91436 |
| MCCARGAR,VICTORIA | 5057 GAYNOR AVENUE ENCINO CA 91436 |
| MCCARRICK,ANN M | 21 TOEHEE PLACE APT. 2B ISLIP NY 11751 |
| MCCARRON, BRIAN G | 39 DODGE ST/#227 BEVERLY MA 01915-1705 |
| MCCARRON, JOHN | 1425 NOYES ST EVANSTON IL 60201 |
| MCCARTER & ENGLISH LLP | FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK NJ 07101-0652 |
| MCCARTER & ENGLISH LLP | 245 PARK AVENUE NEW YORK NY 10167 |
| MCCARTHY, CHRISTOPHER E. | C/O LAURA J. MARTIN BEHNKE, MARTIN & SCHULTE LLC 131 N. LUDLOW ST, STE 840 DAYTON OH 45402 |
| MCCARTHY, DENNIS | 421 LINDEN WINNETKA IL 60093 |
| MCCARTHY, DIANA DAWSON | 3606 APACHE FOREST DRIVE AUSTIN TX 78739 |
| MCCARTHY, GILLIAN M | 1912 HERMOSA AVENUE APT D HERMOSA BEACH CA 90254 |
| MCCARTHY, GLENN | PO BOX 452376 KISSIMMEE FL 34745 |
| MCCARTHY, JEAN-MARIE | 2726 SW 15TH STREET DEERFIELD BEACH FL 33442 |
| MCCARTHY, JOHN | 1234 S GRAMERCY PL LOS ANGELES CA 90019 |
| MCCARTHY, JOHN K | 190 DOLORES ST OSWEGO IL 60543 |
| MCCARTHY, MELBA M | 3102 RAMBLEWOOD RD ELLICOTT CITY MD 21042 |
| MCCARTHY, MICHAEL R | 155 SPRINGFIELD CREEK RD ALPHARETTA GA 30004 |
| MCCARTHY, MICHELLE | 14324 HATTERAS ST VAN NUYS CA 91401 |
| MCCARTHY, MYLES | WHITNEY LN MCCARTHY, MYLES GLASTONBURY CT 06033 |
| MCCARTHY, PATRICIA L | 3 CARRIAGE HILL RD CAPE ELIZABETH ME 04107 |
| MCCARTHY, PATRICK E | 6356 77TH PL MIDDLE VLY NY 11379-1306 |
| MCCARTHY, SHERYL Y | 315  W  70TH ST   APT 4L NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| MCCARTHY, THOMAS G | 3 CHAPMAN DRIVE ALLENTOWN NJ 08501 |
| MCCARTHY, CISCO J | 3050 52ND AVENUE SW SEATTLE WA 98116 |
| MCCARTHY, KATHLEEN R | 27 WHEELER ST. UNIT 317 CAMBRIDGE MA 02138 |
| MCCARTHY, KEVIN B | 422 PINETREE DRIVE ORANGE CT 06477 |
| MCCARTHY, LAUREL | 568 KNOLLWOOD ROAD SEVERNA PARK MD 21146 |
| MCCARTHY, TERESA | 4501 RICHARD DR LOS ANGELES CA 90032 |
| MCCARTNEY, MARGIE | 3930 N. PINE GROVE NO.2711 CHICAGO IL 60613 |
| MCCARTNEY, MARGIE | 3930 N. PINE GROVE #2711 CHICAGO IL 60613 |
| MCCARTY, DAVE | C/O MR. L. W. SCHAD 332 S. MICHIGAN AVE. NO.1000 CHICAGO IL 60604 |
| MCCARTY, GERALD | 17010 FOREST VIEW DR TINLEY PARK IL 60477 |
| MCCARTY, SHAWN | 10001 GRANT CT. CROWN POINT IN 46307 |
| MCCARTY, MARK T | 60 EAST GRANBY ROAD WINDSOR CT 06095 |
| MCCARTY, THOMAS G | 563 ASPEN ST BREA CA 92821 |
| MCCASKEY, LUZ MARINA | 16663 REDWOOD WAY WESTON FL 33326 |
| MCCASKILL, GARY E | 8907 S. EUCLID AVE. CHICAGO IL 60617 |
| MCCASKILL, GEORGIANNE | 539 N WILLOW AVE RIALTO CA 92376 |
| MCCASLIN, SHARON | 610 SE 14TH CT. #3 FORT LAUDERDALE FL 33316 |
| MCCAUGHREAN, GERALDINE | THE BRIDGE HOUSE WANTAGE ROAD GREAT SHEFFORD BERKS RG17 7DA UNITED KINGDOM |
| MCCAULEY MECHANICAL CONSTRUCTION INC | 8787 S 78TH AVE BRIDGEVIEW IL 60455-1862 |
| MCCAULEY, ADAM | 1081 TREAT AVE SAN FRANCISCO CA 94110 |
| MCCAULEY, CLAY | 691 WINDING CREEK RD ROCKY POINT NC 28457-7675 |
| MCCAULEY, MARY C | 230 STONY RUN LANE 5C BALTIMORE MD 21210 |
| MCCAULEY, SARAH | 1349 HIGH STREET BETHLEHEM PA 18018 |
| MCCAULEY, SCOTT | 5734 ROSSLYN AVE INDIANAPOLIS IN 46220 |
| MCCAULOU, MICHAEL | 2116 RED OAK DR. ROUND LAKE IL 60073 |
| MCCAVITT, JILL L. | 1140 W. GRAND 3F CHICAGO IL 60622 |
| MCCHRISTIAN, THEOLA M | 6933 S. LOOMIS BLVD. CHICAGO IL 60636 |
| MCCLAIN, CLEMON | 20 G FERNWOOD DR BOLINGBROOK IL 60440 |
| MCCLANAHAN, LEAH R | 4516 4TH AVE LOS ANGELES CA 90043 |
| MCCLANAHAN, MELVIN W | 11181 ROYAL PALM BLVD. CORAL SPRINGS FL 33065 |
| MCCLARY, HELENA E | 917 41ST STREET NEWPORT NEWS VA 23607 |
| MCCLARY, ROOSEVELT | 3144 NW 40TH CT LAUDERDALE LAKES FL 33309 |
| MCCLATCHY INTERACTIVE WEST | 2100 Q STREET ATTN: KAROLE MORGAN-PRAGER SACRAMENTO CA 95816 |
| MCCLATCHY NEWSPAPERS (DAILY/COMMUNITY) | ONE HERALD PLAZA ATTN: LEGAL COUNSEL MIAMI FL 33132 |
| MCCLATCHY NEWSPAPERS INC | ONE HEARLD PLAZA  6TH FLOOR MIAMI FL 33132 |
| MCCLATCHY NEWSPAPERS INC | 1626 E ST FRESNO CA 93786 |
| MCCLATCHY NEWSPAPERS INC | 1325 H ST MODESTO CA 95354 |
| MCCLATCHY NEWSPAPERS INC | THE MODESTO BEE ATTN TRAVIS WILLIAMS 1325 H ST MODESTO CA 95354 |
| MCCLATCHY NEWSPAPERS INC | 2100 Q STREET SACRAMENTO CA 95816 |
| MCCLATCHY NEWSPAPERS INC | PO BOX 15779 SACRAMENTO CA 95852 |
| MCCLATCHY TRIBUNE | ONE HERALD PLAZA MIAMI FL 33132 |
| MCCLATCHY TRIBUNE INFORMATION SERVICES | 435 N MICHIGAN AVE    STE 1500 CHICAGO IL 60611 |
| MCCLATCHY, CHRIS | 300 WESTERN HILLS DR MOUNT VERNON IN 47620-9489 |
| MCCLAY, KEVIN | 23 PROSPECT ST BURLINGTON CT 06013-2304 |
| MCCLAYTON, THOMAS | 8725 W. HIGGINS RD. SUITE 805 CHICAGO IL 60631 |
| MCCLEAN-LAZARRE, LORNA | 1078 WEST YORK DRIVE NORTH SALT LAKE UT 84054 |
| MCCLEARY LA FRANCE, KIM A | 1540 11TH ST. MANHATTAN BEACH CA 90266 |
| MCCLELLAN MCANDREW, TARA JEAN | 3061 CASCADE DR SPRINGFIELD IL 62704-6523 |
| MCCLELLAN TRUCKING CO | PO BOX 250 HOWEY IN THE HILLS FL 34737-0250 |

| Claim Name | Address Information |
| --- | --- |
| MCCLELLAN, BRADFORD TODD | 6707 FRIEDEN CHURCH RD GIBSONVILLE NC 27249 |
| MCCLELLAND, EDWARD ROBERT | PO BOX 608211 CHICAGO IL 60626 |
| MCCLELLAND, JAMIE ANNE | 1725 N NEWLAND AVENUE CHICAGO IL 60707 |
| MCCLELLAND, NEIL E | 13985 BARNETT PLACE FISHERS IN 46038 |
| MCCLELLAND,KATHARINE V | 1101 CAPE COURT SYKESVILLE MD 21784 |
| MCCLENAHAN, CHARLES | 870 PRIVATE RD. WINNETKA IL 60093 |
| MCCLENDON, GARRARD | 2301 W 63RD ST MERRILLVILLE IN 46410 |
| MCCLENDON, LEONARD | 9915 S WOOD ST APT 14 CHICAGO IL 60643-1832 |
| MCCLENDON,GARRARD O. | 2301 W. 63RD AVE. MERRILLVILLE IN 46410 |
| MCCLEOD, SHARON | 4805 MIDWOOD AVE BALTIMORE MD 21212 |
| MCCLERIN,CECILE B | 1121 SHERMAN SE GRAND RAPIDS MI 49506 |
| MCCLINE, JACQUELINE | 5440 W. FERDINAND NO.2A CHICAGO IL 60644 |
| MCCLINTOCK, MIKE | 411 STONEWALL RD CHATHAM NY 12037 |
| MCCLINTOCK,ADAM | 1560 N SANDBURG TERRACE #402 CHICAGO IL 60610 |
| MCCLINTON, MICHAEL | 2634 MAYFAIR AVENUE NORTH SEATTLE WA 98109 |
| MCCLINTON, SHALAWNDA | 302 ASHLEY LAKES DR NORCROSS GA 30092 |
| MCCLOAT,PETE | 23 SCHNIEDER LANE HAUPPAUGE NY 11788 |
| MCCLORY, ROBERT | 1508 SOUTH BLVD EVANSTON IL 60202 |
| MCCLOSKEY, JACQUELINE K | 1316 W BRYN MAWR AVE  UNIT 1 CHICAGO IL 60660 |
| MCCLOUD, DESI | 117 SW 9 ST DELRAY BEACH FL 33444 |
| MCCLOUD, JADA | 117 SW 9 STREET DELRAY BEACH FL 33444 |
| MCCLOUD, THOMAS | 3079 SEAGRAPE RD LANTANA FL 33462 |
| MCCLOUD,MICHAEL R | 3014 SOUTH 6TH AVE. WHITEHALL PA 18052 |
| MCCLUNEY, BRENDA J | 2315 FARROW AVE KANSAS CITY KS 66104 |
| MCCLUNEY, BRENDA J | 2315 FARROW AVE KANSAS CITY MO 66104 |
| MCCLURE, ROSEMARY | 157 CORDOVA WALK LONG BEACH CA 90803 |
| MCCLURE, VAUGHN | 432 S. CLINTON APT. B2 OAK PARK IL 60302 |
| MCCLURE,LOIS B | 15075 CAMELLIA DRIVE FONTANA CA 92337 |
| MCCLURE,MARTHEA | 40892 INGERSOLL TER APT 129 FREMONT CA 94538-3587 |
| MCCLURE,SEAN T | 1134 JOHNSON DRIVE APT. 3318 BUFFALO GROVE IL 60089 |
| MCCLURE,VICKI R | 1738 NORTH CAPITOL ST. NW APT. A WASHINGTON DC 20002-2159 |
| MCCLUSKEY, THOMAS KEVIN | 15094 74TH AVE NORTH WEST PALM BEACH FL 33418-1945 |
| MCCLUSKEY,KYLE | 2153 W. DIVISION APT. 3R CHICAGO IL 60622 |
| MCCLUSKEY,PHILIPK | 5124 E. ALMOND AVENUE ORANGE CA 92869 |
| MCCLUSKEY,RYAN J | 2800 VIRGINIA DR. ORLANDO FL 32803 |
| MCCLUSKEY,THOMAS | 15094 74TH AVENUE NORTH WEST PALM BEACH FL 33418-1945 |
| MCCOLLAM, PETER L | 3525 N. BELL CHICAGO IL 60618 |
| MCCOLLESTER, DARREN | 11 ELIOT ST JAMAICA PLAIN MA 02130 |
| MCCOLLESTER, DARREN R | 11 ELIOT STREET JAMAICA PLAIN MA 02130 |
| MCCOLLISTER'S TRANSPORTATION SYSTEMS | ATTN: LOUIS VIGLIOTTI 450 KEHOE BLVD. CAROL STREAM IL 60188 |
| MCCOLLOW, MARY KATHERINE | 4754 WASHBURN AVE SOUTH MINNEAPOLIS MN 55410 |
| MCCOLLUM, GREG | 1002 N. WALNUT AVE. ARLINGTON HEIGHTS IL 60004 |
| MCCOMAS, LINDA | 407 CRESTVIEW LN STEWARTSTOWN PA 17363 |
| MCCOMBS, ALAN J | 2854 THORNBROOK ROAD ELLICOTT CITY MD 21042 |
| MCCOMMONS, JAMES H | 429 W OHIO ST MARQUETTE MI 49855 |
| MCCONNAUGHY, DANIEL | 11946 RAMLA PLACE TRAIL HOUSTON TX 77089 |
| MCCONNELL, ERNEST E | 23 DAVID AVENUE PLAINVILLE CT 06062 |
| MCCONNELL, LAURA L | 1410 W MT. ROYAL AVENUE BALTIMORE MD 21217-4244 |
| MCCONNELL, MICHAEL G | 9251 WELFORD COURT SACRAMENTO CA 95829 |

| Claim Name | Address Information |
|---|---|
| MCCONOMY,LANCE C | 200 BROAD STREET #2432 STAMFORD CT 06901 |
| MCCOOK DAILY GAZETTE | WEST FIRST AND E STS., P.O. BOX 1268 ATTN: LEGAL COUNSEL MCCOOK NE 69001 |
| MCCOOL JR, JOHNNY J | 716 W. STONEHURST DR. ALTADENA CA 91001 |
| MCCORMACK, THOMAS | PO BOX 849 RIO VISTA CA 94571 |
| MCCORMICK & SCHMICK'S SEAFOOD RESTAUR | 1414 NW NORTHRUP ST #700 PORTLAND OR 97209-2798 |
| MCCORMICK & SCHMICKS | 711 EASTERN AVE BALTIMORE MD 21202 |
| MCCORMICK & SCHMICKS    [M & S GRILL] | 201 E PRATT ST BALTIMORE MD 21202 |
| MCCORMICK FOUNDATION | ATTN: DAVID GRANGE 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| MCCORMICK FREEDOM MUSEUM | 435 N. MICHIGAN AVE, SUITE 770 ATTN: LOU MARSICO CHICAGO IL 60611 |
| MCCORMICK JR, CHARLES L | 5415 N SHERIDAN ROAD APT 608 CHICAGO IL 60640 |
| MCCORMICK PLAC10295400 | PL 2301 S LAKE SHORE DR CHICAGO IL 60616 |
| MCCORMICK SCHMICK | 4200 CONROY RD ORLANDO FL 32839-2400 |
| MCCORMICK TRIBUNE FOUNDATION | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| MCCORMICK TRIBUNE FOUNDATION | C/O DENNIS FITZSIMONS 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| MCCORMICK TRIBUNE FREEDOM MUSEUM | 435 & 445 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| MCCORMICK TRIBUNE FREEDOM MUSEUM | C/O MCCORMICK TRIBUNE FOUNDATION 435 N. MICHIGAN AVENUE SUITE 770 CHICAGO IL 60611 |
| MCCORMICK, ANDREW | 5401 HILL AVENUE ASHLAND KY 41102 |
| MCCORMICK, BRIAN | 2947 W WILSON AVE CHICAGO IL 60625 |
| MCCORMICK, GEORGE | 4729 DARK STAR WAY OWINGS MILLS MD 21117 |
| MCCORMICK, GREG | 1825 N. WINNEBAGO AVE. NO.401 CHICAGO IL 60647 |
| MCCORMICK, J E | 395 E MC KINLEY AVE POMONA CA 91767 |
| MCCORMICK, JOHN D | 177 SO YORK STREET UNIT C ELMHURST IL 60126 |
| MCCORMICK, JOHN P | 338 N. EDGEWOOD AVENUE LA GRANGE PARK IL 60526-5506 |
| MCCORMICK, MICHAEL L | 23001 VIA SANTA MARIA MISSION VIEJO CA 92691 |
| MCCORMICK, ROBIN H | 105 CUMBERLAND AVENUE HAMPTON VA 23669 |
| MCCORMICK, ROBYN | 2 ASHLEY PLACE QUEENSBURY NY 12804 |
| MCCORMICK,DANIEL | 19 MAPLE AVE. FREEPORT ME 04032 |
| MCCORMICK,IAN | 14 PELLETT STREET NORWICH NY 13815 |
| MCCORMICK,ISABEL M | 503 COLISEUM ST. #20205 ORLANDO FL 32828 |
| MCCORMICK,MELISSA A | 926 ORCHARD AVENUE GREENSBURG PA 15601 |
| MCCORMICK,RYAN P | 395 E. MCKINLEY AVE POMONA CA 91767 |
| MCCORT, KALENE | 1099 GILBERT ST BOULDER CO 80302-7152 |
| MCCOURT, EDWARD | 4 SUNTAUG ST LYNNFIELD MA 01940 |
| MCCOWN, ALPHONSE | 5421 N. LIEB AVE. CHICAGO IL 60630 |
| MCCOY, IRENE | 156 SOUTH FOREST AVE ROCKVILLE NY 11570 |
| MCCOY, IRENE | 156 SOUTH FOREST AVE ROCKVILLE CENTRE NY 11570 |
| MCCOY, JACK | 502 PORTLAND AVE BALDWIN NY 11510 |
| MCCOY, JENNIFER | 248 CONNECTICUT AVE   NE ATLANTA GA 30307 |
| MCCOY, JOHN | 67 PORTMAN ST WINDSOR CT 06095 |
| MCCOY, NATHAN MIKE | 6627 CAMBRIDGE PARK DR APOLLO BEACH FL 33572 |
| MCCOY, PAUL J | 2700 E. VALLEY PARKWAY SPACE #322 ESCONDIDO CA 92027 |
| MCCOY, TENISHA | 1446 S 21ST AVE MAYWOOD IL 60153 |
| MCCOY, WADE T | 197 E. BROADWAY STREET DANVILLE IN 46122 |
| MCCOY, ZACHARY C | 102 QUEST CT YORKTOWN PA 23692 |
| MCCOY, ZACHARY C | 102 QUEST CT YORKTOWN VA 23692 |
| MCCOY, ZITA | PO BOX 1005 CLARCONA FL 32710 |
| MCCOY,CAROL | 2578 PLUM CREEK DR CORDOVA TN 38016 |
| MCCOY,MELISSA | 1225 N. CHESTER AVE. PASADENA CA 91104 |

| Claim Name | Address Information |
|---|---|
| MCCOY,MICHAEL S | 821 SW 20 ST FORT LAUDERDALE FL 33315 |
| MCCRACKEN,JOANNE E | 938 1/2  N. VERDUGO ROAD GLENDALE CA 91206 |
| MCCRADIE, NANCY J | PO BOX 4294 SANTA BARBARA CA 93140 |
| MCCRAW,BEVERLY A | 2900 FAIRWAY AVE. APT. #505 LA CRESCENTA CA 91214 |
| MCCRAY, MAE | 1301 W. TOUHY PARK RIDGE IL 60068 |
| MCCRAY,MONIQUE | 3633 W. GRENSHAW APT. #3 CHICAGO IL 60624 |
| MCCRAY-BEY, MYE | 13212 MAPLE GROVE ROAD REISTERSTOWN MD 21136 |
| MCCREADIE,JONATHAN | 6496 N. NEWARK CHICAGO IL 60631 |
| MCCREADY,DANIEL W | 3781 DAVIS CORNER ROAD STREET MD 21154 |
| MCCREARY CO. VOICE | PO BOX 190 ATTN: LEGAL COUNSEL WHITLEY CITY KY 42653 |
| MCCREARY, MARK ANDREW | 3214 ANTON DR AURORA IL 60504 |
| MCCROHON, NANCY | 2101 CONNECTICUT AV WASHINGTON DC 20008 |
| MCCROREY, GLENN | 4302 PINEVIEW DR NE CEDAR RAPIDS IA 52402-1713 |
| MCCROREY, GLENN | 6124 ANTELOPE VILLAS CIR UNIT 113 PRESCOTT AZ 86305-6142 |
| MCCROSKEY,JAMES A | 830 CRESCENT CENTRE DR. STE 510 FRANKLIN TN 37067-6378 |
| MCCRUDDEN,KEVIN L | 330 EDGEWOOD AVENUE SMITHTOWN NY 11787 |
| MCCUAIG, JOETTA D | 5542 COSTELLO AVENUE SHERMAN OAKS CA 91401 |
| MCCULLAH, MARY G | 4930 CRYSTAL LANE SANTA ANA CA 92704 |
| MCCULLIAN,ANNE | 3310 REEVE DRIVE EAST BETHLEHEM PA 18020 |
| MCCULLOUGH, EDWARD R | 12824 SURREY COURT PALOS PARK IL 60463 |
| MCCULLOUGH, KIRK | 4421 W. MONROE  APT. 1 CHICAGO IL 60624 |
| MCCULLOUGH, LEE | 36 MAPLE AVE FARMINGTON CT 06032 |
| MCCULLOUGH, LINDA E | 803 ALMOND COURT APT. L BEL AIR MD 21014 |
| MCCULLOUGH,KEISHA D | 7400 RIVER ROAD APT. #D NEWPORT NEWS VA 23607 |
| MCCULLOUGH,TROY G | 857 UNION STREET B-2 BROOKLYN NY 11215 |
| MCCUMISKEY, JEFFREY R | 1044 HUDSON DT. TUSTIN CA 92782 |
| MCCUNE, ANDREW | 2230 CHESTNUT AVE. WILMETTE IL 60091 |
| MCCURDY,ELIZABETH C | 20 SPRUCE STREET APT. #13 STAMFORD CT 06902 |
| MCCURLEY, ANDREW | 521 S HALE ST PALATINE IL 60067 |
| MCCURTAIN DAILY GAZETTE | 107 SOUTH CENTRAL STREET, P.O. BOX 179 ATTN: LEGAL COUNSEL IDABEL OK 74745 |
| MCCUTCHEON, BRIAN | PO BOX 1523 FARMINGTON CT 06034 |
| MCCUTCHEON, JAMES | 42 SINTON RD NEWPORT NEWS VA 23601 |
| MCCUTCHEON, RAYMOND J. | 13 WHITE PINE LANE POQUOTT NY 11733 |
| MCCUTCHEON,ROBERT | C/O RAY GORMAN 50 COURT ST. BROOKLYN NY |
| MCDADE,MARYBETH | 728 12TH ST. MANHATTAN BEACH CA 90266 |
| MCDANIEL COLLEGE | 2 COLLEGE HILL WESTMINSTER MD . |
| MCDANIEL, ASHLEY | 6925 W WEDGEWOOD AVE DAVIE FL 33331 |
| MCDANIEL, BRIAN J | 13502 PARK LAKE DR APT 101 TAMPA FL 33618-3379 |
| MCDANIEL, DAN | 20943 NUNES AVE. CASTRO VALLEY CA 94546 |
| MCDANIEL, STAN | 4824 N. ANDOVER COURT BLOOMINGTON IN 47404 |
| MCDANIEL,KACY L | 1852 MAYWOOD RD. WINTER PARK FL 32792 |
| MCDANIEL,PAUL | 647 LONGWOOD COURT EDGEWOOD MD 21040 |
| MCDAVID HONDA IRVING LP | 3700 W AIRPORT FREEWAY IRVING TX 75062 |
| MCDERMAN, RORY | 1007 E WILSON AVE WHEATON IL 60187 |
| MCDERMON,DANIEL S | 204 RICHARDS STREET BROOKLYN NY 11231 |
| MCDERMOTT EQUIPMENT & SUPPLY | PO BOX 3912 SOUTH EL MONTE CA 91733 |
| MCDERMOTT WILL & EMERY | LOCKBOX WASHINGTON DC PO BOX 7247 6751 PHILADELPHIA PA 19170-6751 |
| MCDERMOTT WILL & EMERY | LOCKBOX CHICAGO PO BOX 2995 CAROL STREAM IL 60132 |
| MCDERMOTT WILL & EMERY | 227 W MONROE STREET CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| MCDERMOTT, KIRK | 16331 OXFORD DR TINLEY PARK IL 60477-1739 |
| MCDERMOTT, MARSHALL D | 14 SHANNON DRIVE ENFIELD CT 06082 |
| MCDERMOTT, MARY JEAN | 8714 28TH AVENUE NW SEATTLE WA 98117 |
| MCDERMOTT, MATTHEW M | 2817 ALISA AVE BALTIMORE MD 21214 |
| MCDERMOTT, MAUREEN | 1630 W SUMMERDALE AVE #2 CHICAGO IL 60640 |
| MCDERMOTT, MICHAEL | 4118 WOODLAND AVE WESTERN SPRINGS FL 60558-1423 |
| MCDERMOTT, MICHAEL | 4118 WOODLAND AVE WESTERN SPRGS IL 60558-1423 |
| MCDERMOTT, ROBERT | 4064 CONNECTICUT AVE ISLAND PARK NY 11558 |
| MCDERMOTT, THOMAS | 807 SARA CIRCLE PORT JEFFERSON STA NY 11776 |
| MCDERMOTT, WILLIAM | 111A1 DEPOT RD MANSFIELD DEPOT CT 06251 |
| MCDERMOTT, BRENDAN | 107 SUMMER HILL DR SOUTH WINDSOR CT 06107 |
| MCDERMOTT,NICOLE M | 2722 SHORE DR PORTAGE MI 49002-6508 |
| MCDERMOTT,TIMOTHY A | 150 HILLCREST AVENUE APT. D WEST HARTFORD CT 06110 |
| MCDEW SR., DERRICK | 1314 HARDY CASH DRIVE HAMPTON VA 23666 |
| MCDONAGH, MARIA E | 2674 W. EASTWOOD AVENUE CHICAGO IL 60625 |
| MCDONAGH, STEVE | 6523 N GREENVIEW CHICAGO IL 60626 |
| MCDONALD AND ASSOCIATES | ROCKY MOUNTAIN READERS 9716 DEERFIELD RD FRANKTOWN CO 80116 |
| MCDONALD COUNTY MULTI-MEDIA, LLC | 704 NORTH MAIN ATTN: LEGAL COUNSEL PINEVILLE MO 64856 |
| MCDONALD COUNTY MULTI-MEDIA, LLC | PO BOX 207 PINEVILLE MO 64856-0207 |
| MCDONALD GARDEN CENTER | 1139 W PEMBROKE AVE HAMPTON VA 23661-1119 |
| MCDONALD JR,CLIFTON A | 1935 WINDER ROAD WINDSOR MILL MD 21244 |
| MCDONALD TOMPKINS,KATHLEEN | 1913 GRESHAM CIRCLE #C WHEATON IL 60189 |
| MCDONALD'S CORP. | MS. BARBARA FITZGERALD KROC DRIVE NO.032 OAKBROOK IL 60523 |
| MCDONALD'S STORE #19823 | ATTN: GARY FARRELL 981 SUNRISE HWY NORTH BABYLON NY 11703 |
| MCDONALD, ALICE M | 2242 W. ADDISON ST. CHICAGO IL 60618 |
| MCDONALD, ALICIA B | 4200 NW 34TH ST, APT 407 LAUDERDALE LAKES FL 33319 |
| MCDONALD, BARRY P | PEPPERDINE UNIVERSITY SCHOOL OF LAW 24255 PACIFIC COAST HIGHWAY MALIBU CA 90263-4611 |
| MCDONALD, CATHERINE | 8215 4TH AVENUE APT A2 BROOKLYN NY 11209 |
| MCDONALD, DAVID F | 1902 LAMBERT ROAD JENKINTOWN PA 19046 |
| MCDONALD, HANNELORE L | 22 LANGHORNE ROAD NEWPORT NEWS VA 23606 |
| MCDONALD, JAMES E | 3706 N. MARSHFIELD CHICAGO IL 60613 |
| MCDONALD, JOAN M | 5609 N. HERMITAGE  APT 1 CHICAGO IL 60660 |
| MCDONALD, JOHN J | 4404 W. ADELE LANE OAK FOREST IL 60452 |
| MCDONALD, JOSEPH | 2720 W ALLEN STREET ALLENTOWN PA 18104 |
| MCDONALD, KATHY | 2240 NW 60 TER SUNRISE FL 33313 |
| MCDONALD, KATHY A | 2516 IVAN HILL TERRACE LOS ANGELES CA 90039 |
| MCDONALD, KENNETH J | 5312 ANGUS AVENUE ORLANDO FL 32810 |
| MCDONALD, KEVIN | 2312 STONEHEDGE RD    APT E8 BETHLEHEM PA 18018 |
| MCDONALD, KEVIN | 2312 STONEHEDGE RD    APT E8 BETHLEHEM PA 18108 |
| MCDONALD, LINDA M | 613 CROSSVIEW COURT BREINIGSVILLE PA 18031 |
| MCDONALD, MARLON | 1637 NE 31ST POMPANO FL 33064 |
| MCDONALD, MARLON | 1637 NE 31ST POMPANO BEACH FL 33064 |
| MCDONALD, MARSHA J | 2107 NW 45TH AVE COCONUT CREEK FL 33066 |
| MCDONALD, MAUREEN L | 5525 N. WINTHROP AVENUE APT. 501 CHICAGO IL 60640-1496 |
| MCDONALD, MYCHAL D | 2423 NW 52ND ST TAMARAC FL 33309 |
| MCDONALD, NIKIA | 4302 SEMINOLE AVE APT 102 BALTIMORE MD 21229-1531 |
| MCDONALD, RICKY L | 7401 VILLAGE ROAD 3 SYKESVILLE MD 21784 |
| MCDONALD, SAMUEL P | 4201 COLONIAL AVENUE NORFOLK VA 23508 |

| Claim Name | Address Information |
|---|---|
| MCDONALD, SHIRDELL V | 9703 EUSTICE RD. RANDALLSTOWN MD 21133 |
| MCDONALD, STEPHEN R | 727 FALCON STREET COPPELL TX 75019 |
| MCDONALD, TED | 54 RATLUM RD BARKHAMSTED CT 06063 |
| MCDONALD, WILLIAM | 2218 REMINGTON DRIVE NAPERVILLE IL 60565 |
| MCDONALD, WILLIAM B | 4   HOLBROOK RD WEST HARTFORD CT 06107 |
| MCDONALD, ZIVKA | 20632 IVY PATH FRANKFORT IL 60423 |
| MCDONALD,BILL | 2218 REMINGTON DRIVE NAPERVILLE IL 60565 |
| MCDONALD,CARRIE A | 2901 S. EMERALD #3F CHICAGO IL 60616 |
| MCDONALD,CHRISTOPHER J | 920 GAHLE ROAD WESTMINSTER MD 21157 |
| MCDONALD,CLAY | 10822 CORD AVENUE DOWNEY CA 90241 |
| MCDONALD,MICHAEL R | 2650 CENTRAL AVE BALDWIN NY 11510 |
| MCDONALD,REGINALD M | 3017 HISS AVENUE BALTIMORE MD 21234 |
| MCDONALD,ROBERT E | 221 VAIL COURT GILBERTS IL 60136 |
| MCDONALD,SIMON J | 35 WOOD AVENUE MILFORD CT 06460 |
| MCDONALD,SORAYA N | 506 LONGFELLOW ST NW APT B2 WASHINGTON DC 20011-3075 |
| MCDONALD-BAXTER,PAMELA | 509 E. MULBERRY COURT GLENWOOD IL 60425 |
| MCDONALD-TOMPKINS, KATHLEEN | 1913 GRESHAM CIRCLE ADARE FARM WHEATON IL 60187-9012 |
| MCDONALDS | 10 LANDING CT ATTN JOYCE HUNTINGTON STATION NY 11746 |
| MCDONALDS          R | 329 SECOND ST WILLIAMSBURG VA 23185 |
| MCDONELL-PARRY, AMELIA | 250 E HOUSTON ST APT 10E NEW YORK NY 10002-1040 |
| MCDONNELL, JASON D | 6018 HOSTA CT. ELKRIDGE MD 21075 |
| MCDONNELL, MARK | 27W206 CHARTWELL DR WINFIELD IL 60190 |
| MCDONNELL, PATRICK | BAGHDAD BUREAU LA TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| MCDONNELL,JENNIFER S | 6 BURBAGE COURT BALTIMORE MD 21236 |
| MCDONOUGH ASSOCIATES INC | 130 E RANDOLPH      STE 1000 CHICAGO IL 60601 |
| MCDONOUGH, ALEXANDRA MARIE | 1 ARISTA DR DIX HILLS NY 11746-4904 |
| MCDONOUGH, JOHN F | 554 JERSEY ELK GROVE VILLAGE IL 60007 |
| MCDONOUGH, KEVIN | 16 GROVE ST NARROWSBURG NY 12764-6411 |
| MCDONOUGH, PATRICIA | 827 JEROME COURT WESTBURY NY 11590 |
| MCDONOUGH, YONA ZELDIS | 606 CARROLL ST BROOKLYN NY 11215 |
| MCDONOUGH,PATRICIA | 6545 SW 20 CT PLANTATION FL 33317 |
| MCDONOUGH,SUSAN P | 10 ARNOLD ROAD PELHAM MA 01002 |
| MCDOUGAL,DWAYNE R | 5680 NE 8 AVE FORT LAUDERDALE FL 33334 |
| MCDOUGAL,LISA MONIQUE | 1839 S KOMENSKY APT # 2 CHICAGO IL 60623 |
| MCDOUGALD,LINDA C | 140 N. 9TH ST. APT. #3 ALLENTOWN PA 18102 |
| MCDOUGLE,WILLIAM | 620 E. MELROSE CIRCLE FORT LAUDERDALE FL 33312 |
| MCDOW, RAYMOND A | 3319 W. CUYLER APT. #1 CHICAGO IL 60618 |
| MCDOWELL NEWS | 26 NORTH LOGAN STREET, P.O. BOX 610 ATTN: LEGAL COUNSEL MARION NC 28752 |
| MCDOWELL NEWS | PO BOX 610 MARION NC 28752 |
| MCDOWELL, CHARLES I | P.O. BOX 149432 ORLANDO FL 32814-9432 |
| MCDOWELL, CURTIS | 166 JONES CREEK ACRES DR FRANKLIN NC 28734 |
| MCDOWELL, JACK BURNS | 2875 CALLE RANCHO VISTA ENCINITAS CA 92024 |
| MCDOWELL, JEANNE | 4056 BENEDICT CYN DR SHERMAN OAKS CA 91423 |
| MCDOWELL, ROBERT | 9028 WOODED PATH DR PALOS HILLS IL 60465 |
| MCDOWELL, ROBERT G | 1495 11 MILE RD. NE COMSTOCK PARK MI 49321 |
| MCDOWELL, SHARON M | P.O. BOX 149432 ORLANDO FL 32814 |
| MCDOWELL,DANIELLE M | 235 E. RAY RD #2046 CHANDLER AZ 85225 |
| MCDOWELL,JAMIE K | 16227 KIMBALL ST LAKE OSWEGO OR 97035 |
| MCDOWELL-ENSTROM,ALLISON M | 15216 71ST PLACE NE KENMORE WA 98028 |

| Claim Name | Address Information |
|---|---|
| MCDUFFIE,GWENDOLYN E | 6161 NW 57TH COURT APT 211 TAMARAC FL 33319 |
| MCDYESS, NICKETTA | 1819 BROADWAY ST DECATUR GA 30035 |
| MCEACHERN,ALEX | 3818 N SHEFFIELD AVE #1FF CHICAGO IL 60613-2918 |
| MCELENEY, RYAN | 11 ELAN ST ENFIELD CT 06082 |
| MCELHANEY, SUSAN T | 2327 W. FARWELL #25 CHICAGO IL 60645 |
| MCELHENEY, RICHARD | 4000 CASTELL DR ORLANDO FL 32810 |
| MCELHENEY, RICHARD | 4000 CASTELL DR ORLANDO FL 32810-1902 |
| MCELRATH,CHIEMI T | 32687 ROBIN RD PAW PAW MI 49079 |
| MCELROY JR, PAUL E | 2625 NE 28 ST FORT LAUDERDALE FL 33306 |
| MCELROY, ASHLEY | 6255 S WHIPPLE ST # 205 CHICAGO IL 60629-2601 |
| MCELROY, DANIEL D | 5143 BAKMAN AVE APT#316 NORTH HOLLYWOOD CA 91601 |
| MCELROY, NATASHA | 7217 SOUTH SPAULDING CHICAGO IL 60629 |
| MCELWAINE, MARLON E | 9246 S. LAFLIN STREET CHICAGO IL 60620 |
| MCENANY PHILLIPS, KAREN | PO BOX 0526 GENEVA FL 32732 |
| MCENERY, BRIAN W | 72 SQUIRES DRIVE SOUTHINGTON CT 06489 |
| MCENIRY,KAREN R | 1105 CATALINA AVENUE SEAL BEACH CA 90740 |
| MCENROE, PEGGY | 410 ASHLAND NO.5-B RIVER FOREST IL 60305 |
| MCENTEE, BRUCE C | 677 BUDLEIGH CIRCLE TIMONIUM MD 21093 |
| MCENTEE, KARA L | 5 HERRICK AVENUE APT. A WARRENSBURG NY 12885 |
| MCEWAN, JESSICA | 3541 SUNMAIDEN WAY ANTELOPE CA 95843-6203 |
| MCEWAN,EVERETT A. | 10800 WEST EVANS UNIT 9 LAKEWOOD CO 80229 |
| MCFADDEN II, MICHAEL | 5342 S. PRINCETON CHICAGO IL 60609 |
| MCFADDEN, FREEMAN | 2630 1/2 7TH AVE LOS ANGELES CA 90018 |
| MCFADDEN, JONELL | 4131 WILLIAM STYRON SQUARE NORTH NEWPORT NEWS VA 23606 |
| MCFADDEN, MICHAEL | 29W120 BATAVIA RD WARRENVILLE IL 60555 |
| MCFADDEN,DONALD | 2330 NE 1ST AVE POMPANO BEACH FL 33060 |
| MCFADDEN,MAURICE | 39 SUNRISE DRIVE VERNON CT 06066 |
| MCFADDENS RESTAURANT & SALOON | 58 IONIA AVE SW GRAND RAPIDS MI 49503 |
| MCFALL, HEATHER M | 2037 NE 29TH STREET FORT LAUDERDALE FL 33306 |
| MCFALL,KEVIN W | 3551 SOUTH PRAIRIE AVENUE CHICAGO IL 60653 |
| MCFARLAND, CASEY | 10823 N. 66TH ST. SCOTTSDALE AZ 85254 |
| MCFARLAND, KEITH R | 5225 EAST PROSPECT ROAD YORK PA 17406 |
| MCFARLAND, STEVEN | 10823 N 66TH STREET SCOTTSDALE AZ 85254 |
| MCFARLAND, STEVEN | 10823 N 66TH STREET SCOTTSDALE AZ 85264 |
| MCFARLAND, STEVEN W | 10823 N 66TH ST SCOTTSDALE AZ 85254 |
| MCFARLAND, VICTORIA | 5225 E. PROSPECT RD YORK PA 17406 |
| MCFARLAND,GRACE | 1205 1/2 GORDON STREET LOS ANGELES CA 90038 |
| MCFARLAND,KRISTIN M | 4537 ADAMS STREET WHITEHALL PA 18052 |
| MCFARLAND,LECINDA | 7221 NW 10TH PLACE PLANTATION FL 33313 |
| MCFARLANE DOUGLAS AND COMPANIES | 143 TOWER DRIVE BURR RIDGE IL 60527 |
| MCFARLANE, DELROY | 7433 NW 49TH PLACE LAUDERHILL FL 33319 |
| MCFARLANE, JENNIFER A | 196 HARRIS ROAD CORINTH NY 12822 |
| MCFARLANE,LAURA L | 11 FEROL DR. GREENVILLE SC 29611 |
| MCFARLANE,MARCIA | 74 VAN BUREN STREET FARMINGDALE NY 11735 |
| MCFAUL, MICHAEL | 4805 CUMBERLAND AVE CHEVY CHASE MD 20815-5455 |
| MCFEE, THOMAS D | 3550 N. LAKE SHORE DR. APT. 1105 CHICAGO IL 60657 |
| MCFERRAN, ABBY | 304 BALDY HILL RD ALBURTIS PA 18011 |
| MCFERRAN, LORRAINE RILE | 304 BALDY HILL ROAD ALBURTIS PA 18011 |
| MCFLIKER, TODD | 6023 NW 45TH AVE COCONUT CREEK FL 33073 |

| Claim Name | Address Information |
| --- | --- |
| MCG CONSORTIUM CORPORATION | 13402 DROXFORD ST CERRITOS CA 90703 |
| MCGAFFIE, MEHMET | 140 MT ZION RD SE UNIT 6 ATLANTA GA 30354 |
| MCGAHARAN, ANAITH | 6277 ADRIATIC WAY WEST PALM BEACH FL 33413 |
| MCGANN DONLAN, SARAH | 3239 N HOYNE AVE CHICAGO IL 60618 |
| MCGARRY, JOCELYN A | 3720 SW 43RD AVE HOLLYWOOD FL 33023 |
| MCGARRY,JOSEPH R | 3751 TIMOTHY CIRCLE SCHNECKSVILLE PA 18078 |
| MCGARVEY, ROBERT | 89 SHERMAN PLACE JERSEY CITY NJ 07307 |
| MCGARY, MATTHEW | 808 W. JUNIOR TERRACE #104 CHICAGO IL 60613 |
| MCGARY, MATTHEW DANIEL | 808 W JUNIOR TERRACE      NO.104 CHICAGO IL 60613 |
| MCGATH,VINCENT | 2456 WHITTIER BLVD APT 6 LA HABRA CA 90631 |
| MCGEE, BEVERLY | 130 N LOCKWOOD AVENUE CHICAGO IL 60644-3301 |
| MCGEE, DREW | 8529 N CAPITAL OF TX HWY   NO.3057 AUSTIN TX 78759 |
| MCGEE, JOY | 163 RHODES AVE HEMPSTEAD NY 11550 |
| MCGEE, KIMBERLEY | 7720 FALL CLIFF ROAD LAS VEGAS NV 89149 |
| MCGEE, RYAN | 71 CLEWLEY RD #2 MEDFORD MA 02155 |
| MCGEE, RYAN T | 71 CLEWLEY RD     NO.2 MEDFORD MA 02155 |
| MCGEE, STEPHANIE L | 991 N. MILL RUN BL. GREENFIELD IN 46140 |
| MCGEE, WILLIAM J | 40 AVALON DR    NO.6111 MILFORD CT 06460 |
| MCGEE,ANDREW T | 2462 DUVAL AVE. DELTONA FL 32738 |
| MCGEE,ERIC C | 5010 W. WESTEND CHICAGO IL 60644 |
| MCGEE,FINCH S | 12794 MOZIAC DRIVE RANCHO CUCAMONGA CA 91739 |
| MCGEE,HERMAN K | 93 SPRUCE STREET APT. #2 STAMFORD CT 06902 |
| MCGEE,KIMBERLY CIE | 5403 MOORES RUN DR BALTIMORE MD 21206 |
| MCGEE,REGINA A | 3341 W. WALNUT CHICAGO IL 60624 |
| MCGEE,TAISHA S | 4756 S. MICHIGAN AVE. 1ST. FLOOR CHICAGO IL 60615 |
| MCGEE,TERRENCE MARCUS | 2612 FLOSSMOOR RD APT 2 FLOSSMOOR IL 60422-1564 |
| MCGEHEE, CASEY | 2767 BORREGAS DRIVE APTOS CA 95003 |
| MCGEHEE, CASEY M | 374 E PARK ST ALAMO CA 38001 |
| MCGEHEE, CASEY M | 374 E PARK ST ALAMO TN 38001 |
| MCGEHEE, FRANK | 5201 S. CORNELL #27E CHICAGO IL 60615 |
| MCGEHEE, MICHAEL | 417 W. 4TH STREET #G LONG BEACH CA 90802 |
| MCGHEE, ASHANTA | 286 SOMERLANE PLACE AVONDALE ESTATES GA 30002 |
| MCGHEE, JOHN E | 6525 SLEDGE ROAD MILLINGTON TN 38053 |
| MCGHEE, RUBYE D | 7231 WILLIAMSBURG DRIVE RIVERDALE GA 30274 |
| MCGHEE, SHAWN | 1519 W. POLK CHICAGO IL 60607 |
| MCGHEE,STACEY | 126 SCOTT STREET BALTIMORE MD 21201 |
| MCGILL, BOBBY | 10850 NINETTE DR CUPERINO CA 95014 |
| MCGILL, CHARLES | 6317 S. MORGAN #2 CHICAGO IL 60621 |
| MCGILL, LAKENYA S | 4417 CYPRESS RIDGE LANE STONE MOUNTAIN GA 30083 |
| MCGILL, SHAWN P. | 89 LAND N SEA DRIVE WAKEFIELD RI 02879 |
| MCGILL, TIM B | 2630 CONSTITUTION DRIVE LINDENHURST IL 60046 |
| MCGILL,SHERRI E | 1490 NW 22 CT #2 FORT LAUDERDALE FL 33311 |
| MCGILLICUDDY, MICHAEL | 3810 STEPPES CT. NO.A FALLS CHURCH VA 22041 |
| MCGILVRAY, TIM | 5852 OAKWOOD BLVD COLORADO SPRINGS CO 80918 |
| MCGINLEY, MEGAN T | 10605 SW 135TH CT MIAMI FL 33186 |
| MCGINN, MATTHEW | 1411 W. GRACE ST. NO.3E CHICAGO IL 60613 |
| MCGINN, SUSAN B | 5455 N. SHERIDAN APT. #2304 CHICAGO IL 60640 |
| MCGINNIS, BRANDON J | 1255 S. HARDING CHICAGO IL 60623 |
| MCGINNIS, FRANCES M | 3734 N. RICHMOND CHICAGO IL 60618 |

| Claim Name | Address Information |
|---|---|
| MCGINNIS, HEATHER | 4157 S 125 W TIPTON IN 46072 |
| MCGINNIS, JOHN | 539 BRIER ST. KENILWORTH IL 60043 |
| MCGINNIS, JOHN P | 535 N MICHIGAN #2111 CHICAGO IL 60611 |
| MCGINNIS, MARJORIE R | 4352 N. KOSTNER CHICAGO IL 60641 |
| MCGINNIS, MARY E | 5561 BANBRIDGE DRIVE HARRISBURG PA 17112 |
| MCGINNIS, SHAWN | 2042 W. AVENUE H-4 LANCASTER CA 93536 |
| MCGINNIS, THERESA S | 2627 HARRISON AVE. ORLANDO FL 32804 |
| MCGINNIS, TIM | 1733 W. IRVING PARK RD. NO.321 CHICAGO IL 60613 |
| MCGINNIS,KATHERINE N | 4220 OLD LOCK ROAD WILLIAMSBURG VA 23188 |
| MCGINNIS,LILLIAN K | 2512-Q N RIVER ISLE RD. MOMENCE IL 60954 |
| MCGINTY BROS INC | 3744 E CUBA ROAD LONG GROVE IL 60047-7958 |
| MCGINTY,THOMAS P | 110 MACKEY AVE PORT WASHINGTON NY 11050 |
| MCGIVERN BINDERY INC | 361 W GORDON ST ALLENTOWN PA 18102 |
| MCGLADE, KATHLEEN | 2004 BLUE BARN ROAD OREFIELD PA 18069 |
| MCGLADREY & PULLEN LLP | 5155 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MCGLADREY & PULLEN, LLP | ONE SOUTH WACKER DRIVE SUITE 800 CHICAGO IL 60606-3392 |
| MCGLASHAN,RODGER J | 7501 KIMBERLY BLVD #116 NORTH LAUDERDALE FL 33068 |
| MCGLINCHEY, DOUG | 17 ETHAN ALLEN CT S SETAUKET NY 11720 |
| MCGLONE, PAULETTE | 28 EATONDALE AVE BLUE POINT NY 11715 |
| MCGLONE, SHAUNA KATESHA | 107 DAVENPORT COURT HAMPTON VA 23666 |
| MCGLONE,PIERCE | 78 WILSON STREET BABYLON NY 11702 |
| MCGONIGLE, CHARLES E | 10268 HARMONY DRIVE INTERLOCHEN MI 49643 |
| MCGONIGLE, MARK T | 2125 MICHELTORENA STREET LOS ANGELES CA 90039 |
| MCGONIGLE, REBECCA | 192 FAIRWAY LANDINGS DR. CANONSBURG PA 15317 |
| MCGONIGLE, ROCK A | 3344 GAIL LANE WHITEHALL PA 18052 |
| MCGONIGLE, THOMAS | 46 EAST FIRST ST 3D NEW YORK NY 10003 |
| MCGOUGH, MICHAEL P | 2000 CONNECTICUT AVENUE NW APT#410 WASHINGTON DC 20008 |
| MCGOVERN & GREEN LLP | 200 W. JACKSON BLVD. SUITE 2325 CHICAGO IL 60606 |
| MCGOVERN, DEBRA D | 4497 VILLAGE PARK DRIVE W. WILLIAMSBURG VA 23185 |
| MCGOVERN, GINA | 1662 AMSTERDAM AVE MERRICK NY 11566 |
| MCGOVERN, PHILIP | 10650 S. TALMAN AVE. CHICAGO IL 60655 |
| MCGOVERN, TERENCE P | 5008 ELKRIDGE DRIVE RANCHO PALOS VERDES CA 90275 |
| MCGOVERN,TERENCE | 5008 ELKRIDGE DRIVE RANCHO PALOS VERDES CA 90275 |
| MCGOWAN BUILDERS LA LLC | GATEHOUSE APARTMENTS APT NO. A    AT 105N METAIRIE LA 70001 |
| MCGOWAN, JESSICA | 642 CLEBURNE TER NE APT A ATLANTA GA 30306 |
| MCGOWAN, JOHN F | 74 WASHINGTON AVE GARDEN CITY NY 11530-6234 |
| MCGOWAN, KAREN | 407 W JACKSON ST 2920 MORRIS IL 60450 |
| MCGOWAN, MARTIN | 101 N. EUCLID #20 OAK PARK IL 60301 |
| MCGOWAN, MEREDITH | 625 SAN MARCO DR FT LAUDERDALE FL 33301 |
| MCGOWAN, MICHAEL W | 2358 CHERRY TREE LANE DIAMOND IL 60416 |
| MCGOWAN, PHILLIP P | 3036 OLD CHANNEL ROAD LAUREL MD 20724 |
| MCGOWEAN, DANIEL F | 136 W HARTFORD DR. SCHAUMBURG IL 60193 |
| MCGOWEN, REGINA | 14261 SETON S FLINT TX 75762 |
| MCGRADY, OLIVIA R | 3508 FOX HOUND RUN LITHONIA GA 30038 |
| MCGRAIL, JIM | 771 MITCHELL ELMHURST IL 60126 |
| MCGRANAHAN, THOMAS M | 576 E CYPRESS STREET COVINA CA 91723 |
| MCGRANN PAPER | 120 WASHINGTON ST STE 401 WATERTOWN NY 13601-3330 |
| MCGRANN PAPER | PO BOX 713173 CINCINNATI OH 45271-3173 |
| MCGRANN PAPER | PO BOX 11626 TACOMA WA 98411-6626 |

| Claim Name | Address Information |
|---|---|
| MCGRATH ACURA OF WESTMONT | 400 E OGDEN AVE WESTMONT IL 60559-1203 |
| MCGRATH ACURA OF WESTMONT    [MCGRATH | LEXUS OF CHICAGO] 1250 W DIVISION ST CHICAGO IL 60642-4133 |
| MCGRATH ACURA OF WESTMONT    [MCGRATH CITY | HONDA] 6750 W GRAND AVE CHICAGO IL 60707-2212 |
| MCGRATH ACURA OF WESTMONT    [MCGRATH CITY | HYUNDAI] 6750 W GRAND AVE CHICAGO IL 60707-2212 |
| MCGRATH AUDI IN GLENVIEW | 301 WAUKEGAN RD GLENVIEW IL 60025-5160 |
| MCGRATH AUTO GROUP | 945 E CHICAGO ST ELGIN IL 60120-6820 |
| MCGRATH COMMUNICATIONS INC | C/O JOHN MCGRATH 67 WARWICK AVENUE AJAX ON L1Z 1L6 CANADA |
| MCGRATH HOMES | 1262 WOOD LN STE 207 LANGHORNE PA 19047-4251 |
| MCGRATH LEXUS OF CHICAGO | 1250 W DIVISION CHICAGO IL 60622 |
| MCGRATH, CARRIE | 1230 LIBERTY ST MORRIS IL 60450 |
| MCGRATH, CHELSEA ELIZABETH | 509 SHAW CT FREDERICKSBURG VA 22405 |
| MCGRATH, DAN | 3660 N. LAKE SHORE DR. NO.3413 CHICAGO IL 60613 |
| MCGRATH, DANIEL | 3660 N. LAKE SHORE DRIVE #3413 CHICAGO IL 60613 |
| MCGRATH, MICHAEL | PO BOX 116 WINDHAM CT 06280 |
| MCGRATH, RAYMOND A | 21901 BURBANK BLVD. UNIT 209 WOODLAND HILLS CA 91367 |
| MCGRATH, STEVEN | 1000 RIVER REACH DRIVE APT 301 FORT LAUDERDALE FL 33315 |
| MCGRATH, ANGELA C | 173 LARCHMONT LANE BLOOMINGDALE IL 60108 |
| MCGRATH, FAITHLYN | 150 SCRIBNER AVENUE APT. #2 NORWALK CT 06854 |
| MCGRATH, JANET E | 941 TIMBER VALLEY WAY APT. #101 VIRGINIA BEACH VA 23464 |
| MCGRAW HILL COMPANIES INC | PO BOX 30580 LOS ANGELES CA 90030 |
| MCGRAW HILL COMPANIES INC | C/O 10 NEWS AKA KGTV CHANNEL 15 AKA AZSD AZTECA AMERICA SAN DIEGO 4600 AIR WAY SAN DIEGO CA 92102 |
| MCGRAW, ADAM | 4002 SAGEMORE DRIVE MARLTON NJ 08053 |
| MCGRAW, ROXANNE | 630 NORTH KENWOOD AVENUE BALTIMORE MD 21205 |
| MCGRAW, DANIEL X | 4400 MCKINNEY AVENUE APT. # 101 DALLAS TX 75205 |
| MCGRAW, LATIA D | 1015 N. DELAWARE STREET INDIANAPOLIS IN 46202 |
| MCGRAW-HILL COMPANIES | SUITE 400 ONE PRUDENTIAL PLAZA CHICAGO IL 60601 |
| MCGRAW-HILL, INC. | RE: SAN DIEGO SAN MIGUEL MOUN ATTN: MANAGER, REAL ESTATE 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MCGRAY, DOUGLAS | 1376 CHURCH ST    NO.5 SAN FRANCISCO CA 94114 |
| MCGREEVY, JOHN | 1010 W NOTRE DAME AVE SOUTH BEND IN 46617 |
| MCGREGOR, JASON | 12 KING DRIVE STREAMWOOD IL 60107 |
| MCGREGOR, KIRK G | 2851 RIVERSIDE DR  APT 206 CORAL SPRINGS FL 33065 |
| MCGREGOR, MONTIA Y | 16150 SW 28TH COURT MIRAMAR FL 33027 |
| MCGREGOR, MICHAEL S` | 5735 VISTA SAN JUANICO SAN DIEGO CA 92154 |
| MCGRIFF, MARK | 5261 S POPLAR DR COLUMBUS IN 47201 |
| MCGRIFF, WILLIE M | 330 NW 4 AV DELRAY BEACH FL 33444 |
| MCGRORY, JEANNIE M. | 4626 N. KENMORE 3S CHICAGO IL 60640 |
| MCGRUDER, DAVID | 20411 NW 2ND COURT MIAMI GARDENS FL 33169 |
| MCGRUDER, JERRY | 1229 W. 97TH ST CHICAGO IL 60643 |
| MCGUCKIN, EILEEN | 176 GARTH RD., 3-O SCARSDALE NY 10583 |
| MCGUIGAN, CHUCK | 513 S. CUMBERLAND PARK RIDGE IL 60068 |
| MCGUINNESS, KATHLEEN | 3550 LIVE OAK RD SANTA YNEZ CA 93460 |
| MCGUINNESS, SANDRA | PO BOX 606 WILLIAMS BAY WI 53191 |
| MCGUINNESS, KATHLEEN | 246A NORTH ALBANY AVENUE MASSAPEQUA NY 11758 |
| MCGUIRE WOODS | JILL TOPORKIEWICZ 77 W. WACKER DRIVE SUITE 4100 CHICAGO IL 60601 |
| MCGUIRE, BREEANN | 1221 N ORANGE    NO.104 LOS ANGELES CA 90038 |
| MCGUIRE, JEROME P | 139 NEWMARKER ROAD SOUTH WINDSOR CT 06074 |

| Claim Name | Address Information |
|---|---|
| MCGUIRE, KEVIN | 209 W HICKORY  ROAD LOMBARD IL 60148 |
| MCGUIRE, MARK | 519 ORCHARD LANE WILMETTE IL 60093 |
| MCGUIRE, MARK E | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| MCGUIRE, MARK E. | 519 ORCHARD LANE WINNETKA IL 60093 |
| MCGUIRE, MARK J | 67 ADAMS PL DELMAR NY 12054 |
| MCGUIRE, MATTHEW J | 4663 N. SPAULDING AVE. UNIT 1 CHICAGO IL 60625 |
| MCGUIRE, MICHAEL | 2225 GREENWOOD AVE WILMETTE IL 60091 |
| MCGUIRE, MICHAEL P | 899 S. PLYMOUTH CT. #2404 CHICAGO IL 60605 |
| MCGUIRE, PATRICIA | 1813 N NEW HAMPSHIRE AVE  NO.2 LOS ANGELES CA 90027 |
| MCGUIRE,PATRICIA M | 7137 N. FRANCISCO AVE CHICAGO IL 60645 |
| MCGUIRE,PAUL J | 1256 S.E. NAPLES LANE PORT ST. LUCY FL 34983 |
| MCGURN,CHRISTINE P | 5550 169TH PLACE SE BELLEVUE WA 98006 |
| MCGURTY,CHERYL A | 175 GOVERNORS AVE. MEDFORD MA 02155 |
| MCHALE JR, GEOFF J | 1771 CHADWICKE CIRCLE NAPERVILLE IL 60540 |
| MCHALE,JEFFREY T. | 1056 W. GLENLAKE CHICAGO IL 60660 |
| MCHELLEN, JAMES | 273 SW 1 COURT DEERFIELD BEACH FL 33441 |
| MCHENRY COUNTY COL - E | 8900 US HWY 14 CRYSTAL LAKE IL 60012-2761 |
| MCHENRY STATE BANK | RE: MCHENRY 4025 MAIN STREET 3510 WEST ELM STREET MCHENRY IL 60050 |
| MCHENRY, ROBERT W | 7519 GREENWOOD AVENUE N APT #4 SEATTLE WA 98103 |
| MCHUGH,PATRICK M | 255 EAST MAIN STREET APT. 13 EAST ISLIP NY 11730 |
| MCI WORLDCOM | PO BOX 600670 JACKSONVILLE FL 32260-0670 |
| MCI WORLDCOM | 27133 NETWORK PLACE CHICAGO IL 60673-1271 |
| MCI WORLDCOM | 27732 NETWORK PLACE CHICAGO IL 60673-1277 |
| MCI, LLC AND SUBSIDIARIES | DBA VERIZON BUSINESS ATTN: LEGAL DEPARTMENT 140 WEST STREET NEW YORK NY 10007-2109 |
| MCINERNEY, EMILY | 4018 W 56TH PLACE CHICAGO IL 60629 |
| MCINNIS, KAREN POSADA | 353 WEST 47TH STREET, APT 8H MIAMI BEACH FL 33140 |
| MCINTOSH, ANDREW | 254 WALL ST BETHLEHEM PA 18018 |
| MCINTOSH, BARBARA | 4547 SHADY OAK CT MIDLAND TX 79707 |
| MCINTOSH, JASON | 795 BIRGHAM PL STE 2603 LAKE MARY FL 32746 |
| MCINTOSH, JASON | 795 BIRGHAM PL LAKE MARY FL 32746 |
| MCINTOSH, JASON | 795 BIRGHAM PLACE LAKE MARY FL 32746-6371 |
| MCINTOSH, JEROME F | 3220 NW 4TH STREET FORT LAUDERDALE FL 33311 |
| MCINTOSH, NEVILLE | 979 S. KIRKMAN RD. APT. 36 ORLANDO FL 32811 |
| MCINTOSH, WYNEISHA J | 8547 S. DRAKE AVE. CHICAGO IL 60652 |
| MCINTOSH,ANDREW | 254 WALL STREET BETHLEHEM PA 18020 |
| MCINTOSH-TERRELL, SHARON | 349 CALHOUN AVE CALUMET CITY IL 60409 |
| MCINTYRE, GEORGE K | 9917 NW 2ND STREET PLANTATION FL 33324 |
| MCINTYRE, GINA L | 3085 ST. GEORGE STREET APT 2 LOS ANGELES CA 90027 |
| MCINTYRE, JOHN E | 5516 PLYMOUTH RD BALTIMORE MD 21214 |
| MCINTYRE, KENNETH | 1208 TWIN OAKS DR FRANKLIN TN 37064-6863 |
| MCINTYRE, MIKE | C/O INTERACTIVE INKS 511 CLEARWATER LANE OSWEGO IL 60543-7561 |
| MCINTYRE, MINDY | 2417 D STREET SACRAMENTO CA 95816 |
| MCINTYRE, PATRICK J | 2414 FORT ST NAMPA ID 82687 |
| MCINTYRE, PATRICK J | 15090 KARCHER ROAD CALDWELL ID 83607 |
| MCINTYRE, PATRICK J | 2414 FORT ST NAMPA ID 83687 |
| MCINTYRE, SUSANNE K | 1100 SANTA CRUZ WAY WINTER SPRINGS FL 32708-4814 |
| MCINTYRE,KENNETH W | 1208 TWIN OAKS DRIVE FRANKLIN TN 37064 |
| MCINTYRE,SHANE | 758 W. EVERGREEN UNIT B CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| MCIVER, KARYNNE D | 959 OSAGE AVE NO.5 MANITOU SPRINGS CO 80829 |
| MCIVER, KARYNNE D | 959 OSAGE AVE NO.5 MARIETTA SPRINGS CO 80829 |
| MCIVER, KENYA | 870 LUCAS CREEK RD  NO.101E NEWPORT NEWS VA 23608 |
| MCJILTON, MARIE COSTA | 1623 GLENWOOD AVE. GLENVIEW IL 60025 |
| MCKAIG, JOHN | 226 TREMONT ST NEWINGTON CT 06111 |
| MCKAY, GARRY | 950 FENNELL E      APT 1811 HAMILTON ON L8V 1X2 CANADA |
| MCKAY, GARRY (12/07) | 950 FENNELL E. APT. 1811 HAMILTON ON L8V 1X2 CANADA |
| MCKAY, JANEE D | 316 SW 80TH AVE NORTH LAUDERDALE FL 33068 |
| MCKAY, MICHAEL E | 4325 W. 182ND ST #19 TORRANCE CA 90504 |
| MCKAY, RICHARD M | 552 LAKE AVE. ORLANDO FL 32801 |
| MCKAY, VICKIE L | 162 W 24TH STREET RIVIERA BEACH FL 33404 |
| MCKEAN, KARON | 900 E. WILMETTE RD. #123 PALATINE IL 60074 |
| MCKEE, CLYDE | 68 CRESCENT ST HARTFORD CT 06106 |
| MCKEE, CLYDE | POLITICAL SCIENCE DEPARTMENT TRINITY COLLEGE HARTFORD CT 06106 |
| MCKEE, GEOFFREY | 1728 MAIN STREET  SUITE 110 COLUMBIA SC 29201 |
| MCKEE, KEVIN JAMES | 1742 CHURCHVIEW RD COOPERSBURG PA 18036 |
| MCKEE,ROBERT | 4 IRIS LANE SMITHTOWN NY 11787 |
| MCKEE,SANDRA M | 417 HOPKINS LANDING DR BALTIMORE MD 21221 |
| MCKEEHAN, DEAN | 2513 E LAKESHORE DR CROWN POINT IN 46307 |
| MCKEGG, ALFRED H | 14026 TALL SHIPS DR WEST FRIENDSHIP MD 21794 |
| MCKEIVER,JULIE A | 12459 WOODLAND PARK DRIVE NE BELDING MI 48809 |
| MCKELLERY, APRIL | 2502 BELLEMEADE CT MORROW GA 30260 |
| MCKELVEY, KATHERINE | 7731 MAPLE ST MORTON GROVE IL 60053-1646 |
| MCKELVEY, MICHAEL C | 4334 NW 9TH AVE BOX 126 POMPANO BEACH FL 33064 |
| MCKENNA LONG & ALDRIDGE LLP | 1900 K STREET, N.W. WASHINGTON DC 20006 |
| MCKENNA STORER ROWE WHITE | MR. ROBERT PISANI 33 N. LASALLE ST. NO.1400 CHICAGO IL 60602 |
| MCKENNA, BREE D | 1500 W. MONROE STREET APT  #208 CHICAGO IL 60607 |
| MCKENNA, DENNIS J | 10 GRAND AVENUE 4TH FLOOR BROOKLYN NY 11205 |
| MCKENNA, JOHN | 707 W. WHITE OAK ST. ARLINGTON HTS IL 60005 |
| MCKENNA, PATRICK | 3909 N OTTAWA CHICAGO IL 60634 |
| MCKENNA, RYAN | 1958 W. FOSTER AVE. NO.2E CHICAGO IL 60640 |
| MCKENNA, SUSAN | 345 SHERMAN AVE EVANSTON IL 60202-3406 |
| MCKENNA, WILLIAM | 3909 N OTTAWA CHICAGO IL 60634 |
| MCKENNA,MAGGIE M | 5200 INDEPENDENCE ROAD WELDON SPRINGS MO 63304 |
| MCKENNA,SHAUN | 68 BROOKS ROAD NEW CANAAN CT 06840 |
| MCKENNA,STEVEN J | 40 OCEANVIEW BLVD MANORVILLE NY 11949 |
| MCKENRY DANCIGERS WARNER | PO BOX 12549 NORFOLK VA 23541 |
| MCKENZIE, ADREANNE S | 105 BROOKLINE AVENUE BLOOMFIELD CT 06002 |
| MCKENZIE, CHRISTOPHER | 3992 TOPSAIL DR COLORADO SPRINGS CO 80918 |
| MCKENZIE, ELIZABETH M | 167 TOWER AVENUE 1 FLAT HARTFORD CT 06120 |
| MCKENZIE, GWENDOLYN | 6521 SW 7 PLACE NORTH LAUDERDALE FL 33068 |
| MCKENZIE, HOWARD ANTHONY | 2301 S CONGRESS AVE  APT DELRAY BEACH FL 33426 |
| MCKENZIE, JAQUELYN | 22923 RICHTON SQUARE RICHTON PARK IL 60471 |
| MCKENZIE, JOHN W. | 277 KATHRYN LANE NORTH AURORA IL 60542 |
| MCKENZIE, KERRIAN | 6521 SW 7TH PLACE NORTH LAUDERDALE FL 33068 |
| MCKENZIE, LATISHA M | 7150 SOUTH STEWART APT. 201 CHICAGO IL 60621 |
| MCKENZIE, REGINALD | 7022 SO. STREET LAWRENCE CHICAGO IL 60637 |
| MCKENZIE, RYAN P | 2645 GUIANA PLUM DR ORLANDO FL 32828 |
| MCKENZIE, SHARON | 4230 THUNDERSTONE CIRCLE W MEMPHIS TN 38125 |

| Claim Name | Address Information |
|---|---|
| MCKENZIE, SHERMIN | 172-40 133 AVE    APT 6A JAMAICA NY 11434 |
| MCKENZIE, TANYA | 7150 S. STEWART CHICAGO IL 60621 |
| MCKENZIE, TURNQUEST | 7420 TAYLOR STREET HOLLYWOOD FL 33024 |
| MCKENZIE,EMMA J | 3811 NW 5TH COURT FORT LAUDERDALE FL 33311 |
| MCKENZIE,STACY | 1508 SW 5TH PLACE APT B FORT LAUDERDALE FL 33312 |
| MCKEON, JOHN | C/O FUSCO, BRANDENSTEIN 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| MCKEON, JOHN C. | 2751 QUEENS GARDEN COURT WESTLAKE VILLAGE CA 91361 |
| MCKEON, JOHN T | 32 HEWLETT DRIVE SOUND BEACH NY 11789 |
| MCKEON, THOMAS D | P O BOX 162 COLEBROOK CT 06021 |
| MCKEON, THOMAS F | 484 SHERIDAN RD #3 EVANSTON IL 60202 |
| MCKEOUGH, KEVIN | 2158 W BERTEAU  AVE    APT NO.2 CHICAGO IL 60618 |
| MCKERCHER,TIM | 1650 HULL DRIVE SAN CARLOS CA 94070 |
| MCKERNAN,DANIEL J | 6318 NORTH ROSEBURY 1W CLAYTON MO 63105 |
| MCKIBBEN,DAVID | 1380 PINE AVENUE CARLSBAD CA 92008 |
| MCKIBBEN,PATRICK SCOTT | 5307 WILLOW CT APT 301 AGOURA HILLS CA 91301-6457 |
| MCKIBBIN, ADAM | 618 MILDRED AVE VENICE CA 90291 |
| MCKIERNAN, KEVIN | 3815 LA CUMBRE HILLS LANE SANTA BARBARA CA 93110 |
| MCKIERNAN, MICHAEL J | 8069 WILDWOOD LANE DARIEN IL 60561 |
| MCKILLEN, ALLISON K | 2626 LAKEVIEW AVE. CHICAGO IL 60614 |
| MCKIM, JUSTIN F | 1236 ATLANTIC AVE MONACA PA 15061-1906 |
| MCKINLEY ELEVATOR CORPORATION | 17611 ARMSTRONG AVE IRVINE CA 92714 |
| MCKINLEY, ANDREW | 401 MICHIGAN DR HAMPTON VA 23669 |
| MCKINLEY, MATTHEW | 3212 ARDEN VILLAS BLVD    NO.9 ORLANDO FL 32817 |
| MCKINNEY, GAIL | 4801 NW 16TH CT LAUDERHILL FL 33313 |
| MCKINNEY, JOE | 9869 LAKE GEORGIA DR ORLANDO FL 32817 |
| MCKINNEY, MARCELLA | C/O ROSS TYRRELL 111 W. WASHINGTON, STE 1120 CHICAGO IL 60602 |
| MCKINNEY, MARCELLA | 6555 N. ASHLAND AVENUE CHICAGO IL 60626 |
| MCKINNEY, MARSHA M | 104 TYVOLA DR SUMMERVILLE SC 29485 |
| MCKINNEY, SHERIE | P.O. BOX 6262 COMPTON CA 90220 |
| MCKINNEY,RAYMOND | 5210 BROADWAY APARTMENT 4G BRONX NY 10463 |
| MCKINNEY,SHAQUANA | 949 NORTH FIFTH STREET APT #1 ALLENTOWN PA 18102 |
| MCKINNEY-SILVER | 318 BLACKWELL ST DURHAM NC 27701 |
| MCKINNISS, RICHARD S | 111 MOORELAND ROAD KENSINGTON CT 06037 |
| MCKINNON, COURTNEY | 14324 HATTERAS ST VAN NUYS CA 91401 |
| MCKINNOR, EMANUEL | 5946 S PRINCETON CHICAGO IL 60621 |
| MCKNIGHT, BETTY S | 3034 DORRINGTON DR DALLAS TX 75228 |
| MCKNIGHT, BRIAN D | 40 RICHIE CT N ST JAMES NY 11780 |
| MCKNIGHT, JOSH | C/O EATON 210 WINDY POINT DR GLENDALE HEIGHTS IL 60139 |
| MCKNIGHT, LUKAS | 4934 BAYVIEW RD BEMUS POINT NY 24712-9771 |
| MCKNIGHT, LUKAS N | 4934 BAYVIEW RD BEMUS POINT NY 14712-9771 |
| MCKNIGHT, MELVIN | 3034 DORRINGTON DR DALLAS TX 75228 |
| MCKNIGHT,KRISTIN M | 3550 N. LAKE SHORE DRIVE APT. #2322 CHICAGO IL 60657 |
| MCKNIGHT,NATALIE M | 64 AMOS DRIVE SPRINGFIELD MA 01118 |
| MCKNIGHT,SARAH S | 5130 CONTI STREET NEW ORLEANS LA 70124 |
| MCKNIGHT-DAVIS,TANISHA | 4433 NW 93RD WAY SUNRISE FL 33351 |
| MCKOWN, DEBORAH | 1662 MORADA PLACE ALTADENA CA 91001-3234 |
| MCKOY, KERRY S | 140 RAYDAN WAY NORTHEAST MD 21901 |
| MCKOY, KIRK D | 27703 N RON RIDGE DR SANTA CLARITA CA 91350 |
| MCKOY, NAGASH | 12656 NETTLES DR  APT NO.H NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| MCKOY, NAGASH O | NETTLES DRIVE APT H NEWPORT NEWS VA 23606 |
| MCKOY,SEAN | 7666 SHERWOOD RD PHILADELPHIA PA 19151-2020 |
| MCKUEN, PAMELA DITTMER | 87 TANGLEWOOD DRIVE GLEN ELLYN IL 60137 |
| MCL INC | 100 DAVIDS DR HAUPAUGE NY 11788-2034 |
| MCLANE, KATHLEEN | 5102 GARY DRIVE EMMAUS PA 18049 |
| MCLANE, MILLIE | 1377 CUMBERLAND CIRCLE EAST ROAD ELK GROVE VILLAGE IL 60007 |
| MCLARD, ASHLYN | 16853 ENDERBUSH LANE EUREKA MO 63025 |
| MCLAUGHLIN, CYNTHIA M | 208 S JEROME STREET ALLENTOWN PA 18109 |
| MCLAUGHLIN, DENNIS P | 1104 ELM RIDGE AVE BALTIMORE MD 21229 |
| MCLAUGHLIN, FRANK | 1100 NORTH AVENUE APT NO.42 STRATFORD CT 06614 |
| MCLAUGHLIN, JACK R | 807 CHESNEY LANE BEL AIR MD 21014 |
| MCLAUGHLIN, KATHLEEN S | 4549 ST. RITA LN WHITEHALL OH 43213 |
| MCLAUGHLIN, MEGHAN | 17 FAIRLAWN ST NO.2B WEST HARTFORD CT 06119 |
| MCLAUGHLIN, MICHAEL K | 1013 8TH ST LAUREL MD 20707 |
| MCLAUGHLIN, RYAN | 22 CENTURY STREET BREWER ME 04412 |
| MCLAUGHLIN, SEAN | 3728 N. LAKEWOOD AVE. CHICAGO IL 60613 |
| MCLAUGHLIN, SHAUN | 205-17 111 AVE ST ALBANS NY 11412 |
| MCLAUGHLIN,BARBARA J | 1326 JERVIS SQUARE BELCAMP MD 21017 |
| MCLAUGHLIN,CAROLINE R | 1145 ALICIA RIDGE CT KISSIMMEE FL 34747-1820 |
| MCLAUGHLIN,COLLEEN M | 3709 FERRAN DRIVE METAIRIE LA 70002 |
| MCLAUGHLIN,DANA | 2119 WEST HOMER STREET CHICAGO IL 60647 |
| MCLAUGHLIN,MICHAEL J | 3 PARKWOOD AVENUE HUDSON FALLS NY 12839 |
| MCLAURIN,TROY A | 8585 BURTON WAY APT#205 LOS ANGELES CA 90048 |
| MCLEAN HOME | 75 GREAT POND ROAD ACCOUNTS PAYABLE SIMSBURY CT 06070 |
| MCLEAN, KENNETH | 14229 COTTAGE GROVE DOLTON IL 60419 |
| MCLEAN, PATRICK | 1949 N. CLEVELAND NO.1 CHICAGO IL 60614 |
| MCLEAN, THOMAS J | PO BOX 41 1104 LOS ANGELES CA 90041 |
| MCLEAN,AUDREY A | 1094 NUGENT AVE BAY SHORE NY 11706 |
| MCLEAN,TANGYA M | 2807 MARENGO AVENUE ALTADENA CA 91001 |
| MCLEAN,WAYNE A | 35 BRIARWOOD ROAD WHEATLEY HEIGHTS NY 11798 |
| MCLEANS          D | 7869 RICHMOND RD TOANO VA 23168 |
| MCLEARY, PAUL | 309 14TH PL NE WASHINGTON DC 20002-6409 |
| MCLEHOSE, CHARLES | 9537 N.W. 28TH STREET CORRAL SPRINGS FL 33065 |
| MCLEISH,ANEITA C | 5325 NW 21 COURT LAUDERHILL FL 33313 |
| MCLEMEE, SCOTT | 1711 MASSACHUSETTS AVE NW 321 WASHINGTON DC 20036 |
| MCLEMORE, ALAN D | 3144 NW 39 CT LAUDERDALE LAKES FL 33309 |
| MCLEMORE, DANA L | 2908 FAIRMAN STREET LAKEWOOD CA 90712 |
| MCLEMORE,ALAN | 3144 NW 39 COURT LAUDERDALE LAKES FL 33309 |
| MCLENDON HARDWARE #3 | 846 LIND AVE SW RENTON WA 98055 |
| MCLENNAN REALTY | 25 N NORTHWEST HWY PARK RIDGE IL 60068-3339 |
| MCLENNAN, DOUGLAS | 300 QUEEN ANNE AVENUE N      NO.618 SEATTLE WA 98109 |
| MCLEOD, KAGAN | 39 MCGEE ST TORONTO ON M4M 2L1 CANADA |
| MCLEOD, KEMBREN | 1037 E WASHINGTON ST IOWA CITY IA 52240 |
| MCLEOD, RANDY | 3714 N SHEFFIELD #301 CHICAGO IL 60613 |
| MCLEOD, SUSAN | 10 W 57TH HINSDALE IL 60521 |
| MCLEOD,DENMARKO | 777 COUNTY LINE ROAD APT 11A AMITYVILLE NY 11701 |
| MCLEOD,RON C | 8009 EQUITATION COURT ORLANDO FL 32818 |
| MCLETCHIE, RICHARD D | 973 PIPIERS CAY DRIVE WEST PALM BEACH FL 33416 |
| MCLOGAN SUPPLY CO INC | 2010 S MAIN ST LOS ANGELES CA 90007 |

| Claim Name | Address Information |
|---|---|
| MCM ELECTRONICS | 650 CONGRESS PARK DR CENTERVILLE OH 45459 |
| MCM ELECTRONICS INC | 405 SOUTH PIONEER BOULEVARD SPRINGBORO OH 45066-3001 |
| MCM ELECTRONICS INC | 650 CONGRESS PARK DRIVE CENTERVILLE OH 45459 |
| MCM ELECTRONICS INC | 650 CONGRESS PARK DRIVE CENTERVILLE OH 45459-4072 |
| MCMACKEN, ROBIN SUE | 2955 BIRDIE LOOP ALAMOGORDO NM 88310 |
| MCMAHEN,ASHLEY | 355 EAST OHIO STREET APT # 3308 CHICAGO IL 60611 |
| MCMAHON'S RV | 6441 BURT RD #10 IRVINE CA 92618 |
| MCMAHON, BRYAN | 724 W IRVING PARK RD APT 3N CHICAGO IL 60613-3149 |
| MCMAHON, BRYAN | 531 W DEMING PL APT 501 CHICAGO IL 60614-6410 |
| MCMAHON, COLIN | FOREIGN BUREAU CORRESPONDENT 435 N MICHIGAN AVE CHICAGO IL 60611 |
| MCMAHON, COLIN | 823 W. LAWRENCE 3 CHICAGO IL 60640 |
| MCMAHON, JAMES | 1221 NE 4 ST #1 POMPANO BEACH FL 33060 |
| MCMAHON, JAMES P | 711 S. OLIVE STREET APT. #409 LOS ANGELES CA 90014 |
| MCMAHON, KEVIN J | 95 WOODROW ST WEST HARTFORD CT 06107 |
| MCMAHON, MAJORIE | 335 WHITE SANDS DR VACAVILLE CA 95687 |
| MCMAHON, PATRICK | 39 W640 CARIBOU TRAIL SAINT CHARLES IL 60175 |
| MCMAHON, PAULA A | 5951 NE 14TH LANE APT 202 FORT LAUDERDALE FL 33334 |
| MCMAHON,MARK J | 2155 E DUDLEY ST PASADENA CA 91104-4124 |
| MCMAHON,MELISSA T | 5329 HILL STREET INDIANAPOLIS IN 46219 |
| MCMANAMAN, WILLIAM | 204 S. SPRING AVE LA GRANGE IL 60525 |
| MCMANN, SEAN T | 210 MAIN ST    APT 3-L POUGHKEEPSIE NY 12601 |
| MCMANUS, CONSTANCE J | 126 SPRUCE STREET BOYNTON BEACH FL 33426 |
| MCMANUS, DREW | 416 W WASHINGTON BLVD  NO.2 OAK PARK IL 60302-4004 |
| MCMANUS, KRISTA C | PO BOX 1387 ISSAQUAH WA 98027 |
| MCMANUS, SUZANNE S | 20 ABBEY LANE # 205 DELRAY BEACH FL 33446 |
| MCMANUS,DOYLE D | 7802 OLDCHESTER ROAD BETHESDA MD 20817 |
| MCMANUS,MELODY P. | 1513 NORTH CLEVELAND AVENUE APT# 1S CHICAGO IL 60610 |
| MCMANUS,SANDRA L | 606 POST ROAD EAST APT. #533 WESTPORT CT 06880 |
| MCMASTER CARR | PO BOX 7690 CHICAGO IL 60680 |
| MCMASTER CARR SUPPLY CO. | MS. SHERYL GREER-LOWERY 600 COUNTY LINE RD. ELMHURST IL 60126 |
| MCMASTER CARR SUPPLY COMPANY | ATTN: ORDER PROCESSING P O BOX 740100 ATLANTA GA 30374 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 740100 ATLANTA GA 30374-0100 |
| MCMASTER CARR SUPPLY COMPANY | 9630 NORWALK BLVD SANTA FE SPRINGS CA 90670 |
| MCMASTER, MICHAEL | 5050 FARWELL AVE. SKOKIE IL 60077 |
| MCMASTER-CARR SUPPLY CO. | P.O. BOX 7690 CHICAGO IL 60680-7690 |
| MCMENAMIN, JENNIFER | 506 OVERBROOK ROAD BALTIMORE MD 21212 |
| MCMENAMIN, JENNIFER L | 506 OVERBROOK ROAD BALTIMORE MD 21212 |
| MCMICHAEL, KILEY T | 1015 ALLENDALE COURT BLACKSBURG VA 24060 |
| MCMICHAEL, KILEY T | 1015 ALLENDALE CT BLACKSBURG VA 24060 |
| MCMILLAN, MELANIE A | 839 MAIN ST  UNIT 93 TORRINGTON CT 06790 |
| MCMILLAN, MELANIE A. (4/08) | 839 MAIN ST. UNIT 93 TORRINGTON CT 06790 |
| MCMILLAN,CHAD E | 401 W. LA VETA AVE APT#51 ORANGE CA 92866 |
| MCMILLAN,CONNIE | 2238  W. ADDISON ST 2ND FLOOR CHICAGO IL 60618 |
| MCMILLAN,JACQUELINE | 740 FRANKLIN STREET WESTBURY NY 11590 |
| MCMILLAN,STEPHANIE | P.O. BOX 460673 FORT LAUDERDALE FL 33346-0673 |
| MCMILLER,PAMELA D | 6335 S. KIMBARK UNIT 2 CHICAGO IL 60637 |
| MCMILLIAN, ELIZABETH | 6759 ATHOL AVENUE ELKRIDGE MD 21075 |
| MCMILLIN, RYAN | 307 COUNTRY CLUB PLACE GENEVA IL 60134 |
| MCMILLION-CLARK,RENEE | 1126 CREEK VALLEY MESQUITE TX 75181 |

| Claim Name | Address Information |
| --- | --- |
| MCMILLON, DELORIS J | 2781 MICHIGAN AVE KISSIMMEE FL 34744 |
| MCMILLON, RENA A | 1749 NE 48 ST POMPANO BEACH FL 33064 |
| MCMINN,WILLIAM E | 15 PICKEREL LAKE ROAD COLCHESTER CT 06415 |
| MCMULLEN, DANIEL F | 7215 CASTLEMOOR ROAD HEBBVILLE MD 21244 |
| MCMULLEN, DONALD | 3835 JASMINE LN CORAL SPRINGS FL 33065 |
| MCMULLEN,PAUL K | 11 WOODY ROAD BALTIMORE MD 21221 |
| MCMURRAY, EMILY | 1557 W. TURTLE CREEK LANE ROUND LAKE IL 60073 |
| MCMURRAY, JOHN G | 609 LAURELTON BLVD LONG BEACH NY 11561 |
| MCMURTRIE, ANDREW J | 391 MCGEE LOOP JACKSON TN 38305 |
| MCNABB CABLEVISION, INC A11 | P O BOX 218 MCNABB IL 61335 |
| MCNABOE,KATHERINE | 4501 N. CHARLES ST MAIL STOP 1793 BALTIMORE MD 21210 |
| MCNAIR, RONALD | 3413 NORTHWAY DRIVE BALTIMORE MD 21234 |
| MCNAIR, VERONICA | 219 S WALNUT ST SLATINGTON PA 18080 |
| MCNALLY, FRANK | 1634 W. CATALPA AVE. CHICAGO IL 60640 |
| MCNALLY, OWEN D. | 28 LINNARD RD. WEST HARTFORD CT 06107 |
| MCNALLY,CAROL A | 528 S. CUYLER FRONT OAK PARK IL 60304 |
| MCNALLY,GREGORY | 412 BENEDICT AVENUE APT. #4G TARRYTOWN NY 10591 |
| MCNALLY,KAREN | PO BOX 211 DAVENPORT CA 95017 |
| MCNALLY,RICHARD P. | 11 ROCK AVENUE DANIELSON CT 06239 |
| MCNAMARA JR,TIMOTHY I | 12555 PEMBROOKE CIRCLE CARMEL IN 46032 |
| MCNAMARA, CHRISTOPHER PAUL | 452 W ARMITAGE UNIT 1 CHICAGO IL 60614 |
| MCNAMARA, HEATHER E | 13 LACEY ROAD SOUTHINGTON CT 06489 |
| MCNAMARA, JAMES | 610 FORUM DR. ROSELLE IL 60172 |
| MCNAMARA, MARY | 5451 PINERIDGE DRIVE LA CRESCENTA CA 91214 |
| MCNAMARA, NANCY J | 375 SOUTH END AVENUE APT. 23R NEW YORK NY 10280 |
| MCNAMARA, TIMOTHY | 12555 PEMBROOKE CIRCLE CARMEL IN 46032 |
| MCNAMEE, PATRICK W | 1 JODY LN YONKERS NY 10701-1908 |
| MCNAMEE,CHRISTOPHER | 1031 HUNTINGTON ROAD STRATFORD CT 06614 |
| MCNARY, BRIAN | 2102 EAST RIDGE CIRCLE E BOYNTON BEACH FL 33435 |
| MCNATT,GLENN M | 3001 VEAZEY TER NW APT 807 WASHINGTON DC 20008-5404 |
| MCNAUGHT,JOHN R | 2746 1/2 N. HAMPDEN CT. 1CC CHICAGO IL 60613 |
| MCNAUGHTON, KEN | 3778 COLLEGE AVE ELLICOTT CITY MD 21043 |
| MCNEAL, DAVID | 9116 S CLYDE CHICAGO IL 60617 |
| MCNEAL, DIANE M | 136 HARVARD RD HOLLYWOOD FL 33023 |
| MCNEAL, KRISTIAN DIONNE | 201 MOURY AVE        APT 503 ATLANTA GA 30315 |
| MCNEAL, LINDA FAY | 5042 BELFAST DR. MEMPHIS TN 38127 |
| MCNEAL,VERNON E | 9811 SOUTH ABERDEEN CHICAGO IL 60643 |
| MCNEELY,KARA D | 2960 E. 630 N HUNTINGTON IN 46750 |
| MCNEES,ANDREW G | 1127 W. PATTERSON AVENUE CHICAGO IL 60613 |
| MCNEIL, JOHN DAVID | 811 IOWA AVE COLORADO SPRINGS CO 80909 |
| MCNEILL SIGNS INC | 555 SOUTH DIXIE HWY EAST POMPANO BEACH FL 33060-6985 |
| MCNEILL, HEATHER | 1375 STONELEIGH COURT BALTIMORE MD 21226 |
| MCNEILL, KRISTEN N R | 1505 FAYMONT AVE MANHATTAN BEACH CA 90266 |
| MCNEILL, MARY-ELIZABETH | 28 27TH AVENUE VENICE CA 90291 |
| MCNEILL, SEAN W | 70 GUN LANE LEVITTOWN NY 11756 |
| MCNEILLY, BRIAN E | 720 S. DEARBORN APT. #203 CHICAGO IL 60605 |
| MCNEILLY, MATTHEW D | 705 BRENTWOOD COURT GLEN ELLYN IL 60137 |
| MCNELLY, KATHY | 12014 PHILADELPHIA RD KINGSVILLE MD 21087 |
| MCNERNEY, KATHRINE | 24321 MULBERRY CT SOUTHFIELD MI 48033 |

| Claim Name | Address Information |
|---|---|
| MCNERTHNEY, CASEY | 1532 NE BROCKMAN PL NE SEATTLE WA 98125-4142 |
| MCNEW, MATTHEW A. | 3329 TREE HOUSE LANE PLANO TX 75023 |
| MCNICHOLAS,MARY C | 1212 SOUTH CURLEY ST. BALTIMORE MD 21224 |
| MCNICHOLS COMPANY | PO BOX 101211 ATLANTA GA 30392 |
| MCNICKLE, MICHELLE C | 86 GEHRING RD EXT TOLLAND CT 06084 |
| MCNITT, GREGORY | 3717 N. WILTON NO.5 CHICAGO IL 60613 |
| MCNUCKLE,LOLITA T | 1808 EAST 72N ST. APT. #2B CHICAGO IL 60649 |
| MCNULTY, BONNIE LEE | 621 INDIAN HILL COURT DEERFIELD IL 60015-4073 |
| MCNULTY, MELISSA A | 8601 W 98TH PL PALOS HILLS IL 60465 |
| MCNULTY, PAT | 600 19TH AVE N CLINTON IA 52732 |
| MCNULTY,CHARLES J | 8826 DORRINGTON AVENUE WEST HOLLYWOOD CA 90048 |
| MCNULTY,TIMOTHY J | 317 W. BELDEN #2 CHICAGO IL 60614 |
| MCNUTT,CHRISTINA M | 718 W. MELROSE STREET APT. #4W CHICAGO IL 60657 |
| MCPARTLAND, PATRICK | 47 GROVELAND BUFFALO NY 14214 |
| MCPHAIL,TIMOTHY J | 3955 COCOPLUM CIR APT C COCONUT CREEK FL 33063-1844 |
| MCPHEE ELECTRIC LTD | 505 MAIN STREET FARMINGTON CT 06032 |
| MCPHEE, BONNIE | 2112 RJ CIRCLE KISSIMMEE FL 34744 |
| MCPHEE, BONNIE | 2112 RJ CIRCLE KISSIMEE FL 34744- |
| MCPHEE, JEFFREY L | 95 HIGHCREST RD WETHERSFIELD CT 06109 |
| MCPHEE,ROBERT | 12A POWDER HORN HILL ROAD WILTON CT 06897 |
| MCPHERSON SENTINEL | P.O. BOX 926 ATTN: LEGAL COUNSEL MCPHERSON KS 67460 |
| MCPHERSON SENTINEL | PO BOX 926 MC PHERSON KS 67460-0926 |
| MCPHERSON, HEATHER J | 1098 LUCERNE DRIVE MOUNT DORA FL 32757 |
| MCPHERSON, TOMMIE | 5524 W. IOWA ST. CHICAGO IL 60651 |
| MCPHERSON, CONRAD A | 6480 NW 41ST TERRACE COCONUT CREEK FL 33063 |
| MCPHERSON,LINDSEY A | 3301 CANNONGATE ROAD APT. 102 FAIRFAX VA 22031 |
| MCQUAID, PETER | 691 S IROLO STREET        APT 1705 LOS ANGELES CA 90005-4125 |
| MCQUAID, RICHARD R | 3970 OLEA COURT GREENWOOD IN 46143 |
| MCQUARY, DANNY | 5132 GILLINGHAM DR PLANO TX 75093 |
| MCQUEEN,NATASHA | 3228 KENTUCKY AVENUE BALTIMORE MD 21213 |
| MCQUESTION, KAREN | 214 GRANARY CIRCLE HARTLAND WI 53029 |
| MCQUINN, MATTHEW | 1531 W. LUNT AVE. NO.2B CHICAGO IL 60626 |
| MCQUITTER-ALLY, DEBORAH | 1602 BACKCREEK LN GASTONIA NC 28054-5871 |
| MCQUITTY,DAN ROBERT | 20332 LISA GAIL DRIVE SANTA CLARITA CA 91350 |
| MCR PROPERTY MGMT | 782 B WINDSOR AVE C/O THREE DEER ASSOC LP WINDSOR CT 06095 |
| MCRAE, STEVEN C | 3643 W. SCHOOL ST. APT. #1W CHICAGO IL 60618 |
| MCREYNOLDS,ANNE MARIE | 11039 MEMORY PARK AVE. MISSION HILLS CA 91345 |
| MCROBERTS, RANDALL L | 125 JOEHILL DRIVE HAVRE DE GRACE MD 21078 |
| MCROY,LAQUANDA P | 930 NW 95TH STREET APT 302 MIAMI FL 33150 |
| MCSHERRY, DENNIS | 6417 GINOS WAY FOX LAKE IL 60020 |
| MCSHERRY,LAUREN M | 169 SOUTH BEDFORD ROAD CHAPPAQUA NY 10514 |
| MCSPADDEN, JOE | 30 W. CHICAGO AVE NO.1611 CHICAGO IL 60610 |
| MCSTEEN,MICHAEL J. | 39-50 51ST STREET THIRD FLOOR WOODSIDE NY 11377 |
| MCSWAIN,WAYNE | 1420 MARSHALL STREET BALTIMORE MD 21230 |
| MCSWEENEY,KATHLEEN E | 14 PRESTON BEACH RD. MARBLEHEAD MA 01945 |
| MCSWIGGAN, DANA | 18111 WHITMAN LANE LANSING IL 60438 |
| MCTMT PROCESSING CENTER | PO BOX 4139, BINGHAMTON NY 13902-4139 |
| MCTOY, LAUREN | 8914 S HERMITAGE CHICAGO IL 60620 |
| MCTOY, MICHAEL | 3625 W 84TH PLACE CHICAGO IL 60652 |

| Claim Name | Address Information |
| --- | --- |
| MCV GUAM DEDEDO, GU 96929 | MARIANAS CABLEVISION, 600 HARMON LOOP ROAD ATTN: LEGAL COUNSEL DEDEDO GU 96929 GUAM |
| MCV PHOTO LLC | 48 W 21ST ST 11TH FL NEW YORK NY 10010 |
| MCVEIGH, PAT | 2410 SCOVILLE AVE BERWYN IL 60402 |
| MCVEIGH, PAT | GENERAL DELIVERY BERWYN IL 60402-9999 |
| MCVEY, JOHN P | 119 CARMAN AVE EAST ROCKAWAY NY 11518 |
| MCVICKER, ERIN | 17017 N. 12TH ST. APT. 1057 PHOENIX AZ 85022 |
| MCVICKER,ANN M | 146-22 BOOTH MEMORIAL AVENUE FLUSHING NY 11355 |
| MCWATT,KIMBERLY E | 8349 OAKDALE AVE WINNETKA CA 91306 |
| MCWELLS RESTAURANT AND BAR | 4757 S ORANGE AVE ORLANDO FL 32806-6942 |
| MCWHITE, KIMBERLY | 3510 SW 36TH COURT HOLLYWOOD FL 33023 |
| MCWILLIAM,TRAVIS | 1524 W BELLE PLAINE AVENUE #2 CHICAGO IL 60657 |
| MCWILLIAMS, JOHN R | 228 WOOD. CT. WILMETTE IL 60091 |
| MCWILLIAMS, JOHN R | 4627 BLUE PINE CIR LAKE WORTH FL 33463 |
| MD ACADEMY OF SCIENCE  [MARYLAND ACADEMY | OF SCIENCES] 601 LIGHT ST BALTIMORE MD 21230 |
| MD CONTRACTING INC | 5873 WINTER OAKS PLACE FREDERICK MD 21704 |
| MD GRAPHIC INSTALLERS INC | 10381 LOS ALAMITOS BLVD LOS ALAMITOS CA 90720 |
| MD MANAGEMENT CO  [BROOKSTONE | APARTMENTS] 2613 CABOVER DRIVE HANOVER MD 21076 |
| MD MANAGEMENT CO  [CLARKE MANOR] | 2613 CABOVER DR HANOVER MD 21076 |
| MD MANAGEMENT CO  [HAMLET WEST] | 2613 CABOVER DR HANOVER MD 21076 |
| MD MANAGEMENT CO  [HARPERS FOREST | APARTMENTS] 2613 CABOVER DR HANOVER MD 21076 |
| MD MANAGEMENT CO  [MIDDLE BRANCH MANOR | APTS] 2613 CABOVER DRIVE HANOVER MD 21076 |
| MD MANAGEMENT CO  [WALKER MANOR] | 2613 CABOVER DR HANOVER MD 21076 |
| MD MANAGEMENT CO  [WINDSOR FOREST] | 2613 CABOVER DR. HANOVER MD 21076 |
| MD PROSTATE CENTER | 419 W. REDWOOD STREET, SUITE 320 BALTIMORE MD 21201 |
| MDA | NATIONAL HEADQUARTERS 3300 E. SUNRISE DR TUCSON AZ 85718 |
| MDD DEPRESSION PRAXIS | 268 MAIN ST CROWLEY WEBB & ASSOC BUFFALO NY 14202-4108 |
| MDDC | 2191 DEFENSE HIGHWAY #300 CROFTON MD 21114 |
| MDDC PRESS ASSOC. | 2191 DEFENSE HIGHWAY SUITE 300 CROFTON MD 21114 |
| MDU COMM - BREAKERS CONDO | 710 N OCEAN BLVD ATTN: LEGAL COUNSEL POMPANO FL 33062 |
| MDU COMM 2500 OCEAN DRIVE | 2500 S OCEAN BLVD ATTN: LEGAL COUNSEL PALM BEACH FL 33480 |
| MDU COMM 3360 OCEAN CONDOS | 3360 S OCEAN BLVD ATTN: LEGAL COUNSEL PALM BEACH FL 33480 |
| MDU COMM 400 N. LA SALLE | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM AMBASSADOR EAST | 3215 S OCEAN BLVD ATTN: LEGAL COUNSEL HIGHLAND BEACH FL 33487 |
| MDU COMM AMBASSADOR ONE | 4511 S OCEAN BLVD ATTN: LEGAL COUNSEL HIGHLAND BEACH FL 33487 |
| MDU COMM BALDWIN APTS | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM BRONX BRADY COURT | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM CENTURY PLAZA | 1012 N OCEAN BLVD ATTN: LEGAL COUNSEL PAMPANO FL 33062 |
| MDU COMM CHRISTOPHER HOUSE | 401 BRINY AVE ATTN: LEGAL COUNSEL PAMPANO BEACH FL 33062 |
| MDU COMM COLLEGE PARK | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM CYPRESS LAKE | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM E. RUTHERFORD LIBERTY TERR APTS | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM ENVIRON | 7200 RADICE COURT ATTN: LEGAL COUNSEL LAUDERHILL FL 33319 |
| MDU COMM FARLAWN COMMONS | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM GALT MILE | 3233 NE 34TH ST ATTN: LEGAL COUNSEL FT LAUDERDALE FL 33308 |
| MDU COMM GATES OF MCLEAN | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM GRAND PLAZA | 400 N MAY STREET ATTN: LEGAL COUNSEL CHICAGO IL 60622 |
| MDU COMM ISELIN-HYDE PARK VILLAGE | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |

| Claim Name | Address Information |
|---|---|
| MDU COMM JEFFERSON TOWERS | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM JERSEY CITY WHITLOCK MILLS | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM LA SALLE | 3825 NORTH ELSON AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60618 |
| MDU COMM LAKE HOUSE CONDOS | 875 EAST CAMINO REAL ATTN: LEGAL COUNSEL BOCA RATON FL 33432 |
| MDU COMM LAS BRISAS | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM MARINERS CAY | 50 SCOTIA DRIVE ATTN: LEGAL COUNSEL HYPOLUXO FL 33462 |
| MDU COMM MARTHA WASHINGTON | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM MYRTLES AT OLD TOWNE | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM N. MIAMI BEACH REEF CLUB | 60 COMMERCE WAY, UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM PALM BEACH ATRIUMS | 3400 S OCEAN BLVD ATTN: LEGAL COUNSEL PALM BEACH FL 33480 |
| MDU COMM PARK TERRACE RATHWAY | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM PORTSMOUTH HEIGHTS AT OLD TOWNE | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM RADIUS | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM RENAISSANCE PLACE AT HYDE PARK | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM SLADE CONDOMINIUM | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM TEANECK HIGHLANDS AT GLEN POINT | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM TRUMP PLAZA | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM UNIVERSITY STATION | 60 D COMMERCE WAY ATTN: LEGAL COUNSEL TOTOWA IL 07512 |
| MDU COMM WOODLAND PARK | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMMUNICATIONS - MAIN | 60 COMMERCE WAY, UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMMUNICATIONS PARC DULLES | 5535 WILKINS COURT ATTN: LEGAL COUNSEL ROCKVILLE MD 20852 |
| MEACHAM, JENNIFER | 1012 FLORIDA AVE    NE      APT 2 WASHINGTON DC 20002 |
| MEACHEM, MATTHEW J | 7 1/2 OWEN AVENUE QUEENSBURY NY 12804 |
| MEAD | 4751 HEMPSTEAD STATION DRIVE KETTERING OH 45429 |
| MEAD CHRISTOPHER | CINDY RD MEAD CHRISTOPHER ELLINGTON CT 06029 |
| MEAD WESTVACO | PO BOX 1950 SUMMERVILLE SC 29484 |
| MEAD, CHRISTOPHER | 38 CINDY RD ELLINGTON CT 06029 |
| MEAD, PIPER | 6415 N. NEVA CHICAGO IL 60631 |
| MEAD, TODD A | 44 PATTEN MILLS ROAD QUEENSBURY NY 12804 |
| MEAD,EMILIA A | 810 NE 4TH ST. #2 FT. LAUDERDALE FL 33301 |
| MEADE COUNTY MESSENGER | P.O. BOX 678, 235 MAIN STREET ATTN: LEGAL COUNSEL BRANDENBURG KY 40108 |
| MEADE, ANDREW | 1325 N ANDREWS AVE FT LAUDERDALE FL 33311 |
| MEADE, AVIS | 615 SOUTH LOUIS ST. MT. PROSPECT IL 60056 |
| MEADE, CHARLES A | 39 SHIPPEY STREET GLENS FALLS NY 12801 |
| MEADE, JUDITH | 136 FOSTER ROAD HALLANDALE FL 33009 |
| MEADE,ANTHONY | 8 PINETREE LANE LEVITTOWN NY 11756 |
| MEADE,ASHLEY E | 25 PEARL ST # 3A GLENS FALLS NY 12801-3635 |
| MEADE,CANDICEL | 250 NE 22 ST POMPANO BEACH FL 33060 |
| MEADH, CHRISTOPHER | 38 CINDY RD ELLINGTON CT 06029 |
| MEADOW BROOK CLUB | RT 107    CEDAR SWAMP RD PO BOX 58 JERICHO NY 11753 |
| MEADOW MEAT CO INC | P O BOX 248 MARY ELLEN CARFI MIDDLETOWN CT 06457 |
| MEADOWS I, COUNTRY | 4011  GREEN POND RD BETHLEHEM PA 18020 |
| MEADOWS I, COUNTRY | 430 N KROCKS RD ALLENTOWN PA 18106 |
| MEADOWS II, COUNTRY | 4011  GREEN POND RD BETHLEHEM PA 18020 |
| MEADOWS II, COUNTRY | 420 N KROCKS RD ALLENTOWN PA 18106 |
| MEADOWS III, COUNTRY | 4007  GREEN POND RD BETHLEHEM PA 18020 |
| MEADOWS III, COUNTRY | 450 N KROCKS RD ALLENTOWN PA 18106 |

| Claim Name | Address Information |
|---|---|
| MEADOWS MOTOR CARS | 179 N. MAIN ST. EAST LONGMEADOW MA 01028 |
| MEADOWS, HASSAN | 1422 HIGHLAND AVE LOS ANGELES CA 90028 |
| MEADOWS, RON | 4514 N. LEAVITT #2 CHICAGO IL 60625 |
| MEADOWS,JOHN F | 3744 DEVEAUX ST NIAGRA FALLS NY 14305 |
| MEADOWS,JOHN T | 5510 LYONS ROAD APT 104 COCONUT CREEK FL 33073 |
| MEADWESTVACO CONSUMER AND OFFICE | PRODUCTS 4751 HEMPSTEAD STATION DRIVE KETTERING OH 45429 |
| MEAGHER, MARION | 1830 CHEW ST W ALLENTOWN PA 18102 |
| MEAGHER, MARION S | 1830 W CHEW ST ALLENTOWN PA 18104 |
| MEAKENS,TIMOTHY C | 11531 SOUTH ARTESIAN CHICAGO IL 60655 |
| MEANEY, THOMAS | C/O RACHEL REILICH 127 LAFAYETTE AVE    NO.4A BROOKLYN NY 11217 |
| MEANLEY, ERIN | 1619 THIRD AVENUE  NO.14G NEW YORK NY 10128 |
| MEANS, PAMELA | C/O JO ANN ROSSIE 10235 BIANCA AVE NORTHRIDGE CA 91325 |
| MEANS, PAMELA D | 10246 BIANCA AVENUE NORTHRIDGE CA 91325 |
| MEANS, STEPHEN D | P.O. BOX 27594 SANTA ANA CA 92799 |
| MEANS, TAMELA | 222 TRIMMER PL NORTH AUGUSTA SC 29801 |
| MEANS, TAMELA | 222 TRIMMER PL NORTH AUGUSTA SC 29841-3061 |
| MEANS, TIMOTHY MICHAEL | PO BOX HK BARSTOW CA 92312 |
| MEANS,KIRA RAE | 1301 SOUTH JOYCE STREET APT. 4535 ARLINGTON VA 22202 |
| MEANY, PAUL J | 18827 1ST PL W BOTHELL WA 98012 |
| MEARKLE,DOREEN | 2015 ROCKWELL STREET EDGEWOOD MD 21040 |
| MEARS TRANS | 324 W GORE ST ORLANDO FL 32806-1037 |
| MEARS, RUDOLPH | 3102 CONCORD DRIVE CINNAMINSON NJ 08077 |
| MEARSHEIMER, JOHN | 1345 EAST PARK PLACE CHICAGO IL 60637 |
| MEAUX, BRANDON | P.O. BOX 922924 SYLMAR CA 91392 |
| MEAUX, CINDY L | P.O. BOX 922924 SYLMAR CA 91392 |
| MEB OPTIONS INC | MR. DAVID KOEHLER 14444 OAK TRAIL HOMER GLEN IL 60491 |
| MECCA,ROGER B | 444 RETFORD DRIVE SEVERNA PARK MD 21146 |
| MECENAS,RAYMOND M | 3832 MUSCATEL AVENUE ROSEMEAD CA 91770 |
| MECHAM, DAVID L | 2222 BRIER AVE. LOS ANGELES CA 90039 |
| MECHANICAL DESIGN SERVICES | 1760 MONROVIA AVE   NO.B9 COSTA MESA CA 92627 |
| MECHANICAL DRIVES & BELTING | 2915 EAST WASHINGTON BLVD LOS ANGELES CA 90023 |
| MECHANICK, MICHAEL B | 2025 S STREET #201 SACRAMENTO CA 95816 |
| MECHANICSVILLE CABLEVISION A11 | P. O. BOX 159 MECHANICSVILLE IA 52306 |
| MECHANISM EXCHANGE REPAIR | PO BOX 311 YOAKUM TX 77995 |
| MECKEL, DEBORAH | 285-39 LOWER NIS HOLLOW DR LEHIGHTON PA 18235-8728 |
| MECKES, SHARON | 3332 HIGHLAND RD OREFIELD PA 18069 |
| MECKLENBURG SUN | P.O. BOX 100 ATTN: LEGAL COUNSEL SOUTH BOSTON VA 24592 |
| MECKNA, ROBERT | 1028 NADINE STREET HOUSTON TX 77009 |
| MECOZZI, THOMAS F | 22837 WEST BOXWOOD LANE SANTA CLARITA CA 91390 |
| MED GRAPHIX INC | 26-J COMMERCE RD FAIRFIELD NJ 07004 |
| MED GRAPHIX INC | PO BOX 686 PINE BROOK NJ 70580686 |
| MED SCOURCE | 5920 HAMILTON BOULEVARD ALLENTOWN PA 18106 |
| MED VANCE INSTITUTE | 1401 FORUM WAY STE 600 WEST PALM BEACH FL 33401-2322 |
| MEDALIS, KARA A | 37 PINE TREE HILL RD SHELTON CT 06484 |
| MEDALLIC ART COMPANY LTD | 80 AIRPARK VISTA BLVD DAYTON NV 89403 |
| MEDARD,HERVE | 150 DOBSON ST EVANSTON IL 60202-3719 |
| MEDARDO FUENTES | 8816 MARSHALL ST. ROSEMEAD CA 91770 |
| MEDCO SUPPLY MASUNE & SURGICAL SUPPLY | MEDCO SUPPLY LOCKBOX PO BOX 21773 CHICAGO IL 60673-1217 |
| MEDCO SUPPLY MASUNE & SURGICAL SUPPLY | MEDCO SUPPLY LOCKBOX PO BOX 21773 21773 NETWORK PLACE CHICAGO IL 60673-1217 |

| Claim Name | Address Information |
|---|---|
| MEDEIROS WILLIAMS CHEVROLET | 2045 BOSTON ROAD WILBRAHAM MA 01095 |
| MEDEIROS, DAVID A | 3101 NE 47TH COURT UNIT 605 FORT LAUDERDALE FL 33308 |
| MEDEIROS, JEFFREY S | 31131 VIA CORDOVA SAN JUAN CAPISTRANO CA 92675 |
| MEDENDORP, RONALD | 19537 S HALSTED CHICAGO HEIGHTS IL 60411 |
| MEDENDORP, RONALD | ACCT 5952 19537 S HALSTED CHICAGO HEIGHTS IL 60411 |
| MEDEUS, ALPHONSE | 300 TRESSER BLVD APT 11-C STAMFORD CT 06901 |
| MEDEVAL | 1920 HIGHLAND AVENUE SUITE 316 LOMBARD IL 60148 |
| MEDEXPRESS | 120 MONTICELLO AVE WILLIAMSBURG VA 23185-2840 |
| MEDFORD CHAMBER OF COMMERCE | C/O JOSEPH BALCARCEL 89 SOUTHAVEN AVE MEDFORD NY 11763 |
| MEDFORD CHAMBER OF COMMERCE | PO BOX 926 MEDFORD NY 11763 |
| MEDFORD CHAMBER OF COMMERCE | PO BOX 926 2204 RT 112 MEDFORD NY 11763 |
| MEDI-NURSE | 6175 NW 167TH ST HIALEAH FL 33015-4339 |
| MEDIA 20-20 LLC | 1308 GLENWICK DR WINDERMERE FL 34786 |
| MEDIA ADVERTISING IN MOTION | PMB628    10115E BELL RD SCOTTSDALE AZ 85260 |
| MEDIA ANALYSIS INC | PO BOX 66490 PORTLAND OR 97290 |
| MEDIA ASSOCIATES | ONE IVES STREET DANBURY CT 06810 |
| MEDIA ASSOCIATES / PETRO | 1 IVES ST DANBURY CT 06810-6684 |
| MEDIA AUDIT-INTERNATIONAL DEMOGRAPHICS | 3355 WEST ALABAMA SUITE 500 HOUSTON TX 77098-1718 |
| MEDIA BUSINESS CORP. | 1810 PLATTE ST DENVER CO 80202-1036 |
| MEDIA BUYING COMPANY | 4445 EASTGATE MALL  STE 200 SAN DIEGO CA 92122 |
| MEDIA CAMPING CENTER | 1651 BETHLEHEM PIKE HATFIELD PA 19440 1302 |
| MEDIA COM | ATTN VIRGINIA GOLDENZWEIG 498 7TH AVENUE NEW YORK NY 10018 |
| MEDIA COM | 498 7TH AVE # F6 NEW YORK NY 10018-6798 |
| MEDIA DATA SERVICES INC | 4105 W SPRING CREEK PKWY   NO.611 PLANO TX 75024 |
| MEDIA DATA TECHNOLOGY INC | 439 GRANBY RD NO.1 SOUTH HADLEY MA 01075 |
| MEDIA DESIGN GROUP | 3350 OCEAN PARK BLVD SUITE 100 ATTN: LEGAL COUNSEL SANTA MONICA CA 90405 |
| MEDIA DESIGN GROUP | ATTN ELAINE MORITA 3250 OCEAN PARK BLVD    STE 200 SANTA MONICA CA 90405 |
| MEDIA DISTRIBUTION INC | MEDIA DISTRIBUT INC-FRANK ARGUN 3758 CROWNRIDGE DR SHERMAN OAKS CA 91403 |
| MEDIA EDGE | ATTN  DAWN ROMANO  (GROUP M) 498 7TH AVE NEW YORK NY 10018 |
| MEDIA EDGE | 825 SEVENTH 5TH FL NEW YORK NY 10019 |
| MEDIA EDGE/Y & R | GCS P.O. BOX 5758 NEW YORK NY 10163-5758 |
| MEDIA EDGE: CIA/SFS | PO BOX 5758 NEW YORK NY 10163-5758 |
| MEDIA GENERAL INC | 333 E FRANKLIN ST RICHMOND VA 23219 |
| MEDIA GENERAL INC | ATTN PUBLISHING DIVISION 333 E FRANKLIN ST RICHMOND VA 23219 |
| MEDIA GENERAL INC | PO BOX 85333 RICHMOND VA 23293 |
| MEDIA GENERAL OPERATIONS | 300 EAST FRANKLIN ST RICHMOND VA 23219 |
| MEDIA HOUSE INC. | 2-3-6 KUDANKITA CHIYODA-KU, TOYKO 203-0073 JAPAN |
| MEDIA INSTITUTE | 2300 CLARENDON BLVD    STE 503 ARLINGTON VA 22209 |
| MEDIA LAW RESOURCE CTR INC | 520 8TH AVE NORTH TOWER  FL 20 NEW YORK NY 10018 |
| MEDIA MANAGEMENT TECHNOLOGIES | ATTN: CONTRACTS DEPT 500 VICTORY ROAD QUINCY MA 02171 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 500 VICTORY ROAD  4TH FLOOR QUINCY MA 02171 |
| MEDIA MARKET RESEARCH | 322 EAST 50TH STREET NEW YORK NY 10022 |
| MEDIA MARKET RESOURCES, INC. | 322 E. 50TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10022 |
| MEDIA MARKETING | DEPT 2052 DENVER CO 80291 |
| MEDIA MASCOT INC | 69 CHESTNUT ROAD MANHASSET NY 11030 |
| MEDIA MATTERS FOR AMERICA NY | 1625 MASSACHUSETTS AVE. NW, SUITE 300 ATTN: LEGAL COUNSEL WASHINGTON DC 20002 |
| MEDIA MESSENGER INC | 435 N MICHIGAN AVE SUITE LL3 CHICAGO IL 60611 |
| MEDIA MESSENGER, INC. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| MEDIA MESSENGER, INC. | 435 N. MICHIGAN AVE, SUITE LL152 ATTN: JAMES GELLAR CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| MEDIA MESSENGER, INC. | 435 N. MICHIGAN AVE SUITE LL 152 CHICAGO IL 60611 |
| MEDIA MONITORS | 445 HAMILTON PHILLIPE GENERALI WHITE PLAINS NY 10601 |
| MEDIA ONE ATLANTA REGION (NOW COMCAST | ATLANTA) 2925 COURTYARDS DRIVE ATTN: PRESIDENT ATLANTA GA 30071 |
| MEDIA ONE SERVICES | 901 BATTERY STREET  STE 220 SAN FRANCISCO CA 94111 |
| MEDIA PLACE, INC | 2326 N 64TH ST SEATTLE WA 98103-5404 |
| MEDIA PLANET | 19 W 21ST ST RM 606 NEW YORK NY 10010-6869 |
| MEDIA PLANET | 435 N. MICHIGAN AVE, SUITE 1633 ATTN: BJORN SODERSTROM CHICAGO IL 60611 |
| MEDIA PLANNING | 195 BROADWAY NEW YORK NY 10007 |
| MEDIA PLANNING GROUP | 195 BROADWAY NEW YORK NY 10007 |
| MEDIA PLANNING GROUP | 195 BROADWAY FL 14 NEW YORK NY 10007-3100 |
| MEDIA PLANNING LLC | 195 BROADWAY NEW YORK NY 10007-3100 |
| MEDIA PRINTING CORP | 4300 N POWERLINE ROAD POMPANO BEACH FL 33073 |
| MEDIA PRO ENTERPRISES LLC | PO BOX 102 CANTON CENTER CT 06020 |
| MEDIA PROS | 12342 SW 99TH ST MIAMI FL 33186-2545 |
| MEDIA PROS USA | 12342 SW 99TH ST MIAMI FL 33186-2545 |
| MEDIA RATING COUNCIL INC | 420 LEXINGTON AVENUE  STE 343 NEW YORK NY 10170 |
| MEDIA RESOURCES, LTD | 4450 BELDEN VILLAGE AVE NW SUITE 502 CANTON OH 44718 |
| MEDIA SALES COMPANY | EDERSTRADE 10 D-60486 FRANKFURT AM MAIN GERMANY |
| MEDIA SALES MSC GMBH | EDERSTRASSE 10 FRANKFURT, HE 60486 GERMANY |
| MEDIA SIGN CO | 1177 W 8TH ST CINCINNATI OH 45203 |
| MEDIA SOLDIERS INC | 2426 JACKSON ST HOLLYWOOD FL 33020 |
| MEDIA SOLUTIONS | 400 NORTHCREEK STE 250 A ATLANTA GA 30327-2806 |
| MEDIA SPACE SOLUTIONS | 101 MERRITT 7 CORPORATE PARK 3RD FLR NORWALK CT 06851 |
| MEDIA SPACE SOLUTIONS | 101 MERRITT 7 CORPORATE PARK NORWALK CT 06851 |
| MEDIA SPACE SOLUTIONS | 101 MERRITT 7 CORP PARK NORWALK CT 06851 |
| MEDIA SPACE SOLUTIONS | 101 MERRITT 7 CORPORATE PRK 3RD FL NORWALK CT 06851 |
| MEDIA SPACE SOLUTIONS | 101 MERRITT 7 NORWALK CT 06851-1059 |
| MEDIA SPACE SOLUTIONS | 101 MERRITT 7 CORP PARK NORWALK CT 06851-1059 |
| MEDIA SPACE SOLUTIONS 3RD FL | 101 MERRITT 7 CORP PARK NORWALK CT 06851 |
| MEDIA SPACE SOLUTIONS/MOVIES | 101 MERRITT 7 CORPORATE PARK,  3RD NORWALK CT 06851 |
| MEDIA SPOT | 1550 BAYSIDE DRIVE CORONA DEL MAR CA 92625-1711 |
| MEDIA STORM | 99 WASHINGTON ST NORWALK CT 06854-3080 |
| MEDIA STORM LLC | 99 WASHINGTON ST SOUTH NORWALK CT 06854 |
| MEDIA STRATEGIES & RESEARCH | 11350 RANDOM HILLS RD STE 670 FAIRFAX VA 22030-7428 |
| MEDIA STRATEGIES & RESEARCH | 1580 LINCOLN ST   STE 510 DENVER CO 80203 |
| MEDIA STREAM DIRECT, LLC | 14140 VENTURA BLVD., SUITE 206 ATTN: LEGAL COUNSEL SHERMAN OAKS CA 91423 |
| MEDIA STREAM, INC. | C/O LEVETT ROCKWOOD PC ATTN: CHRIS GRAHAM 33 RIVERSIDE AVENUE WESTPORT CT 06880 |
| MEDIA TEMPLE INC | 8520 NATIONAL BLVD  NO.A CULVER CITY CA 90232 |
| MEDIA TRAINING INTL INC | 2448 PINEY BARK DRIVE VIRGINIA BEACH VA 23456 |
| MEDIA WERKZ LLC | 2903 CURVING OAKS WAY ORLANDO FL 32820 |
| MEDIA-ONE CABLE INC. A6 | P.O. BOX 1185 LEBANON VA 24266 |
| MEDIABISTRO.COM | GENERAL POST OFFICE PO BOX 5348 NEW YORK NY 10087-5348 |
| MEDIACENTER ONLINE INC | PO BOX 3055 GUTTENBERG NJ 07093 |
| MEDIACENTER ONLINE INC | PO BOX 528 MOUNT FREEDOM NJ 07970-0528 |
| MEDIACOM | 498 7TH AVENUE 6TH FLOOR NEW YORK NY 10018 |
| MEDIACOM | ATTN JENNIFER CEDONE 498 7TH AVENUE  5TH FLOOR NEW YORK NY 10018 |
| MEDIACOM | ATTN VIRGINIA GOLDENZWEIG 498 7TH AVENUE  6TH FLOOR NEW YORK NY 10018 |
| MEDIACOM | 498 7TH AVE NEW YORK NY 10018-6798 |

| Claim Name | Address Information |
|---|---|
| MEDIACOM COMMUNICATIONS CORP LLC | 100 CRYSTAL RUN ROAD MIDDLETOWN NY 10941 |
| MEDIACOM, L.L.C.  M | 100 CRYSTAL RUN ROAD MIDDLETOWN NY 10940 |
| MEDIACORP PTE LTD | MS. ANGELINE LIM BEE HAR 10 ANG MO KIO STREET 65 #01-06/08 TECHPOINT SINGAPORE 569059 SINGAPORE |
| MEDIAEDGE CIA | 498 7TH AVENUE NEW YORK NY 10019 |
| MEDIAEDGE: CIA | 3340 PEACHTREE RD, SUITE 100 ATLANTA GA 30326 |
| MEDIAEDGE:CIA | 825 7TH AVE NEW YORK NY 10019 |
| MEDIAFLO USA INC | PO BOX 919042 SAN DIEGO CA 92191 |
| MEDIAMARK RESEARCH | 3575 CAHUENGA BLVD. W, SUITE 255 LOS ANGELES CA 90068 |
| MEDIAMARK RESEARCH & INTELLIGENCE, LLC | (MRI) 75 9TH AVE 5TH FLOOR NEW YORK NY 10011 |
| MEDIAMARK RESEARCH INC | 75 NINTH AVE  5TH FL NEW YORK NY 10011 |
| MEDIAMARK RESEARCH INC | ACCOUNTS RECEIVABLE 75 NINTH AVE 5R NEW YORK NY 10011 |
| MEDIAMARK RESEARCH INC | 708 THIRD AVENUE 8TH FLOOR NEW YORK NY 10017-4182 |
| MEDIANEWS GROUP INTERACTIVE | 101 W. COLFAX AVE. 9TH FLOOR DENVER CO 80202 |
| MEDIANEWS GROUP, INC. | ATTN JOSEPH J. LODOVIC, IV, PRESIDENT 101 W COLFAX AVE, STE 1100 DENVER CO 80202 |
| MEDIAPOLIS CABLEVISION CO A1 | P O BOX 398 MEDIAPOLIS IA 52637 |
| MEDIAS PLANNING GROUP | 195 BROADWAY 14TH FL NEW YORK NY 10007 |
| MEDIASHOP PR INC | 110 E 42ND ST RM 1714 NEW YORK NY 10017-5649 |
| MEDIASOULTIONS | 3715N.SIDEPKWY400N.CREEK ATLANTA GA 30327 |
| MEDIASPACE SOLUTIONS | 101 MERRITT 7 STE 3 NORWALK CT 06851-1060 |
| MEDIASPAN | 333 JACKSON PLAZA ATTN: CONTRACTS DEPT ANN ARBOR MI 48103 |
| MEDIASPAN GROUP | 333 JACKSON PLZA ANN ARBOR MI 48103 |
| MEDIASPAN GROUP | LOCKBOX 952088 ATLANTA GA 31192-2088 |
| MEDIASPAN GROUP | MEDIA SPAN ONLINE SERVICE DEPT AT 952127 ATLANTA GA 31192-2127 |
| MEDIASPECTRUM INC | 35 TURKEY HILL RD BELCHERTOWN MA 01007 |
| MEDIASPOT INC | QUINN TRONG 1550 BAYSIDE DR CORONA DEL MAR CA 92625-1711 |
| MEDIASPOT, INC. | 1550 BAYSIDE DRIVE CORONA DEL MAR CA 92625 |
| MEDIAVEST | ATTN MARY HABERKERN 1675 BROADWAY 4TH FLOOR NEW YORK NY 10019 |
| MEDIAVEST | ATTN STEPHEN BRATHWAIT 1675 BROADWAY  4TH FLOOR NEW YORK NY 10019 |
| MEDIAVEST | ATTN MARY HABERKERN C/O RESOURCES 1675 BROADWAY 4TH FLOOR NEW YORK NY 10019 |
| MEDIAVEST C/O RE: SOURCES | 79 MADISON AVE FL 9 NEW YORK NY 10016 |
| MEDICA HEALTH CARE/DIRECTBIL | 4000 PONCE DE LEON BLVD CORAL GABLES FL 33146-1431 |
| MEDICAL EYE SERVICES | PO BOX 25209 SANTA ANA CA 92799-5209 |
| MEDICAL HAIR TRANSPLANT CTR | 241 MAIN ST DELAWARE BLDG STE 301-303 DICKSON CITY PA 18519-1654 |
| MEDICAL RESEARCH INSTITUTE | 444 DE HARO STREET  SUITE 208 SAN FRANCISCO CA 94107 |
| MEDICAL SCREENING SERVICES INC | 5727 W HOWARD ST NILES IL 60714-4070 |
| MEDICAL TRUST | 38 HAZEL RD LONDON NW10 5PP UNITED KINGDOM |
| MEDICINE HAT NEWS | P.O. BOX 10 ATTN: LEGAL COUNSEL MEDICINE HAT AB T1A 7E6 CANADA |
| MEDICINE HAT NEWS | 3257 DUNMORE RD. SE BOX 10 MEDICINE HAT AB T1A 7E6 CANADA |
| MEDICOFF, ZACK | 8 COVINGTON RD        STE 706 TORONTO ON M6A 3E5 CANADA |
| MEDIEVAL TIMES | 7000 ARUNDEL MILLS CIRCLE HANOVER MD 21076 |
| MEDIEVAL TIMES | 4510 W IRLO BRONSON MEMORIAL HWY KISSIMMEE FL 34746-5317 |
| MEDIEVAL TIMES | 2001 N ROSELLE RD SCHAUMBURG IL 60195-1907 |
| MEDIEVAL TIMES DINNER & TOURNAMENT | 7662 BEACH BLVD. BUENA PARK CA 90622 |
| MEDILL SCHOOL OF JOURNALISM | 633 CLARK ST EVANSTON IL 60208 |
| MEDILL SCHOOL OF JOURNALISM | 1845 SHERIDAN ROAD NORTHWESTERN UNIVERSITY EVANSTON IL 60208-2101 |
| MEDINA PAZ,PABLO | 7319 JUDD WAY ORLANDO FL 32822 |
| MEDINA SANCHEZ, JUAN CARLOS | URBANIZCION 1, SECTION 2, GRUPO 1, VALENCIA, CARABOBO VENEZUELA |

| Claim Name | Address Information |
|---|---|
| MEDINA, ANDRES M | 3618 W 56TH ST. CHICAGO IL 60629 |
| MEDINA, ELIZABETH | 2708 S WINDING RIDGE AVE STE 2314 KISSIMMEE FL 34741 |
| MEDINA, ELIZABETH | 2708 S WINDING RIDGE AVE KISSIMMEE FL 34741- |
| MEDINA, ELVIN | 58 CRYSTAL STREET WETHERSFIELD CT 06109 |
| MEDINA, ERIC | 29 GOLF TERRACE DR     NO.208 WINTER SPRINGS FL 32708 |
| MEDINA, ERIC | 29 GOLF TERRACE DR #208 WINTER SPRINGS FL 32708- |
| MEDINA, ESTELLA | 530 ADELYN DR. SAN GABRIEL CA 91775 |
| MEDINA, GABRIEL | 2708 WINDING RIDGE AVE S  STE 2314 KISSIMMEE FL 34741 |
| MEDINA, GABRIEL | 2708 WINDING RIDGE AVE S KISSIMMEE FL 34741-1326 |
| MEDINA, GILBERTO | 271 NE 45TH ST. FORT LAUDERDALE FL 33334 |
| MEDINA, JAIRO | 1305 S ATLANTIC AVE #350 COCOA BEACH FL 32931 |
| MEDINA, JESSICA M | 14 MYSTIC AVENUE WILLIMANTIC CT 06226 |
| MEDINA, JESUS | 14505 DUCAT STREET MISSION HILLS CA 91345 |
| MEDINA, JUAN CARLOS | URB 1 SECTOR 2 GRUPO 1 NO.39 VALENCIA CARABOBO VENEZUELA |
| MEDINA, KATHLEEN | 2370 SECOND AVENUE APT # 4F NEW YORK NY 10035 |
| MEDINA, LEANDRO | 705 HARVEST LANE MOUNT PROSPECT IL 60056 |
| MEDINA, LUIS C | 3350 EAST BLVD  APT 1 BETHLEHEM PA 18017 |
| MEDINA, MARIA | 5721 S; SAINT LOUIS AVE CHICAGO IL 60629 |
| MEDINA, MARIA O | 5214 RAPHAEL STREET LOS ANGELES CA 90042 |
| MEDINA, MARIANELLA L | 1305 S ATLANTIC AVE #350 COCOA BEACH FL 32931 |
| MEDINA, MARTIN | 2806 W. ROOSEVELT RD. CHICAGO IL 60612 |
| MEDINA, MICHAEL | 900 N. HACIENDA BLVD. APT. # 372 LA PUENTE CA 91744 |
| MEDINA, MIREYA | 3330 N. LEAVITT ST. APT. #2 CHICAGO IL 60618 |
| MEDINA, PEDRO | C/PRINCIPAL NO.2  CAMPO ALEGRE ROMANA DOMINICAN REPUBLIC |
| MEDINA, RICARDO | PO BOX 285 ZONE 8 PANAMA CITY PANAMA PANAMA |
| MEDINA, RICARDO | ZONE 8 P.O. BOX 285 PANAMA CITY PANAMA |
| MEDINA, STEPHANIE E | 510 THE VILLAGE APT#403 REDONDO BEACH CA 90277 |
| MEDINA, TYANNA T. | 5 ELLINGTON STREET HARTFORD CT 06106 |
| MEDINA,ADELA | 2407 S. WHIPPLE CHICAGO IL 60623 |
| MEDINA,ANA | 643 N. IOWA AVE. VILLA PARK IL 60181 |
| MEDINA,APRIL K | 100 W. ROCKWOOD WAY WINTER PARK FL 32789 |
| MEDINA,BENNY | 1597 BEAVER ST SANTA ROSA CA 95404 |
| MEDINA,GLORIA | 5852 COMSTOCK AVENUE APT F WHITTIER CA 90601 |
| MEDINA,JORGE I | 6108 SATSUMA AVENUE NORTH HOLLYWOOD CA 91606 |
| MEDINA,LAURA | 2407 S. WHIPPLE CHICAGO IL 60623 |
| MEDINA,MARGARET C | 91 CONNECTICUT AVENUE STAMFORD CT 06902 |
| MEDINA,MARIA I | 1570 NEPPERHAN AVENUE YONKERS NY 10703 |
| MEDINA,MARK G | 12300 PACIFIC AVE APT. 1 LOS ANGELES CA 90036 |
| MEDIO, ANTHONY | 2716 N HAMPDEN CT APT 201 CHICAGO IL 60614 |
| MEDIOUS, MARLON R | 2955 E. 201ST PLACE LYNWOOD IL 60411 |
| MEDITEK INTERACTIVE ENTERTAINMENT, LLC | MIKE TOURIGAY, VP MARKETING, 3030 3RD AVE, NE, STE 240 ATTN: LEGAL COUNSEL CALGARY AB T2A 6T7 CANADA |
| MEDITERRANEAN DELI | 1805 S WOLF ROAD HILLSIDE IL 60162 |
| MEDLEGAL NETWORK | 610 CALIFORNIA AVE SANTA MONICA CA 90403-3912 |
| MEDLEY, DARRELL | 51 CARLISLE ROAD HAWTHORN WOODS IL 60047 |
| MEDLEY, PATRICIA | 10919 214TH ST QUEENS VILLAGE NY 11429-1914 |
| MEDLEY,RACHELL L | 2477 NW 95 AVENUE CORAL SPRINGS FL 33065 |
| MEDLIN, PHYLLIS K | 504 BEATTIE STREET ELWOOD IL 60421 |
| MEDLIN, RICHARD L | 43129 W 41ST STREET QUARTZ HILL CA 93536 |

| Claim Name | Address Information |
|------------|---------------------|
| MEDLINE INDUSTRIES INC | DEPT CH 14400 PALATINE IL 60055 |
| MEDLINE INDUSTRIES INC | ONE MEDLINE PL MUNDELEIN IL 60060 |
| MEDOR, PIERRE | 2 OAKFIELD RD NORWALK CT 06854 |
| MEDRANO, ELVIRA | 3644 W. MCLEAN AVENUE APT. #2 CHICAGO IL 60647 |
| MEDRANO, JONATHAN | 943 E. 54TH PL. #3 CHICAGO IL 60615 |
| MEDRANO, MANUEL A | 1540 EL MIRADERO AVE. GLENDALE CA 91201 |
| MEDRANO, PABLO | 2012 LAS FLORES DRIVE LOS ANGELES CA 90041 |
| MEDRANO,BLANCA D | 4465 DUNHAM STREET LOS ANGELES CA 90023 |
| MEDSTAR HEALTH   [FRANKLIN SQUARE | HOSPITAL] 9000 FRANKLIN SQUARE DR BALTIMORE MD 21237 |
| MEDTRAC INC | 1631 STATE ST NEW HAVEN CT 06511 |
| MEEHAN, GERTRUDE | 3121 W COAST HWY  7C NEWPORT BEACH CA 92663 |
| MEEHAN, JAMES | 322 N MIDLAND AVE UPPER NYACK NY 10960 |
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN BETHLEHEM PA 18015 |
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN BETHLEHEM PA 18017 |
| MEEHAN, JOSEPH | 255 SURREY LANE BARRINGTON IL 60010 |
| MEEHAN, MARY K | 7052 CRESTHAVEN DR GLEN BURNIE MD 21061 |
| MEEHAN, MIKE | 12540 S. 70TH AVE. PALOS HTS. IL 60463 |
| MEEK, BRIDGET | 1010 S. NINETH ST ALHAMBRA CA 91801 |
| MEEK, MARY ANN | 621 N CULLEN AVENUE GLENDORA CA 91741 |
| MEEK,DON W | 1796 GLENNEYRE ST LAGUNA BEACH CA 92651-3222 |
| MEEKER, JENNIFER | 104 HICKORY CIR MIDDLETOWN CT 06457 |
| MEEKINS, AUDREY T | 6511 PARSONS AVENUE, 3B BALTIMORE MD 21215 |
| MEEKS, JENNIFER | 22217 SW 62ND CT BOCA RATON FL 33428-4421 |
| MEENA NANJI | 1007 OCEAN AVE. #303 SANTA MONICA CA 90403 |
| MEENG,GUSTAAF W | 2209 S CALMETTE AVE ROWLAND HEIGHTS CA 91748 |
| MEEROPOL, MICHAEL A | 223 N MOUNTAIN ROAD WILBRAHAM MA 01095 |
| MEEROPOL, ROBERT | 79 PLAIN STREET EASTHAMPTON MA 01027 |
| MEERSMAN, LYNN | P.O. BOX 41454 LOS ANGELES CA 90041 |
| MEET WITH SUCCESS | SUSIE YEATES 71 COUNTRY CLUB WAY IPSWICH MA 01938 |
| MEGACABLE | AVE. LAZARO CARDENAS 1694, COL. DEL FRESNO C.P. 44900 ATTN: LEGAL COUNSEL GUADALAJARA, JALISCO |
| MEGAN BLONDEL | 685 STERLING PLACE 12 BROOKLYN NY 11216 |
| MEGAN GALLOWAY | 1430 W. MELROSE #CH CHICAGO IL 60657 |
| MEGAN LOVEJOY PHOTOGRAPHY | 2 E OAK STREET CHICAGO IL 60611 |
| MEGAN O'NEIL | 4915 EL SERENO AVE LA CRESCENTA CA 91214 |
| MEGAN WEEKS | 1041 NW 45TH ST        6 POMPANO BCH FL 33064 |
| MEGAN, GRAYDON P | 433 HILLSIDE AVENUE ELMHURST IL 60126 |
| MEGAN, KATHLEEN A | PO BOX 46 MIDDLE HADDAM CT 06456 |
| MEGATRAX | 11684 VENTURA BLVD SUITE 978 STUDIO CITY CA 91604 |
| MEGATRAX | 11684 VENTURA BLVD NO. 978 STUDIO CITY CA 91604 |
| MEGATRAX | 7629 FULTON AVE NORTH HOLLYWOOD CA 91605 |
| MEGGIE, JEREMIAH | 6609 DAHLIA DRIVE MIRAMAR FL 33023 |
| MEGGINSON,RALPH | 123 NORTH CULVERT STREET BALTIMORE MD 21229 |
| MEGHAN DAUM | 1457 AVON TERRACE LOS ANGELES CA 90026 |
| MEGHAN GATTO | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| MEGHAN REINKE | 740 BRAEWOOD DR. ALGONQUIN IL 60102 |
| MEGTEC SYSTEMS | 830 PROSPER RD P O BOX 5030 DEPERE WI 54115-5030 |
| MEGTEC SYSTEMS | PO BOX 90520 CHICAGO IL 60696-0520 |
| MEHALKO, AMY SUE | 2785 BRIERDALE DR DELTONA FL 32738 |

| Claim Name | Address Information |
|---|---|
| MEHENTI,ZUBIN Z | 901 SHERMAN STREET APT. # 923 DENVER CO 80203 |
| MEHERALLY, MUNIRA | 445 ELM ST DEERFIELD IL 60015 |
| MEHERLLY, MUNIRA | 445 ELM STREET DEERFIELD IL 60015 |
| MEHL,MARY JO | 915 PEALE AVE. PARK RIDGE IL 60068 |
| MEHLMAN, PETER | 539 WEST RUSTIC ROAD SANTA MONICA CA 90402 |
| MEHMERT STORE SERVICES INC | W222N5734 MILLER WAY # 109 SUSSEX WI 53089-3988 |
| MEHMETI, RUZHDI | 773 FARMINGTON AVENUE APT. A-3 WEST HARTFORD CT 06119 |
| MEHREN, ELIZABETH | 8 FULLING MILL LN HINGHAM MA 02043 |
| MEHRHOFF SR, MATTHEW P | 4624 PINE STREET FRUITLAND PARK FL 34731 |
| MEHRHOFF, MATTHEW | 4624 PINE STREET FRUITLAND PARK FL 34731- |
| MEHTA ASSOCIATES, INC | 1 PURLIEU PL WINTER PARK FL 32792-4438 |
| MEHTA, AMBI | 15709 PLOWMAN DRIVE LAUREL MD 20707 |
| MEHTA, NEIL S | 42 VERY MERRY RD STAMFORD CT 06903 |
| MEHTA, NINA | 345 E 52ND ST NO.10-F NEW YORK NY 10022 |
| MEHTA, NINA | 816 LAKELAND DR SCHAUMBURG IL 60173 |
| MEHTA, PANKAJKUMAR | 8185 RIPPLE RIDGE DARIEN IL 60561 |
| MEHTA, SEEMA | 2474 MAGNOLIA AVENUE LONG BEACH CA 90806 |
| MEIER, DEBRA A | 16 JACQUELINE DRIVE QUEENSBURY NY 12804 |
| MEIGHAN, MARSHA N | 1547 BROOKHOLLOW DR. ORLANDO FL 32824 |
| MEIJER | 2929 WALKER NW GRAND RAPIDS MI 49544 |
| MEIJER GREAT LAKE LIMITED PARTNERSHIP | ATTN: CATHY COOPER 2929 WALKER AVENUE NW GRAND RAPIDS MI 49544 |
| MEIJER GREAT LAKES LIMITED PARTNERSHIP | PO BOX 2281 GRAND RAPIDS MI 49501-2281 |
| MEIJER GREAT LAKES LIMITED PARTNERSHIP | 2727 WALKER AVE NW GRAND RAPIDS MI 49544-1369 |
| MEIJER GREAT LAKES LIMITED PARTNERSHIP | C/O MEIJER GROUP INC. DON FITZGERALD, VP SALES & MERCHANDISING 855 S. RANDALL RD ST. CHARLES IL 60174 |
| MEIJER INC #983    Q01 | 2401 N PROSPECT CHAMPAIGN IL 61821 |
| MEIJER INC PO E483460 | PO BOX 1610 GRAND RAPIDS MI 49501-1610 |
| MEIJER, INC. | P O BOX 1610 GRAND RAPIDS MI 49501-1610 |
| MEIKLE, WILLIAM | 178 DEAR SWAMP RD ANDOVER CT 06232 |
| MEINHARD,PAUL K | 790 SW 54TH AVE MARGATE FL 33068 |
| MEINTEL, NORMAN E | 1746 CROWNED AVENUE GROVELAND FL 34736 |
| MEIR SHALEV | C/O  THE DEBORAH HARRIS AGENCY 9 YAEL STREET JERUSALEM 93502 |
| MEIRA, VITOR | 12697 TREATY LINE ST CARMEL IN 46260 |
| MEISEL & COHEN PROPERTIES | 4 PARK CENTER CT-#202 OWINGS MILLS MD 21117 |
| MEISEL, KEITH | 1910 WOODSIDE AVENUE HALETHORPE MD 21227 |
| MEISLER, ANDY | 10373 ALMAYO AVE    NO.302 LOS ANGELES CA 90064 |
| MEISLER, STANLEY | 3828 KLINGLE PLACE NW WASHINGTON DC 20016 |
| MEISNER, JASON R | 3337 W. BYRON STREET APT #2 CHICAGO IL 60618 |
| MEISNER, SARAH E | 200 WEST RD #14 ELLINGTON CT 06029 |
| MEISSENBURG, CHRISTINE | 30 E SANTA CLARA SUITE A ARCADIA CA 91006 |
| MEISTER, DICK | 666-28TH ST SAN FRANCISCO CA 94131 |
| MEISTER, DONALD L | 2617 S HARVEY BERWYN IL 60402 |
| MEISTER, RICHARD A | 666 28TH ST SAN FRANCISCO CA 94131 |
| MEITRODT,JEFFREY W | 2333 S. BATES AVE. SPRINGFIELD IL 62704 |
| MEIXELL, JAMES | 1745 HAMPTON RD BETHLEHEM PA 18020 |
| MEIXELL,TED | 1745 HAMPTON ROAD BETHLEHEM PA 18020 |
| MEJIA MILLAN,HECTOR | 913 E. 18TH STREET SANTA ANA CA 92706 |
| MEJIA, ALFREDO | 1029 W GLENWOOD PLACE SANTA ANA CA 92707 |
| MEJIA, ALFREDO P | 1029  W GLENWOOD PLACE SANTA ANA CA 92707 |

| Claim Name | Address Information |
| --- | --- |
| MEJIA, BLANCA L | 4343 MERCED AVE. APT. 15 BALDWIN PARK CA 91706 |
| MEJIA, CLAUDIA | 8049 SW 17 PLACE DAVIE FL 33324 |
| MEJIA, DEICY, M. | 525 SW 71 AVE. NORTH LAUDERDALE FL 33068 |
| MEJIA, ISABEL S | 567 TRACE CIRCLE APT 102 DEERFIELD BEACH FL 33441 |
| MEJIA, JUAN C | 2825 N. 73RD CT ELMWOOD PARK IL 60707 |
| MEJIA, LEYLA A | 247 WADSWORTH APT 6W NEW YORK NY 10033-2509 |
| MEJIA, MANUEL | 142 SUE DR ALTAMONTE SPRINGS FL 32714 |
| MEJIA, MARIA ISABEL | 1590 LEXINGTON AVE APT 11 NEW YORK NY 10029 |
| MEJIA, MARIO | 5429 N. ASHLAND AVE #2 CHICAGO IL 60640 |
| MEJIA, MIGUEL | 1 HARMONTY ST MEJIA, MIGUEL EAST HARTFORD CT 06108 |
| MEJIA, MIGUEL | 1 HARMONY ST EAST HARTFORD CT 06108-2835 |
| MEJIA, PATRICIA DEL PILAR | 8671 TOURMALINE BLVD BOYNTON BEACH FL 33437 |
| MEJIA, RODRIGO | 320 RACQUET CLUB RD APTNO.103 WESTON FL 33326 |
| MEJIA, SEBASTIAN | 2825 N. 73RD COURT ELMWOOD PARK IL 60707 |
| MEJIA, VICTOR ALFONSO | 313 PARK SHADOW BALDWIN PARK CA 91706 |
| MEJIA,DIANNE | 2220 S. ELECTRIC AVENUE ALHAMBRA CA 91803 |
| MEJIA,GLORIA | 1963 MILAN AVENUE SOUTH PASADENA CA 91030 |
| MEJIA,GUSTAVO | 3 WOODRIDGE LANE CORAM NY 11727 |
| MEJIA,JAIME | 1982 MADEIRA AVENUE MENTONE CA 92359 |
| MEJIA,LAURA | 1144 E CHERRY HILL ST ONTARIO CA 91761-6112 |
| MEJIA,MICHAEL | 1019 BOXWOOD DR #303 MT. PROSPECT IL 60056 |
| MEJIA,ROSA I | 913 E. 18TH ST. SANTA ANA CA 92706 |
| MEJIA,ROSARIO | 1144 CHERRY HILL ST. ONTARIO CA 91761 |
| MEJIA-MARTINEZ,SYLVESTRE | 927 BEACON STREET APT. #1202 LOS ANGELES CA 90015 |
| MEJICO, TERESA D | 7693 SW 7TH COURT NORTH LAUDERDALE FL 33068 |
| MEKELLE HILL | 4080 W. 4800 STREET ROY UT 84067 |
| MEKOMA,SOLOMON O | 800 SW 64TH AVENUE NORTH LAUDERDALE FL 33068 |
| MEL AND ROSE WINE | 8344 MELROSE AVENUE LOS ANGELES CA 90069 |
| MEL BERNSTEIN ADVERTISING SPECIALTIES IN | PO BOX 780 WESTWOOD MA 02090-0780 |
| MEL GILDEN | PO BOX 55141 SHERMAN OAKS CA 91413 |
| MEL KURUC | 212 THIRD AVE LANSDOWNE MD 21227 |
| MEL PIERCE CAMERA | 5645 HOLLYWOOD BLVD HOLLYWOOD CA 90028 |
| MEL-PET REALTY COMPANY | 4 DENYELLE DR ROCKY HILL CT 06067 |
| MEL-PET REALTY COMPANY | 331 TREMONT ST NEWINGTON CT 06111 |
| MELAMED, KRISTEN A | 2327 WILLOW VALE DRIVE FALLSTON MD 21047 |
| MELANI BROTHERS | 2025 GEORGE WASHINGTON MEM HWY YORKTOWN VA 23693-4222 |
| MELANIE CONNER | 6720 4TH AVENUE NW SEATTLE WA 98117-5008 |
| MELANIE FINN | 9 ALGERBROOK RD RD H SOUTH STRAFFORD VT 05070 |
| MELANIE LEFKOWITZ | 185 PROSPECT PARK SW 607 BROOKLYN NY 11218 |
| MELANIE NEFF | 23942 WANIGAN WAY LAGUNA NIGUEL CA 92677 |
| MELANIE PAYNE | 705 22ND STREET SACRAMENTO CA 95816-4011 |
| MELANIE PHILLIPS | 116 W. 14TH ST., 11TH FLOOR NEW YORK NY 10011 |
| MELANIE REHAK | 125 PROSPECT PARK WEST #1D BROOKLYN NY 11215 |
| MELANNE VERVEER | 2125 LEROY PL. NW WASHINGTON DC 20008 |
| MELARA, BERTA C | 1908 GARDENA AVE. APT. 6 GLENDALE CA 91204 |
| MELBA MCCARTHY | 3102 RAMBLEWOOD ROAD ELLICOTT CITY MD 21042 |
| MELBA NEWSOME | 2300 BELVEDERE AVE. CHARLOTTE NC 28205 |
| MELBOURNE FIRE EXTINGUISHER COMPANY INC | 215 WEST DRIVE MELBOURNE FL 32904 |

| Claim Name | Address Information |
| --- | --- |
| MELCHER, ERIC | 21 N HARRISON BATAVIA IL 60510 |
| MELCHERS, PHILIP | 143 BISCAYNE WAY FOLSOM CA 95630 |
| MELCHIZEDEK ELIJAH | 166-05 88TH AVENUE, APT. A JAMAICA NY 11432 |
| MELCON, MEL A | 4617 PARK MIRASOL CALABASAS CA 91302 |
| MELE, TERESA A | 495 WEST END AVENUE APT. 2-I NEW YORK NY 10024 |
| MELEAR,NANCY KAY | 3149 CALYPSO COURT CASTLE ROCK CO 80109 |
| MELENDEZ, ANDREA | 1524 44TH ST DES MOINES IA 50311 |
| MELENDEZ, CARMEN A | 414 NORTH 2ND STREET ALLENTOWN PA 18102 |
| MELENDEZ, CARRIE M | 20954 JUDAH LN NEWHALL CA 91321 |
| MELENDEZ, DANIEL M | 2690 BENTLEY STREET ORANGE CA 92867 |
| MELENDEZ, EDWIN | 2607 N.  MANGO CHICAGO IL 60639 |
| MELENDEZ, ESTEBAN | HC 02 BOX 18810 CABO ROGO PR 623 PUERTO RICO |
| MELENDEZ, ESTEBAN | HC 02 BOX 18810 CABO ROJO 623 PUERTO RICO |
| MELENDEZ, ESTEBAN | PO BOX 3397 MAYAGUEZ 682 PUERTO RICO |
| MELENDEZ, ESTEBAN | HC 02 BOX 18810 CABO ROGO PR 623 |
| MELENDEZ, ESTEBAN | HC 02 BOX 18810 CABO ROGO PR 00623 |
| MELENDEZ, ESTEBAN | PO BOX 3397 MAYAGUEZ PR 00682 |
| MELENDEZ, HAROLD | 414 N 2ND ST ALLENTOWN PA 18102 |
| MELENDEZ, MARCO T | 5525 PACIFIC BLVD APT 4301 BOCA RATON FL 33433-6720 |
| MELENDEZ, MARIA E | 925 W. BONITA AVE. SP. 29 GLENDORA CA 91740 |
| MELENDEZ, MAYRA | 1197 EPSON OAKS WAY  STE 0200 ORLANDO FL 32837 |
| MELENDEZ,DAMARIS | 2626 W. IOWA STREET #3 CHICAGO IL 60622 |
| MELENDEZ,DUNIA J | 306 5TH STREET LINDENHURST NY 11757 |
| MELENDREZ,JOSE C | 50 WEST 93RD STREET APT. 4N NEW YORK NY 10025 |
| MELGAR, ALEXANDER S | 15847 NW 10TH ST PEMBROKE PNES FL 33028-1606 |
| MELGAR, LORENA C | 27 BIRDSEY STREET BRIDGEPORT CT 06610 |
| MELGAR,VANESSA | 87-74 115TH 2ND FLOOR RICHMOND HILL NY 11418 |
| MELGAREJO, MONICA | 550 NORTH KINGSBURY STREET APT. #411 CHICAGO IL 60610 |
| MELHADO, PEREZ | 1100 ST CHARLES PLACE  NO.318 PEMBROKE PINES FL 33026 |
| MELIA, MARILYN KENNEDY | 1129 BLACKTHORN NORTHBROOK IL 60062 |
| MELICHAREK,JAMES | 132 N. CLARK DRIVE PALATINE IL 60074 |
| MELICK,GEOFFREY | 933 ROSEMARY TERRACE DEERFIELD IL 60015 |
| MELIDOR, KENDY | 3244 NW 84 AVE  #432 SUNRISE FL 33351 |
| MELIK STEPANYAN, EDGAR | 1731 BEL AIRE DR GLENDALE CA 91203 |
| MELINA HACHICANOY | 16-68 PUTNAM AVENUE, APT. 1L RIDGEWOOD NY 11385 |
| MELINDA COLE | 18824 CERISE AV TORRANCE CA 90504 |
| MELINDA FARABEE | 2525 PANORAMA TER. LOS ANGELES CA 90039 |
| MELINDA FULMER | 1530 HIGHGATE AVE. LOS ANGELES CA 90042 |
| MELINDA NEWMAN | 1019 1/2 S. ORANGE GROVE AVENUE #206 LOS ANGELES CA 90019 |
| MELISA GOH | 7035 BLAIR ROAD NW UNIT 129 WASHINGTON DC 20012 |
| MELISSA BRICKER | 236 MARKET ST VENICE CA 90291-3720 |
| MELISSA DATA CORP | 22382 AVENIDA EMPRESA RANCHO SANTA MARGARITA CA 92688 |
| MELISSA DATA CORP | 22382 EMPRESA RANCHO SANTA MARGARITA CA 92688 |
| MELISSA ERICKSON | 235 HILL AVE. GLEN ELLYN IL 60137 |
| MELISSA GILBERT | MYERS & CO. 15233 VENTURA BLVD. #610 SHERMAN OAKS CA 91403 |
| MELISSA HART | P O BOX 50703 EUGENE OR 97405 |
| MELISSA HUNSICKER | 94 CHURCH STREET LEHIGHTON PA 18235 |
| MELISSA JEAN FREDERICK | 19904 E 17TH CT N INDEPENDENCE MO 64056-1481 |
| MELISSA JOYCE | 323 SEVEN ROAD ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
|---|---|
| MELISSA LARSEN | 40 MARCY AVENUE, APT. 3L BROOKLYN NY 11211 |
| MELISSA MANNING | 530 GLENWOOD RD UNIT C GLENDALE CA 91202 |
| MELISSA MANSFIELD | 104 GROVE AVENUE ALBANY NY 12208 |
| MELISSA MCCOY | 1225 N. CHESTER AVE. PASADENA CA 91104 |
| MELISSA MCGLONE-ORTIZ | 15 REGAL COURT ST JAMES NY 11780 |
| MELISSA MERGLER | 704 GRIFFITH ROAD GLEN BURNIE MD 21061 |
| MELISSA MULLER CUST SKYLER SMITH UTMA IL | 1931 W CORNELIA CHICAGO IL 60657-1021 |
| MELISSA ROCKS | 2815 BAURNWOOD AVENUE BALTIMORE MD 21234 |
| MELISSA SCHONEBOOM | 92 SHORE DRIVE MASTIC BEACH NY 11951 |
| MELISSA STEPHAN | 30428 SAND TRAP DRIVE AGOURA HILLS CA 91301 |
| MELISSA WILCOX | 1498 ALLEN WAY WESTMINSTER MD 21157 |
| MELITTA AXELROD | 645A NUTLEY DRIVE MONROE TOWNSHIP NJ 08831 |
| MELKO,ELAINE | 3448 NORTH HARDING CHICAGO IL 60618 |
| MELL,RANDALL | 14012 BEARGRASS COURT WINTER GARDEN FL 34787 |
| MELLA, GREICY | 9 JUDGE ST  APT 1R BROOKLYN NY 11211 |
| MELLAD, GARCIA | 3601 NW 35TH WAY LAUDERDALE LAKES FL 33309 |
| MELLANA,THOMAS | 72 N. WASHINGTON STREET TARRYTOWN NY 10591 |
| MELLEN, KRISTI | 2801 NW 107TH AVE CORAL SPRINGS FL 33065 |
| MELLENDER, RICHARD M | 10207 272ND PL NW STANWOOD WA 98292 |
| MELLION, DIANA G | 3630 NW 9TH STREET FORT LAUDERDALE FL 33311 |
| MELLMAN, MARK | 3012 CAMBRIDGE PLACE WASHINGTON DC 20007 |
| MELLMAN, MARK | THE MELLMAN GROUP 1023 31ST STREET NW  5TH FLOOR WASHINGTON DC 20007 |
| MELLO, GARY E | 5416 U STREET SACRAMENTO CA 95817 |
| MELLO, JAMES J | 4249 LYND AVENUE ARCADIA CA 91006 |
| MELLO, KENNETH M | 15 RONNIE LANE BETHPAGE NY 11714 |
| MELLOH,TODD W | 7125 ROYAL OAKLAND DRIVE INDIANAPOLIS IN 46236 |
| MELLON BANK | MELLON SQUARE JOANNE M. ARNOLD PITTSBURGH PA 15230 |
| MELLON MECHANICAL | ATTN: MARK MELLON 6238 SHADY LANE GLOUCESTER VA 23061 |
| MELLON,JOHN A | 12 MILFORD COURT EASTON PA 18045 |
| MELNICK, MATTHEW D | 6 PETTICOAT LANE EAST HADDAM CT 06423 |
| MELNICK, MATTHEW D | 523 W POND MEADOW RD WESTBROOK CT 06498-2823 |
| MELO,JOHN M | 112 OLD ELLINGTON ROAD APT. C BROAD BROOK CT 06016 |
| MELOCH,JOHN | 11018 E NAVAJO DR SUN LAKES AZ 85248 |
| MELODIE HAGNER-SALAVA | 34 N. PROSPECT AVENUE CATONSVILLE MD 21228 |
| MELODY CHAMPAGNE | 59 MARGUERITE AVE BLOOMFIELD CT 06002 |
| MELODY,JAMES M | 30 LUCAS CIRCLE SOUTH WEYMOUTH MA 02190 |
| MELONE, CHERIE | 1120 NOTTINGHAM LN HOFFMAN EST IL 60169-2616 |
| MELONE,KATHARINE | 8 SIDNEY PLACE APT 5 BROOKLYN NY 11201 |
| MELROSE TELEPHONE COMPANY | P.O. BOX 100 MELROSE MN 56352 |
| MELROSE, THOMAS W | 3984 NW 35TH AVENUE LAUDERDALE LAKES FL 33309 |
| MELTON, DALLAS D | 238 JAMESTOWN ROAD POCAHONTAS IL 62275 |
| MELTON, JAMES | 3332 BAKTER ST   NE WASHINGTON DC 20019 |
| MELTON, RUSSELL G | 306 POLSINELLI DRIVE SCHENECTADY NY 12303 |
| MELTZ, PAULA | 608 TEBAY PLACE SCHAUMBURG IL 60194 |
| MELTZER, MICHAEL W | 621 LAKEVIEW ST. A5 ORLANDO FL 32804 |
| MELVILLE FIRE DEPT | 531 SWEET HOLLOW RD MELVILLE NY 11747 |
| MELVILLE, NICHOLAS | 16 SOUTH FREMONT STREET NAPERVILLE IL 60540 |
| MELVIN A FELD | 4303 EAST CACTUS ROAD APT# 336 PHOENIX AZ 85032-7688 |

| Claim Name | Address Information |
|---|---|
| MELVIN BIGGS | 3300 SKYVIEW RDG CHINO HILLS CA 91709 |
| MELVIN DURSLAG | 2901 MAPLE AVE. MANHATTAN  BEACH CA 90266 |
| MELVIN E MILLER | 480 CHESHIRE COURT NEWPORT NEWS VA 23602 |
| MELVIN HASKETT | 4848 BOWLAND AVE BALTIMORE MD 21206 |
| MELVIN HOBSON | 6252 S NASH WAY CHANDLER AZ 85249 |
| MELVIN MCCLANAHAN | 11181  ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| MELVIN, GREG | 112 MAYFIELD DR SANFORD FL 32771- |
| MELVIN, JOSH | 829 CATRINA LN. CHESAPEAKE VA 23322 |
| MELVIN,GREGORY | 112 MAYFIELD DRIVE SANFORD FL 32771 |
| MELVIN,MORQUIZE K | 4705 CHATFORD AVE BALTIMORE MD 21206 |
| MELVYN FOGEL | 27 HELEN AVE PLAINVIEW NY 11803 |
| MELVYN LEFFLER | 1612 CONCORD DRIVE CHARLOTTESVILLE VA 22901 |
| MELY CARDENAS | 205 FLINT ST VENTURA CA 93001 |
| MELZEN APPLIANCE | 97 NEW LONDON TPKE ED MELZEN GLASTONBURY CT 06033 |
| MEMBERS AIR INC | 424 E CENTRAL BLVD # 214 ORLANDO FL 32801-1923 |
| MEMBERSHIP CARDS ONLY LLC | PO BOX 438 DUNN LORING VA 22027 |
| MEMOH, SAMUEL C | 4401 S PRESCOTT AVE    APT 2D LYONS IL 60534 |
| MEMOLO, JAMES M | 1002 LONGAKER NORTHBROOK IL 60062 |
| MEMORIAL HOSPITAL    HLWD | 2900 CORPORATE WAY MIRAMAR FL 33025-3925 |
| MEMORIES ENTERTAINMENT | PO BOX 974 LAKE VILLA IL 60046 |
| MEMORY KEEPERS | 216 S MAIN ST STE 2A NAPERVILLE IL 60540-4634 |
| MEMPHAM, LAUREN | 2920 N. DAMEN NO.2 CHICAGO IL 60626 |
| MENA STAR | 501 MENA ST. ATTN: LEGAL COUNSEL MENA AR 71953 |
| MENA, CHRISTOPHER ROY | 415 E PATTERSON ST LANSFORD PA 18232 |
| MENA, DAWN | 3328 OLIVEGROVE PL THOUSAND OAKS CA 91362 |
| MENA, LUIS | URBANIZACION SAN ESTBAN SECTOR 1  VEREDA 30 CASA NO 28 CABELLO VENEZUELA |
| MENA,DAWN | 3328 OLIVERGROVE PLACE THOUSAND OAKS CA 91362 |
| MENA,LUIS | URBANIZACION SAN ESTBAN SECTOR 1 VEREDA 30  CASA NO 28 CARABABO VENEZUELA VENEZUELA |
| MENA,LUIS | URBANIZACION SAN ESTBAN SECTOR 1 VEREDA 30  CASA NO 28 CARABABO VENEZUELA |
| MENA,MELISSA | 407 WOODSTOCK AVENUE 2C STATEN ISLAND NY 10301 |
| MENA,REYNALDO | 1801 MANHATTAN BEACH BLVD APT #2 MANHATTAN BEACH CA 90266 |
| MENACHEM ROSENSAFT | 179 EAST 70TH STREET NEW YORK NY 10021 |
| MENARD JOSEPH | 6930 OSBORNE DR LANTANA FL 33462 |
| MENARD, INC. | 5114 OLD MILL PLZ EAU CLAIRE WI 54703-2386 |
| MENARD, TIMOTHY | 342 E.MAIN ST CLINTON CT 06413-2227 |
| MENARDS | 4777 MENARD DRIVE EAU CLAIRE WI 54703 |
| MENARDS | ATTN MONA GRIMM 5114 OLD MILL PLAZA EAU CLAIRE WI 54703-2386 |
| MENCHEY MUSIC | 80 WETZEL DR. HANOVER PA 17331 |
| MENCHIN, SCOTT | 640 BROADWAY #3E NEW YORK NY 10012 |
| MENDEL, JANET | APARTADO DE CORREOS 150 29650 MIJAS MALAGA 29650 SPAIN |
| MENDELL, RONALD L | 13113 GLEN CREEK WICHITA KS 67230 |
| MENDELL, STEPHEN | 61-35 98TH STREET APT. 6D REGO PARK NY 11374 |
| MENDELL, TREAOPIA SHAWN | 1183 S ELMWOOD AVE OAK PARK IL 60304 |
| MENDELL,DAVID | 1183 S. ELMWOOD AVE. OAK PARK IL 60304 |
| MENDELL,ERIN | 243 SAINT MARKS AVENUE APT 1 BROOKLYN NY 11238 |
| MENDELSOHN,JOYCE M | 6714 CORAL LAKE DRIVE MARGATE FL 33063 |
| MENDENHALL,EARL | P.O. BOX 421575 LOS ANGELES CA 90042 |
| MENDEZ DISTRIBUTION | 4211 PARK SIDE DRIVE ORLANDO FL 32812 |

| Claim Name | Address Information |
|---|---|
| MENDEZ JR., JESUS | 918 APPALOOSA TRAIL PLANO IL 60545 |
| MENDEZ, ABEL | 2447 RICHELIEU AVENUE LOS ANGELES CA 90032 |
| MENDEZ, ADALBERTO | RAMON MATIAS MELLA #35 LOS TOROS AZUA DOMINICAN REPUBLIC |
| MENDEZ, AMALIA MAYITA | 22 WEST 90TH STREET  APT 5R NEW YORK NY 10024 |
| MENDEZ, BENJAMIN | 10 STILLWATER PL STAMFORD CT 06902 |
| MENDEZ, CYNTHIA C | 6110 BUCHANAN STREET NO.B HOLLYWOOD FL 33024 |
| MENDEZ, ERIN C. | 2245 SHERIDAN RD. HIGHLAND PARK IL 60035 |
| MENDEZ, JOSE | 5348 WEST. BYRON STREET CHICAGO IL 60641 |
| MENDEZ, JUAN | 736 HILLSIDE AVENUE HARTFORD CT 06106 |
| MENDEZ, MARIA | 267 HANSOM PKWY SANFORD FL 32773 |
| MENDEZ, MARTHA | PMB 226 2259 S UNIVERSITY DR DAVIE FL 33324-5856 |
| MENDEZ, MICHAEL SCOTT | 4457 HEATHER CIRCLE CHINO CA 91710 |
| MENDEZ, NANCY Y | 736 HILLSIDE AVENUE HARTFORD CT 06106 |
| MENDEZ, RICARDO | 7745 HARBOR ROAD ORLANDO FL 32822 |
| MENDEZ, RICARDO | 7745 HARBOUR BEND CIRCLE ORLANDO FL 32822- |
| MENDEZ,ABDEL A. | 4451 S. MARSHFIELD CHICAGO IL 60609 |
| MENDEZ,DANIEL | 3325 S. LOMBARD AVE. CICERO IL 60804 |
| MENDEZ,JOSE R | PO BOX 125 BETHLEHEM PA 18016 |
| MENDEZ,JUAN M | 736 HILLSIDE AVENUE HARTFORD CT 06106 |
| MENDEZ,MEREDITH C | 72145 GUM ST. ABITA SPRINGS LA 70420 |
| MENDEZ,ORVILLE A. | 27 EDGEWOOD STREET 2N HARTFORD CT 06112 |
| MENDEZ-CARMONA, MARIA J | 2343 S. CALIFORNIA APT. #1 CHICAGO IL 60608 |
| MENDIETA, ANDREW | 7200 NW 2ND AVE  APT. 17 BOCA RATON FL 33487 |
| MENDITCH, BRUCE J | 138 CHURCHILL DRIVE NEWINGTON CT 06111 |
| MENDOZA, AGNES E | 22707 GULF AVENUE CARSON CA 90745 |
| MENDOZA, ALEJANDRO S | 9513 LONGDEN AVE TEMPLE CITY CA 91780 |
| MENDOZA, ALEJANDRO S | DBA AMARTE 9513 LONGDEN AVE TEMPLE CITY CA 91780 |
| MENDOZA, ALEXANDER | 2343 S CALIFORNIA AV CHICAGO IL 60608 |
| MENDOZA, ALEXANDRA | 100 NANTICOKE AVENUE ENDICOTT NY 13760 |
| MENDOZA, ALICIA | 23 S ELLSWORTH ST ALLENTOWN PA 18109 |
| MENDOZA, ANTONIO | 4959 N. HARLEM AVE 2 CHICAGO IL 60656 |
| MENDOZA, BEATRIZ | 3909 S. HALLDALE AVE. LOS ANGELES CA 90062 |
| MENDOZA, EDUARDO | 9943 THREE LAKES CIR BOCA RATON FL 33428 |
| MENDOZA, GLADYS | 1451 GATES AVE BROOKLYN NY 11237 |
| MENDOZA, GRACIELA | 1048 W. CITRUS ST. COLTON CA 92324 |
| MENDOZA, JOANALYN R | 2597 ARCADIA CIRCLE NAPERVILLE IL 60540 |
| MENDOZA, JULIO | FRANCIS AVE       2 MENDOZA, JULIO HARTFORD CT 06106 |
| MENDOZA, JULIO F | 120 FRANCIS AVE     2FL HARTFORD CT 06106 |
| MENDOZA, MARIA F | 619 S COLLEGE STREET CLAREMONT CA 91711 |
| MENDOZA, SALVADOR E | 11622 S. AVENUE H CHICAGO IL 60617 |
| MENDOZA, SINHUE | 528 BONNIEBROOK AVE. MUNDELEIN IL 60060 |
| MENDOZA, SYLVIA | 2504 N RACINE CHICAGO IL 60614 |
| MENDOZA, THOMAS J | 6140 RIVERTON WAY SACRAMENTO CA 95831 |
| MENDOZA, YOLANDA | 1236 PACIFIC ST BASEMENT BROOKLYN NY 11210 |
| MENDOZA, YOLANDA | 1236 PACIFIC ST BASEMENT BROOKLYN NY 11216 |
| MENDOZA,ADELAIDA | 480 N MCCLURG CT APT # 803 CHICAGO IL 60611 |
| MENDOZA,ELLIOT | 7456 GREENHAVEN DRIVE #226 SACRAMENTO CA 95831 |
| MENDOZA,MARGARETR | P. O. BOX  667 BURBANK CA 91503-0667 |
| MENDOZA,THOMAS | 2527 N SPAULDING APT. GDN CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| MENDOZA-CAAUWE, DIXIE | 19019 LOOMIS HOMEWOOD IL 60430 |
| MENDRELL, MYRA | 656 CARLDON ST ALLENTOWN PA 18103 |
| MENDTE,LAWRENCE | 151 E. BELLS MILL ROAD PHILADELPHIA PA 19118 |
| MENECH, STEPHANIE | 7995 FLORAL DR SPRING HILL FL 34607 |
| MENEGUS, ROSE | 148 N. RIVERSIDE AVE MENEGUS, ROSE TERRYVILLE CT 06786 |
| MENEGUS, ROSE | 148 N RIVERSIDE AVE TERRYVILLE CT 06786 |
| MENELAS, RENAUD | 2840 NE 10TH TER POMPANO BEACH FL 33064 |
| MENENDEZ, EDWIN L | 12489 RUBENS AVE LOS ANGELES CA 90066 |
| MENG, JIE | 7709 MYRTLE SPRINGS DR PLANO TX 75025 |
| MENICK, ESTHER L | 1155 SPOONER CT HENDERSON NV 89014-8736 |
| MENIN, DEBBIE J | 700 PALISADES DRIVE PACIFIC PALISADES CA 90272 |
| MENINDEZ, JOSE | 1414 WICHITA AVE HARLINGEN TX 78550 |
| MENINI, NICOLE G. | 1311 EAST ILLINOIS STREET WHEATON IL 60187 |
| MENN,JOSEPH | 214 WHITNEY ST SAN FRANCISCO CA 94131 |
| MENNEN,BRENT G | 845 WASHINGTON BLVD #A-2 OAK PARK IL 60302 |
| MENNING, RICHARD | 804 S.E. 7 STREET #401D DEERFIELD BEACH FL 33441 |
| MENNOWOOD RETIREMENT COMMUN | 13030 WARWICK BLVD NEWPORT NEWS VA 23602-8374 |
| MENO, JOSEPH N | 1030 N HERMITAGE  APT 1 CHICAGO IL 60622 |
| MENOMINEE COUNTY JOURNAL | 247 MENOMINEE ST STEPHENSON MI 49887 |
| MENON, RAJAN | 530 W 113TH ST NO.6B NEW YORK NY 10025-8019 |
| MENSAH,ERIC | 1540 PENTRIDGE ROAD APT. 305A BALTIMORE MD 21239 |
| MENSCHEL, ROBERT | 4171 PULIDO COURT CALABASAS CA 91302-1816 |
| MENTA NETWORK S.C. | AV. FUENTE DE PIRAMIDES 1-604, COL. LOMAS DE TECAMACHALCO ATTN: LEGAL COUNSEL ESTADO DE MEXICO 53950 |
| MENTOR LISTING REALTY INC | 601 FRANKLIN SQUARE      STE 401 MICHIGAN CITY IN 46360 |
| MENTOR MEDIER AS | ATTN. MAGNE LERO KONGENSGT. 22 2. ETG. PB. 1180 SENTRUM OSLO 107 NORWAY |
| MENTOR,MARIO | 39 FOXWOOD DRIVE EAST HUNTINGTON STATION NY 11746 |
| MENTORE, SHAILA A | 99-20 217TH ST QUEENS VILLAGE NY 11429 |
| MENTZER MEDIA SERVICES INC | 600 FAIRMOUNT AVE SUITE 306 TOWSON MD 21266 |
| MEO, NICHOLAS | 25 BURNT OAK LANE SIDCUP, KENT, DA LONDON, GT LON 159DB GREAT BRITAIN |
| MEOZZI, PAUL | 521 VAN BINSBERGER BLVD PARAMUS NJ 07652 |
| MEPHAM, MICHAEL | 68 WEYMOUTH ROAD FROME SOMERSET BA11 1HJ UNITED KINGDOM |
| MEPT WEST HILLS LLC | 8433 FALLBROOK AVE WEST HILLS CA 91304 |
| MERA, DIANA V | 12410 SW 186 ST MIAMI FL 33177 |
| MERCADO JR, CARMELO | OLD FARM DR MERCADO JR, CARMELO NEWINGTON CT 06111 |
| MERCADO JR, CARMELO | 43 OLD FARM DRIVE NEWINGTON CT 06111 |
| MERCADO, ANTONIO | 219 HAMILTON STREET HARTFORD CT 06106 |
| MERCADO, ASHLEY | 1842 W. ERIE CHICAGO IL 60622 |
| MERCADO, JASON | 5530 SO MAY ST CHICAGO IL 60621 |
| MERCADO, JESSE | 10006 VICTORIA RIDGE LANE HOUSTON TX 77075 |
| MERCADO, MARIA S | 3019 NORTH SAWYER CHICAGO IL 60618 |
| MERCADO, RENE | 157 BOND STREET HARTFORD CT 06114 |
| MERCADO, SANTA | 708 N. 6TH STREET APT. 3 ALLENTOWN PA 18102 |
| MERCADO, ALVERTO | 163 ALBANY AVENUE NORTH BABYLON NY 11703 |
| MERCADO,BRENDA L | 446 WEST GORDON STREET ALLENTOWN PA 18102 |
| MERCADO,ELIZABETH D | 10311 1/2 SOUTH WESTERN AVE LOS ANGELES CA 90047 |
| MERCADO,LEOBARDO | 6721 LLOYD DR. APT. #1 SOUTH WORTH, IL 60482 |
| MERCADO,MIGUEL | 1315 ARGO LANE APT # 1 LOCKPORT IL 60441 |
| MERCADO,RAFAEL E | 440 FONTANA CIR APT 106 OVIEDO FL 32765-5546 |

| Claim Name | Address Information |
|---|---|
| MERCADO,ROBERT A | 147 WEST M STREET COLTEN CA 92324 |
| MERCADO-REILLO, AMADO | 33 ARLINGTON STREET HARTFORD CT 06106 |
| MERCANTIL COMMERCEBANK | 220 ALHAMBRA CIR CORAL GABLES FL 33134-5174 |
| MERCANTILE BANK | 2307 W KENNEDY BLVD TAMPA FL 33609-3301 |
| MERCEDES ABARA | 2422 BIRCH STREET UNIT B ALHAMBRA CA 91801 |
| MERCEDES BENZ OF ENCINO | 16747 VENTURA BLVD ENCINO CA 91436 |
| MERCEDES BENZ OF NORTH HAVEN - (MAURO) | 620 WASHINGTON AVENUE NORTH HAVEN CT 06473 |
| MERCEDES BENZ OF PALM BEACH | 4000 OKEECHOBEE BLVD WEST PALM BEACH FL 33409-3202 |
| MERCEDES BENZ OF VALENCIA | 23355 VALENCIA BLVD. VALENCIA CA 91355 |
| MERCEDES ENTERPRISE | 230 TEXAS AVENUE MERCEDES TX 78570 |
| MERCEDES MALDONADO | 2882 NW 118 DR CORAL SPRINGS FL 33065 |
| MERCEDES MALDONADO | PO BOX 441838 MIAMI FL 33144-1838 |
| MERCEDES TAYLOR | 2304 HIGHLAND AVE FALLS CHURCH VA |
| MERCEDES, FERMIN R | 1301 SW 67TH AVE NO. 4 MIAMI FL 33144 |
| MERCEDES, MARIO | C/TERCERA NO.236 BARRIO MADERA   HIGUERAL ROMANA DOMINICAN REPUBLIC |
| MERCEDES, SMIL | C/TERCERA #236 BARRIO MADERA HIGUERAL ROMANA DOMINICAN REPUBLIC |
| MERCEDES,SMIL | 157 VERMILYEA AVE APARTMENT 5F NEW YORK NY 10034 |
| MERCER | 10 SOUTH WACKER DR SUITE 1700 CHICAGO IL 60606 |
| MERCER HUMAN RESOURCE CONSULTING | 120 E BALTIMORE ST 20TH FL BALTIMORE MD 21202 |
| MERCER HUMAN RESOURCE CONSULTING | P O BOX 905234 CHARLOTTE NC 28290-5234 |
| MERCER HUMAN RESOURCE CONSULTING | 462 SOUTH FOURTH AVENUE SUITE 1500 LOUISVILLE KY 40202-3431 |
| MERCER HUMAN RESOURCE CONSULTING | 10 S WACKER DR SUITE 1700 CHICAGO IL 60606-7485 |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 730182 DALLAS TX 75373-0182 |
| MERCER HUMAN RESOURCE CONSULTING | P O BOX 730351 DALLAS TX 75373-0351 |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 100260 PASADENA CA 91189-0260 |
| MERCER, ANTOINETTE D | 1306 STREAMVIEW CT. BEL AIR MD 21015 |
| MERCER, BRANDON | 520 SANDBURG DRIVE SACRAMENTO CA 95819 |
| MERCER, RON | 7 PADDOCK LEMONT IL 60439 |
| MERCER,LISA L | 1601 BOULDER CREEK COURT APOPKA FL 32712 |
| MERCERSBURG ACADEMY | 300 EAST SEMINARY STREET MERCERSBURG PA 17236 |
| MERCHANDISE MART K & B | 470 MERCHANDISE MART CHICAGO IL 60654 |
| MERCHANDISE MART PROP. INC | 470 THE MERCHANDISE MART CHICAGO IL 60654 |
| MERCHANDISE SUPPORT SERVICES | 705 LAKEFIELD RD    UNIT J WESTLAKE VILLAGE CA 91361 |
| MERCHANDISING HOUSE INC | P O BOX 3720 MERCHANDISE MART CHICAGO IL 60654 |
| MERCHANT CREDIT GUIDE | 223 W JACKSON BLVD CHICAGO IL 60606 |
| MERCHANT, BRIAN | 37 WITHERS ST APT 1R BROOKLYN NY 11211 |
| MERCHANT, DENA L | 1715 E. 67TH ST. APT. #E CHICAGO IL 60649 |
| MERCHANT, DON | 810 MONROE DR. FREEPORT IL 61032 |
| MERCHANTS CREDIT GUIDE | 223 W. JACKSON BL ATTN: DANIEL BURTIS CHICAGO IL 60606 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD CHICAGO IL 60606 |
| MERCHANTS NATL BANK OF BANGOR | 25 BROADWAY BANGOR PA 18013-2601 |
| MERCHANTS SQUARE MALL | 1901 S 12TH ST ALLENTOWN PA 18103-4777 |
| MERCHANTS TIRE/TIRE KINGDOM | 823 DONALD ROSS RD JUNO BEACH FL 33408 |
| MERCIER,RICHARD K | P.O. BOX 206 RESCUE VA 23424 |
| MERCILY, JOSEPH | 7904 SW 9TH ST NORTHLAUDERDALE FL 33068 |
| MERCIUS,NADINE | 584 DOLPHIN DR DELRAY BEACH FL 33445 |
| MERCK | 1 MERCK DR WHITEHOUSE STATION NJ 08889-3400 |
| MERCURY ADVERTISING | 22 S GRAND AVE BOZEMAN MT 59715-4657 |
| MERCURY ENTERTAINMENT | DOMESTIC DISTRIBUTION P.O.BOX 900 SUITE 430 BEVERLY HILLS CA 90213 |

| Claim Name | Address Information |
| --- | --- |
| MERCURY FINANCE | MR. FRED WALZ 611 LAKE AVE. WILMETTE IL 60091 |
| MERCURY FUEL #42 - BRA | 29 MAIN ST WINSTED CT 06098-1703 |
| MERCURY LUGGAGE MFG COMPANY | 4843 VICTOR STREET JACKSONVILLE FL 32207 |
| MERCURY MEDIA | 520 BROADWAY, STE 400 ATTN: LEGAL COUNSEL SANTA MONICA CA 90401 |
| MERCURY MEDIA | 520 BROADWAY STE 400 SANTA MONICA CA 90401 |
| MERCURY MESSENGER SERVICE, INC. | 16735 SATICOY ST. VAN NUYS CA 91406 |
| MERCURY PLASTIC BAG CO INC | 7TH AND SOUTH ST PASSAIC NJ 07055 |
| MERCURY PRESS INTERNATIONAL | 405 SANTA ANITA RD SANTA BARBARA CA 93105 |
| MERCURY PRINTERS PRO | 1010 VIRGINIA DR ORLANDO FL 32801 |
| MERCY CLINICS INC | PO BOX 4925 DES MOINES IA 50306-4925 |
| MERCY HOSPITAL | MS. KIM LEISINGER 500 E. MARKET ST. IOWA CITY IA 52245 |
| MERCY HOSPITAL | MS. MICHELE BOGS 500 E. MARKET ST. IOWA CITY IA 52245 |
| MERCY MEDICAL CENTER | PO BOX 14584 DES MOINES IA 50314 |
| MERCY MEDICAL CENTER  [STELLA MARIS | INC.] 2300 DULANEY VALLEY RD. TIMONIUM MD 21093 |
| MERDA,CHAD | 535 SILVER LEAF DRIVE JOLIET IL 60431 |
| MERDIA FLEURIDOR | 9873  LAWRENCE RD       E209 BOYNTON BEACH FL 33436 |
| MERDJANIAN,ARMEN | 14056 STARFLOWER CT CORONA CA 92880 |
| MEREDITH BERGER | 4747 HILTON ROAD SCHNECKSVILLE PA 18078 |
| MEREDITH CHANCE | 106 PAULA BOULEVARD SELDEN NY 11784 |
| MEREDITH COMMUNICATIONS | WILLIAM SALUK 413 CHESTNUT ST. ATLANTIC IA 50022 |
| MEREDITH CORPORATION | DBA  WFSB TV3 BOX 13034 NEWARK NJ 07188-0034 |
| MEREDITH CORPORATION | 375 LEXINGTON AVENUE 10TH FLOOR NEW YORK NY 10017 |
| MEREDITH CORPORATION | 1716 LOCUST STREET ATTN: LEGAL COUNSEL DES MOINES IA 50309 |
| MEREDITH CORPORATION | 1716 LOCUST STREET DES MOINES IA 50309 |
| MEREDITH CORPORATION | 1716 LOCUST STREET ATTN: DIANE UMLAND LS205 DES MOINES IA 50309- |
| MEREDITH CORPORATION | LN-322, 1716 LOCUST ST. ATTN: LEGAL COUNSEL DES MOINES IA 50309-3023 |
| MEREDITH CORPORATION | PO BOX 730148 DALLAS TX 75373-0148 |
| MEREDITH CORPORATION | DBA KPHO - TV5 PO BOX 100067 PASADENA CA 91189-0067 |
| MEREDITH CORPORATION CUST BARBARA | BUSCARELLO IRA DTD 10-01-99 1716 LOCUST STREET DES MOINES IA 50309-3038 |
| MEREDITH MCCARTHY | 111 HAMILTON ST AMITYVILLE NY 11701 |
| MEREDITH QUINN | 91 MONOMOYIC WAY CHATHAM MA 02633 |
| MEREDITH QUINN | 91 MONOMOYIC WAY CHATAHAM MA 02633 |
| MEREDITH SEMPLICE | 340 SOUTH HAUSER BLVD 231 LOS ANGELES CA 90036 |
| MEREDITH VIDEO SOLUTIONS | MEREDITH VIDEO SOLUTIONS 375 LEXINGTON AVENUE   7TH FLOOR NEW YORK NY 10017 |
| MEREDITH, CATHERINE R | 1032 BROOKFIELD CIRCLE QUAKERTOWN PA 18951 |
| MEREDITH, ERIKA | 1240 29TH ST NEWPORT NEWS VA 23607 |
| MEREDITH, SCOTT | 1435 N. ASHLAND CHICAGO IL 60622 |
| MEREDITH, THOM | 1740 N ALEXANDER AVE LOS ANGELES CA 90027 |
| MEREDITH, THOMAS | 2400 WARE ROAD AUSTIN TX 78741 |
| MERENA, BRIAN | 12656 INDIANA WOODS LANE 2802 ORLANDO FL 32824 |
| MERENDA,LAUREN P | 27931 MAXAGON MISSION VIEJO CA 92692 |
| MERENDA,SALVATORE | 20 EXECUTIVE ROAD SELDEN NY 11784 |
| MERGE LIFE AND MUSIC | 2191 MAIN ST # M SAN DIEGO CA 92113-2217 |
| MERGEN, MIKE | 3360 FREDERICK ST PHILADELPHIA PA 19129 |
| MERGEN, WILLIAM | 3933 N. WAYNE UNIT E CHICAGO IL 60613 |
| MERGENER, TARA | 8531 GALLAHAN CT ALEXANDRIA VA 22309 |
| MERHEB,ASHLEY J | 924 BELMONT PLACE METAIRIE LA 70001 |
| MERIDEN HYUNDAI | 318 SOUTH BROAD STREET MERIDEN CT 06450 |
| MERIDIAN CONTRACTING INC | 37058 N PARMA AVE LAKE VILLA IL 60046 |

| Claim Name | Address Information |
|---|---|
| MERIDIAN IT INC | FRAN BLUMENFELD NINE PARKWAY NORTH SUITE 500 DEERFIELD IL 60015 |
| MERIDIAN STAR | P.O. BOX 1591 MERIDIAN MS 39301 |
| MERIS, KRISTINA | 8920 PAULHAUS WAY ELK GROVE CA 95758 |
| MERISSON MARCELUS | 109 SW 7TH AVE DELRAY BEACH FL 33444 |
| MERISTAL, PRESCILLA | 319 E DIXIE CT APT 207 FT LAUDERDALE FL 33311-9019 |
| MERIT CAPITAL PARTNERS | ABBY WOLFSON 303 W MADISON ST STE 2100 CHICAGO IL 60606 |
| MERIT SCREW MACHINE PRODUCTS | MR. RON GUSTAFSON 2910 S. 17TH AVE. BROADVIEW IL 60155 |
| MERITOR ACADEMY AND WORK/LIF | ARAMARK EDUCATIONAL RESO 10322 PINEHURST ELLICOTT CITY MD 21042 |
| MERIWETHER, ELIZABETH | 45 WEST 70 TH ST APT 1 NEW YORK NY 10033 |
| MERIWETHER,CANDI R | 3001 S KING DRIVE APT 1508 CHICAGO IL 60616 |
| MERIZIER, ERICA | 173 NW 78TH AVENUE MARGATE FL 33063 |
| MERKEL, ALAN | 29 NE 1ST COURT #A DANIA FL 33004 |
| MERKEL, KARYN | 1053 EASTMAN LN FOND DU LAC WI 54935 |
| MERKEL, SARAH | 1050  COLD STREAM CIR        G EMMAUS PA 18049 |
| MERKEL, SARAH | 1050 COLD STREAM CIRCLE        APT G EMMAUS PA 18049 |
| MERKIN, EDWARD | 706 ASH ST. FLOSSMOOR IL 60422 |
| MERKIN, SCOTT | 706 ASH ST. FLOSSMOOR IL 60422 |
| MERKLE | 7001 COLUMBIA GATEWAY DRIVE ATTN: RICK GOSS COLUMBIA MD 21046 |
| MERKLEY & PARTNERS | ATTN: MARY BONOMO 200 VARICK ST. NEW YORK NY 10014 |
| MERL H. REAGLE | 1003 SYLVIA LANE TAMPA FL 33613 |
| MERL REAGLE | 1003 SYLVIA LANE TAMPA FL 33613 |
| MERL'S TOWING | 5510 CLAY AVE WYONMING MI 49548 |
| MERL, M JEAN | 485 25TH STREET HERMOSA BEACH CA 90254 |
| MERLE BASSETT | 1829 AVON AVENUE CAMBRIA CA 93428 |
| MERLE RUBIN | 1155 E DELMAR BLVD #301 PASADENA CA 91106 |
| MERLE,TRAVIS | 6321 WYNDWOOD DR. CRYSTAL LAKE IL 60014 |
| MERLET,PASCAL | 2261 TRANT LAKE DRIVE VIRGINIA BEACH VA 23454 |
| MERLI, ROB | 3234 MORGANFORD RD SAINT LOUIS MO 63116 |
| MERLIN INFORMATION SERVICES | 215 S COMPLEX DR KALISPELL MT 59901 |
| MERLIN PRINTING INC | 215 DIXON AVE AMITYVILLE NY 11701 |
| MERLINONE | 17 WHITNEY ROAD T ONE QUINCY MA 02169 |
| MERLINONE, INC | 17 WHITNEY ROAD DAVID TENENBAUM QUINCY MA 02169 |
| MERLINONE, INC. | 17 WHITNEY ROAD QUINCY MA 02169 |
| MERMAID MUSIC LLC | 135 W 70TH ST        1A NEW YORK NY 10023 |
| MERMELSTEIN, DAVID | 1116 N OLIVE DR      APT 204 HOLLYWOOD CA 90069 |
| MERMELSTEIN, DAVID | 1116 N OLIVE DR      APT 204 W HOLLYWOOD CA 90069 |
| MEROLA, MICHAEL G | 520 EAST 81ST STREET APT. 11G NEW YORK NY 10028 |
| MEROLLO, DANIELLE C | 381 N GROVE STREET VALLEY STREAM NY 11580 |
| MERONARD,JUDEX | 421 NW 42ND STREET POMPANO BEACH FL 33064 |
| MERRI DEE | 1550 N. LAKE SHORE DR. SUITE 15G CHICAGO IL 60610 |
| MERRICK BOBB | 4954 CROMWELL AVENUE LOS ANGELES CA 90027 |
| MERRICK DODGE | 3855 SUNRISE HIGHWAY WANTAGH NY 11793 |
| MERRIE A CAMPION | 1755 ASPEN VILLAGE WEST COVINA CA 91791 |
| MERRIL LYNCH INC | C/O JONES LANG LASALLE 153 E 53RD ST 33RD FLOOR NEW YORK NY 10022 |
| MERRIL LYNCH INC | 225 LIBERTY STREET  GROUND LEVEL NEW YORK NY 10281 |
| MERRILL & ASSOCIATES INC | PO BOX 279 BREA CA 92822-0279 |
| MERRILL & ASSOCIATES, INC. | 420 C APOLLO ST BREA CA 92821 |
| MERRILL COLLETT | 1404 KAINS AVE BERKELEY CA 94702 |
| MERRILL COMMUNICATIONS | ONE MERRILL CIRCLE ST PAUL MN 55108 |

| Claim Name | Address Information |
| --- | --- |
| MERRILL COMMUNICATIONS LLC | CM-9638 SAINT PAUL MN 55170-9638 |
| MERRILL GERBER | 542 SANTA ANITA COURT SIERRA MADRE CA 91024 |
| MERRILL LYNCH | SUZY TOURNILLON ONE NORTH WACKER DRIVE SUITE 1950 CHICAGO IL 60606 |
| MERRILL LYNCH & CO | ATTN  RHYS MACLEAN 1 N WACKER DR      STE 1900 CHICAGO IL 60606 |
| MERRILL LYNCH & CO | ATTN JOHN M PRATT 1 N WACKER DR      STE 1900 CHICAGO IL 60606 |
| MERRILL LYNCH & CO, INC. | 4 WORLD FINANCIAL CENTER 250 VESEY STREET NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL CORP., AS AGENT | ATTN: SHARON HAWKINS LOAN OPERATIONS 600 E. LAS COLINAS BLVD., SUITE 1300 IRVING TX 75039 |
| MERRILL LYNCH CAPITAL CORPORATION | KAYE SCHOLER LLP ATTN: MADLYN GLEICH PRIMOFF, ESQ. 425 PARK AVENUE NEW YORK NY 10022-3598 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: MICHAEL O'BRIEN 4 WORLD FINANCIAL CENTER 250 VESEY STREET NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: MICAHEL O'BRIEN 4 WORLD FINANCIAL CENTER 250 VESEY STREET NEW YORK NY 10080 |
| MERRILL LYNCH PIERCE FENNER | ACCOUNTS RECEIVABLE PO BOX 1507 PENNINGTON NJ 08534-9809 |
| MERRILL MARKOE | 6731 FERNHILL DRIVE MALIBU CA 90265 |
| MERRILL SHINDLER | 917 STONEHILL LANE LOS ANGELES CA 90049 |
| MERRILL WEISS GROUP LLC | 227 CENTRAL AVE METUCHEN NJ 08840-1242 |
| MERRILL, JAMES B | 909 CHIPPEWA ST JUPITER FL 33458 |
| MERRILL, SCOTT | 3702 N. LAKEWOOD APT. #2 CHICAGO IL 60613 |
| MERRILL,MANDY L | 1179 MAREE DR WAXAHIE TX 75165-6321 |
| MERRIMAC AREA CABLE A8 | P.O. BOX 40 MERRIMAC WI 53561 |
| MERRIMAN, NANCY | 70 RAILROAD ST PO BOX 171 MERRIMAN, NANCY FALLS VILLAGE CT 06031 |
| MERRIMAN, NANCY | PO BOX 171 FALLS VILLAGE CT 06031-0171 |
| MERRINER, JAMES L | 6737 W IRVING PARK  3D CHICAGO IL 60634 |
| MERRIT PRESS INC | PO BOX 799 GLOUCESTER VA 23061 |
| MERRITT – GB1, LLC | RE: ANNAPOLIS 1981 MORELAND P 2066 LORD BALTIMORE DR. BALTIMORE MD 21244 |
| MERRITT ATHLETIC CLUBS | 2064 LORD BALTIMORE DRIV BALTIMORE MD 21244 |
| MERRITT SALMON | 58 VERNWOOD DRIVE VERNON CT 06066 |
| MERRITT, BENJAMIN | 21 KENSINGTON STREET MANCHESTER CT 06040 |
| MERRITT, DOLLIE M | 707 EAST 38TH PLACE APT. #102 CHICAGO IL 60653 |
| MERRITT, GRACE E | 19 BRUNSWICK AVENUE WEST HARTFORD CT 06107 |
| MERRITT, JAMES | 30 DUNCAN RD HEMPSTEAD NY 11550 |
| MERRITT, MICHAEL | 902 CORDOBA UNIVERSITY IL 60466 |
| MERRITT,DWAYNE A | 10758 S. GLENROY ST. CHICAGO IL 60643 |
| MERRITT,ROBERT L | 2327 RALEIGH STREET HOLLYWOOD FL 33020 |
| MERRIWEATHER, ALLEN H | 4676 W. 141ST STREET HAWTHORNE CA 90250 |
| MERRY GO ROUND INC | 1/2 BOLING PLACE GREENWICH CT 06830 |
| MERRY MAIDS | 555 DENBIGH BLVD STE A NEWPORT NEWS VA 23608-4201 |
| MERSCHMAN, IRMA | 206 AVE. C WEST POINT IA 52656 |
| MERSMAN,KATHLEEN | 1206 W. EDDY CHICAGO IL 60657 |
| MERTENS, DAVID | 920 W WYOMING ST ALLENTOWN PA 18103 |
| MERTENS, KRISTEN M | 6823 CHELSEA RD. TINLEY PARK IL 60477 |
| MERTENS, RUTH | 508 VIRDELL CT BURLINGTON IA 52601-1942 |
| MERTINS, JOE P | 9327 AVENUE SAN TIMOTEO CHERRY VALLEY CA 92223 |
| MERTINS, LISABETH A | 9327 AVENIDA SAN TIMOTEO CHERRY VALLEY CA 92223 |
| MERTZ, NICOLE | 225 W. BUTTERNUT ROAD HELLERTOWN PA 18055 |
| MERTZ, VIRGINIA | PO BOX 334 TREXLERTOWN PA 18087 |
| MERTZ, VIRGINIA | 3076 W WHITEHALL ST ALLENTOWN PA 18104 |
| MERUNOWICZ, KINGA Z | 6008 W. DAKIN CHICAGO IL 60634 |

| Claim Name | Address Information |
|---|---|
| MERV GRIFFIN ENTERTAINMENT INC | 130 S EL CAMINO DR BEVERLY HILLS CA 90212 |
| MERVEUS, ALEX | 547 NW 50TH AVE. DELRAY BEACH FL 33445 |
| MERVIL, JACQUELIN ANTONIO | 3610 NW 21 STREET APT 305 LAUDERDALE LAKES FL 33311 |
| MERVIN THOMAS | 7118 NW 49 CT LAUDERHILL FL 33319 |
| MERWICK, KAREN M | 6420 N CLAREMONT #3S CHICAGO IL 60645 |
| MERWIN, DOUGLAS | 28 OAK RIDGE PL HADDAM CT 06438 |
| MERWIN, DOUGLAS L | 28 OAK RIDGE PLACE HADDAM CT 06438 |
| MERY HIGA | 1445 N FORESTVIEW DR BREA CA 92821 |
| MERYLE SECREST BEVERIDGE | 2880 ARIZONA TERRACE NW WASHINGTON DC 20016 |
| MERZEAU,PERLA MARIA | 15876 SW 86 TER. MIAMI FL 33193 |
| MESA CHAMBER OF COMMERCE | PO BOX 5820 MESA AZ 85211-5820 |
| MESA CONSOLIDATED WATER DISTRICT | PAYMENT PROCESSING CENTER P O BOX 515474 LOS ANGELES CA 90051-6774 |
| MESA CONSOLIDATED WATER DISTRICT | 1965 PLACENTIA AVE. COSTA MESA CA 92628-5008 |
| MESA HOHOKAMS | PO BOX 261 MESA AZ 85211-1466 |
| MESA UPHOLSTERY | 1998 HARBOR BLVD COSTA MESA CA 92627 |
| MESA, HENRY | 3628 LINCOLN WAY COOPER CITY FL 33026 |
| MESA, MARIA C | 350 E 59 ST HIALEAH FL 33013 |
| MESAMOUR, GABRIEL | 3299 NW 41ST ST FT. LAUDERDALE FL 33309 |
| MESCHER, ALEX | 1276 SEAGRAPE CIRCLE WESTON FL 33326 |
| MESCHER,KENNETH | 433 WEST GRANT PLACE UNIT A CHICAGO IL 60614 |
| MESGHINA,SELAM | 1211 N. MCCADDEN PLACE APT. #206 LOS ANGELES CA 90038 |
| MESHON, AARON | 232 PRESIDENT ST NO.2L BROOKLYN NY 11231 |
| MESIAS, NADINE | 51 E GROVE ST MASSAPEQUA NY 11758 |
| MESIAS,EUSEBIO | 1645 PEPPER STREET BURBANK CA 91506 |
| MESIDOR, FREDA | 7288 WILLOW SPRING CIRCLE NORTH BOYNTON BEACH FL 33436 |
| MESIDOR, JACKSON | 6101 NE 4TH TERR OAKLAND PARK FL 33334 |
| MESIDORT, FREDERICKSEN | 1027 GROVE PARK CIRCLE BOYNTON BEACH FL 33436 |
| MESIMORE, GREGORY | 6379 N. NOKAMIS CHICAGO IL 60646 |
| MESKE, DENNIS M | 61758 HEGSTROM ROAD ASHLAND WI 54806 |
| MESNIL, DIANA M | 40 DUNN HILL ROAD TOLLAND CT 06084 |
| MESNIL, JEANINE J. | 40 DUNN HILL ROAD TOLLAND CT 06084 |
| MESSAGE & MEDIA INC | 100 ALBANY ST NEW BRUNSWICK NJ 08901 |
| MESSAGE FIRST INC | 51 N 3RD ST  SUITE 315 PHILADELPHIA PA 19106 |
| MESSEL, BRIDGET | 1521 BATES CT SCHAUMBURG IL 60193 |
| MESSENGER | OGDEN NEWSPAPERS 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| MESSER, DAVID W | 263 MINGO ROAD ROYERSFORD PA 19468 |
| MESSIAH COLLEGE | ONE COLLEGE AVE GRANTHAM PA 17027 |
| MESSIAH LUTHERAN CHURCH | 21485 LORAIN RD FAIRVIEW PARK OH 44116 |
| MESSIAH LUTHERAN CHURCH & SCHOOL | MR. MARK W. WICKBOLDT 6200 W PATTERSON AVE CHICAGO IL 60634 |
| MESSICK JR, DAVID L | 18 EASTHILL COURT HAMPTON VA 23664 |
| MESSIER, PAMELA J | 140 LYNN ROAD BRISTOL CT 06010 |
| MESSIER, PATTI L | 19441 CITRONIA STREET NORTHRIDGE CA 91324 |
| MESSINA HOME SALES | 2966 LEN DR BELLMORE NY 11710 |
| MESSINA JR, JOSEPH | 610 LAVINA DRIVE BOLINGBROOK IL 60440 |
| MESSINA, ASHLEY G | 109 WOOTTON OAKS CT ROCKVILLE MD 20852 |
| MESSINA, BETH E | 899 PLUM GROVE CIRCLE BUFFALO GROVE IL 60089 |
| MESSINA, CARL | C/O SHERMAN FEDERMAN ONE EAST MAIN ST BAYSHORE NY 11706 |
| MESSINA, FRANK J | 214 MILLBURN AVE HEMPSTEAD NY 11550 |
| MESSINA, RICHARD | 11 BRIDGESTONE LANE AVON CT 06001 |

| Claim Name | Address Information |
|---|---|
| MESSINGER, CLAIR | 2627 WEST BLVD BETHLEHEM PA 18017 |
| MESSINGER, CLAIR G | 2627 WEST BLVD BETHLEHEM PA 18017 |
| MESSINGSCHLAGER,BRITTNEY P | 3280 DELRAY BAY DRIVE 108 DELRAY BEACH FL 33483 |
| MESSINO, CHRISTINA M. | 66 WAKELEE ROAD UNIT 6 WATERBURY CT 06705 |
| MESSMER, HILDE P | 7380 SW 9TH CT PLANTATION FL 33317 |
| MESSMER, WAYNE | 5550 W TOUHY STE 203 SKOKIE IL 60077 |
| MESTEL, ROSIE J | 1317 HIGHGATE AVENUE LOS ANGELES CA 90042 |
| MESTOUSIS, RHEA | 217A N. GROVE OAK PARK IL 60302 |
| MESZLER, DOUG | 856 9TH AVE        NO.3R NEW YORK NY 10019 |
| MET ELECTRICAL TESTING | P O BOX 75401 BALTIMORE MD 21275 |
| MET-ED | P.O. BOX 16001 READING PA 19612-6001 |
| META SMITH | 250 KENSINGTON RD APT 28 KENSINGTON CT 06037 |
| METAFILE | 2900 43RD ST. NW ROCHESTER MN 55901-5895 |
| METAL INDUSTRIES INC | 806 R WETHERSFIELD AVE HARTFORD CT 06114 |
| METAL INDUSTRIES INC | 806 R WETHERSFIELD AVE HARTFORD CT 06114-3180 |
| METAL SHIELD | 6861 SW 196TH AVE STE 200 FT LAUDERDALE FL 33332-1628 |
| METAL SUPPLY INC | 11810 CTR ST SOUTH GATE CA 90280 |
| METALS & SERVICES CO. | MR. JOHN BAESSLER 330 W. NORTH AVE. ADDISON IL 60101 |
| METAMORPHIC DESIGNS INC | 3810 STANLEY AVE RIVERSIDE IL 60546 |
| METAVANTE CORPORATION | 4900 W. BROWN DEER RD ATTN: ACCTS. PAY BD2E BROWN DEER WI 53223 |
| METAVANTE CORPORATION | PO BOX 7236 SIOUX FALLS SD 57117 |
| METAYER, GARRY | 428 W DAYTON CIR. FT LAUDERDALE FL 33312 |
| METAYER, JOANES | 428 W DAYTON CIR FT. LAUDERDALE FL 33312 |
| METAYER, JOBY | 1001 NW 49TH ST POMPANO BEACH FL 33064-1030 |
| METAYER, MACKENSON | 3611 NW 35TH TERRACE FORT LAUDERDALE FL 33309 |
| METAYER, TESSA | 11356 NW 34TH PL SUNRISE FL 33323 |
| METAYER, WILLIAM | 1153 ARIZONA AVE FT LAUDERDALE FL 33312 |
| METCALF, KELLI | 520 BROADWAY ST VENICE CA 90291 |
| METCALF, PAUL | 22301 TIMBERLY DR BOCA RATON FL 33428 |
| METCALF, STEPHEN | 80 WOODROW ST WEST HARTFORD CT 06107 |
| METCALFE, ANNA | 2021 CAMBRIDGE PLACE SOUTH PASADENA CA 91030 |
| METCALFE, FRIEDA A. | MYRON B. DEWITT, ESQ. DEWITT & CORDNER PO BOX 244 SUSQUEHANNA PA 18847 |
| METCARE RX | 6249 PATUXENT QUARTER RO HANOVER MD 21076 |
| METELLUS MAVOIS | 4896 NW 6TH CT DELRAY BEACH FL 33445 |
| METELLUS, ANGELOT | 222 SW 8TH AVE BOYNTON BEACH FL 33435 |
| METELLUS, JEAN R | 825 NW 13TH STREET APT 103 BOCA RATON FL 33486 |
| METELLUS, JUNIOR | 1510 NW 10TH CIRCLE APT 34 POMPANO BEACH FL 33069 |
| METELLUS, LUCIUS | 211 NE 25 TH CT POMPANO BEACH FL 33064 |
| METELLUS, MARTIAL | 7704 SW 7TH PLACE N LAUDERDALE FL 33068 |
| METELLUS, MAVOIS | 4896 NW 6TH COURT DELRAY BEACH FL 33445 |
| METELLUS,MAXIME | 1510 NW 10TH CIRCLE APT 34 POMPANO BEACH FL 33069 |
| METELLUS,SYLTON | 211 N.E. 25TH CT POMPANO FL 33064 |
| METELLUS,SYLTON | 211 N.E. 25TH CT POMPANO BEACH FL 33064 |
| METELUS, MARIE | 6133 SW 19TH ST MIRAMAR FL 33023 |
| METELUS, AMOS | 706 WASHINGTON AVE LAKEWORTH FL 33460 |
| METEZIER,ELIONEL | 424 SW 64TH TERRACE MARGATE FL 33068 |
| METHENY, LEE KEVIN | C/O WGN RADIO 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| METHODIST HOSPITAL INC | ATTN ACCOUNTS PAYABLE PO BOX 387 GARY IN 46402 |
| METHODIST MEDICAL CENTER OF IL | 5100 RELIABLE PKWY CHICAGO IL 60686 |

| Claim Name | Address Information |
|---|---|
| METHODIST MEDICAL CENTER OF IL | 221 NE GLEN OAK AVE PEORIA IL 61636 |
| METIVIER, TREVERN | 844 NEW LOTS AVE 22 BROOKLYN NY 11208 |
| METLAKATLA INDIAN COMM.TV A6 | P. O. BOX 8 METLAKATLA AK 99926 |
| METLIFE | 1 MADISON AVE NY NY 10010-3690 |
| METLIFE | PO BOX 8500-3895 PHILADELPHIA PA 19178-3895 |
| METLIFE | PO BOX 8500-8580 PHILADELPHIA PA 19178-8580 |
| METLIFE | PO BOX 7250 JOHNSTOWN PA 15907-7250 |
| METLIFE | BOX 371499 PITTSBURGH PA 15250-7499 |
| METLIFE INSURANCE COMPANY OF CT | 185 ASYLUM AVE HARTFORD CT 06103 |
| METLIFE INSURANCE COMPANY OF CT | PO BOX 371487 PITTSBURGH PA 15250-7487 |
| METLIFE/MANSI MEDIA/METLIFE BANK | 3899 N FRONT ST KIM HENRICHS HARRISBURG PA 17110 |
| METRA | 547 W JACKSON BLVD CHICAGO IL 60661 |
| METRO ATLANTA | SUSAN VANDIVER 235 ANDREW YOUNG INT'L BLVD. ATLANTA GA 30303 |
| METRO BROKER LTD | 1852 REISTERSTOWN ROAD PIKESVILLE MD 21208 |
| METRO CALGARY | 1 CONCORDE GATE, SUITE 703 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| METRO CORRAL PARTNERS | 5535 S KIRKMAN RD ORLANDO FL 32819-7915 |
| METRO CREATIVE GRAPHICS INC | 519 8TH AVE NEW YORK NY 10018-6506 |
| METRO CREATIVE GRAPHICS, INC. | 519 EIGHTH AVENUE NEW YORK NY 10018 |
| METRO DIGITAL GROUP INC | 419 S FLOWER STREET BURBANK CA 91502 |
| METRO DIGITAL GROUP INC | ATTN:JOHN PANKRATZ 419 SOUTH FLOWER STREET BURBANK CA 91502 |
| METRO DIGITAL GROUP INC | METRO VIDEO SYSTEMS 419 SOUTH FLOWER STREET BURBANK CA 91502 |
| METRO EAST INDUSTRIES | ATTN: GAYLE ORTYL 3126 MISSOURI AVE EAST ST. LOUIS IL 62205 |
| METRO EDMONTON | 1 CONCORDE GATE, SUITE 703 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| METRO ELECTRONICS | 1831 J ST SACRAMENTO CA 95811 |
| METRO ELECTRONICS | 1831 J STREET SACRAMENTO CA 95814 |
| METRO EXPRESS OF BALTIMORE INC | 8  E SEMINARY AVE LUTHERVILLE MD 21093 |
| METRO GOLDWYN MAYER MGMHD LOS ANGELES | 10250 CONSTELLATION BLVD., STE # T-6018 ATTN: LEGAL COUNSEL LOS ANGELES CA 90067 |
| METRO GOLDWYN MAYER STUDIOS INC | ATTN  TAX DEPARTMENT 10250 CONSTELLATION BLVD LOS ANGELES CA 90067 |
| METRO GOLDWYN MAYER STUDIOS INC | 10250 CONSTELLATION BLVD LOS ANGELES CA 90067-6241 |
| METRO GOLDWYN MAYER STUDIOS INC | C/O TREASURY DEPT 2500 BROADWAY ST SANTA MONICA CA 90404 |
| METRO GOLDWYN MAYER STUDIOS INC | ORION C/O  MGM UA WORLDWIDE TV SRVC 2500 BROADWAY ST SANTA MONICA CA 90404 |
| METRO HARTFORD ECONOMIC ALLIANCE | 31 PRATT ST 5TH FLOOR HARTFORD CT 06103 |
| METRO HONDA | 9399 AUTOPLEX DRIVE MONTCLAIR CA 91763 |
| METRO INFINITI | 821 E. CENTRAL MONROVIA CA 91016 |
| METRO JEEP CHRYSLER - BERTERA | 484 BOSTON ROAD SPRINGFIELD MA 01109 |
| METRO NETWORK | 2800 POST OAK BLVD. SUITE 4000 HOUSTON TX 77056-6199 |
| METRO NETWORKS | 400 N ORLANDO AVE WINTER PARK FL 32789 |
| METRO NETWORKS | BANK OF AMERICA LOCKBOX SVCS 4098 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| METRO NEW YORK INC | 44 WALL STREET  8TH FLOOR NEW YORK NY 10005 |
| METRO NEWORKS COMMUNICATIONS/SHADOW | BROADCAST SVCS. 201 RT.17NORTH RUTHERFORD NJ 07070 |
| METRO NEWS SERVICE INC | PO BOX 767 DESOTO TX 75123 |
| METRO NEWSPAPER ADV SER/TRANE | 8 W 38TH ST NEW YORK NY 10018-6229 |
| METRO NEWSPAPER ADVERTISING | 190 S LASALLE ST CHICAGO IL 60603-3410 |
| METRO NEWSPAPER SERVICES | 8 WEST 38TH STREET- NEW YORK NY 10018 |
| METRO NISSAN OF REDLANDS | 1655 INDUSTRIAL PARK AVE. REDLANDS CA 92374 |
| METRO NORTH/KOREY KAY & PARTNERS | 130 FIFTH AVE BRIAN ALTER NEW YORK NY 10011-4395 |
| METRO ORLANDO ECONOMIC DEVELOPMENT | 301 E PINE ST      STE 900 ORLANDO FL 32801 |
| METRO OTTAWA | 1 CONCORDE GATE, SUITE 300 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |

| Claim Name | Address Information |
|---|---|
| METRO PCS FLORIDA LLC | PO BOX 5119 CAROL STREAM IL 60197-5119 |
| METRO PCS FLORIDA LLC | 2250 LAKESIDE BLVD RICHARDSON TX 75082-4304 |
| METRO PORTLAND NEW CAR DEALERS ASSOC | 777 NE 7TH AVE PORTLAND OR 97232 |
| METRO REALTY GROUP | 6 EXECUTIVE DR ACCOUNTS PAYABLE FARMINGTON CT 06032 |
| METRO REALTY GROUP | 6 EXECUTIVE DR FARMINGTON CT 06032 |
| METRO SCAN TRAFFIC NETWORK | 629 CLAIBORNE AVENUE NEW ORLEANS LA 70113 |
| METRO STORES | 1206 SHERMAN ST ALLENTOWN PA 18109 1798 |
| METRO SUNDAY NEWSPAPERS | 8 W 38TH ST NEW YORK NY 10018-6229 |
| METRO TELEPRODUCTION INC | 1400 EAST WEST HIGHWAY NO.628 SILVER SPRING MD 20910 |
| METRO TORONTO | 1 CONCORDE GATE, SUITE 703 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| METRO VANCOUVER | 1 CONCORDE GATE, SUITE 703 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| METRO VIDEO SERVICES LLC | 10515 GOLD POINT DRIVE  #4000 HOUSTON TX 77064 |
| METRO VIDEO SYSTEMS | 419 S. FLOWER STREET BURBANK CA 91502 |
| METRO, DEBBIE        T | 4894 NW 95TH AVE SUNRISE FL 33351-5117 |
| METRO-SUBURBIA INC | GPO BOX 5554 NEW YORK NY 10087-5554 |
| METROCALL | PO BOX 660770 DALLAS TX 75268-0770 |
| METROCAST CABLE BELMONT | CONTROLLER/DIRECTOR OF FINANCE, 70 E. LANCASTER AVE. ATTN: LEGAL COUNSEL FRAZER PA 19355 |
| METROCAST CABLEVISION FOREST | 110 TOWNSEND RD ATTN: LEGAL COUNSEL FOREST MS 39074 |
| METROCAST CABLEVISION PHILDELPHIA | 625-A MAIN ST ATTN: LEGAL COUNSEL PHILADELPHIA MS 39350 |
| METROCAST COMMUNICATIONS M | 70 E LANCASTER AVE FRAZIER PA 19355 |
| METROLINE SERVICES INC | 13601 PRESTON RD  STE 1050 E DALLAS TX 75240 |
| METROLINK | 700 SOUTH FLOWER STREET, SUITE 2600 TRACY BERGE LOS ANGELES CA 90017 |
| METROMEDIA TECHNOLOGIES INC | PO BOX 34866 NEWARK NJ 07189-4666 |
| METROMEDIA TECHNOLOGIES INC | 10 EAST 34TH ST    9TH FLR NEW YORK NY 10016 |
| METROMIX | 519 EIGHT AVENUE ROBERT ZIMMERMAN NEW YORK NY 10018 |
| METROMIX LLC | 225 N MICHIGAN AVE   STE 1600 CHICAGO IL 60601 |
| METROMIX LLC | ATTN: GENERAL MANAGER 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| METROMIX.COM | 435 N. MICHIGAN AVENUE ATTN: GENERAL MANAGER CHICAGO IL 60611 |
| METROPOLIS | PO BOX 608 MOUNT MORRIS IL 61054-0608 |
| METROPOLIS MAGAZINE | PO BOX 608 MOUNT MORRIS IL 61054-0608 |
| METROPOLITAN BUSINESS PRODUCTS | 12 WEST 32ND STREET NEW YORK NY 10001 |
| METROPOLITAN DAV EL LIVERY | MR. TED MILOS 1836 S. WABASH AVE CHICAGO IL 60616 |
| METROPOLITAN DISTRICT WATER BUREAU | 555 MAIN ST HARTFORD CT 06103 |
| METROPOLITAN EDISON COMPANY | PO BOX 389 ALLENHURST NJ 07709-0003 |
| METROPOLITAN EDISON COMPANY | PO BOX 601 ALLENHURST NJ 07709-0601 |
| METROPOLITAN EDISON COMPANY | PO BOX 3687 AKRON OH 44309-3687 |
| METROPOLITAN FAMILY SERVICES | 1 NORTH DEARBORN CHICAGO IL 60602 |
| METROPOLITAN LIFE INSURANCE CO | ONE MADISON AVE NEW YORK NY 10010-3690 |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 13863 PHILADELPHIA PA 19101-3863 |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 371499 PITTSBURG PA 15250 |
| METROPOLITAN LIFE INSURANCE CO | DEPARTMANET OF PUBLIC WORKS PERMIT 900 FREEMONT ST ALHAMBRA CA 91801 |
| METROPOLITAN LIFE INSURANCE COMPANY | HIGHPOINTE GROUP 6060 NORTH CENTRAL EXPRESSWAY, SUITE 642 DALLAS TX 75206 |
| METROPOLITAN NEWS INC | 8 W. 38TH ST., 4TH FL NEW YORK NY 10018-0154 |
| METROPOLITAN PIER & | PO BOX 166053 CHICAGO IL 60616-6053 |
| METROPOLITAN PIER & EXPOSITION | NAVY PIER  NORINE SMYTH 600 EAST GRAND AVENUE CHICAGO IL 60611 |
| METROPOLITAN SPORTS FACILITIES COMMISSIO | 900 S 5TH ST MINNEAPOLIS MN 55415 |
| METROPOLITAN SUN NEWSPAPER | 8 W 38TH ST NEW YORK NY 10018-6229 |

| Claim Name | Address Information |
|---|---|
| METROPOLITAN SUNDAY NEWSPAPE | 8 W 38TH ST NEW YORK NY 10018-6229 |
| METROPOLITAN TELEVISION ALLIANCE LLC | 60 E 42ND ST     36TH FLR NEW YORK NY 10165-3698 |
| METROPOLITAN TELEVISION ALLIANCE LLC | C/O CENTURY ADVISORY GROUP LLC 60 E 42ND ST     36TH FLR NEW YORK NY 10165-3698 |
| METROPOLITAN TELEVISION ALLIANCE, LLC | C/O CENTURY ADVISORY GROUP, LLC 60 E. 42ND ST.-36TH FL NEW YORK NY 10165 |
| METROPOLITAN WATER RECLAMAT | [METROPOLITAN WATER RECLAMATI] 100 E ERIE ST RM 27 CHICAGO IL 60611-2829 |
| METROPOLITAN WATER RECLAMATION | LOCKBOX 98429 CHICAGO IL 60693 |
| METROSCAN TRAFFIC NETWORK | 629 CLAIBORNE AVE. BILL LANCASTER NEW ORLEANS LA 70113 |
| METROSCAN TRAFFIC NETWORK | 629 SOUTH CLAIBORNE AVENUE NEW ORLEANS LA 70113 |
| METROVISION PRODUCTION GROUP LLC | 508 WEST 24TH ST NEW YORK NY 10011 |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE ATTN: JOELLEN JONES FRAMINGHAM MA 01701 |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE -- P.O. BOX 9149 FRAMINGHAM MA 01701-8880 |
| METROWEST DAILY NEWS | 254 SECOND AVENUE ATTN: LEGAL COUNSEL NEEDHAM MA 02194 |
| METSNER, STANISLAV | 436 LAKEVIEW DR  APTNO.201 WESTON FL 33326 |
| METTLER TOLEDO INC | 806 TYVOLA RD STE 108 PO BOX 905632 CHARLOTTE NC 28290 |
| METTLER TOLEDO INC | 22670 NETWORK PL CHICAGO IL 60673-1226 |
| METTLER,ERICH B | 52 ALDER STREET WALTHAM MA 02453 |
| METTLER-TOLEDO INC | 2125 WRIGHT AVE NO. C LA VERNE CA 91750 |
| METZ MACHINERY INC | 400 W HOFFMAN AVE LINDENHURST NY 11757 |
| METZ, ANDREW | PO BOX 747 KINDERHOOK NY 12106 |
| METZ, GARY R | 14032 MILAN WESTMINSTER CA 92683 |
| METZ, JOHN R | 3129 N CLIFTON AVE CHICAGO IL 60657 |
| METZ, MARK M | 517 JENNINGS AVENUE GREENACRES FL 33463 |
| METZ, NANCIANNE | 204 BRIDGE ST LEHIGHTON PA 18235 |
| METZ, NANCIANNE | 204 BRIDGE ST WEISSPORT PA 18235 |
| METZ, NINA | 3170 N SHERIDAN RD  NO.620 CHICAGO IL 60657 |
| METZ,ILENE | 9560 WELDON CIRCLE TAMARAC FL 33321 |
| METZGER, CYNTHIA R | PO BOX 27-2521 BOCA RATON FL 33427-2521 |
| METZGER, DALE S | 3450 LURMAN DRIVE MACUNGIE PA 18062 |
| METZGER, DANNY | 1402 DECKER SPRINGS ROAD CHARLESTON IL 61920 |
| METZGER, DARWYN J | 351 S FULLER AVE APT#2L LOS ANGELES CA 90036 |
| METZGER, DEENA | 20666 CALLON DR TOPANGA CA 90290 |
| METZGER, PETER | 604 S CHEVY CHASE DR GLENDALE CA 91205 |
| METZGER, PHILIP A | 5439 COMFORT CIR BETHLEHEM PA 18017 |
| METZGER, SCOTT B | 12805 GRANDE POPLAR CIR. PLAINFIELD IL 60585 |
| METZGER,JANICE M | 5856 BULLHEAD ROAD GERMANSVILLE PA 18053 |
| METZGER,NICOLE D | 3450 LURMAN DRIVE MACUNGIE PA 18062 |
| METZGER,PHILIP | 5439 COMFORT CIRCLE BETHLEHEM PA 18017 |
| METZKER,GARY H | 116 SANTA ANA AVENUE LONG BEACH CA 90803-3459 |
| METZLER, CHRISTOPHER | 1739 W BARRY 1W CHICAGO IL 60657 |
| METZLER, DORENE A | 3834 W. 153RD STREET MIDLOTHIAN IL 60445 |
| METZLER,GAIL | 8 REUVEN DR LEDYARD CT 06339-1315 |
| MEUNIER ELECTRONIC SUPPLY INC | 3409 E WASHINGTON ST INDIANAPOLIS IN 46201 |
| MEURER, HENRY | 610 ROBERT YORK RD. NO.207 DEERFIELD IL 60015 |
| MEUSE, RODNEY R | 3243 W. CHURCH ST. ORLANDO FL 32805 |
| MEWSHAW, MICHAEL | 32 TURKEY HILL ROAD SOUTH WESTPORT CT 06880 |
| MEXICAN AMERICAN GROCERS ASSOCIATION | 405 N SAN FERNANDO ROAD LOS ANGELES CA 90031 |
| MEXICO PLASTIC COMPANY | 1900 W. BOULEVARD ATTN: VINCE     X3054 MEXICO MO 65265 |
| MEXICO PLASTIC COMPANY | 1900-2000 WEST BOULEVARD MEXICO MO 65265 |

| Claim Name | Address Information |
|---|---|
| MEXICO PLASTIC COMPANY | ATTN: ORDER PROCESSING 2000 WEST BLVD. MEXICO MO 65265 |
| MEXICO PLASTIC COMPANY | MEXICO PLASTIC CO INC 2000 WEST BOULEVARD MEIXICO MO 65265 |
| MEXICO PLASTIC COMPANY | P.O. BOX 760 MEXICO MO 65265 |
| MEXICO: US CO-OP | VIADUCTO MIGUEL ALEMAN NO. 105 COL. ESCANDON MEXICO |
| MEYER & WALLIS | 731 N JACKSON ST FL 7 MILWAUKEE WI 53202-4615 |
| MEYER II, RICHARD P | 861 E BROWN DRIVE BURBANK CA 91504 |
| MEYER LANDSCAPING INC | 27W067 NORTH AVE WEST CHICAGO IL 60185-1764 |
| MEYER, ADAM | 203 W. PARK MORRISON IL 61270 |
| MEYER, ANDREW C | 73 S SANTA ROSA ST VENTURA CA 93001-3442 |
| MEYER, ANN | 205 DUPEE PLACE WILMETTE IL 60091 |
| MEYER, BILL | 3720 WENONAH AVE BERWYN IL 60402 |
| MEYER, CHERYL | 521 MONMOUTH ST FOND DU LAC WI 54937 |
| MEYER, CONSTANCE | 9824 CHARLESVILLE BLVD BEVERLY HILLS CA 90212 |
| MEYER, DANIEL | ATTN: DAN MEYER STANDARD PARKING CORPORATION 900 N. MICHIGAN AVE. SUITE 1600 CHICAGO IL 60611 |
| MEYER, DIANA LAMBDIN | 6124 NW PINE RIDGE CIR PARKVILLE MO 64152 |
| MEYER, DOUGLAS | WACHOVIA SECURITIES 500 LAKE COOK RD. NO.100 DEERFIELD IL 60015 |
| MEYER, GRAHAM R | 1604 W. CORNELIA APT. #3W CHICAGO IL 60657 |
| MEYER, GREG | 936 W BRIARCLIFF RD BOLINGBROOK IL 60440 |
| MEYER, HARRIS | 1909 W YAKIMA AVE YAKIMA WA 98902 |
| MEYER, HELEN | 33 URSULAR COURT SMITHTOWN NY 11787 |
| MEYER, HOLLY | 527 MILL ST. BETHALTO IL 62010 |
| MEYER, JAMES | 4417 REDWOOD DR. NORRIDGE IL 60706 |
| MEYER, JOE | 2702 MEADOW DRIVE ROLLING MEADOWS IL 60008 |
| MEYER, JOEL B | 4054 NW 62 DR COCONUT CREEK FL 33073 |
| MEYER, JOSHUA S | 1640 IRVING ST. NW WASHINGTON DC 20010 |
| MEYER, KAREN | 5647 W.  WARWICK CHICAGO IL 60634 |
| MEYER, KEN | GENERAL DELIVERY FT LAUDERDALE FL 33310-9999 |
| MEYER, MICHAEL HERR | 1423 ESCOTT GRAND RAPIDS MI 49504 |
| MEYER, MIKE | 708 S. CRESCENT AVE PARK RIDGE IL 60068 |
| MEYER, PAUL | 104 MELVILLE RD HUNTINGTON STATION NY 11746 |
| MEYER, RAYMOND | 1738 W WINNEMAC CHICAGO IL 60640 |
| MEYER, RICHARD | 3544 WILLIAMSBURG LN  NW WASHINGTON DC 20008 |
| MEYER, ROBERT | 7750 W. SUMMERDALE AVE. CHICAGO IL 60656 |
| MEYER, ROBERT | 1369 LOOP ROAD FORTUNA CA 95540 |
| MEYER, SCOTT DR MD | 411 LAUREL STREET 3300 DES MOINES IA 59314 |
| MEYER, SCOTT WILLIAM | 366 HILLTOP RD. ORANGE CT 06477 |
| MEYER, STEVEN R | 3254 RYERSON CIRC BALTIMORE MD 21227 |
| MEYER, TEDD J | 445 E MAPLE LOMBARD IL 60148-2811 |
| MEYER, WILLIAM | 100 BRUNDAGE RIDGE ROAD BEDFORD NY 10506 |
| MEYER,ANGELICA | 10429 LA REINA AVE. APT. #B16 DOWNEY CA 90241 |
| MEYER,DANIEL G | P O BOX 962 BAY PORT NY 11705 |
| MEYER,GLENN | 1825 SW WYNWOOD PORTLAND OR 97225 |
| MEYER,HEATHER A. | 5027 SPRING ROAD MCHENRY IL 60050 |
| MEYER,JOHN W | 5226 W. ROSCOE CHICAGOL IL 60641 |
| MEYER,KELLY | 9389 OAKLEAF TRAIL HILLSBORO MO 63050 |
| MEYER,KYLE | 106-20 SHORE FRONT PARKWAY APT. 5R ROCKAWAY PARK NY 11694 |
| MEYER,MICHAEL J | C/O KEVIN MEYER 54 FRIENDSHIP DRIVE ROCKY POINT NY 11778 |
| MEYER,MICHELE L | 29 ORIENTA AVENUE LAKE GROVE NY 11755 |

| Claim Name | Address Information |
|---|---|
| MEYER,NANCY | 333 TERRACE ROAD BAYPORT NY 11705 |
| MEYER, NANCY A | 184 STILLWELL DRIVE PLAINVILLE CT 06062 |
| MEYER, NANCY A | 235 EAST RIVER DRIVE APT 906 EAST HARTFORD CT 06118 |
| MEYER,SEAN | 122 NATHAN DRIVE BOHEMIA NY 11716 |
| MEYERGLASS&MIRRORCO. | MR. DENNIS SCHULTZ 202 W. HARRISON ST. MICHIGAN CITY IN 46360 |
| MEYERS, ALLYSON | 1830 SW 10TH AVE FORT LAUDERDALE FL 33315 |
| MEYERS, ANDREW | 500 NORTHGATE SAINT JOSEPH IL 61873 |
| MEYERS, BRIAN | 5045 DUKESBERRY LANE HOFFMAN ESTATES IL 60010 |
| MEYERS, BRUCE F | 22509 SE 42ND TERR ISSAQUAH WA 98029-7229 |
| MEYERS, CATHERINE D | 3719 RED BERRY WAY BALTIMORE MD 21236 |
| MEYERS, CHRISTINE K | 80 VALLEY BROOK CIR ROCHESTER NY 14616-3637 |
| MEYERS, DAVID | 1139 N. LEROY EAST PEORIA IL 61611 |
| MEYERS, ERROL L | 5320 W. WOLFRAM CHICAGO IL 60641 |
| MEYERS, MICHAEL | 424 W 33RD ST      STE 350 NEW YORK NY 10001 |
| MEYERS, MIKE | 1804 12TH STREET SILVIS IL 61282 |
| MEYERS, PHILIP BRENT | 11434 MOORPARK ST      NO.205 NORTH HOLLYWOOD CA 91602 |
| MEYERS, RYAN S. | 4550 E. HOLMES STREET TUCSON AZ 85711 |
| MEYERS, TALYA RACHEL | 1261 STARLIT DRIVE LAGUNA BEACH CA 92651 |
| MEYERS, TIFFANY | 644-46 W BARRY APT 2M CHICAGO IL 60657 |
| MEYERS, WILLIAM C | 885 BROOKSIDE DR ST LOUIS MO 63122 |
| MEYERS, JOCELYN K | 1135 ARABELLA STREET NEW ORLEANS LA 70115 |
| MEYERS,RICKY G | 225 PEARL RIVER TRACE PEARL RIVER LA 70452 |
| MEYERSON, BENJAMIN | 151 N HARVEY AVE OAK PARK IL 60302 |
| MEYERSON, CHARLES | 151 N. HARVEY AVE. OAK PARK IL 60302-2622 |
| MEYERSON, HAROLD | 1772 WILLARD ST NW WASHINGTON DC 20009 |
| MEYERSON,BENJAMIN M. | 151 N. HARVEY AVE. OAK PARK IL 60302 |
| MEYROWITZ,ERIC | 6016 WOODACRES DR. BETHESDA MD 20816 |
| MEYROWITZ,ERIC J | 6016 WOODACRES DR. BETHESDA MD 20816 |
| MEYSON QUINTANILLA | PO BOX 251411 GLENDALE CA 91225 |
| MEZA, ARACELI | 930 MOUNTAIN ST AURORA IL 60505-2332 |
| MEZA, WILLIAM | 332 TAMARACK DR ALLENTOWN PA 18104 |
| MEZA,MOLLY | 209 N BAYMAR AVE, WEST COVINA CA 91791 |
| MEZA,RAQUEL | 3030 S. KOLIN AVENUE CHICAGO IL 60623 |
| MEZEWSKI JR, ROBERT FRANCIS | 5711 SECOND AVE ARBUTUS MD 21227 |
| MEZONA ORTHOPAEDIC | 2940 E BANNER GATEWAY DR  STE 200 GILBERT AZ 85234 |
| MEZZA LUNA BAR & GRILL | 1193 AIRPORT RD C/O PLAYERS GATE LLC ALLENTOWN PA 18109-3309 |
| MF ATHLETIC COMPANY INC | PO BOX 8090 11 AMPLEX DR CRANSTON RI 02920 |
| MFTDAI/CENT FL TOY DEAL   [SOUTHEAST | TOYOTA] 1170 PEACHTREE ST NE FL 15 ATLANTA GA 30309-7649 |
| MG DELIVERY SERVICES, INC. | 1197 EPSON OAKS WAY ORLANDO FL 32837-6321 |
| MG PRODUCTIONS LLC | 301 E 52ND ST 5-B NEW YORK NY 10022 |
| MG PRODUCTIONS LLC | 301 E 52ND ST NEW YORK NY 10022 |
| MG-PERIN | 110 GREENE STREET SUITE 304 NEW YORK NY 10012 |
| MGE UPS SYSTEMS | 1660 SCENIC AVE COSTA MESA CA 92626 |
| MGH ADVERTISING INC | 100 PAINTERS MILL RD   STE 600 OWING MILLS MD 21117 |
| MGH ADVERTISING INC. | 100 PAINTERS MILLS ROAD #600 OWINGS MILLS MD 21117 |
| MGM | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| MGM | 10250 CONSTELLATION BLVD. LOS ANGELES CA 90067 |
| MGM | 2500 BROADWAY STREET SANTA MONICA CA 90404 |
| MGM (METRO GOLDWYN MAYER) STUDIOS INC. | 2500 BROADWAY ATTN: LEGAL COUNSEL SANTA MONICA CA 90404-3061 |

| Claim Name | Address Information |
|---|---|
| MGM MANAGEMENT | RE: JOLIET 58 N CHICAGO ST 58 N. CHICAGO ST. LOBBY JOLIET IL 60432 |
| MGM MANAGEMENT, INC. | 58 N. CHICAGO ST. SUITE 401 JOLIET IL 60432 |
| MGM MANAGEMENT, INC. | RE: JOLIET 58 N CHICAGO ST 58 N. CHICAGO STREET JOLIET IL 60432 |
| MGM MIRAGE ADVERTISING, INC. | 3260 INDUSTRIAL ROAD LAS VEGAS NV 89109 |
| MGM REALTORS INC | 4023 CHURCH ST SKOKIE IL 60076-1701 |
| MGM RESEARCH | 10250 CONSTELLATION BLVD. ATTN: LEGAL COUNSEL LOS ANGELES CA 90067 |
| MGM-MIRAGE ADVERTISING | 3260 INDUSTRIAL RD LAS VEGAS NV 89109-1132 |
| MGM-TV | ATTN KIM BRYSON 655 THIRD AVENUE  27TH FLOOR NEW YORK NY 10017 |
| MGT TRUCKING & EXCAVATING INC. | MS. JEANNIE JAEGER 7800 INDUSTRIAL COURT SPRING GROVE IL 60081 |
| MH ROTHLISBERGER | 5236 SPRING CREEK LANE SYLVANIA OH 43560 |
| MH TELECOM, INC. M | 200 EAST MAIN STREET MOUNT HOREB WI 53572 |
| MHS  [MARYLAND HISTORICAL SOCIETY] | 201 W MONUMENT ST BALTIMORE MD 21201 |
| MI HOMES | 300 COLONIAL CNTR PKWY STE 200 LAKE MARY FL 32746-4775 |
| MI PIACE ITALIAN KITCHEN | 5661 HAMILTON BLVD WESCOSVILLE PA 18106-9676 |
| MI-SOOK YOU | KOREAN RADIO TALENT 22 HURST CT SAN RAMON CA 94583 |
| MIA FARROW | 124 HENRY SANFORD ROAD BRIDGEWATER CT 06752 |
| MIA GRADNEY | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| MIA HORBERG | 5525 N. WINTHROP APT. #214 CHICAGO IL 60640 |
| MIAMI DADE COUNTY TAX COLLECTOR | PO BOX 025218 MIAMI FL 33102-5218 |
| MIAMI DADE COUNTY TAX COLLECTOR | 140 WEST FLAGLER ST RM 101 MIAMI FL 33130-1575 |
| MIAMI DOLPHINS | 2269 DAN MARINO BLVD. OPA LOCKA FL 33056 |
| MIAMI DOLPHINS LTD | 7500 SW 30TH ST DAVIE FL 33314 |
| MIAMI HERALD | ONE HERALD PLAZA MIAMI FL 33101 |
| MIAMI HERALD | PO BOX 019135 MIAMI FL 33101-9135 |
| MIAMI HERALD | PO BOX 019140 MIAMI FL 33101-9140 |
| MIAMI HERALD | 1  HERALD PLZ MIAMI FL 33132 |
| MIAMI HERALD | ATTN  FERNANDA ROCAH KUBRART REPRINTS & PERMISSIONS 1 HERALD PLAZA    5TH FLR MIAMI FL 33132 |
| MIAMI HERALD | ATTN  FERNANDA ROCAH ONE HERALD PLAZA MIAMI FL 33132 |
| MIAMI HERALD | ONE HERALD PLAZA ATTN  MORENE SOOKALOOO MIAMI FL 33132 |
| MIAMI HERALD | ONE HERALD PLAZA ATTN: LEGAL COUNSEL MIAMI FL 33132-1693 |
| MIAMI HERALD | ONE HERALD PLAZA MIAMI FL 33132-1693 |
| MIAMI HERALD PUBLISHING COMP | 1 HERALD PLZ RM 227 MIAMI FL 33132-1609 |
| MIAMI NEWS RECORD | PO BOX 940 ATTN: LEGAL COUNSEL MIAMI OK 74355 |
| MIAMI OFFSET | 13301 NW 38TH CT MIAMI FL 33054 |
| MIAMI-DADE COUNTY | WATER AND SEWER DEPARTMENT PO BOX 026055 MIAMI FL 33102-6055 |
| MIAMI-DADE WATER & SEWER DEPT. | PO BOX 026055 MIAMI FL 33102-6055 |
| MIAN,HAMMAD | 560 LAURIE LANE APT. #14 THOUSAND OAKS CA 91360 |
| MIANO, CHARLES L | 210 RAYMOND ROAD APT. #2 WEST HARTFORD CT 06107 |
| MIAZGA, MICHAEL | 1249 KEOUGH ST. LEMONT IL 60439 |
| MICA CONTINUING EDUCAT | 1300 MOUNT ROYAL AVE. BALTIMORE MD 21217 |
| MICA TOP | 13 PARK TERRACE ANDOVER NJ 07821 |
| MICAH MATERRE | 2106 W. LUNT CHICAGO IL 60645 |
| MICAH SIFRY | 40 AMHERST DR HASTINGS -ON-HUDSON NEW YORK NY 10706 |
| MICAHEL SCHWINCK | P.O. BOX 1154 MIRA LOMA CA 91752 |
| MICAN ENTERPRISES INC | 3109 NW 107TH DRIVE SUNRISE FL 33351 |
| MICEK, JOHN L | 116 LILAC STREET HARRISBURG PA 17110 |
| MICELI, CHRISTINE | 4589 CIELO CIRCLE CALABASAS CA 91302 |
| MICELI, DAREN | 9 SECOND ST BRISTOL CT 06010 |

| Claim Name | Address Information |
|------------|---------------------|
| MICELI, THERESA | 1064 WATERFORD ROAD BARTLETT IL 60103 |
| MICELI,DANIEL | 33 CHERRY STREET SELDEN NY 11784 |
| MICHA GRAVENOR | 530 MOLINO ST, STUDIO 106 LOS ANGELES CA 90013 |
| MICHAEL  S. YALOWITZ | RE: QUAKERTOWN 326 W. BROAD S 6100 HIDDEN VALLEY DR DOYLESTOWN PA 18901 |
| MICHAEL & MARY BLAIR | STALLION CT ELLICOTT CITY MD 21043 |
| MICHAEL A BASSETT | P.O. BOX 801051 SANTA CLARITA CA 91380 |
| MICHAEL A CHILDS | 511 SKIPPER COURT CHESTER MD 21619 |
| MICHAEL A COLE ELECTRIC INC | 45 GREAT SWAMP RD GLASTONBURY CT 06033 |
| MICHAEL A CUDEMO | 5102 CHANTICLEER DRIVE LEEBURG FL 34748 |
| MICHAEL A LANDWIRTH TRUSTEE | 121 NE JEFFERSON SUITE 200 PEORIA IL 61602-1210 |
| MICHAEL A MYRIE | 1900 SW 87 AVE MARGATE FL 33068 |
| MICHAEL A RUSU | 1454 ASHLAND AVE APT 602 DES PLAINES IL 60016 |
| MICHAEL A WARD | 13217 45TH AVENUE W MUKILTEO WA 98275 |
| MICHAEL A. MALES | 333 N.W. FIFTH, #2006 OKLAHOMA CITY OK 73102 |
| MICHAEL ABLEMAN | 598 N FAIRVIEW AVENUE GOLETA CA 93117 |
| MICHAEL ACH | 39 NORTHFIELD ROAD GLEN COVE NY 11542 |
| MICHAEL ADAMS | 118 ASPEN ROAD KINGS PARK NY 11754 |
| MICHAEL AGOSTINO | 26 BOGART STREET SOUTH HUNTINGTON NY 11746 |
| MICHAEL AGUGGIA | 4 VIOLET DRIVE NORTH MASSAPEQUA NY 11758 |
| MICHAEL ALAN GROUP INC | 35 WEST 35TH ST  SUITE 1003 NEW YORK NY 10001 |
| MICHAEL ALEXANDER | 2030 S CANFIELD AVE LOS ANGELES CA 90034-1111 |
| MICHAEL ALEXANDER | 4586 STARLING WAY LOS ANGELES CA 90065 |
| MICHAEL AMON | 61-20 WOODSIDE AVENUE APT 1E WOODSIDE NY 11377 |
| MICHAEL ANDRE BERNSTEIN | UNIVERSITY OF CALIFORNIA DEPARTMENT OF ENGLISH/WHE BERKELEY CA 94720 |
| MICHAEL ANGELO TRUNCALE PHOTOGRAPHY | 121 CITY LIMITS CIRCLE EMERYVILLE CA 94608 |
| MICHAEL APTED | 9100 WILSHIRE BLVD., SUITE 305 EAST BEVERLY HILLS CA 90212-3415 |
| MICHAEL ARKUSH | 270 PROSPECT ST OAK VIEW CA |
| MICHAEL B EDWARDS | 1040 N. WILSON AVENUE PASADENA CA 91104 |
| MICHAEL B TEIGER MD | 1000 ASYLUM AVE,STE 4307 DR TEIGER HARTFORD CT 06105 |
| MICHAEL BAKER | 739 WEST HAMILTON STREET APT. FARR-305 ALLENTOWN PA 18101 |
| MICHAEL BALTER | 82 AVE PARMENTIER 75011 PARIS FRANCE |
| MICHAEL BARKER | 1333 1/2 LAVETA TERRACE LOS ANGELES CA 90026 |
| MICHAEL BARRETT | 1001 ST. PAUL STREET, SUITE 9D BALTIMORE MD 21202 |
| MICHAEL BARRIER | 5411 CENTERWOOD ROAD LITTLE ROCK AR 72207-5305 |
| MICHAEL BATINSEY | 58 SCHOOL STREET LAKE RONKONKOMA NY 11779 |
| MICHAEL BAUER | 3220 SILVER LAKE BLVD LOS ANGELES CA 90039 |
| MICHAEL BAXTER & ASSOC | RR 2 BOX 25 WEST MAIN ST STROUDSBURG PA 18360-8085 |
| MICHAEL BELL | 848 TANGLEWOOD RD WEST ISLIP NY 11795 |
| MICHAEL BERENBAUM | 1124 S ORLANDO AVE LOS ANGELES CA 90035 |
| MICHAEL BERICK | 1023 S. HAYWORTH AVENUE LOS ANGELES CA 90035 |
| MICHAEL BERLAND | 27 SCHOOLHOUSE ROAD P O BOX 15 WACCABUC NY 10597 |
| MICHAEL BERNSTEIN | 708 COUNTY LINE ROAD AMITYVILLE NY 11701 |
| MICHAEL BESACK | 1766 N WILLOW WOODS DR UNIT B ANAHEIM CA 92807-1445 |
| MICHAEL BESS | 2301 ASHWOOD AVENUE NASHVILLE TN 37212 |
| MICHAEL BLABAC | 609 PASEO CANADA SAN MARCOS CA |
| MICHAEL BLAKE | 12301 WILSHIRE BLVD.  SUITE 800 LOS ANGELES CA 90025 |
| MICHAEL BOHN | 1006 EMERALD DRIVE. ALEXANDRIA VA 22308 |
| MICHAEL BOIK CUST JAMES MICHAEL BOIK | UTMA FL 3167 DOW LANE SPRING HILL FL 34609-4542 |
| MICHAEL BOND | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |

| Claim Name | Address Information |
|---|---|
| MICHAEL BOSKIN | 150 CORTE MADERA RD. PORTOLA VALLEY CA 94028 |
| MICHAEL BOTHA | 112 E 98TH STREET APT #5W NEW YORK NY 10029 |
| MICHAEL BOURGON | 1150 WEST ILLINOIS AVENUE PALATINE IL 60067 |
| MICHAEL BOYLE | 1 HAMPTON WAY RIDGE NY 11961 |
| MICHAEL BOYLE | 134 CRUM-ELBOW ROAD HYDE PARK NY 12538 |
| MICHAEL BRACEWELL | IVY HOUSE, 9 WOBORROW ROAD HEYSHAM LANCASHIRE LA3 2PN |
| MICHAEL BRANDS | 615 VINE ST ASPEN CO |
| MICHAEL BRIGHT | 1250 N. INDIAN HILL #11 CLAREMONT CA 91711 |
| MICHAEL BROLEMAN | 3502 TYLER STREET FALLS CHURCH VA 22041 |
| MICHAEL BROWN | 238 WOODLAWN CIRCLE EAST HARTFORD CT 06108 |
| MICHAEL BROWN | 21918 CLYDE AVE SAUK VILLAGE IL 60411 |
| MICHAEL BROWN | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| MICHAEL BUCCELLATO | 22 THOMPSON PLACE APT. 1 LYNBROOK NY 11563 |
| MICHAEL BURKE | 35 IRVING AVENUE NORTH BABYLON NY 11703 |
| MICHAEL BURKE | 4510 CALVERT AVE. ORLANDO FL 32833 |
| MICHAEL BYRNE | 83 NORTHSIDE RD WADING RIVER NY 11792 |
| MICHAEL BYWATER | ONE GOWER STREET LONDON WCIE 6HO UNITED KINGDOM |
| MICHAEL C FOUX | 4898 WATERFORD DRIVE MACUNGIE PA 18062 |
| MICHAEL C. BROWN CUSTOM BUILDER, LL | P.O. BOX 188 TOANO VA 23168 |
| MICHAEL C. WEIMAR | 125 NANCY DR OLDSMAR FL 34677-2279 |
| MICHAEL CAPULONG | 1401 E HOLCOMB PL PLACENTIA CA 92870 |
| MICHAEL CARBONARA | 11904 LARRYLYN DR. WHITTIER CA 90604 |
| MICHAEL CARDAMONE | 98 HIGHLAND DRIVE KINGS PARK NY 11754 |
| MICHAEL CAREY | 1648 GARDEN STREET ANCHORAGE AK 99508 |
| MICHAEL CARLIN ASSOCIATES | MICHAEL CARLIN 3705 WESTMISTER LANE OCEAN CITY NJ 08226 |
| MICHAEL CART | 5980 DANDRIDGE LANE #228 SAN DIEGO CA 92115 |
| MICHAEL CASEY | 175 MAIN AVENUE APT. 173 WHEATLEY HEIGHTS NY 11798 |
| MICHAEL CHILDERS | 36919 PATRICIA PARK PL RANCHO MIRAGE CA |
| MICHAEL CHINOY | 535 WEST DUARTE ROAD, #3 ARCADIA CA 91007 |
| MICHAEL CHOW | 3455 E MENLO ST MESA AZ |
| MICHAEL CIEPLY | 1221 MARGUERITA AVE SANTA MONICA CA 90402 |
| MICHAEL CLAVIN | 391 GREENBELT PKWY HOLTSVILLE NY 11742 |
| MICHAEL CLAY | 1114B S DES PLAINES FOREST PARK IL 60130 |
| MICHAEL CLOUGH | 33 CRAIG AVENUE PIEDMONT CA 94611 |
| MICHAEL COAKLEY | 30 COLONIAL DRIVE FARMINGDALE NY 11735 |
| MICHAEL COLINS | 10208 ICEFIELD CT CORONA CA 92883 |
| MICHAEL CORRIGAN | 227 PECONIC ST RONKONKOMA NY 11779 |
| MICHAEL CORWIN | 2034 WEST LELAND CHICAGO IL 60625 |
| MICHAEL COUSINEAU | 11301 RUDMAN DRIVE CULVER CITY CA 90230 |
| MICHAEL CROWLEY | THE NEW REPUBLIC 1331 H STREET  NW, # 700 WASHINGTON DC 20009 |
| MICHAEL D SLASON | 241 WHITTIER CIRCLE ORLANDO FL 32806 |
| MICHAEL D'ALTO | 18 READING LANE BETHPAGE NY 11714 |
| MICHAEL D'AMBROSIO | 2304 BLACKBIRD CT MURRELLS INLET SC 29576 |
| MICHAEL D'ANTONIO | 1 ARLINGTON CT MILLER PLACE NY 11764 |
| MICHAEL D. SWAINE | CARNEGIE ENDOWNMENT FOR INTL PEACE 1779 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| MICHAEL DATTOMA | 996 TYRUS COURT NO MERRICK NY 11566 |
| MICHAEL DAVIS | 1331 33RD STREET SAN DIEGO CA 92102 |
| MICHAEL DEAR | 3009 LINDA LANE SANTA MONICA CA 90405 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL DEFREITAS | 4579 64TH STREET DELTA BC CANADA |
| MICHAEL DELVECCHIO | 3813 TIMOTHY LANE BETHLEHEM PA 18020 |
| MICHAEL DES RAULT | 90 NORTH WALNUT ST NORTH MASSAPEQUA NY 11758 |
| MICHAEL DESIMONE | 344 EUSTON RD SO GARDEN CITY NY 11530 |
| MICHAEL DESOLA | 40 LONGMEADOW PLACE CENTEREACH NY 11720 |
| MICHAEL DESOLA | 165 BEACHVIEW STREET 1ST FLOOR COPIAQUE NY 11726 |
| MICHAEL DIAZ | 26735 CARAVAN CIR CORONA CA 92883 |
| MICHAEL DIBARI JR. | 5617 GULF STREAM ROW COLUMBIA MD |
| MICHAEL DIBETTA | 253-15 61ST AVENUE LITTLE NECK NY 11362 |
| MICHAEL DIZON | 5415 REBA ST. MORTON GROVE IL 60053 |
| MICHAEL DOBIE | 74 AVENUE B WEST BABYLON NY 11704 |
| MICHAEL DOBRIN | 1050 MARINA VILLAGE PARKWAY, #101 ALAMEDA CA 94501 |
| MICHAEL DOMBECK | 750 GRANITE RIDGE ROAD STEVENS POINT WI 54481 |
| MICHAEL DONO | 347 N. SUNRISE SERVICE RD. MANORVILLE NY 11949 |
| MICHAEL DONOHUE | 74-58 220TH STREET 1ST FLOOR BAYSIDE NY 11364 |
| MICHAEL DOWNES | 3400 NW 16TH STREET OKLAHOMA CITY OK 73107-4635 |
| MICHAEL DUDEK | 8518 BUCKI LANE WILLOW SPRINGS IL 60480 |
| MICHAEL DUNBAR | 260 LINCOLN AVENUE ROOSEVELT NY 11575 |
| MICHAEL DWYER | 5 WESTMORELAND PARK RANELAGH DUBLIN 6 |
| MICHAEL E WALLER | 5 FULL SWEEP HILTON HEAD ISLAND SC 29928 |
| MICHAEL E. GUTMAN, MD | GARY, WILLIAMS, WATSON & SPERANDO, PA ATTN: WILLIAM E. GARY 111 N. ORANGE AVENUE ORLANDO FL 32801 |
| MICHAEL E. RUSSELL | 123 SE 84TH AVENUE PORTLAND OR 97216-1020 |
| MICHAEL EBERT | 511 TOWNE HOUSE VILLAGE ISLANDIA NY 11747 |
| MICHAEL EBERTS | 3315 GRIFFITH PARK BL.   #302 LOS ANGELES CA 90027 |
| MICHAEL ECONOMIDES | 11611 HABERSHAM LANE HOUSTON TX 77024 |
| MICHAEL EDDY | 629 DUNKIRK RD. BALTIMORE MD 21212 |
| MICHAEL ELLIOTT | 2445 DOOLEY DRIVE, APT. F-401 DECATUR GA 30033 |
| MICHAEL ESCHER | 620 N. SWEETZER AVE APT#15 LOS ANGELES CA 90048 |
| MICHAEL ETZKIN | 209 RAMSBURY CT LONGWOOD FL 32779 |
| MICHAEL FAGIN CUST BRIAN FAGIN UTMA WA | 9512-168TH AVE NE REDMOND WA 98052 |
| MICHAEL FAILLACE | 36 OLD COUNTRY RD OXFORD CT 05478-1754 |
| MICHAEL FARREN | 930 NORTH MARTEL AVENUE, 104 LOS ANGELES CA 90046 |
| MICHAEL FASANO | 24 CONLU DRIVE WEST EAST ISLIP NY 11730 |
| MICHAEL FERRETER | 1040 W. WAVELAND AVE #1 CHICAGO IL 60613 |
| MICHAEL FESSIER | P.O. BOX 21151 SANTA BARBARA CA 93101 |
| MICHAEL FISCHETTI | 3 KARA COURT YAPHANK NY 11980 |
| MICHAEL FLAHERTY | 43 CHEEVER PLACE BROOKLYN NY 11231 |
| MICHAEL FLORES | 61 LAKEPINES IRVINE CA 92620 |
| MICHAEL FORGIONE | 185 CAMBRIDGE DRIVE COPIAQUE NY 11726 |
| MICHAEL FORTE | 14252 SELVA LANE ORLAND PARK IL 60462 |
| MICHAEL FRANK | 31 W 12TH ST APT 8E NEW YORK NY 10011-8568 |
| MICHAEL FRAZIER | 8846 WASHINGTON ST SAVAGE MD 20763 |
| MICHAEL FRENCH | 3780 NW 78 TER CORAL SPRINGS FL 33065 |
| MICHAEL FULLILOVE | C/O LOWY INSTITUTE FOR INT'L POLICY 31 BLIGH STREET SYDNEY NSW 2000 |
| MICHAEL G KODAS | 220 OXFORD STREET HARTFORD CT 06105 |
| MICHAEL G MOLS | 1226A WESTLAKE BLVD WESTLAKE VILL CA 91361 |
| MICHAEL G. HALLE | 2513 NE DUNCKLEY ST PORTLAND OR |
| MICHAEL GALLINOTO JR. | 11 DALE ST. WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
|---|---|
| MICHAEL GANO | 850 VAIL ROAD PARSIPPANY NJ 07054 |
| MICHAEL GART | 2126 ELMWOOD AVENUE WILMETTE IL 60091 |
| MICHAEL GATTA | 11 CHEVY COURT OAKDALE NY 11769 |
| MICHAEL GAVIN | 40 FERNDALE AVENUE SELDEN NY 11784 |
| MICHAEL GEOGHEGAN | 33 NORTH MILLPAGE DRIVE BETHPAGE NY 11714 |
| MICHAEL GEORGE ARMSTRONG | 4767 MARLBOROUGH WAY CARMICHAEL CA 95608 |
| MICHAEL GERMANETTI | 1544 ELM STREET BETHLEHEM PA 18017 |
| MICHAEL GILMORE | 2062 W. 236TH ST TORRANCE CA 90501 |
| MICHAEL GLASS | 432 OAK NECK ROAD WEST ISLIP NY 11795 |
| MICHAEL GOLDMAN | 13400 HARTLAND ST. VAN NUYS CA 91405 |
| MICHAEL GOLDSTEIN | 4938 DENSMORE AVE. ENCINO CA 91436 |
| MICHAEL GONTA | 1072 BOWLING GREEN DR WESTBURY NY 11590 |
| MICHAEL GOODMAN | 9071 SILVER GLEN WAY LAKE WORTH FL 33467 |
| MICHAEL GORRA | SMITH COLLEGE ENGLISH DEPT NORTHAMPTON MA 01063 |
| MICHAEL GRACY | 328 E TUJUNGA AV 3 BURBANK CA 91502 |
| MICHAEL GRANOF | 7310 VALBURN DR AUSTIN TX 78731 |
| MICHAEL GRANT | 5300 NW 23TH ST PLANTATION FL 33313 |
| MICHAEL GRAPHICS INC | 11 TERMINAL RD NEWS BRUNSWICK NJ 08901 |
| MICHAEL GRAY | 8301 MARMONT LANE LOS ANGELES CA 90069 |
| MICHAEL GREENSPUN | 8637 SAXON CIRCLE BALTIMORE MD 21236 |
| MICHAEL GREVE | 7612 ADMIRAL DRIVE ALEXANDRIA VA 22308 |
| MICHAEL GRIFFIN | 2515 LAKE VIEW AVENUE LOS ANGELES CA 90039 |
| MICHAEL GROSS | 16633 VENTURA BLVD, #1450 ENCINO CA 91436 |
| MICHAEL H BATTON | 1121 E ACACIA AVENUE EL SEGUNDO CA 90245 |
| MICHAEL HAAG | 81A BELSIZE LANE LONDON NW3  5AU UNITED KINGDOM |
| MICHAEL HARRIS | 3231 LEES AVE LONG BEACH CA 90808 |
| MICHAEL HASTINGS | 250 W. 57TH STREET, #2114 ATTN: ED ORLOFF NEW YORK NY 10107 |
| MICHAEL HEIM | 500 LEVERING AVE LOS ANGELES CA 90023 |
| MICHAEL HEPPE | 75 N 5TH AVE BEECH GROVE IN 46107-1325 |
| MICHAEL HEVEY | 7912 CONSTITUTION DRIVE PLANO TX 75025 |
| MICHAEL HILL | 52 TUCKER DRIVE BAYPORT NY 11705 |
| MICHAEL HILL | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| MICHAEL HILL | 222 DELTA DRIVE MANDEVILLE LA 70065 |
| MICHAEL HOINSKI | 2314 VASANTA WAY LOS ANGELES CA 90068 |
| MICHAEL HORELICK | 1517 PRINCETON ST., NO. 5 SANTA MOICA CA 90404 |
| MICHAEL HORELICK INC | 1517 PRINCETON ST    NO. 5 SANTA MONICA CA 90404 |
| MICHAEL HOUT | 6249 BUENA VISTA AVE. OAKLAND CA 94618 |
| MICHAEL HUNT | 1276 GOLDEN VALE DR RIVERSIDE CA 92506 |
| MICHAEL HURD | 65 CUBA HILL ROAD GREENLAWN NY 11740 |
| MICHAEL ISRAEL | 146-27 28TH AVE. FLUSHING NY 11354 |
| MICHAEL ITAGAKI | 2128 MENDOCINO ST FULLERTON CA 92831 |
| MICHAEL J BARTOLOTTA | 59 WATERHOLE ROAD EAST HAMPTON CT 06424 |
| MICHAEL J FORGIONE | 185 CAMBRIDGE DRIVE COPIAQUE NY 11726 |
| MICHAEL J HIMOWITZ | 8403 MEADOWSWEET ROAD BALTIMORE MD 21208 |
| MICHAEL J KUPPER | 5828 E SUNNY VISTA AVENUE OAK PARK CA 91377 |
| MICHAEL J MURPHY | 3490 EMERYWOOD LANE ORLANDO FL 32812-7569 |
| MICHAEL J PAGANO | 7873 EL CERRITO AVENUE HESPERIA CA 92345 |
| MICHAEL J REGAN | P.O. BOX 122 NEWBURY NH 03255 |
| MICHAEL J ROSE | 21 OAK RIDGE DR CROMWELL CT 06416 |

| Claim Name | Address Information |
|---|---|
| MICHAEL J SCOTT | 83 COLMAN ST NEW LONDON CT 06320 |
| MICHAEL J SMITH | 4000 KRISTEN ST. SPRING HILL TN 37174 |
| MICHAEL J WRAY | 246 BALLARD DRIVE WEST HARTFORD CT 06119 |
| MICHAEL J. HAUGH | 106 BEACON BLVD SEA GIRT NJ 08750-1609 |
| MICHAEL J. WISE, INC. | 521 MUSKET DRIVE WILLIAMSBURG VA 23185 |
| MICHAEL JACKSON | 3730 SW 32ND ST PEMBROKE PINES FL 33023 |
| MICHAEL JACOBSON | 5316 BALTIMORE AVE. CHEVY CHASE MD 20815 |
| MICHAEL JAMES | 1243 WALNUT STREET UNIONDALE NY 11553 |
| MICHAEL JARVIS | 213 PINE ACRE BLVD DEER PARK NY 11729 |
| MICHAEL JARVIS | 12910 ADMIRAL AVE. LOS ANGELES CA 90066 |
| MICHAEL JORDAN | 10736 S. SANGAMON CHICAGO IL 60643 |
| MICHAEL K HOWARD | 9919 CHADSEY DRIVE WHITTIER CA 90603 |
| MICHAEL KAPLAN | THE LEUCHOLD QUEENSFERRY EDINBURGH EH30 9TQ |
| MICHAEL KAZIN | 4113 LELAND ST CHEVY CHASE MD 20815 |
| MICHAEL KEARNS | 1705 N. COMMONWEALTH AVE. # 8 LOS ANGELES CA 90027 |
| MICHAEL KING | 1400 NORTHRIDGE DR AUSTIN TX 78723 |
| MICHAEL KING | MCTSP ATTN: LISA HARRISON 8383 WILSHIRE BLVD., SUITE 500 BEVERLY HILLS CA 90211 |
| MICHAEL KLARE | 17 COLUMBUS AVENUE NORTHAMPTON MA 01060 |
| MICHAEL KOEHN | 2214 BUCKINGHAM RD LOS ANGELES CA 90016 |
| MICHAEL KORB | 30 WHISTLER COURT UNIT 116 SARATOGA SPRINGS NY 12866 |
| MICHAEL KORDA | 194 GRETNA ROAD NEW YORK NY 12569 |
| MICHAEL KREPON | 4199 EDGE VALLEY RD NORTH GARDEN VA 22959 |
| MICHAEL KURMASKIE | 32 COOLIDGE STREET WINDSOR LOCKS CT 06096 |
| MICHAEL L ABRAMSON PHOTOGRAPHY INC | 3312 W BELLE PLAINE  AVE   NO.1 CHICAGO IL 60618 |
| MICHAEL L BARR | 13416 CASTANA AVENUE DOWNEY CA 90242 |
| MICHAEL L OLLOVE | 6000 OVERLOOK PL BALTIMORE MD 21210 |
| MICHAEL L SIMMS | 1794 ORWIG ROAD NEW FREEDOM PA 17349 |
| MICHAEL LASER | 51 CHRISTOPHER STREET MONTCLAIR NJ 07042 |
| MICHAEL LASPINA | 44 HIGBIE LANE WEST ISLIP NY 11795 |
| MICHAEL LAVKER | 142 KINGFISHER ROAD LEVITTOWN NY 11756 |
| MICHAEL LEDEEN | AMERICAN ENTERPRISE INSTITUTE 1150 17TH STREET, NW WASHINGTON DC 20036 |
| MICHAEL LEMBO | 731 OUTLOOK AVENUE NORTH BABYLON NY 11704 |
| MICHAEL LETTERIO | 7 SUNSET LANE MILLER PLACE NY 11764 |
| MICHAEL LEVINE | P.O. BOX 533 STONE RIDGE NY 12484 |
| MICHAEL LEVITIN | 6195 ANDERSON ROAD FORESTVILLE CA 95436 |
| MICHAEL LEWIS | 40 CODORNICES ROAD BERKELEY CA 94708 |
| MICHAEL LINDO | 77 OXFORD ST LINDENHURST NY 11757 |
| MICHAEL LIU | 345 W FULLERTON PARKWAY 1305 CHICAGO IL 60614 |
| MICHAEL LOGAN | 4 S. 110 CURTIS AVENUE WARRENVILLE IL 60555 |
| MICHAEL LOGVINOV | 13850 SKYLINE BLVD NO.2 WOODSIDE CA |
| MICHAEL LOVECCHIO | 4109 ORIOLE AVE DAYTONA BEACH FL 32127 |
| MICHAEL LUCCHESI | 158 MARGARET DRIVE EAST MEADOW NY 11554 |
| MICHAEL LUCZAK | 12836 COMMERCIAL AVE CHICAGO IL 60633 |
| MICHAEL MACARIO | P.O. BOX 1815 WEST BABYLON NY 11704 |
| MICHAEL MAHR | 17 THERESA COURT NORTH PATCHOGUE NY 11772 |
| MICHAEL MAKOFSKE | 21195 CEDAR LANE MISSION VIEJO CA 92691 |
| MICHAEL MALEE | 3721 N. MILWAUKEE AVE UNIT 2 CHICAGO IL 60641 |
| MICHAEL MALHEIRO | 2013 MACLAND SQUARE DR. MARIETTA GA 30064 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL MALLORY | 2317 BLACKMORE DRIVE GLENDALE CA 91206 |
| MICHAEL MANDELBAUM | 1740 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20036-1984 |
| MICHAEL MANN | 1155  CAMINO DEL MAR DEL MAR CA 92014 |
| MICHAEL MANOCCHIO | 2525 HITCHCOCK DR ALHAMBRA CA 91803 |
| MICHAEL MARAVILLA | 138-30 68TH DRIVE UNIT 3D KEW GARDENS NY 11367 |
| MICHAEL MARKARIAN | 1206 MARYLAND AVENUE, NE WASHINGTON DC 20002 |
| MICHAEL MARONEY | 60 OAKDALE ROAD CENTERPORT NY 11721 |
| MICHAEL MARTIN SR | 389 CLIFF DRIVE #3 PASADENA CA 91107 |
| MICHAEL MARTINEZ | 9019 HARGIS ST. LOS ANGELES CA 90034-1926 |
| MICHAEL MASSING | 878 WEST END AVE #14B NEW YORK NY 10025 |
| MICHAEL MATHIEW | 13000 STUDEBAKER RD 34 NORWALK CA 90650 |
| MICHAEL MATHIS | 13257 PAULINE CT ORLAND PARK IL 60462 |
| MICHAEL MATRANGA | 140 VILLAGE GREEN DRIVE PORT JEFFERSON STATION NY 11776 |
| MICHAEL MAY | 4198 REMILLARD CT PLEASANTON CA 94566 |
| MICHAEL MCCALL | 4840 MOCKINGBIRD LANE OLD HICKORY TN 37138 |
| MICHAEL MCCAULEY | CONSUMERS UNION 1535 MISSION ST SAN FRANCISCO CA 94103 |
| MICHAEL MCCUNE | 175 SAW MILL ROAD MIDDLETOWN CT 06457 |
| MICHAEL MCCURRY | 10313 FAWCETT ST KENSINGTON MD 20895-3340 |
| MICHAEL MCDONAGH | 1483 SUTTER #421 SAN FRANCISCO CA 94109-5479 |
| MICHAEL MCELROY | 1205 N ANDREWS AVE FT LAUDERDALE FL |
| MICHAEL MCFAUL | 4805 CUMBERLAND AVE CHEVEY CHASE MD 20815-5455 |
| MICHAEL MCGAHA | 424 W. HARRISON AVENUE CLAREMONT CA 91711 |
| MICHAEL MCGOUGH | 2000 CONNECTICUT AVENUE, NW APT. 410 WASHINGTON DC 20008 |
| MICHAEL MCGRADY | PO BOX 27 LILLIWAUP WA 98555 |
| MICHAEL MCKINLEY | 2271 PANDORA STREET VANCOUVER V5L 1N6 CANADA |
| MICHAEL MCLEOD | 1615 BEATRICE DRIVE ORLANDO FL 32810 |
| MICHAEL MCNALLY | 2 VIRGIL COURT IRVINE CA 92612 |
| MICHAEL MCNEICE | 416 BIRCHWOOD ROAD` MEDFORD NY 11763 |
| MICHAEL MEEROPOL | 223 N. MOUNTAIN ROAD WILBRAHAM MA 01095 |
| MICHAEL MENDELSON | 19 PRESIDENT ST OAKDALE NY 11769 |
| MICHAEL MEPHAM C/O KATE MEPHAM | 68 WEYMOUTH ROAD FROME SOMERSET BA11 1HJ UNITED KINGDOM |
| MICHAEL MESSING | 2928 W ESTES AVE CHICAGO IL 60645 |
| MICHAEL MESSNER | 1972 FLETCHER AVE. SOUTH PASADENA CA 91030 |
| MICHAEL MEWSHAW | 32 TURKEY HILL ROAD SOUTH TURKEY HILL ROAD CT 06880 |
| MICHAEL MITNICK | 1107 CLARK LN DES PLAINES IL 60016 |
| MICHAEL MOORE | 2020 FARRELL AVENUE, APT. 1 REDONDO BEACH CA 90278 |
| MICHAEL MOREAU | 500  S. OAK KNOLL AVENUE #23 PASADENA CA 91101 |
| MICHAEL MOYER, M.D. | 3592 ALOMA AVE STE 5 WINTER PARK FL 32792-4012 |
| MICHAEL MOYNIHAN | 1904 R STREET NW APT. 6 WASHINGTON DC 20009 |
| MICHAEL MULLEN | 1226 S. OGDEN DR LOS ANGELES CA 90019 |
| MICHAEL MURPHY | 8133 S YALE CHICAGO IL 60620 |
| MICHAEL MURPHY | 8326 GRAND VIEW DRIVE LOS ANGELES CA 90046 |
| MICHAEL NAGLE | 108 W RANCHO RD, CORONA CA 92882 |
| MICHAEL NATYSYN | 1466 PENNSYLVANIA AVE EMMAUS PA 18049 |
| MICHAEL NEUMANN | DEPT. OF PHILOSOPHY TRENT UNIVERSITY PETERBOROUGH ON K9H 7B8 CANADA |
| MICHAEL NEWDOW | 7660 EL DOURO DR. SACRAMENTO CA 95831-5429 |
| MICHAEL NG | 15 WINTER LANE HICKSVILLE NY 11801 |
| MICHAEL NOWAK | 3512 W. MCLEAN AVE. CHICAGO IL 60647 |
| MICHAEL O'CONNOR | 668 N. HAMILTON AVE LINDENHURST NY 11757 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL O'HAGAN | 3013 DARGAN HILLS DR WAKE FOREST NC 27587-4845 |
| MICHAEL O'HANLON | 4404 FAIRFIELD DRIVE BETHESDA MD 20814 |
| MICHAEL O'NEILL | 1117 OAK TREE DRIVE HAVRE DE GRACE MD 21078 |
| MICHAEL OCHS | 524 VICTORIA AVE VENICE CA |
| MICHAEL OMEALLY | 365 N SPAULDING AVE    NO.2 LOS ANGELES CA 90036 |
| MICHAEL ORDONA | 18435 KESWICK STREET, UNIT 24 RESEDA CA 91335 |
| MICHAEL OREN | 6 AHERN WAY WEST ORANGE NJ 07052 |
| MICHAEL OSSO | 3033 DONNYBROOK LANE COSTA MESA CA 92626 |
| MICHAEL OWENS | POWHATAN CORRECTIONAL CENTER STATE FARM VA 23160 |
| MICHAEL P CODY | 580 W UNIVERSITY PARKWAY BALTIMORE MD 21210 |
| MICHAEL P. SCHARF | 13 PEPPERWOOD LN PEPPER PIKE OH 44124 |
| MICHAEL PAFUMI | 7 SHORT WAY SHOREHAM NY 11786 |
| MICHAEL PAKENHAM | 221 PINE WOODS ROAD WELLSVILLE PA 17365-9544 |
| MICHAEL PALMER | PO BOX 860609 TUSCALOOSA AL |
| MICHAEL PARADIS | 40B CARMELLA DR GANSEVOORT NY 12831-1643 |
| MICHAEL PARKER | 5118 GWYNN OAK AVE BALTIMORE MD 21207 |
| MICHAEL PARKS | 1211 S EUCLID AVE PASADENA CA 91106 |
| MICHAEL PARRISH | 234 S FIGUEROA ST #1730 LOS ANGELES CA 90012 |
| MICHAEL PAVON | 2091 GOLDEN HILLS LAVERNE CA 91750 |
| MICHAEL PIERCE | 764 ELMWOOD ROAD WEST BABYLON NY 11704 |
| MICHAEL PINTO | 97 EAST 12 STREET HUNTINGTON STATION NY 11746 |
| MICHAEL PRATER | 509 BIRMINGHAM STREET BRIDGEPORT CT 06606 |
| MICHAEL PRINZI | P. O. BOX 336 OYSTER BAY NY 11771 |
| MICHAEL QUINLAN INC | 3836 N KOSTNER AVE CHICAGO IL 60647 |
| MICHAEL R ADAMS | 217 OAK AVE. PIKESVILLE MD 21208 |
| MICHAEL R KENNEDY | 2015 MONTECITO DR GLENDALE CA 91208 |
| MICHAEL R LEVENE | 3129 WEAVER AVE BALTIMORE MD 21214 |
| MICHAEL R YOUNG | 333 CLAY ST NEVADA CITY CA 95959 |
| MICHAEL R. AVERY/SCOTT  ENT | BOX 554 WESTBURY NY 11590 |
| MICHAEL RAY HEVEY | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| MICHAEL REALTY | 5680 N ELSTON AVE CHICAGO IL 60646-6530 |
| MICHAEL REYES | 1343 N. EDGEMONT ST LOS ANGELES CA 90027 |
| MICHAEL RICHTER | 4501 CONCORD LN NORTHBROOK IL 60006-7163 |
| MICHAEL ROBERTS | 902 PARK AVENUE APT# 4 HOBOKEN NJ 07030 |
| MICHAEL ROBINSON | 332 BROOKSIDE AVE ROOSEVELT NY 11575 |
| MICHAEL ROBINSON | 7041  ENVIRON BLVD        128 LAUDERDALE LKS FL 33319 |
| MICHAEL RODENSKY | 705 LAKE STREET APT. 35 BRISTOL CT 06010 |
| MICHAEL ROSATO | 12 COUNTRY OAKS DR KINGS PARK NY 11754 |
| MICHAEL ROSE | 563 SAWMILL RIVER ROAD MILLWOOD NY 10546 |
| MICHAEL ROSE | 5170 W. 2ND ST LOS ANGELES CA 90004 |
| MICHAEL ROSE | 2222 5TH STREET, #303 SANTA MONICA CA 90405 |
| MICHAEL ROSENBERG | 3108 WOODHOLLOWS DR. CHEVY CHASE MD 20815 |
| MICHAEL ROSS | 8855 APPIAN WAY LOS ANGELES CA 90046 |
| MICHAEL ROWAN | 1442 OCEAN AVENUE BOHEMIA NY 11716 |
| MICHAEL ROYKO TRUST | 265 E DEERPATH LAKE FOREST IL 60045 |
| MICHAEL ROYKO TRUST | C/O JUDY ROYKO 265 E DEERPATH LAKE FOREST IL 60045 |
| MICHAEL RUBIN | 9896 RANGER ROAD FAIRFAX VA 22030 |
| MICHAEL RUHLMAN | 2959 HAMPSHIRE ROAD CLEVELAND HEIGHTS OH 44118 |
| MICHAEL RYAN | 7 CENTER STREET UNIT 2212 OCEAN NJ 07712 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL RYDZYNSKI | 181 TANGELO IRVINE CA 92618-4471 |
| MICHAEL S GIBBONS | 7833 JOLIET DRIVE SOUTH TINLEY PARK IL 60477 |
| MICHAEL S. HOLMAN | 71 BROKESLEY ST LONDON E3 4QJ UNITED KINGDOM |
| MICHAEL S. ROTH | 269 HIGH ST. MIDDLETOWN CT 06457 |
| MICHAEL SALVIA | 709 OLD BETHPAGE ROAD OLD BETHPAGE NY 11804 |
| MICHAEL SALVITTI | 2 BROOK RUN DRIVE MEDFORD NY 11763 |
| MICHAEL SCAMMELL | 605 W 113TH ST  #32 NEW YORK NY 10025 |
| MICHAEL SCHAFER MD | 1815 W RIDGEWOOD LANE GLENVIEW IL 60025 |
| MICHAEL SCHEUER | 2002 CHERRI DRIVE FALLS CHURCH VA 22043 |
| MICHAEL SCHILL | 5825 S DORCHESTER AVE APT 9E CHICAGO IL 60637-1732 |
| MICHAEL SCHINELLA | 543 CHRISTIE STREET SOUTH HEMPSTEAD NY 11550 |
| MICHAEL SCHMITT | 4920 WASHINGTON ST. DOWNERS GROVE IL 60515 |
| MICHAEL SCHRETER | 10601 WILSHIRE BOULEVARD SUITE 1201 LOS ANGELES CA 90024 |
| MICHAEL SCHUDSON | 13272 COURTLAND TERRACE SAN DIEGO CA 92130 |
| MICHAEL SCHWARTZBERG | 19 WOODHOLME VILLAGE COURT BALTIMORE MD 21208 |
| MICHAEL SHAPIRO | 310 WEST 106 ST. APT. 10A NEW YORK NY 10025 |
| MICHAEL SHAPIRO | 7227 STROUT ST. SEBASTOPOL CA 95472 |
| MICHAEL SHAW | 4232 CAMPBELL DRIVE LOS ANGELES CA 90066 |
| MICHAEL SHELLENBERGER | 813 EVERETT STREET EL CERITO CA 94530 |
| MICHAEL SHERMER | 2761 N. MARENGO AVENUE ALTADENA CA 91001 |
| MICHAEL SHIFTER | 1211 CONNECTICUT AVENUE, SUITE 510 WASHINGTON DC 20036 |
| MICHAEL SIGMAN | 8708 CRESCENT DRIVE LOS ANGELES CA 90046 |
| MICHAEL SIMS | 528 FULTON ST. GREENSBURG PA 15601 |
| MICHAEL SKUBE | 4139 STONECREST, APT. 202 DURHAM NC 27215 |
| MICHAEL SLENSKE | 300 W. 23RD STREET, APT. #11F NEW YORK NY 10011 |
| MICHAEL SMITH | 2 SUNNYSIDE SCHOOL LANE  STOKE ROW OXON RG9 5QU |
| MICHAEL SMITH | 1864 JANE ST WANTAGH NY 11793 |
| MICHAEL SPERA | 225 MAIN STREET OLD SAYBROOK CT 06475 |
| MICHAEL SPERA, PRO SE | DEPUTY POLICE CHIEF OLD SAYBROOK POLICE DEPARTMENT 225 MAIN ST OLD SAYBROOK CT 06475 |
| MICHAEL STANDAERT | 44 WILDWOOD DR. ROCK ISLAND IL 61201 |
| MICHAEL STECKLER | 60 GARDNER AVE HICKSVILLE NY 11801 |
| MICHAEL STEINBERG CUST SCOTT STEINBERG | UGMA IL 1620 RAVINE TERRACE HIGHLAND PARK IL 60035-3347 |
| MICHAEL STRAVATO | 310 WELCH STREET HOUSTON TX 77006-2122 |
| MICHAEL SUGRUE | 501 HEADLANDS CT SAUSALITO CA 94965 |
| MICHAEL SULICK | 2160 KINGS GARDEN WAY FALLS CHURCH VA 22043 |
| MICHAEL TAKIFF | 785 WEST END AVE. #1E NEW YORK NY 10025 |
| MICHAEL TANGREDI | 812 HELENE STREET WANTAGH NY 11793 |
| MICHAEL TANNER | CATO INSTITUTE 1000 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20001 |
| MICHAEL TEMCHINE PHOTOGRAPHY | 20 18TH ST SE WASHINGTON DC |
| MICHAEL THOMAS | PO BOX 2777 BEVERLY HILLS CA 90213-2777 |
| MICHAEL TIDWELL | 7125 WILLOW AVENUE TAKOMA PARK MD 20912 |
| MICHAEL TOMASKY | 1224 DALE DRIVE SILVER SPRING MD 20910 |
| MICHAEL TORREGROSSA | 4579 NW 90TH AVENUE SUNRISE FL 33351 |
| MICHAEL TREZZA | 282 S 2ND ST LINDENHURST NY 11757 |
| MICHAEL TULLBERG | 1356 DOUGLAS ST #10 LOS ANGELES CA 90026 |
| MICHAEL VALENTI | 400 TAMARAC DR PASADENA CA 91105 |
| MICHAEL VAN NORREN | 7912 LAKESIDE WOODS DRIVE ORLANDO FL 32810 |
| MICHAEL VIN LEE | 16422 HAAS AVENUE TORRANCE CA 90504 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL VITAS | 307 PERSHING AVENUE SW GLENBURNIE MD 21061 |
| MICHAEL W LOCHRIDGE | 782 SWAYING PALM DRIVE APOPKA FL 32712 |
| MICHAEL W SPALDING & CYNTHIA M SPALDING | JT TEN 1714 E LASALLE AVE SOUTH BEND IN 46617-2633 |
| MICHAEL W WALSH | 11472 SANDSTONE FOUNTAIN VALLEY CA 92708 |
| MICHAEL W. OWENS | MICHAEL OWENS, PRO SE POWHATAN CORRECTIONAL CENTER STATE FARM VA 23160 |
| MICHAEL WALKER | 2717 WOODSTOCK RD LOS ANGELES CA 90046 |
| MICHAEL WALTERS ADVERTISING | 444 N WABASH AVE  SUITE 4 W CHICAGO IL 60611 |
| MICHAEL WALZER | 103 LINWOOD CIRCLE PRINCETON NJ 08540 |
| MICHAEL WANKEL | POINT PLEASANT RD BALTIMORE MD 21206 |
| MICHAEL WARD | 220 EAST 22ND STREET #3N NEW YORK NY 10010 |
| MICHAEL WATERS | 200 MURPHY CREEK RD HAYDEN AL 35079-7009 |
| MICHAEL WEB DESIGN | 3033 POLLY LANE FLOSSMOOR IL 60422 |
| MICHAEL WEBB | 11013 1/2 STRATHMORE DRIVE LOS ANGELES CA 90024 |
| MICHAEL WEISS | 8366 BLACKBURN AVE. #1 LOS ANGELES CA 90048 |
| MICHAEL WEISS | 8366 BLACKBURN AVE   NO.1 LOS ANGELES CA 90048 |
| MICHAEL WELLCOME | 1031 OLD MEDFORD AVE FARMINGVILLE NY 11738 |
| MICHAEL WERTZ | 483 CAPITAL ST OAKLAND CA 94610 |
| MICHAEL WHELAN | 3 HOLLYWOOD DR SMITHTOWN NY 11787 |
| MICHAEL WHITE | 16 WILLOW ROAD LONDON  NW3 ITJ UNITED KINGDOM |
| MICHAEL WIGGINS | 65 MOUNT JOY AVENUE FREEPORT NY 11520 |
| MICHAEL WILLIAMS | 821L LAUREL DRIVE BALTIMORE MD 21234 |
| MICHAEL WILMINGTON | 850 DEWITT PLACE #17D CHICAGO IL 60611 |
| MICHAEL WINTERMUTE | 18 FREEDOM PL IRVINE CA 92602 |
| MICHAEL WISE | 245 W. 107TH ST APT 13F NEW YORK NY 10025-3062 |
| MICHAEL WOLF | 25 MALLORY AVENUE STATEN ISLAND NY 10305 |
| MICHAEL WOO | 2077 BALMER DRIVE LOS ANGELES CA 90039 |
| MICHAEL YBARRA | 6214 1/2 NITA AVENUE WOODLAND HILLS CA 91367 |
| MICHAEL ZALESKI | 114 SERPENTINE LANE ISLANDIA NY 11749 |
| MICHAEL ZOELLER | 171 FAIRHARBOR DRIVE PATCHOGUE NY 11772 |
| MICHAEL'S ARTS & CRAFT/NNN-PA | DISB/MICHAEL'S ARTS & CRAFTS 3899 N FRONT ST ACCTS PAYABLE DEPT HARRISBURG PA 17110 |
| MICHAEL'S ARTS AND CRAFTS | 8000 BENT BRANCH DR IRVING TX 75063-6023 |
| MICHAEL'S STORES | 21311 MADRONA AVENUE, SUITE #101 TORRANCE CA 90503 |
| MICHAEL, BRENDA L | 546 GRAND WOODS DRIVE INDIANAPOLIS IN 46224 |
| MICHAEL,ERIC D | 2830 WOODSIDE AVE. WINTER PARK FL 32789 |
| MICHAELA PEREIRA | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| MICHAELIS, DAVID L | 111 PANTHER PAW PATH WILLIAMSBURG VA 23185 |
| MICHAELS #8725 | 4308 E COLONIAL DR NO.8688 ORLANDO FL 32803 |
| MICHAELS CRAFT STORE | 21311 MADRONA AVE STE 101 TORRANCE CA 90503-5970 |
| MICHAELS CRAFT STORE | PO BOX 3667 AMERICAN COMMUNICATIONS TORRANCE CA 90510 3667 |
| MICHAELS ELECTRICAL SUPPLY CORP | 456 MERRICK ROAD LYNBROOK NY 11563 |
| MICHAELS MARKETING GROUP INC | 80 VARICK ST  NO.6B NEW YORK NY 10013 |
| MICHAELS STORES | PO BOX 3667 TORRANCE CA 90503 |
| MICHAELS STORES INC | P O BOX 619010 DALLAS/FORT WORTH TX 75261 |
| MICHAELS STORES INC-PARENT   [AARON | BROTHERS ART MART**] 21311 MADRONA AVENUE, SUITE 101 TORRANCE CA 90503 |
| MICHAELS STORES, INC. | 8000 BENT BRANCH DR IRVING TX 75063-6023 |
| MICHAELS STORES/ | P.O. BOX 3667 TORRANCE CA 90503-5970 |
| MICHAELS, DAVID | 6843 TULIP HILL TERRACE BETHESDA MD 20816 |
| MICHAELS, JACOB W | 1410 WEST MARKET STREET BETHLEHEM PA 18018 |

| Claim Name | Address Information |
| --- | --- |
| MICHAELS, JULIE | 385 E. REED ST. NO.8 BRAIDWOOD IL 60408 |
| MICHAELS,DONA | 4440 NW 2ND COURT COCONUT CREEK FL 33066 |
| MICHALAK, CARLA | 14965 WADKINS AVE GARDENA CA 90249 |
| MICHALAKIS, PERY D | 1644 THORNE COURT MERRICK NY 11566 |
| MICHALAKIS, PERY D | 1644 THORNE COURT NO MERRICK NY 11566 |
| MICHALCZEWSKI, TOM | 8344 CATHERINE CHICAGO IL 60656 |
| MICHALE MARKEL | 23291 MOBILE ST WEST HILLS CA 91307 |
| MICHALOV, KIMBERLY M | 4145 BUENA VISTA AVE BALTIMORE MD 21211 |
| MICHALSKI, LINDA | 2941 STOCKTON COURT NAPERVILLE IL 60564 |
| MICHALSKI,SARAH G | 1520 NE 16TH TER FT LAUDERDALE FL 33304-4851 |
| MICHAUD, JENNIFER L | 204 E 27TH ST HOLLAND MI 49423 |
| MICHAUD, KATHRYN | PO BOX 364 HARWINTON CT 06791 |
| MICHAUD, MARTHA | NOOKS HILL RD MICHAUD, MARTHA CROMWELL CT 06416 |
| MICHAUD, MARTHA | 101 NOOKS HILL RD CROMWELL CT 06416 |
| MICHAUD,KIMBERLY M | PO BOX 547 GRACIE STATION NEW YORK NY 10028-0019 |
| MICHCO PROPERTIES INC | C/O MICHEL 1930 S CLUB DR WELLINGTON FL 33414 |
| MICHE CLEMENT | 8477  BREZZY HILL DR BOYNTON BEACH FL 33473 |
| MICHEAL SCHAFER | 3701 SW 43 AVE PEMBROKE PINES FL 33023 |
| MICHEL SHANE | 2893 SEA RIDGE DR MALIBU CA 90265 |
| MICHEL SHIHADEH | 17035 FONTANA ROAD BEND OR 97707 |
| MICHEL'S FAMILY HEARING | 53 W WEST AVE AID CENTERS POTTSVILLE PA 17901-9027 |
| MICHEL, EMMANUEL | 5925 ITHACA CIR W LAKE WORTH FL 33463 |
| MICHEL, JAMES | 1515 W. 22ND ST. NO.700 OAK BROOK IL 60523 |
| MICHEL, JEAN C | 7205 CHESAPEAKE CIRCLE BOYNTON BEACH FL 33436 |
| MICHEL, LEGRAND | 3800 NE 4TH TERRACE POMPANO BEACH FL 33064 |
| MICHEL, MIGUEL | 2750 WABASH AVE. LOS ANGELES CA 90033 |
| MICHEL, YAO KOUAKOU | 30 PLEASANT ST NO.2 ENFIELD CT 06082 |
| MICHEL,DESMER | 3307 AVE VILLANDRY DELRAY BEACH FL 33445 |
| MICHELANGELO SIGNORILE | 354 W. 23RD STREET, APT. GA NEW YORK NY 10011 |
| MICHELE BOYET | 7790 HANAHAN PLACE LAKE WORTH FL 33460 |
| MICHELE CLARK | 181 HAMILTON AVE MASSAPEQUA NY 11758 |
| MICHELE CONN | 1422 N. LASALLE DR 405 CHICAGO IL 60610 |
| MICHELE DESELMS | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| MICHELE FLEURY | 1310 N BENTON WAY ATTN: SPECIAL SECTIONS LOS ANGELES CA 90026 |
| MICHELE GENDELMAN | 11812 SAN VICENTE BLVD., SUITE 200 LOS ANGELES CA 90049 |
| MICHELE GREENE | PO BOX 29117 LOS ANGELES CA 90029 |
| MICHELE J JACKLIN | 460 TALL TIMBERS ROAD GLASTONBURY CT 06033 |
| MICHELE JANSY | 4033 W 83RD ST CHICAGO IL 60652 |
| MICHELE JOHNSON | 856 EAST 48TH ST BROOKLYN NY 11203 |
| MICHELE MARR | 19531 PURITAN CIRCLE HUNTINGTON BEACH CA 92647 |
| MICHELE MEYER | 106-20 SHORE FRONT PKWY APT. 5R ROCKAWAY PARK NY 11694 |
| MICHELE POTOCKO | 5848 WILD ORANGE GATE CLARKSVILLE MD 21029 |
| MICHELE PRICHARD | LIBERTY HILL FOUNDATION 2121 CLOVERFIELD BLVD., STE. 113 SANTA MONICA CA 90404 |
| MICHELE SCHAFFER | 1700 CONNOR PLACE FOREST HILL MD 21050 |
| MICHELE SCICOLONE | 305 EAST 24TH STREET APT 20N NEW YORK NY 10010 |
| MICHELE SCOTT-HACKNEY | 485-42ND STREET COPIAGUE NY 11726 |
| MICHELE SILWICK | 3923 LINK AVE BALTIMORE MD 21236 |
| MICHELE SWERSEY | 194 SMITH STREET 1D FREEPORT NY 11520 |
| MICHELE VAN GORP | 195 SUNNYSIDE EAST QUEENSBURY NY 12804 |

| Claim Name | Address Information |
| --- | --- |
| MICHELE WELDON | 1419 LATHRUP AVENUE RIVER FOREST IL 60305 |
| MICHELINA ROMANO | 4071 REMSEN ST SEAFORD NY 11783 |
| MICHELINE G PETIT | 6335  PINESTEAD DR       916 LAKE WORTH FL 33463 |
| MICHELINE MARCOM | 1051 CRESTON ROAD BERKELEY CA 94708 |
| MICHELL HILL | 7245 CROOKED LAKE TRAIL ORLANDO FL 32818 |
| MICHELLE BACA | 6301 HEATHERWOOD DRIVE RIVERSIDE CA 92509 |
| MICHELLE BANDOL | 1020 W ARDMORE AVE #302 CHICAGO IL 60660-3714 |
| MICHELLE CAHILL | 2920  CROSLEY DR E WEST PALM BCH FL 33415 |
| MICHELLE CHEN | 13603 MARINA POINTE DR A524 MARINA DEL REY CA 90292 |
| MICHELLE CRUZ | 1050 BARBARA COURT NORTH BELLMORE NY 11710 |
| MICHELLE D'APICE | 12255 FREDERICK ROAD ELLICOTT CITY MD 21042 |
| MICHELLE FEYNMAN | 895 W. ALTADENA DRIVE ALTADENA CA 91001 |
| MICHELLE FISHER-ROHDE CUST MAYA B | FISHER-ROHDE UTMA IL 635 HERMITAGE ST DEERFIELD IL 60015-4446 |
| MICHELLE G O'NEILL CUST REED GANNON UTMA | CA 1258 UPPER HAPPY VALLEY RD LAFAYETTE CA 94549-2725 |
| MICHELLE GARCIA | 9251 KENNETH AVE SKOKIE IL 60076 |
| MICHELLE GRANOBLES | 83-45 VIETOR AVENUE 2T ELMHURST NY 11373 |
| MICHELLE GRINGERI BROWN | 917 SUMMIT DRIVE SOUTH S PASADENA CA 91030 |
| MICHELLE GUBBAY | 2101 CHARLOTTE STREET, #24 LOS ANGELES CA 90033 |
| MICHELLE HAIMOFF | 45 CHRISTOPHER STREET, 10G NEW YORK NY 10014 |
| MICHELLE HOFMANN | 8615 HAYVENHURST AVE N HILLS CA 91343 |
| MICHELLE HUNEVEN | 259 E. CALAVERAS ST. LOS ANGELES CA 91001 |
| MICHELLE JONES | 15557 MEGAN CT FONTANA CA 92336 |
| MICHELLE KASZYCKI | 19 GRAND CENTRAL AVENUE AMITYVILLE NY 11701 |
| MICHELLE KRACH | 54 ELLENSUE DR DEER PARK NY 11729 |
| MICHELLE LAMBER-WILLIAMS | 1400 HUTTING PLACE SILVER SPRING MD 20902 |
| MICHELLE MCCARTHY | 14324 HATTERAS ST ATTN: SPECIAL SECTIONS VAN NUYS CA 91401 |
| MICHELLE MEYER | 731 ARLINGTON ROAD WEST BABYLON NY 11704 |
| MICHELLE MUNN | 2738 38TH AVENUE SAN FRANCISCO CA 94116 |
| MICHELLE NICKERSON | 8115 WHITNEY DR RIVERSIDE CA 92509 |
| MICHELLE NIELSEN | 8 MORTON STREET FARMINGDALE NY 11735 |
| MICHELLE PATZ | 6953 WESTCOTT PLACE CLARKSVILLE MD 21029 |
| MICHELLE PRINDLE | 212 SOUTH STREET NORTHAMPTON MA 01060 |
| MICHELLE QUINN | 595 62ND STREET OAKLAND CA 94609 |
| MICHELLE ROESEMANN | 249-31 64TH AVENUE LITTLE NECK NY 11362 |
| MICHELLE ROSEN | P.O. BOX 11361 MARINA DEL REY CA 90295 |
| MICHELLE RYAN | 12 HILLTOP DRIVE ELLINGTON CT 06029 |
| MICHELLE SCHAEFER | 1700 CONNER PLACE FOREST HILL MD 21080 |
| MICHELLE SCHAEFFER | CONNER PL FOREST HILL MD 21050 |
| MICHELLE STACEY | 176 HICKORY GROVE EAST LARCHMONT NY 10538 |
| MICHELLE STEPANIAK | 4434 N OAKLAND AVE APT 201 SHOREWOOD WI 53211-1615 |
| MICHELLE TYREE | 6361 1/2 LINDENHURST AVE. LOS ANGELES CA 90048 |
| MICHELLE VALDES | 315 8TH AVENUE, #17J NEW YORK NY 10001 |
| MICHELLE WEINSTEIN MURRAY | 2822 THICKETT WAY OLNEY MD 20832 |
| MICHELLE WILLENS | 1261 MADISON AVE. NEW YORK NY 10128 |
| MICHELLE ZEBRO-RIZZOTTI | 110 NEW HAMPSHIRE AVE MASSAPEQUA NY 11758 |
| MICHELMAN, STEVEN T | 2646 CYPRESS AVENUE EAST MEADOW NY 11554 |
| MICHELS,ANN M | 4950 N. NASHVILLE CHICAGO IL 60656 |
| MICHELSEN ADVERTISING | 9590 NW 25TH ST DORAL FL 33172-1402 |

| Claim Name | Address Information |
|---|---|
| MICHELSON, JEFFREY | 1148 PECAN LN WALNUTPORT PA 18088 |
| MICHELSON, JEFFREY | RISING STAR RANCH 1148 PECAN LANE WALNUTPORT PA 18088 |
| MICHI FLOOR CO | PO BOX 2258 GARDENA CA 90247 |
| MICHIGAN AVE STREETSCAPE | 625 N MICHIGAN AVE SUITE 401 CHICAGO IL 60611 |
| MICHIGAN AVENUE PARTNERS LTD | 4758 CAINS WREN TRAIL SANFORD FL 32771 |
| MICHIGAN DAILY/UNIV. | UNIVERSITY OF MICHIGAN -- 420 MAYNARD ST ANN ARBOR MI 48109 |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY 525 WEST ALLEGAN STREET P.O. BOX 30473 LANSING MI 48909-7973 |
| MICHIGAN DEPT OF TRANSPORTATION & CITY | OF GRAND RAPIDS MURRAY D VAN WAGONER BLDG PO BOX 30050 LANSING MI 48909 |
| MICHIGAN DEPT. OF TREASURY | COLLECTION DIVISION PO BOX 30199 LANSING MI 48909 |
| MICHIGAN STATE | DEPARTMENT OF THE TREASURY LANSING MI 48922 |
| MICHIGAN TECHNICAL UNIVERSITY(MTU CABLE) | 1400 TOWNSEND DRIVE ATTN: LEGAL COUNSEL HOUGHTON MI 49931-1295 |
| MICHNA, LARRY | 111 W. MAPLE ST. NO.1202 CHICAGO IL 60610 |
| MICHNIAK, ROBERT E | 3454 BOCAGE DRIVE #402 ORLANDO FL 32812 |
| MICHON, THOMAS J | 1340 WAUCHOPE DRIVE ELGIN IL 60123 |
| MICHOS, LYNORE A | 2424 BELSHAW DRIVE LELAND NC 28451 |
| MICIOTTA, SALVATORE A | 2419 BRIGHAM STREET 1ST FL. BROOKLYN NY 11235 |
| MICK CARUSO | 131 E DE LA GUERRA ST SANTA BARBARA CA 93101 |
| MICK, JOSEPH R. | 602 RAVINIA DRIVE SHOREWOOD IL 60431 |
| MICKEL, SHEILA | 922 AMADOR AVE SUNNYVALE CA 94085 |
| MICKELBERG, LINDA R | 169 TIZIANO WAY NORTH VENICE FL 34275 |
| MICKELS, ELLEN | 10092 OLD HWY 79 HANNIBAL MO 63401 |
| MICKEY EDWARDS | PRINCETON UNIVERSITY ROBERTSON HALL PRINCETON NJ 08544 |
| MICKEY FINNS | 559 BERLIN TPKE DAN SOKOLNICK BERLIN CT 06037 |
| MICKEY KAUS | 1601-B OAKWOOD AVENUE VENICE CA 90291 |
| MICKEY'S OCEANIC GRILL | 119 PITKIN ST DENNIS REPOLI EAST HARTFORD CT 06108 |
| MICKEY, KOREY | 21724 43RD DRIVE SE BOTHELL WA 98021 |
| MICKIL JEUDY | 5195 NW 6TH ST DELRAY BEACH FL 33445 |
| MICKLEY RUN APTS/DANJON | 150 MICKLEY RUN OFC B WHITEHALL PA 18052-7970 |
| MICKLEY, KENNETH C | 1029 WEST EMAUS AVENUE ALLENTOWN PA 18103 |
| MICKLUS, KEITH J | 851 POPLAR ROAD HELLERTOWN PA 18055 |
| MICOLTA, JUAN C | 2109 DERRINGER COURT KISSIMMEE FL 34743 |
| MICRO ALARM DEVICES INC | P O BOX 283 MILLER PLACE NY 11764 |
| MICRO FOCUS INC | DEPT 1294 DENVER CO 80291-1294 |
| MICROFOCUS | 9420 KEY WEST AVE ROCKVILLE MD 20850 |
| MICRON METAL FINISHING | PO BOX 7170 DEPT NO.083 LIBERTYVILLE IL 60048 |
| MICRONET COMMUNICATIONS, INC | 720 F AVENUE STE 100 PLANO TX 75074 |
| MICROSOFT | ONE MICROSOFT WAY REDMOND WA 98052-7329 |
| MICROSOFT (WEBT MICR) | 1065 LA AVENIDA SVC2-2637 ATTN: LEGAL COUNSEL MOUNTAIN VIEW CA 94043 |
| MICROSOFT CORPORATION | C/O MICROSOFT LICENSING, GP DEPT 551 VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO NV 89511-1137 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY ATTN: LAW AND CORPORATE AFFAIRS REDMOND WA 98052 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND WA 98052-6399 |
| MICROSOFT DPE OFFSITE | ATTN: RODNEY SLOAN 1000 TOWN CENTER SUITE 2000 SOUTHFIELD MI 48075 |
| MICROSOFT LICENSING GP | C/O BANK OF AMERICA 1401 ELM ST  5TH FLOOR  DEPT 842467 DALLAS TX 75202 |
| MICROSOFT LICENSING GP | 1950 STEMONS FWY ST  5010 DALLAS TX 75207 |
| MICROSOFT ONLINE INC | PO BOX 847543 DALLAS TX 75284-7543 |
| MICROSOFT ONLINE INC | 6100 NEIL RD    STE 100 RENO NV 89511 |
| MICROSOFT SERVICES | PO BOX 1096 BUFFALO NY 14240-1096 |

| Claim Name | Address Information |
|---|---|
| MICROSOFT SERVICES | PO BOX 844510 DALLAS TX 75284-4510 |
| MICROSOFT SERVICES | MICROSOFT CORPORATION PO BOX 847833   ACCT 3751794963 ABA NO.111000012 DALLAS TX 75284-7833 |
| MICROSOFT SERVICES | ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROWAVE FILTER COMPANY INC | 6743 KINNE ST EAST SYRACUSE NY 13057 |
| MICROWAVE RADIO COMMUNICATIONS | 101 BILLERICA AVE    BLDG NO.6 N BILLERICA MA 01862 |
| MICROWAVE RADIO COMMUNICATIONS | PO BOX 350006 BOSTON MA 02241-0506 |
| MICROWAVE SATELLITE TECHNOLOGY | 259-263 GOFFLE ROAD ATTN: LEGAL COUNSEL HAWTHORNE NJ 07506 |
| MICROWAVE SERVICE CO | 99 GARDEN PARKWAY CARLISLE PA 17013 |
| MICROWAVE SERVICE CO | RF CENTRAL LLC LOCKBOX #6841 PO BOX 8500 PHILADELPHIA PA 19178-6841 |
| MICUCCI, MICHAEL A | 3 SANFORD AVE EMERSON NJ 07630 |
| MICUCCI, MICHAEL A | 85 SHORE AVE MANAHAWKIN NJ 08050 |
| MID AMERICA PRESS INSTITUTE | JOURNALISM DEPT EERN ILLINOIS UNIV CHARLESTON IL 61920 |
| MID AMERICA REALTY | 6730 W HIGGINS AVE CHICAGO IL 60656-2106 |
| MID AMERICA SATELLITE | 3047 BARTOLD AVE ST LOUIS MO 63143 |
| MID ATLANTIC KOI CLUB | 2801 JOHN COFFEE COURT WOODBRIDGE VA 22192 |
| MID ATLANTIC NEWSPAPER | 3899 N FRONT ST HARRISBURG PA 17110 |
| MID ATLANTIC NEWSPAPER | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| MID ATLANTIC NEWSPAPER SERVICES INC | 3899 N FRONT ST HARRISBURG PA 17110-1536 |
| MID ATLANTIC REPTILE SHOW | P.O. BOX 201 JARRETTSVILLE MD 21084 |
| MID ATLANTIC SPORTS NETWORK | 333 W CAMDEN ST BALTIMORE MD 21201 |
| MID CENTURY TELEPHONE COOP. M | P O BOX 380 FAIRVIEW IL 61432 |
| MID FLORIDA EYE CENTER /CWC   [MID | FLORIDA EYE CENTER] 1319 SHELFER ST LEESBURG FL 34748-3928 |
| MID FLORIDA PRIMARY CARE | 401 NORTH BLVD W LEESBURG FL 34748-5044 |
| MID INC. | MR. ROB BENSON 380 INTERNATIONALE DR. NO.B BOLINGBROOK IL 60440 |
| MID ISLAND DIECUTTING CORP | 77 SCHMITT BLVD FARMINGDALE NY 11735 |
| MID-ATLANTIC RENEWABLE ENERGY | PO BOX 84 ATTN: DAVE BASCELLI KUTZTOWN PA 19530-0084 |
| MID-CITY PARKING | 325 W HURON ST, #713 CHICAGO IL 60602 |
| MID-COAST CABLEVISION, L.P. M | P O BOX 1269 EL CAMPO TX 77437 |
| MID-CONTINENT COKE CO. | MR. ROGER DECAIGNY 2125 W. ROSCOE CHICAGO IL 60618 |
| MID-FLA TECHNICAL INSTITUTE | 2900 W OAK RIDGE RD ORLANDO FL 32809-3701 |
| MID-ISLAND Y JEWISH COMMUNITY CENTER | 45 MANETTO HILL RD PLAINVIEW NY 11803-1396 |
| MID-KANSAS CABLE SERVICES A9 | 109 NORTH CHRISTIAN AVENUE MOUNDRIDGE KS 67107 |
| MID-STATE COMMUNITY TV M | 1001 12TH STREET AURORA NE 68818 |
| MID-TOWN PETROLEUM INC | 9707 SOUTH 76TH AVENUE BRIDGEVIEW IL 60455 |
| MIDAS INTERNATIONAL   [MIDAS MUFFLER] | PO BOX 917269 LONGWOOD FL 32791-7269 |
| MIDAS/MOROCH | 3625 N HALL ST STE 1100 DALLAS TX 75219-5113 |
| MIDCO COMPONENT SALES INC | 7237 W 90TH PL BRIDGEVIEW IL 60455 |
| MIDCO COMPONENT SALES INC | 7237 W 90TH PLACE MATT BRIDGEVIEW IL 60455 |
| MIDCO INC | 16 W 221 SHORE CT BURR RIDGE IL 60527 |
| MIDCO INC | 16 W 221 SHORE CT BURR RIDGE IL 60527-5831 |
| MIDDINTS, DIRK | 4315 SW HUDSON ST NO.7 SEATTLE WA 98116 |
| MIDDLE KINGDOM PRODUCTIONS INC | 121 WEST 20TH STREET 5A NEW YORK NY 10011 |
| MIDDLE KINGDOM PRODUCTIONS INC | C/O KAITY TONG 121 WEST 20TH STREET 5A NEW YORK NY 10011 |
| MIDDLE PENINSULA INSURANCE AGENCY | 2697 INTERNATIONAL PARKWAY PARKWAY 4   SUITE 100 VIRGINIA BEACH VA 23452 |
| MIDDLEBROOK JR,WALTER T | 22 PINE TREE AVE HICKSVILLE NY 11801 |
| MIDDLEBROOK, WALTER | 76 W ADAMS AVE    APT 1807 DETROIT MI 48226 |
| MIDDLESEX COMMUNITY COLLEGE FOUNDATION | C/O MR MICHAEL WALLER 100 TRAINING HALL RD MIDDLETOWN CT 06457 |
| MIDDLESEX COUNTY | TREASURER, BETTY S BRAY PO BOX 182 SALUDA VA 23149-0182 |

| Claim Name | Address Information |
|---|---|
| MIDDLESEX HOSPITAL | 15 CRESENT ST. MIDDLETOWN CT 06457 |
| MIDDLESEX HOSPITAL | 28 CRESENT ST BOBBIE FERGIONE MIDDLETOWN CT 06457 |
| MIDDLESEX HOSPITAL | HOSPICE GOLF TOURNAMENT 55 CRESENT ST  DEPT OF PHILANTHROPY MIDDLETOWN CT 06457 |
| MIDDLESEX HOSPITAL | MIDDLESEX HOSPITAL VOCAL CHORDS 132 PEPPERIDGE ROAD PORTLAND CT 06480 |
| MIDDLESEX LAND TRUST | ATTN STUART WINQUIST VICE CHAIR 27 WASHINGTON STREET MIDDLETOWN CT 06457 |
| MIDDLESHIFT LLC | 2940 MANDEVILLE CANYON AVE LOS ANGELES CA 90049 |
| MIDDLESHIFT LLC | 212 26TH STREET  STE 115 SANTA MONICA CA 90402 |
| MIDDLETON O'BRIEN,MICHELLE MARIE | 30390 RAINBOW VIEW DR AGOURA HILLS CA 91301 |
| MIDDLETON, GARY | 1609 MANITOU LN MIDDLEVILLE MI 49333 |
| MIDDLETON, SCOTT | 4900 WOODLAND AVE WESTERN SPRINGS IL 60558 |
| MIDDLETON, STEPHANIE | 103 POWELL COURT BRENTWOOD TN 37027 |
| MIDDLETON, VIRGINIA | 5307 STATE HWY  303 NE #181A BREMERTON WA 98311 |
| MIDDLETON,AMMIE K | 911 NORTH SHERMAN STREET ALLENTOWN PA 18109 |
| MIDDLETON,JOEL J | 322 DEATON DRIVE HAMPTON VA 23669 |
| MIDDLETOWN APARTMENTS ASSOCIATION | 1 RUSSET LANE HUNTER'S CROSSING MIDDLETOWN CT 06457 |
| MIDDLETOWN AUTO SALES | 545 WASHINGTON STREET MIDDLETOWN CT 06457 |
| MIDDLETOWN BIBLE CHURCH | 349 EAST ST MIDDLETOWN CT 06457 |
| MIDDLETOWN BUILDERS SUPPLY, IN | 120 N MAIN ST ADRIENNE MIAZGA MIDDLETOWN CT 06457 |
| MIDDLETOWN JOURNAL | ATTN M D GOODWIN 1 N MAIN ST MIDDLETON OH 45042-1915 |
| MIDDLETOWN NISSAN | 1153 NEWFIELD STREET MIDDLETOWN CT 06457 |
| MIDDLETOWN NISSAN | 1153 NEWFIELD ST DAVE CALABRESE MIDDLETOWN CT 06457 |
| MIDDLETOWN PRESS | 2 MAIN STREET MIDDLETOWN CT 06457--344 |
| MIDDLETOWN TOYOTA | 634 NEWFIELD ST JOSEPH KLIMAS MIDDLETOWN CT 06457 |
| MIDDLETOWN TOYOTA | 634 NEWFIELD ST MIDDLETOWN CT 06457 |
| MIDDLETOWN TOYOTA SCION | 634 NEWFIELD STREET MIDDLETOWN CT 06457 |
| MIDHUDSON NEW.COM | 42 MARCY LN MIDDLETOWN NY 10941 |
| MIDKIFF, MARY D | 46 HILL ROAD LOUISVILLE KY 40204 |
| MIDKIFF,JERRY C | 160 WEST WASHINGTON STREET D-1 BRISTOL CT 06010 |
| MIDLAND DAILY NEWS | 124 S. MCDONALD ST.. MIDLAND MI 48610 |
| MIDLAND DAILY NEWS | 124 MCDONALD STREET ATTN: LEGAL COUNSEL MIDLAND MI 48640 |
| MIDLAND REPORTER-TELEGRAM | 201 E. ILLINOIS ST. ATTN: LEGAL COUNSEL MIDLAND TX 79701 |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 MIDLAND TX 79702-1650 |
| MIDLANDS NET M | P.O. BOX 330 REMSEN IA 51050 |
| MIDLOCK, BENEDICT | 19257 TIMBER DR. ELWOOD IL 60421 |
| MIDNIGHT LACE | 2905 W EMAUS AVE ALLENTOWN PA 18103-7197 |
| MIDNIGHT RUN DELIVERY SERVICE INC | ACCT 9695 7 HIGHMEADOW CT ALGONQUIN IL 60102 |
| MIDNITE EXPRESS | 300-301 N OAK ST INGLEWOOD CA 90302 |
| MIDO EXPRESS #2 | MARY JO CASEY MANQUIN VA 23106 |
| MIDONECK, KENNETH C | 80 ANNETTE DRIVE MARLBORO NJ 07746 |
| MIDSTATE COMMUNICATIONS M | 120 E. 1ST ST. KIMBALL SD 57355 |
| MIDTEL CABLE TV M | 103 CLIFF STREET MIDDLEBURGH NY 12122 |
| MIDTOWN BALTIMORE LLC | 207 KEY HIGHWAY BALTIMORE MD 21230 |
| MIDVALE TELEPHONE EXCHANGE M | P. O. BOX 7 MIDVALE ID 83645 |
| MIDWAY FORD | 200 N VERMONT AVE LOS ANGELES CA 90004 |
| MIDWEEK PUBLICATIONS | 45-525 LULUKU ROAD ATTN: LEGAL COUNSEL KANEOHE HI 96744 |
| MIDWEEK PUBLICATIONS | 45-525 LULUKU ROAD KANEOHE HI 96744 |
| MIDWEST AIR PARTS | PO BOX 510560 NEW BERLIN WI 53151-0560 |
| MIDWEST ATHLETIC SURFACES | 1125 W STATE ST MARSHFIELD WI 54449 |

| Claim Name | Address Information |
|---|---|
| MIDWEST BANK & TRUST CO. | 501 W NORTH AVE MELROSE PARK IL 60160-1603 |
| MIDWEST CHARGESERVICE | MR. MARK MARCANIO 180 S. WESTERN NO.154 CARPENTERSVILLE IL 60110 |
| MIDWEST COMMERCIAL FITNESS | 212 W WOODLAWN AVE HINCKLEY IL 60520-9486 |
| MIDWEST COMMUNICATIONS (CORPORATE) | 904 GRAND AVE. ATTN: LEGAL COUNSEL WAUSAU WI 54403 |
| MIDWEST CONFERENCE SERVICE INC | 35 N GARDEN AVE ROSELLE IL 60172 |
| MIDWEST CONVERTING INC | 6634 W 68TH STREET BEDFORD PARK IL 60638 |
| MIDWEST DAIRY ASSOCIATION | 1324 DILLON DRIVE NORMAL IL 61761 |
| MIDWEST DENTAL SLEEP CENTER | 75012 LEMONT RD STE 300 WOODRIDGE IL 60517 |
| MIDWEST DENTAL SLEEP CENTER | 7501 LEMONT RD WOODRIDGE IL 60517-2653 |
| MIDWEST ENERGY MANAGEMENT INC | 10 E 22ND STREET  SUITE 111 LOMBARD IL 60148 |
| MIDWEST ENERGY MGMT | 10 E. 22ND STREET ATTN: CONTRACT ADMIN LOMBARD IL 60148 |
| MIDWEST FARM & LIVESTOCK DIRECTORY | FIVE STAR PUBLISHING -- PO BOX 998 FORT DODGE IA 50501 |
| MIDWEST FENCE CORPORATION | 900 N KEDZIE AVE CHICAGO IL 60651-4187 |
| MIDWEST FIRE PUMP TESTING SERVICES INC | PO BOX 1444 DES PLAINES IL 60017 |
| MIDWEST INDUSTRIAL RUBBER INC | PO BOX 771280 ST LOUIS MO 63177-2280 |
| MIDWEST LIST | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| MIDWEST MANUFACTURING SYSTEMS | PO BOX 209 CENTRAL CITY IA 52214 |
| MIDWEST MANUFACTURING SYSTEMS | P.O. BOX 209 2047 BLODGETT ROAD CENTRAL CITY IA 52214 |
| MIDWEST MECHANICAL GRO | 540 EXECUTVE DR WILLOWBROOK IL 60527 |
| MIDWEST MEDIA | 7115 W NORTH AVE SUITE 303 OAK PARK IL 60302 |
| MIDWEST MEDIA GROUP | 316 N MILWAUKEE ST SUITE 567 MILWAUKEE WI 53202 |
| MIDWEST MEDIA GROUP INC | 316 N MILWAUKEE STREET NO.567 MILWAUKEE WI 53202 |
| MIDWEST MEDIA GROUP INC | 135 E ALGONQUIN RD       STE B ARLINGON HEIGHTS IL 60005 |
| MIDWEST PRINTING EQUIPMENT | 2331 EISENHOWER DRIVE NORTH GOSHEN IN 46526 |
| MIDWEST PROMOTIONAL GROUP CO | 5900 S ARCHER RD SUMMIT IL 60501 |
| MIDWEST PUBLIC AFFAIRS GROUP | MR. SCOTT MCPHERSON 222 S. RIVERSIDE NO.1550 CHICAGO IL 60606 |
| MIDWEST PUBLISHERS SUPPLY | 4640 N OLCOTT AVE HARWOOD HTS IL 60706 |
| MIDWEST PUBLISHERS SUPPLY | 36101 BOB HOPE DR   STE E-5-414 RANCHO MIRAGE CA 92270 |
| MIDWEST PUBLISHERS SUPPLY | 36101 BOB HOPE DR EE5-414 RANCHO MIRAGE CA 92270-2001 |
| MIDWEST PUBLISHERS SUPPLY | 36101 BOB HOPE DR STE E5 RANCHO MIRAGE CA 92270-2006 |
| MIDWEST REAL ESTATE DATA LLC | 2443 WARRENVILLE ROAD  SUITE 600 LISLE IL 60532 |
| MIDWEST REAL ESTATE DATA,LLC | 2443 WARRENVILLE RD LISLE IL 60532-3673 |
| MIDWEST SPORTS COMPLEX | PO BOX 68447 INDIANAPOLIS IN 46268 |
| MIDWEST UPLINK INC | 1433 N MERIDAN ST NO.203 INDIANAPOLIS IN 46202 |
| MIDWEST VEIN CENTER | 1212 S NAPER BLVD STE 119 NAPERVILLE IL 60540-7349 |
| MIDWEST WAREHOUSE | RE: NORTHLAKE 505 NORTHWEST A 2600 INTERNATIONALE PARKWAY WOODRIDGE IL 60517 |
| MIDWEST WAREHOUSE & DISTRIBUTION | SYSTEM,INC,RE: NORTHLAKE 505 NORTHWEST A ATTN: EDWARD OR JOHN BORKOWSKI 2600 INTERNATIONALE PARKWAY WOODRIDGE IL 60517 |
| MIDWEST WAREHOUSE & DISTRIBUTION | C/O BRIAN M.DOUGHERTY, GOLDSTINE SKRODZKI,RUSSIAN,NEMEC & HOFF,LTD. 835 MCCLINTOCK DRIVE, SECOND FLOOR BURR RIDGE IL 60527 |
| MIDWEST WAREHOUSE AND DISTRICT SYSTEM | 2600 INTERNATIONALE PARKWAY WOODRIDGE IL 60517 |
| MIDWEST WAREHOUSE AND DISTRICT SYSTEM | DISTRIBUTION SYNO.M INC 2600 INTLE PKWY WOODRIDGE IL 60517 |
| MIDWEST WELDING SUPPLY | 5318 S KEDZIE AVE CHICAGO IL 60632 |
| MIDWEST WHOLESALE LIGHTING CORP | 5250 HOLLYWOOD BLVD LOS ANGELES CA 90027 |
| MIDWEST WHOLESALE NIGHTING CORP | 5250 HOLLYWOOD BLVD LOS ANGELES CA 90027 |
| MIDWEST WIND ENERGY, LLC | PATRICK DALSETH 211 E. ONTARIO ST. SUITE 1720 CHICAGO IL 60611 |
| MIDWESTERN INSURANCE ASSOC. | MR. STEVE LEESMAN 120 S. MAIN MINIER IL 61759 |
| MIDWESTSTEEL&SERVICESINC. | MR. BOB ROSSDEUTCHER 581 S. WHEELING RD WHEELING IL 60090 |
| MIDY, YVES | 251 NW 177TH ST  NO.118 MIAMI FL 33169 |

| Claim Name | Address Information |
|---|---|
| MIECZKOWSKI, YANEK | 836 WALNUT AVE BOHEMIA NY 11716 |
| MIECZYSLAW JANICKI | 536 OAKLAWN ELMHURST IL 60126 |
| MIELCARZ,JEFFREY A | 3015 N. OCEAN BLVD APT. #17-D FORT LAUDERDALE FL 33308 |
| MIELCZAREK,GREG A | 400 WEST DEMING PL APT 3N CHICAGO IL 60614 |
| MIELKE, JEFFREY | 23 N WINTER PARK DR  STE 2603 CASSELBERRY FL 32707 |
| MIELKE, JEFFREY | 23 N WINTER PARK AVE CASSELBERRY FL 32707-3521 |
| MIELKE, RANDALL G | 3S046 TIMBER DR WARRENVILLE IL 60555 |
| MIER, RICHARD | 704 HAYLE COURT NAPERVILLE IL 60540 |
| MIERA, PAUL | 1620 LAS FLORES AVENUE SAN MARINO CA 91108 |
| MIEREZ, KENWIN N | 150 BROWN STREET HARTFORD CT 06114 |
| MIESES, STANLEY | 72-15 37TH AVE JACKSON HEIGHTS NY 11372 |
| MIESZERSKI,BOB | 1552 E OLD BADILLO STREET COVINA CA 91724 |
| MIETUS,RENATA | 6646 SOUTH KEATING AVENUE CHICAGO IL 60629 |
| MIGHTY FUDGE STUDIOS LLC | 4230 EVANS DRIVE BOULDER CO 80303 |
| MIGHTY MITES AWARDS INC | 1297 RAND ROAD DES PLAINES IL 60016 |
| MIGHTY MORTGAGE | 2314 FIR ST GLENVIEW IL 60025 |
| MIGHTY OAK | 2549 E. BLUFF DRIVE B-365 NEWPORT BEACH CA 92660 |
| MIGHTY OAK ENTERTAINMENT | 2549 E. BLUFF DRIVE B-365 NEWPORT BEACH CA 92660 |
| MIGLAS,THOMAS R | 22021 VISCANIO ROAD WOODLAND HILLS CA 91364 |
| MIGLIORE JR, ROBERT | 1925 W CEDAR ST ALLENTOWN PA 18104 |
| MIGLIORE, MARYALICE | 1 MCCABE STREET MANCHESTER CT 06040 |
| MIGLIORE, ROBERT | 1925 CEDAR ST W ALLENTOWN PA 18104 |
| MIGLIORE-ERDMAN, DAVID | 3811 HIGHPOINT DRIVE ALLENTOWN PA 18103 |
| MIGNANELLI, MATTHEW L | 134 E 16TH ST APT 7 NEW YORK NY 10003-3544 |
| MIGNECO,STEVEN | 244 LEONA STREET HOLBROOK NY 11741 |
| MIGNONE, DOMINIC M | 34 S BELL RD BELL MANOR NJ 08031 |
| MIGUEL CONTRERAS | 2130 W 9TH STREET LOS ANGELES CA 90006 |
| MIGUEL DELGADO JR MD | 165 ROWLAND WAY NOVATO CA 94945 |
| MIGUEL ELLIS | 4421 NW 41ST TER LAUDERDALE LKS FL 33319 |
| MIGUEL FONTANA | 1309 JERICHO TPKE APT B NEW HYDE PARK NY 11040 |
| MIGUEL GUEVARA | 11015 SW 157 TER MIAMI FL 33157 |
| MIGUEL MALDONADO | 3407 W. BEACH CHICAGO IL 60651 |
| MIGUEL RIVERA | 279 28TH STREET COPIAGUE NY 11726 |
| MIGUELEZ, KEVIN A | 10410 SW 128TH PLACE MIAMI FL 33186 |
| MIGUELEZ, SUSANNA | 10410 SW 128TH PLACE MIAMI FL 33186 |
| MIGURSKY, ANTON | 1339 WEST FOSTER AVE. APT. #1 CHICAGO IL 60626 |
| MIHEL, RICHARD J | 809 WESTCHESTER BOULEVARD WESTCHESTER IL 60154 |
| MIHLBACHLER, RYNE | 306 SANTA MONICA AVE EFFINGHAM IL 62401-3058 |
| MIHLFRIED JR, ROBERT J | 2424 W. FITCH CHICAGO IL 60645 |
| MIJA RIEDEL | 1647 17TH AVE SAN FRANCISCO CA 94122 |
| MIJARES, MIGUEL ANGEL | URB YUMA I AVE 69 CASA 147-102     SAN DIEGO EDO CARABOBO VENEZUELA |
| MIKA COMPANY/201 N BRAND LLC | 837 TRACTION AVE SUITE 400 LOS ANGELES CA 90013 |
| MIKA COMPANY/201 N BRAND LLC | 938 TRACTION AVE STE 400 LOS ANGELES CA 90013 |
| MIKA, JAMES BRYAN | 415 BOB O'LINK ROAD MOUNT PROSPECT IL 60056 |
| MIKA, JOSEPH | C/O J & A SALES 20W267 101ST STREET NO.D LEMONT IL 60439 |
| MIKA-BROWN, ELLEN D | 3981 LONGHILL STATION RD WILLIAMSBURG VA 23188 |
| MIKAEL WOOD | 3945 VAN NORD AVE STUDIO CITY CA 91604-2229 |
| MIKAIL OZCELIK | 283 15TH ST. WEST BABYLON NY 11704 |
| MIKAL RHODES | 7609 DAVIE ROAD EXT HOLLYWOOD FL 33024-2623 |

| Claim Name | Address Information |
| --- | --- |
| MIKAM GRAPHICS LLC | 232 MADISON AVE NO. 704 NEW YORK NY 10016 |
| MIKE & PAT'S CRAFTS FUN TIME | P O BOX 591 MIKE KALINOWSKI TEMPLETON MA 01468 |
| MIKE & TONY'S AUTO SALES | 275 TOWER AVENUE HARTFORD CT 06120 |
| MIKE ALLEY | 207 S MAIN ST GREENSBORO MD 21639 |
| MIKE ANTHONY PHOTO LLC | 1003 CORKWOOD DR OVIEDO FL 32765 |
| MIKE ARMSTRONG | 344 SOUTH HAUSER BLVD., #310 LOS ANGELES CA 90036 |
| MIKE AVERY | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| MIKE BERMAN-STAR NISSAN | 5757 W TOUHY AVE NILES IL 60714-4605 |
| MIKE BERRY | 757 CREEKWATER TERRACE APT. 203 LAKE MARY FL 32746 |
| MIKE BIELECKI | 1505 HABERSHAM PLACE CROWNSVILLE MD 21032 |
| MIKE BROWN GRANDSTANDS INC | 2300 POMONA BLVD POMONA CA 91768 |
| MIKE CALVERT INC | 2333 S LOOP WEST HOUSTON TX 77054 |
| MIKE CASTELVECCHI | 905 LA LOMA ROAD LOS ANGELES CA 90041 |
| MIKE CONLON | 2105 VIA HELECHO SAN CLEMENTE CA 92673 |
| MIKE COOKE | 5370 RANCH GATE RD ALTA LOMA CA 91701 |
| MIKE CREWS PHOTOGRAPHY | 1801 CASSIN RD NAPERVILLE IL 60565 |
| MIKE CREWS PHOTOGRAPHY | 801 CASSIN RD NAPERVILLE IL 60565 |
| MIKE DIAMOND PLUMBING, INC. | 3801 LENAWEE AVE CULVER CITY CA 90232 |
| MIKE DOBROFSKY | 859 26TH ST SANTA MONICA CA 90403 |
| MIKE DWORKIN | 2726 PACIFIC AVE VENICE CA 90291 |
| MIKE GIULIANO | 2317 N. CALVERT ST. BALTIMORE MD 21218 |
| MIKE HABIB, EA | 3452 E FOOTHILL BLVD STE# 1010 PASADENA CA 91107 |
| MIKE HARRIS | 2531 SKYTOP CT ORANGE CA 92867 |
| MIKE HEATON | 3964 RIVERMARK PLAZA SANTA CLARA CA 95054 |
| MIKE HUMMEL/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| MIKE KELLEY | 2275 HUNTINGTON DR NO.230 PASADENA CA |
| MIKE KOSMALA | 3132 SHAD CT SIMI VALLEY CA 93063 |
| MIKE LANDIS PHOTOGRAPHER | 131 FRANKLIN AVE SOUDERTON PA 18964 |
| MIKE LATUSZEK | 501 WELLINGTON CIRCLE, O BROWNSBURG IN 46112 |
| MIKE MAY | 4061 WADE ST F LOS ANGELES CA 90066 |
| MIKE MC INTYRE | 3635 KITE STREET SAN DIEGO CA 92103 |
| MIKE MCCAFFREY | 1078 S ORANGE GROVE BLVD PASADENA CA 91105 |
| MIKE MONROE ASSOCIATES, LLC | ONE EMBARCADERO CENTER  STE 500 SAN FRANCISCO CA 94111-3610 |
| MIKE NORTHROP | 2920 HALF MOON CT NORCO CA 92860 |
| MIKE P DOLAN | 6531 W 82ND STREET LOS ANGELES CA 90045 |
| MIKE PERSICHINA | 47 DAPPLEGRAY LANE ROLLING HILLS EST. CA 90274 |
| MIKE REYNOLDS | 305 E. HARVARD AVENUE FRESNO CA 93704 |
| MIKE RICIGLIANO | 3628 EASTWOOD DRIVE BALTIMORE MD 21206 |
| MIKE SHOUP | 88 WHITEHOUSE ROAD MILLVILLE PA 17846 |
| MIKE SIMONS | 6855 ELDORADO DR LIBERTY TOWNSHIP OH |
| MIKE SLAUGHTER | 15932 EASTWIND CIRCLE SUNRISE FL 33326 |
| MIKE SPENCE | 391 E. MICHELLE STREET WEST COVINA CA 91790-5032 |
| MIKE STARKWEATHER | 16938 MT GALE CIR FOUNTAIN VALLEY CA 92708 |
| MIKE SWEENEY | 8 MULBERRY STREET RIDGEFIELD CT 06877 |
| MIKE TALBOT REMAX/BEACH CITIES | 400 SOUTH SEPULVEDA SUITE 100 MANHATTAN BEACH CA 90266 |
| MIKE TEITELBAUM | 12660 SHORELINE DR APT 1D WELLINGTON FL 33414 |
| MIKE VOGT | 35 BUCKSKIN LANE SELDEN NY 11784 |
| MIKE W TERRY | 4446 DON MIGUEL DR LOS ANGELES CA 90008 |
| MIKE YOUNG | 1304 HANEY COURT VALRICO FL |

| Claim Name | Address Information |
|---|---|
| MIKEL,VALERIE D | 23-31 ARMSTRONG COURT GREENWICH CT 06831 |
| MIKELL, ANTONIO | 1857 DICKENS NO.3E CHICAGO IL 60614 |
| MIKELL, SIERRA | 41204 PERSIMMON STREET EUSTIS FL 32736 |
| MIKES FLEMING'S LUBE & TUNE | 294 GARFIELD AVE POMONA CA 91767 |
| MIKES TIRE AND RECAP INC | PO BOX 314 ORDINARY VA 23131 |
| MIKHALEVITCH, ALEXANDER V | 8473 KIRKWOOD DRIVE LOS ANGELES CA 90046 |
| MIKHAYLYUK, VASILIY V | 634 INVERRARY LANE #R-D DEERFIELD IL 60015-3606 |
| MIKIMOTO AMERICA CO., LTD | 680 FIFTH AVE  4TH FLOOR NEW YORK NY 10019 |
| MIKKELSON, JEREMY D | 40 N. MUESSING ST. INDIANAPOLIS IN 46229 |
| MIKLAS REALTY | 222 S WALNUT ST BATH PA 18014-1068 |
| MIKLER, NATALIA | 11 SQUIRE COURT REISTERSTOWN MD 21136 |
| MIKLISH, BRENDA | 415 ARCH AVENUE GREENSBURG PA 15601 |
| MIKLOS,GEORGE J | 307 WILLIAM WAY STEVENSVILLE MD 21666 |
| MIKO, INC | 9350 CALIFORNIA DRIVE SW SEATTLE WA 98136 |
| MIKOLAJCZAK, ROSE MARIE | 341 COUNTRY CLUB DR. ADDISON IL 60101 |
| MIKOWSKI, JOHN | 739 W. WELLINGTON NO.3 CHICAGO IL 60657 |
| MIKRUT, EUGENE R. | 19327 BARON ROAD MOKENA IL 60448 |
| MIKULA, NANCY | 237 RAINBOW DR     NO.13756 LIVINGSTON TX 77399 |
| MIKULA,ALFRED L | 169 N. BERKELEY AVENUE PASADENA CA 91107 |
| MIKULAN, MARTA | 404 SW NATURA AVE. DEERFIELD BEACH FL 33441 |
| MIKUSKA, JOHN A | 220 ROSSFORD LANE NEW LENOX IL 60451 |
| MIKUTEL,CECYLIA | 3323 N. ORIOLE CHICAGO IL 60634 |
| MILA FABRICS | 976 SILAS DEANE HGWY HARVEY SPRUNG WETHERSFIELD CT 06109 |
| MILA PROMOTIONS INC | 20412 NE 16TH PL MIAMI FL 33179 |
| MILAGROS NUNEZ | 11625 HOLLYVIEW DR LA MIRADA CA 90638 |
| MILAN CHILLA | 21 ENSIGN ROAD ROWAYTON CT 06853 |
| MILAN GUERRERO, ELIO | 711 E 11 PL HIALEAH FL 33010 |
| MILAN, WILLIAM T | 124 N. WALLER AVE. CHICAGO IL 60644 |
| MILANI, JOE | 1959 N. KENMORE CHICAGO IL 60614 |
| MILANO BAKING CO. | MR. MARIO DEBENEDETTI 433 S. CHICAGO JOLIET IL 60436 |
| MILANO, JOE | 138-07 WHITELAW ST OZONE PARK NY 11417 |
| MILANO,MICHAEL J | 2046 NORTH ORLEANS STREET 311 CHICAGO IL 60614 |
| MILBERT BROWN | 5801 W. RACE AVE CHICAGO IL 60644 |
| MILBERT,CHARLES R | C/O: LAWRENCE MILBERT 6952 KEVIN WAY LAKE WORTH FL 33467 |
| MILBERT,NEIL F | 2201 CRESTVIEW LANE WILMETTE IL 60091 |
| MILBOURN,RICHARD C | 1210 FUCCHSIA OXNARD CA 93036 |
| MILCAREK, JAMES R | PO BOX 417 MICHIGAN CITY IN 46360 |
| MILCH, JASON | 808 WOODBINE LANE NORTHBROOK IL 60062 |
| MILDRED GERGICH | 16901 LABRADOR ST. NORTH HILLS CA 91343 |
| MILDRED JOCELYN | 637 NW 6TH CT        1 HALLANDALE FL 33009 |
| MILDRED O HOWARD | 858 E 102ND STREET LOS ANGELES CA 90002 |
| MILDRED PLOUFFE | 1937 MAYO ST HOLLYWOOD FL 33020-6321 |
| MILE HI IMMUNIZATIONS LLC | 283 COLUMBINE ST DENVER CO 80206 |
| MILE HIGH OUTDOOR | 300 E. HAMPDEN AVE NO. 324 ENGLEWOOD CO 80113 |
| MILEHAM, WILLIAM R | 15071 DANIELLE WAY LAKE ELSINORE CA 92530 |
| MILEPOST 73 ROAD MAINTENANCE GROUP | 4373 MINARD ROAD W BREMERTON WA 98312 |
| MILES BELLER | 1238 NORMAN PLACE LOS ANGELES CA 90049 |
| MILES CITY STAR | P.O. BOX 1216, 13 NORTH 6TH ST. ATTN: LEGAL COUNSEL MILES CITY MT 59301 |
| MILES CITY STAR | 818 MAIN STREET, PO BOX 1216 MILES CITY MT 59301 |

| Claim Name | Address Information |
|------------|---------------------|
| MILES CLEMENTS | 3950 WISTERIA STREET SEAL BEACH CA 90740 |
| MILES CORWIN | 2744 N PORTER AVE ALTADENA CA 91001 |
| MILES JR,DANIEL L. | 3932 HENRY HAMMOND IN 46327 |
| MILES TECHNOLOGIES | 1150 HEATHER DR LAKE ZURICH IL 60047 |
| MILES, AARON W. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| MILES, BRUCE | 108 MILLIS SCHAUMBURG IL 60193 |
| MILES, CATHERINE | 190 WEST MAIN ST PLANTSVILLE CT 06479 |
| MILES, JAMES | 3786 WISTERIA LANE ATLANTA GA 30331 |
| MILES, NICHOLAS J | 8503 S.E. 139TH COURT PORTLAND OR 97236 |
| MILES, RICHARD | 190 W MAIN ST MILES, RICHARD PLANTSVILLE CT 06479 |
| MILES, RICHARD | 190 W MAIN ST PLANTSVILLE CT 06479 |
| MILES, THOMAS | 175 N HARBOR DRIVE  APT 2409 CHICAGO IL 60601 |
| MILES,AARON W | 1716 SAN JOSE DRIVE ANTIOCH CA 94609 |
| MILES,JUANITA R | 40 E. BEL AIR AVENUE 10 ABERDEEN MD 21001 |
| MILES,KENT A | 4860 CRINKLEPOINT COURT DOUGLASVILLE GA 30134 |
| MILES,LARRY | 3026 CLIFTON PARK TERRACE BALTIMORE MD 21213 |
| MILES,SHARNELL S | 4714 NORWOOD AVE BALTIMORE MD 21207 |
| MILESTONE COMMUNICATIONS M | P.O BOX  273 MARLINTON WV 24954 |
| MILESTONE FINANCIAL | PO BOX 220 KUTZTOWN PA 19530-0220 |
| MILESTONE PRODUCTS | 154 W POMONA AVE MONROVIA CA 91016 |
| MILEY,MARIA L. | 700 W. MARKET STREET APT. C YORK PA 17401 |
| MILFORD BUILDERS | 1590 CANARY RD STREAMVIEW QUAKERTOWN PA 18951-3857 |
| MILFORD CABLE TV M | PO BOX 163 MILFORD IA 51351 |
| MILFORD, CRAIG | 115 LUCERNE AVE FALMOUTH MA 02540-3641 |
| MILHAM FORD/TOYOTA/SCION | 3810 HECKTOWN RD EASTON PA 18045-2354 |
| MILHET, PAUL J | 695 NEWPORT CIRCLE GRETNA LA 70056 |
| MILIAL, MICAEL | 1213 14TH AVENUE SOUTH LAKE WORTH FL 33460 |
| MILIAN, JORGE MARIO | 50 WARDWELL ST    2N STAMFORD CT 06901 |
| MILIAN,MARK | 1900 SILVER LAKE BLVD APT. 102 LOS ANGELES CA 90039 |
| MILICI VALENTI NG PACK | 999 BISHOP ST, SUITE 2400 HONOLULU HI 96813 |
| MILICI, RICHARD | 6197 OVERLAND PLACE DEL RAY BEACH FL 33484 |
| MILIEN, WIENER | 6319 AVENUE T BROOKLYN NY 11234 |
| MILIOTIS, ESTHER R | 3231 CEDAR AVE. LONG BEACH CA 90806 |
| MILIOTIS, JOHN J | 3231 CEDAR AVE. LONG BEACH CA 90806 |
| MILITARY ADVANTAGE, INC. AKA | MILITARY.COM 799 MARKET ST SUITE 700 SAN FRANCISCO CA 94103 |
| MILITARY PRESS | 9636 TIERRA GRANDE, STE. 206 SAN DIEGO CA 92126 |
| MILITARY PUBLICATIONS-FLORIDA | TIMES-UNION ONE RIVERSIDE AVENUE JACKSONVILLE FL 32202 |
| MILITO, STINO | 1141 N KNIGHT AVE PARK RIDGE IL 60068-1920 |
| MILIUS, THISSIER | 6876 SILVER STAR RD. ORLANDO FL 32818 |
| MILIVOJEVIC, JOANN | 7450 N WASHTENAW AVE CHICAGO IL 60645 |
| MILIVOJEVIC, JOANN | 7450 N WASHINGTON AVE CHICAGO IL 60645 |
| MILK & SUGAR CAFE | ATTN LENNY JAWOROWSKI 49 W MAIN ST BAYSHORE NY 11706 |
| MILK STUDIOS LOS ANGELES LLC | 855 N CAHUENGA BLVD LOS ANGELES CA 90038 |
| MILKOWSKI, JENNIFER | 165 CARDINAL DR HAWTHORN WOODS IL 60047 |
| MILL END SHOP | 9396 BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21042 |
| MILL ON THE RIVER | 989 ELLINGTON RD ARTURO GUERRA SOUTH WINDSOR CT 06074 |
| MILL SUPPLY INC | P O BOX 28750 CLEVELAND OH 44128 |
| MILLA, JUANA G | 35 WARREN ST APT NO.2 STAMFORD CT 06902 |
| MILLAN, JACQUELINE | 729 E 7TH ST  APT E5 BETHLEHEM PA 18015 |

| Claim Name | Address Information |
|---|---|
| MILLAN, JACQUILINE | 729 7TH ST E BETHLEHEM PA 18015 |
| MILLAR, CHARLES J | 29845 MILLPOND COURT SAN JUAN CAPISTRANO CA 92675 |
| MILLARD CHICAGO WINDOW CLEANING | 23848 NETWORK PLACE CHICAGO IL 60673 |
| MILLARD CHICAGO WINDOW CLEANING | 7301 NORTH CICERO LINCOLNWOOD IL 60712 |
| MILLARD MILSAP | 2201 223RD PLACE SAUK VILLAGE IL 60411 |
| MILLARD, ANTHONY | 609 LINDEN AVE. OAK PARK IL 60302 |
| MILLBURY/SUTTON CHRONICLE | 117 ELM STREET MILLBURY MA 01527-2601 |
| MILLEA, DAVE | 2746 N. 63RD ST. OMAHA NE 68104 |
| MILLEN JR, HUGH B | 6836 CASCADE AVE SE SNOQUALMIE WA 98065 |
| MILLEN, KATHLEEN | 420 8TH ST S LEHIGHTON PA 18235 |
| MILLEN, KEVIN | PRE SE PLAINTIFF 1704 LANIER LANE MEMPHIS TN 38117 |
| MILLENNIUM MARKETING SOLUTIONS INC | 10900 PUMP HOUSE RD ANNAPOLIS JUNCTION MD 20701 |
| MILLENNIUM PARTNERS | 1995 BROADWAY FL 3 NEW YORK NY 10023-5882 |
| MILLENNIUM PROPERTIES INC | 20 S CLARK ST STE 630 CHICAGO IL 60603-1831 |
| MILLENNUM GROUP INC | PO BOX 10300 NEW BRUNSWICK NJ 08906 |
| MILLER & SMITH HOMES | 8401 GREENSBORO DRIVE MCLEAN VA 22102 |
| MILLER ADV | 71 FIFTH AVE LEONARD MILLER NEW YORK NY 10003 |
| MILLER ADVERTISING | 71 5TH AVE NEW YORK NY 10003-3004 |
| MILLER ADVERTISING AGENCY IN | 71 5TH AVE NEW YORK NY 10003-3004 |
| MILLER BEVCO | 2855 SW BLVD KANSAS CITY MO 64108 |
| MILLER BEVCO | 2855 SOUTHWEST BLVD KANSAS CITY MO 64108-3692 |
| MILLER BOUCHET, CEIL | 1720 ASBURY AVE EVANSTON IL 60201 |
| MILLER BREWING COMPANY | 3939 W HIGHLAND BLVD MILWAUKEE WI 53208-2816 |
| MILLER III, FREDRICK HUDSON | 4005 DELAWARE AVENUE KENNER LA 70065 |
| MILLER JR, JOSEPH | 2510 N.W. 42ND AVENUE LAUDERHILL FL 33313 |
| MILLER LEGAL SERVICES | 2442 N LINCOLN AVE CHICAGO IL 60614-2415 |
| MILLER MART #12 | J. CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| MILLER MART #33 | 103 N COUNTY DR WAVERLY VA 23890 |
| MILLER MART #39 | VICTORY BLVD YORKTOWN VA 23693 |
| MILLER MART #9 | TODDS LN HAMPTON VA 23666 |
| MILLER MART (WESTERN BRANCH) | WESTERN BRANCH RD CHESAPEAKE VA 23321 |
| MILLER MEMORIAL BLOOD CENTER | 1465 VALLEY CENTER PKWY BETHLEHEM PA 18017 |
| MILLER OIL | 447 ENFIELD ST CINDY MILLER ENFIELD CT 06082 |
| MILLER OIL CO. | PO BOX 1858 NORFOLK VA 23501 |
| MILLER PLACE UF SCHOOL DISTRICT | 275 ROUTE 25A  UNIT 43 MILLER PLACE NY 11764 |
| MILLER REAL ESTATE | 975 MAIN ST ANNE MILLER MANCHESTER CT 06040 |
| MILLER SOLUTIONS LLC | 16 HETZELS CHURCH RD PINE GROVE PA 17963-7913 |
| MILLER STEPHENSON CHEMICAL CO | PO BOX 950 DANBURY CT 06810 |
| MILLER STEPHENSON CHEMICAL CO | 6348 OAKTON ST. THELMA/CHARLENE MORTON GROVE IL 60053 |
| MILLER TRANSPORTATION | MS. MELISSA STEGALL 8309 NATIONAL TURNPIKE LOUISVILLE KY 40214 |
| MILLER, AARON | 6032 WESTERN AVENUE CHEVY CHASE MD 20815 |
| MILLER, ALICE ALLAN | 68 PLUMAGE LN WEST PALM BEACH FL 33415 |
| MILLER, ALYCE | 2000 E SECOND STREET BLOOMINGTON IN 47401 |
| MILLER, ANDREA | 3629 NW 35TH ST COCONUT CREEK FL 33066 |
| MILLER, ANDREA NS | 22 JOHNSTON AVE NORTHPORT NY 11768 |
| MILLER, ANDREW W | 14234 MARILYN ROAD NOBLESVILLE IN 46060 |
| MILLER, ANN EG | 4304 ROSEMARY ST CHEVY CHASE MD 20815-5216 |
| MILLER, ANNE M | 6111 NORTH CRITTENDEN AVENUE INDIANAPOLIS IN 46220 |
| MILLER, ANTHONY | 3901 S CENTINELA AVE LOS ANGELES CA 90066 |

| Claim Name | Address Information |
|---|---|
| MILLER, ARNOLD J | 28 CHELTENHAM ST LIDO BEACH NY 11561 |
| MILLER, ASHLEY | 4425 WOODFIELD BLVD BOCA RATON FL 33434 |
| MILLER, ASHLEY M | 2828 KEMP LANE HAYES VA 23072 |
| MILLER, BARBARA | 848 DOGWOOD ROAD NORTH PALM BEACH FL 33408 |
| MILLER, BRETT K | 578 WASHINGTON BLVD APT#625 MARINA DEL REY CA 90292 |
| MILLER, BRIAN K | PO BOX 49 SCHNECKSVILLE PA 18078 |
| MILLER, BROOKE | 908 N ELSTON          NO.104 CHICAGO IL 60622 |
| MILLER, BRUCE W | 106 CANNON DR CARROLLTON VA 23314 |
| MILLER, CARL D | 172 E. LEMOYNE LOMBARD IL 60148 |
| MILLER, CHARITY L. | 1118 W. 8TH STREET DALLAS TX 75208 |
| MILLER, CHARLES | 19742 CAMBRIDGE ROAD 1687 MUNDELEIN IL 60060 |
| MILLER, CHRIS | 23754 S CEDAR RD MANHATTAN IL 60442-9631 |
| MILLER, CHRIS | 4350 N BROADWAY #807 CHICAGO IL 60613 |
| MILLER, COREY | PO BOX 216 OAKHURST CA 93644 |
| MILLER, COREY | 51351 RD 426 OAKHURST CA 93644 |
| MILLER, COREY JAMES | PO BOX 216 OAKHURST CA 93644 |
| MILLER, CORWIN L | 3707 FIELDSTONE ROAD RANDALLSTOWN MD 21133 |
| MILLER, DANIEL | 741 AMHERST AVE DAVIE FL 33325 |
| MILLER, DAPHNE | 1286 SANCHEZ ST SAN FRANCISCO CA 94114 |
| MILLER, DAR'RELL | 1517 S. KEDZIE AVE.  3RD FLOOR CHICAGO IL 60623 |
| MILLER, DARRYL | 247 WYOMING ST E ALLENTOWN PA 18103 |
| MILLER, DARRYL | 247 E WYOMING ST ALLENTOWN PA 18103 |
| MILLER, DARYL | 316 SAN VICENTE BLVD APT #101 SANTA MONICA CA 90402 |
| MILLER, DAVID | 1433 EXMORE DRIVE SCHAUMBURG IL 60194 |
| MILLER, DAVID M | 1309 ALMADEN LN GURNEE IL 60031 |
| MILLER, DONALD JACK | 1818 CLINTON RD NORRISTOWN PA 19403 |
| MILLER, DONNA MARIE | PO BOX 456 MILLER, DONNA MARIE NORTH CANAAN CT 06018 |
| MILLER, DONNA MARIE | PO BOX 456 CANAAN CT 06018 |
| MILLER, DONNIE F | 623 CELEY STREET HAMPTON VA 23661 |
| MILLER, DOUGLAS R | 5437 ANTRIM CT. COLUMBIA MD 21045 |
| MILLER, EDWARD D | 4150 JEFFERSON TOWNSHIP PKWY MARIETTA GA 30066 |
| MILLER, ELIZABETH A | 6990 PIONEER DRIVE MACUNGIE PA 18062 |
| MILLER, EMILY | 2667 EDGEWATER DR WESTON FL 33332 |
| MILLER, EMMETT E | 212 38TH ST MANHATTAN BCH CA 20266-3104 |
| MILLER, EUGENE | 50 SCOTLAND ROAD EAST HARTFORD CT 06118 |
| MILLER, FELICE | 1350 KOKOMO RD PO BOX 978 HAIKU HI 96708 |
| MILLER, FRIEDA | 6206 SHETLAND CT ALLENTOWN PA 18106 |
| MILLER, GABRIEL SAMUEL | 6854 PACIFIC VIEW DRIVE LOS ANGELES CA 90068 |
| MILLER, GENTRY | 12037 SOUTH PERRY CHICAGO IL 60628 |
| MILLER, GRANT | 1534 CLINTON PL #2 RIVER FOREST IL 60305-1208 |
| MILLER, GREGORY K | 152 WISTERIA DRIVE LONGWOOD FL 32779 |
| MILLER, GREGORY P | 10103 HURST STREET BETHESDA MD 20814 |
| MILLER, HELAINE S. | 1725A NORTHFIELD SQUARE NORTHFIELD IL 60093 |
| MILLER, HENRY I | HOOVER INSTITUTION STANFORD UNIVERSITY STANFORD CA 94305-6010 |
| MILLER, HENRY I | HOOVER INSTITUTION INSTITUTE FOR INTERNATIONAL STUDIES STANFORD UNIVERSITY STANFORD CA 94305-6010 |
| MILLER, HENRY I | STANFORD UNIV/HOOVER INSTITUTION STANFORD CA 94305-6010 |
| MILLER, JAMES P | 915 S. 6TH AVENUE LA GRANGE IL 60525 |
| MILLER, JEANNIE | C/O WILLIAM CHRISTIE 1350 MAIN ST, 3RD FLOOR SPRINGFIELD MA 01103 |

| Claim Name | Address Information |
| --- | --- |
| MILLER, JEFF | 6206 W 6TH ST LOS ANGELES CA 90048 |
| MILLER, JEFFREY | 395 HOLDEN AVE CUTCHOGUE NY 11935 |
| MILLER, JESSICA | 10030 POSEO MONTRIL   APT 903 SAN DIEGO CA 92129 |
| MILLER, JODI K | 978 SW 10TH DR   NO.18 POMPANO BEACH FL 33060 |
| MILLER, JOHN | 2130 CHERRY ST ST PETERSBURG FL 33704 |
| MILLER, JOHN | 3461 NW 9TH CT LAUDERHILL FL 33311 |
| MILLER, JONATHAN P | 6024 DEWEY BLVD. SACRAMENTO CA 95824 |
| MILLER, KATHLEEN | 420 S 8TH ST LEHIGHTON PA 18235 |
| MILLER, KATHLEEN | 20945 SPOTTED FAWN ROAD PO BOX 460358 HUSON MT 59846-0358 |
| MILLER, KEITH A | 2575 NW 82 TERRACE CORAL SPRINGS, FL FL 33065 |
| MILLER, KENT | 7900 PINE TIMBER DR RALEIGH NC 27613 |
| MILLER, KEVIN | 73 ROSE HILL RD BRANFORD CT 06405 |
| MILLER, KIRK | 667 DRIGGS AVE NO. 2 BROOKLYN NY 11211 |
| MILLER, LASHAWN | 5018 W. MONROE CHICAGO IL 60644 |
| MILLER, LAURA | 100 W 12TH ST   APT 3A NEW YORK NY 10011 |
| MILLER, LAURA | 8126 W 88TH ST INDIANAPOLIS IN 46278 |
| MILLER, LAUREN | 1825 BROOKSIDE AVE MERRICK NY 11566-2708 |
| MILLER, LEE | 4709 TOBIAS AVE SHERMAN OAKS CA 91403-2826 |
| MILLER, MACK | 5579 BONNIE ST. SAN BERNARDINO CA 92404 |
| MILLER, MAGDALENA BETTY | 619 HAVEN PL EDGEWOOD MD 21040 |
| MILLER, MARJORIE J | 1050 GRAMERCY DRIVE LOS ANGELES CA 90019 |
| MILLER, MARK | 366 N SPAULDING AVE   NO.11 LOS ANGELES CA 90036 |
| MILLER, MARK MCCORMICK | 3081 ARABIAN NIGHTS BLVD KISSIMMEE FL 34747-4505 |
| MILLER, MARSHA S | 11216 OLD CARRIAGE ROAD GLEN ARM MD 21057 |
| MILLER, MARTHA L | 1805 W HIGHLAND ST ALLENTOWN PA 18104 |
| MILLER, MARTIN S | 612 S MANSFIELD AVENUE LOS ANGELES CA 90036 |
| MILLER, MATTHEW | 615 N 11TH ST ALLENTOWN PA 18102 |
| MILLER, MEGAN E | 75 HIGH ST NORTH CANAAN CT 06018 |
| MILLER, MICHAEL | 8631 BITTNERS CT GERMANSVILLE PA 18050 |
| MILLER, MICHAEL | 8631 BITTNERS CT GERMANSVILLE PA 18053 |
| MILLER, MICHAEL | 4435 E FRIESS DR PHOENIX AZ 85032 |
| MILLER, MICHAEL A | 28932 HEATON LANE MENIFEE CA 92584 |
| MILLER, MICHAEL C | 68 FRENCH MOUNTAIN DRIVE LAKE GEORGE NY 12845 |
| MILLER, MICHAEL R | 610 ARBOLADO DRIVE FULLERTON CA 92835 |
| MILLER, NANCY | 880 LAUREL LANE NORTHBROOK IL 60062 |
| MILLER, NATASSIA | 4163 ARTESA DR BOYNTON BEACH FL 33436 |
| MILLER, OTIS C | 38121 25TH STREET EAST J-105 PALMDALE CA 93550 |
| MILLER, PATRICIA A | 144 COLEBROOK ST HARTFORD CT 06112-1412 |
| MILLER, RACHAEL L | PO BOX 1553 CLEVELAND GA 30528 |
| MILLER, RANDY S | 6335 WILEY ST HOLLYWOOD, FL FL 33023 |
| MILLER, REBECCA | 5108 CHELSEA DRIVE COLLEYVILLE TX 76034 |
| MILLER, REBECCA E | 5108 CHELSEA DRIVE COLLEYVILLE TX 76034 |
| MILLER, ROBERT A | 50054 RED RUN RD MARCELLUS MI 49067 |
| MILLER, ROBERT C | 1659 TIMBER LANE DRIVE MONTGOMERY IL 60538 |
| MILLER, ROBERT J | 214 WILLOW LANE ELK GROVE VILLAGE IL 60007 |
| MILLER, ROBERT J | 20244 PEPPERWOOD COURT FRANKFORT IL 60423 |
| MILLER, RON | 1902 MAYWOOD CT. GOSHEN IN 46526 |
| MILLER, RONALD | 5725 SW 20TH DR LOT 401 BUSHNELL FL 33513 |
| MILLER, RYAN | 740 W FULTON 1102 CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| MILLER, RYAN | 7520 PUERTO RICO DR BUENA PARK CA 90620 |
| MILLER, SARAH | 995 TERRACE 49 LOS ANGELES CA 90042 |
| MILLER, SCOTT | 29 N 8TH ST COPLAY PA 18037-1514 |
| MILLER, STEPHAN | 6406 TRANSYLVANIA BEACH ROAD PROSPECT KY 40059 |
| MILLER, STEPHEN A | 1124 RED BARN LANE QUAKERTOWN PA 18951 |
| MILLER, STEVE | 20970 W. EXETER RD. KILDEER IL 60047 |
| MILLER, STEVEN E | 3433 HELENA DRIVE NO.5 LAKE WORTH FL 33461 |
| MILLER, STEWART L | 3414 JERBENA CIR COLORADO SPRINGS CO 80920 |
| MILLER, SUSAN | 4950 W. DEMING PL. CHICAGO IL 60639 |
| MILLER, TAMMY | 3137 W WILSON NO.1 CHICAGO IL 60625 |
| MILLER, TARA M | 2334 JOSEPHINE AVE MUSKEGON MI 49444 |
| MILLER, THOMAS | 1029 LEAVENWORTH PLZ OMAHA NE 68108-3859 |
| MILLER, THOMAS H | 9250 SUNLAND BLVD #17 SUN VALLEY CA 91352 |
| MILLER, TIM | 6262 N. INDIAN RD. CHICAGO IL 60646 |
| MILLER, TODD | 975 WHITE PINE DR CARY IL 60013 |
| MILLER, TODD | ACCT 8750 975 WHITE PINE DRIVE CARY IL 60013 |
| MILLER, TOM | P O BOX 50842 TUCSON AZ 85703 |
| MILLER, TOM | 1330 E WATER ST TUCSON AZ 85719 |
| MILLER, TROY C | 680 TENNIS CLUB DR. UNIT 308 FT. LAUDERDALE FL 33311 |
| MILLER, VERNON | 422 N. SANTA FE AVENUE PRINCEVILLE IL 61559-9384 |
| MILLER, VINCENT | 9121 SW 55TH CT COOPER CITY FL 33328 |
| MILLER, VINCENT J | 3608 8TH STREET SOUTH ARLINGTON VA 22204 |
| MILLER, WADE T | 12 WOODSWAY WYOMISSING PA 19610 |
| MILLER, WILLIAM I | 1713 GARVIN STREET ORLANDO FL 32803 |
| MILLER, ZANDRA JANAE | 245 ZUELKE DR BELLWOOD IL 60104 |
| MILLER,ALAN E | 955 W.19TH APT. D120 COSTA MESA CA 92627 |
| MILLER,ANDREA | 22 JOHNSTON AVENUE NORTHPORT NY 11768 |
| MILLER,ANTHONY E | 530 NORTH UNION 508 ST. LOUIS MO 63108 |
| MILLER,AUDREY L | 144 NORTH HAMILTON DR APT D BEVERLY HILLS CA 90211 |
| MILLER,BARBARA | 2840 E. STREET APT. #2 SAN DIEGO CA 92102 |
| MILLER,CAREY L | 624 SOUTH ELLWOOD BALTIMORE MD 21224 |
| MILLER,CHERYL A | 30619 QUINCE AVENUE EUSTIS FL 32736 |
| MILLER,DAVID CHARLES | 16067 HAZEL LANSING MI 48906 |
| MILLER,DUSTIN C | 17665 SIERRA WAY MONUMENT CO 80132 |
| MILLER,EDWARD C | 166 1/2 BONNER STREET HARTFORD CT 06106 |
| MILLER,EMMETT E | 208 38TH ST. MANHATTAN BEACH CA 90266 |
| MILLER,ERRALD W | 10223 SW 24TH COURT MIRAMAR FL 33025 |
| MILLER,HARVEY J | LUTHERAN MANOR APARTMENTS 2085 WESTGATE DRIVE BETHLEHEM PA 18017 |
| MILLER,HOPE R. | 48 HUNGTINGTON STREET 3B HARTFORD CT 06105 |
| MILLER,IAN | 426 W. BRIAR STREET APT. #3F CHICAGO IL 60657 |
| MILLER,JANILLE M. | 154 W. HUBBARD STREET, #404 CHICAGO IL 60654 |
| MILLER,JASON | 20643 CLARENDON RD. WOODLAND HILLS CA 91367 |
| MILLER,JEFFERY C | 4900 LIVOTI AVENUE FAIR OAKS CA 95628 |
| MILLER,JUAN | 1908 SE 4TH AVENUE #6 FORT LAUDERDALE FL 33316 |
| MILLER,KIRK | 155 RIDGE STREET APT. 5K NEW YORK NY 10002 |
| MILLER,KRISTINA A | 1171 SOUTH LOGAN STREET DENVER CO 80210 |
| MILLER,MARILYN | 6735 LAKE NONA PLACE LAKE WORTH FL 33463 |
| MILLER,MARILYN R | 1736A WILDBERRY DR. GLENVIEW IL 60025 |
| MILLER,MATTHEW | 413 EAST 9TH STREET APT 3A NEW YORK NY 10009 |

| Claim Name | Address Information |
|---|---|
| MILLER,MATTHEW S | 1104 WELLINGTON CIRCLE LAURYS STATION PA 18059 |
| MILLER,MICHAEL D | 2925 NEW SMITHVILLE ROAD KUTZTOWN PA 19530 |
| MILLER,MORGAHN B | 3103 CHERRY HILLS DR MISSOURI CITY TX 77459 |
| MILLER,PAUL F | 338 HELD ST LEHIGHTON PA 18235 |
| MILLER,RHONDA | 92 EAST MANNING STREET #3 PROVIDENCE RI 02906 |
| MILLER,RICHARD K | 14535 CLARKSON DRIVE ORLANDO FL 32828 |
| MILLER,ROBIN G | 804 SAXE COURT CHESAPEAKE VA 23322 |
| MILLER,ROMETA | 30 GREEN STREET STRATFORD CT 06615 |
| MILLER,RUTH M | 355 E. 9TH STREET NORTHAMPTON PA 18067 |
| MILLER,TAD J | 5592 EMMAUS ROAD EMMAUS PA 18049 |
| MILLER,TERYNN R | 3744 N. RACINE AVE, APT 1 CHICAGO IL 60613-0029 |
| MILLER,THOMAS C | 5501 NEVADA AVE NW WASHINGTON DC 20015 |
| MILLER,VIRGINIA K | 79 UNDERHILL AVENUE APT 3L BROOKLYN NY 11238 |
| MILLER,ZEKE J. | 435 OCEAN AVENUE LAWRENCE NY 11559 |
| MILLER-CLEAVES, JOHNNIE M | 7639 SOUTH LUELLA AV 1ST FLOOR CHICAGO IL 60649 |
| MILLER-MOORE, NATALIE | 304 WATSON DR WILLIAMSBURG VA 23188 |
| MILLET, KATHERINE T | 175 POPLAR AVE ELMHURST IL 60126 |
| MILLETT, PETER | 4621 45TH AVE SOUTH SEATTLE WA 98118 |
| MILLETT,KAREN K | 2523 ROCKFELLAR LANE APT # 3 REDONDO BEACH CA 90278 |
| MILLHEIM TV TRANSMISSION M | P. O. BOX 365 MILLHEIM PA 16854 |
| MILLICENT PORTER | 816 SW 16TH STREET FORT LAUDERDALE FL 33315 |
| MILLIEN, CHARLINE | 915 SE 3RD AVE DELRAY BEACH FL 33483 |
| MILLIGAN, LISA MARIE | 4 ARBOR DRIVE HUDSON FALLS NY 12839 |
| MILLIGAN,KIMBERLY K | 7648 LION STREET RANCHO CUCAMONGA CA 91730 |
| MILLINGTON CABLE TV, INC. | P.O. BOX 399, 5115 EASLEY STREET ATTN: LEGAL COUNSEL MILLINGTON TN 38083-0399 |
| MILLINGTON CATV M | P. O. BOX 399 MILLINGTON TN 38083 |
| MILLINGTON, COLLIN J | 922 NW 11TH AVENUE APT#106 PORTLAND WA 97209 |
| MILLION DOLLAR MEDIA | 1460 ROUTE 9 NORTH, SUITE 201 WOODBRIDGE NJ 07095 |
| MILLION DOLLAR MEDIA LLC | 1460 ROUTE 9 NORTH      STE 201 WOODBRIDGE NJ 07095 |
| MILLION DOLLAR REALTORS ASSOC OF HARFORD | 414 SOUTH MAIN ST BEL AIR MD 21014 |
| MILLION DOLLAR REALTORS ASSOC OF HARFORD | PO BOX 1006 BEL AIR MD 21014 |
| MILLION DOLLAR REALTORS ASSOC OF HARFORD | 2225 OLD EMMORTON RD  STE 110 BEL AIR MD 21015 |
| MILLIRON, LIESA E | 815 W BERWICK ST EASTON PA 18042 |
| MILLIX, GINA | 280 VILLAGE HILL RD WILLINGTON CT 06279-2234 |
| MILLIX, LAUREL | VILLAGE HILL RD MILLIX, LAUREL WILLINGTON CT 06279 |
| MILLIX, LAUREL | 276 VILLAGE HILL RD WILLINGTON CT 06279 |
| MILLMAN SURVEYING INC | 1742 GEORGETOWN ROAD  SUITE H HUDSON OH 44236 |
| MILLMAN, ABE | 1015 W. PINE GROVE CT. VERNON HILLS IL 60061 |
| MILLMAN, JOHN BRANDON | 620 WEST WILSON AVE #D GLENDALE CA 91203-2477 |
| MILLOY, EDWIN J | 250 GATE ROAD APT 153 HOLLYWOOD FL 33024 |
| MILLROD,JACK | 56 AMERICAN AVENUE CORAM NY 11727 |
| MILLS ENTERTAINMENT | 20 PROSPECT ST STE 200 BALLSTON SPA NY 12020-1367 |
| MILLS FLEET FARM | ATTN TOM SHORTESS 1300 SOUTH LYNNDALE DRIVE PO BOX 1199 APPLETON WI 54912-1199 |
| MILLS, ANTIONETTE | 9106 SOUTH KING DRIVE UNIT B CHICAGO IL 60619 |
| MILLS, BRIAN | 2255 W 91ST STREET CHICAGO IL 60620 |
| MILLS, CHARLES | 1222 TIMBER PL #1B NEW LENOX IL 60451 |
| MILLS, CHAUNCY | 1437 W. 123RD ST., APT NO.3 CALUMET PARK IL 60827 |

| Claim Name | Address Information |
|---|---|
| MILLS, DINAH | 2136 PRINCETON AVE LOS ANGELES CA 90026 |
| MILLS, FRANCES TUNNO | 1328 NORTON AVE GLENDALE CA 91202 |
| MILLS, MARJA | 405 N. WABASH AVE. UNIT # 3104 CHICAGO IL 60611 |
| MILLS, MARY K | 1129 ASHLAND AVE SANTA MONICA CA 90405 |
| MILLS, NICOLAUS | 308 WEST 104TH STREET APT 5 NEW YORK NY 10025 |
| MILLS, STEVEN M | 4115 N HARDING AVENUE CHICAGO IL 60618 |
| MILLS, TIMOTHY | 4645 SOUTH KARLOV AVENUE CHICAGO IL 60632 |
| MILLS,IGENE,DIXON | 3000 NW 48TH TERRACE   NO. 326 LAUDERDALE LAKES FL 33313 |
| MILLS,NICOLE | 612 WAGON WHEEL TRAIL PFLUGERVILLE TX 78660 |
| MILLS,ROBERT P | 30 E JARRETSVILLE ROAD APT. B FOREST HILL MD 21050 |
| MILLS,STEVEN CHRISTOPHER | 8999 FIELD STREET #2 BROOMFIELD CO 80021 |
| MILLS,TAMMY E | PO POX 25591 SANTA ANA CA 92799-5591 |
| MILLS-WILES,DEBRA D | P.O. BOX 6613 DELRAY BEACH FL 33482 |
| MILLSAP, GLENDA | 11 SOUTH PINE VILLA GROVE IL 61956 |
| MILLSTREAM | 5310 DOGWOOD ROAD BALTIMORE MD 21207 |
| MILLUNCHICK, EDWARD | 12465 COPPER LN. HUNTLEY IL 60142 |
| MILLUNCHICK, EDWARD | 6708 N. FRANCISCO CHICAGO IL 60645 |
| MILLWOOD,SAMUEL | 2345 BARNES AVENUE BRONX NY 10467 |
| MILNE, DAVID | 126 EARLHAM ROAD NORWICH NOTTS NR2 3HF UNITED KINGDOM |
| MILNE, STEWART | 527 RIVER AVE PROVIDENCE RI 02908 |
| MILNER, BRIAN T | 6732 CLEAR SPRING DR. FT. WORTH TX 76132 |
| MILNER, ERIC | 97 TOBEY AVE WINDSOR CT 06095 |
| MILNER, HAROLD L | 68 BOB O LINK DRIVE SPRINGFIELD IL 62702 |
| MILNES,BETH H | 27 UNDERHILL AVE LOCUST VALLEY NY 11560-1813 |
| MILPAK GRAPHICS INC | PO BOX 490 KING NC 27021 |
| MILROSE CONSULTANTS INC | 498 SEVENTH AVE 8TH FLR NEW YORK NY 10018 |
| MILT PAPPAS | 502 HIGHLINGTON COURT BEECHER IL 60401 |
| MILT POLICZER | 3203 IROQUOIS AVENUE LONG BEACH CA 90808 |
| MILTEER,JULIUS C | P.O. BOX 9575 HAMPTON VA 23670 |
| MILTENBERGER, RICHARD L | 1881 S 2ND ST ALLENTOWN PA 18103 |
| MILTON A. BEARDEN | 2523 TROPHY LN WESTON VA 20191 |
| MILTON BAILEY | 31 LILLEY STREET MANCHESTER CT 06040 |
| MILTON BENJAMIN | 6301 N. AVERS CHICAGO IL 60659 |
| MILTON BOLANOS | 1435 ASHBEL BERKELEY IL 60163 |
| MILTON CATERPILLAR | 600 COMMERCE DRIVE CLIFTON PARK NY 12065 |
| MILTON D KENT | 2404 BATTERSEA PLACE 204 WINDSOR MILL MD 21244 |
| MILTON LEITENBERG | 14720 SENECA CASTLE CT GAITHERSBURG MD 20878 |
| MILTON SMITH JR | 243 WEST JONES STREET UNION CITY TN 38261 |
| MILTON VIORST | 3432 ASHLEY TERRACE NW WASHINGTON DC 20008 |
| MILTON W PRICE | 323 S ARTHUR AZUSA CA 91702 |
| MILTON, JASON | PO BOX 624 GRANVILLE IL 61326 |
| MILTON, LIANNE | 131 COOMBS ST    NO.3 NAPA CA 94559 |
| MILTON, PAUL F | 2412 ROCKWELL AVENUE CATONSVILLE MD 21228 |
| MILTON, VANESSA | 4300 FORD CITY DRIVE 1105 CHICAGO IL 60652 |
| MILTON,DAWN M | 1003 MONTEREY ROAD SOUTH PASADENA CA 91030 |
| MILVY, ERIKA | 254 SAN JOSE AVENUE SAN FRANCISCO CA 94110 |
| MILWAUKEE BREWERS | MS. MARY BURNS ONE BREWERS WAY MILWAUKEE WI 53214 |
| MILWAUKEE BREWERS | MR. REGIS BANE ONE BREWERS WAY MILWAUKEE WI 53214 |
| MILWAUKEE BREWERS | MILLER PARK ONE BREWERS WAY MILWAUKEE WI 53214 |

| Claim Name | Address Information |
|---|---|
| MILWAUKEE BREWERS | C/O JASON SHAWGER 1 BREWERS WAY MILWAUKEE WI 53214 |
| MILWAUKEE BREWERS BASEBALL CLUB | MILLER PARK ONE BREWERS WAY MILWAUKEE WI 53214-3651 |
| MILWAUKEE ELECTRIC TOO | 13135 W LISBON RD BROOKFIELD WI 53005 |
| MILWAUKEE GOLF SHOPPING CENTER LLC | 1016 RELIABLE PARKWAY CHICAGO IL 60686 |
| MILWAUKEE JOURNAL SENTINEL | 333 W STATE ST ATTN: SHEILA DAVIDSON MILWAUKEE WI 53201 |
| MILWAUKEE JOURNAL SENTINEL | C/O JOHN NAPLWOSKI 333 N STATE ST MILWAUKEE WI 53201 |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 MILWAUKEE WI 53201-0371 |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 371 MILWAUKEE WI 53201-0371 |
| MILWAUKEE JOURNAL SENTINEL | P.O. BOX 371 ATTN: LEGAL COUNSEL MILWAUKEE WI 53201-0661 |
| MILWAUKEE JOURNAL SENTINEL | JSONLINE.COM PO BOX 661 MILWAUKEE WI 53201-0661 |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 2913 MILWAUKEE WI 53201-2913 |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 78932 MILWAUKEE WI 53278-0932 |
| MILWAUKEE PAPER COMPANY | 1005 INTERNATIONALE PARKWAY WOODRIDGE IL 60517 |
| MIM, EUGENE | 3718 CYPRESS AVE BROOKLYN NY 11224 |
| MIMI AVINS | 837 FIFTEENTH STREET SANTA MONICA CA 90403 |
| MIMI POND | 4218 HOLLY KNOLL DR LOS ANGELES CA 90027 |
| MIMI SWARTZ | 611 OMAR HOUSTON TX 77006 |
| MIMS JR, LOUIS | 3031 KLEIN STREET APT. 11A ALLENTOWN PA 18103 |
| MIMS,DENISE M | 925 W. HURON ST. UNIT 403 CHICAGO IL 60642 |
| MIN,NELLY | 10 S. WABASH AVE CHICAGO IL 60603 |
| MIN,SANG-JIB | 3508 ALBERT TERRACE TOANO VA 23168 |
| MINA GALCIA | 1673 N AVENUE 46 LOS ANGELES CA 90041 |
| MINA,VERNON M | 6049 W 64TH PLACE APT. #9 CHICAGO IL 60638 |
| MINANA, ALEXIS N | 5 COLDSTREAM IRVINE CA 92604 |
| MINARD, JON | 283 HOPE VALLEY ROAD AMSTON CT 06231 |
| MINARIK CORPORATION | 1548 YALE AV ORANGE, CA 92867 |
| MINAS,WESTON | 14530 KEELER AVE MIDLOTHIAN IL 60445 |
| MINASIAN ORIENTAL RUG CO. | MR. ARMEN S. MINASIAN 1244 CHICAGO AVE. EVANSTON IL 60202 |
| MINBURN CABLEVISION   A12 | P. O. BOX 206 MINBURN IA 50167 |
| MINCONE, JOHN M. | 15 NORMA LANE DIX HILLS NY 11746 |
| MINCY LLC | 6771 ALTA DR BRIGHTON MI 48116 |
| MINCY LLC | 1928 OLYMPIAN WAY HOWELL MI 48843-9515 |
| MINDEN PICTURES | 558 MAIN STREET WATSONVILLE CA 95076 |
| MINDER, DRAKE E | 2121 BAKER DRIVE ALLENTOWN PA 18103 |
| MINDFIRE INTERNET SOLUTIONS | 30 CORPORATE PARK    SUITE #301 IRVINE CA 92606 |
| MINDICH, STEPHEN M | C/O THE BOSTON PLOENIXE 126 BROOKLINE AVE BOSTON MA 02215-3920 |
| MINDICH,SPENCER A | 1334 COLONIAL COURT MAMARONECK NY 10543 |
| MINDSET SOFTWARE INC | 1330 21ST STREET        STE 200 SACRAMENTO CA 95814 |
| MINDSHARE | ATTN  DAWN ROMANO 498 7TH AVE NEW YORK NY 10018 |
| MINDSHARE | ATTN  JULLIAN SCHROEDER 498 7TH AVE NEW YORK NY 10018 |
| MINDSHARE | ATTN RANDI CHEMICK 498 7TH AVENUE NEW YORK NY 10018 |
| MINDSHARE | ATTN GAYE CHAMBERS 498 7TH AVENUE  3RD FLOOR NEW YORK NY 10018 |
| MINDSHARE | GRAND CENTRAL STATION NEW YORK NY 10163 |
| MINDSHARE | PO BOX 4301 GRA NEW YORK NY 10163-4301 |
| MINDSHARE CANADA | 160 BLOOR ST E TORONTO ON M4W 0A2 CANADA |
| MINDSHARE DUBAI | ATTN HASSAN SHOKER PO BOX ARCADE BUILDING FLOOR 3 GARHOUD DUBAI ARE |
| MINDSHARE USA | 498 7TH AVE NEW YORK NY 10018 |
| MINDSHARE USA | PO BOX 4301 GCS 498 7TH AVE  FL 4 NEW YORK NY 10018-6798 |
| MINDSHARE USA INC | 498 7TH AVENUE    4TH FLOOR ATTN: ACCOUNTS PAYABLE NEW YORK NY 10018 |

| Claim Name | Address Information |
| --- | --- |
| MINDSHARE USA INC | PO BOX 4314 GRAND CENTRAL STATION NEW YORK NY 10163 |
| MINDSHARE USA INC | 555 17TH ST      STE 300 DENVER CO 80202 |
| MINDSHARE USA, INC. | P.O. BOX 4301 NEW YORK NY 10163 |
| MINDSHARE/AMERICAN EXPRESS | P O BOX 4301 NEW YORK NY 10163 |
| MINDY HERMANN | 23 PECK ROAD MT KISCO NY 10549 |
| MINDY MCINTYRE | 2417 D STREET SACRAMENTO CA 95816 |
| MINDZOO LLC | 3 1/2 SOUTH KING ST LEESBURG VA 20175 |
| MINELA FUEL | 80 B WINDSOR AVE MINEOLA NY 11501 |
| MINELLA,MATTHEW M | 4646 N. BEACON ST. G02 CHICAGO IL 60640 |
| MINER FLORIDA | 341 SPECIALTY POINT SANFORD FL 32771 |
| MINER FLORIDA | 111 W SAN ANTONIO ST  SUITE 200 NEW BRAUNFELS TX 78130 |
| MINER, DONALD W | 464 WORMWOOD HILL ROAD MANSFIELD CENTER CT 06250 |
| MINER, JOHN P | 5215 N MYRTUS TEMPLE CITY CA 91780 |
| MINER, MICHAEL | 1110 NEEDHAM RD NAPERVILLE IL 60563 |
| MINER,DEBORAH K | 150 MAPLEWOOD AVE. 2ND FLOOR WEST HARTFORD CT 06119 |
| MINER,LYNN C | 6244 MEADOWCROFT RD. SYKESVILLE MD 21784 |
| MINERAL COUNTY INDEPENDENT NEWS | P.O. BOX 1270 ATTN: LEGAL COUNSEL HAWTHORNE NV 89415 |
| MINERAL DAILY NEWS-TRIBUNE | P.O. BOX 879 ATTN: LEGAL COUNSEL KEYSER WV 26726 |
| MINERVA MUNOS | 976 EL CAMINO DR 2 COSTA MESA CA 92626 |
| MINERVA NETWORKS INC | 2150 GOLD STREET PO BOX 2150 ATTN: LEGAL COUNSEL ALVISO CA 95002-2150 |
| MINERVA VALLEY CABLE A3 | 104 N. PINE ZEARING IA 50278 |
| MINERVA,RACHEL T | 26469 DOVERSTONE STREET BONITA SPRINGS FL 34135 |
| MINERVINI, MICHAEL | 4711 MARYANN LN BETHLEHEM PA 18017 |
| MINES, CYNTHIA | 111 N MOSLEY     STE 201 WICHITA KS 67202 |
| MINET | 405 N. HOGAN RD. MONMOUTH OR 97361 |
| MINEVICH, LEONID | 22 JONES FALLS TERRACE BALTIMORE MD 21209 |
| MING MAI | 400 PALISADES AVE SANTA MONICA CA 90402-2720 |
| MINGEY, KATHERINE MORAN | N16W26549 WILD OATS DR     UNIT C PEWAUKEE WI 53072 |
| MINGEY,KATIE MORAN | 2932 N. DOWNER AVE. MILWAUKEE WI 53211 |
| MINGGIA,VENESSA A | 247 SYCAMORE AVENUE NEWPORT NEWS VA 23607 |
| MINGO,ANDRE | 807 N SANTA CATALINA CIRCLE NORTH LAUDERDALE FL 33068 |
| MINGORA, KEVIN L | RR8 BOX 7078 SAYLORSBURG PA 18353 |
| MINGS JR, TERRY G | 15474 GEO WASHINGTON MEM HWY SALUDA VA 23149 |
| MINGUEZ, DANIEL AARON | 574 STARLIGHT CREST DR LA CANADA CA 91011 |
| MINGUEZ,DANIEL | 574 STARLIGHT CREST DR LA CANADA CA 91011 |
| MINI COOPER | C/O MINI USA ATTN: BRODERICK MCKINNEY 498 E. COMMERCE DRIVE SCHAUMBURG IL 60173 |
| MINICHINO, LINDA | 365 AMITY ROAD WOODBRIDGE CT 06525 |
| MINICKENE,SYLVIA | 1150 SOUTH MAIN STREET MIDDLETOWN CT 06457 |
| MINICKENE,SYLVIA | 1150 SOUTH MAIN STREET APT 212 MIDDLETOWN CT 06457 |
| MINICKS NEWS AGENCY | 1920 S HARRISON ST STREATOR IL 61364 |
| MINIKIM HOLLAND BV | ATTN:  CILLA KLEIJN GORSSELHOF 9 5043 ND TILBURG THE NETHERLANDS |
| MINISTRY OF REVENUE | 33 KING ST W PO BOX 627 OSHAWA ON L1H 8H5 CANADA |
| MINK,NATHANAEL P | 2030 W PENNSYLVANIA STREET ALLENTOWN PA 18104 |
| MINKIN DESIGN INC | PO BOX 599 PORTSMOUTH RI 02871 |
| MINKOFF, RANDY | 233 BARBERRY RD HIGHLAND PARK IL 60035 |
| MINKOFF, RONALD | 3303 SW 4TH CT GAINESVILLE FL 32601-9063 |
| MINKOFF,MATT J | 26323 LARKHAVEN PLACE NEWHALL CA 91321 |
| MINKOWITZ, DONNA | 90 SEVENTH AVE     NO.4 BROOKLYN NY 11217 |

| Claim Name | Address Information |
|---|---|
| MINNA AMATEAU | 10201 SAVOY CT. ELLICOTT CITY MD 21042 |
| MINNEAPOLIS SAINT PAUL 2008 HOST | PO BOX 11077 WASHINGTON DC 20008-0277 |
| MINNEAPOLIS STAR TRIBUNE | PO BOX 1255 MINNEAPOLIS MN 55440 |
| MINNEAPOLIS STAR TRIBUNE | PO BOX 1285 MINNEAPOLIS MN 55440 |
| MINNEAPOLIS STAR TRIBUNE | 425 PORTLAND AV MINNEAPOLIS MN 55488-0002 |
| MINNEAPOLIS STAR TRIBUNE | ATTN PETER COLEMAN 425 PORTLAND AVE MINNEAPOLIS MN 55488-0002 |
| MINNERICK, MATTHEW | 1311 DRYDEN COURT NAPERVILLE IL 60564 |
| MINNERICK, MATTHEW | 1311 DRYDEN CT NAPERVILLE IL 60564-6100 |
| MINNESOTA | DEPARTMENT OF REVENUE PO BOX 64622 SAINT PAUL MN 55164-0622 |
| MINNESOTA DAILY, UNIVERSITY OF MINNESOTA | 2221 UNIVERSITY AVENUE SE, STE. 450 MINNEAPOLIS MN 55414-3060 |
| MINNESOTA DEPARTMENT OF REVENUE | MAIL STATION 6501 ST. PAUL MN 55146-6501 |
| MINNESOTA DEPT OF | NATURAL RESOURCES 500 LAFAYETTE ROAD ST. PAUL MN 55155-4040 |
| MINNESOTA DEPT. OF COMMERCE  UNCLAIMED | PROPERTY DIVISION 85 7TH PLACE EAST, SUITE 600 ST. PAUL MN 55101 |
| MINNESOTA LIFE INSURANCE COMPANY | 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| MINNESOTA POLLUTION CONTROL AGENCY | 520 LAFAYETTE ROAD ST. PAUL MN 55155-4194 |
| MINNESOTA TWINS | METRODOME 34 KIRBY PUCKETT PLACE MINNEAPOLIS MN 55415 |
| MINNESOTA TWINS | MR. PAUL FROEHLE 34 KIRBY PUCKETT PLACE MINNEAPOLIS MN 55415 |
| MINNESOTA TWINS | THE METRODOME 4 KIRBY PUCKETT PLACE MINNEAPOLIS MN 55415 |
| MINNEY JR, PHILIP D | 9315 LARCHWOOD DRIVE DALLAS TX 75238 |
| MINNIFIELD, DARRYL | 19 SUNAPEE STREET SPRINGFIELD MA 01108 |
| MINNIFIELD, SHIRLEY | 1839 SOUTH AVERS CHICAGO IL 60623 |
| MINNIS, ADLAI T | 7380 NW 4TH ST APT 202 PLANTATION FL 33317-7504 |
| MINNIS, DEBORAH L | 1031 BYERLY WAY ORLANDO FL 32818 |
| MINNIS, VALERIE | 7380 NW 4TH ST APT 202 PLANTATION FL 33317-7504 |
| MINO WIRELESS USA INC | 2901 TASMAN DRIVE  SUITE NO.210 SANTA CLARA CA 95054 |
| MINOGUE, JOE | 253 GROVENOR SCHAUMBURG IL 60193 |
| MINOR LEAGUE BASEBALL | 401 N DELAWARE CAMDEN NJ 08102 |
| MINOR LEAGUE BASEBALL | PO BOX A ST PETERSBURG FL 33731 |
| MINOR, CHRIS | 1111  21ST AVE. MOLINE IL 61265 |
| MINOR, JAMES Z | 142 WHITE CEDAR LANE YORKTOWN VA 23693 |
| MINOR, WILLIAM B | 12 N NORMANDALE AVE ORLANDO FL 32835 |
| MINOT DAILY NEWS | P.O. BOX 1150 MINOT ND 58701 |
| MINOTTI, LINDA | 5406 POINT VILLA DR LIGHTHOUSE POINT FL 33064 |
| MINOW, NELL | 4102 N RIVER ST MCLEAN VA 22101 |
| MINOW, NEWTON N | 179 E LAKE SHORE DRIVE 15W CHICAGO IL 60611 |
| MINOW, NEWTON N | 179 E LAKE SHORE DR  NO.15W CHICAGO IL 60611 |
| MINSI TRAIL COUNCIL | P O BOX 20624 LEHIGH VALLEY PA 18002 |
| MINSKER,EVAN S. | 901 W. ARGYLE STREET APT. 4J CHICAGO IL 60640 |
| MINTEER, CYNTHIA | 168 SHERATON LN NORWICH CT 06360 |
| MINTEER, MARTHA | 20 LAUREL CIRCLE DRIVE NORWICH CT 06360-7303 |
| MINTER, ADAM | 7919 W 23RD ST ST LOUIS PARK MN 55426 |
| MINTER, CYNTHIA | SHERATON LN MINTER, CYNTHIA NORWICH CT 06360 |
| MINTER,KACIE L | 614 MCLAWHORNE DRIVE NEWPORT NEWS VA 23605 |
| MINTERS, KRAIG V | 1331 E 139TH STREET ROSEWOOD CA 90220 |
| MINTO BUILDERS PARENT ACCT   [MINTO | COMMUNITIES] 4400 W SAMPLE RD COCONUT CREEK FL 33073-3470 |
| MINTO COMMUNITIES | 4400 W. SAMPLE RD. COCONUT CREEK FL 33073 |
| MINTO COMMUNITIES | 4400 W SAMPLE RD COCONUT CREEK FL 33073-3470 |
| MINTO HOMES SFL | 4400 W SAMPLE ROAD  SUITE 200 COCONUT CREEK FL 33073 |

| Claim Name | Address Information |
|---|---|
| MINTON, JAMES | 3987 OLD FEDERAL HILL RD. JARRETTSVILLE MD 21084 |
| MINTZ & HOKE | 40 TOWER LA AVON CT 06001 |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND | POPEO, PC, RE: MORTON GROVE TRIBUNE ATTN: DANIEL O. GAQUIN, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 |
| MINTZ, LEVIN, FERRIS, COHN, GLOVSKY AND | POPEO, PC, RE: DES PLAINES 2305 MOUNT PR ATTN: DANIEL O. GAQUIN, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 |
| MINTZLAFF, DANIELLE | 2001 W WARNER DR APT # 1 CHICAGO IL 60618 |
| MINUS, KEITH | 1050 W. 3RD ST RIVIERA BEACH FL 33404 |
| MINUTE MAN DELIVERY | P O BOX 3759 GARDENA CA 90247 |
| MINUTEMAN INTERNATIONAL INC | 14N845 US HIGHWAY 20 HMEPSHIRE IL 60140-8893 |
| MINUTEMAN INTERNATIONAL INC | 1190 N VILLA AVE VILLA PARK IL 60181 |
| MINUTEMAN PRESS | 1609 NW BOCA RATON BLVD BOCA RATON FL 33432 |
| MINUTEMAN PRESS | 2930 COLLEGE AVE #C COSTA MESA CA 92626 |
| MINUTOLI, LOU | 187 GROTON PL WEST HEMPSTEAD NY 11552 |
| MINZEY, GERALD | 1610 W HIGHLAND        NO.67 CHICAGO IL 60660 |
| MIO, LARRY | 4108 N MAPLEWOOD AVE CHICAGO IL 60618-2821 |
| MIONSKOWSKI, RALPH | 3703 N. PACIFIC AVE. CHICAGO IL 60634 |
| MIORELLI, MICHAEL M | 250 KRISTIN LANE ALLENTOWN PA 18104 |
| MIOT,YOLENE | 32 LINDEN STREET WHEATLEY HEIGHTS NY 11798 |
| MIOTT,KELLY L | 2501 E. 21ST ST #304 SIGNAL HILL CA 90755 |
| MIRA HONEYCUTT ADVANI | 2283 WEST 21ST STREET LOS ANGELES CA 90018 |
| MIRA MOBILE TELEVISION | 25749 SW CANYON CREEK RD STE 100 WILSONVILLE OR 97070 |
| MIRA TWETI | 6200 VISTA DEL MAR  #313 PLAYA DEL REY CA 90293 |
| MIRABELLA | VMF, III LLC 207 BYPASS ROAD WILLIAMSBURG VA 23185 |
| MIRABELLA, LORRAINE | 110 STANMOR RD BALTIMORE MD 21212 |
| MIRACHEM CORPORATION | 4645 W MCDOWELL RD      NO.103 PHOENIX AZ 85035 |
| MIRACLE EAR | 4125 CLEVELAND AVE STE 120 FORT MYERS FL 33901-9098 |
| MIRACLE EAR HEARING CENTER | 597 N YORK RD ELMHURST IL 60126-1903 |
| MIRACLE EAR/COMMACK | 6558 JERICHO TPKE COMMACK NY 11725 |
| MIRACLE LEAGUE OF THE LEHIGH VALLEY | C/O MR JOSEPH MCDONALD 5565 MOUNTAUK LN BETHLEHEM PA 18017 |
| MIRACLE LEAGUE OF THE LEHIGH VALLEY | PO BOX 180 WHITEHALL PA 18052 |
| MIRAGE FINE HOME FURNISHINGS | 15200 VENTURA BLVD SHERMAN OAKS CA 91403 |
| MIRAMAX | PO BOX 1628 PARKERSBURG WV 26102-1628 |
| MIRAMAX FILMS | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| MIRAMAX FILMS   LA DIRECT BILL | ATTN ANDREW BERNSTEIN 8439 SUNSET BLVD WEST HOLLYWOOD CA 90069 |
| MIRAMONTES, NICHOLAS | 1280 EAST 4TH STREET   NO 4 LONG BEACH CA 90802 |
| MIRANDA SEYMOUR | GARDEN FLAT 53 BELSIZE PARK GARDENS LONDON MD3 4K: UNITED KINGDOM |
| MIRANDA TECHNOLOGIES INC | 2323 HALPERN ST-LAURENT QC H4S 1S3 CANADA |
| MIRANDA, ELIZABETH L. | 1200 W. SHERWIN, APT. 2L CHICAGO IL 60626 |
| MIRANDA, JESSE | 1616 N. 43RD AVE STONE PARK IL 60165 |
| MIRANDA, JOSE ANTONIO | 18003 JEANNIE ST. LA PUENTE CA 91744 |
| MIRANDA, MARITZA | 17901 SW 12 CT PEMBROKE PINES FL 33029 |
| MIRANDA, MONICA | 4520 N. KARLOV CHICAGO IL 60630 |
| MIRANDA, WENDY | 144 SPRUCE ST # B EMMAUS PA 18049-2511 |
| MIRANDA, WENDY | 2444 MOUNTAIN LN      APT S18 ALLENTOWN PA 18103 |
| MIRANDA, WILLIAM S. | 16101 TULLOCK STREET FONTANA CA 92335 |
| MIRANDA, YVETTE L | 3076 CLOVER LANE ONTARIO CA 91761 |
| MIRANDA,ANGEL J | 2246 INDIA BLVD DELTONA FL 32738 |
| MIRANDA,ANNETTE M | 2237 OROS STREET APT. #A LOS ANGELES CA 90031 |

| Claim Name | Address Information |
|---|---|
| MIRANDA,GREGORY | 331 EAST 12TH STREET APT 717 NEW YORK NY 10003 |
| MIRANDA,ISRAEL | 55 FOSTER DRIVE, APT. H WILLIMANTIC CT 06226 |
| MIRANDA,XIHARA | 49 ATLANTIC ST APT 3 JERSEY CITY NJ 07304-2326 |
| MIRANOV,VICTORIA N | 101 HARRISON AVE. NEW ORLEANS LA 70124 |
| MIRANTI, SHARON | 2217 CYPRESS ISLAND DR #304 POMPANO BEACH FL 33069 |
| MIRASKI,BENJAMIN | 1445 W. BELLE PLAINE APT. #2 CHICAGO IL 60613 |
| MIRECKI, PETER | 3093 PENN ALLEN RD NAZARETH PA 18064 |
| MIREILLE SAMEDI | 138-477 232 ST LAURELTON NY 11413 |
| MIREYA ACIERTO | 4122 N. HERMITAGE CHICAGO IL 60613 |
| MIRIAM A MORENO | 11126 SILVER SUN LANE ALTA LOMA CA 91737 |
| MIRIAM CLIFFORD | 407 N RIDGEWOOD RD SOUTH ORANGE NJ |
| MIRIAM KARDONICK | 9735 MALVERN DRIVE TAMARAC FL 33321 |
| MIRIAM LEVINE | 7414 LAKE MEADOW LANE #102 BOYNTON BEACH FL 33437 |
| MIRIAM LYNNE KOHUT | 7603 S. MADISON CIRCLE CENTENNIAL CO 80122 |
| MIRIAM MOSKOWITZ | 21 ARGYLE ROAD ALBERTSON NY 11507 |
| MIRIAM ORTIZ | 20 SOMERS LANE FARMINGVILLE NY 11738 |
| MIRIAM PAWEL | 1091 LINDA GLEN DRIVE PASADENA CA 91105 |
| MIRJAMI NUUTINEN | 7072 STONEWOOD DR HUNTINGTON BCH CA 92647 |
| MIRKO, MARK L | 122 GURLEYVILLE ROAD STORRS CT 06268 |
| MIRNA APARICIO | 323 GRAND BOULEVARD DEER PARK NY 11729 |
| MIROCHA, LOUIS J | 9409 S 52ND AVENUE OAK LAWN IL 60453 |
| MIROCHNICK, IRA | 2412 WOODLAWN ROAD NORTHBROOK IL 60062 |
| MIRONOV,ALEXEY | 3496 QUEENS CT. COSTA MESA CA 92626 |
| MIROWSKI, JEFF | 4618 S. KENILWORTH FOREST VIEW IL 60402 |
| MIRROR SYNDICATION INTERNATIONAL | 1 CANADA SQUARE TOWER HAMLETS LONDON E14 5AP UNITED KINGDOM |
| MIRSKY, LORI | 169 TILGHMAN ST W ALLENTOWN PA 18102 |
| MIRZA PEREZ | 1801 N GLENOAKS BLVD 1801 BURBANK CA 91504 |
| MIRZA, DAVID | C/O FOUNDERS INSURANCE 1645 E. BIRCHWOOD DES PLAINES IL 60018 |
| MIRZA,LAITH | 9417 CONGRESS PARK AVENUE BROOKFIELD IL 60513 |
| MISEK, VICTORIA | 5696 CHICORA DR COLORADO SPGS CO 80923-4122 |
| MISERICORDIA HOME | 6300 N RIDGE AVENUE CHICAGO IL 60660 |
| MISEVICH, CAROL | 5605 S MASSASOIT CHICAGO IL 60638 |
| MISHA ERWITT | 1723 VAN HORNE LN REDONDO BEACH CA |
| MISHA GRAVENOR PHOTOGRAPHY | 530 MOLINO STREET  STUDIO 106 LOS ANGELES CA 90013 |
| MISHIYEV, ILIZAR | 1018 CASTILIAN COURT GLENVIEW IL 60025 |
| MISI COMPANY | 45 W 36TH ST FL 7 NEW YORK NY 10018-7634 |
| MISI COMPANY LTD | GENERAL POST OFFICE PO BOX 27988 NEW YORK NY 10087-7988 |
| MISIASZEK, LORENIA R | 7894 PEBBLE DR KINGMAN AZ 86401 |
| MISICKA, CHARLES E | 225 REMINGTON DR BARTLETT IL 60103 |
| MISICKA, LORRAINE E | 4613 FEGAN WAY SACRAMENTO CA 95822 |
| MISILIM, MARION | 141-25 NORTHERN BLVD  D1 FLUSHING NY 11354 |
| MISIORSKI,LAWRENCE J | 111 ST. JAMES STREET WEST HARTFORD CT 06119 |
| MISKOFF, ASHLEY | 5301 NW 123 TERRACE CORAL SPRINGS FL 33076 |
| MISKOLCZI,CARRIE M | 9201 NW 83RD ST. TAMARAC FL 33321 |
| MISQUAMIUCT BUSINESS ASSOC | PO BOX 1302 WESTERLY RI 02891 |
| MISS BESSIE'S BEST COOKIES | 1031 S. CHURCH STREET SMITHFIELD VA 23430 |
| MISS OFFICE OF REVENUE | PO BOX 23050 JACKSON MS 39225-3050 |
| MISSBACH, MELISSA | 1926 WAVERLY WAY MONTGOMERY IL 60538 |
| MISSION INN GOLF TENNIS RE | 10400 COUNTY ROAD 48 HOWEY IN THE HILLS FL 34737-3000 |

| Claim Name | Address Information |
| --- | --- |
| MISSION INN PISMO BEACH | 601 JAMES WAY PISMO BEACH CA 93449 |
| MISSION OF OUR LADY OF MERCY INC | MERCY HOME FOR BOYS & GIRLS 1140 W JACKSON BLVD ATTN  REV JAMES J CLOSE CHICAGO IL 60607 |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 1033 JACKSON MS 39215-1033 |
| MISSONAK, CHRISTIAN | 4 DANADA DR WHEATON IL 60187 |
| MISSOULIAN | 500 S. HIGGINS MISSOULA MT 59801 |
| MISSOULIAN | P.O. BOX 8029 ATTN: LEGAL COUNSEL MISSOULA MT 59807 |
| MISSOURI DEPARTMENT OF REVENUE | GENERAL COUNSEL'S OFFICE PO BOX 475 JEFFERSON CITY MO 65105-0475 |
| MISSOURI DEPARTMENT OF REVENUE, | PO BOX 357 JEFFERSON CITY MO 65105-3330 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY P.O. BOX 176 JEFFERSON CITY MO 65102 |
| MISSOURI DIRECTOR OF REVENUE | DEPARTMENT OF REVENUE PO BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI EMPLOYERS MUTUAL | KIM ANCELL 101 N. KEENE ST. COLUMBIA MO 65201 |
| MISSOURI SCHOOL OF JOURNALISM | BILLIE DUKES 120 NEFF HALL COLUMBIA MO 65211 |
| MISSOURI SCHOOL OF JOURNALISM | MISSOURI LIFESTYLE JOURNALISM AWARD 76 GANNETT HALL COLUMBIA OH 65211 |
| MISSOURI SCHOOL OF JOURNALISM | 134A NEFF ANNEX COLUMBIA MO 65211-1200 |
| MISSOURI SCHOOL OF JOURNALISM | 76C GANNETT HALL COLUMBIA MO 65211-1200 |
| MISSOURI STATE | BOARD OF ACCOUNTANCY PO BOX 7004 JEFFERSON CITY MO 65102 |
| MISSOURI STATE | PO BOX 7004 JEFFERSON CITY MO 65102 |
| MISSOURI STATE | DIVISION OF EMPLOYMENT SECURITY PO BOX 59 JEFFERSON CITY MO 65104-0059 |
| MISSOURI STATE | DEPARTMENT OF REVENUE DIVISION OF TAXATION JEFFERSON CITY MO 65105 |
| MISSOURI STATE | DEPARTMENT OF REVENUE DIVISION OF TAXATION PO BOX 840 JEFFERSON CITY MO 65105 |
| MISSOURI STATE | DEPARTMENT OF REVENUE PO BOX 3360 JEFFERSON CITY MO 65105 |
| MISSOURI STATE | DEPARTMENT OF REVENUE PO BOX 3390 JEFFERSON CITY MO 65105 |
| MISSOURI STATE | DEPARTMENT OF REVENUE PO BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI TRAVEL COUNCIL | PO BOX 1055 JEFFERSON CITY MO 65102 |
| MISSOURI,JOHN J | 41 VANDERBILT AVE BABYLON NY 11704 |
| MISTER INC. | MR. JOEL MICHAELS 4215 W. GRAND CHICAGO IL 60651 |
| MISTER,JOSEPH T. | 1522 ELM TREE STREET BALTIMORE MD 21226 |
| MISTRETTA, PETER J. | 25 AMBY AVENUE PLAINVIEW NY 11803 |
| MISTY GRIFFIN | 5646 MARLATT STREET MIRA LOMA CA 91752 |
| MISULONAS, MARK | 9506 S. WINCHESTER AVE. #201 CHICAGO IL 60643 |
| MISURACA, KAREN | 1024 LIQUID AMBER LN SONOMA CA 95476-4051 |
| MITAL,ASHWIN | 10 BROOKSIDE PLACE WILTON CT 06897 |
| MITALAS,DIMITRIOS | 10215 CHESTNUT AVE APT GN FRANKLIN PARK IL 60131-2456 |
| MITAS, STEVE | 52 HINCHMAN AVENUE DENVILLE NJ 07834 |
| MITCH ALBOM, INC. | 25600 FRANKLIN PARK DRIVE FRANKLIN MI 48025 |
| MITCH CONSTRUCTION COMPANY | 303 WEBSTER ST HAMPTON VA 23663-2214 |
| MITCHAM, KARIMA | 2331 RUTLAND STREET MIAMI FL 33054 |
| MITCHEL AGENCY | 25 MAIN ST URSULA CONNOR ESSEX CT 06426 |
| MITCHEL M SURF | 2551 NW 41 AVE  #305 PLANTATION FL 33313 |
| MITCHEL V GARDNER | 705 WEST GLENOAKS BLVD APT A GLENDALE CA 91202 |
| MITCHELL & BEST HOMES | 1686 E GUDE DRIVE ROCKVILLE MD 20850 |
| MITCHELL BERMAN | 4517 AVENUE G AUSTIN TX 78751 |
| MITCHELL BRITTON | 8123 S. STATE STREET 1ST FLR CHICAGO IL 60619 |
| MITCHELL DEVELOPMENT & INVESTMENTS, LLC | RE: SALT LAKE CITY 230 W 200 ATTN: TED J. MITCHELL P.O. BOX 738 GREAT FALLS MT 59403 |
| MITCHELL DODGE | 416 HOPMEADOW STREET SIMSBURY CT 06070 |
| MITCHELL DODGE | 384 HOPMEADOW ST MARK MITCHELL SIMSBURY CT 06070 |
| MITCHELL DODGE | 384 HOPMEADOW ST SIMSBURY CT 06070 |

| Claim Name | Address Information |
|---|---|
| MITCHELL FEINMEL | 86 FOREST RD PUT STATEN ISLAND NY 10304 |
| MITCHELL FREEDMAN | 209 GIBBS POND RD NESCONSET NY 11767 |
| MITCHELL GASWIRTH | 2049 CENTURY PARK EAST #3200 LOS ANGELES CA 90067-3206 |
| MITCHELL HOMES | 1650 HOLLY HILLS RD POWHATAN VA 23139-8021 |
| MITCHELL KOSS | 2229 HOLLISTER TERR GLENDALE CA 91206 |
| MITCHELL NESS | 121 S BROAD ST PHILADELPHIA PA 19107 |
| MITCHELL R LOCIN | 819 W. GUNNISON STREET APT 3C CHICAGO IL 60640 |
| MITCHELL RENOVATIONS INC | 1304 S HOWARD ST PHILADELPHIA PA 19147 |
| MITCHELL ROFSKY | 2831 NE EDGEHILL PLACE PORTLAND OR 97212 |
| MITCHELL SAAB - VOLVO | 384 HOPMEADOW STREET SIMSBURY CT 06070 |
| MITCHELL SUBARU | 71 ALBANY TURNPIKE CANTON CT 06019 |
| MITCHELL VOLKSWAGEN | 51 ALBANY TURNPIKE CANTON CT 06019 |
| MITCHELL W HECHT MD PC | 1305 HEMBREE RD       STE 201 ROSWELL GA 30076 |
| MITCHELL W. HECHT, M.D. | 7015 EVERGREEN PLACE ROSWELL GA 30076 |
| MITCHELL'S | P O BOX 2431 JAF STN NEW YORK NY 10116-2431 |
| MITCHELL'S | PO BOX 2431 NEW YORK NY 10116-2431 |
| MITCHELL'S | DATAMOVERS PO BOX 2756 NEW YORK NY 10116-2756 |
| MITCHELL, AARON | 1314 20TH ST S ARLINGTON VA 22202-1502 |
| MITCHELL, AARON | 1465 28 STREET SOUTH    #7 ARLINGTON VA 22206 |
| MITCHELL, AINSLEY | 1621 NW 32ND AVE FT. LAUDERDALE FL 33311 |
| MITCHELL, ANGIE E | 323 NEW AVE WYANDANCH NY 11798 |
| MITCHELL, BEVERLY L | 397 GRAVELS ROAD HARRISONBURG VA 22802 |
| MITCHELL, BOB | 74 DIX HILLS RD HUNTINGTON NY 11743-5313 |
| MITCHELL, BRUNO | 50 EAST HILL RD       NO.1A CANTON CT 06019 |
| MITCHELL, CHRISTINA L | 713-A WESTMINSTER STREET ALLENTOWN PA 18109 |
| MITCHELL, DAMIAN | 4470 WOOD HOLLOW COURT DOUGLASVILLE GA 30134 |
| MITCHELL, DANA MONIQUE | 623 ABBE CT FREEMANSBURG PA 18017 |
| MITCHELL, DAVID | 1901 W. OAKDALE CHICAGO IL 60657 |
| MITCHELL, DAWN K | 1101 W. SIERRA MADRE AVE APT 2 AZUSA CA 91702 |
| MITCHELL, DIANA | 526 N BALTON AVENUE SAN DIMAS CA 91773 |
| MITCHELL, EARNEST L | 1825 N.W. 31 AVENUE NO.103 FORT LAUDERDALE FL 33311 |
| MITCHELL, ELIZABETH A | 2417 E. 73RD STREET #1 CHICAGO IL 60649-3416 |
| MITCHELL, ELLEN | 4-74 48TH AVE APT 7B LONG ISLAND CITY NY 11109 |
| MITCHELL, FREDDIE C | 3210 ROSEDALE CREEK CT SNELLVILLE GA 30078 |
| MITCHELL, FREDERICK B | 3003 N. OAKLEY AVE CHICAGO IL 60618 |
| MITCHELL, HALEZE M | 910 SW 74TH AVENUE NORTH LAUDERDALE FL 33068 |
| MITCHELL, HOUSTON | 526 N BALTON AVENUE SAN DIMAS CA 91773 |
| MITCHELL, III, THOMAS E | 369 RACETRACK RD HO-HO-KUS NJ 07423-1627 |
| MITCHELL, JACQUELINE | 2126 E 97TH PLACE CHICAGO IL 60617 |
| MITCHELL, JAMES | PO BOX 18 CANTON CT 06019 |
| MITCHELL, JAMES | 750 KEYSTONE AVE RIVER FOREST IL 60305 |
| MITCHELL, JAMES C | 2126 E 97TH PLACE 169 CHICAGO IL 60617 |
| MITCHELL, JAMES V | PO BOX MITCHELL, JAMES V CANTON CT 06019 |
| MITCHELL, JASMINE | 104 N 4TH ST EASTON PA 18042-3504 |
| MITCHELL, JOHN T | 3905 ADAMS DRIVE SILVER SPRING MD 20902 |
| MITCHELL, JOYCE M | 1409 HUEY P. LONG AVE. GRETNA LA 70053 |
| MITCHELL, KENNETH | 3350 ROGERS DR ORLANDO FL 32805- |
| MITCHELL, KIMBERLY | 6538 BLUES BLVD APT 41 MEMPHIS TN 38115-0782 |
| MITCHELL, LATWANDA | 77 BISSELL ST EAST HARTFORD CT 06108 |

| Claim Name | Address Information |
|---|---|
| MITCHELL, LULA JEAN | 1847 QUAIL RUN LAWRENCEVILLE GA 30044 |
| MITCHELL, MARK | 4715 N. MALDEN ST. NO.1 CHICAGO IL 60640 |
| MITCHELL, MIKE | 3830 N PAULINA CHICAGO IL 60613 |
| MITCHELL, MYRON A | 37936 TAMARA STREET PALMDALE CA 93550 |
| MITCHELL, NELLIE | 149 N. MASON CHICAGO IL 60644 |
| MITCHELL, PATRICK | 11015 S. HAMLIN CHICAGO IL 60655 |
| MITCHELL, PAUL D | 142 BARKER STREET APT. 1 HARTFORD CT 06114 |
| MITCHELL, PAULINE | 2690 SOMERSET DR   302 LAUDERDALE LAKES FL 33311 |
| MITCHELL, ROBERT J | 4109 S CHURCH ST # 2 WHITEHALL PA 18052-2405 |
| MITCHELL, SAMANTHA | 808 COLONIAL AVE WILLIAMSBURG VA 23185 |
| MITCHELL, SEAN R | 1008 N MONTEREY ST ALHAMBRA CA 91801-1541 |
| MITCHELL, SHARON | 4130 HARRISON ST WHITEHALL PA 18052 |
| MITCHELL, SIMON J | 401 WASHINGTON AVENUE #302 SANTA MONICA CA 90403 |
| MITCHELL, STEPHANIE | 450 REFLECTIONS CIR NO.13 SAN RAMON CA 94583 |
| MITCHELL, SUSAN M | 824 NORTH HOWARD STREET WHEATON IL 60187 |
| MITCHELL, TARLANDAS A. | P.O. BOX 654 ALTO TX 75925 |
| MITCHELL, THERESA | 405 CHESTNUT HILL ROAD FOREST HILL MD 21050 |
| MITCHELL, TONIA | 1408  ROBERT ST WHITEHALL PA 18052 |
| MITCHELL, TREMAINE | 1213 NW 13TH CT FT. LAUDERDALE FL 33311 |
| MITCHELL,CHAMIRA L | 830 WYOMING AVE FT. LAUDERDALE FL 33312 |
| MITCHELL,CRISTIN | 24 ORCHARD LANE DUXBURY MA 02332 |
| MITCHELL,DARRYL | 551 N. HAMLIN AVE #3 CHICAGO IL 60624 |
| MITCHELL,ELROY A | P.O. BOX 667587 POMPANO BEACH FL 33066 |
| MITCHELL,GAIL | 7936 SOUTH MICHIGAN AVENUE CHICAGO IL 60619 |
| MITCHELL,IAN | 2140 SHERMAN AVE. EVANSTON IL 60201 |
| MITCHELL,JANELLE L | 521 MONTANA AVENUE APT 205 SANTA MONICA CA 90403 |
| MITCHELL,JOSHUA | 1940 NEW HAMPSHIRE AVENUE, NW WASHINGTON DC 20009 |
| MITCHELL,JOSHUA E. | 809 N. LUZERNE AVENUE BALTIMORE MD 21205 |
| MITCHELL,KIMBERLY M | 2112 S. 20TH AVENUE BROADVIEW IL 60155 |
| MITCHELL,MARCIA | 11038 S. WALLACE CHICAGO IL 60628 |
| MITCHELL,NATHAN J | 11743 KIRKMEADOW HOUSTON TX 77089 |
| MITCHELL,PRISCILLA | 1677 NORTHBOURNE RD. BALTIMORE MD 21239 |
| MITCHELL,ROSA M | 3711 NW 21ST STREET #313 LAUDERDALE LAKES FL 33311 |
| MITCHELL,SHEHALARA | 297 BEACH STREET BRIDGEPORT CT 06608 |
| MITCHELL,STEPHEN M | 700 N OCEAN VIEW DR FULLERTON CA 92832 |
| MITCHELL,WESLEY | 43180 JAMARA COURT TEMECULA CA 92592 |
| MITCHUM, ROBERT D | 1449 N. CAMPBELL APT. #2N CHICAGO IL 60622 |
| MITEL LEASING INC | 1140 WEST LOOP NORTH HOUSTON TX 77055 |
| MITHERS,CAROL LYNN | 3210 KELTON AVE LOS ANGELES CA 90034 |
| MITNICK, PAUL | 201 N. WEST SHORE #1507 CHICAGO IL 60601 |
| MITRAKOS,VASILIKI | 6640 N. LORON CHICAGO IL 60640 |
| MITRAN MITRAN MUSIC | 2558 W HUTCHINSON ST CHICAGO IL 60618 |
| MITRE, SERGIO A | 1707 SUMMER SKY STREET CHULA VISTA CA 91915 |
| MITROVICH, DAN | 11623 SHADOW GLEN RD. EL CAJON CA 92020 |
| MITROVICH, NICHOLAS | 1609 PARK RIDGE PT PARK RIDGE IL 60068 |
| MITSTIFER, MICHAEL R | 281 W. WALNUT TREE DR. BLANDON PA 19510 |
| MITSUBISHI SUPERSTORES SC/LB/HB/VV | 2860 HARBOR BLVD. COSTA MESA CA 92626 |
| MITSUKO M YAMAGUCHI | 163 NORTHWOODS DRIVE MERLIN OR 97532 |
| MITSUMA CORPORATION | 1815 W 213TH ST TORRANCE CA 90501 |

| Claim Name | Address Information |
|---|---|
| MITTLER, DAVID | 80 OLD BOSTON POST ROAD APT. #18 NEW ROCHELLE NY 10801 |
| MITTLER, DOUGLAS | 128 CELLAR AVE NEW HYDE PARK NY 11040 |
| MITTLER, DOUGLAS | 128 CELLER AVE NEW HYDE PARK NY 11040 |
| MITTON, JOSEPH F | 1015 VOLTZ RD NORTHBROOK IL 60062 |
| MITTON, JOSEPH F | 715 VOLTZ NORTHBROOK IL 60062 |
| MITTON, JOSEPH F | PO BOX 2453 NORTHBROOK IL 60065-2453 |
| MITTONGTARE, PORNCHAI | 500 MOLION ST      STE 211 LOS ANGELES CA 90013 |
| MITY LITE INC | 1301 W 400 N OREM UT 84057 |
| MITZIGA, ROBERT | 20400 COTTAGE GROVE AVE CHICAGO HEIGHTS IL 60411 |
| MIURA NORTH AMERICA INC | 1945 SOUTH MYRTLE AVENUE MONROVIA CA 91016 |
| MIURA,KECIA K | 1919 GLENWOOD WAY UPLAND CA 91784 |
| MIURA,KENJI K | 2592 DAKIN DRIVE CORONA CA 92882 |
| MIXER, DANA | 1021 ELSBERRY DRIVE WOODSTOCK GA 30189 |
| MIXON, CARLA A | 500 RICHARDSON RUN APT. #D WILLIAMSBURG VA 23188 |
| MIXON, PAUL L | 21836 PETERSON AVENUE SAUK VILLAGE IL 60411 |
| MIXPO | 1325 4TH AVE      STE 1215 SEATTLE WA 98101 |
| MIXX | 1536 KINGS HWY N CHERRY HILL NJ 08034-2313 |
| MIYASHIRO-RAMIREZ, DENISE | 4532 STANTON DRIVE LOS ANGELES CA 90065 |
| MIYAZAKI, DOROTHY | 744 W GORDO TER APT 207 CHICAGO IL 60613-5706 |
| MIYAZAKI, DOROTHY | 744 W GORDON TER APT 207 CHICAGO IL 60613-5706 |
| MIYOKO BELLONZI | 1441 MORROW ROAD ROOM 409 MEDFORD OR 97504 |
| MIZEL, KELLY | 811 E. MAIN ST YORKVILLE IL 60560 |
| MIZENER, JAMES C | 45 SPRING STREET PORTLAND CT 06480 |
| MIZERA, MATTHEW K | 142 BLANK ST S ALLENTOWN PA 18102 |
| MIZERA, MATTHEW K | 142 S BLANK ST ALLENTOWN PA 18102 |
| MIZLA, ERIN K | 150 PINE STREET  NO.111 MANCHESTER CT 06040 |
| MIZOCK,MURRAY B | 1491 CHASE COURT BUFFALO GROVE IL 60089 |
| MIZOTA, SHARON | 10508 AYRES AVE LOS ANGELES CA 90064 |
| MIZRAHI, ILAN | KIBBUTZ ALMOG JORDAN VALLEY DEAD SEA 90665 ISRAEL |
| MIZZELL, JACKIE | PADDINGTON PL HAMPTON VA 23669 |
| MIZZELL, JACKIE | 210 PADDINGTON PLACE  APT 202 HAMPTON VA 23669 |
| MJ ENTERPRISES | 5847 E. 1015 NORTH ATTN: MARY BARTH DEMOTTE IN 46310 |
| MJ ENTERPRISES | 5847 E. 1015 NORTH ATTN: RALPH BUCK DEMOTTE IN 46310 |
| MJ HELLMUTH PLUMBING | 16835 SIERRA HIGHWAY CANYON COUNTRY CA 91351 |
| MJ TENG AND ASSOCIATES | 3159 PICCOLO ST PASADENA CA 91107 |
| MJ WELCH | 698 NE SPANISH RIVER BLV BOCA RATON FL 33431-6170 |
| MJA ADVERTISING ASSOCIATES INC | 9440 SANTA MONICA AVE      NO.507 BEVERLY HILLS CA 90210 |
| MJI INTERACTIVE | 220 WEST 42ND STREET MARGARET SHIVERICK, GM NEW YORK NY 10036 |
| MJN PRODUCTIONS INC | PO BOX 422 ASHLAND MA 01721 |
| MK BRODY COMPANY INC | 1101-09 W RANDOLPH ST CHICAGO IL 60607 |
| MKSD LLC | 1209 HAUSMAN RD. A ALLENTOWN PA 18104-9300 |
| MLADINA DD LJUBLJANA | ATTN. ACCOUNTS PAYABLE DUNAJSKA CESTA 51 LJUBLJANA 1000 SLOVENIA |
| MLB ADVANCED MEDIA, INC. | 75 NINTH AVENUE NEW YORK NY 10011 |
| MLB ADVANCED MEDIA, L.P. | 75 NINTH AVENUE, 5TH FLOOR NEW YORK NY 10011 |
| MLB INSURANCE SERVICES INC | 100 BANK STREET STE 610 BURLINGTON VT 05401 |
| MLB INSURANCE SERVICES INC | PO BOX 530 BURLINGTON VT 05401 |
| MLB NETWORK HOLDINGS, LLC | ONE MLB NETWORK PLAZA SECAUCUS NJ 07094 |
| MLEKO,THOMAS M | 1318 W. WESTGATE TERRACE CHICAGO IL 60607 |
| MLGC L.L.C. M | 301 DEWEY STREET ENDERLIN ND 58027 |

| Claim Name | Address Information |
|---|---|
| MLK BUSINESS FORMS INC | 36 RIVER STREET NEW HAVEN CT 06513 |
| MLPF & S TR KENVIN GARIN IRA | 15900 CRENSHAW BLVD STE G229 GARDENA CA 90249-4872 |
| MLRP PENNY LANE LLC | RE: SCHAUMBURG 1717 PENNY LN. C/O ML REALTY PARTNERS, LLC ATTN: ASSET MGT.; ONE PIERCE PLACE ITASCA IL 60143 |
| MLRP PENNY LANE LLC | 1717 PENNY LN., SUITE #3 SCHAUMBURG IL 60173 |
| MLRP PENNY LLC | C/O GLOBE PROPERTY MANAGEMENT CO 770 LAKE COOK ROAD NO.300 DEERFIELD IL 60015 |
| MLRP PENNY LLC | ONE PIERCE PLACE SUITE 450 ITASCA IL 60143 |
| MLRP PENNY LLC | RE: SCHAUMBURG 1717 PENNY LN. C/O COLLIERS TURLEY MARTIN TUCKER 1101 W. 31ST ST., SUITE 110 DOWNERS GROVE IL 60515 |
| MLRP PENNY LLC | C/O COLLIERS TURLEY MARTIN TUCKER 4678 WORLD PARKWY CIRCLE ST LOUIS MO 63134 |
| MLS CONNECT, INC | 21690 ABINGTON COURT BOCA RATON FL 33428 |
| MLS OF NORTHERN IL | 2443 WARRENVILLE RD NO. 510 LISLE IL 60532 |
| MMA*MOMA M/O E/C | 11 WEST 53 STREET NEW YORK NY 10019 |
| MMB, L.L.C. | MS. MARY NUNEZ 2940 N. COMMERCE ST. FRANKLIN PARK IL 60131 |
| MMB2 INC | 5757 WILSHIRE BLVD NO. 600 LOS ANGELES CA 90036 |
| MMR PORTFOLIOS | 690 MEADOW LANE ELM GROVE WI 53122 |
| MMR TMA GUARANTY CO. | C/O THOMAS RICKETTS INCAPITAL LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| MNICHOWICZ, MARY | 817 W. BRADLEY PL. #E1 CHICAGO IL 60613 |
| MNJ EDWARD DALTON | PO BOX 463 OCEAN CITY MD 21843 |
| MNR CPR | 5 MARIROD COURT NORTHPORT NY 11768 |
| MOAR, EMILY | 1633 PINE AVE WINTER PARK FL 32789 |
| MOAYER, LILY | 10966 ROCHESTER AVE NO.6B LOS ANGELES CA 90024 |
| MOBECK, CHUCK A | 1116 VILLA COURT WINTER SPRINGS FL 32708 |
| MOBERLY MONITOR-INDEX & EVENING DEMOCRAT | P.O. BOX 697, 218 N. WILLIAMS ATTN: LEGAL COUNSEL MOBERLY MO 65270 |
| MOBFEST | 1658 N MILWAUKEE AVE NO.292 CHICAGO IL 60647 |
| MOBIL MINI MART | 504 N DIAMOND BAR BLVD ACCOUNTS PAYABLE RANCHO CUCAMONGA CA 91765 |
| MOBIL MINI MART | 741 S WEIR CANYON RD ACCOUNTS PAYABLE RANCHO CUCAMONGA CA 92808 |
| MOBIL OIL MINI MART | 3480 MADISON ST ACCOUNTS PAYABLE RIVERSIDE CA 92504 |
| MOBILE COMPUTING | 1230 CEDARS CT CHARLOTTESVILLE VA 22903 |
| MOBILE COMPUTING | 1230 CEDARS CT. STE. A CHARLOTTESVILLE VA 22903-5800 |
| MOBILE MERCHANDISERS INC | PO BOX 1223 106 E GATES MT VERNON WA 98273 |
| MOBILE MERCHANDISERS INC | ATTN P O BOX 1223 MOUNT VERNON WA 98273-1223 |
| MOBILE MERCHANDISERS, INC. | PO BOX 1223 MT VERNON WA 98273 |
| MOBILE MODULAR MANAGEMENT CORP | 11450 MISSION BLVD MIRA LOMA CA 91752 |
| MOBILE MODULAR MANAGEMENT CORP | PO BOX 45043 SAN FRANCISCO CA 94145-0043 |
| MOBILE PRESS-REGISTER | PO BOX 2488 MOBILE AL 36652 |
| MOBILE SATELLITE VENTURES LP | PO BOX 791199 BALTIMORE MD 21279-1199 |
| MOBILE SATELLITE VENTURES LP | 10802 PARKRIDGE BLVD RESTON VA 20191 |
| MOBILE SATELLITE VENTURES LP | 10802 PARKRIDGE BLVD RESTON VA 20191-5416 |
| MOBILE TV GROUP, LP | 2400 N ULSTER ST DENVER CO 80238 |
| MOBILIO,DONNA | 123 JOHNSON AVE SAYVILLE NY 11782 |
| MOBITV (IDET) | 6425 CHRISTIE AVE., 5TH FLOOR ATTN: LEGAL COUNSEL EMERYVILLE CA 94608 |
| MOBIUS COMMUNICATIONS CO. A10 | PO BOX 246 HEMINGFORD NE 69348 |
| MOBIUS MANAGEMENT SYSTEMS INC | 120 OLD POST RD RYE NY 10580 |
| MOBLEY, SHARON | 2433 NW 55TH TERRACE LAUDERHILL FL 33313 |
| MOBLEY, SHIRLEY A | 5783 NORTHPOINTE LN BOYNTON BEACH FL 33437 |
| MOBLEY,ANTHONY B | P.O. BOX 681172 INDIANAPOLIS IN 46268 |
| MOBLEY,CYNTHIA D | 5533 WHITWOOD RD. BALTIMORE MD 21206 |
| MOBLEY,MATT | 39 W BOOKER AVE WYANDANCH NY 11798-4218 |

| Claim Name | Address Information |
|---|---|
| MOCARSKY, WILLIAM | 86 BRANFORD ST MANCHESTER CT 06040 |
| MOCCHI, ALAN J | 1120 LORDEN COURT CARY IL 60013 |
| MOCHILA | VANESSA MIYAZATO 100 CHURCH ST FL 7 NEW YORK NY 10007 |
| MOCK II, CHARLES L | 9361 OLMSTEAD DR LAKE WORTH FL 33467 |
| MOCK MD, CARLOS T | 4728 N MALDEN ST 1S CHICAGO IL 60640-4055 |
| MOCK, BARBARA | 2608 MANHATTAN AVE BALTIMORE MD 21215 |
| MOCK, CARLOS T | PO BOX 408246 CHICAGO IL 60640-8246 |
| MOCKAITIS, THOMAS R | 686 FOXDALE AVE WINNETKA IL 60093 |
| MOCKUS, EDWARD | 16508 GEORGE DRIVE OAK FOREST IL 60452 |
| MOCZULSKI, JOHN S | 17798 CAMINO DE YATASTO PACIFIC PALISADES CA 90272 |
| MODARRES, ALI | 12564 SPRING CREEK RD MOORPARK CA 93021 |
| MODEL BOOKKEEPING | 800 E. COLORADO BLVD., SUITE 840 PASADENA CA 91101-2173 |
| MODEL HOME INTERIORS | 7700 PORT CAPITAL DRIVE ELKRIDGE MD 21075 |
| MODEL INTERIORS | 1171 TOURMALINE DRIVE NEWBURY PARK CA 91320 |
| MODEL METRICS LLC | 360 W ILLINOIS  SUITE NO. 11F CHICAGO IL 60610 |
| MODEL METRICS LLC | 750 N ORLEANS ST  STE 601 CHICAGO IL 60610 |
| MODELET JOISSAINT | 5360 NE 9TH TERRACE POMPANO BEACH FL 33064 |
| MODELL'S SPORTING GOODS | PO BOX 7037 % SPM MEDIA DOWNERS GROVE IL 60515 7037 |
| MODELL'S/NSA/MODELL'S | P O BOX 7037 ACCOUNTS PAYABLE DOWNERS GROVE IL 60515 |
| MODELLS | 498 7 TH AVENUE 20TH FL NEW YORK NY 10018 |
| MODELLS | 498 7 TH AVENUE 20TH FL NEW YORK NY 10018-6701 |
| MODERN AMALGAMATED DUO INC | 111 S TAYLOR AVE OAK PARK IL 60302 |
| MODERN BATHROOM | 7040 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91605 |
| MODERN COMMUNICATIONS INC | PO BOX 22038 ST LOUIS MO 63126 |
| MODERN DENTAL | 740 N MAIN ST DR. YANA KHELMAN WEST HARTFORD CT 06117 |
| MODERN ENTERTAINMENT LTD | PO BOX 8075 VAN NUYS CA 91409 |
| MODERN GRAPHICS INC | 920 GERMANTOWN PIKE STE 120 PLYMOUTH MEETING PA 19462 |
| MODERN HANDLING EQUIPMENT | P O BOX 8500 S 1880 PHILADELPHIA PA 19178 |
| MODERN HOMES | 67 STAUFFER RD BECHTELSVILLE PA 19505-9014 |
| MODERN LUXURY MEDIA LLC | PO BOX 512808 LOS ANGELES CA 90051-0808 |
| MODERN MATURITY CENTER, INC. | 1121 FORREST STREET DOVER DE 19904 |
| MODERN MOTORS | 68 WATERBURY ROAD THOMASTON CT 06787 |
| MODERN PARKING INC | 111 W WILSON AVE GLENDALE CA 91203 |
| MODERN REAL ESTATE | 1471 WILLARD AVE NEWINGTON CT 06111 |
| MODERN VIDEOFILM INC | 3575 CAHUONGA BLVD W   SUITE 605 LOS ANGELES CA 90068 |
| MODESTE, DONNA | 11719 201ST ST SAINT ALBANS NY 11412-3524 |
| MODICA,REGINA | 11280 LA MAIDA APT#301 NORTH HOLLYWOOD CA 91601 |
| MODLER, HARRIET R | 540 CATALONIA AVE PACIFIC PALISADES CA 90272 |
| MODOC COUNTY RECORD | 201 CARLOS STREET, P.O. BOX 531 ATTN: LEGAL COUNSEL ALTURAS CA 96101 |
| MODULAR SPACE CORPORATION | 12603 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MODULATION SCIENCES INC | 12A WORLDS FAIR DRIVE SOMERSET NJ 08873 |
| MOE, BERNARD | 7422 N LINCOLN AVE #A SKOKIE IL 60076 |
| MOE,ALICIA D | 605 CASA PARK CIR. COURT J WINTER SPRINGS FL 32708 |
| MOECKER AUCTIONS INC | 6861 SW 196TH AVE FORT LAUDERDALE FL 33332-1626 |
| MOEHR,JASON E | 11446 JASPER KAY TER UNIT 1021 WINDERMERE FL 34786-5539 |
| MOEHRINGER, THOMAS | 2447 CARDINAL HILL CT CINCINNATI OH 45230-1476 |
| MOEHRINGER,JR | 10156 KEARNEY HILL PLACE LAS VEGAS NV 89144 |
| MOEL, KORTNEY | 114 145 TH ST. LISBON IA 52253 |
| MOELLER, HELEN | PO BOX 54 WEST POINT IA 52656 |

| Claim Name | Address Information |
|---|---|
| MOELLER, HENRY H | 3 N ERIC CIRCLE GREEN ACRES FL 33463 |
| MOELLER, JEFFREY | 603 EUCALYPTUS DR EL SEGUNDO CA 90245 |
| MOELLER, WILLIAM D. | 7 GREEN COURT MANORVILLE NY 11949 |
| MOELLERING, KRISTINA | 2908 W. BELMONT AVE. APT. #401 CHICAGO IL 60618 |
| MOEN, LANCE | 901 W ARGYLE ST APT 6K CHICAGO IL 60640-7877 |
| MOEN, LANCE | 901 W ARGYLE ST APT 6K CHCIAGO IL 60640-7877 |
| MOENSTER, DEANNE | 4300 MANSON AVE WOODLAND HILLS CA 91364 |
| MOENTENICH, ANTON | 3439 NE SANDY BLVD  PMB 656 PORTLAND OR 97232 |
| MOFFA,MICHAEL A | 1003 CORKWOOD DR. OVIEDO FL 32765 |
| MOFFAT & CO | PO BOX 2088  STATION D OTTAWA ON K1P 5W3 CANADA |
| MOFFAT & CO | 427 LAURIER AVENUE WEST  SUITE 1200 OTTAWA ON K1R 7Y2 CANADA C |
| MOFFAT, RAYMOND | 23223 N HOTZ RD. PRAIRIE VIEW IL 60069 |
| MOFFETT, STEPHEN | 7529 LOS PADRES TRAIL FORT WORTH TX 76137 |
| MOFFETT, ZINNIA | 1741 N. MCVICKER AVE. APT. 2 CHICAGO IL 60639 |
| MOFFIT, JEFFREY | 6316 ELDERWOOD CT OAK FOREST IL 60452 |
| MOFFITT,HAZEL M | 2906 ST REGIS DR RICHMOND VA 23236-1500 |
| MOGELNICKI, JEAN | 55 EAST LAKE AVE MASSAPEQUA PARK NY 11762 |
| MOGISTIC LLC | 9999 HAMILTON BLVD ONE TEK PARK STE 130 BREINIGSVILLE PA 18031 |
| MOGLIA,ERNEST GEORGE | 96 ERLANGER BLVD. NORTH BABYLON NY 11704 |
| MOGOR, JOHN J | 13406 VERGENNES ST LOWELL MI 49331 |
| MOGUEL, ILEANA BADILLO | 834 S FERN WITCHITA KS 67213 |
| MOGULLA,UDAY K. | 21 ZAITZ FARM ROAD PRINCETON JCT NJ 08550 |
| MOHAMED, ABDUL A | 58 SPRINGTIME WAY PARKVILLE MD 21234-8704 |
| MOHAMMAD HOSSAIN | 5220 HARMONY AV 207 NORTH HOLLYWOOD CA 91601 |
| MOHAMMAD SEMATI | 24 BLAZING STAR WAY GAITHERSBURG MD 20878 |
| MOHAMMAD SHEIKH | 7850 NW 19TH CT PEMBROKE PINES FL 33024 |
| MOHAMMED, RAFIULLAH | 666 STEWART COURT WHITING IN 46394 |
| MOHAMMED,SURAJUDEEN | 3 ALTAMORE STREET REAR MELVILLE NY 11747 |
| MOHAMMED,WILLODEAN | 3 ALTAMORE STREET MELVILLE NY 11747 |
| MOHAN, GEOFFREY A | 4739 BRIGGS AVENUE LA CRESCENTA CA 91214 |
| MOHAN, JOSEPH | 1041 N HOYNE BLVD CHICAGO IL 60622 |
| MOHAPATRA, PRAMIT | 26 N STREEPER ST BALTIMORE MD 21224 |
| MOHAVE VALLEY DAILY NEWS | P.O. BOX 21209, 2435 MIRACLE MILE ATTN: LEGAL COUNSEL BULLHEAD CITY AZ 86439 |
| MOHAVE VALLEY DAILY NEWS | 2435 MIRACLE MILE BULLHEAD CITY AZ 86442 |
| MOHEGAN SUN/BIEBER TOURS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| MOHEGAN SUN/MINTZ & HOKE | 40 TOWER LA DENNIS GENDREAU AVON CT 06001 |
| MOHEGAN SUN/POCONO DOWNS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| MOHEGAN TRIBAL GAMING AUTHORITY | 1 MOHEGAN SUN BOULEVARD UNCASVILLE CT 06392 |
| MOHI, NEGEAN | 133 SW 159 WAY SUNRISE FL 33326 |
| MOHLER & GARY | 15520 CARRS MILL RD WOODBINE MD 21797 |
| MOHLER,JEFFREY S | 7269 FERMO PLACE RANCHO CUCAMONGA CA 91701 |
| MOHNEY, CHRISTOPHER P. | 162 GREEN STREET APARTMENT  2 EMMAUS PA 18049 |
| MOHR, MICHAEL | 23 OVERHILL ROAD ELMSFORD NY 10523 |
| MOISE P BAUCICAUT | 1830  EDGEWATER DR BOYNTON BEACH FL 33436 |
| MOISE, ANDRE | 226 SW 11TH STREET DANIA BEACH FL 33004 |
| MOISE, DIYAN F | 9373 SW 3RD ST BOCA RATON FL 33428 |
| MOISE, ILRICK | 11109 MODEL CIRCLE EAST BOCA RATON FL 33428 |
| MOISE,JEAN,R | 221 STERLING AVENUE DELRAY BEACH FL 33444 |

| Claim Name | Address Information |
| --- | --- |
| MOISE-PIERRE, MARIE CHRISLANDE | 3697 NE 5 AVE NO.5 POMPANO BEACH FL 33064 |
| MOISES NAIM | 5000 RIVER HILL RD BETHESDA MD 20816 |
| MOJAVE DESERT NEWS | 8046 CALIFORNIA CITY BLVD ATTN: LEGAL COUNSEL CALIFORNIA CITY CA 93505 |
| MOJICA III, JOHNNY | 667 HOEFNER AVENUE LOS ANGELES CA 90022 |
| MOJICA,ARTHUR H | 12342 E ESSEX STREET CERRITOS CA 90703 |
| MOJICA,FRANCIS A | 44 RICHARD ROAD EAST HARTFORD CT 06108 |
| MOJICA,MARIE | 22 LESLIE STREET APT. 11 STAMFORD CT 06902 |
| MOKSA INC | 47 CORNNALL LANE GUILFORD CT 06437 |
| MOLANO, CLAUDIA | 10738 LAKE JASMINE DR BOCA RATON FL 33498 |
| MOLAS, ERIC | 854 N. WOOD ST. NO.3 CHICAGO IL 60622 |
| MOLCHANY, RICHARD D | 4041 HUNSICKER DRIVE WALNUTPORT PA 18088 |
| MOLE HOLE | 4900 COURTHOUSE STREET WILLIAMSBURG VA 23188 |
| MOLE RICHARDSON COMPANY | 900 N LA BREA AV HOLLYWOOD CA 90038-2322 |
| MOLEN, JAN E | 3829 OLIVE AVENUE LONG BEACH CA 90807 |
| MOLESKY, MARY LOU | 8555 LAWNDALE AVE SKOKIE IL 60076 |
| MOLIERE,ERIC | 2980 W. 28TH SREET APT. 545 BROOKLYN NY 11224 |
| MOLINA, GENARO | 4037 BEETHOVEN STREET LOS ANGELES CA 90066 |
| MOLINA, GILMAR L | PO BOX 332 LONG BRANCH NJ 07740-0332 |
| MOLINA, GIOVANNI | 8709 NW 61STREET TAMARAC FL 33321 |
| MOLINA, HECTOR | 3500 SPRINGDALE BLVD PALM SPRINGS FL 33461 |
| MOLINA, ILIANA C | 2215 N MOBILE AVE CHICAGO IL 60639 |
| MOLINA, JOSE B | PASEO LAS OLAS 380 CALLE MANTARRAYA DORADO PR |
| MOLINA, JOSE B | PASEO LAS OLAS 380 CALLE MANTARRAYA DORADO PR 00646 |
| MOLINA, LAURA D | 1807 MERIDIAN AVENUE ALHAMBRA CA 91803 |
| MOLINA, PEDRO | PO BOX 623 NARBETH PA 19072-0623 |
| MOLINA, ROBERTO A | 97-32 110TH ST RICHMOND HILL NY 11419 |
| MOLINA, ROBERTO A | 97-32 110TH ST SOUTH RICHMOND HILL NY 11419-1019 |
| MOLINA, WILLIAM | PO BOX 261751 HARTFORD CT 06126 |
| MOLINA,DANY M | 13134 CULLEN ST. WHITTIER CA 90602 |
| MOLINA,DOLLIE MARIE | 228 BANBRIDGE AVE LA PUENTE CA 91744 |
| MOLINA,JOHENNY V | 1611 WEST TILGHMAN STREET ALLENTOWN PA 18102 |
| MOLINA,OSCAR R | 2512 S. RIDGEWAY CHICAGO IL 60623 |
| MOLINARIS, KYLE | 7884 NW 1ST ST MARGATE FL 33063 |
| MOLINARY, TAMMIE LEIGH | 1889 E CHATHAM RD WEST PALM BEACH FL 33415 |
| MOLITOR, JEFF | 366 SANCTUARY CT. GRAYSLAKE IL 60030 |
| MOLL, KAREN L | 535 CLEVELAND ST ALLENTOWN PA 18103 |
| MOLL, KENNIETH | 31457 STRAW SCHOOL RD. SHANNON IL 61078 |
| MOLLAUN,SAMUEL A | 235 NORTH VALLEY ST APT # 133 BURBANK CA 91505 |
| MOLLE, TONI R | 529 S. GRIFFITH PARK DR. BURBANK CA 91506 |
| MOLLEN IMMUNIZATION | 8328 E HARTFORD DR SCOTTSDALE AZ 85255-5466 |
| MOLLER, WILLIAM | 11 OXFORD AVE CLARENDON HILLS IL 60514 |
| MOLLIE MCLURE MEYERS | 3015 N OCEAN BLVD #115-A FORT LAUDERDALE FL 33308-7314 |
| MOLLIE TOBIAS | 3917 WEST 82ND STREET CHICAGO IL 60652 |
| MOLLOY & ASSOC INC | 10001 S WESTERN AVE CHICAGO IL 60643-1943 |
| MOLLOY, JOSEPH O | 207 S 16TH ST ALLENTOWN PA 18102 |
| MOLLOY,CHAD D | 2436 W. DIVERSEY AVENUE #2 CHICAGO IL 60647 |
| MOLLOY,COLLEEN E | 6312 TOWN BROOKE ROAD MIDDLETOWN CT 06457 |
| MOLLOY,JASON M | 132 JEFF  COURT TOMS RIVER NJ 08753 |
| MOLLY DAVIS | 805 RANDOLPH STREET 3E OAK PARK IL 60302 |

| Claim Name | Address Information |
| --- | --- |
| MOLLY DORIA | 4614 CONCORD WY OXNARD CA 93033 |
| MOLLY DREW | 252 W. 85TH ST. 3A NEW YORK NY 10024 |
| MOLLY GILES | 1639 N. STARR DRIVE FAYETTEVILLE AR 72701 |
| MOLLY GRIEGO | P.O. BOX 878 SAN JUAN BAUTISTA CA 95045 |
| MOLLY MAID OF THE PENINSULA | AND WILLIAMSBURG 736 MIDDLE GROUND BL  B NEWPORT NEWS VA |
| MOLLY MALONE | 1617 VIA MONTEMAR PALOS VERDES ESTATES CA 90274 |
| MOLLY O'KEEFE | 2948 W EASTWOOD AVE CHICAGO IL 60625 |
| MOLLY SELVIN | 3272 PURDUE AVENUE LOS ANGELES CA 90066 |
| MOLNAR, LOUISE E | 5510 N SHERIDAN RD 6B CHICAGO IL 60640-1631 |
| MOLNAR,JOZSEF E | 14910 DUNSTER LN CHANNELVIEW TX 77530-2349 |
| MOLOCHNICK,JOHN | PO BOX 387 BLACK HAWK CO 80422 |
| MOLON, GLENDA P | 735 E. PALMER APT. #110 GLENDALE CA 91205 |
| MOLONEY, KEVIN | 488 OWL DRIVE LOUISVILLE CO 80027-2258 |
| MOLONEY, MARY L | 20791 BOCA RIDGE DRIVE BOCA RATON FL 33428 |
| MOLONEY,PATRICIA | 28 WOODBURN ST PATCHOGUE NY 11772-4130 |
| MOLTZ, PRESTON H | 1619 MILLSTONE DR EDGEWATER MD 21037 |
| MOLUMBY, STEPHEN | 45 MOUNT ANVILLE WOOD LOWER KILMACUD ROAD DUBLIN IRELAND |
| MOLVAR, ROGER H. | 13113 S. ECHO LAKE ROAD SNOHOMISH WA 98296 |
| MOLYNEAUX, DAN | 5619 BYUTTERFIELD CT BETTENDORF IA 52722-1143 |
| MOLYNEAUX, ELIZABETH | 8122 WILLOW GLEN RD LOS ANGELES CA 90046 |
| MOLYNEUX, BENJAMIN | 48 PRINCETON ST MANCHESTER CT 06042 |
| MOLZAHN, LAURA J | 3454 N BELL CHICAGO IL 60618 |
| MOMAR INC | ALECIA COFIELD 1830 ELLSWORTH INDUSTRIAL DR ATLANTA GA 30318 |
| MOMENI,SHOHREH | 20731 DEVONSHIRE AVENUE CHATSWORTH CA 91311 |
| MOMOH, BERNICE A | 3201 DEERPATH LANE SO. CHICAGO HEIGHTS IL 60411 |
| MOMPOINT,ELDRINA C | 5716 NW 19TH STREET APT 211 LAUDERHILL FL 33313 |
| MOMROE BEACH INC | 95 BROADHOLLOW RD MELVILLE NY 11747 |
| MON TRICE PRESLEY | 6303 LIVERPOOL LN SUFFOLK VA 23435 |
| MONA ELTAHAWY | 2618-A BATTLEGROUND AVENUE, SUITE 201 GREENSBORO NC 27408 |
| MONA GABLE | 2716 EL ROBLE DRIVE LOS ANGELES CA 90041-1848 |
| MONA MAYOUF | 1223 GOLDSTONE CIR ANAHEIM CA 92804 |
| MONA MOLARSKY | 520 WEST 110TH ST 8A NEW YORK NY 10025 |
| MONACO & SONS | P O BOX 110 DAVE MONACO GLASTONBURY CT 06033 |
| MONACO FORD | 767 NEW LONDON TURNPIKE GLASTONBURY CT 06033 |
| MONACO, JOSEPH | 2161 OAK RD. NO.1D HOMEWOOD IL 60430 |
| MONADNOCK LEDGER-TRANSCRIPT | PO BOX 36 PETERBOROUGH NH 03458 |
| MONAGAN,PIERRE L | 711 S. CENTRAL PARK AVE. CHICAGO IL 60624 |
| MONAGHAN MEDIA | 5 3RD STREET   SUITE 608 SAN FRANCISCO CA 94103 |
| MONAGHAN, ANNE W | P.O. BOX 7095 WILLIAMSBURG VA 23188 |
| MONAGHAN, CAROL A | 6101 WOODVIEW PASS MIDLAND MI 48642 |
| MONAGHAN, PATRICK | 2610 W. SUNNYSIDE AVE. CHICAGO IL 60625 |
| MONAGHAN, SEAN MICHAEL | 330 NE 7TH STREET POMPANO BEACH FL 33060 |
| MONAHAN, BRIAN | 1515 S. PRAIRIE NO.502 CHICAGO IL 60605 |
| MONAHAN, BRIAN | 1515 S. PRAIRIE #502 CHICAGO IL 60605 |
| MONAHAN, DAVID | 5 S 630 BLUFF LANE NAPERVILLE IL 60540 |
| MONAHAN, KEITH | 3123 STEPHENS CREEK LANE SUGAR LAND TX 77478 |
| MONAHAN, OLIVER J | 129 OAK ST LAKE ZURICH IL 60047-1321 |
| MONAHAN, ROBIN M | 14 JACKSON AVENUE GLENS FALLS NY 12801 |
| MONAHAN, SCOTT T | 14 JACKSON AVENUE GLENS FALLS NY 12801 |

| Claim Name | Address Information |
|---|---|
| MONAHAN, SHEILA | PO BOX 403334 MIAMI BEACH FL 33104 |
| MONAHAN, SHEILA | PO BOX 403334 MIAMI BEACH FL 33140 |
| MONAHANS NEWS | 107 WEST 2ND STREET MONAHANS TX 79756-0767 |
| MONARCH DODGE INC | 2000 N STATE ROAD 7 LAUDERDALE LAKES FL 33313-7053 |
| MONARCH FURNITURE | 126 S 3RD ST EASTON PA 18042-4504 |
| MONARCH LITHO INC | 1501 DATE STREET MONTEBELLO CA 90640 |
| MONARCH STEEL CO. | MR. PETE WYNBRANDT 2464 N. CLYBOURN CHICAGO IL 60614 |
| MONASTERO, VINCENT E | 16134 VIA DESCANSO SAN LORENZO CA 94580 |
| MONASTERO,ALISON P. | 12 CANFIELD DRIVE BRIDGEWATER CT 06752 |
| MONCHER,WEHMIT | 10730 EMBER STREET BOCA RATON FL 33428 |
| MONCKTON, PAT | 3203 N. INDIANA PEORIA IL 61603 |
| MONCRIEFFE, MARCEL ST ELMO | 6460 SW 16TH CT POMPANO BEACH FL 33068 |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN STREET ATTN: LEGAL COUNSEL MONCTON NB E1C 8P3 CANADA |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN ST MONCTON NB E1C 8P3 CANADA |
| MONDE CONSTRUCTION COMPANY | PO BOX 2681 NEWPORT NEWS VA 23609-0681 |
| MONDE INVESTMENTS | 4331 N FEDERAL HWY FORT LAUDERDALE FL 33308-5211 |
| MONDESIR, PIERRE | 5448 EDGERTON AVE LAKE WORTH FL 33463 |
| MONDESIR, REMY | 1571 NE 47TH COURT POMPANO BEACH FL 33064 |
| MONDESTIN, RENALD | 1333 S DIXIE HWY APT 209 DEERFIELD BEACH FL 33441 |
| MONDIA, SONNY | 8 BRIDGET CT BURR RIDGE IL 60527 |
| MONDOZA,DAVID A | 14385 RIVERSIDE DR. APPLE VALLEY CA 92307 |
| MONDRAGON,KARINA A | 8630 EGLISE AVE PICO RIVERA CA 90660 |
| MONDRAGON,SANDRA B | 3333 HILL STREET HUNTINGTON PARK CA 90255 |
| MONE, GREGORY N | 6831 MAPLE GROVE CT. YORBA LINDA CA 92886 |
| MONESTIME, ERNST | 4296 WOODSTOCK DR  APT D WEST PALM FL 33409 |
| MONESTINE, ESTHER | 3241 NW 46TH AVE LAUDERDALE LAKES FL 33319 |
| MONET LANE PRODUCTIONS | 5800 SUNSET BLVD  BUILDING 11  SUITE 101 HOLLYWOOD CA 90028 |
| MONET RAVENELL | 3741 MANCHESTER AVENUE BALTIMORE MD 21215 |
| MONEY USA NOW | 2607 RIPLEY AVE #B REDONDO BEACH CA 90278 |
| MONEY,KARTIK | 3203 S. EDENGLEN PASEO UNIT C ONTARIO CA 91761 |
| MONFORTI, THOMAS J | 5342 N GLENWOOD AVE. CHICAGO IL 60640 |
| MONGE, ADRIANA | 615 E BROADWAY     201 LONG BEACH CA 90802 |
| MONGE, JOSE | 3314 VILLA VERANO WAY APT 102 KISSIMMEE FL 34744-6359 |
| MONGIELLO, LEONARD | 21 FULTON AV HICKSVILLE NY 11801 |
| MONGIELLO,KATHERINE | 21 FULTON AVE HICKSVILLE NY 11801 |
| MONGILLO JR, JOHN | 17 ORCHARD PATH WESTBROOK CT 06498 |
| MONGILLO JR, JOHN | 144 DANIEL RD HAMDEN CT 06517 |
| MONGIOVI,RICHARD | 22 POSSUM LANE EAST SETAUKET NY 11733 |
| MONGO COMMUNICATIONS (SARAH JERSILD) | 4455 N ALBANY AVE     #2-N CHICAGO IL 60625 |
| MONGO COMMUNICATIONS INC | MONGO COMMUNICATIONS 4455 N ALBANY AVE  NO.2N CHICAGO IL 60625-4521 |
| MONGREL ENERGY INC | C/O MEGA FUEL 7153 CLAIREMONT MESA BLVD SAN DIEGO CA 92130 |
| MONHEIT, ROBIN | 10 MARKET PATH SETAUKET NY 11733 |
| MONICA CASTRO | 27506 WOODFIELD PL VALENCIA CA 91354 |
| MONICA CORCORAN | 1345 N FULLER AVENUE APT 205 LOS ANGELES CA 90046 |
| MONICA LEE | 2431 FAIRMOUNT AVE LA CRESCENTA CA 91214 |
| MONICA NAVAS | 215 ST. NICHOLAS AVENUE APT 2L BROOKLYN NY 11237 |
| MONICA OLIVAS | 8500 SERAPIS AVE. PICO RIVERA CA 90660 |
| MONICA PARCELL | 4950 1/2 BEVERLY BLVD. LOS ANGELES CA 90004 |
| MONICA PEREZ | 24339 LA GLORITA CIRCLE NEWHALL CA 91321 |

| Claim Name | Address Information |
| --- | --- |
| MONICA SANCHEZ | 3773 HUDSON AVE SEAFORD NY 11783 |
| MONICK, DAN | 4223 BRUNSWICK AVENUE LOS ANGELES CA 90039 |
| MONICK, DAN | 4223 BRUNSWICK AVE LOS ANGELES CA 90039-1303 |
| MONIKA GREENLEAF | 58 PETER COUTTS CIRCLE STANFORD CA 94305 |
| MONIKA H BROWN | 329 MELODY LANE CASSELBERRY FL 32707 |
| MONIQUE M. TAYLOR | 2361 COVE  AVE LOS ANGELES CA 90039 |
| MONIQUE WALKER | 2835 N MARSTON ST PHILADELPHIA PA 19132-2518 |
| MONIQUE WELLS | 11503 SANDHURST HOUSTON TX 77048 |
| MONIS, CARYN | 11613 BARBERRY LANE HUNTLEY IL 60142 |
| MONITOR | 1400 E NOLANA LOOP MCALLEN TX 78504 |
| MONIUSZKO,MONICA A | 6515 PUFFER ROAD APT. 305 DOWNERS GROVE IL 60516 |
| MONKEY BUNCH | 7336 SANTA MONICA BLVD SUITE #796 LOS ANGELES CA 90046 |
| MONKEY BUNCH | PO BOX 461213 LOS ANGELES CA 90046 |
| MONKEY BUNCH | FSO MICKEY GLAZER 7336 SANTA MONICA BLVD    STE 796 LOS ANGELES CA 90046 |
| MONNAY,THOMAS | 11410 NW 30 PLACE SUNRISE FL 33323 |
| MONRIAN, SARA A | 8 CUNNINGHAM AVENUE GLENS FALLS NY 12801 |
| MONRO MUFFLER TREADQUARTERS | 98 ALCO PL LANSDOWNE MD 21227-2004 |
| MONROE COUNTY DEMOCRAT | P.O. BOX 252 ATTN: LEGAL COUNSEL SPARTA WI 54656-0252 |
| MONROE COUNTY GOVERNMENT | MONROE COUNTY CLERK OF CIRCUT CT 301 N COLLEGE RM 201 PO BOX 547 BLOOMINGTON IN 47402 |
| MONROE COUNTY GOVERNMENT | COUNTY TREASURER COURTHOUSE    RM 204 BLOOMINGTON IN 47404 |
| MONROE COUNTY GOVERNMENT | COURTHOUSE RM 209 BLOOMINGTON IN 47404 |
| MONROE COUNTY TREASURER | 100 W KIRKWOOD AVE, COURTHOUSE RM 204 BLOOMINGTON IN 47404-5140 |
| MONROE CTY/KEY WEST | 2660 BRICKELL AVE MIAMI FL 33129-2800 |
| MONROE CTY/KEY WEST    [MONROE | CTY/MARATHON] 2660 BRICKELL AVE MIAMI FL 33129-2800 |
| MONROE CTY/KEY WEST    [MONROE CTY/ISLA | MORADA] 2660 BRICKELL AVE MIAMI FL 33129-2800 |
| MONROE CTY/KEY WEST    [MONROE CTY/KEY | LARGO] 2660 BRICKELL AVE MIAMI FL 33129-2800 |
| MONROE DAVID FRANKE | P.O.B 4058 MANASSAS VA 20108 |
| MONROE MENDELSON RESEARCH INC | 841 BROADWAY    8TH FLR NEW YORK NY 10003 |
| MONROE REGIONAL MEDICAL CNTR | 1500 SW 1ST AVE OCALA FL 34471-6504 |
| MONROE SATELLITE TV A10 | P. O. BOX 130 MONROE OR 97456 |
| MONROE TELEPHONE | P.O. BOX 130 ATTN: LEGAL COUNSEL MONROE OR 97456 |
| MONROE, BARRY L | 1062 S MILITARY TRAIL APT 105 DEERFIELD BEACH FL 33442 |
| MONROE, CRAIG K | 9499 ALBERTA COURT FRISCO TX 75034 |
| MONROE, JOSEPH | 7529 W. WINONA HARWOOD HTS. IL 60706 |
| MONROE, RAYMOND | 28 MILLER RD MONROE, RAYMOND CHAPLIN CT 06235 |
| MONROE, RAYMOND | 28 MILLER RD PO BOX 106 CHAPLIN CT 06235 |
| MONROE, RHEA | 286 MENCHVILLE RD NEWPORT NEWS VA 23602 |
| MONROE, SAMMIE L | 2832 SW 3RD ST FORT LAUDERDALE FL 33312 |
| MONROE,JOHN E | 14515 A STREET SOUTH APT #113A TACOMA WA 98444 |
| MONROE,JORDAN A | 2428 TIMOTHY LANE KISSIMMEE FL 34743 |
| MONROE,MEGAN M | 30 DEERFIELD CT APT B EAST HARTFORD CT 06108-4714 |
| MONROE,NATE J. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| MONROE,THOMAS E | 5218 CUTHBERT AVENUE BALTIMORE MD 21215 |
| MONROY JR, ALFONSO | 2110 N. LOREL CHICAGO IL 60639 |
| MONROY,JULIO E | 2949 RIVERSIDE DRIVE APT 227 CORAL SPRINGS FL 33065 |
| MONROY,MARTHA L | 2949 RIVERSIDE DRIVE APT 227 CORAL SPRINGS FL 33065 |
| MONROY-SANCHEZ,JUAN CARLOS | 7 FLEMING COURT WESTON FL 33326 |
| MONSANTE, ENRIQUE | 4931 BRIGHTMOUR CIR ORLANDO FL 32837 |

| Claim Name | Address Information |
| --- | --- |
| MONSANTO,LEON E | 6129 S NORMANDIE PO BOX 22 LOS ANGELES CA 90044 |
| MONSERRATE, NICOLE B | 8227 GANDY WAY ORLANDO FL 32810-2810 |
| MONSMA,DURHAM J | 2402-3D VIA MARIPOSA WEST LAGUNA WOODS CA 92637 |
| MONSON ASPHALT PAVING | 9325 WEXFORD DR TUJUNGA CA 91042 |
| MONSON JR, REX B | 334 W 234 STREET CARSON CA 90745 |
| MONSON ORTEGA, MARY | 116 ROSETO AVE BANGOR PA 18013 |
| MONSON, GERALD P | 24712 LA PLATA LAGUNA NIGUEL CA 92677 |
| MONSON, REBEKAH S | 1221 SW COONTIECOURT FT. LAUDERDALE FL 33312 |
| MONSREAL, CARLOS | 4908 SOUTH LATROBE CHICAGO IL 60638 |
| MONSTAVICIUS, ERICK | RUA NILO PECANHA 110 APT 124 SAO CAETANO DO SUL, SP 095-4083 BRAZIL |
| MONSTER BILLBOARDS INC | 517 S LAKE DESTINY RD  SUITE 100 ORLANDO FL 32810 |
| MONSTER INC | PO BOX 90364 CHICAGO IL 60696-0364 |
| MONSTER MEDIA LLC | 517 S LAKE DESTINY RD    NO.100 ORLANDO FL 32810 |
| MONSTER MEDIA LLC | ACCOUNTING DEPARTMENT 2520 SAND MINE ROAD DAVENPORT FL 33897 |
| MONTAGE HAIR SALON | 24 NORTH ST MIKE NIENAN BRISTOL CT 06010 |
| MONTAGUE, JOYCE | 110 MAPLEWOOD ST HAMPTON VA 23669 |
| MONTALBANO, FRANK P. | 1126 E. ALGONQUIN ROAD #3-E SCHAUMBURG IL 60173 |
| MONTALBANO,ANTHONY | 8 FACULTY LANE FARMINGVILLE NY 11738 |
| MONTALBANO,RON | 165 EUCLID BLOOMINGDALE IL 60108 |
| MONTALBANO,RONALD J | 105 OXFORD PLACE BLOOMINGDALE IL 60108 |
| MONTALVO, CARINA | 4453 S. SACRAMENTO CHICAGO IL 60632 |
| MONTALVO, ELLEN | 1211 POQUOSON AVE POQUOSON VA 23662 |
| MONTAN, JOSE | KM 17 NO.5 EL VIGIADOR BARRIO NUEVO ENTRADA PALO VERDE DOMINICAN REPUBLIC |
| MONTANA CABLE TELECOMMUNICATIONS ASSN | PO BOX 7015 HELENA MT 59604 |
| MONTANA DEPT OF | ENVIRONMENTAL QUALITY LEE METCALF BLDG1520 E. SIXTH AVE, P.O. BOX 200901 HELENA MT 59620-0901 |
| MONTANA STANDARD | 25 WEST GRANITE ST. BUTTE MT 59701 |
| MONTANA STANDARD | PO BOX 627 BUTTE MT 59701 |
| MONTANA STANDARD | P.O. BOX 627 ATTN: LEGAL COUNSEL BUTTE MT 59703 |
| MONTANA UNCLAIMED PROPERTY DIVISION | DEPT. OF REVENUE MITCHELL BUILDING HELENA MT 59620 |
| MONTANA, ANTHONY | 25 SALEM STREET HARTFORD CT 06114 |
| MONTANA, JAMES | 1938 N. MAUD CHICAGO IL 60614 |
| MONTANA, STEPHANIE M | 4391 MILLBURN COLORADO SPRINGS CO 80906 |
| MONTANARI, BRIAN P. | 1 ABBOTT ROAD UNIT 177 ELLINGTON CT 06029 |
| MONTANARO,ROSANNA | 4033 JEAN AVE. BETHPAGE NY 11714 |
| MONTANEZ, JUAN A | 4844 W. ALTGELD CHICAGO IL 60639 |
| MONTANEZ, LUIS A | 5745 SOUTHWEST 34TH STREET MIAMI FL 33155 |
| MONTANEZ, TAMARA | 409 FOUNTAINHEAD CIR    NO.133 KISSIMMEE FL 34741 |
| MONTANEZ,LUIS | 1060 W ADDISON ST, CHICAGO CUBS CHICAGO IL 60613 |
| MONTANEZ,LUIS | 2125 SW 82ND CT MIAMI FL 33155 |
| MONTANIAN | 312 MINERAL AVE. ATTN: LEGAL COUNSEL LIBBY MT 59923 |
| MONTANO, RUDY | 417 BIRCHWOOD GARLAND TX 75043 |
| MONTANO,SHAWN A. | 12253 EAST MEXICO AVENUE AURORA CO 80012 |
| MONTAS, ALCIBIADES | 854 GALSTON DRIVE SUITE 2603 WINTER SPRINGS FL 32708 |
| MONTAS, ROOSEVELT | 610 W 142ND ST    1F NEW YORK NY 10031 |
| MONTAVANO,CATHERINE | 26 SPRING MEADOW DR HOLBROOK NY 11741 |
| MONTAVON, RAYMOND L | 3410 WINDYWOOD DR. ORLANDO FL 32812 |
| MONTE CARLO | 3260 INDUSTRIAL RD LAS VEGAS NV 89109-1132 |
| MONTE ISOM | 454 FT WASHINGTON AV NO.22 NEW YORK NY |

| Claim Name | Address Information |
| --- | --- |
| MONTE YOUNG | 10 SAINT JAMES PLACE BROOKLYN NY 11205 |
| MONTEBELLO, ANTHO | C/O POLSKY & SHOULDICE PC 100 NORTH CENTRE AVE, STE 200 ROCKVILLE CENTRE NY 11570 |
| MONTECINO, JOSE ALFREDO | C/GASTON FDO DELIGNE NO 148 LA AVIACION ROMANA DOMINICAN REPUBLIC |
| MONTECINO, JOSE ALFREDO | C/GASTON FLD DELIGNE  NO 148 LA AVIACION ROMANA DOMINICAN REPUBLIC |
| MONTECINOS, ALMA C | 14027 OXNARD ST. UNIT 28 VAN NUYS CA 91401 |
| MONTEGO BAY GRILL&BAR | 2 PETIT PLACE ISLAND PK NY 11558 |
| MONTEITH,NATALIE H | 199 COMPTON PLACE NEWPORT NEWS VA 23606 |
| MONTELLANO, RUBEN R | 18320 AVENUE C PERRIS CA 92570 |
| MONTELLANO,MAURA E | 296 E. COLUMBIA AVENUE POMONA CA 91767 |
| MONTELLANO,RUBEN | 18320 AVENUE C PERRIS CA 92570 |
| MONTENEGRO, HEVRY | 30 E 44 STREET HIALEAH FL 33013 |
| MONTENEGRO, RUDOLPH J | 2526 E LIZBETH ANAHEIM CA 92806 |
| MONTENEGRO, YVONNE C | 4769 DAVIS STREET CHINO CA 91710 |
| MONTENEGRO,BRIAN E | 38 SEASIDE AVENUE STAMFORD CT 06902 |
| MONTENEGRO,RAMIRO | 633 NORDALE AVE APT 5 SAN JOSE CA 95112 |
| MONTER,ARIEL | 18868 RENAULT ST. LA PUENTE CA 91744 |
| MONTEREY COUNTY HERALD | PO BOX 271 MONTEREY CA 93492-0271 |
| MONTEREY LIGHTING | 6970 ARAGON CR. STE. 1 BUENA PARK CA 90620 |
| MONTERO, MIQUEL | 71 MOUNTAIN ST ELLINGTON CT 06029-4141 |
| MONTERROSA, RICARDO | 1310 LUELLA DRIVE LOS ANGELES CA 90063 |
| MONTES DE OCA, LUIS A | 3313 NW 14TH AVE POMPANO BEACH FL 33064 |
| MONTES JR, ALBERTO | 1150 DACOTAH STREET LOS ANGELES CA 90023 |
| MONTES, MARYANN | 149-37 128TH STREET WAKEFIELD NY 11420 |
| MONTES, PIERRE | 661 NE 195TH ST. APT 215 MIAMI FL 33179 |
| MONTES,NICOLAS | 1150 S. DACOTAH STREET LOS ANGELES CA 90023 |
| MONTES,ROBERT R | 4306 STILLWELL AVENUE LOS ANGELES CA 90032 |
| MONTESI VOLKSWAGEN | 444 STATE STREET NORTH HAVEN CT 06473 |
| MONTESSORI SCHOOL OF CELEBRA | 901 BEGONIA RD CELEBRATION FL 34747-4810 |
| MONTESSORI SCHOOL OF LONG GROVE | LYN PEARSON 1115 COFFIN RD. LONG GROVE IL 60047 |
| MONTEVERDE, ELSA | 12850 W STATE RD 84   # 1116 DAVIE FL 33325 |
| MONTEVERDE, LUIS SIERRA | 1961 W FOSTER    NO.1 CHICAGO IL 60640 |
| MONTEZ, MIGUEL | 10 MIDDLEBURY ST STAMFORD CT 06902 |
| MONTEZUMA MUTUAL TELEPHONE M | P.O. BOX 10 MONTEZUMA IA 50171 |
| MONTGOMERY ADVERTISER | PO BOX 1000 ATTN: LEGAL COUNSEL MONTGOMERY AL 36101-1000 |
| MONTGOMERY ADVERTISER | PO BOX 1000 MONTGOMERY AL 36101-1000 |
| MONTGOMERY COLLEGE FOUNDATION | 51 MANNAKEE ST ROCKVILLE MD 20850 |
| MONTGOMERY FATE, TOM | 363 HILL AVE GLEN ELLYN IL 60137 |
| MONTGOMERY PUBLIC SCHOOLS | 12601 DALEWOOD DR SILVER SPRINGS MD 20906 |
| MONTGOMERY, JEANNETTA M | 2108 N SAINT LOUIS AVE 1 CHICAGO IL 60647-3526 |
| MONTGOMERY, JOHN | 6972 W BELMONT CHICAGO IL 60634 |
| MONTGOMERY, MACK | 2060 NW 5TH TERRACE POMPANO FL 33060 |
| MONTGOMERY, MACK | 2060 NW 5TH TERRACE POMPANO BEACH FL 33060 |
| MONTGOMERY, MARK | 128 N JEFFERSON ST ALLENTOWN PA 18102 |
| MONTGOMERY, REID | 8530 GEORGIANA MORTON GROVE IL 60053 |
| MONTGOMERY, ROB | 1705 GREEN RIDGE DRIVE NAPERVILLE IL |
| MONTGOMERY,ADINA | 8555 INDEPENDENCE AVENUE APT. #110 CANOGA PARK CA 91304 |
| MONTGOMERY,ANTHONY | 515 LUELLA AVENUE CALUMET CITY IL 60409 |
| MONTGOMERY,BRITTANY L. | 526 RANDOM ROAD BALTIMORE MD 21229 |

| Claim Name | Address Information |
|---|---|
| MONTGOMERY,DANIEL R | 8 SHIRLEY RD NEWPORT NEWS VA 23601 |
| MONTGOMERY,ELIZABETH J | 6795 NW 11TH CT MARGATE FL 33063 |
| MONTGOMERY,JEANNETTA M | 2108 N. ST. LOUIS, APT. #1 CHICAGO IL 60647 |
| MONTGOMERY,KELLIE | 1 KATHYRN ST LYNBROOK NY 11563 |
| MONTGOMERY-FATE, TIM | 363 HILL AVE GLEN ELLYN IL 60137 |
| MONTI,JEREMY B | 8041 NW 127TH LANE PARKLAND FL 33076 |
| MONTI,KAROL L | 473 17TH ST WEST BABYLON NY 11704 |
| MONTI,LEE | 473 17TH STREET WEST BABYLON NY 11704 |
| MONTICELLO-WAYNE COUNTY | TELLECOMMUNICATIONS BOARD PO BOX 579 MONTICELLO KY 42633 |
| MONTIE MONTANA, JR. | PO BOX 1060 SPRINGVILLE CA 93265 |
| MONTIEL, OLAYO | 17901 SW 12 CT PEMBROKE PINES FL 33029 |
| MONTIEL,EDDY W | 5430 E LOS ANGELES AVE APT#72 SIMI VALLEY CA 93063 |
| MONTIGLIO, MARIA | 10588 PLAINVIEW CIRCLE BOCA RATON FL 33498 |
| MONTILLA PICTURES | 240 WAVERLY PLACE, #33 NEW YORK NY 10014 |
| MONTILLA,ARTURO R | 300 NE 12TH AVE APT 605 HALNDLE BCH FL 33009-4555 |
| MONTINAT,VALERIE P | 209 LAWN AVENUE STAMFORD CT 06902 |
| MONTONYE, SYLVIA | 2802 24TH AVENUE SE OLYMPIA WA 98501 |
| MONTORIO,JOHN A | 2081 N ALTADENA DR ALTADENA CA 91001 |
| MONTOYA, ARLEEN | 11419 QUINN ST. SANTA FE SPRINGS CA 90670 |
| MONTOYA, DORA | 1815 N 22ND AVE. MELROSE PARK IL 60160 |
| MONTOYA, ERIC S | 859 LINDEN ST. ONTARIO CA 91762 |
| MONTOYA, JENNIFFER J | 13079 CASCADE COURT ARLETA CA 91331 |
| MONTOYA, NEFER | 104 LAUREL OAK DR LONGWOOD FL 32779-5619 |
| MONTOYA, NEFER AIDA | 104 LAUREL OAK DRIVE LONGWOOD FL 32779 |
| MONTOYA, PAULINA | 12944 COZZENS AVE APT A CHINO CA 91710 |
| MONTOYA, STEPHEN | 508 N. WINSTON DR. PALATINE IL 60074 |
| MONTOYA, VICTOR | 13517 S AVE L CHICAGO IL 60633 |
| MONTPELIER WEEKLY | 109 W. HUNTINGTON MONTPELIER IN 47359 |
| MONTROSE DAILY PRESS | P.O. DRAWER 850 MONTROSE CO 81402 |
| MONTROSE PRODUCTIONS, INC. | 10202 W. WASHINGTON BLVD., THALBERG 1206 CULVER CITY CA 90232 |
| MONTROSE TRAVEL* | 2355 HONOLULU AVE. MONTROSE CA 91020 |
| MONTROSE-VERDUGO CHAMBER OF COMMERCE | 3516 N VERDUGO ROAD GLENDALE CA 91208 |
| MONTSERRAT FONTES | 915 OSCEOLA ST GLENDALE CA 91205-3820 |
| MONTSTREAM & MAY | FRANK MAY 655 WINDING BROOK DR. GLASTONBURY CT 06033-6087 |
| MONTSTREAM & MAY | KAREN ACQUARULO 655 WINDING BROOK DR. GLASTONBURY CT 06033-6087 |
| MONTUORI, LALA | 19597 ESTUARY DRIVE BOCA RATON FL 33498 |
| MONTY ICEMAN | PO BOX 261594 ENCINO CA 91426 |
| MONTY SIMONS | 20642 VENTURA BLVD WOODLAND HILLS CA 91364 |
| MONTZ, BRIAN | 2424 IOWA AVE. KENNER LA 70062 |
| MONTZ, GARY JR | 4052 SHARILYNN DR ABINGDON MD 21009 |
| MONUMA, GUILDOR | 566 FERN LANE DELRAY BEACH FL 33445 |
| MONYA DE | 1310 S. CATALINA AVE., #114 REDONDO BEACH CA 90277 |
| MONYEI,QUINTON L | 13330 S BERENDO AVENUE GARDENA CA 90247 |
| MONZET,DANIEL C | 830 INSPIRATION LN ESCONDIDO CA 92025-7937 |
| MONZON, ELIZABETH | PO BOX 848963 PEMBROKE PNES FL 33084-0963 |
| MOO STUDIOS | 746 N CAHUENGA BLVD LOS ANGELES CA 90038 |
| MOODIE, CARL A | 2875 SOUTH CONWAY RD. APT. 241 ORLANDO FL 32812 |
| MOODY CHURCH | 1609 N LA SALLE DR CHICAGO IL 60614-6004 |
| MOODY'S | 7 WORLD TRADE CENTER 250 GREENWICH STREET NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| MOODY, AMBER | 706 BRENDA ROAD NEWPORT NEWS VA 23601 |
| MOODY, CHRISTINE A | 1429 N. PAULINA UNIT C CHICAGO IL 60622 |
| MOODY, J MATTHEW | 1018 EUCLID STREET #204 SANTA MONICA CA 90403 |
| MOODY, JOHN C. | 39231 NICOLE DRIVE PALMDALE CA 93551 |
| MOODY, KURT M | 1213 IRIS COURT WESTON FL 33326 |
| MOODY, MICHAEL K | P O BOX 1411 GLEN BURNIE MD 21060 |
| MOODY, MIYA | 264 WASHINGTON BLVD OAK PARK IL 60302-4143 |
| MOODY, MIYA | 264 WASHINGTON BLVD APT 2 OAK PARK IL 60303-4143 |
| MOODY,JASON L | 30 PARKWOOD DRIVE WINDSOR CT 06095 |
| MOON ZAPPA | C/O STUART DITSKY 9000 SUNSET BLVD 1500 W HOLLYWOOD CA 90069 |
| MOON, AMY FAUTH | 425 SWEET BAY DR. LONGWOOD FL 32779 |
| MOON, DOUGLAS L | 6346 PATHFINDER COURT INDIANAPOLIS IN 46203 |
| MOON, KATHARINE HS | 666 WASHINGTON ST  NO.13 WELLESLEY MA 02481 |
| MOON, MARSHALL S | PO BOX 1007 KENAI AK 99611 |
| MOON, MICHAEL A | 975 ROMER PLACE STONE MOUNTAIN GA 30083 |
| MOON, PATRICK | 1206 N. HAMLIN PARK RIDGE IL 60068 |
| MOON, SORA | 41 SCOTT LOOP HIGHLAND PARK IL 60035 |
| MOON,FREDA R | 25201 NORTH HIGHWAY 1 FORT BRAGG CA 95437 |
| MOON,MELANIE J | 1107 MISSISSIPPI #207 ST. LOUIS MO 63104 |
| MOONEN, AN I | 1715 CALIFORNIA AVE APT #F SANTA MONICA CA 90403 |
| MOONEY, KAREN E | 4520 N AVERS CHICAGO IL 60625 |
| MOONEY, KOREY | 15 BIRCH DR EMMAUS PA 18049 |
| MOONEY, PETER | 443 PINEHURST CT FULLERTON CA 92835 |
| MOONEY, PETER | 672 BROOKLINE PL FULLERTON CA 92835 |
| MOONEY, RICHARD E | 130 EAST 67TH ST 5A NEW YORK NY 10021 |
| MOONEY, THERESA | 1076 N PAULINA BSMT FRONT CHICAGO IL 60622 |
| MOONEY,BRIAN T | 21 INTERVALE PARKWAY MILFORD CT 06460 |
| MOONEY,RICHARD | 130 EAST 67TH ST 5A NEW YORK NY 10021 |
| MOONIER,RICK | 7885 ST. ANDREWS CIR ORLANDO FL 32835 |
| MOONLIGHT BY DESIGN | 321 NANCY DRIVE HAMPTON VA 23669 |
| MOONLIGHT DIST. LLC - ROGER DE BRUNO | 23486 PARK COLOMBO CALABASAS CA 91302 |
| MOONLIGHT DISTRIBUTING LLC | 23486 PARK COLOMBO CALABASAS CA 91302-2813 |
| MOONLIGHT DISTRIBUTION INC | 516 E JOILET ST CROWN POINT IN 46307-4061 |
| MOONLIGHT INC | 921 NE 3RD AVE FT LAUDERDALE FL 33304 |
| MOONLIGHT NEWS | 781 MICHAEL DR CHESTERTON IN 46304 |
| MOORE II, JAMES E | GER 240 MG 0193 UNIVERSITY OF SOUTHERN CALIFORNIA LOS ANGELES CA 90089-2531 |
| MOORE II, JAMES E | GER 240 MG 0193 UNIV OF SOUTHERN CALIFORNIA LOS ANGELES CA 90089-2631 |
| MOORE JR, BYRON CHRISTOPHER | 129 NE 6TH CT. DEERFIELD BEACH FL 33441 |
| MOORE LANDSCAPING INC | 1869 TECHAY ROAD NORTHBROOK IL 60062 |
| MOORE MEDICAL CORP | 389 JOHN DOWNEY DR PO BOX 2620 NEW BRITAIN CT 06050-2620 |
| MOORE PEST CONTROL | 3995 S. MARIPOSA ENGLEWOOD CO 80110 |
| MOORE PRODUCTION TOOL | 37531 GRAND RIVER CUTOFF BOX 487 BRIAN FARMINGTON HILLS MI 48335 |
| MOORE PRODUCTION TOOL | SPECIALTIES INC 37531 GRAND RIVER CUTOFF FARMINGTON HILLS MI 48335 |
| MOORE PRODUCTION TOOL | SPECIALTIES INC ATTN: ORDER PROCESSING 37531 GRANDRIVER CUTOFF FARMINGTON HILLS MI 48335 |
| MOORE WALLACE | PO BOX 905046 CHARLOTTE NC 28290-5046 |
| MOORE WALLACE | PO BOX 93514 CHICAGO IL 60673-3514 |
| MOORE WALLACE NORTH AMERICA | MS. KRISTINA SELZER 1200 LAKESIDE DR. NO.3W BANNOCKBURN IL 60015 |
| MOORE'S AUTOMOTIVE SALES & SERVICE | 1246 HARTFORD TURNPIKE VERNON CT 06066 |

| Claim Name | Address Information |
|---|---|
| MOORE, ANN | 65 SOUTH WHITNEY ST. HARTFORD CT 06106 |
| MOORE, ANTONINO | 5401 SW 34TH STREET NO.120 HOLLYWOOD FL 33023 |
| MOORE, BOBBIE N | 750 MCARTHUR COURT DOLTON IL 60419 |
| MOORE, BRETLAND B | 4876 MARSHA DRIVE SE MABLETON GA 30126 |
| MOORE, BRIAN C | 4822 LINCOLN RD DELRAY BEACH FL 33445 |
| MOORE, CASEY T | 3438 N SEELEY AVE CHICAGO IL 60618-6114 |
| MOORE, CHRISTOPHER | 2320 NANSEN AVE SUITE 2208 ORLANDO FL 32817 |
| MOORE, CHRISTOPHER M | 15 BUTTERMILK LANE BRANFORD CT 06405 |
| MOORE, DANICE | 95 WOODHILLS BAY RD. FOX LAKE IL 60020 |
| MOORE, DARNELL | C/O DAVID MARTAY 134 N. LA SALLE STREET CHICAGO IL 60602 |
| MOORE, DARRYL | 155 EAST GREENWICH ST. APT 314 HEMPSTEAD NY 11550 |
| MOORE, DAVID L. | 500 BOLD VIA RANCHO DR. ESCONDIDO CA 92029 |
| MOORE, DELVIN | P.O. BOX 1407 GUASTI CA 91743-1407 |
| MOORE, DUVONNE T | 4150 NW 114TH AVE CORAL SPRINGS FL 33065 |
| MOORE, EDWARD D | 1127 CALLE CASTANO THOUSAND OAKS CA 91368 |
| MOORE, EDWIN | 3645 TULLAMORE LN SNELLVILLE GA 30078 |
| MOORE, GEORGE K | 3863 HEADWIND LN PORTSMOUTH VA 23703 |
| MOORE, GREGGORY | 360 W OCEAN BLVD  NO.706 LONG BEACH CA 90802 |
| MOORE, GWEN | 3718E CANDLEWYCK CLB DRIVE ST. LOUIS MO 63034 |
| MOORE, HEIDI L | 4533 N WHIPPLE ST CHICAGO IL 60625 |
| MOORE, JAMES | 6736 N SIDNEY PL NO.105 GLENDALE WI 53209 |
| MOORE, JAMES EDWARD | 1318 BUCCANEER COURT WINTER PARK FL 32792 |
| MOORE, JENNIFER M. | 14 N. PEORIA ST. APT. #6B CHICAGO IL 60607 |
| MOORE, JIZELLE R | 6323 LANDOVER RD APT 103 HYATTSVILLE MD 20785-1324 |
| MOORE, JOHN T | 1365 YORK AVENUE APT. 7C NEW YORK NY 10021 |
| MOORE, JOSEPH | 1431 W. FARGO CHICAGO IL 60626 |
| MOORE, KAREN | 9445 EMERALD COVE LANE ELK GROVE CA 95758 |
| MOORE, KATHERINE A | 821 CABOT COURT WINTER PARK FL 32792 |
| MOORE, KATHLEEN | 20 TUCKAWAY CT NEWPORT NEWS VA 23601 |
| MOORE, KATHLEEN M | TUCKAWAY CT NEWPORT NEWS VA 23601 |
| MOORE, KEVIN | 1705  MAUMEE AVE ALLENTOWN PA 18103 |
| MOORE, LARRY | 680 VIA MONTANOSA PLACERVILLE CA 95667-6421 |
| MOORE, LATISHA | 2320 NANSEN AVENUE ORLANDO FL 32817 |
| MOORE, LEONARD | 8128 PIASA RD. PIASA IL 62079 |
| MOORE, LINDSAY | 423 S L ST LAKE WORTH FL 33460-4515 |
| MOORE, LORILEI | 504 SPRING ST. WEST BURLINGTON IA 52655 |
| MOORE, MALOY | 3476 ROWENA AVENUE LOS ANGELES CA 90027 |
| MOORE, MARGARET | MILLBROOK DR MOORE, MARGARET EAST HARTFORD CT 06118 |
| MOORE, MARGARET | 79 MILLBROOK DRIVE EAST HARTFORD CT 06118 |
| MOORE, MARGARET M | 605 CAMINO REAL REDONDO BEACH CA 90277 |
| MOORE, MARK | 30 THEODORE ST ENFIELD CT 06082 |
| MOORE, MARTY R | 4128 N. CLARENDON #212 CHICAGO IL 60613 |
| MOORE, MELBA G | 919 S. MARENGO AVENUE #7 PASADENA CA 91106 |
| MOORE, MELISSA | 700 W RIDGEWAY AVE LOT 851 CEDAR FALLS IA 50613-9590 |
| MOORE, NATASHA N | 508 SW 5TH AVE DELRAY BEACH FL 33444 |
| MOORE, NEVILLE | 161 SHERIDAN AVE ALBANY NY 12210-2406 |
| MOORE, PATRICIA | 15530 WOLF RD ORLAND PARK IL 60467 |
| MOORE, PAUL M | 4907  ROLAND AVENUE BALTIMORE MD 21210 |
| MOORE, PEGGY N | 4811 CREEKBEND HOUSTON TX 77035 |

| Claim Name | Address Information |
|---|---|
| MOORE, PHILLIP | 3631 LAKESPUR DR AUGUSTA GA 30906 |
| MOORE, POLLY P | 409 BILL DRIVE MANDEVILLE LA 70448 |
| MOORE, REGGIE D | 530 W PALM STREET COMPTON CA 90220 |
| MOORE, REGINALD D | 1888 SCAFFOLD WAY ODENTON MD 21113 |
| MOORE, ROBERT L | 10210 NORMA GARDENS DRIVE #4 SANTEE CA 92071 |
| MOORE, ROBERT LLOYD | DEPT OF ANTHROPOLOGY ROLLINS COLLEGE 1000 HOLT AVE WINTER PARK FL 32789 |
| MOORE, ROBERT LLOYD | 2313 HAWICK LANE WINTER PARK FL 32792 |
| MOORE, ROGER B | 821 CABOT COURT WINTER PARK FL 32792 |
| MOORE, ROZANDA | 164 BOND ST #2 HARTFORD CT 06114-1139 |
| MOORE, ROZANDA | 164 BOND ST #2 HARTFORD CT 06114-1319 |
| MOORE, SCOTT | 3508  VOLK AVE LONG BEACH CA 90808 |
| MOORE, SCOTT A | 3242 ROWENA DR. ROSSMOOR CA 90720 |
| MOORE, SOLOMON | BAGHDAD FOREIGN CORRESPONDENT LA TIMES FOREIGN BUREAU 202 W 1ST ST LOS ANGELES CA 90012 |
| MOORE, STELLA | 1999 TEMPLE AVENUE  NO.A SIGNAL HILL CA 90755 |
| MOORE, STEVEN | 2984 BIRCH HOLLOW DR   NO.2-B ANN ARBOR MI 48108 |
| MOORE, SUSAN B | 6310 MARYLAND DRIVE LOS ANGELES CA 90048 |
| MOORE, TERRY | 8028 GIDDINGS NORRIDGE IL 60656 |
| MOORE, THOMAS | 215 MARTHA LEE DR HAMPTON VA 23666 |
| MOORE, THOMAS C | 7927 DELORE CT CHESAPEAKE BEACH MD 20732 |
| MOORE, TRACI Y | NORTH AVE NEWPORT NEWS VA 23605 |
| MOORE, TRACI Y | 727 NORTH AVE NEWPORT NEWS VA 23605 |
| MOORE, TYRENNA | 1118 S OAK PARK AVE    NO.2 OAK PARK IL 60304 |
| MOORE, VERNITA | 701 NW 1 TER DEERFIELD BEACH FL 33441 |
| MOORE,AKI | 917 N FULTON AVENUE BALTIMORE MD 21217 |
| MOORE,BRADLEY | 2415 N. GREENVIEW CHICAGO IL 60614 |
| MOORE,BRADLEY | 1634 W. WABANSIA AVE CHICAGO IL 60622 |
| MOORE,BRIAN | 4123 DEYO AVE BROOKFIELD IL 60513 |
| MOORE,BRIAN A | 6040 S. HARPER 906 CHICAGO IL 60637 |
| MOORE,CANDICE | 8212 NORTON AVE. APT. 3/4 WEST HOLLYWOOD CA 90046 |
| MOORE,CHRISTOPHER | 5937 S INDIANA AVE CHICAGO IL 60637-1316 |
| MOORE,DWIGHT E | 2250 INDIGO HILLS DRIVE UNIT 5 CORONA CA 92879 |
| MOORE,FELICIA M | 91 S. FRONT STREET APT. #102 MEMPHIS TN 38103 |
| MOORE,FRED | 2001 IRONGATE DRIVE ARLINGTON TX 76012 |
| MOORE,GEORGE EARL | 713 PARK AVE APT 1B BALTIMORE MD 21201 |
| MOORE,GREGORY CLAY | 15250 GRAY RIDGE APARTMENT 711 HOUSTON TX 77082 |
| MOORE,GWENDOLYN | 3718E CANDLEWYCK CLB DRIVE ST. LOUIS MO 63034 |
| MOORE,JACQUELINE | 6337 ROOSEVELT ROAD UNIT # 212 BERWYN IL 60402 |
| MOORE,JOHN B | 24W530 NEPTUNE COURT NAPERVILLE IL 60540 |
| MOORE,KEVIN B. | 13 CORNELIUS DRIVE HAMPTON VA 23666 |
| MOORE,KEVIN M | 108 GIRARD WILMETTE IL 60091 |
| MOORE,LINDSAY C. | 423 S. L STREET LAKE WORTH FL 33460 |
| MOORE,MARY ELLEN | 306 W. CONCORD PLACE CHICAGO IL 60614 |
| MOORE,MICHELLE D | 110 OLEANDER COURT YORKTOWN VA 23693 |
| MOORE,RACHELLE A. | 2207 N. 74TH COURT APT #2 ELMWOOD PARK IL 60707 |
| MOORE,REBECCA L | 2626 REAGAN ST APT 338 DALLAS TX 75219-2372 |
| MOORE,SHAWN | 713 PARK AVE APT 1B BALTIMORE MD 21201 |
| MOORE,SOLOMON | 9112 GIBSON STREET LOS ANGELES CA 90034 |
| MOORE,TAMMIE Y | 220 NORTH 5TH STREET 2ND FLOOR ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| MOORE, TERESA H | 6028 MIDDLEWATER COURT COLUMBIA MD 21044 |
| MOORE, THERESA A | 75 PALMER ST # 423 QUINCY MA 02169 |
| MOORE, WILLIAM A | 107-10 SHORE FRONT PARKWAY ROCKAWAY NJ 11694 |
| MOORE-JOHNSON, JANICE | 4387 IMPERIAL DRIVE RICHTON PARK IL 60471 |
| MOORE-JONES, LEIGH A | 3124 1/2 PENNSYLVANIA AVE SANTA MONICA CA 90404 |
| MOORE-LE FAUVE, KIMBERLY | 6521 EARTHGOLD DR WINDERMERE FL 34786 |
| MOORE-LEWIS, DEBORAH A | 10338 S HOXIE AVE CHICAGO IL 60617 |
| MOORER, JEFFREY | 430 W. 15TH PLACE #2 CHICAGO HEIGHTS IL 60411 |
| MOORER, JONATHAN | 7308 TALBOT DR APT 202 LANSING MI 48917-8959 |
| MOORER, JONATHAN | 2049 DOWNEY RD. HOMEWOOD IL 60430 |
| MOORHEAD, MICHELINE A | 9534 LEXINGTON AVE. BROOKFIELD IL 60513 |
| MOORHEAD, RYAN D | 2505 N. HAMLIN CHICAGO IL 60647 |
| MOORHEAD, SHEILA L | 9303 REGENCY PARK QUEENSBURY NY 12804 |
| MOOS, MAUREEN V | 8508 NORTHWOOD PARKWAY MINNEAPOLIS MN 55427 |
| MOOSAVI PERSIAN RUG | 45 E MAIN RTE 44 ST ALI MOOSAVI AVON CT 06001 |
| MOOSE JAW TIMES HERALD | 44 FAIRFORD STREET WEST ATTN: LEGAL COUNSEL MOOSE JAW SK S6H 1V1 CANADA |
| MOOSE JAW TIMES HERALD | 44 FAIRFORD ST. W. PO BOX 3000 MOOSE JAW SK S6H 6E4 CANADA |
| MOOSE JAW VALUE EXPRESS | BOX 1076 ATTN: LEGAL COUNSEL MOOSE JAW SK S6H 4P8 CANADA |
| MOOSE, WILLIAM | 424 20TH AVE APT 1 SAN FRANCISCO CA 94121-3144 |
| MOOSEHEAD ENTERPRISES M | P.O. BOX 526 GREENVILLE ME 04441 |
| MOOSEHEAD MATTERS | 22 ROCKWOOD ROAD ATTN: LEGAL COUNSEL GREENVILLE JUNCTION ME 04442 |
| MOOSEHEAD MATTERS | P. O. BOX 30 GREENVILLE JUNCTION ME 04442 |
| MOOSHIL, MARIA | 5902 N. KNOX AVE. CHICAGO IL 60646 |
| MOPSIKOFF, MELISSA L | 441 EAST SAN JOSE AVENUE APT #204 BURBANK CA 91501 |
| MOQUETE, WLADIMIR L | 3980 WEST BROWARD BLVD, APT 214 FORT LAUDERDALE FL 33311 |
| MOQUETTE-MAGEE, ELAINE | 124 HARDY CIRCLE PLEASANT HILL CA 94523 |
| MOR PRINTING INC | 10601 STATE ST      STE 1 TAMARAC FL 33321 |
| MORA JR, RIGOBERTO | 3416 ROBINETTE AVENUE BALDWIN PARK CA 91706 |
| MORA RIVAS, STALIN | 66 SEMINOLE CT  W ROYAL PALM BEACH FL 33411 |
| MORA, CARMEN | 1601 N 46 AVE HOLLYWOOD FL 33021 |
| MORA, GRACIELA V | 1601 N 46 AVE HOLLYWOOD FL 33021 |
| MORA, JEANETTE | 2816 N. HAMLIN CHICAGO IL 60618 |
| MORA, JESUS A | 1931 N. KEYSTONE APT. #1 CHICAGO IL 60639 |
| MORA, JUAN | 6024 BUCHANAN STREET  NO.1 HOLLYWOOD FL 33024 |
| MORA, MANUEL | 1428 N KILDARE CHICAGO IL 60651 |
| MORA, MARIA C | 1846 BRIDGEVIEW CIR ORLANDO FL 32824 |
| MORA, MIGUEL | 341 E. ROLAND DR. GLENDALE HEIGHTS IL 60139 |
| MORA, RENZON ALONSO | 836 FAIRMONT AVE WHITEHALL PA 18052 |
| MORA, ALEJANDRO | 2557 E TEMPLE AVE APT G WEST COVINA CA 91792-3401 |
| MORA, OSCAR D | 6950 SW 19 PL POMPANO BEACH FL 33068 |
| MORAES, CRISTIANE | 34 WILSON ST    NO.B7 HARTFORD CT 06106 |
| MORAGO, GREGORY  (7/08) | 92 BEACON ST. 3RD FLOOR HARTFORD CT 06105 |
| MORAGO, GREGORY P | 909 TEXAS AVENUE APARTMENT 905 HOUSTON TX 77002 |
| MORAINE VALLEY COLLEGE | 10900 S 88TH AVE PALOS HILLS IL 60465-2175 |
| MORAINE VALLEY COMMUNITY | COLLEGE 10900 S 88TH AVE PALOS HILLS IL 60465-0937 |
| MORAITES, NICHOLAS C | 309 BOSTON AVENUE APT. #1 MEDFORD MA 02155 |
| MORALDE, PAMELA G | 17700 DUNN ROAD TINLEY PARK IL 60487 |
| MORALE WELFARE & RECREATION | MS. TIFFANY L. JOHNSON BLDG. #160 NTC GREAT LAKES IL 60088 |
| MORALES, ALFREDO | 445 TOLLAND STREET EAST HARTFORD CT 06108 |

| Claim Name | Address Information |
|---|---|
| MORALES, ALVARO I | 210 N. 72ND AVENUE HOLLYWOOD FL 33024 |
| MORALES, CARLOS N | 453 N 4TH STREET ALLENTOWN PA 18102 |
| MORALES, ED | 417 E 136TH STREET BRONX NY 10454 |
| MORALES, GRACE M | 221 NORTH 11TH STREET APT 2 ALLENTOWN PA 18102 |
| MORALES, GUILLERMO J | 4141 NW 90TH AVE.  APT. 101 CORAL SPRINGS FL 33065 |
| MORALES, ILEANA | 17420 NW 89TH AVE MIAMI FL 33018 |
| MORALES, JAIME | 2122 N KENMORE  1F CHICAGO IL 60614 |
| MORALES, JAIME ANTONIO | 2122 N. KENMORE #1F CHICAGO IL 60614 |
| MORALES, JAVIER A | 3519 W. PALMER CHICAGO IL 60647 |
| MORALES, JESUS H | 4930 MONTE VISTA STREET LOS ANGELES CA 90042 |
| MORALES, JOSE | 4500 N. BERNARD ST. APT. 1 CHICAGO IL 60625 |
| MORALES, JOSE E | 1620 NW 3RD ST APT 8 MIAMI FL 33125 |
| MORALES, JUAN ANTONIO | 8124 NW 73 AVE. TAMARAC FL 33321 |
| MORALES, JUAN C | 3651 ENVIRON BLVD APT 356 LAUDERHILL FL 33319 |
| MORALES, JULIE | 6839 TEAK WAY RANCHO CUCAMONGA CA 91701 |
| MORALES, MARIAN | 1726 PRINCETON DRIVE WEST WANTAGH NY 11793 |
| MORALES, MAYRA D | 16903 CRESTVIEW LANE WESTON FL 33326 |
| MORALES, NORA | 9674 NW 10 AVE        APT F-648 MIAMI FL 33150 |
| MORALES, PEDRO D | 10319 WOODSTREAM COURT ORLANDO FL 32822 |
| MORALES, RAFAEL | 622 SAN MIGUEL STREET SPRING VALLEY CA 91977 |
| MORALES, ROSA | 1644 N. 23RD AVENUE MELROSE PARK IL 60160 |
| MORALES, ROSA ELENA | 4170 E. ROGERS ST. LOS ANGELES CA 90063 |
| MORALES, ROSAURA E | 14300 E. MULBERRY DR. APT. # 242 WHITTIER CA 90604 |
| MORALES, RUSTY | 14001 OSPREY LINKS RD     NO.348 ORLANDO FL 32837 |
| MORALES, RUSTY | 14001 OSPREY LINKS ROD #348 ORLANDO FL 32837- |
| MORALES, SANDRA | 870 VINDICATOR NO.308 COLORADO SPRINGS CO 80919 |
| MORALES, VICTOR | 5345 S. AVERS CHICAGO IL 60632 |
| MORALES, YURIDIA | 4500 N. BERNARD APT. #1 CHICAGO IL 60625 |
| MORALES,ANDREA | 1734 SW 22ND TERRACE MIAMI FL 33145 |
| MORALES,CECILIA | 10296 MAGNOLIA COURT RANCHO CUCAMONGA CA 91730 |
| MORALES,CLARA | 2160 NORTH MCVICKER CHICAGO IL 60639 |
| MORALES,CLAUDIA M | 3234 CONCORD AVENUE ALHAMBRA CA 91803 |
| MORALES,DATWA M | 125 SAN LEON IRVINE CA 92606 |
| MORALES,GABRIEL J | 390 W. UNIVERSITY AVE. #23 SAN DIEGO CA 92103 |
| MORALES,LIBETH | 815 3/4 LORENA ST LOS ANGELES CA 90023 |
| MORALES,MARIA D | 1517 WEST 4TH STREET APT #208 LOS ANGELES CA 90017 |
| MORALES,RACHEL M | 2462 LAKE DEBRA DRIVE #108 ORLANDO FL 32835 |
| MORALES,RACHEL M | 2462 LAKE DEBRA DR APT 108 ORLANDO FL 32835-6693 |
| MORALES,SUZANNE | 4143 HATFIELD PLACE LOS ANGELES CA 90032 |
| MORALES,WILLIAM R | 612 SANTA ROSA RD. ARCADIA CA 91007 |
| MORAN A C | MR. JIM WARD 2919 GIFFORD PL. NEW LENOX IL 60451 |
| MORAN SR, GEORGE | 242 WASHINGTON ST APT 3 MORAN SR, GEORGE NORWICH CT 06360 |
| MORAN SR, GEORGE | 242 WASHINGTON ST APT 3 NORWICH CT 06360-3518 |
| MORAN, AGUSTIN J | 346 CHRISMAN AVENUE VENTURA CA 93001 |
| MORAN, BARTHOLOMEW J | 1106 W. BUSSE AVE MOUNT PROSPECT IL 60056 |
| MORAN, CAREY L | 4642 CONWELL AVE COVINA CA 91722 |
| MORAN, CHRIS | 75 BUCKLAND STREET WETHERSFIELD CT 06109 |
| MORAN, DANIEL T | PO BOX 2008 SHELTER ISLAND NY 11964 |
| MORAN, DAVID | 232 FARMINGTON AVE      APT D9 HARTFORD CT 06105 |

| Claim Name | Address Information |
|---|---|
| MORAN, DINORAH | C/O PISENGA & ZIMMERMAN 7500 TOPANGA CANYON BLVD 2ND FLOOR CANOGA PARK CA 91303 |
| MORAN, EDMUND | 2522 ISABELLA ST. EVANSTON IL 60201 |
| MORAN, FRANCIS M | 2218 W 107TH ST CHICAGO IL 60643 |
| MORAN, JAMES | 2309 APACHE LANE WOODRIDGE IL 60517 |
| MORAN, JORGE ISMAEL | 84-26 GRAND AV ELMHURST NY 11373 |
| MORAN, ROALDO W | 1163 EDINBURGH RD SAN DIMAS CA 91773 |
| MORAN, ROBERT | 1717 N. SAYRE CHICAGO IL 60707 |
| MORAN, ROSEMARY | 2218 WEST 107TH STREET CHICAGO IL 60643 |
| MORAN, SYLVIA | 18683 O'HARA DRIVE PORT CHARLOTTE FL 33948 |
| MORAN,ASHLEY C | 1960 WEST KEATING AVE UNIT 603 MESA AZ 85202 |
| MORAN,ASHLY M. | 109 4TH STREET SLATINGTON PA 18080 |
| MORAN,DANA | 4514 1/2 N. PAULINA ST. APT. #2W CHICAGO IL 60640 |
| MORAN,ERIN | 4474 WOODMAN AVE APT #16 SHERMAN OAKS CA 91423 |
| MORAN,LAURA M. | 480 N. MCCLURG COURT #612 CHICAGO IL 60611 |
| MORAN,MARGARET C | 514 GRANBY COURT MILLERSVILLE MD 21108-1332 |
| MORAN,RAQUEL C | 11180 SW 71 LN MIAMI FL 33173 |
| MORAN,SERGIO | 1061 DEL RIO AVENUE LOS ANGELES CA 90065 |
| MORANDE ACURA | 245 WEBSTER SQUARE ROAD BERLIN CT 06037 |
| MORANDE FORD | 250 WEBSTER SQUARE ROAD BERLIN CT 06037 |
| MORANDE FORD | 250 WEBSTER SQUARE RD JACK MORANDE BERLIN CT 06037 |
| MORANDINI, MICHAEL | 290 E TRATEBAS CHESTERTON IN 46304 |
| MORANDINI, MICHAEL | 242 CRABAPPLE LN VALPARAISO IN 46383-9778 |
| MORANGE HILAIRE | 1040  MIAMI BLVD        1 DELRAY BEACH FL 33483 |
| MORANVILLE, WINIFRED | 4323 GRAND          NO.215 DES MOINES IA 50312 |
| MORAVEC, DIANE | 109 N CHERRY ST TOPTON PA 19562 |
| MORAVEK, JOAN | 1444 SOUTH FEDERAL UNIT G CHICAGO IL 60605 |
| MORAVIAN BOOK SHOP | 428 MAIN ST BETHLEHEM PA 18018-5809 |
| MORAVIAN COLLEGE | 1200 MAIN ST BETHLEHEM PA 18018-6614 |
| MORAVIAN COLLEGE-DCS | 1200 MAIN ST BETHLEHEM PA 18018-6614 |
| MORAVIAN HALL SQUARE | 175 W NORTH ST NAZARETH PA 18064-1442 |
| MORAVIAN VILLAGE OF BETHLEHEM | 634 BROAD ST ASSISTED LIVING BETHLEHEM PA 18018 |
| MORAVIAN VILLAGE OF BETHLEHEM | 526 WOOD ST BETHLEHEM PA 18018-4466 |
| MORBY, GEORGE | 1429 W. ARDMORE CHICAGO IL 60660 |
| MORCOR SOLUTIONS INC | 232 DUNDAS STREET WEST SUITE 201 NAPANEE ON K7R 2A8 CANADA |
| MORCOR SOLUTIONS, INC | 232 DUNDAS ST WEST, SUITE 201 NAPANEE , ON K7R 2A8 CANADA |
| MORCOS,LAILA K | 6566 CENTER STREET NEW ORLEANS LA 70124 |
| MORDEN,SEAN P | 230 E. ONTARIO ST #404 CHICAGO IL 60611-7241 |
| MORE FAKE BLOOD MORE SMOKE LLC | 3207 GLENDALE BLVD LOS ANGELES CA 90039 |
| MORE NEWS INC | 244 E 141ST DOLTON IL 60419 |
| MORE THAN JUST BEADS | 4817-A COURTHOUSE STREET P.O. BOX 5700 WILLIAMSBURG VA 23188 |
| MORE, JOSE M | 2405 HAPPY HALLOW RD GLENVIEW IL 60026 |
| MORE, JOSE M | 2405 HAPPY HOLLOW RD GLENVIEW IL 60026 |
| MORE,JOSE | 2405 HAPPY HOLLOW GLENVIEW IL 60026 |
| MOREAU, CAROLYN R | 220 OXFORD STREET HARTFORD CT 06105 |
| MOREAU,ANDRE | 243 STATE ST WESTBURY NY 11590 |
| MOREAU,RAYMOND | 4408 WOODLAND CIRCLE TAMARAC FL 33319 |
| MOREHEAD, JENNIFER M | 1725 HINMAN AVE. EVANSTON IL 60201 |
| MOREHOUSE III, L CLARK | 1 OXFORD ROAD LARCHMONT NY 10538 |

| Claim Name | Address Information |
|---|---|
| MOREHOUSE, MARK W | P.O. BOX 1567 408 S. CHERRY STREET MCCORMICK SC 29835 |
| MOREIRA, PAULA A | 1517 NE 53RD CT POMPANO BEACH FL 33064 |
| MOREJON, ABRAHAM | 8821 FONTAINEBLEAU BLVD NO. 204 MIAMI FL 33172 |
| MOREL, DANIEL | 90 LEXINGTON AE 3 CAMBRIDGE MA 02138-3337 |
| MORELAND, KEITH | 4209 HIDDEN CANYON AUSTIN TX 78746 |
| MORELAND,BOBBY KEITH | 4209 HIDDEN CANYON COVE AUSTIN TX 78746 |
| MORELL, JOHN | 5701 TOPANGA CANYON BLVD  NO.1 WOODLAND HILLS CA 91367 |
| MORELLI, GREG | 1258 W BELMONT CHICAGO IL 60657 |
| MORELLI, JESUS NAPOLEON | URB LIBETAD CALLE 30 CASA  NO.32 PUERTO CABALLO CARABOBO VENEZUELA |
| MORELLO,PAUL W | 70 NATHAN HALE DRIVE COVENTRY CT 06238 |
| MORENCY, EMLYN | 54 DURANT STREET STAMFORD CT 06902 |
| MORENO SERVICES INC | 7070 NW 177 ST  APT 106 HIALEAH FL 33015 |
| MORENO, ANA | 56 OLIVER ROAD MANCHESTER CT 06042 |
| MORENO, ARNALDO | 46 OLD MEADOW RD MORENO, ARNALDO WEST HARTFORD CT 06117 |
| MORENO, ARNALDO | 46 OLD MEADOW RD WEST HARTFORD CT 06117 |
| MORENO, DIANE | 622 E HERMOSA DR SAN GABRIEL CA 91775-2326 |
| MORENO, DIANE M | 622 E HERMOSA DR SAN GABRIEL CA 91775 |
| MORENO, EDWARD | 4102 S. MILFORD HILLSBORO MO 63050 |
| MORENO, FRAN | MACK & PARKER 1258 CHALET #303 NAPERVILLE IL 60563 |
| MORENO, JOHN | 3725 E. SIERRA MADRE BLVD PASADENA CA 91107 |
| MORENO, LAURA | 4507 W LILAC AVENUE CHICAGO IL 60025 |
| MORENO, LUCY | 303 E.  DICKENS NORTHLAKE IL 60164 |
| MORENO, MARIO A | 18122 NW 19 ST. PEMBROKE PINES FL 33029 |
| MORENO, MIRIAM ELENA | 12762 SW 49TH CT MIRAMAR FL 33027 |
| MORENO, MONICA | 7510 CHICORA CT LAKE WORTH FL 33467 |
| MORENO, RALPH | 914 N. LEAGUE AVENUE LA PUENTE CA 91744 |
| MORENO, RAUL | 1452 W. 56TH ST. LOS ANGELES CA 90062 |
| MORENO, YOLVI DEYVIS | 121 HOUSTON TERRACE STAMFORD CT 06902 |
| MORENO,DANIEL J | 132 N. VERNON AVENUE AZUSA CA 91702 |
| MORENO, ISELA | 1808 W. ADAMS BLVD APT 2 LOS ANGELES CA 90018 |
| MORENO,MARIA | 433 N AVENUE 52 LOS ANGELES CA 90042-3253 |
| MORENO,MAYRA I | 6302 JEFFERSON ST HOUSTON TX 77023 |
| MORENO,MIRIAM A | 11126 SILVER SUN LANE ALTA LOMA CA 91737 |
| MORENO,VICTOR J. | 14742 VANOWEN ST APT  101 VAN NUYS CA 91405 |
| MORESCO, JUSTIN COLE | 25 CHILTON AVE SAN CARLOS CA 94070 |
| MORET, AMANDA | 430 S BURNSIDE AVENUE  NO.6G LOS ANGELES CA 90036 |
| MORETON, KAREN K | 8261 BRIGANTINE DR COLORADO SPRINGS CO 80920 |
| MORETRONIX | 5311 S GREENE ST FREEMONT MI 49412 |
| MORETTI, VINCENT | 806 N. STATE #17 CHICAGO IL 60610 |
| MORFIS,MARIE | P.O. BOX 825 HOLBROOK NY 11741 |
| MORGAN & MORGAN | MICHAEL J. CARTER 16TH FL; 20 N ORANGE AVE PO BOX 4979 ORLANDO FL 32802-4979 |
| MORGAN CRAFT | 300 MERCER STREET 16K NEW YORK NY 10003 |
| MORGAN FRANKLIN CORPORATION | 1753 PINNACLE DRIVE  SUITE 1200 MCLEAN VA 22102 |
| MORGAN GAYNIN INC | 194 THIRD AVENUE  NO.3 NEW YORK NY 10003 |
| MORGAN HILL BEVERAGE CLUB LLC | 100 CLUBHOUSE DR EASTON PA 18042-6979 |
| MORGAN JAMES LTD/ECHO DEALERS | 4961 MONTCLAIR CT HARRISBURG PA 17112 2186 |
| MORGAN LEWIS & BOCKIUS | 101 PARK AVE NEW YORK NY 10175-0060 |
| MORGAN LEWIS & BOCKIUS | PO BOX 8500 S-6050 PHILADELPHIA PA 19178-6050 |
| MORGAN LEWIS & BOCKIUS | 77 WEST WACKER DRIVE SIXTH FLOOR CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| MORGAN MANOR RESIDENCIES, INC. | RE: HARRISBURG 2001 N. FRONT 1300 MARKET STREET LEMOYNE PA 17043 |
| MORGAN MANOR RESIDENCIES, INC. | RE: HARRISBURG 2001 N. FRONT C/O PROPERTY MANAGEMENT INC. 1300 MARKET STREET, SUITE 201 LEMOYNE PA 17043 |
| MORGAN MANOR RESIDENCIES, INC. | 2001 N. FRONT ST. SUITE 112 HARRISBURG PA 17102 |
| MORGAN SERVICES | MS. TINA BOHO 4301 S. MORGAN ST. CHICAGO IL 60609 |
| MORGAN SKENDERIAN INC. | 4590 MACARTHUR BLVD SUITE 260 NEWPORT BEACH CA 92660 |
| MORGAN STANLEY | 1585 BRAODWAY NEW YORK NY 10036 |
| MORGAN STANLEY & CO., INC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J MOLONEY/SETH GROSSHANDLER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MORGAN STANLEY & CO., INC | ATTN: STEPHEN O'CONNOR / GENERAL COUNSEL 1585 BROADWAY, 3RD FL NEW YORK NY 10036 |
| MORGAN STANLEY CAPITAL SERVICES, INC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J MOLONEY ESQ SETH GROSSHANDLER ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MORGAN STANLEY CAPITAL SERVICES, INC | ATTN: SIMON PLATEL, GENERAL COUNSEL 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY/KEITH YANDERS | 1550 POND RD STE 202 ALLENTOWN PA 18104-2273 |
| MORGAN STATE UNIVERSITY | 1700 E COLD SPRING LN    RM 240B BALTIMORE MD 21251 |
| MORGAN STATE UNIVERSITY | CARL MURPHY FINE ARTS CENTER 1700 E COLD SPRING LN    RM 240B BALTIMORE MD 21251 |
| MORGAN STATE UNIVERSITY | FOUNDATION , INC 1700 E COLD SPRING LN BALTIMORE MD 21251 |
| MORGAN'S JEWELERS | 22200 HAWTHORNE BL TORRANCE CA 90505 |
| MORGAN, ADOLPH A. | 3007 HOLLINS FERRY ROAD BALTIMORE MD 21230 |
| MORGAN, AMANDA | ATTN: HOLLY HURMIS 1999 BRYAN ST. 29TH FL. ENCIRCLE MARKETING DALLAS TX 75201 |
| MORGAN, BRENDA K | 10130 S WALLACE ST CHICAGO IL 60628 |
| MORGAN, BRIAN LEE | 160 MARYLAND AVENUE PASADENA MD 21122 |
| MORGAN, DARIUS | 510 SW 72ND AVE NORTH LAUDERDALE FL 33068 |
| MORGAN, DEBORAH L | 354 WILLIAMSBURG COURT NEWPORT NEWS VA 23606 |
| MORGAN, DEBORAH L | 354 WILLIAMSBURG CT NEWPORT NEWS VA 23606 |
| MORGAN, DIANE L | 7737 SE 32ND AVENUE PORTLAND OR 97202 |
| MORGAN, DIANE S | 18418 NW 9TH CT PEMBROKE PINES FL 33029 |
| MORGAN, DOUGLAS | 5507 ROCKLEISH DR BALTIMORE MD 21227 |
| MORGAN, HOWIE | PO BOX 2078 OXFORD MS 38655 |
| MORGAN, JASON A | 614 NW 46 TERRACE PLANTATION FL 33317 |
| MORGAN, JENNIFER | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| MORGAN, KAREN | DBA K MORGAN PHOTOGRAPHY 167 N RACINE AVE  NO.1 CHICAGO IL 60607 |
| MORGAN, KAREN T | 9 HAYES DRIVE NEWPORT NEWS VA 23602 |
| MORGAN, LENNY R | 5619 SYCAMORE CANYON DR KISSIMMEE FL 34758 |
| MORGAN, LUCAS G | 8 BEATRICE AVENUE BLOOMFIELD CT 06002 |
| MORGAN, MICHAEL | 2710 W. GREGORY STREET CHICAGO IL 60625 |
| MORGAN, NANCY D | 18D CARILLON DRIVE ROCKY HILL CT 06067 |
| MORGAN, NATHAN | 1594 NORMAL ST     APT B2 BOWLING GREEN KY 42101 |
| MORGAN, OLGA | 8 CINDY LN MORGAN, OLGA BLOOMFIELD CT 06002 |
| MORGAN, PATRICIA A. | 3007 HOLLINS FERRY ROAD BALTIMORE MD 21230 |
| MORGAN, REGINALD L | 2601 E. VICTORIA STREET SP 245 RANCHO DOMINGUEZ CA 90220 |
| MORGAN, ROBERT | 30 W 217 BRIAR LANE NAPERVILLE IL 60563 |
| MORGAN, RYAN | 10 ESSEX HEIGHTS DR WEYMOUTH MA 02188 |
| MORGAN, SARAH ELIZABETH | 8229 FOUNTAIN AVE WEST HOLLYWOOD CA 90046 |
| MORGAN, SCOTT | 3802 N. ALTA VISTA TERR CHICAGO IL 60613 |
| MORGAN, TIFFANY M | 2100 BRONX PARK EAST APT. 2C BRONX NY 10462 |
| MORGAN, TIM | 5431 N. NORMANDY AVE. CHICAGO IL 60656 |
| MORGAN, WILLIAM | 24 ORCHARD PLACE PROVIDENCE RI 02906 |

| Claim Name | Address Information |
|---|---|
| MORGAN, WILLIAM | 3967 FRANCIS AVE CHINO CA 91710 |
| MORGAN, EVERARD W | 3308 MIDLAKE TERRACE OCOEE FL 34761 |
| MORGAN, GEORGE R | 5214 MAIN ST WHITEHALL PA 18052 |
| MORGAN, JAMES | 1026 W 14TH PLACE CHICAGO IL 60608 |
| MORGAN, JONATHAN C | 637 MURDOCK ROAD BALTIMORE MD 21212 |
| MORGAN, KARRI A | 402 SADY POINT LANE FORTVILLE IN 46040 |
| MORGAN, KENNETH | 64 DOVER STREET EAST MASSAPEQUA NY 11758 |
| MORGAN, MICHAEL | 2835 W. LELAND AVENUE CHICAGO IL 60625 |
| MORGAN, PAUL E | 2213 55TH STREET COURT N.W. GIG HARBOR WA 98335 |
| MORGANTEEN, JEFFREY J | 60 MARY VIOLET ROAD STAMFORD CT 06907 |
| MORGENSTERN, NORA E. | 4535 W 34TH AVE DENVER CO 80212-1812 |
| MORGENTHAL, THOMAS A. | 565 SPINNAKER WESTON FL 33326 |
| MORGUNBLADID | ATTN. BJÖRN VIGNIR SIGURPALSSON HADEGISMOAR 2 REYKJAVIK 110 ICELAND |
| MORIARTY, DANIEL F | 90 BOSTON POST RD MADISON CT 06443 |
| MORIARTY, LIANNE | 351 MAIN ST OLD SAYBROOK CT 06475 |
| MORIARTY, BRIAN A | 5228 ALAVISTA DRIVE ORLANDO FL 32837 |
| MORIKADO, HAYATO | 3541 N. OAKLEY CHICAGO IL 60618 |
| MORIKAMI MUSEUM | 4000 MORIKAMI PARK RD DELRAY BEACH FL 33446 |
| MORIMOTO, STEPHEN | 219 N. HAMMES JOLIET IL 60435 |
| MORIN, ERNESTO | 1206 E MADISON AVE HARLINGEN TX 78550 |
| MORIN, GABRIEL | 17 CAPORALE PASSWAY MORIN, GABRIEL HARWINTON CT 06791 |
| MORIN, GABRIEL | 17 CAPORALE PASSWAY BRISTOL CT 06791-0291 |
| MORIN, GABRIEL | 17 CAPORALE PASSWAY HARWINTON CT 06791-0291 |
| MORIN, MONTE | 420 SOUTH SAN PEDRO ST APT 319 LOS ANGELES CA 90013 |
| MORIN, VICTORIA J | 3631 NE 6TH PL RENTON WA 98056 |
| MORINE, MICHAEL C | 17300 E. 17TH STREET APT. #J252 TUSTIN CA 92780 |
| MORISSETTE, ROGER A | 4543 NIPOMO LAKEWOOD CA 90713 |
| MORITT, HOCK & HAMROFF, LLP | RE: QUEENS VILLAGE 222-40 96T ATTN: DAVID H. COHEN, ESQ. 400 GARDEN CITY PLAZA, SUITE 202 GARDEN CITY NY 11530 |
| MORITZ, KERI | 793 W THORNWOOD DR SOUTH ELGIN IL 60177 |
| MORITZ, ROGER | P.O. BOX 480356 LOS ANGELES CA 90048 |
| MORITZ, VICTORIA A | 2108 DARBY DAN CT GRANBURY TX 76049 |
| MORIVAL, CAMESISE | 110-45 175TH STREET JAMAICA NY 11433 |
| MORIZAWA, FRANK M | 2707 W. 181TH STREET TORRANCE CA 90504 |
| MORKER, YAGNESH P | 801 ROWLETT AVENUE MELROSE PARK IL 60164 |
| MORLA, CARLOS | CALLE TERCERA NO.8 URBANIZACION MALLEN SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| MORLEY, CARL | 909 S 8TH ST. WEST TERRE HAUTE IN 47885 |
| MORLEY, CHRISTINE | 2 MOUNT RAINIER AVE FARMINGVILLE NY 11738 |
| MORLEY, KELVINA | 2319 GREENE STREET NO.4 HOLLYWOOD FL 33020 |
| MORLOCK, PETER | 18 BELLEVUE AVE. APT. 3 VERNON CT 06066 |
| MORMAN, BRIAN J | 28 CULMORE CT TIMONIUM MD 21093 |
| MORNING DAILY NEWSPAPER DELIVERY INC | 15 RUTLAND RD MASTIC NY 11950 |
| MORNING JOURNAL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING WHEELING WV 26003 |
| MORNING SENTINEL | C/O CNTRL MAINE MORN SENT, P.O. BOX 1052 ATTN: LEGAL COUNSEL AUGUSTA ME 04330-1052 |
| MORNING STAR | BILLS TO 405806, 4407 - 25TH AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 1P5 CANADA |
| MORNING STAR - SUNDAY STAR-NEWS | P.O. BOX 840 ATTN: LEGAL COUNSEL WILMINGTON NC 28402 |
| MORNING SUN | PO BOX 447 MT. PLEASANT MI 48804-0447 |

| Claim Name | Address Information |
|---|---|
| MORNING,LARRY D | 1506 ERNESTINE AVENUE WILLIAMSBURG VA 23188 |
| MORNINGSTAR INC | 225 W WACKER DR ATN: KELLY MESSMAN CHICAGO IL 60606 |
| MORNINGSTAR INC | 225 WEST WACKER DR SUITE 400 CHICAGO IL 60606 |
| MORNINGSTAR INC | ATTN:CREDIT DEPARTMENT 225 WEST WACKER DRIVE CHICAGO IL 60606 |
| MORNINGSTAR INC | 5133 INNOVATION WAY CHICAGO IL 60662 |
| MORNINGSTAR INC | 135 S LASALLE ST   DEPT 2668 CHICAGO IL 60674-2668 |
| MORNINGSTAR, COLLEEN | 1460 NE 57TH CT FT. LAUDERDALE FL 33334 |
| MORNINGSTAR, MARJORY E | 1460 NE 57CT FT LAUDERDALE FL 33334 |
| MORNINGTON COMMUNICATIONS CO-OPERATIVE | LIMITED 16 MILL STREET EAST, BOX 70 ATTN: LEGAL COUNSEL MILVERTON ON N0K 1M0 CANADA |
| MOROCCO, MARK | 2268 OVERLAND AVENUE LOS ANGELES CA 90064 |
| MOROCH | ATTN: ALLICIA GIESE 330 E. KILBOURN # 1000 MILWAUKEE WI 53202 |
| MOROCH & ASSOCIATES | 3625 N HALL ST DALLAS TX 75219-5106 |
| MOROCH & ASSOCIATES | 3625 N HALL ST STE 500 DALLAS TX 75219-5110 |
| MORONEY, TAMARA | 171 DOGWOOD PARK FOREST IL 60466 |
| MORONGO CASINO RESORT | C/O KIMBERLY WHITE POW WOW EXEC ASSISTANT 49500 SEMINOL DR CABAZON CA 92230 |
| MORONGO CASINO RESORT | PO BOX 366 CABAZON CA 92230 |
| MORONTA, ILDEFONSO | 19175 NW 23 PLACE PEMBROKE PINES FL 33029 |
| MOROSCHAN, ADAM C | 1732 W. RASCHER AVENUE APT. #2 CHICAGO IL 60640 |
| MOROWCZYNSKI, BRIAN J | 2734 N 74TH COURT ELMWOOD PARK IL 60707 |
| MOROZ, NATALIA | 3705 SANDBERRY DR WAXHAW NC 28173 |
| MORREALE, JOHN | 449 TAFT AVE. GLEN ELLYN IL 60137 |
| MORREALE,JOHN H. | 84-25 86TH ROAD WOODHAVEN NY 11421 |
| MORRILL, CHRISTOPHER C | 66 BRUNSWICK AVE WEST HARTFORD CT 06107 |
| MORRIN, ALICE M. | 106 GERALD DRIVE VERNON CT 06066 |
| MORRIN, TIFFANY COLEMAN | 542 W BROADWAY RED LION PA 17356 |
| MORRING,DIANE | 34 GRANT ST HEMPSTEAD NY 11550-6615 |
| MORRIS COMMUNICATIONS | 643 BROAD ST. AUGUSTA GA 30901 |
| MORRIS CURT, DENISE | 41 GREEN ST MILFORD CT 06460-4709 |
| MORRIS DAILY HERALD | 1804 N. DIVISION ATTN: LEGAL COUNSEL MORRIS IL 60450 |
| MORRIS DICKSTEIN | 230 WEST 105TH ST. APT. 11-D NEW YORK NY 10025 |
| MORRIS DIGITAL WORKS | 725 BROAD ST. ATTN: LEGAL COUNSEL AUGUSTA GA 30901 |
| MORRIS HOSPITAL | 150 W HIGH ST ATTN: LEGAL COUNSEL MORRIS IL 60450 |
| MORRIS II,CECIL A | 6130 E. 41ST STREET INDIANAPOLIS IN 46226 |
| MORRIS JAMES LLP | ATTN: JEFFREY R. WAXMAN, ESQUIRE 500 DELAWARE AVENUE, SUITE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | 500 DELAWARE AVE STE 1500 WILMINGTON DE 19801-1494 |
| MORRIS JAMES LLP | 222 DELWARE AVE PO BOX 2306 WILMINGTON DE 19899-2306 |
| MORRIS JAMES LLP | 222 DELWARE AVE WILMINGTON DE 19899-2306 |
| MORRIS JAMES LLP | PO BOX 2306 WILMINGTON DE 19899-2306 |
| MORRIS JR, JAMES G | 7200 NW 45TH STREET CORAL SPRINGS FL 33065 |
| MORRIS JR, LLOYD A | 5 ANDREA LANE BLOOMFIELD CT 06002 |
| MORRIS KREITZ & SONS | 220 PARK ROAD NORTH WYOMISSING PA 19610-0325 |
| MORRIS NEWSPAPER CORPORATION | (DAILY/COMM) PO BOX 936 ATTN: LEGAL COUNSEL AUGUSTA GA 30913 |
| MORRIS NICHOLS ARSHT & TUNNELL | 1201 N MARKET ST WILMINGTON DE 19801 |
| MORRIS NICHOLS ARSHT & TUNNELL | PO BOX 1347 1201 N MARKET ST WILMINGTON DE 19899-1347 |
| MORRIS, AMANDA | 1410 WAKEMAN AVE WHEATON IL 60187 |
| MORRIS, BENNY | HABATZIR ST 14 PO BOX 172 LI-ON 99835 ISRAEL |
| MORRIS, BRIAN | 6215 N. KEELER AVE. CHICAGO IL 60646 |

| Claim Name | Address Information |
|---|---|
| MORRIS, CHADLEY M | 2861 SOMERSET DR, APT F310 LAUDERDALE LAKES FL 33311 |
| MORRIS, CLIFFORD | 5450 WINCHESTER MEMPHIS TN 38115 |
| MORRIS, DALE D | 3417 JAMESWAY MCHENRY IL 60050 |
| MORRIS, DAVID G | P.O. BOX 732 UMATILLA FL 32784 |
| MORRIS, DAVID PAUL | 745 43RD AVENUE APT 8 SAN FRANCISCO CA 94121 |
| MORRIS, DAVID PAUL | 20 SAN ANTONIO PL 3A SAN FRANCISCO CA 94133 |
| MORRIS, DELROY | 20450 NW 17 HY MIAMI FL 33056 |
| MORRIS, EDWARD | 663 S NEWPORT ROSELLE IL 60172 |
| MORRIS, ERICA | 9230 NW 9TH PL PLANTATION FL 33324 |
| MORRIS, HOWARD | 387 STERLING RD. KENILWORTH IL 60043 |
| MORRIS, JANELLE M | 10805 PHILLIPS DRIVE UPPER MARLBORO MD 20772 |
| MORRIS, JASON | 2323 W. MONTROSE AVE APT. 1E CHICAGO IL 60618 |
| MORRIS, KATHLEEN | 2116 W. CULLOM NO.403 CHICAGO IL 60618 |
| MORRIS, KRISTIN | 2323 W MONTROSE AVE #1E CHICAGO IL 60618 |
| MORRIS, LINDSAY | 11021 EMELITA ST N HOLLYWOOD CA 91601-1306 |
| MORRIS, MARSHALL GLENN | 104 ANDREW LANE LANSDALE PA 19446 |
| MORRIS, MARY T | ATTN MARY T MORRIS-LECOMPTE 1458 EVERS WESTCHESTER IL 60154-3415 |
| MORRIS, MATT | 1385 US RTE 52 DIXON IL 61021 |
| MORRIS, MICHAEL | 4101 W. ARNOLD PLACE OAKLAWN IL 60453 |
| MORRIS, MICHIAL R | 12090 FRANKLIN ST MORENO VALLEY CA 92557 |
| MORRIS, MICKI | 5715 NORTH CHARLES STREET BALTIMORE MD 21210 |
| MORRIS, PAMELA M | 17106 E. ADRIATIC C-111 AURORA CO 80013 |
| MORRIS, ROSAMARIEA | 16 SUNSET BLVD MOUNT DORA FL 32778 |
| MORRIS, RUDY D | 11647 TWIN CREEK ROAD FT. PIERCE FL 34945 |
| MORRIS, SANDRA | C/O MARK STOOKAL 205 WEST RANDOLPH STREET STE 440 CHICAGO IL 60606 |
| MORRIS, SANDRA D | 2 N KNIGHT PARK RIDGE IL 60068 |
| MORRIS, SDHARI | 1831 MAIN ST  APT 2 NORTHAMPTON PA 18067 |
| MORRIS, SHAWN | 1708 BATAAN ST. JOLIET IL 60435 |
| MORRIS, SHON | 306 ALEXIS CT GLENVIEW IL 60025 |
| MORRIS, STEPHEN | 7783 GRANDE ST SUNRISE FL 33351 |
| MORRIS, THOMAS | 15 CAROL COURT DIX HILLS NY 11746 |
| MORRIS, TODD | CHESTNUT HILL RD MORRIS, TODD STAFFORD SPGS CT 06076 |
| MORRIS, TODD S | 137 CHESTNUT HILL RD STAFFORD SPRINGS CT 06076 |
| MORRIS,ALISON RUTH | 6881 BAY DRIVE APT 7 MIAMI BEACH FL 33141 |
| MORRIS,CLARE | 3155 NE 31ST AVENUE LIGHTHOUSE POINT FL 33064 |
| MORRIS,ERIC V | 11451 KEARNEY WAY GARDEN GROVE CA 92840 |
| MORRIS,GARY | 1388 FLATBUSH AVENUE APT. 1 (1ST FLOOR) BROOKLYN NY 11226 |
| MORRIS,JUDSON | 2023 S 8TH STREET TACOMA WA 98405 |
| MORRIS,KEIKO K | 953 AMSTERDAM AVENUE APT. 5C NEW YORK NY 10025 |
| MORRIS,NICOLE M | 3453 E. NORWAY TRAIL CRETE IL 60417 |
| MORRIS,REBECCA T | 9057 GREENWOOD AVENUE N. APT # 403 SEATTLE WA 98103 |
| MORRIS,RICHARD | 9031 S BISHOP ST CHICAGO IL 60620-5006 |
| MORRIS,ROBIN L | 308 19TH PLACE MANHATTAN BEACH CA 90266 |
| MORRIS,SHELLY | 1424 N. MASSASOIT AVE. CHICAGO IL 60651 |
| MORRIS,STEVEN W | 6850 S EUCLID AVE CHICAGO IL 60649 |
| MORRIS,TESHIA | 15 N. PORT ST BALTIMORE MD 21224 |
| MORRIS-ROSS,SHAUNTE C | 5342 S. WALLACE CHICAGO IL 60609 |
| MORRISON & HEAD INDUSTRIAL COMPLEX | DIVISION 4210 SPICEWOOD SPRINGS   STE 211 AUSTIN TX 78759 |
| MORRISON & MIX | MR. DOUGLAS MORRISON 120 N. LASALLE ST. NO.2750 CHICAGO IL 60602 |

| Claim Name | Address Information |
| --- | --- |
| MORRISON AND ABRAHAM INC | 322 NORTH MAIN STREET  SUITE 6 RANDOLPH MA 02368 |
| MORRISON COMMERCIAL REALEST | 255 S ORANGE AVE STE 1545 ORLANDO FL 32801-3462 |
| MORRISON HOMES | 151 SOUTHHALL LANE MAITLAND FL 32751-7176 |
| MORRISON JR, HARRY L | 651 47TH ST BALTIMORE MD 21224 |
| MORRISON SEFCIK, STACEY | 252 LEAD MINE BROOK RD HARWINTON CT 06791 |
| MORRISON, ALICIA | 2148 NORTH ROGER PEED DR HAMPTON VA 23663 |
| MORRISON, BARB | 5212 LEWIS LANE MC FARLAND WI 53558 |
| MORRISON, BENJAMIN B | 3000 POTTSTOWN PIKE SPRING CITY PA 19475 |
| MORRISON, BRIAN | 203 UPHAM ST MELROSE MA 02176 |
| MORRISON, CHRISTEL | 4581 MACKEY CT PLANO TX 75024 |
| MORRISON, DAN | 64 HAVEMEYER ST      APT B BROOKLYN NY 11211 |
| MORRISON, DEBORAH | 922 N. CHARLES STREET 2 BALTIMORE MD 21201 |
| MORRISON, GEOFFREY | 6530 INDEPENDENCE AVE- APT 240 CANOGA PARK CA 91303 |
| MORRISON, HOWARD P | 2022 WEST 82ND STREET LOS ANGELES CA 90047 |
| MORRISON, JOHN R | 1009 W WOLFRAM ST APT 2W CHICAGO IL 60657-4387 |
| MORRISON, JULIA C | 59 CUMMINGS ST EAST HARTFORD CT 06108 |
| MORRISON, JULIE E | 6135 RIDGE WAY DOUGLASVILLE GA 30135 |
| MORRISON, KEEGAN | 500 BOTETOURT ST      APT NO.405 NORFOLK VA 23510 |
| MORRISON, LOURDES C | 2010 N. 48TH AVENUE HOLLYWOOD FL 33021 |
| MORRISON, PATRICIA B | 4747 GLENALBYN DR LOS ANGELES CA 90065 |
| MORRISON, PATRICIA M. | 4556 SOUTH JOHNSON WESTERN SPRINGS IL 60558 |
| MORRISON, PRINCE | 2859 NW 7TH CT FT. LAUDERDALE FL 33311 |
| MORRISON, RASHMA | 2126 WOODLAND BLVD LEESBURG FL 34748 |
| MORRISON, RAYMOND E | 7936 S. RIDGELAND CHICAGO IL 60617 |
| MORRISON, SHERYL | 370 NORTHSIDE DR    NO.1204 ATLANTA GA 30318 |
| MORRISON, SUSAN BRADEN | 8118 BROWNSTONE STREET SUNLAND CA 91040 |
| MORRISON, TIFFANY | 2126 WOODLAND BLVD LEESBURG FL 34748- |
| MORRISON,ASHLEY R | 203 WEST 90TH STREET APT. 7F NEW YORK NY 10024 |
| MORRISON,KAREN C | 117 FRANCIS ST HAVRE DE GRACE MD 21078 |
| MORRISON,ROBERT | 2338 CATASAUQUA RD      APT R1 BETHLEHEM PA 18018 |
| MORRISON,RONALD W | 299 CHURCH ROAD ALBANY NY 12203 |
| MORRISROE, BRIAN | 1949 W. NELSON #2-E CHICAGO IL 60657 |
| MORRISSETTE, KATADRIUS K | 746 GARDENWALK BLVD H-12 APT COLLEGE PARK GA 30349 |
| MORRISSETTE, RON | 4301 WEST 166TH ST LAWNDALE CA 90260 |
| MORRISSEY, MAUREEN R | 1212 NORTH EAST AVE. OAK PARK IL 60302 |
| MORRISSEY, RICHARD | 3716 ROSEMEAR BROOKFIELD IL 60513 |
| MORRISSEY,NICHOLAS A | 3300 N. PORT ROYALE COURT APT. #420 FORT LAUDERDALE FL 33308 |
| MORRISSEY,THERESE | 173 BROMLEIGH ROAD STEWART MANOR NY 11530 |
| MORRISTOWN UTILITIES COMMISSION | 441 W. MAIN ST. ATTN: LEGAL COUNSEL MORRISTOWN TN 37815 |
| MORRONE,ANN M | 3311 S. ATLANTIC AVENUE UNIT 803 DAYTONA BEACH FL 32118 |
| MORROW, BRENDAN J | 5416 E AVALON DR PHOENIX AZ 85018-8152 |
| MORROW, JAMES | C/O RICHARD KUPFER 111 N CHARLES STE, 7TH FLOOR BALTIMORE MD 21201-3892 |
| MORROW, MICHAEL J | 24423 SCHIVENER HOUSE LANE KATY TX 77493 |
| MORROW,ALLISON | 2207 CREST TERRACE ST. JOSEPH MO 64506 |
| MORROW,KEVIN | 1 LONG BOW LANE COMMACK NY 11725 |
| MORROW,SALLY A | 36 WEST CONCORD AVE KANSAS CITY MO 64112 |
| MORROW,WILLIAM | 23 DOLPHIN ROAD EAST QUOGUE NY 11942 |
| MORSE DEALERSHIPS | 6363 NW 6TH WAY STE. 410 FT. LAUDERDALE FL 33309 |
| MORSE, GORDON C | 112 GLASGOW CT WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| MORSE, JON | 1049 W. GLENLAKE NO.2 CHICAGO IL 60660 |
| MORSE, LISA MARIE | 706 MARIETTA ST GRAND RAPIDS MI 49505 |
| MORSE, MICHAEL | 3161 N 35TH ST HOLLYWOOD FL 33021 |
| MORSE, STEVEN P | 10 BREWER RD EAST HAMPTON CT 06424 |
| MORSE,DIANA | 122 N. WEST STREET ALLENTOWN PA 18102 |
| MORSE,DIANA L | 122 NORTH WEST STREET ALLENTOWN PA 18102 |
| MORSE,ETHAN A | 412 ENCLAVE CIRCLE #208 COSTA MESA CA 92626 |
| MORSE,PAUL T | 104 MILLSTREAM ROAD AMSTON CT 06231 |
| MORSOVILLO, MARY A | 9828 S UTICA AVE EVERGREEN PARK IL 60805 |
| MORT, AMBER | 15 THIMBLE ROCK RD MIDDLETOWN CT 06457 |
| MORT, JO-ANN | 40 PROSPECT PARK W 3C BROOKLYN NY 11215 |
| MORTARULO,KENDRA A | 265 MAGNOLIA COURT BATH PA 18014 |
| MORTEL, JERRY | 7867 POPPY SEES PL WINSTON GA 30187 |
| MORTEL,CYNTHIA | 148 NW 15TH CT. POMPANO BEACH FL 33060 |
| MORTENSEN, JANET K | 2411 GOSHEN AVE HENDERSON NV 89074-5412 |
| MORTENSEN, NEAL K | 8641 NW 25 CT SUNRISE FL 33322 |
| MORTERA, MARIEROSE CASTILLO | 3949 LOS FELIZ BLVD APT#305 LOS ANGELES CA 90027 |
| MORTGAGE BANKER'S ASSOC. | PAUL HILLIAR 1331 L STREET NW WASHINGTON DC 20005 |
| MORTGAGE MARKET INFORM. SERV. | 53 E. ST. CHARLES RD. VILLA PARK IL 60181 |
| MORTGAGE SHOP LLC | 19 E MELLEN ST HAMPTON VA 23663-1709 |
| MORTIMER, NICOLE | 62A ELM ST ANOSONIA CT 06401 |
| MORTIMER, NICOLE | 62A ELM ST ANSONIA CT 06401 |
| MORTON ABRAMOWITZ | 800 25TH STREET, NW WASHINGTON DC 20037 |
| MORTON ELECTRIC INC | 1607 CHERRYWOOD LN LONGWOOD FL 32750-3454 |
| MORTON HALPERIN | 3710 MCKINLEY STREET, NW WASHINGTON DC 20015 |
| MORTON INTERNATIONAL INC | PO BOX 93052 CHICAGO IL 60673 |
| MORTON KELLER | 29 RAYMOND ST CAMBRIDGE MA 02140 |
| MORTON M FRIEDMAN | 7616 BAUBLE LAS VEGAS NV 89128 |
| MORTON PLANT HOSPITAL ASSOCIATION | PO BOX 404817 ATLANTA GA 30384 |
| MORTON RESEARCH INC | 14725 GOOD HOPE RD SILVER SPRINGS MD 20905 |
| MORTON SALT | 123 N WACKER DR CHICAGO IL 60606 |
| MORTON SALTS | CHRIS MEYERS 123 N. WACKER DR. CHICAGO IL 60606 |
| MORTON VITRIOL | 1307 CLOVER ROAD WOODBURY NY 11797 |
| MORTON WEST HS | 2400 HOME AVE BERWYN IL 60402 |
| MORTON, JONATHAN | 1424 WEST FLETCHER ST - 2 CHICAGO IL 60657-2113 |
| MORTON, JOSHUA D | 279 N.  HOLLISTON AVE APT#1 PASADENA CA 91106 |
| MORTON, LAURA | 1925 CHESTNUT ST  NO 5 SAN FRANCISCO CA 94123 |
| MORTON, RYAN | 920 DUXBURY LN SCHAUMBURG IL 60193 |
| MORTON, STEPHEN | 558 EAST JONES STREET SAVANNAH GA 31401 |
| MORTON,DINA A | 12 CEDAR HEIGHTS DRIVE RIDGE NY 11961 |
| MORTON,PERRYN L | P.O. BOX 128225 SAINT ALBANS NY 11412 |
| MORTON,RYAN R | 920 DUXBURY LANE SCHAUMBURG IL 60193 |
| MORTON,THOMAS R | 12 CEDAR HEIGHTS DRIVE RIDGE NY 11961 |
| MORWIN,JOSEPH A | 1406 CASA PARK CIRCLE WINTER SPRINGS FL 32708 |
| MORY, DAVID WAYNE | 434 NORTH ST E BETHLEHEM PA 18018 |
| MORY, DAVID WAYNE | 434 E NORTH ST BETHLEHEM PA 18018 |
| MORYS,RICHARD N | 4636 N. POTAWATOMIE CHICAGO IL 60656 |
| MOSAIC MUSIC PRODUCTION INC | 1644 N HONORE  STE 302 CHICAGO IL 60622 |
| MOSBY,JANAE N | 40 STILLWATER AVENUE #8E STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| MOSCA, KIMBERLY | 104 YORKLEIGH ROAD TOWSON MD 21204 |
| MOSCARDELLI, RYAN M | 2058 N. CLEVELAND AVE APT. #4N CHICAGO IL 60614 |
| MOSCARDINI, LEANDRO | 3920 TRACEWOOD LN BOYNTON BEACH FL 33436 |
| MOSCATO, MICHAEL | 212 MADISON ST. JEFFERSON CITY MO 65101 |
| MOSCHETTO JR, THOMAS J | 15 FORDHAM ST WILLISTON PARK NY 11596 |
| MOSCICKIS, JASON | 8540 HARRISON AVE MUNSTER IN 46321-2320 |
| MOSCICKIS, JASON | 2023 45TH ST HIGHLAND IN 46322 |
| MOSCOW PULLMAN DAILY NEWS | 409 S JACKSON ST STE 1 MOSCOW ID 83843-2251 |
| MOSEL, CURT W | 3840 OAKWOOD TRAIL ALLENTOWN PA 18103 |
| MOSELEY ASSOCIATES INC | PO BOX 51966 LOS ANGELES CA 90051-6266 |
| MOSELEY ASSOCIATES INC | DEPT LA 23432 PASADENA CA 91185-3432 |
| MOSELEY ASSOCIATES INC | 111 CASTILIAN DRIVE GOLETA CA 93117 |
| MOSELEY, BOB | 235 HUNTINGTON STREET SHELTON CT 06484 |
| MOSELEY, RAY | 48 WINSHAM GROVE LONDON SW116NE UNITED KINGDOM |
| MOSELEY, RAY | 48 WINSHAM GROVE GT LON LONDON SW11 6NE UNITED KINGDOM |
| MOSELEY, DEZARETTE D | 19401 W. SAN MARINO COURT SANTA CLARITA CA 91321 |
| MOSER JR, RICHARD W | 3820 MAPLE TREE LANE SLATINGTON PA 18080 |
| MOSER, JOHN J | 207 NORTH 3RD STREET LEHIGHTON PA 18235 |
| MOSER, MARC | 17652 E CLOUDBERRY DR PARKER CO 80134 |
| MOSER, MATTHEW M | 23 WHITETAIL WAY TOLLAND CT 06084 |
| MOSER, ROBERT H | 50 GORDON DRIVE EASTON PA 18045 |
| MOSER, COLE | 1461  W. CATALPA AVENUE G CHICAGO IL 60640 |
| MOSER, JOANNE | 2723 GELDING LANE LIVERMORE CA 94551 |
| MOSES CRAWFORD | 2925 NW 206TH ST MIAMI FL 33054 |
| MOSES RODRIGUEZ | 2834 ALABAMA AVE LANSDOWNE MD 21227 |
| MOSES, CHANIKA TERI | 200 HOLLOW TREE STREET  NO.1706 HOUSTON TX 77090 |
| MOSES, MATTHEW | 1203 W. WAVELAND AVE NO.2 CHICAGO IL 60613 |
| MOSES, PAUL | 2233 E 38TH STREET BROOKLYN NY 11237 |
| MOSES, VALERIE | 6020 NW 101ST TERRACE PARKLAND FL 33076 |
| MOSESIAN, ROBERT | 1229 BRUCE AVENUE GLENDALE CA 91202 |
| MOSHE ADLER | 51 W 86TH ST  #801 NEW YORK NY 10024 |
| MOSHE YAALON | SHALEM CENTER YEHOSHUA BIN NUN 13 JERUSALEM |
| MOSHER MUSIC | 8729 LOOKOUT MOUNTAIN AVE LOS ANGELES CA 90046 |
| MOSHER, ANNE L | 4850 NE 8 AVENUE FORT LAUDERDALE FL 33334 |
| MOSHER, MERCY S | 3 NOD LANE CLINTON CT 06475 |
| MOSHER, RONALD D | 12418 DAWN VISTA DR RIVERVIEW FL 33578-9300 |
| MOSIER, JASON | 672 MARINE DR WAUCONDA IL 60084-1137 |
| MOSKOWITZ, JENNIFER M | 75 CHATHAM STREET CHATHAM NJ 07928 |
| MOSKOWITZ, STANLEY | 7503 TRENT DRIVE TAMARAC FL 33321 |
| MOSLEY, JASON | 3100 JAMES AVE S APT 1 MINNEAPOLIS MN 55408-3382 |
| MOSLEY, MARY | 6458 S. ARTESIAN CHICAGO IL 60629 |
| MOSLEY, NICOLE | AKA NICOLE POWERS PO BOX 692001 WEST HOLLYWOOD CA 90069 |
| MOSLEY, STACATTO | 604 N CENTRAL PARK CHICAGO IL 60624 |
| MOSLEY, CRYSTAL | 12127 S. THROOP CHICAGO IL 60643-5421 |
| MOSLEY, JASON D | 2307 MARSHALL AVENUE NEWPORT NEWS VA 23607 |
| MOSMAN, JOYCE A | 3173 NW 114TH AVENUE CORAL SPRINGS FL 33065 |
| MOSQUERA-GARCIA, ELIZABETH | 13863 CAROLINA LAUREL DRIVE ORLANDO FL 32828 |
| MOSS & COMPANY | 15300 VENTURA BLVD     NO.416 SHERMAN OAKS CA 91403 |
| MOSS, AGNES T | 4010 19TH STREET NE WASHINGTON DC 20018 |

| Claim Name | Address Information |
|---|---|
| MOSS, BEATRICE P | 8207 ALSTON RD. TOWSON MD 21204-1913 |
| MOSS, BILL | 3231 CLAIBORNE FARM GERMANTOWN TN 38138 |
| MOSS, DEAN | 2156 W MONTROSE AVE CHICAGO IL 60618-1740 |
| MOSS, HEATHER | 4856 NORTH STATE ROAD 7 UNIT 206 COCONUT CREEK FL 33073 |
| MOSS, IAN C | 7914 EBONY RD CHARLOTTE NC 28216 |
| MOSS, MELISA | 37435 LAKESIDE LANE UMATILLA FL 32784 |
| MOSS,ABIGAIL H | 11459 LITTLE BEAR DRIVE BOCA RATON FL 33428 |
| MOSS,BETTY R | 2360 W LAKE MIRAMAR CIRCLE MIRAMAR FL 33025 |
| MOSS,REBECCA L | 7850 NW 53RD CT LAUDERHILL FL 33351 |
| MOSSBURG, CHERI R | 7114 ALLMAN AVENUE SNOQUALMIE WA 98065 |
| MOSSER, THOMAS | 245 E CHURCH ST  APT 3A BETHLEHEM PA 18018 |
| MOSSY FORD | 4570 MISSION BAY DRIVE SAN DIEGO CA 92109 |
| MOSSY OAK INTERACTIVE, LLC (HAAS | OUTDOORS) 200 E. MAIN ST. ATTN: LEGAL COUNSEL WEST POINT MS 39773 |
| MOSTACCHIO, ROSEANN M | 3156 SOUTH UNION AVENUE CHICAGO IL 60616 |
| MOSTLY MICA INC | 77-B CLEVELAND AVE BAY SHORE NY 11706 |
| MOSUR, JAKUB | 405 24TH AVE  NO.8 SAN FRANCISCO CA 94121 |
| MOTA, JONATHAN J | URB. LOMA LINDA CALLE 2-6 NO. A-205 3ERA ETAPA GUACARA CARABOBO VENEZUELA |
| MOTA, PACHECO | BATEY INOSENCIA NO.3    SANTA FE SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| MOTAVALLI, JAMES B | 261 BROOKLAWN TER FAIRFIELD CT 06825 |
| MOTEL 6              R | 3030 RICHMOND RD WILLIAMSBURG VA 23185 |
| MOTEL,ROBERT A. | 380 EAST 14 ST. HAZLETON PA 18201 |
| MOTIF 1 | 14434 TIARA ST. #2 VAN NUYS CA 91401 |
| MOTION INDUSTRIES | PO BOX 98412 CHICAGO IL 60693 |
| MOTION INDUSTRIES INC | 8415-250 KELSO DR. BALTIMORE MD 21221 |
| MOTION INDUSTRIES INC | PO BOX 404130 ATLANTA GA 30384 |
| MOTION INDUSTRIES INC | 2465 SILVER STAR ROAD ORLANDO FL 32804 |
| MOTION INDUSTRIES INC | P.O. BOX 98412 CHICAGO IL 60693 |
| MOTION INDUSTRIES INC | PO BOX 504606 ST LOUIS MO 63150 |
| MOTION INDUSTRIES INC | LOS ANGELES P O BOX 910935 LOS ANGELES CA 90091 |
| MOTION INDUSTRIES INC | 12995 ARROYO STREET SAN FERNANDO CA 91340 |
| MOTION PICTURE & TELEVISION PHOTO | 16735 SATICOY #109 VAN NUYS CA 91406 |
| MOTION PICTURE AND TV PHOTO ARCHIVE | 16735 SATICOY ST    STE 109 VAN NUYS CA 91406 |
| MOTION PICTURE ASSOCIATION OF AMERICA, | EAST (MPAA) 1600 I STREET NW ATTN: LEGAL COUNSEL WASHINGTON DC 20006 |
| MOTION PICTURE INDUSTRY PENSION | 11365 VENTURA BLVD STUDIO CITY CA 91614 |
| MOTION PV INC | 8921 SKIFF CIRCLE HUNTINGTON BEACH CA 92646 |
| MOTIVE ENERGY, INC | 13700 MILROY PL SANTA FE SPRINGS CA 90670 |
| MOTIVE ENERGY, INC | 125 E COMMERCIAL NO.B ANAHEIM CA 92801 |
| MOTLEY, BENJAMIN | 3020 NW 23RD ST FT LAUDERDALE FL 33311 |
| MOTLEY, DAPHNE SHANELL | 6177 THORNCREST DRIVE TUCKER GA 30084 |
| MOTLEY,ALBERT E | 8647 W. MELINDA LN PEORIA AZ 85382 |
| MOTLEY,ROBYN L | 2211 NE 9TH AVE WILTON MANORS FL 33305 |
| MOTLEY,ROBYN L | 1409 SE 11 CT FT LAUDERDALE FL 33316 |
| MOTOLA, KEITH A | 161 E MAIN ST  APT 20 VERNON CT 06066 |
| MOTOR TREND AUTO SHOWS | 101 BASE ST STE 201 EASTON MD 21601 |
| MOTOR VEHICLE REGISTRATION | PO BOX 199106 ROXBURY MA 02119-9106 |
| MOTOR VEHICLE REGISTRATION SERV | POST OFFICE BOX 751000 NEW ORLEANS LA 70125 |
| MOTOR WERKS OF BARRINGTON | 1475 S BARRINGTON RD BARRINGTON IL 60010-5205 |
| MOTOR WERKS OF BARRINGTON  [INFINITI OF | HOFFMAN ESTATES] 1075 W GOLF RD HOFFMAN ESTATES IL 60169-1339 |
| MOTOR WERKS OF BARRINGTON  [MOTOR WERKS | USED CARS] 206 N COOK ST BARRINGTON IL 60010-3226 |

| Claim Name | Address Information |
|---|---|
| MOTOR WERKS OF BARRINGTON [MERCEDES-BENZ | HOFFMAN ESTATE] 1000 W GOLF RD MERCEDES-BENZ HOFFMAN ESTATE HOFFMAN ESTATES IL 60169-1340 |
| MOTOROLA | ATTN: CAROL ROMER 1303 EAST ALGONQUIN ROAD SCHAUMBURG IL 60196 |
| MOTOROLA - UCENTRIC SYSTEMS, LLC | CONNECTED HOME, P.O. BOX 68429 ATTN: LEGAL COUNSEL SCHAUMBURG IL 60168 |
| MOTOROLA HORSHAM | P.O. BOX 68429 ATTN: LEGAL COUNSEL SCHAUMBURG IL 60168 |
| MOTOROLA INC | 1313 EAST ALGONQUIN ROAD . . SCHAUMBURG IL 60196 |
| MOTOROLA INC | 1301 E ALGONQUIN RD SCHAUMBURG IL 60196-4041 |
| MOTOROLA INC | 13108 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MOTOROLA INC. | 900 CHELMSFORD ST ATTN: LEGAL COUNSEL LOWELL MA 01851 |
| MOTOROLA, INC. | 1303 E. ALGONQUIN ROAD SCHAUMBURG IL 60196 |
| MOTOSAT | 1955 SOUTH MILESTONE DR  NO.E SALT LAKE CITY UT 84104 |
| MOTOYASU, MICHAEL | 23825 BELLA VISTA DRIVE NEWHALL CA 91321 |
| MOTRICITY | 210 WEST PETTIGREW ST. ATTN: LEGAL COUNSEL DURHAM NC 27701 |
| MOTRO, HELEN | 60 HAHORESH ST KFAR SHMARIAHU ISRAEL 46910 ISRAEL |
| MOTRO, HELEN | 60 HAHORESH ST KFAR SHMARIAHU 46910 ISRAEL |
| MOTRONI,JOSH E | 80 NO. WARREN STREET UNIT 5 WOBURN MA 01801 |
| MOTSKIN, YONATAN | 787 OCEAN AVE APT 1810 LONG BRANCH NJ 07740-4903 |
| MOTT,JASON J | 2520 ROSEBAY DRIVE YORK PA 17408 |
| MOTTA, BLANCA | 4854 ALDAMA ST. LOS ANGELES CA 90042 |
| MOTTEK, FRANK P | 600 S. CURSON AVE. APT # 353 LOS ANGELES CA 90036 |
| MOTTERSTITCH COMPANY | PO BOX 553 504 N MAIN ST LANOKA HARBOR NJ 08734 |
| MOTTERSTITCH COMPANY | PO BOX 1301 CHARLESTOW RI 02813 |
| MOTTON, SHERYL D | 8536 BANGOR DRIVE TINLEY PARK IL 60477 |
| MOTTRAM JR, WILLIAM E. | 90 LOWELL AVE. HAVERHILL MA 01832 |
| MOTYKA, JASON | 3827 N PAGE AVE CHICAGO IL 60634 |
| MOTYKA, MICHAEL | 2630 W. WILSON AVE. CHICAGO IL 60625 |
| MOUBRY,CATHERINE M | 823 CHRISTIANSON AVE MADISON WI 53714 |
| MOUBRY,THOMAS A | N5446 SKINNER HOLLOW ROAD MONROE WI 53566 |
| MOUER, LARRY | 88 OAK LANE NORTHAMPTON PA 18067 |
| MOUGHAN, WILLIAM F | 227 GLASCO TPKE. SAUGERTIES NY 12477 |
| MOUKHEIBER, DIANE R | 7 CITATION CIR WHEATON IL 60187 |
| MOUKHEIBER,MICHAEL J | 7 CITATION CIRCLE WHEATON IL 60189 |
| MOULLIET, AUDREY L | 186 QUARTER TRL NEWPORT NEWS VA 23608 |
| MOULTERIE, TORICE | 119-19 SUTPHIN BLVD JAMAICA NY 11434 |
| MOULTON,BARBARA L | 943 W MAPLE ST NORTH LAUDERDALE FL 33068 |
| MOULTON,JOHN M | 4743 SOUTH 166TH EAST PLACE TULSA OK 74134 |
| MOULTRIE TELECOMMUNICATION A12 | P.O. BOX 350 LOVINGTON IL 61937 |
| MOULTRIE,DALONDO C | 5854 PRESTON VIEW BLVD APT. 2060 DALLAS TX 75240 |
| MOULTRIE-KING, KIJANA SORIA | 276 SPRINGS COLONY CIRCLE  NO.325 ALTAMONTE SPRINGS FL 32714 |
| MOUMBLOW,RICHARD W. | 1720 LOTUS DRIVE OREFIELD PA 18069 |
| MOUNT AIRY NEWS | PO BOX 808, NORTH RENTRO STREET MOUNT AIRY NC 27030 |
| MOUNT CALVARY EPISCOPAL | 816 N EUTAW ST BALTIMORE MD 21201 |
| MOUNT PLEASANT DAILY TRIBUNE | P.O. BOX 1177, 1705 INDUSTRIAL ATTN: LEGAL COUNSEL MT. PLEASANT TX 75455-1177 |
| MOUNT SNOW | 39 MOUNT SNOW ROAD WEST DOVER VT 05356 |
| MOUNT ST MARYS/PARENT   [MOUNT ST MARYS | PUBLIC RELATIONS] 10 CHESTER PLACE LOS ANGELES CA 90007 |
| MOUNT ST MARYS/PARENT   [MT ST MARY | WEEKEND COLLEGE] 10 CHESTER PL./WEEKEND COLLEGE BLD LOS ANGELES CA 90007 |
| MOUNT STERLING ADVOCATE | P O BOX 406 ATTN: LEGAL COUNSEL MOUNT STERLING KY 40353 |
| MOUNT VERNON APTS | 75 HOCKANUM OFC BLVD CLIFF CHAPMAN VERNON ROCKVILLE CT 06066 |
| MOUNT VERNON DEMOCRAT | P.O. BOX 767 ATTN: LEGAL COUNSEL MOUNT VERNON IN 47620 |

| Claim Name | Address Information |
|---|---|
| MOUNT VERNON NEWS | P.O. BOX 791 ATTN: LEGAL COUNSEL MOUNT VERNON OH 43050 |
| MOUNT VERNON NEWS | PO BOX 791 MOUNT VERNON OH 43050 |
| MOUNT VERNON OPTIC-HERALD | P.O. BOX 1199 MOUNT VERNON TX 75457 |
| MOUNTAIN COMMUNICATIONS LLC A8 | RT. 3 BOX 69G BRUCETON MILLS WV 26525 |
| MOUNTAIN DEMOCRAT | P.O. BOX 1088 ATTN: LEGAL COUNSEL PLACERVILLE CA 95667 |
| MOUNTAIN DEMOCRAT | PO BOX 1088 PLACERVILLE CA 95667-1088 |
| MOUNTAIN HOME NEWS | 195 SOUTH THIRD EAST, P.O. BOX 1330 ATTN: LEGAL COUNSEL MOUNTAIN HOME ID 83647 |
| MOUNTAIN MESSENGER | P.O. BOX 429 ATTN: LEGAL COUNSEL LEWISBURG WV 24901 |
| MOUNTAIN SHADOWS CABLETV A1 | 2258 BRADFORD AVENUE HIGHLAND CA 92346 |
| MOUNTAIN STATE UNIVERSITY | PO BOX 9003 BECKLEY WV 25802-9003 |
| MOUNTAIN STATESMAN | 914 MAIN ST. GRAFTON WV 26354 |
| MOUNTAIN ZONE TV SYSTEMS M | 307 EAST AVE. E. - BOX 1377 ALPINE TX 79830 |
| MOUNTAINEER | PO DRAWER 129 WAYNESVILLE NC 28786 |
| MOUNTAINSIDE RESTAURANT & | 2720 S PIKE AVE LOUNGE ALLENTOWN PA 18103-7629 |
| MOUNTAINSOFT LLC | 5981 AVALON DR ELKRIDGE MD 21075 |
| MOUNTAINTOP TREE SERVICE | 21 E ROCK RD ALLENTOWN PA 18103-7512 |
| MOUNTAINVIEW MANOR | 2232 29TH STREET S.W. ALLENTOWN PA 18103 |
| MOUNTZ, JOHN | 2466 CHURCH ST YORK PA 17404 |
| MOUNTZOUROS, VAS P | 3077 GOMER STREET YORKTOWN HEIGHTS NY 10598 |
| MOURA, ONESIMO F | 93 FAIRVIEW DR BERLIN CT 06037 |
| MOURA, ONESIMO | 93 FAIRVIEW DR MOURA, ONESINO BERLIN CT 06037 |
| MOURA-OCHOA,LUISA A. | 552 WEST 188TH STREET APT. 62 NEW YORK NY 10040 |
| MOURADIAN, EDWARD | 57 ADMIRAL LN HICKSVILLE NY 11801 |
| MOURE, CELESTE | 314-428 8TH AVE W VANCOUVER BC V5Y 1N9 CANADA |
| MOUREIRA, EBENEZER | 23288 SW 57TH AVE  APT 102 BOCA RATON FL 33428 |
| MOUSER ELECTRONICS | PAYMENT PROCESSING CENTER 1000 N MAIN ST MANSFIELD TX 76063-1511 |
| MOUSER, CHRISTINA | 8270 LEISHEAR RD LAUREL MD 20723 |
| MOVADO GROUP, INC. | 650 FROM ROAD, STE 375 PARAMUS NJ 07652 |
| MOVADO GROUP, INC. | 650 FROM ROAD, STE 375 PARAMUS NJ 07652-3556 |
| MOVADO, INC. | 650 FROM RD PARAMUS NJ 07652 |
| MOVADO/HARRY VIOLA ADVRTSNG | 650 FROM RD PARAMUS NJ 07652-3517 |
| MOVAGHAR,KAMBIZ | 2 YELLOWWOOD IRVINE CA 92612 |
| MOVE, INC. | 30700 RUSSELL RANCH ROAD WESTLAKE VILLAGE CA 91362 |
| MOVEO INTEGRATED BRANDING | 1 PARKVIEW PLAZA   STE 150 OAKBROOK TERRACE IL 60181 |
| MOVERA, LAWRENCE R | 12621 LONGLEAF DRIVE LA MIRADA CA 90638 |
| MOVERLEY, LISA C | 5500 OWENSMOUTH APT#307 WOODLAND HILLS CA 91367 |
| MOVIE MOVERS INC | 11473 PENROSE ST SUN VALLEY CA 91352 |
| MOVIE MOVERS TRANSPORTATION | 11473 PENROSE ST SUN VALLEY CA 91352 |
| MOVIE SCENE /K-MART     R | 118 WALLER MILL RD WILLIAMSBURG VA 23185 |
| MOVIELINE INC | ATTN: DEBORAH BAUER 10537 SANTA MONICA BLVD SUITE 250 LOS ANGELES CA 90025-4952 |
| MOVIELINE INC | 8591 SANTA MONICA BLVD  #716 W HOLLYWOOD CA 90069-4120 |
| MOVIESEER LIMITED | 9TH FLR 1016 SRI FUENG FUNG BLDG RAMA IV ROAD SILOM BANGKOK 10500 CHN |
| MOVIEWEB INC | 1627 W MAIN ST    NO.314 BOZEMAN MT 59715-4011 |
| MOVIN LUBE 2000 | 2320 COTNER AVENUE LOS ANGELES CA 90064-1804 |
| MOVING COST INC | 6245 POWERLINE RD FT LAUDERDALE FL 33309-2047 |
| MOVING PICTURES VIDEO INC | ATTN BETTE 306 INDUSTRIAL PARK ROAD  NO.208 MIDDLETOWN CT 06457 |
| MOVING STATION | 100 N LASALLE ST        STE 1900 CHICAGO IL 60602 |
| MOVING UNITS TOURING LLC | 5328 ALHAMA AVE WOODLAND HILLS CA 91364 |

| Claim Name | Address Information |
|---|---|
| MOWATT, SONYA | 114 NEW STATE RD  UNIT F MANCHESTER CT 06002-1942 |
| MOWATT, SONYA | 114 NEW STATE RD  UNIT F MANCHESTER CT 06040 |
| MOWBRAY,LAURA M | 648 PASADENA AVENUE #3 BEECHER IL 60401 |
| MOXEY, KENQUREO | 6600 SAINT JUDE DR FAIRBURN GA 30213-5432 |
| MOXHAM, PATRICIA | 6816 WOODLAND VASSE CT LAS VEGS NV 89131-1771 |
| MOXIE INTERACTIVE | ATTN EMILIO OWENS 79 MADISON AVE NEW YORK NY 10016 |
| MOXIE, TANGELA | 3841 SW 27TH STREET WEST PARK FL 33023 |
| MOXON, MARY ANN C | 2920 NATHANIELS RUN WILLIAMSBURG VA 23185 |
| MOY, ALBERT | 1806 NORTHBRIDGE PL DOWNERS GROVE IL 60516 |
| MOY, ELIZABETH | 4235 N LEAVITT ST APT 1F CHICAGO IL 60618-2967 |
| MOY, MICHELE K | 26 AMBERLADY CT. OWINGS MILLS MD 21117 |
| MOY, MICHELLE | 120 WEBSTER CT ALGONQUIN IL 60102-3035 |
| MOYA, JOSE | PO BOX 423 WILLIMANTIC CT 06226 |
| MOYA,EDDIE | 2534 S. 58TH COURT CICERO IL 60804 |
| MOYE, RAY A | 204 TINSMITH LN STRASBURG PA 17579-1031 |
| MOYER AND SON | 117 N MAIN ST SOUDERTON PA 18964-1715 |
| MOYER LUMBER & HARDWARE | 4514 EASTON AVE BETHLEHEM PA 18020-9760 |
| MOYER, CYNTHIA | 4755 ROUTE 309 PO BOX 253 SCHNECKSVILLE PA 18078 |
| MOYER, JOHN | 2004 W COLUMBIA ST ALLENTOWN PA 18104 |
| MOYER, RICHARD | 4690 S BANNOCK ST ENGLEWOOD CO 80110 |
| MOYER, RICHARD F. | 1951 WHITE OAK DRIVE ALGONQUIN IL 60102 |
| MOYER, SEAN | 3137 TERRACE CIRCLE WHITEHALL PA 18052 |
| MOYER, TODD D | 233 HEATHERFIELD DR SOUDERTON PA 18964 |
| MOYER, TODD P | 233 HEATHERFIELD DR SOUDERTON PA 18964 |
| MOYER,JOSHUA J | 59 RED HORSE ROAD POTTSVILLE PA 17901 |
| MOYER,PEGGY | 3930 NORTH KILDARE AVENUE CHICAGO IL 60641 |
| MOYHIHAN, MICHAEL | 1904 R STREET NW  APT 6 WASHINGTON DC 20009 |
| MOYLAN, LEIGH | 2830 LINDEN ST UNIT 3F BETHLEHEM PA 18017 |
| MOYLES,MARILYN | 358 LYDALL STREET MANCHESTER CT 06040 |
| MOYNIHAN,KELLY LYNN | 14 MT. WILSON AVE FARMINGVILLE NY 11738 |
| MOYSE, RUTH | 391 EAST 52ND ST BROOKLYN NY 11203 |
| MOZAFFAR, ESFAND | 690 MARIPOSA AVENUE APT 202 OAKLAND CA 94610 |
| MOZART, LEONEL | 1041 NW 26 AVE FT LAUDERDALE FL 33311 |
| MOZDIEKZ, CRYSTAL | 462 EAST ST  #1 MOZDIEKZ, CRYSTAL NEW BRITAIN CT 06051 |
| MOZDIEKZ, CRYSTAL ANN | 462 EAST ST APT 1 NEW BRITAIN CT 06051 |
| MOZDZER,JOANNE M. | 115 OAK AVENUE SHELTON CT 06484 |
| MOZELLA DRAYTON | 74 HILLTOP DRIVE BRENTWOOD NY 11717 |
| MOZINGO, JOSEPH | 4216 E. 6TH ST. LONG BEACH CA 90814 |
| MOZLEY, BRANDON P | 857 E ROUBIDOUX NIXA MO 65714 |
| MOZLEY, BRANDON P. | 2237 RIVERDALE RD OZARK MO 65721-6582 |
| MPA | 175 FEDERAL STREET BOSTON MA 02110 |
| MPB CATERING INC | 2162 N ROOSEVELT AVE ALTADENA CA 91001 |
| MPG | ATTN BRENDA MEURER 195 BROADWAY   14TH FL NEW YORK NY 10007 |
| MPG CITIZENS | 195 BROADWAY 14TH FLOOR NEW YORK NY 10007 |
| MPG MEDIA CONTACTS | 195 BROADWAY NEW YORK NY 10007 |
| MPI FASTECH LLC | 1561 BRADFORD RD  STE 101 VIRGINIA BEACH VA 23455 |
| MPOWER MEDIA, LLC | 1800 ROBERT FULTON DR., SUITE 200 ATTN: LEGAL COUNSEL RESTON VA 20191 |
| MPOWERING KIDS | 161 DREXEL AVENUE WESTBURY NY 11590 |
| MPS PRINTING SUPPLIES | 1200 C AGORA DRIVE  NO.209 BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| MQ OLSEN MARKETING RESEARCH | 180 GRANDVIEW AVE GLEN ELLYN IL 60137 |
| MQ OLSEN MARKETING RESEARCH | MARKETING RESEARCH 180 GRANDVIEW AVENUE GLEN ELLYN IL 60137 |
| MR & MRS LEONHARDT | 4821 WILSHIRE LANE OAKDALE NY 11961 |
| MR AND MRS LUIS VEGA | 2020 E VILLA ST PASADENA CA 91107 |
| MR AQUINO | 132 N VENDOME ST 3 LOS ANGELES CA 90026 |
| MR DANIELS | 6476 W 81ST ST LOS ANGELES CA 90045 |
| MR FIX IT | 301 N MALLORY ST HAMPTON VA 23663-1644 |
| MR HANDYMAN OF THE VA | 736 MIDDLE GROUND BLVD NEWPORT NEWS VA 23606-2960 |
| MR HANDYMAN OF THE VA PENINSULA | 736 MIDDLE GROUND BLVD SUITE B NEWPORT NEWS VA 23606 |
| MR INDUSTRIES | 7915 S NARRAGANSETT AVE    UNIT 1 NORTH BURBANK IL 60459 |
| MR L CLEANING SERVICES LLC | 86-02 SECOND AVE NORTH BERGEN NJ 07047 |
| MR MANUEL P ESTRELLA | 4329 BRUNSWICK AV LOS ANGELES CA 90039 |
| MR MOLLICA | 529 N SUNNYSLOPE AV PASADENA CA 91107 |
| MR R D KESSLER | 31332 VIA COLINAS STE103 WESTLAKE VILLAGE CA 91362 |
| MR REFINISH | P O BOX 1475 ACCTS PAYABLE BURLINGTON CT 06013 |
| MR SPARKLE CAR WASHES | 818 SULLIVAN AVE JOHN FERRUOLO SOUTH WINDSOR CT 06074 |
| MR TENT LLC | PO BOX 323 CHESHIRE CT 06410 |
| MR TIRE | 1225 BENGIES ROAD, STE. B MIDDLE RIVER MD 21220 |
| MR TIRE | 98 ALCO PLACE LANSDOWNE MD 21227 |
| MR TIRE | 98 ALCO PLACE LANDSDOWNE MD 21227 |
| MR. BLINDMAN | 4836 SALEM VILLAGE PLACE CULVER CITY CA 90230 |
| MR. CARRIDO | 2963 N VERDUGO RD GLENDALE CA 91208 |
| MR. CECIL'S CALIFORNIA RIBS | 13625 VENTURA BOULEVARD SHERMAN OAKS CA 91423 |
| MR. JOHN LAPPIN | 1512 OAK ST SOUTH PASADENA CA 91030 |
| MR. JOHN LINDSETH | 2157 LAURELWOOD DR THOUSAND OAKS CA 91362 |
| MR. JOHN SULLIVAN | RE: QUEENSBURY MEDIA DR. 302 WASHINGTON AVENUE EXTENSION ALBANY NY 12203 |
| MR. LEANDER STONE | 776 W WOODCREST ST RIALTO CA 92316 |
| MR. MOBILITY | 2385 SUTTON PL SPRING HILL FL 34608-4776 |
| MR. RESURFACE | 310 CENTRAL AVE ERNEST STATON, JR. WOLCOTT CT 06716 |
| MR. RONNIE YOUNES | 405 FRANCIS CIRCLE WHITEHALL PA 18052 |
| MR. SWEEP | 19 REDTAIL RUN ROCHESTER NY 14612 |
| MR2 SOLUTIONS | 18662 MACARTHUR BLVD  STE 350 IRVINE CA 92612 |
| MRACEK-HUSSEY, JOANN | 1698 NE 33 ST OAKLAND PARK FL 33334 |
| MREF III PROPERTY II LLC | 2100 WESTLANE ROAD INDIANAPOLIS IN 46260 |
| MROCZKA, DEBORA S | 1046 NODDING PINES WAY CASSELBERRY FL 32707 |
| MROCZKOWSKI, NANCY ANN | 1800 LOTUS SE GRAND RAPIDS MI 49506 |
| MROZ, KENNETH | 58 HEIGHTS DR MROZ, KENNETH TORRINGTON CT 06790 |
| MROZ, KENNETH | 58 HEIGHTS DR TORRINGTON CT 06790-4432 |
| MRS FIELDS GIFTS INC | MRS FIELDS COOKIES SALT LAKE CITY UT 84104 |
| MRS HANK HORNSVELD | 270 PRINCETON DR COSTA MESA CA 92626 |
| MRS HOCHTMAN | 415 7TH ST HUNTINGTON BEACH CA 92648 |
| MRS LORETTA YATES | 996 ARDMORE CIR REDLANDS CA 92374 |
| MRS M G RAMIREZ | 7431 ROOD ST PARAMOUNT CA 90723 |
| MRS SHAWNEE, CWC | 1721 E MAIN ST LEESBURG FL 34748-7010 |
| MRS SLOMA | 2957 PEYTON RD LA VERNE CA 91750 |
| MRS. ANA MATA | 14640 ASTORIA ST SYLMAR CA 91342 |
| MRS. LAWRENCE CARMIGNANI | 17926 THORNLAKE AV ARTESIA CA 90701 |
| MS CAROLYN COLLINS | 1544 PATRICIA AV 223 SIMI VALLEY CA 93065 |
| MS CHAN | 2011 VOORHEES AV 8 REDONDO BEACH CA 90278 |

| Claim Name | Address Information |
|---|---|
| MS CRESCENT ONE SPV, LLC | 777 MAIN ST FORT WORTH TX 76102 |
| MS III CO | 793 GATES ST SAN FRANCISCO CA 94110 |
| MS WHEELCHAIR TEXAS FOUNDATION | 6315 S WINTERSAGE LANE HOUSTON TX 77066 |
| MS-III COMPANY | 793 GATES ST SAN FRANSICO CA 94110 |
| MS. AVILA | 1750 BANNING BLVD WILMINGTON CA 90744 |
| MSC INDUSTRIAL SUPPLY CO | 1800 NORTH POWERLINE ROAD ATTN: AMY  ACT 613004 POMPANO BEACH FL 33069 |
| MSC INDUSTRIAL SUPPLY CO | 2300 E NEWLANDS DR FERNLEY NV 89408 |
| MSC SERVICES INC | 1177 HIGH RIDGE RD STAMFORD CT 06905 |
| MSG MEDIA | 4 PENN PLAZA, 4TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10121 |
| MSG MEDIA, A DIVISION OF MADISON SQ. | GARDEN 2 PENN PL. NEW YORK NY 10121 |
| MSGG ROWAN REALTY PARTNERS, LLC | 818 WEST 7TH STREET, SUITE 410 LOS ANGELES CA 90017 |
| MSN - MICROSOFT CORPORATION | 1401 ELM STREET, 5TH FLOOR, LOCKBOX #847543 DALLAS TX 75202 |
| MSNBC INTERACTIVE NEWS (WEB SITE) | ONE MICROSOFT WAY REDMOND WA 98052-6399 |
| MSRI RICHARDS GROUP | 14 CALCERT STREET HARRISON NY 10528 |
| MSTV INC | PO BOX 9897 4100 WISCONSIN AVE NW WASHINGTON DC 20016 |
| MT AIRY RESORT & CASINO | 6727 DELILAH RD EGG HARBOR TOWNSHIP NJ 08234-9798 |
| MT CARAMEL FATHERS CLUB | ATTN: BRIAN HURRY 6410 S DANTE CHICAGO IL 60637 |
| MT CARMEL FATHERS CLUB | 6410 S DANTE CHICAGO IL 60637 |
| MT MERCY LIMITED PARTNERSHIP | 1420 FULLER AVE SE GRAND RAPIDS MI 49507 |
| MT ST MARYS UNIVERSITY | 16300 OLD EMMITSBURG RD EMMITSBURG MD 02172 |
| MT VERNON PLACE METHODIST | 10 E MT VERNON PL BALTIMORE MD 21202 |
| MT. DORA DENTURES | 2781 W OLD US HIGHWAY 441 MOUNT DORA FL 32757-3512 |
| MT. HEALTHY ELEMENTARY | MS. KIM KRITZER 12150 S. STATE RD. 58 COLUMBUS IN 47201 |
| MTA | P.O BOX 512296 LOS ANGELES CA 90051-0296 |
| MTA COMMUNICATIONS | 1740 S CHUGACH STREET, MS-MKT ATTN: MANAGER PALMER AK 99645 |
| MTA METRO NORTH | PO BOX 5840 NEW YORK NY 10087 |
| MTA VISION M | 1740 S CHUGACH ST. PALMER AK 99645 |
| MTA-PARENT  [METROPOLITAN TRANSP AUTH**] | P O BOX 512296 LOS ANGELES CA 90051-0296 |
| MTC COMMUNICATIONS M | PO BOX 359 COLCHESTER IL 62326 |
| MTC GROUP | 3, K. SCHINA STR. ALEXANDRAS AVENUE 114073 ATHENS GREECE |
| MTC GROUP | 3 K SCHINA ST ATHENS 11473 GREECE |
| MTD SYSTEMS, LLC | 425 ALLEGAN CIRCLE SAN JOSE CA 95123 |
| MTEAM FINANCIAL | 400 SKOKIE BLVD      STE 100 NORTHBROOK IL 60062 |
| MTEAM FINANCIAL | 400 SKOKIE BLVD STE 100 SKOKIE IL 60062 |
| MTEAM MORTGAGE GROUP | JERRY PALMER 400 SKOKIE BLVD STE 100 NORTHBROOK IL 60062 |
| MTS ALLSTREAM INC, M | P O BOX 6666 WINNIPEG R3C 3V6 |
| MTS INDUSTRIAL INC | 3700 A HACIENDA BLVD DAVIE FL 33314 |
| MTS LAWNCARE & LANDSCAPING | 2608 GROVE ST SLATINGTON PA 18080 |
| MTS MEDIA INC. | PO BOX 666, ROOM F 100 1700 ELLICE AVE ATTN: LEGAL COUNSEL WINNIPEG MB R3C 3V6 CANADA |
| MTS SYSTEM INC | 1854 N NEWCASTLE AVE CHICAGO IL 60707-3312 |
| MTTF | C/O MR. PETER GOLDBERG N.S. BIENSTOCK, INC. AGENCY 250 WEST 57TH STREET, SUITE 333 NEW YORK NY 10107 |
| MTTF INC | 601 W 57TH ST 17N NEW YORK NY 10019 |
| MTV NETWORKS | PO BOX 13801 NEWARK NJ 07188-0801 |
| MTV NETWORKS | 1515 BROADWAY FRNT 7 NEW YORK NY 10036-5701 |
| MTV NETWORKS, A DIVISION OF VIACOM | INTERNATIONAL INC. A DELAWARE CORPORATION 1515 BROADWAY ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| MU, LILY Y | 1832 TAMARIND LANE COCONUT CREEK FL 33063 |

| Claim Name | Address Information |
|---|---|
| MU,ZHIQUN | 97 RICHARDS AVENUE UNIT D14 NORWALK CT 06854 |
| MUCCI, STEVEN | 22649 BALTAR STREET WEST HILLS CA 91304 |
| MUCCIO, NEALE | 2716 KAREN ST BELLMORE NY 11710 |
| MUCHA, ELIZABETH | 7109 NORTH KEDVALE STREET CHICAGO IL 60612 |
| MUCHNIC, SUZANNE | 6504 VISTA DEL MAR PLAYA DEL REY CA 90293 |
| MUCHNICK, JEANNE | 24 ORCHARD RD LARCHMONT NY 10538 |
| MUCHOWSKI, LAWRENCE E | 4901 ALTA DRIVE SACRAMENTO CA 95822 |
| MUCINO, SERGIO | 14143 BALLENTINE PL. BALDWIN PARK CA 91706 |
| MUCKER, JON E | 17650 134TH AVE SE #K-104 RENTON WA 98058 |
| MUDD, LARRY | 266 PAUL REVERE DR CHESTERTON IN 46304 |
| MUDD, MARLA M | 500 EAST 77TH STREET #3223 NEW YORK NY 10162 |
| MUDD,MEGAN L | 55 BROADWAY VILLAGE DRIVE APT B COLUMBIA MO 65201 |
| MUDRA, TABATHA M | 1310 SW 2ND CT APT 103 FT LAUDERDALE FL 33312-7706 |
| MUDRY, JO ANNE | 1102 W RIVERSIDE DR OAK CREEK WI 53154 |
| MUEHLING, CONRAD | 111 HICKORY VALPARAISO IN 46383 |
| MUELLER, BROCK V | 5240 W. PATTERSON CHICAGO IL 60641 |
| MUELLER, DANIEL H | 6914 JARVIS AVE. NILES IL 60714 |
| MUELLER, GREGORY T. | 2525 SOUTH DAYTON WAY #1807 DENVER CO 80231 |
| MUELLER, JEREMY | 17884 TWIN LAKES BLVD GRAYSLAKE IL 60030 |
| MUELLER, JIM | 742 PLEASANT AVE GLEN ELLYN IL 60137 |
| MUELLER, JOHN | 420 W FIFTH AVE COLUMBUS OH 43201 |
| MUELLER, JOHN | 2141 N. MULLIGAN AVE CHICAGO IL 60639 |
| MUELLER, JON | 318 CHURCH DR LA CROSSE WI 54603 |
| MUELLER, KAREN | 479 PINTAIL CT. BLOOMINGDALE IL 60108 |
| MUELLER, LAURA | 615 RIVER BIRCH DR. YORKVILLE IL 60560 |
| MUELLER, SANDRA R | 1516 PALOMA STREET PASADENA CA 91104 |
| MUELLER,DONALD | 144-38 UNION TURNPIKE APT 7B FLUSHING NY 11367 |
| MUELLER,EMILY J | 5384 HANOVER DRIVE WESCOSVILLE PA 18106 |
| MUELLER,ERIKA S | 2734 BRUCHEZ PKWY. APT. #207 WESTMINSTER CO 80234 |
| MUELLER,JOHN | 522 W. 23RD STREET SAN PEDRO CA 90731 |
| MUELLER,PAUL M | 10 EXCHANGE CT APT 409 PAWTUCKET RI 02860 |
| MUELLERMIST IRRIGATION COMPANY | 2612-22 SOUTH NINTH AVE BROADVIEW IL 60155 |
| MUENZENMAY, ALAN | 15127 WILDWOOD DR CLIVE IA 50325 |
| MUESSIG, BENJAMIN | 347 21ST ST      APT 2 BROOKLYN NY 11215 |
| MUFFLEY,LAURIE A | 1017 TRICKLING BROOK ROAD COCKEYSVILLE MD 21030 |
| MUGA,MARIA | 14532 PALM AVENUE HACIENDA HEIGHTS CA 91745 |
| MUGAR,CASEY B | 5364 MESMER AVENUE CULVER CITY CA 90230 |
| MUHAMMAD HAIDER | 197 OVERTON STREET DEER PARK NY 11729 |
| MUHAMMAD MUSLIH | LONG ISLAND UNIVERSITY 130 WESTVIEW ROAD UPPER MONTCLAIR NJ 07043 |
| MUHAMMAD SAHIMI | 2189 N. ALTADENA DRIVE ALTADENA CA 91001 |
| MUHAMMAD, DEAN L | 2435 FOREST TRAIL EAST POINT GA 30344 |
| MUHAMMAD, DHAMEERA | 1607 S. CENTRAL PARK CHICAGO IL 60611 |
| MUHAMMAD, GENEESE | 6418 S. MARYLAND 2N CHICAGO IL 60637 |
| MUHAMMAD, LANETTA | 6418 SOUTH MARYLAND APT. #2N CHICAGO IL 60637 |
| MUHAMMAD, SHARONDA L | 14305 S. LOWE AVE. RIVERDALE IL 60827 |
| MUHAMMAD,ABDUL-KARIM ELIAS | 1626 MCCULLOH ST #1 BALTIMORE MD 21217 |
| MUHAMMAD,DAWUD | 2101 JEFFERSON AVENUE NEWPORT NEWS VA 23607 |
| MUHAMMAD,NAIMAH | 9622 S CHARLES CHICAGO IL 60643 |
| MUHAMMAD,VALERIE | 7818 S. CHAMPLAIN AVENUE APT #2 CHICAGO IL 60619 |

| Claim Name | Address Information |
| --- | --- |
| MUHICH, KEVIN B. | 699 LITTLETON TRAIL ELGIN IL 60120 |
| MUHLENBERG  COLLEGE | 2400 W CHEW ST PO BX 50579 ALLENTOWN PA 18104 5564 |
| MUHLENBERG COLLEGE | 24TH & CHEW STS DEPT OF THEATRE & DANCE ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE | 2400 CHEW ST ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE | ATTN DR CHRISTOPHER BORICK 2400 W CHEW STREET ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE | ATTN KENT DYER VP OF FINANCE 2400 W CHEW ST ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE | 2400 W CHEW ST ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE | ATTN KRISTIN BELL CAREER CENTER 2400 WEST CHEW ST ALLENTOWN PA 18104-5586 |
| MUHLENBERG COLLEGE | ATTN LAURA GARLAND CAREER CENTER 2400 WEST CHEW STREET ALLENTOWN PA 18104-5586 |
| MUHLENBERG COLLEGE WMUH-FM | 2400 CHEW ST ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE/MUSIC | 24TH-&-CHEW STS DEPT ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE/PR | 24TH-&-CHEW STS PUBLIC RELATIONS ALLENTOWN PA 18104 |
| MUI,MEI-LING | 4 AMBY AVENUE PLAINVIEW NY 11803 |
| MUIR, ARTHUR | MCGUIREWOODS,LLP 77 W. WACKER DR. #4100 CHICAGO IL 60601-1815 |
| MUIR, RYAN | 330 WYTHE      APT 3I BROOKLYN NY 11211 |
| MUIRHEAD, DEREK | 2671 WIL-CO COURT SNELLVILLE GA 30078 |
| MUKAE,KRISTEN E | 1423 9TH ST #10 SANTA MONICA CA 90401-2783 |
| MUKATI, IMRAN | 242 CHURCHILL COURT LOMBARD IL 60148 |
| MUKDAPRAKORN, KOMSUN E | 21 MCLEAN ST HARTFORD CT 06114 |
| MUKES,BERNADINE L. | 1416 W GARFIELD APT. 3 CHICAGO IL 60609 |
| MUKWAZHI, TSVANGIZAYI | 6 FALCON RD HATFIELD HARERE HARERE ZIMBABWE |
| MULCAHEY, DAVID M | 2644 N. SAWYER AVENUE #1 CHICAGO IL 60647 |
| MULCAHY, LYNN R | 46 HALADA DRIVE LAKE GEORGE NY 12845 |
| MULCAHY, SEAN P | 8012 W 163RD ST. TINLEY PARK IL 60477 |
| MULCAHY,JAMES G | 105 BRAMBLEBUSH ROAD MANCHESTER CT 06040 |
| MULDER PARENT   [MULDER REALTY] | 13195 WARWICK BLVD NEWPORT NEWS VA 23602-8312 |
| MULDER, DAVID | 2942 CRYDER WAY YORKVILLE IL 60560 |
| MULDER, SARAH L | 4472 SUTTON PLACE GRANDVILLE MI 49418 |
| MULDERINK, DOUG | 2135 W. MONTROSE AVE. CHICAGO IL 60618 |
| MULDERRIG,STEPHEN J | 78 STANTON ST. DARIEN CT 06820 |
| MULDOON,BRYAN D | 6023 BLOSSOM PLACE RANCHO CUCAMONGA CA 91739 |
| MULDOWNEY, MEGHAN | 7 APPLETREE LANE NORWALK CT 06850 |
| MULDOWNEY, WILLIAM | 64 L'ENFANT COURT GLEN MILLS PA 19342 |
| MULDOWNEY, WILLIAM | 3414 HORTON RD NEWTOWN SQ PA 19073-3418 |
| MULDOWNEY, WILLIAM BRIAN | 3414 HORTON RD NEWTOWN SQ PA 19073-3418 |
| MULER ELIUS | 317 S RIDGE RD DELRAY BEACH FL 33444 |
| MULHALL, INC. | 7811 NW 68TH AVE TAMARAC FL 33321 |
| MULLAN CABLE TV INC. | P.O. BOX 615, 202 N SECOND ST. ATTN: LEGAL COUNSEL MULLAN ID 83846 |
| MULLAN CABLE TV, INC. A2 | PO BOX 615 MULLAN ID 83846-0615 |
| MULLANE, KENNETH | 1012 SHARI LN LIBERTYVILLE IL 60048 |
| MULLANE, KEVIN | 7711 W. CLARENCE CHICAGO IL 60631 |
| MULLANEY,BRIAN F | 8132 LARK STREET FOGELSVILLE PA 18051 |
| MULLANEY,TOM | 5637 S DORCHESTER CHICAGO IL 60637 |
| MULLEN, MICHAEL D | 1226 S OGDEN DR LOS ANGELES CA 90019 |
| MULLEN, RAYMOND | ATTN: RAYMOND MULLEN 8450 WILLOW SPRINGS RD WILLOW SPRINGS IL 60480 |
| MULLEN, WILLIAM C | 195 SUNNYSIDE AVENUE ELMHURST IL 60126 |
| MULLEN,BENJAMIN J | 3017 PICKFAIR ST. ORLANDO FL 32803 |
| MULLEN,MARK E | 4209 OCEAN VIEW DR MALIBU CA 90265 |
| MULLEN,PATRICK | 895 TOWER ROAD WINNETKA IL 60093 |

| Claim Name | Address Information |
|---|---|
| MULLENS | 50 DOWNING TWO PITTSFIELD MA 01201 |
| MULLER AUTOMOTIVE GROUP    [MULLER HONDA] | 550 SKOKIE VALLEY RD HIGHLAND PARK IL 60035-4412 |
| MULLER AUTOMOTIVE GROUP    [MULLER PONTIAC | GMC MAZDA] 150 SKOKIE VALLEY RD HIGHLAND PARK IL 60035-4404 |
| MULLER AUTOMOTIVE GROUP    [MULLERS | WOODFIELD ACURA] 1099 W HIGGINS RD HOFFMAN ESTATES IL 60169-4205 |
| MULLER HONDA | 550 SKOKIE VALLEY RD HIGHLAND PARK IL 60035-4412 |
| MULLER MARTINI | 4444 INNOVATION WAY CHARLIE SPIERTO ALLENTOWN PA 18109 |
| MULLER MARTINI CORP | ATTN: ORDER DESK P. O. BOX 3360 40 RABRO DRIVE HAUPPAUGE NY 11787 |
| MULLER MARTINI CORP | 40 RABRO DRIVE HUPPAUGE NY 11788 |
| MULLER MARTINI CORP | P O BOX 18020 HAUPPAUGE NY 11788 |
| MULLER MARTINI CORP | 40 RABRO DR HAUPPAUGE NY 11788 |
| MULLER MARTINI CORP | LOCKBOX 7196 PO BOX 8500 PHILADELPHIA PA 19178-7196 |
| MULLER MARTINI CORP | LOCKBOX 7196 PHILADELPHIA PA 19178-7196 |
| MULLER MARTINI MAILROOM SYST. | 444 INNOVATION WAY ALLENTOWN PA 18109 |
| MULLER MARTINI MAILROOM SYSTEMS | 4444 INNOVATION WAY ATTN: JUDY POLLOCK ALLENTOWN PA 18109 |
| MULLER MARTINI MAILROOM SYSTEMS INC | PO BOX 18285 NEWARK NJ 07191 |
| MULLER MARTINI MAILROOM SYSTEMS INC | 2980 AVENUE B ATTN: CHARLES SPIERTO BETHLEHEM PA 18017 |
| MULLER MARTINI MAILROOM SYSTEMS INC | 4444 INNOVATION WAY ALLENTOWN NJ 18109 |
| MULLER MARTINI MAILROOM SYSTEMS INC | PO BOX 18285 NEWARK NJ 18285 |
| MULLER, CAROLYN E | 207 NW 45TH AVENUE DEERFIELD BEACH FL 33442 |
| MULLER, DUSTIN | 15 SCHOFIELD DR EAST BERLIN PA 17316 |
| MULLER, HOWARD | 409 CATON AVENUE BROOKLYN NY 11218 |
| MULLER, JOHN J | 1311 SKYLER DRIVE WAXHAW NC 28173 |
| MULLER,ALFRED | 109 SOUTH STRONGS AVENUE COPIAGUE NY 11726 |
| MULLER,DENNIS | 1451 BROADWAY #9 MILLBRAE CA 94030 |
| MULLER,DENNIS | 1 LAKESIDE DR APT 912 OAKLAND CA 94612-4666 |
| MULLER,JOHN W | 60 RIVERDALE AVE EAST TRINTON FALLS NJ 07724 |
| MULLER,LAWRENCE G | 3589 PRINCETON DR N. WANTAGH NY 11793 |
| MULLER,SHIRLEY | 61 SATELLITE DR ISLIP TERRACE NY 11752 |
| MULLERS WOODFIELD ACURA | 1099 W HIGGINS RD HOFFMAN ESTATES IL 60169-4205 |
| MULLIGAN, BARBARA J | 711 CZACKI STREET LEMONT IL 60439 |
| MULLIGAN, GENE | 4906 N. KEDVALE CHICAGO IL 60630 |
| MULLIGAN, JESSICA MIRANDA | 1600 GRANBY ST        APT 310 NORFOLK VA 23510-2647 |
| MULLIGAN, MICHELLE A | 15 WESTWOOD RD. IVORYTON CT 06442 |
| MULLIGAN,PHILLIP I | 14820 1/2 SYLVAN ST. VAN NUYS CA 91411 |
| MULLIGANS KENNELS | 38 BURR AVE NORTHPORT NY 11768 |
| MULLIN, B W | 917 HIDDEN MOSS DR COCKEYSVILLE MD 21030-5414 |
| MULLIN, JOHN B | 1056 OSTERMAN AVENUE DEERFIELD IL 60015 |
| MULLINEAUX, JOHN | 1376 BLACK WILLOW TRL ALTAMONTE SPRINGS FL 32714 |
| MULLINS, CYNTHIA | 2935  W. WARREN BLVD., APT. NO.2 CHICAGO IL 60612 |
| MULLINS, JIMMY W | 909 6TH AVE N NO.5 SEATTLE WA 98109 |
| MULLINS, JIMMY W | MOVIN PIXELS STUDIO 909 6TH AVE N  NO.5 SEATTLE WA 98109 |
| MULLINS,JIMMY | 909 6TH AVE N APT # 5 SEATTLE WA 98109 |
| MULTI AD | 351 76 EAGLE WAY ATTN; PHIL HARRIS CHICAGO IL 60678-1351 |
| MULTI AD SERVICES | 35176 EAGLE WAY CHICAGO IL 60678-1351 |
| MULTI AD SERVICES INC | 1720 W. DETWEILER DRIVE ATTN: DAVID NORTON PEORIA IL 61615 |
| MULTI AD SERVICES INC | 1720 W DETWEILER DR PEORIA IL 61615 |
| MULTI AD SERVICES INC | 1720 W DETWEILER DR PEORIA IL 61615-1695 |
| MULTI COMMUNICATIONS INC. | MR. DAVID QUINNERT 1125 SOUTHBRIDGE LANE SCHAUMBURG IL 60194 |

| Claim Name | Address Information |
|---|---|
| MULTI CRAFT LITHO INC | 131 E 6TH ST PO BOX 72960 NEWPORT KY 41072 |
| MULTI LINGUA | 440 CROWN OAK CENTRE DR LONGWOOD FL 32750-6186 |
| MULTI MEDIA HOLDINGS GROUP | KUSA-GANNETT CO 500 SPEER BLVD DENVER CO 80203-4187 |
| MULTI MEDIA NETWORK NEWS, LLC | PO BOX 671151 FLUSHING NY 11367-1151 |
| MULTI MEDIA NETWORK NEWS, LLC | 108-48 70TH ROAD, SUITE 5L FOREST HILLS NY 11375 |
| MULTI REGIONAL MULTIPLE LISTING SERVI | 3201 W TEMPLE ST      STE 250 POMONA CA 91768 |
| MULTI-GRAPHIC COMPANY, INC. | PO BOX 8200 LANCASTER PA 17604-8200 |
| MULTI-PRINT INC | 911 G STREET HAMPTON VA 23661 |
| MULTIAD | 35176 EAGLE WAY CHICAGO IL 60678 |
| MULTIAD | 1720 W DETWEILLER DR. PEORIA IL 61615 |
| MULTIAD | 1720 DETWEILER DRIVE ATTN: TAMMY RAMP PEORIA IL 61615 |
| MULTICORP | P O BOX 361 69 W MAIN STREET WESTMINSTER MD 21157 |
| MULTICORP | P.O. BOX 361 ATTN. BOB HIRT WESTMINSTER MD 21158 |
| MULTIMEDIA GRAPHIC NETWORK INC | 2533 S HIGHWAY 101    SUITE 260 CARDIFF CA 92007 |
| MULTIMEDIA INSURANCE COMPANY | 76 ST PAUL STREET SUITE 500 BURLINGTON VT 05401 |
| MULTIMEDIA INSURANCE COMPANY | 76 ST PAUL STREET SUITE 500 BURLINGTON VT 05401-4477 |
| MULTIMEDIA INSURANCE COMPANY | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| MULTIMEDIA PRODUCTIONS | 1001 NW 51ST ST STE 102 BOCA RATON FL 33431-4403 |
| MULTIMEDIOS DE REYNOSA | PARITUTIN 550, COL. NUEVO REPUEBLO, MONTEREY N.L., C.P. 64700 ATTN: LEGAL COUNSEL TAMAULIPAS |
| MULTIPLE FUNDING SOLUTIONS INC | 18729 SE LAKESIDE WAY TEQUESTA FL 33469 |
| MULTIPLE SCLEROSIS FOUNDATIO | 6350 N ANDREWS AVE FORT LAUDERDALE FL 33309-2130 |
| MULTISPORT PSYCHOLOGICAL CONSULTANTS LLC | 17235 N 75TH AVE      STE E-170 GLENDALE AZ 85308 |
| MULTIVEND LLC | 880 GRAND BLVD DEER PARK NY 11729-5708 |
| MULTNOMAH COUNTY TAX COLLECTOR | PO BOX 2716 PORTLAND OR 97206-2716 |
| MULTNOMAH COUNTY TAX COLLECTOR | 501 SE HAWTHORNE BLVD SUITE 531 PORTLAND OR 97214 |
| MULVANEY, ROBIN A | 970 OAK STREET WINNETKA IL 60093 |
| MULVEY,TERESA E | 1442 PENHURST ROSEVILLE CA 95747 |
| MUMAW, KAREN HINSON | 1090 CARLTONS CORNER RD KING & QUEEN CH VA 23085 |
| MUMIN, ILYAS | 402 CAREYBROOK LN OXON HILL MD 20745 |
| MUMPHREY,KEVIN C | 120 BLUE HERON DRIVE MANDEVILLE LA 70471 |
| MUMPOWER, AUBREY L | 4206 N. BROADWAY CHICAGO IL 60613 |
| MUNAYYER, YOUSEF | 3409 PURDUE ST HYATTSVILLE MD 20783 |
| MUNCHEL, NICOLE L | 1214 SEDGE COURT PASADENA MD 21122 |
| MUNCHEL,KENDRA L | 17222 LECHLADE LN DALLAS TX 75252-4208 |
| MUNCIE, JOHN F | 575 POAGUE LANE GLASGOW VA 24555 |
| MUNDINGER, TODD | 187 HERITAGE TRAIL GRAYSLAKE IL 60030 |
| MUNDO, THERESE E | 14560 66TH CT ACCT 760 OAK FOREST IL 60452 |
| MUNDO, THERESE E | 14560 66TH CT OAK FOREST IL 60452 |
| MUNDO,LUKE V | 3417 W DRUMMOND PLACE APT 1B CHICAGO IL 60647 |
| MUNEVAR,TATIANA | 7811 OAK GROVE CIRCLE LAKE WORTH FL 33028 |
| MUNEVAR,TATIANA | 7811 OAK GROVE CIRCLE LAKE WORTH FL 33467-7127 |
| MUNEZ,THOMAS | 95 N 8TH ST APT 5 SAN JOSE CA 95112 |
| MUNGERKAHN, VIRGINIA | PO BOX 756 HUNTINGTON NY 11743 |
| MUNGIA,IVAN H | 631 N. OCCIDENTAL BLVD. LOS ANGELES CA 90026 |
| MUNGROO, NEISHA | 1681 NW 70TH AVE. NO. 215 PLANTATION FL 33313 |
| MUNGUIA, IVAN | 202 WEST 1ST STREET 5TH FLOOR TIMES WEST LOS ANGELES CA 90012 |
| MUNICIPAL EMPLOYEES CREDIT | 7 E REDWOOD ST BALTIMORE MD 21202 |

| Claim Name | Address Information |
| --- | --- |
| MUNICIPAL INCOME TAX DIVISION | 1701 LAKESIDE AVENUE CLEVELAND, OH 44114 |
| MUNICIPAL MEDIA SOLUTIONS | 676 N LASALLE ST          STE 213 CHICAGO IL 60610 |
| MUNICIPAL UTILITIES - POPULAR BLUFF | P.O. BOX 1268 ATTN: LEGAL COUNSEL POPLAR BLUFF MO 63902 |
| MUNIM, DANIELLE | 4621 NE 25 AVE FORT LAUDERDALE FL 33308 |
| MUNIZ, RAFAEL A | 13826 EASTRIDGE DRIVE WHITTIER CA 90602 |
| MUNIZ,ALEJANDRO | 337 BLACKSMITH ROAD LEVITTOWN NY 11756 |
| MUNKVOLD, JENNIFER LYNN | 1610 W 7TH ST  SUITE 303 LOS ANGELES CA 90017 |
| MUNLYN,STEVIE | 529 CLINTON AVENUE ROCKVILLE CENTRE NY 11570 |
| MUNOZ DAVALOS,MARIA C | 400 W. ORANGETHORPE APARTMENT # 311 D FULLERTON CA 92832 |
| MUNOZ JR, DAMASO | 3440 W. PIERCE CHICAGO IL 60651 |
| MUNOZ, ANDRES | 12762 SW 49TH CT MIRAMAR FL 33027 |
| MUNOZ, CHARLES A | 6212 PALM AVENUE WHITTIER CA 90601 |
| MUNOZ, CINDY J | 4948 N. RIDGEWAY CHICAGO IL 60625 |
| MUNOZ, EMMANUEL | 9894 BEDFORD DRIVE HUNTLEY IL 60142 |
| MUNOZ, EMMANUEL | 9830 CARSWELL PEAK SAN ANTONIO TX 78245-3094 |
| MUNOZ, GUADALUPE | 5116 LA MADERA AVE EL MONTE CA 91732 |
| MUNOZ, HERALDO | 117 E 57TH ST          APT 26B NEW YORK NY 10022 |
| MUNOZ, JOSEPH S | 857 E. WASHINGTON BLVD. UPLAND CA 91786 |
| MUNOZ, LORENZA | 1102 GRANT STREET SANTA MONICA CA 90405 |
| MUNOZ, LOURDES | 590 GROVE STREET CLIFFSIDE PARK NJ 07010 |
| MUNOZ, LUIS R | 908 SOUTH MAY STREET CHICAGO IL 60607 |
| MUNOZ, MARIA | 33425 FM 1577 SAN BENITO TX 78586 |
| MUNOZ, PATRICIA | 774 PAMELA KAY LANE WHITTIER CA 90601 |
| MUNOZ, PAULINE E | 6449 S. OLD HARLEM ROAD CHICAGO IL 60638 |
| MUNOZ, REUBEN | 4380 ISABELLA ST RIVERSIDE CA 92501 |
| MUNOZ, SERGIO | 2113 B MARSHALL FIELD LN REDONDO BEACH CA 90278 |
| MUNOZ, STEFANIA | 2930 FOREST HILLS BLVD  NO.3K CORAL SPRINGS FL 33065 |
| MUNOZ, TEDDY | 485 BRIGHTVIEW DRIVE LAKE MARY FL 34746 |
| MUNOZ,MARK A | 16 SOUTH 4TH STREET APT 1 SLATINGTON PA 18080 |
| MUNRO GOODMAN INC | 630  N STATE ST       NO.2109 CHICAGO IL 60610 |
| MUNRO'S FURNITURE | 16350 GOTHARD ST SUITE 101 HUNTINGTON BEACH CA 92647 |
| MUNRO, MATTHEW T | 1259 CHERRY STREET WINNETKA IL 60093 |
| MUNROE,BRENDA | 83 SUMNER PLACE STATEN ISLAND NY 10303 |
| MUNSON, MARY | 113 KIMBERLY RD EAST GRANBY CT 06026 |
| MUNSON, NANCY K | 305 SECOND STREET DOWNERS GROVE IL 60515 |
| MUNSTER, ALEX E | 8538 1/2 CASHIO ST. LOS ANGELES CA 90035 |
| MUNSTER,MARY C | 520 BROOKSIDE CIRCLE MAITLAND FL 32751 |
| MUNYANEZA, EMMANUEL | 1401 HADWICK DRIVE  APT B ESSEX MD 21221 |
| MUNYIRI, SAMUEL | 7111 LIBERTY ROAD BALTIMORE MD 21207 |
| MUNYORI, CATHERINE | 1457 DARTMOUTH RD BALTIMORE MD 21234 |
| MURAD, JOSETTE | 12351 NW 25TH STREET CORAL SPRINGS FL 33065 |
| MURAKAMI,GWEN P | 8 LANCIANO IRVINE CA 92620 |
| MURAT MATHIEU | 5883  TRIPHAMMER RD LANTANA FL 33462 |
| MURAT, MATHIEU | 5883 TRIPHAMMER RD LAKE WORTH FL 33462 |
| MURAVCHIK, JOSHUA | 1932 WALLACE AVENUE WHEATON MD 20902 |
| MURCIN,DAVID | 11605 MISSOURI AVE #3 LOS ANGELES CA 90025-5340 |
| MURDOCK, CHARLES W | 2126 THORNWOOD AVE WILMETTE IL 60091 |
| MURDOCK, LUCILLE | 812 COMMUNITY AV ALBANY GA 31705 |
| MURDOCK, STEFANIE A | 234 MANSFIELD WAY ROSELLE IL 60172 |

| Claim Name | Address Information |
|---|---|
| MURDOCK,DAVID H | 5702 VANDYKE  ROAD BALTIMORE MD 21206 |
| MURDOCK,JOHN R | 315 FOREST HILL STREET APT. #3 JAMAICA PLAIN MA 02130 |
| MURDOCK,TRACY D | 821 S. WILLIAMS STREET APT. #A304 WESTMONT IL 60559 |
| MURFIN,MAUREEN | 522 W. TERRA COTTA AVE. CRYSTAL LAKE IL 60014 |
| MURGOLO, VINCENT | 2905 ORION DRIVE SPARKS NV 89436 |
| MURI, TIMOTHY | 2775 PENNYROYAL CIRC NAPERVILLE IL 60564 |
| MURIEL M MARKS | 4018 N LAWLER AV CHICAGO IL 60641 |
| MURIELLO, MELODIE S | 8260 NW 95TH AVE TAMARAC FL 33321 |
| MURIELLO, ROSANNE J | 8260 NW 95TH AVE TAMARAC FL 33321 |
| MURIETTA, DINA | 624 W SPAULDING AVE LOS ANGELES CA 90036 |
| MURILLO, MARIA | C/O JORGE MEZA 14305 RAMONA BLVD BALDWIN PARK CA 91706 |
| MURILLO, MARIA R | 15143 E. OLIVE STREET BALDWIN PARK CA 91706 |
| MURILLO, NANCY | 61 BONNER STREET HARTFORD CT 06106 |
| MURILLO, WILLIAMS | 61 BONNER STREET APT 2 HARTFORD CT 06106 |
| MURILLO,ATILIO H | 15190 BADILLO STREET #E BALDWIN PARK CA 91706 |
| MURKIJANIAN, JOSEPH | 125 E. BALANDA DR. MONTEBELLO CA 90640 |
| MURLAS, JONATHAN | 15 WINFIELD DR WINNETKA IL 60093 |
| MURLAS, MICHAEL | 15 WINFIELD DR NORTHFIELD IL 60093-3529 |
| MURNANE PACKAGING CORP. | MR. JIM FIREK 607 NORTHWEST AVE. NORTHLAKE IL 60164 |
| MURO, JUAN | 8 CALLE SALTAMONTES SAN CLEMENTE CA 92673-7004 |
| MUROFF,CURTIS S | 199 IRISH LANE ISLIP TERRACE NY 11752 |
| MURONAKA, DAVID | 15539 FACILIDAD STREET HACIENDA HEIGHTS CA 91745 |
| MURPH, CARLTON | 8606 THOURON AVE PHILA PA 19150 |
| MURPHEY, ALISA | 6 HILLTOP CIRCLE WEST NEWBURY MA 01985 |
| MURPHY BED CENTER | 1200 E ALTAMONTE DR STE 1020 ALTAMONTE SPRINGS FL 32701-5050 |
| MURPHY BED CENTER ORMOND BCH | 752 S YONGE ST ORMOND BEACH FL 32174-7600 |
| MURPHY CABLE | 1421 CREEKSIDE DRIVE ATTN: LEGAL COUNSEL MURPHY NC 28906 |
| MURPHY DEFRANZA, LORI | 6533 GREENE RD WOODRIDGE IL 60517 |
| MURPHY GRAPHICS INC | 2815 LEPAGE ST NEW ORLEANS LA 70119 |
| MURPHY II, VICTOR | 4400 NW 9TH COURT COCONUT CREEK FL 33066 |
| MURPHY SECURITY SERV | 230 OAK STREET NEW BRITAIN CT 06051 |
| MURPHY SECURITY SERVICE LLC | 230 OAK ST NEW BRITAIN CT 06050 |
| MURPHY SECURITY SERVICE LLC | 230 OAK ST POL BOX 356 NEW BRITAIN CT 06050 |
| MURPHY SECURITY SERVICE LLC | PO BOX 356 NEW BRITAIN CT 06050 |
| MURPHY SECURITY SERVICE LLC | 230 OAK ST NEW BRITAIN CT 06051 |
| MURPHY STARK, PAT | 1 PAUL PLACE BLAUVELT NY 10913 |
| MURPHY'S ROOFTOP COMPANY | 3649 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| MURPHY'S ROOFTOP COMPANY | MICHAEL E. LAVELLE SUITE 102 218 N. JEFFERSON ST. CHICAGO IL 60661 |
| MURPHY, ALYSSA | 8570 NW 47TH DRIVE CORAL SPRINGS FL 33067 |
| MURPHY, BERNADETTE | 2822 ALTURA AVE LA CRESCENTA CA 91214 |
| MURPHY, BRIAN | 3 WILLAMSBURGS CIRCLE EVANSTON IL 60203 |
| MURPHY, CARMENA S | 2816 BRIGATA WAY OCOEE FL 34761 |
| MURPHY, CHRIS | 27 CLARK ST EASTHAMPTON MA 01027 |
| MURPHY, DANIEL | 3516 N. SHEFFIELD #4RN CHICAGO IL 60657 |
| MURPHY, DAVID P | 2611 N GREENVIEW  UNIT B CHICAGO IL 60614 |
| MURPHY, FRANCES | 3001 DENNIS AVE KENSINGTON MD 20895 |
| MURPHY, GERALD | 22044 PASADENA LN. PLAINFIELD IL 60544 |
| MURPHY, HEATHER | 1801 16TH ST NW APT 701 WASHINGTON DC 20009-3322 |
| MURPHY, JAMES | 32 PROSPECT ST      EXTENSION TERRYVILLE CT 06786 |

| Claim Name | Address Information |
|---|---|
| MURPHY, JAMES J | 8169 SOUTH KNOX AVENUE CHICAGO IL 60652 |
| MURPHY, JANIS L | 4654 SLOEWOOD CT MOUNT DORA FL 32757 |
| MURPHY, JOANNA | 16 CARSON ST BETHPAGE NY 11714 |
| MURPHY, JOHN | 501 N CALVERT ST BALTIMORE MD 21278 |
| MURPHY, JOHN | C/O NANCY OPPEL 501 N CALVERT ST BALTIMORE MD 21278 |
| MURPHY, JOSEPH | 7400 W. 111TH STREET #103 WORTH IL 60482 |
| MURPHY, KHARLA V | 8770 AZALEA COURT APT 203 TAMARAC FL 33321 |
| MURPHY, KIMBERLY | MOSCOW BUREAU 202 W 1ST ST LOS ANGELES CA 90012 |
| MURPHY, MARCUS | 4339 N WINCHESTER NO.1 CHICAGO IL 60613 |
| MURPHY, MARY A | 25 QUEENS LANE QUEENSBURY NY 12804 |
| MURPHY, MARY C | 51-19 244TH STREET DOUGLASTON NY 11362 |
| MURPHY, MICHAEL | 111 CENTRAL PARK AVE. WILMETTE IL 60091 |
| MURPHY, MOLLY M | 1541 OCEAN AVE  2ND FLOOR SANTA MONICA CA 90401 |
| MURPHY, PAUL E. | 7 HUBBARD STREET MIDDLETOWN CT 06457 |
| MURPHY, PHILIPPA | 73 WOODHULL ST          APT 1 BROOKLYN NY 11231 |
| MURPHY, RICHARD | 920 W. WILSON AVE. CHICAGO IL 60640 |
| MURPHY, ROBERT | 1120 W. WELLINGTON CHICAGO IL 60613-4397 |
| MURPHY, ROXANNE | PO BOX 4401 STURGIS SD 57785 |
| MURPHY, SEAN | 10 VICTOR PARK LN. HILLSBOROUGH CA 94010 |
| MURPHY, SHARON M | 3928 SHAWN CIRCLE ORLANDO FL 32826 |
| MURPHY, SHAUN M | 1235 COUNTRY RIDGE LN. INDIANAPOLIS IN 46234 |
| MURPHY, SHYAMI | 3272 ROSEMARY LANE WEST FRIENDSHIP MD 21794 |
| MURPHY, THOMAS W | 3913 SW 67TH TERRACE MIRAMAR FL 33023 |
| MURPHY, TIMOTHY | 2729 N. AVERS AVE. CHICAGO IL 60647 |
| MURPHY, TIMOTHY F | 2149 W COLLUM AVE CHICAGO IL 60618 |
| MURPHY, WILLIAM J | 2 LAKE ROAD ANDOVER CT 06232 |
| MURPHY,CALVIN | 919 POYDRAS ST SUGARLAND TX 77498 |
| MURPHY,DAVID P | 2611 N GREENVIEW AVENUE UNIT B CHICAGO IL 60614 |
| MURPHY,JOHN F | C/O THE WALL STREET JOURNAL PRUDENTIAL TOWER 7F CHIYODA-KU, TOKYO 1000014 |
| MURPHY,JOYCE | 2023 JOHN HENRY CIRCLE APT. #430 APOPKA FL 32703 |
| MURPHY,KIMBERLY A | 7295 NE MANUAL RD BAMBRIDGE ISLAND WA 98110 |
| MURPHY,LORI A | 6533 GREENE ROAD WOODRIDGE IL 60517 |
| MURPHY,MARGARET R | 4168 HADLEIGH RD UNIVERSITY HTS. OH 44118 |
| MURPHY,MARY E. | 29 LANPHIER ROAD BRANFORD CT 06405 |
| MURPHY,MICHAEL | 8133 S YALE CHICAGO IL 60620 |
| MURPHY,MICHAEL R | 919 W. CORNELIA AVE. #2B CHICAGO IL 60657 |
| MURPHY,MICHAELJ | 3490 EMERYWOOD LANE ORLANDO FL 32812-7569 |
| MURPHY,MICHELLE K | 615 S. VILLA AVENUE VILLA PARK IL 60181 |
| MURPHY,PATRICIA A | 2508 GOLF RIDGE CIR NAPERVILLE IL 60563-2396 |
| MURPHY,PAUL K | 344 SAINT JOSEPH STREET APT. 238 NEW ORLEANS LA 70130 |
| MURPHY,ROBB A | 3790 RIVIERA DR 2D SAN DIEGO CA 92109 |
| MURPHY,SANDRA ANN | 129-133 W 147TH STREET APARTMENT  #10 L NEW YORK NY 10039 |
| MURPHY,STEPHEN M | 12 CRANBERRY HOLLOW ENFIELD CT 06082 |
| MURPHY,THOMAS P | 2 BISHOPS WAY NORTH READING MA 01864 |
| MURPHY,TIMOTHY J | P.O. BOX 290 SMITHTOWN NY 11787 |
| MURPHYS CORPORATE LODGING | PO BOX 571255 HOUSTON TX 77257-1255 |
| MURRAY & TRETTEL INC | 600 FIRST BANK DRIVE, SUITE A PALATINE IL 60067 |
| MURRAY COMIC NYB INC | 2302 S 11TH STREET PHILADELPHIA PA 19148 |
| MURRAY ELECTRIC SYSTEM M | P.O. BOX 1095 MURRAY KY 42071 |

| Claim Name | Address Information |
| --- | --- |
| MURRAY HILL CENTER | 373 PARK AVENUE SOUTH  10TH FLOOR NEW YORK FL 10016 |
| MURRAY LEDGER & TIMES | PO BOX 1040 MURRAY KY 42071 |
| MURRAY LEDGER & TIMES | P.O. BOX 1040 ATTN: LEGAL COUNSEL MURRAY KY 42071-2976 |
| MURRAY MOTORS | 708 MAIN ST HELLERTOWN PA 18055-1513 |
| MURRAY OLDERMAN | 832 INVERNESS DRIVE RANCHO MIRAGE CA 92270 |
| MURRAY REALTIES/DAVIE | 7703 NOVA DR DAVIE FL 33324-5833 |
| MURRAY WHYTE | 922 KING STREET WEST UNIT A TORONTO ON M5V 1P5 CANADA |
| MURRAY, ARTHUR | WHEATLEY HILLS STUDIO INC 433 WILLIS AVE WILLISTON PARK NY 11596 |
| MURRAY, AZIZI | 1724 N EDGEMONT ST  APT 405 LOS ANGELES CA 90027 |
| MURRAY, BRIAN | 2412 HAPPY HOLLOW GLENVIEW IL 60026 |
| MURRAY, CAROL A | 259 FLOWER ST COSTA MESA CA 92627 |
| MURRAY, CAROL J | 110 NEW COUNTY ROAD ABERDEEN MD 21001 |
| MURRAY, CHRIS | 2610 S FRANKLIN STREET PHILADELPHIA PA 19148 |
| MURRAY, DAVID | 1508 W OHIO #3 CHICAGO IL 60622 |
| MURRAY, DAVID R | 1508 W OHIO    NO.3 CHICAGO IL 60622 |
| MURRAY, DENISE M | 807 CHESTNUT BROOK COURT BALTIMORE MD 21226 |
| MURRAY, DUNECE A | 1412 SWIFTWATER CIRCLE MCDONOUGH GA 30252 |
| MURRAY, EDWARD | 31 S. WESTMORE LOMBARD IL 60148 |
| MURRAY, GERARD | 282 NORTHWOOD ROAD RIVERSIDE IL 60546 |
| MURRAY, GWEN | 418 ASPEN DR NEW LENOX IL 60451 |
| MURRAY, JOHN | 7550 W. PALATINE CHICAGO IL 60631 |
| MURRAY, JOSEPH | C/O STANTON & GUZMAN 585 STEWART AVE, STE 410 GARDEN CITY NY 11530 |
| MURRAY, KELLI L | 0N117 STANLEY STREET WINFIELD IL 60190 |
| MURRAY, KEN | 1541 N MARTEL #332 HOLLYWOOD CA 90046 |
| MURRAY, KENNETH R | 7 GALETREE CT COCKEYSVILLE MD 21030 |
| MURRAY, KHAMBREL | 9942 NW 10TH ST PEMBROKE PINES FL 33024 |
| MURRAY, KRIS | 638 ROSNER DR. ROSELLE IL 60172 |
| MURRAY, LAUREN | 22 DUCK POND RD NORWALK CT 06855 |
| MURRAY, MELINDA | 521 GUNDERSON OAK PARK IL 60304 |
| MURRAY, MICHAEL | 22548 ASTER DR. FRANKFORT IL 60423 |
| MURRAY, MICHAEL | 651 S WELLS ST  NO.703 CHICAGO IL 60607 |
| MURRAY, MICHAEL D | 2924 W 98TH STREET EVERGREEN PARK IL 60805 |
| MURRAY, MICHAEL T | 3952 WHISTLE TRAIN ROAD BREA CA 92823 |
| MURRAY, MICHELLE | 2822 THICKETT WAY OLNEY MD 20832 |
| MURRAY, NOEL | 12 REDBUD DR CONWAY AR 72034 |
| MURRAY, ROBERT | 3759 N. KENMORE CHICAGO IL 60613 |
| MURRAY, ROBERT E | 601 RODERICK AVENUE POMONA CA 91767 |
| MURRAY, ROBERT T | 1700 LAKE POINT CT PLAINFIELD IL 60586 |
| MURRAY, WILLIAM | 9211 NW 82ND CT TAMARAC FL 33321 |
| MURRAY, YXTA MAYA | 3640 BUENA PARK DRIVE STUDIO CITY CA 91604 |
| MURRAY,ANGEL W | 140 LAWSON DRIVE YORKTOWN VA 23693 |
| MURRAY,BARBARA | 4881 WICOPEE AVENUE LOS ANGELES CA 90041 |
| MURRAY,CARMELA O | 4927 AUGUST ST. UNIT 9 LOS ANGELES CA 90008 |
| MURRAY,DAVID | 1308 GLENWICK DRIVE WINDERMERE FL 34786 |
| MURRAY,HUBERT | 143 LINCOLN AVENUE DEER PARK NY 11729 |
| MURRAY,JOYCE | 9081 LIME BAY BLVD APT 207 TAMARAC FL 33321-8626 |
| MURRAY,JULIE A | 241 EAST 86TH STREET APT. 17G NEW YORK NY 10028 |
| MURRAY,KAREN D | 2041 W 81ST STREET LOS ANGELES CA 90047 |
| MURRAY,KAY | 25 TUDOR CITY PLACE APT 920 NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| MURRAY,NEIL J. | 2257 N ESSEX LN ROUND LK BCH IL 60073-4165 |
| MURRAY,PAMELA P | 3414 HILLMONT CIRCLE ORLANDO FL 32817 |
| MURRAY,ZACHARY A | 451 FERNANDO ST APT 2 GRAND RAPIDS MI 49505 |
| MURRAY-HEISTER INC | 10738 TUCKER ST BELTSVILLE MD 20705 |
| MURRIETA, ANNE M. | 2342 DI FOSS ST. LEMON GROVE CA 91945 |
| MURRIETTA, PAULINA J | 1411 N. CENTRAL AVE. GLENDALE CA 91202 |
| MURRIETTA-CHAVEZ, FRANCES | 1411 N. CENTRAL AVE. GLENDALE CA 91202 |
| MURRIN, HOWARD | 2238 S HOMAN AVENUE CHICAGO IL 60623 |
| MURROW,LAUREN A | 1280 SCARLETT DR. ADDISON IL 60101 |
| MURSCHEL, MATTHEW W | 9213 SUMMIT CENTRE WAY #207 ORLANDO FL 32810 |
| MURTAGH,LYNDA M | 209 E. SWEETWATER CREEK DRIVE LONGWOOD FL 32779 |
| MURTAUGH, CHRISTOPHER | C/O WINSTON & STRAWN LLP. 35 W. WACKER DR. NO.4200 CHICAGO IL 60601 |
| MURTAUGH,MICHELLE K | 144 WEST 19TH STREET APT. 5A NEW YORK NY 10011 |
| MURTHA,JAMES | 24 THE DRAWBRIDGE WOODBURY NY 11797 |
| MURTON, MATT | 1085 LULLWATER CIRCLE MCDONOUGH GA 30253 |
| MURTON, MATT | 6350 DALEWOOD DR MCDONOUGH GA 30253 |
| MURZYN, TED | 1212 N WELLS ST NO.703 CHICAGO IL 60610 |
| MUSA REALTY GROUP | 4800 N FEDERAL HWY STE 201B BOCA RATON FL 33431-3408 |
| MUSA, JENNIFER | C/O KSWB 7191 ENGINEER RD SAN DIEGO CA 92111 |
| MUSASHI ENTERPRISES, INC. | 19713 RINALDI STREET NORTHRIDGE CA 91326 |
| MUSAWER MANSOOR IJAZ | 100 STEED NATIONS PLZ - PH44C NEW YORK NY 10017 |
| MUSAWER MANSOOR IJAZ | CRESCENT INVESTMENT MANAGEMENT 100 UNITED NATIONS PLAZA PH44C NEW YORK NY 10017 |
| MUSCADIN, EMANUEL | 6101 NW 18 CT SUNRISE FL 33313 |
| MUSCATINE JOURNAL | 301 EAST 3RD STREET ATTN: LEGAL COUNSEL MUSCATINE IA 52761 |
| MUSCATINE JOURNAL | 301 E. 3RD STREET MUSCATINE IA 52761 |
| MUSCATINE POWER AND WATER M | 3205 CEDAR STREET MUSCATINE IA 52761 |
| MUSCHICK, PAUL J | 123 YORKSHIRE DRIVE DOUGLASSVILLE PA 19518 |
| MUSCHKO, CRAIG ALBERT | 307 E. 18TH ST. NORTHAMPTON PA 18067 |
| MUSCULAR DYSTROPHY ASSN | 3300 E SUNRISE DR TUCSON AZ 85718 |
| MUSCULAR DYSTROPHY ASSOC | 148 EASTERN BLVD GLASTONBURY CT 06033 |
| MUSCULAR DYSTROPHY ASSOC | MS. SHONNA HOLIEN 1100 W 31ST ST #120 DOWNERS GROVE IL 60515 |
| MUSCULAR DYSTROPHY ASSOCIATION | 5940 HAMILTON BLVD NO.F ALLENTOWN PA 18106 |
| MUSCULAR DYSTROPHY ASSOCIATION | CONN PROF FIREFIGHTERS OF MDA 34 LYNESS ST MANCHESTER CT 06040 |
| MUSCULAR DYSTROPHY ASSOCIATION | 2017 LINGLESTOWN RD HARRISBURG PA 17110 |
| MUSCULAR DYSTROPHY ASSOCIATION | 8501 LASALLE ROAD SUITE 211 TOWSON MD 21286 |
| MUSCULAR DYSTROPHY ASSOCIATION | 4530 PARK RD    STE 310 CHARLOTTE NC 28219 |
| MUSCULAR DYSTROPHY ASSOCIATION | 2949 N MAYFAIR RD NO.104 WAUWATOSA WI 53222 |
| MUSCULAR DYSTROPHY ASSOCIATION | 1000-46 ROHLWING ROAD HARLEM FURNITURE ATTN BRIAN GRABOWSKI LOMBARD IL 60148 |
| MUSCULAR DYSTROPHY ASSOCIATION | 1020 WEST 31ST ST., #310 DOWNERS GROVE IL 60515 |
| MUSCULAR DYSTROPHY ASSOCIATION | CHICAGO DISTRICT OFFICE 430 N MICHIGAN AVENUE #603 CHICAGO IL 60611 |
| MUSCULAR DYSTROPHY ASSOCIATION | 1280 SW 36TH AVE NO.303 POMPANO BCH FL 33069 |
| MUSCULAR DYSTROPHY ASSOCIATION | 1903 S CONGRESS AVE  STE 400 BOYNTON BEACH FL 33426 |
| MUSCULAR DYSTROPHY ASSOCIATION | 3300 E SURISE DRIVE TUCSON AZ 85718 |
| MUSCULAR DYSTROPHY ASSOCIATION | 701 DEXTER AVE N STE 105 SEATTLE WA 98109 |
| MUSE BOOK SHOP | 112 S WOODLAND BLVD DELAND FL 32720-5420 |
| MUSE, BONNIE | 37 KENLOCK STREET MUSE, BONNIE NEWINGTON CT 06111 |
| MUSE, BONNIE | 37 KENLOCK STREET NEWINGTON CT 06111-3928 |
| MUSE, DEBBIE | 5726 W. PATTERSON CHICAGO IL 60634 |

| Claim Name | Address Information |
| --- | --- |
| MUSE, MARK P | 37 KENLOCK ST NEWINGTON CT 06111 |
| MUSE, TOWANDA R | 345 MARYDELL RD. BALTIMORE MD 21229 |
| MUSEUM OF ART | ONE E LAS OLAS BVLD FORT LAUDERDALE FL 33301 |
| MUSEUM OF BROADCAST | COMMUNICATIONS 78 E WASHINGTON CHICAGO IL 60602 |
| MUSEUM OF BROADCAST COMMUNICATIONS | COMMUNICATIONS 78 EAST WASHINGTON CHICAGO IL 60602 |
| MUSEUM OF BROADCAST COMMUNICATIONS | 676 N LA SALLE DR STE 424 CHICAGO IL 60654-3709 |
| MUSEUM OF CONTEMPORARY ART | 220 E CHICAGO AV CHICAGO IL 60611 |
| MUSEUM OF SCIENCE & INDUSTRY | 57TH STREET AND LAKE SHORE DR CHICAGO IL 60637 |
| MUSEUM OF SCIENCE & INDUSTRY | 57TH & LAKE SHORE DR CHICAGO IL 60637 |
| MUSEUM OF TELEVISION AND RADIO | 25 W 52ND ST 25 W 52ND ST NEW YORK NY 10019 |
| MUSGRAVE,STEVE | 3615 NORTH HAMILTON CHICAGO IL 60618 |
| MUSIC CENTER OPERATING CO | 135 NORTH GRAND AVENUE LOS ANGELES CA 90012 |
| MUSIC CENTER(THE)CTG/MARK TAPER FORUM | 601 WEST TEMPLE ST LOS ANGELES CA 90012 |
| MUSIC CRITICS ASSOC OF NORTH AMERICA | 722 DULANEY VALLEY RD    NO.259 TOWSON MD 21204 |
| MUSIC FOR PRODUCTIONS | 500 RICHMOND ST    WEST   PH6 TORONTO ON M4E 1 CANADA |
| MUSIC MASTER | 6340 SUGARLOAF PARKWAY  SUITE 200 DULUTH GA 30097 |
| MUSIC MASTER | 2954 LEGISLATIVE LANE BUFORD GA 30519 |
| MUSIC REPORTS INC. (MRI) | 21122 ERWIN ST. ATTN: LEGAL COUNSEL WOODLAND HILLS CA 91367 |
| MUSIC THEATRE INTERNATIONAL | 421 W. 54TH STREET NEW YORK NY 10019 |
| MUSICAL THEATRE WEST | 4350 E. 7TH ST. LONG BEACH CA 90804 |
| MUSICH, STEPHEN J | 3237 W. 184TH ST. APT. #2B HOMEWOOD IL 60430 |
| MUSICK,KARI | 602 WEST 21ST APT #4 HOUSTON TX 77008 |
| MUSICK,KELLY | 2640 N. AVONDALE AVE UNIT G CHICAGO IL 60647 |
| MUSIKAR,HOWARD A | 7378 W. ATLANTIC BLVD #324 MARGATE FL 33063 |
| MUSIL,RUTHELLYN | 210 LIMEKILN DRIVE NEENAH WI 54956 |
| MUSKAL, MICHAEL L | 1091 LINDA GLEN DR PASADENA CA 91105 |
| MUSKAT, CARRIE | 2131 N CLARK STREET NO.7 CHICAGO IL 60614 |
| MUSKAT, CARRIE L | 2131 N CLARK STREET  UNIT 7 CHICAGO IL 60614 |
| MUSKEGON CHRONICLE | PO BOX 59 ATTN: LEGAL COUNSEL MUSKEGON MI 49443 |
| MUSKEGON CHRONICLE | PO BOX 59 MUSKEGON MI 49443 |
| MUSKIEVICZ, JEREMY | 1647 SCHAFER DRIVE SCHERERVILLE IN 46375 |
| MUSKOGEE DAILY PHOENIX | PO BOX 1968 MUSKOGEE OK 74402 |
| MUSOLINO,JOHN A | PO BOX 612 SYOSSET NY 11791 |
| MUSSELMAN S JEWELERS | 550 MAIN ST BETHLEHEM PA 18018-5828 |
| MUSSELMAN, BRIAN | 6035 N. HERMITAGE AVE NO.1 CHICAGO IL 60660 |
| MUSSELMAN, EDWARD | 1853 BALMORAL AVE. WESTCHESTER IL 60154 |
| MUSSULMAN,TARA L | 3615 SW HAMILTON CT PORTLAND OR 97221 |
| MUSTAFA, YASMANI | 420 GUISE ROAD OSTEEN FL 32764 |
| MUSTAIN, STEFAN J | 1432 W. EGDEWATER AVE #2 CHICAGO IL 60660 |
| MUSTO,LAURA | 241-10 137TH AVENUE ROSEDALE NY 11422 |
| MUSTO,STEPHANIE L | 1430 JENWICK COURT CHESTERFIELD MO 63005 |
| MUSZYNSKI, CHRISTINE | 212 MILEHAM DR ORLANDO FL 32835 |
| MUSZYNSKI, CHRISTINE | 212 MILEHAM DRIVE ORLANDO FL 32835-4453 |
| MUSZYNSKI, CZESLA | P.O. BOX 974 NESCONSET NY 11767 |
| MUSZYNSKI, GREGORY | 212 MILEHAM DRIVE ORLANDO FL 32835 |
| MUSZYNSKI, GREGORY | 212 MILEHAM DRIVE ORLANDO FL 32835-4453 |
| MUTARE SOFTWARE | ATTN: TONY FONTILLAS 2060 ALGONQUIN RD. SUITE 701 SCHAUMBERG IL 60173 |
| MUTCHNIK, RENEE | 3504 AVERY HILL DRIVE OWINGS MILLS MD 21117 |
| MUTH, ANN E | 19 N 40TH ST ALLENTOWN PA 18104 |

| Claim Name | Address Information |
| --- | --- |
| MUTH, EDWARD S | 11622 PARKSIDE LN MOKENA IL 60448 |
| MUTHRAJA,SUMIT | 76HORN LANE LEVITTOWN NY 11756 |
| MUTONE, CARLA | 5500 HILLCREST LANE #2D LISLE IL 60532 |
| MUTTER, ALAN D | 225 SCOTT SAN FRANCISCO CA 94117 |
| MUTUAL CENTRAL ALARM SERVICES INC | 10 WEST 46TH ST NEW YORK NY 10036 |
| MUTUAL HARDWARE | 5-45 49TH AVE LONG ISLAND CITY NY 11101 |
| MUTUAL LIQUID GAS & EQUIPMENT CO. INC. | 17117 S. BROADWAY GARDENA CA 90248-3115 |
| MUTUAL PROPANE | 17117 SOUTH BROADWAY STREET GARDENA CA 90248 |
| MUTZ, JACQUELINE C | 27 N WARREN ST EASTON PA 18042-3372 |
| MUVICO PARADISE 24 Q41 | 15601 SHERIDAH ST DAVIE FL 33331 |
| MUVICO THEATERS | 3101 N FEDERAL HWY 6TH F FT LAUDERDALE FL 33306 |
| MUYCO, DIONISIO G. | 513 HOGAN COURT RICHLAND WA 99352 |
| MUYS,MELISSA J | 12631 OVERSTREET RD #103 WINDERMERE FL 34786-6507 |
| MUZAK | 4300 W ROYAL LANE IRVING TX 75063-2227 |
| MUZAK LLC | 3318 LAKEMONT BLVD FORT MILL SC 29708 |
| MUZIANI, DAMIAN J | 4751 ROUTE 42 TURNERSVILLE NJ 08012 |
| MUZIK, MARTIN F | 1945 RICHFIELD AVE. HIGHLAND PARK IL 60035 |
| MUÑOZ, FREDY L | 1651 NW 59 TERR. SUNRISE FL 33313 |
| MUÑOZ, SILVIA, E | 1651 NW 59 TERR. SUNRISE FL 33313 |
| MVKOC LLC | DBA UNION 1040 FIRST AVE  NO.349 NEW YORK NY 10022 |
| MVP | 625 STATE ST SCHENECTADY NY 12305 |
| MVP EVENT OPERATIONS MANAGEMENT LLC | PO BOX 7295 TEMPE AZ 85281 |
| MVP FIRE PROTECTION SYSTEMS | 14006 S KILDARE AVE CRESTWOOD IL 60445 |
| MVS SOLUTIONS | 8300 WOODBINE AVE 4TH FLOOR MARKHAM ON L3R 9Y7 CANADA |
| MW PERSONS AND ASSOCIATES INC | 10032 ISLAND DR BRAINERD MN 56401 |
| MWANGI, EVELYN | 1700 TRAILS END LN BOLINGBROOK IL 60490 |
| MWAVE MEDIA INC | 50 MALL RD  STE 206 BURLINGTON MA 01803 |
| MWDSC C/O US INTERNATIONAL MEDIA | 1201 ALTA LOMA ROAD WEST HOLLYWOOD CA 90069 |
| MWENDA, EDWIN O | 984 CRABAPPLE DRIVE APT# 302 PROSPECT HEIGHTS IL 60070 |
| MWH AMERICAS | MR. JOE SCHILLACI 175 W. JACKSON BLVD. CHICAGO IL 60604 |
| MWM SYSTEM INC | 510 WASHINGTON AVE FL 3 CARNEGIE PA 15106-2848 |
| MX SERVICES SIGN & LIGHTING MAINTENANCE | PO BOX 678203 DALLAS TX 75267-8203 |
| MY AREA GUIDES.COM | 1221 AURARIA PKWY DENVER CO 80204 |
| MY AREA GUIDES.COM | 1240 E 100 SOUTH NO.5 ST GEORGE UT 84790 |
| MY CASTLE COMPANY, INC. | 10530 N.W. FREEWAY HOUSTON TX 77092 |
| MY CRM DIRECTOR LLC | 216 RADCLIFFE ROAD WAYNE PA 19087 |
| MY MEDIA WORKS | SUITE 111 NORTH MAGNOLIA AVE ORLANDO FL 32801-3445 |
| MY MEDIA WORKS/FINANCIAL SEMINARS | 111 N MAGNOLIA AV E STE 1600 ORLANDO FL 32801-2367 |
| MY SAN ANTONIO ( MSA.COM ) | P.O. BOX 1121 ATTN: LEGAL COUNSEL SAN ANTONIO TX 78294 |
| MY SQL INC | PO BOX 951549 DALLAS TX 75395-1549 |
| MY WEATHER LLC | PO BOX 88689 MILWAUKEE WI 53288-0689 |
| MY WEATHER, LLC | 401 CHARMANY DRIVE SUITE 200 MADISON WI 53719 |
| MYAREAGUIDE.COM, INC | 1240 E. 100 SO. #5 ST. GEORGE UT 84790 |
| MYAREAGUIDE.COM, INC | 1240 EAST, 100 SOUTH, #5 ATTN: LEGAL COUNSEL SAINT GEORGE UT 84790 |
| MYBIZ INC | 1915 W WELLINGTON AVE CHICAGO IL 60657 |
| MYCARD PHOTO ID PRODUCTS | PO BOX 374 ELMHURST IL 60126 |
| MYCOSKIE, CRAIG | 836 MARION ST DENVER CO 80218 |
| MYE MCCRABEY | MAPLE GROVE RD REISTERSTOWN MD 21136 |
| MYE MCCRAY-BEY | 13212 MAPLE GROVE RD REISTERSTOWN MD 21136 |

| Claim Name | Address Information |
| --- | --- |
| MYER SUMMERFIELD | 3316 LEE COURT BALTIMORE MD 21208 |
| MYER, ANDREW | 94 BROOKVIEW DR VERNON ROCKVILLE CT 06066 |
| MYERS JR, LARRY D | 261 NORWICH AVE  APT NO.6 TAFTVILLE CT 06380 |
| MYERS POWER PRODUCTS, INC | 2000 HIGHLAND AVE BETHLEHEM PA 18020 |
| MYERS, BARRINGTON J | 71 BARBER ST WINDSOR CT 06095 |
| MYERS, BETTY J | 271 KING ST MYERS, BETTY J BRISTOL CT 06010 |
| MYERS, BETTY J | 271 KING ST *CRAZY BRUCE BRISTOL CT 06010-5238 |
| MYERS, BETTY J | 271 KING STREET BRISTOL CT 06010-5238 |
| MYERS, BRANDT M | 2608 COVENTRY LANE OCOEE FL 34761 |
| MYERS, CATHY | 707 MARTHA ST BULLARD TX 75757 |
| MYERS, DAVID | 109 WEST 12TH HOLLAND MI 49423 |
| MYERS, DESMOND | 5751 RIVERDALE RD      42E COLLEGE PARK GA 30349 |
| MYERS, DONALD P | 816 COLORADO STREET FORT COLLINS CO 80524 |
| MYERS, DOUG | 480 60TH PLACE BURR RIDGE IL 60527 |
| MYERS, DOUGLAS W | P. O. BOX  27421 SANTA ANA CA 92799 |
| MYERS, HOLLY | 8811 LOOKOUT MOUNTAIN AVENUE LOS ANGELES CA 90046 |
| MYERS, JAMES C | 31 ACORN DRIVE MOUNT WOLF PA 17347 |
| MYERS, JASON SCOTT | 6906 MERRIWOOD LN HOUSTON TX 77076 |
| MYERS, JESSICA RYAN | 509 WOOD DR NORTH AUGUSTA SC 29860 |
| MYERS, KENNETH E | 4301 NW 34TH WAY LAUDERDALE LAKES FL 33309 |
| MYERS, LADRA L | 10407 NE 113TH PLACE KIRKLAND WA 98033 |
| MYERS, LISA S | 910 DUNELLEN DR TOWSON MD 21286-1507 |
| MYERS, MICHAEL D | 4006 TIDEWOOD RD. BALTIMORE MD 21220 |
| MYERS, RAYMOND | 811 POWERS ST BALTIMORE MD 21211-2511 |
| MYERS, SANDRA | PO BOX 51 EAST NASSAU NY 12062-0051 |
| MYERS, SHANESE | 3212 REMINGTON TRCE APT 303 MEMPHIS TN 381199194 |
| MYERS, WILLIAM | 1701 OREGON DRIVE SACRAMENTO CA 95822 |
| MYERS, WILLIAM DAVID | 319 W 103ST   3R NEW YORK NY 10025 |
| MYERS, WILLIAM DAVID | 64 WOODBRIDGE ST S HADELY MA 01075 |
| MYERS, WILLIAM T | 271 KING ST MYERS, WILLIAM T BRISTOL CT 06010 |
| MYERS, WILLIAM T | 271 KING STREET BRISTOL CT 06010-5238 |
| MYERS,CHRISTOPHER A | 29 NANTUCKET PLACE MANHATTAN BEACH CA 90266 |
| MYERS,DOROTHY L | 1498 C HARFOR SQUARE DRIVE EDGEWOOD MD 21040 |
| MYERS,ERIKA | 254 E. 112TH ST. 1D NEW YORK NY 10029 |
| MYERS,JOHN H | 6825 HARTER COURT RALEIGH NC 27610 |
| MYERS,MARCIA L | 70 NORTH DEER ISLE RD PO BOX 505 DEER ISLE ME 04627 |
| MYERS,MIANCA | P. O. BOX 350135 ELMWOOD PARK IL 60707 |
| MYERS,ZACH A | 1295 WOODFIELD DRIVE GREENWOOD IN 46143 |
| MYINT, BABY | 5832 CARLTON WAY APT. 4 HOLLYWOOD CA 90028 |
| MYINT,AUNG K | 5123 ROSEMEAD BLVD. APT.  # 5 SAN GABRIEL CA 91776 |
| MYINT-U, THANT | 5 SUE TERRACE WESTPORT CT 06880 |
| MYKISEN, BRYAN | 407 S PARK AVE FOND DU LAC WI 54935 |
| MYLES COMMUNICATIONS, INC. | P.O. BOX 27 JIM MYLES MOBERLY MO 65270 |
| MYLES MELLOR THEME CROSSWORDS | 10428 JIMENEZ STREET LAKE VIEW TERRACE CA 91342 |
| MYLES, FRANCES S | 10131 SOPHIA AVENUE NORTH HILLS CA 91343 |
| MYLES, LYLE J | 10131 SOPHIA AVENUE NORTH HILLS CA 91343 |
| MYLES, SOPHIA | 531 PARK AVE BLOOMFIELD CT 06002-1325 |
| MYLES, SOPHIA | 1350 BLUE HILLS AVE BLOO OFF BLOOMFIELD CT 06002-2870 |
| MYLES,BISA | 8942 BRANTON AVE HIGHLAND IN 46322 |

| Claim Name | Address Information |
| --- | --- |
| MYLOTT, MATTHEW | 212 E HAZELWOOD MORTON IL 61550 |
| MYMEDIAWORKS | ATTN GLADYS DE JESUE 255 S ORANGE AVE  STE 600 ORLANDO FL 32801-3428 |
| MYMEDIAWORKS COM CORPORATION | 255 S ORANGE AVE        STE 600 ORLANDO FL 32801 |
| MYMEDIAWORKS.COM | 255 S. ORANGE AVE,SUITE 600 ORLANDO FL 32801 |
| MYMEDIAWORKS.COM | ATTN  SOLARIA KOVAK 255 S ORANGE AVE    STE 600 ORLANDO FL 32801 |
| MYNETWORKTV, INC. | C/O TWENIETH TELEVISON, INC 2121 AVENUE OF THE STARS, 21ST FLOOR LOS ANGELES CA 90067 |
| MYNOYMANY, PHONAPASEUTH | 500 MICHAEL IRVIN DRIVE NEWPORT NEWS VA 23608 |
| MYNOYMANY,PHONAPASEUTH V | 500 MICHAEL IRVIN DRIVE NEWPORT NEWS VA 23608 |
| MYPOINTS | P.O.BOX 203333 ATTN:  RYAN GRISWOLD PITTSBURG PA 15251 |
| MYRA SORRELL | 3225 ELMORA AVENUE BALTIMORE MD 21213 |
| MYRA TURNER | 330 S. COCHRAN AVE. #8 LOS ANGELES CA 90036 |
| MYRICK, ASHLEY N | 10331 NIGHTMIST COURT COLUMBIA MD 21044 |
| MYRICK, KIM | 10331 NIGHT MIST CT. COLUMBIA MD 21044 |
| MYRICK,SHIRLEY M | 111 SW 4TH AVE #27 POMPANO BEACH FL 33060 |
| MYRICKS CLEANING SERVICE | 8001 JONES RD JESSUP MD 20794 |
| MYRIE, MICHAEL A | 1900 SOUTHWEST 87TH AVENUE NORTH LAUDERDALE FL 33068 |
| MYRIO CORPORATION, A SIEMENS COMPANY | A SIEMENS COMP, 4400 ALAFAYA TRAIL, MC-IMA041 ATTN: LEGAL COUNSEL ORLANDO FL 32826-2399 |
| MYRNA MORALES | 6235 AFTON PLACE LOS ANGELES CA 90028 |
| MYRNA RAMIREZ | 4015 70TH AVENUE E. ELLENTON FL 34222 |
| MYRNA RODRIGUEZ | 19 SANTA BARBARA DR RCH PALOS VRD CA 90275-6606 |
| MYRON BOWLING AUCTIONEERS | PO BOX 369 ROSS OH 45061-0369 |
| MYRON W LEVIN | 17344 LOS ALIMOS STREET GRANADA HILLS CA 91344 |
| MYRTHIL, JEAN MARC | 6824 LONBG  KEY STREET LAKE WORTH FL 33467 |
| MYRTHIL, MARJORIE | 6824 LONG KEY STREET LAKE WORTH FL 33467 |
| MYRTLE GILPIN | 132 HEATHCOTE ROAD ELMONT NY 11003 |
| MYSANANTONIO COM | 420 BROADWAY ST SAN ANTONIO TX 78205 |
| MYSANANTONIO COM | PO BOX 2925 SAN ANTONIO TX 78299 |
| MYSKO, MADELEINE R | 417 GEORGIA CT BALTIMORE MD 21204 |
| MYSLENSKI,EUGENE D | 2014 LINCOLN STREET EVANSTON IL 60201 |
| MYSLIWIEC, SHEILA M | 8207 GRACE STREET HIGHLAND IN 46322 |
| MYSTERY DINNER PLAYHOUSE | 2025 EAST MAIN STREET STE 206 RICHMOND VA 23223 |
| MYSTIC AIR QUALITY CONSULTANTS INC | 1204 N RD GROTON CT 06340 |
| MYSTIC CELT | 3443 N SOUTHPORT CHICAGO IL 60290 |
| MYSTIC SHORELINE INVESTMENT LLC | 155 BRANCH HILL RD DAN CONTINO PRESTON CT 06365 |
| MYSTKOWSKI, JENNIFER F | 6253 N. SHERIDAN ROAD APT. #26 CHICAGO IL 60660 |
| MYSTRO GREETINGS INC | PO BOX 42096 TOWSON MD 21284 |
| MYTHS & MOUNTAINS, INC. | 976 TEE COURT INCLINE VILLAGE NV 89451 |
| MYWINNIPEG.COM (AKA MTS ADVANCED) | P.O.BOX 6666 MAIL CODE CC11P, 360 MAIN ST. ATTN: LEGAL COUNSEL WINNIPEG MB R3C 3V6 CANADA |
| MZINGA | 154 MIDDLESEX TURNPIKE BURLINGTON MA 01803 |
| N A R O REALTY | 11 TUNXIS AVE MR. SCHWARTZ BLOOMFIELD CT 06002 |
| N BROWARD HOSPITAL DIST | 303 SE 17TH ST STE 306 FT LAUDERDALE FL 33316-2523 |
| N C C C/CAREER TRAINING | 3835 GREEN POND RD MARIANNE ATHERTON BETHLEHEM PA 18020-7568 |
| N JANE HUNT | 1424 W. PRATT BLVD. CHICAGO IL 60626 |
| N KATHERN BARINHOLTZ CUST MATTHEW | BARINHOLTZ UGMA IL APT B 503 4TH ST SE WASHINGTON DC 20003-4201 |
| N L PROMOTIONS | PO BOX 607 HALES CORNERS WI 53130-0607 |
| N V HOMES | 3926 PENDER DRIVE    E FAIRFAX VA 22030 |
| N V HOMES | 12600 FAIRLAKES CIR STE 210 FAIRFAX VA 22033 |

| Claim Name | Address Information |
|---|---|
| N&S BUTTERS | 6501 NOB HILL RD. TAMARAC FL |
| N&S BUTTERS | RE: SUNRISE WEST OFFICE 2005 WEST CYPRESS CREEK ROAD #202 FT. LAUDERDALE FL 33309 |
| N. BROWARD PREPARATORY MAIN | 550 W CYPRESS CREEK RD FT LAUDERDALE FL 33309-6168 |
| N. C. DEPARTMENT OF REVENUE, | POST OFFICE BOX 25000 RALEIGH NC 27640 |
| N.B.C DISTRIBUTORS | WOODELVES DR OWINGS MILLS MD 21117 |
| N.C. FURNITURE FOR LESS | ACCOUNTS PAYABLE 421 DENBIGH BLVD NEWPORT NEWS VA 23608 |
| N.E.C. GROUP INC. | 2504 N. ONTARIO ST. BURBANK CA 91504-2512 |
| N.W. COMMUNICATIONS M | P.O. BOX 112 MAITLAND MO 64466 |
| N.Y.S. DEPT OF LABOR-UI DIV | NYS DEPARTMENT OF LABOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS BUILDING 12 ALBANY NY 12240 |
| N.Y.S. DEPT. TAXATION/FINANCE | PO BOX 4127 BINGHAMTON NY 13902-4127 |
| NAA FOUNDATION | PO BOX 79196 BALTIMORE MD 21279-0196 |
| NAA FOUNDATION | 4401 WILSON BLVD STE 900 ARLINGTON VA 22203-1867 |
| NAAD | 10309 E 95TH STREET N OWASSO OK 74055 |
| NAB | P.O. BOX 1474 WASHINGTON DC 20013 |
| NAB | 1771 N STREET NW WASHINGTON DC 20036 |
| NAB | DEPARTMENT 994 1771 N STREET NW WASHINGTON DC 20036 |
| NAB | DEPT 65 1771 N STREET, NW WASHINGTON DC 20036 |
| NAB | PO BOX 3379 FREDERICK MD 21705 |
| NABEF | 1771 N STREET NW WASHINGTON DC 20036-2800 |
| NABI, RANIT | 10794 WILKINS AVE  NO.404 LOS ANGELES CA 90024 |
| NABISCO-JEFF | ATTN: JEFF RAUCH 221 SWIFT RD ADDISON IL 60101 |
| NABOB TELECOMMUNICATIONS | EDUCATION AND MANAGEMENT FOUNDATION 1155 CONNECTICUT AVE  NW 6TH FLR WASHINGTON DC 20036 |
| NABOICHECK,MELVIN A | 208 CASTLEWOOD DRIVE BLOOMFIELD CT 06002 |
| NACCARATO,DAVID A | 79 PATRICIAN WAY APT 2E PASADENA CA 91105 |
| NACCI PRINTING INC | 1327 N 18TH ST ALLENTOWN PA 18104-3147 |
| NACHBAUR, DAVID A | 26722 PELICAN ST. EUSTIS FL 32736 |
| NACHMAN REALTY, LLC | T/A CENTURY 21 NACHMAN P.O. BOX 9346 HAMPTON VA 23670 |
| NACHTRAB, MICHELLE | 340 E. 9ST FOND DU LAC WI 54935 |
| NACIS, HOODLY | 142 SW 3RD AVE DELRAY BEACH FL 33444 |
| NACM COLUMBIA | 8840 COLUMBIA 100 PKWY COLUMBIA MD 21045-2158 |
| NACM CONNECTICUT INC. | MANAGEMENT CONNECTICUT, INC GLASTONBURY CT 06033-6503 |
| NACM SOUTH WEST | DALLAS ASSO OF CREDIT MGMT PO BOX 167688 IRVING TX 75016 |
| NACM SOUTH WEST | PO BOX 167688 IRVING TX 75016 |
| NACM SOUTH WEST | PO BOX 167688 IRVING TX 75016-7688 |
| NADA SANDERLIN | 709 N. LEAVITT STREET CHICAGO IL 60612 |
| NADAL, BRETT | 461 N EVERETT PALATINE IL 60074 |
| NADEAU'S FURNITURE & AUCTION | 25 MEADOW RD ED NADEAU WINDSOR CT 06095 |
| NADEAU, GEORGE M | 9 MARTIN ROAD QUEENSBURY NY 12804 |
| NADEAU, KATIE | 914 W BELLE PLAINE AVE APT GDN CHICAGO IL 60613-2177 |
| NADEAU, ROBERT | 22 RIVERVIEW CT OAKDALE NY 11769 |
| NADEAU,MARGARET LEE | 18 LAURA LANE FAIRHAVEN MA 02719 |
| NADEL, MICHAEL W | 3000 N SHERIDAN RD  APT 17D CHICAGO IL 60657 |
| NADELL, DEBORAH A | 4414 WHALEYVILLE BLVD. SUFFOLK VA 23434 |
| NADELMANN, ETHAN | 117 WEST 74TH STREET  APT 1C NEW YORK NY 10023 |
| NADERS LAPOPULAR FURNITURE-CARSON/GAR | 2201 MARINE AVENUE GARDENA CA 90249 |
| NADIA LERNER | 275 HERITAGE HILLS C SOMERS NY 10589 |
| NADIA WHITE | 109 WESTVIEW MISSOULA MT 59803 |

| Claim Name | Address Information |
| --- | --- |
| NADINE GOFF | P.O. BOX 642 MADISON WI 53701 |
| NADINE LINCOVITCH | 40 MILL LANE FARMINGTON CT 06032 |
| NADINE M EDWARDS | 8122 W FLAMINGO RD UNIT 251 LAS VEGAS NV 89147-4226 |
| NADINE MERIUS | 584  DOLPHIN DR DELRAY BEACH FL 33445 |
| NADINE TOREN | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| NADINE WARD | 29 IRVING AVENUE DEER PARK NY 11729 |
| NADIV, RONNY R | 706 W 34TH STREET BALTIMORE MD 21211 |
| NADLER GOLF CAR SALES INC | 2700 N FARNSWORTH AVE AURORA IL 60504 |
| NADLER, DRU | 148 SOUTH BROOKSVILLE RD CHESHIRE CT 06410 |
| NADLER, JANICE | 1127 NOYES ST EVANSTON IL 60201 |
| NADLER, JANICE | NORTHWESTERN UNIV SCHOOL OF LAW 357 E CHICAGO AVE CHICAGO IL 60611 |
| NADOLNY, LEE | 2501 DUNWOODY DRIVE MADISON WI 53713 |
| NADZAN, JOHN | 1875 MELVOR LN WINCHESTER VA 22601 |
| NAEDINE HAZELL | 44 APPLE TREE LANE NORTH HAVEN CT 06473 |
| NAFT,JASON | 11988 GLENMORE DR. CORAL SPRINGS FL 33071-7805 |
| NAFTEL,BLAKE W | 10475 PAW PAW LAKE DRIVE MATTAWAN MI 49071 |
| NAGATOSHI-GODDARD, ROBBIN | 92 SOUTH JEROME AVENUE NEWBURY PARK CA 91320-4507 |
| NAGEL JR, JOSEPH W | 17933 DAVIDS LANE ORLAND PARK IL 60467 |
| NAGEL, ERIK | 12808 MAPLE AVE. BLUE ISLAND IL 60406 |
| NAGEL, HOWARD | 214 LAUREL BREA CA 92821 |
| NAGEL, JONATHAN | 2983 W. KNOB HILL SPRINGFIELD MO 65810 |
| NAGEL,WILLIAM | 5165 ALTA CANYADA LA CANADA CA 91011 |
| NAGELKIRK, JOAN | 3135 N CLIFTON COACHHOUSE CHICAGO IL 60657 |
| NAGGY,JILLIAN | 1054 OLD TOWN ROAD CORAM NY 11727 |
| NAGLE IV, JOHN J | 11656 GREENPOINT RD TIMONIUM MD 21093 |
| NAGLE, JOE | 19610 MAYFIELD PL. TINLEY PARK IL 60477 |
| NAGLE, MICHAEL | 65 OCEAN AVENUE  NO.3A BROOKLYN NY 11225 |
| NAGLE, MICHAEL | 65 OCEAN AVE   NO.5G BROOKLYN NY 11225 |
| NAGLE, MICHAEL R | 108 W RANCHO RD CORONA CA 92882 |
| NAGLE, RYAN | 14422 S. SAGINAW AVENUE CHICAGO IL 60633 |
| NAGLE, WILLIAM T | 22505 SWORDFISH DRIVE BOCA RATON FL 33428 |
| NAGLER, WILLIAM P | 35 COLTON STREET FARMINGTON CT 06032 |
| NAGOYA SUSHI | 5661 RED BUG LAKE RD WINTER SPRINGS FL 32708-5013 |
| NAGRANT, MICHAEL | 400 S GREEN ST   NO.202 CHICAGO IL 60607 |
| NAGRAVISION USA | 938 PEACHTREE ST. NE SUITE 200 ATTN: LEGAL COUNSEL ATLANTA GA 30309 |
| NAGRO, ANNE M | 257 SOUTHRIDGE DR GURNEE IL 60031 |
| NAGY, CINDY | 1310 EAST VICTORIA STREET SOUTH BEND IN 46614 |
| NAHAS, DONNA | 5 BIXBY DR BALDWIN NY 11510 |
| NAHE,BARRY | 19 APACHE PLACE ELKTON MD 21921 |
| NAHF, COREY | 459 11TH ST E NORTHHAMPTON PA 18067 |
| NAHF, COREY | 459 E 11TH ST NORTHAMPTON PA 18067 |
| NAHIGIAN, JOEY J | 28 HONEY LOCUST COURT LAFAYETTE HILL PA 19444 |
| NAHORNEY,JASON | 2305 PINE AVENUE RONKONKOMA NY 11779 |
| NAHORNIAK,MYKEL H. | 2629 FOX MILL RD RESTON VA 20191-2143 |
| NAI HIFFMAN ASSET MANAGEMENT LLC | 1 OAKBROOK TER STE 600 VILLA PARK IL 60181-4485 |
| NAI HIFFMAN ASSET MANAGEMENT LLC | AGENT FOR OWNER OF 195-197 NORTHFIELD RD C/O JOSEPH GIRARDI OF HENDERSON & LYMAN 175 W. JACKSON BLVD., SUITE 240 CHICAGO IL 60604 |
| NAIBE REYNOSO | 2211 SOUTH CURSON AVENUE LOS ANGELES CA 90016 |
| NAIEMA CAROLINA | 55 NORTH ELLILOT PLACE APT 9D BROOKYN NY 11205 |

| Claim Name | Address Information |
| --- | --- |
| NAIL SALON ETC | 323 WOODLAWN AVE BETHLEHEM PA 18018-2627 |
| NAIL, KENNETH O | 19501 THORNLAKE CERRITOS CA 90703 |
| NAILOG, JOSEPH R | P. O. BOX  1586 LOS ANGELES CA 90078 |
| NAILOR, LORA | 3925 MECHANICSVILLE RD WHITEHALL PA 18052 |
| NAILS 1ST | 5213 W COLONIAL DR ORLANDO FL 32808-7605 |
| NAIM, LEONARDO E | 1210 HYPERION AVENUE LOS ANGELES CA 90029-2230 |
| NAIM, MOISES | 5000 RIVER HILL RD BETHESDA MD 20816 |
| NAIM,LEONARDO | 1210 HYPERION AVENUE LOS ANGELES CA 90029-2230 |
| NAIMIE'S FILM & TV | BEAUTY SUPPLY 12640 RIVERSIDE DR NORTH HOLLYWOOD CA 91607 |
| NAIMIES BEAUTY CENTER | 12640 RIVERSIDE DR N HOLLYWOOD CA 91607 |
| NAIMIES BEAUTY CENTER | 12640 RIVERSIDE DR VALLEY VILLAGE CA 91607 |
| NAIR,JOSH | 1968 ADAMS AVENUE ABINGTON PA 19001 |
| NAIR,VINEETHA C. | 1308 ALEXANDRA COURT COLLEYVILLE TX 76034 |
| NAIRN,GRANT C | 3883 CONNECTICUT AVENUE NW APT. #506 WASHINGTON DC 20008 |
| NAISON, MARK D | 575 A 6TH ST BROOKLYN NY 11215 |
| NAJAR,ERNESTO | 501 W BROADWAY  A-124 SAN DIEGO CA 92101 |
| NAJEE ALI | P.O. BOX 43-A-122 LOS ANGELES CA 90043 |
| NAJJAR, NABIL A | 522 GOURAUD ST  NO.3A GERMAYZEH BEIRUT LEBANON |
| NAJMALDIN KARIM | 15725 HOLLY GROVE RD. SILVER SPRING MD 20905 |
| NAKAHARA, MELANIE | 4091 W. 137TH STREET APT. A HAWTHORNE CA 90250 |
| NAKAI,JOANNE | 22416 KATHRYN AVENUE TORRANCE CA 90505 |
| NAKAMOTO,CHRIS W.T. | 2750 MILLERVILLE ROAD APT 3105 BATON ROUGE LA 70816 |
| NAKANO, CRAIG T | 1862 NORTH AVENUE 56 LOS ANGELES CA 90042 |
| NAKATA, LOIS M | 858 SOUTH BENSON AVENUE ONTARIO CA 91762 |
| NAKAZAWA, YOSHIHIRO | 340 E 2ND ST    APT NO.305 LOS ANGELES CA 90012 |
| NAKAZAWA, YOSHIHIRO | 340 E. 2ND ST. APT. #305 LOS ANGELES CA 90012 |
| NAKRIN,JOY C. | 221 TRUMBULL STREET APT. 1204 HARTFORD CT 06103 |
| NALBACH, GEORGE | SANTA ANITA FAMILY SERVICE 605 S MYRTLE AVENUE MONROVIA CA 91016 |
| NALBANDIAN,MARINE | 11233 HATTERAS ST APT#1 NORTH HOLLYWOOD CA 91601 |
| NALBANDYAN,HAMLET | 121 SINCLAIR APT 243 GLENDALE CA 91206 |
| NALCO | PO BOX 70716 CHICAGO IL 60673-0716 |
| NALCO COMPANY | 1601 NEW DIEHL ROAD NAPERVILLE IL 60563 |
| NALDRETT, RICHARD A | 5918 UPPER LAKE DR HUMBLE TX 77346 |
| NALEPA, JILL A | 8485 ROBERTS RD ELLICOTT CITY MD 21043 |
| NALEWAY, APRIL L | 121 VERNON BOLINGBROOK IL 60440 |
| NALING, JAY | 1942 W DIVISION ST      APT 2R CHICAGO IL 60622 |
| NALING,JAN FRANCO | 876 EMERALD DRIVE PINGREE GROVE IL 60140 |
| NALL, GARY | 136 STONE RIDGE DR CHESNEE SC 29323 |
| NALLAPAREDDY, ANITA | 3040 LAWRENCE CRESCENT FLOSSMOOR IL 60422 |
| NALLY, CAITLIN | 102 W RIDGE DR WEST HARTFORD CT 06117 |
| NALTCHADJIAN,ARAM | 309 WEST PULASKI ROAD HUNTINGTON NY 11743 |
| NAMCO | 100 SANRICO DR MANCHESTER CT 06040 |
| NAMCO C/O PRIME MEDIA | 10 SANRICO DR MANCHESTER CT 06040 |
| NAMCO/NAMCO C/O PRIME MEDIA | 10 SANRICO DR THOMAS J WOODSIDE MANCHESTER CT 06040 |
| NAMES IN THE NEWS CALIFORNIA INC | 1300 CLAY STREET 11TH FLOOR OAKLAND CA 94612-1429 |
| NAMJU CHO | 1421 MIDVALE AVENUE #304 LOS ANGELES CA 90024 |
| NAMKUNG, VICTORIA | 11690 MONTANA AVE APT 205 LOS ANGELES CA 90049 |
| NAMME | 7950 JONES BRANCH DR MCLEAN VA 22102 |
| NAMME | 7950 JONES BRANCH DR MCLEAN VA 22107 |

| Claim Name | Address Information |
|---|---|
| NAN ARON | ALLIANCE FOR JUSTICE 11 DUPONT CIRCLE, 2ND FLOOR WASHINGTON DC 20036 |
| NAN ELLIOT | P.O. BOX 101195 ANCHORAGE AK 99510 |
| NAN MARX | 17404 VENTURA BLVD ENCINO CA 91316 |
| NAN STERMAN | 205 COLE RANCH ROAD ENCINITAS CA 92024 |
| NANAIMO DAILY NEWS | 2575 MCCULLOUGH RD. STE. B1 NANAIMO BC V9S 5W5 CANADA |
| NANCARROW,LOREN A | 347 NORFOLK CARDIFF BY THE SEA CA 92007 |
| NANCE, BRANDI M | 7613 JACKSON AVE. HAMMOND IN 46324 |
| NANCIE BATTAGLIA | PO BOX 229 LAKE PLACID NY |
| NANCOOMARIE PHRSAI | 5 QUAIL LANE LEVITTOWN NY 11756 |
| NANCY A BROWN | 756 N. INGLEWOOD AVE #21 INGLEWOOD CA 90302 |
| NANCY A SCHOLL | 14736 N. SOUTH SHORE DRIVE EFFINGHAM IL 62401 |
| NANCY A YOSHIHARA | 400 FAIRVIEW TERRACE SIERRA MADRE CA 91024 |
| NANCY ALTMAN | 5913 SEARL TERRACE BETHESDA MD 20816 |
| NANCY BALTAD | 40264 N 107TH ST, W LEONA VALLEY CA 93551 |
| NANCY BARON | 475 LAMBERT ROAD CARPINTERIA CA 93013 |
| NANCY BIRDSALL | CTR. FOR GLOBAL DEVELOPMENT 1776 MASSACHUSETTS AVE. NW, 3RD FLOOR WASHINGTON DC 20036 |
| NANCY CADWELL | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| NANCY CALDWELL | 4421 RADFORD AVE. STUDIO CITY CA 91607 |
| NANCY CAREY | 1004 MARTINSTEIN AVENUE BAY SHORE NY 11706 |
| NANCY CLINE | 1119 E AV R 4 PALMDALE CA 93550 |
| NANCY COHEN | 1107 GRANT ST SANTA MONICA CA 90405 |
| NANCY COSTELLO | 1 SHERIDAN PLACE ISLAND PARK NY 11558 |
| NANCY DAUSCH FULTON, PRESIDENT | DAUSCH DISTRIBUTION ENTERPRISE, INC. 1813 FULLERTON AVE COSTA MESA CA 92627 |
| NANCY ECOB | 211 EAST OHIO STREET APARTMENT 2820 CHICAGO IL 60611-3218 |
| NANCY G SUELAU | 1326 LINDEN AVENUE GLENDALE CA 91201 |
| NANCY GILTNER | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| NANCY GOLDSTONE | 12 LONG LOTS LANE WESTPORT CT 06880 |
| NANCY GRACE | 400 E. 54TH ST. #21-C NEW YORK NY 10022 |
| NANCY GRIFFIN | 700 PALMS BLVD VENICE BLVD. CA 90291 |
| NANCY GRIMES | 1873 ARCHIES CT. FRANKLIN IN 46131 |
| NANCY HENDERSON WURST | 2709 AUTUMN CHASE DRIVE CHATTANOGA TN 37421 |
| NANCY HOPPER | 20432 SANTA ANA AVENUE #6 SANTA ANA HEIGHTS CA 92707 |
| NANCY IS RINGEL | 1895 GORE DRIVE LARKSPUR CO 80118 |
| NANCY J. BAIRD | 931 WEST ROCKAWAY LN CAMANO ISLAND WA 98292 |
| NANCY JACKSON | 8907 CARLISLE AVE. BALTIMORE MD 21236 |
| NANCY JONES-BONBREST | 18718 FALLS ROAD BALTIMORE MD 21074 |
| NANCY KEETON CUST BRYCE ROBERT KEETON | UTMA NY 1025 DIAMOND ST SAN FRANCISCO CA 94114-3628 |
| NANCY KENNEDY | 3961 VIA MARISOL, #233 LOS ANGELES CA 90042 |
| NANCY L MANDLY | 100 PRICE BLVD WEST HARTFORD CT 06119 |
| NANCY LAROCHE | 11 SPRING STREET WETHERSFIELD CT 06109 |
| NANCY LASTRINA | 1480 ENFIELD STREET ENFIELD CT 06082 |
| NANCY LEMRISE AGENCY | MS. NANCY LEMRISE 6301 S. CASS AVE STE NO.201 WESTMONT IL 60559 |
| NANCY LEVINSON | 1139 COLDWATER CANYON DR BEVERLY HILLS CA 90210 |
| NANCY LORD | P O BOX 558 HOMER AK 99603 |
| NANCY MAGUIRE | THE FOLGER SHAKESPEARE LIBRARY 201 EAST CAPITOL, S. E. WASHINGTON, D.C. 20003 |
| NANCY MALHEIRO | 2013 MACLAND SQUARE DRIVE MARIETTA GA 30064 |
| NANCY MATSUMOTO | 299 W. 12TH STREET, APT. 2J NEW YORK NY 10014 |
| NANCY MENEFEE JACKSON | 8907 CARLISLE AVENUE NOTTINGHAM MD 21236 |

| Claim Name | Address Information |
|---|---|
| NANCY NEEDHAM | 1905 E HILLCREST DR THOUSAND OAKS CA 91362-2620 |
| NANCY O'NEILL | 185 RANCHO DRIVE TIBURON CA 94920 |
| NANCY PALMIERI | 32 TRUMBULL ROAD NORTHAMPTON MA |
| NANCY PATRICK | 2967 THERESA DR NEWBURY PARK CA 91320 |
| NANCY POLIKOFF | AMERICAN UNIVERSITY WASHINGTON COLLEGE OF LAW WASHINGTON DC 20016 |
| NANCY R RAY | 401 9TH STREET DEL MAR CA 92014 |
| NANCY RAMSEY | 310 RIVERSIDE DRIVE NEW YORK NY 10025 |
| NANCY REIBER | 664 SOUTH 7TH ST LINDENHURST NY 11757 |
| NANCY RINGGOLD | 2524 BECKLEYSVILLE RD FREELAND MD 21053 |
| NANCY ROBINSON | 67 KIRK ROAD PERRYVILLE MD 21903 |
| NANCY ROBISON | 34 LONG BAY DRIVE NEWPORT BEACH CA 92660 |
| NANCY ROMMELMANN | 63 NE COOK STREET PORTLAND OR 97212 |
| NANCY RUHLING | 42 VINEYARD ROAD HUNTINGTON NY 11743 |
| NANCY S KANESHIRO | 1721 WEST 150TH STREET APT# D GARDENA CA 90247 |
| NANCY S STIMAC | 35 DEREK LANE WINDSOR CT 06095 |
| NANCY SAMULOWITZ | C/O DAVID SAMULOWITZ 11762 PEBBLE BEACH DR GENOA IL 60135 |
| NANCY SCALISE | 205 ARTIST LAKE DR MIDDLE ISLAND NY 11953 |
| NANCY SCHEPER-HUGHES | 1147 WALNUT STREET. BERKELEY CA 94707 |
| NANCY SHEPHERDSON | 24444 MIDDLEFORK RD. BARRINGTON IL 60010 |
| NANCY SHERMAN | 3927 PROSPECT STREET KENSINGTON MD 20895 |
| NANCY SPILLER | 1353 COLUMBIA DRIVE GLENDALE CA 91205 |
| NANCY SPROAT | P.O. BOX 1154 EAST GRANBY CT 06026 |
| NANCY STEINER | 2706 CASTLE HEIGHTS PLACE LOS ANGELES, CA 90034 |
| NANCY TAYLOR ROBSON | BUTTONWOOD BOX 74 GALENA MD 21635 |
| NANCY UPDIKE | 2251 DUANE ST  APT B LOS ANGELES CA 90039 |
| NANCY V FALCONE | 169 NORTH LANE SMITHTOWN NY 11788 |
| NANCY WALTERS | 2442 1/2 NORTH BEACHWOOD DR LOS ANGELES CA 90068 |
| NANCY WATZMAN | 2349 DEXTER STREET DENVER CO 80207 |
| NANCY WORKS | 16864 WALPI ROAD APPLE VALLEY CA 92307 |
| NANDA, JAY K | 2441 E WILD TURKEY SAN ANTONIO TX 78232-3138 |
| NANGIA, RAHUL | 317 OAK MEADOW CT. NO.C2 SCHAUMBURG IL 60193 |
| NANNETTE J SMITH | 7647 W. ROSEDALE CHICAGO IL 60631 |
| NANOS, NICK | 945 N PASADENA UNIT 100 MESA AZ 85201 |
| NAOMI BARON | 5810 OVERLEA ROAD BETHESDA MD 20816 |
| NAOMI BARROW | 1935 FAIRVIEW AVENUE EASTON PA 18042 |
| NAOMI DESTY | 10730  AMBER ST BOCA RATON FL 33428 |
| NAOMI GLAUBERMAN | 32 BREEZE AVE VENICE CA 90291 |
| NAOMI KLEIN | C/O SCHWARTZ, LEVITSKY, FELDMAN LLP 1167 CALEDONIA ROAD TORONTO, ON M6A 2X1 |
| NAOMI MCCAIN | 1620 HARTSDALE ROAD BALTIMORE MD 21239 |
| NAOMI ORESKES | 14174 BAHAMA COVE DEL MAR CA 92014 |
| NAOMI PILOSOF | 88 HOWARD ST. UNIT 1808 SAN FRANCISCO CA 94105 |
| NAOMI RINGER | 911 N. ORANGE AVENUE APT 449 ORLANDO FL 32801 |
| NAOMI SACHS | 64 WEST SCHILLER STREET CHICAGO IL 60610 |
| NAOMI WAX | 322 E. 55TH STREET, 2B NEW YORK NY 10022 |
| NAPA AUTOPARTS | 8146 ONE CALAIS AVE STE 104 BATON ROUGE LA 70809-3449 |
| NAPA OF WILLIAMSBURG | NAPPA OF TOANO TOANO VA 23168 |
| NAPA SENTINEL | PO BOX 2399 ATTN: LEGAL COUNSEL NAPA CA 94558 |
| NAPCO STEEL INC | 1800 ARTHUR DR WEST CHICAGO IL 60185 |
| NAPER SMALL BUSINESS, LLC | RE: NAPERVILLE 1707 QUINCY LN 1805 HIGH GROVE LANE NAPERVILLE IL 60540 |

| Claim Name | Address Information |
|---|---|
| NAPER SMALL BUSINESS, LLC | RE: NAPERVILLE 1707 QUINCY LN 1805 HIGH GROVE LANE, SUITE 153 NAPERVILLE IL 60540 |
| NAPERVILLE JEEP EAGLE | 3300 OGDEN AVE LISLE IL 60532-1677 |
| NAPERVILLE MUSIC | 636 E OGDEN AVE NAPERVILLE IL 60563-3237 |
| NAPFEL, REBECCA | 1509 GREEN RD BALDWIN MD 21040 |
| NAPIER, MICHAEL E | 1091 WOODFIELD ROAD GREENACRES FL 33415 |
| NAPIER, VIVIAN M | 1906 BROOKSIDE DRIVE MOUNT DORA FL 32757 |
| NAPKIN STUDIO | PO BOX 413 ATTN: LEGAL COUNSEL ZOAR OH 44697 |
| NAPKIN STUDIO | PO BOX 413 ZOAR OH 44697 |
| NAPKIN STUDIO | 380 WEST 7TH STREET ZOAR OH 44697 |
| NAPLES BEACH HOTEL | FIRST HOSPITALITY MARKETING 2170 W SR 434 LONGWOOD FL 32779 |
| NAPLES CARTOON RESEARCH | 719 S. THIRD ST. DEKALB IL 60115 |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE ATTN: LEGAL COUNSEL NAPLES FL 34102 |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE NAPLES FL 34102 |
| NAPLES SERVICES INC | PO BOX 3147 SEAL BEACH FL 90740 |
| NAPLES,MAURICE | 25907 STARBOARD DR MILLSBORO DE 19966 |
| NAPLETON CHRYSLER JEEP DODGE | 1460 E OSCEOLA PKWY KISSIMMEE FL 34744-1602 |
| NAPLETONS HYUNDAI | 2707 OKEECHOBEE BLVD WEST PALM BEACH FL 33409-4009 |
| NAPOLEAN,GARY | 400 4TH STREET LINDENHURST NY 11757 |
| NAPOLEONI, LORETTA | 51 ALBERT BRIDGE RD LONDON SW11 4QA UNITED KINGDOM |
| NAPOLI NISSAN | 688 BRIDGEPORT AVENUE MILFORD CT 06460 |
| NAPOLI, HOLLIS | 17156 WALTER STREET LANSING IL 60438 |
| NAPOLI, JAMES J | 2151 JAMIESON AVE UNIT 411 ALEXANDRIA VA 22314-5720 |
| NAPOLILLI,CARRIE K | 317 LARCH AVE. ELMHURST IL 60126 |
| NAPOLITANO, GIULIO | VIA DELLA MAGLIANA #181 ROMA 146 ITALY |
| NAPOLITANO, JOANNE | 98 YALE AVE OAKDALE NY 11769 |
| NAPOLITANO, MICHAEL | 5401 RUTHERFORD PL OVIEDO FL 32765-3419 |
| NAPOLITANO,OSVALDO | 229 HEATHCOTE ROAD LINDENHURST NY 11757 |
| NAPPE, ROBERT | 20 EATON ST NORTH HAVEN CT 06473 |
| NAPPI, GEORGE | 118 ALBANY ST DEER PARK NY 11729 |
| NAPSHIN, JEFF | 2400 16TH ST    NW    NO.233 WASHINGTON DC 20009 |
| NAQUIN,JONI F | 2424 GEN. COLLINS NEW ORLEANS LA 70114 |
| NAQUIN,TALIA E | 5331 LONG LEAF DRIVE WITCHITA FALLS TX 76310 |
| NARANG, BOBBY | 741 WELLINGTON AVE ELK GROVE VILLAGE IL 60007 |
| NARANGO,RICHARD | 508-1 EASTVIEW TERRACE ABINGDON MD 21009 |
| NARANJO, ELSA | 1025 MONTEREY COURT CHULA VISTA CA 91911 |
| NARANJO,TRINO | 710 HICKORY ST. SANTA ANA CA 92701 |
| NARAYANASWAMY, SINDYA | 700 CALVERT ST BALTIMORE MD 21202 |
| NARAYANI, NEAL | 25 HOLSTON HILL RD HENDERSON NV 89052-6643 |
| NARAYANI, NEAL | 25 HOLSTON HILLS RD HENDERSON NV 89052-6643 |
| NARAYSINAH, SAMUEL | 1003 SW 49TH AVE MARGATE FL 33068 |
| NARCISE,JOHN | 5007 HARVARD TERRACE SKOKIE IL 60077 |
| NARCISO VIRAY | 1714 IVAR AV 1009 LOS ANGELES CA 90028 |
| NARCISSE, CARDET | 5876 EDDY CT LAKE WORTH FL 33463 |
| NARCISSE,ALLEN | 4920 W 63RD ST LOS ANGELES CA 90056-1715 |
| NARCISSE,CARL | 8429 RIDGEWAY AVE. SKOKIE IL 60076 |
| NARDA SACCHINO CUST PETER F | SACCHINO-SCHEER UTMA CA 2839 FOREST AVE BERKELEY CA 94705-1308 |
| NARDA ZACCHINO CUST JOSHUA D | ZACCHINO-SCHEER UGMA CA 2839 FOREST AVE BERKELEY CA 94705-1308 |
| NARDIELLO, CAROLYN | 1080 MICHAEL PL SEAFORD NY 11783 |

| Claim Name | Address Information |
|---|---|
| NARDIN, BERTRAND | 67 WILSON AVENUE VALHALLA NY 10595 |
| NARDO, MELISSA A | 1580 CLOVER LANE YORK PA 17403 |
| NARDUCCI, JANE | 9550 SW 1ST COURT CORAL SPRINGS FL 33071 |
| NARDULLI, JAMES | 10 CARRIAGE DRIVE MANCHESTER CT 06040 |
| NARED II, WINDSOR MARTIN | 415 MATIANUCK AVENUE WINDSOR CT 06095 |
| NARENDRA NAIDOO | 109-97 142ST JAMAICA NY 11435 |
| NARESHKUMAR MAHARBAN | 144-11 105TH AVENUE JAMAICA NY 11435 |
| NARLI, SELCUK M | 200 NE 20 ST   APT 217C BOCA RATON FL 33431 |
| NARMEEN CHOUDHURY | 6 WOODROW STREET WEST HARTFORD CT 06107 |
| NARUCKI, MARY | C/O TMS/TVDATA 333 GLEN STREET GLENS FALLS NY 12801 |
| NARUCKI, MARY | 40 MEDIA DR QUEENSBURY NY 12804 |
| NARUCKI, MARY F | 2733 HAVERHILL COURT CLEARWATER FL 33761 |
| NARVAEZ ROMAN, WALDO | 11112 FAIRHAVEN WAY ORLANDO FL 32825 |
| NARVAEZ, BEATRIZ L | 17235 NW 74TH PL MIAMI FL 33015 |
| NARVAEZ, JESUS M | 2919  SW  68 TERR APT NO.  105 MIRAMAR FL 33023 |
| NARVAEZ, WALDO | 11112 FAIRHAVEN WAY ORLANDO FL 32825- |
| NARVAEZ, NESTOR | 58 NORTH 16TH STREET WYANDANCH NY 11798 |
| NAS RECRUITMENT | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 44125-5369 |
| NAS RECRUITMENT COMMUNICATIO | 1 INFINITY CORPORATE CEN CLEVELAND OH 44125-5369 |
| NASALGA, EDWARD | 47 WOOSLEY AVENUE GLEN COVE NY 11542 |
| NASCA, MARCO | 12 CHIPPEWA CT LK BARRINGTON IL 60010-1544 |
| NASCA, LINDSEY R | 804 SW 4TH AVE FT LAUDERDALE FL 33315-3876 |
| NASCAR | PO BOX 2875 DAYTONA BEACH FL 32120-2875 |
| NASCAR PRODUCTIONS LLC | 550 SOUTH CALDWELL ST STE 2000 CHARLOTTE NC 28202 |
| NASCAR STREET TOUR | C/O THE GELFAND GROUP ATTN: RANDI GELFAND 2934 BEVERLEY GLEN CIRCLE LOS ANGELES CA 90077 |
| NASDAQ CHICAGO | ATTN: DEMETRIOS SKALKOTOS 55 W MONROE ST CHICAGO IL 60603 |
| NASELLA, JAMES P | 12551 DUNRAVEN TRAIL JACKSONVILLE FL 32223 |
| NASELLI, JOSEPH | 510 LEWIS ISLE LANE PROSPECT HEIGHTS IL 60070 |
| NASH, ALANNA | 649 BRECKENRIDGE LN LOUISVILLE KY 40207 |
| NASH, BOBBY | 8025 ADA AVE. BSMT CHICAGO IL 60620 |
| NASH, DAVID | 266 12TH ST WHEELING IL 60090 |
| NASH, DENISE J | 1 PLUM PL ISLIP NY 11751 |
| NASH, EBONY | 4101 PENHURST AVE. BALTIMORE MD 21215 |
| NASH, LEAH | 1905 NE 37TH AVE PORTLAND OR 97212 |
| NASH, PAT | 28 SEMINOLE LAWRENCEVILLE IL 62439-3364 |
| NASH, R JAMES | 4439 MORSE AVE. STUDIO CITY CA 91604-1427 |
| NASH, REGINALD | 172-90 HIGHLAND AVENUE APT. 1K JAMAICA NY 11432 |
| NASH, SANDRA E | 1722 EDGEWOOD ROAD BALTIMORE MD 21234 |
| NASH, SARAH A | 5034 W. BERTEAU CHICAGO IL 60641 |
| NASH, JAMIE | 2936 AIRDRIE AVENUE ABINGDON MD 21009 |
| NASH, JONATHAN W | 32 VALLEY BOTTOM RD. ABERDEEN MD 21001 |
| NASHVILLE AGENCY | PO BOX 110909 NASHVILLE TN 37222 |
| NASON, CARLY E | 1424 REDWOOD DRIVE HARVEY LA 70058 |
| NASON, JENNIFER | C/O ALEX DELL 450 NEW KARNER RD, WALL ST CENTRE ALBANY NY 12205 |
| NASON, JENNIFER L | 62 HARRISON AVE APT 5 SOUTH GLENS FALLS NY 12803-4988 |
| NASON, STEVEN G | 9468 ATCHISON COURT WEST CHESTER OH 45069 |
| NASREEN BHAI | 830 N. STATE STREET 4N CHICAGO IL 60610 |
| NASSAU BROADCASTING | 107 PAXINOSA RD W EASTON PA 18040-1344 |

| Claim Name | Address Information |
| --- | --- |
| NASSAU BROADCASTING LLC | 107 PAXINOSA RD      WEST EASTON PA 18040 |
| NASSAU BROADCASTINGWODE/WEEX | 107 PAXINOSA ROAD WEST EASTON PA 18040 |
| NASSAU BROADCASTINGWWYY-FM | 107 PAXINOSA ROAD WEST EASTON PA 18040 |
| NASSAU COUNCIL CHAMBERS OF COMMERCE | 308 E MEADOW AVE EAST MEADOW NY 11554 |
| NASSAU COUNTY AUXILIARY POLICE | 2708 PETIT AVE BELLMORE NY 11710 |
| NASSAU COUNTY CLERK | BOARD OF ELECTIONS 400 COUNTY SEAT DR MINEOLA NY 11501 |
| NASSAU COUNTY HIGH SCHOOL FOOTBALL COA | 514 SAND HILL RD WANTAGH NY 11793 |
| NASSAU COUNTY LIBRARY ASSOCIATION | C/O PROF A FRIEDMAN NASSAU COMMUNITY COLLEGE ONE EDUCATION DR GARDEN CITY NY 11530-6793 |
| NASSAU COUNTY TRAFFIC AND | PARKING VIOLATIONS AGENCY 16 COOPER STREET HEMPSTEAD NY 11550-4063 |
| NASSAU COUNTY TRAFFIC AND | PO BOX 1244 HICKSVILLE NY 11801 |
| NASSAU COUNTY TRAFFIC AND | PARKING VIOLATIONS AGENCY PO BOX 1242 HICKSVILLE NY 11802-1244 |
| NASSAU GUARDIAN | P.O. BOX N-3011 ATTN: LEGAL COUNSEL NASSAU |
| NASSAU VETERANS MEM COLISEUM | 1255 HEMPNO.AD TPKE UNIONDALE NY 11553-1200 |
| NASSAU VETERANS MEM COLISEUM | 1255 HEMPSTEAD TPKE UNIONDALE NY 11553-1200 |
| NASSAU'S CARRIAGE HOUSE | 1315 JOHN FITCH BLVD LOU GOLDBERG SOUTH WINDSOR CT 06074 |
| NASSAU'S CARRIAGE HOUSE | 1315 JOHN FITCH BLVD SOUTH WINDSOR CT 06074 |
| NASSER, ANNA M | 9118 GRACEMONT STREET WHITTIER CA 90602 |
| NASTA ECHEVARRIA | 3505 ECCLESTON ST      NO.38-2 ORLANDO FL 32805 |
| NASWORTHY,NANCY L | 333 W 21ST ST #FE NEW YORK NY 10011 |
| NAT'L CREMATION SOC | PO BOX 30101 COLLEGE STATION TX 77842-3101 |
| NAT'L MARINE INSTITUTE      T | 3135 E ATLANTIC BLVD POMPANO BEACH FL 33062-5010 |
| NATALE, JEANINE | 2130 S SANTA FE AVE      NO.134 VISTA CA 92084 |
| NATALE,CONSTANCE | 10 WEST OXFORD ST. VALLEY STREAM NY 11580 |
| NATALIE BEHRING | 32 XIAO YUN LU  605C BEIJING 100027 CHINA |
| NATALIE BOEHM PHOTOGRAPHY | 333 VIRGINIA ST EL SEGUNDO CA 90245 |
| NATALIE BOVIS NELSON | 333 WASHINGTON BLVD #215 MARINA DEL REY CA 90292 |
| NATALIE DELISLE | 3907 NW 1ST PLACE DEERFIELD BEACH FL 33442 |
| NATALIE NICHOLS | 2249 LAUREL CANYON BLVD LOS ANGELES CA 90046 |
| NATALIE WEINSTEIN | 176 SECOND ST ST JAMES NY 11780 |
| NATALIE, DOMINICK J | 1102 PALISADO AVENUE WINDSOR CT 06095 |
| NATAS BOSTON NEW ENGLAND CHAPTER | PO BOX 1332 NEWPORT RI 02840 |
| NATAS DC CHAPTER | 4100 WISCONSIN AVE NW WASHINGTON DC 20016 |
| NATAS DC CHAPTER | 9405 RUSSELL RD SILVER MD 20910 |
| NATAS DC CHAPTER | NATIONAL ACADEMY OF TV ARTS SCIENCE 9405 RUSSELL ROAD SILVER SPRING MD 20910 |
| NATASHA GRAY | 1240 SW 73RD AVE MARGATE FL 33068 |
| NATASHA N. MOORE | 508 SW 5TH AVE DELRAY BEACH FL 33444 |
| NATASHA NAKUM | 6733 N KOLMAR AVE LINCOLNWOOD IL 60712-3333 |
| NATASHA RANDALL | 133 HAMMERSMITH GROVE (#3), LONDON  W6 0NJ UNITED KINGDOM |
| NATCHEZ DEMOCRAT | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702 |
| NATCHITOCHES TIMES | P.O. BOX 448 ATTN: LEGAL COUNSEL NATCHITOCHES LA 71458 |
| NATE PESCE | 10884 HARMEL DRIVE COLUMBIA MD 21044 |
| NATE RAWNER | 1657 FEDERAL AVENUE NO.10 LOS ANGELES CA |
| NATE SANDSTROM | 122 W. FORT AVENUE BALTIMORE MD 21230 |
| NATERA, LAUDETTE | 5219 N OAKVIEW  STE 1W CHICAGO IL 60656 |
| NATES CAFE | 200 E LAS OLAS BLVD    NO.110 FT LAUDERDALE FL 33301 |
| NATHAN BARROWS | 2252 N. CLARK STREET APT. #2 CHICAGO IL 60614 |
| NATHAN BILOW | P O BOX 1520 CRESTED BUTTE CO 81224 |
| NATHAN EFNER | 2534 N. LINCOLN AVE. UNIT 309 CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| NATHAN GLAZER | 12 SCOTT STREET CAMBRIDGE MA 02138 |
| NATHAN M CHAMBERS | 3044 N LEAVITT ST,  APT 1 CHICAGO IL 60618 |
| NATHAN OTA | 3916 HURON AVE CULVER CITY CA 90232 |
| NATHAN, BREMER, DUMM & MYERS | ANNE MYERS 3900 E. MEXICO SUITE 1000 DENVER CO 80210 |
| NATHAN, DAVID | 2529 N HALSTED #2N CHICAGO IL 60614 |
| NATHAN, ERIC ADAM | 1616 PLANTATION WOODS WAY CHESAPEAKE VA 23320 |
| NATHAN,DONALD B | 650 NW 76TH TERRACE #207 MARGATE FL 33063 |
| NATHAN,MICHAEL L. | 919 MARION AVE. HIGHLAND PARK IL 60035 |
| NATHAN,RANJIV | 3722 NORTH FREMONT AVE APT. 3 CHICAGO IL 60613 |
| NATHANAL PRICE | 880 NE 49 ST POMPANO BCH FL 33064 |
| NATHANEL GUNTER | 5959 FRANKLIN AVE #209 LOS ANGELES CA 90028 |
| NATHANIEL A RODRIGUEZ | 8033  TANGELO DR BOYNTON BEACH FL 33436 |
| NATHANIEL BUXHOEVEDEN | 18 BARBARA CIRCLE MASSAPEQUA NY 11758 |
| NATHANIEL COOPER | 9526 S. LOOMIS CHICAGO IL 60643 |
| NATHANIEL FRANK | 118 GATES AVENUE BROOKLYN NY 11238 |
| NATHANIEL HUBBARD | 85 EAST ROAD WADING RIVER NY 11792 |
| NATHANIEL POPPER | 485 3RD STREET, #3 BROOKLYN NY 11215 |
| NATHANIEL RICH | THE PARIS REVIEW 62 WHITE ST. NEW YORK NY 10013 |
| NATHANIEL SHEPPARD JR | 1635 W JARVIS AVE CHICAGO IL 60626 |
| NATHANIEL ZIMMER | 5254 N. PAULINA ST., APT 2 CHICAGO IL 60640 |
| NATION | MS. VEENA THOOPKRAJAE 44 MOO 10, BANGNA TRAT RD. KM.4.5, PRAKANONG, BANGNA BANGKOK 10260 THAILAND |
| NATION AD COMMUNICATIONS | 5609 142ND AVE SE BELLEVUE WA 98006 |
| NATION PIZZA PRODUCTS | 2491 N MILWAUKEE AVE CHICAGO IL 60647-2661 |
| NATION PUBLISHING CO., LTD. | PO BOX 1203, FONTABELLE ST. MICHAEL WEST INDIES, BRB BARBADOS 48621 BARBADOS |
| NATION, ELIZABETH | 491 SEMINOLE AVE NE NO.23 ATLANTA GA 30307 |
| NATIONAL ACADEMY OF TELEVISION | ARTS & SCIENCES CHICAGO MIDWEST CHAPTER INC 218 S WABASH  STE 700 CHICAGO IL 60604 |
| NATIONAL AD FORCE INC | 318 W GRAND AVE       STE 301 CHICAGO IL 60610 |
| NATIONAL ADOPTION CENTER | 1500 WALNUT STREET  SUITE 701 PHILADELPHIA PA 19102 |
| NATIONAL ADVERTISING NETWORK INC | 200 UNION BLVD  SUITE 205 LAKEWOOD CO 80228 |
| NATIONAL AERONAUTICS AND SPACE | ADMIN, RE: TITUSVILLE KENNEDY SP CEN JOHN F. KENNEDY SPACE CTR "COLLECTIONS AGENT";  MAIL CODE: GG-A KENNEDY SPACE CENTER FL 32899 |
| NATIONAL AGRI MARKETING ASSOC | 11020 KING ST NO. 205 OVERLAND PARK KS 66210 |
| NATIONAL AMUSEMENTS | 200 ELM ST DEDHAM MA 02026 |
| NATIONAL AMUSEMENTS, INC. | P.O. BOX 9126 ATTN: LEGAL COUNSEL DEDHAM MA 02027-9126 |
| NATIONAL ASSN MENTAL ILLNESS | 802 W BROAD ST ATTN JANET BANDICS BETHLEHEM PA 18018-5225 |
| NATIONAL ASSOC OF CREDIT MGMT | 777 S WADSWORTH BLVD   STE 2-100 LAKEWOOD CO 80226 |
| NATIONAL ASSOCIATION | OF PROFESSIONAL BASEBALL LEAGUES 201 BAYSHORE DRIVE SE ST. PETERSBURG FL 33701 |
| NATIONAL ASSOCIATION OF BROADCASTERS | 1771 NORTH STREET NORTH WEST WASHINGTON DC 20036 |
| NATIONAL ASSOCIATION OF BROADCASTERS | PO BOX 3379 FREDRICK MD 21705 |
| NATIONAL ASSOCIATION OF CREDIT | 10887 WILCREDT DRIVE HOUSTON TX 77099 |
| NATIONAL ASSOCIATION OF CREDIT MANAGERS | 3205 CLEARY AVE STE 4 METAIRE LA 70002-5741 |
| NATIONAL ASSOCIATION OF CREDIT MNGMT | 41 WHITE ALLEN AVE DAYTON OH 45405 |
| NATIONAL ASSOCIATION OF FARM | PO BOX 500 700 BRANCH  NO.8 PLATTE CITY MO 64079 |
| NATIONAL ASSOCIATION OF HISPANIC | 1193 NATIONAL PRESS BLDG 529 14TH STREET NW WASHINGTON DC 20045 |
| NATIONAL ASSOCIATION OF HISPANIC | 941 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| NATIONAL ASSOCIATION OF HISPANIC | 1000 PRESS BUILDING 529 14TH STREET  NW WASHINGTON DC 20045-2001 |
| NATIONAL ASSOCIATION OF HISPANIC | 1193 NATIONAL PRESS BUILDING WASHINGTON DC 20045-2100 |
| NATIONAL ASSOCIATION OF HISPANIC | CFN 13 20 N ORANGE AVE  SUITE 13 ORLANDO FL 32801 |

| Claim Name | Address Information |
|---|---|
| NATIONAL ASSOCIATION OF HISPANIC | JOURNALISTS 757 EAST 16TH ST THE MEETING GROUP HOUSTON TX 77008-4403 |
| NATIONAL ASSOCIATION OF PROFESSIONAL | BASEBALL LEAGUES P.O. BOX A ST. PETERSBURG FL 33731-1950 |
| NATIONAL AUCTION COMPANY | 1325 S CONGRESS AVE BOYNTON BEACH FL 33426-5876 |
| NATIONAL AUCTION PARENT   [NATIONAL | AUCTION COMPANY] 1325 S CONGRESS AVE BOYNTON BEACH FL 33426-5876 |
| NATIONAL AUTO BROKERS | 584 MERIDEN RD WATERBURY CT 06705 |
| NATIONAL BASEBALL HALL OF FAME & MUSEUM | BOX 590 COOPERSTOWN NY 13326 |
| NATIONAL BASEBALL HALL OF FAME MUSEUM | 25 MAIN STREET COOPERSTOWN NY 13326 |
| NATIONAL BENEFIT LIFE | 333 W. 34TH ST SUITE 10 NY NY 10002-2402 |
| NATIONAL BOSTON VIDEO | CTR INC 115 DUMMER ST BROOKLINE MA 02446 |
| NATIONAL BRAILLE PRESS | 88 ST. STEPHEN STREET BOSTON MA 02115 |
| NATIONAL CABLE COMMUNICATIONS NY | CHRYSLER BUILDING, 405 LEXINGTON AVE. 6TH FL. ATTN: LEGAL COUNSEL NEW YORK NY 10174 |
| NATIONAL CABLE TELEVISION COOP | 11200 CORPORATE AVE. ATTN: LEGAL COUNSEL LENEXA KS 66219 |
| NATIONAL CAPTIONING INSTITUTE | INC 1900 GALLOWS ROAD SUITE 3000 VIENNA VA 22182 |
| NATIONAL CAR RENTAL | PO BOX 20606 PHOENIX AZ 85001 |
| NATIONAL CAR RENTAL | PO BOX 20606 PHOENIX AZ 85036 |
| NATIONAL CARPET CARE | 518 DOUGLAS AVE STE 1234 ALTAMONTE SPRINGS FL 32714-2559 |
| NATIONAL CARTOONISTS SOCIETY | 341 N MAITLAND AVE  NO.130 MAITLAND FL 32751 |
| NATIONAL CARTOONISTS SOCIETY | 4848 QUEEN FLORENCE LANE WOODLAND HILLS CA 91364 |
| NATIONAL CINEMEDIA | 9110 E NICHOLS AVE  SUITE 200 CENTENNIAL CO 80112 |
| NATIONAL CINEMEDIA | 9100 E. NICHOLS AVENUE ATTN: LEGAL COUNSEL CENTENNIAL CO 80112 |
| NATIONAL CINEMEDIA LLC | 9110 E NICHOLS AVE  NO.200 CENTENNIAL CO 80112 |
| NATIONAL CINEMEDIA LLC | PO BOX 17491 DENVER CO 80217 |
| NATIONAL CITY | LISA RILEY 1900 E. NINTH ST. 59172 CLEVELAND OH 44114 |
| NATIONAL CITY | LAURIE FORBUSH 1900 EAST NINTH STREET CLEVELAND OH 44114-3484 |
| NATIONAL CITY | ATTN  K DANI ZEHRUNG 1 N FRANKLIN         STE 3600 CHICAGO IL 60608 |
| NATIONAL CITY BANK | PO BOX 5756 CLEVELAND OH 44101-0756 |
| NATIONAL CITY BANK | MS. SHELLEY SEIFERT 1900 E. 9TH STREET CLEVELAND OH 44114 |
| NATIONAL CITY BANK | 1900 E 9TH ST # 1-2147 CLEVELAND OH 44114-3404 |
| NATIONAL CITY BANK | ATTN: JOE GREGOIRE, PRESIDENT OF IL BANKING 1 NORTH FRANKLIN, SUITE 3600 CHICAGO IL 60606 |
| NATIONAL CITY MORTGAGE | 219 E MAIN ST STE 102 MILFORD MA 01757-2823 |
| NATIONAL COMMUNITY SERVICES, INC. | 4737 SPOTTSWOOD AVE. ATTN: BRE LACEY MEMPHIS TN 38117 |
| NATIONAL CONFERENCE FOR COMMUNITY | ANDREA C KANDEL  PHD 1095 DAY HILL ROAD SUITE 100 WINDSOR CT 06095 |
| NATIONAL CONFERENCE FOR COMMUNITY | COMMUNITY AND JUSTICE P O BOX 70939 RICHMOND VA 23229 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE 27 E MONROE       STE 400 CHICAGO IL 60603 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE 1640 W OAKLAND PARK BLVD  STE 400 FORT LAUDERDALE FL 33311 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE-LOS ANGELES 1055 WHILSHIRE BLVD SUITE 1615 LOS ANGELES CA 90017-2499 |
| NATIONAL COUNCIL ON PUBLIC POLLS | 3399 NORTH RD FOUNTAINE HALL      RM 127 POUGHKEEPSIE NY 12580 |
| NATIONAL CTY BANK. | 9101 N GREENWOOD AVE NILES IL 60714-1499 |
| NATIONAL DECORATING SERVICE | 2210 CAMDEN COURT ATTN: LEO HART OAK BROOK IL 60523 |
| NATIONAL DECORATING SERVICE INC | 2210 CAMDEN COURT OAK BROOK IL 60521 |
| NATIONAL DECORATING SERVICE INC | 2210 CAMDEN COURT OAK BROOK IL 60523-1272 |
| NATIONAL DELIVERY SERVICE, INC. | 200 BURNETT RD. CHOCOPEE MA 01020 |
| NATIONAL DELIVERY SERVICES, INC. | P.O. BOX 300 PRINCETON NJ 08543 |
| NATIONAL DISCOUNT CRUISE | 1401 N CEDAR CREST BLVD STE 56 ALLENTOWN PA 18104 2307 |
| NATIONAL ENVELOPE CORPORATION | PO BOX 9171 UNIONDALE NY 11555-9171 |
| NATIONAL ENVELOPE CORPORATION | 16000 W 108TH ST LENEXA KS 66219-1335 |
| NATIONAL EVENT MANAGEMENT | 60 RENFREW DRIVE SUITE #105 MARKHAM ONTARIO CANADA |

| Claim Name | Address Information |
|---|---|
| NATIONAL FEDERATION OF THE BLIND | 1800 JOHNSON ST. ATTN: LEGAL COUNSEL BALTIMORE MD 21230 |
| NATIONAL FOUNDATION/ EM | 15317 RAYEN STREET NORTH HILLS CA 91343 |
| NATIONAL GRAPHIC SUPPLY | ATTN:  LAURI BLANCHARD 226 N ALLEN STREET ALBANY NY 12206 |
| NATIONAL GRAPHX AND IMAGING | 9240 W BELMONT AVE 2W FRANKLIN PARK IL 60131 |
| NATIONAL GRID | PO BOX 29212 BROOKLYN NY 11202-9212 |
| NATIONAL GRID | PO BOX 020690 BROOKLYN NY 11202-9965 |
| NATIONAL GRID | PO BOX 9083 MELVILLE NY 11747 |
| NATIONAL GRID | PO BOX 9040 HICKSVILLE NY 11801 |
| NATIONAL GRID | PO BOX 9037 HICKSVILLE NY 11802-9037 |
| NATIONAL GRID | RE: GLENS FALLS ONE APOLLO DR ATTN: MISCELLANEOUS A/R DEPARTMENT 300 ERIE BLVD. WEST SYRACUSE NY 13202 |
| NATIONAL GRID | MISC. BILLING DEPT 300 ERIE BLVD. WEST SYRACUSE NY 13202 |
| NATIONAL GRID | 300 ERIE BLVD. WEST SYRACUSE NY 13252 |
| NATIONAL GRID | PO BOX 1303 BUFFALO NY 14240 |
| NATIONAL HEADLINER AWARDS | 226 MT VERNON AVE NORTHFIELD NJ 08225 |
| NATIONAL HEADLINER AWARDS | C/O ERIKA MELHORN 14 COLGATE RD SOMER PT NJ 08244 |
| NATIONAL HEALTHCARE ASSOCIATES | 850 SILAS DEANE HWY TIMOTHY BROWN WETHERSFIELD CT 06109 |
| NATIONAL HISPANIC MEDIA | 55 S GRAND AVE PASADENA CA 91105-1602 |
| NATIONAL IMAGING SYSTEMS INC | 14504 FRIAR ST VAN NUYS CA 91411 |
| NATIONAL INDEXING SYSTEMS | 1809 S DIVISION AVE ORLANDO FL 32821 |
| NATIONAL INDEXING SYSTEMS | 1809 S DIVISION ORLANDO FL 32821 |
| NATIONAL INSTITUTE ON AGING | 3001 SOUTH HANOVER ST BALTIMORE MD 21225 |
| NATIONAL JOURNAL | 600 NEW HAPMSHIRE AVE, NW -- SUITE 400 WASHINGTON DC 20037-2403 |
| NATIONAL KIDNEY FOUNDATION | 215 W ILLINOIS ST  STE 1C CHICAGO IL 60654 |
| NATIONAL KIDNEY FOUNDATION M | SUITE 202 BALTIMORE MD 21204 |
| NATIONAL LABOR RELATIONS BOARD | DEPT. OF INSURANCE SUPERVISION AND COMPLIANCE; PBGC; % CHARLES E.F. MILLARD 1200 K STREET, NW, STE 270 WASHINGTON DC 20005-4026 |
| NATIONAL LAND PARTNERS,LLC | 665 SIMONDS RD WILLIAMSTOWN MA 12672105 |
| NATIONAL LEAGUE | 245 PARK AVENUE NEW YORK NY 10167 |
| NATIONAL LEISURE GROUP | 100 SYLVAN RD STE 600 WOBURN MA 18011852 |
| NATIONAL LIFE INSURANCE COMPANY | PO BOX 371894 PITTSBURGH PA 15250-7894 |
| NATIONAL LIFT TRUCK | 1901 NW 2ND STREET ATTN; JIM ECKLAND FT. LAUDERDALE FL 33311-8753 |
| NATIONAL LIFT TRUCK INC | DEPT 203016 PO BOX 5977 CAROL STREAM IL 60197-5977 |
| NATIONAL LIFT TRUCK SERVICE | 1901 NW 2ND STREET ATTN: JOHN MALACOS FORT LAUDERDALE FL 33311 |
| NATIONAL LITHO LLC | 13930 NW 60TH AVE MIAMI LAKES FL 33014 |
| NATIONAL MERIT SCHOLARSHIP CORP | 1560 SHERMAN AVE      STE 200 ATTN  FINANCE DEPT EVANSTON IL 60201-4897 |
| NATIONAL MERIT SCHOLARSHIP CORP | PO BOX 99389 CHICAGO IL 60693-9389 |
| NATIONAL METAL FABRICATOR | MR. TOM BONINE 2395 GREENLEAF AVE. ELK GROVE IL 60007 |
| NATIONAL MOBILE BILLBOARDS LLC | 5101 NW 21 AVE  SUITE 340 FORT LAUDERDALE FL 33309 |
| NATIONAL MOBILE BILLBOARDS LLC | PO BOX 39812 FT LAUDERDALE FL 33339-9812 |
| NATIONAL MOBILE TELEVISION | PO BOX 79510 CITY OF INDUSTRY CA 91716-9510 |
| NATIONAL MS SOCIETY | INDIANA STATE CHAPTER 7301 GEORGETOWN RD   STE 112 INDIANAPOLIS IN 46268 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | CHERYL L DONATI EXEC VP 695 TOWER AVENUE 1ST FLOOR HARTFORD CT 06112 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 760 LYNNHAVEN PRKWAY   STE 201 VIRGINIA BEACH VA 23452 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 910 W VAN BUREN 4TH FLOOR CHICAGO IL 60607 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 525 W MONROE  SUITE 900 CHICAGO IL 60661 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 900 S BROADWAY STE. 210 DENVER CO 80209-4269 |
| NATIONAL MUSEUM OF MEXICAN ART | 1852 W 19TH ST CHICAGO IL 60608 |
| NATIONAL NEWS | 4331 BLADENSBURG RD BRENTWOOD MD 20722 |

| Claim Name | Address Information |
|---|---|
| NATIONAL NEWSPAPER ASSOCIATION | 1010 N GLEBE RD NO. 450 ARLINGTON TX 22201 |
| NATIONAL NEWSPAPER PLACEMENT | 766 N. SUN DRIVE, SUITE 2090 LAKE MARY FL 32746 |
| NATIONAL NEWSPAPER SERVICES | ATTN JUDY LOVELACE 165 SEA ISLE NORTH DR INDIAN BEACH NC 28512 |
| NATIONAL NEWSPAPER SERVICES | PO BOX 234 SALTER PATH NC 28575 |
| NATIONAL OUTDOOR MEDIA NETWORKS INC | 100 WEST BROADWAY    STE 220 LONG BEACH CA 90802 |
| NATIONAL PAIN INSTITUTE | 951 BROKEN SOUND PKWY BOCA RATON FL 33487-3507 |
| NATIONAL PAIN INSTITUTE   [NATIONAL PAIN | RESEARCH INSTI] 1201 S ORLANDO AVE WINTER PARK FL 32789-7109 |
| NATIONAL PAINT & WALLPAPER | 32 WASHINGTON ST MIKE ULIANO MIDDLETOWN CT 06457 |
| NATIONAL PARCEL LOGISTICS | 5415 W SLIGH AVE TAMPA FL 33634 |
| NATIONAL PASTEURIZED | ATTN: EDDIE MORALES 2963 BERNCE RD LANSING IL 60438 |
| NATIONAL PENN BANK | PO BOX 25187 STIEGLER WELLS & BRUNSWIC LEHIGH VALLEY PA 18002 5187 |
| NATIONAL PLUMING SUPPLY | BOB HIGGASON 5740 N TRIPP CHICAGO IL 60646 |
| NATIONAL POST | 1450 DON MILLS RD., SUITE 300 ATTN: LEGAL COUNSEL TORONTO ON M3B 3R5 CANADA |
| NATIONAL POSTAL FORUM | DEPT 946 MCLEAN VA 22109-0946 |
| NATIONAL POWER RODDING CO | 2500 W ARTHINGTON ST CHICAGO IL 60612 |
| NATIONAL POWER RODDING CORP | 2500 W ARTHINGTON ST CHICAGO IL 60612 |
| NATIONAL PREPRINT NETWORK | 708 10TH STREET SHARLA TRILLO, DIRECTOR SACRAMENTO CA 95814 |
| NATIONAL PRESS CLUB | 529 14TH ST NW WASHINGTON DC 20045 |
| NATIONAL PRESS FOUNDATION | 1211 CONNECTICUT AVE  NW STE 310 WASHINGTON DC 20036 |
| NATIONAL PROPERTIES/RPI | 7 GREAT VALLEY PKWY STE 150 MALVERN PA 19355-1432 |
| NATIONAL PUBLIC RADIO | PO BOX 79540 BALTIMORE MD 21279-0540 |
| NATIONAL QUIKCASH | 8502 SOUTH CICERO BURBANK IL 60459 |
| NATIONAL RAILROAD PASSENGER CORPORATION | RE: NATIONAL RAILROAD PASSENG 30TH STREET STATION 4 SOUTH PHILADELPHIA PA 19104 |
| NATIONAL RAILROAD PASSENGER CORPORATION | RE: NATIONAL RAILROAD PASSENG ATT:SENIOR V.P., REAL ESTATE DEVELOPMENT 30TH STREET STATION, 4 SOUTH PHILADELPHIA PA 19104 |
| NATIONAL RAILROAD PASSENGER CORPORATION | 60 MASSACHUSETTS AVE NE WASHINGTON DC 20003 |
| NATIONAL RAILROAD PASSENGER CORPORATION | RE: NATIONAL RAILROAD PASSENG 23615 NETWORK PLACE - GROUP 5 CHICAGO IL 60673-1236 |
| NATIONAL RAILROAD PASSENGER CORPORATION | 23615 NETWORK PLACE GROUP 5 CHICAGO IL 60673-1236 |
| NATIONAL REVIEW | 215 LEXINGTON AVENUE NEW YORK NY 10016 |
| NATIONAL REVIEW, INC | PO BOX 665 MOUNT MORRIS IL 61054-0665 |
| NATIONAL SKY ADS INC | 1805 GRAND AVE MATTITUCK NY 11952 |
| NATIONAL SUBSCRIPTION FULLMENT SVCS INC | 5443 E LA PALMA AVE ANAHEIM CA 92807-2022 |
| NATIONAL SUBSCRIPTION SERVICES | 2450 LOUISIANA HOUSTON TX 77006 |
| NATIONAL TELEPHONE INC | 106 S 7TH ST PHILADELPHIA PA 19106-3203 |
| NATIONAL TRAINING ALLIANCE | 12236 WATERSONG LANE  NO.6 WILTON CA 95693 |
| NATIONAL TRAINING ALLIANCE | 9245 LAGUNA SPRINGS DR  STE 315 ELK GROVE CA 95758 |
| NATIONAL TRAVEL SERVICES INC | 2419 E COMMERCIAL BLVD FORT LAUDERDALE FL 33308-4042 |
| NATIONAL WRITERS UNION | 612 PICO BLVD. NO.10 SANTA MONICA CA 90405 |
| NATIONAL-LOUIS UNIVERSITY | 1000 CAPITOL DR WHEELING IL 60090-7201 |
| NATIONAL/ENTERPRISE/ALAMO CAR RENTAL | 600 CORPORATE PARK DRIVE ATTN: BUSINESS RENTALS ENTERPRISE RENT-A-CAR COMPANY ST. LOUIS MO 63105 |
| NATIONS ART | 810 2ND AVE NEW YORK NY 10017 |
| NATIONWIDE INSURANCE1 | ATTN: JEFF VUKOVICH 422 N NORTHWEST HWY STE 170 PARK RIDGE IL 60068 |
| NATIONWIDE LIFE INSURANCE | 100 STANWIX STREET ATTN: BRIAN SEANOR TEAM SCOTTI PITTSBURGH PA 15222 |
| NATIONWIDE LIFE INSURANCE | ONE NATIONWIDE PLAZA COLUMBUS OH 43215-2220 |
| NATIONWIDE LIFE INSURANCE | ATTN: PPA SUPPORT DEPT. 0890 COLUMBUS OH 43271-0890 |
| NATIONWIDE LIFE INSURANCE COMPANY | ONE NATIONWIDE PLAZA COLUMBUS OH 43216 |
| NATIONWIDE LIFE INSURANCE COMPANY | ONE NATIONWIDE PLAZA COLUMBUS OH 43217 |

| Claim Name | Address Information |
|---|---|
| NATIONWIDE LIFE INSURANCE COMPANY | ATTN: LIFE UNDERWRITING P.O. BOX 182835 COLUMBUS OH 43218-2835 |
| NATIONWIDE MOTOR SALES CORP [NATIONWIDE | NISSAN] 2085 YORK RD. LUTHERVILLE TIMONIUM MD 21093 |
| NATIONWIDE NEWS PTY LTD | NATIONWIDE NEWS ACCOUNTS RECEIVABLE LOCKED BAG 310 SILVERWATER, NSW 1811 AUSTRALIA |
| NATIONWIDE NEWS PTY LTD | 2 HOLT ST SURRY HILLS, NSW 2010 AUSTRALIA |
| NATIONWIDE NISSAN | 2085 YORK RD. LUTHERVILLE TIMONIUM MD 21093 |
| NATIONWIDE RESTORATION LLC | 4525 AIRLINE DR METAIRIE LA 70001 |
| NATIONWISE ALLIANCE | PO BOX 71142 WASHINGTON DC 20024 |
| NATIVIDAD,EDWARD V | 13860 VISTA GRANDE DR CHINO HILLS CA 91709 |
| NATIVIDAD,RICARDO | 231 S. AVENUE 66 LOS ANGELES CA 90042 |
| NATL CTR FOR NONPROFIT | BOARD 1828 L ST NW NO. 900 WASHINGTON DC 20036-5104 |
| NATPE INTERNATIONAL | 5757 WILSHIRE BLVD PENTHOUSE 10 LOS ANGELES CA 90036 |
| NATSURA PITAKSKUL | 729 S HARVEY AVENUE OAK PARK IL 60304 |
| NATURAL ELEGANCE | 13081 BRADLEY AVENUE SYLMAR CA 91342-3832 |
| NATURAL HEALTH CENTER | 4 CEDAR SWAMP RD GLEN COVE NY 11542 |
| NATURAL HERITAGE TRUST | C/O LIVC 58 HILTON AVENUE HEMPSTEAD NY 11550 |
| NATURAL HERITAGE TRUST | PO BOX 247 BABYLON NY 11702 |
| NATURAL HISTORY MUSEUM OF LA FNDTN | OF NATURAL HISTORY FOUNDATION LOS ANGELES CA 90007 |
| NATURE CONSERVANCY | 55 CHURCH ST FL 3 NEW HAVEN CT 06510-3029 |
| NATURES DELIGHT ICE CREAM | 2021 SW 70TH AVE  B13 DAVIE FL 33317 |
| NATURES WAY | 143 NORTHAMPTON ST EASTON PA 18042-3610 |
| NATYSYN, MICHAEL L | 1466 PENNSYLVANIA AV EMMAUS PA 18049 |
| NAU, HENRY R | 7409 RIVER FALLS DR POTOMAC MD 20554 |
| NAU, HENRY R | 7409 RIVER FALLS DR POTOMAC MD 20854 |
| NAU, HYO | 3740 ELDER LANE SCHILLER PARK IL 60176 |
| NAU, PHILIPPE G | 2101 NW 111 AVE SUNRISE FL 33322 |
| NAUGHTON,CAILIN | 1835 N. HALSTED #4 CHICAGO IL 60614 |
| NAUJOKAS, RICHARD | 3245 SOUTH WALLACE ST. CHICAGO IL 60616 |
| NAULTA, JESSICA | 67 CARTER RD GRIFFIN GA 30224 |
| NAUMAN, JULIE A | 2441 NORTH GREENVIEW CHICAGO IL 60614 |
| NAUMAN,TERESA LYNN SAMS | 2916 SIBLING CT. NAPERVILLE IL 60564 |
| NAUREUS, LEO L | 230 ALEMEDA DRIVE PALM SPRINGS FL 33461 |
| NAVA, FAUSTINO | 159 W. 85TH PLACE LOS ANGELES CA 90003 |
| NAVA, FRANCISCO | 6031 W LAWRENCE NO.2 CHICAGO IL 60630 |
| NAVA, FRANCISCO | 5616 S BLACKSTONE CHICAGO IL 60637 |
| NAVA,CARLOS E | 1502 S. GARFIELD AVENUE LOS ANGELES CA 90022 |
| NAVA,HERACLIO | 1722 E. NATALIE AVE. APT. # 1 WEST COVINA CA 91792 |
| NAVAR, NORA | 1937 W DIVERSEY PKWY #3C CHICAGO IL 60614-1013 |
| NAVARINO,MARC | 201 WEST 89TH STREET 8C NEW YORK NY 10024 |
| NAVARRA, MICHAEL | 117 HOLIDAY LANE WINTER SPRINGS FL 32708- |
| NAVARRE PRESS | 7502 HARVEST VILLAGE CT. NAVARRE FL 32566 |
| NAVARRE, LAURA | 1725 NORTH HUDSON AVENUE APT# 2 CHICAGO IL 60614 |
| NAVARRETE MENA, JAIME | 201 RACQUET CLUB RD        APT S103 WESTON FL 33326 |
| NAVARRETE, MARIA | 2910 N.  MELVINA AVENUE CHICAGO IL 60634 |
| NAVARRETE, MARIA ISABEL | 520 RODFORD TERRACE DAVIE FL 33325 |
| NAVARRETE,MARIMER | 129 FRANKLIN STREET APT. C-6 JERSEY CITY NJ 07307 |
| NAVARRO, CARMEN I | 2026 W. CULLERTON CHICAGO IL 60608 |
| NAVARRO, EFRAIN | 706 W. OLIVE MONROVIA CA 91016 |

| Claim Name | Address Information |
|---|---|
| NAVARRO, PETER | 20348 SUN VALLEY DR LAGUNA BEACH CA 92051 |
| NAVARRO, PETER | 20348 SUN VALLEY DR LAGUNA BEACH CA 92651 |
| NAVARRO, REINALDO ENRIQUE | BARRIO 12 DE MARZO CALLE INDEPENDENCIA CASA NO.11 PTO CABELLO CARABOBO VENEZUELA |
| NAVARRO, REINALDO ENRIQUE | BARRIO 12 DE MARZO CALLE INDEPENDENCIA CASA NO.11 CARABOBO VENEZUELA |
| NAVARRO, TERRY | 8831 NW 13TH ST PEMBROKE PINES FL 33024 |
| NAVARRO, VINCENT J | 3232 N HALSTED ST UNIT D809 CHICAGO IL 60657 |
| NAVARRO, YANIRA | 410 SONORA AVE APT#E GLENDALE CA 91201 |
| NAVARRO,CRESENCIO C | 4948 G STREET ONTARIO CA 91710 |
| NAVARRO,MILAGROS | 8330 NW 15TH CT PEMBROKE PINES FL 33024 |
| NAVARRO,PATRICIA | 12329 BREEZEWOOD DR APT#2 WHITTIER CA 90604 |
| NAVARRO,PAUL C | 1080 PARK BLVD #714 SAN DIEGO CA 92101 |
| NAVAS, ANTHONY | 301 BONAVENTURE BLVD  APT 10 WESTON FL 33326-3412 |
| NAVATTA,ANGELA | 200 DASHEW DRIVE D15 SUFFERN NY 10901 |
| NAVIA WATSON | 721 UNION DRIVE UNIONDALE NY 11553 |
| NAVIC NETWORKS, INC. | 201 JONES RD. ATTN: LEGAL COUNSEL WALTHAM MA 02451 |
| NAVIGANT CONSULTING INC | 30 S WACKER DRIVE SUITE 3400 CHICAGO IL 60606 |
| NAVIGANT CONSULTING INC | 4511 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| NAVIN,MICHAEL T | 60 HOPE AVENUE #126 WALTHAM MA 02453 |
| NAVISTAR | ATTN: DAVID WNUKOWSKI 1638 NORTH HERMITAGE AVE. CHICAGO IL 60622 |
| NAVISTAR | DAVID WNUKOWSKI 1638 NORTH HERMITAGE AVE. CHICAGO IL 60622 |
| NAVTEQ NORTH AMERICA LLC | 425 W RANDOLPH ST CHICAGO IL 60606 |
| NAVTEQ NORTH AMERICA LLC | TRAFFIC COM 6461 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| NAVTEQ/TRAFFIC.COM | 841 DUPORTAIL RD. WAYNE PA 19087 |
| NAVY FEDERAL CREDIT UNION | 820 FOLLIN LANE VIENNA VA 22180 |
| NAWROCKE, BRUCE E | 13915 WELLINGTON LANE GRAND ISLAND FL 32735 |
| NAXCOM EXCHANGE INC | 9841 AIRPORT BLVD  SUITE 832 LOS ANGELES CA 90045 |
| NAYAR,PRADEEP | 1645 W  OGDEN AVE UNIT#  311 CHICAGO IL 60612 |
| NAYEREH TOHIDI | 19960 VINTAGE STREET CHATSWORTH CA 91311 |
| NAYLOR, HEATHER L | 365 LARKIN DRIVE RED LION PA 17356 |
| NAZAIRE, FRANCOIS | 7 ELTON PLACE BOYNTON BEACH FL 33426 |
| NAZARENO, JOSE | 1387 QUAKER LN PROSPECT HEIGHTS IL 60070 |
| NAZARENO, JOSE | C/O JOEL BELL 221 N. LASALLE ST. CHICAGO IL 60601 |
| NAZARETH AREA BLUE EAGLE BAND PARENTS | 484 BUSHKILL CENTER RD NAZARETH PA 18064 |
| NAZARETH AREA CHAMBER OF COMMERCE | PO BOX 173 NAZARETH PA 18064 |
| NAZARETH FOOTBALL BOOSTER CLUB | NAZARETH AREA SCHOOL DISTRICT 27 HENRY AVENUE NAZARETH PA 18064 |
| NAZARIAN, BRIAN | 695 RIVER ST. HAVERHILL MA 01832 |
| NAZARIO, ADA E | 14684-D CANALVIEW DRIVE DELRAY BEACH FL 33484 |
| NAZARIO,ISRAEL | 180 EAST 163RD STREET APARTMENT 4A BRONX NY 10451 |
| NAZARIO,SONIA | 1327 CURTIS AVENUE MANHATTAN BEACH CA 90266 |
| NAZARUK,TOMASZ | 9830 SAYRE APT. #4 CHICAGO RIDGE IL 60415 |
| NAZIR-SAMPAIO, MARINA | 11230 SW 70 AVE MIAMI FL 33156 |
| NAZLI KIBRIA | 34 MYRTLE STREET NEWTON MA 02465 |
| NB FINISHING INCORPORATION | 1075 MORSE AVE SCHAUMBURG IL 60193 |
| NB TAMARAC COMMERCE CENTER LLC | 2005 W CYPRESS CREEK RD   NO.202 FT LAUDERDALE FL 33309 |
| NBA MEDIA VENTURES LLC | 100 PLAZA DRIVE SECAUCUS NJ 07094 |
| NBA TAMARAC | RE: SUNRISE WEST OFFICE C/O BUTTERS & BUTTERS 2005 W. CYPRESS CREEK RD., SUITE 202 FT. LAUDERDALE FL 33309 |
| NBA*SACRAMENTO KINGS | ONE SPORTS PKWY SACRAMENTO CA 95834 |

| Claim Name | Address Information |
|---|---|
| NBC AGENCY (THE) | 3000 W. ALAMEDA AVE., SUITE 117 BURBANK CA 91523 |
| NBC LOCAL MEDIA ( LM ), A DIVISION OF | NBC UNIVERSAL, INC. 135 W. 50TH, 9TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10020 |
| NBC NEWS | 30 ROCKEFELLER PLZ RM 4667 NEW YORK NY 10112 |
| NBC NEWS | 30 ROCKEFELLER PLAZA 3RD FLOOR NEW YORK NY 10112 |
| NBC NEWS | BANK OF AMERICA NBC UNIVERSAL LOCK BOX 402971 ATLANTA GA 30384-2971 |
| NBC NEWS | WMAQ-TV 454 N COLUMBUS DRIVE CHICAGO IL 60611 |
| NBC SPORTS (NBC OLYMPICS) | C/O NBC UNIVERSAL, 30 ROCKEFELLER PLAZA ATTN: LEGAL COUNSEL NEW YORK NY 10112 |
| NBC STUDIOS INC | ATTN:  DEBI HENDERSON 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| NBC SUBSIDIARY (WCAU-TV), L.P. | 10 MONUMENT RD PHILADELPHIA PA 19004 |
| NBC SUBSIDIARY (WCAU-TV), LP | 10 MONUMENT RD BALA CYNWYD PA 19004 |
| NBC SUBSIDIARY (WCAU-TV), LP | C/O NBC UNIVERSAL CPS BANK OF AMERICA NBC UNIVERSAL LOCK BOX 402971 ATLANTA GA 30384-2871 |
| NBC SUBSIDIARY WTVJ-TV LP | NATIONAL BROADCASTING COMPANY 30 ROCKEFELLAR PLZA  RM 5130E NEW YORK NY 10112 |
| NBC SUBSIDIARY WTVJ-TV LP | BANK OF AMERICA LOCK BOX 402217 6000 FELOWOOD RD COLLEGE PARK GA 30349 |
| NBC SUBSIDIARY WTVJ-TV LP | 15000 SW 27TH ST MIRAMAR FL 33027 |
| NBC UNIVERSAL | ATTN: LEGAL COUNSEL 100 UNIVERSAL CITY PLAZA, BLDG 1440, STE 30, 30TH FL UNIVERSAL CITY CA 91608 |
| NBC UNIVERSAL DOMESTIC TELEVISION | DISTRIBUTION ATTN: BARRY WALLACH, PRESIDENT 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| NBC UNIVERSAL INFORMATION TECHNOLOGY | C/O CNBC, 900 SYLVAN AVE. ATTN: LEGAL COUNSEL ENGLEWOOD CLIFFS NJ 07632 |
| NBC UNIVERSAL TELEVISION | 100 UNIVERSAL CITY PLAZA BLDG 1440, STE 30, 30TH FL ATTN: LEGAL COUNSEL UNIVERSAL CITY CA 91608 |
| NBC UNIVERSAL TELEVISION DIST. | 321 1ST AVE FL 1 PITTSBURGH PA 15222-1901 |
| NBC UNIVERSAL/TELEVISION WITHOUT PITY | 30 ROCKEFELLER PLAZA ATTN: CONTRACTS DEPT NEW YORK NY 10020 |
| NBG DELIVERY SERVICE | 818 WEST 15TH PLACE CHICAGO IL 60608 |
| NC DEPARTMENT OF STATE TREASURER | UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH NC 27603-1385 |
| NC DEPT OF ENVIRONMENT | & NATURAL RESOURCES 1601 MAIL SERVICE CENTER RALEIGH NC 27699-1601 |
| NC DEPT OF REVENUE | PO BOX 25000 RALEIGH NC 27640--002 |
| NC DIVISION OF POLLUTION PREVENTION | & ENVIRONMENTAL ASSISTANCE 1639 MAIL SERVICE CENTER RALEIGH NC 27699-1639 |
| NC POWER SYSTEMS CO | PO BOX 58201 TUKWILA WA 98138 |
| NC RESOURCE GROUP | 273 WILDBRIAR RD FLETCHER NC 28732 |
| NCAMA | 70 WASHINGTON ST NO.214 SALEM MA 01970 |
| NCC NETWORKS | 705 TOLLGATE ROAD SUITE A ELGIN IL 60123 |
| NCC NETWORKS INC | 705 TOLLGATE ROAD     SUITE A ELGIN IL 60123 |
| NCLA INC | 16031 CARMENITA ROAD CERRITOS CA 90703 |
| NCO FINANCIAL SYSTEMS INC | 9180 W BARNES DRIVE BOISE ID 83709 |
| NCO FINANCIAL SYSTEMS INC | PO BOX 4946 TRENTON NJ 86504946 |
| NCO FINANCIAL SYSTEMS INCORPORATED | 500 N FRANKLIN TURN PIKE RAMSEY NJ 07446-0585 |
| NCO FINANCIAL SYSTEMS INCORPORATED | 3850 N CAUSEWAY BLVD STE 200 METAIRIE LA 70002 |
| ND DELIVERY SERVICE INC | 89-26 DORAN AVE GLENDALE NY 11385 |
| NDIAYE, OUSMANE | 5110 THE ALAMEDA BALTIMORE MD 21239 |
| NDIOGOU BA | 2924 SOUTHLAND AVENUE BALTIMORE MD 21225 |
| NDR ENTERTAINMENT LLC | 3 ROBIN COURT BETHPAGE NY 11714 |
| NEAGLI,ROBERT A | 8938 RED CLOUD HOUSTON TX 77064 |
| NEAL ALMEN | PO BOX 683 CHESTERTOWN MD 21620 |
| NEAL AND LEROY | TIM MONDI 203 N LASALLE ST STE 2300 CHICAGO IL 60601 |
| NEAL ASCHERSON | 27 CORSICA STREET LONDON N51 JT UNITED KINGDOM |
| NEAL BROVERMAN | 1632 STONER AVE APT 4 LOS ANGELES CA 90025-1842 |
| NEAL E. ALMEN | P.O. BOX 683 CHESTERTOWN MD 21620 |

| Claim Name | Address Information |
| --- | --- |
| NEAL GABLER | P O BOX 1516 AMAGANSETT NY 11930 |
| NEAL GERBER & EISENBERG LLP | TWO NORTH LASALLE ST CHICAGO IL 60602-3801 |
| NEAL HAMBERG | 29 ALDEN STREET MALDEN MA 2148 0 |
| NEAL KOCH | 2008  WALNUT AVE VENICE CA 90291 |
| NEAL POLLACK | 2526 LYRIC AVENUE LOS ANGELES CA 90027 |
| NEAL PRESTON | 341 LEITCH LAGRANGE IL 60525 |
| NEAL PRESTON | 341 LEITCH AVE LAGRANGE IL 60625 |
| NEAL ROE | 5290 COMPASS POINTE CIRCLE VERO BEACH FL 32966 |
| NEAL V VANFOSSEN | 8538 WELLS STREET ROSEMEAD CA 91770 |
| NEAL, CHRISTOPHER | 476 CLINTON AVE NO.4B BROOKLYN NY 11238 |
| NEAL, JANINE | 85 ARROWWOOD PLACE BALLSTON SPA NY 12020 |
| NEAL, MICHAEL | 66 4TH AVE      APT 2F BROOKLYN NY 11217 |
| NEAL, NICHOLAS | 832 PIPERS CAY WEST PALM BEACH FL 33406 |
| NEAL, SANDRA L | 118 HARBOR CIRCLE DELRAY BEACH FL 33483 |
| NEAL,KENNETH C | 1408 LAKE SHADOW CIRCLE #1 - 105 MAITLAND FL 32751 |
| NEAL,MARJORIE E | 138 BROAD STREET GLENS FALLS NY 12801 |
| NEAL,MARQUITA D | 1126 VERNON ROAD PHILADELPHIA PA 19150 |
| NEAL,NAHUM V | 396 E. 160TH HARVEY IL 60426 |
| NEAL,RICHARDKELLY | 14628 MARTHA STREET SHERMAN OAKS CA 91411 |
| NEAL,RONALD | 1838 WEST HOLME AVE #105 LOS ANGELES CA 90025 |
| NEAL,SA'CHEEBA | 19926 WOOD WALK LN HUMBLE TX 77346 |
| NEALE, CHRISTOPHER M | 1632 FOX POINT DR CHESTERTON IN 46304 |
| NEALIS,MICHAEL A. | 3202 ECHODALE AVENUE BALTIMORE MD 21214 |
| NEALON,CORY M | 529 NORTH ST APT 1 PORTSMOUTH VA 23704-2552 |
| NEALY, ANDRE | 817 NW 108 TERRACE PEMBROKE PINES FL 33026 |
| NEAR EAST MEDIA | QUEEN RANIA AL-ABDALLAH ST PO BOX 940166 AMMAN 11194 JORDAN |
| NEAR NORTH NATIONAL TITLE, LLC | ATTN: DANIEL FOWLER, CEO 222 NORTH LASALLE STREET CHICAGO IL 60601 |
| NEAR SOUTH PLANNING BOARD | 1727 S INDIANA AVE  STE G02A CHICAGO IL 60616 |
| NEARLY NEW | 6432 EDGEWATER DR ORLANDO FL 32810-4231 |
| NEARY, MARY ANN | 3017 EISENHOWER DR NORRISTOWN PA 19403-4005 |
| NEASI WEBER INTERNATIONAL | SANDRA ROPER CONF DIRECTOR C/O THE ATLANTA JOURNAL CONSTITUTIO PO BOX 4689 ATLANTA GA 30303 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD  STE 300 VALENCIA CA 91355 |
| NEBENZAHL, ANNE | 21597 KAPOK CIRCLE BOCA RATON FL 33433 |
| NEBENZAHL, ANNE E | 21597 KAPOK CIR BOCA RATON FL 33433 |
| NEBHRAJANI, ROSHAN | 9310 SW 6TH COURT PEMBROKE PINES FL 33025 |
| NEBRASKA CENTRAL TELECOM, INC. | PO BOX 700 GIBBON NE 68840 |
| NEBRASKA DEPARTMENT OF REVENUE, | PO BOX 98903 LINCOLN NE 68509-8903 |
| NEBRASKA DEPT OF | ENVIRONMENTAL QUALITY 1200 "N" STREET, SUITE 400 PO BOX 98922 LINCOLN NE 68509 |
| NEBRASKA JOURNAL-LEADER | P.O. BOX 545 PONCA NE 68770 |
| NEBRASKA UNCLAIMED PROPERTY DIVISION | PO BOX 94788 LINCOLN NE 68590 |
| NEC DISPLAY SOLUTIONS | MS. LAURA CISON 830 W. MAIN NO.140 LAKE ZURICH IL 60047 |
| NEC GROUP INC | 2504 N ONTARIO SR BURBANK CA 91504 |
| NEC UNIFIED SOLUTIONS INC | LOCKBOX EAST P O BOX 905362 CHARLOTTE NC 28290-5362 |
| NEC UNIFIED SOLUTIONS INC | 6535 N STATE HIGHWAY 161 IRVING TX 75039-2402 |
| NECHVATAL, JEAN | 9136 BOARDWALK TERRACE ORLAND HILLS IL 60487 |
| NED E KERFOOT | 2317 SALT LAKE RD WHITEHALL MD 21161 |
| NED LEVINE | 301 FRANKEL BLVD MERRICK NY 11566 |
| NED MUNGER | CAL TECH MUNGER AFRICANA LIBRARY 228-77 PASADENA CA 91125 |

| Claim Name | Address Information |
| --- | --- |
| NED ROREM | 18 W 70TH ST #6B NEW YORK NY 10023 |
| NED WELSH | 22484 PAUL REVERE DRIVE CALABASAS CA 91302 |
| NEDEAU,KIMBERLY A | 46 POMEROY LANE AMHERST MA 01002 |
| NEDEDOG, JETHRO | 28 EASTERN AVENUE PASADENA CA 91107 |
| NEDERLANDER OF CALIF-PARENT | [NEDERLANDER OF CALIF./GREEK] 6233 HOLLYWOOD BLVD, 2ND FLOOR LOS ANGELES CA 90028 |
| NEDERLANDER OF CALIF-PARENT   [J NED | INCORPORATED-PANTAGES] 6233 HOLLYWOOD BLVD LOS ANGELES CA 90028 |
| NEDEROSTEK, CYNTHIA | 3112 TERRACE CIR WHITEHALL PA 18052 |
| NEDEROSTEK, CYNTHIA | 3112 TERRACE CIRC WHITEHALL PA 18052 |
| NEDFAR CORP | 3585 AMHERST DR WANTAGH NY 11793 |
| NEDIC, MILAN | 581 BRIGHTVIEW DR STE 2603 LAKE MARY FL 32746 |
| NEDIC, MILAN | 581 BRIGHTVIEW DRIVE LAKE MARY FL 32746- |
| NEDWIN, BRUCE N | 3052 W. BIRCHWOOD CHICAGO IL 60645 |
| NEDZA, BUTCH | 312 CONCANNEAU DRIVE LAPORTE IN 46350 |
| NEE, DANIEL T | 3100 W LELAND AVENUE 201 CHICAGO IL 60625 |
| NEEBLING, ELIZABETH | 10316 NORTHGLEN DRIVE CLERMONT FL 34711 |
| NEECE, ANTHONY R | 18200 ROSITA STREET TARZANA CA 91356 |
| NEEDHAM SERVICES | 363 FORBELL ST BROOKLYN NY 11208 |
| NEEDHAM,MARY A. | 62 WAYNE DRIVE PLAINVILLE CT 06062 |
| NEEDIEST KIDS FUND | 435 N MICHIGAN C/O BOYS & GIRLS CLUBS OF CHGO CHICAGO IL 60610 |
| NEELY III, SAMUEL | 2601 N 64TH AVE. HOLLYWOOD FL 33024 |
| NEELY, MARY JANE | 3545 DOWNING AVE GLENDALE CA 91208 |
| NEELY, RAMONA | 5653 SO PAULINA CHICAGO IL 60636 |
| NEELY,SANDRA | 2760 FLAGSTONE CIR NAPERVILLE IL 60564-9480 |
| NEENAN, LISA | 200 W. GRAND AVE. NO.604 CHICAGO IL 60610 |
| NEERMAN, MARK | 235 BERRY STREET  NO.304 SAN FRANCISCO CA 94158 |
| NEES, N GREGORY | 1223 WEST 79TH STREET INDIANAPOLIS IN 46260 |
| NEFF, JAMES D | 723 CHESTNUT STREET CADILLAC MI 49601 |
| NEFF, LAWRENCE | 1169 PENN DR ANDREAS PA 18211 |
| NEFF, STEVEN D | 14911 CRYSTAL SPRINGS ST ORLAND PARK IL 60467 |
| NEFF, SUSAN | 86 GREENWOOD ST. NEFF, SUSAN SOUTH WINDHAM CT 06226 |
| NEFF, SUSAN | 86 GREENWOOD ST WILLIMANTIC CT 06226-1418 |
| NEFF,JUSTIN E | 813 N. LOOMIS ST. NAPERVILLE IL 60563 |
| NEGAUNEE CABLE TV SYSTEMS M | P. O. BOX 70 NEGAUNEE MI 49866 |
| NEGRETE LIVIERI, ROSA | 9340 KOLMAR SKOKIE IL 60076 |
| NEGRETE, RAYMOND | 411 WHEELER DRIVE LEMONT IL 60439 |
| NEGRETE, WILLIAM R | 28136 WINDY WAY CASTAIC CA 91384 |
| NEGRI, DIANNE M | 1533 S SURREY RIDGE DR ARLINGTON HTS IL 60005 |
| NEGRI, JOSEPH | 903 LENAPE CIR CATASAUQUA PA 18032 |
| NEGRIN, MATTHEW | 9260 EL JAMES DR FAIRFAX VA 22032 |
| NEGRO LEAGUE BASEBALL MUSEUM | 1601 E. 18TH STREET SUITE 260 KANSAS MO 64108 |
| NEGRON, ANDREA SUZANNE | 8409 WINDSOR DR MIRAMAR FL 33025 |
| NEGRON, BARBARA | 1701 WHITEHALL DR. #103 FORT LAUDERDALE FL 33324 |
| NEGRON, JASON | 65 DEERFIELD AVENUE HARTFORD CT 06112 |
| NEGRON, RAFAEL A | 9 ACORN COURT WAPPINGERS FALLS NY 12590 |
| NEGRON,MARIA D | 437 NORTH 10TH STREET APARTMENT 1 ALLENTOWN PA 18102 |
| NEGRON-RENTAS, LUIS E | 3313 NW 14TH AVE POMPANO BEACH FL 33064 |
| NEIBERT, WILL P. | 554 E 161ST ST SOUTH HOLLAND IL 60473 |
| NEIDIG,BERNICE | 1215 PERICLES PLACE  APT. 1 WHITEHALL PA 18052 |

| Claim Name | Address Information |
| --- | --- |
| NEIGHBOR TO NEIGHBOR OF AMERICA INC | PO BOX 546 AGAWAM MA 01001 |
| NEIGHBORHOOD CONGREGATIONAL | ATTN: CHRISTOPHER PRELITZ 1215 BLUEBIRD CANYON LAGUNA BEACH CA 92651 |
| NEIGHBORS HOME & GARDEN | 38 MAIN ST HELLERTOWN PA 18055 1743 |
| NEIGHER, JULIE | 342 NORTH MCCADDEN PLACE LOS ANGELES CA 90004 |
| NEIKIRK, WILLIAM | 5121 N 38TH ST ARLINGTON VA 22207 |
| NEIL ALMQUIST | 75 PROSPECT STREET STAFFORD SPRINGS CT 06076 |
| NEIL BEST | 207 DELLWOOD RD METUCHEN NJ 08840 |
| NEIL GORDON | 454 HENRY STREET BROOKLYN NY 11231 |
| NEIL HANSEN | 2305 PINE AVENUE RONKONKOMA NY 11779 |
| NEIL HANSON | 521 FIFTH AVE. SUITE 2600 NEW YORK NY 10175 |
| NEIL HOWE | 9080 EATON PARK RD GREAT FALLS VA 22066 |
| NEIL JENSEN | 9078 CEDAR ST B BELLFLOWER CA 90706 |
| NEIL KAMINSKY | 37 COLES AVENUE NEWINGTON CT 06111 |
| NEIL MACDONALD | 24 WRANGLER CT CHICO CA 95928-6241 |
| NEIL SEVARINO | 7023 KNIGHTHOOD LN COLUMBIA MD 21045 |
| NEIL SHUBIN | 5811 S. DORCHESTER AVENUE, # TOP-G CHICAGO IL 60637 |
| NEIL WOODBURN | 14014 NORTH WEST PASSAGE #324 MARINA DEL REY CA 90292 |
| NEIL ZLOZOWER | 660 B SWEETZER PENTHOUSE 303 LOS ANGELES CA |
| NEIL ZLOZOWER PHOTO INC | 660 B SWEETZER PENTHOUSE 303 LOS ANGELES CA 90048 |
| NEIL,DANIEL N. | 1301 DALE ST. RALEIGH NC 27605 |
| NEILE, CARMEN S | 48 SW 9 TERRACE BOCA RATON FL 33486 |
| NEILL,CLIFFORD H | 3136 BRIARWOOD BLVD LANCASTER PA 17601 |
| NEILL,ROBERT G | 336 NORTH BIRCH ROAD APT 10-H FORT LAUDERDALE FL 33304 |
| NEILLE ILEL | 3723 DUNN DRIVE LOS ANGELES CA 90034 |
| NEILSEN | POB 88961 CHICAGO IL 60695 |
| NEIMAN MARCUS   [NEIMAN MARCUS MAIN] | 1700 PACIFIC AVE STE 1300 DALLAS TX 75201-4631 |
| NEIMAN MARCUS ADV DEPT | 111 CUSTOMER WAY IRVING TX 75039 |
| NEIMAN MARCUS ADV DEPT*** | 1700 PACIFIC AVENUE, SUITE 1300 DALLAS TX 75201 |
| NEISWANGER, RACHEL A | 2452 CAROL WOODS WAY APOPKA FL 32712 |
| NEIVA SILVA | 3770 NE 15TH TER POMPANO BCH FL 33064 |
| NEIZAS | 2418 S KEDZIE AVE CHICAGO IL 60623-4013 |
| NEJAME,GEORGE C | 3795 WHITING MANOR LANE GLENDALE CA 91208 |
| NEKOS, CHERYL S | 4001 HILLCREST DRIVE #1015 HOLLYWOOD FL 33021 |
| NELA TERNES REGISTER GROUP | 610 WHITETAIL BOULEVARD RIVER FALLS WI 54022 |
| NELA TERNES REGISTER GROUP | PO BOX 1450 MINNEAPOLIS MN 55485-7740 |
| NELFO CAMPOS | 563 SIOUX RD LANTANA FL 33462 |
| NELL, GREGORY | 8185 PALM GATE DR. BOYNTON BEACH FL 33436 |
| NELL, RYAN | 729 BRAEMERE DR FRANKLIN TN 37064-6157 |
| NELLES, ANDREW | 837 ST JOHN ST ELGIN IL 60120 |
| NELLIGANS LANDSCAPING INC | 8204 W SUMMERDALE NORWOOD PARK IL 60656 |
| NELLIS, BARBARA | 2346 N GENEVA TERRACE CHICAGO IL 60614 |
| NELLIS, CHERYL A | 4033 34TH AVENUE SW SEATTLE WA 98126 |
| NELLY RICHARDSON | 6908 LAEHLAN CIRCLE APT # 1 BALTIMORE MD 21239 |
| NELLY SOLANO | 8305 NW 26TH ST PLANTATION FL 33322 |
| NELLY,ANDREW W | 758 N. LARRABEE #228 CHICAGO IL 60654 |
| NELM MARKETING | PO BOX 7207 ALHAMBRA CA 91802 |
| NELSON ARIAS | 1433 NW 91 ST AVE  #16-112 CORAL SPRINGS FL 33071 |
| NELSON COUNTY CABLEVISION A1 | P. O. BOX 395 LOVINGSTON VA 22949 |
| NELSON DUREG | 1911 ALTA OAKS DRIVE ARCADIA CA 91006 |

| Claim Name | Address Information |
|---|---|
| NELSON F MATSUKAWA | 7812 JENNIFER CIRCLE LA PALMA CA 90623 |
| NELSON HANDEL | 2486 MORENO DRIVE LOS ANGELES CA 90039 |
| NELSON INSULATION COMPANY | 366 HOLLOW HILL DRIVE WAUCONDA IL 60084 |
| NELSON JR, MATTHEW | 711 STAMFORD ROAD BALTIMORE MD 21229 |
| NELSON LICHTENSTEIN | 1403 GRAND AVENUE SANTA BARBARA CA 93103 |
| NELSON PLUMBING COMPANY | 2534 FOOTHILL BLVD. LA CRESCENTA CA 91214-3506 |
| NELSON, ABBEY | 2354 SOUTH ST. UNIT F ELGIN IL 60123 |
| NELSON, ADA | 1525 AMHERST LN STE 2314 KISSIMMEE FL 34744 |
| NELSON, ARDEN | 1252 N MILWAUKEE AVE CHICAGO IL 60622 |
| NELSON, BRADLEY MARK | 674 WEST TENTH STREET CLAREMONT CA 91711 |
| NELSON, BRANDON | 626 RENAISSANCE POINTE  NO.105 ALTAMONTE SPRINGS FL 32714 |
| NELSON, BRIAN M | 875 HIGH STREET ATHOL NY 12810 |
| NELSON, BRYN | 317E THOMAS ST APT 8 SEATTLE WA 98102-5228 |
| NELSON, CAROL | 7 VARNEY ST HADLEY NY 12835 |
| NELSON, CARRIE L | 27 TURNER TERRACE HAMPTON VA 23666 |
| NELSON, CHRIS | 1239 GLENHEATHER DR WINDERMERE FL 34786 |
| NELSON, CHRISTOPHER E | 5017 TRUESDALE AVE BALTIMORE MD 21206 |
| NELSON, CHRISTOPHER R | 3636 H STREET #33 SACRAMENTO CA 95816 |
| NELSON, DANA D | 6508 RADCLIFF DRIVE NASHVILLE TN 37221 |
| NELSON, DAVID S | 17782 CARRANZA HUNTINGTON BEACH CA 92647 |
| NELSON, DEBORAH | 50 N. PARK BLVD. GLEN ELLYN IL 60137 |
| NELSON, DOUGLAS | 41 BERKELEY PL NELSON, DOUGLAS NEWINGTON CT 06111 |
| NELSON, DOUGLAS | 41 BERKELY PL NEWINGTON CT 06111 |
| NELSON, DOUGLAS | 41 BERKLEY PL *DROP NEWINGTON CT 06111-3603 |
| NELSON, EDOUARD | 18203 SW 3RD ST PEMBROKE PINES FL 33029 |
| NELSON, EDWARD | 5117 W. HUTCHINSON CHICAGO IL 60641 |
| NELSON, ERICH | 1963 BIG OAK LN NORTHBROOK IL 60062 |
| NELSON, FRANCIS FRANK | 134 POR LA MAR CIRCLE SANTA BARBARA CA 93103 |
| NELSON, FRED | PO BOX 285 209 OTTAWA RD NEWARK IL 60541 |
| NELSON, GLENN R | 899 SENATE COSTA MESA CA 92627 |
| NELSON, HERBERT | 721 W BASELINE RD GLENDORA CA 91740 |
| NELSON, JOHN | 529 E LADERA ST PASADENA CA 91104-2249 |
| NELSON, JOHN C. | 1144 RINEY ROAD DENTON TX 76207 |
| NELSON, JOHN K | 102 LAKEWOOD CIR GRAFTON VA 23692 |
| NELSON, KRISTY | 4261 NW 36TH TERRACE LAUDERDALE LAKES FL 33309 |
| NELSON, KYLE G | 11800 UNF DRIVE  NO.3269 JACKSONVILLE FL 32224-2645 |
| NELSON, MARGARETTE | 6503 WINFIELD BLVD. APT. 224 MARGATE FL 33063 |
| NELSON, MARK | 23 N. GREEN NO.305 CHICAGO IL 60607 |
| NELSON, MATTHEW | 21 EDGARTON RD COLUMBIA CT 06237 |
| NELSON, MICHAEL | 937 CROWSNEST CIRCLE  #106 ORLANDO FL 32825 |
| NELSON, NIKKI S | 2260 NW 10TH CT POMPANO BCH FL 33069 |
| NELSON, PATRICIA J | 8 HERESFORD LANE QUEENSBURY NY 12804 |
| NELSON, RAYMOND E | 8043 LA RIVIERA DRIVE SACRAMENTO CA 95826 |
| NELSON, RICHARD A | 1940 GALBRETH ROAD PASADENA CA 91104 |
| NELSON, ROBERT | 15 WHISPERING PINES RD NELSON, ROBERT AVON CT 06001 |
| NELSON, ROBERT | 4 VARNEY STREET HADLEY NY 12835 |
| NELSON, ROBERT C | 15 WHISPERING PINES RD AVON CT 06001 |
| NELSON, ROBERT C | PO BOX 920 AVON CT 06001 |
| NELSON, ROBERT D | 4050 DUNDEE ROAD #108 NORTHBROOK IL 60062 |

| Claim Name | Address Information |
|---|---|
| NELSON, ROBERT S | 4 VARNEY ST HADLEY NY 12835 |
| NELSON, RODNEY T | 4715 KINGS MILL WAY OWINGS MILLS MD 21117 |
| NELSON, SCOTT D | 5701 N. SHERIDAN ROAD #23P CHICAGO IL 60660 |
| NELSON, SHARON A | 9601 EIGHTH AVE. BALTIMORE MD 21234 |
| NELSON, SHARON ANN | 8221 CRAB APPLE COURT GLEN BURNIE MD 21061 |
| NELSON, SHELTON | ORCUTT AVE NEWPORT NEWS VA 23607 |
| NELSON, SHELTON | 1800 ORCUTT AVE NEWPORT NEWS VA 23607 |
| NELSON, STEFFIE | 2310 ECHO PARK AVE LOS ANGELES CA 90026 |
| NELSON, STEPHANIE | 395 NW 177TH STREET APT 103 MIAMI FL 33169 |
| NELSON, SUSAN | 325 ALEXANDER DRIVE ALLENTOWN PA 18104 |
| NELSON, TERRANCE | 2890 NW 38 AVE LAUDERDALE LAKES FL 33311 |
| NELSON, TIA | 2574 NW 62ND TERRACE MARGATE FL 33063 |
| NELSON, VALERIE J | 548 NOBLETREE COURT OAK PARK CA 91377 |
| NELSON,ARNOLD W | 2142 8TH AVENUE N APT #210 SEATTLE WA 98109 |
| NELSON,BRIAN | 796 HILMAR ST SANTA CLARA CA 95050 |
| NELSON,BRYN | 317 EAST THOMAS STREET APT. 8 SEATTLE WA 98102 |
| NELSON,JENNIFER M | 1061 NE 200 LANE MIAMI FL 33179 |
| NELSON,KIRSTEN | 3301 W CUYLER AVE UNIT 2 CHICAGO IL 60618 |
| NELSON,MICHAEL J | 214 N. PORTLAND AVE APT #2 HUNTINGTON BEACH CA 92648 |
| NELSON,MICHAEL W | 8 HONEYCOME ROAD BALTIMORE MD 21220 |
| NELSON,PAMELA J | 75 RIVER CAMP DRIVE NEWINGTON CT 06111 |
| NELSON,STACEY | 214 PORTLAND APT. #2 HUNTINGTON BEACH CA 92648 |
| NELSON-LOTT, CHRISTINE | 3610 NW 4TH ST FORT LAUDERDALE FL 33311 |
| NELSON-ZALESKI, ANDREW | 105 TULIP STREET ISHPEMING MI 49849 |
| NELSONVILLE CABLE TV | 1 WEST COLUMBUS ST. ATTN: LEGAL COUNSEL NELSONVILLE OH 45764 |
| NELSONVILLE TV CABLE INC M | ONE WEST COLUMBUS STREET NELSONVILLE OH 45764 |
| NEMEC, RICHARD O | 12075 PALMS LOS ANGELES CA 90066-1923 |
| NEMEC,THOMAS C | 731 GLACIER PARKWAY ALGONQUIN IL 60102 |
| NEMECEK, CHARLES J | 476  TOPAZ LANE BARTLETT IL 60103 |
| NEMEH, JAMAL | 3328 S FRONT ST WHITEHALL PA 18052 |
| NEMER,MATTHEW | 914 W DAKIN STREET APT. #309 CHICAGO IL 60613 |
| NEMES, JUDITH | 1340 W WEBSTER AVE CHICAGO IL 60614 |
| NEMETCH,BONNIE G | 133 CHICHESTER AVE HAMPTON VA 23669 |
| NEMETH, CAROL | 5130 STONE TERRACE DR WHITEHALL PA 18052 |
| NEMETH, CAROLYN | 5130 STONE TERRACE DR WHITEHALL PA 18052 |
| NEMETH, ISTVAN | 1720 CLEVELAND STREET #E110 HOLLYWOOD FL 33020 |
| NEMETH, MEGAN | 2313 TALL WOODS TRAIL ROANOKE TX 76262 |
| NEMETHY, LORI | ACCT  NO.0773 2733 LONGVIEW DR LISLE IL 60532 |
| NEMIT,TERI L | 404 HIGBY ROAD MIDDLETOWN CT 06457 |
| NENA R ROMERO | 4127 MANOR COURT LOS ANGELES CA 90065 |
| NENSCO | 9 RAILROAD AVE P.O. BOX 348 MILLBURY MA 01527-0348 |
| NENSCO | P.O. BOX 348 MILLSBURY MA 01527-0348 |
| NENSCO | PO BOX 348 9 RAILROAD AVE MILLBURY MA 01527-0348 |
| NENSCO | PO BOX 348 347-7377 REGINA X375 446-9664 DAVID/ MARYX24 MILLBURY MA 01527-0348 |
| NENSCO | P O BOX 348 MILLBURY MA 01527-0348 |
| NENSCO | ATTN: CARMEN ACCTNO. 100370 49 RAILROAD AVENUE MILLBURY MA 01527-4199 |
| NENSCO | C/O DR PRESS 1215 LARAMIE AVE CICERO IL 60804 |
| NENSCO | 8389 BAKER NO.23 RANCHO CUCAMONGA CA 91730 |
| NEOFIL | 41 S. CLEVELAND AVE. MOGODORE OH 44260 |

| Claim Name | Address Information |
|---|---|
| NEOFILL | 41 S. CLEVELAND AVE MOGADORE OH 44260 |
| NEOLINE CLEMENT | 8477  BREZZY HILL DR BOYNTON BEACH FL 33437 |
| NEOPOST | 478 WHEELERS FARMS RD MILFORD CT 06461-9105 |
| NEOPOST | PO BOX 45800 SAN FRANCISCO CA 94145 |
| NEOPOST INC | PO BOX 45800 SAN FRANCISCO CA 94145 |
| NEOPOST INC | PO BOX 45845 SAN FRANCISCO CA 94145-0845 |
| NEOPOST INC | PO BOX 1183 UNION CITY CA 94587 |
| NEOPOST INC. | PO BOX 45800 ATTN: CONTRACT DEPT SAN FRANCISCO CA 94145 |
| NEOPOST LEASING | PO BOX 7247-0255 PHILADELPHIA PA 19170-0255 |
| NEOPOST LEASING | PO BOX 45840 SAN FRANCISCO CA 94145-0840 |
| NEOPOST LEASING | 30955 HUNTWOOD AVENUE HAYWARD CA 94544 |
| NEOPOST METERS | 30955 HUNTWOOD AVE HAYWARD CA 94544 |
| NEOSHO DAILY NEWS | 1006 WEST HARMONY STREET ATTN: LEGAL COUNSEL NEOSHO MO 64850 |
| NEP DATAVISION M | 720 MAIN ST. FOREST CITY PA 18421 |
| NEP PRODUCTIONS | 2 BETA DRIVE PITTSBURGH PA 15238 |
| NEPOMUCENO,MARICELA | 1519 NORTH 22ND AVENUE MELROSE PARK IL 60160 |
| NEPPL, PHILIP G | 16 PELICAN CIR MADISON WI 53716-4402 |
| NEPPLE, BILL | 2723 149TH ST. URBANDALE IA 50323 |
| NERI,ANDREA L. | 635 W. GRACE APT # 1510 CHICGAO IL 60613 |
| NERING,CHERYL M | 39 WINCHMORE LANE BOYNTON BEACH FL 33426 |
| NERL,DARYL C | 21 FRONT STREET CATASAUQUA PA 18032 |
| NERO, JOSEPH | 16830 GAYNELLE RD. TINLEY PARK IL 60477 |
| NERO, MELANIE A | 310 N. HAMLIN AVE. 1ST FLOOR CHICAGO IL 60624 |
| NERO, PAUL | 609 1/2 WASHINGTON RD VENICE CA 90292 |
| NERVAIZ,PHILLIP | 5601 BONNIEMAE WAY SACRAMENTO CA 95824 |
| NERY GUERRA | 8536 5TH ST DOWNEY CA 90241 |
| NESCO,DAWN M | 156 SUFFOLK COURT MERIDEN CT 06450 |
| NESCONSET ATHLETIC ASSOCIATION | PO BOX 736 NESCONSET NY 11767 |
| NESER, MICHELLE I | 2064 F CANBERRA CT LANGLEY VA 23665 |
| NESIS,THOMAS C | 4560 W. 88TH PLACE HOMETOWN IL 60456 |
| NESKOROSCHENY, ALAN | 2743 WEST CORTEZ CHICAGO IL 60622 |
| NESSEL, LEE | 1948 CRANE CREEK BLVD MELBOURNE FL 32940 |
| NESSELBUSH,LINDSEY | 178 COLONIAL CREST DRIVE LANCASTER PA 17601 |
| NESSER,MICHAEL A | 222 W. ERIE ST. UNIT 1003 CHICAGO IL 60654 |
| NESSET, JONATHAN JAY | 1509 W SUPERIOR CHICAGO IL 60622 |
| NESSLAR, CRAIG | 291 ELM ST. GLEN ELLYN IL 60137 |
| NESTANT, JEAN | 1712 SW 70TH WAY N LAUDERDALE FL 33068 |
| NESTARES, FEDERICO | 18 BROWN ST BLOOMFIELD CT 06002 |
| NESTLE | 79 MADISON AVE NEW YORK NY 10016 7802 |
| NESTLE BRANDS FOOD SERVICES | MR. FRANK JAVECH 650 E. DIEHL RD. NO.100 NAPERVILLE IL 60563 |
| NESTLE USA | MR. STEVE DOHERTY 650 E. DIEHL RD. NO.100 NAPERVILLE IL 60563 |
| NESTLE WATERS NORTH AMERICA | 424 WEST 33RD ST. NEW YORK NY 10001 |
| NESTLE WATERS NORTH AMERICA INC | ARROWHEAD MOUNTAIN SPRING WATER PO BOX 52237 PHOENIX AZ 85072-2237 |
| NESTOE, MICHELE | C/O ANGIULI, KATKIN 60 BAY ST STATEN ISLAND NY 10301 |
| NESTOR COSTAS | 1423 N. CLINTON AVENUE BAY SHORE NY 11706 |
| NESTOR SPORTING GOODS | 2510 MACARTHUR RD WHITEHALL PA 18052-3815 |
| NET 100 | 14120 H SULLYFIELD CIRCLE CHANTILLY VA 20151 |
| NET APP GROUP | MICHAL LUPO 1601 TRAPELO RD SUITE 16 WALTHAM MA 02451 |
| NET CABLE INC M | P.O. BOX 19079 GREEN BAY WI 54307 |

| Claim Name | Address Information |
|---|---|
| NET DIRECT SYSTEMS LLC | DEPT 903 PO BOX 70883 CHARLOTTE NC 28272-0883 |
| NET LINX PUBLISHING SOLUTIONS | MILES 33 INC 3900 LENNANE DR     STE 100 SACRAMENTO CA 95834-2918 |
| NET NEWS | 85 NORTH SOUND RD., P.O. BOX 10707 APO ATTN: LEGAL COUNSEL GRAND CAYMAN |
| NET-LINX PUBLISHING (MILLES 33) | 3900 LENNANE DRIVE SUITE 100 MAGGIE STONE SACRAMENTO CA 95834-2918 |
| NETA CRAWFORD | 63 MARSHALL ST. MEDFORD MA 02155 |
| NETBURN, DEBORAH R | 364 MAVIS DRIVE LOS ANGELES CA 90065 |
| NETDIRECT SYSTEMS | 2524 RELAINCE AVENUE APEX NC 27539 |
| NETEC INTERNATIONAL INC | PO BOX 180549 DALLAS TX 75218-0549 |
| NETFLIX | 100 WINCHESTER CIRCLE ATTN: LEGAL COUNSEL LOS GATOS CA 95032 |
| NETO, JULIUS C | 12 CANNATA DRIVE CROMWELL CT 06416 |
| NETON, TOM L | 3739 MARWICK LONG BEACH CA 90808 |
| NETRATINGS INC | LOCK BOX NO.24150 24150 NETWORK PLACE CHICAGO IL 60673 |
| NETRATINGS INC | 920 STEWART DR SUNNYVALE CA 94085-3921 |
| NETRATINGS INC | 890 HILLVIEW COURT SUITE NO.300 MILPITAS CA 95035 |
| NETREFA, JOANNE L | 305 BRIDGEWATER LANE BLOOMINGDALE IL 60108 |
| NETSKY, STEVEN | 33 GRANVILLE RD #3 CAMBRIDGE MA 02138 |
| NETTER,PAUL | 615 N WHITNALL HWY #309 BURBANK CA 91505 |
| NETTIE A GUNDERSON | 5707 N ORIOLE AVE CHICAGO IL 60631 |
| NETTLES,AMBER L | 309 E PEMBROKE AVE HAMPTON VA 23669-3146 |
| NETTLETON REAL ESTATE INC | 211 E LAKE ST ADDISON IL 60101-2886 |
| NETVIBES INC | 840 BATTERY ST SAN FRANCISCO CA 94111 |
| NETWORK   PAGE CORP DBA | 3730 EASTON NAZARETH HWY NTX WIRELESS EASTON PA 18045 8340 |
| NETWORK 36 HOLDINGS LLC | 200 N HUNTINGTON DR NO.139 ALHAMBRA CA 91803 |
| NETWORK AFFILIATES INC | 940 WADSWORTH BLVD LAKEWOOD CO 80215 |
| NETWORK CABLING SYSTEMS | 4308 WALNUT AVE LYNWOOD CA 90262 |
| NETWORK COMMUNICATIONS INC | PO BOX 402168 ATLANTA GA 30384-2168 |
| NETWORK ENGINES INC | 25 DAN RD CANTON MA 02021 |
| NETWORK HARDWARE RESALE LLC | 26 CASTILIAN DRIVE  SUITE A SANTA BARBARA CA 93117 |
| NETWORK INDIANA | 40 MONUMENT CIRCLE  SUITE 400 INDIANAPOLIS IN 46204 |
| NETWORK JOURNAL | 39 BROADWAY, STE. 2120 NEW YORK NY 10006 |
| NETWORK NEWS LONG ISLAND INC | 59 FOX BLVD MASSAPEQUA NY 11758 |
| NETWORK NEWS SVC | 524 W 57TH ST, SUITE 5380 NEW YORK NY 10019 |
| NETWORK PRESSROOM CLEANERS | 420 RED BOUY COVE PRINCETON TX 75407 |
| NETWORK PRESSROOM CLEANERS | 420 RED BUAY COVE GREGG SILVERS PRINCETON TX 75407 |
| NETWORK PRESSROOM CLEANERS | 3330 FOWLER ST LOS ANGELES CA 90063 |
| NETWORK PRESSROOM CLEANERS | 6033 LITTLE OAK LANE WOODLAND HILLS CA 91367 |
| NETWORK PRESSROOM CLEANERS | 6033 LITTLE OAK LANE ATTN:GREG SILVERS WOODLAND HILLS CA 91367 |
| NETWORK PRESSROOM CLEANERS | 6033 LITTLE OAK LANE WOODLAND CA 91367 |
| NETWORK PRESSROOM CLEANERS CORP | 633 N ORANGE AVE ORLANDO FL 32801 |
| NETWORK PRESSROOM CLEANERS CORP | 420 RED BUOY COVE PRINCETON TX 75407 |
| NETWORK PUBLICATIONS INC | EXECUTIVE PLAZA 1 HUNT VALLEY MD 21031 |
| NETWORK RESOURCES | 12401 EQUINE LANE WELLINGTON FL 33414 |
| NETWORK RESOURCES | 15030 VENTURA BLVD STE 600 SHERMAN OAKS CA 91403 |
| NETWORK TELEPHONE SERVICES | 21135 ERWIN ST WOODLAND HILLS CA 91367 |
| NETWORKING MAGAZINE | PO BOX 906 REMSENBURG NY 11960-0906 |
| NETWORKS IN MOTION, INC. | 6A LIBERTY, SUITE 200 ATTN: LEGAL COUNSEL ALISO VIEJO CA 92656 |
| NETWRK HRDWRE RESALE LLC | 90 CASTILIAN DRIVE NO.110 SANTA BARBARA CA 93117 |
| NEUBAUER, JAMES | 6902 N. HAMILTON NO.2 CHICAGO IL 60645 |
| NEUBAUER,CHARLES | 5206 CARLTON STREET BETHESDA MD 20816 |

| Claim Name | Address Information |
|---|---|
| NEUBECKER, ROBERT | 2432 IRON MOUNTAIN DR PARK CITY UT 84060 |
| NEUBECKER, ROBERT | 505 E 3RD AVE SALT LAKE CITY UT 84103 |
| NEUBER, LAUREL A | 6765 SW 179TH AVE ALOHA OR 97007 |
| NEUBERT, JASON | 120 KAUAI LANE PLACENTIA CA 92870 |
| NEUBURG, COMI ZERVALIS | 10779 NW 19TH DR CORAL SPRINGS FL 33071 |
| NEUFELD, SARA | 3811 CANTERBURY ROAD APT. 1009 BALTIMORE MD 21218 |
| NEUHAUSER SALES COMPANY | MR. PAUL ANDER 7309 W. ROOSEVELT RD. FOREST PARK IL 60130 |
| NEUMAN, JOHANNA | 4801 HAMPDEN LANE  NO.502 BETHESDA MD 20814 |
| NEUMAN,CHRISTOPHER M | 32805 AGUA DULCE CAYON ROAD AGUA DULCE CA 91350 |
| NEUMAN,JOHANNA | 4801 HAMPDEN LANE APT. #502 BETHESDA MD 20814 |
| NEUMANN HOMES INC | 779 ROOSEVELT RD BLDG 6      STE 206 GLEN ELLYN IL 60137 |
| NEUMANN HOMES INC | 4355 WEAVER PKWY ATTN JEAN NEUMANN WARRENVILLE IL 60555 |
| NEUMANN, GAY | 264 E. FOX HILL DR BUFFALO GROVE IL 60089 |
| NEUMANN, JANICE | 1339 E 50TH STREET CHICAGO IL 60615 |
| NEUMANN, JERRY | 917 MARK TWAIN TR BATAVIA IL 60510 |
| NEUMANN, RICHARD | ACCT 6015 8446 CENTRAL PARK SKOKIE IL 60076 |
| NEUMANN,NICOLE | 4126 NE 2ND STREET RENTON WA 98059 |
| NEUROLOGY & SLEEP MEDICINE | 510 DELAWARE AVE FRNT BETHLEHEM PA 18015-1490 |
| NEUSER, NICK | 2801 TAMALA TERRACE QUINCY IL 62305 |
| NEUSHOTZ, JOANNE | 25 PLEASANT AVE PLAINVIEW NY 11803 |
| NEUTRA, MAX | 6332 FULTON AVE      NO.110 VAN NUYS CA 91401 |
| NEUVIE FURNITURE, INC | 132 SANTA BARBARA ST SANTA BARBARA CA 93101 |
| NEUWIRTH,MICHAEL | 97 CHICAGO AVENUE MASSAPEQUA NY 11758 |
| NEUXPOWER SOLUTIONS LTD | STUDIO 400 HIGHGATE STUDIOS 53 79 HIGHGATE ROAD LONDON NW5 1TL UNITED KINGDOM |
| NEVA MEANS | 25937 FAIRCREST CIR HEMET CA 92544 |
| NEVADA APPEAL | P.O. BOX 2288 ATTN: LEGAL COUNSEL CARSON CITY NV 89702 |
| NEVADA DIVISION OF | ENVIRONMENTAL PROTECTION 901 SO. STEWART STREET SUITE 4001 CARSON CITY NV 89701-5249 |
| NEVALGA, JEIMMIE D. | 7325 EAST PRAIRIE ROAD LINCOLNWOOD IL 60712 |
| NEVAREZ, ALMA | 1735 ORCHID ST AURORA IL 60505 |
| NEVAREZ, OMAR | 1702 W. VICTORY BLVD. APT. D BURBANK CA 91506 |
| NEVAREZ,DAVID A | 9814 MOUSETAIL COURT ELK GROVE CA 95757 |
| NEVAREZ,TELESFORA | 205 MCARTHUR NORTHLAKE IL 60164 |
| NEVEN, NATHAN | 2420 PROSPECT AVENUE MONTROSE CA 91020 |
| NEVERE HATSIAN | 4 HIGH HILL CIRCLE WEATOGUE CT 06089 |
| NEVERFAIL | 3839 BEE CAVES ROAD SUITE 100 AUSTIN TX 78746 |
| NEVERLAND DISTRIBUTIONS INC | 34 ROCKLEDGE DR SHIRLEY NY 11967 |
| NEVES,JEANNETTE M | 124 OAK MANOR LANE ST. ROSE LA 70087 |
| NEVILLE JR, CARL E | 122 PATAPSCO AVE. BALTIMORE MD 21222 |
| NEVILLE MARQUES | 1722 NE 6TH ST #1305 BOYNTON BEACH FL 33435 |
| NEVILLE RAMSEY | 14 ROSEWOOD LANE BLOOMFIELD CT 06002 |
| NEVILLE, ARTHEL H | 13636 VENTURA BLVD #423 SHERMAN OAKS CA 91423 |
| NEVILLE,JENNIFER A | 3620 E. 6TH STREET LONG BEACH CA 90814 |
| NEVINS, JOSEPH | VASSAR COLLEGE     BOX 66 124 RAYMOND AVE POUGHKEEPSIE NY 12604 |
| NEW - MBZ | 1626 WILSHIRE BLVD SANTA MONICA CA 90403 |
| NEW ALBANY GAZETTE | 713 CARTER AVENUE ATTN: LEGAL COUNSEL NEW ALBANY MS 38652 |
| NEW ALBERTSON'S INC. | 1421 S. MANHATTAN AVE. ATTN:  J. HENDRY FULLERTON CA 92831 |
| NEW ALBERTSONS | PO BOX 6890 BOISE ID 83726 |
| NEW AVENUE MARKETING LLC | 8581 SANTA MONICA BLVD   NO.407 WEST HOLLYWOOD CA 90069 |

| Claim Name | Address Information |
|---|---|
| NEW BALANCE | 460 N ORLANDO AVE STE 110 WINTER PARK FL 32789-2988 |
| NEW BALANCE (ATHLETIC SHOE) | 20 GUEST ST BOSTON MA 02135-2040 |
| NEW BALANCE C/O FEET FIRST/SW STORE | 501 EVERGREEN WAY STE 521 MIKE DISIBIO SOUTH WINDSOR CT 06074 |
| NEW BERN SUN JOURNAL | 1300 GUM BRANCH RD JACKSONVILLE NC 28540 |
| NEW BOSTON GARDEN CORPORATION | 100 LEGENDS WAY BOSTON MA 02114 |
| NEW BRAUNFELS HERALD-ZEITUNG | 707 LANDA ST; PO BOX 311328 NEW BRAUNFELS TX 78130-6113 |
| NEW BRITAIN BERLIN ROTARY | PO BOX 1794 NEW BRITAIN CT 06050-1794 |
| NEW BRITAIN CHAMBER OF COMMERCE | 1 COURT ST NEW BRITAIN CT 06051 |
| NEW BRITAIN CITIGO LLC | 383 NEW BRITAIN AVE PLAINVILLE CT 06062-2015 |
| NEW BRITAIN ROCK CATS | PO BOX 1718 NEW BRITAIN CT 06050 |
| NEW BRITAIN ROCK CATS | P O BOX 1718 BILL DOWLING NEW BRITAIN CT 60501718 |
| NEW CANAAN VOLUNTEER AMBULANCE CORP | 182 SOUTH AVE NEW CANAAN CT 06840 |
| NEW CAR DEALERS ASSOCIATION | OF SAN DIEGO COUNTY 10065 MESA RIDGE COURT SAN DIEGO CA 92121-2916 |
| NEW CAR TEST DRIVE INC | PO BOX 60349 LOS ANGELES CA 90060-0349 |
| NEW CAR TEST DRIVE INC | 909 N SEPULVEDA BLVD 10TH FL EL SEGUNDO CA 90245 |
| NEW CASTLE NEWS | 27 N. MERCER ST. NEW CASTLE PA 16103 |
| NEW CENTURY BMW - BMW | 1139 W. MAIN STREET ALHAMBRA CA 91801 |
| NEW CENTURY COMM. CORP. M | 2436 E. 117TH ST. BURNSVILLE MN 55337 |
| NEW CENTURY PRODUCTIONS | C/O WFMZ-TV 300 EAST ROCK RD ALLENTOWN PA 18103 |
| NEW CENTURY PRODUCTIONS | 2 BETA DRIVE ATTN ACCOUNTS PAYABLE PITTSBURGH PA 15238 |
| NEW CENTURY STRUCTURES INC | 8427 SOUTH PARK CIRCLE    STE 150 ORLANDO FL 32819 |
| NEW CINGULAR WIRELESS PCS, LLC | 12555 CINGULAR WAY ALPHARETTA GA 30004-8502 |
| NEW CITIZENS PRESS | P.O. BOX 19006 LANSING MI 48901 |
| NEW COFFEE IN TOWN | 1755 N ALEXANDRIA HOLLYWOOD CA 90027 |
| NEW CONCEPT GIFTS | P.O. BOX 1040 LIGHTFOOT VA 23090 |
| NEW CONVENANT HOUSE OF HOSPITALITY | 90 FAIRFIELD AVE STAMFORD CT 06902 |
| NEW COUNTRY BMW | 1 WESTON PARK ROAD HARTFORD CT 06120 |
| NEW COUNTRY MERCEDES BENZ | ONE WESTON PARK RD LINDA ARTON/ACCTS PAYABLE HARTFORD CT 06120 |
| NEW COUNTRY MERCEDES-BENZ | 1 WESTON STREET HARTFORD CT 06120 |
| NEW COUNTRY MOTOR CARS | ONE WESTON PARK RD CLIFFORD CODDINGTON HARTFORD CT 06120 |
| NEW DAY BROADBAND, LLC (M) | 9155 DESCHUTES RD. STE D PALO CEDRO CA 96073 |
| NEW DAY MARKETING | 923 OLIVE STREET SANTA BARBARA CA 93101 |
| NEW EDGE FINANCIAL INC | ATTN MARIA EDSTROM 550 W JACKSON BLVD CHICAGO IL 60661 |
| NEW ENGLAND APPLIANCE INC | 364 ALBANY TPKE, PO BOX 224 CANTON CT 06019 |
| NEW ENGLAND ASSOCIATED PRESS NEWS | EXECUTIVES ASSOCIATION 184 HIGH STREET BOSTON MA 02110 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | 6 BIRCHWOOD DR EAST HAMPTON MA 01027 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | 4 TROTTING RD CHELMSFORD MA 01824 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | ATTN BILL HOAR 4 TROTTING RD CHELMSFORD MA 01824 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | STEVE MILONE  % EAGLE TRIBUNE PUBLISHING CO.; 100 TURNPIKE ST NORTH ANDOVER MA 01845 |
| NEW ENGLAND AUTO SALES | 195 WHITING STREET PLAINVILLE CT 06062 |
| NEW ENGLAND AUTO WHOLESALERS | 724 PAGE BOULEVARD SPRINGFIELD MA 01104 |
| NEW ENGLAND CABLE & TELECOMMUNICATIONS | TEN FORBES RD    STE 440W BRAINTREE MA 02184 |
| NEW ENGLAND CABLE NEWS | 160 WELLS AVENUE NEWTON MA 02459 |
| NEW ENGLAND CREATIVE | 21 BYRON DRIVE GRANBY CT 06035 |
| NEW ENGLAND DENTAL | 533 S BROAD ST BILL MARKANTONAKIS MERIDEN CT 06450 |
| NEW ENGLAND EYE CARE | 397 BROAD ST MARK STURGIS MANCHESTER CT 06040 |

| Claim Name | Address Information |
|---|---|
| NEW ENGLAND FINANCIAL / METLIFE | PO BOX 37652 PHILADELPHIA PA 19101-7652 |
| NEW ENGLAND FINANCIAL / METLIFE | PO BOX 8500-8580 PHILADELPHIA PA 19178-8580 |
| NEW ENGLAND FINANCIAL / METLIFE | 700 QUAKER LANE WARWICK RI 02886 |
| NEW ENGLAND FINANCIAL / METLIFE | ATN BONNIE STRIEF CO METLIFE PDSC PO BOX 2016 AURORA IL 60507 |
| NEW ENGLAND FINISHES INC | 31 WEST MIDDLE TURNPIKE MANCHESTER CT 06040 |
| NEW ENGLAND MAILING SYSTEMS INC | 400 CHAPEL RD 3D SOUTH WINDSOR CT 06074 |
| NEW ENGLAND MAILING SYSTEMS INC | 400 CHAPEL RD SUITE 3D SOUTH WINDSOR CT 06074 |
| NEW ENGLAND MECHANICAL SERVICE | PO BOX 31711 HARTFORD CT 06150-1711 |
| NEW ENGLAND NEWSPAPER | ADVERTISING EXECUTIVES PO BOX 1367 GREENFIELD MA 01302 |
| NEW ENGLAND NEWSPAPER | ATTN: KATHY NEEDHAM 23 EXCHANGE ST PAWTUCKET RI 02862 |
| NEW ENGLAND NEWSPAPER | ADVERTISING EXECUTIVES ASSOC THE RUTLAND HERALD PO BOX 668  27 WALES ST RUTLAND VT 05702-0668 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | 370  COMMON ST DEDHAM MA 02026-4097 |
| NEW ENGLAND OVERHEAD DOOR SERVICE | 304 MAIN AVE SUITE 164 NORWALK CT 06851 |
| NEW ENGLAND OVERHEAD DOOR SERVICE | 304 MAIN AVE PMB 164 NORWALK CT 06851 |
| NEW ENGLAND PATIO & HEARTH,INC. | 974 SILAS DEANE HWY JEFF HEITMANN WETHERFIELD CT 06109 |
| NEW ENGLAND PERSONNEL | 1850 SILAS DEANE HWY STE 2 KATHERINE CLARKE ROCKY HILL CT 06067 |
| NEW ENGLAND SILICA | P O BOX 185 ROBERT BELLODY SOUTH WINDSOR CT 06074 |
| NEW ENLIGHTMENT RADIO NETWORK | C/O DAKOTA SKY EDUCATION PO BOX 7132 BISMARCK ND 58507 |
| NEW ENLIGHTMENT RADIO NETWORK | PO BOX 7132 BISMARCK ND 58507 |
| NEW ERA | 160 DELAWARE AVE BUFFALO NY 14202 |
| NEW ERA | 160 DELAWARE AVE BUFFALO NY 14202-2404 |
| NEW ERA | PO BOX 054 BUFFALO NY 14240 |
| NEW ERA CAP CO INC | 8061 ERIE RD PO BOX 208 DERBY NY 14047-0208 |
| NEW ERA CAP CO INC | 160 DELAWARE AVE BUFFALO NY 14202 |
| NEW ERA CAP CO., INC. | ATTN: RAYMOND L. BARRY 150 DELAWARE AVENUE BUFFALO NY 14202 |
| NEW ERA CAP CO., INC. | ATTN: GARY BORKOWSKI AND LORRIE TURNER, ESQ. 160 DELAWARE AVENUE BUFFALO NY 14202 |
| NEW GLASGOW EVENING NEWS | 352 EAST RIVER RD. PO BOX 159 NEW GLASGOW NS B2H 5E2 CANADA |
| NEW HAMPSHIRE  ABANDONED PROPERTY | DIVISION  TREASURY DEPT. 25 CAPITOL STREET RM 205 CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF | ENVIRONMENTAL SERVICES 29 HAZEN DRIVE P.O. BOX 95 CONCORD NH 03302-0095 |
| NEW HAMPSHIRE TREASURY DEPT. | ABANDONED PROPERTY DIVISION 25 CAPITOL STREET RM 205 CONCORD NH 03301 |
| NEW HAVEN PARKING AUTHORITY | PO BOX 981065 BOSTON MA 02298-1065 |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE ATTN: LEGAL COUNSEL NEW HAVEN CT 06511 |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE NEW HAVEN CT 06511 |
| NEW HAVEN REGISTER | 40 SARGENT DR NEWPAPERS IN EDUCATION NEW HAVEN CT 06511 |
| NEW HAVEN REGISTER | PO BOX 8715 NEW HAVEN CT 06531-0715 |
| NEW HAVEN REGISTER | PO BOX 9702 NEW HAVEN CT 06536-0901 |
| NEW HERMES INC | PO BOX 934020 ATLANTA GA 31193-4020 |
| NEW HOMES EXTERIORS, INC. | MR. STEVEN M. KRUSE 554 E. BURNETT RD. ISLAND LAKE IL 60042 |
| NEW HOPE TELEPHONE CO-OP M | P. O. BOX 452 NEW HOPE AL 35760 |
| NEW HORIZONS | 14115 FARMINGTON RD LIVONIA MI 48154-5457 |
| NEW HORIZONS CLC OF MICHIGAN | 14115 FARMINGTON ROAD LIVONIA MI 48154 |
| NEW JERSEY CORPORATION TAX | CN 257 TRENTON NJ 08646-0257 |
| NEW JERSEY CORPORATION TAX | PO BOX 245 PO BOX 245 TRENTON NJ 08695-0245 |
| NEW JERSEY DEPARTMENT OF THE TREASURY | PROPERTY ADMINISTRATION CN 214 TRENTON NJ 08646 |
| NEW JERSEY DEPT OF | ENVIRONMENTAL PROTECTION 401 E. STATE ST, 7TH FL, E,. WING P.O. BOX 402 TRENTON NJ 08625-0402 |
| NEW JERSEY FSPC | PO BOX 4880 TRENTON NJ 08650-4880 |

| Claim Name | Address Information |
|---|---|
| NEW JERSEY HERALD | P.O.BOX 10 ATTN: LEGAL COUNSEL NEWTON NJ 07860 |
| NEW JERSEY HERALD | PO BOX 10 NEWTON NJ 07860 |
| NEW JERSEY NETWORK | P.O. BOX 777 ATTN: LEGAL COUNSEL TRENTON NJ 08625 |
| NEW JERSEY STATE | NEW JERSEY DIVISION OF TAXATION PO BOX 245 TRENTON NJ 08695-0245 |
| NEW KENT FIRE DEPARTMENT | PO BOX 272 BARHAMSVILLE VA 23011 |
| NEW KENT FIRE DEPARTMENT | C/O STEPHANIE HENRY 1528 GLENSIDE DRIVE RICHMOND VA 23226 |
| NEW KENT POST OFFICE | NEW KENT NEW KENT VA 23124 |
| NEW KING BUFFET | 2157 E SEMORAN BLVD APOPKA FL 32703-5710 |
| NEW KNOXVILLE CABLE SYS. M | 301 WEST  SOUTH STREET NEW KNOXVILLE OH 45871 |
| NEW LEADS | 5711 SOUTH 86TH CIR RALSTON NE 68127 |
| NEW LIFE COMMUNITY CHURCH | MR. RICHARD GRACIA 3603 S. MORGAN CHICAGO IL 60609 |
| NEW LIFE WORSHIP CENTER | 915 DOUGLAS PIKE ATTN: LEGAL COUNSEL SMITHFIELD RI 02917 |
| NEW LINE | 1325 AVENUE OF THE AMERICAS FL 33 NEW YORK NY 10019-6075 |
| NEW LINE CINEMA | PO BOX 27376 NEW YORK NY 07188-7376 |
| NEW LINE CINEMA | 1325 AVENUE OF THE AMERICAS FL 33 NEW YORK NY 10019-6075 |
| NEW LINE MARKETING | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| NEW MEXICO ENVIRONMENT DEPT | 1190 ST. FRANCIS DRIVE N4050 PO BOX 26110 SANTA FE NM 87505 |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A SANTA FE NM 87507 |
| NEW MEXICO TAXATION & REV DEPT | 1100 SOUTH ST FRANCIS DRIVE PO BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION & REV DEPT | PO BOX  25127 SANTE FE NM 87504-5127 |
| NEW MEXICO TAXATION & REVENUE | JOSEPH MONTOYA BLDG 1100 SOUTH ST. FRANCES DR SANTA FE NM 87504 |
| NEW MEXICO TAXATION & REVENUE | PO BOX 2527 SANTA FE NM 87504-2527 |
| NEW MEXICO TAXATION AND REVENUE | DEPARTMENT UNCLAIMED PROPERTY OFFICE P.O. BOX 25123 SANTA FE NM 87504 |
| NEW MEXICO TAXATION AND REVENUE DEPT | PO BOX 2527 SANTA FE NM 87504-2527 |
| NEW NEWSEASONS | 1263 S CEDAR CREST BLVD ALLENTOWN PA 18103 |
| NEW OFFICE TEMPS INC | 105 W MADISON AVE  SUITE 702 CHICAGO IL 60602 |
| NEW OFFICE TEMPS INC | 105 W MADISON ST STE 705 CHICAGO IL 60602-4671 |
| NEW OFFICE TEMPS INC | 105 W MADISON ST STE 702 CHICAGO IL 60602-4671 |
| NEW ORLEANS.COM MEDIA LLC | 839 ST. CHARLES AVE SUITE 308 ATTN: LEGAL COUNSEL NEW ORLEANS LA 70130 |
| NEW PAGE CORPORATION | MR. TOM BARNHORST 26 W 364 TORREY PINES CT WINFIELD IL 60190 |
| NEW PARIS QUALITY CABLE M | P. O. BOX 7 NEW PARIS IN 46553 |
| NEW PENN MOTOR EXPRESS INC | 625 S FIFTH AVENUE PO BOX 630 LEBANON PA 17042-0630 |
| NEW PENN MOTOR EXPRESS INC | 625 S FIFTH AV PO BOX 630 LEBANON PA 17042-0630 |
| NEW PERSPECTIVE | 760 MCHENRY RD WHEELING IL 60090-3861 |
| NEW PIG CORPORATION | ATTN  ORDER DESK 1 PORK AVENUE TIPTON PA 16684 |
| NEW PIG CORPORATION | ONE PORK AVENUE TIPTON PA 16684-0304 |
| NEW PIG CORPORATION | PIG PLACE ONE PORK AVENUE TIPTON PA 16684-0304 |
| NEW PIG CORPORATION | ONE PORK AV TIPTON PA 16684-0304 |
| NEW PRESS | 38 GREENE ST NEW YORK NY 10013 |
| NEW PROIMAGE AMERICA INC | 103 CARNEGIE CENTER  SUITE 300 PRINCETON NJ 08540 |
| NEW REVENUE SOLUTIONS LLC | 730 PEACHTREE ST STE 600 ATLANTA GA 30308 |
| NEW RIVER CENTER MAINTENANCE ASSOCIATION | C/O CONTINENTAL GROUP INC PO BOX 229030 HOLLYWOOD FL 33022-9030 |
| NEW RIVER CENTER MAINTENANCE ASSOCIATION | 333 LAS OLAS WAY FT LAUDERDALE FL 33301 |
| NEW STAR LIMOUSINE INC | 148 SOBRO AVE VALLEY STREAM NY 11580 |
| NEW STRAITS TIMES | ATTN. MR. ESA ABDULLAH BALAI BERITA 31 JALAN RIONG, 59100 KUALA LUMPUR MALAYSIA |
| NEW TOWN COMMERCIAL ASSOCIATION | COLLINS WATERS AGENCY 710 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606 |
| NEW TOWN UNITED METHODIST CHURCH | ATTN: DAVID FORD 5209 MONTICELLO AVENUE WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| NEW TRIPOLI NATIONAL | PO BOX 468 NEW TRIPOLI PA 18066-0468 |
| NEW ULM TELECOM, INC. | 27 N. MINNESOTA ST. ATTN: LEGAL COUNSEL NEW ULM MN 56073 |
| NEW ULM TELECOM, INC. M | P O BOX 697 NEW ULM MN 56073 |
| NEW UNIVERSITY | 3100 GATEWAY COMMONS IRVINE CA 92697-4250 |
| NEW VISION HOMES | 216 FORSYTHIA LN ALLENTOWN PA 18104-8547 |
| NEW WAVE COMM WGEL | 309 WEST MAIN, PO BOX 277 ATTN: LEGAL COUNSEL GREENVILLE IL 62246 |
| NEW WEST REALTY INC. | 1440 W TAYLOR ST CHICAGO IL 60607-4623 |
| NEW WORLD COMMUNICATIONS OF ATLANTA | 1551 BRIARCLIFF ROAD ATTN: LEGAL COUNSEL ATLANTA GA 30306 |
| NEW WRIGLEY FIELD | PREMIUM TICKET SVC, LLC C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER,SUITE 3700 CHICAGO IL 60606 |
| NEW YORK BLOOD PRESSURE | 310 EAST 67TH ST NEW YORK NY 10021 |
| NEW YORK BLOOD PRESSURE | NYBC DEVELOPMENT DEPT PO BOX 9674 UNIONDALE NY 11553-9814 |
| NEW YORK BLOOD PRESSURE | 1200 PROSPECT AVE WESTBURY NY 11590 |
| NEW YORK BLOOD PRESSURE | 1355 PITTSFORD MENDON RD PO BOX 471 MENDON NY 14506 |
| NEW YORK CITY | CITY OF NEW YORK - DCAS 1 CENTRE ST MUNICIPAL BUILDING  17TH FLR NEW YORK NY 10007 |
| NEW YORK CITY | DEPARTMENT OF RECORDS INFORMATION SVC 31 CHAMBERS ST  STE 305 NEW YORK NY 10007 |
| NEW YORK CITY | RECORDS & INFORMATION SRVCS CITY HALL LIBRARY 31 CHAMBERS ST NEW YORK NY 10007 |
| NEW YORK CITY | RED LIGHT VIOLATIONS MONITORING 66 JOHN STREET 2ND FLOOR NEW YORK NY 10007 |
| NEW YORK CITY | PARKING VIOLATIONS PO BOX 3600 CHURCH ST STATION NEW YORK NY 10008-3600 |
| NEW YORK CITY | DEPT OF FINANCE RED LIGHT CAMERA MONITORING PROGRAM PO BOX 3674 CHURCH STREET STATION NEW YORK NY 10008-3674 |
| NEW YORK CITY | RED LIGHT VIOLATIONS MONITORING 66 JOHN STREET 2ND FLOOR NEW YORK NY 10038 |
| NEW YORK CITY | PARKING VIOLATIONS OPERATION PO BOX 2337 PECK ST STATION NEW YORK NY 10272 |
| NEW YORK CITY | DEPARTMENT OF FINANCE PO BOX 2127 PECK SLIP STATION NEW YORK NY 10272-2127 |
| NEW YORK CITY | DEPARTMENT OF FINANCE 25 ELM PLACE 3RD FL DESK AUDIT UNIT BROOKLYN NY 11201 |
| NEW YORK CITY | FIRE DEPARTMENT 9 METROTECH CENTER CASHIERS OFFICE BROOKLYN NY 11201-3857 |
| NEW YORK CITY | DEPT OF ENVIRONMENTAL PROTECTION 59-17 JUNCTION BLVD. 17TH FLOOR FLUSHING NY 11373 |
| NEW YORK CITY | 80 30 PARK LANE NEW YORK NY 11415 |
| NEW YORK CITY | DEPARTMENT OF FINANCE PO BOX 15361 ALBANY NY 12212-5361 |
| NEW YORK CITY | TRANSIT LAW DEPT 130 LIVINGSTON ST        12TH FLR BROOKLYN NY 12224 |
| NEW YORK CITY | DEPARTMENT OF FINANCE PO BOX 5150 KINGSTON NY 12402-5150 |
| NEW YORK CITY DEPARTMENT OF FINANCE | PO BOX 5060 KINGSTON NY 12402-5060 |
| NEW YORK CITY DEPT OF BUILDINGS | 280 BROADWAY NEW YORK NY 10007 |
| NEW YORK CITY FIRE DEPT | CHURCH STREET STATION PO BOX 840 NEW YORK NY 10008-0840 |
| NEW YORK CITY INDUSTRIAL | 110 WILLIAM ST NEW YORK NY 10038 |
| NEW YORK CITY INDUSTRIAL | P O BOX 27799 NEW YORK NY 10087 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT | AGENCY (IDA) 110 WILLIAM ST. NEW YORK NY 10038 |
| NEW YORK DAILY NEWS | 125 THEODORE CONRAD DR. JOSEPH W. GILKEY JR JERSEY CITY NJ 07205 |
| NEW YORK DAILY NEWS | 450 W 33RD ST NEW YORK NY 10001-2681 |
| NEW YORK DESIGN STUDIO | 553 CENTRAL AVE CEDARHURST NY 11516 |
| NEW YORK FILM ACADEMY | 100 EAST 17TH STREET NEW YORK NY 10003 |
| NEW YORK FILM CRITICS CIRCLE | C/O MARSHALL FINE 2 MANCUSO DR OSSINING NY 10562 |
| NEW YORK FLOORING CONSORTIUM | 130 W 42ND ST              STE 611 NEW YORK NY 10036 |
| NEW YORK FOOTBALL GIANTS INC | GIANTS STADIUM EAST RUTHERFORD NJ 07073 |
| NEW YORK FOOTBALL GIANTS INC | PO BOX 10733 NEWARK NJ 07193 |
| NEW YORK HELMSLEY HOTEL | 212 EAST 42ND STREET NEW YORK NY 10017 |
| NEW YORK INTERCONNECT LLC | PO BOX 19252 NEWARK NJ 07195 |

| Claim Name | Address Information |
|---|---|
| NEW YORK INTERCONNECT LLC | 111 SETWART AVE BETHPAGE NY 11714 |
| NEW YORK INTERNET CO | PO BOX 1702 NEW YORK NY 10268-1702 |
| NEW YORK ISLANDERS HOCKEY CLUB LP | 1255 HEMPSTEAD TPKE UNIONDALE NY 11553 |
| NEW YORK MAGAZINE | 75 VARICK STREET ATTN: MARY BURKE NEW YORK NY 10013 |
| NEW YORK MAGAZINE | 75 VARICK STREET NEW YORK NY 10013 |
| NEW YORK MAGAZINE | PO BOX 420213 PALM COAST FL 32142-0213 |
| NEW YORK MARRIOTT MARQUIS | 1535 BROADWAY NEW YORK NY 10036 |
| NEW YORK MARRIOTT MARQUIS | PO BOX 402824 ATLANTA GA 30384-2824 |
| NEW YORK METS | 123-01 ROOSEVELT AVE SHEA STADIUM FLUSHING NY 11368 |
| NEW YORK METS | TICKET OFFICE SHEA STADIUM FLUSHING NY 11368 |
| NEW YORK METS | MR. BILL IANNICIELLO 123-01 ROOSEVELT AVENUE FLUSHING NY 11368 |
| NEW YORK METS | CITI FIELD FLUSHING NY 11368 |
| NEW YORK METS | 123-01 ROOSEVELT AVE SHEA STADIUM FLUSHING NY 11368-1699 |
| NEW YORK MOVES LLC | 4097 LEXINGTON AVE NEW YORK NY 10163 |
| NEW YORK NEWSPAPER PUBLISHERS ASSOC INC | 291 HUDSON AV      STE A ALBANY NY 12210 |
| NEW YORK POST | 18 WEST 18TH ST ATTN: ADAM NELSON NEW YORK NY 10011 |
| NEW YORK POST | 18 W 18TH ST      5TH FLR NEW YORK NY 10011 |
| NEW YORK POST | 1211 AVVENUE OF THE AMERICAS (9TH FLOOR) ATTN; MICHAEL RACANO NEW YORK NY 10036 |
| NEW YORK POST | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NEW YORK POST | 1211 6TH STREET NEW YORK NY 10036 |
| NEW YORK POST | 1211 AV OF THE AMERICAS NEW YORK NY 10036 |
| NEW YORK POST | 1211 AVENUE OF THE AMERICAS 15TH FLR ATTN: DONOVAN GORDON NEW YORK NY 10036-8790 |
| NEW YORK POST | 900 E. 132ND ST JOSEPH VINCENT BRONX NY 10454 |
| NEW YORK POST | PO BOX 7247-6529 PHILADELPHIA PA 19170 |
| NEW YORK POST | PO BOX 7247 7702 PHILADELPHA PA 19170-7702 |
| NEW YORK POWER AUTHORITY | PO BOX 2245 SYRACUSE NY 13220-2245 |
| NEW YORK PRESS CLUB | 1636 THIRD AVE   BOX 188 NEW YORK NY 10128 |
| NEW YORK REVIEW OF BOOKS | 435 HUDSON STREET  3RD FLOOR NEW YORK NY 10014 |
| NEW YORK REVIEW OF BOOKS | 435 HUDSON STREET NEW YORK NY 10014-3994 |
| NEW YORK STATE | ETHNICS COMMISSION 25 BEAVER ST   RM 875 NEW YORK NY 10004 |
| NEW YORK STATE | INSURANCE DEPT 25 BEAVER ST  2ND FLR NEW YORK NY 10004 |
| NEW YORK STATE | OFC OF COURT ADMINISTRATION 25 BEAVER ST     8TH FLR NEW YORK NY 10004 |
| NEW YORK STATE | DEPARTMENT OF LABOR UI APPEAL BOARD PO BOX 697 MAIL STOP 6F ATTN  PAT OR ADELE NEW YORK NY 10014-0697 |
| NEW YORK STATE | 2006 GOVERNORS TOURISM CONF NYS DIV OF MARKETING ADV & TOURISM 633 THIRD AVE 33RD FLR NEW YORK NY 10017 |
| NEW YORK STATE | 633 THIRD AVENUE 33RD FLOOR NEW YORK NY 10017 |
| NEW YORK STATE | BOX 5973 GPO NEW YORK NY 10087-5973 |
| NEW YORK STATE | DEPT OF ENVIRONMENTAL CONSERVATION REGULATORY FEE DETERMINATION UNIT BOX 5973 GPO NEW YORK NY 10087-5973 |
| NEW YORK STATE | AWG LOCKBOX GPO P O BOX 26444 NEW YORK NY 10087-6444 |
| NEW YORK STATE | GENERAL POST OFFICE P O BOX 1208 NEW YORK NY 10116 |
| NEW YORK STATE | NYS SALES TAX PROCESSING GENERAL POST OFFICE NEW YORK NY 10116-1205 |
| NEW YORK STATE | SALES TAX PROCESSING JAF BUILDING PO BOX 1205 NEW YORK NY 10116-1205 |
| NEW YORK STATE | NYS SALES TAX PROCESSING GENERAL POST OFFICE P O BOX 1205 NEW YORK NY 10116-1205 |
| NEW YORK STATE | PO BOX 1205 GENERAL POST OFFICE NEW YORK NY 10116-1205 |
| NEW YORK STATE | NEW YORK STATE SALES TAX CENTRAL PROCESSING NEW YORK NY 10116-1208 |

| Claim Name | Address Information |
|---|---|
| NEW YORK STATE | NEW YORK STATE SALES TAX CENTRAL PROCESSING P.O BOX 1208 NEW YORK NY 10116-1208 |
| NEW YORK STATE | RECIPROCAL TAX AGREEMENT JAF BUILDING P O BOX 1209 NEW YORK NY 10116-1209 |
| NEW YORK STATE | NATURAL HERITAGE TRUST NYS PARKS/ LI REGION PO BOX 247 BABYLON NY 11702 |
| NEW YORK STATE | FARMINGDALE STATE UNIVERSITY 2350 BROADHOLLOW RD FARMINGDALE NY 11735 |
| NEW YORK STATE | DEPARTMENT OF TRANSPORTATION 7150 REPUBLIC AIRPORT RM 216 FARMINGDALE NY 11735-3930 |
| NEW YORK STATE | DEPT OF TAXATION FINANCE SUFFOLK DISTRICT OFFICE SALES TAX SECTION ST OFF BLDG 250 VETS HWY RM 15 HAUPPAUGE NY 11787 |
| NEW YORK STATE | NYS OFC OF CHILDREN & FAMILIY SRVC 52 WASHINGTON ST RENSELAER NY 12144-2796 |
| NEW YORK STATE | DIV OF TECHNOLOGY RENSSELAER TECHNOLOGY PARK; 125 JORDAN RD ATTN: GAIL TESTO TROY NY 12180 |
| NEW YORK STATE | WORKERS COMPENSATION BOARD PO BOX 401 ALBANY NY 12201-0401 |
| NEW YORK STATE | PROCESSING UNIT PO BOX 1909 ALBANY NY 12201-1909 |
| NEW YORK STATE | DEPT OF TAXATION & FINANCE WIRELESS COMMUNICATIONS SVC PO BOX 22020 ALBANY NY 12201-2020 |
| NEW YORK STATE | PO BOX 22079 ALBANY NY 12201-2079 |
| NEW YORK STATE | STATE COMMISSION OF CORRECTION 4 TOWER PLACE ALBANY NY 12203-3764 |
| NEW YORK STATE | COMMISSIONER TAXATION AND FINANCE NYS CORP TAX PROCESSING UNIT ALBANY NY 12204-4936 |
| NEW YORK STATE | COMMISSIONER  TAXATION AND FINANCE NYS CORP TAX PROCESING UNIT PO BOX 22038 ALBANY NY 12204-4936 |
| NEW YORK STATE | DEPT OF TAXATION PO BOX 5300 ALBANY NY 12205 |
| NEW YORK STATE | TCD CHILD SUPPORT ENFORCEMENT SECTION PO BOX 5350 ALBANY NY 12205-0350 |
| NEW YORK STATE | WORKERS COMPENSATION BOARD WCB ASSESSMENT COLLECTIONS FINANCE OFFICE RM 301 ALBANY NY 12207 |
| NEW YORK STATE | 20 PARK ST RM 301 ALBANY NY 12207 |
| NEW YORK STATE | UNEMPLOYMENT INSURANCE APPEAL BOARD PO BOX 15126 ALBANY NY 12212-5126 |
| NEW YORK STATE | CHILD SUPPORT PROCESSING CENTER PO BOX 15363 ALBANY NY 12212-5363 |
| NEW YORK STATE | DEPARTMENT OF MOTOR VEHICLES REVENUE ACCOUNTING PO BOX 2409/EMPIRE STATE PLAZA ALBANY NY 12220-0409 |
| NEW YORK STATE | THE STATE CAPITOL ALBANY NY 12224 |
| NEW YORK STATE | MISC TAX RETURNS PROCESSING BLDG W A HARRIMAN CAMPUS ALBANY NY 12227-0098 |
| NEW YORK STATE | STATE BLDG 8 ALBANY NY 12227-0001 |
| NEW YORK STATE | MISCELLANEOUS RECORDS UNIT 41 STATE ST ALBANY NY 12231 |
| NEW YORK STATE | OFFICE OF THE FIRE PREVENTION 41 STATE ST ALBANY NY 12231 |
| NEW YORK STATE | DEPT OF STATE 41 STATE STREET ALBANY NY 12231-0001 |
| NEW YORK STATE | DIVISION OF CORPORATIONS RECORDS AND UCC 41 STATE STREET ALBANY NY 12231-0002 |
| NEW YORK STATE | DEPT OF TRANSPORTATION RECORDS ACCESS OFFICE BLDG 5, RM 524 ALBANY NY 12232 |
| NEW YORK STATE | DEPARTMENT OF ENVIRONMENTAL CONSERVATION 625 BRAODWAY ALBANY NY 12233-1011 |
| NEW YORK STATE | EDUCATION DEPT ROOM 309EB ALBANY NY 12234 |
| NEW YORK STATE | ST BOARD ENGINEERING LAND SURVEYING 89 WASHINGTON AVE SECOND FL MEZZANINE EAST WING ALBANY NY 12234 |
| NEW YORK STATE | PROF LICENSING SERVICES 89 WASHINGTON AVE ALBANY NY 12234-1000 |
| NEW YORK STATE | DEPT OF HEALTH CORNING TOWER   RM 2348 ALBANY NY 12237-0044 |
| NEW YORK STATE | OFFICE OF GENERAL SRVCS (PRK) FINANCIAL ADMIN TOWER BLDG 40 FLR GOV NA ROCKEFELLER EMPIRE ST PLZ ALBANY NY 12242 |
| NEW YORK STATE | 2002 GOVERNORS TOURISM CONFERENCE ATTN  RITA D MALLEY REGISTAR 30 S PEARL ST 2ND FLR ALBANY NY 12245 |
| NEW YORK STATE | 2004 GOVERNORS TOURISM CONFER 30 S PEARL ST DEPT OF ECONOMIC DEVELOPMENT ALBANY NY 12245 |

| Claim Name | Address Information |
|---|---|
| NEW YORK STATE | 30 SOUTH PEARL STREET ALBANY NY 12245 |
| NEW YORK STATE | DIVISION OF TOURISM ATTN RITA D MALLERY 30 SOUTH PEARL ST ALBANY NY 12245 |
| NEW YORK STATE | LLC/LLP FEE PO BOX 61000 STATE PROCESSING CENTER ALBANY NY 12261-0001 |
| NEW YORK STATE | PO BOX 4136 BINGHAMTON NY 13902-4136 |
| NEW YORK STATE | PO BOX 4301 BINGHAMTON NY 13902-4301 |
| NEW YORK STATE | PARK & RECREATION MOUREAU LAKE STATE PARK 655 OLD SARATOGA RD GANSEVOORT NY 12831 |
| NEW YORK STATE | 101 BORAD ST CAREER AND PLACEMENT CENTER PLATTSURGH NY 12901 |
| NEW YORK STATE | DIVISON OF LICENSING SERVICES PO BOX 22001 ALBANY NY 22001 |
| NEW YORK STATE | MIDWESTERN REGIONAL OFFICE SALES TAX SECTION 1011 E TOUHY AVE SUITE 475 DES PLAINES IL 60018 |
| NEW YORK STATE BROADCASTERS ASS | 1805 WESTERN AVENUE ALBANY NY 12203 |
| NEW YORK STATE CORP TAX | PROCESSING UNIT PO BOX 22101 ALBANY NY 12201-2101 |
| NEW YORK STATE DEPARTMENT OF | ENVIRONMENTAL CONSERVATION 625 BROADWAY ALBANY NY 12233-0001 |
| NEW YORK STATE OFFICE OF THE STATE | COMPTROLLER OFFICE OF UNCLAIMED FUNDS 8TH FLOOR 110 STATE STREET ALBANY NY 12236 |
| NEW YORK STATE SALES TAX | PO BOX 1205 GENERAL POST OFFICE NEW YORK NY 10116-1205 |
| NEW YORK STATE SALES TAX | CENTRAL PROCESSING PO BOX 1208 NEW YORK NY 10116-1208 |
| NEW YORK STATE SALES TAX | NYS DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY NY 12205 |
| NEW YORK STATE SALES TAX | ASSESSMENT RECEIVABLE PO BOX 4127 BINGHAMTON NY 13902-4127 |
| NEW YORK STATE TRAVEL AND VACATION ASSOC | PO BOX 285 AKRON NY 14001 |
| NEW YORK STATE WORKERS' COMP BOARD | 20 PARK STREET NEW YORK NY 12207 |
| NEW YORK STOCK EXCHANGE (PHONES) | 20 BROAD STREET NEW YORK NY 10005 |
| NEW YORK STOCK EXCHANGE INC | BOX 1006 PO BOX 8500 PHILADELPHIA PA 19178 |
| NEW YORK STOCK EXCHANGE INC | NYSE MARKET INC - BOX NO.4006 PO BOX 8500 PHILADELPHIA PA 19178-4006 |
| NEW YORK TIMES | PO BOX 19498 NEWARK NJ 07195-0001 |
| NEW YORK TIMES | PO BOX 19278 NEWARK NJ 07195-0278 |
| NEW YORK TIMES | PO BOX 19525A NEWARK NJ 07195-0525 |
| NEW YORK TIMES | 620 EIGHTH AVE 5TH FLOOR SYNDICATION SALES CORP. NEW YORK NY 10018 |
| NEW YORK TIMES | 1111 MARCUS AVE LAKE SUCCESS NY 11042 |
| NEW YORK TIMES | W4825 PO BOX 7777 PHILADELPHIA PA 19175 |
| NEW YORK TIMES | GEORGIA SMITH VP/ FEDERATION SERVICES NEWSPAPER ASSOC OF AMERICA 4401 WILSON BLVD SUITE 900 ARLINGTON VA 22203 |
| NEW YORK TIMES | PO BOX 371456 PITTSBURGH PA 15250-7456 |
| NEW YORK TIMES | 21707 HAWTHORNE BLVD ATTN: HANK ODAY TORRANCE CA 90503 |
| NEW YORK TIMES | 21707 HAWTHORNE BLVD TORRANCE CA 90503 |
| NEW YORK TIMES (DAILY/COMMUNITY) | 101 W. MAIN ST., SUITE 7000 ATTN: LEGAL COUNSEL NORFOLK VA 23510 |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 TAMPA FL 33607 |
| NEW YORK TIMES SYNDICATION | SYNDICATION SALES CORPORATION PO BOX 19278 NEWARK NJ 07195-0278 |
| NEW YORK TIMES SYNDICATION | PERMISSIONS PO BOX 19342 NEWARK NJ 07195-0342 |
| NEW YORK TIMES SYNDICATION | 620 EIGHTH AVE NEW YORK NY 10018 |
| NEW YORK TYPOGRAPHICAL UNION NO 6 | 352 7TH AVE  ROOM 601 NEW YORK NY 10001 |
| NEW YORK YANKEES | NEW YORK YANKEES LIMITED PARTNERSHIP PO BOX 24235 NEWARK NJ 07189-0001 |
| NEW YORK YANKEES | YANKEE STADIUM TICKET OFFICE P O BOX 26490 NEW YORK NY 10087-6490 |
| NEW YORK YANKEES | 800 RUPPER PLACE BRONX NY 10451 |
| NEW YORK YANKEES | YANKEE STADIUM TICKET MANAGER BRONX NY 10451 |
| NEW YORK YANKEES | ATTN: RANDY LEVINE YANKEE STADIUM BRONX NY 10451 |
| NEW YORK YANKEES | MR. IFRAN KIRIMCA 800 RUPPERT PLACE BRONX NY 10451 |
| NEW YORK YANKEES | YANKEE STADIUM 1 E 161ST ST BRONX NY 10451 |

| Claim Name | Address Information |
|------------|--------------------|
| NEW YORKS DELICIOUS PIZZA | 766 2ND AVE NEW YORK NY 10017 |
| NEWARK INONE | PO BOX 94151 PALATINE IL 60091-4151 |
| NEWARK INONE | P O BOX 94151 PALATINE IL 60094-4151 |
| NEWARK INONE | PO BOX 94152 PALATINE IL 60094-4152 |
| NEWARK INONE | 1919 S. HIGHLAND AVE AMIE SUITE A320  FAX 630-424-8048 LOMBARD IL 60148 |
| NEWARK INONE | 4801 NORTH RAVENSWOOD AVE CHICAGO IL 60640 |
| NEWARRA | 1N400 GOODRICH AVENUE GLEN ELLYN IL 60137 |
| NEWBANKS, RALPH | #25 GREENVIEW TERRACE DONNELLSON IA 52625 |
| NEWBERN, ALEXIA M | 1026 W. 14TH PLACE CHICAGO IL 60608 |
| NEWBERRY NEWS | 316 NEWBERRY AVE. NEWBERRY MI 49868-0046 |
| NEWBORN ENTERPRISES | PO BOX 17134 ALTOONA PA 16001 |
| NEWBORN ENTERPRISES | P.O. BOX 1713 ALTOONA PA 16601 |
| NEWBROUGH,ELAINE B | 5211 UNIVERSITY AVE. SAN DIEGO CA 92105 |
| NEWBURY NEW ENGLAND LLC | 79 TOM HARVEY ROAD WESTERLY RI 02891 |
| NEWBY, SAMANTHA | 1060 W ADDISON CHICAGO IL 60613 |
| NEWBY, SAMANTHA | 2122 N KENMORE   NO.1F CHICAGO IL 60614 |
| NEWBY, WILL | 6271 EDWARDS CIRCLE SMITHFIELD VA 23430 |
| NEWCASTLE A1 | ROUTE 2, BOX 110 OLNEY TX 76374 |
| NEWCASTLE LTD | BRENNAN P. HITPAS 150 N MICHIGAN AVE STE 3610 CHICAGO IL 60601 |
| NEWCOMB, BRIAN C | 1403 SARANELL AVE NAPERVILLE IL 60540 |
| NEWCOMB, CAROL | 633 FRANKLIN AVE APT 2 RIVER FOREST IL 60305 |
| NEWCOMB, JAMES | 1077 RACE ST. NO.1001 DENVER CO 80206 |
| NEWEGG | 20 WESTPORT RD WILTON CT 06897-4549 |
| NEWELL, DOUGLAS | 1836 WIND WILLOW RD 200 ORLANDO FL 32809 |
| NEWELL, DOUGLAS | 1836 WIND WILLOW RD ORLANDO FL 32809-6860 |
| NEWELL, JAMES | 1407 S 22ND ST. LAFAYETTE IN 47905 |
| NEWELL, LARRY | 540 N. STATE #5107 CHICAGO IL 60654 |
| NEWELL,KATHLEEN L | 4576 FOOTHILL DRIVE SHINGLE SPRINGS CA 95682 |
| NEWELL,TONI | 2256 ASCOT STREET CORONA CA 92879 |
| NEWFIELD TRAVEL SOCCER CLUB, INC | 32 ARROW STREET SELDEN NY 11784 |
| NEWHALL LAND - PARENT   [NEWHALL LAND] | 23823 VALENCIA BLVD VALENCIA CA 91355 |
| NEWHALL LAND, VALENCIA, CA | 23823 VALENCIA BLVD. ATTN: LEGAL COUNSEL VALENCIA CA 91354 |
| NEWHAN, ROSS | 2678 HARVEST CREST LN CORONA CA 92881 |
| NEWHARD FARMS | 5124 MULBERRY ST COPLAY PA 18037-2530 |
| NEWHARD, CHERYL | 1240 WASHINGTON ST WHITEHALL PA 18052 |
| NEWHARD, CHERYL | 1240 WASHINGTON ST    APT 1 WHITEHALL PA 18052 |
| NEWHARD, RICHARD A | 1240 WASHINGTON ST     APT 1 WHITEHALL PA 18052 |
| NEWHARD, RICHARD A | 3022 N 3RD AVE WHITEHALL PA 18052-7402 |
| NEWHARD,CHERYL A | 3022 NORTH 3RD AVENUE WHITEHALL PA 18052 |
| NEWHAVEN DISTRIBUTION SERVICES | 999 EAST 149TH STREET BRONX NY 10455 |
| NEWINGTON AUTO AUCTION | 181 PANE ROAD NEWINGTON CT 06111 |
| NEWINGTON CHILDREN'S THEATRE COMPANY | 743 NORTH MOUNTAIN RD NEWINGTON CT 06111 |
| NEWINN,JOHN T | 1025 BLACKHAW HOUSTON TX 77079 |
| NEWKIRK, MEGAN | PO BOX 1306 CANAAN CT 06018-1306 |
| NEWKIRK, MEGAN K | PO BOX 551 BRISTOL CT 06098-0551 |
| NEWKIRK, MICHELE | 7426 S. MICHIGAN AVE. CHICAGO IL 60619 |
| NEWLON, DAVID L | 7256 WOODMONT AVE. TAMARAC FL 33321 |
| NEWMAN, BRIDGET | 3772 NW 107TH TERRACE SUNRISE FL 33351 |
| NEWMAN, CHERNOFF | ATTN  NICKIE DICKSON 1411 GERVAIS ST    FL 5 COLUMBIA SC 29201-3342 |

| Claim Name | Address Information |
|---|---|
| NEWMAN, JACQUELINE M | 23 TRENT LANE SMITHTOWN NY 11787 |
| NEWMAN, JANIS | 377 LAIDLEY ST SAN FRANCISCO CA 94131 |
| NEWMAN, JASON | 30-70 29TH ST ASTORIA NY 11102 |
| NEWMAN, JOHN W | 511 WALKER DR 9 MOUNTAIN VIEW CA 94043-3632 |
| NEWMAN, MARLENE | 19867 DINNER KEY DR BOCA RATON FL 33498 |
| NEWMAN, MELINDA | 1019 1/2 S ORANGE GROVE AVENUE NO.206 LOS ANGELES CA 90019 |
| NEWMAN, MICHAEL J | 16574 HEMLOCK CIRCLE FOUNTAIN VALLEY CA 92708 |
| NEWMAN, MORRIS | 12414 SARAH ST STUDIO CITY CA 91604 |
| NEWMAN, MORRIS | 12414 SAHAH ST STUDIO CITY CA 91604 |
| NEWMAN, PATRICIA M | 4248 CLOVER KNOLL CT CARMICHAEL CA 95608-6734 |
| NEWMAN, STANLEY | 19867 DINNER KEY DR BOCA RATON FL 33498 |
| NEWMAN, VINCENT | 242-35 91ST AVE. BELLEROSE NY 11426 |
| NEWMAN,EDWARD S | 305 CHIPILI DR. NORTHBROOK IL 60062 |
| NEWMAN,LAURA | 4843 GEARY BLVD SAN FRANCISCO CA 94118 |
| NEWMAN,LAUREN A | 233 EAST ERIE APT. #2109 CHICAGO IL 60611 |
| NEWMAN,MARY V | 111 RIVERMONT DRIVE APT. #33 NEWPORT NEWS VA 23601 |
| NEWMAN,MICHAEL | 3842 ALOHA STREET LOS ANGELES CA 90027 |
| NEWMAN,MICHAEL J | 417 SPRINGVIEW DR. SANFORD FL 32773 |
| NEWMAN,RYAN P | PO BOX 347 BROOKHAVEN NY 11719-0347 |
| NEWMAN,VINCENT | 7646 S. HERMITAGE CHICAGO IL 60620 |
| NEWMARK ADVERTISING | NEWMARK COMMUNICATIONS 15821 VENTURA BLVD SUITE 570 ENCINO CA 91436 |
| NEWMARK KNIGHT FRANK | RE: NEW YORK 60 E 42ND STREET 1400 BROADWAY SUITE 916 NEW YORK NY 10018 |
| NEWMARK,BLAKE | 9 ARBOR RIDGE LANE CENTEREACH NY 11720 |
| NEWNAN UTILITIES | 70 SEWELL RD. ATTN: LEGAL COUNSEL NEWNAN GA 30263 |
| NEWPAGE CORPORATION | 23504 NETWORK PLACE CHICAGO IL 60673-0001 |
| NEWPORT DAILY EXPRESS | P.O. BOX 347 ATTN: LEGAL COUNSEL NEWPORT VT 05855 |
| NEWPORT INDEPENDENT | 2111 HWY 67 NORTH ATTN: LEGAL COUNSEL NEWPORT AR 72112 |
| NEWPORT INDEPENDENT | 2408 HIGHWAY 367 N. NEWPORT AR 72112 |
| NEWPORT MESA UNIFIED SCHOOL DISTRICT | 2701 FAIRVIEW RD COSTA MESA CA 92626 |
| NEWPORT MESA UNIFIED SCHOOL DISTRICT | C/O NEWPORT HARBOR HIGH SCHOOL 2985 BEAR STREET COSTA MESA CA 92626 |
| NEWPORT NEWS GREEK FESTIVAL | 60 TRAVERSE RD NEWPORT NEWS VA 23606-3507 |
| NEWPORT NEWS INSURANCE | 15423 WARWICK BLVD STE A NEWPORT NEWS VA 23608-1699 |
| NEWPORT NEWS PARENT ACCT   [CITY | MANAGER'S OFFICE] 2400 WASHINGTON AVE NEWPORT NEWS VA 23607-4301 |
| NEWPORT NEWS PARENT ACCT   [NEWPORT NEWS | POLICE DEPT] 9710 JEFFERSON AVE NEWPORT NEWS VA 23605-1550 |
| NEWPORT NEWS PARENT ACCT   [NEWPORT NEWS | PUBLIC SCHOOLS] 12465 WARWICK BLVD NEWPORT NEWS VA 23606-3041 |
| NEWPORT NEWS PARENT ACCT   [NEWPORT NEWS | PARKS AND REC] 700 TOWN CENTER DR NEWPORT NEWS VA 23606-4700 |
| NEWPORT NEWS PARENT ACCT   [NEWPORT NEWS | REDEVELOPMENT] PO BOX 797 NEWPORT NEWS VA 23607-0797 |
| NEWPORT NEWS PARENT ACCT   [NEWPORT NEWS | CODE COMPLIANCE] 2400 WASHINGTON AVE NEWPORT NEWS VA 23607-4301 |
| NEWPORT NEWS PARENT ACCT   [NEWPORT NEWS | COMMISSIONER] 2400 WASHINGTON AVE NEWPORT NEWS VA 23607-4301 |
| NEWPORT NEWS PARENT ACCT   [NEWPORT NEWS | PLANNING] 2400 WASHINGTON AVE NEWPORT NEWS VA 23607-4301 |
| NEWPORT NEWS PARENT ACCT   [NEWPORT NEWS | PUBLIC LIBRARY] 2400 WASHINGTON AVE NEWPORT NEWS VA 23607-4301 |
| NEWPORT NEWS PARENT ACCT   [NEWPORT NEWS | PUBLIC WORKS] 2400 WASHINGTON AVE NEWPORT NEWS VA 23607-4301 |
| NEWPORT NEWS PARENT ACCT   [NEWPORT NEWS | PURCHASING DEPT] 2400 WASHINGTON AVE NEWPORT NEWS VA 23607-4301 |
| NEWPORT NEWS PARENT ACCT   [NEWPORT NEWS | TREASURERS DEPT] 2400 WASHINGTON AVE NEWPORT NEWS VA 23607-4301 |
| NEWPORT NEWS PARENT ACCT   [NEWPORT NEWS | VOTER REGISTRAR] 2400 WASHINGTON AVE NEWPORT NEWS VA 23607-4301 |
| NEWPORT NEWS PARENT ACCT   [NN BUDGET | DEPARTMENT] 2400 WASHINGTON AVE NEWPORT NEWS VA 23607-4301 |
| NEWPORT NEWS PARENT ACCT   [NN CITY | CLERK] 2400 WASHINGTON AVE # 9 NEWPORT NEWS VA 23607-4301 |
| NEWPORT NEWS PARENT ACCT   [NN CITY] | 2400 WASHINGTON AVE NEWPORT NEWS VA 23607-4301 |
| NEWPORT NEWS PARENT ACCT   [VIRGINIA WAR | MUSEUM] 362 YORKTOWN RD NEWPORT NEWS VA 23603-1017 |

| Claim Name | Address Information |
|---|---|
| NEWPORT NEWS SHIPBUILDING | 4101 WASHINGTON AVE NEWPORT NEWS VA 23607-2734 |
| NEWPORT NEWS WATERWORKS | 700 TOWN CENTER DR. NEWPORT NEWS VA 23606 |
| NEWPORT NEWS-TIMES | P.O. BOX 965 ATTN: LEGAL COUNSEL NEWPORT OR 97365 |
| NEWPORT NEWS/WMSBG AIRPRT | ATTN: JESSICA WHARTON 900 BLAND BLVD, STE G NEWPORT NEWS VA 23602 |
| NEWS | P.O. BOX C ATTN: LEGAL COUNSEL WINDER GA 30680 |
| NEWS | P.O. BOX 1929 ATTN: LEGAL COUNSEL EAGLE RIVER WI 54521 |
| NEWS | P.O. BOX 1529 ATTN: LEGAL COUNSEL DENHAM SPRINGS LA 70726 |
| NEWS & RECORD | P.O. BOX 100 ATTN: LEGAL COUNSEL SOUTH BOSTON VA 24592 |
| NEWS & RECORD | P.O. BOX 20848 ATTN: LEGAL COUNSEL GREENSBORO NC 27420-0848 |
| NEWS & RECORD | PO BOX 20848 GREENSBORO NC 27420-0848 |
| NEWS AMERICA | 20 WESTPORT RD WILTON CT 06897 |
| NEWS AMERICA | PO BOX 2816 CLINTON IA 52733 2816 |
| NEWS AMERICA FSI | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036-2601 |
| NEWS AMERICA FSI, INC | 20 WESTPORT RD WILTON CT 06897 |
| NEWS AMERICA MARKETING | PO BOX 2816 CLINTON IA 52733-2816 |
| NEWS AMERICA MARKETING INC | 20 WESTPORT RD # 5 WILTON CT 06897 |
| NEWS AMERICA MARKETING INC | 20 WESTPORT RD WILTON CT 06897-4549 |
| NEWS AMERICA MARKETING INC | 20 WESTPORT RD # 5 WILTON CT 06897-4549 |
| NEWS AMERICA MARKETING INC | ACCOUNTS PAYABLE 20 WESTPORT RD    NO.5 WILTON CT 06897-4549 |
| NEWS AMERICA MARKETING INC | PO BOX 2816 CLINTON IA 52733-2816 |
| NEWS AMERICA MARKETING, INC. | 1185 AVENUE OF THE AMERICAS 27TH FLOOR NEW YORK NY 10036 |
| NEWS AMERICA MKTG | 20 WESTPORT RD ACCOUNTS PAYABLE WILTON CT 06897-4549 |
| NEWS AMERICA PUBLISHING INC | 1185 AVE OF THE AMERICAS NEW YORK NY 10036 |
| NEWS AMERICA SURCHARGES | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8701 |
| NEWS AND OBSERVER | ATTN  WENDY HAKEM PO BOX191 RALEIGH NC 27601 |
| NEWS AND OBSERVER | PO BOX 2222 RALEIGH NC 27602-2222 |
| NEWS AND OBSERVER PUBLISHING COMPANY | ATTN TIM WINSLOW 215 S MCDOWELL STREET RALEIGH NC 27602 |
| NEWS AND OBSERVER PUBLISHING COMPANY | PO BOX 191 RALEIGH NC 27602 |
| NEWS AND OBSERVER PUBLISHING COMPANY | PO BOX 2222 RALEIGH NC 27602-2222 |
| NEWS AND OBSERVER PUBLISHING COMPANY | PO BOX 2885 RALEIGH NC 27602-2885 |
| NEWS ARGUS | P.O. BOX 900 ATTN: LEGAL COUNSEL LEWISTOWN MT 59457-0900 |
| NEWS CHIEF | PO BOX 998 WINTER HAVEN FL 33882-0998 |
| NEWS DEPOT | 1608 AVALON CT. ATTN: RENE COTTO ST. CHARLES IL 60174 |
| NEWS DEPOT INC | 1608 AVALON CT ACCT  3371 ST CHARLES IL 60174 |
| NEWS DEPOT INC | 1608 AVALON CT ST CHARLES IL 60174 |
| NEWS FOR STUDENTS FOUNDATION | 3691 VIA MERCADO, SUITE 21 ATT: DALE KRIEBEL LA MESA CA 91941 |
| NEWS GAZETTE | GROUP INC THE NEWS GAZETTE PO BOX 677 CHAMPAIGN IL 61820 |
| NEWS GAZETTE | PO BOX 677 PROFESSIONAL IMPRESSIONS MEDIA CHAMPAIGN IL 61820 |
| NEWS GAZETTE | GROUP INC CHAMPAIGN IL 61820 |
| NEWS HERALD | 7085 MENTOR AVE WILLOUGHBY OH 44094 |
| NEWS HERALD | P.O. BOX 140628 NASHVILLE TN 37214 |
| NEWS HUNTERS LLC | 103-10 QUEENS BLVD FOREST HILLS NY 11375 |
| NEWS JOURNAL | 70 WEST FOURTH ST. MANSFIELD OH 44901 |
| NEWS JOURNAL | P.O. BOX 1138 ATTN: LEGAL COUNSEL CAMPBELLSVILLE KY 42718-2938 |
| NEWS LEADER | 511 ASH STREET ATTN: LEGAL COUNSEL FERNANDINA BEACH FL 32034 |
| NEWS LEADER | P.O. BOX 46 ATTN: LEGAL COUNSEL ROCHELLE IL 61068 |
| NEWS LTD (BRISBANE SUNDAY MAIL | C/O NYPOST-MAILROOM 9TH FLOOR 1211 6TH AVENUE. NEW YORK NY 10036 |
| NEWS LTD (COURIER MAIL) | C/O NYPOST-MAILROOM 9 TH FLOOR 1211 6TH AVENUE NEW YORK NY 10036 |
| NEWS LTD (DAILY TELEGRAPH) | C/O NYPOST-MAILROOM 9TH FLOOR 1211 6TH AVENUE. NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| NEWS LTD./AUSTRALIAN | C/O NYPOST-MAILROOM 9TH FLOOR 1211 6TH AVENUE NEW YORK NY 10036 |
| NEWS LTD./HERALD-SUN | C/O NYPOST-MAILROOM 9TH FLOOR 1211 6TH AVENUE NEW YORK NY 10036 |
| NEWS MARKET | 14621 DANBOROUGH RD TUSTIN CA 92780 |
| NEWS MARKETING | 9351 KEILMAN ST SAINT JOHN IN 46373 |
| NEWS MEDIA DISTRIBUTION INC | 10806 PASO ROBLES AVE GRANADA HILLS CA 91344 |
| NEWS NET | 1184 SPEERS RD OAKVILLE ON L6L 2X4 CANADA |
| NEWS OBSERVER | P.O. BOX 989 ATTN: LEGAL COUNSEL BLUE RIDGE GA 30513 |
| NEWS ON THE GO - ALL OUR CREATIONS | 106 NORTH DENTON TAP ROAD #210-364 COPPELL TX 75019 |
| NEWS ONE | 4321 BLADENSBURG RD BRENTWOOD MD 20722 |
| NEWS ONE NEWSPAPER DISTRIBUTION SERVICE | PO BOX 2026 WASHINGTON DC 20013 |
| NEWS ONE NEWSPAPER DISTRIBUTION SERVICE | 7833 WALKER DRIVE  SUITE 550 GREENBELT MD 20770 |
| NEWS OPTIMIST | P.O. BOX 1029 ATTN: LEGAL COUNSEL NORTH BATTLEFORD SK S9A 3E6 CANADA |
| NEWS PIE | 2605 PINE ST. ATTN: PAM MAULDIN WAUKEGAN IL 60087 |
| NEWS RECORD | 535 KEYSTONE DR. WARRENDALE PA 15086 |
| NEWS REGISTER | 1001 - 12TH STREET ATTN: LEGAL COUNSEL AURORA NE 68818 |
| NEWS REPORTER | P.O. BOX 707 ATTN: LEGAL COUNSEL WHITEVILLE NC 28472 |
| NEWS REPUBLIC | CAPITAL NEWSPERS - PORTAGE DIV, P.O. BOX 470 ATTN: LEGAL COUNSEL PORTAGE WI 53901 |
| NEWS TRIBUNE | 426 SECOND ST. LASALLE IL 61301 |
| NEWS TRIBUNE | 126 SECOND STREET LASALLE IL 61301-0008 |
| NEWS TRIBUNE | 210 MONROE STREET ATTN: LEGAL COUNSEL JEFFERSON CITY MO 65102 |
| NEWS TRIBUNE | PO BOX 420 JEFFERSON CITY MO 65102 |
| NEWS TRIBUNE | 1950 S STATE ST TACOMA WA 98405 |
| NEWS TRIBUNE | PO BOX 11635 TACOMA WA 98411-6635 |
| NEWS TRIBUNE | PO BOX 11000 TACOMA WA 98411-0008 |
| NEWS WORLD USA CORP | 8010  HAMPTON BLVD #503 MARGATE FL 33068 |
| NEWS WORLD USA CORP | 8010 HAMPTON BLVD STE 503 NORTH LAUDERDALE FL 33068 |
| NEWS-BANNER | 125 N. JOHNSTON ST.. BLUFFTON IN 46714 |
| NEWS-HERALD | BILLS TO #212183 EFFEC 12/99, 2225 ACOMA BOULEVARD ATTN: LEGAL COUNSEL LK HAVASU CITY AZ 86403 |
| NEWS-JOURNAL CORPORATION | 901 SIXTH STREET DAYTONA BEACH FL 32120-2850 |
| NEWS-PRESS & GAZETTE CO M | P.O. BOX 47 ST. JOSEPH MO 64502-0047 |
| NEWS-REGISTER | 611 E. THIRD ST., PO BOX 727 MCMINNVILLE OR 97128 |
| NEWS-REPUBLICAN | C/O BOONE PUBLISHING, P.O. BOX 100 ATTN: LEGAL COUNSEL BOONE IA 50036 |
| NEWS-TOPIC | P.O. BOX 1110 LENOIR NC 28645 |
| NEWS-TOPIC | PO  BOX 1110 123 PENNTON AVENUE  NW ATTN TERRY EDWARDS LENOIR NC 28645 |
| NEWS-TOPIC | PO BOX 1110 123 PENNTON AV NW LENOIR NC 28645 |
| NEWSART.COM | PO BOX 623 NARBERTH PA 19072 |
| NEWSBAG | 9131 LINCOLN AVE BROOKFIELD IL 60513 |
| NEWSBAG INC | 9131 LINCOLN AVE BROOKFIELD IL 60513 |
| NEWSBANK MEDIA SERVICES | 397 MAIN STREET PO BOX 1130 CHESTER VT 05143 |
| NEWSBANK MEDIA SERVICES INC | 397 MAIN ST PO BOX 1130 CHESTER NH 05143 |
| NEWSBANK SOFTWARE MAINTENANCE | 4501 TAMIAMI TRAIL NORTH SUITE 316 NAPLES FL 34103 |
| NEWSBOY INC | PO BOX 381 REDONDO BEACH CA 90277 |
| NEWSCOM SERVICES INC | 145 SOUTH SPRING ST 10TH FLOOR LOS ANGELES CA 90012 |
| NEWSCOM SERVICES INC | P O BOX 53035 LOS ANGELES CA 90053-0035 |
| NEWSDAY HOLDINGS LLC | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| NEWSDAY HOLDINGS LLC | C/O CABLEVISION SYSTEMS CORPORATION ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NEWSDAY HOLDINGS LLC | 1111 STEWART AVENUE BETHPAGE NY 11714 |

| Claim Name | Address Information |
|---|---|
| NEWSDAY HOLDINGS LLC | C/O CABLEVISION SYSTEMS CORPORATION 1111 STEWART AVENUE ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NEWSDAY INC | C/O CABLEVISION 1111 STEWART AVE BETHPAGE NY 11714 |
| NEWSDAY INC | ATTN MIRA LOWE/ASSOC EDITOR RECRUITMENT NEWSDAY 235 PINELAWN RD MELVILLE NY 11747 |
| NEWSDAY INC | ATTN:  ROBERT ROSENTHAL 235 PINELAWN RD MELVILLE NY 11747 |
| NEWSDAY INC | ATTN: BARBARA MARLIN  PART 2 235 PINE LAWN ROAD MELVILLE NY 11747 |
| NEWSDAY INC | ATTN: MR. ROBERT KEANE ASSISTANT MGR EDITOR 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSDAY INC | ATTN: PHIL RAMACCA 235 PINELAWN RD FLEET BANK PAYROLL FUNDING MELVILLE NY 11747 |
| NEWSDAY INC | ATTN: SUSAN SULLIVAN 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSDAY INC | NEWSDAY LIBRARY ATTN: MARY SKINNER-DIRECTOR 235 PINELAWN RD. MELVILLE NY 11747 |
| NEWSDAY INC | PETTY CASH FUND/ CASHIERS 235 PINELAWN RD MELVILLE NY 11747 |
| NEWSDAY INC | PETTY CASH FUND/ CASHIERS MELVILLE NY 11747 |
| NEWSDAY INC | PO BOX 3002 BOSTON MA 02241-3002 |
| NEWSDAY LLC | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| NEWSDAY LLC | C/O CABLEVISION SYSTEMS CORPORATION ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NEWSDAY LLC | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| NEWSDAY LLC | ATTN: REAL ESTATE DEPARTMENT P.O. BOX 249 BETHPAGE NY 11714-0249 |
| NEWSEASONS | 1263 S CEDAR CREST BLVD ALLENTOWN PA 18103 |
| NEWSENGIN INC | 15560 GOLDEN RIDGE COURT CHESTERFIELD MO 63017 |
| NEWSEUM | 555 PENNSYLVANIA AVE NW WASHINGTON DC 20001 |
| NEWSGATOR | 950 17TH STREET SUITE 2500 DENVER CO 80202 |
| NEWSGATOR TECHNOLOGIES INC | 950 17TH STREET   STE 2500 DENVER CO 80202 |
| NEWSMARKET ENTERPRISES INC | 14621 DANBOROUGH RD TUSTIN CA 92780 |
| NEWSMINDED INC | PO BOX 78801 CORONA CA 92877 |
| NEWSOK COM LLC | PO BOX 25125 OKLAHOMA CITY OK 73125 |
| NEWSOM OIL COMPANY | 1702 ATLANTA AVE ORLANDO FL 32806 |
| NEWSOM,KRISTOFFER S | 423 S. SHERBOURNE DR. APT#4 LOS ANGELES CA 90048 |
| NEWSOME, CHARLENE D | 103 BRIDGEPORT COVE DRIVE APT. # 108 HAMPTON VA 23663 |
| NEWSOME, JANELLA | 4031 IDAHO AVE KENNER LA 70065 |
| NEWSOME,TRACY M | 2601 S PRARIE AVE 1002 CHICAGO IL 60616 |
| NEWSON, TYRONE | 1620 NORTH MANGO CHICAGO IL 60639 |
| NEWSON,PIERRE J | 5532 S. CARPENTER CHICAGO IL 60621 |
| NEWSPACE ENTERTAINMENT | 610 S TEMPLE STE 20 MITZI VAN ARSDELL SALT LAKE CITY UT 84102 |
| NEWSPAPER ASSOCIATION OF AMERICA | P.O. BOX 79196 BALTIMORE MD 21279 |
| NEWSPAPER ASSOCIATION OF AMERICA | PO BOX 79196 BALTIMORE MD 21279-0196 |
| NEWSPAPER ASSOCIATION OF AMERICA | 4401 WILSON BLVD  STE 900 ARLINGTON VA 22203 |
| NEWSPAPER DIRECT | 200-13111 VANIER PLACE RICHMOND BC V6V 2J1 CANADA |
| NEWSPAPER DRIVERS UNION | 6650 N NORTHWEST HIGHWAY  ROOM 208 CHICAGO IL 60631-1363 |
| NEWSPAPER GUILD OF NEW YORK | HANAN B. KOLKO, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN, P.C. 1350 BROADWAY, SUITE 501 NEW YORK NY 10018 |
| NEWSPAPER GUILD OF NEW YORK | 1501 BROADWAY SUITE NO.708 NEW YORK NY 10036 |
| NEWSPAPER GUILD OF NEW YORK | (NEWSWRITERS) 1501 BROADWAY SUITE 708 NEW YORK NY 10036 |
| NEWSPAPER IN EDUCATION FOUNDATION | CHICAGO TRIBUNE NIE FOUNDATION 435 N MICHIGAN AVE  TT300 CHICAGO IL 60611 |
| NEWSPAPER IN EDUCATION FOUNDATION | LOS ANGELES NIE FOUNDATION 202 W 1ST STREET 4TH FLOOR LOS ANGELES CA 90012 |
| NEWSPAPER IN EDUCATION INSTITUTE | 7009 VARNUM ST LANDOVER HILLS MD 20784 |
| NEWSPAPER MARKETING INC | 1422 TOWNLINE RD NESCONSET NY 11767 |

| Claim Name | Address Information |
| --- | --- |
| NEWSPAPER MARKETING SERVICES | 1245 E DIEHL RD STE 300 NAPERVILLE IL 60563-4816 |
| NEWSPAPER PRINTING CO | 5210 SOUTH LOIS AVE TAMPA FL 33611 |
| NEWSPAPER PROCESSING SERVICES INC | 1685 SOUTH DAVIS ROAD LAGRANGE GA 30241 |
| NEWSPAPER PURCHASING MANAGEMENT | ASSOCIATION INC PO BOX 1328 C/O ROY MACKISON LANCASTER NEWSPAPER INC LANCASTER PA 17608-1328 |
| NEWSPAPER PURCHASING MANAGEMENT | C/O RORY MACKISON LANCASTER NEWSPAPER INC P O BOX 1328 LANCASTER PA 17608-1328 |
| NEWSPAPER PURCHASING MANAGEMENT | C/O PAT LETT, EW SCRIPPS PO BOX 5380 CINCINNATI OH 45201 |
| NEWSPAPER PURCHASING MANAGEMENT | MANAGEMENT ASSOCIATION INC EW SCRIPPS PO BOX 5380 C/O PAT LETT CINCINNATI OH 45201 |
| NEWSPAPER PURCHASING MANAGEMENT | ATTN WADE WALKER TREASURER THE BIRMINGHAM NEWS 2200 4TH AVENUE N BIRMINGHAM AL 35203 |
| NEWSPAPER PURCHASING MANAGEMENT | C/O GINGER YOUNG DENVER NEWSPAPER AGENCY PO BOX 13109 DENVER CO 80201 |
| NEWSPAPER PURCHASING MANAGEMENT | PO BOX 13109 DENVER CO 80201 |
| NEWSPAPER PURCHASING MANAGEMENT | C/O MOYA VALDEZ SAN FRANCISCO CHRONICLE PO BOX 7228 SAN FRANCISCO CA 94120-7228 |
| NEWSPAPER SALES ASSOCIATES | P.O. BOX 485 GOODLETTSVILLE TN 37070 |
| NEWSPAPER SALES ASSOCIATES LLC | PO BOX 485 GOODLETTSVILLE TN 37070 |
| NEWSPAPER SERVICES | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| NEWSPAPER SERVICES OF AMER | 3025 HIGHLAND PKWY STE 700 DOWNERS GROVE IL 60515-5553 |
| NEWSPAPER SERVICES OF AMERIC | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| NEWSPAPER SERVICES OF AMERICA | 3025 HIGHLAND PARKWAY DOWNERS GROVE IL 60515 |
| NEWSPAPER SERVICES OF AMERICA | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 HOUSTON TX 77006 |
| NEWSPAPER SUBSCRIPTION SERVICES LP | 2450 LOUISIANA, STE 400-602 HOUSTON TX 77006 |
| NEWSPAPER SUBSCRIPTION SERVICES LP | 2450 LOUISIANA, STE 400-602 ATTN:  FRANK VEGA HOUSTON TX 77006 |
| NEWSPAPER SUBSCRIPTION SERVICES, LLC | 2450 LOUISIANA STE. 400-602 HOUSTON TX 77006 |
| NEWSPAPER SVC OF AMERICA | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| NEWSPAPER SVCS. OF AMERICA | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| NEWSPAPER TARGET MARKET COALITION | PHILIP BROWN  DIRECTOR 2969 BLACKWOOD ROAD DECATUR GA 30033 |
| NEWSPAPER TARGET MARKETING COALITION | THE SAN DIEGO UNION TRIBUNE 350 CAMINO DE LA REINA ATTN LAURA TARABINI SAN DIEGO CA 92108 |
| NEWSPAPER TARGET MARKETING COALITION (NT | ATTN JANE COMFORT THE POST AND COURIER 134 COLUMBUS STREET CHARLESTON SC 29403 |
| NEWSPAPER TARGET MARKETING COALITION (NT | C/O THE SAN DIEGO UNION TRIBUNE O 350 CAMINO DE LA REINA SAN DIEGO CA 92108 |
| NEWSPAPERDIRECT, INC. | 200-13111 VANIER PLACE ATTN:  NIKOLAY MALYAROV RICHMOND BC V6V 231 CANADA |
| NEWSPRO | 2055 CENTRAL AVENUE  NO.40 HIGHLAND CA 92346 |
| NEWSSTAND INC. | 1835-B KRAMER LANE SUITE 150 AUSTIN TX 78758 |
| NEWSSTATION INC | 30 VESEY STREET SUITE 501 NEW YORK NY 10007-4205 |
| NEWSWEB RADIO COMPANY | 6012 S PULASKI RD CHICAGO IL 60629 |
| NEWSWOMENS CLUB OF NEW YORK INC | 15 GRAMERCY PARK SOUTH NEW YORK NY 10003 |
| NEWTON DAILY NEWS | P.O. BOX 967 ATTN: LEGAL COUNSEL NEWTON IA 50208 |
| NEWTON ELECTRIC INC | 10634 E COLONIAL DR ORLANDO FL 32817-4428 |
| NEWTON KANSAN | PO BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| NEWTON MEDIA | 2450 HWY 121 NORTH ATTN: LEGAL COUNSEL GRAPEVINE TX 76051 |
| NEWTON RUSSELL, SCARLETT | 3225 W WASHINGTON ST ALLENTOWN PA 18104 |
| NEWTON SHOWS | 4075 JERICHO TURNPIKE EAST NORTHPORT NY 11731 |
| NEWTON, ANDREW C | 304 W CONCORD PL #GARDEN CHICAGO IL 60614-5702 |
| NEWTON, BRANDON | 2531 NW 56TH AVE APT 104. LAUDERHILL FL 33313 |
| NEWTON, CHRIS | 3815 RUSTIC LAUREL CT. OVIEDO FL 32766 |

| Claim Name | Address Information |
|---|---|
| NEWTON, COLLEEN | 776 CHERRY CREEK DR GRAYSLAKE IL 60030-3358 |
| NEWTON, DAVID N | 222 N COLUMBUS DR      APT 1610 CHICAGO IL 60601 |
| NEWTON, EARL | 1000 DEEP LAKE RD ANTIOCH IL 60002 |
| NEWTON, JAMES S | 507 BELLEFONTAINE STREET PASADENA CA 91105 |
| NEWTON, MATT | 8 COLUMBIA AVE PARK RIDGE IL 60068-4920 |
| NEWTON, MATT | 1428 W. BELMONT NO.2 CHICAGO IL 60657 |
| NEWTON, MICHAEL | 118 S 4TH ST LEHIGHTON PA 18235 |
| NEWTON, REBECCA S | 8030 ABBEY CT, UNIT L PASADENA MD 21122 |
| NEWTON, ROBIN V | 8413 CATHEDRAL AVENUE NEW CARROLTON MD 20784 |
| NEWTON, RODNEY L | 609 NW 1ST STREET BOYNTON BEACH FL 33435 |
| NEWTON,ANNE E | 375 SOUTH MAIN STREET APT. B-2 NEW BRITAIN CT 06051 |
| NEWTON,JAMES | 507 BELLEFONTAINE STREET PASADENA CA 91105 |
| NEWTON,RUSSELL | 3563 PHEASANT STREET GLENDALE CA 91206-4810 |
| NEWTON,RUSSELL J | 3563 PHEASANT STREET GLENDALE CA 91206-4810 |
| NEWTON,STEPHANIE | 16 BELLEVIEW DRIVE SEVERNA PARK MD 21146 |
| NEWTON-RUSSELL, SCARLETT | 3225 WASHINGTON ST W ALLENTOWN PA 18104 |
| NEWTOWN BEE ANTQ ARTS | 5 CHURCH HILL RD NEWTOWN CT 06470-5503 |
| NEWTOWN PRESS INC | 15 EAST BETHPAGE RD PLAINVIEW NY 11803-4219 |
| NEWVILLE COUNTRY STORE | 14601 POLE RUN RD DISPUTANTA VA 23842 |
| NEWVISION COMMUNICATIONS INC | 4610 HAMILTON BOULEVARD ALLENTOWN PA 18103 |
| NEWVISION COMMUNICATIONS INC | 5100 TILGHMAN ST NO.10 ALLENTOWN PA 18104 |
| NEWWAVE COMMUNICATIONS M | ONE MONTGOMERY PLAZA SIKESTON MO 63801 |
| NEX-TECH CABLE TV EDMOND | P.O. BOX 188, 145 MAIN N. ATTN: LEGAL COUNSEL LENORA KS 67645 |
| NEX-TECH M | P.O. BOX 234 LENORA KS 67645 |
| NEX3 LLC | 16030 KING RD RIVERVIEW MI 48193-7947 |
| NEXHORIZON BROADBAND M | 9737 WADSWORTH PKWY. WESTMINSTER CO 80021 |
| NEXICOM WHITNEY | 5 KING STREET EAST, P.O. BOX 1000 ATTN: LEGAL COUNSEL MILLBROOK ON L0A 1G0 CANADA |
| NEXOAR GROUP CORP | 10511 NW 57 ST ATTN: CONTRACTS DEPT CORAL SPRINGS FL 33076 |
| NEXT COURIER | PO BOX 549 68 C KINGSPRING ROAD WINDSOR LOCKS CT 06096 |
| NEXT DAY BLINDS | 8251 PRESTON CT JESSUP MD 20794 |
| NEXT DAY STAFFING, INC | 5024 CAMPBELL BLVD STE 0 WHITE MARSH MD 21236 |
| NEXT MANAGEMENT | 23 WATTS STREET 6TH FLOOR NEW YORK NY 10013 |
| NEXT MANAGEMENT | 15 WATTS ST 6TH FLOOR NEW YORK NY 10013 |
| NEXT MANAGEMENT | 1688 MERIDIAN AVE SUITE 800 MIAMI BEACH FL 33139 |
| NEXT MANAGEMENT | 8447 WILSHIRE BLVD SUITE 301 BEVERLY HILLS CA 90211 |
| NEXT MANAGEMENT LLC | 15 WATTS ST NEW YORK NY 10013 |
| NEXTEL COMMUNICATIONS | 100 CORPORATE PLACE XXXXXXXXXXXXXXXXXXXX USE VENDDOR 34940 ROCKY HILL CT 06067 |
| NEXTEL COMMUNICATIONS | THREE GREENWOOD SQUARE 3329 STREET RD BENSALEM PA 19020 |
| NEXTEL COMMUNICATIONS | PO BOX 4181 XXXXXXXXXXXXXXXXXXXX USE VENDOR 34940 CAROL STREAM IL 60197-4181 |
| NEXTMEDIA | C/O MIM DENIS A/P 3625 N HALL ST      STE NO.1100 DALLAS TX 75219 |
| NEXTMEDIA OUTDOOR, INC | SDS 12-2072 PO BOX 86 MINNEAPOLIS MN 55486-2072 |
| NEXTSTEP MARKETING | 8597 BONTIA ISLE DR LAKE WORTH FL 33467 |
| NEXTSTEP MARKETING INT INC | 8597 BONITA ISLE DR LAKE WORTH FL 33467 |
| NEXUM INC | PO BOX 0409 WINNETKA IL 60093 |
| NEXUS IS INC | PO BOX 512167 LOS ANGELES CA 90051-0167 |
| NEXXUS GROUP | PO BOX 2069 DANVOUR MA 01923 |
| NEY JR., CLARK E | BELRAY DR NEWPORT NEWS VA 23601 |
| NEY, CLARK E | 210 BELRAY DR NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
| --- | --- |
| NEY, EDWARD | 1301 WEST MADISON 604 CHICAGO IL 60607 |
| NEYER, CONSTANCE A | 5 CAMELOT DRIVE UNIT 3 BLOOMFIELD CT 06002 |
| NEZELL CO (CO-OP ADVERTISNG) | 3320 W 63RD ST CHICAGO IL 60629-3317 |
| NEZIPHORT, MARCUS | 3063 ANGLER DR DELRAY BEACH FL 33445 |
| NEZNAYKO JR, ROGER | 3 LAUREL RIDGE RD TOLLAND CT 06084-3722 |
| NEZNAYKO, ROGER | LAUREL RIDGE RD NEZNAYKO, ROGER TOLLAND CT 06084 |
| NFL ENTERPRISES LLC | 280 PARK AVENUE NEW YORK NY 10017 |
| NFS OF BROWARD, INC. | 1950 EISENHOWER BLVD. FT. LAUDERDALE FL 33316 |
| NG, AMY | 230 MOTT ST APT 6 NEW YORK NY 10012-4147 |
| NG, DAVID | 1420 N STANLEY AVE  NO.206 LOS ANGELES CA 90046 |
| NG, PEARL | 1319 1/2 S. MERIDIAN AVE. ALHAMBRA CA 91803 |
| NG, PHIL | 9112 N. OLEANDER MORTON GROVE IL 60053 |
| NG, SHELLEY | 85-69 75TH ST WOODLAWN NY 11421 |
| NG, SHELLEY | 85-69 75TH STREET WOODHAVEN NY 11421 |
| NG, RACHEL | 1223 SOUTH HIGHLAND AVE LOS ANGELES CA 90019 |
| NGA, INC. ( MOVERS.COM) | 20 TIMBER RIDGE RD NORTH BRUNSWICK NJ 08902 |
| NGAN, LISA | 2505 PARK PL EVANSTON IL 60201 |
| NGATI, MARY | PO BOX 9482 RIVIERA BEACH FL 33419 |
| NGENERA CIM CORPORATION | DEPT 2426 PO BOX 122426 DALLAS TX 75312-2426 |
| NGENERA CIM CORPORATION | PO BOX  #49200 SAN JOSE CA 95161-9200 |
| NGO, HUNG DUC | 2437 1/4 SICHEL STREET LOS ANGELES CA 90031 |
| NGO, LEE | 13733 SW LIDEN DRIVE TIGARD OR 97223 |
| NGO, SHING Y. | 1825 TAMARIND AVE. APT. #13 LOS ANGELES CA 90012 |
| NGUYEN | 5815 CAMINO PINZON ANAHEIM CA 92807 |
| NGUYEN, BANG K | 4625 W. HENDERSON PLACE SANTA ANA CA 92704 |
| NGUYEN, BICH MINH | 1515 NORTHWESTERN AVE WEST LAFAYETTE IN 47906 |
| NGUYEN, CHRISTOPHER RA THI | 1922 TAMARIND AVE    NO.8 LOS ANGELES CA 90068 |
| NGUYEN, HANH | 4215 VINELAND #20 STUDIO CITY CA 91602 |
| NGUYEN, HAO T | 331 S. MYERS BURBANK CA 91506 |
| NGUYEN, HELEN T | 4816 99TH PLACE SW MUKILTEO WA 98275 |
| NGUYEN, HOA | 52 HAVEMEYER LN OLD GREENWICH CT 06870 |
| NGUYEN, HOA | 52 HAVEMEYER LN    NO.2 OLD GREENWICH CT 06870 |
| NGUYEN, HOA V | 3201 S SALTA STREET SANTA ANA CA 92704 |
| NGUYEN, JACQUI | 14330 CLAYMORE COURT SAN DIEGO CA 92129 |
| NGUYEN, KEITH | 2212 S ELECTRIC AVE ALHAMBRA CA 91803-4516 |
| NGUYEN, KHANG T | 9361 ELBEN AVE SUN VALLEY CA 91352 |
| NGUYEN, KHANH C | 28050 N DAYDREAM WAY VALENCIA CA 91354 |
| NGUYEN, RICHARD V | 3644 KEYSTONE AVENUE, APT #7 LOS ANGELES CA 90034 |
| NGUYEN, SEAN MINH | 15841 PLUMWOOD STREET WESTMINSTER CA 92683 |
| NGUYEN, VAN MY | 2547 1/2 PINE AVENUE ROSEMEAD CA 91770 |
| NGUYEN, ANDREA U | 3215 WINDY BANK LN PEARLAND TX 77581 |
| NGUYEN, DUNG | 5104 N. CENTRAL PARK AVE. APT. #2 CHICAGO IL 60625 |
| NGUYEN, JEFFREY MINH-TU | 2326 WILCOX AVENUE MONTEREY PARK CA 91755 |
| NGUYEN, LINH | 11123 RAMP CREEK LANE SUGAR LAND TX 77478 |
| NGUYEN, TUONG H | 11267 PARKVIEW LN GARDEN GROVE CA 92843-3630 |
| NGUYEN, VIET NGOC | 501 CENTRAL TERRACE SAN GABRIEL CA 91776 |
| NH.COM | 17 EXECUTIVE DRIVE ATTN: LEGAL COUNSEL HUDSON NH 03051 |
| NHAISSI, CORINNE | 235 EAST 95TH ST    APT NO.31K NEW YORK NY 10128 |
| NHK ENTERPRISES AMERICA INC | 437 5TH AVE 6TH FL NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| NHL ENTERPRISES LP | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NHL ENTERPRISES, L.P. | ATTN: DON RENZULLI, SENIOR VICE PRESIDENT, EVENTS 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NHL ENTERPRISES, L.P. | ATTN: ROBERT E.D. HAWKINS, GROUP VP GENERAL COUNSEL, MEDIA 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NHL ENTERPRISES, L.P. | 1185 AVENUE OF THE AMERICAS, 13TH FLOOR NEW YORK NY 10036 |
| NHL NETWORK | 1185 AVENUE OF THE AMERICAS ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| NI, CHING- CHING | SHANGHAI BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| NI, CHINGCHING | 202 W. FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| NIACARIS, LARRY J | 5710 PURDY LANE WEST PALM BEACH FL 33413 |
| NIAGARA COMMUNITY TV COOP M | P.O. BOX 256 NIAGARA WI 54151 |
| NIAGARA FALLS REVIEW | 4801 VALLEY WAY ATTN: LEGAL COUNSEL NIAGARA FALLS ON L2E 6T6 CANADA |
| NIAGARA FALLS REVIEW | 4801 VALLEYWAY NIAGARA FALLS ON L2E 6T6 CANADA |
| NIAGARA GAZETTE | 310 NIAGARA STREET NIAGARA FALLS NY 14303 |
| NIAGARA MOHAWK POWER CORPORATION | ONE APOLLO DRIVE 2ND FLOOR GLENS FALLS NY 12804 |
| NIAGARA MOHAWK POWER CORPORATION | RE: GLENS FALLS ONE APOLLO DR 300 ERIE BOULEVARD WEST SYRACUSE NY 13202 |
| NIALL FERGUSON | 250 W. 57TH STREET, #2114 NEW YORK NY 10107 |
| NIALL O'DOWD | IRISH VOICE NEWSPAPER 875 SIXTH AVENUE, SUITE 2100 NEW YORK NY 10001 |
| NIBERT, RODNEY | 3001 BAYLAKE RD ORLANDO FL 32808 |
| NIBLOCK, SCOTT | 91 ELM ST      APT 204E MANCHESTER CT 06040 |
| NIBLOCK,DINA CAPPILLO | 3610 HENNINGSON WAY DURHAM NC 27705 |
| NIC ZAWARSKI | 1441 LINDEN ST BETHLEHEM PA 18018-2606 |
| NICADO,CLEMENTE | 1522 W. FARWELL AVENUE APT. 2S CHICAGO IL 60626 |
| NICASTRO,SARAH J | 1363 FARMINGTON AVENUE WEST HARTFORD CT 06107 |
| NICHOL, SCOTT | DBA MAC: METHOD INC 1040 N LEH ST ALLENTOWN PA 18104 |
| NICHOLA FLETCHER | REEDIEHILL FARM, AUCHTERMUCHTY CUPAR, FIFE, KY14 7HS SCOTLAND |
| NICHOLAS ABATECOLA | 5243 NW 51ST CT COCONUT CREEK FL 33073 |
| NICHOLAS BRIENZA | 9342 BIG RIVER RUN COLUMBIA MD 21045 |
| NICHOLAS BRYAN | 1048 1/2 N. SWEETZER AVE ATTN: SPECIAL SECTIONS WEST HOLLYWOOD CA 90069 |
| NICHOLAS CHARLES | 431 CLASSON AVE.  APT 1B BROOKLYN NY 11238 |
| NICHOLAS CORY | 806 DOVE CREEK TRAIL SOUTHLAKE TX 76092 |
| NICHOLAS DEGEORGE | 12351 S NATCHEZ PALOS HEIGHTS IL 60463 |
| NICHOLAS DELBANCO | 428 CONCORD ROAD ANN ARBOR MI 48104-1706 |
| NICHOLAS DODMAN | TUFTS UNIV SCHOOL OF VETERINARY MED 200 WESTBOROUG N GRAFTON MA 01536 |
| NICHOLAS EBERSTADT | 3511 LOWELL STREET WASHINGTON DC 20016 |
| NICHOLAS G CHANTILES | 13 CIRCLE ROAD SCARSDALE NY 10583 |
| NICHOLAS GUIDICE | 21 CROSBY STREET SAYVILLE NY 11782 |
| NICHOLAS H. NILES | THE BLOOMING GROVE CLUB 123 OLD FIELD ROAD HAWLEY PA 18428 |
| NICHOLAS KARVOUNIS | 10 OLD FORGE GARTH GLENCOE MD 21152 |
| NICHOLAS LANTERI | 156 W 3RD ST DEER PARK NY 11729 |
| NICHOLAS LOUIE | 5145 OCEAN VIEW BLVD LA CANADA CA 91011 |
| NICHOLAS MAYNE | 11681 SW 17TH CT MIRAMAR FL 33025 |
| NICHOLAS MEYER | 13785 SUNSET BLVD. LOS ANGELES CA 90272 |
| NICHOLAS MOHNACKY | 7227 BROCHBANK DRIVE ORLANDO FL 32809 |
| NICHOLAS MORREALE | 38 HILLCREST STREET LAKE RONKONKOMA NY 11779 |
| NICHOLAS NEAL | 403 JEANNINE DRIVE WEST PALM BCH FL 33406 |
| NICHOLAS PARENTE | 45 PAWTUCKET AVENUE WETHERSFIELD CT 06109 |
| NICHOLAS PERETTI | 1452 14TH STREET WEST BABYLON NY 11704 |
| NICHOLAS SERGI | 72 WESTFIELD TERRACE MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
|---|---|
| NICHOLAS SOHR | 13419 GREEN HILL COURT HIGHLAND MD 20777 |
| NICHOLAS STEPHANOPOULOS | 1517 CORCORAN ST NW WAASHINGTON DC 20009-3805 |
| NICHOLAS THOMPSON | 1710 CLOVERDALE DRIVE EDWARDSVILLE IL 62025 |
| NICHOLAS TURSE | 100 MANHATTAN AVENUE, APT. 2109 UNION CITY NJ 07087 |
| NICHOLAS VON HOFFMAN | P O BOX 281 TENANTS HARBOR ME 04860 |
| NICHOLAS VON STADEN | 3201 BEACON STREET POMPANO BEACH FL 33062 |
| NICHOLAS WEBER | 108 BEACON ROAD BETHANY CT 06524 |
| NICHOLAS WILLIAMS | 3245 W RAVENSWOOD DR ANAHEIM CA 92804 |
| NICHOLAS ZALABAK | 5820 OAKWOOD DRIVE 4A LISLE IL 60532 |
| NICHOLAS, BUCK | 944 BELFORD CT ALLENTOWN PA 18103 |
| NICHOLAS, CHERYL L. | 77 ALFRED DRIVE TOLLAND CT 06084 |
| NICHOLAS, PETER S | 21 E. WALNUT STREET ALEXANDRIA VA 22301 |
| NICHOLAS,STEVEN | 3840 FRANKFORD ROAD APT. #2102 DALLAS TX 75287 |
| NICHOLE GANNETT | 928 E LINCEN ST REAR ALLENTOWN PA 18109-2649 |
| NICHOLS SALES, INC. | 14140 LIVE OAK AVE. SUITE A BALDWIN PARK CA 91706 |
| NICHOLS, CATHERINE | 5114 W. CORNELIA AVE. CHICAGO IL 60641 |
| NICHOLS, DAVID | 3504 QUAIL HOLLOW DR WINFIELD KS 67156 |
| NICHOLS, DAVID C | 775 N HOOVER LOS ANGELES CA 90029 |
| NICHOLS, DAVID S | 1721 WEIDNER CT QUAKERTOWN PA 18951 |
| NICHOLS, ELAINE C | 756 SHALLOW RIDGE COURT ABINGDON MD 21009 |
| NICHOLS, GREGORY H | 2814 RIGGS AVENUE BALTIMORE MD 21216 |
| NICHOLS, JASON G | 13677 MACCLAIN GOWEN MI 49326 |
| NICHOLS, KIMBERLY M | 60 POPLAR AVENUE NEWPORT NEWS VA 23607 |
| NICHOLS, LARA | 4 SOUTH DOWN DR NICHOLS, LARA BRISTOL CT 06010 |
| NICHOLS, LARA | 4 SOUTH DOWN DR BRISTOL CT 06010-6472 |
| NICHOLS, LAURA ANN | P.O. BOX 613 BLUE ISLAND IL 60406 |
| NICHOLS, M DAVID | 5114 WEST CORNELIA AVE. CHICAGO IL 60641 |
| NICHOLS, MELANIE L | 1813 S PALM AVE ALHAMBRA CA 91803 |
| NICHOLS, NATALIE | 2249 LAUREL CANYON BLVD LOS ANGELES CA 90046 |
| NICHOLS, PENNY | 2101 W. GRANVILLE #1 CHICAGO IL 60659 |
| NICHOLS, RICHARD | 64 FAWN DR NICHOLS, RICHARD PLAINVILLE CT 06062 |
| NICHOLS, RICHARD G. | 64 FAWN DR PLAINVILLE CT 06062 |
| NICHOLS, RICHARD G. | 64 FAWN DR. *WHOLE DONUT PLAINVILLE CT 06062-1446 |
| NICHOLS, RUBY B | 810 WEBB COURT BALTIMORE MD 21202 |
| NICHOLS, RUSSELL | 470 JESSIE AVE APT 47 SACRAMENTO CA 95838-2444 |
| NICHOLS, TASHAWN | 222 LENOX RD   APT 5A BROOKLYN NY 11226 |
| NICHOLS, THERESA | 3906 W. 83RD ST CHICAGO IL 60652 |
| NICHOLS, THOMAS | 4 SOUTH DOWN DR BRISTOL CT 06010 |
| NICHOLS,BRAD D | 1441 GRAND ST. ALAMEDA CA 94501 |
| NICHOLS,CHRISTIAN KNIGHT | 3000 TULANE AVENUE APT. #410 NEW ORLEANS LA 70119 |
| NICHOLS,CHRISTIE E. | 4334 N. HAZEL STREET #1218 CHICAGO IL 60613 |
| NICHOLS,CHRISTOPHER C | 13331 BOYER LN HOUSTON TX 77015 |
| NICHOLS,ELIZABETH | 25088 PANITZ ST HAYWARD CA 94541 |
| NICHOLS,ELIZABETH A | 3010 COURTHOUSE DRIVE EAST APT. #1A WEST LAFAYETTE IN 47906 |
| NICHOLS,JENNIFER | 371 VININGS VINTAGE CIRCLE MABLETON GA 30126 |
| NICHOLS,JULIA M | 2867 S. CONWAY RD. UNIT# 322 ORLANDO FL 32812 |
| NICHOLS,MELANIE | 1813 SOUTH PALM AVENUE ALHAMBRA CA 91803 |
| NICHOLS,ROBERT | 1069 POLI STREET VENTURA CA 93001 |
| NICHOLS,TY L | 212 W. CHARLESTON ST. BROKEN ARROW OK 74011 |

| Claim Name | Address Information |
|---|---|
| NICHOLSON, AMY E | 554 1/2 N HARVARD LOS ANGELES CA 90004 |
| NICHOLSON, BETH A | 2 28TH ST APT 11H NEWPORT NEWS VA 23607 |
| NICHOLSON, BRAD | 4505 MARINERS COURT WHITE LAKE MI 48386 |
| NICHOLSON, CATHY | 4401 LEYDEN ROAD ANCHORAGE AK 99516 |
| NICHOLSON, DAVID B | 126 DUPONT CIR NORFOLK VA 23509 |
| NICHOLSON, JOHN | 654 E 400 N APT 1 LOGAN UT 84321 |
| NICHOLSON, JOHN | 654 EAST 400 NORTH  APT NO.1 LOGAN UT 84321 |
| NICHOLSON, JOY | PO BOX 825 CHIMAYO NM 87522 |
| NICHOLSON, REGINA A | PO BOX 2344 CALUMET CITY IL 60409 |
| NICHOLSON, SCOTT | 323 E. 87TH PLACE CHICAGO IL 60619 |
| NICK A CUCCIA | 2459 HIDALGO AVENUE LOS ANGELES CA 90039 |
| NICK ADAMS | 1007 S 1240 WEST ST GEORGE UT |
| NICK CONFALONE | 3625  BELLFIELD WAY STUDIO CITY CA 91604 |
| NICK CULLATHER | INDIANA UNIVERSITY HISTORY DEPT 728 BALTIMORE HAL BLOOMINGTON IN 47405 |
| NICK GILLESPIE | 1701 MASSACHUSETTS AVENUE, NW, #111 WASHINGTON DC 20036 |
| NICK IONITA | 88 HOWARD STREET UNIT 1808 SAN FRANCISCO CA 94105 |
| NICK LACY PHOTOGRAPHY | 139 LIBERTY ST FL 2 MIDDLETOWN CT 06457-2636 |
| NICK MICHELS | 18355 CROWNHILL DRIVE SOUTH BEND IN 46637 |
| NICK MIRAMONTES | 1280 E. 4TH ST., #4 LONG BEACH CA 90802 |
| NICK STERN | 6117 WINAS DR LOS ANGELES CA 90068-2248 |
| NICK THOMAS | 687 FRIENDLY PINE ROAD ELMORE AL 36025 |
| NICKEL, ANDREW CHARLES | 3216 ROLLING KNOLL PLACE FARMERS BRANCH TX 75234 |
| NICKEL, JANET | 2203 STRYKER CT TIMONIUM MD 21093-2649 |
| NICKELBERRY, HAROLD | 2800 BORKSHIRE LANE AURORA IL 60502 |
| NICKELL, JAMES F | 1406 CHAZADALE WAY WESTMINSTER MD 21157 |
| NICKELODEON FAMIL SUITES | 14500 CONTINENTAL GTWY ORLANDO FL 32821-5100 |
| NICKELODEON/MTV NETWORKS | 1515 BROADWAY, 44TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| NICKELS,SCOTT | 20 MIDDLEFIELD COURT SIMPSONVILLE SC 29680 |
| NICKELSON, OCTAVIA N | 5918 S. INDIANA CHICAGO IL 60637 |
| NICKELSON,SHAUN A | 115 NORTH OAK STREET UNIT 5 INGLEWOOD CA 90301 |
| NICKERSON, AIMEE M | 6936 OAKTON CT. NILES IL 60714 |
| NICKERSON, WILLIAM DEAN | 8115 WHITNEY DR RIVERSIDE CA 92509 |
| NICKERSON,JOHN CR | 273 WEST AVENUE DARIEN CT 06820 |
| NICKERSON,MATTHEW A. | 2341 N. COMMONWEALTH CHICAGO IL 60614 |
| NICKERSON,RONALD E | 1637 SHOSHONE DRIVE BISHOP CA 93514 |
| NICKESON PHD, CARL | 1635 E ROBINSON STREET ORLANDO FL 32803 |
| NICKOW, EDWARD W | 1431 BRANDYWYN LANE BUFFALO GROVE IL 60089 |
| NICLES JEAN | 824 NW 16TH PL FORT LAUDERDALE FL 33305 |
| NICLES, JEAN | 824 NE 16TH PL FT. LAUDERDALE FL 33305 |
| NICOLAS A OCHOA | 3652 FLORADALE COURT THOUSAND OAKS CA 91360 |
| NICOLAS HIPPOLYTE | 302 SW 4 AVE BOYNTON BEACH FL 33435 |
| NICOLAS RETSINAS | 344 TABER AVENUE PROVIDENCE RI 02906 |
| NICOLAS, GALINE | 2510 DORSON WAY DELRAY BEACH FL 33445 |
| NICOLAS, GUY P | 6707 NW 61ST STREET TAMARAC FL 33321 |
| NICOLAS, RAYNOLD | 831 NE 207 LANE NO.104 MIAMI FL 33179 |
| NICOLAS,MARIE | 117-29 200TH STREET ST ALBANS NY 11412 |
| NICOLAUS MILLS | 308 WEST 104, #5D NEW YORK NY 10025 |
| NICOLE BORGENICHT | 561  S. MOUNTAIN VIEW DRIVE PALM SPRINGS CA 92264 |
| NICOLE DAWLEY | 4702 1/2 LOMITA ST LOS ANGELES CA 90019 |

| Claim Name | Address Information |
|---|---|
| NICOLE GARNIER | 311 N ROBERTSON BLVD NO.673 BEVERLY HILLS CA 90211 |
| NICOLE GELINAS | 311 WEST 50TH STREET, APT. 4L NEW YORK NY 10019 |
| NICOLE HOLLANDER | 3421 N. CLAREMONT CHICAGO IL 60618 |
| NICOLE LAPORTE | 316 MARKET ST. VENICE CA 90291 |
| NICOLE MOSLEY | PO BOX 692001 A.K.A NICOLE POWERS WEST HOLLYWOOD CA 90069 |
| NICOLE NISHIDA | 14657 FIELDFLOWER CIRCLE CHINO HILLS CA 91709 |
| NICOLE RAMIREZ | 4455 COGSWELL RD EL MONTE CA 91732 |
| NICOLE ROBINSON | 763 WINDSOR ROAD UNIONDALE NY 11553 |
| NICOLE STIGLICH | 5728 N.W. 101ST WAY CORAL SPRINGS FL 33076 |
| NICOLE STROH | 846 W. NEWPORT CHICAGO IL 60657 |
| NICOLE WEINGART | 360 N. GENESEE AVE LOS ANGELES CA 90036 |
| NICOLETTA REVETHIS | 9728 MILL COURT EAST PALOS PARK IL 60464 |
| NICOLETTE STARK | 124 E. UNION BLVD. BETHLEHEM PA 18018 |
| NICOLINI, JILL M | 363 PLAD BOULEVARD HOLTSVILLE NY 11742 |
| NICOLOSI, DONNA | C/O BRECHER FISHMAN 335 ADAMS ST BROOKLYN NY 11201 |
| NICOLOSI,DONNA M | 20 SEQUAMS LANE E WEST ISLIP NY 11795 |
| NICOR GAS | PO BOX 190 AURORA IL 60507-0190 |
| NICOR GAS | PO BOX 310 AURORA IL 60507-0310 |
| NICOR GAS | PO BOX 310 NORTHERN ILLINOIS GAS AURORA IL 60507-0310 |
| NICOR GAS | P.O. BOX 2020 AURORA IL 60507-2020 |
| NICOR GAS | P.O. BOX 416 AURORA IL 60568-0001 |
| NICOR GAS | PO BOX 549 AURORA IL 60568-0001 |
| NICOSIA, LINDA L | 92 SW 15 CT BOCA RATON FL 33486 |
| NICOSIA,LOUIS | 28 EATONDALE AVENUE BLUE POINT NY 11715 |
| NICOSIA,ROBERT P. | 25 ACORN STREET NEW BRITAIN CT 06051 |
| NIDA, CHRISTOPHER | 608 DARTMOUTH RD RALEIGH NC 27609-5940 |
| NIDAY, WADE | 1043 MATTANDE NAPERVILLE IL 60540 |
| NIE TWR | 216 IRONBOUND RD WILLIAMSBURG VA 23185 |
| NIEASHA TROTMAN | 5219 EUCLID STREET PHILADELPHIA PA 19131 |
| NIEDDA, ANTHONY | 14882 68 ST NORTH LOXAHATCHEE FL 33470 |
| NIEDERMEIER, MICHAEL P | 1230 QUAIL RIDGE IRVINE CA 92603 |
| NIEDOWSKI,ERIKA A | 3732 TUDOR ARMS AVE BALTIMORE MD 21211 |
| NIEDZWICK, LINDA C | 3956 DRIFTWOOD WAY WILLIAMSBURG VA 23188 |
| NIEDZWIECKI, GARY | 2611 SQUIRE DR. DYER IN 46311 |
| NIEKRASZ,SYLVIA MARIA | 11250 DALE STREET APT #61 GARDEN GROVE CA 92841 |
| NIELSEN AUTOMOTIVE SERVICES INC | 5730 VALERIAN BLVD ORLANDO FL 32819 |
| NIELSEN BUSINESS MEDIA INC | 770 BROADWAY NEW YORK NY 10003 |
| NIELSEN BUSINESS MEDIA INC | PO BOX 88907 CHICAGO IL 60695-1907 |
| NIELSEN BUSINESS MEDIA INC | PO BOX 88915 CHICAGO IL 60695-1915 |
| NIELSEN BUSINESS MEDIA INC | SHO WEST PO BOX 88945 CHICAGO IL 60695-1945 |
| NIELSEN BUSINESS MEDIA INC | 5055 WILSHIRE BLVD 6TH FLR ATTN  PETER GONZAGA LOS ANGELES CA 90036 |
| NIELSEN BUSINESS MEDIA INC | PO BOX 16567 NORTH HOLLYWOOD CA 91615 |
| NIELSEN EDI | 6255 SUNSET BLVD 19TH FL LOS ANGELES CA 90028-7403 |
| NIELSEN IAG (FORMER IAG RESEARCH; FORMER | INTERMEDIA ADVERTISING GROUP) 345 PARK AVENUE SOUTH, 12TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10010 |
| NIELSEN MEDIA RESEARCH | 770 BROADWAY NEW YORK NY 10003 |
| NIELSEN MEDIA RESEARCH | PO BOX 532453 ATLANTA GA 30353-2453 |
| NIELSEN MEDIA RESEARCH | 501 BROOKER CREEK BLVD. ATTN: LEGAL COUNSEL OLDSMAR FL 34677 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| NIELSEN MEDIA RESEARCH INC | ATTN: SUSAN WHITING, PRESIDENT & CEO 770 BROADWAY NEW YORK NY 10003 |
| NIELSEN MEDIA RESEARCH INC | PO BOX 532453 ATLANTA GA 30353-2453 |
| NIELSEN MEDIA RESEARCH INC | PO BOX 88961 CHICAGO IL 60695-8961 |
| NIELSEN MEDIA RESEARCH, INC. | 150 NORTH MARTINGALE ROAD ATTEN: COORDINATING VICE PRESIDENT SCHAUMBURG IL 60173-2076 |
| NIELSEN, ALEXIS A | 1186 S GROVE AVE OAK PARK IL 60304 |
| NIELSEN, CASEY F | 31942 CINNABAR LN CASTAIC CA 91384-3184 |
| NIELSEN, CHRISTIAN JOHN | 7 RIDGE HAVEN DRIVE RIDGE NY 11961 |
| NIELSEN, FRANCINE | C/O FUSCO, BRANDENSTEIN & RADA PC 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| NIELSEN, FRANK | 22455 PACIFIC COAST HWY NO.19 MALIBU CA 90265 |
| NIELSEN, JACQUELINE R | 3894 HARVARY WAY LIVERMORE CA 94550-3621 |
| NIELSEN, MIKE S | 533 PEACEFUL MEADOWS DRIVE RIO RANCHO NM 87144 |
| NIELSEN,JOSHUA A. | 1170 HARTFORD TURNPIKE VERNON CT 06066 |
| NIELSEN-MASSEY VANILLA | MATT NIELSEN 1550 SHIELDS DR WAUKEGAN IL 60085 |
| NIELSON HIGH SCHOOL | COLUSA COUNTY OFFICE OF EDUCATION PO BOX 70 STONEYFORD CA 95979 |
| NIEMANN, JUDY M | 2341 PIERWOOD DR ST LOUIS MO 63129 |
| NIEMEYER, HEIDI | 2901 STRAUSS COURT WOODSTOCK IL 60098 |
| NIEMI, ANGELA G | 62300 OAK SHADOWS RD LAWTON MI 49065 |
| NIEMI, MICHELE | 34 GURWEN DR SMITHFIELD VA 23430 |
| NIEMI, WAYNE | 11255 CAMARILLO ST  NO.106 TOLUCA LAKE CA 91602 |
| NIEMI,JASON D | 34 GURWEN DR SMITHFIELD VA 23430 |
| NIEMI,KRISTINA A | 1243 SOUTH WABASH STREET 401 CHICAGO IL 60605 |
| NIEMIEC,JAMES A | 1841 STONEHENGE DR TUSTIN CA 92780 |
| NIEMINSKI,PATRICIA C | 15515 SUNSET RIDGE DR ORLAND PARK IL 60462 |
| NIENDORF, KEVIN | 2069 LAURITSON LANE MANTECA CA 95336 |
| NIENHUIS, GEORGE CONELLOS | 3623 N 62ND STREET MILWAUKEE WI 53216 |
| NIERVA,KATHLEEN | 450 WEST BRIAR PLACE UNIT 11F CHICAGO IL 60657 |
| NIESE,WILLIAM | 6061 LAKE VISTA DR BONSALL CA 92003 |
| NIESET, LANE | 11501 SW 2ND ST PLANTATION FL 33325 |
| NIESING, ROBERT | C/O R J NEWS 1455 WILLOW DR PORT WASHINGTON WI 53074 |
| NIESLUCHOWSKI, WALTER | 722 VERSAILLES PRKWY OSWEGO IL 60543 |
| NIESTROM, MARY V | 339 CLIFF COURT LISLE IL 60532 |
| NIETO DEL RIO, LILIANA | ROQUE SAENZ PENA 917   3RD FLR BUENOS AIRES 1035 ARGENTINA |
| NIETO DEL RIO, LILIANA | 16000 SUNSET BLVD   NO.104 PACIFIC PALISADES CA 90292 |
| NIETO, DIANA M | 4141 NW 90TH AVE APT 101 CORAL SPRINGS FL 33065 |
| NIETO,GREGORY P | 505 EAST 24TH STREET UNIT 202 DENVER CO 80205-2961 |
| NIEUWE REVU | ATTN. DIANE BEIJER HAAKSBERGWEB 75 AMSTERDAM 1101 BR NETHERLANDS |
| NIEVES, ANGEL | 11230 ROUSE RUN CIRCLE ORLANDO FL 32817-4732 |
| NIEVES, ANGEL L | 11230 ROUSE RUN CIRCLE SUITE 2005 ORLANDO FL 32817 |
| NIEVES, ANIBAL | 1155 PENNSYLVANIA AVE    APT 19D BROOKLYN NY 11239 |
| NIEVES, CARMEN M | 409 NORTH 5TH STREET ALLENTOWN PA 18102 |
| NIEVES, JANELLY N | 2045 N. LACROSSE AVE. CHICAGO IL 60639 |
| NIEVES, JOSHUA | 5339 W 25TH PLACE HOUSE CICERO IL 60804 |
| NIEVES, MARITZA | 11230 ROUSE RUN CIRCLE SUITE 2005 ORLANDO FL 32817 |
| NIEVES, MARITZA | 11230 ROUSE RUN CIRCLE ORLANDO FL 32817-4732 |
| NIEVES, RAYMOND | 2260 WASHINGTON AVE    NO.2D BRONX NY 10457 |
| NIEVES, ROBERT P | PO BOX 908 NESCONSET NY 11767 |
| NIEVES,ABNER | 2615 4TH ST NE APT B1 WASHINGTON DC 20002-1273 |
| NIEVES,JOHNNY | 686 ARLINGTON ROAD WEST BABYLON NY 11704 |

| Claim Name | Address Information |
| --- | --- |
| NIEVES,YOLANDA | 5144 W. WRIGHTWOOD AVE CHICAGO IL 60639 |
| NIGEL COX | 214 SULLIVAN STREET, SUITE 3A NEW YORK NY 10012 |
| NIGHT TIME PEDIATRICS | PO BOX 6591 ANNAPOLIS MD 21401 |
| NIGHTINGALE,CVAN | 1139 N HART STREET ORANGE CA 92867 |
| NIGHTMARE INC | 3727 W MAGNOLIA BL  NO.792 BURBANK CA 91505 |
| NIH | 30 CONVENT DRIVE,  BLDG 30 RM 505 BETHESDA MD 20892 |
| NIK WHEELER | 1696 SAN LEANDOR LN SANTA BARBARA CA 93108 |
| NIKE.COM | ONE BOWERMAN DR BEAVERTON OR 97005 |
| NIKEA CARWELL JOHNSON | 1105 S. MASSELIN AVE ATTN: SPECIAL SECTIONS LOS ANGELES CA 90019 |
| NIKI BRYAN | 7688 MUNICIPAL DR ORLANDO FL 32819-8928 |
| NIKKI A CORMAN | 8832 CONNER DRIVE HUNTINGTON BCH CA 92647 |
| NIKKI ANDRE CUST JORRIN CHARLES ANDRE | UTMA IL 3934 JOANNE DR GLENVIEW IL 60026-1054 |
| NIKKI KEDDIE | 1118 3RD STREET #601 SANTA MONICA CA 90403 |
| NIKKOS TRANSPORTATION | SVC 17815 RED OAK DR HOUSTON TX 77090 |
| NIKKOS TRANSPORTATION SERVICES LLC | 17815 RED OAK DRIVE HOUSTON TX 77090 |
| NIKLAUSKI, MICHAEL W | 232 HARVARD AVENUE LANCASTER PA 17603 |
| NIKOLAI SOKOV | 170 PARK AVE   APT B MONTEREY CA 93940 |
| NIKOLETOS, KIRIAKOS | 5405 OVERLOOK CIRCLE WHITE MARSH MD 21162 |
| NIKOLIC, JESSICA | 302 LINCOLN ST. ANNA IL 62906 |
| NIKOLSKIY, ANDREY | BOLSHOY PREDTECHENSKIY 23 49 MOSCOW RUSSIAN FEDERATION |
| NIKON INC | GENERAL POST OFFICE PO BOX 26931 NEW YORK NY 10087-6931 |
| NIKON INC | P O BOX 4383 CHURCH STREET STATION NEW YORK NY 10261-4383 |
| NIKON INC | PO BOX 4803 CHURCH ST STATION NEW YORK NY 10261-4803 |
| NIKON INC | 1300 WALT WHITMAN ROAD MELVILLE NY 11747 |
| NILE ETHIOPIAN CUISINE | 7040 INTERNATIONAL DR ORLANDO FL 32819-8222 |
| NILES DAILY STAR | 217 N. FOURTH ST NILES MI 49120 |
| NILES DAILY STAR | C/O LEADER PUBLICATIONS, P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| NILES NORTH HS | 9800 LAWLER AVE SKOKIE IL 60077 |
| NILES WEST HIGH SCHOOL | ATTN: GARY GUSTAFSON 1026 N HAMLIN PARK RIDGE IL 60068 |
| NILES WEST HIGH SCHOOL | 5701 W OAKTON SKOKIE IL 60077 |
| NILES, ROBERT C | 315 S SIERRA MADRE BLVD  UNIT C PASADENA CA 91107 |
| NILLES, JULIA | 308 E. CHICAGO AVE. WESTMONT IL 60559 |
| NILLES, LAURA | 308 E CHICAGO AVE WESTMONT IL 60559 |
| NILSA Y DAVID | 1510 13TH STREET WEST BABYLON NY 11704 |
| NILSEN, DAVID | 5225 W. GIDDINGS CHICAGO IL 60630 |
| NILSEN, KIRSTEN SCHNEIDER | 113 S PROSPECT AVE CATONSVILLE MD 21228 |
| NILSSON, GUNNAR | 28550 OAKHAVEN CT LAKE BLUFF IL 60044 |
| NILSSON, MARIA E | 320 N DODGE ST IOWA CITY IA 52245 |
| NIMMO,KEVIN S | 9325 LANSHIRE DRIVE DALLAS TX 75238 |
| NIMROD,ARLAN B | 4003 CHASE STREET WHEAT RIDGE CO 80212 |
| NIMS, ERNIE | 1344 CAMELLIA DR. MUNSTER IN 46321 |
| NIMTZ, THERESA | 13799 STEEPLES RD LEMONT IL 60439 |
| NIMURA, JANICE | 515 E 89TH ST  NO.2B NEW YORK NY 10128-7848 |
| NINA BURLEIGH | 788 RIVERSIDE DR., 8B NEW YORK NY 10032 |
| NINA EASTON | 10415 SNOW POINT DR BETHESDA MD 20814 |
| NINA GREEN ROSENFIELD | 1545 UMEO ROAD PACIFIC PALISADES CA 90272 |
| NINA HACHIGIAN | PACIFIC COUNCIL ON INT'L POLICY 2518 MICHELTRENA ST LOS ANGELES CA 90039 |
| NINA LEE | 1015 CALLE ALEGRE STREET GLENDALE CA 91208 |

| Claim Name | Address Information |
|---|---|
| NINA MANDELL | 2029 EDMONDSON AVE CATONSVILLE MD 21228 |
| NINA REVOYR | 3776 BRILLIANT DR. LOS ANGELES CA 90065 |
| NINA STAR | 2717 EAST 65TH STREET BROOKLYN NY 11234 |
| NINKE,MATTHEW S | 2958 N. FAIRFIELD CHICAGO IL 60618 |
| NINTY NINE REST./CAM MEDIA | 545 SALEM ST EILEEN MITCHELL WAKEFIELD MA 01880 |
| NIPPON LIFE INSURANCE COMPANY | 1-6-6 MARUNOUCHI, CHIYODA TOKYO JAPAN |
| NIPSCO | P.O. BOX 13007 MERRILLVILLE IN 46411-3007 |
| NIRENSTEIN HOROWITZ | 43 WOODLAND ST,STE 440 JEFF NIRENSTEIN HARTFORD CT 06105 |
| NISCAYAH INC | PO BOX 644346 PITTSBURGH PA 15264-4346 |
| NISHBALL, JEFF | 79 WEST 12TH ST NO.10G NEW YORK NY 10011 |
| NISHIDA SERVICES INC | PO BOX 318 FISHERS IN 46038 |
| NISHIYAMA,GARY A | 2960 LAUKOA PL. HONOLULU HI 96813 |
| NISS, NICOLE | 12075 NW 78TH PL PARKLAND FL 33076 |
| NISSAN C/O ZIMMERMAN | 5353  GROSVENOR BLVD. LOS ANGELES CA 90066 |
| NISSAN NORTH AMERICA | AGENTI MEDIA 2 CARLSON PKWY N. STE. 400 PLYMOUTH MN 55445 |
| NISSAN OF NEWPORT NEWS | 12925 JEFFERSON AVE NEWPORT NEWS VA 23608-1633 |
| NISSAN OF NEWPORT NEWS   [GLOUCESTER | TOYOTA] PO BOX 707 GLOUCESTER VA 23061-0707 |
| NISSAN OF ST. CHARLES | 2535 E MAIN ST SAINT CHARLES IL 60174-2440 |
| NISSAN-INFINITI /ZIMMERMAN PART | PO BOX 585001 FRANKLIN TN 37068-5001 |
| NISSEN, DONALD | 426 CATALPA LANE LIBERTYVILLE IL 60048 |
| NISTA, NICHOLAS | 918 W. WAVELAND AVE. CHICAGO IL 60613 |
| NITCHMAN, ANDREW A | 47 RANCK AVENUE LANCASTER PA 17602 |
| NITE OWL ALARM & VIDEO INC | 7818 BABCOCK AVENUE NORTH HOLLYWOOD CA 91605 |
| NITELITE PROMOTIONS INC | 500 PARK BLVD ITASCA IL 60143-3121 |
| NITKIEWICZ, FRANK M | 24047 N. VALLEY ROAD LAKE ZURICH IL 60047 |
| NITKIN, DAVID B | 9198 FURROW AVENUE ELLICOTT CITY MD 21042 |
| NITKIN, KAREN | 9198 FURROW AVE ELLICOTT CITY MD 21042 |
| NITSCHE, JOHN | 18585 W. WOODLAND TERRACE GURNEE IL 60031 |
| NITTANY CABLE, INC. M | P. O. BOX 111 LEWISTOWN PA 17044 |
| NITZ,ALAN P | 1724 BRAE BURN PLACE WELLINGTON FL 33414 |
| NITZA LOPEZ | 5425 SW 42ND ST DAVIE FL 33314 |
| NIVA WHYMAN | APARTMENT B-1006 TAIYUE SUITES SANLITUN NAN LU NO 16 CHAOYANG BEIJING CHN |
| NIVIA MONTENEGRO | 443 WEST 11TH STREET CLAREMONT CA 91711 |
| NIX, FLOYD E | 4236 S MICHIGAN AVE APT 2E CHICAGO IL 60653 |
| NIX, HENRY | SKIFFES CREEK CIR WILLIAMSBURG VA 23185 |
| NIX, HENRY | 1600 SKIFFES CREEK CIRCLE WILLIAMSBURG VA 23185 |
| NIXON ALEXIS | 142 LANCASTER RD BOYNTON BEACH FL 33426 |
| NIXON JR, EUGENE | 3611 COPLEY RD BALTIMORE MD 21215 |
| NIXON JR,JOSEPH C | 115 FERNWOOD DRIVE EASTON PA 18040 |
| NIXON PEABODY LLP | PO BOX 31051 CLINTON SQ ROCHESTER NY 14603-1051 |
| NIXON PEABODY LLP | 300 S. RIVERSIDE PLAZA, 16TH FLOOR CHICAGO IL 60606 |
| NIXON TRANCHANT | 2280 N SEACREST BLVD BOYNTON BEACH FL 33435 |
| NIXON, ALEX | 6734 N. CAMPBELL CHICAGO IL 60645 |
| NIXON, BRIDGET Y | 2501 BERRY CT. WAUKEGAN IL 60085 |
| NIXON, CATHIA J | 137 QUAKER MEETING HOUSE ROAD WILLIAMSBURG VA 23188 |
| NIXON,KELLS | 5303 HARTER LANE LA CANADA CA 91011 |
| NIZEN, DONALD A | 4201 N OCEAN BLVD C 1506 BOCA RATON FL 33431 |
| NJ TRANSIT | P.O BOX 1549 NEWARK NJ 07101-1549 |
| NJEGOVAN,THOMAS J | 510 W. ERIE STREET APT #1402 CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| NKHW, INC. | 600 BROADWAY ST KANSAS CITY MO 64105-1536 |
| NMG HOLDINGS, INC. | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| NMG HOLDINGS, INC. | C/O CSC HOLDINGS, INC. 1111 STEWART AVENUE ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NMG HOLDINGS, INC. | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| NMG HOLDINGS, INC. | C/O CABLEVISION SYSTEMS CORPORATION 1111 STEWART AVENUE ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NMG SUB COMPANY LLC | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| NMG SUB COMPANY LLC | C/O CABLEVISION SYSTEMS CORPORATION ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NMHG | P.O.BOX 643749 ATTN: CUSTOMER SERVICE PITTSBURGH PA 15264-3749 |
| NMHG FINANCIAL SERVICES INC | PO BOX 1923R DANBURY CT 06810 |
| NMHG FINANCIAL SERVICES INC | PO BOX 642385 PITTSBURGH PA 15264-2385 |
| NMHG FINANCIAL SERVICES INC | PO BOX 643749 PITTSBURGH PA 15264-3749 |
| NMHG FINANCIAL SERVICES INC | P O BOX 747016 PITTSBURGH PA 15274-7016 |
| NMHG FINANCIAL SERVICES INC | 1010 THOMAS EDISON BLVD  SW CEDAR RAPIDS IA 52404 |
| NMHG FINANCIAL SERVICES, INC. | 10 RIVERVIEW DR DANBURY CT 06810 |
| NMHG FINANCIAL SERVICES, INC. | 44 OLD RIDGEBURY ROAD DANBURY CT 06810 |
| NMS /DIV OF NSA - WALMART | PO BOX 7037 DOWNERS GROVE IL 60515 |
| NNA INC | ATTN: JOSEPH NEUOF PO BOX 2026 WASHINGTON DC 20013 |
| NNA INC | 4331 BLADENSBURG ROAD COLMAR MANOR MD 20722 |
| NNN - PA DISBURSEMENT | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| NNN - PA DISBURSEMENTS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| NNN - PA DISBURSEMENTS | ATTN ACCOUNTS PAYABLE 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| NNN PA DISBURSEMENT | MID ATLANTIC NEWSPAPER 3899 N FRONT ST HARRISBURG PA 17110 |
| NNN VF 901 CIVIC, LLC | RE: SANTA ANA 901 CIVIC CENTE C/O TRIPLE NET PROPERTIES REALTY INC. 1551 NORTH TUSTIN AVE., SUITE 200 SANTA ANA CA 92705 |
| NNN VF 901 CIVIC, LLC | RE: SANTA ANA 901 CIVIC CENTE C/O TRIPLE NET PROPERTIES INC. 4 HUTTON CENTRE, SUITE 700 SOUTH COAST METRO CA 92707 |
| NNN-PA DISBURSEMENT | 3899 N FRONT STREET HARRISBURG PA 17110 |
| NO FEEDBACK PRODUCTIONS | 11321 MASSACHUSETTS AVENUE APT NO.2 LOS ANGELES CA 90025 |
| NO KILL LEHIGH VALLEY | 400 10TH AVE BETHLEHEM PA 18018-5052 |
| NO MORE RED INC | 12071 LAUREL TERR STUDIO CITY CA 91604 |
| NO MORE RED INC | 3940 LAUREL CANYON BLVD NO.238 STUDIO CITY CA 91604 |
| NO ON 1A | C/O AKPD MEDIA INC ATTN  JORDANA ROBINSON 703 NORTH FRANKLIN   STE 404 CHICAGO IL 60654 |
| NO, IN HA | 1516 MAGNOLIA RD APOPKA FL 32703 |
| NO, IN HA | 1516 MAGNOLIA RD APOPKA FL 32703-7843 |
| NOA CONSTRUCTION GROUP LLC | 6525 BELCREST RD STE 530 HYATTSVILLE MD 20782-2046 |
| NOA JONES | NOA BEN-YEHUDA 4608 KINGSWELL AVE #8 LOS ANGELES CA 90027 |
| NOACKS MEAT PRODUCTS | 1112 E MAIN ST JOE HERTZ MERIDEN CT 06450 |
| NOAH FELDMAN | NYU SCHOOL OF LAW ROOM 411 40 WASHINGTON SQUARE SO NEW YORK NY 10012 |
| NOAH GORIN | 3444 MENTONE AVE #1 LOS ANGELES CA 90034 |
| NOAH, TIMOTHY R | 601 N VIEW TER ALEXANDRIA VA 22301-2515 |
| NOAM CHOMSKY | MIT E 39 - 219 CAMBRIDGE MA 02139 |
| NOBEL, RACHEL | 109-10 QUEESN BLVD  APT 8A FOREST HILLS NY 11375 |
| NOBILING,JUSTON O | 6861 PARKER AVE. DOWNERS GROVE IL 60516 |
| NOBLE INC SECURITY | 1040 1ST AVE STE 370 NEW YORK NY 10022 |
| NOBLE PACIFIC | 19916 OLD OWEN RD MONROE WA 98272-9778 |

| Claim Name | Address Information |
|---|---|
| NOBLE SYSTEMS | 4151 ASHFORD DUNWOODY RD STE 550 ATLANTA GA 30319 |
| NOBLE, ANEISHA K | 50 NAHUM DR HARTFORD CT 06112 |
| NOBLE, HUGH | 13526 E ABANA STREET CERRITOS CA 90701 |
| NOBLE, JIM | 9716 S. 52ND AVE OAK LAWN IL 60453 |
| NOBLE,PAUL V | 45 CAMBRIDGE STREET WEST HARTFORD CT 06110 |
| NOBLE,TODD | 64 AEGINA CT TINLEY PARK IL 60477 |
| NOBLES POND HOMES | 96 EDDIE EVAN LANE DOVER DE 19904 |
| NOBLES, MICHELE D | 2546 NO. LAMER ST. BURBANK CA 91504 |
| NOBLES, RICHARD | 820 CONCORD ST PLEASANTON CA 94566 |
| NOBLIN, DEBORAH A | 15 MCKINLEY STREET MANCHESTER CT 06040 |
| NOCENTELLI, RON | 7635 SOUTH PRAIRIE CHICAGO IL 60619 |
| NOCENTELLI,SHANTAL | 609 JEAN ST APT 6 DAYTONA BEACH FL 32114 |
| NOCKAMIXON HISTORICAL SOCIETY | PO BOX 184 REVERE PA 18953 0184 |
| NODING, JODI | 1781 STRATFORD ST SYLVAN LAKE MI 48320 |
| NODLAND, MATTHEW T. | 699 FOSTER STREET SOUTH WINDSOR CT 06074 |
| NOE, JEFFREY | 1620 PRIMORE LN BETHLEHEM PA 18018 |
| NOEL ANNENBERG | 4163 GREEN MEADOW CT. ENCINO CA 91316 |
| NOEL CAMPBELL | 776 SNEDIKER AVENUE BROOKLYN NY 11207 |
| NOEL COMMUNICATIONS | PO BOX 2965 YAKIMA WA 98907 |
| NOEL E GREENWOOD | 595 SYCAMORE VISTA ROAD SANTA BARBARA CA 93108 |
| NOEL JR, DON O | 141 RIDGEFIELD ST HARTFORD CT 06112-1837 |
| NOEL MURRAY | 12 REDBUD DRIVE CONWAY AR 72034 |
| NOEL PETERSON | 11250 BETHANY DR ALTA LOMA CA 91701 |
| NOEL PITEO | 167 CHESTNUT AVENUE APT. #2 EAST MEADOW NY 11554 |
| NOEL RINALDI | 555 MERRICK ROAD APT 2H ROCKVILLE CENTRE NY 11570 |
| NOEL, FRITZNER | 2710 SEBASTIAN CT. KISSIMMEE FL 34743 |
| NOEL, IVOIRE | 510 W. KALMIA DR. APT. 3 LAKE PARK FL 33403 |
| NOEL, JEAN CLAUDE | 1677 NE 170TH STREET N.MIAMI FL 33162 |
| NOEL, JEFFREY L | 1794 RED BUD RD BOLINGBROOK IL 60490 |
| NOEL, JOSH B | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| NOEL, KENRICK | 4200 NW 3RD CT. # 305 PLANTATION FL 33317 |
| NOEL, MURAT | 5370 GILLCREST STREET LAKE WORTH FL 33463 |
| NOEL, SILOTTE | 236 NE 26TH STREET POMPANO BEACH FL 33064 |
| NOEL,IRIS N | 19 TAMMIE ANN DRIVE EAST HAMPTON CT 06424 |
| NOELANI RIEHLE | 4559 1/2 ST. ELMO DR LOS ANGELES CA 90019 |
| NOELL, LANCE R | 18519 CALLENS CIRCLE FOUTAIN VALLEY CA 92708 |
| NOELLE LAFFERTY | 16 HENEARLY DRIVE MILLER PLACE NY 11764 |
| NOELTNER, DANA M | 224 SOUTH SANDSTONE STREET GILBERT AZ 85296 |
| NOEMI ARIAS | 10962 PATRICIA DR GARDEN GROVE CA 92840 |
| NOEMIE EMERY | 6347 CHIMNEY WOOD CT ALEXANDRIA VA 22306 |
| NOETHENS, DENNIS | 1096 POPLAR CT SIMI VALLEY CA 93065 |
| NOETHENS, DENNIS | 1096 POPLAR CT SIMI VALLEY CA 93065-6015 |
| NOGALES INTERNATIONAL | WICK COMMUNICATIONS ATTN: KIMBERLY HICKS 333 W WILCOX DR., STE. 302 SIERRA VISTA AZ 85635 |
| NOGALES, LUIS | CORPORATE OFFICE. 9948 CALVIN AVE NORTHRIDGE CA 91324 |
| NOGUEDA,LETICIA | 14828 LEMOLI AVENUE GARDENA CA 90249 |
| NOH, JUNG | 1353A JOHNSTON DRIVE BETHLEHEM PA 18017 |
| NOHEIMER, JENNIFER | 17 UPSON ST   NO.2 BRISTOL CT 06010 |
| NOHEMY MARTINEZ | 12118 KENNEY ST NORWALK CA 90650 |

| Claim Name | Address Information |
|---|---|
| NOIZUMI, AMBER | 1498 SUNSET PLAZA DRIVE LOS ANGELES CA 90069 |
| NOLA LOPEZ | 5 CLIFTON PL #1R BROOKLYN NY 11238-1201 |
| NOLA SARKISIAN-MILLER | 5514 NORWICH AVE. SHERMAN OAKS CA 91411 |
| NOLAN, BETH ANN | 2 LINCOLN STREET HUDSON FALLS NY 12839 |
| NOLAN, DAWNA D | 725 S SPRING ST      LOFT NO.2 LOS ANGELES CA 90014 |
| NOLAN, HENRY J | 221 GREENLEAF WILMETTE IL 60091 |
| NOLAN, JETHELLA | 11418 S VINCENNES CHICAGO IL 60643 |
| NOLAN, JOE C | 5611 SANFORD HOUSTON TX 77096 |
| NOLAN, PETER J | 100 WEST 15TH ST APT #1B NEW YORK NY 10011 |
| NOLAN, ROBERT EDWARD | 919 CARRIE LANE HIXSON TN 37343-2201 |
| NOLAN, STEVEN | 1008 E. 193RD STREET GLENWOOD IL 60425 |
| NOLAN, JERE J. | 40 N.W. 128TH AVENUE PLANTATION FL 33325 |
| NOLAN, STEVEN | 35 REVELYN COURT SAYVILLE NY 11782 |
| NOLAND, CLAIRE M | 2224 MAURICE AVENUE LA CRESCENTA CA 91214 |
| NOLAND, ADRIAN | 15603 OUTLOOK OVERLAND PARK KS 66223 |
| NOLAND, JENNA C | 2664 NW 23RD WAY BOCA RATON FL 33431 |
| NOLASCO, CARLOS | 3370 NE 190TH ST APT 1812 AVENTURA FL 33180-2417 |
| NOLASCO, CARLOS | 1373 AZTEC CT BEAUMONT CA 92223 |
| NOLASCO, CARLOS E | 906 WEST GROVE RIALTO CA 92376 |
| NOLE, DAN | 1010 N. ROESKE TR. MICHIGAN CITY IN 46360 |
| NOLES, LISA LOGGERY | 10706 NW 43RD STREET SUNRISE FL 33351 |
| NOLIE, WILLIAM | 17 EVANS AVE FARMINGDALE NY 11735 |
| NOLIN, ROBERT F | 340 MENORES AVE CORAL GABLES FL 33134 |
| NOLL & ASSOCIATES | 20 SUNNYSIDE AVE      STE I MILL VALLEY CA 94941 |
| NOLL INC | 12905 W DODGE RD OMAHA NE 68154 |
| NOLTE, SHARLA K | 3409 N. ELAINE PLACE APT.. #3 CHICAGO IL 60657 |
| NOMAD PRODUCTIONS INC | 4314 KLINGINE ST      NW WASHINGTON DC 20016 |
| NOMANI, ASRA | 9706 BEACH MILL RD GREAT FALLS VA 22066-3711 |
| NOMANI, ASRA | 793 COTTONWOOD STREET MORGANTOWN WV 26505 |
| NON STOP PRODUCTIONS | 915 W 100 S SALT LAKE CITY UT 84104 |
| NON STOP PRODUCTIONS LLC | 915 WEST 100 SOUTH SALT LAKE CITY UT 84104 |
| NON-RESIDENT SPORTS FACILITY USER FEE | DEPARTMENT OF FINANCE 414 GRANT ST RM 206 PITTSBURGH PA 15219-2476 |
| NONA K YATES | 13428 MAXELLA AVENUE APT#133 MARINA DEL REY CA 90292 |
| NONA NIGG | 3234 LAKE RIDGE DR APT. A DUBUQUE IA 52003-7791 |
| NONA, JOHN | 1050 W. BERWYN #2 CHICAGO IL 60640 |
| NONA, JOHN | 1050 WEST BERWYN AVE - #2 CHICAGO IL 60640-2411 |
| NONCENT, JEAN IVES | 3101 NW 47TH TERRACE    NO.124 LAUDERDALE LAKES FL 33319 |
| NONIM, HEATHER | 1525 W. CULLOM UNIT G CHICAGO IL 60613 |
| NONNEMAKER, KATHY L | 8292 BLUEMOUNTAINHOUSE ROAD KEMPTON PA 19529 |
| NONYE ONUSELOGU | 9091 HOLDER ST APT 13 CYPRESS CA 90630 |
| NOON, ROSSANA C | 7915 KYLE STREET SUNLAND CA 91040 |
| NOON, STEVEN V | POB 4377 HUNTINGTON NY 11743 |
| NOONAN PHOTOGRAPHY INC | 101 N MAIN ST SHREWSBURY PA 17361 |
| NOONAN, BRIAN | 21343 GINGER LANE FRANKFORT IL 60423 |
| NOONAN, JEROME E | 116 BENEDICT TERR LONGMEADOW MA 01106 |
| NOONAN, ROBERT E | 1392 SOUTH RIDGE DRIVE MANDEVILLE LA 70448 |
| NOONAN, CHRIS D. | 1031 W. WOLFRAM COACH HOUSE CHICAGO IL 60652 |
| NOONAN, DANIEL RYAN | 2129 N. FREMONT CHICAGO IL 60614 |
| NOONE JR, CARL F | 118 N 8TH ST 1ST FL REAR EASTON PA 18042 |

| Claim Name | Address Information |
|---|---|
| NOONE, KIMBERLY | 9101 SHORE RD NO.311 BROOKLYN NY 11209 |
| NOOR,FIROZ M | 5215 SEPULVEDA BLVD APT #27A CULVER CITY CA 90230 |
| NOOTENS,JOHN J. | 1237 WEST NELSON STREET CHICAGO IL 60657 |
| NOR*NORTHERN TOOL | PO BOX 1219 BURNSVILLE MN 55337-0219 |
| NOR-DEL CABLEVISION DELHI | PO BOX 340 ATTN: LEGAL COUNSEL OTTERVILLE ON N0J 1R0 CANADA |
| NORA EISENBERG | 54 RIVERSIDE DR #12B NEW YORK NY 10024 |
| NORA GALLAGHER | 2510 ORELLA STREET SANTA BARBARA CA 93105 |
| NORA ZELEVANSKY | 8431 BLACKBURN AVE LOS ANGELES CA 90048 |
| NORAH VINCENT | 434 E. 52ND ST., APT. 4D NEW YORK NY 10022 |
| NORBERG, MARK | 4216 CHANDLER BLVD BURBANK CA 91505 |
| NORBERT ORTIZ | 257 VIA SIENA LANE LAKE MARY FL 32746 |
| NORBERT SCHILLER | PO BOX 113-6197 BEIRUT 2034-8715 LEBANON LBN |
| NORBERT TRADING CORP | 2151 CONSULATE DR STE 6 ORLANDO FL 32837-8806 |
| NORCAL MOVING SERVICES | 2001 MARINA BLVD SAN LEANDRO CA 94577 |
| NORCO DELIVERY SERVICES LA INC | PO BOX 4836 ANAHEIM CA 92803 |
| NORCOM MORTGAGE | P O POX 1622 PHILIP DEFRONZO AVON CT 60011622 |
| NORDAHL COLBURN | 441 W 44TH ST JASPER IN 47546 |
| NORDBROOK, ELLSWORTH | 1907 RENCOS WAY FORREST HILL MD 21105-2329 |
| NORDBROOK, JAMES J | 70 OPEN GATE COURT BALTIMORE MD 21236 |
| NORDECK,ANDREA M | 5005 GATEWAY TERRACE HALETHORPE MD 21227 |
| NORDELUS, CHOULMY | 8210 NW 44TH CT LAUDERHILL FL 33351 |
| NORDENDALE, JASON | 1048 N. SHINE AVE. ORLANDO FL 32803 |
| NORDEX USA | RICHARD CASEY 300 S WACKER DR STE 1500 CHICAGO IL 60606 |
| NORDHOFF, GEOFFREY R | 552 HAVERLAKE CIRCLE APOPKA FL 32712-4048 |
| NORDHUES,F SCOTT | 1256 GENOA PLACE PLACENTIA CA 92870 |
| NORDIC BUILDERS | 11 JOE SABBATH DR LIZ TOLLAND CT 06084 |
| NORDQUIST, KEVIN | 789 PLEASANT AVE GLEN ELLYN IL 60137 |
| NORDQUIST, KEVIN | 789 PLEASANT AVE GLEN ELLYN IL 60137-3870 |
| NORDQUIST, KEVIN | 108 EASTERN AVENUE CLARENDON HILLS IL 60514 |
| NORDQUIST, KEVIN | 108 EASTERN AVENUE CLAREDON HILLS IL 60514 |
| NORDQUIST, KEVIN | 108 EASTERN AVE CLARENDON HLS IL 60514-1412 |
| NORDSTOMS | 1700 7TH AVE, STE 400 SEATTLE WA 98101 |
| NORDSTROM | 1700 7TH AVE SUITE 400 BETSY HITE SEATTLE WA 98101 |
| NORDSTROM | 1700  7TH AVE  STE400 SEATTLE WA 98101 |
| NORDSTROM #0220 | 6997 FRIARS RD SAN DIEGO CA 92108 |
| NORDSTROM (MKTG FINANCE) | 1700-7TH AVE-SUITE 400 SEATTLE WA 98101 |
| NORDSTROM MAIN | 1700 7TH AVE STE 400 SEATTLE WA 98101-4415 |
| NORDSTROM WA | 1700 7TH AVE STE 400 SEATTLE WA 98101-4415 |
| NORDWIND, RICHARD | 1704 CANFIELD AVENUE LOS ANGELES CA 90035 |
| NOREEN ENRIGHT | 19634 BELLWOOD DR SUN CITY WEST AZ 85375 |
| NOREX INC | 5505 COTTONWOOD LANE PRIOR LAKE MN 55372 |
| NORFOLK DAILY NEWS | P.O. BOX 977 NORFOLK NE 68702-0977 |
| NORFOLK MEDICAL | MR. JORDAN DALTON 7350 N. RIDGEWAY SKOKIE IL 60076 |
| NORFOLK TIDES BASEBALL CLUB | 150 PARK AVE NORFOLK VA 23510-2712 |
| NORGAISSE, JACOB | 4200 INVERRARY BLVD  APT NO.3417 LAUDERHILL FL 33319 |
| NORGE SHELL         D | 7340 RICHMOND RD WILLIAMSBURG VA 23188 |
| NORGREN, SARAH | 220 WEST STREET DERBY VT 05829 |
| NORIEGA,BARBARA G | 817 SOUTH BLUFF ROAD MONTEBELLO CA 90640 |
| NORIEGA,MARTHA | 59-21 160TH STREET 1ST FLOOR FLUSHING NY 11365 |

| Claim Name | Address Information |
|---|---|
| NORIKO IZUMIHARA | 18311 S WINSLOW PLACE CERRITOS CA 90703 |
| NORISE,DYLAN A | 6936 S. PAXTON AVENUE CHICAGO IL 60649 |
| NORIYUKI,DUANE | 1718 SCARBOROUGH DRIVE FORT COLLINS CO 80526 |
| NORK,THOMAS J | 6079 NW 74TH STREET PARKLAND FL 33067 |
| NORLANDER, BRIAN | 27881 W BAYVIEW DR INGLESIDE IL 60041 |
| NORM AND JEAN SUBSCRIPTIONS | 6090 SUNRISE POINTE COURT DELRAY BEACH FL 33484 |
| NORMA BOSLEY | 130 WENGATE ROAD OWINGS MILLS MD 21117 |
| NORMA JEAN LOGEL | 5960 HAPPY PINES DRIVE FORESTHILL CA 95631 |
| NORMA K WATSON | 1065 LOVE LANE APOPKA FL 32703 |
| NORMA L THOMPSON | 3297 CREMIN LANE AURORA IL 60502 |
| NORMAN B SCHROEDER | 7731 W PALATINE AVE CHICAGO IL 60631 |
| NORMAN BEIMGRABEN | 3624 RADCLIFFE ROAD THOUSAND OAKS CA 91360 |
| NORMAN BIRNBAUM | 2815 BELLEVUE TERRACE NW WASHINGTON DC 20007 |
| NORMAN BOLLING | 350 SHERMAN STREET WESTBURY NY 11590 |
| NORMAN BRISTOL TR NORMAN BRISTOL | REVOCABLE TRUST UA 03/17/92 2962 SYLVAN DR HICKORY CRNRS MI 49060-9319 |
| NORMAN C GAUSMAN JR | 218 ASHDALE AVENUE LOS ANGELES CA 90049 |
| NORMAN COHEN | 225 KOHR ROAD KINGS PARK NY 11754 |
| NORMAN CORWIN | 1840 FAIRBURN AVE LOS ANGELES CA 90025 |
| NORMAN CUSTENBORDER | 9326 BARKERVILLE AVENUE WHITTIER CA 90605 |
| NORMAN DORIAN | 14 HODGES AVE WELLESLEY MA 02482 |
| NORMAN E ROCKWELL | 7307 YORK RD TOWSON MD 21204 |
| NORMAN EQUIPMENT COMPANY INC | PO BOX 1349 9850 INDUSTRIAL DRIVE ACCT 30180 LISA BRIDGEVIEW IL 60454 |
| NORMAN EQUIPMENT COMPANY INC | 3209 PAYSPHERE CIRC CHICAGO IL 60674 |
| NORMAN EQUIPMENT COMPANY INC | 135 S LASALLE DEPT 3209 CHICAGO IL 60674-3209 |
| NORMAN GOMLAK | 4615 NORTH PARK AVENUE #1016 CHEVY CHASE MD 20815 |
| NORMAN HEIN | 10 ROSE DRIVE EAST DUBUQUE IL 61025 |
| NORMAN JOHNSON | 978 SW 10TH DR #18 POMPANO BCH FL 33060 |
| NORMAN MILLER REAL ESTATE | 1644 W WALNUT ST ALLENTOWN PA 18102 4460 |
| NORMAN MONTAGUE | 10 WASHINGTON AVE DEER PARK NY 11729 |
| NORMAN O UNGER | 4700 W 176TH STREET COUNTRY CLUB HILLS IL 60478 |
| NORMAN ORNSTEIN | 1150 17TH ST. NW 10TH FLOOR WASHINGTON DC 20036 |
| NORMAN PEARLSTINE | THE CARLYLE GROUP 520 MADISON AVENUE, 43RD FLOOR NEW YORK NY 10022 |
| NORMAN S YOUNGS | 3670 THURLOE DRIVE VIERA FL 32955 |
| NORMAN SOLOMON | P O BOX 1407 POINT REYES STATION CA 94956 |
| NORMAN STAMPER | P.O. BOX 1056 EASTSOUND WA 98245 |
| NORMAN STANDIFORD | 3409 WALNUT RD ABERDEEN MD 21001 |
| NORMAN VERILL | 907 NUNNALLY WAY GLEN BURNIE MD 21061 |
| NORMAN WALMSLEY | 11 STEVENS PLACE HUNTINGTON STATION NY 11746 |
| NORMAN Y. LONO | 60 OAK STREET TENAFLY NJ |
| NORMAN, CHARLTON S | P. O. BOX 896 BALBOA CA 92661 |
| NORMAN, CHRISTOPHER P. | 4228 W. WILCOX CHICAGO IL 60624 |
| NORMAN, CYNTHIA A | 1851 S. KARLOV APT #2 CHICAGO IL 60623 |
| NORMAN, JILL M | 239 WHITE BIRCH ESTS. FT EDWARD NY 12828 |
| NORMAN, JOAN P | 1251 W 33RD STREET LONG BEACH CA 90810 |
| NORMAN, KANDRA | 42 SIOUX LANE LANTANA FL 33462 |
| NORMAN, MICHAEL S | 928 ALLEGRE DR CORONA CA 92879 |
| NORMAN, SAQUENTHIA M | 4357 W. ADAMS CHICAGO IL 60624 |
| NORMAN, STEVE | 52 BALABAN RD  APT 315 COLCHESTER CT 06415 |
| NORMAN, THOMAS | 3 DRUMMER TRAIL BLOOMFIELD CT 06002 |

| Claim Name | Address Information |
| --- | --- |
| NORMAN,ARVADELL | 1851 WEST KARLOV APT. 2 CHICAGO IL 60623 |
| NORMAN,PEGGY L | 2035 MERIDIAN AVE. #5 SOUTH PASADENA CA 91030 |
| NORMAN,WALTER | PO BOX 11133 CHICAGO IL 60611 |
| NORMAND, GERARD | 523 CARPENTER OAK PARK IL 60304 |
| NORMANDIN, PERLE | 15 STRAWBERRY HILL RD NORMANDIN, PERLE BRISTOL CT 06010 |
| NORMANDIN, PERLE | 15 STRAWBERRY HILL RD BRISTOL CT 06010-2514 |
| NORMANDY BUILDERS | 440 E OGDEN AVE HINSDALE IL 60521-3631 |
| NORMED | P O BOX 3644 SEATTLE WA 98124 |
| NORMIL, JUDITHE | 585 DOLPHIN DRIVE DELRAY BEACH FL 33445 |
| NORMIL, SHEANA | 5770 NW 60 AVE #E-205 TAMARAC FL 33319 |
| NORMILE, JAMES M | 38 ONTARIO DRIVE BAYSHORE NY 11706 |
| NORMIZ REALTY | 1221 S POWERLINE RD POMPANO BEACH FL 33069-4311 |
| NORPAK CORPORATION | 10 HEARST WAY KANATA ON K2L 2P4 CANADA |
| NORRICK, ROBERT L | 6039 ARCHER AVE. SUMMIT IL 60501 |
| NORRIS DEAJON | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| NORRIS NISSON WEST | 8569 BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21043 |
| NORRIS, ADAM M | 429 GREENMOUNT DRIVE METAIRIE LA 70005 |
| NORRIS, CAROL LEE | 225 N. 62ND AVE HOLLYWOOD FL 33024 |
| NORRIS, DAVID | 4293 COUNTY ROAD 64 AUBURN IN 46706 |
| NORRIS, DAVID A | 717 WEST LYNNWOOD STREET APT #3 ALLENTOWN PA 18103 |
| NORRIS, DAWN C | 130-37 229TH STREET LAURELTON NY 11413 |
| NORRIS, JANET H | 101 SHORE DR RIVIERA BEACH FL 33404 |
| NORRIS, JOHN | 1205 VERMONT ST. QUINCY IL 62301 |
| NORRIS, MICHAEL B | 14350 HOLLY BERRY CIRCLE FISHERS IN 46038 |
| NORRIS, MICHELLE | 2880 S PERIWINKLE DR MIDDLEBURG FL 32068 |
| NORRIS, RAY | 1422 W 37TH ST DAVENPORT IA 52806 |
| NORRIS, TIMOTHY | 1621 S GRAND AVE  NO.306 LOS ANGELES CA 90015 |
| NORRIS,ADRIENE Y | 204-A BURTON WOODS DRIVE APT. 204-A WILLIAMSBURG VA 23188 |
| NORRIS,DARRELL F | P.O. BOX 1432 WEST POINT VA 23181 |
| NORRIS,KAREN Z | 6 QUARTER PATH LN HAMPTON VA 23666 |
| NORRIS,KATHERINE M | 8205 CASTINANGO STREET ORLANDO FL 32817 |
| NORRIS,LYNETTE | 1318 SOUTH MERIDIAN TALLAHASSEE FL 32301 |
| NORRIS,SEAN | 2017 SANDSTONE COURT SILVER SPRING MD 20904 |
| NORSKE SKOG USA INC | 2507 POST RD SOUTHPORT CT 06890 |
| NORSKE SKOG USA INC | PO BOX 8500-52978 PHILADELPHIA PA 19178-2978 |
| NORTEL NETWORKS | 4000 VETERANS MEMORIAL HIGHWAY BOHEMIA NY 11716 |
| NORTEL NETWORKS | 1000 TECHNOLOGY PARK DR BILLERICA MA 01821 |
| NORTEL NETWORKS | 3985 COLLECTION CENTER DR CHICAGO IL 60693 |
| NORTEL NETWORKS | PO BOX 22070 OAKLAND CA 94623 |
| NORTEL NSIGHT TELCOM (R&D) | 3500 CARLING AVENUE ATTN: LEGAL COUNSEL OTTAWA ON K2H 8E9 CANADA |
| NORTEX COMMUNICATIONS M | P O BOX 587 MEUNSTER TX 76252 |
| NORTH AMERICAN CORPORATION | 2101 CLAIRE CT GLENVIEW IL 60025 |
| NORTH AMERICAN CORPORATION | 2101 CLAIRE COURT GLENVIEW IL 60025 |
| NORTH AMERICAN CREDIT CONSULTANTS INC | 701 EAST GUDE DRIVE ROCKVILLE MD 20850 |
| NORTH AMERICAN OFFICE SOLUTIONS | 6314 KINGSPOINTE PKWY, SUITE 7 RICH JOHNSON ORLANDO FL 32819 |
| NORTH AMERICAN PAPER CO | 2101 CLAIRE COURT ACCT 03053703 FC YOLANDAX4284 GLENVIEW IL 60025 |
| NORTH AMERICAN PAPER CO | ILLINOIS 2101 CLAIRE COURT GLENVIEW IL 60025 |
| NORTH AMERICAN PAPER CO | 2101 CLAIRE COURT GLENVIEW IL 60025 |
| NORTH AMERICAN PAPER CO | 5240 ST. CHARLES RD BERKELEY IL 60163 |

| Claim Name | Address Information |
|---|---|
| NORTH AMERICAN PAPER CO. | MR. JOHN MILLER 2101 CLAIRE CT. GLENVIEW IL 60025 |
| NORTH AREA NEWS | P.O. BOX 214245 SACRAMENTO CA 95821 |
| NORTH ARUNDEL SAVINGS BANK | 125 MOUNTAIN RD PASADENA MD 21122 |
| NORTH ATLANTIC COMMUNICATIONS SYSTEMS | CONSTRUCTION CORP 1951 OCEAN AVE UNIT 4 RONKONKOMA NY 11779 |
| NORTH BABYLON UFSD | C/O NORTH BABYLON HIGH SCHOOL ATTN  VERONICA MURPHY 1 PHELPS LN NORTH BABYLON NY 11703 |
| NORTH BAY IMPORTS | 81 SOUTH MAIN ST. EAST WINDSOR CT 06088 |
| NORTH BAY NUGGET | 259 WORTHINGTON STREET ATTN: LEGAL COUNSEL NORTH BAY ON P1B 8J6 CANADA |
| NORTH BAY NUGGET | P.O. BOX 570 NORTH BAY ON P1B 8J6 CANADA |
| NORTH BAY TV NEWS | 459 FULTON STREET NO.201 SAN FRANCISCO CA 94102 |
| NORTH BELLMORE UFSD | 2616 MARTIN AVE BELLMORE NY 11710 |
| NORTH BERWYN PARK DISTRICT | MS. LESLIE ZIZUMBO 1619 S. WESLEY AVE. BERWYN IL 60402 |
| NORTH BONNEVILLE COMMUNITY A12 | P.O. BOX 7 N. BONNEVILLE WA 98639 |
| NORTH BRIDGE CHICAGO LLC | 401 WILSHIRE BLVD  SUITE 700 SANTA MONICA CA 90401 |
| NORTH BROOKHAVEN LITTLE LEAGUE | LITTLE LEAGUE OF THE 3 VILLAGES PO BOX 2148 SETAUKET NY 11733 |
| NORTH BROWARD LENNAR | NURY RODRIGUEZ 4TH FLR 730 NW 107TH AVE MIAMI FL 33172-3104 |
| NORTH CAROLINA | DEPARTMENT OF REVENUE PO BOX 25000 RALEIGH NC 27640-0520 |
| NORTH CAROLINA DEPT OF ENVIRONMENTAL | AND NATURAL RESOURCES 1646 MAIL SERVICE CENTER RALEIGH NC 27699 |
| NORTH CENTER ANIMAL HOSPITAL | 1808 W ADDISON STREET CHICAGO IL 60613 |
| NORTH CENTRAL COMMUNICATIONS M | P.O. BOX 70 LAFAYETTE TN 37083 |
| NORTH CENTRAL CT CHAMBER OF COMMERCE | PO BOX 294 ENFIELD CT 06083-0294 |
| NORTH COUNTRY JANITORIAL | 188 DIX AVENUE GLENS FALLS NY 12801 |
| NORTH COUNTRY JANITORIAL INC | 188 DIX AVENUE GLEN FALLS NY 12801 |
| NORTH COUNTY TIMES | PO BOX 54358 LOS ANGELES CA 90054-0358 |
| NORTH COUNTY TIMES | 207 E PENNSYLVANIA AVE ATTN: LEGAL COUNSEL ESCONDIDO CA 92025 |
| NORTH COUNTY TIMES | 207 E. PENNSYLVANIA AVENUE ESCONDIDO CA 92025 |
| NORTH COUNTY TIMES | ATTN JEFF SIROTA 207 EAST PENNSYLVANIA ESCONDIDO CA 92025 |
| NORTH COVE OUTFITTERS, IN | 75 MAIN ST EDWARD CARNEY OLD SAYBROOK CT 06475 |
| NORTH DAKOTA DEPT OF HEALTH | ENVIRONMENTAL HEALTH SECTION 918 EAST DIVIDE AVENUE BISMARCK ND 58501-1947 |
| NORTH DAKOTA TELEPHONE COMPANY  M | 211 22ND ST. NW. DEVILS LAKE ND 58301 |
| NORTH DAKOTA TELEVISION ASSOCIATION | PO BOX 310 DEVISL LAKE ND 58301 |
| NORTH DALLAS BANK & TRUST CO. | RE:DALLAS NORTH DALLAS SALES OFFICE 12900 PRESTON RD. DALLAS TX 75230 |
| NORTH DALLAS BANK & TRUST COMPANY | RE: DALLAS SALES OFFICE (NORT 12900 PRESTON ROAD DALLAS TX 75230 |
| NORTH DALLAS BANK TOWER | 12900 PRESTON ROAD AT LBJ-101 DALLAS TX 75230 |
| NORTH DALLAS BANK TOWER | 12900 PRESTON ROAD SUITE 125 DALLAS TX 75230 |
| NORTH DEVELOPMENT, LTD. | RE: CHICAGO 2820 WEST 48TH PL 110 NORTH YORK ROAD ELMHURST IL 60126 |
| NORTH DUPAGE NEWS SERVICE | 27 W 405 HIGHLAKE RD WINFIELD IL 60190 |
| NORTH DUPAGE NEWS SERVICE | 27W405 HIGHLAKE RD 13661 NORTH DUPAGE NEWS SERVICE INC WINFIELD IL 60190 |
| NORTH EAST MULTI-REGIONAL TRAINING | MR. TOM REASONER 355 SMOKE TREE PLAZA NORTH AURORA IL 60542 |
| NORTH EAST SPINAL CARE | 744 OLD COUNTRY RD PLAINVIEW NY 11803 |
| NORTH END NEWS INC | DIST 1630 1369 THACKER ST SCHAUMBURG IL 60173 |
| NORTH FERRY CO INC | P O BOX 589 SHELTER ISLAND HEIGHTS NY 11965 |
| NORTH FORK WATER SUPPLY CORP | PO BOX 365 CALVERTON NY 11933 |
| NORTH GEORGIA NEWS | P.O. BOX 2029, CLEVELAND STREET ATTN: LEGAL COUNSEL BLAIRSVILLE GA 30512 |
| NORTH HAVEN RETIREMENT APARTMENTS | 11045 8TH AVE. NE SEATTLE WA 98125 |
| NORTH HILLS INDUSTRIAL PARK, INC | 9595 WILSHIRE BLVD STE 1000 BEVERLY HILLS CA 90212 |
| NORTH IMPORT MOTORS  [LOREN BUICK] | 1620 WAUKEGAN RD GLENVIEW IL 60025-2108 |
| NORTH LEVITTOWN LANES INC | 25 N VILLAGE GREEN LEVITTOWN NY 11756 |
| NORTH PARK UNIVERSITY | 3225 W FOSTER AVENUE CHICAGO IL 60625 |

| Claim Name | Address Information |
|---|---|
| NORTH PENN TELEPHONE COMPANY | 4145 ROUTE 549 ATTN: LEGAL COUNSEL MANSFIELD PA 16933 |
| NORTH PLAINS SYSTEMS | 510 FRONT STREET WEST-4TH FLOOR TORONTO ON M5V 3H3 CANADA |
| NORTH PLAINS SYSTEMS | 510 FRONT STREET WEST 4TH FLOOR TORONTO ON M5V 3H3 CANADA |
| NORTH POINT BUILDERS INC | 4210 N POINT BLVD BALTIMORE MD 21222 |
| NORTH SHELBY TIMES | 3518 NORTH WATKINS ATTN: LEGAL COUNSEL MEMPHIS TN 38127 |
| NORTH SHORE AGENCY INC | PO BOX 8901 WESTBURY NY 11590-8901 |
| NORTH SHORE AGENCY INC | PO BOX 9203 OLD BETHPAGE NY 11804-9003 |
| NORTH SHORE CENTRAL SCHOOL DISTRICT | 112 FRANKLIN AVE SEA CLIFF NY 11579 |
| NORTH SHORE DELI | 602 GLEN COVE AVE SEA CLIFF NY 11579 |
| NORTH SHORE DELIVERY INC | 194 CRYSTAL BROOK HOLLOW RD PORT JEFFERSON STATION NY 11776 |
| NORTH SHORE GAS | P.O. BOX A3991 CHICAGO IL 60690-3991 |
| NORTH SHORE GOLF | 11507 N SHORE GOLF CLUB BLVD ORLANDO FL 32832-5925 |
| NORTH SHORE LITTLE LEAGUE | PO BOX 1124 SOUND BEACH NY 11789 |
| NORTH SHORE NEWS GROUP | PO BOX 60-179 NORTHPORT NY 11768 |
| NORTH SHORE NEWS, INC | 8 PARKWAY DR SYOSSET NY 11791 |
| NORTH SHORE NEWS, INC. | P.O. BOX 496 ATTN: CHRISTOPHER CLARK NORTHFIELD IL 60093 |
| NORTH SHORE OUTPATIENT ANESTHESIA SERVIC | 8135 N MILWAUKEE AVE NILES IL 60714 |
| NORTH SHORE SERVICE, INC | 1521 W WELLINGTON AVE CHICAGO IL 60657-4014 |
| NORTH SHORE TODAY | P.O. BOX 917 SYOSSET NY 11791-4421 |
| NORTH SOUTH PROMOTIONS | 1516 N DIXIE HIGHWAY HOLLYWOOD FL 33020-3051 |
| NORTH SOUTH PROMOTIONS | 1516 N DIXIE HWY HOLLYWOOD FL 33020-3051 |
| NORTH STAR SATELLITE COMMUNICATIONS INC | 2547 YELLOW SPRINGS RD MALVERN PA 19355 |
| NORTH STATE COMMUNICATIONS | 111 HAYDEN PL. ATTN: LEGAL COUNSEL HIGH POINT NC 27260 |
| NORTH UNIVERSITY PARK | ATTN LILIAN ISAMAAN 3225 W FOSTER CHICAGO IL 60625 |
| NORTH, MICHAEL | 136-35 219TH STREET LAURELTON NY 11413 |
| NORTH-STATE CABLEVISION | PO BOX 297 DUFUR OR 97021 |
| NORTHAM, BRUCE | 675 WATER STREET NO.16E NEW YORK NY 10002 |
| NORTHAMPTON ASSEMBLY OF GOD | 3449 CHERRYVILLE RD NORTHAMPTON PA 18067-9527 |
| NORTHAMPTON COMM COLLEGE | 3835 GREEN POND RD BETHLEHEM PA 18018 |
| NORTHAMPTON COUNTY HISTORICAL | 101 107 S FOURTH ST EASTON PA 18042 |
| NORTHAMPTON COUNTY HISTORICAL | GENEALOGICAL SOCIETY 101 107 S FOURTH ST EASTON PA 18042 |
| NORTHAMPTON CTY AREA COMM CLG | 3835 GREEN POND RD BETHLEHEM PA 18020 7568 |
| NORTHAMPTON CTY BAR | 155 S 9TH ST EASTON PA 18042-4302 |
| NORTHAMPTON CTY BOARD OF ELEC | 670 WOLF AVE GOVERNOR WOLF BLDG EASTON PA 18042-4343 |
| NORTHAMPTON EXCHANGE CLUB | 1918 CENTER ST NORTHAMPTON JEWELERS NORTHAMPTON PA 18067-1355 |
| NORTHAMPTON GALLERY PIANO | 3025 S 5TH AVE WHITEHALL PA 18052-2805 |
| NORTHAMPTON SEAFOOD MARKET | 107 LILAC CT ACKERMANS CORNER NORTHAMPTON PA 18067 1359 |
| NORTHBRIDGE FASHION CENTER LLC | THE SHOPS AT NORTH BRIDGE RN124/125 COMPANY LLC DEPT 2596-5042 LOS ANGELES CA 90084-2596 |
| NORTHBRIDGE FASHION CENTER LLC | 401 WILSHIRE BLVD    STE 700 SANTA MONICA CA 90401 |
| NORTHBROOK TOYOTA | 1600 FRONTAGE RD NORTHBROOK IL 60062-4129 |
| NORTHEAST AUTO OUTLET | 3301 GRANT AVE PHILA PA 19114 |
| NORTHEAST CHEMICAL & SUPPLY | 800 E BERTSCH ST LANSFORD PA 18232-2310 |
| NORTHEAST CINEMAS/ALLIED | ADVERTISING/THEATERS 545 BOYLSTON 11TH FLR. ST MARIA DIFILIPPO BOSTON MA 02116 |
| NORTHEAST HEARING, LLC | 131 ENTERPRISE RD SUE SMALL JOHNSTOWN NY 12095 |
| NORTHEAST INDUSTRIAL SERVICES | P.O. BOX 485 WINDSOR CT 06095 |
| NORTHEAST INDUSTRIES INC | 1581 BOYLES WAY CAMP VERDE AZ 86322 |
| NORTHEAST IOWA TELEPHONE M | P O BOX 835 MONONA IA 52159 |

| Claim Name | Address Information |
| --- | --- |
| NORTHEAST MISSISSIPPI DAILY JOURNAL | PO BOX 909 TUPELO MS 38802-0909 |
| NORTHEAST OHIO FULFILLMENT CENTER | 4. S. CLEVELAND AVE. MAGADORE OH 44260 |
| NORTHEAST PROMOTIONS | 140 EDWARD ST NEWINGTON CT 06111-4720 |
| NORTHEAST REFINING | 31 SALLY ANN FURNACE RD MERTZTOWN PA 19539-9200 |
| NORTHEAST REGIONAL CANCER INS | 120 N ABINGTON RD SWEDA ADVERTISING LLC CLARKS GREEN PA 18411-2541 |
| NORTHEAST SYSTEMS GROUP INC | 33 HEMINGWAY DR DIX HILLS NY 11746 |
| NORTHEAST TOWERS INC | 199 BRICKYARD RD FARMINGTON CT 06032 |
| NORTHEAST UTILITIES/CRONIN & CO | 50 NYE ROAD NATALIE SWAN GLASTONBURY CT 06033 |
| NORTHEAST VALLEY INDUSTRIAL PARKS LLC | 16027 VENTURA BLVD SUITE NO.550 ENCINO CA 91436 |
| NORTHEAST VALLEY INDUSTRIAL PARKS LLC | 16027 VENTURA BLVD ENCINO CA 91436 |
| NORTHEASTERN ILLINOIS | UNIV 5500 N ST LOUIS AVE CHICAGO IL 60625 |
| NORTHERN BROKERAGE | 710 N HOWARD ST BALTIMORE MD 21201 |
| NORTHERN DAILY NEWS | SEQ #365-380 ATTN: LEGAL COUNSEL KIRKLAND LAKE ON P2N 3L4 CANADA |
| NORTHERN ILLINOIS UNIVERSITY | FOUNDERS MEMORIAL LIBRARY DEKALB IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | HOLMES STUDENT CENTER ATTENTION  CINDY WALLIN DEKALB IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | RESIDENTIAL DINING NEPTUNE CENTRAL   RM 232 SUITE 101 DEKALB IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | PRESS 310 FIFTH STREET DEKALB IL 60115-2854 |
| NORTHERN ILLINOIS UNIVERSITY | OFFICE OF ACCOUNTS RECEIVABLE SWEN PARSON 210 DEKALB IL 60115-2856 |
| NORTHERN ILLINOIS UNIVERSITY | REGISTRATION OFFICE DIV OF CONTINUING EDUCATION DEKALB IL 60115-7922 |
| NORTHERN LEAGUE INC | ONE MAYOR ART SCHULTZ DR JOLIET IL 60432 |
| NORTHERN LEAGUE INC | C/O HARRY STAVRENOS PO BOX 1588 SOQUEL CA 95073 |
| NORTHERN LEASING SYSTEMS INC | 132 W 31ST ST NEW YORK NY 10001 |
| NORTHERN MECHANICAL | 30 PROGRESS BLVD QUEENSBURY NY 12804 |
| NORTHERN MUSICAST INC | 2911 W SPENCER ST APPLETON WI 54914-4312 |
| NORTHERN NEWS | C/O OSPREY MEDIA GROUP 100 RENFREW DRIVE, STE 110 MARKHAM, ON L3R 9R6 KIRKLAND LAKE ON P2N 3L4 CANADA |
| NORTHERN PRINTING | ATTN  ACCOUNTS RECEIVALBE 9710 CAPITOL DR WHEELING IL 60090 |
| NORTHERN STAR, NORTHERN ILLINOIS | UNIVERSITY CAMPUS LIFE BUILDING, SUITE 130 DEKALB IL 60115 |
| NORTHERN TOOL & EQUIPMENT | PO BOX 1219 BURNSVILLE MN 55337-0219 |
| NORTHERN TOOL & EQUIPMENT CATALOG CO INC | 2800 SOUTHCROSS DRIVE WEST BURNSVILLE MN 55337-0219 |
| NORTHERN TOOL AND EQUIPMENT | 2800 SOUTHCROSS DR W BURNSVILLE MN 55306-6936 |
| NORTHERN TRUST | ATTN SILVIA LAZAR 50 S LASALLE ST  NO.L7 CHICAGO IL 60603 |
| NORTHERN TRUST | MS. KERRY WEBBER 50 S LASALLE ST CHICAGO IL 60603 |
| NORTHERN TRUST | 801 S. CANAL CHICAGO IL 60675 |
| NORTHERN TRUST | ATTN: FRAN WAWRZYNIAK/ANN MARIE STUMPF 50 S LASALLE STREET CHICAGO IL 60675 |
| NORTHERN TRUST CO. | MR. CHARLES NEEDHAM 62 GREEN BAY RD. WINNETKA IL 60093 |
| NORTHERN TRUST COMPANY | MS. KERRY WEBBER 50 S LASALLE ST CHICAGO IL 60603 |
| NORTHERN TRUST COMPANY | 50 SOUTH LASALLE STREET CHICAGO IL 60675 |
| NORTHERN TRUST COMPANY | PO BOX 92989 ATTN:  FEE PROCESSING L-6 CHICAGO IL 60675 |
| NORTHERN TRUST COMPANY | PO BOX 92593 CHICAGO IL 60675-2593 |
| NORTHERN TRUST COMPANY | PO BOX 75599 ACCOUNTS RECEIVABLE CHICAGO IL 60675-5599 |
| NORTHERN TRUST COMPANY | PO BOX 75965 CHICAGO IL 60675-5965 |
| NORTHERN TRUST COMPANY | PO BOX 92993 LOAN SERVICES L-6 CHICAGO IL 60675-5965 |
| NORTHERN TRUST COMPANY | 1414 4TH AV SEATTLE WA 98101 |
| NORTHERN VIRGINIA DAILY | 152 NORTH HOLLIDAY ST. ATTN: LEGAL COUNSEL STRASBURG VA 22657 |
| NORTHERN VIRGINIA DAILY | 152 N. HOLLIDAY ST. STRASBURG VA 22657-2143 |
| NORTHERN WYOMING DAILY NEWS | P.O. BOX 508 ATTN: LEGAL COUNSEL WORLAND WY 82401 |
| NORTHERN WYOMING DAILY NEWS | P. O. BOX 508 WORLAND WY 82401 |

| Claim Name | Address Information |
| --- | --- |
| NORTHFIELD APTS | 2020 W FAIRMONT ST KREIGMAN & SMITH ALLENTOWN PA 18104-2704 |
| NORTHFIELD NEWS | 115 W. 5TH STREET NORTHFIELD MN 55057 |
| NORTHLAKE CHRISTIAN SCHOOL | WOLVERINE TOUCHDOWN CLUB 70104 WOLVERINE DR COVINGTON LA 70433 |
| NORTHLAKE PROPERTY, LLC | C/O BRIAN M. DOUGHERTY, GOLDSTINE SKRODZKI,RUSSIAN,NEMEC & HOFF,LTD. 835 MCCLINTOCK DRIVE, SECOND FL BURR RIDGE IL 60527 |
| NORTHLAKE, JULIE T | 1015 VALENCIA AVENUE ORLANDO FL 32804 |
| NORTHLAND - CT | 221 TRUMBULL ST HARTFORD 21 HARTFORD CT 06112 |
| NORTHLAND - CT | 221 TRUMBULL ST THE PAVILLIONS HARTFORD CT 06112 |
| NORTHLAND - MA | 156 BRITTANY MANOR DR CLIFFSIDE APARTMENTS AMHERST MA 01002 |
| NORTHLAND - MA | 156 BRITTANY MANOR DR THE BOULDERS AMHERST MA 01002 |
| NORTHLAND CABLE CANON | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE COARSGOLD | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE CROCKETT | 1202 EAST HOUSTON ATTN: LEGAL COUNSEL CROCKETT TX 75835 |
| NORTHLAND CABLE EPHRATA | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE FAIRFIELD | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE FOREST CITY | 1108 W. MAIN ST. ATTN: LEGAL COUNSEL FOREST CITY NC 28043 |
| NORTHLAND CABLE HAMILTON | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE LAMESA | 1012 SOUTH 1ST ST ATTN: LEGAL COUNSEL LAMESA TX 97331 |
| NORTHLAND CABLE MADISONVILLE | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE MARBLE FALLS | 1101 MISSION HILL DR ATTN: LEGAL COUNSEL MARBLE FALLS TX 78654 |
| NORTHLAND CABLE MARIPOSA | 40108 HWY 49 ATTN: LEGAL COUNSEL OAKHURST CA 93644 |
| NORTHLAND CABLE MARLIN | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE MEXIA | 515 W. TYLER ATTN: LEGAL COUNSEL MEXIA TX 76667 |
| NORTHLAND CABLE MOSES LAKE | 317 S ASH ATTN: LEGAL COUNSEL MOSES LAKE WA 98837 |
| NORTHLAND CABLE MOUNTAIN CITY | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE OAKHURST | 40108 HWY 49 ATTN: LEGAL COUNSEL OAKHURST CA 93644 |
| NORTHLAND CABLE OTHELLO | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE SANDERSVILLE | CABLE AD CONCEPTS, P.O. BOX 289 ATTN: LEGAL COUNSEL STATESBORO GA 30459 |
| NORTHLAND CABLE SANDPOINT | 1305 HWY 2 WEST ATTN: LEGAL COUNSEL SANDPOINT ID 83864 |
| NORTHLAND CABLE SEATTLE | 101 STEWART STREET, SUITE 700 ATTN: LEGAL COUNSEL SEATTLE WA 98101 |
| NORTHLAND CABLE STATESBORO | 32 EAST VINE ST ATTN: LEGAL COUNSEL STATESBORO GA 30458 |
| NORTHLAND CABLE STEPHENVILLE | 976 NORTH LILLIAN ATTN: LEGAL COUNSEL STEPHENVILLE TX 76401 |
| NORTHLAND CABLE SWAINSBORO | 123 ROGER SHAW ST ATTN: LEGAL COUNSEL SWAINSBORO GA 30401 |
| NORTHLAND CABLE TOCCA | 203 EAST DOYLE ST ATTN: LEGAL COUNSEL TOCCA GA 30577 |
| NORTHLAND CABLE VIDALIA | 320 COMMERCE WAY ATTN: LEGAL COUNSEL VIDALIA GA 30474 |
| NORTHLAND INVESTMENT CORP.  - ENFIELD | 55 MAIN ST BIGELOW COMMONS ENFIELD CT 06082 |
| NORTHLAND L.A. - NCV | 101 STEWART STREET, SUITE 700 SEATTLE WA 98101 |
| NORTHLAND LLC (WOLFPACK) | 196 TRUMBULL STREET 3RD FLOOR HARTFORD CT 06103 |
| NORTHLAND SEATTLE - NCP - 8 | 101 STEWART STREET, SUITE 700 SEATTLE WA 98101 |
| NORTHLAND SEATTLE - NCPI | 101 STEWART STREET, SUITE 700 SEATTLE WA 98101 |
| NORTHLAND SEATTLE - NCTV | 101 STEWART STREET, SUITE 700 SEATTLE WA 98101 |
| NORTHLAND TOWER BLOCK LLC | 221 TRUMBULL STREET HARTFORD CT 06103 |
| NORTHLIGHT THEATRE INC. | 9501 N SKOKIE BLVD SKOKIE IL 60076 |
| NORTHPORT HIGH SCHOOL | ATTN ACCOUNTING DEPARTMENT PO BOX 210 NORTHPORT NY 11768 |
| NORTHRIDGE TOYOTA | 19550 NORDHOFF ST. NORTHRIDGE CA 91324 |
| NORTHROP GRUMMAN | 600 HICKS RD ROLLING MEADOWS IL 60008 |
| NORTHRUP, GARY R | SPRUCE WOODWORKING 51 DEAN RD HUDSON FALLS NY 12839 |
| NORTHRUP, KAREN A | 51 DEAN ROAD HUDSON FALLS NY 12839 |
| NORTHSHORE NEWS | PO BOX 496 WINNETKA IL 60093 |

| Claim Name | Address Information |
|---|---|
| NORTHSHORE UNIVERSITY HS | 1301 CENTRAL ST EVANSTON IL 60201-1613 |
| NORTHSIDE LEARNING CENTER | MS. TERRY ANNUNZIO 3730 W. BRYN MAWR CHICAGO IL 60659 |
| NORTHSIDE SUN | PO BOX 16709 JACKSON MS 39236 |
| NORTHSIDE TV CORPORATION M | 521 VULCAN ST. IRON MOUNTAIN MI 49801 |
| NORTHSTAR GROUP INC | 1538 BARCLAY BLVD BUFFALO GROVE IL 60089 |
| NORTHSTAR REALTY | 1732 S CONGRESS AVE LAKE WORTH FL 33461-2140 |
| NORTHSTAR SECURITY SYSTEMS | 2126 N EASTERN AVE LOS ANGELES CA 90032-3816 |
| NORTHSTAR TRAVEL MEDIA LLC | 500 PLZ DR 4TH FL SECAUCUS CT 07094-3626 |
| NORTHUP, THOMAS | 3782 SOUTH COUNTY TRAIL WEST KINGSTON RI 02892-1800 |
| NORTHWEST AIRLINES/MEDIA FIRST | 1 DAG HAMMARSKJOLD PLA MARK STEWART NEW YORK NY 10017 |
| NORTHWEST ARKANSAS TIMES | P.O. BOX 1607 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72702 |
| NORTHWEST CABLE INC MT A10 | 3278 E. HAZELTINE WAY CHANDLER AZ 85249 |
| NORTHWEST COMM. CORP. ND M | P. O. BOX 38 RAY ND 58849 |
| NORTHWEST COMMUNICATIONS IA A4 | PO BOX186 HAVELOCK IA 50546 |
| NORTHWEST COMMUNITY BANK | P O BOX 1019 CHRISTOPHER PITT WINSTED CT 06098 |
| NORTHWEST COMMUNITY COMM M | 120 BIRCH ST W AMERY WI 54001 |
| NORTHWEST ELECTRIC MOTOR CO | 3917 N 25TH AVENUE SCHILLER PARK IL 60176 |
| NORTHWEST ELECTRIC MOTOR CO | 3917 N 25TH AV SCHILLER PARK IL 60176 |
| NORTHWEST FLORIDA DAILY NEWS | POST OFFICE BOX 2949 ATTN: LEGAL COUNSEL FORT WALTON BEACH FL 32549 |
| NORTHWEST FLORIDA DAILY NEWS | PO DRAWER 2949, ATTN: ELEANOR HYPES FT. WALTON BEACH FL 32549 |
| NORTHWEST FLORIDA DAILY NEWS | PO BOX 32549 FT WALTON BEACH FL 32549 |
| NORTHWEST HARVEST | PO BOX 12272 SEATTLE WA 98102 |
| NORTHWEST HERALD | P.O. BOX 250, 7717 SO. RTE. 31 ATTN: LEGAL COUNSEL CRYSTAL LAKE IL 60014 |
| NORTHWEST HERALD | PO BOX 250 CRYSTAL LAKE IL 60014 |
| NORTHWEST HILLS   (SULLIVAN) | 2065 EAST MAIN STREET TORRINGTON CT 06790 |
| NORTHWEST MAILING SERVICES INC | 5501 W GRAND AVE CHICAGO IL 60639 |
| NORTHWEST MONITORING SERVICE | PO BOX 70144 EUGENE OR 97401 |
| NORTHWEST NEWS SERVICE INC | 310 ANITA ST ACCT 1095 DES PLAINES IL 60016 |
| NORTHWEST PALLET SUPPLY CO. | MR. JOE KEENAN 3648 MORREIM DR. BELVEDERE IL 61008 |
| NORTHWEST SIGNAL | 595 E. RIVERVIEW AVE. ATTN: LEGAL COUNSEL NAPOLEON OH 43545 |
| NORTHWESTEL CABLE WHITEHORSE | 203-4103 4TH AVE. ATTN: LEGAL COUNSEL WHITEHORSE YT Y1A 1H6 CANADA |
| NORTHWESTERN | 1501 CENTRAL STREET JAMES PHILLIPS EVANSTON IL 60208 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 676 N ST CLAIR ST NO. 1400 CHICAGO IL 60611 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | PO BOX 73690 CHICAGO IL 60673-7690 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | FACULTY FOUNDATION INC PO BOX 75494 CHICAGO IL 60675-5494 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 38205 EAGLE WAY CHICAGO IL 60678-1382 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 38693 EAGLE WAY CHICAGO IL 60678-1386 |
| NORTHWESTERN MEMORIAL CORPORATE HEALTH | PO BOX 73690 CHICAGO IL 60673-7690 |
| NORTHWESTERN MEMORIAL HOSPIT | PO BOX 73690 CHICAGO IL 60673-7690 |
| NORTHWESTERN MEMORIAL HOSPITAL | PO BOX 73690 CHICAGO IL 60673-7690 |
| NORTHWESTERN MUTUAL LIFE INSURANCE CO | C/O E. KEITH HARWELL SEEFRIED PROPERTIES INC. 7101 PRESIDENTS DRIVE, SUITE 105 ORLANDO FL 32809 |
| NORTHWESTERN UNIVERSITY | 2169 SHERIDAN RD EVANSTON IL 60201-2926 |
| NORTHWESTERN UNIVERSITY | 301 FISK HALL 1845 SHERIDAN ROAD EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | MCCORMICK OFFICE OF CORPORATE RELATIONS 2145 SHERIDAN ROAD  L370 EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | DANCE MARATHON 1999 CAMPUS DRIVE  BOX 50 EVANTON IL 60208 |
| NORTHWESTERN UNIVERSITY | MEDILL SCHOOL OF JOURNALISM FISK HALL 107 1845 SHERIDAN ROAD EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | MEDILL SCHOOL OF JOURNALISM CAREER SERVICES, FISH HALL 106 1845 SHERIDAN RD EVANSTON IL 60208 |

| Claim Name | Address Information |
|---|---|
| NORTHWESTERN UNIVERSITY | NORRIS CENTER - DORNETTE ASHLEY 1999 CAMPUS DRIVE EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | PICK STAIGER CONCERT HALL 50 ARTS CIRCLE DR EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | MR. SHON MORRIS 1501 CENTRAL ST. EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | MEDILL SCHOOL OF JOURNALISM 1908 SHERIDAN ROAD ATTENTION  SANDY ANDERSON EVANSTON IL 60208-1290 |
| NORTHWESTERN UNIVERSITY | KELLOGG SCHOOL OF MGMT C/O MELINDA WORMAN DEVELOPMENT OFFICE 2001 N SHERIDAN RD EVANSTON IL 60208-2001 |
| NORTHWESTERN UNIVERSITY | 1845 SHERIDAN RD NWERN UNIV EVANSTON IL 60208-2101 |
| NORTHWESTERN UNIVERSITY | 1935 SHERIDAN ROAD INTERLIBRARY LOAN EVANSTON IL 60208-2300 |
| NORTHWESTERN UNIVERSITY | 1977 S CAMPUS DR EVANSTON IL 60208-2420 |
| NORTHWESTERN UNIVERSITY | 2169 SHERIDAN RD EXECUTIVE MASTERS PROGRAM JAMES L ALLEN CENTER EVANSTON IL 60208-2800 |
| NORTHWESTERN UNIVERSITY | 2169 SHERIDAN ROAD JAMES ALLEN CENTER EVANSTON IL 60208-2800 |
| NORTHWESTERN UNIVERSITY | EXECUTIVE MASTER'S PROGRAM JAMES L ALLEN CENTER 2169 SHERIDAN ROAD EVANSTON IL 60208-2800 |
| NORTHWESTERN UNIVERSITY | 1501 CENTRAL STREET DEPARTMENT OF ATLETICS AND RECREATION EVANSTON IL 60208-3630 |
| NORTHWESTERN UNIVERSITY | ATHLETIC TICKET OFFICE 1501 CENTRAL STREET EVANSTON IL 60208-3630 |
| NORTHWESTERN UNIVERSITY | 617 NOYLES ST JOURNALISM DIVISION EVANSTON IL 60208-4165 |
| NORTHWESTERN UNIVERSITY | 2020 RIDGE AVE        STE 230 EVANSTON IL 60208-4305 |
| NORTHWESTERN UNIVERSITY | CENTER ON WRONGFUL CONVICTIONS 357 E CHICAGO AVE CHICAGO IL 60611 |
| NORTHWESTERN UNIVERSITY | GALTER HEALTH SCIENCES LIBRARY 303 E CHICAGO AVE        WARD 214 CHICAGO IL 60611 |
| NORTHWESTERN UNIVERSITY | OFFICE OF STUDENT ACCOUNTS PO BOX 70385 EVANSTON IL 60673-0385 |
| NORTHWOOD UNIVERSITY | FUND 28141 BLUEBELL DR. LAGUNA NIGUEL CA 92677 |
| NORTHWSTRN UNIVERSITY | 339 E CHICAGO AVE # 608 CHICAGO IL 60611-3071 |
| NORTON GIFFIS | 2921 BEVERWIL DRIVE LOS ANGELES CA 90034 |
| NORTON GIFFIS, ON BEHALF OF HIMSELF & | ALL OTHERS SIMILARLY SITUATED D QUALIS/R WORKMAN/QUALLS & WORKMAN 244 CALIFORNIA ST, STE 410 SAN FRANCISCO CA 94111 |
| NORTON GIFFIS,ON BEHALF OF HIMSELF & ALL | OTHERS SIMILARLY SITUATED; % QUALIS & WORKMAN, LLP; D.H. QUALIS, R.G.WORKMAN 244 CALIFORNIA STREET, STE 410 SAN FRANCISCO CA 94111 |
| NORTON III, ELLIOTT M | 2663 COOPERS POST LN SUGAR LAND TX 77478 |
| NORTON PRODUCTIONS | 2729 ELLISON DR BEVERLY HILLS CA 90210 |
| NORTON PRODUCTIONS | 2729 ELLISON DR. BEVERLY HILLS CA 90216 |
| NORTON SR,WILLIAM J | 1421 GARDEN AAVENUE ALLENTOWN PA 18103 |
| NORTON, AUGUSTUS R | 65 ELIOT HILL RD S NATICK MA 01760 |
| NORTON, CHARLES L | 332 STIEMLY AVENUE GLEN BURNIE MD 21060 |
| NORTON, DON W | 211 E OHIO STREET   #2704 CHICAGO IL 60611 |
| NORTON, ELLIOTT MALLORY | 2663 COOPRS POST LANE SUGARLAND TX 77478 |
| NORTON, JAMES M. | 3708 N. SHEFFIELD AVENUE APT. #208 CHICAGO IL 60613 |
| NORTON, PATRICIA | 2206 ROUND ROAD APT B2 BALTIMORE MD 21225 |
| NORTON, PAULA | 86 BROOKSIDE ROAD NEW BRITAIN CT 06052 |
| NORTON, PHILLIP | 750 COUNTY RD 3772 QUEEN CITY TX 75572 |
| NORUM, LUCRECIA | 34 HAMPTON RDS AVE HAMPTON VA 23661 |
| NORWALK REFLECTOR | 61 E. MONROE STREET NORWALK OH 44857 |
| NORWEIGEN CRUISE | 7665 CORPORATE CENTER DR. MIAMI FL 33126 |
| NORWICH BULLETIN | 66 FRANKLIN ST. ATTN: LEGAL COUNSEL NORWICH CT 06360 |
| NORWICH BULLETIN | 66 FRANKLIN ST. NORWICH CT 06360 |
| NORWOOD LIGHT DEPARTMENT M | 206 CENTRAL AVE. NORWOOD MA 02062 |
| NORWOOD, ROBYN | 410 LOS ALTOS AVENUE LONG BEACH CA 90814 |

| Claim Name | Address Information |
|---|---|
| NORWOOD, WALTER R | 11908 HAZELNUT BRANCH CT MIDLOTHIAN VA 23112-3274 |
| NORWOOD,ALBERT | 44 EAST BIRCH STREET CENTRAL ISLIP NY 11722 |
| NORWOOD,HEATHER I. | 28 WHITETAIL LANE WALLINGFORD CT 06492 |
| NORWOOD,ROBYN E | 410 LOS ALTOS AVENUE LONG BEACH CA 90814 |
| NOSAL INDUSTRIES INC | 21 MEADOW RD CLINTON CT 06413 |
| NOSEK, RICHARD J | 1011 WENONAH OAK PARK IL 60304 |
| NOSEK, STEVEN H | 390 SALT CREEK PKWY VALPARAISO IN 46385 |
| NOSEL, JOHN | 21301 COMPASS LANE HUNTINGTON BEACH CA 92646 |
| NOSEL, JOHN | 21301 COMPASS LN HUNTINGTON BEACH CA 92646-7216 |
| NOSHAY, ERIC | 804 ROLLING PASS GLENVIEW IL 60025-4149 |
| NOSTRAND PROPERTIES LLC | 9 EAST 40TH ST    10TH FLR NEW YORK NY 10016 |
| NOSWORTHY, SANDY O | 9451 NW 24TH ST SUNRISE FL 33322 |
| NOTAR, BETH ELLEN | 7 WILLIAMS ST HOLYOKE MA 01040 |
| NOTARI ASSOCIATES, PA | 175 W OSTEND STREET NO.110 BALTIMORE MD 21230 |
| NOTARIO,GEORGE | 3380 NE 13TH AVE. FORT LAUDERDALE FL 33334 |
| NOTARY PUBLIC ASSOCIATION OF ILLINOIS | PO BOX 1101 CRYSTAL LAKE IL 60039-1101 |
| NOTBOHM, ELLEN | 10332 SW 14 DR PORTLAND OR 97219 |
| NOTH, GREGORY | 120 LAKE STREET D OAK PARK IL 60302 |
| NOTHDURFT, STEVE | 2449 HOBSON RD DOWNERS GROVE IL 60516 |
| NOTI,JEFFREY F | 1135 W. CUMBERLAND STREET ALLENTOWN PA 18103 |
| NOTIMEX S A DE CV | MORENA 110 COL. DEL VALLE DEL. B JUAREZ LOS MOCHIS, DF 3100 MEXICO |
| NOTIS, BELLA S | 20291 N.E. 30 AVE. #103 AVENTURA FL 33180 |
| NOTOCO INDUSTRIES LLC | 10380 AIRLINE HWY BATON ROUGE LA 70816 |
| NOTRE DAME CLASS OF 2008 | MR. BRIAN FREMEAU 315 LAFORTUNE STUDENT CTR. NOTRE DAME IN 46556 |
| NOTRE DAME HIGH SCHOOL | 3417 CHURCH RD EASTON PA 18045-2902 |
| NOTRE DAME PR   [COLLEGE OF NOTRE DAME] | 4701 N CHARLES STREET BALTIMORE MD . |
| NOTREZ, ULRICK | 325 NE 16TH AVE BOYNTON BEACH FL 33435 |
| NOTTER, DANIEL | 387 MAIDSTONE COURT SCHAUMBURG IL 60194 |
| NOTTINGHAM JR, WILLIAM S | 12152 PASEO BONITA LOS ALAMITOS CA 90720 |
| NOTTINGHAM PROPERTIES, INC. | RE: TOWSON 102 W. PENNSYLVANI C/O NOTTINGHAM MANAGEMENT COMPANY 100 WEST PENNSYLVANIA AVE. TOWSON MD 21204 |
| NOURMAND AND ASSOC | 6525 SUNSET BLVD SUITE 100 LOS ANGELES CA 90028 |
| NOURSE, JAMES K | 848 THAMES DRIVE HAMPTON VA 23666 |
| NOVA | MR. SCOTT CAMPBELL 2320 WEST BURLEIGH STREET MILWAUKEE WI 53206 |
| NOVA CABLE MANAGEMENT M | P.O. BOX 793 GRAND HAVEN MI 49417 |
| NOVA CABLEVISION, INC M | P. O. BOX 1412 GALESBURG IL 61402 |
| NOVA COSMETIC CENTER | 7600 DR PHILLIPS BLVD ORLANDO FL 32819-7231 |
| NOVA NET MEDIA | ATTN:  KEN OWEN 370 AMAPOLA AVE    STE 104 TORRANCE CA 90501-7241 |
| NOVA SOUTHEASTERN UNIVERSITY | 1181 S ROGERS CIR NO.20 BOCA RATON FL 33487-2726 |
| NOVA, SUSAN | 60 BROOKRIDGE DR GREENWICH CT 06830 |
| NOVA/SOUTHEASTERN PARENT   [NOVA | SOUTHEASTERN] 3301 COLLEGE AVE DAVIE FL 33314-7721 |
| NOVACEK,KRISTIN K | 200 EAST LAS OLAS BLVD C/O SFL NEWS FT. LAUDERDALE FL 33301 |
| NOVAEZ,DOREA J | 9206 SHARPVIEW HOUSTON TX 77036 |
| NOVAK, CHARLES J | 8514 CABIN PLACE RIVERSIDE CA 92508 |
| NOVAK, EMILY | 1152 S CUYLER OAK PARK IL 60304 |
| NOVAK, JACOB | 1288 BELLMORE RD N BELLMORE NY 11710 |
| NOVAK, JAMES ALEXANDER | 905 BERGEN LANE BEL AIR MD 21014-6980 |
| NOVAK, JAMIE L | 5532 FAIRGRANGE DRIVE AGOURA HILLS CA 91301 |
| NOVAK, JESSICA N | 8217 LAPPING BROOK CT LAUREL MD 20723 |

| Claim Name | Address Information |
|---|---|
| NOVAK, MARISOL | 2220 SW 34TH ST    NO.147 GAINESVILLE FL 32608 |
| NOVAK, MARY E | 32603 FOWLER CIRCLE WARRENVILLE IL 60555 |
| NOVAK, MICHELLE | 2885 SAWMILL RD WANTAGH NY 11793 |
| NOVAK, ROBERT | 5705 SOUTH NORMANDY AVENUE CHICAGO IL 60638 |
| NOVAK, RYAN | 1342 W SCHOOL ST APT 1 CHICAGO IL 60657-6741 |
| NOVAK, STANLEY C | 2310 1/2 DEPAUW AVE. ORLANDO FL 32804-5406 |
| NOVAK, STEVEN F | 9113 SAMOSET TRL. SKOKIE IL 60076 |
| NOVAK, TARAH | 5315 ONTARIO RD WEST PALM BEACH FL 33415 |
| NOVAK, TERESA C | 139 BEAVER RUN COPPELL TX 75019 |
| NOVAK, TIMOTHY | 332 ARAPAHOE TRAIL CAROL STREAM IL 60188-1734 |
| NOVAK, VINCENT ANTHONY | 227 17TH ST HUNTINGTON BEACH CA 92646 |
| NOVAK,BENEDICT J | 1819 MONROVIA AVE APT. #9 COSTA MESA CA 92627 |
| NOVAK,DAVID D | 1950 PICADILLY PLACE APT. D INDIANAPOLIS IN 46260 |
| NOVAK,KENNETH | 927 FOREST AVENUE EVANSTON IL 60202 |
| NOVAK,SHANNA J. | 4420 N DOVER ST#3 CHICAGO IL 60640-5527 |
| NOVAK,VIRGINIA R | 5591 SW 1ST STREET PLANTATION FL 33317 |
| NOVATECH PACKAGING SYSTEMS INC. | 19665 DECARTES FOOTHILL RANCH CA 92610 |
| NOVELDA SOMMERS | 123 CHESTERFIELD ROAD HAMPTON VA 23661 |
| NOVELLA, ROLANDO M | 10031 WINDER TRAIL ORLANDO FL 32817 |
| NOVELLI, RAUL | 86 MYRTLE AVE STAMFORD CT 06902 |
| NOVELLI,CHRISTINA M. | 728 W. WAVELAND AVE APT # 3 CHICAGO IL 60613 |
| NOVELO,CARLOS E | 11042 ELMCREST ST. EL MONTE CA 91731 |
| NOVELO,RENE A | 11040 ELMCREST ST. EL MONTE CA 91731 |
| NOVEMAN, STEVE | 1420 N. FULLER AVENUE APT#205 LOS ANGELES CA 90046 |
| NOVI RIDGE | PROPERTY MANAGER 23640 CHIPMUNK TRAIL NOVI MI 48375 |
| NOVIAN AND NOVIAN LLP | 1801 CENTURY PARK EAST SUITE 1201 LOS ANGELES CA 90067 |
| NOVICK,RONA | 578 ADAMS AVE W HEMPSTEAD NY 11552-2917 |
| NOVIT, MEL | 9230 NORMANDY MORTON GROVE IL 60053 |
| NOVOA, ROBERTO | MANZANA 39-D NO 4-A LOS CABOS SANTO DOMINGO DOMINICAN REPUBLIC |
| NOVOA, DAHLIA B | 6716 NW 71 STREET TAMARAC FL 33321 |
| NOVOSEL, DANIEL A | 10321 S KEDVALE OAK LAWN IL 60453 |
| NOVOSEL, LEO | 10920 S. KENTON AVE. OAK LAWN IL 60453 |
| NOVOTNEY, RANCE D | 5756 KYLIE AVENUE WESTMINISTER CA 92683 |
| NOVOTNY,LARRY | 3245 PARK AVENUE BROOKFIELD IL 60513 |
| NOVUS STAND BY | 2 CARLSON PKWY N STE 400 PLYMOUTH MN 55447-4470 |
| NOW | 45 GLENDALE ROAD #41 TONY TRAISTER SOUTH WINDSOR CT 06074 |
| NOW FURNISHINGS | 41 GLENDALE RD SOUTH WINDSOR CT 06074 |
| NOW MESSENGER SERVICE | 2906 W MAGNOLIA BLVD BURBANK CA 91505 |
| NOWAK, ANDREW B | 2900 CULVER LANE WEST CHICAGO IL 60185 |
| NOWAK, BARBARA J | 147 LEXINGTON ST BRISTOL CT 06010-3649 |
| NOWAK, JOZEF M | 5004 WEST WILSON AVE CHICAGO IL 60630 |
| NOWAK, MARK J | 342 SLEEPY HOLLOW LANE ADDISON IL 60101 |
| NOWAK, SCOTT | 3330 N. RACINE CHICAGO IL 60657 |
| NOWAK, THOMAS | 2289 CHAMBERLAIN HWY NOWAK, THOMAS BERLIN CT 06037 |
| NOWAK,MARIA | 265 MILL ROAD STATEN ISLAND NY 10206 |
| NOWAKOWSKI, DOUGLAS F | P.O. BOX 276 GOSHEN VA 24439 |
| NOWELL BAPTISTE | 374 40TH STREET LINDENHURST NY 11757 |
| NOWICKI,JOSEPH | 3835 NORTH SOUTHPORT AVENUE UNIT 1 CHICAGO IL 60613 |
| NOWIK,JAROSLAW | 8974 WESTERN AVE #301 DES PLAINES IL 60016 |

| Claim Name | Address Information |
|---|---|
| NOWOROLNIK,STEPHEN M | 4017 W. LILLIAN STREET APT. 2B MCHENRY IL 60050 |
| NOWOTNY, JOHN C | 1007 SHERRYWOOD ST. FERN PARK FL 32730 |
| NOXON, ELIZABETH | 1599 PRIMROSE LN GLENVIEW IL 60025 |
| NOYES, WANDA | 8510 SOUTH SANGAMON CHICAGO IL 60620 |
| NOZIUS, JOSEPH | 3080 CONGRESS PARK DR   APT 837 LAKE WORTH FL 33461 |
| NPC ACQUISITION INC | DBA US DISPLAY GROUP PO BOX 52241 NEWARK NJ 07105 |
| NPC PRINTING COMPANY | 5210 S LOIS AVE. TAMPA FL 33611 |
| NPC PRINTING COMPANY | 5210 S LOIS AV TAMPA FL 33611 |
| NPG CABLE PAYSON | 112 W. BONITA ST. ATTN: LEGAL COUNSEL PAYSON AZ 85541-4874 |
| NPG NEWSPAPER INC | ST JOSEPHS NEWS PRESS 825 EDMOND ST SAINT JOSEPH MO 64502 |
| NPT BREAST CANCER 3 DAY | 165 TOWNSHIP LINE RD   STE 150 JENKINTOWN PA 19046 |
| NRA | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| NRJS INC | 18111 NORDHOFF ST #8271 NORTHRIDGE CA 91324 |
| NS COMMUNICATIONS | SEAN HENNING 4045 N ROCKWELL CHICAGO IL 60618 |
| NSA MEDIA | PO BOX 7037 DOWNERS GROVE IL 60515 |
| NSA MEDIA | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| NSA MEDIA/CLARION FUND | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| NSA/MODELL'S | P O BOX 7037 DOWNERS GROVE IL 60515 |
| NSC CONVENTION | 1888 N MARKET ST FREDRICK MD 21701 |
| NSC*NORTHERN SAFETY CO | PO BOX 4250 UTICA NY 13504-4250 |
| NSIGHT TELCOM | PO BOX 19079 ATTN: LEGAL COUNSEL GREEN BAY WI 54307-9079 |
| NSTAR ELECTRIC | PO BOX 4508 WOBURN MA 01888-4508 |
| NSTREAMS TECHNOLOGIES | 209 EAST JAVA DR SUNNYVALE CA 94089 |
| NSU-NOVA UNIVERSITY | 3301 COLLEGE AVE DAVIE FL 33314-7721 |
| NTC COMMUNICATIONS HARRIS COVE APTS | SHENTEL CONVERGED SERVICES PO BOX 549 EDINBURG VA 22824 |
| NTC COMMUNICATIONS MADISON MANOR | 7400 HOGAN RD ATTN: LEGAL COUNSEL JACKSONVILLE FL 32216 |
| NTC COMMUNICATIONS RIVER MILL | SHENTEL CONVERGED SERVICES PO BOX 549 EDINBURG VA 22824 |
| NTC COMMUNICATIONS TOWNE PARC | SHENTEL CONVERGED SERVICES PO BOX 549 EDINBURG VA 22824 |
| NTC COMMUNICATIONS WOLF CREEK | SHENTEL CONVERGED SERVICES PO BOX 549 EDINBURG VA 22824 |
| NTELOS | 436 MARKET ST CHATTANOOGA TN 37402-1203 |
| NTELOS   [NTELOS] | 436 MARKET ST CHATTANOOGA TN 37402-1203 |
| NTELOS MEDIA, INC | 401 SPRING LANE, SUITE 300 ATTN: LEGAL COUNSEL WAYNESBORO VA 22980 |
| NTELOS WIRELESS | THE JOHNSON GROUP 436  MARKET STREET CHATTANOOGA TN 37402 |
| NTN BEARINGS | ATTN: CHERYL LOEW 1600 E. BISHOP CT. MOUNT PROSPECT IL 60056 |
| NTS COMMUNICATIONS M | 5307 WEST LOOP 289 LUBBOCK TX 79414 |
| NU HOMES REALTY | 264 MCLAWS CIR STE H WILLIAMSBURG VA 23185-5677 |
| NU U MED SPAS | 285 E WARM SPRINGS RD STE 104 LAS VEGAS NV 89119-4216 |
| NUCOMM INC | 101 BILBY ROAD HACKETTSTOWN NJ 07840 |
| NUDELMAN, IRWIN | 820 MURPHY DR. ROMEOVILLE IL 60446 |
| NUDO, ANTHONY S | 1613 DAKOTA DR. ELK GROVE IL 60007 |
| NUGENT III,JOHN F | P.O. BOX 141 GREENLAND NH 03840 |
| NUGENT, JACQUELINE M | 415 ARMOUR DR NE #5505 ATLANTA GA 30324-3946 |
| NUGENT,ANDREW J | 16720 TRAIL VIEW COURT TINLEY PARK IL 60477 |
| NUGENT,THOMAS M | 847 11TH AVENUE SOUTH ONALASKA WI 54650 |
| NUGENT,VIDA M | 4310 REFLECTIONS BLVD #101 SUNRISE FL 33351 |
| NUGIN,BERNARD | 8218 S. LAFLIN CHICAGO IL 60620 |
| NUKK, RANDALL | 5 HENNEBERRY LN. GOLF IL 60029 |
| NULLI`S | 706 HARTFORD ROAD FRED ANULLI MANCHESTER CT 06045 |
| NULSEN, JOHN | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST., 2ND FL SAINT LOUIS |

| Claim Name | Address Information |
|---|---|
| NULSEN, JOHN | MO 63103 |
| NULSEN, JOHN L | 850 HANNA ROAD MANCHESTER MO 63021 |
| NUMATIC ENGINEERING | 7915 AJAY DR SUN VALLEY CA 91352 |
| NUMOBIQ CELL | 39300 CIVIC CENTER DR., SUITE 240 FREEMONT CA |
| NUNBERG, ALICE | 7326 SHOUP AVENUE CANOGA PARK CA 91307 |
| NUNES, ELIZETH | 501 SE 8TH STREET #204 DEERFIELD BEACH FL 33441 |
| NUNES, JOSEPH F | 56 CONCORD STREET WEST HARTFORD CT 06119 |
| NUNEZ, ALEX | 11725 HUNNEWELL AVENUE LAKEVIEW TERRACE CA 91342 |
| NUNEZ, ANIBAL | 237 VICTORIA ROAD HARTFORD CT 06114 |
| NUNEZ, DIONIS | C/DUARTE NO.40 BARRIO LAS JAGUA LAS TERRENAS SAMANA DR DOMINICAN REPUBLIC |
| NUNEZ, MARIA | 0N040 PRINCE CROSSING RD WEST CHICAGO IL 60185 |
| NUNEZ, NEHEMIAS | 3730 DEVONSHIRE ROAD ALLENTOWN PA 18103 |
| NUNEZ, QUISQUEYA | 4962 FISKE CR ORLANDO FL 32826 |
| NUNEZ, ROBERT B | 2726 E MAUREEN ST WEST COVINA CA 91792 |
| NUNEZ, VIRGINIA O | 1203 OLD CANYON DRIVE HACIENDA HEIGHTS CA 91745 |
| NUNEZ,JOSEPH M | 35 NORTH FRANKLIN STREET ALLENTOWN PA 18102 |
| NUNEZ,MARIANA | 3140 NW 63 ST FT LAUDERDALE FL 33309 |
| NUNEZ,MARIANA | 3160 NW 68 ST FT LAUDERDALE FL 33309 |
| NUNEZ,MAYRA | 1628 N. 17TH AVENUE MELROSE PARK IL 60160 |
| NUNEZ-RUBIO,ANGELICA | 5253 N BANWELL AVE AZUSA CA 91702 |
| NUNN,EMILY REES | 600 N. FAIRBANKS #3505 CHICAGO IL 60611 |
| NUNO,RICARDO | 931 ROCKLAND STREET BETHLEHEM PA 18017 |
| NUNO,ROSA C | 1428 VINELAND AVE APT E BALDWIN PARK CA 91706 |
| NUNOO,HENRY | 2024 PARK AVENUE BALTIMORE MD 21217 |
| NUNZIA CRACCHIOLO | 20 XENIA STREET STATEN ISLAND NY 10305 |
| NUNZIO S DEROBERTIS & GRACE DEROBERTIS | JT TEN 102 E FERN RD WILDWOOD NJ 08260-4008 |
| NURRE,MARC | 1341 CHURCH STREET #4 REDLANDS CA 92374 |
| NURSE & PENNA ASSOCIATES INC | 25 CHILTON ST  STE 3 CAMBRIDGE MA 02138 |
| NURSE CARE INC. | 837 NE 20TH AVE FORT LAUDERDALE FL 33304-3035 |
| NURSE WORLD | 902 BROADWAY FL 10 NEW YORK NY 10010-6035 |
| NURSE, DONALD | 24 TRIPLE CROWN CT  APT 203 HAMPTON VA 23666 |
| NURSE,JAMAL D | 8857 TREMBLE WAY ROSEDALE MD 21237 |
| NURSERIES, SHEMIN | BRODY PEPPER 4N755 LOMBARD RD. ADDISON IL 60101 |
| NUSBAUM, NORMAN | GOODWYN PRODUCTION GROUP 7310 SMOKE RANCH RD. NO.H LAS VEGAS NV 89128 |
| NUSS JR, LAWRENCE J | 2 RICHLAND CT. METAIRIE LA 70001 |
| NUSS,CARL S | 220 WOODLAND DRIVE NAZARETH PA 18064 |
| NUSSKERN,KRISTINA L | 9 BEECH STREET LISBON ME 04250 |
| NUTKOWICZ-ZAVALA, LISA M | 4886 HARRISON STREET CHINO CA 91710 |
| NUTLEY,MARTIN | 4722 N. ROCKWELL #2 CHICAGO IL 60625 |
| NUTMEG AUTO WHOLESALERS | 438 MAIN STREET EAST HARTFORD CT 06118 |
| NUTMEG BIG BROTHERS/BIG SISTER | 30 LAUREL ST STE 3 HARTFORD CT 06106 |
| NUTMEG BIG BROTHERS/BIG SISTER | RICHARD SILVA DEV'T ASSOCIATE 30 LAUREL ST STE 3 HARTFORD CT 06106-1377 |
| NUTMEG INTERNATIONAL TRUCKS | 130 BRAINARD RD HARTFORD CT 06114 |
| NUTMEG RECYCLING | 300 RYE ST BETH BENOIT SOUTH WINDSOR CT 06074 |
| NUTRI MOTION-INCHES A WEIGH | 5591 KISTLER RD PEGGY BEHNEY NEW TRIPOLI PA 18066-2131 |
| NUTRITION HERBS & DIET | 750 S 25TH ST EASTON PA 18042-5337 |
| NUTTING, JANNICE L | 12487 DOGLEG DRIVE BOYNTON BEACH FL 33437-4121 |
| NUTTING, JESSICA | 17960 ROYAL OAK CT. TINLEY PARK IL 60477 |
| NUTTING,MATTHEW J | 2008 W. GREENLEAF UNIT 3 CHICAGO IL 60645 |

| Claim Name | Address Information |
| --- | --- |
| NUVEEN INVESTMENTS | ATTN JEANNE ENRIGHT 333 W WACKER DR CHICAGO IL 60606 |
| NUVEEN INVESTMENTS | 333 W WACKER DR CHICAGO IL 60606 |
| NUVEEN INVESTMENTS, INC. | ATTN: ALAN BROWN, VICE PRESIDENT 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUZZI,JOHN D | 4015 THORNGATE DR WILLIAMSBURG VA 23188 |
| NUZZO, REGINA | 4809 BRADELY BLVD CHEVY CHASE MD 20815 |
| NUZZO,KRISTIN L | 1926 WAYLAND COURT SHAUMBURG IL 60193 |
| NVISION INC | PO BOX 1658 NEVADA CITY CA 95959 |
| NVT PORTLAND LLC | WISCONSIN STATE JOURNAL PO BOX 8056 MADISON WI 53706 |
| NW COMMUNICATIONS OF TEXAS | DBA  KDFW FOX 4 400 N GRIFFIN ST DALLAS TX 75202 |
| NW COMMUNICATIONS OF TEXAS | KDFW FOX 4 PO BOX 844824 DALLAS TX 75284-4824 |
| NW NATURAL | P.O. BOX 6017 PORTLAND OR 97228-6017 |
| NW RUGS | PO BOX 3120 AGOURA HILLS, CA 91376 |
| NW STEEL AND PIPE | PO BOX 11247 TACOMA WA 98411-0247 |
| NWA PHOTOGRAPHY | PO BOX 2244 BENTONVILLE AR 72712 |
| NWAHIZU, ANGEL | 1550 BOEGER AVE WESTCHESTER IL 60154 |
| NWESTERN BUSINESS COL | 9700 W HIGGINS RD ROSEMONT IL 60018-4796 |
| NWN CORPORATION | PO BOX 842741 BOSTON MA 02884 |
| NY METS PAID ADS | SHEA STADIUM MKTG COMM DEPT 12301 ROOSEVELT AVE FLUSHING NY 11368 |
| NY METS, STERLING, LLC | CITIFIELD TICKET OFFICE FLUSHING NY 11368-1699 |
| NY NEWSPAPER ADVT SVCS | THE CARRIAGE HOUSE 291 HUDSON AVE STE 1 ALBANY NY 12210-1828 |
| NY STATE CORPORATION TAX | NYS DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY NY 12205 |
| NY STATE UNEMPLOYMENT INS | NYS DEPARTMENT OF LABOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS BUILDING 12 ALBANY NY 12240 |
| NY TIMES SYNDICATION SALES CORP. | 620 EIGHTH AVENUE NEW YORK NY 10018 |
| NY TIMES SYNDICATION SERVICES | 620 EIGTH AVENUE, 5TH FLOOR NEW YORK NY 10018 |
| NY YANKEES | YANKEE STADIUM TICKET OFFICE BRONX NY 10451 |
| NY1 NEWS | PO BOX 27908 NEW YORK NY 10087-7908 |
| NYACK, LENOX G | 1756 IBIS LANE WESTON FL 33327 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS OPERATIONS CHURCH STREET STATION P O BOX 3600 NEW YORK NY 10008-3600 |
| NYC DEPARTMENT OF FINANCE | CHURCH ST STATION P O BOX 3609 NEW YORK NY 10008-3609 |
| NYC DEPARTMENT OF FINANCE | PO BOX 3639 PARKING VIOLATIONS CHURCH ST STATIO NEW YORK NY 10008-3639 |
| NYC DEPARTMENT OF FINANCE | PRO LIGHT CAMERA MONITORING PROG PO BOX 3674 CHURCH STREET STATION NEW YORK NY 10008-3674 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS OPERATION P O BOX 2337 PECK SLIP STATION NEW YORK NY 10272 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS P O BOX 2127 PECK SLIP STATION NEW YORK NY 10272-2127 |
| NYC DEPARTMENT OF FINANCE | CITY OF NEW YORK  CONCILIATION BUREAU 345 ADAMS ST BROOKLYN NY 11201 |
| NYC DEPARTMENT OF FINANCE | PO BOX 5040 KINGSTON NY 12402-5040 |
| NYC DEPARTMENT OF FINANCE | PO BOX 5070 KINGSTON NY 12402-5070 |
| NYC DEPARTMENT OF FINANCE | P O BOX 5100 KINGSTON NY 12402-5100 |
| NYC DEPARTMENT OF FINANCE | P O BOX 5130 KINGSTON NY 12402-5130 |
| NYC DEPARTMENT OF FINANCE | P O BOX 5150 KINGSTON NY 12402-5150 |
| NYC DEPT. OF FINANCE, AUDIT DIVISION | ATTN: BANKRUPTCY UNIT 345 ADAMS ST, 5TH FL BROOKLYN NY 11201 |
| NYE, ELISA B | 714 N. JUANITA UNIT# A REDONDO BEACH CA 90277 |
| NYE, JOSEPH | 1932 MASSACHUSETTS AVE LEXINGTON MA 02421 |
| NYE, RICHARD R | 40W257 SEAVEY RD BATAVIA IL 60510 |
| NYERGES, GRACE | 15720 AURTHUR ST. GRANGER IN 46530 |
| NYI | 100 WILLIAM ST 21ST FLR NEW YORK NY 10038 |
| NYP HOLDING, INC. | 1211 6TH AVENUE, 9TH FLOOR NEW YORK NY 10036 |
| NYP HOLDINGS INC. | 1211 AVENUE OF THE AMERICAS, 9TH FLOOR ATTN: MR. MICHAEL RACANO NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| NYP HOLDINGS INC. | 10036 |
| NYS COMMISSIONER OF TAXATION AND FINANCE | GENERAL POST OFFICE PO BOX 26824 NEW YORK NY 10087-6824 |
| NYS CORPORATION TAX PROCESSING UNIT | P.O. BOX 1909 ALBANY NY 12201-1909 |
| NYS DEPARTMENT OF STATE | 123 WILLIAM STREET NEW YORK NY 10038-3804 |
| NYS DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE ALBANY NY 12231 |
| NYS DEPARTMENT OF STATE | DIVISION OF CORPORATIONS 41 STATE STREET ALBANY NY 12231-0002 |
| NYS DEPARTMENT OF STATE | AND FINANCE PO BOX 4127 BINGHAMTON NY 13902-4127 |
| NYS DEPT OF TAX & FINANCE | TAX COMPLIANCE DIV - CENTRAL OFFICE ALBANY NY 12227-0171 |
| NYS DEPT. TAXATION/FINANCE | VETERANS MEMORIAL HWY-RMNO. 15 HAUPPAUGE NY 11788-5599 |
| NYS SALES TAX PROCESSING | JAF BUILDING PO BOX 1205 NEW YORK NY 10116-1205 |
| NYS SALES TAX PROCESSING | PO BOX 1206 NEW YORK NY 10116-1206 |
| NYS SALES TAX PROCESSING | JAF BUILDING PO BOX 1208 NEW YORK NY 10116-1208 |
| NYS SALES TAX PROCESSING | JAF BUILDING PO BOX 1209 NEW YORK NY 10116-1209 |
| NYS SALES TAX PROCESSING | PO BOX 15171 ALBANY NY 12212-5171 |
| NYS SALES TAX PROCESSING | PO BOX 15172 ALBANY NY 12212-5172 |
| NYS TAX DEPARTMENT | W A HARRIMAN CAMPUS ALBANY NY 12227 |
| NYSE MARKET INC | 11 WALL STREET NEW YORK NY 10005 |
| NYSE MARKET INC | BOX NO.4006 PO BOX 8500 PHILADELPHIA PA 19178 |
| NYSPSC | PO BOX 15363 ALBANY NY 12205 |
| NYSTROM, ANDREW D | 2844 ANGUS ST LOS ANGELES CA 90039-2631 |
| NYWEIDE, JOHN | 1525 FOREST AVE WILMETTE IL 60091 |
| O C DISPLAY | 3150 BRISTOL, STE 500 COSTA MESA CA 92626 |
| O C PERFORMING ARTS CENTER | 600 TOWN CENTER DRIVE COSTA MESA CA 92626 |
| O DONNELL, MOLLY | 3309 GUILFORD AVE BALTIMORE MD 21218 |
| O ESTADO DE SAO PAULO | AV. EVGENHEIRO CAETANO ALVARES 55,6 ANDAR CEP 02598-900 SAO PAULO, BRAZIL |
| O HAMUD | 13622 PENN ST WHITTIER CA 90602 |
| O LOTSPEICH | 5825 MAYBROOK CIR RIVERSIDE CA 92506 |
| O M D / N.Y. | 195 BROADWAY 20TH FLOOR NEW YORK NY 10007 |
| O M D CANADA | 1700-777 HORNBY STREET VANCOUVER, CANADA V6Z2T3 |
| O P M A | 311 S CYPRESS RD POMPANO BEACH FL 33060 |
| O' CONNELL, BARTLEY S. (4/08) | 2475 RACKLEY ROAD BROOKSVILLE FL 34604 |
| O'BERRY'S COLLISION CENTER | 1855 S JOHN YOUNG PKWY KISSIMMEE FL 34741-6380 |
| O'BLENIS, KEITH | 3975 N HUALAPAI NO.215 LAS VEGAS NV 89129 |
| O'BOGANY, JAMES | 2373 NW 34TH WAY COCONUT CREEK FL 33066 |
| O'BOYE,KEVIN MICHAEL | 13051 PARKSIDE  DRIVE PALOS PARK IL 60464 |
| O'BRIEN JR, JOSEPH | 8 WIINDRUSH LANE ANDOVER CT 06232 |
| O'BRIEN RECYCLING CORP. | MR. GEORGE O'BRIEN 10062 FRANKLIN FRANKLIN PARK IL 60131 |
| O'BRIEN SCHACTER | 2556 N UNIVERSITY DR CORAL SPRINGS FL 33065-5126 |
| O'BRIEN, ALISON L | 67 GREENTREE LANE MOUNT BETHEL PA 18343 |
| O'BRIEN, BRUCE K | 5205 KERGER ROAD ELLICOTT CITY MD 21043 |
| O'BRIEN, CARLENE | 2025 MELVIEW RD. QUINCY IL 62305 |
| O'BRIEN, CHERYL | 374Ÿ 4TH COURT WEST CARMEL IN 46033 |
| O'BRIEN, CONNIE L | 2505 FOREST AVENUE NORTH RIVERSIDE IL 60546 |
| O'BRIEN, DENNIS G | 12891 EAST VASSAR DRIVE AURORA CO 80014 |
| O'BRIEN, ERIN | 8408 MARTINGALE DR MCLEAN VA 22102 |
| O'BRIEN, GUY | 133-12 VAN WYCK EXPRESSWAY QUEENS NY 11420 |
| O'BRIEN, GUY | 133-12 VAN WYCK EXPRESSWAY SOUTH OZONE PARK NY 11420 |
| O'BRIEN, H. TERRENCE | 1 N. DEE RD. NO.2-E PARK RIDGE IL 60068 |

| Claim Name | Address Information |
| --- | --- |
| O'BRIEN, H. TERRENCE | 1 N. DEE RD. #2-E PARK RIDGE IL 60068 |
| O'BRIEN, JAMES P | 1211 LEWISTON DRIVE WESTFIELD IN 46074 |
| O'BRIEN, JOHN | 3622 N. SARAH ST. FRANKLIN PARK IL 60131 |
| O'BRIEN, JOHN D | 1011 SALISBURY COURT LA CANADA CA 91011 |
| O'BRIEN, KAREN R | 7 HERON DRIVE SOMERS CT 06071 |
| O'BRIEN, KELLY | 14 W. ELM STREET 1207 CHICAGO IL 60610 |
| O'BRIEN, LINDA | 5501 ALEXANDER PL. OAK LAWN IL 60453 |
| O'BRIEN, MARGARET | 1709 W. FOSTER UNIT 1E CHICAGO IL 60640 |
| O'BRIEN, MARTIN J | 102 BLACKBERRY BEND YORKTOWN VA 23693 |
| O'BRIEN, NANCY | 13 MT EAGLE CT CULBOKIE ROSS-SHIRE IV78GX SCOTLAND |
| O'BRIEN, PATRICK | 5509 N. LAKEWOOD CHICAGO IL 60640 |
| O'BRIEN,ALISON | 67 GREENTREE LANE MOUNT BETHEL PA 18343 |
| O'BRIEN,CHERYL A | 374 4TH COURT WEST CARMEL IN 46033 |
| O'BRIEN,DENNIS P | 3404 ORANGE GROVE COURT ELLICOTT CITY MD 21043 |
| O'BRIEN,EMERI | 22433 NE MARKETPLACE DRIVE A-1004 REDMOND WA 98053 |
| O'BRIEN,FLORENCE | 31 11TH STREET CARLE PLACE NY 11514 |
| O'BRIEN,KEVIN P | 11 DAWN DRIVE SHIRLEY NY 11967 |
| O'BRIEN,LAURA | 5 RICHARD COURT MANALAPAN NJ 07726 |
| O'BRIEN,MOIRA | 2755 WEST MELROSE #1 CHICAGO IL 60618 |
| O'BRIEN,TIMOTHY E. | 39 GRAY ST UNIT #1 BOSTON MA 02116-6209 |
| O'BRIEN,TIMOTHY P | 6540 N. ALDER COURT INDIANAPOLIS IN 46268 |
| O'BRIEN-RIVERA,THERESA J | 17 NELSON COURT BLUE POINT NY 11715 |
| O'BRYANT, RAPHAEL | 4228 N. KENMORE CHICAGO IL 60613 |
| O'BRYANT, RAPHAEL | 6132 N PAULINA ST APT 2E CHICAGO IL 60660-2345 |
| O'BRYANT, SHARI | 15 PEMBROOK COURT FLOSSMOOR IL 60422 |
| O'CALLAGHAN, CHRISTINE A | 344 LINCOLN ST GLENVIEW IL 60025-4921 |
| O'CALLAGHAN,PETER I | 1320 MAIN VENICE CA 90291 |
| O'CALLAGHAN,TIMOTHY | 33 PEARSALL STREET BABYLON NY 11702 |
| O'CONNELL JR, RAYMOND | 212 S. OAK PARK AVE. APT. #105 OAK PARK IL 60302 |
| O'CONNELL, JOHN F | 18083 SW 13 ST PEMBROKE PINES FL 33029 |
| O'CONNELL, MARC K | 175 DEER HILL ROAD SOUTHBURY CT 06488 |
| O'CONNELL, MARGARET | 1451 SPEECHLEY BLVD. BERKELEY IL 60163 |
| O'CONNELL, MARY | 2144 N. LINCOLN PARK WEST APT. 20A CHICAGO IL 60614 |
| O'CONNELL, WILLIAM R | 2 EAST ERIE STREET APT. #2404 CHICAGO IL 60611 |
| O'CONNELL,JACKIE | 2120 CEDAR DRIVE APT. G EDGEWOOD MD 21040 |
| O'CONNELL,KIMBERLY D | 2120 CEADER DRIVE APT. G EDGEWOOD MD 21040 |
| O'CONNELL,WILLIAM | 7647 DRIFTWOOD WAY PLEASANTON CA 94588 |
| O'CONNELL-CAHILL, MIKE | 4532 N. RICHMOND ST. CHICAGO IL 60625 |
| O'CONNOR, AMY | 9411 S. ST. LOUIS EVERGREEN PARK IL 60805 |
| O'CONNOR, JAMES J | 3519 S 59TH COURT CICERO IL 60804-4158 |
| O'CONNOR, MARTIN | 1015 WISCONSIN OAK PARK IL 60304 |
| O'CONNOR, MATTHEW | 231 SCOTT AVE GLEN ELLYN IL 60137 |
| O'CONNOR, MICHAEL | C/O GRACE BAILEY 774 EUCLID ELMHURST IL 60126 |
| O'CONNOR, RORY F | 8432 OUTLAND VIEW DR SUN VALLEY CA 91352 |
| O'CONNOR, SUSAN E | 1539 WEST MONTANA UNIT #2 CHICAGO IL 60614 |
| O'CONNOR, SUZANNE F. | 3640 O. D. I. STREET WEST POINT VA 23181 |
| O'CONNOR,ANNE-MARIE | 149 S. BARRINGTON AVE LOS ANGELES CA 90049 |
| O'CONNOR,DUANE M | 641 N HAMILTON AVE LINDENHURST NY 11757 |
| O'CONNOR,JUSTIN | 9030 FAIRVIEW BROOKFIELD IL 60513 |

| Claim Name | Address Information |
|---|---|
| O'CONNOR,KELLY JEANNE | 2885 SW 22ND AVENUE #107 DELRAY BEACH FL 33445 |
| O'CONNOR,KEVIN | 428 S. MITCHELL ELMHURST IL 60126 |
| O'CONNOR,KRISTIN | 125-10 QUEENS BLVD APT. #812 KEW GARDENS NY 11415 |
| O'CONNOR,MARION P | 16 MADISON ST LYNBROOK NY 11563 |
| O'CONNOR,MAXINE M | 75 LYMAN ROAD WEST HARTFORD CT 06117 |
| O'CONNOR,PATRICK A | 4821 BAKMAN AVE #205 NORTH HOLLYWOOD CA 91601 |
| O'CONNOR,RICHARD Z | 459 SOUTH BLVD APT. 5B OAK PARK IL 60302 |
| O'CONNOR,SHEILA A | 14 ACORN DRIVE WINDSOR LOCKS CT 06096 |
| O'DELL, THOMAS B | 621 WASHINGTON ELMHURST IL 60126 |
| O'DELL,WILLIAM T | 1050 ISAAC FRANKLIN DRIVE GALLATIN TN 37066 |
| O'DONNELL, JOHN | 17141 FONTANA LANE LOCKPORT IL 60441 |
| O'DONNELL, KEVIN | 680 MANHATTAN AVE        APT NO.4 BROOKLYN NY 11222 |
| O'DONNELL, KEVIN | 8255 S. BELOIT BRIDGEVIEW IL 60455 |
| O'DONNELL, MARY | 5119 N. OAK PK AVE. CHICAGO IL 60656 |
| O'DONNELL, MICHAEL E | 14500 DALLAS PARKWAY APT # 146 DALLAS TX 75254 |
| O'DONNELL, PATRICIA | 6026 N KILBOURN CHICAGO IL 60646 |
| O'DONNELL,EILEEN N | 1430 W. HURON STREET CHICAGO IL 60642 |
| O'DONNELL,PATRICK D | 325 NORTH ORCHARD FULLERTON CA 92833 |
| O'DONNELL,PATRICK F | 65 WOODSIDE DRIVE BOYERTOWN PA 19512 |
| O'DONNELL-PADILLA,KELLY | 2175 EAST 37 STREET BROOKLYN NY 11234 |
| O'DONOVAN,WILLIAM C | 101 THOMAS BRICE WILLIAMSBURG VA 23185 |
| O'DRISCOLL, GARY | 640 W. SHERIDAN, APT. 503 CHICAGO IL 60613 |
| O'FARRELL,DEBORAH | 5165 W. 64TH PLACE CHICAGO IL 60638 |
| O'FINN,KELLY | 15332 SUNSET RIDGE ORLAND PARK IL 60462 |
| O'GRADY, SHANNON | 304 W. TOUHY AVE. NO.5 PARK RIDGE IL 60068 |
| O'GRADY, THOMAS | 520 W. HURON ST, APT 615P CHICAGO IL 60610 |
| O'HAGAN, ANDREW | 3 ALLINGTON CT HAVERSTOCK HILL ENGLAND NW3 2AM UNITED KINGDOM |
| O'HAIR, CHARLES | 1090 DRUID DR MAITLAND FL 32751 |
| O'HALLORAN ADVERTISING,INC | 270 SAUGATUCK AVE WESTPORT CT 68806431 |
| O'HALLORAN,THOMAS C | 310 WEST HALL STREET BEL AIR MD 21014 |
| O'HANLON, MAURITA KATHRYN | C/O QUINLIVAN WEXLER LLP ATTN: PATRICK C. QUINLIVAN 6 HUTTON CENTRE, SUITE 1150 SANTA ANA CA 92707 |
| O'HARA, KATHLEEN | 642 N. RIDGELAND OAK PARK IL 60302 |
| O'HARA, SHARON | C/O CLIFFORD LAW OFFICE COLIN DUNN 120 N. LASALLE, SUITE 3100 CHICAGO IL 60602 |
| O'HARA, LISA | 223 PARKVIEW CT SAVANNAH GA 31419-9850 |
| O'HARA,TIFFANY R | 4260 NW 36TH WAY LAUDERDALE LAKES FL 33309 |
| O'HARE PONTIAC | 1533 DES PLAINES AVE DES PLAINES IL 60018-1760 |
| O'HARE, BONNIE C | 31 ILLINOIS ST. DYER IN 46311 |
| O'HARE, KATHLEEN M | 3700 SOUTH SEPULVEDA BLVD. APT 346 LOS ANGELES CA 90034 |
| O'HARE,CATHERINE L | 113 SWARTHMORE DRIVE BALTIMORE MD 21204 |
| O'HARE,TIFFANY R | 2842 PACIFIC COAST HWY TORRANCE CA 90505-6702 |
| O'HEAREN, SHERI LEE | 1445 STATE ROUTE 9 SCHROON LAKE NY 12870 |
| O'HEIR,SEAN | 592 W LAKE SAMISH DRIVE BELLINGHAM WA 98229 |
| O'HERN, FRANCIS A | 3342 N. BELL AVE. #2 CHICAGO IL 60618 |
| O'KANE, MARTIN | 615 WILLOW AVE APT 8 HOBOKEN NJ 07030-3931 |
| O'KEEFE, BARBARA | 1228 CANDLEWOOD HILL NORTHBROOK IL 60062 |
| O'KEEFE, J MICHAEL | 1561 36TH STREET SACRAMENTO CA 95816-6608 |
| O'KEEFE, MIKE | 2948 W EASTWOOD CHICAGO IL 60625 |
| O'KEEFE, TERRENCE | 2931 FAIT AVE. BALTIMORE MD 21224 |

| Claim Name | Address Information |
|---|---|
| O'KEEFE,MARK P | 9 S FRIENDSHIP COURT COLORA MD 21917 |
| O'KEEFE,PATRICK J | 3612 BARHAM BLVD. APT. #W317 LOS ANGELES CA 90028 |
| O'KEEFE,THOMAS | C/O ROBERT HELBOCK 732 CASTLETON AVE. STATEN ISLAND NY 10310 |
| O'KENNARD, JERALD V | 5505 W LELAND CHICAGO IL 60630 |
| O'LEARY, CLAUDIA A | 5860 NW 44TH STREET APT 512 LAUDERHILL FL 33319 |
| O'LEARY,MARY K | 11056 NW 23RD COURT SUNRISE FL 33322 |
| O'LOUGHLIN, ELIZABETH | 2859 N. BURLING NO.1C CHICAGO IL 60657 |
| O'LOUGHLIN,JOHN | 1234 WILSHIRE APT# 436 LOS ANGELES CA 90017 |
| O'LOUGHLIN,JOHN T | 1234 WILSHIRE APT# 436 LOS ANGELES CA 90017 |
| O'MAHONY,BRIAN | 78 OLD ROAD BREWSTER NY 10509 |
| O'MALLEY, JOANNE | 8445 LEROY STREET SAN GABRIEL CA 91775 |
| O'MALLEY, KATHLEEN M | 531 WEST MELROSE APT 2E CHICAGO IL 60657 |
| O'MALLEY, KATHY | 531 WEST MELROSE #2E CHICAGO IL 60657 |
| O'MALLEY,KATHLEEN | 531 WEST MELROSE APT 2E CHICAGO IL 60657 |
| O'MALLEY,MICHELLE | 2000 S. MICHIIGAN AVE 305 CHICAGO IL 60616 |
| O'MALLEY,PATRICK J | 125 HATTON DRIVE SEVERNA PARK MD 21146 |
| O'MALLOY, KEVIN | 24895 WILDBERRY BEND CARY IL 60013 |
| O'MATZ, MEGAN | 200 S BIRCH RD #315 FORT LAUDERDALE FL 33316 |
| O'NEAL, COURTNEY Y | 1061 EAST 41ST PLACE #503 CHICAGO IL 60653 |
| O'NEAL, DINK ALBERT | 1425 N MYERS ST BURBANK CA 91506 |
| O'NEAL, JESSICA | 2829 SW 4TH PL. FT LAUDERDALE FL 33312 |
| O'NEAL, MARK E | 1006 HERITAGE DRIVE MT. PROSPECT IL 60056 |
| O'NEAL, MARK E. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| O'NEAL,KANDI | 5861 CERRITOS AVENUE LONG BEACH CA 90805 |
| O'NEIL, KEVIN | 1442 W FARWELL AVE CHICAGO IL 60626 |
| O'NEIL, MICHAEL | 1968 MILAN AVENUE SOUTH PASADENA CA 91030 |
| O'NEIL, RILEY L | 1309 PRATT BLVD. CHICAGO IL 60626 |
| O'NEIL, THOMAS | 185 CLAREMONT AVE NO.6A NEW YORK NY 10027 |
| O'NEIL, THOMAS | 6520 DELONGPRE AVE        APT 119 HOLLYWOOD CA 90028 |
| O'NEIL,EUGENE P. | 103 GRACE AVE. CELEBRATION FL 34747 |
| O'NEIL,JOHN F | 11100 S. E. PETROVITSKY ROAD APT. #F303 RENTON WA 98055 |
| O'NEIL,MEGAN K | 4915 EL SERENO AVE LA CRESENTA CA 91214 |
| O'NEILL SHOPPER | P.O. BOX 671 ATTN: LEGAL COUNSEL O'NEILL NE 68763 |
| O'NEILL'S CHEVROLET BUICK   (SULLIVAN) | 5 WEST MAIN STREET AVON CT 06001 |
| O'NEILL, ANNE M | 502 W NORTH AVE PGH PA 15212 |
| O'NEILL, JOHN | 5917 BLODGETT AVE DOWNERS GROVE IL 60516-2010 |
| O'NEILL, JOHN E | 320 HIGHVIEW ELMHURST IL 60126 |
| O'NEILL, KATHLEEN | 6055 N LUCERNE CHICAGO IL 60646 |
| O'NEILL, MICHAEL | 5718 N. RICHMOND CHICAGO IL 60659 |
| O'NEILL, TIMOTHY | 7820 AUGUSTA ST RIVER FOREST IL 60305 |
| O'NEILL, VIRGINIA A | 837 LYTLE ST WEST PALM BEACH FL 33405 |
| O'NELL, KRISTEN A | 583 COVENTRY COURT NORTHAMPTON PA 18067 |
| O'QUINN,EDDIE G | 5411 OMAHA AVE BALTIMORE MD 21206 |
| O'REGAN, BRIAN | C/O TRANS UNION 555 W. ADAMS ST. CHICAGO IL 60661 |
| O'REILLY AUTO PARTS/VALASSIS | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| O'REILLY, ROBERT D | 3105 ALBERT STREET ORLANDO FL 32806 |
| O'RIORDAN, BOBBI | 4015 CARLISLE DR. CRYSTAL LAKE IL 60012 |
| O'ROURKE, LAURENCE D | 1186 WHITMAN LANE P.O. BOX 923 ALBRIGHTSVILLE PA 18210 |
| O'ROURKE, SCOTT C | 16 ORCHARD TERRACE BURNT HILLS NY 12027 |

| Claim Name | Address Information |
|---|---|
| O'ROURKE,DENNIS | 260 JAMAICA AVE MEDFORD NY 11763 |
| O'ROURKE,KATHLEEN | 132 WOODSIDE GREEN APT. #3D STAMFORD CT 06905 |
| O'SHEA, JAMES HAYDN | 1 MILBANK AVE BLDG NO.2 GREENWICH CT 06830 |
| O'SHEA, JOAN C | 112 S. MAPLE #B1 OAK PARK IL 60302 |
| O'SHEA, MAUREEN E | 3712 N MARSHFIELD CHICAGO IL 60613 |
| O'SHEA,PATRICK W | 4255 N. SPAULDING AVE UNIT 2 CHICAGO IL 60618 |
| O'SHIELDS, ROBERT S | 1322 WEST ESPLANADE APT. #S KENNER LA 70065 |
| O'SICK, MELISSA | 2 LINCOLN AVENUE GLENS FALLS NY 12801 |
| O'SULLIVAN, ANNA L | 210 DUKE OF YORK LANE COCKEYVILLE MD 21030 |
| O'SULLIVAN, DANIEL A | 412 E. 48TH STREET INDIANAPOLIS IN 46205 |
| O'SULLIVAN, JASON | 4N165 WYNGATE RD ST. CHARLES IL 60175 |
| O'SULLIVAN,MICHAEL P | 13 LINCOLN COURT LOMBARD IL 60148 |
| O'TOOLE, DENNIS | 2148 W BERTEAU    1-N CHICAGO IL 60618 |
| O'TOOLE, PATRICK J | 344 RINGGOLD ST WAYNESBORO PA 17268-2037 |
| O'TOOLE, RANDAL | 26344 SW METOLIUS MEADOWS DRIVE CAMP SHERMAN OR 97730 |
| O'TOOLE, SEAN | 6243 N. LAKEWOOD CHICAGO IL 60660 |
| O'TOOLE, WILLIAM D | 539 HAMILTON WOOD HOMEWOOD IL 60430 |
| O2 MEDIA, INC. | IMMEDIATE CAPITAL GROUP 2001 W. SAMPLE RD. ATTN: LEGAL COUNSEL POMPANO BEACH FL 33064 |
| O?GORMAN, ROCHELLE M. | TOPHILL FARM 555 DEVON ROAD LEE MA 01238 |
| OAK BROOK PARK DISTRIC | 1450 FOREST GATE RD OAKBROOK IL 60523-2151 |
| OAK BROOK TOYOTA IN WESTMONT | 550 E OGDEN AVE WESTMONT IL 60559-1228 |
| OAK GROVE APARTMENTS | 6449 N CALDWELL AVE CHICAGO IL 60646-2739 |
| OAK HILL CABLEVISION INC M | 210 NORTH MAIN STREET SWEETSER IN 46987 |
| OAK MOTORS | PO BOX 1236 ANDERSON IN 46015 |
| OAK RIDGE GOLF CLUB | 850 S WESTFIELD ST JIM MODZELESKI FEEDING HILLS MA 10300242 |
| OAK STREET USA | 1949 S 5TH ST ALLENTOWN PA 18103-4907 |
| OAK SYSTEMS INC | 2940 TURNPIKE DR UNIT 8 HATBORO PA 19040 |
| OAK SYSTEMS INC | 2940 TURNPIKE DR  UNITE 8 HATBORO PA 19040 |
| OAK TREE REALTY | 202 MAIN ST HELLERTOWN PA 18055-1718 |
| OAKDALE CHAMBER OF COMMERCE | 1311 MONTAUK HWY OAKDALE NY 11769 |
| OAKDALE PRINTING COMPANY INC | 1900 BANNARD ST PO BOX 2302 CINNAMINSON NJ 08077 |
| OAKES, CHRISTOPHER | 1 HIGH ST # 3RD FL EAST HARTFORD CT 06118-4001 |
| OAKES, JAMES O | 5721 REBA ST. MORTON GROVE IL 60053 |
| OAKES, KATHERINE M. | 1649 EAST 50TH STREET APT. #9D CHICAGO IL 60615 |
| OAKES, WILLIAM | 404 BROADWAY LIBERTYVILLE IL 60048 |
| OAKHILL CAPITAL PARTNERS II L.P. | FOXCO ACQUISITION, LLC 1717 DIXIE HIGHWAY, SUITE 650 ATTENTION: PRESIDENT FORT WRIGHT KY 41011 |
| OAKHILL CAPITAL PARTNERS II L.P. | C/O LOCAL TV LLC C/O KEVIN G. LEVY, VICE PRESIDENT 1717 DIXIE HIGHWAY, SUITE 650 FORT WRIGHT KY 41011 |
| OAKLAND ATHLETICS | MR. STEVE FANELLI 7000 COLISEUM WAY OAKLAND CA 94621 |
| OAKLAND ATHLETICS | MR. DAVID ADAME 7000 COLISEUM WAY OAKLAND CA 94621 |
| OAKLAND ATHLETICS | OAKLAND-ALAMEDA COUNTY COLISEUM 7000 COLISEUM WAY OAKLAND CA 94621 |
| OAKLAND CENTER ASSOCIATION | 580 VILLAGE BLVD NO. 300 WEST PALM BEACH FL 33409 |
| OAKLAND CENTER ASSOCIATION | C/O DENHOLTZ ASSOC BRANDYWINE CENTER I 580 VILLAGE BLVD  STE 300 W PALM BEACH FL 33409 |
| OAKLAND PK CITY OF | 3650 NE 12TH AVE OAKLAND PARK FL 33334-4525 |
| OAKLAND RAIDERS | 1220 HARBOR BAY PARKWAY ALAMEDA CA 94502 |
| OAKLAND RAIDERS | FINANCE DEPARTMENT 1220 HARBOR BAY PARKWAY ALAMEDA CA 94502 |
| OAKLAND SCHOOL | VICKY PICONE 1605 E. OAKLAND AVE. BLOOMINGTON IL 61701 |

| Claim Name | Address Information |
|---|---|
| OAKLAWN TOYOTA | 4320 W 95TH ST OAK LAWN IL 60453-2618 |
| OAKLEY HALL | 17 MACONDREY LANE SAN FRANCISCO CA 96146 |
| OAKLEY STEEL PRODUCTS | MR. DON LIBBY 650 S. 28TH AVE. BELLWOOD IL 60104 |
| OAKLEY, BARBARA | 216 BIRCH HILL DR ROCHESTER MI 48306 |
| OAKLEY, SARAH | 3742 GROVELAND WYOMING MI 49519 |
| OAKLEY,LINDA A | 9694 NW 28TH COURT CORAL SPRINGS FL 33065 |
| OAKMONT AT THE FOUNTAINS | 80 SW 8TH ST STE 1870 MIAMI FL 33130-3004 |
| OAKS, JEANNIE | 10 PARK AVE #26J NEW YORK NY 10016-4338 |
| OAKS, JEANNIE | 1041 MOORE HALL BOX 951521 LOS ANGELES CA 90095 |
| OAKS, JEANNIE | REMIT CHICOPEE, MA UCLA IDEA/UC ACCORD 1041 MOORE HALL BOX 951521 LOS ANGELES CA 90095 |
| OAKTON COMMUNITY COLLEGE | 1600 E GOLF RD DES PLAINES IL 60016-1268 |
| OAKTON COMMUNITY COLLEGE | 1600 E GOLF RD DES PLAINES IL 60016-1234 |
| OAKTON ST ANTIQUES CENTER | 2430 E OAKTON ST ARLINGTON HEIGHTS IL 60005-4820 |
| OAKVIEW AUTOMOTIVE & TRANS | 501 N VENTURA AVE OAKVIEW CA 93022 |
| OAKWOOD CORPORATE HOUSING | 77 W HURON CHICAGO IL 60610 |
| OAKWOOD CORPORATE HOUSING | 4217 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| OAKWOOD CORPORATE HOUSING | ATTN MICHELLE JACOBSON 5371 NW 33 AVENUE SUITE 207 FT LAUDERDALE FL 33309 |
| OAKWOOD CORPORATE HOUSING | 8804 N 23RD AVENUE SUITE A-1 PHOENIX AZ 85021 |
| OAKWOOD CORPORATE HOUSING | C/O DENNIS MCDONALD 2222 CORINTH AVENUE LOS ANGELES CA 90064 |
| OAKWOOD SMOKEHOUSE | PO BOX 599 MINNEOLA FL 34755-0599 |
| OAS PUBLISHING | P.O. BOX 264 WISCONSIN DELLS WI 53965 |
| OASIS STAFFING | 6565 TAFT ST STE 201 HOLLYWOOD FL 33024-4000 |
| OATES, BARBARA A | 10119 N. CONCORD DRIVE MEQUON WI 53097 |
| OATES,SEAN | 3837 LOS FELIZ BLVD 2 LOS ANGELES CA 90027 |
| OATEY,SUZANNE | 1225 N CHESTER AVENUE PASADENA CA 91104 |
| OBARTUCH,MICHAEL M | 7211 W COYLE CHICAGO IL 60631 |
| OBED SMITH | 1304 SUNNY OAKS ALTADENA CA 91001 |
| OBED, ASAFONIE | 8131 S SAGINAW CHICAGO IL 60617 |
| OBEJAS, ACHY | 4346 S LAKE PARK CHICAGO IL 60653 |
| OBENAUF AUCTION SERVICE INC | 118 ORCHARD ST ROUND LAKE IL 60073-3556 |
| OBERFEST,JASON C | 200 TURNBERRY ROAD HALF MOON BAY CA 94019 |
| OBERG,MELISSA | 167 BRIGHT RIDGE DRIVE SCHAUMBURG IL 60194 |
| OBERLIN CABLE COOP M | 23 EAST COLLAGE OBERLIN OH 44074 |
| OBERLIN, LORIANN HOFF | 15809 LAUTREC CT N POTOMAC MD 20878 |
| OBERMAN, AUDREY F | 431 S. BURNSIDE APT#12A LOS ANGELES CA 90036 |
| OBERMAN, DIANA | 535 BROADVIEW AVE. HIGHLAND PARK IL 60035 |
| OBERTUBBESING, CAROL | 505 N. LAKE SHORE DR. #2403 CHICAGO IL 60611 |
| OBIE HARRINGTON HOWES FOUNDATION INC | PO BOX 2221 DARIEN CT 06820 |
| OBIEKWE,OJINIKA K | 504 PLAZA DRIVE WOODBRIDGE NJ 07095 |
| OBJECTIVE SOFTWARE SYSTEMS INC | 401 E PROSPECT AVE   SUITE 202 MOUNT PROSPECT IL 60056 |
| OBJECTSEEK INC | 3601 ALGONQUIN RD   SUITE #640 ROLLING MEADOWS IL 60008 |
| OBLESCHUK, ALEXANDER | 3102 CAPITAL ST ALLENTOWN PA 18103 |
| OBOIKOWITCH, JIM P | 1635 W BELMONT AVE APT 612 CHICAGO IL 60657-3058 |
| OBOIKOWITCH, JOHN | 244 S DYMOND RD LIBERTYVILLE IL 60048 |
| OBOIKOWITCH, JOHN | 1635 W BELMONT AVE APT 612 CHICAGO IL 60657-3058 |
| OBRECHT PODMOLIK, MARY ELLEN | 734 S GROVE AVE OAK PARK IL 60304 |
| OBRIEN TOYOTA | 2550 N SHADELAND AVE INDIANPOLIS IN 46219 |
| OBRIEN, BRIDGET | 5501 WYNDHAM HILL CT CARMICHAEL CA 95608 |

| Claim Name | Address Information |
|---|---|
| OBRIEN, DUSTIN | 5111 ALTA LOMA RD COLORADO SPRINGS CO 80918 |
| OBRIEN, KATHLEEN | 3104 SNEED ST  APT 213 DALLAS TX 75204 |
| OBRIEN, TIMOTHY P | 6540 ALDER CT INDIANAPOLIS IN 46268 |
| OBRYAN CIVIL CONSULTING | 417 W FOOTHILL BLVD  STE B210 GLENDORA CA 91741 |
| OBRYCKIS RESTAURANT | 1727 E PRATT ST BALTIMORE MD 21231 |
| OBSERVER | 8 E. 2ND STREET DUNKIRK NY 14048 |
| OBSERVER | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA ATTN: LEGAL COUNSEL UTICA NY 13501 |
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA UTICA NY 13501 |
| OBSERVER-REPORTER | 122 SOUTH MAIN STREET ATTN: LEGAL COUNSEL WASHINGTON PA 15301 |
| OBSERVER-REPORTER | 122 SOUTH MAIN ST. WASHINGTON PA 15301 |
| OBUCHOWSKI, CHARLES | 11 LAKEWOOD CIRCLE S MANCHESTER CT 06040 |
| OBUCHOWSKI, CHARLES P | 11 LAKEWOOD CIR S MANCHESTER CT 06040 |
| OC MD DEPT OF TOURISM | 4001 COASTAL HIGHWAY OCEAN CITY MD 21842 |
| OC TANNER | 1930 S STATE ST SALT LAKE CITY UT 84115-2383 |
| OCALA STAR BANNER | PO BOX 490 OCALA FL 34478 |
| OCAMPO, LEONOR | 4318 W MCLEAN CHICAGO IL 60639 |
| OCAMPO, MANUEL | 615 W 28TH ST CHICAGO IL 60616-2505 |
| OCAMPO, MARIA | 23477 N. OVERHILL DR. LAKE ZURICH IL 60047 |
| OCAMPO, SHARON | 1457 1/2 RIDGE WAY LOS ANGELES CA 90026 |
| OCASEK,WAYNE B | 519 E. RIDGEWOOD STREET ALTAMONTE SPRINGS FL 32701 |
| OCASIO JR, WILIBERTO | 4 FAWN RIDGE COURT HARRIMAN NY 10926 |
| OCASIO, MERCEDES | 42 ARNOLD WAY APT B1 WEST HARTFORD CT 06119 |
| OCASIO,MERCEDES | 42 ARNOLD WAY APT B1 OCASIO,MERCEDES WEST HARTFORD CT 06119 |
| OCASIO,RICARDO | 360 S. 1ST ST. APT 2 BROOKLYN NY 11211 |
| OCASIO,WILLIAM | PO BOX 340034 HARTFORD CT 06106 |
| OCCASIONS BY SANDY | PO BOX 1441 ENGLEWOOD CO 80110 |
| OCCIL,VANESSA | 133 OYSTER BAY CIR #320 ALTAMONTE SPRINGS FL 32701 |
| OCCUPATIONAL HEALTH CTRS OF SOUTHWEST PA | OCCUPATIONAL HEALTH CENTERS PO BOX 82549 HAPEVILLE GA 30354 |
| OCE | 5600 BROKEN SOUND BLVD BOCA RATON FL 33487 |
| OCE | 5601 BROKEN SOUND BLVD BOCA RATON FL 33488 |
| OCE | 5602 BROKEN SOUND BLVD BOCA RATON FL 33489 |
| OCE | 5603 BROKEN SOUND BLVD BOCA RATON FL 33490 |
| OCE BUSINESS SERVICES | ATTN: MICHAEL LAWYER 300 S. WACKER DR. SUITE 2200 CHICAGO IL 60606 |
| OCE FINANCIAL SERVICES INC | 13824 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| OCE FINANCIAL SERVICES INC | 5600 BROKEN SOUND BLVD BOCA RATON FL 33487-3599 |
| OCE FINANCIAL SERVICES, INC. | 5440 N. CUMBERLAND AVE. CHICAGO IL 60656-1490 |
| OCE IMAGISTICS | 100 OAKVIEW DRIVE TRUMBULL CT 06611 |
| OCE USA INC | 13824 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| OCE' | 12379 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| OCEAN CADILLAC | 1000 KANE CONCOURSE MIAMI BEACH FL 33154-2107 |
| OCEAN CTY NJ PUBLIC AFRS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| OCEAN MEDIA | C/O STEPHANIE FILIPPONLO 2100 MAIN STREET  STE 300 HUNTINGTON BEACH CA 92648 |
| OCEAN NEWS DISTRIBUTION INC | 71 NOTTINGHAM LANE BERLIN MD 21811 |
| OCEAN NEWS DISTRIBUTION INC | DBA OCEAN NEWS DISTRIBUTION INC 71 NOTTINGHAM LANE BERLIN MD 21811 |
| OCEAN NEWS DISTRIBUTION INC. | P.O. BOX 1488 BERLIN MD 21811 |
| OCEAN PRIME RESTARAUNT | 7339 W SAND LAKE RD # 420 ORLANDO FL 32819-5263 |
| OCEAN SANDS RESORTS & SPAS | 1350 N OCEAN BLVD POMPANO BEACH FL 33062-3423 |

| Claim Name | Address Information |
|---|---|
| OCEAN STATE JOB LOT | 360 CALLAHAN RD TINA GILCHRIST NORTH KINGSTOWN RI 02852 |
| OCEAN STATE JOB LOT | 375 COMMERCE PARK ROAD NORTH KINGSTOWN RI 02852 |
| OCEANIC TIME WARNER CABLE - OAHU | DEPT HAW 16510 OU 1658 7910 CRESCENT EXEC DR., STE 21 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| OCEANIC TIME WARNER CABLE KAUAI (RE541) | 7910 CRESCENT EXECUTIVE DRIVE, SUITE 21 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| OCEANIQUE REALTY | 101 N RIVERSIDE DR POMPANO BEACH FL 33062-5027 |
| OCEANSTREAM APARTMENTS | 1236 NE 15TH AVE FORT LAUDERDALE FL 33304-2315 |
| OCEGUEDA, TOM | 6132 JADEITE AVE ALTA LOMA CA 91737 |
| OCHARLEYS INC | ATTN STACEY PO BOX 291809 NASHVILLE TN 37229-1804 |
| OCHENKOWSKI, RICK | 24847 GATES CT PLAINFIELD IL 60585-2232 |
| OCHOA, BEN | 1489 FAIRWAY DR NO.301 NAPERVILLE IL 60563 |
| OCHOA, ERNESTO RAUL | 119 S. EVERGREEN AVE. LOS ANGELES CA 90033 |
| OCHOA, LUIS E | 612 NORTH 10TH STREET ALLENTOWN PA 18102 |
| OCHOA, MARIA ELENA | 537 N. NANTES AVE. LA PUENTE CA 91744 |
| OCHOA, OLGA L | 2337 NW 89TH DRIVE APT 613 CORAL SPRINGS FL 33065 |
| OCHOA, REINA I | 920 NE 83RD TERRACE MIAMI FL 33150 |
| OCHOA, ROLANDO | 7951 NW 188 LANE MIAMI FL 33015-2765 |
| OCHOA,ANA B | 20612 COLLEGEWOOD AVENUE WALNUT CA 91789 |
| OCHOA,MARIA E | 18964 GROVE PLACE BLOOMINGTON CA 92316 |
| OCHOA,SANDRA A | 5005 W FLIGHT STREET SANTA ANA CA 92704 |
| OCHOLA, SOLOMON | 1717 WINDEMERE AV BALTIMORE MD 21218 |
| OCHSNER, SHAUN | 1359 TOLEDO WAY UPLAND CA 91786 |
| OCHSNER, SHAUN | 305 N SECOND AV NO.136 UPLAND CA 91786 |
| OCIE FORTUNE | 805 GLENWAY DR 307 INGLEWOOD CA 90302 |
| OCONNELL, BARTLEY S | 2475 RACKLEY ROAD BROOKSVILLE FL 34604 |
| OCONNELL, MICHAEL | 196 COURT ST      NO.8 BROOKLYN NY 11201 |
| OCONNELL, MITCH | 5645 N DRAKE AVE CHICAGO IL 60659 |
| OCONNOR DAVIES MUNNS & DOBBINS LLP | 60 EAST 42ND ST NEW YORK NY 10165-3698 |
| OCONNOR, BRENDAN | 81 PETITT AVE MERRICK NY 11566 |
| OCONNOR, JAYMAR A | 3 BRACK FARM RD EAST HAMPTON CT 06424 |
| OCONNOR, KATHERINE | 3326 VERNON AVENUE BROOKFIELD IL 60513 |
| OCONNOR, LISA A | 4 PALM DRIVE WINDSOR LOCKS CT 06096 |
| OCONNOR, MAUREEN | 91 S 3RD STREET   NO.4C BROOKLYN NY 11211 |
| OCONNOR, ROD | 1604 W AUGUSTA BLVD UNIT 3W CHICAGO IL 60622 |
| OCONNOR, SHANE PATRICK | 4 PALM DRIVE WINDSOR LOCKS CT 06096 |
| OCONOR & MOONEY | 2333 W. JOPPA ROAD LUTHERVILLE MD 21093 |
| OCONTO COUNTY TIMES HERALD | P.O. BOX 128, 107 S. MAIN ST. ATTN: LEGAL COUNSEL OCONTO FALLS WI 54154 |
| OCONTO FALLS CABLE M | P. O. BOX 70 OCONTO FALLS WI 54154 |
| OCTAGON INC | 1751 PINNACLE DRIVE MCLEAN VA 22102 |
| OCTALENE BROWN | 1616 NW 7TH PL FORT LAUDERDALE FL 33311 |
| OCTOBER MOON | 1171 TELLEM DRIVE PACIFIC PALISADES CA 90272 |
| OCTOGEN PHARMACAL CO INC | 2750 CAMBRIDGE HILLS RD CUMMING GA 30041-8274 |
| ODAAT GRAPHICS INC | 21100 S DEER CREEK LN COLTON OR 97017 |
| ODAGAWA, RICHARD | 800 KEMPTON AVENUE MONTEREY PARK CA 91755 |
| ODAGAWA,DIANNE Y | 800 KEMPTON AVENUE MONTEREY PARK CA 91755 |
| ODC HARBOR, L.P. | 3 CIVIC PLAZA, SUITE 160 NEWPORT BEACH CA 92660 |
| ODDO, GREGORY L | 4407 50TH AVENUE SW SEATTLE WA 98116 |
| ODDO,KAREN V | 6893 PERDIDO BAY TERRACE LAKE WORTH FL 33462 |
| ODEGAARD,MICHAEL M | 1851 HOWARD ST SUITE F ELK GROVE VILLAGE IL 60007 |

| Claim Name | Address Information |
|---|---|
| ODELL, SHARI M | 9005 CYNTHIA STREET APT#216 WEST HOLLYWOOD CA 90069 |
| ODEN, JOHN | 16422 DRUID STATION BALTIMORE MD 21217 |
| ODEN-WILLIAMS,LISA A | 16615 CATALONIA DRIVE RIVERSIDE CA 92504 |
| ODENBACH, BRIAN | 519 N. WEST ST. PLANO IL 60545 |
| ODESHOO, DAVID | 5155 MADISON ST. NO.404 SKOKIE IL 60077 |
| ODESS, BRUCE | 695 TALCOTTVILLE RD    APT 18A VERNON CT 06066 |
| ODESSA AMERICAN | PO BOX 2592 ODESSA TX 79760 |
| ODESSA AMERICAN | PO BOX 2952 ODESSA TX 79760-2952 |
| ODESSA AMERICAN | 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| ODESSA ROLLINS | 4422 DUNWOODY PLACE ORLANDO FL 32808 |
| ODESTIN, KETURA | 2041 W ATLANTIC BLVD    APT 304 POMPANO BEACH FL 33069 |
| ODIDURO, SERGY | 13480 NE 6 AVE.  APT. 302 NORTH MIAMI FL 33167 |
| ODIE E CONINE | 3407 SALTILLO CT LAKEWAY TX 78734 |
| ODISHO, ZEKI H | 7840 N NORDICA 2G NILES IL 60714 |
| ODISTER, JAPRONECA | 1918 LAKE POINT DRIVE STONE MOUNTAIN GA 30088 |
| ODLAND,KRISTIAN N | 1140 ELM AVE #201 GLENDALE CA 91201 |
| ODOM TRUCKING INC | 201 HODGSON LA FAYETTE IL 61449 |
| ODOM TRUCKING INC | PO BOX 83 LAFAYETTE IL 61449 |
| ODOM, CATHERINE A | 114 OVERLOOK COVE NEWPORT NEWS VA 23602 |
| ODOM, CATHERINE A | OVERLOOK CV NEWPORT NEWS VA 23602 |
| ODOM, DENNIS | 48 MONTEREY VERNON HILLS IL 60061 |
| ODOM, INDRA T | 3389 BLUE RUNNER LANE MARGATE FL 33063 |
| ODOM, NICOLE | 8914 OLD MIDDLESEX ROAD BAILEY NC 27807 |
| ODOM, NICOLE | 4106 CEDAR TREE DR BAILEY NC 27807-8904 |
| ODOM,ANGELIQUE | 744 WEST GORDON TERRACE #302 CHICAGO IL 60613 |
| ODOM,TERECE | 7637 S. COLFAX CHICAGO IL 60649 |
| ODONNELL, EUGENE | 217 78TH ST BROOKLYN NY 11209 |
| ODONNELL, KATY | 904 CHESTNUT RIDGE DRIVE LUTHERVILLE MD 21093 |
| ODONNELL, THOMAS | 1 LINCOLN PLACE  APT 2C BROOKLYN NY 11217 |
| ODOOM,LESLEY A | 2906 MONTANA AVE SANTA MONICA CA 90403 |
| ODORITE COMPANY OF BALTIMORE INC | 1111 MARYLAND AVE BALTIMORE MD 21201 |
| ODORONIX | PO BOX 121567 CLERMONT FL 34712-1567 |
| ODUSOLA, ABIMBOLU A | 20 JORDAN DR  APT 7 WHITEHALL PA 18052 |
| ODYSSEY DIGITAL PRINTING LLC | 5301 S 125TH E AVE TULSA OK 74146 |
| ODYSSEY POWER CORPORATION | 625 N SHEPARD ST ANAHEIM CA 92806 |
| ODZER, JOSEPH | C/O OSTROW REISIN BERK & ABRAM 70 SPENCER COURT DEERFIELD IL 60015 |
| ODZER, JOSEPH | PO BOX 616 DEERFIELD IL 60015-0616 |
| OEC BUSINESS INTERIORS INC | 900 NORTH CHURCH ROAD ELMHURST IL 60126 |
| OEHLER, PATRICK | 4 HILLSDALE LA CORAM NY 11727 |
| OEHLERKING, AUSTIN LOUIS | C/O MR. THOMAS OEHLERKING 3904 CROSS BEND RD PLANO TX 75023 |
| OELBAUM, STEVE | 220 ALEXANDER AVE MONTCLAIR NJ 07043 |
| OF ANNETTE PEREZ,THE ESTATE | 846 NORTH FOURTH STREET ALLENTOWN PA 18102 |
| OFENLOCH, THOMAS L | 2843 75 COURT ELMWOOD PARK IL 60707 |
| OFF BROADWAY SHOES | 12551 JEFFERSON AVE NEWPORT NEWS VA 23602-4399 |
| OFF BROADWAY SHOES C/O VANWINKLE&ASSO | 1180 W. PEACHTREE STREET STE #400 ATLANTA GA 30309 |
| OFF DUTY SERVICES INC | PO BOX 704 FULSHEAR TX 77441 |
| OFF DUTY SERVICES INC | 6701 HWY 90 BLVD  NO.107 KATY TX 77494 |
| OFF THE STREET CLUB | 25 NORTH KARLOV CHICAGO IL 60624 |
| OFFENBACH, RUSS | 3402 W CARRINGTON STREET TAMPA FL 33611 |

| Claim Name | Address Information |
|---|---|
| OFFENBACHERS | 4517 PORTOBELLO CIRCLE VALRICO FL 33594 |
| OFFICE CONCEPTS INC | 965 W CHICAGO AVE CHICAGO IL 60622 |
| OFFICE CONCEPTS INC | 39668 TREASURY CENTER CHICAGO IL 60694-9600 |
| OFFICE DEPOT | 4900 MONTICELLO AVE STE 2 WILLIAMSBURG VA 23188-8222 |
| OFFICE DEPOT | PO BOX 633211 CINCINNATE OH 45263-3211 |
| OFFICE DEPOT | CREDIT PLAN    DEPT 56-4202334982 PO BOX 9020 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | DEPT 56-410170242 PO BOX 9020 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | DEPT 56-4203150593 PO BOX 9020 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | DEPT 56-4610170242 PO BOX 9020 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | DEPT 56-6183788490 PO BOX 9020 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | DEPT 56-6186480418 PO BOX 9020 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | PO BOX 9020 DEPT 56-4200538618 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | AGENTI MEDIA 2 CARLSON PKWY. N. STE 400 PLYMOUTH MN 55447 |
| OFFICE DEPOT | 2 CARLSON PKWY N % NOVUS PRINT MEDIA PLYMOUTH MN 55447 4466 |
| OFFICE DEPOT | 2555 PANTHER PKWY SUNRISE FL 33323 |
| OFFICE DEPOT | PO BOX 5009 BOCA RATON FL 33431 |
| OFFICE DEPOT | PO BOX 5009 BOCA RATON FL 33431-0809 |
| OFFICE DEPOT | 6600 N MILITARY TRL BOCA RATON FL 33496-2434 |
| OFFICE DEPOT | PO BOX 6716 THE LAKES NV 88901-6716 |
| OFFICE DEPOT | PO BOX 70025 LOS ANGELES CA 90074-0025 |
| OFFICE DEPOT | BUSINESS DIVISION FILE NO 81901 LOS ANGELES CA 90074-1901 |
| OFFICE DEPOT | FILE 81901 LOS ANGELES CA 90074-1901 |
| OFFICE DEPOT | BUSINESS SERVICES DIVISION 3366 E WILLOW ST SIGNAL HILL CA 90806 |
| OFFICE DEPOT INC | PO BOX 5009 BOCA RATON FL 33431-0809 |
| OFFICE DEPOT*** | 515 KEHOE BLVD CAROL STREAM IL 60188-1850 |
| OFFICE DEPOT-PARENT   [AGENTI / OFFICE | DEPOT *] TWO CARLSON PARKWAY, SUITE 400 PLYMOUTH, MN 55447 |
| OFFICE DEPOT/AGENTI | TWO CARLSON PKWY ACCOUNTS PAYABLE *400 PLYMOUTH MN 55447 |
| OFFICE FURNITURE INC | 28 GARFIELD ST NEWINGTON CT 06111 |
| OFFICE FURNITURE MART | 220 E ST CLAIR ST INDIANAPOLIS IN 46227 |
| OFFICE FURNITURE OUTLET | 440 KENNEDY BLVD STE 4 ORLANDO FL 32810-6277 |
| OFFICE MAX | 1801 CYPRESS LAKE DRIVE GENERAL SALES ORLANDO FL 32837 |
| OFFICE MAX | PO BOX 7037 DOWNERS GROVE IL 60515 |
| OFFICE MAX | 1500 16TH STREET SUIE C OAKBROOK IL 60521 |
| OFFICE MAX | 263 SHUMAN BLVD RD ATTN  WILLIAM BONNER NAPERVILLE IL 60563 |
| OFFICE MAX | 1303 NORTH COLLINS ARLINGTON TX 76011 |
| OFFICE OF HUMAN AFFAIRS | PO BOX 37 NEWPORT NEWS VA 23607-0037 |
| OFFICE OF LEGISLATIVE LEGAL SERVICES | STATE CAPITOL BUILDING, ROOM 091 200 EAST COLFAX AVENUE DENVER CO 80203-1782 |
| OFFICE OF NATIONAL DRUGS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| OFFICE OF STATE TREASURER | 702 CAPITOL AVE. SUITE 183 FRANKFORT KY 40601 |
| OFFICE OF TAX AND REVENUE | ATTN BANKRUPTCY DEPARTMENT 941 NORTH CAPITOL STREET NE 1ST FL WASHINGTON DC 20002 |
| OFFICE OF THE ATTORNEY GENERAL OF PA | BUREAU OF CONSUMER PROTECTION 14TH FLOOR STRAWBERRY SQUARE HARRISBURG PA 17120 |
| OFFICE OF THE COMMIS. | 245 PARK AVENUE FLOOR 31 NEW YORK NY 10167 |
| OFFICE OF THE COMMISSIONER MAJOR | LEAGUE BASEBALL 245 PARK AVENUE NEW YORK NY 10167 |
| OFFICE OF THE COMMISSIONER OF BASEBALL | ASSOCIATION MAJOR LEAGUE BASEBALL 245 PARK AVE NEW YORK NY 10167 |
| OFFICE OF THE COMMISSIONER OF BASEBALL | SCHOLARSHIP 245 PARK AVENUE NEW YORK NY 10167 |
| OFFICE OF THE COMMISSIONER OF MAJOR | LEAGUE BASEBALL 245 PARK AVENUE NEW YORK NY 10167 |
| OFFICE OF THE STATE TREASURER UNCLAIMED | PROPERTY UNIT P.O. BOX 2114 MADISON WI 53701-2114 |
| OFFICE OF THE US TRUSTEE | 844 KING STREET    STE 2207 WILMINGTON DE 19801-3519 |

| Claim Name | Address Information |
| --- | --- |
| OFFICE OF THE US TRUSTEE | US TRUSTEE PAYMENT CENTER PO BOX 70937 CHARLOTTE NC 28272-0937 |
| OFFICE OF TREASURY AND FISCAL SERVICES | 200 PIEDMONT AVENUE SUITE 1202 WEST TOWER ATLANTA GA 30334 |
| OFFICE SCAPES | PO BOX 173817 DENVER CO 80217-3817 |
| OFFICE SOLUTIONS INC | 8338 RAPTOR TRAIL LAKEWOOD IL 60014 |
| OFFICE SOLUTIONS INC | 2449 STONEGATE RD ALGONQUIN IL 60102 |
| OFFICE STAFFING | 801 BROADWAY AVE NW  STE 200 GRAND RAPIDS MI 49504-4463 |
| OFFICE STAFFING INC | PO BOX 72552 CLEVELAND OH 44192 |
| OFFICE TEAM | 12400 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| OFFICE TEAM | 300 SE 2ND ST STE 600 FT LAUDERDALE FL 33301 |
| OFFICE TEAM | FILES 73484 PO BOX 6000 SAN FRANCISCO CA 94160-3484 |
| OFFICE TEAM | PO BOX 60000 FILE 73484 SAN FRANCISCO CA 94160-3484 |
| OFFICE, STATE TREASURER?S | UNCLAIMED PROPERTY PROGRAM PO BOX 11778 COLUMBIA SC 29211 |
| OFFICEMAX | ATTN: CREDIT 263 SHUMAN BLVD NAPERVILLE IL 60563-1255 |
| OFFICEMAX | 263 SHUMAN BLVD NAPERVILLE IL 60563-8147 |
| OFFICEMAX | 75 REMILLANCE DRIVE 2698 CHICAGO IL 60675 |
| OFFICEMAX | 1590 1ST AVENUE OTTAWA IL 61350 |
| OFFICEMAX | 1315 O'BRIEN DR. MENLO PARK CA 94025 |
| OFFICEMAX INC | 263 SHUMAN BLVD NAPERVILLE IL 60563-8147 |
| OFFICEMAX INCORPORATED | 520A WOODLAKE CIR CHESAPEAKE VA 23320-8900 |
| OFFICEMAX INCORPORATED | 75 REMITTANCE DRIVE  NO.2698 CHICAGO IL 60675-2698 |
| OFFICEMAX INCORPORATED | PO BOX 79515 CITY OF INDUSTRY CA 91716 |
| OFFICEMAX/% ALLIANCE MEDIA | P.O. BOX 7037 DOWNERS GROVE IL 60515 |
| OFFICER, MATTHEW | 6504-10 POTOMAC SQUARE LANE INDIANAPOLIS IN 46268 |
| OFFICES LIMITED INC | 76 NINTH AVENUE       STE 313 NEW YORK NY 10011 |
| OFFICES LIMITED INC | 76 NINTH AVENUE       STE 313 NEW YORK NY 10036 |
| OFFIT KURMAN & ALMS PA | 8171 MAPLE LAWN BLVD SUITE 200 MAPLE LAWN MD 20759 |
| OFFIT, LINDA | 25 DIAMOND CREST CT BALTIMORE MD 21209 |
| OFFNER, JAMES F | 1824 ASHLAND SAINT JOSEPH MO 64506 |
| OFMAN, GEORGE | 901 W AINSLIE CHICAGO IL 60640 |
| OFORI-ATTA, RANDHI | 6178 EDSALL ROAD  APT 91 ALEXANDRIA VA 22304 |
| OGALINO, EDUARDO S | 10116 DEMPSEY AVE NORTH HILLS CA 91343-1401 |
| OGAN,JOE W | 2019 BRAXTON ST. CLERMONT FL 34711 |
| OGARA, ANDREW J | 735 MEMORIAL DR     NO.41 CHICOPEE MA 01020 |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. WHEELING WV 26003 |
| OGDEN NEWSPAPERS (DAILY/COMMUNITY) | 1500 MAIN STREET ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| OGDEN TELEPHONE COMPANY A6 | 202 W. WALNUT STREET OGDEN IA 50212 |
| OGDEN, JOHN D | 6658 BETHESDA PT  NO.D COLORADO SPRINGS CO 80918 |
| OGDENSBURG JOURNAL | 308-312 ISABELLA STREET, P.O. BOX 409 ATTN: LEGAL COUNSEL OGDENSBURG NY 13669 |
| OGE JEAN | 3063 ANGLER DRIVE DELRAY BEACH FL 33445 |
| OGILVIE, ALEX | 4607 N WESTERN AVE # 2 CHICAGO IL 60625-2022 |
| OGINNI,RACHAEL | 6710 OAKWOOD MANOR CRYSTAL LAKE IL 60017 |
| OGINNI,RACHAEL A. | 2226 NORTH DAYTON APT. #3 CHICAGO IL 60014 |
| OGINTZ, EILEEN | 5 VIKING GREEN WESTPORT CT 06880 |
| OGLE COUNTY LIFE | BILLS TO 42660, P.O. BOX 46 ATTN: LEGAL COUNSEL ROCHELLE IL 61068 |
| OGLE, MAUREEN | 3002 EVERGREEN CIRC AMES IA 50014-4516 |
| OGLESBY, JOY | 2119 N 49 ST MILWAUKEE WI 53208 |
| OGLESBY, ROGER D. | 1932 15TH AVENUE E SEATTLE WA 98112 |
| OGLESBY,JOY D | 2621 SW 15TH COURT FORT LAUDERDALE FL 33315 |
| OGLETREE,WILLIAM | 9635 LUPINE AVENUE ORLANDO FL 32824 |

| Claim Name | Address Information |
| --- | --- |
| OGM INVESTORS II | 355 EAST OHIO STREET CHICAGO IL 60611 |
| OGNAR, ROBERT | 331 KROMRAY LEMONT IL 60439 |
| OGNIBENE,JAMES J | 70 BRUSHWOOD DRIVE SHIRLEY NY 11967 |
| OGRADY, DESMOND | VIA BATOLOMEO GOSIO 77 100 191 ROME ITALY |
| OGREN, CHAD | 4013 N. SACRAMENTO AVE. CHICAGO IL 60618 |
| OGUES, OMAR | 4413 WORTH ST  APT NO.3 DALLAS TX 75246 |
| OGUINN, HELEN W | 4525 N MERIDIAN ST INDIANAPOLIS IN 46208 |
| OGUNDEYI, ADEKUNLE | 13410 PORT SAID ROAD OPA LOCKA FL 33054 |
| OGUNJIMI, ABIDEMI A | 15117 BEACHVIEW TERRACE DOLTON IL 60419 |
| OGUNTI, WESLEY | 8215 S LANGLEY    #B CHICAGO IL 60619 |
| OGUSHI, KARA T | 18513 ILLINOIS COURT TORRANCE CA 90504 |
| OH, SUSAN | 1632 S INDIANA AVE    UNIT 404 CHICAGO IL 60616 |
| OH,VICTORIA S | 2055 CENTER AVE. APT 15B FT. LEE NJ 07024 |
| OHALLORAN, LAUREN | 1410 ROSEDALE LN HOFFMAN ESTATES IL 60195 |
| OHALLORAN, TIMOTHY J | 24609 S EDWIN DRIVE CHANNAHON IL 60410 |
| OHAN, ED | 2415 CASA GRANDE PASADENA CA 91104 |
| OHANIAN, NANCY | 250 NIGHT HAWK CIRCLE THOROFARE NJ 08086 |
| OHAP, ROBERT | 10345 SOUTH OAKLEY AVENUE CHICAGO IL 60643 |
| OHARE INDUSTRIAL PORTFOLIO | RE: BENSENVILLE 874 EAGLE DR. 75 REMITTANCE DR. SUITE 1624 CHICAGO IL 60675-1624 |
| OHARE PRODUCTIONS INC | 250 EDGEWATER DR NEEDHAM MA 02492 |
| OHARE, HELEN | 1069 SPRUCE ROAD APT 2B WESCOSVILLE PA 18106 |
| OHEMENG, AFIA | 902 N RIDGELAND OAK PARK IL 60302 |
| OHIO CABLE TELECOMMUNICATIONS ASSOC | 50 W BROAD ST   STE 1118 COLUMBUS OH 43215 |
| OHIO CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 COLUMBUS OH 43218 |
| OHIO CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 COLUMBUS OH 43218-2394 |
| OHIO DEPARTMENT OF COMMERCE DIVISION OF | UNCLAIMED FUNDS 77 S. HIGH ST., 20TH FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | CHARLES W. RHILINGER JR. 30 EAST BROAD STREET COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | ATTORNEY GENERAL OF THE STATE OF OHIO C/O REBECCA DAUM 150 E. GAY STREET, 21ST FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | CHARLES W. RHILINGER JR. EXECUTIVE ADMIN./OFFICE OF CHIEF COUNSEL OHIO DEPARTMENT OF TAXATION PO BOX 530 COLUMBUS OH 43216-0530 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 182667 COLUMBUS OH 43218-2667 |
| OHIO DEPT OF TAXATION | PO BOX 27 COLUMBUS OH 43216-0027 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 W. TOWN ST., SUITE 700 P.O. BOX 1049 COLUMBUS OH 43216-1049 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | PO BOX 1049 COLUMBUS OH 43216-1049 |
| OHIO STATE UNIVERSITY | 320 WEST 8TH AVE. ATTN: LEGAL COUNSEL COLUMBUS OH 43201 |
| OHIO TREASURER OF STATE | PO BOX 804 COLUMBUS OH 43216-0804 |
| OHIO TREASURER OF STATE | PO BOX 16561 COLUMBUS OH 43266-0061 |
| OHIO WESLEYAN UNIVERSITY | ACCT DEPT 61 SOUTH SANDUSKY ST DELAWARE OH 43015 |
| OHIO.COM | PO BOX 640 AKRON OH 44309 |
| OHLAND, GLORIA | 375 CANYON VISTA DR LOS ANGELES CA 90065 |
| OHLERKING, TIMOTHY | 24059 S PLUM VALLEY DR. CRETE IL 60417 |
| OHLERKING, TIMOTHY R | 24059 S PLUM VALLEY DR CRETE IL 60417 |
| OHLHEISER, ABIGAIL | 110 SPRING LANE WEST HARTFORD CT 06107 |
| OHLHEISER, PATRICK | 235 PRESTON ST WINDSOR CT 06095 |
| OHMAN TRIBUNE | P.O. BOX 463 MUSCAT 113 OMAN |
| OHMAN, JACK | 11069 SW WASHINGTON ST PORTLAND OR 97225 |
| OHMAN, WILLIAM | 8939 E. NORWOOD CIRCLE MESA AZ 85207 |
| OHRI,SAMEER | 5 MADELINE STREET BRIGHTON MA 02135 |

| Claim Name | Address Information |
|---|---|
| OHRI,SAMEER | 104 BRAYTON RD #2 BRIGHTON MA 02135-3042 |
| OHRT, BETTY J | 1712 DIXIE HWY TRLR 127 CRETE IL 60417 |
| OHRT, BETTY J | DBA B E S T NEWS 1712 DIXIE HWY TRLR 127 CRETE IL 60417 |
| OHTA,LENA K | 4126 WEST 173RD ST TORRANCE CA 90504 |
| OIL DISCOUNTERS | 4893 BUCKEYE RD EMMAUS PA 18049-1032 |
| OIL PURIFICATION SPECIALISTS INC | PO BOX 8513 THE WOODLANDS TX 77387 |
| OILSMART | PO BOX 56 GERMANSVILLE PA 18053-0056 |
| OISTACHER,RYAN M | 10777 W. SAMPLE ROAD #10007 CORAL SPRINGS FL 33065 |
| OJEDA QUIROZ,ALICIA | 656 S. 5TH STREET COLTON CA 92324 |
| OJEDA, ROSA M | 1139 WEST 50TH STREET LOS ANGELES CA 90037 |
| OJEDA,VICTOR M | 508 NOBLE AVENUE BRIDGEPORT CT 06608 |
| OJEWUMI, EBENEZER O. | 304 WEST BROAD STREET APT. 1 QUAKERTOWN PA 18951 |
| OJI PAPER CANADA LTD | GINZA 4-7-5 CHUO-KU TOKYO 104-0061 JAPAN |
| OJIKUTU, BAYO | 6238 S ELLIS AVE  NO.3 CHICAGO IL 60637 |
| OJINI,BRENDA A | 1247 S VICTORIA AVE LOS ANGELES CA 90019 |
| OJOMO, JOAN | 104 EDMOND ROAD HOLLYWOOD FL 33023 |
| OJOMO,GEORGE A | 2101 CHESTNUT STREET APT. 506 PHILADELPHIA PA 19103 |
| OKADA,DEREK M | 5108 ELKMONT DRIVE RANCHO PALOS VERDES CA 90275 |
| OKAMURA, HENRY | 5819 N. DRAKE CHICAGO IL 60659 |
| OKASINSKI,SAMANTHA C | 38850 NORTHWOODS DRIVE WADSWORTH IL 60083 |
| OKAYPLAYER.COM | 417 N 8TH STREET  SUITE 503 PHILADELPHIA PA 19123 |
| OKEEFE, WILLIAM J | 633 S PLYMOUTH COURT  NO.306 CHICAGO IL 60605 |
| OKEMO SKI RESORT | 77 OKEMO RIDGE ROAD LUDLOW VT 05149 |
| OKEY, WENDY | 23405 94TH AVE. N. PORT BYRON IL 61275 |
| OKIMOTO,ERIC | 12122 HENESON GARTH OWINGS MILLS MD 21117 |
| OKIZAKI, SHAWNA E | 424 N. PARISH PL. BURBANK CA 91506 |
| OKLAHOMA DAILY | 860 VAN VLEET OVAL NORMAN OK 73019-0270 |
| OKLAHOMA DEPT OF | ENVIRONMENTAL QUALITY 707 N ROBINSON P.O. BOX 1677 OKLAHOMA CITY OK 73101-1677 |
| OKLAHOMA GAZETTE | 3701 N. SHARTEL ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73118 |
| OKLAHOMA STATE TREASURER UNCLAIMED | PROPERTY DIVISION 4545 N. LINCOLN BLVD., STE. 106 OKLAHOMA CITY OK 73105 |
| OKLAHOMA TAX COMMISSION | BANKRUPTCY SECTION GENERAL COUNSEL'S OFFICE 120 N. ROBINSON, SUITE 2000 OKLAHOMA CITY OK 73102-7471 |
| OKLAHOMA TAX COMMISSION | POST OFFICE BOX 26890 OKLAHOMA CITY OK 73126-0890 |
| OKMULGEE DAILY TIMES | P.O. BOX 1218 ATTN: LEGAL COUNSEL OKMULGEE OK 74447 |
| OKO ENGINEERING INC | 23671 BIRTCHER DR LAKE FOREST CA 92630 |
| OKOLUE, CHERILYN | 3512 10TH STREET NW WASHINGTON DC 20010 |
| OKUNEVICH, ERIC | 5757 N. SHERIDAN APT. # 3D CHICAGO IL 60660 |
| OLADIMEJI OSIKOYA | 2 GARDEN STREET FARMINGDALE NY 11735 |
| OLAF STARORYPINSKI, LIGHT & | ILLUMINATION, INC. 5401 LIMEPORT ROAD EMMAUS PA 18049 |
| OLAF, JEFFREY R | 1327 CATHEDRAL LANE OREFIELD PA 18069 |
| OLANDER INC | 628 COLUMBUS ST STE 502 OTTAWA IL 61350-2909 |
| OLANDER, BRITT | 1232 WALDEN LN. DEERFIELD IL 60015 |
| OLANIYAN GORE | 2905  CARAMBOLA  S COCONUT CREEK FL 33066 |
| OLANO, JOEL | 411 NE 58 COURT OAKLAND PARK FL 33334 |
| OLANREWAJU,OLABODE | 790 ELDERT LANE APT 3F BROOKLYN NY 11208 |
| OLAORE,OLADEJI O | 15 CHURCHVILLE ROAD P.O. BOX 164 BEL AIR MD 21014 |
| OLAS,ENERO C | 344 COLSTON AVE. LA PUENTE CA 91744 |
| OLATUNDE,BIODUN | 174 HILLTOP DRIVE BRENTWOOD NY 11717 |
| OLAVARRIA,JOHN | 227 EAST 57TH STREET APT. 5F NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| OLAYIWOLA,OLANREWAJU M | 5364 CARRIAGE COURT BALTIMORE MD 21229 |
| OLD CHICKAHOMINY HOUSE | 1211 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| OLD HICKORY BAT CO INC | PO BOX 588 WHITE HOUSE TN 37188 |
| OLD HICKORY BAT CO INC | PO BOX 588 WHITE HOUSE TN 37188-0588 |
| OLD HICKORY BAT CO INC | PO BOX 588 WHITE HOUSE TN 37188-0589 |
| OLD MAN RIVER ESPLANADE LLC | 3443 ESPLANADE AVE NEW ORLEANS LA 70119 |
| OLD MILL HOUSE PANCAKES | 2005 RICHMOND RD WILLIAMSBURG VA 23185 |
| OLD MILLPOND VILLAGE/COLONIAL SHOPP | ROUTES 202 AND 10 JUDY RADWILLOWICZ GRANBY CT 06035 |
| OLD NAVY | 2450 COLORADO AVE #300E SANTA MONICA CA 90404 |
| OLD NAVY | 345 SPEAR ST FL 5 SAN FRANCISCO CA 94105-1687 |
| OLD NAVY CLOTHING CO | 345 SPEAR ST SAN FRANCISCO CA 94105 |
| OLD NAVY CLOTHING CO | 345 SPEAR ST FL 5 SAN FRANCISCO CA 94105-1687 |
| OLD POINT NATIONAL BANK | 1 WEST MELLEN STREET PHOEBUS VA 23669 |
| OLD SAYBROOK CHRYSLER DODGE JEEP | 235 MIDDLESEX TURNPIKE OLD SAYBROOK CT 06475 |
| OLD SCHOOL SUB SHOP & GROCER | 366 FARMINGTON AVE NEW BRITAIN CT 06053-2357 |
| OLD TIME POTTERY | PO BOX 1838 MURFREESBORO TN 37133-1838 |
| OLD TIME POTTERY, INC. | PO BOX 1838 MURFREESBORO TN 37133-1838 |
| OLD TIMERS ATHLETIC ASSOC INC | PO BOX 558 GREENWICH CT 06836 |
| OLD TIMERS ATHLETIC ASSOC INC | 183 OENOKE LANE NEW CANAAN CT 06840 |
| OLD TOWN SCHOOL OF FOLK MUSIC | 4544 N LINCOLN CHICAGO IL 60625 |
| OLD WESTBURY COLLEGE FOUNDATION INC | 223 STOREHILL RD PO BOX 210 OLD WESTBURY NY 11568 |
| OLD YORK ROAD PRINTING CO INC | 359 IVYLAND ROAD IVYWOOD BUSINESS COMPLEX IVYLAND PA 18974 |
| OLDE CITY TAXI COACH ASSOCIATIO | PO BOX 6281 PHILADELPHIA PA 19136 |
| OLDE TOWNE SERVICES INC | 121 BULIFANTS BLVD  SUITE A WILLIAMSBURG VA 23188 |
| OLDEN, TEASHIMA C | 566 HOXIE AVE CALUMET CITY IL 60409 |
| OLDHAM & SMITH | 325 N BARROW AVE TAVARES FL 32778-3001 |
| OLDHAM, BRUCE B | 706 GROTON DRIVE BURBANK CA 91504 |
| OLDHAM, JAMES | 600 NEW JERSEY AVE   NW WASHINGTON DC 20001 |
| OLDHAM, JENNIFER | 12444 HUSTON STREET VALLEY VILLAGE CA 91607 |
| OLDS, BRUCE D | 217 HOLCOMBE WAY LAMBERTVILLE NJ 08530-2229 |
| OLDS, BRUCE D | 333 N CANAL ST      NO.3204 CHICAGO IL 60606 |
| OLDS, RALPH F | 1777 W CHAPEL DR DELTONA FL 32725 |
| OLDTOWN COMMUNITY SYSTEMS M | P. O. BOX 75 OLDTOWN MD 21555 |
| OLEJAROVA,ADRIANA | 400 LINCOLN AVENUE STATEN ISLAND NY 10306 |
| OLEJNIK, MARY HELEN | 3150 EMERALD POINTE DR APT 207B HOLLYWOOD FL 33021 |
| OLEN, CHRISTINE B | 422 FARMINGTON AVE  APT 102 HARTFORD CT 06103 |
| OLEN, CHRISTINE B | 422 FARMINGTON AVE 102 OLEN, CHRISTINE B HARTFORD CT 06105 |
| OLEN, HELAINE | 39 FRASER PL HASTINGS HARBOR NY 10706 |
| OLENCKI GRAPHICS | PO BOX 2625 SPARTANBURG SC 29304-2625 |
| OLENDER, BILLY | 275 SEABREEZE DRIVE STRATFORD CT 06614 |
| OLESEN, JACOB | 712 W. WELLINGTON AVE. #2E CHICAGO IL 60657 |
| OLEWINSKI, ROBERT | 3855 ARDEN AVE BROOKFIELD IL 60513 |
| OLEY MEADOWS/KREIGMAN & SMITH | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| OLGA J RAMBARAN | 9065 W. SUNRISE BLVD. PLANTATION FL 33322 |
| OLGA MORGAN | 8 CINDY LANE BLOOMFIELD CT 06002 |
| OLGA MORGAN | 8 CINDY LN *BLOOMFIELD BRANCH BLOOMFIELD CT 06002-3305 |
| OLGA TALAMANTE | 760 EDGEMAR AVENUE PACIFICA CA 94044 |
| OLIGNY, JOHN C | 236 N LOUISE ST NO.107 GLENDALE CA 91206 |
| OLIN,BENET | 6683 NW 81ST COURT PARKLAND FL 33067 |

| Claim Name | Address Information |
|---|---|
| OLINE H COGDILL | 1840 SW 73RD AVENUE PLANTATION FL 33317 |
| OLINGER GROUP | 601 POYDRAS ST        STE 1875 NEW ORLENAS LA 70130 |
| OLIPHANT,JAMES S | 2400 16TH STREET NW APT. #440 WASHINGTON DC 22202 |
| OLISZEWSKI,MARZANNA | 62 CORONA AVENUE 2ND FL RICHMOND HILL NY 10306 |
| OLIVAR, NATHACHA | 443 LOCK RD   APT 54 DEERFIELD BEACH FL 33442 |
| OLIVARES & VALLEJO PUBLICATIONS INC | 2600 NE 135 ST   STE 3J MIAMI FL 33181 |
| OLIVARES, ARACELI | 4731 N. KILPATRICK APT. #1 CHICAGO IL 60630 |
| OLIVARES, DOUGLAS F | 1840 DEWEY ST NO. 307 HOLLYWOOD FL 33020 |
| OLIVARES, FRANCISCO A | 5052 N ASHLAND AVE    APT 2 CHICAGO IL 60640 |
| OLIVARES, GONZALO | 2525 N. MONTICELLO CHICAGO IL 60647 |
| OLIVARES, HERNANDO | 2600 NE 135TH ST  APT 3J NORTH MIAMI FL 33181 |
| OLIVARES, JAVIER | 2608 N. MOODY CHICAGO IL 60639 |
| OLIVARES,CONFESOR | 1675 GRAND CONCOURSE APT. 4-H THE BRONX NY 10452 |
| OLIVARES,JOSE | 58-35 GRANGER STREET CORONA NY 11368 |
| OLIVAREZ-GILES,NATHAN R | 2739 GRIFFITH PARK BLVD LOS ANGELES CA 90027 |
| OLIVAS III, CONRAD F | 728 N AVON STREET BURBANK CA 91505 |
| OLIVAS, ANTHONY B | 22811 W. SOLANO DR. BUCKEYE AZ 85326 |
| OLIVAS, NICHOLAS A | 1251 PRESTON CT UPLAND CA 91786 |
| OLIVE CORPORATE LLC | CB RICHARD ELLIS BROKERAGE SERVICES 8235 FORSYTH BLVD, STE1000 ST. LOUIS MO 63105 |
| OLIVE CREATIVE LLC | 930 KESWICK BLVD LOUISVILLE KY 40217 |
| OLIVE SOFTWARE INC | 13900 EAST HARVARD AVENUE STE 115 AURORA CO 80014 |
| OLIVE WHITE | 6831 SW 10TH CT MARGATE FL 33068 |
| OLIVEIRA, GERSIO M | 9599 PARK ROW BOCA RATON FL 33428 |
| OLIVEIRA, HENRY B | 9599 PARK ROW BOCA RATON FL 33428 |
| OLIVEIRA, OTON | 3407 SHOMA DR WELLINGTON FL 33414 |
| OLIVEIRA, RONALDO DE | 2530 SW 15TH STREET DEERFIELD BEACH FL 33442 |
| OLIVER AUGUST | 10 SHIQUE HUTONG BEIJING CHINA |
| OLIVER DAVID | 120-55 229TH STREET CAMBRIA HEIGHTS NY 11411 |
| OLIVER PATTERSON | 1620 NW 46TH AVE  #50 PLANTATION FL 33313 |
| OLIVER RYDER | 1065 LOS ROBLES PALO ALTO CA 94306 |
| OLIVER SR, DENNIS | 200 CHARLES DRIVE WINDSOR PA 17366 |
| OLIVER WANG | 10508 AYRES AVENUE LOS ANGELES CA 90064 |
| OLIVER, CELESTINE | 2945 MARSH HAWK DR WALDORF MD 20603 |
| OLIVER, JOSEPH | 1720 W CHASE CHICAGO IL 60626 |
| OLIVER, KORRETWAUN | 2643 NW 6TH CT POMPANO BEACH FL 33069 |
| OLIVER, KORTNEY | 435 MONROVISTA AVE MONROVIA CA 91016 |
| OLIVER, MICHAEL J | 5214 W. WARNER AVE. CHICAGO IL 60641 |
| OLIVER, MOLLY C | 5214 W. WARNER CHICAGO IL 60641 |
| OLIVER, ORENN | CLEARFIELD RD OLIVER, ORENN WETHERSFIELD CT 06109 |
| OLIVER, ORENN | 78 CLEARSFIELD RD WETHERSFIELD CT 06109 |
| OLIVER, RICHARD J | 125 N. OAK WOODDALE IL 60191 |
| OLIVER,ROCHELLE | 1801 S. TREASURE DRIVE APT 512 NORTH BAY VILLAGE FL 33141 |
| OLIVER,STEVEN | BERTH 200X #3 WILMINGTON CA 90744 |
| OLIVERA,EDUARDO | P.O. BOX 4842 DOWNEY CA 90241 |
| OLIVERAS, MAYRA | 1090 PATRICIA DR ALLENTOWN PA 18103 |
| OLIVERAS,CHRISTINE | 28055 GERALD LANE MORENO VALLEY CA 92555 |
| OLIVERI, PETER | 14724 8TH AVE WHITESTONE NY 11357-1624 |
| OLIVERI,JAMES T | 2301 GLENDALE BLVD APT #1 LOS ANGELES CA 90039 |

| Claim Name | Address Information |
|------------|---------------------|
| OLIVERS ARTISAN BREADS | 550 S. MACLAY ST. SAN FERNANDO CA 91340 |
| OLIVET MEDICAL MINISTRY INC | LACKEY FREE CLINIC 1620 OLD WILLIAMSBURG RD YORKTOWN VA 23690 |
| OLIVIA CLAUSS | 56  DAYTON RD LAKE WORTH FL 33467 |
| OLIVIA SAMMONS | 304 BOEFIEM STREET, APT. 34 BROOKLYN NY 11206 |
| OLIVIA SMITH | 1948 ORCHARD LANE LA CANADA CA 91011 |
| OLIVIA WINSLOW | 565 AVENUE A APT 204 UNIONDALE NY 11553 |
| OLIVO JR, ANTONIO | 1146 S. HUMPHREY AVE OAK PARK IL 60304 |
| OLIVO, MARGARET | 1146 S. HUMPHREY AVE. OAK PARK IL 60304 |
| OLKON,SARA E. | 2129 N. SOUTHPORT AVE APT. #3C CHICAGO IL 60614 |
| OLKON,SARA E. | 2129 N SOUTHPORT AVE # 3C CHICAGO IL 60614-4017 |
| OLLAND, EDWARDO | 6731 NW 62 ST. TAMARAC FL 33321 |
| OLLIE'S BARGAIN OUTLET | 6295 ALLENTOWN BLVD STE# 1 HARRISBURG PA 17112 |
| OLLIE'S BARGAIN OUTLET | 6295 ALLENTOWN BLVD HARRISBURG PA 17112-2693 |
| OLLIES BARGAIN OUTLET | 6295 ALLENTOWN BLVD HARRISBURG PA 17112 |
| OLLIES BARGAIN OUTLET/PARENT | [OLLIES/JUST CABINETS] 5500 LINGLESTOWN RD HARRISBURG PA 17112 |
| OLLIES BARGAIN OUTLET/PARENT   [OLLIES | BARGAIN OUTLET] 6295 ALLENTOWN BLVD HARRISBURG PA 17112 |
| OLLISON, RASHOD D | 2309 ROGATE CIRCLE # 204 BALTIMORE MD 21244 |
| OLLMAN, LEAH | 4310 GOLDFINCH STREET SAN DIEGO CA 92103 |
| OLLOVE,MICHAEL L | 6000 OVERLOOK PL BALTIMORE MD 21210 |
| OLMEDA, RAFAEL A | 1040 SW 30 ST FORT LAUDERDALE FL 33315 |
| OLMEDA,LINDA L | 1320 MEDFORD RD PASADENA CA 91107-1603 |
| OLMEDA,RICHARD | 1320 MEDFORD RD PASADENA CA 91107-1603 |
| OLMOS, MICHAEL | 1579 KENDALL DR SAN BERNARDINO CA 92407 |
| OLMSTEAD, JULIA | 945 OHLONE AVENUE  APT 962 ALBANY CA 94706 |
| OLMSTED CABLE COMPANY M | 8020 WEDGEWOOD DR. CHESTERLAND OH 44026 |
| OLNEY DAILY MAIL | P.O. DRAWER 340 ATTN: LEGAL COUNSEL OLNEY IL 62450 |
| OLORUNTOBA,NGOZI A | 157 BEACH 61 STREET APT A ARVEN NY 11692 |
| OLOTO, ABU | C/O NEIL LEWIS 16 W READ STREET BALTIMORE MD 21201 |
| OLOTO, ABU O | 2211 BRUNT STREET BALTIMORE MD 21217 |
| OLOWONIYI, JONES O | 2461 SW 85 AVE MIRAMAR FL 33023 |
| OLSBERG, ROBERT NICHOLAS | PO BOX 493 PATAGONIA AZ 85624 |
| OLSEN, ELAINE | 3840 DEBRA CT SEAFORD NY 11783 |
| OLSEN, GEOFF | 2530 BLUEWATER DR. WAUCONDA IL 60084 |
| OLSEN, GREGORY | C/O EASTON & CLARK 650 WANTAGH AVE, STE 1 LEVITTOWN NY 11756 |
| OLSEN, JILL | 42W801 WHIRLAWAY DRIVE ELBURN IL 60119 |
| OLSEN, KELLY | PO BOX 486 CENTEREACH NY 11720 |
| OLSEN, LISA M | 6328 PEACH AVENUE VAN NUYS CA 91411 |
| OLSEN, MARK | 143 S SYCAMORE AVE LOS ANGELES CA 90036 |
| OLSEN, MARYL | 2381 N 37TH AVE HOLLYWOOD FL 33021 |
| OLSEN, MATTHEW R | 910 CLOVER LANE PINGREE GROVE IL 60140 |
| OLSEN, NILS | 6859 83RD AVENUE SE MERCER ISLAND WA 98040 |
| OLSEN, RITA H | 1601 DREW RD., SP. 22 EL CENTRO CA 92243 |
| OLSEN,KENNETH G | 1144 NORTH GARFIELD AVENUE PASADENA CA 91104 |
| OLSHAN, JOSEPH | PO BOX 156 SOUTH POMFRET VT 05067 |
| OLSHOVE,GREGG | 2305 NW 89 DRIVE #703 CORAL SPRINGS FL 33065 |
| OLSON | 875 KING ST CHAPPAQUA NY 10514 0 |
| OLSON BACKMAN | P O BOX 496 TRAVIS BACKMAN PORTLAND CT 64800496 |
| OLSON RUG CO | 832 S CENTRAL AVE CHICAGO IL 60644-5501 |
| OLSON, ANDREW | 6620 OVERLAND DR COLORADO SPRINGS CO 80919 |

| Claim Name | Address Information |
|---|---|
| OLSON, EMILY | 506 LAKKE BLVD S BUFFALO MN 55313 |
| OLSON, JACK | 807 S WILLOW WALK DR PALATINE IL 60067-6660 |
| OLSON, JONATHAN | 52 WELLS RD W HARTFORD CT 06107 |
| OLSON, KAREN T | 815 TENULTA COURT OLYMPIA FIELDS IL 60461 |
| OLSON, KRISTEN E | 25-40 SHORE BLVD  APT 6A ASTORIA NY 11102 |
| OLSON, LAURIE | 5226 NORTH SPAULDING AVE CHICAGO IL 60625-4720 |
| OLSON, MARC | 6230 E. WIMBELTON COURT ORANGE CA 92869 |
| OLSON, MICHAEL | 14314 KARLOV AVE. MIDLOTHIAN IL 60445 |
| OLSON, ROBERTA | 3008 PROSPECT AVENUE SANTA MONICA CA 90405 |
| OLSON, SARA ASHLEY | 11617 QUARTERFIELD DRIVE ELLICOTT CITY MD 21042 |
| OLSON, SCOTT M | 25226 TIMBER RIDGE TR BROWNSTOWN MI 48134 |
| OLSON, SUSAN | 2800 N. LAKESHORE DRIVE #304 CHICAGO IL 60657 |
| OLSON, WALTER K | 875 KING ST CHAPPAQUA NY 10514 |
| OLSON,BRADLEY | 3622 SHIPMAN LANE SPRING TX 77388 |
| OLSON,JASON D. | 1036 BIMINI COURT KISSIMMEE FL 34741 |
| OLSON,MARY V | 28 BLOSSOM TERR. LARCHMONT NY 10538 |
| OLSON,STORN | PO BOX 24 COOPERSVILLE MI 49404-0024 |
| OLSON,STORN | 747 LAFAYETTE AVE NE APT 1 GRAND RAPIDS MI 49503 |
| OLSZEWSKI, GARY A | 657 GENESSEE STREET ANNAPOLIS MD 21401 |
| OLSZEWSKI, MICHELLE | 58 N MAIN STREET WINDSOR LOCKS CT 06096 |
| OLSZEWSKI,LORI L | 1255 N. SANDBURG TERRACE APT 2801 CHICAGO IL 60610 |
| OLSZEWSKI,MICHELLE A | 58 N MAIN STREET WINDSOR LOCKS CT 06096 |
| OLTROGGE,SCOTT | 4751 N. ARTESIAN APT. #401 CHICAGO IL 60625 |
| OLUMIDE SODIYA | 735 LINCOLN AVENUE APT. 12N BROOKLYN NY 11208 |
| OLUND,PAUL E | 367 N. GENESEE AVE LOS ANGELES CA 90036 |
| OLVERA, ISRAEL | 2952 N MOBILE AVE CHICAGO IL 60634-5013 |
| OLVERA, ISRAEL | 3111 N. LUNA AVE. APT. 1 CHICAGO IL 60641 |
| OLVERA, JENNIFER E | 4127 FOREST AVE BROOKFIELD IL 60513 |
| OLVERA,GERARDO | 3446 SAN GABRIEL RIVER PKWY BALDWIN PARK CA 91706 |
| OLVERA,GIANCARLO E | 2035 W FARGO AVE APT. #1 CHICAGO IL 60645 |
| OLVERA,LUIS | 482 W. SAN YSIDRO BOULEVARD APT. #1748 SAN DIEGO CA 92173 |
| OLYMPIA ENTERTAINMENT | 600 CIVIC CENTER DRIVE DETROIT MI 48226 |
| OLYMPIA SPORTS | 5 BRADLEY DR ACCOUNTS PAYABLE WESTBROOK ME 04092 |
| OLYMPIA SPORTS | 5 BRADLEY DR WESTBROOK ME 04092-2013 |
| OLYMPIA SPORTS/OLYMPIA SPORTS/IMPLEMENT | MARKETING 5 BRADLEY DR ACCOUNTS PAYABLE WESTBROOK ME 04092 |
| OLYMPIC CASCADE PUBLISHING | PIERCE COUNTY HERALD, P.O. BOX 407 GIG HARBOR WA 98335 |
| OLYMPIC GARDENS/GELTMAN | 1229 PERICLES PL APT 10 WHITEHALL PA 18052 6170 |
| OLYMPIC POOLS/NATIONAL | PO BOX 728 RECREATION PITTSTON PA 18640 0728 |
| OLYMPUS SURGICAL & INDUSTRIAL AMERICA IN | 1 CORPORATE DR ORANGEBURG NY 10962 |
| OLYNYK,SANDRA | 7 NORTH STREET HUNTINGTON STA. NY 11746 |
| OMAAR ADAN | 1325 S. VAN NESS LOS ANGELES CA 90019 |
| OMAHA STEAKS | 11030 O ST OMAHA NE 68137-2346 |
| OMAHA WORLD HERALD COMPANY | WORLD HERALD SQUARE 1334 DODGE STREET OMAHA NE 68102 |
| OMAHA WORLD-HERALD | 1334 DODGE STREET ATTN: LEGAL COUNSEL OMAHA NE 68102 |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. OMAHA NE 68102 |
| OMALLEY, RYAN | 2148 BRENTWOOD SPRINGFIELD IL 62704 |
| OMALLEY,JOHN | 613 MT VERNON AVE HADDONFIELD NJ 08033 |
| OMAR DELANO BARCLAY | 1034 E. 100TH STREET BROOKLYN NY 11236 |

| Claim Name | Address Information |
|---|---|
| OMAR OGUES | 4413 WORTH STREET APT #3 DALLAS TX 75246 |
| OMAR SACIRBEY | 7 PARKTON RD, APT. 1 JAMAICA PLAIN MA 02130 |
| OMAR ZAMORA | 2957 S. HARVARD BOULVARD LOS ANGELES CA 90018 |
| OMARA, JOHN | 44 HARRIS DR OMARA, JOHN NEWINGTON CT 06111 |
| OMD | ATTN  TIFFANY MITSUI 11 MADISON AVENUE    12TH FLR NEW YORK NY 10010 |
| OMD | ATTN JUELIAN FLOWERS 11 MADISON AVE  12TH FLOOR NEW YORK NY 10010 |
| OMD | 11 MADISON AVE FL 12 NEW YORK NY 10010-3696 |
| OMD CANADA/OFS | 1700-777 HORNBY STREET VANCOUVER BC V6Z 2T3 CANADA |
| OMD USA | 11 MADISON AVE        12TH FLR NEW YORK NY 10010 |
| OMD USA INC | 11 MADISON AVENUE NEW YORK NY 10010 |
| OMD-DUBAI | BUILDING ONE OFFICE 409 DUBAI MEDIA CITY DUBAI |
| OMEALLY, MICHAEL | 365 N SPAULDING AVE    NO.2 LOS ANGELES CA 90036 |
| OMEGA CINEMA PROPS INC | 5857 SANTA MONICA BOULEVARD LOS ANGELES CA 90038 |
| OMEGA DIVING ACADEMY | PO BOX 451921 KISSIMMEE FL 34745-1921 |
| OMEGA ENGINEERING | 1 OMEGA DRIVE STAMFORD CT 06907 |
| OMEGA HOMES | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103-7900 |
| OMEGA HOMES/INDIAN CREEK | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103 7900 |
| OMEGA HOMES/PENN RIDGE | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103-7900 |
| OMEGA HOMES/ROLLING HILLS | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103-7900 |
| OMEGA RESEARCH CONSULTANTS | 1608 W BELMONT AVE NO.204 CHICAGO IL 60657 |
| OMEGA WORLD TRAVEL | 3102 OMEGA OFFICE PARK FAIRFAX VA 22031 |
| OMEGA3SYSTEMS TX PLANO | 4620 SPENCER DR. ATTN: LEGAL COUNSEL PLANO TX 75024 |
| OMELETTE PARLOR | 2732 MAIN STREET SANTA MONICA CA 90405 |
| OMER BARTOV | 129 FAYERWEATHER STREET CAMBRIDGE MA 02138 |
| OMEX | PO BOX 188 CAMP HILL PA 17011 |
| OMEX OF SOUTH FLORIDA | 1599 SW 30TH AVE            STE 7 BOYNTON BEACH FL 33426 |
| OMG DIRECT | 16211 N SCOTTSDALE RD NO.484 SCOTTSDALE AZ 85254 |
| OMG DIRECT | 16211  N SCOTTSDALE RD  NO.411 SCOTTSDALE AZ 85254 |
| OMILIAN, SUSAN M | 49 LANCASTER ROAD WEST HARTFORD CT 06119 |
| OMIYINKA,OLAJIRE | 159 CLAYWOOD DRIVE BRENTWOOD NY 11717 |
| OMIYINKA,OLAJIRE | 9670 FOREST LN APT 2098 DALLAS TX 75243-5843 |
| OMNI AUTOMOTIVE SOUTH INC | 980 N FEDERAL HWY  NO.208 BOCA RATON FL 33432 |
| OMNI BUILDING SERVICE INC | 137 W POMONA AVE        UNIT D MONROVIA CA 91016 |
| OMNI FACILITY RESOUCES INC. | MR. JIM LYMAN JR. 1050 TOWER LANE BENSENVILLE IL 60106 |
| OMNI III CABLE TV, INC. M | P. O. BOX 308 JAY OK 74346 |
| OMNI PUMP REPAIRS INC | 9224 CHESTNUT AVENUE FRANKLIN PARK IL 60131 |
| OMNI REAL ESTATE & INVEST. | 2920 E COMMERCIAL BLVD FORT LAUDERDALE FL 33308-4208 |
| OMNIBUS AGENCY | 542 W CAMPUS DR ARLINGTON HEIGHTS IL 60004-1408 |
| OMNICARE INC | 100 EAST RIVERCENTER BLVD  SUITE 1600 COVINGTON KY 41011 |
| OMNIKEY REALTY LLC | 7214 HIGHWAY 78 #16 SACHSE TX 75048-2532 |
| OMNITI COMPUTER CONSULTING INC | 7070 SAMUEL MORSE DRIVE  SUITE 150 COLUMBIA MD 21046 |
| OMNITURE INC | 550 EAST TIMPANOGOS CIRCLE OREM UT 84097 |
| OMRAN,RIYAZ | 1938 BARRINGTON AVENUE BOLINGBROOK IL 60490 |
| OMRON JR, SALLAM J | 109 NORTH ELLSWORTH STREET ALLENTOWN PA 18109 |
| ON AIR PRODUCTIONS | 740 N RUSH ST CHICAGO IL 60611 |
| ON AIR PROMPTING INC | 629 S BEACHWOOD DRIVE BURBANK CA 91506 |
| ON AIR PROMPTING INC | 826 S CEDAR AVENUE BREA CA 92821 |
| ON COURSE MEDIA SALES | 690A EAST LOS ANGELES AVE  NO.168 SIMI VALLEY CA 93065 |
| ON DECK BASEBALL | 16001 VENTURA BLVD. #200 ENCINO CA 91436 |

| Claim Name | Address Information |
|---|---|
| ON DEMAND ENVELOPE | ATTN: ORDER 13001 NW 42 AVENUE MIAMI FL 33054 |
| ON DEMAND ENVELOPE LLC | PO BOX 5195 HIALEAH FL 33014 |
| ON SCENE NEWS | PO BOX 119 NEW CANEY TX 77357 |
| ON SCENE VIDEO PRODUCTIONS INC | PO BOX 17836 LONG BEACH CA 90807-7836 |
| ON SITE SOURCING INC | 2011 CRYSTAL DR      STE 200 ARLINGTON VA 22202 |
| ON SITE SOURCING INC | 2016 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ON THE BORDER | 1228 RIVERDALE ST W SPRINGFIELD MA 01089 |
| ON THE MARK IRRIGATION | 4141 STRAND RD MUSKEGON MI 49445 |
| ON THE ROCKS MODELS LLC | 93 DANA ST PROVIDENCE RI 02906 |
| ON THE ROCKS MODELS LLC | PO BOX 805988 CHICAGO IL 60680 |
| ON THE SCENE CO CHICAGO UNLIMITED COMPAN | 500 N DEARBORN ST      STE 550 CHICAGO IL 60610 |
| ON THE SCENE CO CHICAGO UNLIMITED COMPAN | PO BOX 17836 LONG BEACH CA 90807-7836 |
| ON TIME PROMOTIONS INC | 6280 OAKTON ST MORTON GROVE IL 60053 |
| ON TIME SOLUTIONS INC | 40 HASTINGS LANE BOYNTON BEACH FL 33462 |
| ON TORONTO/NOW | 189 CHURCH STREET ATTN: LEGAL COUNSEL TORONTO ON M5B 1Y7 CANADA |
| ON TRAC PROMOTIONS | 4711 GOLF ROAD SUITE 900 SKOKIE IL 60076 |
| ON-AIR VO AND MUSIC | 9346 FISHERS HILL DR SAN ANTONIO TX 78240 |
| ONA RUSSELL | 703 MIDORI COURT SOLANA BEACH CA 92075 |
| ONATE, MAYRA | 1007 SAL ST OCOEE FL 34761 |
| ONBOARD LLC | 90 BROAD STREET NEW YORK NY 10004 |
| ONBOARD MEDIA/FL MIAMI BEACH | 1691 MICHIGAN AVE., SUITE 600 ATTN: LEGAL COUNSEL MIAMI BEACH FL 33139 |
| ONBOARD, LLC | 687 PRESIDENT ST. SUITE 300 BROOKLYN NY 11215 |
| ONCALL INTERACTIVE LLC | 216 S JEFFERSON STREET  SUITE 301 CHICAGO IL 60661 |
| ONCARD MARKETING | 4450 BELDEN-VILLAGE NW AVE STE 502 CANTON OH 44718 |
| ONCE IS NOT ENUFF | 358 MAIN ST APT A EMMAUS PA 18049-2764 |
| ONCE UPON A CHILD | 8915 W COLONIAL DR OCOEE FL 34761-6955 |
| ONCE UPON A TIME INC | 818 PINTO LN      STE 1A ATTN  MARK SCHIMMEL NORTHBROOK IL 60062 |
| ONCEA,JAYNE S KAMIN | 2236 NW IVY COURT REDMOND OR 97756 |
| ONDCP MEDIA CAMPAIGN | GSD/RDF ANACOSTIA NAVAL ANNEX BLDG 410 DOOR 123 25 MURRAY LANE SW WASHINGTON DC 20509 |
| ONDERISIN,LINDSEY | 2142 PRENTISS DRIVE APT. #111 DOWNERS GROVE IL 60516 |
| ONE CANAL PLACE LLC | 365 CANAL ST STE 1100 NEW ORLEANS LA 70130 |
| ONE CANAL PLACE LLC | PO BOX 54889 NEW ORLEANS LA 70154 |
| ONE COMMUNICATIONS | DEPARTMENT 284 PO BOX 80000 HARTFORD CT 06180 |
| ONE COMMUNICATIONS | PO BOX 1927 ALBANY NY 12201-1927 |
| ONE COMMUNICATIONS | 5 WALL ST BURLINGTON MA 01803-4770 |
| ONE COMMUNICATIONS | 5 WALL ST FL 5 BURLINGTON MA 01803-4771 |
| ONE DOMAIN | 2820 COLUMBIANA ROAD SUITE 210 BIRMINGHAM AL 35216 |
| ONE DOMAIN | 2820 COLUMBIANA ROAD ATTN: CONTRACTS DEPT BIRMINGHAM AL 35216 |
| ONE DOMAIN | 2820 COLUMBIANA RD SUITE 200 BIRMINGHAM AL 35216 |
| ONE DOMAIN INC | 2820 COLUMBIANA RD BIRMINGHAM AL 35216 |
| ONE DOMAIN, INC. | 2820 COLUMBIANA RD ATTN: ED SALGADO BIRMINGHAM AL 35216 |
| ONE LOVE-ONE COMMUNITY FOUNDATION INC | 3969 OCALA RD LANTANA FL 33467 |
| ONE METRO CENTER, LLC | RE: WASHINGTON ONE METRO CENT C/O TISHMAN SPEYER PROPERTIES, LP 520 MADISON AVENUE, SIXTH FLOOR NEW YORK NY 10022 |
| ONE NATIONAL GAY & LESBIAN ARCHIVES | 909 WEST ADAMS BLVD. LOS ANGELES CA 90007 |
| ONE POINT PATIENT CARE | ATTN: JAMES A. OTTERBECK, CHAIRMAN & CEO 8130 LEHIGH AVENUE MORTON GROVE IL 60053 |

| Claim Name | Address Information |
| --- | --- |
| ONE SOURCE COMMUNICATIONS M | 4700 KELLER HICKS RD. KELLER TX 76248-9663 |
| ONE SOURCE DISTRIBUTORS LLC | DEPT 2388 LOS ANGELES CA 90084 |
| ONE SOURCE INFORMATION INC | PO BOX 2559 OMAHA NE 68103-2559 |
| ONE SPA | 3221 CORPORATE COURT ELLICOTT CITY MD 21042 |
| ONE STOP FOOD & LIQUORS | PO BOX 53545 CHICAGO IL 60653-0545 |
| ONE STOP MARKET | RT 360 MANQUIN VA 23106 |
| ONE STOP MEDIA, LLC | 501 MADISON AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| ONE VISION | 15 EXCHANGE PLACE, STE 700 JENS LANGER JERSEY CITY NJ 07302 |
| ONE VISION INC | 15 EXCHANGE PL SUITE 700 JERSEY CITY NJ 07302 |
| ONE VISION INC | 15 EXCHANGE PL, NO. 700 JERSEY CITY NJ 07302 |
| ONE VISION INC | ATTN ACCOUNTS PAYABLE 15 EXCHANGE PL SUITE 700 JERSEY CITY NJ 07302 |
| ONE WEST BANK | 155 N LAKE AVE PASADENA CA 91101 |
| ONE WEST BANK | 65 N. RAYMOND AVE. SUITE 205 PASADENA CA 91103 |
| ONE2ONE COMMUNICATIONS LLC | PO BOX 705 HACKETTSTOWN NJ 07840 |
| ONE2ONE COMPUTER SERVICES INC | PO BOX 129 MILLERSVILLE PA 17551-0129 |
| ONEAL, MICHAEL | 5043 N. OAKLEY AVE. CHICAGO IL 60625 |
| ONEAL, ROBERT | 808 SIMONTON ST NO.1 KEY WEST FL 33040 |
| ONEDOMAIN | 2820 COLUMBIANA RD STE 4000 BIRMINGHAM AL 35216 |
| ONEDOMAIN INC | 501 RIVERCHASE PARKWAY E  SUITE 200 HOOVER AL 35244 |
| ONEIDA CABLEVISION | 129 W. HIGHWAY ATTN: LEGAL COUNSEL ONEIDA IL 61467 |
| ONEIL, DEVON | PO BOX 1357 BRECKENRIDGE CO 80424 |
| ONEIL, JULIE K | 111 EAST 36TH ST  APT 4B NEW YORK NY 10016 |
| ONEIL, JULIE K | 111 EAST 36TH ST  APT 4B NEW YORK NY 10017 |
| ONEILL | MERCY CORPS ATTN:  LAURA GUIMOND 3015 SW FIRST AVE PORTLAND OR 97201 |
| ONEILL'S CHEVROLET BUICK | ROUTE 44 LARRY SULLIVAN AVON CT 06001 |
| ONEILL, CHEYENNE | 960 CORAL RIDGE DR    NO.103 CORAL SPRINGS FL 33071 |
| ONEILL,MICHAEL | 26459 137TH AVENUE SE KENT WA 98042 |
| ONELINK COMMUNICATIONS | C/O ONELINK COMMUNICATIONS, P.O. BOX 192296 ATTN: LEGAL COUNSEL SAN JUAN PR 00918-2296 |
| ONEPATH NETWORKS INC | 136 MAIN ST PRINCETON NJ 08540 |
| ONESOURCE | 300 BAKER AVENUE CONCORD MA 01742 |
| ONESOURCE INFORMATION SERVICES | 300 BAKER AVE CONCORD MA 01742 |
| ONET.PL | UL. GABRIELI ZAPOLSKIEJ 44 KRAKOW 30-126 POLAND |
| ONG, BERNARD | 1147 HUNTER ST LOMBARD IL 60148-4821 |
| ONG, LISA | 1335 W. ECKERMAN AVE. WEST COVINA CA 91790 |
| ONG,BERNARD S. | 1147 HUNTER ST. LOMBARD IL 60148 |
| ONGWICO,BARBRA E | 415 PASEO DEL LA CONCHA RENONDO BEACH CA 90277 |
| ONIGBINDE, JOEL O | 2471 NW 56 AVE APT 106 LAUDERHILL FL 33313 |
| ONITA,CHRISTIANA | 4131 CUSTER CREEK MISSOURI CITY TX 77459 |
| ONKEN,NATALIE C | 2927 N SOUTHPORT APT 2 CHICAGO IL 60657 |
| ONLEY, LESLIE | 630 SW 6 AVE DELRAY BEACH FL 33444 |
| ONLINE EXPLORER | 800 SQUARE VICTORIA MEZZANINE LEVEL STE 5 PO BOX 330 ATTN: LEGAL COUNSEL MONTREAL QC H4Z 0A3 CANADA |
| ONLINE NEWS ASSOC. | 411 N NEW RIVER DR E APT 2804 FT LAUDERDALE FL 33301-8126 |
| ONLINE PUBLISHERS ASSOCIATION | 249 W 17TH ST NEW YORK NY 10011 |
| ONLINE RESOURCES | PO BOX 630139 BALTIMORE MD 21263 |
| ONLINE RESOURCES CORPORATION | PO BOX 630139 BALTIMORE MD 21263-0139 |
| ONLINE RESOURCES CORPORATION | 4795 MEADOW WOOD LN CHANTILLY VA 20151 |
| ONLINE-HONDA OF PASADENA | 1965 E. FOOTHILL BLVD. PASADENA CA 91107 |

| Claim Name | Address Information |
|---|---|
| ONSAT | PO BOX 2347 SHELBY NC 28151-2347 |
| ONSET INC | 29 SILKEY RD N GRANBY CT 06060 |
| ONSTAD,CLAUDIA A | 4452 STONE RIDGE WAY WESTON FL 33331 |
| ONTARIO MILLS | 1 MILL CIRCLE ATTN:  RONATA CAMERON ONTARIO CA 91764 |
| ONTARIO MILLS LP | PO BOX 198844 ATLANTA GA 30384-8844 |
| ONTARIO MILLS LP | ONE MILLS CIRCLE ONTARIO CA 91764 |
| ONTARIO MILLS LP | ONE MILLS CIRCLE SUITE ONE ONTARIO CA 91764 |
| ONTARIO REFRIGERATION SERVICE INC | 635 SOUTH MOUNTAIN AVENUE ONTARIO CA 91762 |
| ONTIVEROS, CHELO | 6831 171ST STREET TINLEY PARK IL 60477 |
| ONTIVEROS, CHELO | 6831 71ST STREET TINLEY PARK IL 60477 |
| ONUFER, GARY J | 835 6TH ST WHITEHALL PA 18052 |
| ONVIA.COM INC | 1260 MERCER ST SEATTLE WA 98109 |
| ONYSKIW JR, LAWRENCE | 4489 WINDING RD NEW TRIPOLI PA 18066 |
| ONYX PAINTING SERVICES | 70 WEST 36TH STREET NEW YORK NY 10018 |
| OPACITY, CAROL A | 12226 PANTAR STREET ORLANDO FL 32837 |
| OPAL L JACKSON | 1165 N MILWAUKEE APT #410 CHICAGO IL 60622 |
| OPAT, JOHN F | 8079 WEST 174TH LOWELL IN 46356 |
| OPAT,DANIEL | 8331 CASTLE DRIVE MUNSTER IN 46321 |
| OPELIKA-AUBURN NEWS | P.O. BOX 2208 OPELIKA AL 36803-2208 |
| OPELOGO,OLOHUNLASO | 151 CLAYWOOD DRIVE BRENTWOOD NY 11717 |
| OPEN MRI OF GLASTONBURY | 2450 MAIN ST JAMES BROWER GLASTONBURY CT 06033 |
| OPEN TEXT CORPORATION | 275 FRANK TOMPA DRIVE SANDRA BECKER WATERLOO ON N2L OA1 CANADA |
| OPEN TEXT INC | P O BOX 66512 AMF O'HARE CHICAGO IL 60666-0512 |
| OPEN TEXT INC | C/O JP MORGAN CHASE 24685 NETWORK PLACE CHICAGO IL 60673-1246 |
| OPEN TV | 275 SACRAMENTO ST SAN FRANCISCO CA 94111-3810 |
| OPENBAND MULTIMEDIA CHANTILLY | 22461 SHAW RD. ATTN: LEGAL COUNSEL STERLING VA 20166 |
| OPENBAND MULTIMEDIA LANSDOWNE | 22461SHAW RD. ATTN: LEGAL COUNSEL STERLING VA 20166 |
| OPENTV (ADVISION-VISIONTEL) | 275 SACRAMENTO ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94111 |
| OPENTV (CAM SYSTEMS-ECLIPSE) | 275 SACRAMENTO ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94111 |
| OPERATION FUEL INC | ONE REGENCY DR     STE 311 BLOOMFIELD CT 06002 |
| OPERATION SNOW INC | 201 MAIN AVE WHEATLEY HEIGHTS NY 11798 |
| OPERATIVE MEDIA INC | 40 WEST 25TH ST     10TH FLR NEW YORK NY 10010 |
| OPEX | 305 COMMERCE DR MOORESTOWN NJ 08057 |
| OPEX CORPORATION | 305 COMMERCE DR MOORESTOWN NJ 08057-4234 |
| OPIA-MENSAH, LILLIE | PO BOX 241095 CHICAGO IL 60624-1029 |
| OPIOLA, EDWARD | 2333 N NEVA #302-C ELMWOOD PARK IL 60707 |
| OPITZ, JACOB M. | 7180 S. FRANKLIN WAY LITTLETON CO 80122 |
| OPKNOCKERS LLC | 49 JANE RD HAUPPAUGE NY 11788 |
| OPOKU, MICHAEL | 24 AMY DRIVE EAST HARTFORD CT 06108 |
| OPP CABLEVISION M | P.O. BOX 610 OPP AL 36467 |
| OPP,CHRISTOPHER S | 2323 W ROSCOE ST #1E CHICAGO IL 60618 |
| OPPENHEIM,STUART A | 40-01 KNOTT TERRACE FAIR LAWN NJ 07410 |
| OPPENHEIMER, DANIEL J | 3109 E 14TH ST AUSTIN TX 78702 |
| OPPENHEIMER, REBECCA | 1 HIGH GREEN LANE STEVENSON MD 21153 |
| OPPERMAN, PATRICIA R | 50 WEST 97 STREET 4B NEW YORK NY 10025 |
| OPPERMANN,MICHAEL | 17325 SE 66TH PLACE OCKLAWAHA FL 32179 |
| OPPERMANS MOBILE HOME SALES | 153 SCHWEITZ RD FLEETWOOD PA 19522 9731 |
| OPPOLD, MICHAEL P | 12605 W 130 ST OVERLAND PARK KS 66213 |
| OPPORTUNITY HOUSE INC | 320 OLD HILL ROAD HAMDEN CT 06514 |

| Claim Name | Address Information |
| --- | --- |
| OPRFHS BOOSTER CLUB HOCKEY SATELLITE | 529 N HARVEY AVENUE OAK PARK IL 60302 |
| OPSATNICK, THOMAS J | 838 JUNIPER RD HELLERTOWN PA 18055 |
| OPSATNICK, THOMAS T | 838 JUNIPER RD HELLERTOWN PA 18055 |
| OPTAROS INC | 60 CANAL ST     4TH FLR BOSTON MA 02114 |
| OPTEC DISPLAY INC | 716 NOGALES ST ROWLAND HGHTS CA 91748-1306 |
| OPTECH.NET | 336 MCLAWS CIRCLE WILLIAMSBURG VA 23185 |
| OPTICARE | 87 GRANDVIEW AVE WATERBURY CT 06708 |
| OPTICARE HEALTH SYSTEMS | 87 GRANDVIEW AVE WATERBURY CT 06708 |
| OPTIMEDIA | ATTN SHEENA AYALA 7900 MADISON AVENUE  4TH FLOOR NEW YORK NY 10016 |
| OPTIMEDIA | 79 MADISON AVE NEW YORK NY 10016-7802 |
| OPTIMEDIA INTERNATIONAL | 79 MADISON AVE NEW YORK NY 10016-7802 |
| OPTIMEDIA INTERNATIONAL U.S. | 79 MADISON AVENUE NEW YORK NY 10016 |
| OPTIMUS | 161 EAST GRAND AVENUE CHICAGO IL 60611 |
| OPTO 22 | 43044 BUSINESS PARK DR TEMECULA CA 92590 |
| OPTON,JAMES JEFFREY | 55 SUMMIT STREET MANCHESTER CT 06040 |
| OPTP | PO BOX 47009 MINNEAPOLIS MN 55447-0009 |
| OPUS 9 STEAKHOUSE | 5143 MAIN STREET WILLIAMSBURG VA 23188 |
| OPUS NORTH CORP. | MS. EVA JOHNSON 9700 HIGGINS RD. ROSEMONT IL 60018 |
| OPUS NORTH CORP. | MS. EVA JOHNS 9700 HIGGINS RD. ROSEMONT IL 60018 |
| OQUAGA LAKE CABLE A8 | 20 CENTER ST. DEPOSIT NY 13754 |
| OQUENDO,MARIA A | 35 GLENWOOD STREET MANCHESTER CT 06040 |
| ORACLE | SARAH SHAHEEN 1900 ORACLE WAY RESTON VA 20190 |
| ORACLE | PO BOX 71028 CHICAGO IL 60694-1028 |
| ORACLE | PO BOX 44471 SAN FRANCISCO CA 94144 |
| ORACLE | PO BOX 44471 ORACLE USA, INC SAN FRANCISCO CA 94144 |
| ORACLE CORP. | KIRSTEN KIHLE 1223 BARTLETT ST. HOUSTON TX 77006 |
| ORACLE CORPORATION | 500 ORACLE PRKWY REDWOOD SHORES CA 94065 |
| ORACLE CORPORATION | ATTN: CHRISTINA LEUNG 500 ORACLE PARKWAY MS A-1052 REDWOOD SHORES CA 94065 |
| ORACLE CORPORATION | PO BOX 44471 SAN FRANCISCO CA 94144-4471 |
| ORACLE NASA | ATTN: KATIE MAY 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORACLE USA | 12320 ORACLE BLV. JOHN CANONACO COLORADO SPRINGS CO 80921 |
| ORACLE USA | WELLS FARGO LOCKBOX ORCALE DEPT 44471 3440 WALNUT AVE    BLDG A    WINDOW H FREMONT CA 94538 |
| ORACLE USA, INC. | PO BOX 71028 CHICAGO IL 60694-1028 |
| ORAMA,MOISE | 9 MONTGOMERY STREET BRENTWOOD NY 11717 |
| ORANGE BLOSSOM INDIAN | 865 ONAGH CT ALPHARETTA GA 30004-3052 |
| ORANGE CITY BLUE SPRINGS | PO BOX 740862 ORANGE CITY FL 32774-0862 |
| ORANGE CITY CYCLE | 2305 S VOLUSIA AVE ORANGE CITY FL 32763-7615 |
| ORANGE CNTY COMPTROLLER/ | PO BOX 38 ORLANDO FL 32802-0038 |
| ORANGE CNTY SUPER PARENT [OC GOV] | 902 BROADWAY FL 10 OC GOV NEW YORK NY 10010-6035 |
| ORANGE CNTY SUPER PARENT [SUPERVISOR OF | ELECTIONS] 119 W KALEY ST SUPERVISOR OF ELECTIONS ORLANDO FL 32806-3938 |
| ORANGE CO PUBLIC SCHOOLS | PO BOX 4984 ORLANDO FL 32802-4984 |
| ORANGE COAST ASSOCIATION OF RELATORS, | INC 401 N NEWPORT BLVD NEWPORT BEACH CA 92663-4210 |
| ORANGE COUNTY BAR ASSOCIATION | 880 N ORANGE AVE ORLANDO FL 32801 |
| ORANGE COUNTY BUSINESS JOURNAL | 4909 MURPHY CANYON RD NO. 200 SAN DIEGO CA 92123 |
| ORANGE COUNTY CLERK OF THE COURT | 425 N ORANGE AVE  RM 260 ORLANDO FL 32801 |
| ORANGE COUNTY COMMUNITY FOUNDATION | 30 CORPORATE PARK STE 410 IRVINE CA 92606 |
| ORANGE COUNTY FAIR & EXPO CENTER | 32ND DISTRICT AGRICULTURAL ASSOCIATION 88 FAIR DR COSTA MESA CA 92626-6598 |
| ORANGE COUNTY MINING CO | 17662 IRVINE BLVD. #4 TUSTIN CA 92780 |

| Claim Name | Address Information |
|---|---|
| ORANGE COUNTY NAMEPLATE CO., INC. | 13201 ARCTIC CIRCLE SANTA FE SPRINGS CA 90670 |
| ORANGE COUNTY PHILHARMONIC | 2082 BUSINESS CTR DR#100 IRVINE CA 92715 |
| ORANGE COUNTY REGISTER | PO BOX 7154 PASADENA CA 91109-7154 |
| ORANGE COUNTY REGISTER | 625 N GRAND AVE SANTA ANA CA 92701 |
| ORANGE COUNTY REGISTER | 625 N GRAND AV SANTA ANA CA 92701 |
| ORANGE COUNTY REGISTER | P O BOX 11867 SANTA ANA CA 92711 |
| ORANGE COUNTY REGISTER | PO BOX 11626 SANTA ANA CA 92711 |
| ORANGE COUNTY REGISTER | 1701 S LEWIS ST ANAHEIM CA 92805 |
| ORANGE COUNTY SANITATION DISTRICT | PO BOX 8127 FOUNTAIN VALLEY CA 92728-8127 |
| ORANGE COUNTY SANITATION DISTRICT | PO BOX 989125 WEST SACRAMENTO CA 95798-9125 |
| ORANGE COUNTY SHERIFFS OFFICE | PO BOX 1440 ORLANDO FL 32802-1440 |
| ORANGE COUNTY TAX COLLECTOR | EARL K. WOOD 200 SOUTH ORANGE AVENUE POST OFFICE BOX 2551 ORLANDO FL 32802 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 2551 ORLANDO FL 32802-2551 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 1438 SANTA ANA CA 92702 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 1982 SANTA ANA CA 92702-1980 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | ATTN: BANKRUPTCY UNIT P.O. BOX 1438 SANTA ANA CA 92702 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | P.O. BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE CYCLE WORKS | 2204 EDGEWATER DR ORLANDO FL 32804-5320 |
| ORANGE GROVE MEDIA LLC | 3712 N BROADWAY   NO.628 CHICAGO IL 60613 |
| ORANGE LAKE CO CLUB(CLASFD) | 8505 W BRONSON HWY KISSIMMEE FL 34747-8217 |
| ORANGE LINE INC | C/O SOREN BAKER 1125 E BROADWAY   NO.276 GLENDALE CA 91205-1315 |
| ORANGE MEDIA/FL ORLANDO | 9860 UNIVERSAL BOULEVARD ATTN: LEGAL COUNSEL ORLANDO FL 32819 |
| ORANGE NEWSPAPER DELIVERY SERVICE | PO BOX 1087 ORANGE CT 06477 |
| ORANGE SODA INC | 732 E UTAH VALLEY DR AMERICAN FORD UT 84003 |
| ORANGE TREE ANTIQUES MALL | 853 S ORLANDO AVE WINTER PARK FL 32789-4846 |
| ORANTE, MICHELLE | 1211 NORTHWESTERN AVE GURNEE IL 60031 |
| ORATOKHAI,MISTY JOHNSON | 8620 KIP DRIVE OWINGS MD 20736 |
| ORAVETZ,JANET A. | 13005 WEST 2ND PLACE M301 LAKEWOOD CO 80228 |
| ORAWIEC, ROBERT | ACCT  NO.1570 2 FALKIRK RD HAWTHORN WOODS IL 60047 |
| ORAZIO EMMOLO | 44 HIGBIE LANE WEST ISLIP NY 11795 |
| ORBAN, CAROLYN J | 430 SANDPIPER CT. UNIT A AURORA IL 60504 |
| ORBIS CORPORATION | 1055 CORPORATE CENTER DR OCONOMOWOC WI 53066 |
| ORBITEL COMMUNICATIONS, LLC M | 21116 N JOHN WAYNE PARKWAY MARICOPA AZ 85239 |
| ORBITZ FOR BUSINESS | 500 WEST MADISON STREET 8TH FLOOR CHICAGO IL 60661 |
| ORCA INTERACTIVE/NY NEW YORK | DIRECTOR, NEW BUSINESS DEVELOP, 1 EMBLAZE SQUARE, PO BOX 2220 ATTN: LEGAL COUNSEL RA'ANANA 43662 |
| ORCHARD KNOLL MARKET | 1500 MAPLE AVE MELBOURNE FL 32935 5998 |
| ORCHARD MANAGEMENT | 325 CORPORATE DR PORTSMOUTH NH 03801-6838 |
| ORCHARD*SUPPLY HARDWARE/PRP | 6450 VIA DEL ORO SAN JOSE CA 95119 |
| ORDAKOWSKI, CONRAD F | 219 RIDGEWAY RD BALTIMORE MD 21228 |
| ORDER PRODUCTIONS | 441 E BELVEDERE AVE BALTIMORE MD 21212 |
| ORDINE, WILLIAM | 21 FAR CORNERS MEWS SPARKS MD 21152 |
| ORDONA, MICHAEL | 18435 KESWICK ST      UNIT 24 RESEDA CA 91335 |
| ORDONEZ, BERNARDO | 5577 NW 194 CIRCLE TERRACE MIAMI FL 33055 |
| ORDONEZ, PABLO LUIS | 5921 TOWN BAY DR APT 726 BOCA RATON FL 33486-8770 |
| ORDWAY III, EUGENE E | 8023 ORCHARD VIEW LANE FOGELSVILLE PA 18051 |
| ORECK | 2313 LEEWARD SHORE DR VIRGINIA BEACH VA 23451-1718 |
| ORECK FACTORY SHOWROOMS | 513 E JEFFERSON ST OLYPHANT PA 18447 2172 |
| ORECK FLOOR CARE CENTER OF CLINTON | 7 GLENWOOD RD, UNIT D STEVE DUPRE CLINTON CT 06413 |

| Claim Name | Address Information |
|---|---|
| OREGON CABLE GROUP M | P.O. BOX 68 COLTON OR 97017 |
| OREGON CABLE TELECOMMUNICATIONS ASSN | 1249 COMMERCIAL ST SE SALEM OR 97302 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST. NE SALEM OR 97301 |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14506 SALEM OR 97309 |
| OREGON DEPARTMENT OF REVENUE | BOX 14800 SALEM OR 97309-0920 |
| OREGON DEPT OF | ENVIRONMENTAL QUALITY 811 SW 6TH AVENUE PORTLAND OR 97204-1390 |
| OREGON NYA | 127 PIERCE STREET C/O VINCE PALEY PHILADELPHIA PA 19148 |
| OREGON PUBLIC BROADCASTING | 7140 SW MACADAM AVE PORTLAND OR 97219-3099 |
| OREGON SPORTS AUTHORITY | 1888 SW MADISON PORTLAND OR 97205 |
| OREGON SPORTS NETWORK | 2727 LEO HARRIS PKWY EUGENE OR 97401 |
| OREGON UNCLAIMED PROPERTY UNIT | 775 SUMMER STREET, NE SALEM OR 97310 |
| OREGONIAN PUBLISHING COMPANY | 1320 SW BROADWAY PORTLAND OR 97201-3411 |
| OREGONIAN PUBLISHING COMPANY | 1320 SW BROADWAY PORTLAND OR 97201-3499 |
| OREH, KEITH | LAW OFFICES OF GOLDSCHMID,SILVER,SPINDEL 3345 WILSHIRE BL. STE #600 LOS ANGELES 92701 |
| OREJUELA, MARIA BEATRIZ | 114 SPRUCE ST BOYNTON BEACH FL 33426 |
| ORELL,BARRY K | 21 LEO WAY EAST BRIDGEWATER MA 02333 |
| ORELLANA, JUAN | 363 BUNNELL ST BRIDGEPORT CT 06607 |
| ORELLANA,ANGEL E | 4551 W. M L KING JR BLVD APT #255 LOS ANGELES CA 90016 |
| ORELLANA,ROSA | 4814 N ASHLAND AVE BSMT CHCAGO IL 60640-3413 |
| ORELLANA,RUD | 5527 W. ADDISON CHICAGO IL 60647 |
| ORELOVE, GABRIEL | 1503 WILDER ST APT 1 EVANSTON IL 60202-1198 |
| ORELOVE, GABRIEL | 3431 N. JANSSEN, #1F CHICAGO IL 60657 |
| ORELUS, ERNST | 588 NW 46TH AVE. DELRAY BEACH FL 33445 |
| ORELUS, GINA | 6 CROSSING CIRCLE  APT NO. 6-A BOYNTON BEACH FL 33435 |
| OREM, THOMAS | 902 12TH ST S ALLENTOWN PA 18103 |
| OREM, THOMAS | 902 S 12TH ST ALLENTOWN PA 18103 |
| OREM, THOMAS | 902 S 12TH ST APT E2 ALLENTOWN PA 18103 |
| OREN RAWLS | 768 JUDSON PLACE STRATFORD CT 06615 |
| OREN, BRUCE C | 92 ANITA ST NEW HAVEN CT 06511 |
| ORENCEL, DAMIAN J | 6832 HAYLEY RIDGE WAY  APT O BALTIMORE MD 21209 |
| ORENDORFF, ALFRED T | 3917 CARRINGTON CT HAZEL CREST IL 60429 |
| ORENDORFF, MELISSA M | 3904 LONGHILL STATION RD WILLIAMSBURG VA 23188 |
| ORENGO, ALEJANDRO | 4140 HUNTERS HILL CIR RANDALLSTOWN MD 21133 |
| ORENSTEIN, BETH W | 104 CANDLEWYCKE LANE NORTHAMPTON PA 18067 |
| ORENSTEIN, MAX | 101 STUNTON ST  APT 12 NEW YORK NY 10002 |
| ORENSTEIN, MAX | 101 CANDLEWYCKE LN NORTHAMPTON PA 18067 |
| ORENSTEIN, ROBERT H | 104 CANDLEWYCKE LANE NORTHAMPTON PA 18067 |
| ORENSTEIN,PATRICIA R | P.O. BOX 1366 WEST POINT VA 23181 |
| ORENT GOODMAN, WENDY | 4562 CLUB CIR ATLANTA GA 30319 |
| ORI, PETER | 930 OAK HILL RD. BARRINGTON IL 60010 |
| ORIA, VALENTE J | 3550 N LAKE SHORE DR #2719 CHICAGO IL 60657 |
| ORIE, KENDRICK | 10 NOLAN DR ORIE, KENDRICK BLOOMFIELD CT 06002 |
| ORIE, KEVIN L | 997 CENTENNIAL DR. WESTCHESTER PA 19382 |
| ORIE, KEVIN L | 190 SHADOW RIDGE DR PITTSBURGH PA 15238 |
| ORIENT ODYSSEY | 1385 GULF ROAD, SUITE 203 POINT ROBERTS WA 98281 |
| ORIENTAL RUG MART | 3900 SHADY LANE WILLIAMSBURG VA 23188 |
| ORIENTAL,MARGARETTE | 130 NW 70 ST UNIT 204 BOCA RATON FL 33487 |
| ORIGIN COMMUNICATIONS | 1136 WSTATE ROUTE 31 MACEDON NY 14502-9100 |

| Claim Name | Address Information |
|---|---|
| ORIGINAL MAPLE BAT CORPORATION | 54 BEECH STREET SUITE NO.2 OTTAWA ON K1S 3J6 CANADA |
| ORIGINAL MAPLE BAT CORPORATION | 93 BAYSWATER AVENUE OTTAWA ON K1Y 2G2 CANADA |
| ORIGINAL MAPLE BAT CORPORATION | 54 BEECH STREET SUITE NO.2 OTTAWA ON K1S 3J6 CANADA |
| ORIGINAL MAPLE BAT CORPORATION | 93 BAYSWATER AVENUE OTTAWA ON K1Y 2G2 CANADA |
| ORIGINAL MATTRESS FACTORY | 1785 STATE ROAD 436 WINTER PARK FL 32792-2248 |
| ORIGINAL SMITH PRINTING | 2 HARDMAN DRIVE BLOOMINGTON IL 61701 |
| ORILAS, ACELORME | 2083 LINTON BLVD NO. 3 DELRAY BEACH FL 33445 |
| ORILLIA PACKET & TIMES | 31 COLBORNE ST. E. P.O. BOX 220 ORILLIA ON L3V 1T4 CANADA |
| ORIN KERR | 129 N. FILLMORE STREET ARLINGTON VA 22201 |
| ORIOLE PROD/1ST MATE/D | 11950 NW 27 ST FT LAUDERDALE FL 33323 |
| ORION CABLESYSTEMS, INC. M | P O BOX 159 SAN MARCOS CA 92079 |
| ORION PICTURES | 10250 CONSTELLATION BLVD. ATTN: LIBRARY MGT LOS ANGELES CA 90067 |
| ORION TRADING | 1 DAG HAMMAKSKJOLD PLAZA NEW YORK NY 10017 |
| ORKIN COMMERCIAL SRVCS | 537 QUEENSBURY AVE. QUEENSBURY NY 12804 |
| ORKIN PEST CONTROL | 715 BLUE CRAB RD NEWPORT NEWS VA 23606 |
| ORKIN PEST CONTROL | 1400 MARIETTA BLVD  NW   STE B ATLANTA GA 30318 |
| ORKIN PEST CONTROL | PO BOX 740036 ATLANTA GA 30374-0036 |
| ORKIN PEST CONTROL | 611 BEVILLE ROAD SOUTH DAYTONA FL 32119-1935 |
| ORKIN PEST CONTROL | 704 W STATE ROAD 436 SUITE 104 ALTAMONTE SPRINGS FL 32714 |
| ORKIN PEST CONTROL | 3006 US 1 SOUTH ROCKLEDGE FL 32955 |
| ORKIN PEST CONTROL | 1323 SHELFER STREET LEESBURG FL 34748-3928 |
| ORKIN PEST CONTROL | LICENSE F18055 20300 PO BOX 681038 INDIANAPOLIS IN 46268-7038 |
| ORKIN PEST CONTROL | 3375 SW 3 AVENUE FT LAUDERDALE FL 33315 |
| ORKIN PEST CONTROL | PO BOX 22780 FT LAUDERDALE FL 33335-2780 |
| ORKIN PEST CONTROL | PO BOX 631207 HOUSTON TX 77263-1207 |
| ORKIN PEST CONTROL | 12710 MAGNILLA AVE RIVERSIDE CA 92503-4620 |
| ORKIN PEST CONTROL | 1151 N KNOLLWOOD CIRCLE ANAHEIM CA 92801 |
| ORLAND L.P. | 288 ORLAND SQUARE ORLAND PARK IL 60462 |
| ORLAND PARK MOTOR CARS | 8430 W 159TH ST ORLAND PARK IL 60462-4942 |
| ORLAND PARK MOTOR CARS  [MERCEDES OF | ORLAND] 8430 W 159TH ST ORLAND PARK IL 60462-4942 |
| ORLANDI, ELIZABETH | 33 W ONTARIO ST APT 18H CHICAGO IL 60654-7764 |
| ORLANDINO, LUCIA MAURO | 435 W DIVERSEY PKWY CHICAGO IL 60614 |
| ORLANDO BETANCOURT | 9580 TIVOLI ISLES BLVD DELRAY BEACH FL 33446 |
| ORLANDO CENTRAL PARK/IRE 320939 | RE: ORLANDO 7101 PRESIDENT DR C/O SEEFRIED PROPERTIES, INC. 4200 NORTHSIDE PKWY, NW, BLDG. 1, #300 ATLANTA GA 30327 |
| ORLANDO CENTRAL PARK/IRE 320939 | 3333 RIVERWOOD PKWY SE STE 200 ATLANTA GA 30339-6411 |
| ORLANDO CENTRAL PARK/IRE 320939 | SEEFRIED PROPERTIES 7101 PRESIDENTS DR STE 105 ORLANDO FL 32809-5649 |
| ORLANDO CLINICAL RESEARCH | 5055 S ORANGE AVE ORLANDO FL 32809-3017 |
| ORLANDO CORRAL | 12710 STAGE COACH DR VICTORVILLE CA 92392 |
| ORLANDO DODGE CHRYSLER JEEP | ATTN  SANDRA ADKINSON 4101 W COLONIAL DR ORLANDO FL 32808-8122 |
| ORLANDO DRUM | 4880 HOFFNER AV ORLANDO FL 32812 |
| ORLANDO FASHION SQUARE | 3201 E COLONIAL DR ORLANDO FL 32803-5140 |
| ORLANDO FIRST GUARANTY | 555 WINDERLEY PL STE 300 MAITLAND FL 32751-7133 |
| ORLANDO HARLEY DAVIDSON | 3770 37TH ST ORLANDO FL 32805-6617 |
| ORLANDO HOME BROKERS | 5003 OLD CHENEY HWY ORLANDO FL 32807-1824 |
| ORLANDO HOSE & FLUID P | 5627 COMMERCE DR ORLANDO FL 32839 |
| ORLANDO HOUSING AUTHORITY | 390 N BUMBY AVE ORLANDO FL 32803-6026 |
| ORLANDO HYUNDAI/GREENWAY | 4110 W COLONIAL DR ORLANDO FL 32808-8137 |
| ORLANDO LINARES | 1290 SW 23RD ST MIAMI FL 33145-3945 |