| Claim Name | Address Information |
|---|---|
| ORLANDO LUTHERAN TOWERS | 300 E CHURCH ST ORLANDO FL 32801-3544 |
| ORLANDO MAGIC | 8701 MAITLAND SUMMIT BLVD. ORLANDO FL 32810 |
| ORLANDO MAGIC | ATTN: ANNA PADILLA 8701 MAITLAND SUMMIT BLVD ORLANDO FL 32810 |
| ORLANDO MAGIC LTD | YOUTH FOUNDATION 8701 MAITLAND SUMMIT BLVD ORLANDO FL 32801 |
| ORLANDO MAGIC LTD | 8701 MAITLAND SUMMIT BLVD ORLANDO FL 32810 |
| ORLANDO MAGIC LTD | 8701 MAITLAND SUMMIT BLVD ORLANDO FL 32810-5915 |
| ORLANDO MAGIC PARENT ACC   [ORLANDO MAGIC | YOUTH FDTN] 8701 SUMMIT BLVD ORLANDO FL 32810-0000 |
| ORLANDO MAGIC PARENT ACC   [ORLANDO MAGIC | LTD] 8701 MAITLAND SUMMIT BLVD ORLANDO FL 32810-5915 |
| ORLANDO MARRIOTT | 400 WEST LIVINGSTON STREET ORLANDO FL 32801 |
| ORLANDO ORANGE COUNTY CONVENTIO | & VISTORS BUREAU INC 6700 FORUM DRIVE STE 100 ORLANDO FL 32821-8017 |
| ORLANDO ORNELAS | 4744 N. TRIPP CHICAGO IL 60630 |
| ORLANDO PHILHARMONIC | 812 E ROLLINS ST  STE 300 ORLANDO FL 32803 |
| ORLANDO PHILHARMONIC | PO BOX 540203 ORLANDO FL 32854-0203 |
| ORLANDO PHILIP M | 232 SWEET HOLLOW RD HUNTINGTON NY 11743 |
| ORLANDO REGIONAL CHAMBER OF COMMERCE | PO BOX 1234 ORLANDO FL 32802 |
| ORLANDO REGIONAL HEALTHCARE | 1405 S ORANGE AVE ORLANDO FL 32806 |
| ORLANDO REGIONAL HEALTHCARE | 1414 KUHL AVE ORLANDO FL 32806 |
| ORLANDO REGIONAL HEALTHCARE | 1414 KUHL AVE ORLANDO FL 32806-2008 |
| ORLANDO REGIONAL HEALTHCARE | PO BOX 620000 STOP 9936 ORLANDO FL 32891-9936 |
| ORLANDO REGIONAL MED CTR | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 44125-5369 |
| ORLANDO REGIONAL MED CTR | 1414 KUHL AVE ORLANDO FL 32806-2008 |
| ORLANDO REGIONAL MED CTR | PO BOX 562008 ORLANDO FL 32856-2008 |
| ORLANDO REGIONAL MED CTR   [ORLANDO | REGIONAL MED CTR] 1414 KUHL AVE ORLANDO FL 32806-2008 |
| ORLANDO REGIONAL MED CTR   [ORLANDO | REGIONAL MED CTR] PO BOX 562008 ORLANDO FL 32856-2008 |
| ORLANDO REGIONAL MED CTR   [SOUTH | SEMINOLE HOSPITAL] 555 W STATE ROAD 434 LONGWOOD FL 32750-5119 |
| ORLANDO REGIONAL MED CTR   [SOUTH LAKE | HOSPITAL] 555 MADISON AVE FL 15 NEW YORK NY 10022-3323 |
| ORLANDO REGIONAL MED CTR   [SOUTH LAKE | MEMORIAL HOSPITAL] PO BOX 562008 ORLANDO FL 32856-2008 |
| ORLANDO REGIONAL REALTOR ASSOCIATION INC | 1330 W LEE RD ORLANDO, FL 32810 |
| ORLANDO REGIONAL REALTOR ASSOCIATION INC | PO BOX 609400 ORLANDO FL 32860-9400 |
| ORLANDO REGIONAL REALTOR ASSOCIATION INC | LOCKBOX 91-7356 ORLANDO FL 32891-7356 |
| ORLANDO RODRIGUEZ | 103  NEWTON RD PEMBROKE PINES FL 33023 |
| ORLANDO SCIENCE CENTER | 777 E PRINCETON ST ORLANDO FL 32803-1250 |
| ORLANDO SEMINOLE JAI-ALAI | PO BOX 300107 FERN PARK FL 32730-0107 |
| ORLANDO SENTINEL | 633 N. ORANGE AVE. ATTN: LEGAL COUNSEL ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | 633 N ORANGE AVENUE OMP 68 ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | 633 NORTH ORANGE AVENUE PO BOX 2833 ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | 633 NORTH ORANGE AVENUE ATTN:  REX GRICE, MP17 ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | ATTN  LOU STANCAMPIANO, VP ADVERTISING 633 N ORANGE AVE ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | ATTN DEBBIE PICKLES MP 232 633 NORTH ORANGE AVE ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | ATTN LEE HUBER 633 N ORANGE AVE ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | ATTN MICHAEL SHASON MP19 633 N ORANGE AVE ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | C/O ACCOUNTS PAYABLE 633 N ORANGE AVE ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | SENTINEL DIRECT 633 N ORANGE AVE ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | C/O FINANCE DEPT 633 N ORANGE AV PO BOX 2833 ORLANDO FL 32802-2833 |
| ORLANDO SENTINEL COMMUNICATIONS | PO BOX 2833 ATTN:  CAM TRINH MP 17 ORLANDO FL 32802-2833 |

| Claim Name | Address Information |
|---|---|
| ORLANDO SENTINEL COMMUNICATIONS CO. | RE:ORLANDO 75 E. AMELIA P.O. BOX 2833 ORLANDO FL 32802-2833 |
| ORLANDO SENTINEL COMMUNICATIONS COMPANY | 633 N. ORANGE AVENUE ORLANDO FL 32801-1349 |
| ORLANDO SKI CLUB INC | 815 PALMER ST ORLANDO FL 32801-4042 |
| ORLANDO STEEL ENTERPRISES | 13640 SE 31ST AVE SUMMERFIELD FL 34491-2138 |
| ORLANDO TELEPHONE CYPRESS LAKE | 4558 SW 35TH STREET, SUITE 100 ATTN: LEGAL COUNSEL ORLANDO FL 32811 |
| ORLANDO UTILITIES COMMISSION | PO BOX 3193 ATTN  TREASURY MANAGEMENT ORLANDO FL 32802 |
| ORLANDO UTILITIES COMMISSION | PO BOX 31626 TAMPA FL 33631-3626 |
| ORLANDO UTILTIES COMMISSION | P.O. BOX 4901 ORLANDO FL 32802-4901 |
| ORLANDO WEEKLY | 100 W. LIVINGSTON STREET RICK SCHREIBER ORLANDO FL 32801 |
| ORLANDO, JAMES M | 405 NE 23 AVE BOYNTON BEACH FL 33435 |
| ORLANDO, JOE | 1182 W. MIDDLE TPKE. APT. C-1 MANCHESTER CT 06040 |
| ORLANDO, JOE | 1506 ANTRIM COURT ROSEVILLE CA 95747 |
| ORLANDO,FRANK | 43 RALPH AVENUE BRENTWOOD NY 11717 |
| ORLANDO,JOSEPH P | 3826 S. NORMAL AVE CHICAGO IL 60609 |
| ORLANDO,TIFFANY M | 405 NE 23RD AVENUE BOYNTON BEACH FL 33435 |
| ORLANDO,WILLIAM | 125 GLEN GARIFF ROAD MASSAPEQUA PARK NY 11762 |
| ORLANDO/ORANGE COUNTY CVB | 6700 FORUM DR STE 100 ORLANDO FL 32821-8086 |
| ORLEANS HOMES/PACE ADVERTISIN | 1065 AVE OF THE AMERIC PACE ADVERTISING  7TH FL NEW YORK NY 10018-1878 |
| ORLIN, ROBERT | 1109 MARYLAND AVE ST CLOUD FL 34769 |
| ORLISS, MARET R | 125 NORTH ALLEN AVENUE APT# 314 PASADENA CA 91106 |
| ORLOFF, MARK A | 51 GRANGE RD ELK GROVE IL 60007 |
| ORLOSKI HINGA & PANDALEON | 111 N CEDAR CREST BLVD ALLENTOWN PA 18104 |
| ORLOSKI LAW FIRM | RICHARD J. ORLOSKI 111 N CEDAR CREST BLVD ALLENTOWN PA 18104-4602 |
| ORLOSKY,KAREN M SCHLOMANN | 5710 NE 19TH AVENUE FORT LAUDERDALE FL 33308 |
| ORMENO, DIEGO | 5437 NW 37TH TERRACE FORT LAUDERDALE FL 33309 |
| ORMINS, STEPHEN | 25234 W. GLEN OAKS LN SHOREWOOD IL 60404 |
| ORMOND,JORDAN C. | 10166 SOUTH DELSEY COVE SOUTH JORDAN UT 84095 |
| ORMSBY, BENJAMIN D | 8574 MONTPELIER WAY SACRAMENTO CA 95823 |
| ORNA IZAKSON | 4921 NE 28TH AVE. PORTLAND OR 97211 |
| ORNA SECURITY | 2675 LEWIS LN APT 201 NAPLES FL 34105-4550 |
| ORNBURN,CATHERINE L | 1275 ASPEN LANE ELK GROVE VILLAGE IL 60007 |
| ORNELAS,MARGE | 679 MAPLEWOOD AVE NAPA CA 94558 |
| ORNSTEIN, CHARLES | 31 OAKWOOD AVE GLEN RIDGE NJ 07028-1915 |
| ORNSTEIN, NORMAN | 1150 17TH ST NW 10TH FL WASHINGTON DC 20036 |
| ORNSTEIN,CHARLES A | 31 OAKWOOD AVE. GLEN RIDGE NJ 07028 |
| ORONA JR, THOMAS V | 2511 JOAN DR HACIENDA HEIGHTS CA 91745 |
| ORONA, LYDIA | 9860 E. LEMON ARCADIA CA 91007 |
| ORONA, LYDIA | 9860 E LEMON AVE ARCADIA CA 91007-7931 |
| ORONA,VINCENT G | 19436 CHAPARRAL STREET RIALTO CA 92376 |
| ORONOZ, JOSE | 3003 AZARIA AVE HACIENDA HEIGHTS CA 91745 |
| OROPEZA,JORGE M | 1300 N. CLINTON STREET SPACE 14 SANTA ANA CA 92703 |
| OROSCO, CARMEN O | 3312 E. 2ND STREET APT#7 LONG BEACH CA 90803 |
| OROSCO,BERNARDO O | 1655 SHERINGTON PL. APT #Z302 NEWPORT BEACH CA 92663 |
| OROURKE, DORIS | 5214 W RUNNING BROOK RD COLUMBIA MD 21044 |
| OROZCO JR., ARTURO | 5526 ORANGECREST AVE. AZUSA CA 91702 |
| OROZCO, ALEJANDRO | 3001 W. 40TH  ST. CHICAGO IL 60632 |
| OROZCO, AMY | 4806 SAWYER AVE CARPINTERIA CA 93013-1948 |
| OROZCO, FELIPE | 5630 W 64TH PL CHICAGO IL 60638 |
| OROZCO, GISELA | 7759 S. KENNETH AVE. CHICAGO IL 60652 |

| Claim Name | Address Information |
|---|---|
| OROZCO, GLORIA | 17210 SW 121 AV MIAMI FL 33177 |
| OROZCO, JACQUELINE | 1117 S DALE ST APT 202 BOISE ID 83706-7195 |
| OROZCO, JOSE | 4539 S CHRISTIANA  APT NO.2 CHICAGO IL 60632 |
| OROZCO, LUIS | 80 MAHER RD STAMFORD CT 06902 |
| OROZCO, PAUL NICKOLAS | 1727 SHERWAY STREET WEST COVINA CA 91790 |
| OROZCO, RUBEN | 6140 S MONITOR 50 CHICAGO IL 60638 |
| OROZCO, ZULLY M | 821 S. LARKELLEN AVE. #A AZUSA CA 91702 |
| OROZCO,MARIA DELOS ANGE | 8100 SHADYGLADE AVE N HOLLYWOOD CA 91605-1331 |
| OROZCO,MARIELA J. | 2155 GRAYHAWK DRIVE AURORA IL 60503 |
| OROZCO,RAFAEL | 65 ARLINGTON DRIVE #2 PASADENA CA 91105 |
| OROZCO,WILLIAM R | 8815 LUCIA AVENUE WHITTIER CA 90605 |
| OROZCO-PENA,BEATRIZ | 503 WOODGATE CIRCLE WESTON FL 33326 |
| ORPHANOS,ELAINE D | 8 OLNEY ROAD BOURNE MA 02532 |
| ORPHEE,WIDNER | 2128 SW 14 ST DELRAY BEACH FL 33445 |
| ORR PROTECTION SYSTEMS | 2804 BROADWAY CENTER BLVD BRANDON FL 33510 |
| ORR SHTUHL | 331 COVERED BRIDGE ROAD KING OF PRUSSIA PA 19406 |
| ORR, FRANCINE E | 4280 VIA ARBOLADA # 311 LOS ANGELES CA 90042 |
| ORR, TIM | 1721 SHERIDAN AVE. WHITING IN 46394 |
| ORR,SCOTT M | 3670 SOUTH OURAY CIRCLE AURORA CO 80013 |
| ORREGO, MICHELLE A | 7608 DE LONGPRE AVE. LOS ANGELES CA 90046 |
| ORREN CURL | 25842 CALLE RICARDO SAN JUAN CAP CA 92675 |
| ORRICK HERRINGTON AND SUTCLIFFE | 666 FIFTH AV NEW YORK NY 10103-0001 |
| ORRICK HERRINGTON AND SUTCLIFFE | FILE 72887 PO BOX 61000 SAN FRANCISCO CA 94161-2887 |
| ORRIN KONHEIM | 2771 N QUINCY ST ARLINGTON VA 22201 |
| ORSZULA,ANDREW | 1175 S. ELMWOOD AVENUE OAK PARK IL 60304 |
| ORTA, JOSE A | 3943 ELM AVE 2S BROOKFIELD IL 60513-1917 |
| ORTEGA AVINA,GUMECINDA | 940 DEL MAR ST. SAN GABRIEL CA 91776 |
| ORTEGA JR,JUAN C | 2718 NE 29TH AVENUE UNIT D LIGHTHOUSE POINT FL 33064 |
| ORTEGA, ANYELU ESDUARDO | 337 GLENBROOK RD STAMFORD CT 06904 |
| ORTEGA, DELFINA | 6450 S. NEW ENGLAND AVE #3B CHICAGO IL 60638 |
| ORTEGA, EVAN P | 429 26TH ST. MANHATTAN BEACH CA 90266 |
| ORTEGA, HECTOR | CALLE MIRANDA  #2-38 PUERTO CABELLO EDO CARABOBO VENEZUELA |
| ORTEGA, HECTOR | CALLE MIRANDA NO.2-38 PUERTO CABELLO EDO CARABOBO VENEZUELA VENEZUELA |
| ORTEGA, HECTOR | CALLE MIRANDA NO.2-38 PUERTO CABELLO EDO CARABOBO VENEZUELA |
| ORTEGA, ISABEL | 4152 W. 82ND PLACE CHICAGO IL 60652 |
| ORTEGA, JACKIE N | 92 E. QUINCY STREET RIVERSIDE IL 60546 |
| ORTEGA, JOSE | 95-23 110TH ST SOUTH RICHMOND HILL NY 11419 |
| ORTEGA, JOSE DIDIERS | 1103 STEFKO BLVD BETHLEHEM PA 18017 |
| ORTEGA, LUIS | 18 PARK RD APT 1 WEST HARTFORD CT 06119-1819 |
| ORTEGA, MARY MONSON | 116 ROSETO AVE BANGOR PA 18013 |
| ORTEGA, RAUL | 1768 W. CARPENTER STREET RIALTO CA 92377 |
| ORTEGA, ROBERTO | 955 NW 197TH TERR PEMBROKE PINES FL 33029 |
| ORTEGA, ROCIO | 1718 W. 44TH STREET CHICAGO IL 60609 |
| ORTEGA,CARLOS | 1820 SW 81ST AVENUE APT 3108 NORTH LAUDERDALE FL 33068 |
| ORTEGA,MARLON E | 1325 N. 32ND AVE. MELROSE PARK IL 60160 |
| ORTEGA,MAYRA | 3950 WEST 60TH STREET CHICAGO IL 60629 |
| ORTEGA,ROSA A | 2633 91 ST EAST ELMHURST NY 11369-1709 |
| ORTEGA,VICTOR | 3950 W. 60TH ST. FL2 CHICAGO IL 60629 |
| ORTEGA-AVINA, GUMECINDA | C/O BRIAN PEARL 2404 NORTHEAST 9TH ST FT LDLE FL 33304 |

| Claim Name | Address Information |
| --- | --- |
| ORTEGON BUITRAGO, MAGNOLIA | 3018 SAN CARLOS DR. MARGATE FL 33063 |
| ORTGIESEN, GUNNAR | 1040 IDLE OAK RUN DIXON IL 61021 |
| ORTHO TENNESSEE / KOC | PO BOX 24130 KNOXVILLE TN 37933 |
| ORTHODONTIST FOR CHILDREN | 6 MEDICAL DR PORT JEFFERSON STATION NEW YORK NY 11776 |
| ORTIZ IVETTE | BISSELL ST ORTIZ IVETTE MANCHESTER CT 06040 |
| ORTIZ JR, ANGEL | 5344 N NORDICA AVE CHICAGO IL 60656 |
| ORTIZ JR, RAUL | 14115 BERMAX AVENUE SYLMAR CA 91342 |
| ORTIZ MONROY, AMBER | 7565 BLUE MIST CT FONTANA CA 92336 |
| ORTIZ, ANGEL M | 1017 MAPLE AVENUE HARTFORD CT 06106 |
| ORTIZ, ARLED | 13814 TIMBERBROOK DR     APT 203 ORLANDO FL 32824 |
| ORTIZ, BENJAMIN | 4278 N HAZEL    NO.7A CHICAGO IL 60613 |
| ORTIZ, BLANCA E | 1368 W SHAMROCK STREET RIALTO CA 92376 |
| ORTIZ, DAVID | 1972 LAVINA STREET DELTONA FL 32738 |
| ORTIZ, DIANE P | PO BOX 657 COPIAGUE NY 11726 |
| ORTIZ, DUMAS | 10 JORDACHE LN SPENCERPORT NY 14559-2015 |
| ORTIZ, EDGARDO | 2179 WIND CREST LAKE CIRCLE ORLANDO FL 32824 |
| ORTIZ, EMILIA | 422 OAK STREET ALLENTOWN PA 18102 |
| ORTIZ, ERIC | 112 LEDGER ST HARTFORD CT 06106 |
| ORTIZ, HECTOR | 160 WEST WASHINGTON ST APT K1 BRISTOL CT 06010 |
| ORTIZ, IVETTE | 146 BISSELL ST ORTIZ, IVETTE MANCHESTER CT 06040 |
| ORTIZ, IVETTE | 146 BISSELL ST MANCHESTER CT 06040-5350 |
| ORTIZ, JACQUELINE | 718 S WOODLAND ST ALLENTOWN PA 18103 |
| ORTIZ, JAIME | 6250 CASITAS AVENUE BELL CA 90201 |
| ORTIZ, JAVIER | 2037 KENTLAND DRIVE ROMEOVILLE IL 60446 |
| ORTIZ, JESSICA | 4755 ROUTE 309 SCHNECKSVILLE PA 18078 |
| ORTIZ, JORGE | 11630 S. AVENUE H CHICAGO IL 60617 |
| ORTIZ, JOSE | 125 SOUTH 8TH STREET ALLENTOWN PA 18101 |
| ORTIZ, JOSE M | P.O. BOX 884 ALLENTOWN PA 18105 |
| ORTIZ, JUAN | 250 GOODWIN STREET EAST HARTFORD CT 06108 |
| ORTIZ, JUAN | 6216 SOUTH KEDVALE CHICAGO IL 60629 |
| ORTIZ, LILLIAN | 403 HIGH STREET ORTIZ, LILLIAN NEW BRITAIN CT 06051 |
| ORTIZ, LILLIAN | 403 HIGH STREET NEW BRITAIN CT 06051-1026 |
| ORTIZ, LUIS E | 4655 W 82ND PLACE CHICAGO IL 60652 |
| ORTIZ, MADELINE | 66 GOSHEN ST HARTFORD CT 06106 |
| ORTIZ, MARIA | 5111 INGLEWOOD BLVD APT #8 CULVER CITY CA 90230 |
| ORTIZ, MARTIN | 901 FULLERTON AVENUE MUNSTER IN 46321 |
| ORTIZ, MAYRA | 502 RAMA DRIVE LA PUENTE CA 91746 |
| ORTIZ, MIGUEL | 2145 N KEDVALE CHICAGO IL 60639 |
| ORTIZ, SALVADOR | 1513 DOVE AVENUE MELROSE PARK IL 60160 |
| ORTIZ, SAMUEL D | 29624 LOUIS AVENUE CANYON COUNTRY CA 91351 |
| ORTIZ, SCOTT P | 5 E GOLFVIEW C.T ROUND LAKE BEACH IL 60073 |
| ORTIZ, SYLVIA L | 1158 W. GRAND AVE. CHICAGO IL 60622 |
| ORTIZ,A | 208 CHAPMAN AVE SOUTH SAN FRANCISCO CA 94080 |
| ORTIZ,ALBERTO V | 15800 CASTLEWOODS DR SHERMAN OAKS CA 91403-4809 |
| ORTIZ,CARL | 10239 EASTMAR COMMONS #2032 ORLANDO FL 32825 |
| ORTIZ,CHRISTINA A | 336 S BARRANCA ST WEST COVINA CA 91791-2206 |
| ORTIZ,JONATHAN | 57 KENNETH STREET HARTFORD CT 06114 |
| ORTIZ,NORBERT E | 257 VIA SIENA LANE LAKE MARY FL 32746 |
| ORTIZ,OSBALDO D | 946 N. MARIPOSA APT#106 HOLLYWOOD CA 90029 |

| Claim Name | Address Information |
|---|---|
| ORTIZ,WILFREDO | 15 ORCHARD STREET STAMFORD CT 06902 |
| ORTIZ,WILLIAM | 7507 CIELO CT. ORLANDO FL 32822 |
| ORTIZ,YLIANA | 10651 SW 40TH MANOR DAVIE FL 33328 |
| ORTIZ-MONROY,ALBERTO | 14132 OHIO STREET BALDWIN PARK CA 91706 |
| ORTIZ-MONROY,AMBER E | 14132 OHIO STREET BALDWIN PARK CA 91706 |
| ORTIZ-SANTIAGO, MIGUEL | 66 GOSHEN ST HARTFORD CT 06106 |
| ORTMEIER,MICHAEL T | 6733 SOUTH ASH WAY CENTENNIAL CO 80122 |
| ORTUNO,PATRICIA | 638 N HIGHVIEW AVE ADDISON IL 60101-2505 |
| ORTWEIN, DONNA M | 424  HARRISON ST ALLENTOWN PA 18103 |
| ORTWEIN, GEORGE F | 1327 RICHARD AVENUE BETHLEHEM PA 18018 |
| ORTWEIN, JEFFREY E | 450 COLVER ROAD NAZARETH PA 18064 |
| ORVILLE B VONBEHREN | 937 E MARDELL ORANGE CA 92866 |
| ORVILLE SCHELL | 1045 KEELER AV BERKELEY CA 94708 |
| ORWELL CABLE M | 22 CHERRY STREET LEIPSIC OH 45856 |
| ORZECH, LOUIS | 609 PARK SHORE DR   786 SHOREWOOD IL 60431 |
| OS ENGINEERING CO | 2060-D E AVENIDA DE LOS ARBOLES  NO.324 THOUSAND OAKS CA 91362 |
| OSA INTERNATIONAL INC | 537 N EDGEWOOD AVE WOOD DALE IL 60191-2600 |
| OSADA,STEPHEN | 519 W. BROMPTON AVENUE #206 CHICAGO IL 60657 |
| OSADCHEY, NATHAN H | 19841 CRYSTAL RIDGE LANE NORTHRIDGE CA 91326 |
| OSAGIE OBASOGIE | CENTER FOR GENETICS AND SOCIETY 436 14TH STREET, SUITE 700 OAKLAND CA 94612 |
| OSAGIODUWA IYARE | 148-09 115TH AVENUE JAMAICA NY 11436 |
| OSBERG, KRISTINA | 1217 WEST ARTHUR AVE  APT 1 CHICAGO IL 60626 |
| OSBERG,KRISTINA | 1217 W ARTHUR AVENUE #1 CHICAGO IL 60626 |
| OSBORN ENGINEERING CO | 1300 E NINTH ST STE 1500 CLEVELAND OH 44114-1573 |
| OSBORN, CECELIA | 1813 WESTLAKE AVE N SEATTLE WA 98109-2706 |
| OSBORN, CECELIA | PO BOX 68086 SEATTLE WA 98168 |
| OSBORN, JAMES | 1150 PADDOCK PLACE  NO.204 ANN ARBOR MI 48108 |
| OSBORN, JIM | 44 BUSTETTER DRIVE FLORENCE KY 41042 |
| OSBORN, WILLIAM A | NORTHERN TRUST CORPORATION 50 SOUTH LASALLE ST CHICAGO IL 60603 |
| OSBORN, WILLIAM A | 50 S LASALLE ST CHICAGO IL 60675 |
| OSBORN,MARGARET R | 240 W. PALATINE APT. 2W PALATINE IL 60067 |
| OSBORNE JENKS PRODUCTIONS | 100 GREAT MEADOW RD STE 702 WETHERSFIELD CT 06109-2355 |
| OSBORNE, BRETT | 6244 NW 47TH CT CORAL SPRINGS FL 33067 |
| OSBORNE, CHERYL A | 16508 CANNON MILLS ROAD EAST LIVERPOOL OH 43920 |
| OSBORNE, JAMES | 2025 N 23RD AVE HOLLYWOOD FL 33020 |
| OSBORNE, KENT D | 3425 WATERMARKE PLACE IRVINE CA 92612 |
| OSBORNE, MARIE CELESTE | 250 S SAN FERNANDO BURBANK CA 91502 |
| OSBORNE, MARK | 2524 SCOTT ST FRANKLIN IL 60131 |
| OSBORNE, MELODY | BRYOR RD YORKTOWN VA 23692 |
| OSBORNE, MELODY | 105 BRYOR RD GRAFTON VA 23692 |
| OSBORNE,KAREN | 4900 NW 44TH TERRACE TAMARAC FL 33319 |
| OSBORNE,MARIE C | 250 SO. SAN FERNANDO BLVD. APT#108 BURBANK CA 91502 |
| OSBORNE,SAMANTHA J. | 715 TANBARK DRIVE NEWPORT NEWS VA 23601 |
| OSBORNE,THOMAS E | 1195 FISH AND GAME ROAD LITTLESTOWN PA 17340 |
| OSBUN, MICHAEL | 15840 HIDDEN LAKE CIRCLE CLERMONT FL 34711 |
| OSBURN, HEATHER P | 4014 PELICAN LANE ORLANDO FL 32803 |
| OSBURN, JENNIFER | 400 MORNING BLOSSOM LANE OVIEDO FL 32765 |
| OSCAR BAKHTIARI GROUP-PAR  [ANAHEIM | MITSUBISHI] 1300 S. AUTO CENTER DR. ANAHEIM CA 92806 |
| OSCAR BAKHTIARI PARENT  [ANAHEIM | MITSUBISHI] 1300 S. AUTO CENTER DRIVE ANAHEIM CA 92806 |

| Claim Name | Address Information |
|---|---|
| OSCAR BAKHTIARI PARENT   [PUENTE HILLS | MITSUBISHI] 17665 CASTLETON ST. CITY OF INDUSTRY CA 91748 |
| OSCAR BANAGAS NEVAREZ | CABO MARTIME CENTER MARINA CABO SAN LUCAS CABO MEX |
| OSCAR CASTRO | 1511 S. HARVEY BERWYN IL 60402 |
| OSCAR D REYES | 4140 SW 65TH AVE DAVIE FL 33314 |
| OSCAR DEPRIEST ELEMENTARY SCHOOL | JENNIFER CATRON 139 S. PARKSIDE AVENUE CHICAGO IL 60644 |
| OSCAR FELIZ | 36 LONGBRANCH AVENUE STRATFORD CT 06615 |
| OSCAR ISBERIAN RUGS | MR. SARKIS TATOSIAN 1028 CHICAGO AVE. EVANSTON IL 60202 |
| OSCAR LEE GRIGSBY | 4210 FOREST EDGE DRIVE GRAND PRAIRE TX 75052 |
| OSCAR OROZCO | 17210 SW 121 AVE MIAMI FL 33177 |
| OSCAR RAGON | 3416 SANTA CARLOTTA STREET LA CRESCENTA CA 91214 |
| OSCAR SALAZAR | 522 N COL DE LAS MAGNOLIAS 38 LOS ANGELES CA 90022 |
| OSCAR VARGAS | 708 BRITTANY O DELRAY BEACH FL 33446 |
| OSCAR, SAMUEL A | 5296 NW 1 AV. FORT LAUDERDALE FL 33309 |
| OSCEOLA BD OF CO COMMISSIONE | 1 COURTHOUSE SQ KISSIMMEE FL 34741-5440 |
| OSCEOLA BD OF CO COMMISSIONE | [CONVENTION VISITORS BUREAU] 1925 E IRLO BRONSON HWY KISSIMMEE FL 34744-4413 |
| OSCEOLA BD OF CO COMMISSIONE | [SMG/OSCEOLA HERITAGE PARK] 1875 SILVER SPUR LN KISSIMMEE FL 34744-6105 |
| OSCEOLA BD OF CO COMMISSIONE   [OSCEOLA | COUNTY OFFICE OF] ONE COURT HOUSE SQUARE KISSIMMEE FL 34741-5407 |
| OSCEOLA BD OF CO COMMISSIONE   [OSCEOLA | COUNTY ATTORNEY] 1 COURTHOUSE SQ KISSIMMEE FL 34741-5440 |
| OSCEOLA BD OF CO COMMISSIONE   [OSCEOLA | COUNTY PROCUREMENT] 1 COURTHOUSE SQ STE 2300 KISSIMMEE FL 34741-5440 |
| OSCEOLA BD OF CO COMMISSIONE   [OSCEOLA | COUNTY SPECIAL ASSES] 1 COURTHOUSE SQ KISSIMMEE FL 34741-5440 |
| OSCEOLA BD OF CO COMMISSIONE   [OSCEOLA | COUNTY PLANNING] ONE COURT HOUSE SQUARE KISSIMMEE FL 34741-5476 |
| OSCEOLA BD OF CO COMMISSIONE   [OSCEOLA | CO. PUBLIC HEALTH] 1875 BOGGY CREEK RD KISSIMMEE FL 34744-4428 |
| OSCEOLA BD OF CO COMMISSIONE   [OSCEOLA | COUNTY PROPERTY APR] 2505 E IRLO BRONSON MEMORIAL HWY KISSIMMEE FL 34744-4909 |
| OSCEOLA BD OF CO COMMISSIONE   [OSCEOLA | COUNTY TAX COLLECTOR] 2501 E IRLO BRONSON MEMORIAL HWY KISSIMMEE FL 34744-4909 |
| OSCEOLA BD OF CO COMMISSIONE   [OSCEOLA | COUNTY SOLID WASTE] 750 S BASS RD KISSIMMEE FL 34746-6036 |
| OSCEOLA BD OF CO COMMISSIONE   [OSCEOLA | COUNTY HISTORICAL] 750 N BASS RD KISSIMMEE FL 34746-6037 |
| OSCEOLA BD OF CO COMMISSIONE   [SCHOOL | BOARD OF OSCEOLA COUN] 817 BILL BECK BLVD KISSIMMEE FL 34744-4492 |
| OSCEOLA BD OF CO COMMISSIONE [OSCEOLA | HIGH SCHOOL] 817 BILL BECK BLVD OSCEOLA HIGH SCHOOL KISSIMMEE FL 34744-4492 |
| OSCEOLA COUNTY FAIR | 1911 KISSIMMEE VALLENY LANE KISSIMMEE FL 34744 |
| OSCEOLA FLEA & FARMERS MKT | 2801 E IRLO HWY KISSIMMEE FL 32744-0000 |
| OSCEOLA NEWS-GAZETTE | PO BOX 422068 KISSIMMEE FL 34742 |
| OSCO INCORPORATED | PO BOX 70 LEMONT IL 60439-0070 |
| OSF SAINT JAMES MEDICAL CTR. | CLARE BRUST 2500 W. REYNOLDS ST. PONTIAC IL 61764 |
| OSGOOD TEXTILES | 333 PARK ST BOB KAHAN W SPRINGFIELD MA 01104 |
| OSGOOD, CHARLES | 823 15TH ST WILMETTE IL 60091 |
| OSGOOD, VIA | 1063 S CITRUS AVE LOS ANGELES CA 90019 |
| OSGOOD, VIA | 11131 ROSE AVE APT 14 LOS ANGELES CA 90034-6067 |
| OSGOOD,LYNN B | 1523 BRIERCLIFF DRIV ORLANDO FL 32806 |
| OSHA GRAY DAVIDSON | 301 E MARYLAND AVE PHOENIX AZ 85012 |
| OSHANN, MICHAEL O | 4602 W AVENUE #M-8 QUARTZ HILL CA 93536 |
| OSHEA, JAMES P | PO BOX 176 HOMESTEAD PA 15120 |
| OSHEA, STEPHEN | 160 POWER ST PROVIDENCE RI 02906 |
| OSHER, ROBERT | 2511 W. MOFFAT NO.102 CHICAGO IL 60647 |
| OSHIRO, MARK | 2424 WILSHIRE BLVD  NO.111 LOS ANGELES CA 90057 |
| OSHKOSH NORTHWESTERN | 224 STATE STREET, 3RD FL.; PO BOX 2926 OSHKOSH WI 54901 |
| OSHKOSH NORTHWESTERN | 244 STATE STREET ATTN: LEGAL COUNSEL OSHKOSH WI 54903 |
| OSI HARDWARE INC | 27 WEST ANAPAMU STREET  SUITE 333 SANTA BARBARA CA 93101 |
| OSI MUSIC LLC | 153 W 85TH ST      NO.4 NEW YORK NY 10024 |
| OSICK, JAMES P | 123 KRAML DRIVE BURR RIDGE IL 60527 |

| Claim Name | Address Information |
|---|---|
| OSIKA, LESLIE M | 7655 RICHARDSON LANE TINLEY PARK IL 60487 |
| OSKROBA, PAULA M. | 7949 W. 97TH STREET HICKORY HILLS IL 60457 |
| OSMAN, STEPHEN S | 181 VIA BAJA VENTURA CA 93003 |
| OSMER,VALERIE | 2765 COUNTY ROUTE 12 WHITEHALL NY 12887 |
| OSMON, ERIN | 903 N CAMPBELL AVEYY #2 CHICAGO IL 60622 |
| OSMON, ERIN | 903 N CAMPBELL AVE   NO.2 CHICAGO IL 60622 |
| OSMOND MOODIE | 70 EAST BOOKER AVENUE WYANDANCH NY 11798 |
| OSMUNDSON, GLENN R | 12 WOODCREST DR CUMBERLAND RI 02864 |
| OSNOS,EVAN | 272 ROUND HILL RD GREENWICH CT 06831 |
| OSORIO, ANA | C/O GORDON, EDELSTEIN 3580 WILSHIRE BLVD #1800 LOS ANGELES CA 90010 |
| OSORIO, ANA | C/O RAUL GRANADOS 1712 W BEVERLY BLVD #104 MONTEBELLO CA 90640 |
| OSORIO, ANA R | 2430 HOUSTON ST. LOS ANGELES CA 90033 |
| OSORIO, CRISTINA | 4432 DOGWOOD CIR WESTON FL 33331-5010 |
| OSORIO, DAVID | 23 DE ENERO CLURDANETA   NO.52 MARACAY EDO ARAGUA VENEZUELA VENEZUELA |
| OSORIO, DAVID | 23 DE ENERO CLURDANETA   NO.52 MARACAY ARAGUA VENEZUELA |
| OSORIO, JOSE M | 4120 W. EDDY STREET CHICAGO IL 60641 |
| OSORIO, PATRICIO | 4215 CHUKKER DR WEST PALM BCH FL 33406-4805 |
| OSORIO,JOHN | 315 S. CEDAR AVE INGLEWOOD CA 90301 |
| OSOWSKI, MARILYN | 3837 VARDON COURT WOODRIDGE IL 60517 |
| OSOWSKI,LAURA | 815 GRAND BLVD WESTBURY NY 11590 |
| OSPINA PADRON, EDGAR | 1855 W 62 STREET HIALEAH FL 33012 |
| OSPINA, CARMEN | 32-50 86ST EAST ELMHURST NY 11369 |
| OSPINA, LUIS | 12560  SW 5TH STREET FORT LAUDERDALE FL 33325 |
| OSPINA, MELISSA | 615 SOUTH STATE RD. 7 3C MARGATE FL 33068 |
| OSPINO,BERENA | 39 ASH STREET CENTRAL ISLIP NY 11722 |
| OSPREY MEDIA GROUP, INC | 100 RENFREW DRIVE ATTN: LEGAL COUNSEL MARKHAM ON L3R 0E1 CANADA |
| OSPREY MEDIA LP | 100 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| OSSA, JUAN C | 301 NW 109TH AVENUE PEMBROKE PINES FL 33026 |
| OSSA, LEON | 7027 PECAN COURT WINTER PARK FL 32792 |
| OSSIE'S COIN SHOP | 4560 HAMILTON BLVD ALLENTOWN PA 18103-6019 |
| OSSO, JEREMY DANIEL | 3331 NEVADA AVENUE COSTA MESA CA 92626 |
| OSSWALD,KRISTIE K. | 1749 NORTH WELLS STREET APT# 209 CHICAGO IL 60614 |
| OSTAGNE, JEAN C | 1505 SPRING HARBOR DR APT B DELRAY BEACH FL 33445-6857 |
| OSTALECKI,KAREN L | 658 LYDIA NE GRAND RAPIDS MI 49503 |
| OSTER, DOUG | 3068 EVERGREEN RD PITTSBURGH PA 15237 |
| OSTERLING,NATALIE | 1560 HOMEWOOD DR ALTADENA CA 91001 |
| OSTERMAIER JR,ROBERT R | 22 MARVIN DRIVE NEWPORT NEWS VA 23608 |
| OSTERMAIER,HEATHER H | 22 MARVIN DRIVE NEWPORT NEWS VA 23608 |
| OSTERVAL, WILNIQUE | 416 MINNESOTA STREET LANTANA FL 33462 |
| OSTIS, RONALD A | 185 BRAXTON LANE AURORA IL 60504 |
| OSTIS,ROBERTA L | 185 BRAXTON LANE AURORA IL 60504 |
| OSTLER GROUP | 7430 CREEK RD STE 204 SANDY UT 84093-6160 |
| OSTOJIC, RICHARD | 43450 VISTA SERENA COURT LANCASTER CA 93536 |
| OSTRAU, STACY | 535 HENDRICKS ISLE #204 FORT LAUDERDALE FL 33301 |
| OSTRIN & OSTRIN | 4101 BIRCH STE.#150 NEWPORT BEACH CA 92660 |
| OSTROM TALBOT, DAWN | 321 N DIAMOND ST NEW ORLEANS LA 70130 |
| OSTROM,INGER M | 543 COUNTRY CLUB DRIVE B302 SIMI VALLEY CA 93065 |
| OSTROWSKI, HENRY | PEARL ST OSTROWSKI, HENRY MIDDLETOWN CT 06457 |
| OSTROWSKI, HENRY M | 64 PEARL ST MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
| --- | --- |
| OSTROWSKI, JACQUELINE M | 2057 W NORTH AVE  NO.3 CHICAGO IL 60647 |
| OSULLIVAN, JOSEPH S | 416 N MAIN ST MOUNT PROSPECT IL 60056 |
| OSULLIVAN, SHEILA P | 6494 N NEWARK CHICAGO IL 60631 |
| OSUMAH, ABUBAKAR S | 141 HEMLOCK ST W HAVEN CT 06516 |
| OSVALDO SILVA | 3450 W HILLSBORO BLVD #101 COCONUT CREEK FL 33073 |
| OSWALD L JOHNSTON | 4418 BOXWOOD ROAD BETHESDA MD 20816 |
| OSWALD PLUMBING & HEATING | 249 S 4TH ST LEHIGHTON PA 18235-2134 |
| OSWALD, DALE | 2654 COMMUNITY DR BATH PA 18014 |
| OSWALD, LATRISHA | 8382  SCENIC VIEW DR BREINIGSVILLE PA 18031 |
| OSWALD, NEIL | 2871  TU PEEK AVE DANIELSVILLE PA 18038 |
| OSWALD, RAYMOND J | 319 JOSEPHINE ROAD JOSEPHINE PA 15750 |
| OSWALD, STEPHEN | 828 GOLFVIEW ST. ORLANDO FL 32804 |
| OSWALDO JIMENEZ | 78 MITCHELL DRIVE SOUND BEACH NY 11789 |
| OTD MESSENGER | 3620 NE 5TH AV OAKLAND PARK FL 33334-2244 |
| OTEC COMMUNICATION CO M | P. O. BOX 427 OTTOVILLE OH 45876 |
| OTELCO TELEPHONE LLC M | 505 3RD AVENUE, EAST ONEONTA AL 35121 |
| OTERO, MICHAEL J | 795 1/2 W. 12TH STREET POMONA CA 91766 |
| OTERO, ROLANDO | 4015 NW 5TH DRIVE DEERFIELD BEACH FL 33442 |
| OTERO,ROSEMARY | 1516 BREWSTER DRIVE POMONA CA 91767 |
| OTEY, ERIC | 2780 N. 925TH ST FLAT ROCK IL 62427 |
| OTHER WORLD COMPUTING | 2650 BRIDGE LANE WOODSTOCK IL 60098 |
| OTIS ELEVATOR | 55 W PINELOCH AVE TED GORMAN (GM) ORLANDO FL 32806 |
| OTIS ELEVATOR (CALVERT 501, & SUN PARK) | 4999 FAIRVIEW AVENUE ATTN: THERESA MAJCHRZAK BALTIMORE MD 21090 |
| OTIS ELEVATOR COMPANY | P O BOX 13716 NEWARK NJ 07188-0716 |
| OTIS ELEVATOR COMPANY | 4999 FAIRVIEW AVE LINTHICUM MD 21090 |
| OTIS ELEVATOR COMPANY | 651 W WASHINGTON CHICAGO IL 60661 |
| OTIS ELEVATOR COMPANY | PO BOX 73579 CHICAGO IL 60673-7579 |
| OTIS HOPKINS | 220 ASHRIDGE LN NEWPORT NEWS VA 23602 |
| OTIS-STREETER, MARNIE L | 34 WILLOW STREET HUDSON FALLS NY 12839 |
| OTL | 3555 ISABELLE LOCAL 108 BROSSARD QC J4Y 2R2 CANADA C |
| OTMFC INC | 6006 METROPOLITAN PLAZA LOS ANGELES CA 90036 |
| OTOLABS LLC | 529 MAIN ST        STE 209 CHARLESTOWN MA 02129 |
| OTOLABS LLC | PO BOX 845986 BOSTON MA 02284-5986 |
| OTOLABS LLC | PO BOX 846110 BOSTON MA 02284-6110 |
| OTOOLE, LESLEY | 1345 N HAYWORTH AVE    NO.310 WEST HOLLYWOOD CA 90046 |
| OTOOLE,PAUL J | 1517 COUTANT LAKEWOOD OH 44107 |
| OTSUKA, GREG | C/O PAUL HASTINGS 191 N. WACKER DR. 30TH FLR. CHICAGO IL 60606 |
| OTT, JOHN | 16267 CELTIC CIRCLE MANHATTAN IL 60442 |
| OTT, PHILIP | 6706 BRECKENRIDGE RD. LISLE IL 60532 |
| OTT,ALAN E | 2260 ST AUGUSTINE ST DELTONA FL 32738 |
| OTT,KAREN M | 1012 MARIE LANE JOHNSON CREEK WI 53038 |
| OTTAR,KIMICA | 3798 NW 42ND ST. LAUDERDALE LAKES FL 33309 |
| OTTAWA 24 HOURS | 6 ANTARES DR., PHASE III ATTN: LEGAL COUNSEL OTTAWA ON K1G 5H7 CANADA |
| OTTAWA CITIZEN | DIVISION OF CANWEST MEDIA WORK, BOX 5020 ATTN: LEGAL COUNSEL OTTAWA ON K2C 3M4 CANADA |
| OTTAWA CITIZEN | 1101 BAXTER RD. OTTAWA, ONT NS K2C 3M4 CANADA |
| OTTAWA HERALD | 104 SOUTH CEDAR ATTN: LEGAL COUNSEL OTTAWA KS 66067 |
| OTTAWA REGIONAL HOSPITAL | GARY EICH 1100 EAST NORRIS DRIVE OTTAWA IL 61350 |

| Claim Name | Address Information |
|---|---|
| OTTAWA SUN | 6 ANTARES DRIVE, PHASE III STATION T OTTAWA ON KIG 5H7 CANADA |
| OTTE,JEFFREY T | 2509 35TH AVENUE WEST SEATTLE WA 98199 |
| OTTENWESS,CORY A | 2600 W. WINONA ST APT. #2 CHICAGO IL 60625 |
| OTTER TAIL TELCOM M | 230 WEST LINCOLN FERGUS FALLS MN 56537 |
| OTTERBEIN, JEFFREY L | 142 DIANE DRIVE MANCHESTER CT 06040 |
| OTTERNESS, CARL | 10570 REAGAN CT. PEOSTA IA 52068 |
| OTTERSON, MARTIN | 5052 N. MELVINA CHICAGO IL 60630 |
| OTTESEN, STEPHEN H | 18142 SOUTH PARKVIEW DRIVE #1001 HOUSTON TX 77084 |
| OTTINGER, JAMES M | 1699 RIDGE STREET NORTH CATASAUQUA PA 18032 |
| OTTO CAMILO CACERES | 7991 N SUNRISE LAKE DR      112 PLANTATION FL 33322 |
| OTTO ENGINEERING | 2 E MAIN ST CARPENTERSVILLE IL 60110-2624 |
| OTTO, DAVID A | 1383 SHADY LANE WHEATON IL 60187 |
| OTTO, JULIE A | 1600 N 74 TER HOLLYWOOD FL 33024 |
| OTTO, KAREN | 640 CYPRESS ST LEHIGHTON PA 18235 |
| OTTO, KAREN R | 640 CYPRESS STREET LEHIGHTON PA 18235 |
| OTTUMWA COURIER | 213 E. SECOND STREET ATTN: LEGAL COUNSEL OTTUMWA IA 52501 |
| OUBARI,TONNETTA | 212 PERIWINKLE LANE BOLINGBROOK IL 60490 |
| OUELLETTE, CARRIANNE M | 73 NORTHVIEW DRIVE SOUTH WINDSOR CT 06074 |
| OUELLETTE, CHRISTOPHER M | 11 BURGOYNE STREET WEST HARTFORD CT 06110 |
| OUELLETTE, RODNEY | 8 ALAN DR SIMSBURY CT 06089 |
| OUELLETTE, RODNEY M | 8 ALAN DR OUELLETTE, RODNEY M WEATOGUE CT 06089 |
| OUIMETTE, PHILIP | 109 RIVER RD OUIMETTE, PHILIP UNIONVILLE CT 06085 |
| OUIMETTE, PHILIP | 109 RIVER RD UNIONVILLE CT 06085 |
| OUR LADY OF GOOD COUNSEL | 17301 OLD VIC BLVD OLNEY MD 20832 |
| OUR LADY OF MERCY PARISH | 132 S 5TH ST EASTON PA 18042-4418 |
| OUR LADY OF THE ANGELS | 123 E WATER ST ACADEMY LANSFORD PA 18232-2032 |
| OURLIAN, ROBERT K | 4534 BURLINGTON PLACE N.W. WASHINGTON DC 20016 |
| OURS, DOROTHY | 70 DUNKARD CHURCH RD STOCKTON NJ 08559 |
| OURS,RAYMOND V. | 310 SUCCESS AVENUE BLDG. 90 APT. 18 BRIDGEPORT CT 06610 |
| OUT OF HAND GRAPHICS INC | 7035 W 65TH ST BEDFORD PARK IL 60638 |
| OUT OF HOME AMERICA INC | 330 ROBERTS ST EAST HARTFORD CT 06108 |
| OUT TO PASTURE FARM & RESCUE | ATTN  CARRIE HAGGARD, PRESIDENT PO BOX 310174 NEWINGTON CT 06131-0174 |
| OUT TO PASTURE FARM & RESCUE | PO BOX 310174 NEWINGTON CT 06131-0174 |
| OUTDOOR MEDIA GROUP LLC | 11 MADISON AVE   12TH FLOOR NEW YORK NY 10010 |
| OUTDOOR SOLUTIONS GROUP | 305 MADISON AVE   STE 1416 NEW YORK NY 10165 |
| OUTDOOR SPORTS EXPO GROUP | P O BOX 207 DOUG SOUSA GRANBY MA 01033 |
| OUTLAW,HARMON N | 5120 SO RIMPAU BLVD. LOS ANGELES CA 90043 |
| OUTLOOK PUBLISHING | P.O. BOX 278 ATTN: LEGAL COUNSEL LAUREL MT 59044 |
| OUTLOOK WINDOW FASHIONS | 263 AMBROGIO DRIVE GURNEE IL 60031 |
| OUTTEN & GOLDEN LLP | 4 LANDMARK SQUARE      STE 201 STAMFORD CT 06901 |
| OUTTEN CHEVROLET | 1701 W TILGHMAN ST ALLENTOWN PA 18104-4158 |
| OUTTEN COUNTY CHRYSLER | 16614 POTTSVILLE PIKE DODGE JEEP HAMBURG PA 19526-8105 |
| OUTTEN USED CAR CENTER | 1902 S 4TH ST ALLENTOWN PA 18103-4906 |
| OUTWATER, MYRA Y. | 5142 VERA CRUZ CENTER VALLEY PA 18034 |
| OUTWATER,MYRA | 5142 VERA CRUZ ROAD CENTER VALLEY PA 18034 |
| OUTWORD LLC | PO BOX 2739 ANN ARBOR MI 48103 |
| OUTWORD LLC | PO BOX 2739 ANN ARBOR MI 48113 |
| OVALL, DEBORAH J | 1016 N 15TH AVE  APT NO.2 HOLLYWOOD FL 33020 |
| OVALLE, JESSICA | 3012 W. 21ST PL. APT. #2 CHICAGO IL 60623 |

| Claim Name | Address Information |
|---|---|
| OVATION PRINT MANAGEMENT | PO BOX 549 SOUTH PASADENA CA 90801 |
| OVATION PRINT MANAGEMENT | 204 S MARGUERITA AVE ALHAMBRA CA 91801 |
| OVERALL,CHET H | 844 WILLSHIRE BLVD. METAIRIE LA 70005 |
| OVERBEEK,RENAE E. | 1363 HERRICK AVE NE GRAND RAPIDS MI 49505 |
| OVERBY BOSTIC, BEVERLY D | 724 29TH ST NEWPORT NEWS VA 23607 |
| OVERBY, WILLIAM | 2947 S RIMPAU BLVD LOS ANGELES CA 90016 |
| OVERBY-BOSTIC, BEVERLY D | 29TH ST NEWPORT NEWS VA 23607 |
| OVERDOORS OF ILLINOIS INC | 601 RIDGE RD HOMEWOOD IL 60430 |
| OVERHEAD DOOR COMPANY | 4498 COMMERCE DR WHITEHALL PA 18052-2500 |
| OVERHEAD DOOR COMPANY | OF HARTFORD 303 LOCUST ST HARTFORD CT 06114 |
| OVERHEAD DOOR COMPANY | OF NORFOLK INC 1417 MILLER STORE RD VIRGINIA BEACH VA 23455 |
| OVERMYER, JOHN | 1012 S 47TH ST PHILADELPHIA PA 19143 |
| OVERSEAS PRESS CLUB OF AMERICA | 40 WEST 45TH STREET NEW YORK NY 10036 |
| OVERSEAS RADIO & TELEVISION | MS. CARMEN WANG #10, LN. 62, TACHIH ST. TAIPEI 104 TAIWAN, PROVINCE OF CHINA |
| OVERSTOCK.COM | 6350 SOUTH 3000 EAST SALT LAKE CITY UT 94502 |
| OVERSTOCK.COM REAL ESTATE | 6350 S 3000 E SALT LAKE CITY UT 84121 |
| OVERSTREET, RICK L | 2429 OLD ROBIN HOOD ROAD HAVRE DE GRACE MD 21078 |
| OVERTON, CHRISTY | 5365 MAGNOLIA SAINT LOUIS MO 63139 |
| OVERTON,PENELOPE | 53 MYRON STREET NEW HAVEN CT 06512 |
| OVERTURE FILMS | 545 BOYLSTON ST FL 11 BOSTON MA 02116 3606 |
| OVERTURE FILMS | 9242 BEVERLY BLVD, SUITE 200 BEVERLY HILLS CA 20210 |
| OVERTURE FILMS | 9242 BEVERLY BLVD  SUITE 200 BEVERLY HILLS CA 90210 |
| OVERTURE FILMS | 9242 BEVERLY BLVD STE 200 BEVERLY HILLS CA 90210-3731 |
| OVIDE, PAUL | 22615 SW 66 AV  NO.107 BOCA RATON FL 33428 |
| OVIE C CARTER | 556 EAST 32ND ST. UNIT E CHICAGO IL 60616 |
| OVIEDO DINER | 220 GENEVA DR OVIEDO FL 32765-7329 |
| OVIL, PIERRENEL | 326 S. W. 4TH AVE BOYNTON BEACH FL 33435 |
| OVITZ, BRUCE | 1833 N. ORCHARD STREET CHICAGO IL 60614 |
| OVITZ, BRUCE D | 1833 N ORCHARD ST CHICAGO IL 60614-5105 |
| OWATONNA PEOPLE'S PRESS | 135 W. PEARL ST. OWATANNA MN 55060 |
| OWCHAR, NICK F | 807 E DALTON AVENUE GLENDORA CA 91741 |
| OWCZARSKI, JIM | 7445 NOTTINGHAM DR TINLEY PARK IL 60477 |
| OWCZARSKI, WAYNE | 3654 N. LARAMIE AVE. CHICAGO IL 60641 |
| OWCZARSKI,JEFFREY J | 171 LOWER POMEROY ROAD MONTGOMERY MA 01050 |
| OWEN BRENNAN | 27023 KARNS CT. APT #1506 CANYON COUNTRY CA 91387 |
| OWEN CANFIELD | 80 CARRIAGE LANE TORRINGTON CT 06790 |
| OWEN D MCNALLY | 28 LINNARD RD WEST  HARTFORD CT 06107 |
| OWEN FORBES | 8280 N.W. 40 ST CORAL SPRINGS FL 33065 |
| OWEN M BASTIAN INC | PO BOX 3616 ALLENTOWN PA 18106-0616 |
| OWEN MCNALLY | 28 LINNARD RD WEST HARTFORD CT 06107 |
| OWEN SMITH | 1608 FERNSIDE BLVD ALAMEDA CA 94501 |
| OWEN SOUND SUN TIMES | 290-9TH STREET EAST P.O. BOX 200 OWEN SOUND ON N4K 5P2 CANADA |
| OWEN WALKER | 85 TOBY AVENUE WINDSOR CT 06095 |
| OWEN, DAVID | PO BOX 7513 JUPITER FL 33468 |
| OWEN, DEAN | 4220 SW 314TH PL FEDERAL WAY WA 98023 |
| OWEN, GARY A | 22 TERRASTER LANE LADERA RANCH CA 92694 |
| OWEN, HUGH | 49 HOPYARD ROAD STAFFORD CT 06076 |
| OWEN, JEREMY | 702 S. MADISON ST. HINSDALE IL 60521 |
| OWEN, MARY L | 1141 N WAYNE GARY IN 46403 |

| Claim Name | Address Information |
|---|---|
| OWEN, NATHAN | 49 HOPYARD RD STAFFORD SPRINGS CT 06076 |
| OWEN, TATIANA G | 1098 N MENTOR AVE PASADENA CA 91104 |
| OWEN,DAVID M | 1489 3/4 ALLISON AVE LOS ANGELES CA 90026 |
| OWEN,DAVID W | 5739 COLBATH AVE VAN NUYS CA 91401 |
| OWENS JR, MILTON G | 1307 W. GARFIELD BLVD. CHICAGO IL 60636 |
| OWENS, DARRYL E | 543 LANCER OAK DRIVE APOPKA FL 32712 |
| OWENS, DAVID A | 69 BREWSTER ROAD WEST HARTFORD CT 06117 |
| OWENS, DONNA | 1101 W. LANVALE ST. BALTIMORE MD |
| OWENS, DONNA M | 1101 W LANVALE ST APT 9 BALTIMORE MD 21217 |
| OWENS, DONNELL | 8836 S MICHIGAN AVE CHICAGO IL 60619 |
| OWENS, ERVIN | 4397 HUNTING TRAIL LAKE WORTH FL 33467 |
| OWENS, GILDA M. | 2642 E. AVENUE R -6 PALMDALE CA 93550 |
| OWENS, JAMES C | 21247 ORBIT ROAD WINDSOR VA 23487 |
| OWENS, JOHN P | 6033 N. SHERIDAN RD. #24D CHICAGO IL 60660 |
| OWENS, LARRY D | 2624 TURTLECREEK DR HAZEL CREST IL 60429 |
| OWENS, LUCINDA | 214 MAIN STREET EL SEGUNDO CA 90245 |
| OWENS, MICHAEL I | 1441 LANARK STREET FLOSSMOOR IL 60422 |
| OWENS, NANCY | 1722 HARRISON STREET EVANSTON IL 60201 |
| OWENS, PAUL V | 3029 WESTCHESTER AVE. ORLANDO FL 32803 |
| OWENS, SHERRI | 543 LANCER OAK DR APOPKA FL 32712 |
| OWENS, SUSAN | 22 RUE DU PETIT MUSC PARIS 75004 FRANCE |
| OWENS, SUSAN | 22 RUE PETIT MUSC PARIS 75004 FRANCE |
| OWENS, TERRI D | 2651 MAITLAND CROSSING WAY  NO.6202 ORLANDO FL 32810 |
| OWENS, THOMAS | 1083 STEELE BLVD BALDWIN NY 11510 |
| OWENS, TYLER C | 8171 SW 29 CT DAVIE FL 33328 |
| OWENS, WALTER | PO BOX 972 DEKALB IL 60115 |
| OWENS, WILLIAM B | 2734 LINCOLN HIGHLAND IN 46322 |
| OWENS, YAPHETT | 4420 N. KIMBALL CHICAGO IL 60625 |
| OWENS,ALICIA V. | 123 MILLER AVENUE AMITYVILLE NY 11701 |
| OWENS,JESSICA R | 9842 MILAN DRIVE STOCKTON CA 95212 |
| OWENS,KARL | 7815 S. EMERALD CHICAGO IL 60620 |
| OWENS,KARL | 5746 SOUTH ELIZABETH CHICAGO IL 60636 |
| OWENS,SHANNON J | 2197 BRISSON AVENUE SANFORD FL 32771 |
| OWENS,SHERRI M | 543 LANCER OAK DR. APOPKA FL 32712 |
| OWENS-SCHIELE, ELIZABETH | 511 S WALNUT ARLINGTON HTS IL 60005 |
| OWENSBORO MESSENGER INQUIRER | 1401 FREDERICA ST PO BOX 1480 OWENSBORO KY 42302 |
| OWENSBORO MESSENGER INQUIRER | PO BOX 1480 OWENSBORO KY 42302 |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. ATTN: LEGAL COUNSEL OWENSBORO KY 42301 |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. OWENSBORO KY 42301 |
| OWERS, PAUL E | 2525 S CANTERBURY DRIVE WEST PALM BEACH FL 33407 |
| OWNACONDO.COM | ATTN: BRIAN KUZDAS 2001 MIDWEST ROAD, SUITE 209 OAK BROOK IL 60523 |
| OWNERS PASS | JOHN ARLEDGE 101 FIRST ST. #300 LOS ALTOS CA 94022 |
| OWOYEMI, JOSIAH | 3738 SAINT MARGARETS STREET BALTIMORE MD 21225 |
| OWP/P CANNON DESIGN INC | PO BOX 10006 NEW YORK NY 10259-0006 |
| OWUSU,AFUA S | 5226 S. DREXEL AVENUE APT. #1E CHICAGO IL 60615 |
| OWUSU,SHARON | 6 LAURA DRIVE WESTBURY NY 11590 |
| OXFORD BANK AND TRUST | ATTN: GINA FREWERT PO BOX 129 ADDISON IL 60101 |
| OXFORD BROADBAND LLC/ME BUCKFIELD | 491 LISBON ST., P.O. BOX 7400 ATTN: LEGAL COUNSEL LEWISTON ME 04243-7400 |
| OXFORD COMMUNICATIONS | 11 MUSIC MOUNTAIN BLVD LAMBERTVILLE NJ 08530 |

| Claim Name | Address Information |
| --- | --- |
| OXFORD COMMUNICATIONS, INC. | 11 MUSIC MOUNTAIN BLVD # LAMBERTVILLE NJ 08530-3434 |
| OXFORD EAGLE | P.O. BOX 866 OXFORD MS 38655 |
| OXFORD HEALTH PLANS | PO BOX 1697 NEWARK NJ 07101-1697 |
| OXFORD HEALTHPLANS NY | 225 BROADHOLLOW ROAD MELVILLE NY 11747 |
| OXFORD REALTY GP/HIGHLAND | 100 CEDAR LN HIGHLAND PARK NJ 08904-2018 |
| OXTON,MARK J | 8 FRANCIS WAY # 257 BLOOMFIELD CT 06002 |
| OXTON,MARK J | 8 ARDSLEY WAY SIMSBURY CT 06070 |
| OXYGEN CABLE, LLC/NY NEW YORK | 75 NINTH AVE. ATTN: LEGAL COUNSEL NEW YORK NY 10011 |
| OY RASTOR AB | ATTN. RAUNI SIPPONEN OSTORESKONTRA VIHIKARI 10 KEMPELE 90440 FINLAND |
| OYSTER BAY CHAMBER OF COMMERCE | PO BOX 21 OYSTER BAY NY 11771-0021 |
| OYSTER BAY CHARITABLE FUND | PO BOX 132 OYSTER BAY NY 11771 |
| OYSTER BAY SEWER DISTRICT | 15 BAY AVE OYSTER BAY NY 11771-1506 |
| OYSTER BAY WATER DISTRICT | 45 AUDREY AVE OYSTER BAY NY 11771 |
| OYXM CABLE CONNECTIONS/QUICK PRINT | 1152 FOURTH AVENUE, P.O. BOX 333 ATTN: LEGAL COUNSEL WINDOM MN 56101 |
| OZ LLC | RE: ROSSVILLE 9108 YELLOW BRI 34 LOVETON CIRCLE, SUITE 100 SPARKS MD 21152 |
| OZ,LLC | 34 LOVETON CIRCLE   STE 100 SPARKS MD 21152 |
| OZARK PUBLISHING COMPANY - TUBE TAB | MISSOURI OZARK PUBLISHING, 918 N. STATE HWY 5 ATTN: LEGAL COUNSEL CAMDENTON MO 65020 |
| OZARK SENTINEL | P.O. BOX 3 KIMBERLING CITY MO 65686 |
| OZAROSKI, SCOTT | 645 W ADDISON ST #3-S CHICAGO IL 60613 |
| OZDEMIR, SENAY | GRINDWEG 18      ROTTERDAM HOLLAND 3055 VA NETHERLANDS |
| OZEMEBHOYA,ELIZABETH | 80 EAST 93RD STREET B620 BROOKLYN NY 11212 |
| OZENBAUGH, JEFF | 6530 N GLENWOOD CHICAGO IL 60626 |
| OZIMEK-KULA, MARTA | 8422 W CATALPA COURT #202 CHICAGO IL 60656 |
| OZNICK,CRAIG M | 3222 N. CLARK STREET CHICAGO IL 60657 |
| OZTURK, ALI | 538 NW 48 AVE DELRAY BEACH FL 33445 |
| P & P HOME IMPROVEMENTS | 45 E RASPBERRY ST BETHLEHEM PA 18018-4068 |
| P A D ENTERPRISES INC | 240 NORTHERN BLVD GREAT NECK NY 11021 |
| P A FREEMAN | 911 W HAMILTON ST ALLENTOWN PA 18101 1108 |
| P C CENTER | 2021 MIDWEST RD STE 300 OAK BROOK IL 60523-1359 |
| P C RETRO   [P C RETRO] | 6901 A DISTRIBUTION DRIVE BELTSVILLE MD 20705 |
| P H D  U S | 840 W LONG LAKE RD 6TH FL TROY MI 48098-4504 |
| P J DEVERNA INC | 152 DIVISION AVENUE WEST SAYVILLE NY 11796 |
| P L HAWN CO | 7411 LORGE CIRCLE HUNTINGTON BEACH CA 92647 |
| P L HAWN COMPANY INC | 7411 LORGE CIR HUNTINGTON BEACH CA 92647 |
| P N C | 25900 NORTHWESTERN HWY %DONER & CO SOUTHFIELD MI 48075-1067 |
| P N C BANK | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| P S ARTS | 11965 VENICE BLVD   STE 201 LOS ANGELES CA 90066 |
| P S E SYSTEMS INC. | MR. TIM PODWIKA 13933 S. OAKDALE CIRCLE PLAINFIELD IL 60544 |
| P T S FURNITURE | 250 CONEJO RIDGE AVE THOUSAND OAKS CA 91361 |
| P&M MERCURY MECHANICAL CORPORATION | 152 N RAILROAD AVE NORTHLAKE IL 60164 |
| P&M NATIONAL SALES | 708 COUNTY LINE RD BENSENVILLE IL 60106 |
| P&P PRESS INC | 6513 N GALENA ROAD PEORIA IL 61614 |
| P&T REST/VIVA LA PASTA | 525 COUNTRY CLUB DR. WOODRANCH CA 93065 |
| P. CONN | 19863 NW LOGIE TRAIL ROAD PORTLAND OR 97231 |
| P. KAUFMANN, INC. | 3 PARK AVENUE 35TH FLOOR NEW YORK NY 10016 |
| P.E. WORTHY REALTY INC | 6658 S WABASH AVE CHICAGO IL 60637-3035 |
| P.KAUFMANN, INC. | TWO PARK AVENUE SUITES 11-A, 11-B, 11-C NEW YORK NY 10016 |
| P2I | 1236 MAIN ST UNIT C HELLERTOWN PA 18055 |

| Claim Name | Address Information |
|---|---|
| P2I NEWSPAPER LLC | 1236 MAIN ST HELLERTOWN PA 18055 |
| P3 | 28355 W. WITHERSPOON PKWY VALENCIA CA 93355 |
| P3 IMAGING INC | PO BOX 27 LUTHERVILLE MD 21094 |
| P3 SOFTWARE INC | PO BOX 590550 NEWTON MA 02459 |
| PA BANKERS ASSO | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA BAR ASSOC | 3899 N FRONT ST HARRISBURG PA 17110 1583 |
| PA BLUE CROSS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA COLLEGE OF TECHNOLOGY | 1 COLLEGE AVE WILLIAMSPORT PA 17701 5778 |
| PA COUNCIL OF THE BLIND | 5604 DENTON PL PETE PALMER ADVERTISING OAKLAND CA 94619-3108 |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS & CONTROL DEPT 280404 HARRISBURG PA 17128-0404 |
| PA DEPARTMENT OF REVENUE | BUREAU OF IMAGING & DOCUMENT MGMT DEPT  NO.280433 HARRISBURG PA 17128-0433 |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL DEPT 280433 HARRISBURG PA 17128-0433 |
| PA DEPARTMENT OF REVENUE | ATTN: HEATHER BUREAU OF MOTOR FUEL TAXES PO BOX 280646 HARRISBURG PA 17128-0646 |
| PA DEPARTMENT OF REVENUE | BUREAU OF MOTOR FUEL TAXES PO BOX 280646 HARRISBURG PA 17128-0646 |
| PA DEPARTMENT OF REVENUE | ATN:HEATHER - BUREAU OF MOTOR FUEL TAXES PO BOX 280646 HARRISBURG PA 17128-0646 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES DEPT 280701 HARRISBURG PA 17128-0701 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES DEPT 280701 (CT-DEL) HARRISBURG PA 17128-0701 |
| PA DRIVER/VEHICLE SERV | BUREAU OF MOTOR VEHICLES HARRISBURG PA 17104-2516 |
| PA FLOWER SHOW | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA GIANNI HOMES | 17 GREENLEAF CIR % PRUDENTIAL FOX & ROCHE PERKASIE PA 18944 2393 |
| PA GUILD OF CRAFTSMEN | PO BOX 84 DENISE WILZ MACUNGIE PA 18062-0084 |
| PA LEADERSHIP CHARTER SCHL | 1332 ENTERPRISE DR WEST CHESTER PA 19380-5970 |
| PA LIQUOR CONTROL BOARD | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA SCHOOL OF BUSINESS | 406 W HAMILTON ST ALLENTOWN PA 18101-1604 |
| PA SINFONIA  ORCHESTRA | 1524 W LINDEN ST ALLENTOWN PA 18102-4285 |
| PA SOCIETY OF NEWSPAPER EDITORS | 3899 N FRONT ST HARRISBURG PA 17110 |
| PA SPORTSTICKER INC | 55 REALTY DR CHESHIRE CT 06410 |
| PA SPORTSTICKER INC | PO BOX 845388 BOSTON MA 02284 |
| PA SPORTSTICKER INC | 2775 SHERMER RD NORTHBROOK IL 60062 |
| PA STATE EDUCATION ASSO | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA TREASURY DEPT | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA YOUTH  THEATRE | 25 W 3RD ST BANANA FACTORY BETHLEHEM PA 18015-1238 |
| PAASHAUS, SUSAN L | 1141 PENNSYLVANIA STREET WHITEHALL PA 18052 |
| PAAUWE III,JERRY L | 1700 WILSON SW WALKER MI 49534 |
| PABIZZLE | 589 MAUCH CHUNK RD PALMERTON PA 18071-1105 |
| PABLO CORRADI INC | 85 SUMMIT ST OYSTER BAY NY 11771 |
| PABLO LUIS ORDONEZ | 21392 TOWN LAKE DR  #1011 BOCA RATON FL 33486 |
| PABLO PEREZ | 12225 MAGNOLIA ST. EL MONTE CA 91732 |
| PABON, ROBERT J | 1338 S. CUYLER AVE. BERWYN IL 60402 |
| PABON, WILFREDO | 1001 CHATHAM BREAK STREET ORLANDO FL 32828 |
| PABON, YVONNE | 250 GARDNER STREET MANCHESTER CT 06040 |
| PABON,DAN | 2055 UNION BOULEVARD APT. 1E BAY SHORE NY 11706 |
| PABST BREWING CO. | ATTN: KEITH HILL 9014 HERITAGE PARKWAY WOODRIDGE IL 60517 |
| PABST BREWING CO. | 121 INTERPARK BLVD KEVIN KOTECKI, PRES/CEO SAN ANTONIO TX 78216 |
| PABST BREWING COMPANY | 121 INTERPARK BLVD STE 300 SAN ANTONIO TX 78216 |
| PABST, BARBRA | 6747 N MINNEHAHA AVE LINCOLNWOOD IL 60712 |
| PABST, PAUL | 311 JENNINGS ROAD FAIRFIELD CT 06825 |

| Claim Name | Address Information |
|---|---|
| PAC INVESTMENTS, LLC | RE: VALPARAISO 902 N. CALUMET 502 ROXBURY ROAD VALPARAISO IN 46385 |
| PAC VAN INC | 2995 S HARDING ST INDIANAPOLIS IN 46225 |
| PAC VAN INC | 2693 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PACCHIOLI, ROBERT J | 241 E UNION BLVD BETHLEHEM PA 18018 |
| PACE ELECTRIC | P.O. BOX 1349 EASLEY SC 29641 |
| PACE ELECTRIC INC | PO BOX 160396 ALTAMONTE SPRINGS FL 32716 |
| PACE ELECTRIC INC | 402 BIF COURT ORLANDO FL 32809 |
| PACE ELECTRIC INC | PO BOX 593685 ORLANDO FL 32859-3685 |
| PACE II,VINCENT R | 6314 SAMPRAS ACE CRT SPRING TX 77379 |
| PACE IV,PERRY | 19722 NORFOLK RIDGE WAY RICHMOND TX 77407 |
| PACE MICRO TECHNOLOGY LTD/FL | 3701 FAU BLVD., SUITE 200 ATTN: LEGAL COUNSEL BOCA RATON FL 33431 |
| PACE PROMOTIONS | 1435 BANKS ROAD MARGATE FL 33063 |
| PACE UNIVERSITY | NILSA BETANCOURT 163 WILLIAM STREET NEW YORK NY 10038-2602 |
| PACE, JAMES C | 14 ROBINS TREE LANE IRVINE CA 92602 |
| PACE, JEROME | 9401 LIME BAY BLVD APT 306 FT LAUDERDALE FL 33321-3423 |
| PACE, THE SUBURBAN BUS | DIVISION OF THE REGIONAL TRANSPORTATION AUTHORITY 550 WEST ALGONQUIN ROAD ARLINGTON HEIGHTS IL 60005 |
| PACE,ALBERT | 2015 DEBRA COURT NORTH MERRICK NY 11566 |
| PACE,MICHAEL W | 4257 CITRUS CIRCLE YORBA LINDA CA 92886 |
| PACELLE, WAYNE | 1444 CHURCH ST NW  NO.504 WASHINGTON DC 20005 |
| PACEMAKER PRESS INC | 6797 BOWMAN'S CROSSING FREDERICK MD 21703 |
| PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| PACER SERVICE CENTER | PO BOX 70939 CHARLOTTE NC 28272-0939 |
| PACERS SPORTS | INDIANA PACERS 125 S PENNSYLVANIA ST INDIANAPOLIS IN 46204 |
| PACESETTING TIMES | P.O. BOX 132 ATTN: LEGAL COUNSEL FRANKLIN AR 72536-0132 |
| PACH, PETER B | P O BX 46 MIDDLE HADDAM CT 06456 |
| PACHECO, ANGELES | 5614 W. WELLINGTON APT. #2E CHICAGO IL 60634 |
| PACHECO, ANNA | 111 PINE ST BROOKLYN NY 11208 |
| PACHECO, CARMEN C | 2415 E 26TH ST BROOKLYN NY 11235-2403 |
| PACHECO, ELEUTERIO | 512 MOROCCO AVE. ORLANDO FL 32807 |
| PACHECO, FELIX | C/O STEWART ORZOFF 450 SKOKIE BLVD NORTHBROOK IL 60607 |
| PACHECO, JUANA | 6020 S. KILDARE CHICAGO IL 60629 |
| PACHECO, PATRICK | 484 WEST 43RD STREET NO.46-P NEW YORK NY 10036 |
| PACHECO, WALTER J | 2413 EAST JERSEY STREET ORLANDO FL 32806 |
| PACHECO,JOHNNY A | 1548 ORION LANE WESTON FL 33327 |
| PACHECO,LILIANA | 4958 SW 129TH TER MIRAMAR FL 33027-5509 |
| PACHECO,LUIS R | 9403 NW 81ST COURT TAMARAC FL 33321 |
| PACHECO,RICHARD J | 146 COLLEGE HIGHWAY #7 SOUTHAMPTON MA 01073 |
| PACHELLI, GENE D | 32905 SCENIC HILLS DRIVE MOUNT DORA FL 32757 |
| PACHOLKA, WALTER | 5733 LANAI ST LONG BEACH CA 90808 |
| PACHOLSKI, WENDY | 12132 S 70TH AVE PALOS HTS IL 60463-1505 |
| PACHON, HARRY P | 4176 NEW HAMPSHIRE CLAREMONT CA 91711 |
| PACIA, ROLANDO | 10557 MUSTANG CIRCLE MONTCLAIR CA 91763 |
| PACIFIC BUILDING CARE | 3080-B AIRWAY AVENUE DEBORAH STONEHOUSE, SR. ACCT MANAGER COSTA MESA CA 92626 |
| PACIFIC BUILDING CARE | 3080 B AIRWAY AVE COSTA MESA CA 92626 |
| PACIFIC BUILDING CARE | PO BOX 5105 COSTA MESA CA 92628 |
| PACIFIC CREST CONSULTANTS INC | 23622 CALABASAS RD   SUITE 100 CALABASAS CA 91302 |
| PACIFIC CUSTOM CONSTRUCTION INC | 3511 31ST AVE W SEATTLE WA 98199 |
| PACIFIC DAILY NEWS | ATTN: ACCOUNTS PAYABLE 238 ARCHBISHOP FLORES ST. AGANA GU 96910 GUAM |

| Claim Name | Address Information |
|---|---|
| PACIFIC DAILY NEWS | 238 ARCHBISHOP FLORES ATTN: LEGAL COUNSEL AGANA 96910 |
| PACIFIC DENTAL SERVICES, INC. | 2860 MICHELLE DR., 2ND FLR IRVINE CA 92606-1006 |
| PACIFIC DRIVE IN THEATRES | 120 NORTH ROBERTSON BLVD LOS ANGELES CA 90048 |
| PACIFIC FORD | P O BOX 7249 LONG BEACH CA 90807-0249 |
| PACIFIC GAS AND ELECTRIC COMPANY | BOX 997300 SACRAMENTO CA 95899-7300 |
| PACIFIC INSTITUTE | 654 13TH ST OAKLAND CA 94612 |
| PACIFIC MARKETING INC | PO BOX 4114 CLIFTON NJ 07012 |
| PACIFIC MARKETING INC | PO BO X4114 CLIFTON NJ 07012-8114 |
| PACIFIC NATIONAL BANK | RE: MIAMI 1390 BRICKELL AVE 1390 BRICKELL AVENUE MIAMI FL 33131 |
| PACIFIC NATIONAL BANK | RE: MIAMI 1390 BRICKELL AVE ATTN: VICE PRESIDENT/ADMINISTRATION 1390 BRICKELL AVENUE MIAMI FL 33131 |
| PACIFIC NATIONAL BANK | 1390 BRICKELL AVENUE, SUITE 105 PACIFIC NATIONAL BANK BUILDING MIAMI FL 333131 |
| PACIFIC NEWSPAPER GROUP INC./PROVINCE | 200 GRANVILLE STREET STE. 1 VANCOUVER BC V6C 3N3 CANADA |
| PACIFIC NEWSPAPER GROUP INC./SUN | 200 GRANVILLE STREET STE. 1 VANCOUVER BC V6C 3N3 CANADA |
| PACIFIC NORTHWEST PUBLISHING INC | 277 N MAGNOLIA DRIVE TALLAHASSEE FL 32301 |
| PACIFIC NORTHWEST PUBLISHING INC | PO BOX 990 TALLAHASSEE FL 32302-0990 |
| PACIFIC NORTHWEST PUBLISHING INC | 1200 N CURTIS RD BOISE ID 83706 |
| PACIFIC NORTHWEST PUBLISHING INC | PO BOX 40 BOISE ID 83707 |
| PACIFIC NORTHWEST PUBLISHING INC | THE BELLINGHAM HERALD 1155 N STATE ST, PO BX 1277 BELLINGHAM WA 98227 |
| PACIFIC NORTHWEST PUBLISHING INC | THE OLYMPIAN 111 BETHEL ST NE OLYMPIA WA 98506 |
| PACIFIC NW INLANDER | 1020 W. RIVERSIDE AVE. SPOKANE WA 99201 |
| PACIFIC POWER PRODUCTS | 600 S 56TH PLACE RIDGEFIELD WA 98642 |
| PACIFIC PREMIER BANK | 1600 SUNFLOWER AVE., 2ND FLOOR COSTA MESA CA 92626 |
| PACIFIC RADIO ELECTRONICS | 2243 HOLLYWOOD WAY BURBANK CA 83951 |
| PACIFIC RADIO ELECTRONICS | 969 N LA BREA AVENUE HOLLYWOOD CA 90038 |
| PACIFIC RADIO ELECTRONICS | 969 N LA BREA AVENUE LOS ANGELES CA 90038 |
| PACIFIC RADIO ELECTRONICS | 2243 HOLLYWOOD WAY BURBANK CA 91505 |
| PACIFIC SALES, KIT & BATH CTRS, INC. | 24120 GARNIER STREET TORRANCE CA 90505 |
| PACIFIC TELEMANAGEMENT SERVICES | PO BOX 786421 PHILADELPHIA PA 19178-6421 |
| PACIFIC TELEMANAGEMENT SERVICES | 379 DIABLO ROAD  SUITE 212 DANVILLE CA 94526 |
| PACIFIC TELEMANAGEMENT SERVICES | 2175 N CALIFORNIA BLVD  SUITE 400 WALNUT CREEK CA 94596 |
| PACIFIC TELEMANAGEMENT SERVICES | 2175 N CALIFORNIA BLVD STE 400 WALNUT CREEK CA 94596-7103 |
| PACIFIC TELEVISION CENTER INC | 3440 MOTOR AVENUE LOS ANGELES CA 90034-4017 |
| PACIFIC THEATRES | 120 N ROBERTSON BLVD ATTN:  MICHAEL SCHNELL LOS ANGELES CA 90048 |
| PACIFIC THEATRES | 120 N ROBERTSON BLVD LOS ANGELES CA 90048 |
| PACIFIC WEST MANAGEMENT_ | 16027 VENTURA BLVD STE 550 ENCINO CA 91436 |
| PACIFIC WESTERN PRODUCTIONS, INC. | D/B/A VALHALLA TV C/O ZIFFREN,BRITTENHAM BRANCA & FISCHER; ATTN: D NOCHIMSON, ESQ 1801 CENTURY,PARK W LOS ANGELES CA 90067-6406 |
| PACIFIC*SYMPHONY ASSOCIATION | 3631 S. HARBOR BLVD., #100 SANTA ANA CA 92704-6951 |
| PACIFICA WEST PROP | 2837 WILSHIRE BLVD. SANTA MONICA CA 90403 |
| PACIFICARE | 10700 VALLEY VIEW ST M/S CA108-0179 CYPRESS CA 90630 |
| PACIFICARE OF CALIFORNIA | 9900 BREN ROAD EAST  MN008 T390 MINNETONKA MN 55343 |
| PACK N GO MOVING SERVICES LLC | 2200 CENTER RD NOVATO CA 94947 |
| PACK, CINDY | 4509 OAK RIDGE DR. STREET MD 21154 |
| PACK, GREGORY ALAN | 140 AUTUMN CT HUNTINGTON MD 20639 |
| PACKAGING PRINTING SPECIALISTS | 3915 STERN AVE ST CHARLES IL 60174 |
| PACKAGING SOLUTIONS INC | 1380 BRUMMEL ST ELK GROVE VILLAGE IL 60007 |
| PACKARD, CHARLES | 360 W BADILLO #2 COVINA CA 91723 |
| PACKER ENGINEERING INC | PO BOX 353 NAPERVILLE IL 60566-0353 |

| Claim Name | Address Information |
|---|---|
| PACKET & TIMES | 31 COLBORNE STREET EAST ATTN: LEGAL COUNSEL ORILLIA ON L3V 1T4 CANADA |
| PACKETVIDEO/NC CHARLOTTE | C/O PACKETVIDEO CORPORATION 10350 SCIENCE CENTER DR ATTN: LEGAL COUNSEL SAN DIEGO CA 92121 |
| PACKNETT JR, SAMUEL | 2201 MANHATTAN BLVD. APT. E-108 HARVEY LA 70058 |
| PACLEB, RACHELLE L | 317 WEST CLOUDY ST KENT WA 98032 |
| PACSAT | 1629 S STREET SACRAMENTO CA 95814 |
| PACUCCI,CHESTER | 944 TUSCANY DRIVE STREAMWOOD IL 60107 |
| PACZKOWSKI, MICHAEL | 5119 N. MCVICKER CHICAGO IL 60630 |
| PADDEN,MARTIN T | 12 WOOD RAVEN CT BALTIMORE MD 21234 |
| PADDOCK PUBLICATIONS | DAILY HERALD 155 E ALGONQUIN RD ARLINGTON HTS IL 60005 |
| PADDOCK PUBLICATIONS INC | JOSEPH M MAREK CIRCULATION DEPT PO BOX 1420 ARLINGTON HEIGHTS IL 60006 |
| PADDOCK PUBLICATIONS INC | PO BOX 6236 CAROL STREAM IL 60197-6236 |
| PADDOCK, RICHARD C. | 4147 DONALD DRIVE PALO ALTO CA 94306 |
| PADDYFOTE, CHANNEN | 112 ST AUGUSTINE ST WEST HARTFORD CT 06110 |
| PADELFORD, WAYNE C | 1068 WEST 17TH STREET UPLAND CA 91784 |
| PADGETT JR, EDWARD D | 928 ALLEGHANY CIRCLE SAN DIMAS CA 91773 |
| PADGETT, RICHARD S | 3704 THORNWOOD PLACE TAMPA FL 33618 |
| PADGETT,ANNA F | 5585 HUNTINGTON ROAD SPRING GROVE VA 23881 |
| PADGETT,TANIA | 68-36 108TH STREET APT. B51 FOREST HILLS NY 11375 |
| PADGHAM, NANCY | 2020 N. LINCOLN PK. WEST #28A CHICAGO IL 60614 |
| PADILLA, CARMEN | 138 ARNOLD DR PADILLA, CARMEN EAST HARTFORD CT 06108 |
| PADILLA, CHRISTOPHER | 63 MAYNARD STREET  APT 4 MAYNARD CT 06457 |
| PADILLA, CHRISTOPHER | 63 MAYNARD STREET  APT 4 MIDDLETOWN CT 06457 |
| PADILLA, DARCY | 2028 BRODERICK ST APT A SAN FRANCISCO CA 94115 |
| PADILLA, ERNEST M | 7640 WENTWORTH TUJUNGA CA 91042 |
| PADILLA, JOEL | 90 SEYMOUR AVE WEST HARTFORD CT 06119-2331 |
| PADILLA, JOSE | 3033 ELITE LANE ALPHARETTA GA 30005 |
| PADILLA, JUDITH M | 171 DOMMERICH DRIVE MAITLAND FL 32751 |
| PADILLA, LUIS | 509 BURNSIDE AVE PADILLA, LUIS EAST HARTFORD CT 06118 |
| PADILLA, MARIE A | 14796 FOXWOOD ROAD CHINO HILLS CA 91709 |
| PADILLA, MARIO | 8601 S. LATROBE AVENUE BURBANK IL 60459 |
| PADILLA, MAX | PO BOX 291375 LOS ANGELES CA 90029 |
| PADILLA, RAQUEL | C/O SHELLY & GRAFF 301 E COLORADO BLVD #210 PASADENA CA 91101 |
| PADILLA, ROSA | 251 E. MYRICK  AVE ADDISON IL 60101 |
| PADILLA, STEVEN C | 2704 ARMSTRONG AVENUE LOS ANGELES CA 90039 |
| PADILLA, YESENIA | 6016 W. FULLERTON APT. #2 CHICAGO IL 60639 |
| PADILLA,RAQUEL | 4003 N. PUENTE AVE. BALDWIN PARK CA 91706 |
| PADILLA,RICARDO | 4425 EAST HUBBELL UNIT 100 PHOENIX AZ 85008 |
| PADILLA,ROSE M | 6969 NW 9TH STREET MARGATE FL 33063 |
| PADONIA STATION | 61 E PADONIA AVE LUTHERVILLE MD 21093 |
| PADOVANI COMMUNICATIONS INC | 3939 GLENDENNING ROAD DOWNERS GROVE IL 60515 |
| PADOVANI COMMUNICATIONS INC | PADOVANI COMMUNICATIONS INC 3939 GLENDENNING ROAD DOWNERS GROVE IL 60515 |
| PADRO TORRALBA | 200 S OLIVE ST 1016 LOS ANGELES CA 90012 |
| PADRON GUZMAN, LOIGER LUIS | CAMPO A2 FERROMINERA CALLE RUBIO CASA NRO 17A PUERTO ORDAZ BOLIVAR VENEZUELA |
| PADRON GUZMAN, LOIGER LUIS | CAMPO A2 FERROMINERA CALLE RUBIO CASA NRO 17A PUERTO ORDAZ BOLIVAR |
| PADRON, ANDREW | 105 E VERMONT ST VILLA PARK IL 60181 |
| PADRON, FLORA L | 1481 SW 28TH TERRACE FORT LAUDERDALE FL 33312 |
| PADRON, VANESSA | 1481 SW 28TH TERRACE FORT LAUDERDALE FL 33312 |
| PADRON,CLARIZA | 238 SW 10TH AVENUE BOYNTON BEACH FL 33435 |

| Claim Name | Address Information |
|---|---|
| PADUCAH SUN | PO BOX 2300 PADUCAH KY 42002-2300 |
| PADUCAH SUN | PO BOX 2300 PADUCAH NY 42002-2300 |
| PADULA, ANTHONY | 1099 SHORELINE DR. PINGREE GROVE IL 60140 |
| PAE, PETER D | 56 BURLINGAME IRVINE CA 92602 |
| PAE,CHRISTINE | 25695 TRIESTA WAY YORBA LINDA CA 92887 |
| PAEHER, EMMA | 46 W MADISON ST E ISLIP NY 11730 |
| PAESCH, RONALD | PO BOX 730 144 W MAIN STREET WAYNESBORO PA 17268 |
| PAETEC | PO BOX 1283 BUFFALO NY 14240-1283 |
| PAETEC | 600 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450 |
| PAETEC COMMUNICATIONS | 600 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450 |
| PAETEC COMMUNICATIONS | ONE PAETEC PLAZA 600 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450 |
| PAETEC COMMUNICATIUONS INC | 600 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450 |
| PAETEC/MCLEOD USA | 1350 TIMBERLAKE MANOR PKWY, STE 550 CHESTERFIELD MO 63017 |
| PAEZ,DENISSE M | 1864 E OLIVE STREET ONTARIO CA 91764 |
| PAEZ,KATHY R | 7970 POCKET ROAD #115 SACRAMENTO CA 95831 |
| PAFF, JESSICA | 18245 103 TRAIL S BOCA RATON FL 33498 |
| PAFKO, ANDY | 1420 BLACKHAWK DRIVE MT PROSPECT IL 60056 |
| PAGAN, ALICE | 2501 W BRADLEY PL PETTY CASH CUSTODIAN CHICAGO IL 60618 |
| PAGAN, ALICE | WGN TV PETTY CASH 7757 W VICTORIA ST CHICAGO IL 60631 |
| PAGAN, ANGEL | AVE LAS PALMAS LAS PALMAS DE CERRO GORDO, #84 VEGA ALTA 692 PUERTO RICO |
| PAGAN, ANGEL | AVE LAS PALMAS LAS PALMAS DE CERRO GORDO, #84 VEGA ALTA PR 00692 |
| PAGAN, ANGEL | PO BOX 27 DALLIA HILLS BAYAMON PR 00960 |
| PAGAN, ANGEL A | 2428 MARZEL AVE ORLANDO FL 32806 |
| PAGAN, DENNIS | 2111 S 51ST AVENUE CICERO IL 60804 |
| PAGAN, JOSE L | 2515 N. SPRINGFIELD CHICAGO IL 60647 |
| PAGAN, JOSSETTE | 66 LEWISTON AVE WILLIMANTIC CT 06226 |
| PAGAN, MELVIN | 129 THORNILEY ST NEW BRITAIN CT 06051 |
| PAGAN, MOISES | 111 W GROSSENBACHER DR APOPKA FL 32712 |
| PAGAN, MOISES | 111 GROSSENBACHER DRIVE APOPKA FL 32712- |
| PAGAN, RAY | 11125 S. AVENUE B CHICAGO IL 60617 |
| PAGAN, ROSA | 715 HERTZOG ST BETHLEHEM PA 18015 |
| PAGAN,ALICE | 7757 W. VICTORIA ST. CHICAGO IL 60631-2293 |
| PAGAN-WATSON,NORMA I. | 90-23 187TH STREET HOLLIS NY 11423 |
| PAGANI, RACHEL D | 120 OCEAN PARKWAY APT. 2A BROOKLYN NY 11218 |
| PAGANO, DANTE | 210 EAST AVE HICKSVILLE NY 11801 |
| PAGANO, NICOLE M | 33 SHERYL DRIVE EDISON NJ 08820 |
| PAGE - TAFT | 35 MAIN ST JEAN SCHNEIDER ESSEX CT 06426 |
| PAGE PRINTING SERVICES | 21541 NORDOFF ST CHATSWORTH CA 91311 |
| PAGE TAFT GMAC REAL ESTATE | 35 MAIN ST. ESSEX CT 06426 |
| PAGE, BRIAN | 4410 N HERMITAGE AVE APT 2 CHICAGO IL 60640-3371 |
| PAGE, BRIAN | 4410 N HERMITAGE AVE APT 2 CHICAGO IL 60640-5371 |
| PAGE, CLARENCE | 1025 F ST NW SUITE 700 WASHINGTON DC 20004 |
| PAGE, CLARENCE | CHICAGO TRIBUNE PRESS SERVICE 1025 F ST NW SUITE 700 WASHINGTON DC 20004 |
| PAGE, CLARENCE | 7311 HOLLY AVENUE TAKOMA PARK MD 20912 |
| PAGE, CLARENCE | 7705 TAKOMA AVENUE TAKOMA PARK MD 20912 |
| PAGE, EMILIA JARRETT | 5419 ALFONSO DR AGOURA HILLS CA 91301 |
| PAGE, GORDON | 11025 MCLAUGHLIN MOORESVILLE IN 46158 |
| PAGE, GREGORY W | 5305 EDEN LAKE COURT LAKE WORTH FL 33467 |
| PAGE, JIM | 444 E 82ND ST NEW YORK NY 10028 |

| Claim Name | Address Information |
|---|---|
| PAGE, JIMMY L | 8608 HOLLOWAY DR #118 WEST HOLLYWOOD CA 90069 |
| PAGE, LANE | 10361 SIXPENCE CIRCLE COLUMBIA MD 21044 |
| PAGE, LIONEL B | 401 EAST 32ND STREET APT. #1815 CHICAGO IL 60616 |
| PAGE, MATT | 3160 N. LINCOLN AVE. NO.307 CHICAGO IL 60657 |
| PAGE, ROCKLAND L. | 1305 E. 71ST PLACE APT. #1N CHICAGO IL 60619 |
| PAGE, WILLIAM | 1950 CONWAY LANE AURORA IL 60504 |
| PAGE,JENNIFER R | 39 WINDING LANE EAST HARTFORD CT 06118 |
| PAGEANTRY PRODUCTIONS | 11904 LONG BEACH BLVD LYNWOOD CA 90262 |
| PAGEL, DAVID M | 2731 WOODSHIRE DRIVE LOS ANGELES CA 90068 |
| PAGETT, JEFF | 1853 IVES AVE. #150 OXNARD CA 93030 |
| PAGLIA,DOMENICK | C/O AGRUSO & TROVATO  3285 VETS MEMORIAL HIGHWY RONKONKOMA NY 11779 |
| PAGLIARA,HEATHER M | 228 VIRGINIA RD ATLANTA GA 30338-4786 |
| PAGLIARO, LAURA | 16322 SW 48 STREET MIRAMAR FL 33027 |
| PAGUAY, WILSON | 585 WOODWARD AVE  2ND FLR RIDGEWOOD NY 11385 |
| PAHNKE, RAYMOND C | 420 S SUMMIT VILLA PARK IL 60181 |
| PAHRUMP VALLEY TIMES | 2160 EAST CALVADA ATTN: LEGAL COUNSEL PAHRUMP NV 89048 |
| PAHRUMP VALLEY TIMES | 2160 EAST CALVADA PAHRUMP NV 89048 |
| PAIGE COMPANY | 400 KELBY ST FORT LEE NJ 07024 |
| PAIGE IMATANI | 10816 AYRES AVE LOS ANGELES CA 90064 |
| PAIGE, JODY E | 1316 KLEIN AVE. DOWNERS GROVE IL 60516 |
| PAIGE, RAY | PO BOX 568 NEW HAVEN CT 06503 |
| PAIK, JANET | 3353 BRADFORD RD CLEVELAND OH 44118-4229 |
| PAIN MEDICINE GROUP | 5741 BEE RIDGE RD STE 250 SARASOTA FL 34233-5083 |
| PAIN REHAB PRODUCTS INC | 2339 WELDON PARKWAY ST LOUIS MO 63146 |
| PAINE WEBBER TR HANA KAWANO IRA | 805 S SIERRA BONITA AVE LOS ANGELES CA 90036-4703 |
| PAINE, JOSEPH CHRISTOPHER | 805 WISTERIA DRIVE WESTMINSTER MD 21157 |
| PAINE, LEE | 63 FLORENCE RD RIVERSIDE CT 06878 |
| PAINE-WETZEL | ATTN: LINDSEY STRAZZANTI 8700 W BRYN MAWR SUITE 100S CHICAGO IL 60631 |
| PAINTER JR, BORDEN W | 110 LEDGEWOOD ROAD WEST HARTFORD CT 06107 |
| PAINTING ALL AMERICA CORP | 3985 CORAL TREE CIRCLE COCONUT CREEK FL 33073 |
| PAIR A DICE CAR WASH | 1402 E VINE ST KISSIMMEE FL 34744-3622 |
| PAIR NETWORKS INC | 2403 SIDNEY ST. NO. 510 PITTSBURGH PA 15203 |
| PAIR,RONALD J. | 1231 COCHRAN AVENUE BALTIMORE MD 21239 |
| PAIRMAN, JOHN R | 43941 VINTAGE STREET LANCASTER CA 93536 |
| PAIS,MATTHEW A | 2251 W. ST. PAUL 3B CHICAGO IL 60647 |
| PAISLEY FURNITURE INC | 3652 DAVIE BLVD FORT LAUDERDALE FL 33312-3440 |
| PAISNER, MICAH D | 917 W. FULLERTON CHICAGO IL 60614 |
| PAITSEL, NICOLE M | 8 CANDLELIGHT LANE PORTSMOUTH VA 23703 |
| PAIZ, BARBARA | 618 DALTON AVENUE 2 AZUSA CA 91702 |
| PAJAK, CHRISTINA | 26 OLD CONSTANCE BLVD NW ANDOVER MN 55304 |
| PAJAK, DIANE H | 6443 WESTERN STAR RUN CLARKSVILLE MD 21029 |
| PAK MAIL | 304 W MAIN ST PHIL BUYSE AVON CT 06001 |
| PAK, MIN K | 2364 N. WESTWOOD LANE PALATINE IL 60074 |
| PAKLOS, STEPHEN | 37 FOX HILL LANE ENFIELD CT 06082 |
| PAKUS, JENNIFER | 693 CLAREDEN LN AURORA IL 60504 |
| PAL'S PETTA PRINTING | 10366 GARVEY AVE STE A S EL MONTE CA 91733-2188 |
| PALACE | SPORTS & ENTERTAINMENT INC 16107 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| PALACE GATE CORPORATION | 3405 PARK PLACE EVANSTON IL 60201 |
| PALACE HAIR SALON | ATTN: JOAQUINN LIBORIO 301 QUEENBURY WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| PALACE RESTAURANT | 3250 EASTON AVE BETHLEHEM PA 18020-4266 |
| PALACE STATION CASINO/NV LAS VEGAS | 2411 W. SAHARA AVE. ATTN: LEGAL COUNSEL LAS VEGAS NV 89102 |
| PALACIO, RAFAEL R | 5478 PINE CREEK DRIVE ORLANDO FL 32811 |
| PALACIO, RONALD M | 5129 1/4 ALMADEN DR. LOS ANGELES CA 90042 |
| PALACIO,MARIA N | 791 EAST MAIN STREET APT. 2E STAMFORD CT 06902 |
| PALACIOS, CHRISTIAN E | 7188 SW 22 PL DAVIE FL 33317 |
| PALACIOS, STEPHANIE LORA | 37 BAYARD LN N SUFFERN NY 10901-3409 |
| PALACIOS,DOMINGO T | 3456 1/2 GARDEN SIDE LN. LOS ANGELES CA 90039 |
| PALADIE,ALLISON M. | 7950 W. FLAMINGO RD. UNIT 2076 LAS VEGAS NV 89147 |
| PALADIN GROUP INC | 1001 N POINSETTA PL HOLLYWOOD CA 90046 |
| PALAGRUTO, SALVATORE J | 1068 OAKWOOD DRIVE GLENOLDEN PA 19036 |
| PALAGUACHI, LUIS | 87-67 129 ST  1ST FL RICHMOND HILL NY 11418 |
| PALALA, LEONOR | 83 HENRY STREET #I HARTFORD CT 06114 |
| PALANSKY, THOMAS | 41W947 OAK HILL DRIVE ST. CHARLES IL 60175 |
| PALAS, RICHARD A | 4300 PHILLIPS POMONA CA 91766 |
| PALAST, GREGORY | 64 SECOND AVE NEW YORK NY 10003 |
| PALATKA DAILY NEWS | P.O. BOX 777 BRAD ERICKSEN PALATKA FL 32178 |
| PALCHAK, MAUREEN | 2825 N MILDRED AVE APT 2 CHICAGO IL 60657-9281 |
| PALENICA, JOHN KEITH | 3348 S MORGAN 1ST FLOOR CHICAGO IL 60608 |
| PALENTINO, JOE | 226 ROBERTSON ST WILLIAMSBURG VA 23185-8309 |
| PALENZUELA,NATASHA S | 5312 PLUNKETT ST APT B HOLLYWOOD FL 33023 |
| PALERMINI, ROBERT J | 265 S ARROYO PKWY UNIT 304 PASADENA CA 91105-5204 |
| PALERMINI,ROBERT | 265 ARROYO PARKWAY #304 PASADENA CA 91105 |
| PALERMINI,ROBERT J | 265 ARROYO PARKWAY #304 PASADENA CA 91105 |
| PALERMO, FRAN | 10722 NAVIGATION DR RIVERVIEW FL 33569-7749 |
| PALERMO-WALLACH, CHRISTINE | 12172 GLENMORE DRIVE CORAL SPRINGS FL 33071 |
| PALESTINE HERALD-PRESS | PO BOX 379 PALESTINE TX 75802-0379 |
| PALEVODA, BRANDON | 4025 NW 62ND DRIVE COCONUT CREEK FL 33073 |
| PALEVODA, JEFFREY | 4025 N.W. 62ND DRIVE COCONUT CREEK FL 33073 |
| PALEY,ROGATIEN | 9 EVERGREEN AVE. MIDDLETOWN CT 06457-4604 |
| PALIKUCA, LJUBINKA | 636 N. CUYLER OAK PARK IL 60302 |
| PALINKAS,JESSICA R | 4749 FRANTZ CT. #4 WINTER PARK FL 32792 |
| PALLADIUM-ITEM | P. O. BOX 308 RICHMOND IN 47374 |
| PALLANT, SUSAN KUTCHIN | 3101 S OCEAN     APT 804 HOLLYWOOD BEACH IL 33019 |
| PALLANT, SUSAN KUTCHIN | 3101 S OCEAN     APT 804 HOLLYWOOD FL 33019 |
| PALLANTI,DWAYNE | 6312 SCOTT COURT TINLEY PARK IL 60477 |
| PALLARES, JULIO E | 6768 NW 182ND ST. #104 MIAMI FL 33015 |
| PALLARES,JAMES M | 23847 ROTUNDA ROAD VALENCIA CA 91355 |
| PALLAY, PHYLLIS | 19532 FOREST DALE COURT MOKENA IL 60448 |
| PALLET FACTORY | PO BOX 4283 SANTA FE SPRINGS CA 90670 |
| PALLET FACTORY | PO BOX 863 ANDERSON CA 96007 |
| PALLOTTA,SCOTT J | 911 NORTH ORANGE AVE APT. #318 ORLANDO FL 32801 |
| PALM BCH BUSINESS BROKERS | 4400 N FEDERAL HWY BOCA RATON FL 33431-5187 |
| PALM BEACH CENTRAL HIGH SCHOOL | 3300 FOREST HILLS BLVD   STE A323 W PALM BEACH FL 33406 |
| PALM BEACH CENTRAL HIGH SCHOOL | 8499 FOREST HILL BLV WELLINGTON FL 33411 |
| PALM BEACH COMMUNITY COLLEGE   [PALM | BEACH COMMUNITY COLLEGE] 4200 CONGRESS AVE LAKE WORTH FL 33461-4705 |
| PALM BEACH COUNTY SHERIFF'S OFFICE | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY SHERIFF'S OFFICE | BURGLAR ALARM UNIT ATTN:  ACCOUNTING DEPT P O BOX 24681 WEST PALM BEACH FL 33416-4681 |

| Claim Name | Address Information |
| --- | --- |
| PALM BEACH DAILY NEWS | PO BOX 1176 PALM BEACH FL 33480 |
| PALM BEACH MOTOR CARS*PARNT*   [LAND | ROVER PALM BEACH] 7550 OKEECHOBEE BLVD WEST PALM BEACH FL 33411-2100 |
| PALM BEACH MOTOR CARS*PARNT*   [PALM | BEACH MOTOR CARS LTD] 915 S DIXIE HWY WEST PALM BEACH FL 33401-6401 |
| PALM BEACH NEWSPAPERS INC | 2751 S DIXIE HIGHWAY PO BOX 24694 WEST PALM BEACH FL 33416-4694 |
| PALM BEACH NEWSPAPERS INC | 2751 S DIXIE HIGHWAY WEST PALM BEACH FL 33416-4694 |
| PALM BEACH NEWSPAPERS INC | PO BOX 24698 W PALM BEACH FL 33416-4698 |
| PALM BEACH NEWSPAPERS INC | ACCOUNTS RECEIVABLE P O BOX 24700 WEST PALM BEACH FL 33416-4700 |
| PALM BEACH NEWSPAPERS, INC. | P O BOX 24700 WEST PALM BEACH FL 33416 |
| PALM BEACH POST NEWSPAPRS INC. | P.O. BOX 24700 WEST PALM BEACH FL 33416 |
| PALM BEACH POST NEWSPAPRS INC. | PO BOX 24700 ATTN: DOUG FRANKLIN WEST PALM BEACH FL 33416 |
| PALM BEACH POST NEWSPAPRS INC. | 2751 S DIXIE HIGHWAY ATTN: ACCOUNTING DEPARTMENT WEST PALM BEACH FL 33416 |
| PALM BEACH TAX COLLECTION | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH TAX COLLECTION | ATTN ANNE M GANNON WEST PALM BEACH FL 33402-3715 |
| PALM KEY | 247 N WESTMONTE DR ALTAMONTE SPRINGS FL 32714-3345 |
| PALM, ANIKA M | 30 W. HARVARD ST. ORLANDO FL 32804 |
| PALM, BRIAN | 7 WHITWORTH AVE DUBLIN 3 IRELAND |
| PALM, ERIC D | 30 W. HARVARD ST ORLANDO FL 32804 |
| PALM, JUNE E | 5145 N NATCHEZ AVE CHICAGO IL 60656 |
| PALM, LAWRENCE V | 5145 N NATCHEZ AVE CHICAGO IL 60656 |
| PALM, MATTHEW J | 129 ARNHYM DR ORLANDO FL 32835 |
| PALM,ANDREA M | 12324 CASALS LN BONITA SPGS FL 34135-6441 |
| PALMA SORRENTO-ELLIS RING FA | 400 CORPORATE POINTE  SUITE 400 CULVER CITY CA 90230-7619 |
| PALMA,SUZANNE M | 648 LAKEWORTH CIR LAKE MARY FL 32746-5364 |
| PALMER MUTUAL TELEPHONE CO A4 | 306 MAIN PALMER IA 50571 |
| PALMER PACKAGING | P.O. BOX 335 ADDISON IL 60101 |
| PALMER, ALICE | 1355 JILL TERRACE HOMEWOOD IL 60430 |
| PALMER, ANN THERESE | 1570 CHRISTINA LN LAKE FOREST IL 60045 |
| PALMER, ANTHONY T | 303 SW 2ND AVENUE DELRAY BEACH FL 33444 |
| PALMER, BETH SHEA | 35992 N FAIRFIELD RD INGLESIDE IL 60041 |
| PALMER, BRADLEY | 212 E FIRST ST HINSDALE IL 60521-4203 |
| PALMER, BREANNE | 9163 NW 20TH MANOR CORAL SPRINGS FL 33071 |
| PALMER, CYNTHIA | C/) SAM TALLMAN PO BOX 178 MANZANITA OR 97130 |
| PALMER, DOMINIQUE | 1304 34TH STREET NEWPORT NEWS VA 23607 |
| PALMER, ERROL C | 1520 NW 128TH DR  NO.207 SUNRISE FL 33323 |
| PALMER, GARY | 8700 NW 18TH ST PEMBROKE PINES FL 33024 |
| PALMER, JACQUELINE A | 14 FULLER ROAD SOUTH GLENS FALLS NY 12803 |
| PALMER, JEFFREY J | 17 BROOKSIDE DRIVE SARATOGA SPRINGS NY 12866 |
| PALMER, KAREN | 6964 BENTPATH LINE FLORENCE ON N0P 1R0 CANADA |
| PALMER, MICHAEL | 210 MEADOWRIDGE  CT. VALPARAISO IN 46385 |
| PALMER, MICHAEL E | PO BOX 860609 TUSCALOOSA AL 35486 |
| PALMER, MICHELLE | 1136 W HARVARD ST ORLANDO FL 32804 |
| PALMER, POTTER | 270 E. WESTMINSTER 2ND FLR. LAKE FOREST IL 60045 |
| PALMER, SEAN | 4289 REFLECTION SOUTH  APT 207 SUNRISE FL 33351 |
| PALMER, SYLVIA | 292B GREEN RD MANCHESTER CT 06040 |
| PALMER, TAMARA | 1397 23RD AVENUE SAN FRANCISCO CA 94122 |
| PALMER, VALERIE | 6415 S. MOZART CHICAGO IL 60629 |
| PALMER,DENISE E | 4606 W. BEACH PARK DRIVE TAMPA FL 33609 |
| PALMER,GERI | 3209 CHESTNUT DRIVE MCHENRY IL 60051 |
| PALMER,JOHN | 136 ELEVENTH STREET NE APT A WASHINGTON DC 20002 |

| Claim Name | Address Information |
|---|---|
| PALMER,JUSTIN DONNALLY | 3500 VINEYARD NE GRAND RAPIDS MI 49525 |
| PALMER,PAUL | 146 LOS ALTOS AMERICAN CANYON CA 94503 |
| PALMERIN, RUBEN | 4340 CASTLE ROCK CIR AURORA IL 60504 |
| PALMERIN,YAQUIRA C | 4340 CASTLE ROCK CIRCLE AURORA IL 60504 |
| PALMERTON MEMORIAL PARK | 450 DELAWARE AVE PALMERTON PA 18071 1909 |
| PALMIERI, CHARLES | 2858 ROOSEVELT AVE BRONX NY 10465 |
| PALMIERI, JOHN | 2615 MOUNTAIN LN ALLENTOWN PA 18102 |
| PALMIGIANO,NICHOLAS | 1111 PARK AVE APT 619 BALTIMORE MD 21201 |
| PALMISANO III, FRANK S | 5226 LEAVERS CT ROSEDALE MD 21237 |
| PALMORE, REBECCA KEITH | 552 SHERMAN AVE. APT #2 EVANSTON IL 60202 |
| PALO ALTO DAILY NEWS | 255 CONSTITUTION DR MENLO PARK CA 94025-1108 |
| PALO COOPERATIVE TELEPHONE A5 | PO BOX 169 PALO IA 52324 |
| PALO VERDE VALLEY TIMES | PO BOX 1159 ATTN: LEGAL COUNSEL BLYTHE CA 92226 |
| PALOMA, MICHAEL | 5619 REMMELL AVENUE BALTIMORE MD 21206 |
| PALOMAR, MICHAEL | 3302 TRAYMORE DRIVE JOLIET IL 60431 |
| PALOMERA, MARIA A | 16515 LOUKELTON ST. LA PUENTE CA 91744 |
| PALOMINO, JOHN | 1106 SPRING CREEK CT. ELGIN IL 60120 |
| PALOMINO, JOHN | 261 ANDERSON ROAD NEW LENOX IL 60451 |
| PALOMINO,ANTHONY | 8720 85TH STREET WOODHAVEN NY 11421 |
| PALOMINO,MARK A | P.O. BOX 1806 INDIO CA 92202 |
| PALOS COMMUNITY HOSPITAL | 15430 WEST AVE ORLAND PARK IL 60462-4661 |
| PALOS COMMUNITY HOSPITAL | MR. RANDY OLES 80TH AVE. & MCCARTHY ROAD PALOS HEIGHTS IL 60463 |
| PALOS COMMUNITY HOSPITAL    [PALOS | COMMUNITY HOSPITAL] 12251 S 80TH AVE PALOS HEIGHTS IL 60463-1256 |
| PALOUCEK, KARL J | 3738 S. EUCLID AVENUE BERWYN IL 60402 |
| PALOWITCH, PEGGY | 5406 SPAATZ AVENUE ORLANDO FL 32839-- |
| PALTERA, STEFANO | 2414 OAK ST NO.2 SANTA MONICA CA 90405 |
| PALUCK, NATHAN A. | 31 RODNEY STREET HARTFORD CT 06105 |
| PALUMBO & SHOEMAKER REAL EST | 1612 W ALLEN ST %WISE FINANCIAL GRP ALLENTOWN PA 18102-2012 |
| PALUMBO, ANTHONY | 13023 BRADFORD LANE PLAINFIELD IL 60585 |
| PALUMBO, JOETTA | 12798 SPINNAKER LANE WELLINGTON FL 33414 |
| PALUSZEK, JIM | 7575 NOVARA CT NAPLES FL 34114-2623 |
| PALUSZEK, JIM | 7375 NOVARA CT NAPLES FL 34114-2623 |
| PALUTIS,ASHLEY J | 1780 TENBY DRIVE HERSHEY PA 17033 |
| PAM BRANDON (DIVAS OF DISH) | 1399 RICHMOND RD WINTER PARK FL 32789 |
| PAM DRIVER | 405 JUDITH CIRCLE WICHITA KS |
| PAM HOUSTON | P.O. BOX 324 CREEDE CO 81130 |
| PAM KAUFMAN CUST DANIEL KAUFMAN UTMA IL | 208 W GREENBRIAR DR DEERFIELD IL 60015-5026 |
| PAM KAUFMAN CUST ROBERT M KAUFMAN UTMA | IL 208 W GREENBRIAR DR DEERFIELD IL 60015-5026 |
| PAM LINTON | CEDAR HALL RD POCOMOKE CITY MD 21851 |
| PAM LINTON | 1624 CEDAR HALL RD POCOMOKE MD 21851 |
| PAMEIJER, FRITJOF X | 283 OXFORD ST HARTFORD CT 06105 |
| PAMELA ACERRA | 455 ATLANTIC STREET EAST NORTHPORT NY 11731 |
| PAMELA AKIN | 45416 DRIFTWOOD DR PALM DESERT CA 92260 |
| PAMELA ANDERSON-PERRIN | 118 BELVIDERE AVE. 2ND FLOOR FOREST PARK IL 60130 |
| PAMELA BURTON | 2642 HEYWOOD LN HAYES VA 23072 |
| PAMELA CHELIN | 1836 N. NEW HAMPSHIRE AVE. SUITE 103 LOS ANGELES CA 90027 |
| PAMELA DIAMOND | 155 HUNTINGTON STREET IRVINE CA 92620 |
| PAMELA ERNI | 1831 ROOSEVELT AVENUE NORTH BELLMORE NY 11710 |
| PAMELA FITZSIMMONS | 516 W. 21ST. STREET VANCOUVER WA 98660 |

| Claim Name | Address Information |
|---|---|
| PAMELA FRIERSON | PO BOX 375 PEPEEKEO HI 96783 |
| PAMELA HENDERSON | 16 ROCKMEADOW RD APT J NORWALK CT 06850-2847 |
| PAMELA HIGGINS | P.O. BOX 153 EL GRANADA CA 94018 |
| PAMELA HURT ASSOCIATES | 14090 DONNER PASS RD TRUCKEE CA 95683 |
| PAMELA I HURST | 89120 UMANSKI LANE VENETA OR 97487 |
| PAMELA JEFFERS-GARDNER | 29 CATHER AVENUE DIX HILLS NY 11746 |
| PAMELA JOSEPH | 315 S BROADWAY LANTANA FL 33462-3137 |
| PAMELA KIRST | 1038 FRANKLIN STREET SANTA MONICA CA 90403 |
| PAMELA PULEO | 25 RYAN STREET WEST ISLIP NY 11795 |
| PAMELA ROBINSON | 3 HEALY STREET HUNTINGTON NY 11743 |
| PAMELA SCHOLZ | 95-16 239TH STREET FLORAL PARK NY 11001 |
| PAMELA SNYDER-BALL | 3431 MANCHESTER RD WANTAGH NY 11793 |
| PAMELA STARR | 2441 EARL ST. LOS ANGELES CA 90039 |
| PAMELA WILSON-SPENCER | 8030 SOLLEY ROAD GLEN BURNIE MD 21060 |
| PAMELA WOOLRIDGE | 44 THE BOULEVARD AMITYVILLE NY 11701 |
| PAMER, DAVID E | 22602 CORAL PLACE LAKE FOREST CA 92630 |
| PAMMER,ELIZABETH | 1125 CHESTNUT ST COPLAY PA 18037 |
| PAMPENO, DENNIS A | 1816 CORAL RIDGE DR FORT LAUDERDALE FL 33305 |
| PAMPHILE,GREGORY | 173 CONE AVENUE CENTRAL ISLIP NY 11722 |
| PAN OPTICON FILMS INC | 7521 LOLINA LANE LOS ANGELES CA 90046 |
| PAN PACIFIC MEDIA- BANKS DOCUMENARY | ATTN: ANDREW J. CUNNINGHAM III 256 S. ROBERTSON BLVD. SUITE 1501 BEVERLY HILLS CA 90211 |
| PANAGAKIS, JOHN G | 357 BELLAM BLVD. SAN RAFAEL CA 94901 |
| PANAGIOTIS FAIDON MARTAKIS | 3, K. SHINA STR. ALEXANDRAS AV ATHENS 11473 GREECE |
| PANAGIOTIS FAIDON MARTAKIS | MTC GROUP 3 K SCHINA STR ATHENS 11473 GREECE |
| PANAGOPOULOS, TODD | 1535 TIENSTRA CT. HOMEWOOD IL 60430 |
| PANAGOULIAS, ARES | 2436 N. LINCOLN CHICAGO IL 60614 |
| PANASONIC CORPORATE | 1 PANASONIC WAY 2E 9 SECAUCUS NJ 07094 |
| PANASONIC CORPORATE | THREE PANASONIC WAY  2H 4 SECAUCUS NJ 07094 |
| PANASONIC CORPORATE | PO BOX 13887 NEWARK NJ 07188 |
| PANASONIC CORPORATE | 3330 CAHUENGA BLVD WFST STE 505 LOS ANGELES CA 90068 |
| PANASONIC CORPORATE | 20421 84TH AVENUE SOUTH KENT WA 98032 |
| PANCAKE WELLNESS CENTER | 910 N MAIN ST KISSIMMEE FL 34744-4566 |
| PANCER,ERIC D. | 4407 NORTH GREENVIEW AVENUE APT # 3E CHICAGO IL 60640 |
| PANCHO TEQUILAS MEXICAN REST | 2198 FOUR WINDS BLVD KISSIMMEE FL 34746-5957 |
| PANDA KITCHEN & BATH OF PENINSULA | ACCOUNTS PAYABLE 759 J. CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| PANDOLFI LANDSCAPING | 232 SHUNPIKE RD CROMWELL CT 06416-1128 |
| PANDURO, NOE J | 5231 N. ENID AVE. AZUSA CA 91708 |
| PANDURO,NOE | 5827 CEDARGIEN DRIVE AZUSA CA 91702 |
| PANEPINTO,JOSEPH C | 4797 SUNRIDGE TERRACE DRIVE CASTLE ROCK CO 80109 |
| PANEPINTO,PAUL E | 220 REGENCY PLACE UNIT 220 WOODBRIDGE NJ 07095 |
| PANERA BREAD | 12531 JEFFERSON AVENUE NEWPORT NEWS VA 23602 |
| PANERA BREAD | 3900 E MARKET ST WARREN OH 44484 |
| PANERA BREAD | 696 E ALTAMONTE DR ALTAMONTE SPRINGS FL 32701 |
| PANERA BREAD | 3462 E COLONIAL DR ORLANDO FL 32801 |
| PANERA BREAD | 3462 E COLONIAL DR ORLANDO FL 32803 |
| PANERA BREAD | 3462 E COLONIAL DR ORLANDO FL 32819 |
| PANERA BREAD #1053 | H COLISEUM DR HAMPTON VA 23666 |
| PANESAR,BHUPINDER SINGH | 3085 ZIRON AVENUE SIMI VALLEY CA 93065 |

| Claim Name | Address Information |
|---|---|
| PANETTA, JOSEPH | 16 4TH ST S SLATINGTON PA 18080 |
| PANETTA, JOSEPH | 16 4TH ST APT 3 SLATINGTON PA 18080-1755 |
| PANFIL, JONATHAN | 206 6TH STREET TRAER IA 50675 |
| PANG, KEVIN | 5410 N. KENMORE AVE #2 CHICAGO IL 60640 |
| PANGANIBAN, RAMON | 405 WARREN RD     6232 GLENVIEW IL 60025 |
| PANGANIBAN, RAMON | 405 WARREN RD   26232 GLENVIEW IL 60025 |
| PANGEA NETWORKS | 6520 WHITMAN ST NE TACOMA WA 98422 |
| PANGNIRTUNG CABLE TV | 1645 INKSTER BOULEVARD ATTN: LEGAL COUNSEL WINNIPEG MB R2X 2W7 CANADA |
| PANGO SALES INC | 8137 EAGLE PALM DR RIVERVIEW FL 33569 |
| PANHANDLE TELECOM SYSTEMS M | P.O. BOX 511 GUYMON OK 73942 |
| PANIAGUA, GRACIELA | 2985 SW GIRALDA STREET PORT ST LUCIE FL 34953 |
| PANIAGUA, JHONNY | 1225 RIVERSIDE DR APT 208 CORAL SPRINGS FL 33071 |
| PANIAGUA,LORENA | 417 S KENILWORTH APT#7 OAK BROOK IL 60302 |
| PANICH, PAULA MARIE | 329 N WINDSOR BLVD LOS ANGELES CA 90004-1513 |
| PANIK, JACOB | 740 MOHAWK ST ALLENTOWN PA 18103 |
| PANKOKE, AARON | 512 EDISON ST. GENEVA IL 60134 |
| PANKONEN, TERESA M | 3046 W. ADDISON ST. CHICAGO IL 60618 |
| PANKOW,MICHAEL J | 4162 CARIBOU CT. JOLIET IL 60431 |
| PANN, MARYELLEN | 22 WARREN COMMON COCKEYSVILLE MD 21030 |
| PANNIER, CHRISTOPHER PAUL | 1497 SW 158 AVE PEMBROKE PINES FL 33027 |
| PANNONI,PAULA A | 185 CRESCENT STREET NORTHAMPTON MA 01060 |
| PANORA COOP CABLEVISION M | P.O. BOX 217 PANORA IA 50216 |
| PANORAMA MEDIA GROUP | 7080 HOLLYWOOD BLVD. 5TH FLOOR ATTN:  EUGENE LEVIN LOS ANAGELES CA 90028 |
| PANOREX | 22837 VENTURA BLVD NO.300 WOODLAND HILLS CA 91364-1224 |
| PANOS, DIMITRIOS | 53 ORCHARD BEACH BLVD PORT WASHINGTON NY 11050 |
| PANOS,JANICE | 27 HASKINS RANCH CIR DANVILLE CA 94506 |
| PANOWICZ, JACQUELINE | 429 AUTUMN HARVEST CT. ABINGDON MD 21009 |
| PANOWICZ, MICHAEL BERNARD | 429 AUTUMN HARVEST CT ABINGDON MD 21009 |
| PANOZZO, SUSAN | 15 TIMBERLAKE WEST OSWEGO IL 60543 |
| PANSINO, ANNA M | 910 BOLENDER DR DELRAY BEACH FL 33483 |
| PANTAGRAPH PUBLISHING CO | PO BOX 2907 BLOOMINGTON IL 61702-2907 |
| PANTALEAO, JOHN S | 132 COLES ROAD CROMWELL CT 06416 |
| PANTALEO, CHRISTOPHER THOMAS | 658 LYDIA GRAND RAPIDS MI 49503 |
| PANTALEONE, DAVID | 2310 CRAB APPLE TERRACE BUFFALO GROVE IL 60089 |
| PANTANO, CHRISTINE A | 2425 SPRINGWOOD RD YORK PA 17402 |
| PANTEL,JULIE A. | 17 ROBBINS STREET 1-FEB WALTHAM MA 02453 |
| PANTHEON INTERNATIONAL LLC | ATTN  JIM SPERRY, PRESIDENT 705 BOSTON POST RD,     STE 4 GUILFORD CT 06437 |
| PANTON, IAN | 7482 LIVE OAK DR CORAL SPRINGS FL 33065 |
| PANTONE INC | 590 COMMERCE BLVD CARLSTADT NJ 07072 |
| PANTONE,LINDA | 6181 GROVE STREET RIDGEWOOD NY 11385 |
| PANTOS, PETER | 6520 NORTH ARTESIAN CHICAGO IL 60645 |
| PANTROPIC POWER PRODUCTS INC | PO BOX 863542 MIAMI FL 32886-3542 |
| PANTROPIC POWER PRODUCTS INC | PO BOX 863542 ORLANDO FL 32886-3542 |
| PANUTICH, MICHAEL | 1057 CAMPANILE NEWPORT BEACH CA 92660-9033 |
| PANYANOUVONG, PHAYTHOUNE | COOLIDGE ST PANYANOUVONG, PHAYTHOUNE WINDSOR LOCKS CT 06096 |
| PANYANOUVONG, PHAYTHOUNE | 47 COOLIDGE ST WINDSOR CT 06096 |
| PANZA,LOUIS | 65 OAKWOOD DRIVE OSWEGO IL 60543 |
| PANZECA, MARIO | 795 BRANDYWINE DR. ROSELLE IL 60172 |
| PAOLILLO,KRISTEN | 160 AUSTIN RYER LANE BRANFORD CT 06405 |

| Claim Name | Address Information |
|---|---|
| PAOLINO III, ROCCO D. | 99 STRADDLE HILL ROAD WETHERSFIELD CT 06109 |
| PAOLO SPADONI | 4440 SW ARCHER ROAD, #1325 GAINESVILLE FL 32608 |
| PAOLO'S ITALIAN RESTAURANT | 2414 CHERRYVILLE RD NORTHAMPTON PA 18067-1148 |
| PAPA CHARLIE'S | ATTN: DAN CURTIN, VICE PRESIDENT 1800 S. KOSTNER AVE CHICAGO IL 60623 |
| PAPA GIO'S OF MULBERRY ST | 3831 AVALON PARK BLVD E ORLANDO FL 32828-4853 |
| PAPA'S AUTO HOUSE | 724 ALLEN STREET NEW BRITAIN CT 06051 |
| PAPA'S DODGE/JEEP | 585 EAST MAIN STREET NEW BRITAIN CT 06051 |
| PAPA, JAMES | 26 AWIXA AVE BAY SHORE NY 11706 |
| PAPA, JOHN P | 106 BOB-O-LINK COURT SOUTHLAKE TX 76092 |
| PAPADOPOLOUS,CHARLAMBOS | 1132 W. LUNT #8D CHICAGO IL 60626 |
| PAPAIOANNOU, DEMETRIOS | 4941 N NAGLE AVE CHICAGO IL 60630 |
| PAPAJOHN, GEORGE W | 1428 CANTERBURY LANE GLENVIEW IL 60025 |
| PAPAKEA AOAO | 3543 L. HONOAPIILANI ROAD ATTN: LEGAL COUNSEL LAHAINA HI 96761 |
| PAPALEO,BARBARA L | 12 WHITE DEER CT HUNTINGTON NY 11743 |
| PAPAS DODGE | 724 ALLEN ST NEW BRITAIN CT 06053 |
| PAPASIAN, HAIG | 1262 TROUT BROOK DR. WEST HARTFORD CT 06119 |
| PAPASIAN, KATHLEEN A | 1262 TROUT BROOK DRIVE WEST HARTFORD CT 06119 |
| PAPATEODORU, ALEXANDER | 6000 N. NAVARRE CHICAGO IL 60631 |
| PAPAY, ANTHONY | 660  FRANKLIN AVE PALMERTON PA 18071 |
| PAPAZIAN,VICTORIA M | 73 FOREST ST. CLOSTER NJ 07624 |
| PAPCO | PO BOX 62265 VIRGINIA BEACH VA 23466-2265 |
| PAPCO INC | PO BOX 60507 CHARLOTTE NC 28260-0507 |
| PAPE, ANDREA J | 88 GOODWIN CIRCLE HARTFORD CT 06105 |
| PAPE, ROBERT | 146 N LOMBARD AVE OAK PARK IL 60302 |
| PAPE,PATRICIA | 56 MAPLEWOOD DRIVE CLINTON CT 06413 |
| PAPE,PATRICIA Z | 85 MEMORIAL DRIVE APT. #215 WEST HARTFORD CT 06107 |
| PAPE,REAGAN S | 9300 PAVILLION DR. ORLANDO FL 32825 |
| PAPEL 2.0 S.A. | MAIPU 271 – 1ST. FLOOR BUENOS AIRES 1084 ARGENTINA |
| PAPELBON, JEREMY | 403 N. LANDGUARD ST. AUGUSTINE FL 32092 |
| PAPER CHASE DISTRIBUTION INC | 2102 GRAVE MILL CT MCHENRY IL 60050 |
| PAPER CHASE DISTRIBUTION INC | ACCT 735 2102 GRAVE MILL COURT MCHENRY IL 60050 |
| PAPER MART | 5361 ALEXANDER ST LOS ANGELES CA 90040 |
| PAPER OF MONTGOMERY COUNTY | P.O. BOX 272 CRAWFORDSVILLE IN 47933 |
| PAPER PLUS INC | 8021 SE DOUBLE TREE DR HOBE SOUND FL 33455 |
| PAPER PUSHERS INC | 331 SAUNDERS ROAD SOUTHEAST PALM BAY FL 32909 |
| PAPERBOY LLC | 4855 W 142ND ST HAWTHORNE CA 90250 |
| PAPEX INC | 1100 CENTRAL PARKWAY W SUITE 29 SECOND FL MISSISSAUGA ON L5C 4E5 CANADA |
| PAPEX INC. | 1100 CENTRAL PARKWAY W. SUITE 2ND FL. MISSISSAUGA ON L5C 4E5 CANADA |
| PAPME | C/O THE ASSOCIATED PRESS 1835 MARKET ST   STE 1700 PHILADELPHIA PA 19103 |
| PAPOULIS, IRENE | 69 GRENNAN RD WEST HARTFORD CT 06107 |
| PAPP, SANDRA | 3725 N. MARSHFIELD AVE CHICAGO IL 60613 |
| PAPPALARDO, DOMINIC A | 5828 W. COLLEGE DRIVE UNIT H ALSIP IL 60803 |
| PAPPALARDO, MARCIA | 140 MARENGO AV APT 603 FOREST PARK IL 60130-1317 |
| PAPPAS, GEORGE H | 3645 N FRANCISCO AVE., APT 1 CHICAGO IL 60618-4608 |
| PAPPAS, LAURA | 11823 S KOMENSKY AVE ALSIP IL 60803-1603 |
| PAPPAS, MILT | 502 HIGHLINGTON COURT BEECHER IL 60401 |
| PAPPER, CAROL | 6768 CANARY PALM CIR BOCA RATON FL 33433 |
| PAPPROTH,KENDRA E | 5900 AUVERS BLVD. #203 ORLANDO FL 32807 |
| PAPRIKAS | 1180 MAIN ST HELLERTOWN PA 18055-1369 |

| Claim Name | Address Information |
|---|---|
| PAPSON,ALLISON E | 272 LITTLE CREEK ROAD LANCASTER PA 17601 |
| PAPUCHIS, MATTHEW | 9301 IRON HORSE LANE GAITHERSBURG MD 20886 |
| PAPUGA, HEATHER L | 911 W CLARENDON ROUND LAKE BEACH IL 60073 |
| PAQUETTE, HEIDI | 230 MAIN ST     LOT NO.72 YALESVILLE CT 06492 |
| PAQUETTE, JOSEPH | 230 MAIN ST     LOT NO.72 YALESVILLE CT 06492 |
| PAQUETTE, ROBERT | 27 LEDGEWOOD ROAD FLANDERS NJ 07836 |
| PAR PLUMBING CO INC | 60 N PROSPECT AVE LYNBROOK NY 11563-1395 |
| PAR-REPCO DEVELOPMENT CO | 12040 RAYMOND CT HUNTLEY IL 60142-8069 |
| PARADA, ADRIANA IVETTE | 4991 PALMBROOKE CIRC WEST PALM BEACH FL 33417 |
| PARADA, KELIA | PARADA KELIA C 9571 BACCHUS TRL ORLANDO FL 32829-7705 |
| PARADA, MARTHA | 4334 WINDERLAKES DRIVE ORLANDO FL 32835- |
| PARADA, MARTHA I | 4334 WINDERLAKES DR ORLANDO FL 32835 |
| PARADA, ROBERTO J | 1427 HOWARD ROAD ANNAPOLIS MD 21403 |
| PARADE PUBLICATION | 711 THIRD AVENUE 6TH FLOOR NEW YORK NY 10017 |
| PARADE PUBLICATIONS | 711 THIRD AVENUE NEW YORK NY |
| PARADE PUBLICATIONS | PO BOX 5350 NEW YORK NY 10087-5350 |
| PARADE PUBLICATIONS, INC. | 711 THIRD AVENUE ATTN: RANDOLPH SIEGEL NEW YORK NY 10017 |
| PARADES, ALEX | 490 FOXBOROUGH TRAIL BOLINGBROOK IL 60440 |
| PARADES, ALEXANDER | 4909 FOXBOROUGH TRAIL BOLINGBROOK IL 60440 |
| PARADIGM TAX GROUP INC | 3030 N CENTRAL     STE 1001 PHOENIX AZ 85012 |
| PARADIS, JENNIFER M | 4 JACKIE AVENUE FORT EDWARD NY 12828 |
| PARADIS,ERIKA A | 21427 CHERRY CANYON LN TOMBALL TX 77375-0464 |
| PARADIS,MICHAEL D | 6 ROBERT ROGERS AVENUE FORT EDWARD NY 12828 |
| PARADISE CABINETS INC | 2399 MIGUEL MIRANDA STREET DUARTE CA 91010 |
| PARADISE CITY ARTS | 30 INDUSTRIAL DR E MARK POST NORTH HAMPTON MA 01060 |
| PARADISE PLAZA INN | 9 TH & BOARDWALK OCEAN CITY MD 21842 |
| PARADISE POST | DBA THE PARADISE POST, C/O NORTHERN CALIFORNIA NEWSP, ATTN: LEGAL COUNSEL & ACCOUNTS PAYABLE COLORADO SPRINGS CO 80962-5150 |
| PARADISE POST | P O DRAWER 70 PARADISE CA 95967 |
| PARADISE VACATIONS | PO BOX 959 KIHEI HI 96753 |
| PARADISE, ARNOLD J | 11978 MAYFIELD AVENUE APT. #2 LOS ANGELES CA 90049 |
| PARADISE, MICHAEL F | 2202 CENTRAL ROAD ROLLING MEADOWS IL 60008 |
| PARADISO, MICHAEL P | 1111 W 15TH STREET APT. #211 CHICAGO IL 60608 |
| PARADISO,CHRIS A | 46 FIRST AVENUE MEDFORD NY 11763 |
| PARADO,JOAQUIN | 35 BLISS ST APT 2 HARTFORD CT 06114-2602 |
| PARADOX FILMS | 2219 FREEDOM DRIVE CHARLOTTE NC 28208 |
| PARADOX FILMS INC | 2219 FREEDOM DRIVE CHARLOTTE NC 28208 |
| PARADY, JOHN | 2756 NE 16TH ST FT LAUDERDALE FL 33304 |
| PARADY, JOHN | 2756 NE 16TH ST FT LAUDERDALE FL 33308 |
| PARAGON MEDIA STRATEGIES LLC | 12345 W ALAMEDA PKWY     STE 325 LAKEWOOD CO 80228 |
| PARAGON PRINTING INC | UNITED CAPITAL FUNDING CORP PO BOX 31246 TAMPA FL 33631 |
| PARAGON RE GROUP | 7540 WINDSOR DR STE 75 ALLENTOWN PA 18195-1009 |
| PARAGON TOURS/RELOCATION ADVISORS | INC/PARAGON TOU 21 FATHER DEVALLES BLVD STE 204 KEVIN HIGHAM FALL RIVER MA 02723 |
| PARAGOULD LIGHT/WATER M | P O BOX 9 PARAGOULD AR 72451 |
| PARALLAX FINANCIAL GROUP LTD | 10417 MOORPARK ST TOLUCA LAKE CA 91602 |
| PARALLAX OF CENTRAL FLORIDA | 10600 S ORANGE AVE ORLANDO FL 32824-7723 |
| PARAMORE,MARY D | 3812 PRIDE COURT APT. B APG MD 21005 |
| PARAMOUNT | C/O VIACOM 1515 BROADWAY NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| PARAMOUNT | PO BOX 1628 PARKERSBURG WV 26102-1628 |
| PARAMOUNT | 5555 MELROSE AVENUE FILM VAULT 3RD FLOOR LOS ANGELES CA 90038 |
| PARAMOUNT | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505 5024 |
| PARAMOUNT BOYNTON LLC | 5000 T REX AVE STE 150 BOCA RATON FL 33431-4494 |
| PARAMOUNT COFFEE SERVICES EQPT AGREEMENT | 1411 SW 31ST AVENUE POMPANO BEACH FL 33069 |
| PARAMOUNT COMMUNICATIONS INC | 5555 MELROSE AVE LOS ANGELES CA 90038 |
| PARAMOUNT DOMESTIC TELEVISION | PO BOX 70642 CHICAGO IL 60673-0642 |
| PARAMOUNT DOMESTIC TV | PO BOX 70642 CHICAGO IL 60673-0642 |
| PARAMOUNT DOMESTIC TV | BANK ONE NA, PROCESSING CENTER 1111 ARROYO PARKWAY PLZA, STE 150 RECEIPTS AND LOCK BOX #100386 PASADENA CA 91105 |
| PARAMOUNT DOMESTIC TV | BANK ONE NA PROCESSING CTR LOCKBOX 100386 PO BOX 100386 PASADENA CA 91189 |
| PARAMOUNT DOMESTIC TV | PO BOX 100585 PASADENA CA 91189-0585 |
| PARAMOUNT GALLERY | 121 TALCOTT RD MIKE ULLUCCI WEST HARTFORD CT 06110 |
| PARAMOUNT MEDIA ADVISORS INC | 500 N MICHIGAN    STE 300 CHICAGO IL 60611-3775 |
| PARAMOUNT PICTURES | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| PARAMOUNT PICTURES CORPORATION | 5555 MELROSE AVE LOS ANGELES CA 90038-3197 |
| PARAMOUNT PICTURES CORPORATION | PO BOX 100012 PASADENA CA 91189-0012 |
| PARAMOUNT PICTURES CORPORATION | PO BOX 100585 PASADENA CA 91189-0585 |
| PARAMOUNT PICTURES CORPORATION. | ATTN: BRAD GREY, PRESIDENT 5555 MELROSE AVE SUITE 121 HOLLYWOOD CA 90038 |
| PARAMOUNT RODEO REALTY, INC. | 600 N SEPULVEDA BLVD BEL AIR CA 90049 |
| PARAMOUNT STUDIOS INC | STAGE 3, ROOM 211, 5555 MELROSE AVENUE ATTN: LEGAL COUNSEL HOLLYWOOD CA 90038-3197 |
| PARAS, CAROLINE | 19545 SHERMAN WAY , #78 RESEDA CA 91335 |
| PARAY, OLIVER M | 1436 SOUTH SHENANDOAH STREET APT # 201 LOS ANGELES CA 90035 |
| PARCHMENT, BRANDON | 2241 JACKSON STREET HOLLYWOOD FL 33020 |
| PARDEE,THOMAS J. | 621 W. MELROSE ST. APT. #E3 CHICAGO IL 60657 |
| PARDILLA, ALBERT L | 123 S. PRINCETON VILLA PARK IL 60181 |
| PARDO AVILA, ISIDRO | 322 N BEL AIR ANAHEIM CA 92801 |
| PARDO, DAVID | 258 CARBONIA AVE WALNUT CA 91789 |
| PARDO, ISAAC | 2255 POWERS PLACE NORTH BELLMORE NY 11710 |
| PARDO, VIC | 100 HAFF AVENUE NORTH BELLMORE NY 11710 |
| PARDO,NATALIE | 740 E. 32ND STREET APT. #5F BROOKLYN NY 11210 |
| PARDUE FALLMAN, RITA | 10455 NEWHOME AVE UNIT 4 SUNLAND CA 91040 |
| PARDUE, LAURA ELIZABETH | 1725 LANIER PL NW APT 25C WASHINGTON DC 20009-2928 |
| PARDUE, LIZ | 1725 LANIER PL NW APT 25C WASHINGTON DC 20009-2928 |
| PAREDES, ARTEMIO | 4959 CENTRAL AVE    NO.248 FREEMONT CA 94536 |
| PAREDES, MARVIN | 773 SIESTA KEY CIR  NO.1825 DEERFIELD BEACH FL 33441 |
| PAREDES,JANERIS | 1000 NE 191ST STREET F14 MIAMI FL 33179 |
| PAREDES,KIMBERLY L | 991 W 17TH ST COSTA MESA CA 92627-4402 |
| PAREDES,YADIRA | 1915 S. 55TH COURT CICERO IL 60804 |
| PARELLA LEWIS | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| PARENT, LAURA ELISABETH | 26505 SUMMER CREEK LAKE FOREST CA 92630 |
| PARENTE, JAMES | 468 WEST DRIVE COPIAGUE NY 11726 |
| PARENTE,JOHN CHRISTOPHER | 200 RAMPART WAY #112 DENVER CO 80230 |
| PARENTS ASSOC CEREBRAL PALSY | 2205 PARK NORTH RIVERSIDE IL 60546-1345 |
| PARETSKY, SARA N | 5831 S BLACKSTONE AVE CHICAGO IL 60632 |
| PARFUMERIE DOUGLAS COSMETICS  [DOUGLAS | COSMETICS] 156 KINGS HWY N WESTPORT CT 68802440 |
| PARIMAL ROHIT | 8188 GUY STREET CYPRESS CA 90630 |
| PARINI, JAY | 1641 HORSE FARM RD WEYBRIDGE VT 05753 |

| Claim Name | Address Information |
|---|---|
| PARIS BEACON-NEWS | 218 N. MAIN ST. ATTN: LEGAL COUNSEL PARIS IL 61944 |
| PARIS DARYAEI | 4928 LUCE LANE ORLANDO FL 32839 |
| PARIS POST-INTELLIGENCER | P.O. BOX 310, 208 EAST WOOD ATTN: LEGAL COUNSEL PARIS TN 38242 |
| PARIS, GEORGE | 418 DELLBROOK AVE S SAN FRANCISCO CA 94080 |
| PARIS, JACK | 1337 CAMINITO SEPTIMO CARDIFF CA 92007 |
| PARIS, SHERRY | 1213 NW 122 TER. PEMBROKE PINES FL 33026 |
| PARIS,LUCIA F | 4215 ROLLING KNOLLS CT MT. AIRY MD 21771 |
| PARIS,ROBIN R | 3810 BREAKER CT MISSOURI CITY TX 77459 |
| PARISE,ANTHONY N | 6131 S. RICHMOND AVENUE WILLOWBROOK IL 60527 |
| PARISEAU,LAURA A | 6119 GARDEN COURT DAVIE FL 33314 |
| PARISEAU-WHITTY,RENETTE A | 26 TRUMAN AVE WARREN RI 02885 |
| PARISH COMMUNICATIONS A3 | P. O. BOX 10 AUBURN MI 48611 |
| PARISH, JERRY | 6016 TYLER DR WOODRIDGE IL 60517 |
| PARISH,JEFF | 5301 ALUM ROCK AVE SAN JOSE CA 95127-2508 |
| PARISH,KATHLEEN M | 4545 47TH STREET SAN DIEGO CA 92115 |
| PARISI TOWER REBUILD INC | 6123 LORELEI LAKEWOOD, CA 90712 |
| PARISI TOWER REBUILDING INC. | 6123 LORELEI LAKEWOOD CA 90712 |
| PARISI,NICOLE R | 10956 PERSIMMON COURT ORLAND PARK IL 60467 |
| PARK CITIES FORD LINCOLN MERCURY | 3333 INWOOD RD DALLAS TX 75235 |
| PARK CREEK REALTY, INC | 5481 WILES RD COCONUT CREEK FL 33073-4217 |
| PARK GRILL | 11 N MICHIGAN AVE CHICAGO IL 60602 |
| PARK LAKE TOWERS CONDOMINIUMS | 400 EAST COLONIAL DRIVE ATTN: LEGAL COUNSEL ORLANDO FL 32803 |
| PARK MAITLAND SCHOOL | 1450 S ORLANDO AVE MAITLAND FL 32751-6417 |
| PARK ONE INC | 65 E HARRISON ST     STE 217 CHICAGO IL 60605 |
| PARK PLACE TOWERS/RENTAL OFFICE | 24 PARK PL MARIA QUINN HARTFORD CT 06106 |
| PARK PLAZA GARDENS | 319 S PARK AVE WINTER PARK FL 32789-4317 |
| PARK RAPIDS ENTERPRISE | P.O. BOX 111 PARK RAPIDS MN 56470 |
| PARK RECORD | 1670 BONANZA DR. STE 202, P.O. BOX 3688 ATTN: LEGAL COUNSEL PARK CITY UT 84060 |
| PARK RECORD | P. O. BOX 3688 PARK CITY UT 84060 |
| PARK REGION TELE/MN FERGUS FALLS | 230 WEST LINCOLN ATTN: LEGAL COUNSEL FERGUS FALLS MN 56537 |
| PARK RUN | 2635 PROSPECT AVE ALLENTOWN PA 18103-7167 |
| PARK SQUARE ENTERPRISES INC | 5200 VINELAND RD STE 200 ORLANDO FL 32811-7674 |
| PARK SQUARE HOMES | 5200 VINELAND RD STE 200 ORLANDO FL 32811-7674 |
| PARK TEC MANAGEMENT | 109 CENTRAL PARK PL SANFORD FL 32771-6633 |
| PARK TV & ELECTRONICS, INC M | P O BOX 9 CISSNA PARK IL 60924 |
| PARK VIEW TOWERS | 967 ASYLUM AVENUE ISDS PARK VIEW TOWERS HARTFORD CT 06105 |
| PARK VISTA COMMUNITY HIGH SCHOOL | 7900 JOG RD LAKE WORTH FL 33467 |
| PARK WATER COMPANY | 9750 WASHBURN RD DOWNEY CA 90241 |
| PARK WATER COMPANY | P.O. BOX 7002, 9750 WASHBURN RD. DOWNEY CA 90241-7002 |
| PARK, BRENDA L | 2938 CEMETERY STREET SLATINGTON PA 18080 |
| PARK, BRYAN | 2938 CEMETERY ST SLATINGTON PA 18080 |
| PARK, EDWARD J | 160 W 95TH ST     3B NEW YORK NY 10025 |
| PARK, ETTA | 908 N. ORANGE ST. PEORIA IL 61606 |
| PARK, JINNA | 301 454-1 BULGWANG DONG EUNPYEONG GU SEOUL 122041 KOREA, REPUBLIC OF |
| PARK, JONATHAN | 2916 CENTRAL AVE WILMETTE IL 60091 |
| PARK, JOSEPH S. | 1212 W. NORTH SHORE AVE APT 1W CHICAGO IL 60626 |
| PARK, JUDY | 10101 DE SOTO AVE NO 2 CHATSWORTH CA 91311 |
| PARK, TAE | 2501 S MORAY AVE SAN PEDRO CA 90732 |
| PARK,ALLEN DOOJIN | 2116 ALLSTO WAY APT 605 BERKELEY CA 94704 |

| Claim Name | Address Information |
|---|---|
| PARK,HYUN S. | 423 E. 75TH STREET APT. 1C NEW YORK NY 10021 |
| PARK,SAMUEL C | 1110 MAGNOLIA STREET UNIT A SOUTH PASADENA CA 91030 |
| PARKADE HEALTH SHOPPE | 378 W MIDDLE TPKE MIKE DWORKIN MANCHESTER CT 06040 |
| PARKCARD NETWORK | PO BOX 4205 CAROL STREAM IL 60197-4205 |
| PARKE, TERRY | 67 TALL GRASS CT STREAMWOOD IL 60107 |
| PARKER HANNIFIN CORP. | MR. BOB GIOVANNETTI 5350 DRIFTWOOD CT. LISLE IL 60532 |
| PARKER HUDSON RAINER AND DOBBS LLP | RE: ATLANTA 229 PEACHTREE ATN:DAVID P. ANSARI, ESQ.; 285 PEACHTREE CENTER AVE., 1500 MARQUIS TWO TOWER ATLANTA GA 30303 |
| PARKER JR, HOWARD F | 23279 BARWOOD LN NORTH BLDG 4  APT 207 BOCA RATON FL 33428 |
| PARKER JR,PHILIP K | 7859 S. LATROBE BURBANK IL 60459 |
| PARKER OUTDOOR INC | PO BOX 22 ORONDO WA 98843 |
| PARKER PARKER  [ALL ABOARD TRAVEL] | 12530 WORLD PLAZA LN STE 1 FORT MYERS FL 33907-4072 |
| PARKER SAFETY INC | PO BOX 9674 HAMPTON VA 23670 |
| PARKER, ALFRED J | 2401 W NORTH AVENUE BALTIMORE MD 21216 |
| PARKER, AMY ELIZABETH | 103 MASSIE LANE YORKTOWN VA 23693 |
| PARKER, AUBREY R | 4138 DORIS AVENUE BALTIMORE MD 21225 |
| PARKER, AUGUST | 601 MCDONALD ST  APT 206 MOUNT DORA FL 32757 |
| PARKER, BOBBY | 608 SWAN CT HAVRE DE GRACE MD 21078 |
| PARKER, BRIAN | 3933 MEADOW WOOD DRIVE EL DORADO HILLS CA 95762 |
| PARKER, CHERYL A | 5802 LAKEFIELD DRIVE INDIANAPOLIS IN 46254 |
| PARKER, CHRIS | 561 EDINBOROUGH DRIVE BAY VILLAGE OH 44140 |
| PARKER, CHRISTOPHER KYONES-MACK | 143 S DOGWOOD CT NEWPORT NEWS VA 23608 |
| PARKER, DAVID | 5036 DR. PHILLIPS BLVD. #334 ORLANDO FL 32819 |
| PARKER, DEBORAH | 902 PAMELA STREET WILDWOOD FL 34785- |
| PARKER, DEREK | 715 HARVEY STREET BALTIMORE MD 21230 |
| PARKER, DOUGLAS S | 235 WEST 76 STREET 2E NEW YORK NY 10023 |
| PARKER, GENICE | 6610 BOWMAN HILL DR BALTIMORE MD 21207 |
| PARKER, JASON E | 2315 NW 72 AVE. SUNRISE FL 33313 |
| PARKER, JEFFERSON T | 2732 LOS ALISAS NORTH LN FALLBROOK CA 92028 |
| PARKER, JOHN R | 4984 W CAMPUS DRIVE C-5 ALLENDALE MI 49401 |
| PARKER, KARLAYNE R | 327 HIGHFALCON RD REISTERSTOWN MD 21136-3503 |
| PARKER, KELLY M | 4671 WARNER AVENUE APT#132 HUNTINGTON BEACH CA 92649 |
| PARKER, LASHONDRIA | PO BOX 660 CLINTON LA 70722 |
| PARKER, LEELYN M. | 95 HOCKANUM BLVD. APT. 6025 VERNON CT 06066 |
| PARKER, MARK | 3800 HILLCREST DR #614 HOLLYWOOD FL 33021 |
| PARKER, MEGHAN T | 1 BLOOMINGDALE PL APT 622 BLOOMINGDALE IL 60108-1294 |
| PARKER, MICHAEL | 5118 GWYNN OAK AVENUE BALTIMORE MD 21207 |
| PARKER, MICHAEL | 5178 ELESE ST ORLANDO FL 32811 |
| PARKER, MICHAEL | 5178 ELESE ST ORLANDO FL 32811-3909 |
| PARKER, NATHANIEL | FOREIGN CORRESPONDENT BAGHDAD BUREAU LOS ANGELES TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| PARKER, NATHANIEL | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| PARKER, PATRICIA | 540 VALENCIA ST SANFORD FL 32771 |
| PARKER, RICHARD B. | 2366 REVERE PLACE FAYETTEVILLE AR 72701 |
| PARKER, ROBERT NASH | 207 ROBIN WAY MENLO PARK CA 94025 |
| PARKER, RON | 6352 MISTY WOOD WAY CITRUS HEIGHTS CA 95621 |
| PARKER, ROSS | 914 W HUBBARD ST APT 302 CHICAGO IL 60642-7501 |
| PARKER, ROSS | 865 W BUCKINGHAM PL NO.307 CHICAGO IL 60657 |
| PARKER, RYAN | PO BOX 111291 MEMPHIS TN 38111 |

| Claim Name | Address Information |
| --- | --- |
| PARKER, SAM B | 1026 S. WILSON ST. TEMPE AZ 85281 |
| PARKER, SARA | 5316 NE 6TH AVENUE NO. 21 A OAKLAND PARK FL 33334 |
| PARKER, SARA | 5316 NE 6TH AVENUE #21-A OAKLAND PARK FL 33334 |
| PARKER, SCOTT | 13010 STOCKTON AVE PLAINFIELD IL 60585 |
| PARKER, SCOTT | 2622 E 83RD ST    NO.1F CHICAGO IL 60617-2001 |
| PARKER, SHARON L | 534 GILPARK ROAD DENDRON VA 23839 |
| PARKER, SUE A | 21 EVANNA DRIVE QUEENSBURY NY 12804 |
| PARKER, TAYLOR | 4505 MAGNOLIA ST BELLAIRE TX 77401 |
| PARKER, TAYLOR G. | 4505 MAGNOLIA ST. BELLAIRE TX 77401 |
| PARKER, TEISHA | 140 LONGFELLOW DRIVE LONGMEADOW MA 01106 |
| PARKER, THOMAS | 3831 NW 67TH ST COCONUT CREEK FL 33073-3289 |
| PARKER, THOMAS | 3831 NW 67TH ST COCONUT CREEK FL 33342 |
| PARKER, THOMAS J | 3306 REGENCY PARK N QUEENSBURY NY 12804 |
| PARKER, TYRONE | 2811 NW 8TH ROAD FT. LAUDERDALE FL 33311 |
| PARKER, VICTORIA B | 122 EASTMANVILLE ST COOPERSVILLE MI 49404 |
| PARKER, WALTER S | 1297 DENSMORE STREET POMONA CA 91767 |
| PARKER,APRIL L | 7013 174TH PLACE 2E TINLEY PARK IL 60477 |
| PARKER,CANDACE L | 1006 FLAGTREE LANE PIKESVILLE MD 21208 |
| PARKER,CHRISTINA | 195 ASH CIRCLE ANDREAS PA 18211 |
| PARKER,CHRISTINA M | 195 ASH CIRCLE ANDREAS PA 18211 |
| PARKER,COREY T | 1343 N. CAREY ST BALTIMORE MD 21217 |
| PARKER,ELEANOR R | 915 LANGLEY AVE HAMPTON VA 23669-3061 |
| PARKER,FRANCES LOUISE | 1833 FOX HILLS DR. LOS ANGELES CA 90025 |
| PARKER,JAMES M | 5068 PONCHARTRAIN BLVD. NEW ORLEANS LA 70118 |
| PARKER,JESSE L | 100 W 119TH ST #3C NEW YORK NY 10026-1357 |
| PARKER,LONNIE | 1325 PENN AVENUE APT 16E BROOKLYN NY 11239 |
| PARKER,LUCIA A | 104 RED OAK COURT LIMBERTON NC 28358 |
| PARKER,MAGDALENA | 7 SOUTH HIGHLAND STREET #1 WEST HARTFORD CT 06119 |
| PARKER,PHYLLIS | 12131 S. PERRY CHICAGO IL 60628 |
| PARKER,SCOTT M | 3844 STELTZ ROAD NEW FREEDOM PA 17349 |
| PARKER,SHAKERA K | 1209 S. MARLYN AVE ESSEX MD 21221 |
| PARKER,STEPHEN L | 10693 WILES RD #175 CORAL SPRINGS FL 33076-2014 |
| PARKER,TREVOR C | 9165 PINEVILLE DRIVE LAKE WORTH FL 33467 |
| PARKER,WILLIAM F | 1267 W. WRIGHTWOOD #117 CHICAGO IL 60614 |
| PARKER-HALL,VALERIE L | 537 48TH AVENUE BELLWOOD IL 60104 |
| PARKERSBURG NEWS-SENTINEL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| PARKES DISTRIBUTION ENTERPRISES INC | 16473 92ND LN N LOXAHATCHEE FL 33470-2729 |
| PARKES DISTRIBUTION SERVICES LLC | 16473 92ND LN N LOXAHATCHEE FL 33470 |
| PARKES, ANTHONY G | 22312 GARRISON STREET BOCA RATON FL 33428 |
| PARKES, PRESTON R | 62 AMANDA CIRCLE WINDSOR CT 06095 |
| PARKING CONCEPTS INC | 14110 PALAWAN WAY MARINA DEL REY CA 90292 |
| PARKING CONCEPTS INC | 120 S MARYLAND AVE GLENDALE CA 91205 |
| PARKING MANAGEMENT INC | 1725 DESALES ST NW WASHINGTON DC 20036 |
| PARKING SERVICES | 4719 UNIVERSITY WAY NE NO.201 SEATTLE WA 98105 |
| PARKINS, TARA | 6556 COUNTRY WOOD WAY DELRAY BEACH FL 33484 |
| PARKINSON, RON | 266 WILLINGTON WAY OSWEGO IL 60543 |
| PARKINSON,ANDREW T. | 2429 NE 12TH COURT FT. LAUDERDALE FL 33304 |
| PARKLAND RESTAURANT | 2702 WALBERT AVE C/O DONTAS FAMILY ALLENTOWN PA 18104-2441 |
| PARKS, BEVERLY M | 1543 NORTH LEE BLVD BERKELEY IL 60163 |

| Claim Name | Address Information |
|---|---|
| PARKS, DANIEL J | 1756 SEATON ST  NW WASHINGTON DC 20009 |
| PARKS, DEBBIE K | 6410 YUONNE WAY, APT. NO.2 COLORADO SPRINGS CO 80918 |
| PARKS, DEBBIE K | 6410 YVONNE WAY, APT. NO.2 COLORADO SPRINGS CO 80918 |
| PARKS, JESSICA S | 2705 WAVERLY DRIVE LOS ANGELES CA 90039 |
| PARKS, MICHAEL C. | 1211 S EUCLID AVENUE PASADENA CA 91106 |
| PARKSIDE REALTY | 11628 MYRTLE AVE RICHMOND HILL NY 11418 |
| PARKVIEW APARTMENTS | PO BOX 754 MARVIN HOBERMAN BLOOMFIELD CT 06002 |
| PARKVIEW APTS/DANJON | 700 WOODBURY LN WHITEHALL PA 18052 7810 |
| PARKWAY APARTMENTS       RK | 416 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| PARKWAY BAPTIST CHURCH | 12465 OLIVE BLVD ST LOUIS MO 63141 |
| PARKWAYS FOUNDATION | BURKE, WARREN, MACKAY & SERRITELLA, P.C. ATTN: PATRICK J. BRUCKS 330 N. WABASH AVENUE, 22D FLOOR CHICAGO IL 60611 |
| PARKWAYS FOUNDATION | ATTN: EXECUTIVE DIRECTOR 541 N. FAIRBANKS CHICAGO IL 60611 |
| PARKWAYS FOUNDATION | ATTN: PATRICK J. BRUCKS BURKE WARREN MACKAY & SERRITELLA 330 N. WABASH, 22ND FLOOR CHICAGO IL 60611 |
| PARMENTER,PATRICK B | 507 E. LINCOLN STREET MOUNT PROSPECT IL 60056 |
| PARMER, JANET | 217 FAIR AVENUE PETALUMA CA 92952 |
| PARMER, KELLY | 7601 BRISTOL CT #A WOODRIDGE IL 60517 |
| PARNELL,BRAD C. | 88 MAPLE ROAD ROCKY POINT NY 11778 |
| PAROLINI, CHRISTOPHER | 6686 LANGE CIRCLE COLORADO SPRINGS CO 80918 |
| PARONTO, ERIC | 176 LAKESIDE CIRC SANFORD FL 32773 |
| PARONTO, ERIC | 176 LAKESIDE CIRCLE SANFORD FL 32773- |
| PARR, JAN | 1174 S. HOME OAK PARK IL 60304 |
| PARR,SHANDA M | 1460 W. HAYWOOD LANE BRAZIL IN 47834 |
| PARRA, HUGO | 11141 ARMINTA ST. SUN VALLEY CA 91352 |
| PARRA, MIGUEL | 15232 QUAILMOOR ST WINTER GARDEN FL 34787-4690 |
| PARRA, MIGUEL ANGEL | 15232 QUAILMOOR ST WINTER GARDEN FL 34787-4690 |
| PARRA, RICARDO | URB BELLA VISTA MANZANA 20 CASA NO.18 SAN JUAN DE LOS MORROS EDO GUARICO VENEZUELA |
| PARRA, THEODORE | 2801 N. OAKLEY AVENUE, #303 CHICAGO IL 60618 |
| PARRAMORE, HELEN MARTIN | 7550 SUNSHINE SKYWAY LN     T-47 ST PETERSBURG FL 33711 |
| PARREN J & KEIFFER J MITCHELL, SR. | SHAPIRO SHER GUINOT & SANDLER LARRY GIBSON 36 SOUTH CHARLES ST SUITE 2000 BALTIMORE MD 21201 |
| PARREN J & KEIFFER J MITCHELL, SR. | LAW OFFICES OF ARTHUR M FRANK ARTHUR M FRANK 222 BOSLEY AVE SUITE C7+ TOWSON MD 21204 |
| PARREN J. MITCHELL | C/O SHAPIRO SHER GUINOT & SANDLER LARRY GIBSON 36 SOUTH CHARLES STREET,STE 2000 BALTIMORE MD 21201 |
| PARREN J. MITCHELL | C/O LAW OFFICES OF ARTHUR M. FRANK ARTHUR M. FRANK 222 BOSLEY AVENUE, STE C7+ TOWSON MD 21204 |
| PARREN J. MITCHELL | & OTHERS SIMILARLY SITUATED HALL ESTILL HARDWICK  GABLE & GOLDEN, PC 1120 20TH STREET, N.W.,SUITE 700 WASHINGTON DC 20036 |
| PARREN J. MITCHELL AND OTHERS SIMILARLY | SITUATED C/O JAMES B. WILCOX, JR. PLLC 2900 P. STREET N.W. WASHINGTON DC 20007 |
| PARREN J. MITCHELL AND OTHERS SIMILARLY | SITUATED C/O SHAPIRO SHER GUINOT & SANDLER 36 SOUTH CHARLES STREET, SUITE 2000 BALTIMORE MD 20201 |
| PARREN J. MITCHELL AND OTHERS SIMILARLY | SITUATED C/O LAW OFFICES OF ARTHUR M. FRANK 222 BOSLEY AVENUE, SUITE C7+ TOWSON MD 20214 |
| PARREN MITCHELL | C/O ARTHUR M. FRANK, ESQ. 341 N. CALVERT STREET SUITE 100 BALTIMORE MD 21202 |
| PARRIS, NAKIYAH | 150 WEST 174TH STREET APT. 2D BRONX NY 10453 |
| PARRIS,MARCIA | 1955 FIRST AVENUE APT. #205 NEW YORK NY 10029 |
| PARRIS,WILLIE | 33 DEER STREET WYANDANCH NY 11798 |
| PARRISH, ALLAN E | 6370 CAROLYN DRIVE MENTOR OH 44060 |

| Claim Name | Address Information |
|---|---|
| PARRISH,BILL | 5 ANDY S LANE EASTPORT NY 11941 |
| PARRISH,KATHLEEN A | 4669 CONCORD CIRCLE EASTON PA 18045 |
| PARRON HALL OFFICE INTERIORS | 7700 RONSON RD      STE 100 SAN DIEGO CA 92111 |
| PARROTT, CHEYENNE AUTUMN | 2629 S 11TH AVE BROADVIEW IL 60155 |
| PARROTT, JOHANNA | 362 RIVERTON RD RIVERTON CT 06065 |
| PARRY, ROBERT CHARLES JULIAN | 129 N PRIMROSE AVE MONROVIA CA 91016 |
| PARRY,WYNNE | 41-05 43RD STREET APT. B3 SUNNYSIDE NY 11104 |
| PARS INTERNATIONAL | 235 WEST 35TH STREET 7TH STREET NEW YORK NY 10001 |
| PARS INTERNATIONAL | 253 W 35TH, 7TH FL NY NY 10018 |
| PARSARD,BALRAGE | 2351 CHESTNUT COURT PEMBROKE PINES FL 33026 |
| PARSELL, STEVE A | CHURCH ST PARSELL, STEVE A CANTON CT 06019 |
| PARSELL, STEVEN T | 57 CHURCH ST COLLINSVILLE CT 06022 |
| PARSHALL, CRAIG M | 1500 W. MONROE #217 CHICAGO IL 60607 |
| PARSKEY CONSULTING | 908 S BURNSIDE AVE LOS ANGELES CA 90036 |
| PARSLEY, JASON | 6808 WILLOW CREEK RUN LAKE WORTH FL 33463 |
| PARSON,NORMAN BERNARD | 2302 N ELLAMONT ST BALTIMORE MD 21216-2718 |
| PARSONS BUICK | 151 EAST STREET PLAINVILLE CT 06062 |
| PARSONS SUN | PO BOX 836 220 S. 18TH STREET PARSONS KS 67357 |
| PARSONS SUN | KANSAS NEWSPAPERS, LLC PO BOX 108 ATTN: LEGAL COUNSEL MIAMI OK 74355 |
| PARSONS, CATHERINE | 179 RAINBOW RD WINDSOR CT 06095 |
| PARSONS, CHRISTI | 9908 INDIAN LANE SILVER SPRING MD 20911 |
| PARSONS, DANA G | 746 ALDERWOOD DRIVE NEWPORT BEACH CA 92660 |
| PARSONS, JACQUELYN | 2169 SE 46TH WAY TRENTON FL 32693 |
| PARSONS, JAMES S | 1908 CARRIAGE HOUSE WAY WILLIAMBURG VA 23188 |
| PARSONS, JOSEPH | 165 W MOSER AV COALDALE PA 18218 |
| PARSONS, RONALD P | 1554 PRINCETON APT A SANTA MONICA CA 90404 |
| PARSONS, RUSS | 2500 OREGON AVENUE LONG BEACH CA 90806 |
| PARSONS, STAN | 521 CHESTNUT LN. DARIEN IL 60561 |
| PARSONS,AUNDREA R. | 1715 MONTROSE DRIVE AURORA IL 60503 |
| PARSONS,TROY | 84 WOODS AVENUE ROOSEVELT NY 11575 |
| PARTAC PEAT CORPORATION | KELSEY PARK GREAT MEADOWS NJ 07838 |
| PARTAC PEAT CORPORATION | ONE KELSEY PARK GREAT MEADOWS NJ 07838 |
| PARTH FOODS | ATT: PATEL SPRING GROVE VA 23881 |
| PARTHASARATHY, MADANMOHAN | 231 DEWDROP IRVINE CA 92603 |
| PARTHENIOS,STELLA | 615 SPRINGBROOK TRAIL N. OSWEGO IL 60543 |
| PARTISS III, LEONARD | 80 BALLAD CIRCLE HOLBROOK NY 11741 |
| PARTISS JR, LEONARD | 1440 SMITHTOWN AVE BOHEMIA NY 11716 |
| PARTNER COMMUNICATIONS INC. | P. O. BOX 13 GILMAN IA 50106 |
| PARTNERS REALTY GROUP LTD | P OBOX 1229 MICHAEL TRACY BURLINGTON CT 06001 |
| PARTOVI, SUSAN | 2913 3RD STREET  NO.202 SANTA MONICA CA 90405 |
| PARTRIDGE, KENNETH | 187 PINEHURST AVE. APT. 4-D NY NY 10033 |
| PARTRIDGE, KENNETH | 187 PINEHURST AVE  APT 4-D NEW YORK NY 10033 |
| PARTS EXPRS 800-338-05 | 725 PLEASANT VALLEY DR SPRINGBORO OH 45066 |
| PARTS MODELS LLC | 7529 FDR STATION NEW YORK NY 10150 |
| PARTS NOW INC | PO BOX 88632 MILWAUKEE WI 53288-0632 |
| PARTY ANIMAL PRODUCTIONS | 2466 FILLMORE ST HOLLYWOOD FL 33020 |
| PARTY CITY | 10999 RED RUN BLVD OWINGS MILL MD 21117 |
| PARTY CITY | 10999 RED RUN BLVD OWINGS MILLS MD 21117 |
| PARTY CITY | 8044 A RITCHIE HIGHWAY PASADENA MD 21122 |

| Claim Name | Address Information |
|---|---|
| PARTY CITY   [PARTY CITY #71] | 4072 BERMUDA GROVE PL LONGWOOD FL 32779-3192 |
| PARTY CITY CORP | 25 GREEN ROD RD  STE 1 ROCKAWAY NJ 06569 |
| PARTY CITY CORPORATION | ATTN PATI MULTER 25 GREEN POND RD  STE 1 ROCKAWAY NJ 07866 |
| PARTY CITY FRANCHISE GROUP | 3250 PEACHTREE CORNERS CIR NORCROSS GA 30092-5751 |
| PARTY GIRLS | 17 GROVE ST EASTON PA 18045-5248 |
| PARTY PARTY | 12 W ELLENDALE ST BEL AIR MD 21014 |
| PARTY SUPERMARKET | ATTN STACY LAVICTOIRE 3250 A PEACHTREE CORN NORCROSS GA 30092-4301 |
| PARUNGO,BARBARA ANN | 7613 WEST FULLERTON AVE ELMWOOD PARK IL 60707 |
| PARZYBOK,TIMOTHY | 16064 SW CATTAIL COURT TIGARD OR 97223 |
| PASADENA - MT PARTNERS | RE: MURRIETA 26047 JEFFERSON 234 E 17TH ST NO.103 COSTA MESA CA 92627 |
| PASADENA - MT PARTNERS | 234 E 17TH ST NO.103 COSTA MESA CA 92627 |
| PASADENA CITIZEN | 523 N. SAM HOUSTON PKWY EAST, #600 ATTN: LEGAL COUNSEL HOUSTON TX 77060-4053 |
| PASADENA CITY COLLEGE | CC-203 1570 E COLORADO BLVD PASADENA CA 91106 |
| PASADENA CITY COLLEGE | STUDENT BUSINESS SERVICES 1570 E COLORADO BL CC BLDG PASADENA CA 91106 |
| PASADENA JAG - RUSNAK AUTO CO/OP | PO BOX 70489 PASADENA CA 91117 |
| PASADENA LODGE NO 672 | 400 WEST COLORODO BLVD PASADENA CA 91105-1895 |
| PASADENA NEWSPAPER GROUP | 1210 N. AZUSA CANYON RD. WEST COVINA CA 91790 |
| PASADENA PLAYHOUSE* | 39 SOUTH EL MOLINO, 3RD FLOOR PASADENA CA 91101 |
| PASADENA STAR NEWS | 1210 AZUSA CANYON RD ATTN: KATHY MICHALAK WEST COVINA CA 91790 |
| PASADENA STAR-NEWS | 911 E. COLORADO BLVD. PASADENA CA 91109 |
| PASADENA TOURNAMENT OF ROSES | C/O DAVID JOHNSON JUDSON STUDIOS 200 S AENUE 66 LOS ANGELES CA 90042 |
| PASADENA TOURNAMENT OF ROSES | 391 SOUTH ORANGE GROVE BLVD PASADENA CA 91184 |
| PASADENA WEEKLY | 50 S. DELACEY AVE., #200 ATTN: LEGAL COUNSEL PASADENA CA 91105 |
| PASADENA-MT PARTNERS, L.P. | RE: MURRIETA 26047 JEFFERSON ATTN: MANAGING MANAGER 234 E. 17TH STREET, SUITE 103 COSTA MESA CA 92627 |
| PASCAL HUANG | 171 OAKFIELD AVENUE DIX HILLS NY 11746 |
| PASCAL PERROT | 21349 LOCUST STREET MATTESON IL 60443 |
| PASCALE LE DRAOULEC | 3 RIDGEDELL AVENUE HASTINGS-ON-HUDSON NY 10706 |
| PASCALE, SCOTT M | 1019 KELLY CREEK CIRCLE OVIEDO FL 32765 |
| PASCARELLA, MARK J | 102 JULIANNE DRIVE MANHATTAN IL 60442 |
| PASCARELLA,KRISTEN M | 254 ELM STREET FRANKFORT IL 60423 |
| PASCARELLI, TIM | 125 SAM GREEN RD COVENTRY CT 06238 |
| PASCDU | PO BOX 149003 STATEN ISLAND NY 10314-9003 |
| PASCDU | PO BOX 69112 HARRISBURG PA 17106-9112 |
| PASCHAL, REBECCA | 3807 KNOB HILL AZLE TX 76020 |
| PASCHAL, TAMMIE | 939 CAVESSON TERRACE LAWRENCEVILLE GA 30045 |
| PASCUAL, FRANKLIN | 55 GIVENS AVE STAMFORD CT 06902 |
| PASCUAL, HERNANDO T | 44 W 52ND STREET LONG BEACH CA 90805 |
| PASCUAL, JULIET | 3738 W IRVING PARK CHICAGO IL 60618 |
| PASCUCCI, ANTHONY B | 2514 PARK TERR HOLIDAY HILLS IL 60051 |
| PASHA, DAVID F | 9 KNOLL LANE ROCKY HILL CT 06067 |
| PASHGIAN BROTHERS-ORIENTAL RUGS | 993 E. COLORADO BLVD. PASADENA CA 91106 |
| PASILLAS, DERRICK P | 10422 REICHLING LANE WHITTIER CA 90606 |
| PASILLAS, MARIA | 157 N. RODECKER DR. AZUSA CA 91702 |
| PASKAL, LAUREN | 1228 PECK DRIVE LOS ANGELES CA 90035 |
| PASKAL,GARY | 2432 HOMEWOOD DRIVE ORLANDO FL 32809 |
| PASKMAN, KENNETH M | 680 CHEOY LEE CIRCLE WINTER SPRINGS FL 32708 |
| PASKMAN, LAURIE M | 680 CHEOY LEE CR. WINTER SPRINGS FL 32708 |
| PASKOSKI,CRAIG K | 2403 FIELDING DR FINKSBURG MD 21048 |

| Claim Name | Address Information |
| --- | --- |
| PASKOVA, YANA J | 687 BRYAN ST ELMHURST IL 60126 |
| PASLES, CHRISTOPHER P | 2107 PARK DRIVE LOS ANGELES CA 90026 |
| PASMA, JAMES M | 2051 BOB-O-LINK LIBERTYVILLE IL 60048 |
| PASQUINELLI CONSTRUCTION | 535 PLAINFIELD RD WILLOWBROOK IL 60527-7607 |
| PASS, KENNETH | 1846 N. NASHVILLE CHICAGO IL 60707 |
| PASSAGES MALIBU | 6428 MEADOWS CT. ATTN: LEGAL COUNSEL MALIBU CA 90265 |
| PASSARO, DINA | 40 DOLPHIN LN COPIAGUE NY 11726 |
| PASSARO, MARK L | 54 DAMASCUS DRIVE GANSEVOORT NY 12831 |
| PASSIONE RUCKER | 5604 NW 18TH ST PLANTATION FL 33313 |
| PASSLER, MARK A | 8600 TEEBERRY LANE BOCA RATON FL 33433 |
| PASSOS, TANIA | 3711 27TH PLACE WEST APT# 506 SEATTLE WA 98199 |
| PASSPORT ADVENTURE, INC. | WPIX 220 EAST 42ND ST 2ND FLOOR NEW YORK NY 10017 |
| PASSPORT ADVENTURES INC | 171 WATCH HILL ROAD CORTLAND MANOR NY 10567 |
| PASSPORT INTERNATIONAL | 10520 MAGNOLIA BOULEVARD NORTH HOLLYWOOD CA 91601 |
| PASTELLIDES, DIANE | 2001 TOP HILL DRIVE FLOWERMOUND TX 75022 |
| PASTERNACK, LAURIE E | 1 ANN CT FREEPORT NY 11520 |
| PASTERNAK, JACQUES | 74 SARAH COURT AMITYVILLE NY 11701 |
| PASTERNAK, JUDITH | 6207 CRATHIE LANE BETHESDA MD 20816 |
| PASTIER, PAUL | 1241 BROAD STREET APT. 7 WHITEHALL PA 18052 |
| PASTOR, JEAN C | 81 STAPLE STREET GLENS FALLS NY 12801 |
| PASTOR, MANUEL | 402 ALPINE STREET PASADENA CA 91106 |
| PASTOR, NANCY | 1002 8TH PL HERMOSA BEACH CA 90254 |
| PASTOR, NANCY | 1515 WOLLACOTT STREET REDONDO BEACH CA 90278 |
| PASTOR, ROBERT A | 4667 KENMORE DRIVE WASHINGTON DC 20007 |
| PASTOR, SUSAN | 139 S. LOMBARD AVE. LOMBARD IL 60148 |
| PASTORE, JENNIFER L | 1237 MILNE DR LOCKPORT IL 60441-3816 |
| PASTORE, FRANK | 701 N BRAND AVENUE NO.550 GLENDALE CA 91203 |
| PASTORES, SUNDAY | 3109 N. 78TH CT. ELMWOOD PARK IL 60707 |
| PASTRANA, SARAH N | 12 C WINDMILL CHASE SPARKS MD 21152 |
| PASTRICK, KAREN | 242 W. ST. PAUL CHICAGO IL 60614 |
| PASTUIZACA, SEGUNDO | 375 N 13TH NEWARK NJ 07107 |
| PASTUIZACA, SILVIA | 43-18 58 ST    APT 2R WOODISDE NY 11377 |
| PAT & DAVID FOGG | 907 GRINNELL DR.D. BURBANK CA 91501 |
| PAT BIAS CUST BILLY BROOME UTMA CA | 1409 CLARK LN REDODO BEACH CA 90278-4013 |
| PAT BUETTNER | 11563 KISMET AVENUE LAKEVIEW TERR CA 91342 |
| PAT FREY | 2094 VIA VENADO LA CANADA CA 91011 |
| PAT HANCE & INC REALTOR | 6991 W BROWARD BLVD PLANTATION FL 33317-2907 |
| PAT HIBAN R E GROUP | 6011 UNIVERSITY BLVD. COLUMBIA MD 21043 |
| PAT HUGHES | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| PAT JORDAN | 711 N. E. 17TH AVE. FT. LAUDERDALE FL 33304 |
| PAT LYNCH | 328 EAST LIBERTY MILFORD MI 48381 |
| PAT S MCCORMACK | PO BOX 3539 WESTPORT CT 06880 |
| PAT TOMASULO | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| PATA, PETER J | 2653 OLD BETHLEHEM PIKE QUAKERTOWN PA 18951 |
| PATARINI, LYNN M | PO BOX 75 OLD SAYBROOK CT 06475 |
| PATCHETT KAUFMAN ENTERTAINMENT | 3815 HUGHES AVE CULVER CITY CA 90232 |
| PATCHOGUE-MEDFORD SD | 241 SO OCEAN AVE PATCHOGUE NY 11772 |
| PATE CO. | MR. MICHAEL PYLYPCZAK 245 EISENHOWER LANE SOUTH LOMBARD IL 60148 |
| PATE COMBS, PAULETTE M | 11040 NW 54TH COURT CORAL SPRINGS FL 33079 |

| Claim Name | Address Information |
|---|---|
| PATE, NANCY G | 2927 MONACO COURT ORLANDO FL 32806 |
| PATE, WILLIAM | 2 N RIVERSIDE PLAZA STE 600 CHICAGO IL 60606 |
| PATE-DEARING,DIONNE J | 3301 MIDTOWN BLVD. UNIT 1502 MIAMI FL 33137 |
| PATEL, AAKIFA I | 3643 N. WHIPPLE ST. CHICAGO IL 60618 |
| PATEL, BANKIMCHANDRA | 1636 CITATION DRIVE WEST PALM BEACH FL 33417 |
| PATEL, BHAVESH | 182 REGENCY DR. BARTLETT IL 60103 |
| PATEL, CHIRAG | 1921 FRANKLIN DR GLENVIEW IL 60026-1076 |
| PATEL, ESHAN M | 722 SCARBROUGH CIRCLE HOFFMAN ESTATES IL 60194 |
| PATEL, KETAN | 674 MAPLE DRIVE STREAMWOOD IL 60107 |
| PATEL, PRANAY | 8885 N GRAND ST NILES IL 60714 |
| PATEL, RAJENDRA S. | 7225 N. CAMPBELL UNIT B CHICAGO IL 60645 |
| PATEL, SUNAL | 2310 S. CANAL ST. APT. 302 CHICAGO IL 60616 |
| PATEL,AVANI | 828 W. GUNNISON 3N CHICAGO IL 60640 |
| PATEL,BHAVISHA | 628 HUMMINGBIRD DRIVE LODI CA 95240 |
| PATEL,JULIE V | 610 W LAS OLAS BLVD APT 721 FORT LAUDERDALE FL 33312-7124 |
| PATEL,NIKETA | 35 W 33RD ST APT 10E NEW YORK NY 10001 |
| PATEL,RAHEE P. | 2696 W MADISON CIRCLE ANAHEIM CA 92801 |
| PATEL,TUSHAR H | 340 BRIGHTON BAY ROSELLE IL 60172 |
| PATEL,VIMAL R | 1516 BENGAL CT PALMDALE CA 93551-4316 |
| PATENT & TRADEMARK OFFICE | OFFICE OF THE GENERAL COUNSEL U.S. PATENT AND TRADEMARK OFFICE P.O. BOX 15667 ARLINGTON VA 22215 |
| PATER, STEPHANIE | 1939 NORTH DAMEN APT # 1N CHICAGO IL 60647 |
| PATER,STEPHANIE | 130 N. GARLAND CT. UNIT 2502 CHICAGO IL 60602 |
| PATERAS, ELIAS N | 91 GREENWAY LANE RYE BROOK NY 10573-1513 |
| PATERNO, FRANK A | 1706 N 76TH COURT ELMWOOD PARK IL 60707 |
| PATHFIRE | PO BOX 934632 ATLANTA GA 31193-4632 |
| PATHMARK | 2 PARAGON DR MONTVALE NJ 07645-1718 |
| PATHMARK STORES INC | POBOX 33602 HARTFORD CT 06150-3374 |
| PATHMARK/VERTIS COMMUNCTNS | 21 CORPORATE DR # A CLIFTON PARK NY 12065-8642 |
| PATHWAY COM-TEL, INC. A8 | P.O. BOX 1298 JOSHUA TX 76058 |
| PATHWAYS REAL ESTATE | 7455 FRANCE AVE S  SUITE 297 EDINA MN 55435 |
| PATIENCE, JANET L | 6451 129TH ST WEST APPLE VALLEY MN 55124-5302 |
| PATIENCE, JANET L | 6451 129TH ST W SAINT PAUL MN 55124-5302 |
| PATIENT RECRUITING AGENCY LLC | 6207 BEE CAVES ROAD  SUITE 288 AUSTIN TX 78746 |
| PATILLO,THALIA | 3045 GODWIN TERRACE APT. 3E BRONX NY 10463 |
| PATIN,JANE THERESE | P.O. BOX 357 REVERE PA 18953 |
| PATINA RESTAURANT GROUP | 400 SOUTH HOPE ST  SUITE 950 LOS ANGELES CA 90071 |
| PATINGO,JOSE | 6851 SW18 STREET POMPANO BEACH FL 33068 |
| PATINO, AURELIO | 1339 HEATHER LAKE DR SUITE 2005 ORLANDO FL 32824 |
| PATINO, ENRIQUE F | 18354 FLINT HILL DR KATY TX 77449 |
| PATINO,CHRISTOPHER S | 640 N. POPLAR AVE. MONTEBELLO CA 90640 |
| PATINO,DORA | 258 ALELIA LANE COLUMBIA SC 29229 |
| PATINO,LUZ,E | 10323 NW 36 ST CORAL SPRINGS FL 33065 |
| PATINO-SERRANO, PATRICIA | 1240 S. AUSTIN BLVD CICERO IL 60804 |
| PATIO ENCLOSURERS | 700 HIGHLAND RD E MACEDONIA OH 44056 2112 |
| PATIO ENCLOSURES | 224 8 TH AVE NW GLEN BURNIE MD 21061 |
| PATIO ENCLOSURES | 750 E HIGHLAND RD MICHELE MCNAMARA MACEDONIA OH 44056 |
| PATIO GUYS | 1930 WATSON WAY, SUITE L VISTA CA 92081 |
| PATIO SHOPPE | 7355 W. SAMPLE RD. CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| PATIO SHOPPE | 7355 W SAMPLE RD CORAL SPRINGS FL 33065-2259 |
| PATIRE, RICK | PO BOX 1966 ALBRIGHTSVILLE PA 18210 |
| PATMAN BLOCK, PAIGE | 1040 NE 96TH ST MIAMI SHORES FL 33138 |
| PATNER, ANDREW | 2175 W LELAND AVE CHICAGO IL 60625-1527 |
| PATNODE,EUGENE L | 337 WEST 16TH STREET SAN PEDRO CA 90731 |
| PATOUX, ANTHONY H | 226 PALEN AVENUE NEWPORT NEWS VA 23601 |
| PATOUX,JOE | 226 PALEN AVENUE NEWPORT NEWS VA 23601 |
| PATRIC KUH | 582 S. LA JOLLA LOS ANGELES CA 90048 |
| PATRICE FABOZZI/REMAX | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| PATRICE HAUSER | 5572 FREEPORT DRIVE TAVARES FL 32778 |
| PATRICIA A ATHANS | 12144 DEANA STREET EL MONTE CA 91732 |
| PATRICIA A BRUNETTE | 8858 CAMINO REAL SAN GABRIEL CA 91775 |
| PATRICIA A MC MANUS | 80363 AVENIDA SANTA ALICIA INDIO CA 92203 |
| PATRICIA A SUSSMAN | RR1 BOX 100 KINGSLEY PA 18826 |
| PATRICIA A THOMPSON | 2646 QUARTER LANE OWENS CROSSROADS AL 35763 |
| PATRICIA ABRAMS | 7 TULIP PLACE MERRICK NY 11566 |
| PATRICIA BARBA | 349 S PECAN ST LOS ANGELES CA 90033 |
| PATRICIA BELL | 626 CENTER AVENUE NEWPORT NEWS VA 23601 |
| PATRICIA BOERI | 22 COLONY COURT SMITHTOWN NY 11787 |
| PATRICIA BRANDT | 681 GRAND AVE LINDENHURST NY 11757 |
| PATRICIA BUCHHEIMER | 115 RED BUD ROAD EDGEWOOD MD 21040 |
| PATRICIA BUCOLO | 17 PATRICIAN LANE MEDFORD NY 11763 |
| PATRICIA BURKE | 62 SANTINA DRIVE MANCHESTER CT 06040 |
| PATRICIA BURNAGIEL | 75 JASMINE CIRCLE MILFORD CT 06461 |
| PATRICIA BURSON | 48 S. LONG BEACH AVENUE APT. 2E FREEPORT NY 11520 |
| PATRICIA C CONYERS | 10065 WINDSTREAM DRIVE APT: 1 COLUMBIA MD 21044 |
| PATRICIA C SCHRADERMEIER | P.O. BOX 30 FREEPORT IL 61032 |
| PATRICIA C WANG | 3900 ALAMOGORDO DRNW ALBUQUERQUE NM 87120 |
| PATRICIA CARAFELLO | 1757 SOPHIAS DR. UNIT 205 MELBOURNE FL 32940 |
| PATRICIA CHICHESTER | 3 ATHASCA ROAD ISLIP NY 11751 |
| PATRICIA CHIN | 193 WILLIAM RD MASSAPEQUA NY 11758 |
| PATRICIA COPSEY | 73-373 COUNTRY CLUB DR # 2211 PALM DESERT CA 92260 |
| PATRICIA DE LA ROSA | 5752 NORTH LOMA AVENUE TEMPLE CITY CA 91780 |
| PATRICIA DEGREE | 4405 DON ZAREMBO DR LOS ANGELES CA 90008 |
| PATRICIA DEL RIO (MITTEN) | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| PATRICIA DODGE | 68 WETHERSFIELD AVENUE HARTFORD CT 06114 |
| PATRICIA EASTWOOD | 6 HARVEST LANE WEST ISLIP NY 11795 |
| PATRICIA FARA | 51 NORWICH ST CAMBRIDGE CB2 1ND UNITED KINGDOM |
| PATRICIA FELLNER | 211 WEST 18TH STREET, #7 NEW YORK NY 10011 |
| PATRICIA FRANCO | 210 VANBUREN STREET MASSAPEQUA PARK NY 11762 |
| PATRICIA HAMPL | 286 LAUREL AVENUE ST. PAUL MN 55012 |
| PATRICIA HUBERMAN | 10549 NORTHVALE ROAD LOS ANGELES CA 90064 |
| PATRICIA IRVINE | 888 SO. ORANGE GROVE BLVD.  APT 2E PASADENA CA 91105 |
| PATRICIA J NICHOLS | 5213 LIGHTNING VIEW COLUMBIA MD 21045 |
| PATRICIA J PARSONS | 40673 CORTE ALBARA MURRIETA CA 92562 |
| PATRICIA JEAN JULIEN | 11  CROSSING CIR BOYNTON BEACH FL 33435 |
| PATRICIA JOHNSON | 7330 MOSSY BRINK CT COLUMBIA MD 21045 |
| PATRICIA K PUGLISI | 1804 OCEAN DRIVE #102 BOYNTON BEACH FL 33426 |
| PATRICIA KERR | 3884 GREEN PLACE BETHPAGE NY 11714 |

| Claim Name | Address Information |
|------------|--------------------|
| PATRICIA KING | 32 KNOLL ROAD SAN ANSELMO CA 94960 |
| PATRICIA KITCHEN | 74 FIFTH AVE APT 7C NEW YORK NY 10011 |
| PATRICIA KOEHLER | 755 BARBADOS PLACE THE VILLAGES FL 32162 |
| PATRICIA L JACKSON | 9833 S. CLAREMONT CHICAGO IL 60643 |
| PATRICIA LENZA | 317 JAMAICA AVE MEDFORD NY 11763 |
| PATRICIA LOVERME | 1624 WAYNE AVENUE SOUTH PASADENA CA 91030 |
| PATRICIA LOVERME CONSULTING | 1624 WAYNE AVE SOUTH PASADENA CA 91030 |
| PATRICIA MARX | 19 EAST 88TH STREET NEW YORK NY 10128 |
| PATRICIA MATA | 221 N WILCOX AV D MONTEBELLO CA 90640 |
| PATRICIA MCGRAW | 87 ENGELKE STREET NORTH PATCHOGUE NY 11772 |
| PATRICIA MILLER | 2195 STATION VILLAGE WAY UNIT #1202 SAN DIEGO CA 92108 |
| PATRICIA MORRISON | 1313 S MILITARY TRAIL #165 DEERFIELD BEACH FL 33442 |
| PATRICIA NAZARIO | 12951 ROMONT STREET SYLMAR CA 91342 |
| PATRICIA NELSON LIMERICK | 752 15TH ST BOULDER CO 80302 |
| PATRICIA NG | 16 WILDFLOWER LN WANTAGH NY 11793 |
| PATRICIA OTTERS | 207 SEMINOLE ST RONKONKOMA NY 11779 |
| PATRICIA PENA | 27935 SEINE CIRCLE MISSION VIEJO CA 92692 |
| PATRICIA RADCLIFFE | P.O. BOX 87 VERNON CT 06066 |
| PATRICIA RICH | 1801 PHILLIPS DRIVE MEDFORD NY 11763 |
| PATRICIA RUST | 12021 WILSHIRE BLVD #924 LOS ANGELES CA 90025-1206 |
| PATRICIA SCOTT | 9730 NW 20TH PL SUNRISE FL 33322-3615 |
| PATRICIA SCURLOCK | 5321 TOWNSEND AVENUE LOS ANGELES CA 90041 |
| PATRICIA SMITH | 2402 HONEY LOCUST DR KATY TX 77449 |
| PATRICIA SOLLITTO | 931 PARK DRIVE WANTAGH NY 11793 |
| PATRICIA SOODIK | 645 BROOKTREE RD. SANTA MONICA CA 90402 |
| PATRICIA STEVENS | 125 S. SIERRA MADRE BLVD. UNIT 203 PASADENA CA 91107 |
| PATRICIA STORACE | 50 WEST 9TH STREET NEW YORK NY 10011 |
| PATRICIA SUMMERS | 18 WILSTAN AVE PATCHOGUE NY 11772 |
| PATRICIA SWEENEY | 147 FEDERAL STREET WEST HARTFORD CT 06110 |
| PATRICIA T MARTI | 947 PATRICIA LANE CRETE IL 60417 |
| PATRICIA T MCLELLAN | 7430 RANDOLPH CT HANOVER MD 21076 |
| PATRICIA TENNISON | 2020 LINCOLN PARK WEST UNIT 27K CHICAGO IL 60614 |
| PATRICIA TIERNEY | 1750 E OCEAN #C LONG BEACH CA 90802 |
| PATRICIA TOBIAS | 2222 S. MESA STREET #27 SAN PEDRO CA 90731 |
| PATRICIA TURTELL | 3945 DEMONT ROAD SEAFORD NY 11783 |
| PATRICIA TUSKAN | 4036 SWANSEA B CENTURY VILLAGE DEER FIELD BEACH FL 33442 |
| PATRICIA VIDRIO | 445 S MCDONNELL AV LOS ANGELES CA 90022 |
| PATRICIA WALKER | 1330 S. CHRISTIANA AVE CHICAGO IL 60623 |
| PATRICIA WILLIAMS | 2612 BERYL AVE BALTIMORE MD 21205 |
| PATRICIA WILLIAMS | 1118 ATHENA AVENUE SACRAMENTO CA 95833 |
| PATRICIA WOODS | 169 NORTH LANE SMITHTOWN NY 11787 |
| PATRICIA ZOHN | 14070 SUNSET BLVD PACIFIC PALISADES CA 90272 |
| PATRICK A ERCOLANO | 220 GAYWOOD ROAD BALTIMORE MD 21212 |
| PATRICK A. CLIFFORD | 1185 PARK AVENUE APT 3E NEW YORK NY 10128 |
| PATRICK ALBI | 2221 A RUHLAND AVE REDONDO BEACH CA 90278 |
| PATRICK ALBI | 2221 RUHLAND AVE REDONDO BEACH CA 90278 |
| PATRICK ANDERSON | 51 FOXHURST LANE MANHASSET NY 11030 |
| PATRICK AUGUSTINE | 5 WATERMAN STREET BABYLON NY 11702 |
| PATRICK AUTO GROUP | C/O JOHN LEANARDI 526 MALL DR SCHAUMBURG IL 60173 |

| Claim Name | Address Information |
|---|---|
| PATRICK AUTOMOTIVE GROUP | 526 MALL DR SCHAUMBURG IL 60173 |
| PATRICK BMW | 526 MALL DR SCHAUMBURG IL 60173-5104 |
| PATRICK BRADY | 1916 WARFIELD AVENUE, #2 REDONDO BEACH CA 90278 |
| PATRICK BRUNO | 51-59 MARATHON PARKWAY LITTLE NECK NY 11362 |
| PATRICK BUCHANAN | 1017 SAVILLE LN MCLEAN VA 22101 |
| PATRICK CADILLAC | ATTN   JOHN LEANARDI 526 MALL DRIVE SCHAUMBURG IL 60173 |
| PATRICK CADILLAC | 526 MALL DR SCHAUMBURG IL 60173-5104 |
| PATRICK CAMANGIAN | 5742 3RD AVENUE LOS ANGELES CA 90043 |
| PATRICK CANEDAY | 131 S. BRIGHTON ST. BURBANK CA 91506 |
| PATRICK CASHIN | 8000 4TH AVENUE APT 620 BROOKLYN NY 11209 |
| PATRICK CLAWSON | THE WASHINGTON INST FOR NEAR EAST POLICY 1828 L STEET, NW, SUITE 1050 WASHINGTON DC 20036-5128 |
| PATRICK COCKBURN | ROCK HOUSE ARDMORE, CO WATERFORD IRELAND |
| PATRICK COLLARD STUDIOS | PO BOX 4131 GREENVILLE SC 29608 |
| PATRICK COLLARD STUDIOS | 156 KINGSLAND WAY PIEDMONT SC 29673 |
| PATRICK COX & ASSOCIATES | MR. PAT COX 1206 GRANT PLACE LONG GROVE IL 60047 |
| PATRICK CUNNINGHAM | 10 OAK STREET EAST FARMINGDALE NY 11735 |
| PATRICK DAY | 1315 NORTH JUNE STREET APT 207 LOS ANGELES CA 90028-5561 |
| PATRICK DILLON | 989 LOMBARD ST. SAN FRANCISCO CA 94133 |
| PATRICK DUFFY | 15153 BURBANK BLVD., #8 VAN NUYS CA 91411 |
| PATRICK E KELLEHER | 1230 BLACKHAWK DR. ELGIN IL 60120 |
| PATRICK EMERY | 230 PALOS VERDES BLVD REDONDO BEACH CA 90277 |
| PATRICK ENGINEERING INC | 1741 MOMENTUM PLACE CHICAGO IL 60689-5311 |
| PATRICK FAELLO | 2463 LINCOLN BLVD. NO. BELLMORE NY 11710 |
| PATRICK FINEGAN DBA DRAIN-EZZ PLUMBING | 3025 GEORGE ST FRANKLIN PARK IL 60131 |
| PATRICK FLEENOR | 1308 MICHIGAN AVENUE ALEXANDRIA VA 22314 |
| PATRICK FORBES | 54 CHESTNUT ST CORAM NY 11727 |
| PATRICK GERLACH | 2636 N. ORCHARD STREET APT. # 3F CHICAGO IL 60614 |
| PATRICK HENRY MALL PARENT   [PATRICK | HENRY MALL OFFICE] 200 S BROAD ST FL 9 PHILADELPHIA PA 19102-3803 |
| PATRICK HYUNDAI | 526 MALL DR SCHAUMBURG IL 60173-5104 |
| PATRICK ISHMAEL | 1040 W 72ND STREET KANSAS CITY MO 64114-1206 |
| PATRICK J AUSTIN | 6 MURCHISON PLACE WHITE PLAINS NY 10605 |
| PATRICK J DURANT | 10 TOMLINSON AVENUE PLAINVILLE CT 06062 |
| PATRICK J O'MALLEY | 125 HATTON DRIVE SEVERNA PARK MD 21146 |
| PATRICK J STIDHAM | 12240 ROUNDWOOD RD UNIT 306 TIMONIUM MD 21093 |
| PATRICK JAGUAR | ATTN LIZ PRIOR 526 MALL DR SCHAUMBURG IL 60173 |
| PATRICK K FITZGERALD & KATHLEEN A | FITZGERALD JT TEN 14093 HARBOUR VIEW OVAL STRONGSVILLE OH 44136-8256 |
| PATRICK KIGER | PO BOX 5689 TAKOMA PARK MD 20913 |
| PATRICK LEARY | 939 RIDGE CT., #2 EVANSTON IL 60202 |
| PATRICK LYNCH | 63 LONG MEADOW PLACE SOUTH SETAUKET NY 11720 |
| PATRICK MAIO | 671 DELAWARE DRIVE CLAREMONT CA 91711 |
| PATRICK MARSHALL | 11198 TERRA VISTA PKWY 110 RANCHO CUCAMONGA CA 91730 |
| PATRICK MAYNARD | 3444 ROLAND AVENUE BALTIMORE MD 21211 |
| PATRICK MCGILLIGAN | 2746 N FREDERICK AVE MILWAUKEE WI 53211 |
| PATRICK MOORE | 506 W. KNOLL DRIVE WEST HOLLYWOOD CA 90048 |
| PATRICK MULLOOLY | 153 CHESTNUT ST GARDEN CITY NY 11530 |
| PATRICK MURTAUGH | 18013 CARDINAL DRIVE TINLEY PARK IL 60477 |
| PATRICK O'ROURKE | P. O. BOX 145 PETERBOROUGH NH 03458 |
| PATRICK OLIVIER | 225 CALEBS PATH CENTRAL ISLIP NY 11722 |

| Claim Name | Address Information |
|---|---|
| PATRICK ONIEL | 1552 SCHRADER BLVD 310 LOS ANGELES CA 90028 |
| PATRICK PACHECO | 484 W 43RD STREET APT 46P NEW YORK NY 10036-6334 |
| PATRICK PATERNIE | 28512 SILVERTON DR. LAGUNA NIGUEL CA 92677 |
| PATRICK PERKINS | 828 CALIFORNIA ST MONROVIA CA 91016 |
| PATRICK PETIT | 6335  PINSTEAD DR  #916 LAKE WORTH FL 33463 |
| PATRICK REDMOND | 5860 N 600 E HOWE IN 46746 |
| PATRICK SHANAHAN | 2732 CHEYENNE DRIVE NAPERVILLE IL 60565 |
| PATRICK SHIPLETT INC | 625 CLINTON PLACE EVANSTON IL 60201 |
| PATRICK SMITH | 1601 WILEYWOOD CT. FOREST HILL MD 21050 |
| PATRICK T COLLINS | 8241 SCENIC TURN BOCA RATON FL 33433 |
| PATRICK TORNABENE | 28 SHERMAN STREET HUNTINGTON NY 11743 |
| PATRICK TURRO | PO BOX 419 LAKE GROVE NY 11755 |
| PATRICK W KAMPERT | 1311 KNOLLWOOD CIR CRYSTAL LAKE IL 60014 |
| PATRICK WHITTLE | 37 OAKWOOD ROAD HUNTINGTON NY 11743 |
| PATRICK WHYTE | 21 DALSTON STREET QUEENSLAND NEWMARKET 4051 AUSTRALIA |
| PATRICK WITTY | 715 LESLIE AVE GLASGOW KY |
| PATRICK, JOE | 5786 DORIAN CT LITHONIA GA 30058 |
| PATRICK, MICHAEL | 1401 CONSTANTINE ST  2104 ORLANDO FL 32825 |
| PATRICK, MICHAEL | 1401 CONSTANTINE ST ORLANDO FL 32825-5305 |
| PATRICK,WRINN | 147 CHRISTY LANE COLCHESTER CT 06415 |
| PATRIE, DANA | SOUTHWOOD RD PATRIE, DANA ENFIELD CT 06082 |
| PATRIE, DANA | 17 SOUTHWOOD RD ENFIELD CT 06082 |
| PATRIE,DANA L | 17 SOUTHWOOD ROAD ENFIELD CT 06082 |
| PATRIOT BUICK PONTIAC GMC | 212 SECOND STREET WILLIAMSBURG VA 23185 |
| PATRIOT COURIER SERVICE INC | 1165 MONTAUK HWY P O BOX 1265 EAST PATCHOGUE NY 11772 |
| PATRIOT MARKETING GROUP LLC | PO BOX 92899 LOS ANGELES CA 90009 |
| PATRIOT MARKETING GROUP LLC | 1201 ALTA LOMA RD LOS ANGELES CA 90069 |
| PATRIOT MARKETING LLC | PO BOX 2065 CULVER CITY CA 90231 |
| PATRIOT NEWS COMPANY, INC | PO BOX 2265 HARRISBURG PA 17105 |
| PATRIOT PONTIAC BUICK GMC | 104 STURBRIDGE ROAD CHARLTON MA 01507 |
| PATRIOT POST | 820 SCENIC HWY LOOKOUT MTN. TN 37350 |
| PATRIS REYNOLDS-KING | 2601 E. 76TH STREET CHICAGO IL 60649 |
| PATRIS, RONALD G | 175 E. DELAWARE PL. UNIT #4701 CHICAGO IL 60611 |
| PATRISSI NURSERY CENTER | 35 RINGGOLD ST DIANE CONTE WEST HARTFORD CT 06119 |
| PATRIZI JR., JOSEPH J | 229 KILLINGWORTH TURNPIKE #7 CLINTON CT 06413 |
| PATRIZZI JR,JOSEPH J | 229 KILLINGWORTH TURNPIKE #7 CLINTON CT 06413 |
| PATRO, THOMAS D | 255 CYPRESS CREEK ROAD SEVERNA PARK MD 21146 |
| PATRON, RACHEL | 20110 BOCA WEST DR BOCA RATON FL 33434 |
| PATRON, SUSAN | 2004 VINE ST LOS ANGELES CA 90068 |
| PATRONE,RICK A | 621 GLENWOOD LANE LOMBARD IL 60148 |
| PATRYN, CARTER | 5341 NORTH NATOMA AVE. CHICAGO IL 60656 |
| PATS TOWER SERVICE | 13822 FLORIDA BLVD    NO.5 BATON ROUGE LA 70819 |
| PATS,LAURA | 19 JONES FALLS TERRACE BALTIMORE MD 21209 |
| PATSOMAN LODWICK | 5980 NW 14 CT PLANTATION FL 33313 |
| PATT WHITE COMPANY | 5036 HAMILTON BLVD ALLENTOWN PA 18106 9188 |
| PATTAVINA, DANIELLE M | 129 SHEEPSKIN HOLLOW RD EAST HAMDEN CT 06423 |
| PATTAVINA, EMILY | 212 TAYLOR ST VERNON CT 06066 |
| PATTAVINA, EMILY M | 212 TAYLOR STREET VERNON CT 06066 |
| PATTAVINA, LORI J | 212 TAYLOR STREET VERNON CT 06066 |

| Claim Name | Address Information |
|---|---|
| PATTAVINA,DANIELLE M | 129 SHEEPSKIN HOLLOW E. HADDAM CT 06423 |
| PATTEN INDUSTRIES INC | 635 W LAKE ST ELMHURST IL 60126 |
| PATTERSON JR, GORDON L | 45 SILVER PLACE HELLERTOWN PA 18055 |
| PATTERSON PETROLEUM | 172 E MAIN ST MACUNGIE PA 18062-1311 |
| PATTERSON, BEN | 2161 N CALIFORNIA AVE APT 34 CHICAGO IL 60647-4072 |
| PATTERSON, BEN | 2161 N CALIFORNIA AVE APT 304 CHICAGO IL 60647-4072 |
| PATTERSON, CAROLYN | 3009 FAIRVIEW ST BETHLEHEM PA 18020 |
| PATTERSON, CHARLES | 2258 WAUTOMA PL. ORLANDO FL 32818 |
| PATTERSON, CURTIS | 404 GRANBY ST HARTFORD CT 06112 |
| PATTERSON, DARLENE | PO BOX 9216 RIVIERA BEACH FL 33419-9216 |
| PATTERSON, DAVID | 3849 BRUNSWICK AVE LOS ANGELES CA 90039 |
| PATTERSON, DOMINIQUE D | 816 N. CLEVELAND ST. CHICAGO IL 60610 |
| PATTERSON, DON | 2768 DUNDEE CT CARLSBAD CA 92008 |
| PATTERSON, DONALD C | 1115 GORDON COMBS ROAD MARIETTA GA 30064 |
| PATTERSON, DUANA | 254 NW 2 WAY DEERFIELD BEACH FL 33441 |
| PATTERSON, ERIC | 1558 HALLSPORT LAKE DR KENNESAW GA 30152 |
| PATTERSON, FALLAN | 412 N 57 AVE HOLLYWOOD FL 33021 |
| PATTERSON, FRANKLIN O | PO BOX 80292 BROOKLYN NY 11208 |
| PATTERSON, IRVING B | 7351 STONEBROOK PL RANCHO CUCAMONGA CA 91730 |
| PATTERSON, JACQUELINE | 3748 N. 60TH STREET MILWAUKEE WI 53216 |
| PATTERSON, JAMES | 3012 CHICKASAW LANE LAFAYETTE IN 47909 |
| PATTERSON, JOE E | 3009 FAIRVIEW ST BETHLEHEM PA 18020 |
| PATTERSON, JOYCE | 4 HENRY PLACE BAYSHORE NY 11706 |
| PATTERSON, KATE | 962 W 18TH ST CHICAGO IL 60608-2305 |
| PATTERSON, LORITA | 9528 S. FOREST AVE. CHICAGO IL 60628 |
| PATTERSON, OLIVER | 1620 NW 46 AVE APT 50 LAUDERHILL FL 33313 |
| PATTERSON, RENE | 69 CHESHIRE DR BELLEVILLE IL 62223-3413 |
| PATTERSON, RENE | 69 CHESHIRE DR BELELVILLE IL 62223-3413 |
| PATTERSON, SHEILA | 1749 NW 56TH AVE LAUDERHILL FL 33313 |
| PATTERSON, TIFFANY | 2107 IMOGENE NO.1 MEMPHIS TN 38114 |
| PATTERSON, ULYSSES | 2018 WASHINGTON STREET APT 3 HOLLYWOOD FL 33020 |
| PATTERSON,BERLINDA | 1925 OAKHILL AVENUE BALTIMORE MD 21218 |
| PATTERSON,DAWN V. | 7034 S. MARTIN LUTHER KING DR. FLOOR 2 CHICAGO IL 60637 |
| PATTERSON,FALLAN M | 1017 MONROE AVE ST. CLOUD FL 34769 |
| PATTERSON,JEFF A | 109 ST. MICHAELS WAY NEWPORT NEWS VA 23606 |
| PATTERSON,JEFFREY A | 39 KELLEY STREET APT. B1 BRISTOL CT 06010 |
| PATTERSON,JERRY LENARD | 4109 MARX AVE BALTIMORE MD 21206 |
| PATTERSON,JOHN E | 341 THORNHILL DRIVE HANOVER PA 17331 |
| PATTERSON,JORDAN ALAN | 1340 23RD STREET NEWPORT NEWS VA 23607 |
| PATTERSON,KENDAL LEE | 2768 DUNDEE COURT CARLSBAD CA 92010 |
| PATTERSON,NANNETTE | 5422 N MENARD CHICAGO IL 60615 |
| PATTERSON,PATRICIA | 1550 W. 95TH STREET CHICAGO IL 60643 |
| PATTERSON,RAYMOND | 31-37 42ND STREET ASTORIA NY 11103 |
| PATTERSON,ROBERT L | 7310 HARRISON FOREST PARK IL 60130 |
| PATTERSON,VICKI | 152 GRACE AVENUE COCOA FL 32922 |
| PATTESON, PATRICIA J | 609 LUGANO CT. SANFORD FL 32771 |
| PATTI DAVIS | 1223 WILSHIRE BLVD PMB #714 SANTA MONICA CA 90403 |
| PATTI PANICCIA | 4655 ENCINAS DR LA CANADA CA 91011 |
| PATTI TANG | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |

| Claim Name | Address Information |
|---|---|
| PATTI,GURBINDER S | 217-47 51ST AVENUE OAKLAND GARDENS NY 11364 |
| PATTILLO, MARY E | 1036 E 47TH ST      APT 3E CHICAGO IL 60653 |
| PATTIS, NORMAN A | 36 CARRINGTON ROAD BETHANY CT 06524 |
| PATTISON, DARRIN M | 13261 LA QUINTA ST. LA MIRADA CA 90638 |
| PATTISON, DELORES E | 26240 GRASSY SPRAIN SORRENTO FL 32776 |
| PATTON SALES CORP | PO BOX 273 ONTARIO CA 91762 |
| PATTON, ASKIA | 3303 W POTOMAC CHICAGO IL 60651 |
| PATTON, CHAD | 2314 AUSTIN DR SPRINGFIELD IL 62704-5545 |
| PATTON, DAVID | 42 JASMINE RD LEVITTOWN PA 19056 |
| PATTON, DAVID C. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| PATTON, ERIK | 8642 SW 14TH STREET PEMBROKE PINES FL 33025 |
| PATTON, ROBERT | 28821 GARNET HILL CT AGOURA HILLS CA 91301 |
| PATTON, ROBERT T | 28821 GARNET HILL CT AGOURA HILLS CA 91301 |
| PATTON, SHAWN | 4012 AZURE LANE ADDISON TX 75001 |
| PATTON,DAVID C | 2999 ROOSEVELT AVE. ENUMCLAW WA 98022 |
| PATTONA, GERALDIN | 275 MEADOWBROOK RD MERRICK NY 11566 |
| PATTY KOLB | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| PATTY L SHIPMAN | 187 SANDY RIDGE RD STATE COLLEGE PA 16803 |
| PATTY MIRANDA | 195 N. HARBOR DR. STE 809 CHICAGO IL 60601 |
| PATTY WOOD | 4726 CADUCEUS PLACE GALVESTON TX |
| PATUREL, AMY | 27870 TREE RIDE ST MURRIETA CA 92563-3008 |
| PATUZO, HIMERO P | 10236 BOCA ENTRADA BLVD APT 122 BOCA RATON FL 33428 |
| PATZ, HILLARY L | 6 MULBERRY COURT NEWINGTON CT 06111 |
| PAUGH, DARREN W | 841 GARDEN GROVE AVENUE NORCO CA 92860 |
| PAUGH, GAIL M | 841 GARDEN GROVE AVENUE NORCO CA 92860 |
| PAUK,BOHDAN O | 2329 W THOMAS STREET CHICAGO IL 60622 |
| PAUKEN, MICHAEL | 4538 N. BERNARD ST. CHICAGO IL 60625 |
| PAUKOVITS, JEROME | 1107 19TH ST N ALLENTOWN PA 18104 |
| PAUKOVITS, JEROME | 1107 N 19TH ST ALLENTOWN PA 18104 |
| PAUL ABRAMSON | P.O. BOX 30858 SANTA BARBARA CA 93130-0858 |
| PAUL ATTFIELD | 804-20 SAINT PATRICK STREET TORONTO ON M5T 2Y4 CANADA |
| PAUL B IWANAGA | 807 MCKENZIE STATION DRIVE LISLE IL 60532 |
| PAUL B. GINSBURG | 2744 N QUEBEC ST ARLINGTON VA 22207 |
| PAUL BARBETTA | 40 ROSE COURT NORTHPORT NY 11768 |
| PAUL BARRETT | 305 WARREN STREET, APT. 4 BROOKLYN NY 11201 |
| PAUL BENOIT | 243 GREAT HILL ROAD RIDGEFIELD CT 06877 |
| PAUL BERMAN | 98 BOND STREET #6 BROOKLYN NY 11217 |
| PAUL BLAKE | 8979 W SUNRISE BLVD PLANTATION FL 33322 |
| PAUL BRODEUR | P O BOX 793 NO. TRURO MA 02652 |
| PAUL BUNYAN TELEPHONE COOP M | 1831 ANNE STREET NW BEMIDJI MN 56601 |
| PAUL BURKA | 4005 GLENGARRY DRIVE AUSTIN TX 78731 |
| PAUL BUTTS | 3141 SCRANTON AURORA CO 80011 |
| PAUL C BUFF INC | 2725 BRANSFORD AVE NASHVILLE TN 37204 |
| PAUL C RATHJE | P.O. BOX 1052 PEOTONE IL 60468 |
| PAUL C SAUCEDO JR | 5253 MINUET LANE ANAHEIM CA 92807 |
| PAUL CAMPOS | UNIVERSITY OF COLORADO CAMPUS BOX 401 BOULDER CO 80309 |
| PAUL CINTORINO | 174 GREENBELT PARKWAY HOLBROOK NY 11741 |
| PAUL CLARK | 1333 PARK HILLS AVE. W STATE COLLEGE PA 16803 |
| PAUL COLEMAN | P.O.  BOX 822 WINDERMERE FL 34786 |

| Claim Name | Address Information |
|------------|---------------------|
| PAUL COMBS | 226 S. LEBANON STREET BRYAN OH 43506 |
| PAUL COMMUNICATIONS | P.O. BOX 1562 ATTN: LEGAL COUNSEL CHAMPLAIN NY 12919 |
| PAUL CONRAD | 28649 CRESTRIDGE ROAD RANCHO PALOS VERDES CA 90274 |
| PAUL CONSTANTINIDES | 3220 NW 84 AVE #204 SUNRISE FL 33351 |
| PAUL CONTINO | 24211 BAXTER DRIVE MALIBU CA 90265 |
| PAUL CORCORAN | UNIVERSITY OF ADELAIDE POLITICS DEPT. ADELAIDE, S. 5005 AUSTRALIA |
| PAUL CREA | 3150 GRANADA AVENUE EL MONTE CA 91733 |
| PAUL CREED | 240  ALEMEDA DR LAKE WORTH FL 33461 |
| PAUL CULLUM | 2436 EARL STREET LOS ANGELES CA 90039 |
| PAUL D MAYBERRY | PO BOX 2649 CARLSBAD CA 92018 |
| PAUL D'AIRO | 424 HIGBIE LANE WEST ISLIP NY 11795 |
| PAUL DAVIDSON | 13220 OTESEGO STREET SHERMAN OAKS CA 91423 |
| PAUL DAVIS NATIONAL INC | 2010 S 4TH ST MILWAUKEE WI 53204 |
| PAUL DE BARROS | 361NEWTON ST. SEATTLE WA 98109 |
| PAUL DEAN | 7851 N 18TH ST PHOENIX AZ 85020 |
| PAUL DELLORTO | 2 ORBIT LANE HAUPPAUGE NY 11788 |
| PAUL DINTER | 19 JOHN ALEXANDER DR. CORTLANDT MANOR NY 10567-6303 |
| PAUL DOWNING | 276 W 21ST STREET DEER PARK NY 11729 |
| PAUL E. AND ROSALYN K. KOYAK | RE:PERU 714 SCHUYLER 1605 FOURTH ST. PERU IL 61354 |
| PAUL EGAN | 5926 SE IRIS COURT MILWAUKIE OR 97267-1851 |
| PAUL EKMAN | 6515 GWIN ROAD OAKLAND CA 94611 |
| PAUL ETHIER | 8 BAYBERRY CIRCLE FARMINGTON CT 06032 |
| PAUL F CONRAD | 28649 CRESTRIDGE RANCH PAL VERD CA 90275 |
| PAUL F. GERO | 10 CECIL PASTURE ROAD LADERA RANCH CA |
| PAUL FARRELL | 15 RINGGOLD STREET WEST HARTFORD CT 06119 |
| PAUL FINDLEY | 1040 W. COLLEGE JACKSONVILLE, IL 62650 |
| PAUL FRANCIS | 7331 NW 36TH ST LAUDERDALE LKS FL 33319 |
| PAUL FROITZHEIM | 7 TALL OAKS COURT MANORVILLE NY 11949 |
| PAUL G ETHRIDGE | 12851 GLORIA STREET GARDEN GROVE CA 92843 |
| PAUL G SPENCER | 23 S. WYOMING AVENUE ARDMORE PA 19003 |
| PAUL GACHOT | 809 1/2 6TH AVE VENICE CA 90291-5372 |
| PAUL GALAVIZ | 11350 CARRIAGE AV MONTCLAIR CA 91763 |
| PAUL GILL | 1741 NW 56 AVE PLANTATION FL 33313 |
| PAUL GOLDMAN | 4414 GROVE AVE RICHMOND VA 23221 |
| PAUL GOLDSTEIN | 635 GERONA ROAD STANFORD CA 94305 |
| PAUL GRIMASON | 75 KRIVANEC ROAD WILLINGTON CT 06279 |
| PAUL GRONKE | 3812 SE CARLTON PORTLAND OR 97202 |
| PAUL GUARINO | 19 PAMELA LANE SELDEN NY 11784 |
| PAUL GUILLORY | 1610 MONACO CIR SALT LAKE CITY UT 84121-1831 |
| PAUL GYAMBIBI | 63 STONE STREET HARTFORD CT 06106 |
| PAUL H BARLOW | 408 LAUREL ROAD BOYERTOWN PA 19512 |
| PAUL HADDAD | 2821 LAMBERT DR. LOS ANGELES CA 90068 |
| PAUL HARRINGTON | 9 SNYDER ROAD MEDFIELD MA 02052 |
| PAUL HASIUK | 1 WILSON COURT PAUL HASIUK ENFIELD CT 06082 |
| PAUL HASIUK | 1 WILSON COURT ENFI CT 06115 |
| PAUL HASTINGS JANOFSKY & WALKER | 191 N WACKER DRIVE  30TH FLOOR CHICAGO IL 60606 |
| PAUL HASTINGS JANOFSKY & WALKER | 515 S FLOWER ST   25TH FLR LOS ANGELES CA 90071 |
| PAUL HEICHMAN | 55 REGATTA WAY DANA POINT CA 92629 |
| PAUL HOFFMAN | 76 WEBSTER PLACE WOODSTOCK NY 12498 |

| Claim Name | Address Information |
|---|---|
| PAUL HOPPE | 26 ECHO LANE MELVILLE NY 11747 |
| PAUL HURLBURT | 2262 CLERMONT ST BETHLEHEM PA 18017-4122 |
| PAUL IVERSON | 550 PARADE DRIVE CORPUS CHRISTI TX |
| PAUL J LIEBERMAN | 31 N HEALY AVENUE HARTSDALE NY 10530 |
| PAUL J MORAN | 40 CARNATION AVE FLORAL PARK NY 11001 |
| PAUL J RIORDAN | 2813 BERGREN CT CRYSTAL LAKE IL 60012 |
| PAUL J ROSANO | 102 HICKORY LANE CHESHIRE CT 06410 |
| PAUL JEFFERSON | 1304 NW 19 AVE FORT LAUDERDALE FL 33311 |
| PAUL JOSEPHSON | 38 MILL POND ROAD DURHAM NH 03824 |
| PAUL KARON | 11837 DOROTHY ST LOS ANGELES CA 90049 |
| PAUL KENNEDY | 409 HUMPHEY ST NEW HAVEN CT 06511 |
| PAUL KISS | 8358  DYNASTY DR BOCA RATON FL 33433 |
| PAUL KISTRUP GENERAL CONTRACTOR | 13736 PROCTOR VALLEY ROAD JAMUL CA 91935 |
| PAUL KOLSBY | 3036 INGLEDALE TER LOS ANGELES CA 90039-1720 |
| PAUL KONRAD | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| PAUL KRASSNER | 9829 SAN SIMEON DRIVE DESERT HOT SPRINGS CA 92240 |
| PAUL LAKATOS | 125 SAWAN KHALOK DUSIT BANGKOK THA |
| PAUL LAMBERT | 2408 SE BAY POINT DR #70 VANCOUVER WA 98683 |
| PAUL LEONARD | 301 W. MAIN STREET DURHAM NC 27701 |
| PAUL LERNER | 7182 TREVISO LANE BOYNTON BEACH FL 33472 |
| PAUL LIGHT | 5137 WESTPATH WAY BETHESDA MD 20816 |
| PAUL LOISELLE | 640 S BROADVIEW ST ANAHEIM CA 92804 |
| PAUL LUFT | 379 STAFFORD ROAD MANSFIELD CENTER CT 06250 |
| PAUL M CASTING | 1540 S CONGRESS AVE DELRAY BEACH FL 33445 |
| PAUL M LISNEK INC | 623 W BRIAR PLACE CHICAGO IL 60657 |
| PAUL MARSICO | 932 9TH STREET WEST BABYLON NY 11704 |
| PAUL MARTIN | 14340 CHANDLER BLVD  #303 SHERMAN OAKS CA 91401 |
| PAUL MARX | 205 E JOPPA RD 2306 TOWSON MD 21286 |
| PAUL MCHUGH | 208 ATHERWOOD AVENUE REDWOOD CITY CA 94061 |
| PAUL MCLEARY | 397 DEGRAW ST. BROOKLYN NY 11231 |
| PAUL MENDOZA | 909 S KNOTT AV 129 ANAHEIM CA 92804 |
| PAUL MICHAELS | 205 N. MICHIGAN AVE 32ND FLOOR CHICAGO IL 60601 |
| PAUL MILLER | 3113 PASADENA COURT # 34 DUBUQUE IA 52001 |
| PAUL MOSSO | 400 DOVER ST WESTBURY NY 11590 |
| PAUL MOYER CONSULTING | 218 PINEHURST RD WILMINGTON DE 19803 |
| PAUL MUTH | 820 NORTH OAK PARK AVENUE OAK PARK IL 60302 |
| PAUL NETTER | 615 N WHITNELL #309 BURBANK CA 91505 |
| PAUL NEWER | C/O LAW OFFICES OF WERNER R. MEISSNER ATTN: DON J. RICHARDS 831 W. NINTH STREET SAN PEDRO CA 90731 |
| PAUL NEWER | C/O LAW OFFICE OF WERNER R. MEISSNER A PROF. LAW CORP. 831 W. 9TH STREET SAN PEDRO CA 90731-3603 |
| PAUL NEWER | C/O WERNER R. MEISSNER, DON  J. RICHARDS LAW OFFICES OF WERNER R. MEISSNER 831 WEST NINTH STREET SAN PEDRO CA 90731-3603 |
| PAUL NEWER,C/O WERNER R. MEISSNER, ESQ. | DON J. RICHARDS, ESQ. LAW OFC OF WERNER R. MEISSNER 831 WEST NINTH ST SAN PEDRO CA 90731-3603 |
| PAUL NOEL | 127 SATARI DRIVE COVENTRY CT 06238-1033 |
| PAUL O ENSTAD CUST ERIK ENSTAD UGMA IL | 1102 PEPPERTREE PALATINE IL 60067-2742 |
| PAUL PAMPURO CUST RICHARD P PAMPURO UTMA | CT 803 SILVERLEAF WALK SAINT MARYS GA 31558-4109 |
| PAUL PANOC | 27571 HACIENDA E. BLVD. #329-C BONITA SPRINGS FL 34135 |

| Claim Name | Address Information |
|------------|---------------------|
| PAUL PARK | 904 MASSACHUSETTS AVE. NORTH ADAMS MA 01247 |
| PAUL PARK | 3324 CASTLE HEIGHTS AVE APT 217 LOS ANGELES CA 90034 |
| PAUL PAULEMA | 4373 NW 38 AVE OAKLAND PARK FL 33309 |
| PAUL PEARSON | 2305 W. ELM ST. ALLENTOWN PA 18104 |
| PAUL PEARSON PHOTOGRAPHY | 2305 W ELM ST ALLENTOWN PA 18104 |
| PAUL PERCHAL | ENGENDER HEALTH 440 NINTH AVENUE NEW YORK NY 10001 |
| PAUL PHAM | 24 AMITYVILLE ROAD MELVILLE NY 11747 |
| PAUL PRIBBLE PRODUCTIONS | 653 POMFRET RD PO BOX 5 HAMPTON CT 06247 |
| PAUL PRYOR TRAVEL BAGS INC | 12401 66TH ST NORTH LARGO FL 33773 |
| PAUL R SUDBROOK | 5386 VIEWPOINT CT SYKESVILLE MD 21784 |
| PAUL R SUN PHOTOGRAPHY | THE SOCIAL TRUST 639 S SPRING STREET LOS ANGELES CA 90014 |
| PAUL R. KENNEDY | 409 HUMPHEY ST NEW HAVEN CT |
| PAUL R. WILLIAMS | 3600 N VERNON ST ARLINGTON VA 22207 |
| PAUL REDMOND | 1839 BLAKE AVENUE #6 LOS ANGELES CA 90039 |
| PAUL REYES | THE OXFORD AMERICAN 201 DONAGHEY AVE. / MAIN 107 CONWAY AR 72035 |
| PAUL ROBERTS | 10495 SKI HILL DRIVE LEAVENWORTH WA 98826 |
| PAUL ROBINS | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| PAUL ROGERS | 6335 LONGVIEW AVE ATTN: SPECIAL SECTIONS LOS ANGELES CA 90068 |
| PAUL ROSENBERG | 71 CORSICA ST. COPIAGUE NY 11726 |
| PAUL ROTH | 8635 GREAT COVE DR ORLANDO FL 32819 |
| PAUL ROTHERMEL | 445 N AVON STREET BURBANK CA 91505 |
| PAUL SAMMON | 3339 ELLINGTON VILLA DRIVE ALTADENA CA 91001 |
| PAUL SBARDELLI | 509 5TH AVENUE WEST BABYLON NY 11704 |
| PAUL SCHWEIGER | 107 WELCH ROAD SOUTHINGTON CT 06489 |
| PAUL SGAMBATI | 3469 STRATFORD ROAD WANTAGH NY 11793 |
| PAUL SHOUL | 40 POMEROY TERR NORTHAMPTON MA 01060 |
| PAUL SINGLETARY | 1531 MAYFIELD AVE. WINTER PARK FL 32789 |
| PAUL SLANSKY | 1010 FRANKLIN STREET SANTA MONICA CA 90403 |
| PAUL SMALLS | 13535 YUKON AVE #47 HAWTHORNE CA 90250 |
| PAUL STEPHEN | 2124 ADAMS ST WILMINGTON NC 28401 |
| PAUL STERN | 18 MANSFIELD ROAD ASHFORD CT 06278 |
| PAUL STUART INC | 18 E 45TH ST NEW YORK NY 10017 |
| PAUL SUN | 639 S SPRING ST APT 4B LOS ANGELES CA 90014-1936 |
| PAUL T STRUNK | PO BOX 536 BLACKSTONE VA 23824 |
| PAUL T. ENNIS VIDEO NEWS | 8232 SEENO AVENUE GRANITE BAY CA 95746 |
| PAUL TEDRICK | 175 N HARBOR DR #2101 CHICAGO IL 60601-7874 |
| PAUL TEETOR | 221 SHELL STREET MANHATTAN BEACH, CA 90266 |
| PAUL THE GREEKS LIMOSINE | 700 FRONT SUITE 1806 SAN DIEGO CA 92101 |
| PAUL THE GREEKS LIMOSINE | 4402 FAIRMOUNT AVE SAN DIEGO CA 92116-4809 |
| PAUL THEROUX | 250 W. 57TH STREET # 2114 NEW YORK NY 10107 |
| PAUL THORNTON | 310 EAST RANDOLPH STREET GLENDALE CA 91206 |
| PAUL TRAVER | P.O. BOX 998 BISHOP CA 93515 |
| PAUL TROIANO | 99 LAUREL ROAD LINDENHURST NY 11757 |
| PAUL TULLY | 1 BRIANA COURT EAST MORICHES NY 11940 |
| PAUL TURNBOW | 34821 DONALD ST HEMET CA 92545 |
| PAUL VANDEVELDER | 2110 NW HAYES CORVALLIS OR 97330 |
| PAUL VANDEVENTER | 1743 HILL DRIVE LOS ANGELES CA 90041 |
| PAUL VANEK | 5325 MORNING AIRE LN COLOMA MI 49038-9350 |
| PAUL VERCAMMEN | 4715 ARCOLA AVENUE TOLUCA LAKE CA 91602-1521 |

| Claim Name | Address Information |
|---|---|
| PAUL WARCHOL PHOTOGRAPHY INC | 224 CENTRE ST       5TH FLR NEW YORK NY 10013 |
| PAUL WELLMAN | PO BOX 342 SANTA BARBARA CA |
| PAUL WEST | 126 TEXAS LN ITHACA NY 14850 |
| PAUL WILLIS | 6625 JAY ST ARVADA CO 80003 |
| PAUL WILNER | 2200 JUNIPERBERRY DRIVE SAN RAFAEL CA 94903 |
| PAUL WIRGHTSMAN | P.O. BOX 1458 TORRANCE CA 90505 |
| PAUL WRIGHTSMAN | PO BOX 1458 TORRANCE CA 90505 |
| PAUL'S CUSTOM SHUTTERS, INC. | 1006 SOUTH HATHAWAY ST., SUITE D SANTA ANA CA 92705 |
| PAUL'S DISCOUNT LIQUORS | 3115 BELVIDERE RD WAUKEGAN IL 60085-6015 |
| PAUL, ARNAB | 682 MONTARA TER SUNNYVALE CA 94085-3872 |
| PAUL, DARUSS | 1931 NW 29TH AVE APT 8 PORTLAND OR 97210-2280 |
| PAUL, ERNST | 9034 NW 6TH CT # 17 PLANTATION FL 33324-1171 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTN: DANIEL PERLMAN, ESQ. 191 N. WACKER DRIVE, 29TH FLOOR CHICAGO IL 60606 |
| PAUL, JACKIE | 5462 NW 109TH WAY CORAL SPRINGS FL 33076 |
| PAUL, JEAN | 2140 N. SHERMAN CIRCLE #108 MIRAMAR FL 33025 |
| PAUL, JEAN G | 20 NW 193RD STREET MIAMI FL 33169 |
| PAUL, JEANETTE | 6620 NW 24TH STREET SUNRISE FL 33313 |
| PAUL, JONATHAN | 13903 DOUBLETREE TRAIL WELLINGTON FL 33414 |
| PAUL, MARK | 4805 HILLSBORO LN SACRAMENTO CA 95822-1611 |
| PAUL, NIXON | 2111 NW 55 AVE #405 LAUDERHILL FL 33313 |
| PAUL, PAULEMA | 4373 NW 38 AV LAUDERDALE LAKES FL 33309 |
| PAUL, ROBERT A | 932 FINNELL WAY PLACENTIA CA 92870 |
| PAUL, TIM M. | 149 VERNON AVENUE VERNON CT 06066 |
| PAUL,LISA | 40 BRADLEY PLACE STAMFORD CT 06905 |
| PAUL,MARIE B | 1124 NW 15TH AVE FORT LAUDERDALE FL 33311 |
| PAUL,MICHAEL U | 613 HOWELAND DR. APT#1 INGLEWOOD CA 90301 |
| PAUL,NIXON | 796 CRESTA CIRCLE WEST PALM BEACH FL 33413 |
| PAULA CELLA | 136 WASHINGTON AVENUE AMITYVILLE NY 11701 |
| PAULA FRIEDMAN | 301 CAPRICORN AVENUE OAKLAND CA 94611 |
| PAULA GANZI LICATA | 2503 WILSON AVE BELLMORE NY 11710 |
| PAULA HOLTZMAN | 907 SOUTH HANLEY # 9 ST. LOUIS MO 63105 |
| PAULA LASALLA-CONDIT | 123 MAPLE AVE BETHPAGE NY 11714 |
| PAULA LINDEMANN | 105 S HAYWORTH AVENUE # 11 LOS ANGELES CA 90048 |
| PAULA MILROE | 15 CARRINGTON COURT HAZEL CREST IL 60429 |
| PAULA MORROW | 67 SHORELAND DRIVE KEY LARGO FL 33037 |
| PAULA PANICH | 329 N WINDSOR BLVD LOS ANGELS CA 90004-1513 |
| PAULA PRIAMOS | P.O BOX 2954 BLUE JAY CA 92317 |
| PAULA R. NEWBERG | 3601 CONNECTICUT AVENUE NW APT #506 WASHINGTON DC 20008 |
| PAULA WOLF | 5524 SELMA AVE HALETHORPE MD 21227 |
| PAULA WOODS | 1308 S REDONDO BLVD LOS ANGELES CA 90019 |
| PAULER COMMUNICATIONS, INC. | 7271 ENGLE ROAD, SUITE 309 ATTN: LARRY PAULOZZI, PRESIDENT CLEVELAND OH 44130 |
| PAULETTE C RIVAS | 8047 TUSCANNY STREET FONTANA CA 92336 |
| PAULETTE COHN | 6319 MURIETTA AVENUE VALLEY GLEN CA 91401 |
| PAULETTE EDWARDS-EDMONDSON | 1214 SHELLBANKS ROAD BALTIMORE MD 21225 |
| PAULI-OJEDA,THERESA | 1937 VASSAR DRIVE EDWARDSVILLE IL 62025 |
| PAULINE CHANG | 1317 CORTLAND DRIVE NAPERVILLE IL 60565-4100 |
| PAULINE EDWARDS | 259 IVY STREET WALLINGFORD CT 06492 |
| PAULINE F CROSS | 31 FORREST ROAD POQUOSON VA 23662 |
| PAULINE J. LASKOWSKI | 111 TOWER ROAD NE #717 MARIETTA GA 30060 |

| Claim Name | Address Information |
| --- | --- |
| PAULINE JONES | 944 MONTPELIER STREET BALTIMORE MD 21218 |
| PAULINE MITCHELL | 3585 NW 54TH ST      302 FORT LAUDERDALE FL 33311 |
| PAULINE O'CONNOR | 1427 SANBORN AVE LOS ANGELES CA 90027 |
| PAULINE RIES | 307 N BIRCHWOOD DR FREMONT NE 68025 |
| PAULINE WERNER | 1122 SOUTH DRIVE NORTH MERRICK NY 11566 |
| PAULINO NUNEZ, TAUNY | 62 CLINTON CT  APT 2 NEW BRITAIN CT 06053 |
| PAULK, KEITH D | 7222 SIENNA RIDGE LN. LAUDERHILL FL 33319 |
| PAULO PINTO | BOSTON UNIV. DEPT. OF ANTHROPOLOGY 232 BAY STATE ROAD BOSTON MA 02215 |
| PAULOS, JOHN | 644 PINE STREET PHILADELPHIA PA 19106 |
| PAULOT, JOEL | 7335 WILLOW SPRINGS CIR   S BOYNTON BEACH FL 33426 |
| PAULS HARDWARE | PO BOX 219 ROUTE 309 OREFIELD PA 18069-0219 |
| PAULS PROFESSIONAL WINDOW WASHING | PO BOX 284 MONTROSE CA 91021-0284 |
| PAULS TV******* | 2660 BARRANCA PARKWAY IRVINE CA 92606 |
| PAULSEN, DAVID (11/07) | 120 DWIGHT ST. ASPT. 102 NEW HAVEN CT 06511 |
| PAULSEN, DAVID M | 120 DWIGHT STREET  APT 102 NEW HAVEN CT 06511 |
| PAULSEN, REBECCA | 1612 PRINDLE DR BEL AIR MD 21015 |
| PAULSON, CHRISTINE N | 1429 SOUTH EIGHTH AVENUE ARCADIA CA 91006 |
| PAULSON, SCOTT | C/O WILSON SPORTING GOODS 8750 W BRYN MAWR CHICAGO IL 60631 |
| PAULTINE, MISTRAL | P.O. BOX 8586 FORT LAUDERDALE FL 33310 |
| PAULY HONDA | 1111 S MILWAUKEE AVE LIBERTYVILLE IL 60048-3716 |
| PAULY HONDA  [PAULY ACURA] | 2699 SKOKIE VALLEY RD HIGHLAND PARK IL 60035-1040 |
| PAULY HONDA  [PAULY TOYOTA] | 1035 S ROUTE 31 CRYSTAL LAKE IL 60014 |
| PAULY, CLAUDE | 3 LANNEWEE L-3915 MONDERCANGE LUXEMBOURG, BE GERMANY |
| PAULY, CLAUDE | 43 RUE EMILE LAVANDIER L-A924 LUXEMBOURG, BE GERMANY |
| PAULY, GINETTE | 1804 SW 97TH TERRACE MIRAMAR FL 33025 |
| PAUSBACK, JOSEPH M | 1331 S. ASHLAND AVE. PARK RIDGE IL 60068 |
| PAUYAC, VICTOR | 59-19 XENNA ST      1ST FLR CORONA NY 11368 |
| PAUYAC, VICTOR | 59-19 XENNA ST      1ST FLR ELMHURST NY 11373 |
| PAVARINI NORTH EAST CONSTRUCTION | 1111 SUMMER ST  6TH FLOOR STAMFORD CT 06905 |
| PAVCO INC | 3671 IVYDALE CT PASADENA CA 91107 |
| PAVEK,RICHARD | 20 YFH GATE 6 ROAD SAUSALITO CA 94965 |
| PAVELL, CHERYL | 3008 MAPLE AVENUE READING PA 19605 |
| PAVEY, DAVID C | 20 NORTH RD BOLTON CT 06043 |
| PAVEY, MATTHEW | 256 FORD AVE POMONA CA 91768 |
| PAVIA, EDUARDO D | 16825 E CYPRESS STREET COVINA CA 91722 |
| PAVIS,STACEY L | 326 KETTERING RD. DAVNEPORT FL 33897 |
| PAVLIDIS, HARRY | 2611 W. ARGYLE ST. NO.1 CHICAGO IL 60625 |
| PAVLIK, ISAAC J. | 301 CENTRAL PARK PLACE RAMSEY NJ 07446 |
| PAVLIK,FRANK J | 9531 NW 20TH PLACE SUNRISE FL 33322 |
| PAVON, JOSE | 6017 N WILLARD AVE SAN GABRIEL CA 91775 |
| PAVON, JOSE | 905 S WESTMINSTER AVE ALHAMBRA CA 91803-1230 |
| PAVON, MARCOS | 17675 PAUHASKA RD APPLE VALLEY CA 92307-6930 |
| PAVON, MARCOS A | 17525 CENTRAL ROAD APPLE VALLEY CA 92307 |
| PAVON, MICHAEL A | 2091 GOLDEN HILLS LAVERNE CA 91750 |
| PAVRI,BURJISS K | 2620 SEVERANCE ST APT 16 LOS ANGELES CA 90007 |
| PAWEL, MIRIAM | 1091 LINDA GLEN DR PASADENA CA 91105 |
| PAWEL,MIRIAM A | 1091 LINDA GLEN DRIVE PASADENA CA 91105 |
| PAWELEK, MARK W. | 1091 S. 500 E SPRINGVILLE UT 84663 |
| PAWLAK, JAMES T | 508 SHELLBOURNE DR ROCHESTER MI 48309 |

| Claim Name | Address Information |
|---|---|
| PAWLAK, RHODA | 1100 60TH PLACE DOWNERS GROVE IL 60516-1857 |
| PAWLEY, DAWN M | 107 SOUTH STRICKER STREET BALTIMORE MD 21223 |
| PAXSON COMMUNICATIONS | OF NEW ORLEANS 601 CLEARWATER PARK RD WEST PALM BEACH FL 33401 |
| PAXSON, KENNETH E | 9448 CENTRAL PARK EVANSTON IL 60203 |
| PAXSON,KEN | 9448 CENTRAL PARK EVANSTON IL 60203 |
| PAXTON, LYNDA | 1718 PARK AVENUE HALETHORPE MD 21227 |
| PAXTON, PAMELA M | 6 CINNAMON CREEK DRIVE PALOS HILLS IL 60465 |
| PAXTON, TOM | 1440 N LAKE SHORE DRIVE #33D CHICAGO IL 60610 |
| PAYAN,JOSE | 106 N. 21ST AVENUE MELROSE PARK IL 60161 |
| PAYANT,HARRI C | 4 SPRUCE ROAD AMITYVILLE NY 11701 |
| PAYEN, MARC | 2851 SW 176TH TERR MIRAMAR FL 33029 |
| PAYEN, VERONICA | 177 CHICAGO WOODS CIRCLE STE 2314 ORLANDO FL 32804 |
| PAYEN, VERONICA | 177 CHICAGOWOOD CIRCLE ORLANDO FL 32824- |
| PAYETTE, HARLEY | 103 SITGREAVES ST PHILLIPSBURG NJ 08865 |
| PAYLESS SHOESOURCE, INC.  [VALASSIS | INSERTS (PAYLESS)] 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| PAYMENTECH | 4 NORTHEASTERN BOULEVARD SALEM NH 03079-1952 |
| PAYMENTECH | 14221 DALLAS PARKWAY DALLAS TX 75254 |
| PAYMENTECH LLP | 4 NORTHEASTERN BLVD SALEM NH 03079 |
| PAYNE PRODUCTIONS LTD | C/O HOWARD KAUFMAN 355 WEST DUNDEE ROAD SUITE 100 BUFFALO GROVE IL 60089 |
| PAYNE, BRIAN | 501 COLLEGE AVE. WHEATON IL 60187 |
| PAYNE, CATHERINE | 10497 CLOVERDALE AVE FERNDALE MI 48220 |
| PAYNE, DAVID | 2632 N. HIGHLAND AVE. ARLINGTON HEIGHTS IL 60004 |
| PAYNE, DEBORAH | P.O. BOX 680381 ORLANDO FL 32868 |
| PAYNE, HENRY | 4954 WHISPERING PINE LANE BLOOMFIELD HILLS MI 48302 |
| PAYNE, JANETTE O. | 988 GREEN PLACE BALDWIN NY 11510 |
| PAYNE, JARED | 2580 SW 10TH CT BOYNTON BEACH FL 33426 |
| PAYNE, JOHN | 2438 SILVERLAKE BLVD LOS ANGELES CA 90039 |
| PAYNE, JOSHUA | 164 ONEIDA STREET ONEONTA NY 13820 |
| PAYNE, LESLIE | 167 BROOKLYN AVE HUNTINGTON NY 11743 |
| PAYNE, LIEN | 5480 S CORNELL AVE  APT 110 CHICAGO IL 60615 |
| PAYNE, ROBERT J | 730 WRIGHT CROSSING RD # POMFRET CTR C5 06259-1619 |
| PAYNE, RODERICK | 815 NE 173RD TERRACE NORTH MIAMI FL 33162 |
| PAYNE,BOYSENBERRY | 17119 OAK PARK AVENUE 2ND FLOOR TINLEY PARK IL 60477 |
| PAYNE,GREG | 946 MEADOWCREST ROAD LA GRANGE PARK IL 60526-1529 |
| PAYNE,JOHN K | 2420 SEAVIEW AVENUE VIRGINIA BEACH VA 23455 |
| PAYNE,SCOTT | 3109 NORTHMONT ROAD WINDSOR MILL MD 21244 |
| PAYROLL EXPENSE TAX | PO BOX 643780 ? PITTSBURGH PA 15264-3780 |
| PAYSON, DAN | 19605 REDWOOD MOKENA IL 60448 |
| PAYTECH | 250 CONSTITUION PLAZA 5TH FLOOR HARTFORD CT 06101 |
| PAYTON, ANTHONY | 2466 BURNS AVE MEMPHIS TN 38114 |
| PAYTON,JULIE A | 16 COOKS AVENUE MORICHES NY 11955 |
| PAZ, MARIA FATIMA | 785 TIVOLI CIRCLE NO.203 DEERFIELD BEACH FL 33441 |
| PAZ,EDGAR J | 6207 HIGHLAND RISE DRIVE LAKELAND FL 33813 |
| PAZ,ENRIQUE | 7656 LOREL AVE BURBANK IL 60459 |
| PAZ,JAVIER E | 4249 LAUREL CANYON BLVD STUDIO CITY CA 91604 |
| PAZ,JORGE | 11546 HESBY STREET NORTH HOLLYWOOD CA 91601 |
| PAZ,VANESSA | 408 NICOLLS ROAD DEER PARK NY 11729 |
| PAZ-POMA, CARLOS A | 805 MAPLE AVE HARTFORD CT 06114 |
| PB & ASSOCIATES | 357 RAMSEY ST. ATTN: PETE BUTIKIS ST. PAUL MN 55102 |

| Claim Name | Address Information |
|---|---|
| PBC | 3080-B AIRWAY AVE COSTA MESA CA 92626 |
| PBCC | 27 WATERVIEW DRIVE SHELTON CT 06484 |
| PBCC | PO BOX 856460 LOUISVILLE KY 40285-5460 |
| PBCC | PITNEY BOWES GLOBAL FINANCIAL SERVICES PO BOX 856460 LOUISVILLE KY 40285-6460 |
| PBCC | ATTN:  RENEE QUINN 2225 AMERICAN DR NEENAH WI 54956-1005 |
| PBI MEDIA LLC | 4 CHOKE CHERRY ROAD  2ND FLOOR ROCKVILLE MD 20850 |
| PBS | 1700 HIGGINS ROAD SUITE 280 DES PLAINES IL 60018 |
| PBS RESEARCH | 2100 CRYSTAL DR. ATTN: LEGAL COUNSEL ARLINGTON VA 22202 |
| PBX CENTRAL ( IVR) | PO BOX 342317 AUSTIN TX 78734 |
| PBX CENTRAL CORP | PO BOX 342317 AUSTIN TX 78734 |
| PC CONNECTION SALES CORPORATION | PO BOX 4520 WOBURN MA 01888-4520 |
| PC CONNECTION SALES CORPORATION | ATTN   ROLAND SYLVESTRE 730 MILFORD ROAD MILFORD NH 03054 |
| PC CONNECTION SALES CORPORATION | 730 MILFORD ROAD ROUTE 101 ATTN: PETE KELLEY MERRIMACK NH 03054-4831 |
| PC MALL SALES INC | FILE 55327 LOS ANGELES CA 90074-5327 |
| PC RICHARD & SON | 150 PRICE PKWY FARMINGDALE NY 11735 |
| PC TELCORP | P.O. BOX  387 HOLYOKE CO 80734 |
| PCA I LP | C/O THE PROCACCIANTI GROUP 1140 RESERVOIR AVE CRANSTON RI 02620 |
| PCA I LP | RE: SANTA MONICA 1717 4TH STR DOUBLETREE SANTA MONICA 1707 4TH ST. SANTA MONICA CA 90401 |
| PCA I LP | 1707 FOURTH ST SANTA MONICA CA 90401 |
| PCA I LP | DOUBLETREE SANTA MONICA ATTN: CONTROLLER 1707 FOURTH ST SANTA MONICA CA 90401 |
| PCC DISTRIBUTIONS INC | 20 CARRIE AVE SAYVILLE NY 11782 |
| PCK INC - GINA MARIE'S RESTUARANT | 71 MAIN ST HEBRON CT 06248 |
| PDC PROPERTIES | RE:WAUKEGAN 1485 LAKESIDE 1588 LAKESIDE DRIVE UNIT B WAUKEGAN IL 60085 |
| PDI INC | 4200 OAKLEYS CT RICHMOND VA 23223 |
| PDI PLASTICS | 5037 PINE CREEK DR WESTERVILLE OH 43081-4849 |
| PDI PLASTICS & SANECK INTERNATIONAL | (PRO DISTRIBUTING INC) ATTN:  JIM KIERNAN 5037 PINE CREEK DRIVE WESTERVILLE OH 43081 |
| PDI PLASTICS & SANECK INTERNATIONAL | ATTN: ORDER DESK 5037 PINE CREEK DRIVE WESTERVILLE OH 43081 |
| PDI PLASTICS & SANECK INTERNATIONAL | 5037 PINE CREEK DR WESTERVILLE OH 43081-4849 |
| PDI PLASTICS & SANECK INTERNATIONAL | A DIVISION OF THE CANNON GROUP INC BLENDONVIEW OFFICE PARK 5037 PINE CREEK DRIVE WESTERVILLE OH 43081-4849 |
| PDI PLASTICS & SANECK INTERNATIONAL | ATT: JIM KIERNAN 5037 PINE CREEK DRIVE WESTERVILLE OH 43081-4849 |
| PDQ PLASTICS INC | PO BOX 1001 BAYONNE NJ 07002 |
| PEABODY REAL ESTATE CO INC | 222-40 96TH AVE QUEENS VILLAGE NY 11429 |
| PEABODY REAL ESTATE CO., INC. | RE: QUEENS VILLAGE 222-40 96T 222-40 96TH AVENUE QUEENS VILLAGE NY 11429-1339 |
| PEABODY, WYATT | 54 SO LA SENDA LAGUNA BEACH CA 92651 |
| PEACE RECORD CORPORATION | 10736 S SANGAMON ST CHICAGO IL 60643 |
| PEACH,GARY | 5707 DEER FLAG DR LAKELAND FL 33811 |
| PEACHES III, NOAH | 631 23RD AVE BELLWOOD IL 60104 |
| PEACHTREE BUSINESS PRODUCTS | PO BOX 13290 ATLANTA GA 30324 |
| PEACHTREE CENTER FOR THE BENEFIT OF | RE: ATLANTA 229 PEACHTREE; GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. PO BOX 01-9988 MIAMI FL 33101-9988 |
| PEACOCK, JAMES M. | 1614 REDWOOD DRIVE CORINTH TX 76210 |
| PEACOCK, LEE A | 120 TINDALE CIRCLE LONGWOOD FL 32779 |
| PEAK ENTERPRISES | P.O. BOX 52022 PACIFIC GROVE CA 93950 |
| PEAK OFFICE EQUIPMENT CO. | 12882 PENRIDGE DRIVE ATTN: OFFICE MANAGER ST. LOUIS MO 63044 |
| PEAK PERFORMANCE LLC | ATTN  SHAWN SHERMAN 26 SOUTH LAGRANGE RD  NO.103 LA GRANGE IL 60525 |
| PEAK SYSTEMS | 1600 7TH AVE  ROOM 3B13 SEATTLE WA 98191 |
| PEAK TECHNOLOGIES, INC. | PO BOX 8500 (S-4955) PHILADELPHIA PA 19178-4955 |

| Claim Name | Address Information |
| --- | --- |
| PEAKE WINDOW CLEANING | 10115 BARNES AVENUE OWINGS MILLS MD 21117 |
| PEAKS, RALPH | 109 REDMEAD LN RICHMOND VA 23236 |
| PEANUT SHELL DIST | 7172 CUNNING CIR BALTIMORE MD 21220 |
| PEANUT SHELL DISTRIBUTORS | 7172 CUNNING CIR BALTIMORE MD 21220 |
| PEANUT SHOP OF WMSBG, THE | ATT'N: S S F G P O BOX GN WILLIAMSBURG VA 23187 |
| PEARCE, JOHN | 12701 W. HANK CT. W HOMER GLEN IL 60491 |
| PEARCE, OTIS | 9539 S. WALLACE CHICAGO IL 60628 |
| PEARCE, TREMAYNE L | SAINT JOHN DR HAMPTON VA 23666 |
| PEARCE, TREMAYNE L | 31 SAINT JOHNS DR HAMPTON VA 23666 |
| PEARL ACUNZO | 232 C BLACKPOOL CT. LEISURE VILLAGE RIDGE NY 11961 |
| PEARL FERNGREN | 1031 W LAKEVIEW DR SEBASTIAN FL 32958 |
| PEARL, JUDEA | 3545 BALLINA CANYON RD ENCINO CA 91436 |
| PEARL,JASON | 1457 W. AUGUSTA APT. G CHICAGO IL 60642 |
| PEARLE VISION | 195 BROADWAY ARNOLD MPG NEW YORK NY 10007-3100 |
| PEARLIE FARMER | 8429 S.  LOOMIS BLVD. CHICAGO IL 60620 |
| PEARLSTEIN, ARNOLD | 1910 MIAMI ROAD APT 3 FORT LAUDERDALE FL 33316 |
| PEARRE AND ASSOCIATES | ATTN: CHELSEA LANGE 300 S WACKER DR STE 800 CHICAGO IL 60606 |
| PEARSALL, STUART | 1950 ENGLEWOOD TER FORTY FORT PA 18704-4322 |
| PEARSON EDUCATION | PO BOX 409479 ATLANTA GA 30384-9479 |
| PEARSON EDUCATION | COPYRIGHTS AND PERMISSIONS 1900 EAST LAKE AVENUE GLENVIEW IL 60025 |
| PEARSON FORD | 10650 N MICHIGAN ROAD ZIONSVILLE IN 46077 |
| PEARSON FORD | 4300 EL CALJON BLVD SAN DIEGO CA 92105 |
| PEARSON MCMAHON FLETCHER ENGLAND | 3755 E 82ND ST   STE 350 INDIANAPOLIS IN 46240 |
| PEARSON TOYOTA | 12978 JEFFERSON AVE NEWPORT NEWS VA 23608-1631 |
| PEARSON TOYOTA | 15198 WARWICK BLVD NEWPORT NEWS VA 23608-2631 |
| PEARSON, DANIELLE | 1801 NW 36TH AVE LAUDERHILL FL 33311 |
| PEARSON, DANIELLE MARIE | 1801 NW 36TH AVENUE LAUDERHILL FL 33311 |
| PEARSON, ELIZABETH | 1748 TIMBERWOOD DRIVE AUSTIN TX 78741 |
| PEARSON, FREDERICK H | 10364 SOUTH DRAKE AVENUE CHICAGO IL 60655 |
| PEARSON, GREGORY | 410 MERRICK ST SHREVEPORT LA 71104 |
| PEARSON, JANICE | 4831 W. 109TH ST. #301 OAK LAWN IL 60453 |
| PEARSON, JOHN | 5 CHARLESTON CT. HAWTHORN WOODS IL 60047 |
| PEARSON, LEONARD | 307 STERLING ST   NO.D10 BROOKLYN NY 11225 |
| PEARSON, RICK A | 1215 OAKTON LANE NAPERVILLE IL 60540 |
| PEARSON, VICTORIA | 638 MUSEUM DR LOS ANGELES CA 90065 |
| PEARSON,DARYL E | 21 DUDLEY STREET ROXBURY MA 02119 |
| PEARSON,DEANNA L | 2111 CEDAR STREET UNIT A ALHAMBRA CA 91801 |
| PEARSON,JERMAINE L. | 8111 S. JUSTINE CHICAGO IL 60620 |
| PEARSON,JONATHAN G | 19229 NORDHOFF ST APT 21 NORTHRIDGE CA 91324-3663 |
| PEARSON,MAURICE | P.O BOX 64577 CHICAGO IL 60664 |
| PEARSON,PAMELA | 2801 FIRST AVENUE #306 SEATTLE WA 98121 |
| PEARSON,PAMELA S | 737 OLIVE WAY APT. #2105 SEATTLE WA 98101 |
| PEARSON,PAMELA S | 2801 FIRST AVENUE #306 SEATTLE WA 98121 |
| PEARSON,VANESSA | 9211 E. HARRY APT 203 WICHITA KS 67207 |
| PEART, DWAINE | 1448 AVON LANE #35 NORTH LAUDERDALE FL 33068 |
| PEARTREE, LOUISA A | 500 WINGATE RD BALTIMORE MD 21209 |
| PEASE, DEREK | 201 S 4TH ST FARMERSVILLE IL 62533 |
| PEASE, THOMAS MAHER | P.O. BOX 603 BEVERLY HILLS CA 90213-0603 |
| PEASLEE-EBERLE,ISABELLE | 1107 NORTH 17 AVE HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| PEATT,JULIE | 1733 HOFF LANE FINKSBURG MD 21048 |
| PEAVY, JERRY DEAN | 1132 SW ARIZONA AVENUE FT. LAUDERDALE FL 33312 |
| PEBB ENTERPRISES | 6400 N ANDREWS AVE FORT LAUDERDALE FL 33309-2114 |
| PEBBLE BEACH COMPANY | P. O. BOX 567 PEBBLE BEACH CA 93953 |
| PEBBLEBROOK APARTMENTS | 46 BRITTANY FARMS ROAD #121 GAIL PRICE NEW BRITAIN CT 06053 |
| PECCA,INGRID M | 2004 WEEKS AVE. ORLANDO FL 32806 |
| PECCI, ROSANNA | 17940 SW 11TH COURT PEMBROKE PINES FL 33029 |
| PECCI, TRACY | 1006 BAMBOO LANE WESTON FL 33327 |
| PECH, ULF R | 2903 MARION DR COLORADO SPRINGS CO 80909 |
| PECHDIMALDJI,STEPHAN V | 3101 E. HILLCREST DRIVE WESTLAKE VILLAGE CA 91362 |
| PECHOULTRES, ROBERT A | 2767 OCTAVIA ST SAN FRANCISCO CA 94123 |
| PECK II, ALLAN M | C/O KIM DAWSON AGENCY 1645 STEMMONS FREEWAY  SUITE 8 DALLAS TX 75207 |
| PECK, GREGORY L | 15321 CEDARWOOD MIDWAY CITY CA 92655 |
| PECK, JAMES L | 1424 BRENTWOOD DR MARIETTA GA 30062 |
| PECK, LINDA S | 7302 W. SHEFFIELD CT. MONEE IL 60449 |
| PECK,EMILY A | 15 BROOKSIDE DRIVE EASTON CT 06612 |
| PECK,MICHELLE E. | 126 ROBIN ROAD WEST HARTFORD CT 06119 |
| PECK,SARA L. | 2234 SHERMAN AVE. APT. #21 EVANSTON IL 60201 |
| PECKHAM III,MAURICE ALAN | 449 N. WALNUT AVE. WOODDALE IL 60191 |
| PECKHAM,GEOFFREY EARL | 1903 CHANTILLY COURT FOREST HILL MD 21050 |
| PECO | 2301 MARKET ST. PHILADELPHIA PA 19101 |
| PECO | P.O. BOX 37632 PHILADELPHIA PA 19101 |
| PECO ENERGY COMPANY | PO BOX 13437 PHILADELPHIA PA 19162 |
| PECORARO, MATTHEW | 119 HUBINGER ST NEW HAVEN CT 06511 |
| PECOS ENTERPRISE | 324 S CEDAR ST PECOS TX 79772-3211 |
| PEDALA, MAUREEN | 300 EAST 33 15C NEW YORK NY 10016 |
| PEDAPROLU, ASHISH P | 78 DEBORA DR PLAINVIEW NY 11803 |
| PEDDLERS SON PRODUCE | 214 SO 14TH STREET PHOENIX AZ 85034 |
| PEDEMONTE, GERARDO | 2262 SW 18TH ST MIAMI FL 33146 |
| PEDEMONTI ASSOCIATES | 575 FARMINGTON AV/AP 107 DIANA PEDEMONTI HARTFORD CT 61053049 |
| PEDEN, MELODEE | 1303 N OAK ST APT 1 BLOOMINGTON IL 61701-1714 |
| PEDEN, SARAH | 1008 FAWN STREET BALTIMORE MD 21202 |
| PEDEN, SEAN | PO BOX 781145 ORLANDO FL 32878 |
| PEDERSEN LAW, PLLC | HEATHER PEDERSEN 4808 COURTHOUSE ST, STE 207-B WILLIAMSBURG VA 23188 |
| PEDERSEN, CLAUDIA J | 7147 FOREST HILLS ROAD WEST HILLS CA 91307 |
| PEDERSEN, LOUISE | 501 RIVERSIDE AVE PEDERSEN, LOUISE TORRINGTON CT 06790 |
| PEDERSEN, LOUISE | 501 RIVERSIDE AVE TORRINGTON CT 06790 |
| PEDERSEN, RYAN | 1224 W EDDY  APT 1 CHICAGO IL 60657 |
| PEDERSEN,GREGORY C | 4327 CASEY BLVD WILLIAMSBURG VA 23188-2790 |
| PEDERSEN,KELLY M | 111 CARAN ROAD WILLIAMSBURG VA 23185 |
| PEDRAJA,CARLOS E | 4770 N. MANOR AVE #405 CHICAGO IL 60625 |
| PEDRAZA, PATRICIA | 13237 HEATHER MOSS DR     APT 1001 ORLANDO FL 32837 |
| PEDRAZA, PATRICIA | 13237 HEATHER MOSS DR APT 1001 ORLANDO FL 32837-9021 |
| PEDRAZA,ANAMARIA | 230 BERKSHIRE DRIVE FARMINGVILLE NY 11738 |
| PEDRO BENAVIDES | 16480 S POST RD     102 DAVIE FL 33331 |
| PEDRO CRISTANCHO | 8429 FOREST HILL DR  # 108 CORAL SPRINGS FL 33065 |
| PEDRO GAMEZ | 921 SW 131 WAY FORT LAUDERDALE FL 33325 |
| PEDRO NAVARRO | 8207 S MAIN ST LOS ANGELES CA 90003 |
| PEDRO,MOLINA XAVIER | PO BOX 623 C/O MAGUIRE NARBETH PA 19072-0623 |

| Claim Name | Address Information |
|---|---|
| PEDROZA, DAVID | 10945 COLORADO CT ORLAND PARK IL 60467 |
| PEDROZA, CARMEN T | 8012 ORIOLE AVE NILES IL 60714 |
| PEDROZA, SUSAN E | 13945 GOLDEN RAIN TREE BLVD ORLANDO FL 32828 |
| PEDS TO GO   [PEDS TO GO] | 4448 EDGEWATER DR ORLANDO FL 32804-1216 |
| PEEBLES CORP C O STAGE STORE | PO BOX 35718 HOUSTON TX 77235-5718 |
| PEEL, ROSEMARIE | 140 S. HUMPHERY OAK PARK IL 60302 |
| PEELER, WILLIAM | 2800 N. LAKE SHORE DRIVE #4107 CHICAGO IL 60657 |
| PEEPLES, MERCEDES | 2610 MARINA BAY DR E APT 305 FT LAUDERDALE FL 33312-2333 |
| PEEPLES, WILMA | 5219 S GREEN CHICAGO IL 60609 |
| PEEPSHOW COLLECTIVE LTD | UNIT 31 CREMER CENTRE LONDON E2 8HD UNITED KINGDOM |
| PEEPSHOW ILLUSTRATION COLLECTIVE LTD | UNIT 31 CREMER CENTRE 37 CREMER STREET LONDON E2 8HD UNITED KINGDOM |
| PEERFLIX, INC. | 1149 CHESTNUT ST., SUITE 7 ATTN: LEGAL COUNSEL MENLO PARK CA 94025 |
| PEERLESS OPTICAL | 705 N. FOOTHILL ROAD BEVERLY HILLS CA 90210 |
| PEET BROS COMPANY INC | 31 E 17TH ST ST CLOUD FL 34769 |
| PEET, CHRISTOPHER C | 4101-A DAUPHINE STREET NEW ORLEANS LA 70117 |
| PEGASUS COMMUNICATIONS | P.O. BOX 806 ATTN: LEGAL COUNSEL CLEAR CREEK IN 47426 |
| PEGASUS SPORTS INC | 43 E BRIDGE ST ROCKFORD MI 49341 |
| PEGGY BARRY CLIFFORD | 8330 OSO AVE WINNETKA CA 91306-1352 |
| PEGGY BROWN | 22 PLATT PLACE HUNTINGTON NY 11743 |
| PEGGY DREXLER | 930 FIFTH AVENUE, APT. 16B NEW YORK NY 10021 |
| PEGGY GARRITY | LAW OFFICES OF PEGGY GARRITY 233 WILSHIRE BLVD.  SUITE 400 SANTA MONICA CA 90401 |
| PEGGY GREGAN | 37 PONDVIEW DR MANCHESTER CT 06040 |
| PEGGY HOPKINS | 8457 PERIWINKLE DR BUENA PARK CA 90620 |
| PEGGY M GALIN | 18407 SANTAR ST FRONT ROWLAND HEIGHTS CA 91748 |
| PEGGY ORENSTEIN | 1678 SHATTUCK AVE #157 BERKELEY CA 94709 |
| PEGGY STEVENSON | 1436 S BENTLEY #3 WEST LOS ANGELES CA 90025 |
| PEGGY WILLIAMS | 5004 MORAVIA RD APT E BALTIMORE MD 21206-5857 |
| PEI GENESIS | 2180 HORNIG RD PHILADELPHIA PA 19116-4289 |
| PEIFFER, DIANNE L | 1423 N 26TH ST ALLENTOWN PA 18104 |
| PEIFFER, NATHAN | 302 SUNSET RD W LEHIGHTON PA 18235 |
| PEIFFER, NATHAN | 302 W SUNSET RD LEHIGHTON PA 18235 |
| PEIGE, JOHN | 701 LUTHARDT RD BALTIMORE MD 21220 |
| PEILER, BILL | 632 MARENGO FOREST PARK IL 60130 |
| PEISNER, DAVID | 215 GROVE ST DECATUR GA 30030 |
| PEKAR, JOHN | 2415 CONCORD LANE WILMETTE IL 60091 |
| PEKIN DAILY TIMES | P. O. BOX 430 PEKIN IL 61554-0430 |
| PEKIN DAILY TIMES | P.O. BOX 430, 20 SOUTH 4TH ST. ATTN: LEGAL COUNSEL PEKIN IL 61555 |
| PEKING RESTAURANT | 122 A&B WALLER MILL ROAD WILLIAMSBURG VA 23185 |
| PEKKANEN, SARAH | 3418 BRADLEY LANE CHEVY CHASE MD 20515 |
| PEKKANEN, SARAH | 3418 BRADLEY LANE CHEVY CHASE MD 20815-3262 |
| PEKKARINEN, DANA L | 3424 N. BELL AVENUE APT. #2 CHICAGO IL 60618 |
| PEKLO, LISA | 3326 ROSEMARY LANE WEST FRIENDSHIP MD 21794 |
| PELAYO, JAMIE | 915 ROSEMONT AVENUE LOS ANGELES CA 90026 |
| PELCO A-R | 300 W PONTIAC WAY CLOVIS CA 93612-5699 |
| PELCZAR, JOHN A | 20 WESTMEADOW ROAD ROCKY HILL CT 06067 |
| PELCZAR, TIFFANY | 103 SOUTHFIELD ROAD CALVERTON NY 11933 |
| PELDIAK, THOMAS | 594 N. HIDDEN PRAIRIE CT. PALATINE IL 60067 |
| PELEG, ILAN | 1350 STATTEN AVE BETHLEHEM PA 18017 |

| Claim Name | Address Information |
|---|---|
| PELHAM SERVICES INC | 5423 NW 72 AVE MIAMI FL 33166 |
| PELHAM SERVICES INC | 5413 NW 72 AVENUE MIAMI FL 33166 |
| PELHAM, RYAN | 3022 GOLDEN EAGLE DR TALLAHASSEE FL 32312 |
| PELHAM, TERESA M. (1/97) | 27 RESERVOIR RD. FARMINGTON CT 06032 |
| PELICAN LEISURE SPORTS PA | 1239 N WEST END BLVD QUAKERTOWN PA 18951 |
| PELISSERO,CAROLYN | 1711 N. HOYNE APT. #2S CHICAGO IL 60647 |
| PELISSIER, ROBERT | 8105 SOUTHGATE BLVD N LAUDERDALE FL 33068 |
| PELIZZA, ELLEN F. | 5300 EMERYWOOD DR BUENA PARK CA 90621 |
| PELL CHRISTMAS TREE FARM | 23 STAFFORD RD ROGER PELL SOMERS CT 60711236 |
| PELL, CLIFFORD | 21 LONG DR NORTH WINDHAM CT 06256-1353 |
| PELLA | 435 N MICHIGAN AVE TRIBUNE TOWER STE 2017 CHICAGO IL 60611-4066 |
| PELLA ARCHITECTURAL-PAR   [PELLA | ARCHITECTURAL PRODUCTS] TWO CARLSON PARKWAY PLYMOUTH MN 55447 |
| PELLA CORP | ATTN  STAN STURTZ 102 MAIN ST PELLA IA 50219 |
| PELLA WINDOW & DOORS/GUNTON C | 2550 GENERAL ARMISTEAD AVE VALLEY FORGE BUSINESS CTR EAGLEVILLE PA 19403 5214 |
| PELLA WINDOWS & DOORS | 350 W STATE ROAD 434 LONGWOOD FL 32750-5116 |
| PELLECHIA, JAMES | 1857 TACOMA ST ALLENTOWN PA 18109 |
| PELLEGRINO, KATHLEEN | 9410 POINCIANA PL #310 FORT LAUDERDALE FL 33324 |
| PELLEGRINO,PETER | 42 MARTIN LANE WESTBURY NY 11590 |
| PELLETIER DEV COMPANY | 3011 MAIN ST CHRIS PELLETIER GLASTONBURY CT 06033 |
| PELLETIER, DARIN | KING ST        10 PELLETIER, DARIN BRISTOL CT 06010 |
| PELLETIER, DARIN JOSEPH | 506 KING ST  APT 10 BRISTOL CT 06010 |
| PELLETIER, JACLYN C | 945 E MONTGOMERY ST ALLENTOWN PA 18103 |
| PELLICANE, JOSEPH V | 2216 CYPRESS BEND DR # 14-304 POMPANO BEACH FL 33069 |
| PELLICCIA,CAITLIN M | 217 CAMP MOOWEEN ROAD LEBANON CT 06249 |
| PELLIKAN, JIM | 2549 W. LUNT CHICAGO IL 60645 |
| PELLIN, JEFFREY | 1635 W. BELMONT NO.510 CHICAGO IL 60657 |
| PELLS, RICHARD H | 1100 CLAIRE AVE AUSTIN TX 78703 |
| PELLY, JENNIFER | 120 HARBOR LN MASSAPEQUA PARK NY 11762 |
| PELRINE, MICHAEL | 6640 N. ODELL CHICAGO IL 60631 |
| PELSON,ROSE | 363 FRANKLIN AVE HARTFORD CT 06114 |
| PELTIER, LAUREL ANDREA | 4 BELLEMORE RD BALTIMORE MD 21210 |
| PELTIER, LUKE | 39W490 ABBEY GLEN COURT ST. CHARLES IL 60175 |
| PELTO, JONATHAN | 35 HUNTERS RUN STORRS CT 06268 |
| PELTON, HARRIET E | 510 SHELTON #4 BURBANK CA 91506 |
| PELTON,MIKE | 607 9TH STREET WILMETTE IL 60091 |
| PELTON,THOMAS C | 4600 WILMSLOW RD. BALTIMORE MD 21210 |
| PELTZ, JAMES F | 245 W COLORADO BLVD #15A ARCADIA CA 91007 |
| PELTZ, JENNIFER | 510 E 23RD ST NO.10-G NEW YORK NY 10010 |
| PELTZ, KEITH | 4817 N FAIRFIELD   NO.G CHICAGO IL 60625 |
| PELUSE, THERESA | 8301 W. WINNEMAC HARWOOD HEIGHTS IL 60706 |
| PELZ,EVAN | 2348 NW 31ST STREET BOCA RATON FL 33431 |
| PEMBERTON, DONNA | 2631 LAKE AVE. WILMETTE IL 60091 |
| PEMBERTON, STEVEN M | 5000 N. MARINE DRIVE APT. 9C CHICAGO IL 60640 |
| PEMBROKE DAILY OBSERVER | 186 ALEXANDER ST. -- P.O. BOX 190 PEMBROKE ON K8A 4L9 CANADA |
| PEMBROKE TELEPHONE COMPANY | 185 EAST BACON STREET, P.O. BOX 10 ATTN: LEGAL COUNSEL PEMBROKE GA 31321 |
| PEMBROKE TELEPHONE COMPANY M | PO BOX 10 PEMBROKE GA 31321 |
| PEMBROKE,MARY THERESE | 9624 S. KENNETH OAK LAWN IL 60453 |
| PEMSTEIN, CAMERON | 2516 VISTA BAYA NEWPORT BEACH CA 92660 |
| PEN & INK LLC | GREG ALEXANDER 2629 GUILFORD AVE BALTIMORE MD 21218 |

| Claim Name | Address Information |
|---|---|
| PEN ARGYL AREA SCHOOL DIST | 1620 TEELS RD PEN ARGYL PA 18072-9734 |
| PENA PAULINO, JULIO CESAR | C/PRINCIPAL #96 LOS LIMONES NAGUA DOMINICAN REPUBLIC |
| PENA, ALFONSO | 163 N. EUCLID AVENUE WESTFIELD NJ 07090 |
| PENA, ANGEL A | 503 WOODGATE CIRCLE WESTON FL 33326 |
| PENA, CARLOS | 1511 S. KARLOV CHICAGO IL 60623 |
| PENA, ENYELBERTH | URB LOS HERMANOS EDIF D APTO 1-4 SAN FELIPE VENEZUELA |
| PENA, GUILLERMO A | 7300 WAYNE AVE APT 508 MIAMI BEACH FL 33141-2546 |
| PENA, ILANA | 2549 EAGLE RUN DRIVE WESTON FL 33327 |
| PENA, JOANNA | 3421 BELLEVUE AVE LOS ANGELES CA 90026 |
| PENA, JUAN ALBERTO | C/FEDERICO VALASQUEZ   NO.88 GUAZUMAL TAMORIL SANTIAGO DOMINICAN REPUBLIC |
| PENA, JULIO | 2520 KENNEDY BOULEVARD APT. 4A JERSEY CITY NJ 07304 |
| PENA, JULIO CESAR | C/O PRINCIPAL NO.96  LOS LIMONES NAGUA DOMINICAN REPUBLIC |
| PENA, LENNY | C/PRINCIPAL NO.96 LOS LIMONES DOMINICAN REPUBLIC |
| PENA, MARIA T | 495 SIDNEY,APT C GLENDALE HEIGHTS IL 60139 |
| PENA, SILVERIO | 2113 OPAL DRIVE ORLANDO FL 32822 |
| PENA, STEVE | 201 SO. 4TH ST MONTEBELLO CA 90640 |
| PENA,AMANDA | 358 SOUTH 2ND AVENUE OAKDALE CA 95361 |
| PENA,ASHLEY M | 2207 ANTIGUA PL. #736 KISSIMMEE FL 34741 |
| PENA,DAVID | 1686 ARROW ROUTE APT 155 UPLAND CA 91786 |
| PENA,JENNIFER U | 611 BRIDEWELL ST. LOS ANGELES CA 90042 |
| PENACERRADA, DENISE J | 1104 N ASHLAND AVENUE  APT 2 CHICAGO CA 60622 |
| PENACOLI,JERRY | 2660 LARMAR RD. LOS ANGELES CA 90068 |
| PENADO, GLORIA | 40-50 DENMAN ST     APT 670 ELMHURST NY 11373 |
| PENAFIEL,RAUL G | 49 WARDWELL STREET STAMFORD CT 06902 |
| PENALOZA, MANUEL | 33-13 96TH ST    1ST FLR CORONA NY 11368 |
| PENALOZA, MARIA,LILIANA | 4691 LUCERNE LAKES BLVD APT 105 LAKE WORTH FL 33467 |
| PENASCO VALLEY TELEPHONE M | 4011 WEST MAIN ARTESIA NM 88210-9566 |
| PENATE,MARTHA | 1703 S. GROVE ST. EUSTIS FL 32726 |
| PENBERG, LINDA | PO BOX 256 BOWMANSTOWN PA 18030-0255 |
| PENCAK, DIANE | 5100 SOUTH LONG AVE CHICAGO IL 60638 |
| PENCE, GREGORY | 4150 RIVERVIEW COVE BIRMINGHAM AL 35243 |
| PENCE, ROGER A | 3211 CAMBRIDGE CIRCLE ALLENTOWN PA 18104 |
| PENDER,GEOFFREY T. | 9215 S. ALBANY AVE. EVERGREEN PARK IL 60805 |
| PENDER-SWEETSER,LAURIE | 101 N. LOWELL WINDHAM NH 03087 |
| PENDERGRASS, JOSEPH C | 107 COUNTY RT #44 PO BOX 96 ARGYLE NY 12809 |
| PENDRY ESTATE | 36120 HUFF RD EUSTIS FL 32736-9335 |
| PENELOPE HENDERSON | C/O WHITING LAW GROUP, LTD. ATTN: MICHAEL J. GOLDBERG ONE EAST WACKER DRIVE CHICAGO IL 60601 |
| PENELOPE HENDERSON | C/O MICHAEL J. GOLDBERG WHITING LAW GROUP, LTD. ONE EAST WACKER DR,STE 2300 CHICAGO IL 60601 |
| PENELOPE HENDERSON, INDIVIDUALLY AND AS | NEXT-OF-KIN & SPEC ADM OF EST OF ISAIA % WHITING LAW GRP,LTD, M.J. GOLDBERG; ONE EAST WACKER DRIVE, SUITE 2300 CHICAGO IL 60601 |
| PENELOPE HENDERSON/ELITE STAFFING/ | SHANNON ISAIAH EST/C/O WHITING LAW GRP MICHAEL J GOLDBERG ONE EAST WACKER DR SUITE 2300 CHICAGO IL 60601 |
| PENELOPE KLEINMAN | 1 HIGHFIELD RD SYOSSET NY 11791 |
| PENFIELDJR,FRED | 127 BAILEY DR. YORKTOWN VA 23692 |
| PENGE, GORDON | 270 DELGADO SAN CLEMENTE CA 92672 |
| PENGUIN GROUP (USA) INC | 405 MURRAY HILL PARKWAY EAST RUTHERFORD, NJ 07073-2136 |
| PENGUIN GROUP (USA) INC | 375 HUDSON STREET NEW YORK NY 10014 |
| PENGUIN GROUP (USA) INC | C/O KAURA GALE SUBSIARY RIGHTS ASST 345 HUDSON ST NEW YORK NY 10014 |

| Claim Name | Address Information |
|---|---|
| PENGUIN GROUP (USA) INC | 4920 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| PENGUIN GROUP (USA) INC | BANK OF AMERICA LOCKBOX NO.4247 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| PENGUIN MAINTENANCE AND SERVICE | 26 WEST ST BROOKLYN NY 11222 |
| PENGUIN PUTNAM INC | 375 HUDSON ST NEW YORK NY 10014 |
| PENGUIN PUTNAM INC | 4920 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| PENINSULA CATHOLIC HIGH  [OUR LADY OF | MOUNT CARMEL] 100 HARPERSVILLE RD NEWPORT NEWS VA 23601-2324 |
| PENINSULA CHICAGO | 108 E SUPERIOR CHICAGO IL 60611 |
| PENINSULA CLARION | PO BOX 3009 ATTN: LEGAL COUNSEL KENAI AK 99611 |
| PENINSULA CLARION | P.O. BOX 3009 KENAI AK 99611 |
| PENINSULA COMMUNITY FOUNDATION | 11742 JEFFERSON AV   STE 350 NEWPORT NEWS VA 23606 |
| PENINSULA DAILY NEWS | P.O. BOX 1330 PORT ANGELES WA 98362 |
| PENINSULA DATA SERVICE CENTER | 700 THIMBLE SHOALS BLVD NO. 109 NEWPORT NEWS VA 23606 |
| PENINSULA ELECTRIC MOTOR | 742 BLUECRAB RD NEWPORT NEWS VA 23606 |
| PENINSULA EMERGENCY PHYSICIANS INC | HAMPTON GENERAL DISTRICT COURT 236 N KING ST   RM A HAMPTON VA 23669 |
| PENINSULA ESCROW | 57 MALAGA COVE PLAZA PALOS VERDES CA 90274 |
| PENINSULA HEATING & AIR | 4471 GEORGE WASHINGTON MEMORIAL HWY HAYES VA 23072-2816 |
| PENINSULA HOUSING & BUILDERS | ASSOCS 760 MCGUIRE PL NEWPORT NEWS VA 23601 |
| PENINSULA INVESTMENT R.E. BROKER | 17871 MITCHELL N., #100 IRVINE CA 92614-6003 |
| PENINSULA PROPERTY MGMT | PO BOX 6368 NEWPORT NEWS VA 23606-0368 |
| PENINSULA ROTARY CLUB OF HAMPTON | PO BOX 1772 NEWPORT NEWS VA 23607 |
| PENINSULA SPCA | ATTN FRAN HIGHT 523 J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| PENINSULA UNITED WAY | 739 THIMBLE SHOALS BLVD. SUITE 400 NEWPORT NEWS VA 23606-3562 |
| PENINSULA UNITED WAY | 739 THIMBLE SHOALS BLVD. NO. 400 NEWPORT NEWS VA 23606-3562 |
| PENINSULA YMCA NEWPORT NEWS | 101 LONG GREEN BLVD YORKTOWN VA 23693-4139 |
| PENLAND CONTRACTING | 101 PRIEST CT HAMPTON VA 23669-1835 |
| PENMAR SYSTEMS | PO BOX 370 NORTHAMPTON PA 18067-0370 |
| PENN CAMERA | PO BOX 758828 BALTMORE MD 21275-8828 |
| PENN CAMERA | 7040 VIRGINIA MANOR RD BELTSVILLE MD 20705 |
| PENN CREST KREIGMAN & SMITH | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| PENN DUTCH FOOD | 3950 N. 28TH TER. HOLLYWOOD FL 33020 |
| PENN DUTCH FOOD CENTER/HOLLY | 3950 N 28TH TER HOLLYWOOD FL 33020-1105 |
| PENN FOUNDATION | 807 LAWN AVE P O BOX 32 SELLERSVILLE PA 18960-1549 |
| PENN JERSEY PAPER COMPANY | PO BOX 820974 PHILADELPHIA PA 19182-0974 |
| PENN JILLETTE | 3555 W. RENO AVE. SUITE L LAS VEGAS NV 89118 |
| PENN LITHOGRAPHICS INC | 16221 ARTHUR STREET CERRITOS CA 90703-2172 |
| PENN LITHOGRAPHICS INC | PO BOX 3117 CERRITOS CA 90703-3117 |
| PENN PIZZA/ALLENTOWN | 1251 S CEDAR CREST BLVD STE 112A ALLENTOWN PA 18103-6205 |
| PENN PIZZA/BETHLEHEM | 554 N NEW ST BETHLEHEM PA 18018-5720 |
| PENN STATE LEHIGH VALLEY | 8380 MOHR LN FOGELSVILLE PA 18051-1918 |
| PENN TOYOTA | 2400 NORTHERN BLVD GREENVALE NY 11548 |
| PENN TOYOTA | 2400 NORTHERN BLVD ATTN  MARIA GREENVALE NY 11548-1202 |
| PENN TOYOTA | 2400 NORTHERN BLVD GREENVALE NY 11548-1202 |
| PENN'S WEST OMEGA | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103-7900 |
| PENN, JUSTIN M | 5936 N. KENMORE CHICAGO IL 60660 |
| PENN, REYNEL | CHICAGO WHITE SOX 333 W. 35TH STREET CHICAGO IL 60616 |
| PENNACCHINI, LAURIE | 17 SHOREHAM ROAD NEW HAVEN CT 06512 |
| PENNANT, CAMESHA | 526 GREENBRIAR BLVD ALTAMONTE SPRINGS FL 32714- |
| PENNANT, JAMILLAH | 526 GREENBRIAR BLVD ALTAMONTE SPRINGS FL 32714 |
| PENNANT,SHARON N | 1847 LOFTWAY CIR. ORLANDO FL 32826 |

| Claim Name | Address Information |
| --- | --- |
| PENNEL BROKERAGE CO INC | 725 N MAGNOLIA AVE ORLANDO FL 32803-3808 |
| PENNER, DAN | 7102 WEST 191ST STREET S MOUNDS OK 74047 |
| PENNER, JOHN W | 1940 NORTH VERMONT AVENUE APT # 3 LOS ANGELES CA 90027 |
| PENNETTA, JASON | 8774 SUPERB CIR ELK GROVE CA 95624-1842 |
| PENNINGTON, PATRICIA A | 19152 DUNCAN COURT DADE CITY FL 33523 |
| PENNINGTON, RICHARD | C/O ATLANTA POLICE DEPT 675 PONCE DE LEON AVE ATLANTA GA 30308 |
| PENNINGTON, STEPHEN | 3005B HIRTER RD ST JOSEPH MO 64506-1552 |
| PENNINGTON, AMANDA L | 274 SHERWOOD STREET COSTA MESA CA 92627 |
| PENNINGTON, CAROLINE | 849 MICHIGAN AVE NO.3 MIAMI BEACH FL 33139 |
| PENNINGTON, MARSHALL L | PO BOX 8882 LOS ANGELES CA 90008-0882 |
| PENNS TERRACE/OMEGA HOMES | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103 7900 |
| PENNSPORT STRING BAND | 2249 S 21ST STREET PHILADELPHIA PA 19145 |
| PENNSYLVANIA | DEPARTMENT OF REVENUE DEPARTMENT 280406 HARRISBURG PA 17128-0406 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 |
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET HARRISBURG PA 17101 |
| PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTE | PO BOX 8762 HARRISBURG PA 17101 |
| PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTE | PO BOX 8763 COMMONWEALTH OF PA BUREAU OF WASTE MANAGEMENT HARRISBURG PA 17105-8763 |
| PENNSYLVANIA DEPT OF STATE | PO BOX 8722 HARRISBURG PA 17105-8722 |
| PENNSYLVANIA DEPT OF STATE | 206 NORTH OFFICE BUILDING HARRISBURG PA 17120 |
| PENNSYLVANIA HAZARDOUS MATERIAL RESPONSE | P O BOX 69112 HARRISBURG PA 17106-9112 |
| PENNSYLVANIA NEWSPAPER | 3899 N FRONT ST HARRISBURG PA 17110-1536 |
| PENNSYLVANIA PLAYHOUSE | PO BOX 20122 LEHIGH VALLEY PA 18002 0122 |
| PENNSYLVANIA SHAKESPEAR FESTI | 2755 STATION AVE %DESALES UNIVERSITY CENTER VALLEY PA 18034-9565 |
| PENNSYLVANIA STATE UNIVERSITY | LEHIGH VALLEY CAMPUS 114 ACADEMIC BUILDING 8380 MOHR LN FOGELSVILLE PA 18051 |
| PENNSYLVANIA STATE UNIVERSITY | 25 YEARSLEY MILL ROAD MEDIA PA 19063 |
| PENNSYLVANIA STATE UNIVERSITY | 103 SHIELDS BUILDING UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | 109 SHIELDS BUILDING UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | ATTN BOB MARTIN DIRECTOR OF CAREER PLACEMENT 201 CARNEGRE BLDG UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | JOBEXPO.COM COLLEGE OF COMMUNICATIONS 208 CARNEGIE BUILDING UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | OFFICE OF STUDENT LOANS 108 SHIELDS BUILDING UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | ONE OLD MAIN UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | UNIVERSITY LIBRARIES 512 PATERNO LIBRARY UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA TREASURY BUREAU OF | UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| PENNSYLVANIA WOMENS PRESS ASSOCIATION | ATTN:  ELSA KERSCHNER 50 STIRRUP LN KUNKLETOWN PA 18058 |
| PENNSYLVANIA WOMENS PRESS ASSOCIATION | ATTN  TREASURER PO BOX 171 HARLEIGH PA 18225-0171 |
| PENNSYLVANIA WOMENS PRESS ASSOCIATION | 2100 ARCH ST 4TH FLR PHILADELPHIA PA 19103 |
| PENNSYLVANIA WOMENS PRESS ASSOCIATION | C/O CARIN SMILK, PWPA TREASURER THE JEWISH EXPONENT-2100 ARCH ST 4TH FLR PHILADELPHIA PA 19103 |
| PENNSYLVANIA WOMENS PRESS ASSOCIATION | C/O KAY STEPHENS CONTEST DIRC PO BOX 2008 ALTOONA PA 16603 |
| PENNWELL BOOKS | P O BOX 21308 TULSA OK 74121 |
| PENNY COHEN | 70 VALENCIA C DELRAY BEACH FL 33446-2020 |
| PENNY J ASHTON-GENSLER | 18854 VICCI STREET CANYON COUNTRY CA 91351 |
| PENNY LANE PRINTING | 1471 ROUTE 15 -- PO BOX 340 AVON NY 14414 |
| PENNY PEYSER | 22039 ALIZONDO DR WOODLAND HILLS CA 91364 |

| Claim Name | Address Information |
|---|---|
| PENNY SAVER USA | SAN DIEGO DIVISION, P.O. BOX 9608 ATTN: LEGAL COUNSEL VISTA CA 92085 |
| PENNY STEINBECK | 27329 ACACIA CT CORONA CA 92883 |
| PENNY WARREN | 12164 VENTURA BLVD. STUDIO CITY CA 91604 |
| PENNY,ANNALEE | 6430 VERNER AVENUE APT. #46 SACRAMENTO CA 95841 |
| PENNY,CLOVIS A | 807 AMSTERDAM AVENUE PATCHOGUE NY 11772 |
| PENNYFEATHER, JUDY | 2823 N COURSE DR APT NO.G206 POMPANO BEACH FL 33069 |
| PENNYSAVER / HARTE-HANKS SHOPPERS, INC. | 2830 ORBITER STREET MIKE PAULSIN BREA CA 92821 |
| PENOKIE,KAYLA A | 4697 BRETON COURT SE APT 148 GRAND RAPIDS MI 49508 |
| PENPRASE, JERROLD | 33871 GOLDEN LANTERN DANA POINT CA 92629 |
| PENROW, BETSY D | 1017 STEVENS CREEK RD NO.J200 MARTINEZ GA 30907 |
| PENSA, PATRIZIA | 6 PAXFORD LANE BOYNTON BEACH FL 33426 |
| PENSACOLA NEWS JOURNAL | ONE NEWS JOURNAL PLAZA PENSACOLA FL 32501 |
| PENSION BENEFIT GUARANTY CORPORATION | DEPT. OF INSURANCE SUPERVISION AND COMPLIANCE; PBGC ATTN:C.E.F. MILLARD; 1200 K ST, NW, #270 WASHINGTON DC 20005-4026 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: CASSANDRA R. BURTON, ATTORNEY OFFICE OF THE CHIEF COUNSEL 1200 K STREET, N.W., SUITE 340 WASHINGTON DC 20005-4026 |
| PENSKE | ROUTE 10 GREEN HILLS P.O. BOX 0563 ATTN:MGR.CONTRACT ADMIN.FRANCES E.GRAEFF READING PA 19603 |
| PENSKE CHEVROLET | 3210 E 96TH ST INDIANAPOLIS IN 46240 |
| PENSKE LOGISTICS | 163-01 ROCKAWAY BLVD JAMAICA NY 11434 |
| PENSKE LOGISTICS LLC. | ROUTE 10, GREEN HILLS, P.O. BOX 563 READING PA 19603 |
| PENSKE TRUCK LEASING CO LP | 163-01 ROCKAWAY BLVD JAMAICA NY 11434 |
| PENSKE TRUCK LEASING CO LP | P O BOX 301 READING PA 19603-0301 |
| PENSKE TRUCK LEASING CO LP | RT 10 GREEN HILLS PO BOX 1321 READING PA 19603-1321 |
| PENSKE TRUCK LEASING CO LP | PO BOX 563 ROUTE 10, GREEN HILLS READING PA 19607 |
| PENSKE TRUCK LEASING CO LP | PO BOX 532658 ATLANTA GA 30353-2658 |
| PENSKE TRUCK LEASING CO LP | PO BOX 7429 PASADENA CA 91110 |
| PENTAGON (ARMY) | 6607 ARMY PENTAGON, ROOM 5B960 ATTN: LEGAL COUNSEL WASHINGTON DC 20310 |
| PENTAGON FEDERAL CREDIT UNION | P.O. BOX 247027 OMAHA NE 68124-7027 |
| PENTALIFT EQUIPMENT CORPORATION | 403 MAIN ST    STE 430 BUFFALO NY 14203 |
| PENTAX | JASON TAYLOR 1770 ARGENTIA RD MISSISSAUGA ON L5N 3S7 CANADA |
| PENTELEDATA | 540 DELAWARE AVE PALMERTON PA 18071-1911 |
| PENTELEDATA LP | P O BOX 197 PALMERTON PA 18071-0197 |
| PENTELEDATA LP | PO BOX 401 PALMERTON PA 18071-0401 |
| PENTICTON HERALD | 186 NANAIMO AVENUE ATTN: LEGAL COUNSEL PENTICTON BC V2A 1N4 CANADA |
| PENTICTON HERALD | 101-186 NANIMO AVE W. PENTICTON BC V2A 1N4 CANADA |
| PENTZ, NICHOLAS A | 5013 BRISTLE CONE CIRCLE ABERDEEN MD 21001 |
| PENZA,CHRISTINA | 350 WEST 57TH STREET #19B NEW YORK NY 10019 |
| PEOPLE 2.0 GLOBAL INC | PO BOX 536853 ATLANTA GA 30353 |
| PEOPLE TO PEOPLE | C/O DR MCKINLEY L PRICE 701 TOWN CENTER DRIVE  NO.800 NEWPORT NEWS VA 23606 |
| PEOPLE WILL DANCE INC | 16030 VENTURA BLVD  NO.380 ENCINO CA 91436 |
| PEOPLECUBE | 111 SPEEN ST., SUITE 510 ATTN: MELINDA HIGGINS FRAMINGHAM MA 01701 |
| PEOPLEMARK INC | 6925 LAKE ELLENOR DR ORLANDO FL 32809-4631 |
| PEOPLES BANK CUST FRANCIS L CALKA IRA | 10 VANESSA COURT CHESHIRE CT 06410 |
| PEOPLES CATV OF TENNESSEE M | P.O. BOX 10 BRADFORD TN 38316 |
| PEOPLES GAS | PO BOX 19800 GREEN BAY WI 54307 |
| PEOPLES GAS | AND LIGHT COMPANY 130 E RANDOLPH DR CHICAGO IL 60601 |
| PEOPLES GAS | BILL PROCESSING CENTER 130 E RANDOLPH DR CHICAGO IL 60601 |
| PEOPLES GAS | BILL PROCESSING CENTER CHICAGO IL 60687-0001 |
| PEOPLES GAS LIGHT AND COKE COMPANY | CUSTOMER SERVICE, 130 E. RANDOLPH DR. CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| PEOPLES SENTINEL | PEOPLE'S SENTINEL, P.O. BOX 1255 ATTN: LEGAL COUNSEL BARNWELL SC 29812 |
| PEOPLES TELECOM LLC | PO BOX 159 MCKEE KY 40447 |
| PEOPLES'S UNITED BANK/MAKIARIS | 306 INDUSTRIAL PARK RD MIDDLETOWN CT 06457 |
| PEOPLESHARE INC | 95 S HANOVER STREET  SUITE 3 POTTSTOWN PA 19464 |
| PEORIA CHIEFS | 730 SW JEFFERSON PEORIA IL 61605 |
| PEORIA JOURNAL STAR INC | 1 NEWS PLAZA PEORIA IL 61643 |
| PEOSKI, MARK A | 605 DEARBORN AVE ALTAMONTE SPRINGS FL 32701 |
| PEP BOYS | 3111 W ALLEGHENY AVE PRINT MEDIA 5TH FLOOR PHILADELPHIA PA 19132 1116 |
| PEP BOYS | PO BOX 50448 PHILADELPHIA PA 19132-6448 |
| PEP BOYS (PRINT MEDIA) | 3111 W ALLEGHENY AVE PHILADELPHIA PA 19132 |
| PEP BOYS - MANNY, MOE JACK | [PEPBOYS-MANNY,MOEJAC] 3111 W ALLEGHENY AVE PHILADELPHIA PA 19132-1116 |
| PEP BOYS MANNY MOE & JACK | 3111 WEST ALLEGHENY AVE PHILADELPHIA PA 19132 |
| PEP BOYS PRINT MEDIA 5TH FL | 3111 W ALLEGHENY AVE PHILADELPHIA PA 19132-1116 |
| PEP BOYS* | 3111 WEST ALLEGHENY AVENUE PHILADELPHIA PA 19132 |
| PEPA, PETRIT | 61-42 PALMETTO STREET RIDGEWOOD NY 11385 |
| PEPCO | PO BOX 4697 TRENTON NJ 08650-4697 |
| PEPCO | 701 9TH ST, NW WASHINGTON DC 20068-0001 |
| PEPCO | PO BOX 97274 WASHINGTON DC 20090-7274 |
| PEPCO | PO BOX 97275 WASHINGTON DC 20090-7275 |
| PEPCO | 1300 NORTH 17TH STREET, SUITE 1600 ATTN. DON PATCH ARLINGTON, VA 22209 |
| PEPCO | PO BOX 659408 SAN ANTONIO TX 78265 |
| PEPCO ENERGY SERVICES | 1300 N. 17TH ST. SUITE 1600 ARLINGTON VA 22209-3801 |
| PEPES TOWING SERVICE | 918 S BOYLE AVE LOS ANGELES CA 90023 |
| PEPES TOWING SERVICE | 918 BOYLE AVE. LOS ANGELES CA 90063 |
| PEPITONE, SARA | 210 E 87TH ST APT 2B NEW YORK NY 10128-3141 |
| PEPKE, LESLIE ANN | 1586 FALLING STAR LANE CHINO HILLS CA 91709 |
| PEPLANSKY, JAMES W | 17935 JOHN AVE COUNTRY CLUB HILLS IL 60478 |
| PEPMILLER, DEBORAH | 3030 MCKINNEY AVENUE  NO.505 DALLAS TX 75204 |
| PEPPARS,GORDON | 10304 GLEN BARR AVE. LOS ANGELES CA 90064 |
| PEPPER CONSTRUCTION | ATTN: KEN EGIDI, PRESIDENT & COO 643 NORTH ORLEANS CHICAGO IL 60610 |
| PEPPER, KATHRYN L | 301 N. SAN DIMAS CYN ROAD APT #6 SAN DIMAS CA 91773 |
| PEPPER, RACHEL | 59 PARAMOUNT AVE HAMDEN CT 06517 |
| PEPPER,CHRISTOPHER M | 483 SANDHILL ROAD GREENFIELD NY 12833 |
| PEPPERCORNS/PICCOLO/PFO CONSULTING LLC | 3 BERKSHIRE RD JANET KEARNEY BLOOMFIELD CT 06002 |
| PEPPERDINE OFFICE OF UNIVERSITY COMM | 24255 PACIFIC COAST HWY MALIBU CA 90263 |
| PEPPERS JAMAICAN BAKERY | 603 BURNSIDE AVE ATTN SCOTT, GEORGE EAST HARTFORD CT 06108 |
| PEPPERS, CHRISTOPHER | 319 CLEAR LAKE WAY ORLANDO FL 32805 |
| PEPPERS, JEFF | 1120 OTTO RD. MACHESNEY PARK IL 61115 |
| PEPPERS,KATHARINE D | 4200 W. 205TH STREET MATTESON IL 60443 |
| PEPSI | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PEPSI | 3075 TOLLVIEW AVE ROLLING MEADOWS IL 60008 |
| PEPSI AMERICAS | ATTN: VINCE NIEMIEC 1475 E. WOODFIELD RD ST. 1300 SCHAUMBURG IL 60173 |
| PEPSI AMERICAS | 1400 W. 35TH ST. LARRY FLOOD CHICAGO IL 60609 |
| PEPSI COLA | MR. CHUCK BRADLEY 555 W. MONROE ST. NO.04-08 CHICAGO IL 60661 |
| PEPSI COLA | MR. CHUCK BRADLEY 555 W. MONROE ST. #04-08 CHICAGO IL 60661 |
| PEPSI COLA COMPANY | SOLANO, LYNN 700 ANDERSON HILL RD PURCHASE NY 10577 |
| PEPSI-COLA GENERAL BOTTLERS | ATTN: KEITH MELARAGNO, VP - CUSTOMER DEVELOPMENT 3075 TOLLVIEW DRIVE ROLLING MEADOWS IL 60008 |
| PEPSI-COLA GENERAL BOTTLERS IL, LLC | PEPSIAMERICAS, INC. 1475 EAST WOODFIELD ROAD ATTN: LEGAL DEPARTMENT SCHAUMBURG |

| Claim Name | Address Information |
|---|---|
| PEPSI-COLA GENERAL BOTTLERS IL, LLC | IL 60173 |
| PEPSI-COLA GENERAL BOTTLERS IL, LLC | ATTN: VICE PRESIDENT, FIELD SALES 1400 WEST 35TH STREET CHICAGO IL 60609 |
| PEPSI-COLA GENERAL BOTTLERS INC | 3075 TOLLVIEW DR ROLLING MEADOWS IL 60008 |
| PEPSI-COLA GENERAL BOTTLERS INC | 1400 W 35TH ST CHICAGO IL 60609 |
| PEPSI-COLA GENERAL BOTTLERS INC | 75 REMITTANCE DR CHICAGO IL 60675-1884 |
| PERA BRAMBILLA | 9565 55TH ST RIVERSIDE CA 92509 |
| PERALES, DELOSES | 2947 N. GRESHAM 2ND FLOOR CHICAGO IL 60618 |
| PERALES,EDWIN | 108-07 65TH ROAD APT 5D FOREST HILLS NY 11375 |
| PERALLON, ALMA | 9432 ALDRICH STREET PICO RIVERA CA 90660 |
| PERALTA, MARLENE | 585 PARK AVE  APT 2A BROOKLYN NY 11206 |
| PERALTA, PEDRO | 720 W 50TH ST MIAMI BEACH FL 33140 |
| PERALTA, SEYRING D | 4651 NW 88TH AVENUE SUNRISE FL 33351 |
| PERALTA,JUAN F | ROBERT GARDENS NORTH 200 APT 8 QUEENSBURY NY 12804 |
| PERANZO, KATHY | C/O FUSCO, BRANDENSTEIN 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| PERAY, STEPHANE | 245/1 SOI SATUPREDIT 15 YANNAWA BANGKOK 10120 THAILAND |
| PERC DATA, L.L.C. | 904 WINDMILL CT ATTN: LEGAL COUNSEL CEDAR HILL TX 75104 |
| PERCELL,JOHN C | 329 FURROW STREET BALTIMORE MD 21223 |
| PERCH, DARYL | 200 SPRING HILL RD MANSFIELD CT 06268 |
| PERCHES, WILLIAM | C/O WINTERS & BANKS 400 N TUSTIN AVE #300 SANTA ANA CA 92705 |
| PERCIVAL, RAFORD R | 4732 MIRANDA CIRCLE ORLANDO FL 32818 |
| PERCONTE, MICHAEL PATRICK | 6197 HINTERLONG COURT LISLE IL 60532 |
| PERCOPO,LOIS | 1444 W 260TH STREET UNIT 24 HARBOR CITY CA 90710 |
| PERCY ROBERTS | 324 CORNWALL STREET HARTFORD CT 06112 |
| PERDICES,OLIVIA U | 4562 MIDDLEBROOK RD. #K ORLANDO FL 32811 |
| PERDIGAO, JOHN | 15666 HARTE LANE MOORPARK CA 93021 |
| PERDIGON, LIBARDO | 17939 NW 74TH PATH MIAMI FL 33015 |
| PERDITA BUCHAN | 108 STOCKTON AVE. OCEAN GROVE NJ 07756 |
| PERDOMO, EDGAR VICTORIO | 1921 LYONS RD   NO.207 COCONUT CREEK FL 33063 |
| PERDOMO, ESPERANZA | 1921 LYONS RD APT 207 COCONUT CREEK FL 33063 |
| PERDOMO, ESPERANZA | 11170 PIGGOTT DRIVE CULVER CITY CA 90232 |
| PERDOMO, ROSA M | 22088 PALMS WAY  APT 105 BOCA RATON FL 33433 |
| PERDUE, ARTHUR | 63 GRANDE AVE WINDSOR CT 06095-3958 |
| PEREA, HAROLD | 2100 NW 111 AV SUNRISE FL 33322 |
| PEREA,KATHERINE L | 26101 BEECHER LANE STEVENSON RANCH CA 91381 |
| PEREDA, RAMON R | 3037 N. LOWELL APT #1 CHICAGO IL 60641 |
| PEREHUDOFF, CAROL | 1102-103 AVENUE ROAD TORONTO ON M5R 2G9 CANADA |
| PEREIRA, ALENILSON | 108 OAKWOOD AVE    APT  T1 WEST HARTFORD CT 06119 |
| PEREIRA, ANTONIO M | 949 PLEASANT VALLEY ROAD UNIT 1-7 SOUTH WINDSOR CT 06074 |
| PEREIRA, CLAUDIA | 810 NE 51 COURT DEERFIELD BEACH FL 33064 |
| PEREIRA, JOSE | 328 SOUTH 28TH AVENUE HOLLYWOOD FL 33020 |
| PEREIRA, MICHAELA L | P.O. BOX 291803 LOS ANGELES CA 90029 |
| PEREIRA,MARY ELLEN | 95 PARKWAY DR. PLAINVIEW NY 11803 |
| PERELMAN PIONEER & COMPANY INC | PO BOX 67548 LOS ANGELES CA 90067 |
| PEREMARTT, THIERRY | 289 S BARRINGTON AVE   NO.201 LOS ANGELES CA 90049 |
| PERETTE GODWIN | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| PEREZ ALMEIDA,LISETH | 211 EAST 110TH STREET APT. 4E NEW YORK NY 10029 |
| PEREZ CRUZ,CARLOS J | 133 WATER STREET APT 2F BROOKLYN NY 11201 |
| PEREZ DUTHIE, JUAN CARLOS | 900 MERIDAN AVE   NO.108 MIAMI BEACH FL 33139 |
| PEREZ HOYOS, RUBEN | 3350 BANKS ROAD APT 102 MARGATE FL 33063 |

| Claim Name | Address Information |
| --- | --- |
| PEREZ JR,ERNESTO | 214 WYTHE CREEK ROAD APT. #105 POQUOSON VA 23662 |
| PEREZ MELO, MARCOS ANTONIO | LIBERTAD 56 #96 CANDA BARAHONA DOMINICAN REPUBLIC |
| PEREZ PENA, HERLYS | 908 HEPBURN AVE LEHIGH ACRES FL 33974-0729 |
| PEREZ, ANDREA V | 156 EAST CHEW STREET ALLENTOWN PA 18109 |
| PEREZ, ANDRES | 3080 CONGRESS PARK DR APT 812 LAKE WORTH FL 33461 |
| PEREZ, ANTONIO | 2729 S EUCLID BERWYN IL 60402 |
| PEREZ, ARGELIDES | 18 ANGELES ROAD DEBARY FL 32713 |
| PEREZ, ARGELIDES | 18 ANGLES RD DEBARY FL 32713- |
| PEREZ, BARBARA M | 1432 S STONEMAN AVENUE ALHAMBRA CA 91801 |
| PEREZ, BENJAMIN | 1910 W. OHIO ST. CHICAGO IL 60622 |
| PEREZ, CARLOS | 88 DIAZ ST  APT B STAMFORD CT 06902 |
| PEREZ, CARLOS | 402 AVONDALE DR. NO.204 POMPANO BEACH FL 33060 |
| PEREZ, CARLOS TOMAS | URB. LOS CAOBOS AVE. ARAGUANEY CASA 115-20 VALENCIA, CARABOBO VENEZUELA |
| PEREZ, CHARLES | URB FORTUNATO ORELLANA CALLE 5 NO 87-13 CABUDARE VENEZUELA |
| PEREZ, CHARLES | URB FORTUNATO ORELLANA CALLE 5 NO. 87-13 CABUDARE EDO LARA VENEZUELA |
| PEREZ, CLAIRE | 517 29TH ST WEST PALM BEACH FL 33407 |
| PEREZ, CLAUDIA G | 3701 NW 62ND AVE VIRGINIA GARDEN FL 33166 |
| PEREZ, CLAUDIA G | 3701 NW 62ND AVE VIRGINIA GARDENS FL 33166 |
| PEREZ, DENNIS | 1113 PERPIGNAN CT, 2314 KISSIMMEE FL 34759 |
| PEREZ, DENNIS | 1113 PERPIGNAN CT KISSIMMEE FL 34759-7003 |
| PEREZ, DIANA | 3810 W 68TH PL CHICAGO IL 60629 |
| PEREZ, DULCILIO | 239 CATAWISSA ST E NESQUEHONING PA 18240 |
| PEREZ, EDDIE | 6217 W. BYRON CHICAGO IL 60634 |
| PEREZ, EFRAIN H | 5013 COBALT CT. GREENACRES FL 33463 |
| PEREZ, ERNESTO | 426 W TURNER ST  APT 2 ALLENTOWN PA 18102 |
| PEREZ, ESTELA | 571 SAINT PAUL AVENUE 1ST FL CLIFFSIDE PARK NJ 07010 |
| PEREZ, EVANGELINA | 2035 SW 15 STREET  APT. 184 DEERFIELD BEACH FL 33442 |
| PEREZ, FABIAN | 1238 UNION STREET ALLENTOWN PA 18102 |
| PEREZ, FRANK | 1406 FREDERICK ST JOLIET IL 60435 |
| PEREZ, GABRIELA | 4330 W. SCHUBERT AVE. CHICAGO IL 60639 |
| PEREZ, GILBERT | 700 N KENWOOD BURBANK CA 91505 |
| PEREZ, HEIDI L | 870 NW 99TH AVE PLANTATION FL 33324 |
| PEREZ, ILEANA | 5148 N. MCVICKERAVE. CHICAGO IL 60630 |
| PEREZ, JESUS | 5789 CHESTNUT AVENUE LONG BEACH CA 90805 |
| PEREZ, JORGE | PO BOX 8071 STAMFORD CT 06905 |
| PEREZ, JORGE | 655 W. IRVING PARK RD. NO.3807 CHICAGO IL 60613 |
| PEREZ, JORGE | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| PEREZ, JOSE F | 1758 PARK STREET 2ND FLOOR HARTFORD CT 06106 |
| PEREZ, JUAN J | 1473 W RASCHER IST FL CHICAGO IL 60640 |
| PEREZ, KATERINA | 67 ST JOHNS AVE VALLEY STREAM NY 11580 |
| PEREZ, LEON | 10538 S AVENUE L CHICAGO IL 60617-6211 |
| PEREZ, LEONEL G | NEUSTRA SRA. DEL ROSARIO #17 MONTE PLATA DOMINICAN REPUBLIC |
| PEREZ, LOURDES | 4838 W 24TH ST. CICERO IL 60804 |
| PEREZ, LUDMILLA | 2254 BARRINGTON ROAD BETHLEHEM PA 18018 |
| PEREZ, LUIS | 3015 W SAN CARLOS ST TAMPA FL 33629 |
| PEREZ, LUIS F | 3701 SW 32ND STREET HOLLYWOOD FL 33023 |
| PEREZ, MAGDALENE | 26 E 105TH ST APT 1 NEW YORK NY 10029-4454 |
| PEREZ, MARCOS ANTONIO | C/LIBERTAD 56    NO.96 CANDA BARAHONA DOMINICAN REPUBLIC |
| PEREZ, MARIELA | 2737 SW 24 ST MIAMI FL 33145 |

| Claim Name | Address Information |
| --- | --- |
| PEREZ, MARISA | 4754 N. VINCENT AVE APT F COVINA CA 91722 |
| PEREZ, MARTIN | 6055 MADRID CT LOS ANGELES CA 93552 |
| PEREZ, MARTIN | 6055 MADRID CT PALMDALE CA 93552-4014 |
| PEREZ, MATEO | 15 VICTORY ST APT 7 STAMFORD CT 06902 |
| PEREZ, MAURICIO | 2914 RIDGEWAY DRIVE NATIONAL CITY CA 91950 |
| PEREZ, MELIDO | C SAN VICENTE DE PAUL NO.32 GUAYACANAL AZUA DOMINICAN REPUBLIC |
| PEREZ, NANCY | 13375 AZORES AVENUE SYLMAR CA 91342 |
| PEREZ, NATASHA N | 1644 CALIFORNIA AVENUE WEST COVINA CA 91790 |
| PEREZ, NEIFI | C/HATUEY 195 CASICASGO SANTO DOMINGO DOMINICAN REPUBLIC |
| PEREZ, NELSON | C/JOSE MARTI #64 GUARAGUAO VILLA RIVA SAN FRANCISCO, DE MACORIS DOMINICAN REPUBLIC |
| PEREZ, NELSON ANTONIO | C/O JOSE MARTI  NO.64 GUARAGUAO VILLA RIVA SAN FRANCISCO DE MACORIS DOM |
| PEREZ, RADMIR | PO BOX 1788 ALLENTOWN PA 18105 |
| PEREZ, ROBERT | 17 MESQUITE PLACE POMONA CA 91766 |
| PEREZ, SUSANNE | 2539 SANTA CATALINA NO.103 COSTA MESA CA 92627 |
| PEREZ, VERONICA | 3633 WEST 62ND PLACE CHICAGO IL 60629 |
| PEREZ, VICTOR L | 5114 W. WABANSIA CHICAGO IL 60639 |
| PEREZ, VICTOR R. | 3543 SOUTH WALLACE ST. CHICAGO IL 60609 |
| PEREZ,ALMA R | 9419 LOWER AZUSA ROAD TEMPLE CITY CA 91780 |
| PEREZ,ANDREW J | 2074 VYSE AVE APT 1A BRONX NY 10460-2114 |
| PEREZ,BARBARA V | 590 E NEW YORK AVE ORANGE CITY FL 32763 |
| PEREZ,BRIAN | 9568 MONTANA CALVA CIRCLE PICO RIVERA CA 90660 |
| PEREZ,CARMEN M | 9 MIDDLEBURY STREET STAMFORD CT 06902 |
| PEREZ,CHRISTIAN MANJARREZ | 16141 BARBATA RD. LA MIRADA CA 90638 |
| PEREZ,CHRISTINA E | 4211 MILBURN DRIVE LOS ANGELES CA 90063 |
| PEREZ,DANIEL | 2350 17TH AVE APT 6 SANTA CRUZ CA 95062-1866 |
| PEREZ,DEANNA | 7322 QUILL DRIVE APT 147 DOWNEY CA 90242 |
| PEREZ,EDGAR | 2715 NEWELL STREET LOS ANGELES CA 90039 |
| PEREZ,EDWIN | 1473 WEST RASCHER AVENUE CHICAGO IL 60640 |
| PEREZ,EFRAIN | 316 MONTAUK DRIVE STAMFORD CT 06902 |
| PEREZ,ELVIA | 4655 BOGART AVENUE BALDWIN PARK CA 91706 |
| PEREZ,ESTELA MORENO | 1106 SUNKIST AVE. LA PUENTE CA 91746 |
| PEREZ,GABRIEL J | 3343 WINCHESTER AVENUE LOS ANGELES CA 90032 |
| PEREZ,HILDA M | 1097 KELLY CREEK CIRCLE OVIEDO FL 32765 |
| PEREZ,JADE | 2649 N HOYNE APT # 854 CHICAGO IL 60647 |
| PEREZ,JENNIFER | 24026 GRAY CANYON SAN ANTONIO TX 78258 |
| PEREZ,JOSE I | 411 EAST 84TH PLACE LOS ANGELES CA 90003 |
| PEREZ,JUAN | 1542 N 43RD AVENUE STONE PARK IL 60165 |
| PEREZ,JULIO PEREZ | 1348 MURCHISON STREET #22 LOS ANGELES CA 90033 |
| PEREZ,LAURIE S | 146 WELLS STREET MANCHESTER CT 06040 |
| PEREZ,LEONEL | CALLE NUESTRA SENORA DELROSARIO NO.17 MONTE PLATA DOMINICAN REPUBLIC |
| PEREZ,LEOPOLDO V. | 6374 GAGE AVE UNIT 124 BELL GARDENS CA 90201 |
| PEREZ,LUIS M | 65 NE 107 ST MIAMI SHORES FL 33161 |
| PEREZ,MAGDALENE R | 601 WEST 173RD STREET APT. 42 NEW YORK NY 10032 |
| PEREZ,MARIA E | 6600 DUNLAP ST APT 1001 HOUSTON TX 77074-5123 |
| PEREZ,MASSIEL | 10349 STONE GLEN DRIVE ORLANDO FL 32825 |
| PEREZ,MICHELLE | 1162 1/2 N. MARIPOSA AVE LOS ANGELES CA 90029 |
| PEREZ,MIGUEL A | 205 ORTEGA AVENUE BRIDGEPORT CT 06606 |
| PEREZ,MYNOR E | 12506 FONTHILL AVENUE HAWTHORNE CA 90250 |

| Claim Name | Address Information |
|---|---|
| PEREZ,ORALIA | 8608 BANDERA STREET LOS ANGELES CA 90201 |
| PEREZ,PEDRO M | 21213 1/2 SOUTH HARBOR VIEW AVENUE LONG BEACH CA 90810 |
| PEREZ,PERRY A | 124 ASUCENA AVENUE BARRIGADA GUAM GU 96913 |
| PEREZ,RIGO | 12330 OSBORNE STREET UNIT 78 PACOIMA CA 91331 |
| PEREZ,ROBERT | 590 E NEW YORK AVE ORANGE CITY FL 32763 |
| PEREZ,SAMUEL | 173 SW 96 TERRACE PLANTATION FL 33324 |
| PEREZ,SARA | 9932 VALLEY PINES DRIVE FOLSOM CA 95630 |
| PEREZ,STEFANIE L | 1040 W ADAMS ST #118 CHICAGO IL 60607-2999 |
| PEREZ,SUSANA R | 47 SELLECK STREET 1ST FLOOR LEFT STAMFORD CT 06902 |
| PEREZ,VICTORIA | 559 WEST BEVERLY DR OXNARD CA 93030 |
| PEREZ-CORMIER,OLGA M | 13297 SW 49TH COURT MIRAMAR FL 33027 |
| PEREZ-PEREZ, ALBERTO | 3100 NW 92ND ST MIAMI FL 33147 |
| PEREZ-RUANO, RANDY A | 1221 SW 122ND AVE   NO. 101 MIAMI FL 33184 |
| PEREZ-RUIZ, MEYSI | 87-14 86 ST WOODHAVEN NY 11421 |
| PERFECT PALLETS INC | 450 W 16TH PL INDIANAPOLIS IN 46202 |
| PERFECT PARTNERSHIP INC | HAMILTONS 111 WEST CHESNUT ST. P.O. BOX 520 ST. MICHAELS MD 21663 |
| PERFECT PARTNERSHIP INC | PO BOX 520 ST MICHAELS MD 21663 |
| PERFECT PARTNERSHIP INC. | 111 W. CHESTNUT STREET P.O. BOX 520 ST. MICHAELS MD 21663 |
| PERFECT PLASTIC PRINTING CORP. | MR. F. E. SMOCZYNSKI 345 KAUTZ RD. ST. CHARLES IL 60174 |
| PERFECT PRINTING INC | 1533 GLEN AVENUE MOORESTOWN NJ 08057 |
| PERFECT TOY | P O BOX 1322 JARRETT SCOTT AVON CT 60011322 |
| PERFECTION SERVO HYDRAULICS | 1290 LYON RD BATAVIA IL 60510 |
| PERFEXON LANDSCAPING | 9815 SW WALNUT PL       APT 67 TIGARD OR 97223 |
| PERFORMANCE CHIROPRACTIC, LLC | 1307 JAMESTOWN RD SUITE 103 WILLIAMSBURG VA 23185 |
| PERFORMANCE LABEL CO | 311 E 40TH ST LUBBOCK TX 79404 |
| PERFORMANCE PERSONNEL | 22 W MAIN ST EPHRATA PA 17522-2009 |
| PERFORMANCE PERSONNEL | BOX W510046 PO BOX 7777 PHILADELPHIA PA 19175-0046 |
| PERFORMANCE RESEARCH & DESIGN | 743 RT 312 BREWSTER NY 10509 |
| PERFORMANCE RESOURCES INC | 951 WILSHIRE DRIVE LIBERTYVILLE IL 60048 |
| PERFORMANCE SHOE SYSTEMS | 529 CAJON STREET REDLANDS CA 92373 |
| PERFORMANCE SKI SURF | 8086 S ORANGE BLOSSOM TRL ORLANDO FL 32809-7670 |
| PERFORMING ARTS CENTER | 135 NORTH GRAND AVE LOS ANGELES CA 90012 |
| PERFORMING ARTS CENTER | OF LOS ANGELES COUNTY 717 W TEMPLE ST SUITE 300 LOS ANGELES CA 90012 |
| PERFORMING ARTS CENTER/PARENT  [LA | MASTER CHORALE 2] 135 N GRAND AVENUE LOS ANGELES CA 90071 |
| PERFORMING ARTS CENTER/PARENT  [LOS | ANGELES MUSIC CTR OPERA] 135 NORTH GRAND AVE.#327 LOS ANGELES CA 90012 |
| PERFORMING ARTS CENTER/PARENT  [MUSIC | CENTER OPERATING CO] 135 NORTH GRAND AVENUE LOS ANGELES CA 90012 |
| PERFORMING ARTS CENTER/PARENT  [MUSIC | CENTER(THE) CTG/MARK TAPER FORUM] 601 WEST TEMPLE ST LOS ANGELES CA 90012 |
| PERGAMENT, RUSSELL | 37 HOLLY ROAD NEWTON MA 02468 |
| PERI,ADAM S | 2744 1/2 HAMPDEN CT CHICAGO IL 60614 |
| PERICH & PARTNERS LTD | 117 N 1ST ST STE 100 ANN ARBOR MI 48104-1354 |
| PERILLO, DEBORA L | 5131 NW 31 ST MARGATE FL 33063 |
| PERILLO, MICHAEL A | 8124 W 83RD ST JUSTICE IL 60458 |
| PERINO, ANTHONY D | 1044 W. WAVELAND AVE. APT. #2 CHICAGO IL 60613 |
| PERIPHERAL VASCULAR SURGEONS | 1259 S CEDAR CREST BLVD STE 301 ALLENTOWN PA 18103-6206 |
| PERKASIE OLDE TOWNE | PO BOX 424 PERKASIE PA 18944-0424 |
| PERKINS & COMPANY | 11168 WESTMINISTER WAY CARMEL IN 46033 |
| PERKINS & WILL INC | PO BOX 116505 ATLANTA GA 30368-6505 |
| PERKINS & WILL INC | 330 N WABASH AVE CHICAGO IL 60611 |
| PERKINS & WILL INC | 15057 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| PERKINS, BENJAMIN | 4013 COMMERCE DR WDM A5 02655-1269 |
| PERKINS, CATHERINE C | 676 FERN STREET WEST HARTFORD CT 06107 |
| PERKINS, CHRIS A | 1455 N TREASURE DR  7K NORTH BAY VILLAGE FL 33141 |
| PERKINS, DIANA L | 655 WEST IRVING PARK ROAD 405 CHICAGO IL 60613 |
| PERKINS, DOUGLAS W | 719 ST MICHAELS DR MITCHELLVILLE MD 20721-1957 |
| PERKINS, ED | BOX 8 ASHLAND OR 97520 |
| PERKINS, MARK V. | PO BOX 122 LABELLE FL 33975 |
| PERKINS, MICHAEL | 1955 N. LEAVITT ST. NO.3-B CHICAGO IL 60647 |
| PERKINS, OWEN | 2171 S FRANKLIN ST DENVER CO 80210 |
| PERKINS, QUINN C | 2118 N. BISSELL UNIT B CHICAGO IL 60614 |
| PERKINS, SEAN W | 837 SW 56TH STREET MARGATE FL 33068 |
| PERKINS, STANLEY D | 103 W EASTON ST      NO.A-2 HAMDEN CT 06514 |
| PERKINS, TAMI | 539 S PARISH PLACE BURBANK CA 91506 |
| PERKINS, THELMA J | 1827 170TH 1ST FLR HAZELCREST IL 60429 |
| PERKINS, TYRONE C | 150 SPALDING DRIVE APT 2 BEVERLY HILLS CA 90212 |
| PERKINS,AMANDA J | 2600 PRESTON RD APT 807 PLANO TX 75093 |
| PERKINS,LILIA H | 2521 CROOKED TRAIL RD CHULA VISTA CA 91914 |
| PERKINS,LISA S | 5414 SULTANA AVE TEMPLE CITY CA 91780 |
| PERKINS,PATRICK | 828 CALIFORNIA ST MONROVIA CA 91016 |
| PERKINSON, GRACE E | 159 PINNEY ST  APT 60 ELLINGTON CT 06029 |
| PERKIOMEN TOURS | PO BOX 33 PENNSBURG PA 18073 0033 |
| PERKIOMEN WATERSHED | 1 SKIPPACK PIKE CONSERVANCY SCHWENKSVILLE PA 19473-2828 |
| PERKS COFFEE SERVICE | PO BOX 451538 SUNRISE FL 33361 |
| PERL, LAWRENCE H | 3410 OAKENSHAW PLACE BALTIMORE MD 21218 |
| PERLA, ADOLFO ALFREDO | 2307 LINTON RIDGE CIR CAPT C2 DELRAY BEACH FL 33444-8128 |
| PERLAZA, DANNY | 2613 91ST ST EAST ELMHURST NY 11369 |
| PERLBERG,EMILY L | 1120 SKOKIE RIDGE DRIVE GLENCOE IL 60022 |
| PERLE, MARK | 8176 S. RIDGE RD. PLAINFIELD IL 60544 |
| PERLER,AARON P | 2328 N. BEACHWOOD DRIVE APT. 3 LOS ANGELES CA 90068 |
| PERLIS, DEBRA | C/O DESIGN WORKS 9512 BABAUTA RD SAN DIEGO CA 92129 |
| PERLMAN, ADAM ROSS | 94 E 4TH ST      APT 211 NEW YORK NY 10003 |
| PERLMAN, BRANDON | 27 E 13TH ST      NO.5A NEW YORK CITY NY 10003 |
| PERLMAN, JEFFREY A | 5201 THORN TREE LANE IRVINE CA 92612 |
| PERLMAN, SHIRLEY | PO BOX 275 BONDVILLE VT 05340 |
| PERLMAN,JERRY | 5680 SW 87TH AVENUE COOPER CITY FL 33322 |
| PERLMUTTER, DONNA | 10507 LE CONTE LOS ANGELES CA 90024 |
| PERLMUTTER, MARK JOSEPH | C/O PERLMUTTER PURCHASING POWER 11434 CAMINITO GARCIA SAN DIEGO CA 92131 |
| PERLONGO, PETER | 3864 N MILWAUKEE CT CHICAGO IL 60641 |
| PERLSTEIN, ERIC S | 1312 E HYDE PARK BLVD CHICAGO IL 60615 |
| PERM A CARE | PO BOX 8101 DELRAY BEACH FL 33482 |
| PERMA STRIPE OF FLORIDA INC | 2816 CROTEN RD APOPKA FL 32703 |
| PERMATTEO,JOHN G | 780 NORTH GRAND STREET WEST SUFFIELD CT 06093 |
| PERNA DESIGN INC | 1620 NE 17TH AVENUE FT LAUDERDALE FL 33305 |
| PERNA DESIGN INC | ATT: KEN PERNA 1620 NE 17 AVENUE FT LAUD FL 33305 |
| PERNA, ALGERINA C | 714 ANNESLIE RD BALTIMORE MD 21212 |
| PERNA, DANA PAUL | 4 SEARINGTON DRIVE SYOSSET NY 11791 |
| PERNA, DANA PAUL | PO BOX 931 SYOSSET NY 11791-0931 |
| PERNAU, ASHLEY R | 2133 W. BELLE PLAINE CHICAGO IL 60618 |
| PERNER, MARK | 7871 SPRING AVENUE ELKINS PARK PA 19027 |

| Claim Name | Address Information |
|---|---|
| PERNEY, LINDA | 52 TOMPKINS PL GROUND FL NO. BROOKLYN NY 11231 |
| PERNEY, LINDA | 52 TOMPKINS PLACE GROUND FLOOR APT BROOKLYN NY 11231 |
| PERNEY,LINDA | 52 THOMPKINS PLACE BROOKLYN NY 11231 |
| PERNOD RICARD | ATTN: BJ VORDERER ONE TOWER LANE STE 2670 OAK BROOK TERRACE IL 60181 |
| PERNOD RICARD 1 | ATTN: LINDA RUDY ONE TOWER LANE SUITE 2670 OAKBROOK TERRACE IL 60181 |
| PERNOD RICARD USA | MR. JIM EVANS ONE TOWER LANE NO.2670 OAK BROOK IL 60181 |
| PERO, DIANE | 849 W. BUCKINGHAM UNIT E CHICAGO IL 60657 |
| PERON, YANIS | 1516 W ARTHUR AVE CHICAGO IL 60526-4903 |
| PERON, YANIS | 1516 W ARTHUR AVE CHICAGO IL 60626-4903 |
| PERONI,ESTER | 238 SHAGBARK DRIVE DERBY CT 06418 |
| PEROSKO,EUGENE G | 209 HOFFMAN STREET CROWN POINT IN 46307 |
| PEROTTI, JAMES E | 10211 STONEHURST SUN VALLEY CA 91352 |
| PERREAULT,JACQUELINE C | 60 ARCELLIA DRIVE MANCHESTER CT 06040 |
| PERRETT, ROBERT | 21237 SOUTH MONETA AVENUE CARSON CA 90745 |
| PERRI, JANINE | 255 FAIRFIELD DRIVE EAST HOLBROOK NY 11741 |
| PERRI, JOE | 5213 NW 27ST MARGATE FL 33063 |
| PERRIE SAMOTIN | 40 HARRISON STREET APT 42 NEW YORK NY 10013 |
| PERRIN, DUANE | 4836 W. POLK STREET CHICAGO IL 60644 |
| PERRIN, PEKINS | 3185 LAUREL RIDGE CIRCLE RIVIERA BEACH FL 33404 |
| PERRIN, ROGER | 17725 S. JOHN AVE. COUNTRYCLUB HILL IL 60477 |
| PERRON'S FLOORING AMERICA | 1049 QUEEN ST SCOTT PERRON SOUTHINGTON CT 06489 |
| PERRONE, THOMAS M. | 7308 SCOTS LANE CRYSTAL LAKE IL 60014 |
| PERRONE,LOUIS E | 253 AVE C RONKONKOMA NY 11779 |
| PERROTTI'S COUNTRY BARN | 288 BAILEYVILLE RD MARY PERROTTI MIDDLEFIELD CT 06455 |
| PERROTTI, DAVID | 39 WESTPOINT TERRACE WEST HARTFORD CT 06107 |
| PERROTTI, MICHAEL | 39 WEST POINT TERRACE WEST HARTFORD CT 06107 |
| PERRUSO, CAROL P. | 376 ULTIMO AVENUE LONG BEACH CA 90814 |
| PERRY COUNTY NEWS | P.O. BOX 309 ATTN: LEGAL COUNSEL TELL CITY IN 47586-0309 |
| PERRY FORD OF NATIONAL CITY | 2050 NATIONAL CITY BLVD NATIONAL CITY CA 91950 |
| PERRY HALL WHITE MARSH BUSINESS ASSOC | PO BOX 301 PERRY HALL MD 21128 |
| PERRY HILL LAWN EQUIPMENT | 3403 E. JOPPA RD PARKVILLE MD 21234 |
| PERRY, ALAN | 5 W. CLEMENT ST. BALTIMORE MD 21230 |
| PERRY, ANGELA KELLEM | 1348 SW 75TH AVE NORTH LAUDERDALE FL 33068 |
| PERRY, ANTHONY LEE | 2224 RUNNING SPRING PLAC ENCINITAS CA 92024 |
| PERRY, COURTNEY | 6107 VICTOR DALLAS TX 75214 |
| PERRY, DEBORAH M | 15 CARDINAL DRIVE EAST HARTFORD CT 06118 |
| PERRY, DEIDRE C | 4841 INDIALANTIC DRIVE ORLANDO FL 32808 |
| PERRY, FRANCES | 4421 NW 41 TERRACE LAUDERDALE LAKES FL 33319 |
| PERRY, GARALD J. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| PERRY, JACOB M | 135 W BELLEVUE  APT G PASADENA CA 91105 |
| PERRY, JESSICA C | 17 ELM ST MIDDLETOWN CT 06457 |
| PERRY, JOANNE LEE | 3730 MOUND VIEW AVE STUDIO CITY CA 91604 |
| PERRY, JUSTIN | 18 CLYDES LANE WINDSOR VA 23487 |
| PERRY, KATRINA E | 2332 N. 74 CT. ELMWOOD PARK IL 60707 |
| PERRY, KENNETH | 5360 BUNKHOUSE LN COLORADO SPRINGS CO 80917 |
| PERRY, KENNETH | 7137 ARCHIBALD AVE. APT #133 ALTA LOMA CA 91701 |
| PERRY, LAMONT | 238 N. PINE STREET CHICAGO IL 60644 |
| PERRY, MARKUS A | 343 CLUBHOUSE DR. BLOOMINGDALE IL 60108 |
| PERRY, ROBERT | 1744 LAUDERDALE MANOR FT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
|---|---|
| PERRY, ROBERT DANIEL | 3506 MOULTREE PLACE BALTIMORE MD 21236 |
| PERRY, SHARRAY | 64 REGENT ST MANCHESTER CT 06042 |
| PERRY, SHELLEY | 13458 MELISSA DR SMITHFIELD VA 23430 |
| PERRY, STACEY | 64 REGENT STREET MANCHESTER CT 06040 |
| PERRY, STACEY M | 64 REGENT STREET MANCHESTER CT 06040 |
| PERRY, STEPHANIE L | 7 UNION STREET APT 2A GLENS FALLS NY 12801 |
| PERRY, STEVE | ATTN: SHEILA PERRY 124 WILLIAMS DRIVE BATTLE CREEK MI 49015 |
| PERRY, TAMBERLA L. | 2315 E. 69TH STREET, UNIT 1W CHICAGO IL 60649-1322 |
| PERRY, WILLIAM | 9747 S. HARVARD AVE. CHICAGO IL 60628 |
| PERRY, WILLIAM J | 39735 TESORO LANE PALMDALE CA 93551 |
| PERRY,CRISTINE P | 9419 FAIRGROVE LANE  #204 SAN DIEGO CA 92129 |
| PERRY,DARYL J | 132 TARIFFVILLE ROAD TARIFFVILLE CT 06081 |
| PERRY,GERALD | 1348 WATERFORD GREEN CLOSE MARIETTA GA 30068 |
| PERRY,JEREMY R | 10298 STATE ROUTE 22 GRANVILLE NY 12832 |
| PERRY,SILVIA J | 2713 CARAMBOLA CIR NORTH COCONUT CREEK FL 33066 |
| PERRY,TAMARA A | 8110 S LACLEDE STATION RD ST. LOUIS MO 63123 |
| PERRYMAN, JOHN | 1010 FIRE FOX CT. ST. CHARLES IL 60174 |
| PERSAD, VASHTIE | 921 S. E. 2ND AVENUE DELRAY BEACH FL 33483 |
| PERSAUD, PRABHAT | 105 SLADE DR LONGWOOD FL 32750 |
| PERSAUD, PRABHAT | 105 SLADE DRIVE LONGWOOD FL 32750-3933 |
| PERSAUD,BABITA | 226 SPRING LEAP CIRCLE WINTER GARDEN FL 34787 |
| PERSELIS, GEORGE | 609 S LEHIGH STREET BALTIMORE MD 21224 |
| PERSEUS BOOKS LLC | 387 PARK AVENUE    SOUTH NEW YORK NY 10016 |
| PERSEUS BOOKS LLC | 11 CAMBRIDGE CENTER CAMBRIDGE MA 02142 |
| PERSHING CUST DTD 09-10-03 F-B-O AZIMA | NESHAT IRA 62 GOSHEN ST ELMONT NY 11003-5025 |
| PERSICHINA, MICHAEL | 47 DAPPLEGRAY LN ROLLING HILLS ESTATES CA 90274 |
| PERSICHINA,MICHAEL | 47 DAPPLEGRAY LANE ROLLING HILLS EST CA 90274 |
| PERSING, STEPHEN | 1185 NE CHARLOTTE ST JENSEN BEACH CT 34957 |
| PERSISTENCE PAYS INC | 4158 FARMDALE AVENUE STUDIO CITY CA 91604 |
| PERSON, JERRY | 18582 BEACH BLVD      STE 204 HUNTINGTON BEACH CA 92648 |
| PERSONAL BUSINESS BROKERS | 486 WINDING CREEK PL LONGWOOD FL 32779-6117 |
| PERSONAL CARE PHYSICIANS/CASHMAN & KATZ | 76 EASTERN BLVD TOM TRELLA GLASTONBURY CT 06033 |
| PERSONAL CONTACT ADV. LLC | 3453 NW 55TH ST FORT LAUDERDALE FL 33309-6308 |
| PERSONAL MEDIA RESEARCH | 11972 PAULMEADOWS DRIVE CINCINNATI OH 45249 |
| PERSONALIZED BOOKS | 2334 S CHURCH ST GIVEN TO CHILDREN INC ALLENTOWN PA 18103-6715 |
| PERSONALIZED TOURS | MS. TRACY WEBER 426 OPAL COURT FREDONIA WI 53021 |
| PERSONETT,SHERYL A. | PO BOX 3096 LITTLETON CO 80161 |
| PERSONNEL ONE | PO BOX 934367 ATLANTA GA 31193 |
| PERSONNEL ONE | PO BOX 934367 ATLANTA GA 31193-4367 |
| PERSONNEL ONE | 3475 SHERIDAN ST  STE 103 HOLLYWOOD FL 33021 |
| PERSONNEL PLANNERS INC | 913 W  VAN BUREN N-3A CHICAGO IL 60607 |
| PERSONNEL PLANNERS INC | PO BOX 803937 CHICAGO IL 60680 |
| PERSONNEL PLUS INC | 12052 E IMPERIAL HWY STE 200 NORWALK CA 90650 |
| PERSPECTIVES | 311 MAIN STREET SMITHFIELD VA 23430 |
| PERSZYK, JINX | PO BOX 335 WIND GAP PA 18091 |
| PERTESIS,STEPHEN G | 143 FOXBRIDGE VILLAGE ROAD BRANFORD CT 06405 |
| PERU DAILY TRIBUNE | 26 WEST THIRD STREET PERU IN 46970 |
| PERUZZI TOYOTA/COLDTREE | 1210 HORIZON BLVD COLDTREE CREATIVE LEBANON PA 17046-1967 |
| PERVAIZ SHALLWANI | 190 S. OXFORD STREET APT #3 BROOKLYN NY 11217 |

| Claim Name | Address Information |
|---|---|
| PERZ,JOSEPH F | 4320 N. CLARENDON UNIT 2010 CHICAGO IL 60613 |
| PERZIGIAN,JOHN | 4-D MCKAY WAY BENICA CA 94510 |
| PES HRCI TESTING OFFIC | 475 RIVERSIDE DR NEW YORK NY 10115-0089 |
| PESANTE, KIARA | 100 BRIERS RIDGE FAIRBURN GA 30213 |
| PESANTES,ERIKA C | 101 BRINY AVE APT 1405 POMPANO BEACH FL 33062-5658 |
| PESAVENTO, ROBERT | 925 LINCOLN ST  7F DENVER CO 80203 |
| PESCE, ANTHONY | 200 EASTBROOK CIR SACRAMENTO CA 95835 |
| PESCE, ELIZABETH | PO BOX 285 GREENLAWN NY 11740 |
| PESCE, NATHAN | 10884 HARMEL DR COLUMBIA MD 21044 |
| PESCH, MARIA L | 2951 N MOODY CHICAGO IL 60634 |
| PESEK, GEORGIANA | 482 EAGLE CIRCLE ORLANDO FL 32707 |
| PESKIN, RACHEL L | 1490 NW 112TH WAY PEMBROKE PINES FL 33026 |
| PESKOFF, STANLEY | 7240 CATALUNA CIR. DELRAY BEACH FL 33446 |
| PESNELL,KENNETH M | 287 WOODBROOK WAY MONKS CORNER SC 29461 |
| PESSARO JR, CHARLES F | 7110 GREENWOOD AVE BALTIMORE MD 21206 |
| PESSIN, ANDREW | 9 AZALEA WAY COVENTRY RI 02816 |
| PESTANA, MANUEL ANTONIO | URB SANTA ANA AVE 93 CASA 19 A MARACAY ARAGUA VENEZUELA |
| PESTROCK,STEPHEN | 1408 EDGEVIEW STREET EAST GREENVILLE PA 18041 |
| PET BUTLER | 6648 RIVERVIEW RD SLATINGTON PA 18080-3957 |
| PET SUPPLIES PLUS OF CT | 34 BLOOMFIELD AVE WINDSOR CT 06095 |
| PETALAS,TAMMI L. | 501 NAVAJO TRAIL LOWELL IN 46356 |
| PETALS N POSIES FLORIST | 804 CONOWINGO RD BEL AIR MD 21014 |
| PETCO | 21311 MADRONA AVE, SUITE 101 TORRANCE CA 90503 |
| PETCO | PO BOX 3667 % AMERICAN COMMUNICATION TORRANCE CA 90510 3667 |
| PETCO | 9125 REHCO RD SAN DIEGO CA 92121-2270 |
| PETCO ANIMAL SUPPLIES INC/DIRECT ACCT | P.O. BOX 3667 TORRANCE CA 90510 |
| PETCO C/O AMERICAN COMM. GROUP | P O BOX 3667 TORRANCE CA 90510 |
| PETCO C/O AMERICAN COMM. GROUP,INC | P O BOX 3667 GARY NELSON TORRANCE CA 90510-3667 |
| PETE HAMMOND | 5623 SELFORD RD HALETHORPE MD 21227 |
| PETE HAMMOND | 304 N. POINSETTIA AVENUE MANHATTAN BEACH CA 90266 |
| PETE HAMMOND ENTERTAINMENT INC | 304 N POINSETTIA AVE MANHATTAN BEACH CA 90266 |
| PETE J BENTOVOJA | 1025 8TH #9 SAN PEDRO CA 90731 |
| PETE KUJAWA'S BIRTHDAY | MS DAWN KUJAWA 1091 TOWNER DR BOLINGBROOK IL 60440 |
| PETE MCALEVEY | 4361 OAK GLEN ST CALABASAS CA 91302-1979 |
| PETE METZGER | 604 S. CHEVY CHASE DRIVE GLENDALE CA 91205 |
| PETE RODARTE | 223 CALLE DE ANZA SAN CLEMENTE CA 92672 |
| PETE ROQUE | 13058 W BALLAD DR SUN CITY WEST AZ 85375 |
| PETE,BRENDA | 1737 BROWNING BLVD. LOS ANGELES CA 90062 |
| PETER A BROWN | 1225 SHARON PL WINTER PARK FL 32789 |
| PETER B SHAHEEN | 2631 NORTHAMPTON STREET EASTON PA 18045 |
| PETER BAGGE | 7359 17TH AVENUE, NW SEATTLE WA 98117 |
| PETER BENGELSDORF | 71 MURRAY AVENUE PORT WASHINGTON NY 11050 |
| PETER BENNETT | 1532 PASEO AVE. LA VERNE CA 91750 |
| PETER BERGEN | 1501 R STREET, NW WASHINGTON DC 20009 |
| PETER BERGQUIST | 2811 RULEME ST. # 1108 EUSTIS FL 32726 |
| PETER BERNARD | 4200 N. HAZEL ST. APT 301 CHICAGO IL 60613 |
| PETER BING | 9700 WEST PICO BLVD LOS ANGELES CA 90035 |
| PETER BIRKENHEAD | 126 FIFTH AVENUE, SUITE 3A NEW YORK NY 10011 |
| PETER BISKIND | 3 PINE RIDGE PLACE E. CHATHAM NY 12060 |

| Claim Name | Address Information |
|---|---|
| PETER BOYLE | 19 PEACHTREE LANE HICKSVILLE NY 11801 |
| PETER BROOKES | 8044 SLEEPY VIEW LANE SPRINGFIELD VA 22153 |
| PETER BUFFA | 2824 NEVIS CIRCLE COSTA MESA CA 92626 |
| PETER BYRNE | 154 NEW YORK AVE SMITHTOWN NY 11787 |
| PETER C FARACI | 5858 NORTH MELVINA CHICAGO IL 60646 |
| PETER C WARNER CUST ROBERT D ADOLF UGMA | IL 10035 N 37TH STREET PHOENIX AZ 85028-4003 |
| PETER CAPUANO | 7 GILDERSLEEVE STREET MERRICK NY 11566 |
| PETER CATAPANO | 18 WHITNEY PLACE APT 1B BROOKLYN NY 11223 |
| PETER CERVINI | 345 43RD STREET LINDENHURST NY 11757 |
| PETER CHAN | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| PETER CHOHARIS | 2771 WOODLEY PLACE, NW WASHINGTON DC 20008 |
| PETER CLAY | 4450 CONGDON DRIVE WILLIAMSTON MI 48895 |
| PETER COLLIER | 12294 WILLOW VALLEY RD NEVEDA CITY CA 95959 |
| PETER D CONLEY & SUSAN U CONLEY JT TEN | ATTN JAMES R CONLEY 9524 ROSSPORT WAY ELK GROVE CA 95624-6029 |
| PETER DASILVA | PO BOX 8751 EMERYVILLE CA |
| PETER DASILVA PHOTOGRAPHY | PO BOX 8751 EMERYVILLE CA 94662 |
| PETER DI PASQUA INC.   [DIPASQUA | ENTERPRISES INC.] 2277 LEE RD WINTER PARK FL 32789-1887 |
| PETER DIAFERIO | 4 MARWOOD DR HAUPPAUGE NY 11787 |
| PETER DISHAL | 5 SADDLE COURT BALTIMORE MD 21208-1331 |
| PETER DREIER | 1749 LOMA VISTA ST PASADENA CA 91104 |
| PETER ECKMANN BROADCAST CONSULTANTS, INC | 14800 BROWN BLUFF CIRCLE LEANDER TX 78641 |
| PETER F PHILIPOVICH | HELFRICH SPRINGS APT RT-3 900 MICKLEY ROAD WHITEHALL PA 18052 |
| PETER FALAGARIO | 133 PATTEE HILL ROAD GOFFSTOWN NH 03045-1938 |
| PETER FARRELLY | 26 BRENTLEY DRIVE HUNTINGTON CT 06484 |
| PETER FERNALD | 1338 GLEN OAKS BLVD PASADENA CA 91105 |
| PETER FILKINS | 108 WILLOW COVE CHESHIRE MA 01225 |
| PETER FITZGERALD | 8454  FOUNTAIN AVE #5 WEST HOLLYWOOD CA 90069 |
| PETER FLEMING | 4986 MACUNGIE MOUNTAIN RD MACUNGIE PA 18062 9119 |
| PETER FLORES | 20422 BELSHIRE AV LAKEWOOD CA 90715 |
| PETER FRICK-WRIGHT | 6818 SE CLACKAMAS ROAD MILWAUKIE OR 97267 |
| PETER G ANGELOS LAW OFFICES | 100 N CHARLES STREET BALTIMORE MD 21201 |
| PETER GARRISON | 1613 ALTIVO WAY LOS ANGELES CA 90026 |
| PETER GAY | 42ND 5TH AVE RM 225 NEW YORK NY 10018 |
| PETER GELB | 1 WEST 67TH ST # 700 NEW YORK NY 10023 |
| PETER GIANOTTI | 5 GREENWAY LANE HUNTINGTON NY 11743 |
| PETER GILSTRAP | 1008 W. EASTLAND AVE. NASHVILLE TN 37206 |
| PETER GILSTRAP | 1343 LUCILLE AVENUE LOS ANGELES CA 90026 |
| PETER GLEICK | 654 13TH STREET OAKLAND CA 94612 |
| PETER GODWIN | PEYSER & ALEXANDER MGMT. 500 FIFTH AVENUE, SUITE 2700 ATTN: LISA TAMIS NEW YORK NY 10110 |
| PETER GOLDER | 44 W 4TH ST KMC 8 79 NEW YORK NY 10012 |
| PETER GORDON | 11970 MONTANA AVENUE, #302 LOS ANGELES CA 90049 |
| PETER GOSSELIN | 3701 MILITARY ROAD WASHINGTON DC 20015 |
| PETER GREEN | 1268 CHAMBERLAIN DRIVE IOWA CITY IA 52240 |
| PETER GUTTMAN | 214 RIVERSIDE DRIVE, APT 305 NEW YORK NY 10025 |
| PETER HAKIM | 1211 CONNECTICUT AVE. NW, SUTIE 510 WASHINGTON DC 20036 |
| PETER HEALY | 154 SANFORD LANE STAMFORD CT 06905 |
| PETER HECHT | 974 NORTH CIRCLE DRIVE DIAMOND SPRINGS CA 95619 |

| Claim Name | Address Information |
|---|---|
| PETER HELLER | 2002 OSCEOLA STREET DENVER CO 80212 |
| PETER HEWITT/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| PETER HOPKINS | 1640 ELLA GRASSO BLVD. NEW HAVEN CT 06511 |
| PETER HUBER | 5029 EDGEMOOR LANE BETHESDA MD 20814 |
| PETER IRONS | 1155 CAMINO DEL MAR PMB 515 DEL MAR CA 92014 |
| PETER J BUGNACKI | 836 SW 30TH STREET APT 3 FORT LAUDERDALE FL 33315 |
| PETER J FERNALD | 1338 GLEN OAKS BLVD PASADENA CA 91105 |
| PETER JARET | 609 C STREET PETALUMA CA 94952 |
| PETER KOPETKA | 59 AZALEA RD LEVITTOWN NY 11756 |
| PETER KRASOWSKI | 8 HELME AVENUE EXT MILLER PLACE NY 11764 |
| PETER KULKIEWICZ | 12 IRVING DRIVE WOODBURY NY 11797 |
| PETER KUZNICK | 7910 MARYKNOLL AVE. BETHESDA MD 20817 |
| PETER L HERNANDEZ | 319 E AVENUE 26 LOS ANGELES CA 90031 |
| PETER LANTZ | 1319 MARTIN DRIVE WANTAGH NY 11793 |
| PETER LARSON | 1820 MAPLE LEAF DR WINDERMERE FL 34786 |
| PETER LONG | 209 MONTANA AVE #311 SANTA MONICA CA 90403 |
| PETER LUNENFELD | 1027 N. ORLANDO AVE. LOS ANGELES CA 90069 |
| PETER M FULLER | 6152 N SPRINGFIELD AVE CHICAGO IL 60659 |
| PETER M HENRY | 1713 SANTA ROSA STREET DAVIS CA 95616 |
| PETER M LUNDIEN | 1135 LATROBE DR ANNAPOLIS MD 21409 |
| PETER MAASS | 207 WEST 106TH STREET 12TH FLOOR NEW YORK NY |
| PETER MALLON | 48 FRANK ST LINDENHURST NY 11757 |
| PETER MCGRATH | 801 N MAGNOLIA AVE ORLANDO FL 32803-3851 |
| PETER MCGRATH, PA | 801 N MGNL AVE STE 317 ORLANDO FL 32803-3843 |
| PETER MEHLMAN | 539 WEST RUSTIC ROAD SANTA MONICA CA 90402 |
| PETER MENZEL PHOTOGRAPHY | 199 KREUZER LANE NAPA CA 94559 |
| PETER MINTZ | 9304 CIVIC CENTER DR 2 BEVERLY HILLS CA 90210 |
| PETER MLODZIK | 1326 E. SOUTH STREET SOUTH BEND IN 46615 |
| PETER NABOKOV | 3911 WADE STREET, #7 LOS ANGELES CA 90066 |
| PETER NAVARRO | 20348 SUN VALLEY DRIVE LAGUNA BEACH CA 92051 |
| PETER NEUFELD | 99 HUDSON STREET NEW YORK NY 10013 |
| PETER NIGHTINGALE | 24019 ARROYO PARK DR #27 VALENCIA CA 91355 |
| PETER NOSCO | 1660 STONEWOOD CT SAN PEDRO CA 90732 |
| PETER ORTADO | 814 NORTH F STREET LAKE WORTH FL 33460 |
| PETER OSNOS | PUBLIC AFFAIRS 250 W. 57TH ST. NEW YORK NY 10121 |
| PETER P BAKER | 85 FARRAGUT RD ANNAPOLIS MD 21403 |
| PETER P PLAIA | 7 SUNRISE LANE LEVITTOWN NY 11756 |
| PETER PAPKE/C.B. COMMERCIAL | 33 WHITEWATER DRIVE CORONA DEL MAR CA 92625 |
| PETER PLAGENS | 5 WHITE ST.  #5A NEW YORK NY 10013 |
| PETER QUARTARARO | 8 ARDEN LANE FARMINGVILLE NY 11738 |
| PETER R KRAFT | 98 NILAN STREET HARTFORD CT 06106 |
| PETER R PARPAN | 26 IROQUOIS TRAIL RIDGE NY 11961 |
| PETER RAINER | 1037  18TH ST.  #3 SANTA MONICA CA 90403 |
| PETER RICHARDSON | 134 MADRONE AVE. SAN ANSELMO CA 94960 |
| PETER RODGERS ORGANIZATION  LTD | PO BOX 2110 HOLLYWOOD CA 90076 |
| PETER ROGGENTHIN | ADAMSTRASSE 37 NURNBERG DEU |
| PETER ROST | 29 GREAT HILLS ROAD SHORT HILLS NJ 07078 |
| PETER SAVODNIK | 147 DUDDINGTON PLACE, S.E. WASHINGTON DC 20003 |
| PETER SCHIFF | 10 CORBIN DRIVE, SUITE 313 DARIEN CT |

| Claim Name | Address Information |
|---|---|
| PETER SCHNEIDER | 701 VIA DE LA PAZ PACIFIC PALISADES CA 90272 |
| PETER SCHRAG | 5835  COLTON BLVD OAKLAND CA 94611 |
| PETER SCHUCK | 240 MERCER STREET, #1305 NEW YORK NY 10012 |
| PETER SCHWARTZ | 37 POPLAR STREET BERKELEY CA 94708 |
| PETER SCHWEIZER | 2613 SADIE LANE TALLAHASSEE FL 32312 |
| PETER SCHWEPKER | 1498 W UNIVERSITY HEIGHTS DRS FLAGSTAFF AZ |
| PETER SHELTON | 71269 BUCKHORN RD. MONTROSE CO 81401 |
| PETER SINGER | 315 W. 23RD STREET PH2 NEW YORK NY 10011 |
| PETER SKERRY | 331 KENRICK STREET NEWTON MA 02458 |
| PETER STANSKY | 375 PINEHILL ROAD HILLSBOROUGH CA 94010 |
| PETER STRAUB | 53 WEST 85TH STREET NEW YORK NY 10024 |
| PETER TAK | 1995 KERNS AV SAN MARINO CA 91108 |
| PETER TERZIAN | 584 10TH ST.  APT 3 BROOKLYN NY 11215 |
| PETER THIBODEAU | 8108 IRONDALE AVE. WINNETKA CA 91306 |
| PETER THORNE | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| PETER TOMSEN | 6636 BRAWNER MCLEAN VA 22101 |
| PETER TRUBOWITZ | 600 HARRIS STREET AUSTIN TX 78705 |
| PETER WALSH | 39 PEARL DRIVE VERNON CT 06066 |
| PETER WATSON | 25 CRANLEY GARDENS LONDON SW7 3BD UNITED KINGDOM |
| PETER WHITTLE | 22 BRINKLOW CRESCENT SHOOTERS HILL LONDON UNITED KINGDON CA SE183BP UNITED KINGDOM |
| PETER WILKEYSON | P.O. BOX  300 OAKDALE NY 11769 |
| PETER WOJCICKI | 1 FOX LANE WEST NYACK NY 10994 |
| PETER WOLSON | 450 N BEDFORD DR SUITE #301 BEVERLY HILLS CA 90210 |
| PETER WORTSMAN | 3 WASHINGTON SQUARE VILLAGE APT #4M NEW YORK NY 10012 |
| PETER WYNN THOMPSON | 1800 W ROSCOE ST APT 524 CHICAGO IL 60657-1089 |
| PETER ZALE | 2559 SAYBROOK ROAD UNIVERSITY HEIGHTS OH 44118 |
| PETER'S FAMILY BUFFET | 2015 W COLUMBIA ST ALLENTOWN PA 18104-2572 |
| PETER, MARGUERITE W | 129 E WASHINGTON AVE DELAND FL 32724 |
| PETER, SHEILA S | 115 CASTLEWOOD ROAD BALTIMORE MD 21210 |
| PETERBOROUGH EXAMINER | 730 THE KINGSWAY ATTN: LEGAL COUNSEL PETERBOROUGH ON K9J 6W6 CANADA |
| PETERBOROUGH EXAMINER | 730 THE KINGS WAY PO BOX 3890 PETERBOROUGH ON K9J 8L4 CANADA |
| PETERJAMES MARSHALL | 12 TAFT PLACE LINDENHURST NY 11757 |
| PETERMANN,KATIE A | 126 SPRINGBROOK CT LANCASTER PA 17603-2280 |
| PETERS VALLEY CRAFT CENTER | 19 KUHN RD LAYTON NJ 07851-2004 |
| PETERS WRITING SERVICES INC | 12707 S HALLET ST      STE 2625 OLATHE KS 66062 |
| PETERS, ALEXIS J | 3308 S RUCH STREET WHITEHALL PA 18052 |
| PETERS, CAITLIN | 150 E 91ST ST  APT 42 NEW YORK NY 10128 |
| PETERS, CARLA | 548 W. BARBERRY CIRCLE YORKVILLE IL 60560 |
| PETERS, CHAD C | 3162 SHANKWEILER ROAD ALLENTOWN PA 18104 |
| PETERS, GEOFF | 3259 N. CLIFTON CHICAGO IL 60657 |
| PETERS, GILBERT M | 5802 CAROL AVE MORTON GROVE IL 60053 |
| PETERS, JAMES | 313 EASTVIEW ROAD NORTH AURORA IL 60542 |
| PETERS, JAMESON M | 25401 62ND AVENUE S APT. #U205 KENT WA 98032 |
| PETERS, JEFFREY W | 11406 WESTHILL FESTUS MO 63028 |
| PETERS, JOHN | 4161 SCHEIDYS RD WHITEHALL PA 18052 |
| PETERS, JOHN A | 1537 N VISTA ST LOS ANGELES CA 90046 |
| PETERS, JOSHUA H | 812 KIRKWOOD DR WEST JEFFERSON OH 43162 |
| PETERS, JUDE | PO BOX 87342 ATLANTA GA 30337 |

| Claim Name | Address Information |
|---|---|
| PETERS, KELSEY | 2550 JUGTOWN ROAD MORRIS IL 60450 |
| PETERS, LISA | 2218 SEIPSTOWN RD FOGELVILLE PA 18042 |
| PETERS, LISA A | 2218  SEIPSTOWN RD FOGELSVILLE PA 18051 |
| PETERS, MARK | 806 S. MICHIGAN AVE. VILLA PARK IL 60181 |
| PETERS, NORM | 10361 N LYNN CIRCLE  UNIT K MIRA LOMA CA 91752 |
| PETERS, ROBERT | 7314 SWAMP HOLLOW RD SLATINGTON PA 18080-3779 |
| PETERS, ROBERT M | 2004 N 20TH AVE HOLLYWOOD FL 33020 |
| PETERS, SHEROLYN L | 31 STRATFORD ROAD WEST HARTFORD CT 06117 |
| PETERS, SUSAN L | 102 KANAWAH RUN YORKTOWN VA 23693 |
| PETERS, THOMAS J | 36 LEBRUM STREET PT JEFFERSON STATION NY 11776 |
| PETERS, TYLER J | 410 BRODHEAD STREET EASTON PA 18042 |
| PETERS, WILLIAM J | 646 W SIERRA MADRE BLVD  UNIT A SIERRA MADRE CA 91024 |
| PETERS,GEOFF D | 527 W. GAINS BORROUGH RD. APT#102 THOUSAND OAKS CA 91360 |
| PETERS,JESSICA J | 533 NE 3RD AVE #538 FORT LAUDERDALE FL 33301 |
| PETERS,LAURA | 740 S. FEDERAL STREET APT. 509 CHICAGO IL 60605 |
| PETERS,MARK M | 319 CLINTON STREET APT. 2 BROOKLYN NY 11231 |
| PETERS,MARSHA | 850 N DE WITT PLACE APT 9K CHICAGO IL 60611 |
| PETERS,MICHELE M | 30 HEMLOCK DRIVE SOUTHINGTON CT 06489 |
| PETERSEN, BARBARA | 2616  W EASTWOOD CHICAGO IL 60625 |
| PETERSEN, BARBARA J | 3417 SUDLERSVILLE SO. LAUREL MD 20724 |
| PETERSEN, JAMES R | 2437 MARCY AVE EVANSTON IL 60201 |
| PETERSEN, MATTHEW J | 1256 BLENARM DR DIAMOND BAR CA 91789 |
| PETERSEN, MELODY | 2038 STANLEY HILLS DRIVE LOS ANGELES CA 90046 |
| PETERSEN, MIKEL | 14961 S. THEODORE ROOSEVELT WAY SAHUARITA AZ 85629 |
| PETERSEN, RYAN | 2429 W. FARRAGUT NO.2A CHICAGO IL 60625 |
| PETERSEN,KATHLEEN | 283 13TH STREET BROOKLYN NY 11215 |
| PETERSEN,PETER H | 57 ROLLING STREET LYNBROOK NY 11563 |
| PETERSEN,RONALD W. | 8286 CENTRAL AVE ORANGEVILLE CA 95662-3142 |
| PETERSEN,TRACEY-LYNNE | 40-03 12TH STREET APT. 1A LONG ISLAND CITY NY 11101 |
| PETERSILIA, JOAN | 1346 ESTRELLA DR SANTA BARBARA CA 93110 |
| PETERSIN, PAUL W | PO BOX 946 ARLINGTON HEIGHTS IL 60006-0946 |
| PETERSON & COLANTONI LLP | TIM PETERSON 999 CORPORATE DRIVE SUITE 180 LADERA RANCH CA 92694 |
| PETERSON II, CARLTON | 10498 NW 3RD ST PLANTATION FL 33324 |
| PETERSON MD, CHARLES S | 3130 E BASELINE RD STE 101 MESA AZ 85204-7290 |
| PETERSON MD, CHARLES S | PO BOX 2507 MESA AZ 85214 |
| PETERSON MD, CHARLES S | 3941 E BASELINE RD  NO.102 GILBERT AZ 85234-2750 |
| PETERSON, ANGELA | 684 E 142ND ST DOLTON IL 60419 |
| PETERSON, DANIEL | 1103 CHURCH AVE BROOKLYN NY 11218 |
| PETERSON, DOUGLAS | 3928 MOHAWK ST PASADENA CA 91107-3909 |
| PETERSON, EMILY | 728 W. IRVING PARK ROAD APT # 1 CHICAGO IL 60613 |
| PETERSON, EUGENE A | 2018 N ST AUGUSTINE DALLAS TX 75217 |
| PETERSON, GUNNAR | 6308 ALLEY RIDGE WAY SUMMERFIELD NC 27358-9349 |
| PETERSON, GUNNAR | 5503 FRIENDLY MANOR DR APT V GREENSBORO NC 27410-4363 |
| PETERSON, JACQUELINE L | 10498 NW 3RD STREET PLANTATION FL 33324 |
| PETERSON, JERELL | 8000 S LANGLEY CHICAGO IL 60628 |
| PETERSON, JESS | 27 VAN DAM ST BROOKLYN NY 11222 |
| PETERSON, JILL M | 74 PEACHTREE LANE QUEENSBURY NY 12804 |
| PETERSON, JUDY | 3201 PEPPER GRASS TRL CEDAR PARK TX 78613-5573 |
| PETERSON, KATHLEEN A | DEEP SPRINGS COLLEGE HC 72 BOX 45001 VIA DYER NV 89010 |

| Claim Name | Address Information |
|---|---|
| PETERSON, KATHLEEN A | DEEP SPRINGS COLLEGE   HC 72 BOX 45001 DYER NV 89010 |
| PETERSON, KENDELL L | 1721 NW 2ND TERRACE POMPANO BEACH FL 33060 |
| PETERSON, LATAESHA | 1942 S. HAMLIN CHICAGO IL 60623 |
| PETERSON, LAWRENCE R | 9 E CHASE ST BALTIMORE MD 21202 |
| PETERSON, MARGARET P | 18 WHITE OAK LANE EMMAUS PA 18049 |
| PETERSON, MARJORIE W | 1000 CAROLINE ST WINCHESTER VA 22601 |
| PETERSON, MARK | 3432 LEAVITT CHICAGO IL 60618 |
| PETERSON, MARK | 1317 LUCILE AVE #2 LOS ANGELES CA 90026 |
| PETERSON, MARVIN | 313 WENTWORTH CIRCLE BLOOMINGDALE IL 60108 |
| PETERSON, MIKE | PO BOX 445 LEBANON NH 03766-0445 |
| PETERSON, NICHOLAS | 4426 CAHUENGA BLVD   NO.104 TOLUCA LAKE CA 91602 |
| PETERSON, PETER H | 3522 KIMBERLY CT WENATCHEE WA 98801 |
| PETERSON, ROBERT | 8 MAPLE AVE OLD SAYBROOK CT 06475 |
| PETERSON, STEPHEN | 710 ST. ANDREWS LANE #15 CRYSTAL LAKE IL 60014 |
| PETERSON, STEPHEN C | 473 BLACKHAWK DRIVE CAROL STREAM IL 60188 |
| PETERSON, VICTOR J | 15246 WOODMAR DR. ORLAND PARK IL 60462 |
| PETERSON, WALLACE B | 24157 WALDEN LANE CRETE IL 60417 |
| PETERSON,ASHLEY S | 21 W 735 MONTICELLO ROAD GLEN ELLYN IL 60137 |
| PETERSON,DIANE M | 7933 NE SUNNYWOODS LANE KINGSTON WA 98346 |
| PETERSON,LARONDA P | 1520 A STREET SE #4 WASHINGTON DC 20003 |
| PETERSON,LAUREN | 6134 TULIPWOOD CT SIMI VALLEY CA 93063-6301 |
| PETERSON,MATTHEW | 5548 S OAKHURST PLACE SEATTLE WA 98118 |
| PETERSON,REGINA A | 4602 OAK HAVEN DR. #207 ORLANDO FL 32839 |
| PETERSON,STEVEN E | 2020 S 360TH ST APT N102 FEDERAL WAY WA 98003-7284 |
| PETERSON,SUSAN L. | 1509 WOODWARD ST. 2 ORLANDO FL 32803 |
| PETERSONS SEAFOOD & MEATS | 711 N 17TH ST ALLENTOWN PA 18104 4103 |
| PETH, FRED | 1221 SHAGBARK COURT FOX LAKE IL 60020 |
| PETINAUX,ONCHUMA | 496 OAKHURST LANE CARPENTERSVILLE IL 60110 |
| PETION, GERLINE | 1516 NE 1ST STREET BOYNTON BEACH FL 33435 |
| PETIT FRERE, CLAIREUS | 5953 NW 19 COURT LAUDERHILL FL 33313 |
| PETIT, CATHERINE | 8897 FONTAINBLEU BLVD NO.408 MIAMI FL 33172 |
| PETIT, DUANE | 4 STREMLAU AVE PETIT, DUANE PLAINVILLE CT 06062 |
| PETIT, DUANE | 4 STREMLAU AVE PLAINVILLE CT 06062-3146 |
| PETIT, MICHELINE G | 6335 PINESTEAD DR APT 916 LAKE WORTH FL 33463 |
| PETIT-FRERE, CLAIREUS | 5953 NW 19 CT PLANTATION FL 33313 |
| PETIT-FRERE, GELEME | 207 SW 3RD COURT BOYNTON BEACH FL 33435 |
| PETIT-FRERE, IVINXE | 15225 NE SIXTH AVENUE   NO.212 NORTHEAST 6TH STREET MIAMI BEACH FL 33162 |
| PETIT-FRERE, JOHNNY | 6820 SW 8TH COURT NORTH LAUDERDALE FL 33068 |
| PETITTI, MARIO D | 448 EAST MADISON COURT ELMHURST IL 60126 |
| PETIX, MARK A | 3201 PINE ST RIVERSIDE CA 92501-2336 |
| PETKOFF, DONNA | 636 W. THACKER DES PLAINES IL 60016 |
| PETOSKEY NEWS-REVIEW | 319 STATE STREET PETOSKEY MI 49770 |
| PETRAGLIA,STEPHEN | 33 JANE DRIVE NORTH BABYLON NY 11703 |
| PETRAITIS II, GLENN P | 18 TONY DRIVE KINGS PARK NY 11754 |
| PETRAITIS, JORDAN E. | 9810 BERYL STREET NW CANAL FULTON OH 44614 |
| PETRAMALA, JACK | 3845 N. ASHLAND NO.3-C CHICAGO IL 60613 |
| PETRASEK, MICHAEL A. | 621 HUDSON AVENUE ROMEOVILLE IL 60446 |
| PETRASZ, ANDRIY | 140 W. HARBOR DRIVE LAKE ZURICH IL 60047 |
| PETRAUSKAS, MARGARET | 13143 FOREST VIEW LANE CRESTWOOD IL 60445 |

| Claim Name | Address Information |
|---|---|
| PETREY,CHRISTOPHER GEORGE | 600 HOMEDALE AVE. APT. #A NEW ORLEANS LA 70124 |
| PETREYCIK, RICHARD | 56 HACKLEY ST BRIDGEPORT CT 06605 |
| PETRICCA, PAUL | 204 N. HADDOW ARLINGTON HTS IL 60004 |
| PETRICIG, MICHAEL | 3923 ELM AVE BROOKFIELD IL 60513 |
| PETRICK DESIGN | 3701 N RAVENSWOOD AVE  STE 248 CHICAGO IL 60613 |
| PETRICK, WILLIAM | 103 HICKORY LN MORRIS IL 60450 |
| PETRICK,LISA L. | 10441 TIGER RUN LITTLETON CO 80124 |
| PETRIE,BARBARA A | 2803 PRIMROSE CT. ORLANDO FL 32803 |
| PETRIE,EVAN J | 2160 N. MOZART ST. 2 CHICAGO IL 60647 |
| PETRINI, ANDREA R | 5109 GOLDSBORO DRIVE APT. #21C HAMPTON VA 23605 |
| PETRO TV LLC | 629 SOUTH CLALBORNE AVE NEW ORLEANS LA 70113 |
| PETRO, MARCELLO G | 4118 PINE ISLAND RD NO.129 SUNRISE FL 33351 |
| PETROLEUM EQUIPMENT CONSTRUCTION INC | PO BOX 910 APOPKA FL 32704 |
| PETROSKI, HENRY | 3910 PLYMOUTH ROAD DURHAM NC 27707 |
| PETROSYAN,SYUZANNA | 7130 FULTON AVENUE APT#36 N. HOLLYWOOD CA 91605 |
| PETROVIC, KRISTINA | 2848 CHUCUNANTAH RD MIAMI FL 33133-3314 |
| PETROVIC, SASA | 2108 ROSEWOOD AVE SE GRAND RAPIDS MI 49506 |
| PETROVICH, MARK A | 4175 WOODLEIGH LN. LA CANADA CA 91011 |
| PETROVICH,FRANK | 4487 WYNDCLIFF CIR ORLANDO FL 32817 |
| PETRUCCI, DONNA | 22 WAKELEE AVE SHELTON CT 06484 |
| PETRUCCI, PHILIP A | 770 SUFFOLK COURT HOFFMAN ESTATES IL 60195 |
| PETRUCCI, VINCE | 1346A W. FILLMORE CHICAGO IL 60607 |
| PETRUCELLI, LOUIS J | 26 VIRGINIA AVENUE LONG BEACH NY 11561 |
| PETRUCELLI,CARL | 10 ATLAS LANE HICKSVILLE NY 11801 |
| PETRUNO, THOMAS | 3227 FERNWOOD AVENUE LOS ANGELES CA 90039 |
| PETRUSKA, WALTER | 2207 STAR LANE ALBANY GA 31707 |
| PETRUZZI DETECTIVE AGENCY | 1800 JACKSON STREET 2ND FLOOR PHILADELPHIA PA 19145 |
| PETRUZZI DETECTIVE AGENCY, INC | 1800 JACKSON ST 2ND FLOOR PHILADELPHIA PA 19145 |
| PETRY,THERESA | 1421 BRADINGTON FENTON MO 63026 |
| PETTAWAY, RHONDA | 1754 W CORNELIA AVE NO.2 CHICAGO IL 60657 |
| PETTAWAY, ROBERT | 1990 AQUARIUS COURT OVIEDO FL 32766 |
| PETTAWAY, ROBERT | 1990 AQUARIOUS CT OVIEDO FL 32766-5060 |
| PETTERSON, DARREN | 1841 W. CORNELIA CHICAGO IL 60657 |
| PETTERSON,LAUREN C | 171 EAST 84TH STREET 19E NEW YORK NY 10028 |
| PETTIFORD,JEFFERY W | 69 WARD PLACE APT. A-11 HARTFORD CT 06106 |
| PETTIGREW CREWING | 30899 BUNKER DRIVE TEMECULA CA 92591 |
| PETTINGELL, SCOTT  W | 6432 MCNICHOLS CT COLORADO SPRINGS CO 80918 |
| PETTINGER, HOWARD | 719 CHARTER HALL DR. PALATINE IL 60067 |
| PETTIS, ANGELA T | 8600 S 83RD COURT HICKORY HILLS IL 60457 |
| PETTIS,LUCIE MENASSA | 3450 SHARP ROAD GLENWOOD MD 21738 |
| PETTIT, JOSEPH | WELLMAN RD PETTIT, JOSEPH MANCHESTER CT 06040 |
| PETTIT, JULIE M | 429 ROSE WAY BEL AIR MD 21014 |
| PETTUS, ROSEMARY | 5664 STEVENS FOREST ROAD APT. 123 COLUMBIA MD 21045 |
| PETTY'S MEAT MARKET | 2141 W HIGHWAY 434 LONGWOOD FL 32779-4983 |
| PETTY, JOSHUA A | 1850 ROBINSON MILL RD DARLINGTON MD 21034 |
| PETTY, KIMBERLY R | 14031 HESBY ST. SHERMAN OAKS CA 91423 |
| PETTY, TIMOTHY G | 8512 S. ALBANY CHICAGO IL 60652 |
| PETTY,TANYA | 5013 S. KING DRIVE #2E CHICAGO IL 60615 |
| PETUEL ARMAND | 56 DAVIS RD LAKE WORTH FL 33461 |

| Claim Name | Address Information |
| --- | --- |
| PETUSEVSKY, STEVEN | 9637 N SPRINGS WAY CORAL SPRINGS FL 33076 |
| PETZOLDT, FRIEDA G | 2501 NE 2ND STREET POMPANO BEACH FL 33062 |
| PEURA, MICHAEL | 8 FOX GLEN COURT YORKVILLE IL 60560 |
| PEURA, MICHAEL | ACCT 724 8 FOX GLEN COURT YORKVILLE IL 60560 |
| PEVEHOUSE, JON | 1130 PAULINA ST OAK PARK IL 60302 |
| PEVEY, MARTY | 158 NIGHTWIND TRACE ACWORTH GA 30101 |
| PEVY, STEPHAN | 2005 MERRICK ROAD MERRICK NY 11566 |
| PEYCKE, PAMELA | C/O POLSKY & SHOULDICE PC 100 NORTH CENTRE AVE, STE 200 ROCKVILLE CENTRE NY 11570 |
| PEYSAR,TIMOTHY M | 1608 AMBERWOOD DRIVE APT #6 SOUTH PASADENA CA 91030 |
| PEYTON, DAVID | 3556 MT UNION ROAD HUNTINGTON WV 25701 |
| PFAFF, WILLIAM | 23/25 RUE DE LISBORNE PARIS, FRANCE 75008 FRANCE |
| PFAFF,JENNIFER J | 12513 KUHL ROAD SILVER SPRINGS MD 20902 |
| PFAFFINGER FOUNDATION | 316 WEST 2ND STREET SUITE PH-C LOS ANGELES CA 90012 |
| PFAFFINGER FOUNDATION | ATTN EDGAR SYMONS 316 WEST 2ND STREET SUITE PH-C LOS ANGELES CA 90012 |
| PFAFFINGER FOUNDATION | ATTN: BUSINESS MANAGER 316 W. 2ND STREET SUITE PH-C LOS ANGELES CA 90012 |
| PFAHLER, LAUREL | 1362 SEAHOUSE STREET SEBASTIAN FL 32958 |
| PFANNENSTEIN,GREGORY | 6912 WILLOWDALE AVE. BALTIMORE MD 21206 |
| PFANNER, ROSEMARY ANNE | 924 CREST DRIVE ENCINITAS CA 92024 |
| PFAUTH, TED | 9638 N. 300 EAST ROLLING PRAIRIE IN 46371 |
| PFEFFER, MARIANNE O | 3225 WHEATFIELD ROAD FINKSBURG MD 21048 |
| PFEIFER, THOMAS | 1004 NAVARRE DR LAFAYETTE IN 47905 |
| PFEIFER,STUART G | 1100 WILSHIRE BLVD APT. #2304 LOS ANGELES CA 90017 |
| PFEIFF, MARGO | 379 CLAREMONT AVE MONTREAL QC H3Z 2P6 CANADA |
| PFEIFFER, DEANNA | 13334 W. 2000N RD. ESSEX IL 60935 |
| PFEIFFER, JEFFREY C | 2513 S. LENOX STREET MILWAUKEE WI 53207 |
| PFEIFFER, MARY BETH | 34 HENDRICKS LANE STONE RIDGE NY 12484 |
| PFEIFFER, RICHARD | 3712 N BROADWAY NO.544 CHICAGO IL 60613 |
| PFEIFFER, RICHARD | DBA PRIDE CHICAGO 3712 N BROADWAY NO.544 CHICAGO IL 60613 |
| PFEIFFER,ROBERT S | 351 JAGGER LANE HEBRON CT 06248 |
| PFELTZ,AARON M | 1921 MILLINGTON SQUARE BEL AIR MD 21015 |
| PFISTER HOTEL | 424 E WISCONSIN AVE MILWAUKEE WI 53202 |
| PFISTER, KATIE | 11500 NW 19 CT PEMBROKE PINES FL 33026 |
| PFISTER,BERT | 65 SHELL RD WATSONVILLE CA 95076-9650 |
| PFIZER | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PFIZER MS 3000 | ONE HOWE ST NEW HAVEN CT 06511 |
| PFIZER/JOHNSON & JOHNSON | MR. DEAN YOUNG 2150 E. LAKE COOK RD. NO.260 CHICAGO IL 60089 |
| PFLUEGL,MICHAEL J. | 525 W HAWTHORNE PLACE APT. 306 CHICAGO IL 60657 |
| PFLUGLER, SCOTT T | 737 CHAPEL STREET CATASAUQUA PA 18032 |
| PFM/CORAL SPRINGS CENTRE | 2855 CORAL SPRINGS DR CORAL SPRINGS FL 33065-3825 |
| PFORR, KAREN | 11 MAGNOLIA LANE SMITHTOWN NY 11787 |
| PFR ENVIRONMENTAL SERVICES INC | 14266 DALEWOOD ST BALDWIN PARK CA 91706 |
| PG&E | PACIFIC GAS & ELECTRIC COMPANY ATTN  MORGAN BACCI   CREDIT OPERATION PO BOX 8329 STOCKTON CA 95208 |
| PGE - PORTLAND GENERAL ELECTRIC | P.O. BOX 4483 PORTLAND OR 97208-4438 |
| PGR MEDIA | 34 FARNSWORTH STREET BOSTON MA 02210 |
| PGR MEDIA | 34 FARNSWORTH ST BOSTON MA 02210-1288 |
| PGX INC | 11627 W 117TH AVE CEDAR LAKE IN 46303 |
| PHAIR,KENNETH L | 2300 DOVER ST. DELTONA FL 32738 |

| Claim Name | Address Information |
|---|---|
| PHALANTE, ROOSEVELT P | 1010 DOTTEREL APT  NO.312 DELRAY BEACH FL 33444 |
| PHALANTE,GARRY | 1010 DOTTEREL ROAD NO.312 DELRAY BEACH FL 33444 |
| PHAM, DUY | 7424 BEAR CLAW RUN ORLANDO FL 32825 |
| PHAM, JANE KHANH | 15526 ERMANITA AVE GARDENA CA 90249 |
| PHAM, NGON C | 7687 NW 25 ST MARGATE FL 33063 |
| PHAM, PETER A | 1332 SOUTH SIESTA AVENUE WEST COVINA CA 91790 |
| PHAM,DUONG | 3004 W. LAWRENCE AVENUE APT 3F CHICAGO IL 60625 |
| PHAM,MINH C | 7611 140TH AVENUE NORTH WEST PALM BEACH FL 33412 |
| PHAN, DARREN | 409 N. AVON ST BURBANK CA 91505 |
| PHAN, JACQUELINE | 182 WEST LAKE ST - APT 1203 CHICAGO IL 60601-1074 |
| PHAN, TIFFANY | 301 PATRICIAN DRIVE HAMPTON VA 23666 |
| PHANIPHON, SOMPHON | 1315 E. HARDING ST LONG BEACH CA 90805 |
| PHANOR, JEAN RAMCES | 5601 SW 11TH STREET   APT.NO. D MARGATE FL 33068 |
| PHANPHIL, LESLY | 2131 DEWEY ST HOLLYWOOD FL 33020 |
| PHARHER, R. | 4951 N BELL AVE CHICAGO IL 60625 |
| PHAROS-TRIBUNE | PO BOX 210 LOGANSPORT IN 46947 |
| PHARR, MARVIS L | 8759 S. BLACKSTONE AVE CHICAGO IL 60619 |
| PHASE TO INC | PO BOX 80634 LANSING MI 48908 |
| PHBA PARENT   [PHBA HOME EXPO] | 760 MCGUIRE PL NEWPORT NEWS VA 23601-1630 |
| PHBA PARENT   [PHBA] | 760 MCGUIRE PL NEWPORT NEWS VA 23601-1630 |
| PHD DETROIT | 840 W LONG LAKE RD 6TH FL TROY MI 48098 |
| PHD DETROIT | BERNIECE GRIGEREIT 900 TOWER DR FL 5 TROY MI 48098-2822 |
| PHD DETROIT | 840 W LONG LAKE RD TROY MI 48098-6356 |
| PHD DETROIT | 840 W LONG LAKE RD FL 6 TROY MI 48098-6356 |
| PHD MEDIA | 900 TOWER DR       5TH FLR DETROIT MI 48098 |
| PHD MEDIA | 840 W LONG LAKE RD FL 5 TROY MI 48098-6356 |
| PHD USA | 840 W LONG RD ATTN  DEBBIE VANMAELE TROY MI 48098 |
| PHEASANT PARK | PO BOX 230 SISTER BAY WI 54234-0230 |
| PHEBE T TINKER | 730 HINMAN AVE UNIT 1E EVANSTON IL 60202 |
| PHEBUS JR, CHARLES B | 709 SW 27TH WAY BOYNTON BEACH FL 33435-7915 |
| PHEE, BRIAN | 22W445 MCCARRON ROAD GLEN ELLYN IL 60137-7059 |
| PHELAN EBENHACK | 7642 PASSAGE AVE. ORLANDO FL 32835 |
| PHELAN, BRENT | 260 FLEMINGTON RD HARRISON, ACT 2914 AUSTRALIA |
| PHELAN, MARK | C/O ROBERT DUCKSTEIN 39 S. LASALLE CHICAGO IL 60603 |
| PHELAN, MARY | 514 STAMFORD ROAD BALTIMORE MD 21229 |
| PHELPS & ASSOCIATES | 440 VETS HIGHWAY      STE 210 HOLBROOK NY 11741 |
| PHELPS DUNBAR LLP | 365 CANAL STREET  STE 2000 NEW ORLEANS LA 70130-6534 |
| PHELPS DUNBAR LLP | COUNSELLORS AT LAW PO BOX 54631 NEW ORLEANS LA 70154-4631 |
| PHELPS DUNBAR LLP | PO BOX 974798 DALLAS TX 75397 |
| PHELPS, GRAHAM | 1628 W OHIO ST APT 3R CHICAGO IL 60622-6038 |
| PHELPS, GRAHAM | 2003 N. POINT ST #3 CHICAGO IL 60647 |
| PHELPS, JAMES A | 9695 BOCA GARDENS PARKWAY UNIT C BOCA RATON FL 33496 |
| PHELPS, MICHAEL A | 522 WHITE BIRCH WAY HAZELWOOD MO 63042 |
| PHELPS, MICHAEL A. | 5309 APPLEROCK DR O FALLON MO 63368-3865 |
| PHELPS, MONICA | 2943 18TH PLACE NORTH CHICAGO IL 60064 |
| PHELPS, TIMOTHY M | 3257 ARCADIA PLACE N.W. WASHINGTON DC 20015 |
| PHELPS,CHRISTOPHER D | 7129 WILLOWDALE AVE BALTIMORE MD 21206 |
| PHELPS,GISELLE | 8401 MEMORIAL LANE # 3301 PLANO TX 75024 |
| PHELPS,JEAN | 114-11 141ST STREET JAMAICA NY 11436 |

| Claim Name | Address Information |
|---|---|
| PHELPS,MARION J | 413 NE 2 ST POMPANO BEACH FL 33060 |
| PHELPS,NATHAN R | 47 NEWBERN AVENUE #3 MEDFORD MA 02155 |
| PHELPS,NICHOLAS B | 5907 COLGATE AVE LOS ANGELES CA 90036-3264 |
| PHELPS,PAMELA R | 2727 29TH STREET NW APT. #126 WASHINGTON DC 20008 |
| PHENT ENTERTAINMENT AND AUDIOVISUAL INC | 13791 SW 31ST STREET MIRAMAR FL 33027 |
| PHERSON,ALEXANDER C | 260 LORING AVE LOS ANGELES CA 90024-2639 |
| PHETSOMPHOU, MORENA | 1580 LEOTI DR COLORADO SPRINGS CO 80915 |
| PHETZER, ALFRED | 7476 THATCHER AVE LANTANA FL 33462 |
| PHICIL, DARLINE S | 6024 GAMBLE DRIVE ORLANDO FL 32808 |
| PHICIL, NATHALIE | 3821 RAVENWOOD AVE. ORLANDO FL 32839 |
| PHIFER, MARTHA I | 5550 E. MICHIGAN STREET APT. 1305 ORLANDO FL 32822 |
| PHIL BALDYGA | 233 ALTAMONT AVE CATONSVILLE MD 21228 |
| PHIL BARBER | 1613 B STREET NAPA CA 94559 |
| PHIL FOSTER ILLUSTRATION | PO BOX 1314 MURFREESBORO TN 37133 |
| PHIL GROUT | 2558 PATAPSCO RD FINKSBURG MD 21048 |
| PHIL KEGLER | 3725 EL CAMINO CT LARGO FL 33771 |
| PHIL KLEIN | P O BOX 3301 SAN LUIS OBISPO CA |
| PHIL MCINTYRE ENTERTAINMENTS | 15-29 THE WINDSOR CENTRE WINDSOR S LONDON, ENGLAND N1 8QG UNITED KINGDOM |
| PHIL ROZEWICZ | ONE BREWERS WAY MILWAUKEE WI 53214 |
| PHIL S FONTS INC | 14605 STURTVANT RD SILVER SPRING MD 20905 |
| PHIL STEFANI 437 RUSH | 437 N RUSH 3RD FL CHICAGO IL 60611 |
| PHIL SUTCLIFFE | 26 KIRKSTALL ROAD LONDON SW2 4HF UNITED KINGDOM |
| PHILADELPHIA AD CLUB | 4520 CITY LINE AVENUE  SUITE 301 PHILADELPHIA PA 19131 |
| PHILADELPHIA ADVERTISING GOLF ASSOC | 54 SCHOOLHOUSE RD CHURCHVILLE PA 18966 |
| PHILADELPHIA BUSINESS PROFITS TAX | CITY OF PHILADELPHIA DEPARTMENT OF REVENUE PO BOX 1660 PHILADELPHIA PA 19105-1660 |
| PHILADELPHIA DEPARTMENT OF REVENUE | BUSINESS AND EARNINGS TAX DEPARTMENT 1401 JFK BOULEVARD PHILADELPHIA, PA 19102 |
| PHILADELPHIA EAGLES | NOVA CARE COMPLEX ONE NOVACARE WAY PHILADELPHIA PA 19145 |
| PHILADELPHIA EAGLES | 3501 S BRD ST VETERANS STADIUM PHILADELPHIA PA 19148-5298 |
| PHILADELPHIA EAGLES LLC | ONE NOVE CARE WAY PHILADELPHIA PA 19145 |
| PHILADELPHIA EAGLES LLC | PO BOX 12863 PHILADELPHIA PA 19176 |
| PHILADELPHIA FLYERS | 3601 S BROAD ST PHILADELPHIA PA 19148-5250 |
| PHILADELPHIA GAS WORKS | P.O. BOX 3500 PHILADELPHIA PA 19122-0050 |
| PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA SUITE 100 BALA CYNWYD PA 19004 |
| PHILADELPHIA INQUIRER | 400 N. BROAD ST. ATTN: LEGAL COUNSEL PHILADELPHIA PA 19130 |
| PHILADELPHIA INQUIRER | 400 NORTH BROAD STREET PHILADELPHIA PA 19130 |
| PHILADELPHIA INSURANCE COMPANIES | ONE BALA PLAZA SUITE 100 BALA CYNWYD PA 19004 |
| PHILADELPHIA MUMMERS BRIDGADE ASSOC | 117 MIFFLIN STREET C/O TOM CLONEY PHILADELPHIA PA 19148 |
| PHILADELPHIA MUMMERS BRIDGADE ASSOC | PO BOX 37541 PHILADELPHIA PA 19148 |
| PHILADELPHIA MUMMERS BRIGADE ASSN | 117 MIFFLIN ST PHILADELPHIA PA 19148 |
| PHILADELPHIA NEW YEAR'S SHOOTERS & | P.O. BOX 54507 PHILADELPHIA PA 19148-0507 |
| PHILADELPHIA NEW YEARS SHOOTERS | AND MUMMERS ASSOCIATION 1100 S THIRD ST PHILADELPHIA PA 19147 |
| PHILADELPHIA NEWSPAPERS | 400 NORTH BROAD STREET FRED EVANS PHILADELPHIA PA 19101 |
| PHILADELPHIA NEWSPAPERS INC | PO BOX 822063 PHILADELPHIA PA 19182-2063 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 8263 PHILADELPHIA PA 19101 |
| PHILADELPHIA NEWSPAPERS LLC | 400 N BROAD ST PHILADELPHIA PA 19130 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 822075 PHILADELPHIA PA 19182 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 822063 PHILADELPHIA PA 19182-2063 |

| Claim Name | Address Information |
| --- | --- |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 828357 PHILADELPHIA PA 19182-8357 |
| PHILADELPHIA PHILLIES | ONE CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILADELPHIA PHILLIES | MR. DAN GOROFF ONE CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILADELPHIA PHILLIES | CITIZENS BANK PARK ONE CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILADELPHIA STRING BAND ASSOC | 1934 S GALLOWAY STREET PHILADELPHIA PA 19148 |
| PHILADELPHIA STRING BAND ASSOC | 933 DALEY ST ATTN JOHN PIGNOTTI JR PHILADELPHIA PA 19148 |
| PHILADELPHIA STRING BAND ASSOC | PO BOX 40311 PHILADELPHIA PA 19148-0507 |
| PHILADEPHIA EAGLES, LLC. | ONE NOVACARE WAY PHILADELPHIA PA 19145 |
| PHILEMON, SMITH | 1610 N.W. 1ST  COURT BOYNTON BEACH FL 33435 |
| PHILEUS, NEPTHALIDAU | 5590 JARRAND WAY LAKE WORTH FL 33463 |
| PHILIP ANTOLA | 95 HAWKINS RD CENTEREACH NY 11720 |
| PHILIP BALL | 18 HILLCOURT ROAD, EAST DULWICH LONDON SE22 OPE UNITED KINGDOM |
| PHILIP BEAUDOUIN | 5 MEADOW LANE FREEPORT NY 11520 |
| PHILIP BRANDES | 3914 LA COLINA SANTA BARBARA CA 93110 |
| PHILIP C WHALEY | 102 DUNCAN TRAIL LONGWOOD FL 32779 |
| PHILIP CAPUTO | 396 ROWAYTON AVE NORWALK CT 06854 |
| PHILIP D HAGER | 6611 ORLAND STREET FALLS CHURCH VA 22043 |
| PHILIP DOHERTY | 329 EAST MADISON STREET ELMHURST IL 60126 |
| PHILIP E. KUCERA | 1700 S BAYSHORE LANE APT 4B MIAMI FL 33133 |
| PHILIP FRADKIN | P.O. BOX 817 PT. REYES STATION CA 94956 |
| PHILIP FREEMAN | P O BOX 274 ELIZABETH NJ 07207-0274 |
| PHILIP FURBANK | 12 LEVERTON STREET KENTISH TOWN LONDON NW5 2PJ UNITED KINGDOM |
| PHILIP GREENBERG | ONE MAIN ST NO.8D BROOKLYN NY |
| PHILIP HOEHN | 19 CHARLOTTE PLACE PLAINVIEW NY 11803 |
| PHILIP JENKINS | 1222 OLD BOALSBURG ROAD STATE COLLEGE PA 16801-6152 |
| PHILIP KANE | 12 WALL STREET EAST ISLIP NY 11730 |
| PHILIP LEBLOCH | 43 GLENMERE LANE CORAM NY 11727 |
| PHILIP LEVINE | 4549 N. VAN NESS FRESNO CA 93704 |
| PHILIP LOHMAN | 434 MAIN STREET WETHERSFIELD CT 06109 |
| PHILIP M GRAHAM | 5120 NE 8 AVE POMPANO BCH FL 33064 |
| PHILIP M MINTZ | 13 WINOKA DRIVE HUNTINGTON STATION NY 11746 |
| PHILIP MCNALLY | PO BOX 115 BRIGHTWATERS NY 11718-0115 |
| PHILIP MEYERS | 11434 MOORPARK ST NO.205 NORTH HOLLYWOOD CA |
| PHILIP MITCHELL | 452 BELL STREET GLASTONBURY CT 06033 |
| PHILIP PANESSA | 345 BROADWAY PORT JEFFERSON STATION NY 11776 |
| PHILIP PARRISH | 101 S. BUMBY AVE. APT. L-11 ORLANDO FL 32803 |
| PHILIP PULLMAN | 20 JOHN STREET LONDON WCIN 2DR UNITED KINGDOM |
| PHILIP REED | 723 TERRAINE AVENUE LONG BEACH CA 90804 |
| PHILIP ROMERO | 3469 RIVER POINTE DRIVE EUGENE OR 97408 |
| PHILIP ROTHROCK | 134 17TH ST WILMETTE IL 60091 |
| PHILIP STEINBERG | 1404 JACKSON ST TALLAHASSEE FL 32303 |
| PHILIP TROUNSTINE | 620 MIDDLEFIELD DR APTOS CA 95003 |
| PHILIP UZANAS | 2428 COLOMBIA DRIVE APT. #50 CLEARWATER FL 33763-3476 |
| PHILIP WASSER | P. O. BOX 573 HUNTINGTON NY 11743-0573 |
| PHILIP YUN | 475 CONNECTICUT ST. SAN FRANCISCO CA 94107 |
| PHILIP ZALESKI | 27 HILLSIDE RD NORTH HAMPTON MA 01060 |
| PHILIP, ROBERTSON | C/O JEFFREY LINNETZ 12304 SANTA MONICA BLVD., # 105 LOS ANGELES CA 90025 |
| PHILIPA MCMENEMY | 626 RAILWAY ROAD YORKTOWN VA 23692 |
| PHILIPPE NAU | 2101 NW 111TH AVE PLANTATION FL 33322 |

| Claim Name | Address Information |
| --- | --- |
| PHILIPPE, KESNEL | 306 SW 4TH AVENUE BOYNTON BEACH FL 33435 |
| PHILIPPE, VONTZ | 9232 KAUFMAN PLACE BASEMENT BROOKLYN NY 11236 |
| PHILIPPI COMMUNICATIONS  M | P.O. BOX 460 PHILIPPI WV 26416 |
| PHILIPS INNOVATIVE APPLICATION | PURCHASING SABINE FESTJENS INTERLEUVENLAAN 74 3001 LEUVEN LEUVEN BEL |
| PHILLIPS, CHUCK | 632 PACIFIC ST. APT #4 SANTA MONICA CA 90405 |
| PHILIPS, HARRY | 4136 HOWARD AVENUE WESTERN SPRINGS IL 60558 |
| PHILIPS, MOLLY E | 4136 HOWARD AVE. WESTERN SPRINGS IL 60558 |
| PHILISTIN, APHAEL | 585 NW 46 AVE DELRAY BEACH FL 33445 |
| PHILLIES | ATN: ACCOUNTING DEPT PO BOX 7575 PHILADELPHIA PA 19101-7575 |
| PHILLIES | ACCOUNTING DEPT CITIZENS BANK PARK 1 CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILLIES | CITIZENS BANK PARK 1 CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILLIES | P O BOX 7777 PHILADELPHIA PA 19175-1980 |
| PHILLIES FUNDING LP | C/O BANK OF NEW YORK ABS STRUCTURED FINANCE SERVICE 101 BARCLAY ST 4W NEW YORK NY 10286 |
| PHILLIES FUNDING, LP | ONE CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILLIGANES, JACQUELINE M | 6121 WOODMAN AVE APT 205 VAN NUYS CA 91401 |
| PHILLIP BROWNE | 7928 SW 3RD ST MARGATE FL 33068 |
| PHILLIP CANON | 1135 N HOWARD ST GLENDALE CA 91207 |
| PHILLIP CARTER | 2616 5TH STREET, #207 SANTA MONICA CA 90405 |
| PHILLIP CRYAN | 1820 VIRGINIA    #D BERKELEY CA 94703 |
| PHILLIP FONG | 8419 GRAND AVE ROSEMEAD CA 91770 |
| PHILLIP FONG | 4512 NORTH DELTA AVE .O. BOX 85058 ROSE MEAD CA 91770 |
| PHILLIP FONG JR. | 8419 GRAND AVE ROSEMEAD CA 91770 |
| PHILLIP G TEAGUE | 30124 ORANGE AVE. SORRENTO FL 32776 |
| PHILLIP H KRAPF | PO BOX 55082 VALENCIA CA 91385 |
| PHILLIP HAIN | 829 E. MAPLE ST., #7 GLENDALE CA 91205 |
| PHILLIP L WILLIAMS | 1156 AMALFI DR PACIFIC PALISADES CA 90272 |
| PHILLIP LOPATE | 402 SACKETT STREET BROOKLYN NY 11231 |
| PHILLIP MARGOLIN | 621 SW MORRISON ST SUITE 1025 PORTLAND OR 97205 |
| PHILLIP NICCOLLS | 36 CENTRAL PARKWAY HUNTINGTON NY 11743 |
| PHILLIP RAMIREZ | 127 N MEADOW ROAD WEST COVINA CA 91791 |
| PHILLIP ROBERTSON | 555 E MARIPOSA ST ALTADENA CA 91001 |
| PHILLIP RUIZ | 1623 30TH STREET SE WASHINGTON DC 20020 |
| PHILLIP TULLIS JR | 1022 WINGATE STREET COVINA CA 91724 |
| PHILLIPE DELGADO | 10362 SAMOA DR HUNTINGTON BEACH CA 92646 |
| PHILLIPPE, ATHULIA | 279 NE 40TH COURT POMPANO BEACH FL 33064 |
| PHILLIPPS, EDWARD | 902 COMPTON STREET BALTIMORE MD 21230 |
| PHILLIPS & COHEN ASSOC | 695 RANCOCAS RD WESTAMPTON NJ 80605626 |
| PHILLIPS 66 CONOCO 66 COMPANY | PO BOX 9059 DES MOINES IA 50368 |
| PHILLIPS 66 CONOCO 66 COMPANY | PO BOX 1400 BARTLESVILLE OK 74004 |
| PHILLIPS BROWN PARTNERSHIP | RE: HAMPTON COMMERCE CTR 220 SALTERS CREEK RD. HAMPTON VA 23661 |
| PHILLIPS BROWN PARTNERSHIP | 220 SALTERS CREEK ROAD HAMPTON VA 23661 |
| PHILLIPS BROWN PARTNERSHIP | PO BOX 564 HAMPTON VA 23669 |
| PHILLIPS CHEVROLET/GEO | ROUTE 30 & 45 FRANKFORT IL 60423 |
| PHILLIPS CONTRACTING COMPANY | 104 THUNDERBIRD LN WILLIAMSBURG VA 23185-5959 |
| PHILLIPS DAVIS | 3939 WALNUT AVENUE LONG BEACH CA 90807 |
| PHILLIPS OFFICE PROD/M | 501 FULLING MILL RD MIDDLETOWN PA 17057 |
| PHILLIPS, ADAM E. | 451 E. WATER ST. KANKAKEE IL 60901 |
| PHILLIPS, BENJAMIN | 1418 W. HENDERSON ST. NO.2 CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| PHILLIPS, BONNIE S | 1241 WASHINGTON STREET UNIT 16 MIDDLETOWN CT 06457 |
| PHILLIPS, BRIAN S | 217 HAVERHILL ROAD JOPPA MD 21085 |
| PHILLIPS, CHARLEEN | 4090 BRECKENRIDGE COURT ALPHARETTA GA 30005 |
| PHILLIPS, CHRISTINE L | 127 HATHORN BLVD SARATOGA SPRINGS NY 12866 |
| PHILLIPS, CLIFFORD G | 938 N. AUSTIN BLVD OAK PARK IL 60302 |
| PHILLIPS, CYNTHIA | 10325 SOUTH MASON AVE APT 3E OAK LAWN IL 60453 |
| PHILLIPS, DARSHA | 619 WINSTON STREET BRADBURY CA 91010 |
| PHILLIPS, DIANN | 7810 SOUTH MAY CHICAGO IL 60620 |
| PHILLIPS, DON | 1942 N. FREMONT CHICAGO IL 60614 |
| PHILLIPS, DOUGLAS L | 12951 NW 5 CT PEMBROKE PINES FL 33028 |
| PHILLIPS, ERIC C | 1161 TYLER STREET WHITEHALL PA 18052 |
| PHILLIPS, ERIKA | 12946 BRADFORD LANE PLAINFIELD IL 60585 |
| PHILLIPS, GREG | 1701 NE 2ND TERRACE POMPANO BEACH FL 33060 |
| PHILLIPS, HOWARD | 9861 NW 15TH STREET PLANTATION FL 33322 |
| PHILLIPS, JACQUELINE | 250 GORGE RD. APT. 21L CLIFFSIDE PARK NJ 07010 |
| PHILLIPS, JEVON S | 1350 E. WASHINGTON BLVD. APT.#8 PASADENA CA 91104 |
| PHILLIPS, JOHN | 718 WATCH HILL LANE CINCINNATI OH 45230 |
| PHILLIPS, JOHN D | 1807 W. ADDISON APT # 4-W CHICAGO IL 60613 |
| PHILLIPS, JULIE | ROZENSTRAAT 21 ROZENSTRAAT 21 1016 NM AMSTERDAM 363 THE NETHERLANDS |
| PHILLIPS, JUSTIN M | 232 NE 22ND AVENUE APT 4 POMPANO BEACH FL 33062 |
| PHILLIPS, KAREN L | 455 WINONA LAKES EAST STROUDSBURG PA 18301 |
| PHILLIPS, KELLY L | P. O. BOX 323 BELLFLOWER CA 90707 |
| PHILLIPS, LARISSA | 198A 15TH ST BROOKLYN NY 11215 |
| PHILLIPS, LAUREN | 10141 BUELL CT. OAK LAWN IL 60453 |
| PHILLIPS, LORENZO | 217 HALL ST N ALLENTOWN PA 18102 |
| PHILLIPS, LORENZO | 217 N HALL ST ALLENTOWN PA 18102 |
| PHILLIPS, LYNN C | 437 PARKWAY COPPELL TX 75019 |
| PHILLIPS, MARGARET R | 401 INDIAN RIDGE TRL WAUCONDA IL 60084 |
| PHILLIPS, MARIONETTE T | 187 SHILOH CT WHITEHALL PA 18052 |
| PHILLIPS, MICHAEL | 4451 N RICHMOND STREET CHICAGO IL 60625 |
| PHILLIPS, MICHAEL G | 212 WESTLAKE COURT NICEVILLE FL 32578 |
| PHILLIPS, MICHELLE | 9533 HENRIETTA AVE BROOKFIELD IL 60513 |
| PHILLIPS, MOSES B | 228 5TH ST N ALLENTOWN PA 18102 |
| PHILLIPS, MOSES B | 228 N 5TH ST ALLENTOWN PA 18102 |
| PHILLIPS, PAUL | 410 WEST 149TH STREET NEW YORK NY 10031 |
| PHILLIPS, RAYMOND A | 9281 NW 15TH COURT PEMBROKE PINES FL 33024 |
| PHILLIPS, RAYMOND LESTER | 7318 W 57 ST SUMMIT IL 60501 |
| PHILLIPS, RIC | 217 W. 55TH ST HINSDALE IL 60521 |
| PHILLIPS, RONALD R | 936 THIRD STREET WHITEHALL PA 18052 |
| PHILLIPS, TINA | 746 CHESTNUT AVE STE 1029 DELTONA FL 32763 |
| PHILLIPS, TINA | 746 CHESTNUT AVE ORANGE CITY FL 32763 |
| PHILLIPS,BETSY | 1807 WEST ADDISON 4W CHICAGO IL 60613 |
| PHILLIPS,CHARLES | 1070 W. 14TH PL TOWNHOUSE CHICAGO IL 60608 |
| PHILLIPS,CHRISTOPHER | 5014 S BLACKSTONE AVE APT 1N CHICAGO IL 60615-3027 |
| PHILLIPS,CREIGHTON | 6 TODD DRIVE GLEN HEAD NY 11545 |
| PHILLIPS,DORA | C/O LIZ SCHMIDT 187 SUNRISE HIGHWAY ROCKVILLE CENTER NY 11570 |
| PHILLIPS,JENNIFER | 541 PORTER COURT FOLSOM CA 95630 |
| PHILLIPS,JOSEPH G | 8017 S. INDIANA APT. #2W CHICAGO IL 60619 |
| PHILLIPS,KATHERINE A | 425 SOUTH HUDSON AVE APT. #10 PASADENA CA 91101 |

| Claim Name | Address Information |
| --- | --- |
| PHILLIPS,MARK R | 711 S ALBERTSON AVE COVINA CA 91723 |
| PHILLIPS,NICOLE D. | 966 FRANKLINTOWN ROAD BALTIMORE MD 21216 |
| PHILLIPS,RICHARD M | 1724 MADISON ST. EVANSTON IL 60202 |
| PHILLIPS,ROBERT W | 14651 LONDON LANE BOWIE MD 20715 |
| PHILLIPS,THEODORE A | 18314 S. DEJONG LANE LANSING IL 60438 |
| PHILLIPS-ARRINGTON, ANGELA E | 24 DANIEL TRACE BURLINGTON CT 06013 |
| PHILLIPS-BROWN PARTNERSHIP | RE: HAMPTON COMMERCE CTR ATTN: VERNON R. BROWN, GENERAL PARTNER 220 SALTERS CREEK ROAD HAMPTON VA 23661 |
| PHILLIPS-SANDY, MARY | 21 HOWARD ST PORTLAND ME 04101-3208 |
| PHILLIPSBURG EASTON HONDA | 601 BOUND BROOK RD C/O TIMELY MIDDLESEX NJ 08846 2100 |
| PHILLIPUS SR,JAHNEIL J | 2125 LAKE DEBRA DRIVE #1223 ORLANDO FL 32835 |
| PHILLY PRETZEL FACTORY | 4655 MONTICELLO AVE WILLIAMSBURG VA 23188 |
| PHILLY TEMPS | 1518 WALNUT ST    STE 208 PHILADELPHIA PA 19102 |
| PHILLY'S BEST | 1419 W. OLIVE AVE. BURBANK CA 91506 |
| PHILOMENA DECHRISTOPHER | 1750 RIVERWOODS DRIVE APT. 214 MELROSE PARK IL 60160 |
| PHILOMENA PEREZ VAUGHAN CUST NICHOLAS | FRANZEN UTMA IL 1572 EDGEWOOD CT BARTLETT IL 60103-3035 |
| PHILPOT, CHARLES | 957 FALL CIRCLE WAY GAMBRILLS MD 21054 |
| PHILPUT, SONYA T | 2368 PARC CHATEAU DR LITHONIA GA 30058 |
| PHINNEY,KHAMARI R | 2832 NORTH CALVERT ST APT 3 BALTIMORE MD 21218 |
| PHIPPS, DE MARIO S | 2305 S. KOSTNER APT. #1 CHICAGO IL 60623 |
| PHIPPS,AGNELLA V | 3755 JASMINE AVENUE APT #1 LOS ANGELES CA 90034 |
| PHIPPS,KEVIN | 9453 COMMON BROOK RD. APT. 302 OWINGS MILLS MD 21117 |
| PHIPPS,MARCUS | 1706 CARNEGIE COURT CREEDMOORE NC 27522 |
| PHIRMERLUS, JACQUES | 629 W OCEAN AVENUE BOYNTON BEACH FL 33426 |
| PHOEBE DENT | 831 WYOMING AVE #E-111 FORT LAUDERDALE FL 33312 |
| PHOEBE FLORAL SHOP | 2102 W HAMILTON ST ALLENTOWN PA 18104-6403 |
| PHOEBE HOME | 1925 W TURNER ST 57740 ALLENTOWN PA 18104 5513 |
| PHOEBE HOME INC | 1831 LINDEN STREET ALLENTOWN PA 18104 |
| PHOEBE HOME INC | 1925 TURNER ST ALLENTOWN PA 18104 |
| PHOEBE MINISTRIES | 1925 W TURNER ST ALLENTOWN PA 18104 5513 |
| PHOEBE SHORR | 210 S FULLER #3 LOS ANGELES CA 90036 |
| PHOEBUS AUCTION GALLERY | 18 E MELLEN ST HAMPTON VA 23663-1710 |
| PHOENIX BAT COMPANY | 7801 CORPORATE BLVD PLAIN CITY OH 43064 |
| PHOENIX CABLE/CHAIN LAKES M | 17 S FRANKLIN TURNPIKE RAMSEY NJ 07446 |
| PHOENIX COMMUNICATIONS | 3 EMPIRE BLVD. SOUTH HACKENSACK NJ 07606 |
| PHOENIX CONSTRUCTION AND MANAGEMENT INC | 125 EUCALYPTUS DR EL SEGUNDO CA 90245 |
| PHOENIX DESIGN | 3701 W LUNT AVE LINCOLNWOOD IL 60712-2615 |
| PHOENIX E N G INC | 6832 FOX HILL LANE CINCINNATI OH 45236 |
| PHOENIX LIFE INSURANCE COMPANY | 1 AMERICAN ROW PO BOX 5056 HARTFORD CT 06102 |
| PHOENIX LIFE INSURANCE COMPANY | 100 STANWIX ST TEAM SCOTTI PITTSBURGH PA 15222 |
| PHOENIX LIFE INSURANCE COMPANY | PO BOX 643056 PITTSBURGH PA 15264-3056 |
| PHOENIX MARRIOTT MESA | 200 N CENTENNIAL WAY MESA AZ 85201 |
| PHOENIX NEWS DELIVERY INC | 5318 E WONDER LAKE RD WONDER LAKE IL 60097 |
| PHOENIX PRINT SERVICES | 1730 FENPARK DR FENTON MO 63026 |
| PHOENIX RISING | 113 MCHENRY RD # 116 BUFFALO GROVE IL 60089-1796 |
| PHOENIX SYSTEMS & SERVICE INC | 945 A N EDGEWOOD AVE WOOD DALE IL 60191 |
| PHOENIX SYSTEMS & SERVICES INC | MR. MICHAEL GARDNER 945A N. EDGEWOOD WOODDALE IL 60191 |
| PHOENIX, JAMES | 1323 WEST INDIES WAY LANTANA FL 33462 |
| PHONOSCOPE, LTD. M | 6105 WESTLINE HOUSTON TX 77036 |

| Claim Name | Address Information |
|---|---|
| PHOTO DIMENSION INC | 1112 JEFFERSON ST HOLLYWOOD FL 33019 |
| PHOTO GRAPHIC SOLUTIONS LLC | 2306 SANFORD RD ALEXANDER CITY AL 35010 |
| PHOTOCENTER | 2801 BURTON AV BURBANK CA 91504 |
| PHOTOFEST | 32 EAST 31ST STREET 5TH FLOOR NEW YORK NY 10016 |
| PHOTOGRAPHIC SOLUTIONS LLC | 250 WESTPORT AVE NORWALK CT 06851 |
| PHOTOGRAPHY BY BARRY E LEVINE INC | 8838 DAVID AVENUE LOS ANGELES CA 90034 |
| PHOTOGRAPHY BY GIBSON | 1411 BRETT PL  NO.103 SAN PEDRO CA 90732 |
| PHOTOSCAPES | 1319 CRAIN STREET EVANSTON IL 60202 |
| PHOTOSTATION IMAGES LLC | 94 POLK ST FREEPORT NY |
| PHOTOSTOGO.COM | 23 WEST 18TH STREET 3RD FLOOR NEW YORK NY 10011 |
| PHOTOTEK CORP. | MR. R. S. ROSENBERG 111 LINDEN ELMHURST IL 60126 |
| PHRSAI, NANCOOMARIE | 5 QUAIL LANE LEVITTOWN NY 11756 |
| PHULBAS, CHANDERPAUL | 16 DANIEL STREET EAST HARTFORD CT 06108 |
| PHUNG, ANH | 3347 MUSCATEL AVE. ROSEMEAD CA 91770 |
| PHYLLIS A TROSTRUD TR PHYLLIS A TROSTRUD | TRUST UA 11/06/92 2117 HARROW GATE DR BARRINGTON IL 60010-5429 |
| PHYLLIS BYSIEWICZ | 15 MERIDEN ROAD MIDDLEFIELD CT 06455 |
| PHYLLIS DRESSLER | 104 ELMWOOM AVENUE SELDEN NY 11784 |
| PHYLLIS GLAZER | 9 EDWARD BERNSTEIN STREET TEL AVIV 63408 ISRAEL |
| PHYLLIS HARB | 846 FOOTHILL BLVD. LA CANADA CA 91011 |
| PHYLLIS HENDERSON | 227 STORM DRIVE HOLTSVILLE NY 11742 |
| PHYLLIS J STUDLEY | 217 CRESCENT BEACH DR PACKWOOD WA 98361 |
| PHYLLIS JOHNSON | 818 WEST 15TH PLACE CHICAGO IL 60608 |
| PHYLLIS K COMFORT | 508 LILLIAN DRIVE FERN PARK FL 32730 |
| PHYLLIS MARSH CHRISTY | 16517 HARBOUR LANE HUNTINGTON BCH CA 92649 |
| PHYLLIS PISCOPO INC | 51 BONNIE LANE STONY BROOK NY 11790 |
| PHYLLIS RICHMAN | 404 LINCOLN AVE TAKOMA PARK MD 20912-5713 |
| PHYLLIS RIGSBY | 3772-E S. MISSION PARKWAY AURORA CO 80013 |
| PHYLLIS ROCHE | 1223 BIRCH ROAD HOMEWOOD IL 60430 |
| PHYLLIS SCHLAFLY | 32 BRIARCLIFF ST. LOUIS MO 63124 |
| PHYLLIS SINGER | 29 COOPER AVE AMITYVILLE NY 11701 |
| PHYSICAN SALES & SERVICE INC | 300 AIRPORT ROAD  UNIT 2 ELGIN IL 60123 |
| PHYSICIAN WEIGHT LOSS CENTER | 1892 CATASAUQUA RD ALLENTOWN PA 18109-3128 |
| PHYSIO CONTROL INC | 12100 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| PHYSIOMED NORTH AMERICA | 401 LAKEVIEW DRIVE FARMERVILLE LA 71241 |
| PHYSIOTHERAPY ASSOCIATES | 200 GARFIELD AVE W CHESTER PA 19380 |
| PHYSIOTHERAPY ASSOCIATES | 1025 E BROADWAY   STE 201 TEMPE AZ 85202 |
| PHYSIOTHERAPY ASSOCIATES | 1025 E BROADWAY RD  SUITE 101 TEMPE AZ 85282 |
| PHYSIOTHERAPY ASSOCIATES | 1025 E BROADWAY RD  SUITE 201 TEMPE AZ 85282 |
| PI BIZNESS INC | 2413 W ALGONQUIN RD ALGONQUIN IL 60102 |
| PI ENGINEERING | 6832 FAX HILL LANE CINCINNATII OH 45236 |
| PI SERVICES INC | 70D EAST JEFRYN BLVD DEER PARK NY 11729 |
| PIACENTE, FRANK | 2 WINDSOR OVAL OLD SAYBROOK CT 06475 |
| PIACENTE, ROBIN B | 15306 RAINTREE DR. ORLAND PARK IL 60462 |
| PIANE, PAMELA | C/O JANE MCDONALD 409 RIDGE CLARENDON HILLS IL 60514 |
| PIANKA, BRANDI LYNN | 29455 FARLOW ROAD NEW CHURCH VA 23415 |
| PIANO AND ORGAN OUTLET | PO BOX 135 LIGHTFOOT VA 23090-0135 |
| PIANO DISTRIBUTORS | PO BOX 1328 PALMETTO FL 34220-1328 |
| PIANO EXPO | 303 E ALTAMONTE DR STE 1225 ALTAMONTE SPRINGS FL 32701-4435 |

| Claim Name | Address Information |
| --- | --- |
| PIANO FACTORY | 1033 HOLLYWOOD WAY #E BURBANK CA 91505 |
| PIANO,VICTOR A | 400 N. HOLLYWOOD WAY APT#211 BURBANK CA 91505 |
| PIANT, RANDALL G | 18 W IMPERIAL PARK RIDGE IL 60068 |
| PIASECKI, ADAM | ROBERTSON ST PIASECKI, ADAM BRISTOL CT 06010 |
| PIASECKI, ADAM | 68 ROBERTSON ST BRISTOL CT 06010 |
| PIASECKI, CHRIS | 818 AMHERST COURT NAPERVILLE IL 60565 |
| PIASECKI, ROBERT | 7175 MEADOWBROOK HANOVER PARK IL 60133 |
| PIATELLI COMPANY | 522 S. SEPULVEDA BLVD., SUITE 102 LOS ANGELES CA 90049 |
| PIATKOWSKI, RANDI L | 824 W. SUPERIOR STREET #404 CHICAGO IL 60622 |
| PIAZZA, ALICIA L. | 178 GREENBRIAR ROAD MERIDEN CT 06450 |
| PIAZZA,MIKE A | 677 JAMESTOWN BL. #1037 ALTAMONTE SPRINGS FL 32714 |
| PICA,ALEXANDER | 200 14TH STREET WEST BABYLON NY 11704 |
| PICA,DANIEL | 28 5TH AVENUE FARMINGDALE NY 11735 |
| PICANHA/BLUE ROYALE M, INC. | 105 W. ALAMEDA AVE, #218 BURBANK CA 91502-2254 |
| PICARDI,JULIUS | 19 REVERE DRIVE EAST FLORAL PARK NY 11001 |
| PICASSO PROMOTION SYSTEM INC | 2704 OAKBROOK DR WESTON FL 33332 |
| PICAYUNE ITEM | DR PARTNERS, P.O. BOX 580 PICAYUNE MS 39466 |
| PICCHIERRI, BRANDON MICHAEL | 145 S LINWOOD AVE BALTIMORE MD 21224 |
| PICCHIONI, ALINE | 38 HOTCHKISS ROAD FARMINGTON CT 06032 |
| PICCININNI, ANN G | 67 N. BUESCHING ROAD   APT 526 LAKE ZURICH IL 60047 |
| PICCIONE,JENNIFER | 48-32 195TH STREET FRESH MEADOWS NY 11365 |
| PICCOLI, C SEAN | 1308 NE 2ND ST APT 1 FORT LAUDERDALE FL 33301 |
| PICERNI, CHARLES P | 410 PALM AVENUE #A17 CARPINTERIA CA 93013 |
| PICHARDO, FAUSTO | 1878 CAMPBELL ST BETHLEHEM PA 18017 |
| PICHASKE, PETER D | 4302 SHERIDAN ST. UNIVERSITY PARK MD 20782 |
| PICHINTE,JOSE A | 2051 W. WHITTIER BLVD MONTEBELLO CA 90640 |
| PICIW, BROOKE K | 13678 VIA FLORA APT C DELRAY BEACH FL 33484-1643 |
| PICKENS KANE MOVING & STORAGE | 410 N MILWAUKEE AVENUE CHICAGO IL 60610 |
| PICKENS,ARTIMEZ | 3043 W. 19TH STREET CHICAGO IL 60623 |
| PICKENS,RUFUS | 1225 W. WASHBURNE AVE. CHICAGO IL 60608 |
| PICKER & ASSOCIATES | 207 B POINTE WAY HAVRE DE GRACE MD 21078 |
| PICKER VANKIN, DEBORAH | 1525 GRIFFITH PARK BLVD NO. 404 LOS ANGELES CA 90026 |
| PICKER,DEBORAH | 1717 WEST SILVER LAKE DRIVE LOS ANGELES CA 90026 |
| PICKERING, MILTON A | 4121 W. GRENSHAW CHICAGO IL 60624 |
| PICKETT, DEBORAH | 8141 SOUTH PAULINA CHICAGO IL 60620 |
| PICKETT, DEBRA | 2147 LAKEWOOD CHICAGO IL 60614 |
| PICKETT, HOLLY MARIE | 3630 COLUMBUS BUTTE MT 59701 |
| PICKETT, JESSIE | 78 TERRACE AVE PICKETT, JESSIE EAST HARTFORD CT 06108 |
| PICKETT, JESSIE | 78 TERRACE AVE EAST HARTFORD CT 06108-1876 |
| PICKETT,JENNIFER L | 9921 PINEY POINT CIRCLE ORLANDO FL 32825 |
| PICKLES STEAK HOUSE | 3941 CHESTNUT ST EMMAUS PA 18049-1804 |
| PICKLES, DEBORAH A | 1221 LAKE WHITNEY DRIVE WINDERMERE FL 34786 |
| PICKNER, ALLISON | 4250 AURORA AVENUE NORTH APT#A204 SEATTLE WA 98103 |
| PICKRELL, CONSTANCE | 490 OAKDALE GLENCOE IL 60022 |
| PICKRELL, EMILY | 2029 144TH AVE SE BELLEVUE WA 98007-6216 |
| PICKRELL,EMILY S | 112 NORTH 8TH STREET #4F BROOKLYN NY 11211 |
| PICKUS, ABIGAIL | 1200 W MONROE ST  APT 802 CHICAGO IL 60607 |
| PICKUS, JOEL | 3330 SKOKIE VALLEY NO.300 HIGHLAND PARK IL 60035 |
| PICKWICK CABLEVISION INC  M | P.O. BOX 12 PICKWICK DAM TN 38365 |

| Claim Name | Address Information |
|---|---|
| PICNICS BY GERARD | 600 JONES ROAD SEVERN MD 21144 |
| PICO IYER | 201 LIME VILLAGE, 3-32-21 SHIKANODAI MINAMI NARA-KEN IKOMA 630-0113 JAPAN |
| PICO PARTY RENTS | 2537 S FAIRFAX AV CULVER CITY CA 90232 |
| PICO RIVERA PLATING INC | 9307 BERMUNDEZ ST PICO RIVERA CA 90660 |
| PICO, DONALD | 10222 HALAWA DR HUNTINGTON BEACH CA 92646 |
| PICO, REBECCA ANNE METZ | 10866 NW 8TH STREET PEMBROKE PINES FL 33026 |
| PICOLO, RICHARD | 2632 WATERVIEW DR EUSTIS FL 32726-6903 |
| PICONE,IRIS L | 2429 WILLOW ST WANTAGH NY 11793 |
| PICOT, JAMIE | 8744 SMITHFIELD BLVD  APT LN SMITHFIELD VA 23430 |
| PICTOPIA INC. | 1300 66TH STREET EMERYVILLE CA 94608 |
| PICTOPIA INC. | 1300 66TH STREET ATTN: MARK LIEBMAN (PRESIDENT) EMERYVILLE CA 94608 |
| PICTURE DESK INC | 27 WEST 20TH ST SUITE 1004 NEW YORK NY 10011 |
| PICTURE MARKETING | 20 MIWOK DRIVE ATTN: JOE FRISCH NOVATO CA 94947 |
| PICTURE PERFECT CLEANING | 6359 GUN CLUB RD ALTAMONT NY 12009 |
| PICTURE PERFECT PAINT CONTRACTORS | 1938 GARDEN ROAD  STE 285 PEARLAND TX 77581 |
| PICTURE PROS LLC | 14 W GREENFIELD AVENUE LOMBARD IL 60148-1602 |
| PICTUREHOUSE FILMS | 545 BOYLSTON ST FLR 11 BOSTON MA 02116-3606 |
| PICTURETOWN INC | 680 FT WASHINGTON AVE APT 6G NEW YORK NY 10040 |
| PICTURETOWN INC | 680 FT WASHINGTON AVE NO. 6G NEW YORK NY 10040 |
| PIE, FELIX | CONSTRUCCION 16 AVENIDA MELIA GUATMATE DOMINICAN REPUBLIC |
| PIE, FELIX | SIMON BOLIVAR #23 VILLA PROVIDENCIA SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| PIECHOCKI, ROBERT H | P.O. BOX 920482 SYLMAR CA 91392 |
| PIECORO, SUSAN M | 150-38 UNION TURNPIKE # 9P FLUSHING NY 11367 |
| PIED PIPER CHILDRENS CLOTHES | 5100 FALLS ROD #32-VLGSQ BALTIMORE MD 21210 |
| PIEDMONT CABLE SERVICES INC  M | 191 REEDS BAPTIST CHURCH ROAD LEXINGTON NC 27295 |
| PIEGARO, SHANNON A | 19 STODDARD AVENUE GLENS FALLS NY 12801 |
| PIEKARA, JEAN T | 2614 N CLYBOURN UNIT #304 CHICAGO IL 60614 |
| PIEKARSKI, KRISTIN | 1201 N. KNOLLWOOD PALATINE IL 60067 |
| PIEKIELKO, JOHN | 435 ALLES #409 DES PLAINES IL 60016 |
| PIEKOSZ, MEGAN | 3829 N. PONTIAC CHICAGO IL 60634 |
| PIEPENBRING, DANIEL | 2124 CARROLL MILL RD PHOENIX MD 21131 |
| PIEPER POWER | 5070 N 35TH STREET MILWAUKEE WI 53209 |
| PIEPER, CARL | 107 SOUTH ROAD ENFIELD CT 06092-4424 |
| PIEPER, CHRISTINA | 107 SOUTH ROAD ENFIELD CT 06082 |
| PIEPER, JEFF | 3321 GORDON AVE FORT WORTH TX 76110-3711 |
| PIER 1 IMPORTS | 100 PIER 1 PLACE FORT WORTH TX 76102 |
| PIER 1 IMPORTS INC | 100 PIER 1 PL FORT WORTH TX 76102-2600 |
| PIER 1 IMPORTS INC | PO BOX 162269 FORT WORTH TX 76161-2269 |
| PIERCE & ASSOCIATES | RENEE WHITEHOUSE 1 NORTH DEARBORN STE 1300 CHICAGO IL 60602 |
| PIERCE COUNTY COURT CLERK | 930 TACOMA AVE S  ROOM 110 TACOMA WA 98402-2177 |
| PIERCE COUNTY COURT CLERK | PO BOX 11621 TACOMA WA 98411-6621 |
| PIERCE, ALBERTA | P.O. BOX 1111 APT H MAYWOOD IL 60153 |
| PIERCE, ANTHONY H | 1317 1/4 N. CATALINA LOS ANGELES CA 90027 |
| PIERCE, BRANDON | 226 S MAIN ST APT 42 ROCKFORD IL 61101-1200 |
| PIERCE, BRIAN | 44 MACARA ST TERRYVILLE CT 06786 |
| PIERCE, BRIAN | 318 W. SPRING AVE NAPERVILLE IL 60540 |
| PIERCE, DOROTHY ANNE | PO BOX 64 DISPUTANTA VA 23842 |
| PIERCE, ERIC | 1765 HARDING AVE ALTADENA CA 91001 |
| PIERCE, GERALD | 880 NW 16TH TERRACE FT. LAUDERDALE FL 33311 |

| Claim Name | Address Information |
| --- | --- |
| PIERCE, GREGORY F | 6760 N JEAN AVE CHICAGO IL 60646 |
| PIERCE, IVAN | 1440 BRANDYWINE ROAD CROWN POINT IN 46307 |
| PIERCE, LISA | 35 ARDSLEY RD STAMFORD CT 06906 |
| PIERCE, MICHAEL L | 6805 DUNMORE AVENUE CITRUS HEIGHTS CA 95621 |
| PIERCE, RONALD P | 1121 S JEFFERSON STREET APT 10 ALLENTOWN PA 18103 |
| PIERCE, SUSAN M. | 214-F MEADOWBROOK ROAD QUEENSBURY NY 12804 |
| PIERCE, THOMAS F | 312 DOCKSIDE COURT BALTIMORE MD 21225 |
| PIERCE, VICTORIA GRACE | 8028 W 27TH ST NORTH RIVERSIDE IL 60546 |
| PIERCE, WENDY | 933 E GORDON ST ALLENTOWN PA 18109 |
| PIERCE, WILLIAM DAMAN | 128 N SECOND AVE HAMPTON VA 23664 |
| PIERCE,DONNA | 535 N MICHIGAN AVENUE # 3105 CHICAGO IL 60611 |
| PIERCE,KEVIN A | 279 ASTLE STREET TEWKSBURY MA 01876 |
| PIERCE,THELMA LOIS | 29 EAST GILBERT STREET HAMPTON VA 23669 |
| PIERCY, CANDICE | 2364 DAKNEY TERRACE EAST POINTE GA 30349 |
| PIERINI IRON WORKS INC | 6200 SOUTH SAYRE AVE CHICAGO IL 60638-3914 |
| PIERINI,DAVID P. | 4303 N. DAMEN AVENUE APT. #3 CHICAGO IL 60618 |
| PIERKOWSKI,ELIZABETH S | P.O. BOX 485 SOMERS CT 06071 |
| PIERLUIGI COTHRAN | 1343 N. CURSON AVE #6 LOS ANGELES CA 90046 |
| PIERO BINGHAM | 3955 NOB HILL RD SUNRISE FL 33351 |
| PIERO GLEIJESES | JOHNS HOPKINS UNIVERSITY 1740 MASSACHUSETTS AVE WASHINGTON DC 20036 |
| PIERRE A. DENUS | 116 N F ST        5 LAKE WORTH FL 33460 |
| PIERRE DARTOIS | 493 DURYEA AVE UNIONDALE NY 11553 |
| PIERRE EPSTEIN | 389 BLEECKER STREET NEW YORK NY 10014 |
| PIERRE HERNANDEZ | 843 N FIRST STREET LEHIGHTON PA 18235-1003 |
| PIERRE JEAN, CLAUDETTE | 261 NW 42ND STREET APT 2 OAKLAND PARK FL 33309 |
| PIERRE LOUIS, FRANTZ | 396 NW 135TH AVE FORT LAUDERDALE FL 33325 |
| PIERRE LOUIS, JEAN RENEL | 1320 TRADEWINDS WAY LANTANA FL 33462 |
| PIERRE LOUIS,JONES | 401 SW 9TH COURT DELRAY BEACH FL 33444 |
| PIERRE RYCKMANS | 6 BONWICK PLACE GARRAN AUSTRALIA |
| PIERRE'S ICE CREAM COMPANY | ATTN: FRANK ELLIOT 6200 EUCLID AVENUE CLEVELAND OH 44103 |
| PIERRE, ALFRED JEAN | 4150 NW 66 AVE CORAL SPRINGS FL 33067 |
| PIERRE, ARYELLE | 1447 NW 154TH LN PEMBROKE PINES FL 33028 |
| PIERRE, BERTHONY | 4450 NW 61ST STREET FORT LAUDERDALE FL 33319 |
| PIERRE, BINNATO | 5683 LINCOLN CIRCLE EAST LAKE WORTH FL 33463 |
| PIERRE, CARINE | 1041 SEABROOK AVENUE DAVIE FL 33325 |
| PIERRE, CLIFTON | 8947 146 ST JAMAICA NY 11435 |
| PIERRE, DONALD | 729 SE LANSDOWNE AVE PORT ST LUCIE FL 34983 |
| PIERRE, FRANDIEU VICTOR | 5815 AUTUMN RIDGE RD LAKE WORTH FL 33463 |
| PIERRE, FRANTZ | 8230 NW 52ND COURT LAUDERHILL FL 33351 |
| PIERRE, FRID | 2379 ZEDAR AVE DELRAY BEACH FL 33444 |
| PIERRE, FRITZ G | 1065 S FLAGLER AVE APT 704 POMPANO BEACH FL 33060 |
| PIERRE, HARLY | 112 CENTRAL AVE DELRAY BEACH FL 33483 |
| PIERRE, HARRISON | 6930 NW 47TH PLACE LAUDERHILL FL 33319 |
| PIERRE, JAMESCHESTER S | 3480 NW 29 STREET LAUDERDALE LAKES FL 33311 |
| PIERRE, JEAN CLAUDE | 920 NW 35TH AVENUE FORT LAUDERDALE FL 33311 |
| PIERRE, JUAN | 18911 COLLINS AVE    NO.1103 SUNNY ISLES FL 33160 |
| PIERRE, MARIE Y | 1790 SW 85TH AVENUE MIRAMAR FL 33025 |
| PIERRE, NELSON | C/ RAMON ALBURQUERQUE NO.50 BARRIO MADAMA BAYAGUANA MORTE PLATA DOMINICAN REPUBLIC |

| Claim Name | Address Information |
|---|---|
| PIERRE, NIXON | 610 NW 13TH ST BOCA RATON FL 33486 |
| PIERRE, ROBERTO | 6757 SIENNA CLUB DR LAUDERHILL FL 33319 |
| PIERRE, VILLIENES | 2010 NE 1ST AVE POMPANO BEACH FL 33060 |
| PIERRE, YVEKA | 2931 SW 11TH CT FT LAUDERDALE FL 33312 |
| PIERRE,DENIUS JEAN | 391 HIBISCUS TREE DR LANTANA FL 33462 |
| PIERRE,EDLYNE | 1436 E. STREET ELMONT NY 11003 |
| PIERRE,ELIE-ZAIRE | 1407 HERNANDES DR. ORLANDO FL 32808 |
| PIERRE-CHARLES JR, ULRICK | 2346 SCOTT STREET NO.B HOLLYWOOD FL 33020 |
| PIERRE-LOUIS,JEAN F | 2811 51ST AVE TERRACE WEST BRADENTON FL 34207 |
| PIERRE-MARC SENAT | 1216 S 14TH ST LANTANA FL 33462 |
| PIERRELUS, KENNY | 7300 NW 63RD ST TAMARAC FL 33319 |
| PIERRILUS, CARDONEL | 175 SE 30TH AVE BOYNTON BEACH FL 33435 |
| PIERRILUS,JORES | 3060 CONGRESS PARK RD   APT 621 LAKE WORTH FL 33461 |
| PIERRO, WILLIAM J | 8552 N. OLEANDER NILES IL 60714 |
| PIERRO,WENDY S | 3319 WEATHERFORD CT. SIMI VALLEY CA 93063 |
| PIERROT LOUIS | 3340 NE 14TH TER POMPANO BCH FL 33064 |
| PIERROT,LOUIS | 3340 NE 14TH TERRACE POMPANO BEACH FL 33064 |
| PIERS BRENDON | 4 B MILLINGTON ROAD CAMBRIDGE CB3 9HP |
| PIERSE ERDOGAN, JENNINE | 943 3RD AVENUE FRANKLIN SQUARE NY 11010-1833 |
| PIERSEL, TODD D | 3807 N. CHRISTIANA APT. #1R CHICAGO IL 60618 |
| PIERSON III, PAUL J | 220 MALTESE CIR  NO.11 FERN PARK FL 32730 |
| PIERSON, ARNOLD | 340 W. DIVERSEY NO.2217 CHICAGO IL 60657 |
| PIERSON, BRENT | 5215 LA RODA AVE LOS ANGELES CA 90041 |
| PIERSON, DAVID | BEUING BUREAU LA TIMES FOREIGN DESK 202 W FIRST STREET LOS ANGELES CA 90012 |
| PIERSON, LESTER | 956 WEST CENTER ST EXT. PIERSON, LESTER SOUTHINGTON CT 06489 |
| PIERSON, LESTER | 956 W CENTER STREET E SOUTHINGTON CT 06489 |
| PIERSON, PAUL | 3700 FAIRVIEW CIR #1723 WINTER PARK FL 32792- |
| PIERSON, TAVONE ANDRE | 821 EAST 41ST  STREET BALTIMORE MD 21218 |
| PIERSON,DAVID H | 8061 RHODES AVE N. HOLLYWOOD CA 91605 |
| PIERSON,JORDAN | 2209 NORTH HALSTED STREET 3F CHICAGO IL 60614 |
| PIERUCCI, DON | 2618 N. GREENVIEW CHICAGO IL 60614 |
| PIETRZAK, JIM | 510 S. PARK ROAD LA GRANGE IL 60525 |
| PIETRZAK, STEVE | 12 WILLOWMERE DR. S. BARRINGTON IL 60010 |
| PIETRZAK,LANCE S | 3 ALDEN PLEAD BEL-AIR MD 21014 |
| PIGEON, JEAN-MARIE | 20 PASSAGE SAINT SEBASTIEN PARIS 75011 FRANCE |
| PIGGOTT, RICARDO | 2 MACON STREET  APT 2B BROOKLYN NY 11216 |
| PIGNATIELLO, CARMEN | 4087 MILFORD LANE AURORA IL 60504 |
| PIKE, CATHERINE | 2080 RUSTY HINGE DR COLORADO SPRINGS CO 80920 |
| PIKE, KERI L | 412 REYNOLDS ROAD FORT EDWARAD NY 12828 |
| PIKE, LAURA L | 9 HILL CREST AVENUE QUEENSBURY NY 12804 |
| PIKE, STEVEN | 424 CENTRAL AVE DEER PARK NY 11729 |
| PIKE, STEVEN | 10655 OAK BEND WAY WELLINGTON FL 33414 |
| PIKE,JOHN | 75 WINTERCRESS LANE EAST NORTHPORT NY 11731 |
| PIKE,KARIN Z | 471 TUNNEL ROAD VERNON CT 06066 |
| PIKUL, LORI J | 87 N. MAIN STREET WINDSOR LOCKS CT 06096 |
| PIKUL, MARIE | 1816 S 59TH AVENUE CICERO IL 60804 |
| PILACHOWSKI, MARY-LYNN | 3412 E NORTHERN PKWY BALTIMORE MD 21206 |
| PILATO, NANCY | 8638 CASHEL LANE TINLEY PARK IL 60487 |
| PILGRIM GROUP LIMITED | PILGRIM'S HOUSE LINKS BUSS CENT OLD WOKING RD M.N. WHYTE DIR, OPER PLANNING |

| Claim Name | Address Information |
| --- | --- |
| PILGRIM GROUP LIMITED | SURREY, ENGLAND GU22 8BF UNITED KINGDOM |
| PILGRIM, DAVID | 911 WEST GUNNISON STREET CHICAGO IL 60640 |
| PILGRIM,EVA M | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| PILGRIM,KEVIN | 49 EVERT STREET HUNTINGTON STATION NY 11746 |
| PILLA, MARK | 13047 82ND ST. N WEST PALM BEACH FL 33412 |
| PILLARI, CHRISTINE A | 12056 SHADOWBROOK LANE ORLANDO FL 32828 |
| PILLOT, KARLEE | 152 OAKLAWN RIDGE LN ST ROSE LA 70087 |
| PILLOT,K. | 152 OAK LAWN RIDGE LN. ST. ROSE LA 70087 |
| PILLOW,BENJAMIN | 3444 CHESTNUT AVE BALTIMORE MD 21211 |
| PILLSBURY MARKETING | 10411 CLAYTON RD ST LOUIS MO 63131 |
| PILLSBURY,JOY | 1604 KREITLER VALLEY ROAD FOREST HILL MD 21050 |
| PILMAN, SHARON | 1902 MULVANEY RD KINMUNDY IL 62854 |
| PILOT INDEPENDENT | 408 MINNESOTA AVENUE WEST, P.O. BOX 190 ATTN: LEGAL COUNSEL WALKER MN 56484 |
| PILOT TRAVEL CENTER | EMMAUS CHURCH RD PROVIDENCE FORGE VA 23140 |
| PILOTO,TAMMIE M | 2413 PALMETTO RIDGE DRIVE APOPKA FL 32712 |
| PILOTTE, CATHERINE | 3248 SHERWOOD DR. N. LAFAYETTE IN 47909 |
| PILS,DIANA B | 5 TWIN CIRCLE DRIVE WESTPORT CT 06880 |
| PILSEN NEIGHBORS COMM COUNCIL | 2026 S BLUE ISLAND AVE CHICAGO IL 60608 |
| PILSTER PHOTOGRAPHY | 1461 MAPLE LEAF LANE DELAND FL 32724 |
| PILSTER PHOTOGRAPHY LLC | 1461 MAPLE LEAF LANE DELAND FL 32724 |
| PIMIENTA, MARIA E | 731 SW 67TH TERRACE PEMBROKE PINES FL 33023 |
| PIMLICO RACE COURSE | ATTN: GLORIA M CINQUERANI DIRECTOR SPECIAL EVENTS HAYWARD & WINNER AVES BALTIMORE MD 21215 |
| PIMLICO RACE COURSE | HAYWARD & WINNERS AVES BALTIMORE MD 21215 |
| PIN POINT MARKETING GROUP | 2253 PRINCE OF WALES CT BOWIE MD 20716 |
| PIN POINT MEDIA | 163 WEST MAIN ST DOTHAN AL 36301 |
| PINA, JOHN M | 75 PRENTICE STREET PLAINVILLE CT 06062 |
| PINA, JOSE M | CALLE PRINCIPAL #69 BARRIO LA VULATA SAN JUAN DE LA MAGUAR DOMINICAN REPUBLIC |
| PINARD, WILLIAM A | 73D CHARTER OAK STREET MANCHESTER CT 06040 |
| PINATA GRAPHICS INC | 3604 S IRON CHICAGO IL 60609 |
| PINCIN, CHRISTOPHER | 3211 5TH AVE S WHITEHALL PA 18052 |
| PINCIN, CHRISTOPHER | 3211 S 5TH AVE WHITEHALL PA 18052 |
| PINCKNEY, JERMAINE | 33 WINDERMERE AVE  UNIT 16 VERNON CT 06066 |
| PINCKNEY, SANDRA | 1170 HAMMOND RD. SUMMERTON SC 29148 |
| PINCKNEY, TODD | 1815 CARLSON LANE WHEATON IL 60187 |
| PINCUS, ADAM | 41-42 42ND ST  5L SUNNYSIDE NY 11104 |
| PINCUS, BARRY L | 202 W GLENCOVE AVE NORTHFIELD NJ 08225 |
| PINDEL, ANGELA | 1528 S SUNSET DRIVE SCHAUMBURG IL 60193 |
| PINE BLUFF COMMERCIAL | P.O. BOX 6469 ATTN: LEGAL COUNSEL PINE BLUFF AR 71611 |
| PINE BLUFF COMMERCIAL | PO BOX 6469 PINE BLUFF AR 71611-6469 |
| PINE BROOK HOLLOW TREE FARM | 4301 E MACUNGIE RD EMMAUS PA 18049-5346 |
| PINE ISLAND TELEPHONE CO. M | 150 2ND ST. SW PERHAM MN 56573 |
| PINE ORCHARD LIQUORS INC | 10281 BALTIMORE NTL PIKE ELLICOTT CITY MD 21042 |
| PINE,ANDREA | 815 S. HARVEY AVE OAK PARK IL 60304 |
| PINEBROOK SERVICES FOR | 402 N FULTON ST CHILDREN & YOUTH ALLENTOWN PA 18102 2002 |
| PINEDA & STOTT | 707 W RAY RD GILBERT AZ 85233 |
| PINEDA & STOTT FAMILY & COSMETIC DENTIST | 707 W RAY RD GILBERT AZ 85233 |
| PINEDA JR, DAVID | 7337 JARNECKE AVE HAMMOND IN 46324 |

| Claim Name | Address Information |
|---|---|
| PINEDA, CARLOS | 8421 NARCOOSSEE RD APT 9106 ORLANDO FL 32827-5632 |
| PINEDA, CARLOS | 5747 CROWNTREE LN   APT 102  BLDG 8 ORLANDO FL 32829 |
| PINEDA, CAROLYN | 3460 SW 2ND CT DEERFIELD BEACH FL 33442 |
| PINEDA, FRANCORIS | C/PRINCIPAL  NO.10    EL CITON BANI DOMINICAN REPUBLIC |
| PINEDA, GORGE LUIS | C/PRINCIPAL  NO.65 INGENIO CAEL, YAGUATE SAN CRISTOBAL DOMINICAN REPUBLIC |
| PINEDA, HECTOR CHAVERRA | 79 COVE RD STAMFORD CT 06902 |
| PINEDA, HEIDI S | 1241 W. 31ST PLACE APT. #2 CHICAGO IL 60608 |
| PINEDA, JORGE | C/PRINCIPAL #65 INGENIO CAEL, YAGUA SAN CRISTOBAL DOMINICAN REPUBLIC |
| PINEDA, JUAN C | 3015 S. HARVARD BLVD LOS ANGELES CA 90018 |
| PINEDA, NELSON | 432 BANYON TREE CIRCLE APT 202 STE 2104 MAITLAND FL 32751 |
| PINEDA, RONALD C | 11432 ROSEHEDGE DR WHITTIER CA 90606 |
| PINEDA,MARNI | 1 BIRCH HAVEN COURT EAST NORTHPORT NY 11731 |
| PINEDA,NORMA | 3810 GLENALBYN DR. LOS ANGELES CA 90065 |
| PINEDA,RACHEL C | 110 CORAL REEF DRIVE GOOSE CREEK SC 29445 |
| PINEIRO, MARIA | 4345 AMELIA AVE. LYONS IL 60534 |
| PINELAND TELEPHONE CO-OP | P.O. BOX 678 METTER GA 30439 |
| PINELAND TELEPHONE COOPERATIVE/GA METTER | P.O BOX 678 ATTN: LEGAL COUNSEL METTER GA 30439 |
| PINERIDGE FILM AND TELEVISION CO INC | 11265 ALUMNI WAY JACKSONVILLE FL 32246 |
| PINEROS, FABIAN | 80 COLBY DR PINEROS, FABIAN EAST HARTFORD CT 06108 |
| PINES DINNER THEATRE | 637 MAIN ST MOHRSVILLE PA 19541-8847 |
| PINES ICE ARENA | 12425 TAFT ST ATTN: JAY DELGADO PEMBROKE PINES FL 33028 |
| PINETREE SPA AND FITNESS | 501 N CALVERT ST – 3RD FLOOR BALTIMORE MD 21202 |
| PINHO, KARLA | 74 HIGHLAND AVE NAVGATUCK CT 06770 |
| PINIELLA, LOU | 20 W KINZIE STREET SUITE 1000 CHICAGO IL 60610 |
| PINIELLA, LOUIS V | 1005 TARAY DE AVILA TAMPA BAY FL 33613 |
| PINIELLA, LOUIS VICTOR | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| PINKER, STEVEN | 107 SOUTH ST NO.6D BOSTON MA 02111 |
| PINKERTON, F RUSSELL | 201 HOLLOW LANE NORTHAMPTON PA 18067 |
| PINKERTON, JAMES P | 1600 N OAK ST APT 1817 ROSSLYN VA 22209 |
| PINKERTON, JONATHAN | 201  HOLLOW LN NORTHAMPTON PA 18067 |
| PINKERTON, MELISSA | 201  HOLLOW LN NORTHAMPTON PA 18067 |
| PINKNEY, JOHN | 1426 S. KENNETH AVE. CHICAGO IL 60623 |
| PINKUS, LINDA M | 491 SHADOW LAKE BAY ROSELLE IL 60172 |
| PINNACLE ADVERTISING | 1435 N PLUM GROVE RD SCHAUMBURG IL 60173-4590 |
| PINNACLE ADVERTISING & MKTG | 1435 N PLUM GROVE RD STE C SCHAUMBURG IL 60173-4590 |
| PINNACLE DEVELOPMENT GROUP LLC | 8145 N 86TH PL ATTN MICHAEL LANG SCOTTSDALE AZ 85258 |
| PINNACLE ENTERTAINMENT, LTD | 15821 VENTURA BLVD. SUITE 320 ENCINO CA 91436 |
| PINNACLE HOTEL MANAGEMENT   [ORLANDO | MARRIOTT-LAKE MARY] 1501 INTERNATIONAL PKWY LAKE MARY FL 32746-4708 |
| PINNACLE MEDIA GROUP | 264 S LA CIENEGA BLVD  SUITE 1414 BEVERLY HILLS CA 90211-3302 |
| PINNACLE PROPERTIES | 7122 HIGHWAY 300 LITTLE ROCK AR 72223 |
| PINNACLE PUBLISHING GROUP | 4660 CHURCHILL ST SHOREVIEW MN 55126 |
| PINNACLE PUBLISHING GROUP | 2312 CENTRAL AVE NE MINNEAPOLIS MN 55418 |
| PINNACLE SYSTEMS | 280 N BERNARDO MOUNTAIN VIEW CA 94043 |
| PINNACLE SYSTEMS INC | 280 N BERNARDO MOUNTAIN VIEW CA 94043 |
| PINNACLE THERAPY & WELLNESS CENTER | 4110 MANATEE AVE W BRADENTON FL 34205 |
| PINNACLE THERAPY & WELLNESS CENTER | 315 75TH ST W BRADENTON FL 34209-3201 |
| PINNACLE TOWER | PO BOX 409250 ATLANTA GA 30384 |
| PINNACLE TOWERS | 301 NORTH CATTLEMEN ROAD NICK PURVEY/ SALES ACCOUNT MANAGER SARASOTA CA 34232 |

| Claim Name | Address Information |
| --- | --- |
| PINNACLE TOWERS LLC | 2000 CORPORATE DRIVE CANONSBURG PA 15317 |
| PINNACLE TOWERS LLC | PO BOX 409250 ATLANTA GA 30384-9250 |
| PINNICK, JAMES A | 1200 MORGAN AVENUE LA GRANGE PARK IL 60526 |
| PINNOCK-SCOTT, CLAUDIA | 4121 SW 33RD DRIVE HOLLYWOOD FL 33023 |
| PINO'S ITALIAN RESTAURANT | 306 GENERAL MAHONE BLVD WAKEFIELD VA 23888 |
| PINO, EDWARD | 4173 SW 48TH CT FT LAUDERDALE FL 33314 |
| PINO, ROLANDO | 11400 NW 23RD STREET PEMBROKE PINES FL 33026 |
| PINOARGOTE,AMY L | 17017 E CALLE LA FUENDA FOUNTAIN HLS AZ 85268-2423 |
| PINON, ADRIANA | 4202 BENHARN AVE BALDWIN PARK CA 91707-3105 |
| PINON, ANDRIANA | 4202 BENHAM AVE BLADWIN PARK CA 91706 |
| PINON, MARIA | 3111 N.  KEATING CHICAGO IL 60641 |
| PINPOINT | 280 PARADISE RD. ABERDEEN MD 21001 |
| PINPOINT COMMUNICATIONS   M | P O BOX 490 CAMBRIDGE NE 69022 |
| PINPOINT RESOURCE GROUP | 1960 E GRAND AVE SUITE 1260 EL SEGUNDO CA 90245 |
| PINPOINT RESOURCE GROUP LLC | 1960 E GRAND AVE EL SEGUNDO CA 90245 |
| PINSKER, CAROLINE E | 1584 BANYAN WAY WESTON FL 33327 |
| PINSKY, ROBERT | 8 MAPLE AVENUE CAMBRIDGE MA 02139 |
| PINSONAULT ASSOCIATES | ATTN: CHRISTIAN PINSONAULT 350 CLARK DR. MOUNT OLIVE NJ 07828 |
| PINTO, MICHELLE | 57-37 228TH ST BAYSIDE NY 11364 |
| PINTO, RENYEL | URB COLINAS DE CUGIRA CP NO.260 MIRANDA, VENEZUELA VENEZUELA |
| PINTZOW, DAVID S | 494 SILVER COURT WESTMINSTER MD 21158 |
| PINZKER, JAMES | C/O UBS FINANCIAL SERVICES 1 N. WACKER DR. NO.3500 CHICAGO IL 60606 |
| PINZLER,JULIA | 444 SPRUCE LANE EAST MEADOW NY 11554 |
| PIO, JULIE | 4624 N. COMMONS DR. #309 CHICAGO IL 60656 |
| PIOCON TECHNOLOGIES INC | 11 SHERWOOD CT MUNDELEIN IL 60060 |
| PIOMBINO, VINCENT | 214 KELLOM ST WEST BABYLON NY 11704 |
| PIONEER | 115 NORTH MICHIGAN AVENUE ATTN: LEGAL COUNSEL BIG RAPIDS MI 49307 |
| PIONEER | 115 N. MICHIGAN AVENUE BIG RAPIDS MI 49307 |
| PIONEER BAND OF ALLENTOWN | PO BOX 1613 ALLENTOWN PA 18105 1613 |
| PIONEER COACH LINES | 8501 W HIGGINS RD  STE 601 CHICAGO IL 60631 |
| PIONEER COMMUNICATIONS M | 120 W. KANSAS AVE. ULYSSES KS 67880 |
| PIONEER COURT ASSOCIATION (401 BUILDING) | 401 NORTH MICHIGAN ATTN: DERRICK JOHNSON CHICAGO IL 60611 |
| PIONEER LONG DISTANCE/OK KINGFISHER | 108 EAST ROBBERTS, PO BOX 539 ATTN: LEGAL COUNSEL KINGFISHER OK 73750 |
| PIONEER MAGNETICS | 1745 BERKELEY ST SANTA MONICA CA 90404 |
| PIONEER NEWS | P.O. BOX 98 ATTN: LEGAL COUNSEL SHEPARDSVILLE KY 40165 |
| PIONEER POLE BUILDINGS | 716 S ROUTE 183 SCHUYLKILL HAVEN PA 17972-8978 |
| PIONEER PRESS | 345 CEDAR ST ST PAUL MN 55101 |
| PIONEER PRESS | PO BOX 64890 ST PAUL MN 55164-0890 |
| PIONEER PRESS | 3701 WEST LAKE AVE GLENVIEW IL 60025 |
| PIONG,CHEE K | 2851 W PROSPECT RD APT 101 FT LAUDERDALE FL 33309 |
| PIONZIO, MELISSA A | 61 SMITH STREET EAST HAMPTON CT 06424 |
| PIOTH, SANDI | 16032 LARAMIE OAK FOREST IL 60452 |
| PIOTH, THOMAS | 16032 LARAMIE OAK FOREST IL 60452 |
| PIPELINE PETROLEUM (SUNOCO) | PO BOX 159 SHIPPERS RD MACUNGIE PA 18062-0159 |
| PIPER MARBURY RUDNICK & WOLFE LLP | 500 8TH ST NW WASHINGTON DC 20000-2131 |
| PIPER PLASTICS INC | PO BOX 536 MUNDELEIN IL 60060-0536 |
| PIPER PLASTICS, INC. | 1840 ENTERPRISE COURT LIBERTYVILLE IL 60048 |
| PIPER, BRADLEY A | 1127 E. 61ST STREET #2 CHICAGO IL 60637 |

| Claim Name | Address Information |
|---|---|
| PIPER, JEFFREY E. | 3723 HIGHKNOB CIRCLE NAPERVILLE IL 60564 |
| PIPER, JEFFREY | 3723 HIGHKNOB CIRCLE NAPERVILLE IL 60564 |
| PIPER, JEFFREY E. | 3723 HIGHKNOB CIRCLE NAPERVILLE IL 60564-4423 |
| PIPER, WHITNEY LEIGH | 3464 MILL RUN DRIVE BEAVER CREEK OH 45432 |
| PIPESTONE COUNTY STAR | PO BOX 277 PIPESTONE MN 56164 |
| PIPPIN PROPERTIES INC | 155 E 38TH ST  STE 2H NEW YORK NY 10016 |
| PIPPIN PROPERTIES, INC. | 155 EAST 38TH STREET SUITE 2H ATTN: HOLLY MCGHEE NEW YORK NY 10016 |
| PIPPIN, DAN | 48 SCHOFIELD RD WILLINGTON CT 06279 |
| PIQUA DAILY CALL | 310 SPRING STREET, PO BOX 921 PIQUA OH 45356 |
| PIRAINO, KIMBERLY J | 8 SHOAL CREEK CT. LAKE IN THE HILLS IL 60156 |
| PIRANIAN, ANNIE | 13659 VICTORY BLVD. VAN NUYS CA 91405 |
| PIRATE'S COVE ADVENTURE GOLF | 2001 MOORETOWN RD WILLIAMSBURG VA 23185 |
| PIRILLO, FRANK | C/O E. GREY 360 MAIN STREET NEW YORK NY 11735 |
| PIRILLO, SALVATORE | C/O SCHEINE, FUSCO, BRANDENSTEIN 358 VETERAN'S MEMORIAL HWY. COMMACK NY 11725 |
| PIROG, STEVE | 16273 92ND AVENUE WESTHAVEN IL 60477 |
| PIRONE, DANIELLE | 1037 N 21ST ST ALLENTOWN PA 18104 |
| PIROZZI HILLMAN INC | 274 MADISON AVE NEW YORK NY 10016 |
| PIROZZI HILLMAN INC | 274 MADISON AVE  SUITE 605 NEW YORK NY 10016 |
| PIROZZI, GIOVANNI | 70365 MOTTLE CIRCLE RANCHO MIRAGE CA 92270 |
| PIRSCHER, CARL J | 1145 FOREST ROAD LAGRANGE PARK IL 60526 |
| PISA, MICHELLE F | 1486 COMMONWEALTH AVE #4 BRIGHTON MA 02135 |
| PISANI, GIACOMO | 7629 W. EVERELL CHICAGO IL 60631 |
| PISANI, JOSEPH F | 877 INDIAN HILL RD ORANGE CT 06477-1429 |
| PISANO, JEROME | 1701 E. WOODFIELD RD. NO.520 SCHAUMBURG IL 60173 |
| PISARSKI, BONNIE S | 211 N. DIANTHUS STREET MANHATTAN BEACH CA 90266 |
| PISCHE, MATTHEW | 90 HIGHLANDER DRIVE ROCKFORD MI 49341 |
| PISCIONE, ROSS M | 1126 JASMINE STREET EUSTIS FL 32726 |
| PISCITELLO HOME CENTER | 2300 WOOD AVE EASTON PA 18042-3105 |
| PISKEL, MARLA | 3155 LUCAS DR BETHLEHEM PA 18017 |
| PISKORSKI, MICHAEL D | 144 MISTY MOUNTAIN ROAD KENSINGTON CT 06037 |
| PISKURA, DAVID A | 15 COZLY RD TOLLAND CT 06084 |
| PISTACHIO BAR & GRILL | 341 S CEDAR CREST BLVD ALLENTOWN PA 18103 3600 |
| PISTONE, PETE | 1975 ROCHELLE CT WHEELING IL 60090 |
| PISTONE, KAREN ELIZABETH | 14204 ANASTASIA LANE ORLANDO FL 32828 |
| PISTORIUS, R. | 5833 RIVER ROAD HARAHAN LA 70123 |
| PITALLANO, ZUE | 20114 E VEJAR ROAD WALNUT CA 91789 |
| PITCAIRN MUNICIPAL CABLE  M | 582 6TH ST. PITCAIRN PA 15140 |
| PITCH | 9515 CRESTA DR LOS ANGELES CA 90035 |
| PITCH AND HIT CLUB | 2625 CAMELOT DR DYER IN 46311 |
| PITCHENIK, ARI | 5123 RIVERSIDE STATION BLVD. SECAUCUS NJ 07094 |
| PITCHER, ALAN | 1020 NORTH CHICAGO AVENUE ARLINGTON HEIGHTS IL 60004 |
| PITCHFORD, ANGELA | 3226 NORMOUNT AVENUE BALTIMORE MD 21216 |
| PITERA CREATIVE SERVICES | 14614 SWEET ACACIA DR ORLANDO FL 32828 |
| PITKANEN, LINDA | 26145 CORDILLERA MISSION VIEJO CA 92691-4015 |
| PITMAN COMPANY | 721 UNION BLVD TOTOWA NJ 07512 |
| PITMAN COMPANY | ATTN: MICKEY JACOBS 45 GILBERT STREET, EXT MONROE NY 10950 |
| PITMAN COMPANY | 753 SPRINGDALE DRIVE EXTON PA 19341 |
| PITMAN COMPANY | 175 JOHN QUINCY ADAMS RD TAUTON MA 02780 |
| PITMAN COMPANY | PO BOX 402779 ATLANTA GA 30384-2779 |

| Claim Name | Address Information |
|---|---|
| PITMAN COMPANY | P.O. BOX 856390 LOUISVILLE KY 40285 |
| PITMAN COMPANY | 98522 COLLECTION CENTER DR CHICAGO IL 60693 |
| PITMAN PHOTO SUPPLY | 13911 S DIXIE HWY MIAMI FL 33176 |
| PITNES BOWES SOFTWARE | PO BOX 856390 LOUISVILLE KY 40285 |
| PITNEY BOWES | 27 WATERVIEW DR SHELTON CT 06484 |
| PITNEY BOWES | PO BOX 856390 LOUISVILLE KY 40285 |
| PITNEY BOWES | PIO BOX 856460 LOUSVILLE KY 40285 |
| PITNEY BOWES | PO BOX 85460 LOUISVILLE KY 40285-5460 |
| PITNEY BOWES | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES | 2225 AMERICAN DRIVE NEENAH WI 54956 |
| PITNEY BOWES | ATTN: TIM MORUZZI 66 WAVERLY AVE. CLARENDON HILLS IL 60514 |
| PITNEY BOWES | 801 S. GRAND AVE, SUITE 600 ATTN:  JOHN THAM LOS ANGELES CA 90017-4613 |
| PITNEY BOWES | 1313 N ATLANTIC ST FLOOR 3 SPOKANE WA 99201 |
| PITNEY BOWES - PURCHASE POWER | P.O. BOX 856042 LOUISVILLE KY 40285 |
| PITNEY BOWES BANK INC | CMRS - PBP PO BOX 7247-0166 PHILADELPHIA PA 19170-0166 |
| PITNEY BOWES BANK INC | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES CREDIT CORP | 2225 AMERICAN DRIVE NEENAH WI 54956-1005 |
| PITNEY BOWES CREDIT CORPORATION | 37 EXECUTIVE DRIVE DANBURY CT 06810-4182 |
| PITNEY BOWES CREDIT CORPORATION | 27 WATERVIEW DR SHELTON CT 06484-4361 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 5151 ATTN ASSET RECOVERY SHELTON CT 06484-7151 |
| PITNEY BOWES CREDIT CORPORATION | 1305 EXECUTIVE BLVD   STE 200 CHESAPEAKE VA 23320 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856056 LOUISVILLE KY 40285 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 85042 LOUISVILLE KY 40285-5042 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 85460 LOUISVILLE KY 40285-5460 |
| PITNEY BOWES CREDIT CORPORATION | ATTN RENEE QUINN 2225 AMERICAN DR NEENAH WI 54956-1005 |
| PITNEY BOWES CREDIT CORPORATION | 1245 E BRICKYARD RD STE 250 SALT  LAKE CITY UT 84106-4278 |
| PITNEY BOWES CREDIT CORPORATION | 1313 N ATLANTIC CUSTOMER SERV DEPT 3RD FL SPOKANE WA 99201-2303 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICE | P.O. BOX 856450 LOUISVILLE KY 40285 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | 27 WATERVIEW DRIVE SHELTON CT 06484 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | ATTN: RECOVERY DEPT. 27 WATERVIEW DRIVE SHELTON CT 06484-4361 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 856460 ATTN:DONNA CUSTOMER SERVICE LOUIVILLE KY 40285-6460 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | 27 WATERVIEW DR SHELTON CT 06484 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | 2225 AMERICAN DRIVE NEENAH WI 54956-1005 |
| PITNEY BOWES INC | PO BOX 855460 LOUISVILLE KY 40285-6460 |
| PITNEY BOWES INC. | PO BOX 856460 MICHELLE KLUCK/SALES REP LOUSVILLE KY 40285 |
| PITNEY BOWES INCORPORATION | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES/MAPINFO | ONE GLOBAL VIEW PAMELA KO TROY NY 12180 |
| PITNEY, JOHN J JR | GMC GOVT DEPT 850 COLUMBIA AVE CLAREMONT CA 91711-6420 |
| PITRODA, MUKESH | 1179 CLARENCE AVENUE OAK PARK IL 60304 |
| PITROF, TONYA A | 4405 RAYMOND AVE BROOKFIELD IL 60513 |
| PITRUZZELLO, BARBARA A | 12 ALICE DRIVE MANCHESTER CT 06042 |
| PITT NEWS | 434 WILLIAM PITT UNION PITTSBURGH PA 15260 |
| PITT OHIO EXPRESS | MR. TOM CLEVE 5502 W. 47TH ST. FORESTVIEW IL 60638 |
| PITT OHIO EXPRESS INC | 15 27TH ST PITTSBURGH PA 15222 |
| PITT, RAY | 17211 E JEFFERSON PL AURORA CO 80013 |
| PITT, WILLIAM BOYCE | 201 CONSAUL RD ALBANY NY 12205-3607 |
| PITTAM, MICHAEL | 3629 N. BERNARD ST. CHICAGO IL 60618 |
| PITTARAS, ANGELINE | 4929 VISION AVE HOLIDAY FL 34690 |
| PITTATSIS, DAN | 2474 W. ESTES, #3 CHICAGO IL 60645 |

| Claim Name | Address Information |
|---|---|
| PITTCO | MR. MATT SHAPIRO 1530 LANDMEIER RD. ELK GROVE VILLAG IL 60007 |
| PITTENDREIGH, LUKE | 1450 SW 130TH  AVE DAVIE FL 33325 |
| PITTMAN, MICHAEL R | 175 SMITH DRIVE EAST HARTFORD CT 06118 |
| PITTMAN,PHYLLIS Y | 10122 NW 32ND STREET SUNRISE FL 33351 |
| PITTS JR, LEONARD G | 15016 NEBRASKA LN BOWIE MD 20716-1058 |
| PITTS SR, NATHAN M | 604 PARKWYRTH AVE BALTIMORE MD 21218 |
| PITTS, III, NORMAN | 7609 WATSON BAY CT STONE MOUNTAIN GA 30087 |
| PITTS, JAMES | PO BOX 1703 CHICAGO IL 60690 |
| PITTS, JONATHAN MILLNER | 211 PRESSTMAN STREET BALTIMORE MD 21217 |
| PITTS, KEVIN T | 4503 BRITTANY TRAIL DR CHAMPAIGN IL 61822 |
| PITTS, MONICA A | 7609 WATSON BAY CT STONE MOUNTAIN GA 30087 |
| PITTS, PATRICIA | 4530 CONCORD LANDING DRIVE #204 ORLANDO FL 32839- |
| PITTS, PAULINE | 6408 MOYER AVENUE BALTIMORE MD 21206 |
| PITTS, PETER D | 15 WOOD FIELD RD BRIARCLIFF MANOR NY 10510 |
| PITTS, ROGER | 37 COPPERCREST ALISO VIEJO CA 92656 |
| PITTS, SEAN JM | 13532 MADISON DOCK RD. ORLANDO FL 32828 |
| PITTS,JONI M | 1736 S. FOX COVE BLVD. NEW PALESTINE IN 46163 |
| PITTS,VERNON | 1812 FOXWORTHY AVE SAN JOSE CA 95124 |
| PITTSBURG POST | POST-GAZETTE 34 BLVD OF ALLIES PITTSBURGH PA 15222 |
| PITTSBURGH PAINT | MR. ERIC LESHER 2584 MOUTRAY LANE NORTH AURORA IL 60542 |
| PITTSBURGH PIRATES | 600 STADIUM CIRCLE PITTSBURGH PA 15212 |
| PITTSBURGH PIRATES | PNC PARK @ NORTH SHORE 115 FEDERAL ST PITTSBURGH PA 15212 |
| PITTSBURGH PIRATES | MR. DAVID WYSOCKI 115 FEDERAL ST PITTSBURGH PA 15212 |
| PITTSBURGH PIRATES | PNC PARK 115 FEDERAL STREET PITTSBURGH PA 15212 |
| PITTSBURGH POST GAZETTE | 34 BLVD OF THE ALLIES PITTSBURGH PA 15222 |
| PITTSBURGH POST GAZETTE | PO BOX 566 PITTSBURGH PA 15230 |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES ATTN: LEGAL COUNSEL PITTSBURGH PA 15208 |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES PITTSBURGH PA 15230 |
| PITZ, MARY ELISABETH | 1255 N SANDBURG TER  NO.603 CHICAGO IL 60610 |
| PIVAWER, TANIA | 51-10 VERNON BLVD APT 2A LONG ISLAND CITY NY 11101 |
| PIVEC ADVERTISING | 2219 YORK RD SUITE 201 TIMONIUM MD 21093 |
| PIVEC ADVERTISING LTD | 2219 YORK RD STE 201 TIMONIUM MD 21093 |
| PIVEC ADVERTISING, LTD. | 2219 YORK RD TIMONIUM MD 21093-3139 |
| PIVONEY INC | 960 CADWELL AVE ELMHURST IL 60126 |
| PIXEL BROTHERS INC | 1812 W HUBBARD ST CHICAGO IL 60622 |
| PIXEL BROTHERS INC | 400 N WOLCOTT AVE CHICAGO IL 60622 |
| PIXEL SOUP INC | 61 N LINCOLN RD SHARON MA 02067 |
| PIXELCHROME.COM | 605 ROUEN DRIVE MCKINNEY TX 75070 |
| PIXELRIA INC | 16053 ARBOR DR PLAINFIELD IL 60544 |
| PIXELS WITHIN INC | 21 W 58TH ST  APT 7A CLARENDON HILLS IL 60514 |
| PIXELTWEAKER | 2719 LOCKSLEY PLACE LOS ANGELES CA 90039 |
| PIZALE, JOHN J | 16698 CENTERVILLE CREEK RD CALEDON ON L7C 3B5 CANADA |
| PIZARRO,JOSE | 2260 OLD MILL DRIVE DELTONA FL 32725 |
| PIZZA CHEF | 4011 WILLIAM PENN HWY #501 VIL STONES CROSSING EASTON PA 18045 |
| PIZZA COMO OF BETHLEHEM | 2626 EASTON AVE BETHLEHEM PA 18017-5016 |
| PIZZA HUT C/O MITA ENTERPRISE | 35 COLD SPRINGS ROAD ROCKY HILL CT 06067 |
| PIZZA HUT/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| PIZZA PLACE | 43 BROAD ST STE 1 ROSARRIO CACCIATORE WESTERLY RI 02891 |
| PIZZA PLUS RESTAURANT | 297 1/2 WASHINGTON ST HARTFORD CT 06101 |

| Claim Name | Address Information |
|---|---|
| PIZZA PLUS RESTAURANT | 297 1/2 WASHINGTON ST HARTFORD CT 06106 |
| PIZZA TIME - E. HARTFORD | 205 BURNSIDE AVE EAST HARTFORD CT 06108 |
| PIZZO, JOSEPH | 6747 N. LAKEWOOD APT #3 CHICAGO IL 60626 |
| PIZZO, SETH M | 13852 MILTON AVE. APT # 1 WESTMINSTER CA 92683 |
| PIZZOFERRATO, ANNA MARIA | 9352-D SABLE RIDGE CIR BOCA RATON FL 33428 |
| PIZZOFERRATO, LAUREN | 22 PARTRIDGE DRIVE NEWINGTON CT 06111 |
| PIZZOFERRATO,LAUREN A. | 22 PARTRIDGE DRIVE NEWINGTON CT 06111 |
| PIZZOLA, THOMAS | 45 D CARILLON DR. ROCKY HILL CT 06067 |
| PJ GREEN INC | PO BOX 4026 UTICA NY 13502 |
| PJ GREEN INC | 100 WHITESBORO ST UTICA NY 13504-4026 |
| PJ MECHANICAL SERVICE & MAINTENANCE CORP | 135 W 18TH ST NEW YORK NY 10011 |
| PKK PRODUCTIONS | 117 WHITTLE AVE BLOOMFIELD NJ 07003 |
| PKY FUND ATLANTA II LLC | PO BOX 536996 ATLANTA GA 30353-6966 |
| PKY FUND ATLANTA II, LLC | 2839 PACES FERRY ROAD, SUITE 1105 OVERLOOK II ATLANTA GA 30339 |
| PKY FUND ATLANTA II, LLC | RE: ATLANTA SALES OFFICE (OVE % PARKWAY REALTY SVCS,LLC; ATN: PROP MGR 2839 PACES FERRY ROAD, SUITE 190 ATLANTA GA 30339 |
| PKY FUND ATLANTA II, LLC | RE: ATLANTA SALES OFFICE (OVE PO BOX 536996 ATLANTA GA 30353-6996 |
| PKY FUND ATLANTA II, LLC | RE: ATLANTA SALES OFFICE (OVE ATTN: ASSET MANAGER, GEORGIA 188 EAST CAPITOL STREET, SUITE 1000 JACKSON MS 39201 |
| PLACEK, ALAN J | 6461 W WARNER AVE APT 305 CHICAGO IL 60634-6208 |
| PLACEK, ALAN J | 5867 N KENNETH AVE CHICAGO IL 60646-5909 |
| PLACENCIA, LAURA | 4557 ZANE ST LOS ANGELES CA 90032 |
| PLACERES DE DIEPPA,ELMA C | 4103 DICKINSON AVENUE APT 3 CHICAGO IL 60641 |
| PLACHY, JEANNINE | 33 GARFIELD AVE E ISLIP NY 11730 |
| PLAIN DEALER | P.O. BOX 988 ATTN: LEGAL COUNSEL NORTH VERNON IN 47265 |
| PLAINVIEW OLD BETHPAGE | CHAMBER OF COMMERCE PO BOX 577 PLAINVIEW NY 11803 |
| PLAINVIEW OLD BETHPAGE SOCCER CLUB | PO BOX 212 OLD BETHPAGE NY 11804 |
| PLAINVIEW WATER DISTRICT | PO BOX 9113 PLAINVIEW NY 11803-9013 |
| PLAN 17/B CORP | C/O LON ROSEN 150 EL CAMINO DR BEVERLY HILLS CA 90212 |
| PLANADEBALL, ANTHONY | 101-22132 ST RICHMOND HILL QNZ NY 11419 |
| PLANADEBALL, ANTHONY | 101-22132 ST RICHMOND SOUTH RICHMOND HILL NY 11419 |
| PLANCARTE, JORGE C. | 11008 MCVINE AVENUE SUNLAND CA 91040 |
| PLANET CENTRAL | 1506 WILLOW LAWN DR STE RICHMOND VA 23230-3415 |
| PLANET CENTRAL ADVERTISING | 1506 WILLOW LAWN SUITE 100 RICHMOND VA 23230 |
| PLANET CENTRAL LLC | 1506 WILLOW LAWN DR RICHMOND VA 23230-3413 |
| PLANET CENTRAL LLC/PORTIT INNOVATIO | 1506 WILLOW LAWN DR # 100 LAUREN CHAVIS RICHMOND VA 23230 |
| PLANET CHARLEY PRODUCTIONS LLC | 212 RED BIRD AVE WISCONSIN DELLS WI 53965 |
| PLANET DISCOVER, LLC | 2171 CHAMBER CENTER DR. FT MITCHELL KY 41017 |
| PLANET EARTH AGENCY LLC | 4159 N BELL CHICAGO IL 60618 |
| PLANET FITNESS | 378 BOSTON POST ROAD ORANGE CT 06477 |
| PLANET JACKSON HOLE | BOX 3249 JACKSON HOLE WY 83001 |
| PLANK, MARK J | 705 W LEADORA AVENUE GLENDORA CA 91741 |
| PLANKTON ART CO | 508 EMMA ST MOUNT HOLLY NJ 08060 |
| PLANLOGIC DESIGN CO | 523 E GITTINGS ST BALTIMORE MD 21230 |
| PLANNED PARENTHOOD OF CONNECTICUT | ATTN MARJORIE WREN  VP DEVELOPEMENT 345 WHITNEY AVENUE NEW HAVEN CT 06511-2384 |
| PLANNED PARENTHOOD OF CONNECTICUT | JOANNE DONAGHUE VP DEVELOPMENT 345 WHITNEY AVE NEW HAVEN CT 06511-2384 |
| PLANT LADY | 203 MISTLETOE DR NEWPORT NEWS VA 23606 |
| PLANT SOUP INC | 205 COLE RANCH RD ENCINITAS CA 92024 |
| PLANT TELENET, INC. | 1703 U. S. HIGHWAY 82, W. TIFTON GA 31793 |

| Claim Name | Address Information |
|---|---|
| PLANT TELENET, INC/GA TIFTON | 1703 US HWY. 82, W, P.O. BOX 187 ATTN: LEGAL COUNSEL TIFTON GA 31793-0187 |
| PLANTAMURA, MICHA | 184 BERGAN STREET PORT JEFFERSON NY 11776 |
| PLANTAN, MARK | 1740 CONTINENTAL DRIVE ZIONSVILLE IN 46077 |
| PLANTATION CITY OF | 400 NW 73RD AVE PLANTATION FL 33317-1609 |
| PLANTATION NURSING HOME   [BROWARD | CONVALESCENT HOME] 1330 S ANDREWS AVE FORT LAUDERDALE FL 33316-1838 |
| PLANTATION NURSING HOME   [SPRINGTREE | WALK NURSING CTR] 4251 SPRINGTREE DR SUNRISE FL 33351-6119 |
| PLANTATION NURSING HOME   [TAMARAC | CONVALESCENT CENTER] 7901 NW 88TH AVE TAMARAC FL 33321-2003 |
| PLANTATION RESIDENTS GOLF CL | 4720 PLANTATION BLVD LEESBURG FL 34748-7406 |
| PLANTE, BRUCE E | 613 W 39TH ST SAND SPRINGS OK 74063 |
| PLANTE, BRUCE E | C/O TULSA WORLD 315 S BOULDER AVE TULSA OK 74102 |
| PLANTERS COMPANY | 245 CULLODAN ST SUFFOLK VA 23434-4608 |
| PLANTERS REALTY | 124 SLADE AVE STE 103 PIKESVILLE MD 21208 |
| PLANTON ART CO | 508 EMMA ST MT HOLLY NJ 08060 |
| PLANWORKS/ GENERAL MOTORS | C/O RESOURCES ATTN: HUMMER LMG 79 MADISON AVE 5TH FLOOR NEW YORK NY 10016 |
| PLAS-TECH ENGINEERING, INC. | 875 GENEVA PARKWAY N. LAKE GENEVA WI 53147 |
| PLAS-TECH ENGINEERING, INC. | RE: LAKE GENEVA 875 GENEVA PA C/O AARON HIRSCHMANN 875 GENEVA PARKWAY N. LAKE GENEVA WI 53147 |
| PLASCHKE, WILLIAM P | 1133 N. MAR VISTA AVE PASADENA CA 91104 |
| PLASCHKE,WILLIAM | 1133 N. MAR VISTA AVE PASADENA CA 91104 |
| PLASENCIA,DAVID | 663 W. GRACE STREET APT. 310 CHICAGO IL 60613 |
| PLASS APPLIANCE | 22 W 011 ARMY TRAIL RD ADDISON IL 60101 |
| PLASTIC SURGERY SPECIALISTS | 2448 HOLLY AVE ANNAPOLIS MD 21401 |
| PLASTIFAB INC | 1425 PALOMARES AVE LA VERNE CA 91750 |
| PLASTIFAB LEED PLASTICS | 1425 PALOMARES AVE LA VERNE CA 91750 |
| PLASTIK, DAVID | 5455 S FORT APACHE RD     NO.108-93 LAS VEGAS NV 89148 |
| PLATEK, IRENEUSZ J | 16036 S. MESSENGER CIRCLE HOMER GLEN IL 60491 |
| PLATFORM ADVERTISING | 15500 W 113TH ST STE 200 LENEXA KS 66219-5106 |
| PLATH, KARL H | 5755 N MELVINA AVE CHICAGO IL 60646 |
| PLATH, TANYA L | 87 OREGON LN BOCA RATON FL 33487 |
| PLATINUM MANAGEMENT ENTERPRISES INC. | 2201 BENECIA AVE. LOS ANGELES CA 90064 |
| PLATINUM PLASTICS | 799 E CEDAR ST ONTARIO CA 91761 |
| PLATIS, APRIL | 2317 N. LISTER AVE.  NO.1 CHICAGO IL 60614 |
| PLATT ELECTRIC SUPPLY | PO BOX 2858 PORTLAND OR 97208-2858 |
| PLATT ELECTRIC SUPPLY INCORPORATED | 10605 SW ALLEN BLVD BEAVERTON OR 97005 |
| PLATT II, GEORGE W | 32 GARDEN ST MANCHESTER CT 06040 |
| PLATT, CHARLES O. | 11907 SANTA FE TRAILS SANTA FE TRAILS TX 77510 |
| PLATT, EARL | 573 EVERDELL AVE WEST ISLIP NY 11795 |
| PLATT, GEORGE | GARDEN ST PLATT, GEORGE MANCHESTER CT 06040 |
| PLATT, GEORGE | 233 WOOD CREEK RD. WHEELING IL 60090 |
| PLATT, RUSSELL J | 680 FT WASHINGTON AVE     APT 2N NEW YORK NY 10040 |
| PLATT,BRADLEY | 188 EAST 6TH STREET DEER PARK NY 11729 |
| PLATT,CAILYN | 1305 WEST ARTHUR AVENUE CHICAGO IL 60626 |
| PLATT,JOSEPH T | 32 GARDEN STREET MANCHESTER CT 06040 |
| PLATTFORM ADVERTISING | 15500 W 113TH ST LENEXA KS 66219-5100 |
| PLAVIC,JASON T | 2370 WOODHILL COURT JOLIET IL 60586 |
| PLAY N' LEARN INC | 9133 RED BRANCH ROAD COLUMBIA MD 21045 |
| PLAYA REALTY | 11825 MAJOR ST. CULVER CITY CA 90230 |
| PLAYA VISTA CIRCULATION INC | PO BOX 284 REDONDO BEACH CA 90277 |
| PLAYBOY TV NETWORKS/CA LOS ANGELES | PLAYBOY ENTERPRISES INC., 2706 MEDIA CENTER DRIVE ATTN: LEGAL COUNSEL LOS |

| Claim Name | Address Information |
|---|---|
| PLAYBOY TV NETWORKS/CA LOS ANGELES | ANGELES CA 90065 |
| PLAYERS CLUB GOLF | 2 WESTGATE DR ANNANDALE NJ 08801-1647 |
| PLAYHOUSE ON THE GREEN | 177 STATE STREET BRIDGEPORT CT 06604 |
| PLAYROOM CREATIVE | 412 INDIANAPOLIS AVE HUNTINGTON BEACH CA 92648 |
| PLAZA LINCOLN MERCURY | 8925 US HIGHWAY 441 LEESBURG FL 34788-4023 |
| PLAZA LINCOLN MERCURY  [PLAZA CADILLAC] | PO BOX 895037 LEESBURG FL 34789-5037 |
| PLAZA THEATRE | 425 N BUMBY AVE ORLANDO FL 32803-6027 |
| PLAZA, DONNA | 1720 BONITA AVE. MOUNT PROSPECT IL 60056 |
| PLAZOLA,JOSEPH A | 7915 KYLE STREET SUNLAND CA 91040 |
| PLCS CORPORATION | JAMES SCHAEFFER & SCHIMMING INC PO BOX 92170 ELK GROVE IL 60007 |
| PLCS CORPORATION | GREMELY & BIEDERMANN PO BOX 92170 ELK GROVE IL 60009 |
| PLCS CORPORATION | JAMES SCHAEFFER & SCHIMMING INC 2300 N BARRINGTON RD      STE 140 HOFFMAN ESTATES IL 60169 |
| PLEASANT HOLIDAYS | 2404 TOWNSGATE RD WESTLAKE VILLAGE CA 91361 |
| PLEASANT VISION, INC  A5 | 797 WOODS ROAD CONVERSE LA 71419 |
| PLECKI, MARTIN J | 19621 S 116TH AVE MOKENA IL 60448 |
| PLECKI,GREG | 12929 BLUE GRASS LEMONT IL 60439 |
| PLEIS, SCOTT | 4040 KEY HARBOUR DR LAKE SAINT LOUIS MO 63367-3000 |
| PLEIS,SCOTT | 4040 KEY HARBOUR DR LAKE ST LOUIS MO 63367-3000 |
| PLESAC, DAN | 12935 IOWA ST CROWN POINT IN 46307 |
| PLESS,STACI L | 6052 PORPOISE LANE ORLANDO FL 32822 |
| PLEXUS PRODUCTIONS LLC | MR. LARRY WEST 821 SIVERT DR. WOOD DALE IL 60191 |
| PLIMPTON,HERBERT W | 1080 WHITEWELL RD HILLSBOROUGH CA 94010-7047 |
| PLINKE,TERRY A | 3745 DARTMOUTH ROAD ALLENTOWN PA 18104 |
| PLISHKER, LAURIE S | 6316 HUNTING RIDGE LN MCLEAN VA 22101-4151 |
| PLOCHARCZYK, ROBERT A | 31 ARBOR DRIVE GLENS FALLS NY 12801 |
| PLOMER,MICHAEL E | 140 OLD KINGS HIGHWAY WILTON CT 06897 |
| PLOMGREN, KURT | C/O STEVEN DEWBERRY 221 E WALNUT ST STE.134 PASADENA CA 91101 |
| PLONES,VICTOR N | 2410 SHERBROOKE RD WINTER PARK FL 32792-5005 |
| PLOOF, MARK | LOGAN PLACE 2 NEWPORT NEWS VA 23601 |
| PLOOF, MARK | 566 LOGAN PL    NO.2 NEWPORT NEWS VA 23601 |
| PLOSKUNAK, GEORGE C | 6725 ENSIGN AVENUE NORTH HOLLYWOOD CA 91606 |
| PLOTNIK, ARTHUR | 2120 PENSACOLA AVE CHICAGO IL 60618 |
| PLOTT, DAVE L | 14123 S. FRANKLIN CT. PLAINFIELD IL 60544 |
| PLOUGH,DAVID M | 4232 ALPINE DRIVE ANDERSON IN 46013 |
| PLOURDE, DANIEL | 15 GRIFFIN PLACE MIDDLETOWN CT 06457-2218 |
| PLOURDE, PATRICK | 15 JERRY ROAD EAST HARTFORD CT 06118 |
| PLOWMAN, DENISE M | NETTLES DRIVE APT H NEWPORT NEWS VA 23606 |
| PLOWMAN, DENISE MICHELLE | 12656 NETTLES DR    APT H NEWPORT NEWS VA 23606 |
| PLT LANDSCAPE CONTRACTORS INC | 334 SOUNDVIEW AVE STAMFORD CT 06902 |
| PLUCKNETT, RYAN J | 8664 PRINCETON ST WESTMINSTER CO 80031 |
| PLUCKNETT, RYAN J | DBA SETS BY USS 8664 PRINCETON ST WESTMINSTER CO 80031 |
| PLUM TV | 419 LAFAYETTE STREET, 7TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10003 |
| PLUMB, KENNETH O | 12026 NUGENT DRIVE GRANADA HILLS CA 91344 |
| PLUMLEY,TREVOR E | 5601 BROADWATER LN CLARKSVILLE MD 21029 |
| PLUMMER, LINDA | 5927 QUEEN ANNE STREET BALTIMORE MD 21207 |
| PLUMMER, PATRICK J | 1412 NW 58TH AVENUE MARGATE FL 33063 |
| PLUMMER,NAKIA L | 2430 W. VAN BUREN ST. APT. #A CHICAGO IL 60612 |
| PLUMMER,WAYNE R | 17463 32ND LANE NORTH LOXAHATCHEE FL 33470 |

| Claim Name | Address Information |
| --- | --- |
| PLUNKETT FURNITURE DISP ADV | 2500 W GOLF RD HOFFMAN ESTATES IL 60169-1114 |
| PLUNKETT, A.J. | 115 GLENN CIRCLE WILLIAMSBURG VA 23185 |
| PLUNKETT, LAURIE A | 6820 MILL CREEK ROAD SLATINGTON PA 18080 |
| PLUNKETT, MARGIE | 620 SE 6TH TER POMPANO BEACH FL 33060 |
| PLUNKETT, MICHAEL R | 6820 MILLCREEK ROAD SLATINGTON PA 18080 |
| PLUNKETT, RODGER | 1842 N. 10TH ST. TERRE HAUTE IN 47804 |
| PLUNKETT, STEVEN | 620 SE 6TH TERR. POMPANO BEACH FL 33060 |
| PLUNKETT,MARGUERITE M | 620 SE 6TH TERR. POMPANO BEACH FL 33060 |
| PLUNKETT,MIKE | 6820 MILL CREEK ROAD SLATINGTON PA 18080 |
| PLUS ONE AV | 9318 W GULFSTREAM RD UNIT B FRANKFORT IL 60423 |
| PLYMOUTH JEEP EAGLE-BROWN DAU | 3903 HECKTOWN RD PO BOX 189 EASTON PA 18045 2351 |
| PLYS, CATHRYN | 5400 S EAST VIEW PARK CHICAGO IL 60615 |
| PM ASSOCIATES | PO BOX 786 SPRING HOUSE PA 19477 |
| PM SERVICES | 25 NORTON PLACE P.O. BOX 415 PLAINVILLE CT 06062 |
| PME PHOTOGRAPHY | 7642 KINGS PASSAGE AVE ORLANDO FL 32835 |
| PMNI LLC | 99 GARDEN PRKWAY CARLISLE PA 17013 |
| PNC BANK | 100 WOODBRIDGE CTR DR STE 102 WOODBRIDGE NJ 07095-1125 |
| PNC BANK | 249 FIFTH AVENUE PITTSBURGH PA 15222 |
| PNC BANK | 9101 N GREENWOOD AVE NILES IL 60714-1499 |
| PNC BANK CORP | 1 PNC PLAZA249 5TH AVE PITTSBURGH PA 15222 |
| PNC BANK CORP | 25900 NORTHWESTERN HWY SOUTHFIELD MI 48075-1067 |
| PNNACLE ENTERTAINMENT | 15821 VENTURA BLVD. SUITE 320 ENCINO CA 91436 |
| POBANZ, RANDY | 2724 NORTH PINE STREET DAVENPORT IA 52804 |
| POCCIA JR, BENEDETTO | 3211 CARBON STREET WHITEHALL PA 18052 |
| POCH, KEVIN | 300 56TH ST DOWNERS GROVE IL 60516 |
| POCHN, ANDY | 1700 LINCOLN ST ALTON IL 62002 |
| POCHTER | 8146 SILKWOOD CIR HUNTINGTON BEACH CA 92646 |
| POCIASK BUSE,JOANNE | 5205 LINKS LANE LEESBURG FL 34748 |
| POCIASK, DAVID | C/O LAW OFFICES OF DAVID GLADISH, P.C. ATTN: DAVID S. GLADISH 8320 KENNEDY AVENUE HIGHLAND IN 46322 |
| POCKEL-LEWIS,SUE A | 820 COUNTRY CHARM CIRCLE OVIEDO FL 32765 |
| POCKET LINT PRODUCTIONS LLC | 450 CENTRAL AVE  SUITE 215 HIGHLAND PARK IL 60035 |
| POCONO R V | 489 BUSHKILL-PLAZA LA WIND GAP PA 18091 |
| POCONO RECORD | 511 LENOX STREET ATTN: LEGAL COUNSEL STROUDSBURG PA 18360 |
| POCONO RECORD | 511 LENOX STREET STROUDSBURG PA 18360 |
| PODLASKI, ANTHONY L | 12 DEBBIE MARIE CT NISKAYUNA NY 12309-1947 |
| PODMOLIK-OBRECHT, MARY ELLEN | 734 S GROVE AVE OAK PARK IL 60304 |
| PODNER,BRIAN E | 2306 SILVER LAKE ESTATES DRIVE PACIFIC MO 63069 |
| PODOSEK, DANIEL R | 214 APPLE HILL LANE STREAMWOOD IL 60107 |
| PODSADA, JANICE E | 141 MOYLAN COURT NEWINGTON CT 06111 |
| POE, ANDREA | 523 GOLDSBOROUGH ST EASTON MD 21601 |
| POE, JANITA | 1006 GREENWOOD AVENUE  SUITE 4 ATLANTA GA 30306 |
| POE, KIMBERLY M | 1233 SOUTH CAREY STREET BALTIMORE MD 21230 |
| POEDTKE, CARL | 2416 OLD BRIDGE CRT. NAPERVILLE IL 60564 |
| POELKING, JOHN F. | 825 NORTH CHESTNUT AVENUE ARLINGTON HEIGHTS IL 60004 |
| POELLNITZ, TIMOTHY | 1809 KINGSLAND AVE ORLANDO FL 32808 |
| POERWANTO,ANDY | PO BOX 11306 SAN BERNARDINO CA 92423 |
| POETZEL, CHRIS | 215 PAMELA DRIVE BOLINGBROOK IL 60440 |
| POFF, LAURA ELIZABETH | 256 IOWA STREET OAK PARK IL 60302 |

| Claim Name | Address Information |
| --- | --- |
| POFF,F | 256 IOWA STREET OAK PARK IL 60302 |
| POFFENBAUGH FORD INC | 1118 13TH ST SAINT CLOUD FL 34769-4406 |
| POGUE, DONALD A | 554 DICKINSON ST SPRINGFIELD MA 01108 |
| POH, HERBERT | 111 BIRCH AVENUE EAST EAST FARMINGDALE NY 11735 |
| POHL, LAURA ELIZABETH | 901 BELVOIR CIRCLE NEWPORT NEWS VA 23608 |
| POHL, SUZANNE | 3930 N. PINE GROVE, #308 CHICAGO IL 60613 |
| POHL, TIMOTHY E | 24 SUNSET DRIVE QUEENSBURY NY 12804 |
| POHLMAN, DAVID | 423 S EVANSTON AVE ARLINGTON HEIGHTS IL 60004 |
| POHLMAN, MELISSA | 39086 RUSTIC DR LAKE VILLA IL 60046 |
| POHLMAN, PAUL N | 801 THIRD STREET  SOUTH ST PETERSBURG FL 33701 |
| POINDEXTER,SANDRA | 6761 W. 87TH STREET LOS ANGELES CA 90045 |
| POINT BREEZE CREDIT UNION | 11104 MCCORMICK RD HUNT VALLEY MD 21031 |
| POINT DU JOUR, JEAN | 1625 NW 130TH ST MIAMI FL 33167 |
| POINT OF SALE | 110 PAINTERS MILL ROAD STE22 OWINGS MILLS MD 21117 |
| POINTE ORLANDO | 9101 INTERNATIONAL DRIVE  SUITE 1040 ORLANDO FL 32819 |
| POINTER,JACK E | 3916 N. PINE GROVE AVE. APT 2W CHICAGO IL 60613 |
| POINTROLL | 951 EAST HECTOR ST. ATTN: LEGAL COUNSEL CONSHOHOCKEN PA 19428 |
| POISSON, MATTHEW | 3708 N. RACINE AVE. CHICAGO IL 60613 |
| POISSON,CLOTILDE | 43 FOWLER AVENUE DURHAM CT 06422 |
| POITEVINT,DEBORAH L | 15050 SHERMAN WAY #150 VAN NUYS CA 91405 |
| POITRA, CHERYL | 7138 JAMIESON ST. LOUIS MO 63109 |
| POITRAS, STEVEN | 4300 MANSON AVE WOODLAND HILLS CA 91364 |
| POITRAS, STEVEN S | 4300 MANSON AVE WOODLAND HILLS CA 91364 |
| POITRAS, STEVEN SCOTT | 1138 DRURY ROAD BERKLEY CA 94705 |
| POITRAS,COLIN M | 247 NEW STATE ROAD UNIT D MANCHESTER CT 06042 |
| POKLEN SR, THOMAS L | 4709 N ORANGE NORRIDGE IL 60706 |
| POKOL, LAWRENCE M | 102 ROSEBRIAR DRIVE LONGWOOD FL 32750 |
| POKORN, ROBERT | 1421 CHAMPION FOREST WHEATON IL 60187 |
| POKRAJAC, ANNIE | 250 COVINGTON DR. BARRINGTON IL 60010 |
| POL, RODNEY | 125PHEASANT RUN DR PORTER IN 46304 |
| POL-SERVICE INC | 18270 W OLD PINE CT 1693 GURNEE IL 60031 |
| POL-SERVICE INC | 1100 REMINGTON RD SCHAUMBURG IL 60173 |
| POLACHEK,JENNIFER B | 1618 S. HALSTED STREET 2B CHICAGO IL 60608 |
| POLAKOVIC,GARY J | 948 DONNER AVE. SIMI VALLEY CA 93065 |
| POLANCO, MONICA E | 1062 BOULEVARD #C4 WEST HARTFORD CT 06119 |
| POLANCO, RAFAEL | SHERBROOKE AVE POLANCO, RAFAEL HARTFORD CT 06106 |
| POLANCO, RAFAEL | 22 SHERBROOKE AVE HARTFORD CT 06106 |
| POLANCO, YAHIRA YAMILE | 1335 NW 182ND STREET MIAMI FL 33169 |
| POLAND, GEORGE | 135 SMITH RD EAST HADDAM CT 06423-1251 |
| POLAND, LISA | 34 IRONWOOD CIRCLE BALTIMORE MD 21209 |
| POLAND, LISA A | 34 IRONWOOD CIRCLE BALTIMORE MD 21209 |
| POLAR CABLEVISION M | 110 4TH STREET EAST PARK RIVER ND 58270 |
| POLAR CABLEVISION/ND PARK RIVER | 110 4TH ST. E., PO BOX 35 ATTN: LEGAL COUNSEL PARK RIVER ND 58270 |
| POLAR GRAPHICS | PO BOX 219 KENT WA 98035 |
| POLARIS CABLE M | 12 BREWER ROAD PRESQUE ISLE ME 04769 |
| POLARIS IMAGES | 259 W 30TH ST      13TH FLR NEW YORK NY 10001 |
| POLARZONE NW LLC | PO BOX 6473 BELLEVUE WA 98008 |
| POLCE, MICHAEL | 25 BRENTWOOD DR AVON CT 06001 |
| POLCYN, MIKE | 5935 OAKWOOD DR LISLE IL 60532 |

| Claim Name | Address Information |
|---|---|
| POLE, RICHARD | 21012 WHITLOCK DR. DEARBORN HEIGHTS MI 48127 |
| POLE, RICHARD | 5124 MARSH FIELD LN SARASOTA FL 34235-7014 |
| POLE,DICK | 21012 WHITLOCK DR DEARBORN HEIGHTS MI 48127 |
| POLE,DICK | 5124 MARSH FIELD LN SARASOTA FL 34235-7014 |
| POLE,ROBERT | 507 HALL CT HAVRE DE GRACE MD 21078 |
| POLEE, STEVEN | 17 MESA RIDGE DR POMONA CA 91766 |
| POLEE, STEVEN A | 17 MESA RIDGE DR POMONA CA 91766 |
| POLEMENI, MARIE | C/O GREY & GREY 360 MAIN STREET FARMINGDALE NY 11735 |
| POLENSKY, JASON W | 9118 BARBERRY LANE HICKORY HILLS IL 60457 |
| POLIAK, SHIRA | 5230 N 37ST HOLLYWOOD FL 33021 |
| POLICE ATHLETIC LEAGUE OF PA | 2524 E CLEARFIELD ST PHILADELPHIA PA 19134-5098 |
| POLICZER, MILTON A | 3203 IROQUOIS AVENUE LONG BEACH CA 90808 |
| POLIK,FREDERICK P | 7 SCARBOROUGH DR SMITHTOWN NY 11787 |
| POLIKOFF, NANCY | 2904 GARFIELD TERR NW WASHINGTON DC 20008 |
| POLIKOFF, NANCY | AMERICAN UNIVERSITY WASHINGTON COLLEGE OF LAW WASHINGTON DC 20016 |
| POLIMENI,DONNA A | 2054 DECATUR AVENUE NORTH BELLMORE NY 11710 |
| POLING, RICKI R | 44 W MILL ST NEW PALESTINE IN 46163 |
| POLISH TREASURE | 429 SOUTH CHESTER STREET BALTIMORE MD 21231 |
| POLISKY, JAMES | 12 HOWARD AVE NEW HAVEN CT 06519 |
| POLITE IN PUBLIC | 618 MOULTON AVE STE F LOS ANGELES CA 90031-2994 |
| POLITI, DIANE L | 860 N ORANGE AVENUE  NO.206 ORLANDO FL 32801 |
| POLITIS, EVANGELINE M | 106 WESTMORELAND DR WILMETTE IL 60091 |
| POLITO JR,TONEY J. | 8 NORTH STATE ST. GLENWOOD IL 60425 |
| POLITT, KATHA | 175 RIVERSIDE DRIVE  APT 13G NEW YORK NY 10024 |
| POLIZZI, DOREEN | C/O GREY & GREY 360 MAIN STREET FARMINGDALE NY 11735 |
| POLIZZI, LOUIS | 208 MAIN ST AUBURNDALE FL 33823 |
| POLK AUTOMOTIVE DATA | R. L. POLK & CO. 26955 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48033 |
| POLK ST STATION LLC | 2731 N LINCOLN AVE CHICAGO IL 60614 |
| POLK, JAMECA L | 487 NELSON DR NO.5 NEWPORT NEWS VA 23601 |
| POLK, YOLANDA | 1029 W. 186TH PLACE HOMEWOOD IL 60430 |
| POLK,JEFFREY M | 6001 N. KENMORE AVENUE APT. 213 CHICAGO IL 60660 |
| POLK,JOHN | 1239 W. 109TH STREET CHICAGO IL 60628 |
| POLLACK CHIROPRACTIC | 20566 MILWAUKEE AVE DEERFIELD IL 60015-3693 |
| POLLACK COMM | 5143 CLEVELAND RD.DELRAY BEACH, FL 33484 ATTN: RICH POLLACK DELRAY BEACH FL 33484 |
| POLLACK FURS | 541 PENN AVE WEST READING PA 19611 1035 |
| POLLACK, HAROLD | 3043 KATHLEEN LANE FLOSSMOOR IL 60422 |
| POLLACK, LAUREN | 8207 WATERFORD AVE TAMARAC FL 33321 |
| POLLACK, NEAL | 1287 MONTECITO DR LOS ANGELES CA 90031-1652 |
| POLLACK, PENNY S | 990 N. LAKE SHORE DRIVE #8D CHICAGO IL 60611 |
| POLLACK, TRACY | 8207 WATERFORD AVE TAMARAC FL 33321 |
| POLLACK,BRETT | 1851 LEGION DRIVE WINTER PARK FL 32789 |
| POLLACK,MICHAEL R | 16 BERNARD STREET FARMINGDALE NY 11735 |
| POLLAK, LISA K | 1847 W EDDY ST CHICAGO IL 60657 |
| POLLARD, CHRISTIAN | 640 WEST 170 ST       APT 5G NEW YORK NY 10032 |
| POLLARD, EDWARD W | 101 MARINE CIR GRAFTON VA 23692 |
| POLLARD, GENETTA | 226 CLANCIE RD SHACKLEFORDS VA 23156 |
| POLLARD, JOANNE R | 97 BENTON LANE GLASTONBURY CT 06033 |
| POLLARD, KISA | 8761 JARWOOD ROAD BALTIMORE MD 21237 |

| Claim Name | Address Information |
|---|---|
| POLLARD, DERIK B | 1306 S. BROUGHTON SQUARE BOYNTON BEACH FL 33436 |
| POLLARD, SHANELL Y | 1014 HOLLINS STREET BALTIMORE MD 21223 |
| POLLEY, LYNNE | 2420 READING DRIVE ORLANDO FL 32804 |
| POLLEY, THEODORE | 859 W. NEWPORT AVE. NO.1 CHICAGO IL 60657 |
| POLLMAN, VANISE | 5741 ATLANTA STREET HOLLYWOOD FL 33021 |
| POLLOCK JR, GEORGE J | 311 71ST STREET NEWPORT NEWS VA 23607 |
| POLLOCK, JIMMY L | 8234 N. RUPPERT ROAD MILLERSVILLE MD 21108 |
| POLLOCK, KIMBERLY | 3416 IONE DRIVE LOS ANGELES CA 90068 |
| POLLOCK, SHEILA A | 3662 SW 59TH AVENUE DAVIE FL 33314 |
| POLLOCK, SHERRI | 8730 SW 56TH STREET COOPER CITY FL 33328 |
| POLLOCK, ANTHONY | 167 LAWRENCE AVENUE INWOOD NY 11096 |
| POLLOCK, CHRIS A | 62 EAST MARKET STREET BETHLEHEM PA 18018 |
| POLLOK, STEPHANIE L | 10133 TABOR APT 11 LOS ANGELES CA 90034 |
| POLLS, ELISSA S. | 3309 BLAKE STE ST UNIT 101 DENVER CO 80205 |
| POLLY ROSS | 1002 GRANT STREET #B SANTA MONICA CA 90405 |
| POLMATIER, ROBERT | 72 LAKE RD POLMATIER, ROBERT ENFIELD CT 06082 |
| POLMATIER, ROBERT | 72 LAKE RD ENFIELD CT 06082 |
| POLO, ARMANDO CARREON | 72 ADMIRAL BLVD DUNDALK MD 21222 |
| POLO, JUDITH | 523 HAMILTON AVE WESTMONT IL 60559 |
| POLO, MARLON | 7371 SANTA MONICA DR MARGATE FL 33063 |
| POLOCHANIN, DAVE | 166 WEST ROAD MARLBOROUGH CT 06447 |
| POLOCHECK, JEANNE DEBELL | 1102   JOSHUA LANE HOUSTON TX 77055 |
| POLSKY, BARRY | 77 HANCOCK ST SOMERVILLE MA 02144 |
| POLSKY, SARA E. | 284 KENT PLACE BOULEVARD SUMMIT NJ 07901 |
| POLSON, RHETT | 1412 N. WILSON ST. CHILLICOTHE IL 61523 |
| POLTURAK, LAURIE T | 430 SOUTH NIAGARA APT 111 BURBANK CA 91505 |
| POLUCHA, STEPHEN | 2053 GILMAN DRIVE WEST APT# A SEATTLE WA 98119 |
| POLY PLASTIC PRODUCTS OF PENNSYVNIA INC | 21 SCHULTZ DR PO BOX 220 DELANO PA 18220 |
| POLY PRO | 2003 MACY DR ATTN: ESTELLE, JIM ASHTON ROSWELL GA 30076 |
| POLY PRO | PO BOX 1942 ROSWELL GA 30077 |
| POLY PRO | PO BOX 1942 ATTN: ESTELLE, JIM ASHTON ROSWELL GA 30077 |
| POLZIN, STEPHEN F | 7232 RUBIO AVENUE VAN NUYS CA 91406 |
| POMA AUTOMATED FUELING INC | PO BOX 479 BLOOMINGTON CA 92316 |
| POMALES, CHRISTINE A | 4 WOODHAVEN ROAD NEWPORT NEWS VA 23608 |
| POMEGRANATE | P.O. BOX 808022 PETALUMA CA 94975 |
| POMEGRANATE COMM AR | PO BOX 1340 SUISUN CITY CA 94585-4340 |
| POMERANTZ, SHARON | 520 N ASHLEY ST NO.8 ANN ARBOR MI 48103 |
| POMERANZ, JANET B | 23 EASTLAND DR GLEN COVE NY 11542 |
| POMEROY, TIM | 423 SPALDING COURT WESTMINSTER MD 21158 |
| POMES, ANTHONY | 3 BLYTHE PL E NORTHPORT NY 11731 |
| POMETTI, ANDREW | 873 WEST BLVD       APT 501 HARTFORD CT 06105 |
| POMETTI, ANDREW B | 873 WEST BLVD. APT. 501 HARTFORD CT 06105 |
| POMOCO AUTO GROUP | 4116 W MERCURY BLVD HAMPTON VA 23666-3728 |
| POMOCO PARENT   [POMOCO AUTO GROUP] | 4116 W MERCURY BLVD HAMPTON VA 23666-3728 |
| POMOCO SMITHFIELD | 928 S CHURCH ST SMITHFIELD VA 23430 |
| POMONA VALLEY MINING COMPANY | 17662 IRVINE BLVD., SUITE 4 TUSTIN CA 92780 |
| POMPA, JONATHAN | 7001 WEST CHARLESTOWN APT 2014 LAS VEGAS NV 89117 |
| POMPA-KWOK, CHRISTINA M | 6038 ENCINITA AVENUE TEMPLE CITY CA 91790 |
| POMPANO BEACH CIVIC CNTR/CTY | PO BOX 1300 POMPANO BEACH FL 33061-1300 |

| Claim Name | Address Information |
|---|---|
| POMPANO HONDA | 5381 N FEDERAL HWY POMPANO BEACH FL 33064 |
| POMPANO LINCOLN MERCURY | 2741 N FEDERAL HWY POMPANO BEACH FL 33064-6846 |
| POMPANO MOTOR COMPANY | 909 S FEDERAL HWY POMPANO BEACH FL 33062-7048 |
| POMPANO MOTOR COMPANY   [EDDIE ACCARDI | MAZDA] 855 S FEDERAL HWY POMPANO BEACH FL 33062-6748 |
| POMPANO PARK/PPI INC | 1800 SW 3RD ST POMPANO BEACH FL 33069-3106 |
| POMPANOOSUC MILLS | P O BOX 38A ROB CHAPIN EAST THETFORD VT 05043 |
| POMPE, SCOTT G | 639 ADIRONDACK LANE CLAREMONT CA 91711 |
| POMPEA SMITH | 6605 HOLLYWOOD BLVD.,SUITE 220 HOLLYWOOD CA 90028 |
| POMPEI, DAN J | 1125 AUSTIN PARK RIDGE IL 60068 |
| POMPER SHEET METAL INC. | 4444 NE 11 AVENUE OAKLAND PARK FL 33334 |
| POMPILIO, JOHN V | 1560 E CITADEL COURT PALATINE IL 60074 |
| POMUSH & ASSOCIATES | 1047 LAMBOURBNE PL OAK PARK CA 91377 |
| POMYKALA GROUP | MR. GARY POMYKALA 15 SALT CREEK LANE NO.309 HINSDALE IL 60521 |
| PONCAVAGE, JOANNA M | 1144 PECAN LANE WALNUTPORT PA 18088 |
| PONCE, ADRIAN | 830 AZUSA AVENUE SP 29 AZUSA CA 91702 |
| PONCE, GABRIEL | 2432 W. HADDON #2 CHICAGO IL 60622 |
| PONCE, JUDITH S | 6324 S. LONG CHICAGO IL 60638 |
| PONCE, MARIO | 6201 S. 75TH AVE. SUMMIT ARGO IL 60501 |
| PONCE,DIANA | 760 9TH STREET SP. 23 SAN BERNARDINO CA 92410 |
| PONCIANO, FELICIA | 2658 GRANDE ISLE DR APT 18116 ORANGE CITY FL 32763-7853 |
| POND, GARY F | 2105 COUNTRY VIEW LANE LANSDALE PA 19446 |
| POND, MIMI | 4218 HOLLY KNOLL DR LOS ANGELES CA 90027 |
| POND, STEVE | 1547 N CURSON AVE LOS ANGELES CA 90046 |
| POND,SANDRA | 611 WEST ARMITAGE AVE ELMHURST IL 60126 |
| PONDEL,DENISE M | 4553 N. HERMITAGE AVENUE CHICAGO IL 60640 |
| PONDER, LORENE | 1700 NW 10TH AVE. FT. LAUDERDALE FL 33311 |
| PONDER, RACHEL E | 404 ENFIELD ROAD JOPPA MD 21085 |
| PONEMONE, SCOTT D | 921 N CALVERT ST BALTIMORE MD 21202 |
| PONGVARIN,SUVIT | 229 E. PLATT STREET LONG BEACH CA 90805 |
| PONS,LUIS | 5425 VALLES AVENUE APT. 1L BRONX NY 10471 |
| PONSARAN, BRUCE | 4355 LYONS ST SKOKIE IL 60076 |
| PONTE VEDRA CORP | 200 PONTE VEDRA BLVD PONTE VEDRA BEACH FL 32082-1810 |
| PONTE, LAURA H | 1147 KIRKHAM AVE ST LOUIS MO 63122-3123 |
| PONTECORVO,CHRISTINA L | 4802 PULLMAN AVENUE NE SEATTLE WA 98105 |
| PONTIAC | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |
| PONTICIAN, GARY | 760 2ND ST CATASAUQUA PA 18032 |
| PONTICIAN, GARY M | 760 SECOND STREET CATASAUQUA PA 18032 |
| PONTIFLET-JAMES, LATACHIANNA | 300 CONCORD ST VALLEJO CA 94591 |
| PONTING, ROBERT | 5762 CALVIN WAY SAN DIEGO CA 92120 |
| PONTON,KIRSTEN M | 3417 KINGS LAKE DRIVE VIRGINIA BEACH VA 23452 |
| PONTOWN, SHAWN R | 1023 ERWIN DRIVE JOPPA MD 21085 |
| PONTZ, ZACHARY J | 222 W MT AIRY AVE PHILADELPHIA PA 19119 |
| POOL PRO | 1619 N WEST END BLVD ROUTE 309 QUAKERTOWN PA 18951-1815 |
| POOL, JOSEPH | PO BOX 1159 SANTA CRUZ CA 95061-1159 |
| POOL, VICTOR R | 5246 TENDILLA AVENUE WOODLAND HILLS CA 91364 |
| POOL,WILLIAM D | 8743 GREENWOOD AVE SAN GABRIEL CA 91775 |
| POOLE & SHAFFERY LLP | 25350 MAGIC MOUNTAIN PRKWAY  NO.250 VALENCIA CA 91355 |
| POOLE JR, ROBERT | 140 W TROPICAL WAY PLANTATION FL 33317 |
| POOLE, ANDREW L | 7349 S WOODWORD AVE H 301 WOODRIDGE IL 60517 |

| Claim Name | Address Information |
|---|---|
| POOLE, CONCHITA | PO BOX 1367 KREBS OK 74554 |
| POOLE, DAVID | 2026 N. 30TH RD. RT. #3 OTTAWA IL 61350 |
| POOLE, MARGO | 2412 COURTYARD CIR UNIT 2 AURORA IL 60506-6805 |
| POOLE, MONIQUE | 1146 CANABA DR SW ATLANTA GA 30311 |
| POOLE, SANDY | 42 GREAT MEADOW LN *STOP & SHOP/UNIONVILLE UNIONVILLE CT 06001 |
| POOLE, SANDY | 19 MOHAWK DR UNIONVILLE CT 06085 |
| POOLE, WILMA JUNE | 6852 SWEET BAY COURT COCOA FL 32927 |
| POOLOS, E ALEXANDRA | 862 UNION ST   NO.6J BROOKLYN NY 11215 |
| POOLS BY MURPHY & SONS, INC. | 21 OZICK DR JOSEPH MURPHY DURHAM CT 06422 |
| POON, KINGSON | 19381 E MAPLEWOOD AVE CENTENNIAL CO 80016 |
| POONTONG, SIRILUCK SARAH | 3349 W. EASTWOOD CHICAGO IL 60625 |
| POORE, LARRY | 33 CUMNOR RD WESTMONT IL 60559-1622 |
| POORMAN,KATIE C. | 2629 N. DAYTON APT. 3N CHICAGO IL 60614 |
| POPADOWSKI, ALLAN A | 13028 MEADOW VIEW LANE HOMER GLEN IL 60491 |
| POPE RESOURCES | 19245 10TH AVE NE POULSBO WA 98370-0239 |
| POPE, ANGELA L | 94 GOLFVIEW DRIVE GLENDALE HEIGHTS IL 60139 |
| POPE, CYNTHIA KAY | 21 BRICKYARD ROAD   UNIT D FARMINGTON CT 06032 |
| POPE, DANIEL C. | 35 AVONDALE ROAD WEST HARTFORD CT 06117 |
| POPE, ELLA | 101 WATTS PLACE W ISLIP NY 11795 |
| POPE, HUGH | ISTIKLAL CAD 459/3 BEYOGLU ISTANBUL 34433 TURKEY |
| POPE, KRISTIAN | 1407 VARSITY LN BEAR DE 19701 |
| POPE, MARTHA P | 173 DORCHESTER RD SCARSDALE NY 10583 |
| POPE, POORAN | 3137 NW 108 TERRACE SUNRISE FL 33351 |
| POPE, REBECCA L | 1924 W. MONTROSE AVE. PMB#139 CHICAGO IL 60613 |
| POPE, RICHARD N | 11609 NELLIE OAKS BEND CLERMONT FL 34711 |
| POPE, ROBERTA A | 434 N. 15TH STREET ALLENTOWN PA 18102 |
| POPE, SHAWNA J | 680 AQUA VISTA DRIVE APT. #E NEWPORT NEWS VA 23607 |
| POPE,BRUCE A | 434 NORTH 15TH STREET ALLENTOWN PA 18102 |
| POPE,LABRANDA | 3861 NW SIXTH PLACE FORT LAUDERDALE FL 33311 |
| POPE,TINA | 122 SOUTH HALL STREET ALLENTOWN PA 18101 |
| POPE-GRADY, SONIA R | 76 CANTERBURY DRIVE GRANTVILLE GA 30220 |
| POPEIL,JENNIFER | 6795 SW 18TH TERRACE ROAD OCALA FL 34476 |
| POPELY,RICK | 1523 OAKWOOD AVENUE DES PLAINES IL 60016 |
| POPES CITGO SLIP IN, INC | 18051 SOUTHAMPTON PKY CAPRON VA 23829 |
| POPEYE'S AD FUND | 13241 WOOD DUCK DR PLAINFIELD IL 60585-7997 |
| POPIELARZ, KATHERINE | 11009 AVE C CHICAGO IL 60617 |
| POPKINS JR, EDWARD J | 2001 HARRISON AVENUE ORLANDO FL 32804 |
| POPLAR BLUFF MUNICIPAL U. M | P.O. BOX 1268 POPLAR BLUFF MO 63902 |
| POPLAR GROVE LAWN MAINTENANCE INC | 12784 OAKLEY LN SALUDA VA 23149 |
| POPLAR JEWELRY | 1709 POPLAR PLACE DUNDALK MD 21222 |
| POPOFF,TESSIE A | 3819 DENSMORE AVENUE N SEATTLE WA 98103 |
| POPP,MEGAN M | 85 MCKINLEY ST ST. CHARLES IL 60174-4178 |
| POPPE, STEVEN | 43 ARGYLE AVE BABYLON NY 11702 |
| POPPER, NATHANIEL | 485 3RD STREET   NO.3 BROOKLYN NY 11215 |
| POPPER, WILLIAM | 578 ROGER WILLIAMS AVE UNIT 305 HIGHLAND PARK IL 60035 |
| POPPY & STELLA | 728 S. BROADWAY BALTIMORE MD 21231 |
| POPS HOT DOGS          R | RT 17 GRAFTON VA 23692 |
| POQUOSON REALTY PARENT  [MID ATLANTIC | COMMERCIAL] 110 MID-ATLANTIC PL YORKTOWN VA 23693-4332 |
| POQUOSON REALTY PARENT  [VILLA | DEVELOPMENT] 1730 GEORGE WASHINGTON MEM HWY YORKTOWN VA 23693-4328 |

| Claim Name | Address Information |
|---|---|
| POQUOSON SEAFOOD FESTIVAL | 830 POQUOSON AVE POQUOSON VA 23662 |
| PORAMBO, STANLEY | 230 W ABBOTT ST LANSFORD PA 18232 |
| PORCARO, JAMES | 826 ALAN DR WANTAGH NY 11793 |
| PORCARO, MARK | 60 SEYMOUR AVE WEST HARTFORD CT 06119-2328 |
| PORCARO, RICHARD J | 3245 SW 2ND STREET DEERFIELD BEACH FL 33442 |
| PORCELLI, KRISTI | 2909 N SHERIDAN ROAD  UNIT 302 CHICAGO IL 60657 |
| PORCELLO ESTATE BUYERS | 10222 NW 8TH ST BELLEVUE WA 98004 |
| PORCHIA SR, GREGORY T | 41052 OAKVIEW LANE PALMDALE CA 93551 |
| PORCHIA, GREG | C/O GOLDFARB & ZEIDNER 10850 WILSHIRE BLVD #1130 LOS ANGELES CA 90024 |
| PORCHIA, HARVEY K | 534 W. GRANT PLACE APT # 1 CHICAGO IL 60614 |
| PORCHIA, MELVIN LEO | 4738 E AVEN R-11 PALMDALE CA 93552 |
| PORCHLIGHT COMMUNICATIONS | PO BOX 2049 208 S. CIRCLE DRIVE ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80901 |
| PORCU, JOHN | 1016 BAYRIDGE PARKWAY BROOKLYN NY 11228 |
| PORDES, MIKE | 1625 W. WILSON NO.1-E CHICAGO IL 60640 |
| PORRAS, LUIS | ELDRIDGE ST PORRAS, LUIS MANCHESTER CT 06040 |
| PORRAS, LUIS R | 173 ELDRIDGE STREET MANCHESTER CT 06040 |
| PORRELLO, DAVID ALLEN | 1313 POND WAY MANORVILLE NY 11949 |
| PORRETTA,CHRISTOPHER C | 5304 W CULLOM CHICAGO IL 60641 |
| PORRI, ROBERT F | 32 TIFFANY DRIVE WINDSOR CT 06095 |
| PORSCHE OF DOWNTOWN LA | 1801 SOUTH FIGUEROA LOS ANGELES CA 90015 |
| PORT ARTHUR NEWS | P.O. BOX 789 ATTN: LEGAL COUNSEL PORT ARTHUR TX 77641-0789 |
| PORT ARTHUR NEWS | PO BOX 789 PORT ARTHUR TX 77641-0789 |
| PORT AUTHORITY OF NY & NJ | PO BOX 149003 EZ PASS CUSTOMER SERVICE CTR SATATEN ISLAND NY 10314-9003 |
| PORT AUTHORITY OF NY & NJ | PO BOX 95000-1523 PHILADELPHIA PA 19195-1523 |
| PORT D'HIVER BED/BREAKFAST | 201 OCEAN AVE MELBOURNE FL 32951-2313 |
| PORT JEFFERSON CHAMBER OF COMMERCE | PO BOX 600 PORT JEFF STATION NY 11776 |
| PORT JEFFERSON CHAMBER OF COMMERCE | 118 WEST BROADWAY PORT JEFFERSON NY 11777 |
| PORT OF LOS ANGELES | 425 SOUTH PALOS VERDES STREET THERESA ADAMS-LOPEZ SAN PEDRO CA 90731 |
| PORT WASHINGTON CHAMBER OF COMMERCE | P O BOX 121 PORT WASHINGTON NY 11050 |
| PORT WASHINGTON POLICE DISTRICT | 500 PORT WASHINGTON BLVD PORT WASHINGTON NY 11050 |
| PORT WASHINGTON WATER POLLUTION | CONTROL DISTRICT 70 HARBOR RD PORT WASHINGTON NY 11050 |
| PORTADA | 315 FIFTH AVE SUITE 702 NEW YORK NY 10016 |
| PORTAGE COUNTY GAZETTE | P.O. BOX 146 ATTN: LEGAL COUNSEL STEVENS POINT WI 54481 |
| PORTAGE DAILY REGISTER | P.O. BOX 470 ATTN: LEGAL COUNSEL PORTAGE WI 53901 |
| PORTAGE DAILY REGISTER | 1640 LA DAWN DRIVE; PO BOX 470 PORTAGE WI 53901 |
| PORTAGE NEWSPAPER SUPPLY | 1868 AKRON-PENINSULA RD PO BOX 5500 AKRON OH 44334-0500 |
| PORTAL CABLEVISION   A11 | P O BOX 400 STANLEY ND 58784 |
| PORTAL RIDGE OWNERS INC | 101 TRESSER BLVD STAMFORD CT 06901 |
| PORTALES NEWS TRIBUNE | 101 E FIRST ST PORTALES NM 88130 |
| PORTALES NEWS-TRIBUNE | 101 EAST FIRST STREET -- BOX 848 PORTALES NM 88130 |
| PORTALES, INGEBORG | 10211 MARTINIQUE DR MIAMI FL 33189 |
| PORTALUPPI, TINA | 689 GRISWOLD ST PORTALUPPI, TINA GLASTONBURY CT 06033 |
| PORTALUPPI, TINA | 689 GRISWOLD STREET GLASTONBURY CT 06033-1228 |
| PORTANOVA,AMALIA A | 9818 NW 65TH PL      APT 18A TAMARAC FL 33321 |
| PORTEN COMPANIES,INC | 5515 SECURITY #550 ROCKVILLE MD 20852 |
| PORTER AIRLINES INC | TORONTO CITY CENTER AIRPORT TORONTO ON M5V 1A1 CANADA |
| PORTER EQUIPMENT CO. | MS. DARLENE KIRSCHBAUM 201 JASON COURT BLOOMINGDALE IL 60108 |
| PORTER FURNITURE CO | 301 6TH ST RACINE WI 53403 |
| PORTER, CHRIS | 303 S. CHARLOTTE AVENUE HAVANA IL 62644 |

| Claim Name | Address Information |
|---|---|
| PORTER, CHRISTOPHER | 3610 NW 21ST STREET NO. 105 LAUDERDALE LAKES FL 33311 |
| PORTER, DAMION | 9591 W ELM LN MIRAMAR FL 33025 |
| PORTER, DAVID F | 7820 BARBERRY DR. ORLANDO FL 32835 |
| PORTER, J. KYLE | 2600 N SOUTHPORT UNIT 120 CHICAGO IL 60614 |
| PORTER, JAMES | 1452 N ARTESIAN AVE CHICAGO IL 60622 |
| PORTER, JOSEPH | 12410 S. OXFORD LANE PLAINFIELD IL 60544 |
| PORTER, KERRON | 5945 DELARGO CIRCLE APT 203 SUNRISE FL 33313 |
| PORTER, MAJORIE A | 200 CIDER MILL RD TOLLAND CT 06084 |
| PORTER, MARK | 883 WATERFORD CT. WILMINGTON IL 60481 |
| PORTER, MATHEW | 1875 SHEDYHILL TERRACE WINTER PARK FL 32792 |
| PORTER, SHACAROL | 2234 FORREST ST NO 4 HOLLYWOOD FL 33020 |
| PORTER, SHALITA L | 2880 SW 1ST ST, APT 1 FT LAUDERDALE FL 33312 |
| PORTER, SHARON L | 733 E. 169TH STREET SOUTH HOLLAND IL 60473 |
| PORTER,AIMEE | 7028 VENTNOR DRIVE WINDERMERE FL 34786 |
| PORTER,JAMES C | 230 53RD STREET NEWPORT NEWS VA 23607 |
| PORTER,KAREN E | 464 MIDDLEBURY COURT CLAREMONT CA 91711 |
| PORTER,KENNETH | 6 N. HAMLIN BLVD APT. 601 CHICAGO IL 60624 |
| PORTER,LLOYD T | 1111 OAKWOOD LANE BEL AIR MD 21015 |
| PORTER,RICHARD W | 447 N. OGDEN DRIVE LOS ANGELES CA 90036 |
| PORTER,ROBBIE L | 7450 NORTHROP DRIVE APT 399 RIVERSIDE CA 92508 |
| PORTER,SHARON | 733 E. 169TH STREET SOUTH HOLLAND IL 60473 |
| PORTER,TAJUDEEN B | 32 ELMWOOD AVENUE NORWALK CT 06854 |
| PORTER-GIVENS, JILL | 15201 DIEKMAN COURT DOLTON IL 60419 |
| PORTERHOUSE DIGITAL LLC | 16 SOUTH MAIN STREET  SUITE C203 SOUTH NORWALK CT 06854 |
| PORTERS CAB COMPANY | 6105 W SHALLOW FORD CT SUFFOLK VA 23435 |
| PORTERVILLE RECORDER | PO BOX 151 PORTERVILLE CA 93258 |
| PORTILLA, ADERIC | 2456 S. AVERS CHICAGO IL 60623 |
| PORTILLO RESTAURANT GROUP | 2001 SPRING RD STE 500 OAK BROOK IL 60523-3930 |
| PORTILLO,ERIC R | 4320 LOCKWOOD AVE APT. #7 LOS ANGELES CA 90029 |
| PORTILLO,MARIA | 1651 RITTENHOUSE AVENUE BALTIMORE MD 21227 |
| PORTILLOS,GARY D. | 19944 EAST ELK PLACE DENVER CO 80249 |
| PORTLAND GENERAL ELECTRIC - PGE | 7800 SW MOHAWK STREET TUALATIN OR 97062 |
| PORTLAND GENERAL ELECTRIC CO | 7800 SW MOHAWK STREET TUALATIN OR 97062 |
| PORTLAND GENERAL ELECTRIC CO | PO BOX 4438 PORTLAND OR 97208-4438 |
| PORTLAND PRESS HERALD | P.O. BOX 1460, 390 CONGRESS STREET ATTN: LEGAL COUNSEL PORTLAND ME 04101 |
| PORTLAND PRESS HERALD | 390 CONGRESS ST PORTLAND ME 04101 |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. PORTLAND ME 04104 |
| PORTLAND PRESS HERALD | PO BOX 1460 PORTLAND ME 04104 |
| PORTLAND ROSE FESTIVAL ASSOC. | 5603 S.W. HOOD AVENUE PORTLAND OR 97239 |
| PORTLAND/MULTNOMAH: BUSINESS INCOME TAX | AND CITY BUSINESS LICENSE CITY OF PORTLAND 111 SW COLUMBIA ST, 6TH FL PORTLAND OR 97201-5840 |
| PORTLOCK, SARAH | 365 BRIDGE ST      APT 9J BROOKLYN NY 11201 |
| PORTNER, JESSICA | 3951 KEESHEN DRIVE LOS ANGELES CA 90066 |
| PORTNOY,JENNA | 617 NORTH 18TH STREET PHILADELPHIA PA 19130 |
| PORTO,MARISA J | 710 RIVER ROCK WAY APT. 101 NEWPORT NEWS VA 23608 |
| PORTOCARRERO,JUANA | 14875 EBONY PLACE FONTANA CA 92335 |
| PORTOS BAKERY | 315 N BRABD BLVD GLENDALE CA 91203 |
| PORTRAIT INNOVATIONS | 696-J 14 BELAIR ROAD-HARFORD MALL BEL AIR MD 21014 |
| PORTRAIT INNOVATIONS | 1506 WILLOW LAWN DR STE 100 RICHMOND VA 23230 3415 |

| Claim Name | Address Information |
|---|---|
| PORTRAIT INNOVATIONS | 1645 RINEHART RD SANFORD FL 32771-7392 |
| PORTRAIT INNOVATIONS | 1825 TOWER DR GLENVIEW IL 60026-7783 |
| PORTSMOUTH DAILY TIMES | P.O. BOX 581, 637 SIXTH STREET PORTSMOUTH OH 45662 |
| PORTSMOUTH HERALD | 111 NEW HAMPSHIRE AVE ATTN: LEGAL COUNSEL PORTSMOUTH NH 03801 |
| PORTUGAL, MITCH | 2045 INVERNESS VERNON HILLS IL 60061 |
| PORTUGUESE NATIONAL TOURIST OFFICE | 590 FIFTH AVE 4TH FL NEW YORK NY 10036-4702 |
| PORTUGUEZ, ENID | 10538 HAVERLY ST EL MONTE CA 91731 |
| PORTUGUEZ,ENID C | 342 MANHATTAN AVE. #1S NEW YORK NY 10026 |
| PORUBAN,LEE J | 88 LONDON TERRACE STRATFORD CT 06614 |
| PORUBCANSKY, MARK | 5182 HARTWICK STREET LOS ANGELES CA 90041 |
| POSADA, MICHAEL A | 3221 MADDEN WAY DUBLIN CA 94568-7216 |
| POSADA,JULIAN G | 4343 TRIPP CHICAGO IL 60641 |
| POSADAS, GERARDO | ACCT 5940 5756 S TRIPP AVE CHICAGO IL 60629 |
| POSAMENTIER, ALFRED S | 634 CARUSO LANE RIVER VALE NJ 07675 |
| POSATERI, DANIEL | 5611 120TH AVE W MILAN IL 61264 |
| POSE, JANET L | 35 SOMERSET CIRCLE BRISTOL CT 06010 |
| POSEGAY,DAVID J | 1469 LEXINGTON AVE APT #72 NEW YORK NY 10128 |
| POSEY, BEATRICE D | 9209 S. INDIANA CHICAGO IL 60619 |
| POSEY, ERNEST J | 5701 N SHERIDAN RD APT 5B CHICAGO IL 60660 |
| POSEY, ERNEST J | 5701 N SHERIDAN RD    APT 515 CHICAGO IL 60660 |
| POSEY, MARK A | 333 NW 3RD STREET DEERFIELD BEACH FL 33441 |
| POSEY,PATRICIA L | 9209 S. INDIANA AVE. CHICAGO IL 60619 |
| POSHKA, JACOB | 5311 LONGVALLEY DRIVE ROCKFORD IL 61109 |
| POSITANO COAST BY ALDO LAMBERTI | LAMBERTS OF PHILADELPHIA 212 WALNUT STREET   2ND FLOOR PHILADELPHIA PA 19106 |
| POSITIVE BROADCAST SUPPORT INC | 68 OAKDALE RD CENTERPORT NY 11721 |
| POSITIVE CHANGES | 45 W HILLS RD BILL KENNEY IVORYTON CT 06442 |
| POSITIVE ENERGY INC | PO BOX 720371 ATLANTA GA 30358 |
| POSKOCIL,JOHN V | 2402 LADY MARGARET CT MONKTON MD 21111 |
| POSLITUR, INGA | 7201 FOURTH AVE     APT D3 BROOKLYN NY 11209 |
| POSS, JEREMY | 3229 MARRISSEY LANE SACRAMENTO CA 95834-2579 |
| POSSIBLE NOW | 1000 PEACHTREE IND'L BLVD STE 6-325 SUWANEE GA 30024 |
| POSSIBLE NOW | 4375 RIVER GREEN PKWY STE 200 DULUTH GA 30096 |
| POSSLEY,MAURICE J | 300 S. WISCONSIN AVE. APT #1 OAK PARK IL 60302 |
| POSSLEY,MAURICE J | 1089 BAJA ST. LAGUNA BEACH CA 92651 |
| POSSO NAVAS, ALBERTO R | 11897 SW 16TH ST PEMBROKE PINES FL 33025 |
| POSSO,CARLOS | 1250 N. LASALLE APT. 1702 CHICAGO IL 60610 |
| POST & SCHELL | JON MEYERS 1245 S. CEDARCREST BLVD. SUITE 300 ALLENTOWN PA 18103 |
| POST AND COURIER | 134 COLUMBUS ST CHARLESTON SC 29403 |
| POST BULLENTIN | PO BOX 6118 ROCHESTER MN 55903-6118 |
| POST COMMUNICATIONS A3 | 14818 WEST 6TH AVENUE, SUITE 16-A GOLDEN CO 80401 |
| POST GROUP | 6335 HOMEWOOD AVE LOS ANGELES CA 90028-8198 |
| POST OAK TROPHICS AND AWARDS INC | 10908 S POST OAK RD HOUSTON TX 77035 |
| POST OFFICE          R | BARHAMSVILLE BARHAMSVILLE VA 23011 |
| POST OFFICE WILLIAMSBURG    R | 425 N BOUNDARY ST WILLIAMSBURG VA 23185 |
| POST PUBLISHING CO. LTD. | ATTN: MRS KUSUMA MINTAKHIN BEKENN 136 NA RANONG KLONG TOEY BANGKOK 10110 THAILAND |
| POST REGISTER | PO BOX 1800 IDAHO FALLS ID 83403 |
| POST REGISTER | PO BOX 1800 ATTN: LEGAL COUNSEL IDAHO FALLS ID 83403-1800 |
| POST STAR | PO BOX 2157 GLEN FALLS NY 12801 |

| Claim Name | Address Information |
|---|---|
| POST STAR | P O BOX 595 GLENS FALLS NY 12801-0595 |
| POST, BRIAN A | 4 THERESA JAMES STREET WARRENSBURG NY 12885 |
| POST, DEBORAH | 6417 LAWNTON AVE PHILADELPHIA PA 19126 |
| POST, GEOFFREY | 117 CANTON LANE STREAMWOOD IL 60107 |
| POST, KATHLEEN M | 24 LICATA TERR COS COB CT 06807-1803 |
| POST, ROBERT | 110 SUNSET RD NEWINGTON CT 06111 |
| POST-BULLETIN | 18 1ST AVENUE S.E., P.O. BOX 6118 ROCHESTER MN 55903-6118 |
| POST-TRIBUNE | 1433 E. 83RD AVE. ATTN: LEGAL COUNSEL MERRILLVILLE IN 46410-6307 |
| POST-TRIBUNE | 1433 E. 83RD AVENUE. MERRIVILLE IN 46410-6307 |
| POSTAL & PROFESS CU TR DARLENE ANNE | TAYLOR IRA PLAN 01/14/93 ROUTE 3 BOX 403H GATE CITY VA 24251-9442 |
| POSTAL, LESLIE E | 1234 GOLFVIEW ST. ORLANDO FL 32804 |
| POSTELL, NICHOLE L | 3258 FERNDELL DRIVE WINTER PARK FL 32792 |
| POSTEMA, KEVIN | 11118 EL REY DR WHITTIER CA 90606 |
| POSTEMSKI,BRANDON E | 75 HOCKANUM BOULEVARD APT. 1422 VERNON CT 06066 |
| POSTERWORK INC | 24 OAK CREEK PLZ MUNDELEIN IL 60060-4493 |
| POSTMA, SHEILA | 3210 SE 10TH STREET  SUITE 8 D POMPANO BEACH FL 33062 |
| POSTMASTER | US POSTAL SERVICE 310 GREENWICH GREENWICH CT 06830-9998 |
| POSTMASTER | US POSTAL SVC 310 GREENWICH GREENWICH CT 06830-9998 |
| POSTMASTER | NEW CANAAN POST OFFICE PARK STREET NEW CANAAN CT 06840 |
| POSTMASTER | 16 WASHINGTON STREET NORWALK CT 06854 |
| POSTMASTER | 36 ARCADIA RD OLD GREENWICH CT 06870-9998 |
| POSTMASTER | POSTAGE DUE-US POSTAGE SERVICE 421 ATLANTIC ST STAMFORD CT 06901-9991 |
| POSTMASTER | PO BOX 9998 STAMFORD CT 06904-9998 |
| POSTMASTER | MAILING REQUIREMENTS 427 WEST AVENUE STAMFORD CT 06910-9644 |
| POSTMASTER | MAIL CLASSIFICATION (2ND CLASS) 427 WEST AVE STAMFORD CT 06910-9650 |
| POSTMASTER | MAIL CLASSIFICATION (3RD CLASS NO.67) 427 WEST AVE STAMFORD CT 06910-9650 |
| POSTMASTER | CLASS ACCOUNT 229-400 GREENWICH TIME 427 WEST AVENUE STAMFORD CT 06910-9651 |
| POSTMASTER | CLASS ACCOUNT 517-360 ADVOCATE 427 WEST AVENUE STAMFORD CT 06910-9651 |
| POSTMASTER | 361 MEMORIAL PKY PHILLIPSBURG NJ 08865 |
| POSTMASTER | 702 E SIMPSON ST MECHANICSBURG PA 10755 |
| POSTMASTER | ROSLYN POST OFFICE 1391 OLD NORTHERN BLVD ROSLYN NY 11576-9998 |
| POSTMASTER | 339 HICKSVILLE RD BETHPAGE NY 11714 |
| POSTMASTER | 150 VETERANS MEMORIAL HWY COMMACK NY 11725 |
| POSTMASTER | HUNTINGTON STATION 888 E JERICHO TPKE HUNTINGTON STATION NY 11746-9998 |
| POSTMASTER | PO BOX 9998 HUNTINGTON STATION NY 11746-9998 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL 65 MAXESS RD MELVILLE NY 11747-3158 |
| POSTMASTER | LEHIGH VALLEY POST OFFICE LEHIGH VALLEY PA 18002-9998 |
| POSTMASTER | 9 N MAIN ST NAZARETH PA 18064 |
| POSTMASTER | ATTN: WINDOW SERVICES 442 W HAMILTON ST ALLENTOWN PA 18101-9998 |
| POSTMASTER | P O BOX FEE PAYMENT ALLENTOWN PA 18101-9998 |
| POSTMASTER | P O BOX FEE PAYMENT WESCOSVILLE BRANC POST OFFICE 1115 BROOKSIDE RD ALLENTOWN PA 18106-9998 |
| POSTMASTER | PO BOX FEE PAYMENT POSTMASTER QUAKERTOWN PA 18951-9998 |
| POSTMASTER | HARTFORD POSTMASTER PERMIT 1945 141 WESTON ST HARTFORD CT 06101 |
| POSTMASTER | RE: SECOND CLASS, PERMIT NO. 0236-280 141 WESTON STREET HARTFORD CT 06101 |
| POSTMASTER | 141 WESTON STREET HARTFORD CT 06101-9646 |
| POSTMASTER | 8 WEST STREET MORRIS CT 06763-0009 |
| POSTMASTER | THOMASTON PO 150 MAIN ST THOMASTON CT 06787 |
| POSTMASTER | UNITED STATES POST OFFICE 720 SIMPSON ST MECHANICSBURG PA 17050 |

| Claim Name | Address Information |
|---|---|
| POSTMASTER | 7 EAST MAIN ST. FAWN GROVE PA 17321 |
| POSTMASTER | 118 NORTH ST LEHIGHTON PA 18235 |
| POSTMASTER | WILKES BARRE POST OFFICE 300 S MAIN ST WILKES-BARRE PA 18701 |
| POSTMASTER | 30 BELAIR AVE. ABERDEEN MD 21001 |
| POSTMASTER | 202 BLUM CT. BEL AIR MD 21014 |
| POSTMASTER | 4405 PULASKI HIGHWAY BAY-A BELCAMP MD 21017 |
| POSTMASTER | 106 CONNOLLY RD. BENSON MD 21018 |
| POSTMASTER | 2931 CHURCHVILLE RD. CHURCHVILLE MD 21028 |
| POSTMASTER | 1113 MAIN ST. DARLINGTON MD 21034 |
| POSTMASTER | 3375 ELLICOTT CENTER DRIVE ELLICOTT CITY MD 21043 |
| POSTMASTER | 2416 WATERVALE RD. FALLSTON MD 21047 |
| POSTMASTER | 2329 ROCK SPRING RD. FOREST HILL MD 21050 |
| POSTMASTER | 301 N. JUANITA ST. HAVRE DE GRACE MD 21078 |
| POSTMASTER | 3713 FEDERAL HILL ROAD JARRETTSVILE MD 21084 |
| POSTMASTER | 906 JOPPA FARM RD JOPPA MD 21085 |
| POSTMASTER | 7363 SUNSHINE AVE. KINGSVILLE MD 21087 |
| POSTMASTER | 428 MICHAELSVILLE RD. PERRYMAN MD 21130 |
| POSTMASTER | 3925 ACLY RD. PLYESVILLE MD 21132 |
| POSTMASTER | 3965 ADY RD PLYESVILLE MD 21132 |
| POSTMASTER | 708 HIGHLAND RD. STREET MD 21154 |
| POSTMASTER | 1508 OLD PYLESVILLE RD. WHITEFORD MD 21160 |
| POSTMASTER | WHITE HALL POSTMASTER 1415 WISEBURG RD WHITEHALL MD 21161 |
| POSTMASTER | MOWS P O BOX 2453 BALTIMORE MD 21202 |
| POSTMASTER | PERMIT NO 846 900 E FAYETTE ST BALTIMORE MD 21233 |
| POSTMASTER | PERMIT SECTION ROOM 148 BALTIMORE MD 21233 |
| POSTMASTER | WINDOW NO.4 EMCA DEP 900 E FAYETTE STREET BALTIMORE MD 21233 |
| POSTMASTER | USPS BULK MAIL ACCEPTANCE UNIT 900 E FAYETTE ST ROOM 148 BALTIMORE MD 21233-9706 |
| POSTMASTER | 101 W CHESAPEAKE AVE. TOWSON MD 21285 |
| POSTMASTER | 1 CHURCH CIRCLE ANNAPOLIS MD 21401 |
| POSTMASTER | 620 BROAD ST. PERRYVILLE MD 21903 |
| POSTMASTER | 11 SOUTH MAIN ST PORT DEPOSIT MD 21904-9998 |
| POSTMASTER | 16 HUDSON AVE GLENS FALLS NY 12801-3590 |
| POSTMASTER | ATTN: ADDRESS MANAGE 1801 BROOK RD RICHMOND VA 23232-9321 |
| POSTMASTER | NORFOLK GENERAL MAIL FACILITY PO BOX 2898 NORFOLK VA 23501-2898 |
| POSTMASTER | PENINSULA DATA SERVICE CENTER 700 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606 |
| POSTMASTER | NEWPORT NEWS NEWPORT NEWS VA 23607 |
| POSTMASTER | BULK MAILING / MR WILLIAMS 739 THIMBLE SHOALS BLVD  STE 501 NEWPORT NEWS VA 23612 |
| POSTMASTER | 1765 3 MILE ROAD NORTHEAST PO BOX FEE PAYMENT GRAND RAPIDS MI 49525 |
| POSTMASTER | BUSINESS MAIL ENTRY 3900 CROWN RD RM 126 ATLANTA GA 30304-9651 |
| POSTMASTER | BUSINESS MAIL ENTRY 3900 CROWN RD ROOM 1410 ATLANTA GA 30304-9651 |
| POSTMASTER | 780 MOROSGO DR NE ATLANTA GA 30324 |
| POSTMASTER | PERMIT NO.3953 633 N. ORANGE AVE ORLANDO FL 32801 |
| POSTMASTER | BUSINESS REPLY MAIL BOX 2833 ORLANDO FL 32801-1349 |
| POSTMASTER | DOWNTOWN STATION 807 ORLANDO FL 32801-9998 |
| POSTMASTER | U S POST OFFICE DOWNTOWN STATION ORLANDO FL 32801-9998 |
| POSTMASTER | BUS REPLY & POSTAGE DUE 51 E JEFFERSON ST ORLANDO FL 32802-9998 |
| POSTMASTER | PERMIT NO.412100 POUND POSTAGE ACCOUNT 2ND CLASS POSTAGE ORLANDO FL 32862 |

| Claim Name | Address Information |
|---|---|
| POSTMASTER | EAGAN ACCOUNTING RECONCILIATION BRANCH 2825 LONE OAK PARKWAY EAGAN MN 55121-9672 |
| POSTMASTER | SKOKIE 4950 MADISON ATTN JOHN KHO SKOKIE IL 60076-9998 |
| POSTMASTER | SKOKIE 4950 MADISON SKOKIE IL 60076-9998 |
| POSTMASTER | PERMIT NO.84 9760 FRANKLIN AVE ATTN SUSAN KOEPKE/BULK MAIL TEC FRANKLIN IL 60131-9998 |
| POSTMASTER | FRANKLIN PARK FRANKLIN PARK IL 60137 |
| POSTMASTER | NORTHLAKES STATION NORTHLAKE IL 60164 |
| POSTMASTER | 540 NORTH DEARBORN CHICAGO IL 60610 |
| POSTMASTER | LAKEVIEW STATION CHICAGO IL 60613 |
| POSTMASTER | CITIBANK SVCS LOCKBOX 0575 3RD FLR 8430 W BRYN MAWR AVE CHICAGO IL 60631 |
| POSTMASTER | C/O MARK NELSON -  R R DONNELLY 1600 N MAIN ST PONTIAC IL 61764 |
| POSTMASTER | 302 W MADISON ST PONTIAC IL 61767-9998 |
| POSTMASTER | PO BOX 163506 BUSINESS MAIL ENTRY WEST PALM BEACH FL 33416 |
| POSTMASTER | PO BOX FEE PAYMENT DENVER CO 80202 |
| POSTMASTER | PO BOX FEE PAYMENT MESA AZ 85201-9996 |
| POSTMASTER | E/M UNIT FLOOR DOCKS MAIN OFFICE STATION 7001 CENTRAL AVE LOS ANGELES CA 90001-9998 |
| POSTMASTER | GRIFFITH STATION 3370 GLENDALE BLVD LOS ANGELES CA 90039 |
| POSTMASTER | 2ND CLASS MAIL ROOM NO.210 7001 SOUTH CENTRAL AVE LOS ANGELES CA 90052-9614 |
| POSTMASTER | 2601 EMPIRE AV BURBANK CA 91504 |
| POSTMASTER | ATTN: BUSINESS MAIL ENTRY 3101 SUNFLOWER SANTA ANA CA 92704 |
| POSTMASTER | QUEEN ANNE STATION 415 1ST AVE N SEATTLE WA 98109-9713 |
| POSTMASTER DEERFIELD | ATTN  TEAM ONE TMS CITIBANK LOCKBOX NO.0217 1615 BRETT RD NEW CASTLE DE 19720 |
| POSTMASTER DEERFIELD | 212 EAST HILLSBORO BLVD. DEERFIELD FL 33441 |
| POSTMASTER HARTFORD | BAY STATION 2628 E 18TH ST BROOKLYN NY 11235-9997 |
| POSTMASTER HARTFORD | ROSLYN POST OFFICE 1391 OLD NORTHERN BLVD ROSLYN NY 11576-9998 |
| POSTMASTER HARTFORD | PERMIT NBR 3478 HARTFORD CT 06115 |
| POSTMASTER HARTFORD | BUSINESS CENTER ACCTNO. 901-203 7001 SOUTH CENTRAL AVENUE ROOM 264 LOS ANGELES CA 90052 |
| POSTMASTER HARTFORD | BUSINESS MAIL ENTRY ATTN: BUSINESS REPLY RM 210 7001 S CENTRAL AVE LOS ANGELES CA 90052 |
| POSTMASTER HARTFORD | 2ND CLASS MAIL ROOM NO.210 7001 SOUTH CENTRAL AVENUE LOS ANGELES CA 90052-9614 |
| POTASH, MARK | 2527 N DRYDEN PLACE ARLINGTON HTS IL 60004 |
| POTAWATOMI BINGO CASINO | 1721 W CANAL ST MILWAUKEE WI 53233-2655 |
| POTEAU DAILY NEWS & SUN | 804 NORTH BROADWAY, P.O. BOX 1237 ATTN: LEGAL COUNSEL POTEAU OK 74953 |
| POTEREK, KEVIN CHARLES | 1309 WOODLAWN RD LEE IL 60530 |
| POTEREK, PETER | 3498 WILLOW CREEK RD LEE IL 60530 |
| POTEREK, PETER | 1309 WOODLAWN ROAD LEE IL 60530 |
| POTEREK, WILLIAM L | 3498 WILLOW CREEK RD LEE IL 60530 |
| POTEREK, WILLIAM L | 1309 WOODLAWN ROAD LEE IL 60530 |
| POTHERING,RICHARD V | 2215 SOUTH 12TH STREET ALLENTOWN PA 18103 |
| POTKANSKI,JASON | 550 W. ALDINE AVENUE APT. #2S CHICAGO IL 60657 |
| POTKONJAK,ALEXANDRA | 1008 N HOYNE AVENUE APT #3 CHICAGO IL 60622 |
| POTOCKO, MICHELLE | 5848 WILD ORANGE GATE CLARKSVILLE MD 21029 |
| POTOMAC ADVERTISING INC | 600 UNICORN PARK AVE WOBURN MA 01801 |
| POTOMAC BUSINESS ENVIRONMENTS | 7595 WASHINGTON BOULEVARD ELKRIDGE MD 21075-6407 |
| POTOMAC MOTION LLC | 17017 HILLARD STREET POOLESVILLE MD 20837 |
| POTTENGER, DWIGHT | 1632 WELLESLEY CT    NO5 INDIANAPOLIS IN 46219 |
| POTTER JR, CHARLES S | 113 MCHENRY ROAD NO.268 BUFFALO GROVE IL 60089 |

| Claim Name | Address Information |
|---|---|
| POTTER JR, CHARLES S | PO BOX 9 DUNDEE IL 60118 |
| POTTER JR, RONALD N | 1158 DODD ROAD WINTER PARK FL 32792 |
| POTTER JR,HERBERT T | 80 EAST SHORE ROAD MORRIS CT 06763 |
| POTTER, BRENT R | 12335 TIARA STREET VALLEY VILLAGE CA 91607 |
| POTTER, BRYAN W | 28404 ROYAL RD. CASTAIC CA 91384 |
| POTTER, COURTNEY | 10445-2 LARWIN AVE CHATSWORTH CA 91311 |
| POTTER, DAVID | 2377 TIMBERCREST CT ANN ARBOR MI 48105 |
| POTTER, GARY E | 15122 DANDELION LANE FONTANA CA 92336 |
| POTTER, SHAWN | 280 SHERWOOD PL POMONA CA 91768 |
| POTTER, SUSAN C | 7 PHEASANT WAY SOUTH GLENS FALLS NY 12803 |
| POTTERS GUILD | 3600 CLIPPER MILL RD BALTIMORE MD 21234 |
| POTTERTON, BERNADETTE | 74 BAILEY RD POTTERTON, BERNADETTE ANDOVER CT 06232 |
| POTTERTON, RANDALL | 74 BAILEY RD POTTERTON, RANDALL ANDOVER CT 06232 |
| POTTERTON, RANDALL | 74 BAILEY RD ANDOVER CT 06232 |
| POTTINGER, ALBERT A | 4349 STEED TERR. WINTER PARK FL 32792 |
| POTTINGER, DIANE | 50 EAST 21ST ST      APT 2D BROOKLYN NY 11226 |
| POTTINGER, DIANE M. | 50 EAST 21ST STREET 2D BROOKLYN NY 11226 |
| POTTS JR.,DONALD J | 1011 N. DALTON AVE AZUSA CA 91702 |
| POTTS, DANA J | 518 HERON DR DELRAY BEACH FL 33444 |
| POTTS, GERALD D | 3323 NW 15TH AVENUE POMPANO BEACH FL 33064 |
| POTTS, KEITH J | 153 DEVON ROAD WILLIAMSBURG VA 23188 |
| POTTS, KIMBERLY | 650 W 42ND ST NO.1117 NEW YORK NY 10036 |
| POTTS, SARAH | 5817 N KENANSVILLE RD SAINT CLOUD FL 34773 |
| POTTS, SARAH | 5817 N. KENANSVILLE ROAD ST. CLOUD FL 34773-9103 |
| POTTS,MONICA B | 32 QUINCY PL NW APT B WASHINGTON DC 20001-0914 |
| POTTSVILLE REPUBLICAN & HERALD | 111-113 MANHANTONGO ST. ATTN: LEGAL COUNSEL POTTSVILLE PA 17901 |
| POTTSVILLE REPUBLICAN & HERALD | 111 MAHANTONGO ST. POTTSVILLE PA 17901-3008 |
| POTWORA, ROBIN M | 252 WINDTREE ST POTWORA, ROBIN M TORRINGTON CT 06790 |
| POTWORA, ROBIN M | 252 WINDTREE ST TORRINGTON CT 06790 |
| POUGH JR, HENRY LEE | 225 NW 8TH AVE DANIA BEACH FL 33004 |
| POUGHKEEPSIE JOURNAL | PO BOX 1231 85 CIVIC CENTER PLAZA POUGHKEEPSIE NY 12602 |
| POUGHKEEPSIE JOURNAL | P.O. BOX 6035 MAIL STOP 1066 ATTN: LEGAL COUNSEL PORTLAND OR 97208-6035 |
| POULIN, CHELSEA | 1160 SW 3RD TERRACE POMPANO BEACH FL 33060 |
| POULIOPOULOS,MARY C | 1161 9TH STREET MANHATTAN BEACH CA 90266 |
| POULIOT, DOROTHY | 89 HAWTHORNE STREET MANCHESTER CT 06040-3022 |
| POULIOT, KACEY M | 27 SILVER HILL CT PERRY HALL MD 21128 |
| POULOPOULOS & ASSOCIATES INC | 2140 WHITE OAK CIRCLE NORTHBROOK IL 60062 |
| POULOPOULOS & ASSOCIATES INC | DBA TASTE OF GREECE / 2007 2140 WHITE OAK CIRCLE NORTHBROOK IL 60062 |
| POULOS, CHRISTINA E | 3400 RALMARK LANE GLENVIEW IL 60026 |
| POULOS, JOY | C/O CLIFFORD LAW OFFICES, P.C. 120 NORTH LASALLE STREET, 31ST FLOOR ATTN: BRAIN T. NASH CHICAGO IL 60602 |
| POULOS,JOYCE L | 11 XYLO RD ROCKY POINT NY 11778 |
| POULSEN,KAREN | 3960 FIRST AVE #7 SAN DIEGO CA 92103 |
| POULSOM, JEFF | 770 N. HALSTED NO.502 CHICAGO IL 60622 |
| POUNDER,ERIC A | 728 WEST JACKSON APT# 223 CHICAGO IL 60661 |
| POUNDS, MARCIA | 21 BENTWATER CIRCLE BOYNTON BEACH FL 33426 |
| POVEDA, JAIRO T | 8435 SUNRISE BLVD NO. 303 SUNRISE FL 33322 |
| POVICH, ELAINE | 8213 MOSSY STONE COURT LAUREL MD 20723 |
| POVTAK,TIM A | 1383 SHADY KNOLL COURT LONGWOOD FL 32750 |

| Claim Name | Address Information |
| --- | --- |
| POW WOW PROMOTIONS LTD | 5677 NORTHWEST HWY CHICAGO IL 60646-6152 |
| POW WOW PROMOTIONS LTD | 5677 N NORTHWEST HWY CHICAGO IL 60646-6152 |
| POW! MIXED MARTIAL ARTS INC | 950 W WASHINGTON CHICAGO IL 60607 |
| POWALOWSKI, JOHN F | 1415 N. DEARBORN CHICAGO IL 60611 |
| POWDERMAKER, ANDREW | 3645 N. SACRAMENTO AVE. CHICAGO IL 60618 |
| POWELL TRIBUNE | P.O. BOX 70 ATTN: LEGAL COUNSEL POWELL WY 82435 |
| POWELL, BETSY S | 829 SOUTH TREMAINE LOS ANGELES CA 90005 |
| POWELL, CLAUDIA L | 3705 MCLAUGHLIN AVENUE LOS ANGELES CA 90066 |
| POWELL, DAVID | 3215 OAK RIDGE RD. CRYSTAL LAKE IL 60012 |
| POWELL, ELEANOR | 180 TIMBER DR BERKELEY HEIGHTS NJ 07922 |
| POWELL, ENSWORTH L | 36938 CALDRON STREET PALMDALE CA 93552 |
| POWELL, GLENROY | 2041 QUAIL ROOST WESTON FL 33327 |
| POWELL, JAMIE F | 812 CAREN DRIVE ELDERSBURG MD 21784 |
| POWELL, JASON | 1436 W SPLIT OAK CIR. ROUND LAKE BEACH IL 60073 |
| POWELL, JONATHAN | FUN PIC'S PHOTOGRAPHY 3071 NW 187TH STREET MIAMI FL 33056 |
| POWELL, JOSCLYN | 4622 S CALUMET CHICAGO IL 60653-4008 |
| POWELL, LEON M | 9857 VIA SONOMA CYPRESS CA 90630 |
| POWELL, LYNN M | 146  BAY STREET #3 GLENS FALLS NY 12801 |
| POWELL, MARGIE | 2000 LAKE ST EVANSTON IL 60201 |
| POWELL, PHELAN | 17520 WILLOW AVENUE COUNTRY CLUB HILLS IL 60478 |
| POWELL, PHILLIP R | 14502 KEATING DR LA MIRADA CA 90638 |
| POWELL, RACHEAL | 606 49TH STREET WEST PALM BEACH FL 33407 |
| POWELL, ROBBYE L | 1900 NOTTINGHAM RD WOODRIDGE IL 60517-4615 |
| POWELL, ROGER D | 716 LAUREL CHASE SW MARIETTA GA 30064 |
| POWELL, TERRY A | 7629 NW 42 PL NO. G 231 SUNRISE FL 33351 |
| POWELL, WILLIAM D | 17226 CANTARA ST VAN NUYS CA 91406 |
| POWELL,AMANDA | 517 W. OAKDALE AVENUE APT. 509 CHICAGO IL 60657 |
| POWELL,CRECHERO | 16119 BOWRIDGE LANE HOUSTON TX 77053 |
| POWELL,DELEXIA R | 1333 E. 89TH PLACE CHICAGO IL 60619 |
| POWELL,ERIC | 1504 MCHENRY STREET BALTIMORE MD 21223 |
| POWELL,JASON M | P.O. BOX 170112 MILWAUKEE WI 53217 |
| POWELL,JENNIFER V | 4165 SWIFT AVE #10 SAN DIEGO CA 92104 |
| POWELL,JIM P | 1022 RICHARDSON AVE. SIMI VALLEY 90365 |
| POWELL,JOEL M | P.O. BOX 1612 ORLANDO FL 32802 |
| POWELL,JOSCLYN D | 4622 SOUTH CALUMET AVENUE CHICAGO IL 60653 |
| POWELL,NICHOLAS | 2195 WILLIAM T CIRCLE LANCASTER OH 43130 |
| POWER AND COMBUSTION | 7909 PHILADELPHIA RD BALTIMORE MD 21237-2694 |
| POWER COMPONENTS INC | 1600 NE 26TH ST FT LAUDERDALE FL 33305 |
| POWER CONVERSION SALES CO | 21532 SURVEYOR CIRCLE HUNTINGTON BEACH CA 92646 |
| POWER DIRECT | 4805 PEARL ROAD CLEVELAND OH 44109 |
| POWER DYNAMICS | 117 S WHEELING ROAD WHEELING IL 60090 |
| POWER MANAGEMENT | 115 N OCEAN WAVE LONG BEACH MS 39560 |
| POWER ONE INC | PO BOX 514847 LOS ANGELES CA 90051-4847 |
| POWER ONE INC | 740 CALLE PLANE CAMARILLO CA 93012 |
| POWER PLUS BATTERY CORP | 2456 W IRVING PARK ROAD CHICAGO IL 60618 |
| POWER POINTS INC | 6655 SO PINEY CREEK CIRCLE CENTENNIAL CO 80016 |
| POWER POSSE PRODUCTIONS LLC | 21 AVERY ST MYSTIC CT 06355 |
| POWER RESOURCES INC | 1009 MAIN ST HOPE VALLEY RI 02832 |
| POWER ROGERS & SMITH | MR. TODD SMITH 70 W. MADISON ST. 55TH FLR. CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| POWER TRANSMISSION SPECIALTIES | 8803 SORENSEN AVE SANTA FE SPRINGS CA 90670 |
| POWER ZONE INC | 16W672 89TH PL HINSDALE IL 60527 |
| POWER ZONE INC | 5609 LORRAINE PEORIA IL 61614 |
| POWER, WENDI | 714 NORTH PARK BLVD. GLEN ELLYN IL 60137 |
| POWER,WENDI J | 714 N. PARK BLVD. GLEN ELLYN IL 60137 |
| POWER/AUTONATION   [POWER TOYOTA BUENA | PARK] 6400 BEACH BLVD BUENA PARK CA 90621 |
| POWERS PERSONAL INJURY LAW | 505 WEKIVA SPRINGS RD STE 300 LONGWOOD FL 32779-6050 |
| POWERS TURNER GROUP | GORDON HOUSE GREENCOAT PLACE ENGLAND LONDON SW1P 1PH UNITED KINGDOM |
| POWERS, AMY L | 3947 N. PAULINA CHICAGO IL 60613 |
| POWERS, ASHLEY L | 11000 S. EASTERN AVE APT 2526 HENDERSON NV 89052 |
| POWERS, DONNA | 5169 N COUNTY RD 100W KOKOMO IN 46901 |
| POWERS, JOSEPH | 1107 HIGHLAND DR SEBRING FL 33870-1406 |
| POWERS, LYNETTE | 6593 SLEEPY HALLOW LN MORROW GA 30260 |
| POWERS, MICHAEL | 402 ARLINGTON WESTMONT IL 60559-1032 |
| POWERS, PATRICIA L | 15702 S. 116TH COURT ORLAND PARK IL 60467 |
| POWERS, RAMONA M | 1407 W. 121ST STREET LOS ANGELES CA 90047 |
| POWERS, REGINA | 16732 MAIN ST ORANGE CA 92865 |
| POWERS, SCOTT | 15 EASTVIEW TERRACE TOLLAND CT 06084 |
| POWERS, SCOTT | 1638 SILVERPINE DR NORTHBROOK IL 60062 |
| POWERS, SCOTT M | 3833 ORANGE LAKE DR. ORLANDO FL 32817 |
| POWERS, THOMAS | 206 CHELSEA ST SOUTH ROYALTON VT 05068 |
| POWERS, WILLIAM | 220 TONSET RD ORLEANS MA 02653 |
| POWERS,ANN K | 1312 SHADY LN TUSCALOOSA AL 35401 |
| POWERS,ELIAS T | 3833 ORANGE LAKE DR. ORLANDO FL 32817 |
| POWERS,GLORIA A. | 15 AVALON DRIVE APT. #1112 MILFORD CT 06460 |
| POWERS,MAUREEN H | 1101 N. WOOD ST, UNIT 1 CHICAGO IL 60622-6577 |
| POWERS,RUBY L | 70-07 KISSENA BLVD FLUSHING NY 11367 |
| POWHATAN PLANTATION | 3601 POWHATAN PLANTATION WILLIAMSBURG VA 23185 |
| POWHATAN TODAY | P.O. BOX 10 ATTN: LEGAL COUNSEL POWHATAN VA 23139 |
| POWLESS, JASON | 23 EAST SCHOOL STREET BELLEVILLE WI 53508-9366 |
| POWLEY, VERNE | 2908 W KENWOOD PEORIA IL 61604 |
| POYNOR, ANN KIMBERLY | 18 N 608 WOODCREST LN WEST DUNDEE IL 60118 |
| POYNOR, MALLORY | 216 E 2ND ST EAST DUNDEE IL 60118 |
| POYNTER INSTITUTE | 801 THIRD ST S ST PETERSBURG FL 33701 |
| POZNANSKY, RON | 5444 FOREST COVE LN AGOURA HILLS CA 91301 |
| POZO, MARISA | 3429 S.  53RD COURT CICERO IL 60804 |
| POZO,ROCIO | 3333 S. 57TH AVENUE CICERO IL 60804 |
| PPF INDUSTRIAL | RE: BOCA RATON EAST C/O BUTTERS REALTY & MANAGEMENT 6820 LYONS TECHNOLOGY CIRCLE, SUITE 100 COCONUT CREEK FL 33073 |
| PPF INDUSTRIAL 6400-6500 POC | PO BOX 533136 ATLANTA GA 30353-3136 |
| PPF OFF TWO PARK AVENUE OWNER | RE: NEW YORK TWO PARK AVE GENERAL POST OFFICE P.O. BOX 30941 NEW YORK NY 10087-0941 |
| PPF OFF TWO PARK AVENUE OWNER LLC | C/O 142 W 57TH ST NEW YORK NY 10019 |
| PPF OFF TWO PARK AVENUE OWNER LLC | GENERAL POST OFFICE PO BOX 30941 NEW YORK NY 10087-0941 |
| PPG INDUSTRIES | MR. GREG WAGNER 500 TECHNECENTER DR. MILFORD OH 45150 |
| PPI EPOXY COATINGS LLC | 4803 DISTRIBUTION CT   NO.6 ORLANDO FL 32822 |
| PPL | 318 5TH ST NEW CUMBERLAND PA 17070-1912 |
| PPL ELECTRIC | PO BOX 25222 LEHIGH VALLEY PA 18002-5222 |
| PPL ELECTRIC | 2 NORTH 9TH STREET RPC-GENN1 ALLENTOWN PA 18101-1175 |

| Claim Name | Address Information |
|---|---|
| PPL ELECTRIC | C/O MICHAEL A HENRY 33 SOUTH SEVENTH ST    PO BOX 4060 ALLENTOWN PA 18105-4600 |
| PPL ELECTRIC UTILITIES | INDUSTRIAL/COMMERCIAL SERVICES 827 HAUSMAN ROAD ALLENTOWN PA 18104-9392 |
| PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD ALLENTOWN PA 18104-9392 |
| PPL/MID ATLANTIC NEWSAPER | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PPM 2000 | 10088 102 AVE, SUITE 1307 ATTN: CONTRACT ADMIN EDMONTON AB T5J 2Z1 CANADA |
| PPM 2000 INC | 10088 102 AVE   SUITE 1307 EDMONTON AB T5J 2 CANADA |
| PPQUE & ASSOCIATES | PO BOX 1415 MUKILTEO WA 98275 |
| PR NEWSWIRE | GPO BOX 5897 NEW YORK NY 10087-5897 |
| PR NEWSWIRE INC | PR NEWSWIRE ASSOCIATION GPO BOX 5897 NEW YORK NY 10087-5897 |
| PR NEWSWIRE INC | CHURCH STREET STATION PO BOX 6338 NEW YORK NY 10249 |
| PRACTICAL SOLUTIONS GROUP | C/O MARTY BROUNSTEIN 951 SHORELINE DR SAN MATEO CA 94404 |
| PRADEEP'S RESTAURANT | 1405 MONTANA AVENUE SANTA MONICA CA 90403 |
| PRADO, JOSE | 3435 PAULA ST. WEST COVINA CA 91792 |
| PRADO,DANIEL E | 390 WEBSTER AVENUE NEW JERSEY CITY NJ 07307 |
| PRADO,TAINA L | 26 WILBUR STREET HARTFORD CT 06104 |
| PRAGER, ALBRA | 2144 VAILTHORN ROAD BALTIMORE MD 21220 |
| PRAGER, ALBRA J | 2144 VAILTHORN ROAD BALTIMORE MD 21220 |
| PRAGER, RONALD J | 30 VILLA VILLAR COURT DELAND FL 32724 |
| PRAINITO, TOM | 15 EXMOOR CT. HIGHWOOD IL 60040 |
| PRAIRIE CITY BAKERY | ATTN: BILL SKEENS 100 FAIRWAY DRIVE #138 VERNON HILLS IL 60061 |
| PRAIRIE SHORE PROPERTIES | 2110 CENTRAL ST EVANSTON IL 60201-5810 |
| PRAIRIE STATE COLLEGE | 202 S HALNO.D ST ATN CASHIER OFFICE CHICAGO HEIGHTS IL 60411-8226 |
| PRAIRIE STATE GRAPHICS, INC | 11100 ADDISON AVENUE FRANKLIN PARK IL 60131 |
| PRAIRIE TITLE | MR. VAN HANTE 6821 W. NORTH AVE OAK PARK IL 60302 |
| PRAIRIEBURG TELEPHONE CO.   A7 | 120 WEST MAIN ST. PRAIRIEBURG IA 52219 |
| PRANGL, JOHN | 5921 W. WARWICK AVE. CHICAGO IL 60634 |
| PRANGLEY, LAURA | 32-63 43RD STREET    APT 3R ASTORIA NY 11103 |
| PRASAD, RAJENDRA | 3145 HELMS AVE LOS ANGELES CA 90034 |
| PRASHAD,BONNIE | 8224 LEXINGTON VIEW LANE ORLANDO FL 32835 |
| PRASTARO,DONNA | 502 SOUTH 9TH STREET LINDENHURST NY 11757 |
| PRATHER, JEFF | 8795 COCO PLUM PL ORLANDO FL 32827 |
| PRATHER,ANGELA V | 39 ARROWBROOK ROAD WINDSOR CT 06095 |
| PRATHER,GREGORY | 3804 PINE GROVE AVE UNIT #2 CHICAGO IL 60613 |
| PRATHER,LOUISE | 433 GRAND ROYAL CIR. WINTER GARDEN FL 34787 |
| PRATKA, ROSEMARY | 1313 E 5TH ST BETHLEHEM PA 18015 |
| PRATKA,ROSEMARY | 1313 E. FIFTH STREET BETHLEHEM PA 18105 |
| PRATT TRIBUNE | 320 SOUTH MAIN STREET ATTN: LEGAL COUNSEL PRATT KS 67124 |
| PRATT, ANDREW A | 495 NW 3RD TERRACE DEERFIELD BEACH FL 33441 |
| PRATT, GENEVIEVE | PO BOX 453 GREEN MTN FLS C0 80819-0453 |
| PRATT, JEREMY D. | 7419 LONGSTREET LANE FONTANA CA 92336 |
| PRATT, MARY A | 1530 SW 20 STREET, NO.1 FORT LAUDERDALE FL 33315 |
| PRATT, MARY K | 2300 W. WABANSIA AVE. APT. #304 CHICAGO IL 60647 |
| PRATT, MAUREEN A | 1444 S SALTAIR AVENUE  NO.306 LOS ANGELES CA 90025 |
| PRATT, REAGAN | 150 N. WACKER DR. NO.800 CHICAGO IL 60606 |
| PRATT, ROCKY | PO BOX 513 CLEAR LAKE WA 98235 |
| PRATT, ROCKY | 13495 AVON ALLEN RD MT VERNON WA 98273 |
| PRATT, THOMAS | 1244 GARDENIA LANE PRESCOTT AZ 86305 |
| PRATT, TIMOTHY | 3107 LA ENTRADA STREET HENDERSON NV 89014 |
| PRATT, TOD | 1230 N STATE PKWY NO.21D CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| PRATT,STEVE | 28735 FOREST MEADOW PL. CASTAIC CA 91384 |
| PRAUGHT-KALE, DENISE R | 1916B WILMETTE AVENU WILMETTE IL 60091 |
| PRAVNIK, YEVGENIA A | 1400 N LAKESHORE DRIVE APT. #15L CHICAGO IL 60610 |
| PRAWL,KARA T. | 192 OVERBROOK DRIVE STAMFORD CT 06906 |
| PRAXAIR DISTRIBUTION INC | 856-PRAXAIR DISTRIBUTION INC DEPT AT40174 ATLANTA GA 31192-0174 |
| PRAXAIR DISTRIBUTION INC | 2301 SE CREEKVIEW DR ANKENY IA 50021 |
| PRAXAIR GAS TECH | PO BOX 6003 HILLSIDE IL 60162 |
| PRAXAIR INC | P O BOX 281901 ATLANTA GA 30384-1901 |
| PRAXAIR INC | PO BOX 91385 CHICAGO IL 60693-1385 |
| PRAXIS COMMUNICATIONS, INC. | 268 MAIN STREET, #400 BUFFALO NY 14202 |
| PREBLE,KIRK | 2855 PINECREEK DRIVE APT A-122 COSTA MESA CA 92626 |
| PRECHTEL, ROBERT F | 4 IRAM PLACE BETHPAGE NY 11714 |
| PRECISION CONTROL SYSTEMS | 1980 UNIVERSITY LANE LISLE IL 60532 |
| PRECISION DATA PRODUCTS | PO BOX 8367 GRAND RAPIDS MI 49518 |
| PRECISION DYNAMICS CORPORATION | 4193 SOLUTIONS CENTER CHICAGO IL 60677-4001 |
| PRECISION DYNAMICS CORPORATION | 13880 DEL SUR STREET SAN FERNANDO CA 91340 |
| PRECISION FINISHING SYSTEMS INC | 1005 N HARVARD AVE ARLINGTON HTS IL 60004 |
| PRECISION INDUSTRIES | PO BOX 202618 DALLAS TX 75320-2618 |
| PRECISION INDUSTRIES | 820 S GRAND AVE SANTA ANA CA 92705 |
| PRECISION OFFSET PRINTING INC | 855 RAINTREE DRIVE NAPERVILLE IL 60540 |
| PRECISION PAPER TUBE CO. | MR. RICHARD HATTON 1033 S. NOEL AVE. WHEELING IL 60090 |
| PRECISION PLASTICS | 999 N TEMPERANCE AVE CLOVIS CA 93611 |
| PRECISION PLASTICS | 998 N TEMPERANCE AVE CLOVIS CA 93611 |
| PRECISION PRESS PRODUCTS LLC | PO BOX 349 HARRISONVILLE MO 64701 |
| PRECISION PRESSROOM PRODUCTS | 26601 E STATE RT EE PO BOX 349 HARRISONVILLE MO 64701 |
| PRECISION VALVE CORP. | MR. MARK LOPATKA 1385 E. IRVING PARK RD. ITASCA IL 60143 |
| PRECISION WORKS | 4856 W DIVERSEY AVE CHICAGO IL 60639 |
| PRECISIONDEVICESINC. | MR. CHRIS SOKOL 8840 N. GREENVIEW DR. MIDDLETON WI 53562 |
| PRECO INC | 7500 E MCDONALD DR STE 200A SCOTTSDALE AZ 85250 |
| PREECE, JENNIFER | 18811 WOODCROFT STREET COVINA CA 91722 |
| PREFERRED AUCTION | 321 S VALLEY FORGE RD DEVON PA 19333-1388 |
| PREFERRED CARE PARTNERS | 9100 S. DADELAND BLVD. MIAMI FL 33156 |
| PREFERRED COMMUNICATIONS | 410 CENTRAL AVENUE BUTNER NC 27509 |
| PREFERRED EAP | MR. OLLIE NEATH 1728 JONATHAN STREET ALLENTOWN PA 18104 |
| PREFERRED  EAP | ATTN:  CAROL YOUNG 1728 JONATHAN ST ALLENTOWN PA 18104 |
| PREFERRED HARTFORD PROPERTIES, LLC | PO BOX 9005 CESAR DEFEO MT VERNON NY 10552-9005 |
| PREFERRED MARKETING SOLUTIONS INC | PO BOX 99900 LOUISVILLE KY 40269 |
| PREFERRED PAINTING & WALLCOVERING SVCS I | P O BOX 596 FALLSTON MD 21047 |
| PREFERRED PROPERTY ENT | 2130 HOLLYWOOD BLVD HOLLYWOOD FL 33020-6701 |
| PREFERRED STOCK INC | 6029-31 N NINA AVE CHICAGO IL 60631 |
| PREISING, CARLOS RICARDO | 35 DORA STREET STAMFORD CT 06902 |
| PREISSER, MEENAKSHI BHANDARI | 9132 BAYWARD COURT ORLANDO FL 32819 |
| PREISSER, THOMAS E | 9132 BAYWARD CT ORLANDO FL 32819 |
| PRELINGER ASSOCIATES INC | 649 15TH AVENUE SAN FRANCISCO CA 94118 |
| PREM DASWANI | 14 WEST SYCAMORE AVENUE ARCADIA CA 91006 |
| PREMER, JULIE | 811 N PARIE BATAVIA IL 60510 |
| PREMIER | 650 N ROSE DR #138 PLACENTIA CA 92870 |
| PREMIER BLANKET SERVICE | PO BOX 95109 PALATINE IL 60095-0109 |

| Claim Name | Address Information |
|---|---|
| PREMIER CLINICAL LAB/HUESBO | 1319 SHELFER ST LEESBURG FL 34748-3928 |
| PREMIER COMMUNICATIONS   M | P. O. BOX 200 SIOUX CENTER IA 51250 |
| PREMIER ESTATE PROPERTIES | 800 E. PALMETTO PARK PALMETTO PARK 33432 |
| PREMIER LEGAL | 6454 VAN NUYS BLVD #150 VAN NUYS CA 91401 |
| PREMIER MACHINERY INC | 990 SUNSHINE LANE ALTAMONTE SPRINGS FL 32714 |
| PREMIER MANAGEMENT & CONSULTING INC | 9715 W BROWARD BLVD     NO.316 PLANTATION FL 33324 |
| PREMIER MARKETING | 650 N. ROSE DR #138 PLACENTIA CA 92870 |
| PREMIER MARKETING | 650 N. ROSE DR #138 ATTN:  DANNY WONG PLACENTIA CA 92870 |
| PREMIER MARKETING LLC | 650 N ROSE DR     NO.138 PLACENTIA CA 92870 |
| PREMIER PRINTING IMPRESSIONS | 1935 W 11TH ST     UNIT B UPLAND CA 91786 |
| PREMIER RELOCATION INC | 1640 N WELLS ST CHICAGO IL 60614-6087 |
| PREMIER RETAIL NETWORKS | 600 HARRISON, 4TH FLR SAN FRANCISCO CA 94107 |
| PREMIER RETAIL NETWORKS | 600 HARRISON STREET  4TH FLOOR SAN FRANCISCO CA 94107 |
| PREMIER SOFTWARE INC | PO BOX 203 WINFIELD IL 60190 |
| PREMIER SUBARU PRE-OWNED | 150-165 NORTH MAIN STREET BRANFORD CT 06405 |
| PREMIER TELECOM SYSTEMS LLC | 1701 JUSTIN RD METAIRIE LA 70001 |
| PREMIER TELECOM SYSTEMS LLC | 1704 JUSTIN RD METAIRIE LA 70001 |
| PREMIER TELECOM SYSTEMS LLC | 102 HEATHERSTONE LN COVINGTON LA 70433 |
| PREMIER TRANSPORT SYSTEMS | 10866 WASHINGTON BLVD  NO.406 CULVER CITY CA 90232 |
| PREMIER TRANSPORTATION INC | 2725 STATE HWY 24 PO BOX 68 FORT ATKINSON IA 52144-0068 |
| PREMIERE GLOBAL | 1900 EMERY STREET NW SUITE 400 ATLANTA GA 30318 |
| PREMIERE GLOBAL SERVICES | ATTN  ACCTS RECEIVABLE 135 S LASALLE DEPT 1268 CHICAGO IL 60674-1268 |
| PREMIERE MANAGEMENT/CHERYL HERCULES | 7139 NW 49TH ST ATTN: CHERYL HERCULES LAUDERHILL FL 33319 |
| PREMIERE RADIO NETWORKS INC | AIR WATCH AMERICA 3400 W OLIVE AVE     STE 550 BURBANK CA 91505 |
| PREMIERE RADIO NETWORKS, INC. | 15260 VENTURA BLVD SHERMAN OAKS CA 91403 |
| PREMISE MAID CANDIES | 10860 HAMILTON BLVD RT 222 BREINIGSVILLE PA 18031-1731 |
| PREMISES MANAGEMENT LLC | MR. WILLIAM A. COMFORTE 635 BUTTERFIELD RD. #320 OAKBROOK IL 60181 |
| PREMIUM CONTRACT SERVICES INC | 15941 S HARLEM AVE  #360 TINLEY PARK IL 60477 |
| PRENDERGAST, ROBERT JOSEPH | 3041 NW 185TH TER MIAMI GARDENS FL 33056 |
| PRENDERGAST, RYAN | 2551 N SOUTHPORT AVE APT 3 CHICAGO IL 60514-2187 |
| PRENTIS, MARTINE | BUSHNELL ST         2 PRENTIS, MARTINE HARTFORD CT 06114 |
| PRENTIS, MARTINE M | 101 BUSHNELL ST  APT NO.2 HARTFORD CT 06114 |
| PREOVOLOS,CHRISTOPHER M | 35 WEST BROAD STREET UNIT #323 STAMFORD CT 06902 |
| PRESBREY & SZESNY LTD. | MR. HENRY C. SZESNY 33 N. LASALLE ST NO.910 CHICAGO IL 60602 |
| PRESCIENT APPLIED INTELLIGENCE | 3160 PINEBROOK RD PARK CITY UT 84098-5380 |
| PRESCOTT NEWSPAPERS | PO BOX 312 PRESCOTT AZ 86302 |
| PRESCOTT, DONALD B | 705 NW 42 WAY DEERFIELD BEACH FL 33442 |
| PRESCOTT, SIERRA | 919 CORAL WAY LA CANADA CA 91011 |
| PRESCOTT, SIMONA | 32F CHARLES DR MANCHESTER CT 06040 |
| PRESENDIEU, WESNER | 577 EAST RIDGE CIR. N. BOYNTON BEACH FL 33435 |
| PRESIDENT BUILDERS | MR. DON OVERAL 5258 IRVING PARK RD. CHICAGO IL 60641 |
| PRESIDENTIAL GROUP SOUTH INC | 135 W PINEVIEW ST ALTAMONTE SPRINGS FL 32714-2006 |
| PRESKY,KEVIN R | HC 89 BOX 278 620 STILLWATER DRIVE POCONO SUMMIT PA 18346 |
| PRESLEY, NICKI A | 7008 W 96TH PLACE OAK LAWN IL 60453 |
| PRESMY, ANDREA | 7920 NW 50TH ST  #307 LAUDERHILL FL 33351 |
| PRESNER, LOIS | 11112 E. COVE CIRCLE #2-B PALOS HILLS IL 60465 |
| PRESORT SOLUTIONS | 1020 FRONTENAC RD NAPERVILLE IL 60563 |
| PRESORT SOLUTIONS | 1020 FRONTENAC RD NAPERVILLE IL 60563-1747 |
| PRESORT SOLUTIONS | 135 S LASALLE DEPT 5305 CHICAGO IL 60674-5305 |

| Claim Name | Address Information |
|---|---|
| PRESORT.COM | PO BOX 35641 TULSA OK 74153-0641 |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY BINGHAMTON NY 13902 |
| PRESS ASSOCIATION INC | 50 ROCKFELLER PLZA ATTN  TED MENDELSOHN AP DIGITAL INFORMATION SRVC NEW YORK NY 10020 |
| PRESS CLUB OF LONG ISLAND CHPTR | 175 MAPLE AVE    3A WESTBURY CT 11590 |
| PRESS CLUB OF LONG ISLAND CHPTR | ATTN: FLO FEDERMAN C/O HRR 125 BAYLIS RD MELVILLE NY 11747 |
| PRESS CLUB OF LONG ISLAND CHPTR | PO BOX 975 MELVILLE NY 11747 |
| PRESS CLUB OF LONG ISLAND CHPTR | 125 WEST BROADWAY STE A PORT JEFFERSON NY 11777 |
| PRESS CLUB OF LONG ISLAND CHPTR | C/O PROF NORMAN PRUSSLIN DEPT OF THEATER ARTS STALLER 3046 STONYBROON UNIV STONYBROOK NY 11794-5450 |
| PRESS ENTERPRISE | 3185 LACKAWANNA AVENUE ATTN: LEGAL COUNSEL BLOOMSBURG PA 17815 |
| PRESS ENTERPRISE CO | RIVERSIDE PRESS C/O FINANCE DEPT 3450 14TH STREET RIVERSIDE CA 92501 |
| PRESS ENTERPRISE CO | PO BOX 12009 RIVERSIDE CA 92502 |
| PRESS ENTERPRISE CO | POST OFFICE BOX 12006 RIVERSIDE CA 92502-2209 |
| PRESS JOURNAL | P.O. BOX 9009 ATTN: LEGAL COUNSEL STUART FL 34995-9009 |
| PRESS MASTERS OF ANAHEIM | 1187 NORTH TUSTIN AVENUE ANAHEIM CA 92807 |
| PRESS MASTERS OF ANAHEIM | PO BOX 8118 ANAHEIM CA 92812 |
| PRESS OF ATLANTIC CITY | C/O SUMMIT SUPPLY CO., INC., P.O. BOX 38118 ATTN: LEGAL COUNSEL BLAWNOX PA 15238 |
| PRESS PHOTOGRAPHERS ASSOCIATION | OF GREATER LOS ANGELES PO BOX 93249 LOS ANGELES CA 90093-3249 |
| PRESS RUBBER COMPANY INC | 10925 STEPHEN COURT MOKENA IL 60448 |
| PRESS RUBBER COMPANY INC | 10925 STEPHEN COURT ATTN: ORDER MOKENA IL 60448 |
| PRESS RUBBER COMPANY INC | 10925 NO.PHEN CT MOKENA IL 60448 |
| PRESS SHOP ENGINEERING INC | 8206 ROCKVILLE RD #301 INDIANAPOLIS IN 46214-3113 |
| PRESS SUPPORT UNLIMITED | 1455 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PRESS TELEGRAM | 604 PINE AVE. ATTN: LEGAL COUNSEL LONG BEACH CA 90844 |
| PRESS, BILL | 217 8TH ST SE WASHINGTON DC 20003 |
| PRESS,JOY R | 172 E. 4TH ST. APT. #2H NEW YORK NY 10009 |
| PRESS-ENTERPRISE | 3185 LACKAWANNA AVE. BLOOMSBURG PA 17815 |
| PRESS-REPUBLICAN | 170 MARGARET STREET PLATTSBURGH NY 12901 |
| PRESS-TELEGRAM | 300 OCEANGATE, SUITE 150 ATTN: LEGAL COUNSEL LONG BEACH CA 90844 |
| PRESS-TELEGRAM | PO BOX 230 LONG BEACH CA 90844-0001 |
| PRESSEL, LENORE M | 4533 N. MASON CHICAGO IL 60630 |
| PRESSER, DEBORAH C | 2910 LONNI LANE MERRICK NY 11566 |
| PRESSER, MATT | 2694 NW 49TH ST BOCA RATON FL 33434 |
| PRESSER,DEBORAH | 2910 LONNI LANE MERRICK NY 11566 |
| PRESSER,MATTHEW | 2694 NW 49TH STREET BOCA RATON FL 33434 |
| PRESSLAK, ALISON K | 6204 W. EDDY CHICAGO IL 60634 |
| PRESSLAK, REBECCA | 5434 W. CULLOM CHICAGO IL 60641 |
| PRESSLEY JR, JOHN V | 722 SECOND STREET WHITEHALL PA 18052 |
| PRESSLEY, DANIEL NELSON | 9408 SEMINOLE ST SILVER SPRINGS MD 20901 |
| PRESSLEY,CHARLES | 1617 NATHAN LANE LIBERTYVILLE IL 60048 |
| PRESSLEY,CHERYL | PO BOX 846 SEABROOK TX 77586 |
| PRESSLEY,MERNELL | 65-18 PARSONS BOULEVARD APT 6C FRESH MEADOWS NY 11365 |
| PRESSLINE SERVICES | 9711 GREEN PARK INDUSTRIAL DRIVE ST. LOUIS MO 63123 |
| PRESSLINE SERVICES INC | 2302 OAKLEAF STREET JOLIET IL 60436 |
| PRESSLINE SERVICES INC | P.O. BOX 15196 ST. LOUIS MO 63110 |
| PRESSLINE SERVICES INC | PO BOX 952674 ST LOUIS MO 63195-2674 |
| PRESSMAN,MICHAEL B | 930 N. CLARK STREET CHICAGO IL 60610 |
| PRESSMART MEDIA LIMITED | 8 2 268 R 5 ROAD  NO.2 BANJARA HILLS HYDERABED 500034 IND |

| Claim Name | Address Information |
| --- | --- |
| PRESSMART MEDIA LIMITED | 1 8 617 /2  PRAKASH NAGAR BEGUMPET HYDERABAD 16AP INDIA |
| PRESSROOM CLEANERS | 5709 SOUTH 60TH STREET OMAHA NE 68117 |
| PRESSROOM CLEANERS INCORPORATED | 5709 S 60TH STREET OMAHA NE 68117 |
| PRESSROOM CLEANERS INCORPORATED | ATTN:  RANDY BOJANSKI 5709 SOUTH 60TH STREET OMAHA NE 68117 |
| PRESSROOM CLEANERS INCORPORATED | DIV OF NATIONAL AER-VENT SERVICE 5709 SOUTH 60TH STREET SUITE #100B OMAHA NE 68117 |
| PRESSROOM SOLUTIONS INC | 4701 MARTIN ST FORTH WORTH TX 76119 |
| PRESSURE WASHING SYSTEMS | 1615 S 55TH AVE CICERO IL 60804 |
| PRESSY, GARY | 11113 HERITAGE DR. PALOS HILLS IL 60465 |
| PRESSY, GARY J | 11113 S HERITAGE DR UNIT 2D PALOS HILLS IL 60465 |
| PREST, CHARLES J | 3830 SIENNA LANE CORONA CA 92882 |
| PRESTA, JOHN | 1708 W 101ST PLACE CHICAGO IL 60643 |
| PRESTA, LOUIS | 5200 W 133TH ST CRESTWOOD IL 60445 |
| PRESTELIGENCE | 8328 CLEVELAND AVE. NW NORTH CANTON OH 44720 |
| PRESTELIGENCE LTD | PO BOX 76060 CLEVELAND OH 44101-4755 |
| PRESTELIGENCE LTD | 8328 CLEVELAND AVE NW NORTH CANTON OH 44720 |
| PRESTIGE AUTO WASH & AUTOMOTIVE | 7860 OTHELLO AVE SAN DIEGO CA 92111 |
| PRESTIGE FORD INC | 17701 US HIGHWAY 441 MOUNT DORA FL 32757-6743 |
| PRESTIGE IMPORTS | 14800 BISCAYNE BLVD NORTH MIAMI FL 33181-1216 |
| PRESTIGE MARBLE & GRANITE | 133 STATE AVE EMMAUS PA 18049-3019 |
| PRESTIGE PROPERTIES | 501 FARMINGTON AVE FRANCES ALLAIN FARMINGTON CT 06032 |
| PRESTIGE PROPERTIES | 501 FARMINGTON AVENUE FARMINGTON CT 06032 |
| PRESTIGE TELECOMMUNICATIONS INC | PO BOX 17322 DENVER CO 80217-0322 |
| PRESTO | 4410 EL CAMINO REAL STE 208 LOS ALTOS CA 94022-1070 |
| PRESTO SERVICES/CA MOUNTAIN VIEW | 399 W. EL CAMINO REAL, SUITE 100 ATTN: LEGAL COUNSEL MOUNTAIN VIEW CA 94040 |
| PRESTON CITIZEN | 77 SOUTH STATE, P.O. BOX 472 ATTN: LEGAL COUNSEL PRESTON ID 83263 |
| PRESTON CONSULTING | 661 WASHINGTON STREET  SUITE 310 NORWOOD MA 02062 |
| PRESTON CORP. | 2132 E OAKLAND PARK BLVD FORT LAUDERDALE FL 33306-1109 |
| PRESTON LERNER | 334 N. MAYERS ST BURBANK CA 91506 |
| PRESTON R PARKES | 62 AMANDA CIRCLE WINDSOR CT 06095 |
| PRESTON, BRUCE | 52 PAWTUCKET BLVD  NO.28 TYNGSBORO MA 01879 |
| PRESTON, CHARLES | PO BOX 401040 CAMBRIDGE MA 02140 |
| PRESTON, DAVID | 8809 3RD AVENUE SE EVERETT WA 98208 |
| PRESTON, EBONI | 1131 WESTERN CHAPEL RD NEW WINDSOR CT 21776 |
| PRESTON, EBONI | 1131 WESTERN CHAPEL RD NEW WINDSOR MD 21776 |
| PRESTON, EDWARD M | 1131 WESTERN CHAPEL NEW WINDSOR MD 21776 |
| PRESTON, KIMBERLY | 1056 E. 18TH AVE COLUMBUS OH 43211 |
| PRESTON, NEAL | 341 LEITCH AVENUE LA GRANGE IL 60525 |
| PRESTON, SARAH | 1259 W ADAMS ST UNIT 4 CHICAGO IL 60607-3485 |
| PRESTON,SHERRELL E | 4924 WHITTON PLACE APT. E INDIANAPOLIS IN 46220 |
| PRESTWOOD,ANA D. | 1148 SNOWDEN AVENUE DELTONA FL 32725 |
| PRETLOW, JAMES | 327 MERRIMAC TRAIL APT 25E WILLIAMSBURG VA 23185 |
| PRETLOW, MYESHA | P.O. BOX 3451 SANTA MONICA CA 90408 |
| PREVENT CHILD ABUSE INDIANA | 652 N GIRLS SCHOOL RD NO. 240 INDIANAPOLIS IN 46214 |
| PREVENT CHILD ABUSE INDIANA | DIV OF THE VILLAGES 652 N GIRLS SCHOOL RD INDIANAPOLIS IN 46214 |
| PREVENTION MAGAZINE | 13936 GOLD CIR OMAHA NE 68144-2359 |
| PREVENTION PLUS | 205 E BRANDON BLVD STE E BRANDON FL 33511-5261 |
| PREVETT,STEPHANIE A | P.O. BOX 12643 NEWPORT BEACH CA 92658 |
| PREZANT, JOSHUA | 18601 NE 14TH AVE   NO.204 N MIAMI BEACH FL 33179 |

| Claim Name | Address Information |
|---|---|
| PRG SCHULTZ USA INC | PRG SCHULTZ INTERNATIONAL 1488 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PRIBRAM, JAMES | 1278 GLENNEYRE ST    NO.298 LAGUNA BEACH CA 92651 |
| PRIBYL,STEVE | 16 ELM STREET GLENVIEW IL 60025 |
| PRICARE OF BROWARD LLC | 4960 SW 72ND AVE STE 406 MIAMI FL 33155-5506 |
| PRICE CHOPPER FOODS | 501 DUANESBURG ROAD SCHENECTADY NY 12306 |
| PRICE COUNTY TELE. CO. M | PO BOX 108 PHILLIPS WI 54555 |
| PRICE FISHBACK | 5034 N PLACITA CHOLULA TUSCON AZ 85718 |
| PRICE FLOYD | CENTER FOR A NEW AMERICAN SECURITY 1301 PENNSYLVANIA AVENUE, #NW,  STE, 403 WASHINGTON DC 20004 |
| PRICE HARRIS ASSOCIATES | 151 LOOKOUT PL MAITLAND FL 32751-8403 |
| PRICE III, GEORGE J | 4330 BUTLER RD GLYNDON MD 21071-0182 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 7247 7206 PHILADELPHIA PA 19170-7206 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 7247-8001 PHILADELPHIA PA 19170-8001 |
| PRICE WATERHOUSE COOPERS LLP | 1 N WACKER DR CHICAGO IL 60606 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 75647 CHICAGO IL 60675-5647 |
| PRICE, ARETHA FOUCH | 2941 S MICHIGAN AVE UNIT 403 CHICAGO IL 60616 |
| PRICE, BOBBY | 18522 PALMER AVE HOMEWOOD IL 60430 |
| PRICE, CHARLES B | 16 MORN MIST COURT PARKVILLE MD 21234 |
| PRICE, CHRISTOPHER D | 1000 S. FOUNTAIN GREEN ROAD BEL AIR MD 21015 |
| PRICE, DONALD | 73 HAWTHORNE AVE WEST BABYLON NY 11704 |
| PRICE, FAY P | 9800 RIVER CREST COURT ORLANDO FL 32825 |
| PRICE, GERARD | 832 W JUNIATA ST ALLENTOWN PA 18103 |
| PRICE, IRIAN G | 2020 TIFFANY TERRACE FOREST HILL MD 21050 |
| PRICE, JENNIFER | 21 THORNTON AVE NO.32 VENICE CA 90291 |
| PRICE, JOSEPH | C/O SHERMAN, FEDERMAN ONE EAST MAIN STREET BAYSHORE NY 11706 |
| PRICE, JOYCE M. | 815 GLENWOOD LANASING ROAD UNIT 505 GLENWOOD IL 60425 |
| PRICE, LARRY H | 11737 COURTLEIGH DR. #205 LOS ANGELES CA 90066 |
| PRICE, LATANYA | 8 SUNBRIAR WAY HAMPTON VA 23666 |
| PRICE, LATANYA N | SUNBRIAR WAY HAMPTON VA 23666 |
| PRICE, LESLIE K | 383 W ST JOSEPH ST EASTON PA 18042 |
| PRICE, LOUIS R | 10625 VASSAR AVENUE CHATSWORTH CA 91311 |
| PRICE, MATTHEW | 843 60TH STREET NO.D-2 BROOKLYN NY 11220 |
| PRICE, MELANYE | 12 PEARL ST MIDDLETOWN CT 06457 |
| PRICE, NATHANIAL H | 880 NE 49 STREET POMPANO BEACH FL 33064 |
| PRICE, TERRI M | 950 JEFFREY STREET BOCA RATON FL 33487 |
| PRICE, WAYNE | 26 NORMAN DR BLOOMFIELD CT 06002 |
| PRICE,AMESHA | 401 GWYNN AVENUE BALTIMORE MD 21229 |
| PRICE,ERIC K | 150 JEROME DRIVE BOLINGBROOK IL 60440 |
| PRICE,JOHN THOMAS | 16557 E. FERN HAVEN RD HACIENDA HEIGHTS CA 91745 |
| PRICE,JOSEPH | 65 WEST NINTH ST DEER PARK NY 11729 |
| PRICE,LEAH D | 73 TERRI SUE COURT HAMPTON VA 23666 |
| PRICE,LISA | 96 BERNHARD ROAD BARNESVILLE PA 18214 |
| PRICE,MICHAEL T | 17 HANKINS DRIVE HAMPTON VA 23669 |
| PRICE,RANDY | 10625 VESSAR AVENUE CHATSWORTH CA 91311 |
| PRICE,REBECCA | 195 COZINE AVENUE APT 6D BROOKLYN NY 11207 |
| PRICE,RICHARD P. | 11 BRIAR LANE BERLIN CT 06037 |
| PRICE,SANDY M | 217 BERKLEY DRIVE NEW ORLEANS LA 70131 |
| PRICE-ROBINSON, KATHY | 351 DODGE AVE NEW ORLEANS LA 70121 |
| PRICE-WILLIAMS, EVELYN L | 7750 JORDAN AVENUE CANOGA PARK CA 91304 |

| Claim Name | Address Information |
|---|---|
| PRICEWATERHOUSECOOPERS LLP | ONE NORTH WACKER CHICAGO IL 60606 |
| PRICKETT, TERRY L | 3910 INVERRARY BLVD APT B803 LAUDERHILL FL 33319 |
| PRIDDIE, ELTON H | 2900 MAGNOLIA AVENUE LONG BEACH CA 90806 |
| PRIDE AIR CONDITIONING | 2150 NW 18TH ST POMPANO BEACH FL 33069-1534 |
| PRIDE OF NAZARETH | C/O ASTEAH & DEWALT HARRY DEWALT ATTN: HARRY DEWALT 8 CENTER SQUARE NAZARETH PA 18064 |
| PRIDE, FELICIA | 3929 SYBIL ROAD RANDALLSTOWN MD 21133 |
| PRIDE,SHARON Y | 4246 TOM SKINNER WAY ORLANDO FL 32811 |
| PRIDMORE, JOSEPH | 609 BEVERLY PLACE LAKE FOREST IL 60045 |
| PRIDMORE, JOSEPH | 1506 WEST ERIE STREET CHICAGO IL 60622 |
| PRIEST, COLLEEN | 5445 ZUMBRA DR EXCELSIOR MN 55331 |
| PRIESTER, BOBBIE D | 1051 NW 23 AVENUE FT LAUDERDALE FL 33311 |
| PRIESTER, JAMES L | 19 KIBBE ST HARTFORD CT 06106 |
| PRIETO, BIANCA M | 911 N. ORANGE AVENUE APT. 449 ORLANDO FL 32801 |
| PRIETO, DAGNEY | 492 HENRY ST  APT 2I BROOKLYN NY 11231 |
| PRIETO, DAGNEY | 492 HENRY ST  APT I BROOKLYN NY 11231 |
| PRIETO, JORGE | 800 AUSTIN ST EAST TOWER NO.254 EVANSTON IL 60202-3493 |
| PRIETO, JOSE | 2128 W MELROSE CHICAGO IL 60618 |
| PRIETO, SCOTT | 25595 O'CONNELL MANHATTAN IL 60442 |
| PRIETO, SCOTT | 910 CHEYENNE LN NEW LENOX IL 60451-3259 |
| PRIETO,JAVIER R | 7288 SOUTH CODY LITTLETON CO 80128 |
| PRIGGE, DAVE | 736 BEDFORD DRIVE CRYSTAL LAKE IL 60014 |
| PRIHODA-REECE, JOANN | 657 LOMOND DR. MUNDELEIN IL 60060 |
| PRIKIOS, KAREN | 97 YALE AVENUE OAKDALE NY 11769 |
| PRIM HALL ENTERPRISES INC | 11 SPELLMAN RD PLATTSBURGH NY 12901 |
| PRIMAK, ANYA | 23 SANDFORD RD FAIRLAWN NJ 07410 |
| PRIMARY MEDIA | 530 KIPLING AVE TORONTO ON M8Z 5E3 CANADA |
| PRIMARY MEDIA GROUP | ATTN BRUNO BOREANAZ 530 KIPLING AVENUE TORONOT ON M8Z 5E3 CANADA |
| PRIME CONTRACT CARRIER INC. | MR. JEFF MORRIS 860 S. LIVELY BLVD. ELK GROVE VILLAG IL 60007 |
| PRIME ELECTRIC INC | 13301 SE 26TH STREET BELLEVUE WA 98005 |
| PRIME INVEST. & DEVELOPERS | 4651 SHERIDAN ST STE 480 HOLLYWOOD FL 33021-3430 |
| PRIME MARKET TARGETING | 7777 W LINCOLN HWY FRANKFORT IL 60423-9490 |
| PRIME OUTLETS | WILLIAMSBURG OUTLETS, LLC 1985  CEDARBRIDGE AVE STE 1 LAKEWOOD NJ 08701 |
| PRIME RETAIL LP | 11211 120TH AVE STE 19A PLEASANT PRAIRIE WI 53158-1705 |
| PRIME STAFFING INC | 3806 N CICERO AVE CHICAGO IL 60641 |
| PRIME TIME COMMUNICATIONS | 199 INVERNESS DR STE 305 ENGLEWOOD CO 80112 |
| PRIME TIME MONTHLY | 326 NE 8TH STREET ATTN: LEGAL COUNSEL ANKENY IA 50021 |
| PRIME TIME NEWSPAPERS | 17400 JUDSON RD SAN ANTONIO TX 78247-4629 |
| PRIME TIME PROMOTIONS INC | PO BOX 1711 BROOKLINE MA 02146-0014 |
| PRIME TIME PUBLISHING CO. INC. | P.O BOX 120 NEW HOPE PA 18938 |
| PRIME TIME SPORTS LLC | 2819 WEST KIRCHOFF ROAD ROLLING MEADOWS IL 60008 |
| PRIME TIMERS | MS. LOUISE DURFLINGER 306 BEECH ST. MICHIGAN CITY IN 46360 |
| PRIME VISIBILITY | ANDREW HAZEN 1660 WALT WHITMAN RD. MELVILLE NY 11747 |
| PRIME VISIBILITY LLC | 1660 WALT WHITMAN ROAD  SUITE 100 MELVILLE NY 11747 |
| PRIME WATERPROOFING ASSOCIATES, INC | 187 W ORANGETHORPE AVE, SUITE A PLACENTIA CA 92870 |
| PRIME WATERPROOFING INC | 187 W ORANGETHORPE AVE   NO.A PLACENTIA CA 92870 |
| PRIME WATERPROOFING INC | 350 E ORANGETHORPE  NO.24 PLACENTIA CA 92870 |
| PRIMEAU, RONALD | 2097 MCDONALD DR MOUNT PLEASANT MI 48858 |
| PRIMECAST MIAMI BLUE | 3800 PARK CENTRAL BLVD. ATTN: LEGAL COUNSEL N. POMPANO BEACH FL 33064 |

| Claim Name | Address Information |
| --- | --- |
| PRIMECAST ONYX ON THE BAY | ATN: LGL CNSL,BROADSTAR HLDGN C/O CONNEXION TECH, ACCELERA S 111 CORNING RD, SUITE 250 CARY NC 27518 |
| PRIMERICA SHAREHOLDER SRV CUST DTD | 07-25-03 F-B-O LEYLAND C CROCILLA IRA 17 BOWERS COURT SMITHTOWN NY 11787-3401 |
| PRIMETIME COMMUNICATIONS M | 188 INVERNESS DRIVE WEST STE. 305 INGLEWOOD CO 80112 |
| PRIMM, CURTIS R | 8435 S ADA CHICAGO IL 60620 |
| PRIMUS AUTOMOTIVE FINANCIAL | SERVICES, INC C/O BRIAN K SZILVASY BRAY & LUNSFORD, PA PO BOX 53197 JACKSONVILLE FL 00003-2201 |
| PRIN, MARLON | 153 NW 43 PLACE MIAMI FL 33126 |
| PRINCE ALBERT DAILY HERALD | 30 10TH STREET EAST ATTN: LEGAL COUNSEL PRINCE ALBERT SK S6V 0Y5 CANADA |
| PRINCE ALBERT DAILY HERALD | 30-10TH STREET EAST PRINCE ALBERT SK S6V 5R9 CANADA |
| PRINCE BOYD | 2546  WILEY ST HOLLYWOOD FL 33020 |
| PRINCE GEORGE ART & FRAME | 107 COLONY SQUARE 1303 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| PRINCE GEORGE PHARMACY | 5720 COURTHOUSE RD PRINCE GEORGE VA 23875 |
| PRINCE GEORGES COMMUNITY COL | 301 LARGO ROAD LARGO MD 20774 |
| PRINCE GEORGES SENTINEL/ BERLYN INC. | 9458 LANHAM SEVERN RD ATTN: LYN KAPILOFF LANHAM MD 20706 |
| PRINCE III, GEORGE A | 3554 D CARROTWOOD CT ANAHEIM CA 92804 |
| PRINCE INDUSTRIES | MR. DAVID MILLER 745 N. GARY AVE CAROL STREAM IL 60188 |
| PRINCE, BRIGHAM C | 8205 PEREGRINE WAY CITRUS HEIGHTS CA 95610 |
| PRINCE, CURTIS L | 20067 LAKEWOOD LYNWOOD IL 60411 |
| PRINCE, CURTIS L | DBA PRINCE ENTERTAINMENT ENTERPRIZE 20067 LAKEWOOD AVE LYNWOOD IL 60466 |
| PRINCE, DARTARNIA L | 7816 S. KEDZIE APT. #103 CHICAGO IL 60652 |
| PRINCE, GLAISTER | 7839 ST GILES PLACE ORLANDO FL 32835- |
| PRINCE, JEAN E | 2988 LAKE IDA ROAD DELRAY BEACH FL 33445 |
| PRINCE, SCHAKIRA | 5400 SW 12 ST  APT D212 NORTH LAUDERDALE FL 33068 |
| PRINCE, SCHAKIRA | 5400 SW 12 ST  APT D212 TAMARAC FL 33068 |
| PRINCE, WARREN L | 3702 TERRAPIN LN APT NO. 1704 CORAL SPRINGS FL 33067 |
| PRINCE,DUSTIN D | 701 FIRST ST MANHATTAN IL 60422 |
| PRINCE,LORI | 1838 SOUTH SYCAMORE AVE LOS ANGELES CA 90019 |
| PRINCE,NATALIA | 832 N. KILDARE CHICAGO IL 60651 |
| PRINCEGILBERT,CARLAS | 1000 EAST 53RD STREET UNIT #514 CHICAGO IL 60615 |
| PRINCESS CRUISES | 24303 TOWN CENTER DR VALENCIA CA 91355-0908 |
| PRINCESS ROYALE | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PRINCESS ROYALE   [PRINCESS ROYALE] | 9100 COASTAL HIGHWAY OCEAN CITY MD 21842 |
| PRINCESS ROYALE   [PRINCESS BAYSIDE] | 9100 COASTAL HWY PRINCESS BAYSIDE OCEAN CITY MD 21842 |
| PRINCETON ECOM CORPORATION | 650 COLLEGE RD EAST  2ND FLOOR PRINCETON NJ 08540 |
| PRINCETON PACKET | PO BOX 350, 300 WITHERSPOON ST PRINCETON NJ 08542 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 13470 RICHMOND VA 23225 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 10431 DES MOINES IA 50306 |
| PRINCIPAL FINANCIAL GROUP | 711 HIGH STREET DES MOINES IA 50392 |
| PRINCIPAL FINANCIAL GROUP | 1025 EAST SOUTH RIVER ST APPLETON WI 54915 |
| PRINCIPAL LIFE INSURANCE COMPANY | DEPT 900 PO BOX 14416 DES MOINES IA 50306-3416 |
| PRINCIPAL LIFE INSURANCE COMPANY | 4611 JOHNSON ROAD LLC 711 HIGH STREET DES MOINES IA 50392 |
| PRINCIPAL LIFE INSURANCE COMPANY | PO BOX 4930 GRAND ISLAND NE 68802-9713 |
| PRINGLE DEVELOPMENT, INC.   [PRINGLE | DEVELOP.*CLASSIFIED*] 2801 S BAY ST EUSTIS FL 32726-6503 |
| PRINGLE, ANGELA J | 1547 JOHNSON DR VENTURA CA 93003 |
| PRINGLE, PAUL MARTIN | 1555 HILLSIDE DR GLENDALE CA 91208 |
| PRINT 2 WEB | 1236 MAIN ST. UNIT C ATTN: CONTRACTS DEPT HELLERTOWN PA 18055 |
| PRINT 2 WEB, LLC | 2600 9TH ST N ST PETERSBURG FL 33704 |
| PRINT A SIGN | 3214 BEVERLY BLVD. LOS ANGELES CA 90057 |

| Claim Name | Address Information |
|---|---|
| PRINT CONCEPTS | 7046 SNOWDRIFT ROAD ALLENTOWN PA 18106 |
| PRINT DYNAMICS INC | 1721 N FEDERAL HWY FORT LAUDERDALE FL 33305 |
| PRINT INTERNATIONAL | 27 ST JOHNS PLACE FREEPORT NY 11520 |
| PRINT LAB INC | 1240 N HOMAN AVE CHICAGO IL 60651 |
| PRINT MARKETING CONCEPTS | 10590 WESTOFFICE DRIVE, SUITE 250 ATTN: LEGAL COUNSEL HOUSTON TX 77042 |
| PRINT MEDIA PROMOTERS INC | 288 CLEARLAKE DR W NASHVILLE TN 37217 |
| PRINT MEDIA PROMOTERS, INC. | 288 CLEARLAKE DR. WEST ATTN: MARTEE RULE NASHVILLE TN 37217 |
| PRINT PACK INC. | MR. TIM ROWELL 2800 OVERLOOK PKWY ATLANTA GA 30339 |
| PRINT SHOP | 1101 E. 3RD ATTN: LEGAL COUNSEL PORTALES NM 88130 |
| PRINT-A-SIGN INC | 3214 BEVERLY BLVD LOS ANGELES CA 90057 |
| PRINTABLE PROMOTIONS INC | 358 W ONTARIO  SUITE 2W CHICAGO IL 60610 |
| PRINTEFEX | 401 WEST LOS FELIZ ROAD NO.C GLENDALE CA 91204 |
| PRINTER SOURCE INC | 5 EASTERN STEEL ROAD MILFORD CT 06460 |
| PRINTERS PARTS STORE INC | 1181 SW 26TH AVE FT LAUDERDALE FL 33312 |
| PRINTERS SERVICE | 26 BLANCHARD ST NEWARK NJ 07105 |
| PRINTERS SERVICE | 1625 BOULEVARD AVE PENNSAUKEN NJ 08110 |
| PRINTERS SERVICE | 1880 S CARLOS AVE ONTARIO CA 91761 |
| PRINTERS SERVICES | PO BOX 5090 IRONBOUND STATION CUSTOMER SERVICE NEWARK NJ 07105-5090 |
| PRINTING CORPORATION | 620 SW 12TH AV POMPANO BEACH FL 33069 |
| PRINTING MANAGEMENT | 17128 EDWARDS RD CERRITOS CA 90703 |
| PRINTSTREAM USERS GROUP | 4901 N BEACH STREET FORT WORTH TX 76137 |
| PRINTSTREAM USERS GROUP | GLOBAL GROUP INC ATTN  TAMMY SORIA 4901 N BEACH ST FT WORTH TX 76137 |
| PRINTWELL | 3407 POPLAR CREEK LN WILLIAMSBURG VA 23188 |
| PRINTZ, DANIEL | 5758 N. MANGO CHICAGO IL 60646 |
| PRINTZ, KIMBERLY A | 1337 E. SPRINGMEADOW COURT EDGEWOOD MD 21040 |
| PRINTZ,JAMES B | 1337 E. SPRINGMEADOW COURT EDGEWOOD MD 21040 |
| PRINZ, BRET | 15471 N. 88TH AVE. PEORIA AZ 85382 |
| PRINZING, DEBRA | 3940 VIA VERDE THOUSAND OAKS CA 91360 |
| PRIOLETTI,KAREN | 1121 PALMER COURT CRYSTAL LAKE IL 60014 |
| PRIOR, LUCILLE R | 1015 WINDSOR AVENUE WINDSOR CT 06095 |
| PRIOR, MARK | 1341 W FULLERTON AVE  NO.165 CHICAGO IL 60614 |
| PRIOR, MARK | 1341 W. FULLERTON AVE #165 CHICAGO IL 60614 |
| PRIOR, MARK | 302 WASHINGTON ST    NO.322 SAN DIEGO CA 92103 |
| PRIORE,VIRGINIA R | 3041 NICHOLSON DRIVE WINTER PARK FL 32792 |
| PRIORITY BUSINESS SERVICES | 27 BROOKLINE ALISO VIEJO CA 92656 |
| PRIORITY HEALTH | 250 E. 8TH ST. HOLLAND MI 49423 |
| PRIORITY ONE AIR SOLUTIONS | 3904 CORPOREX PARK DR STE 150 TAMPA FL 33619-1196 |
| PRIORITY PAK IT | 12720 WENTWORTH ST ARLETA CA 91331-4329 |
| PRIORITY POSTING & PUBLISHING | 17501 IRVINE BLVD. SUITE 1 TUSTIN CA 92780 |
| PRIOVOLOS, ERNEST | 1129 SCHOOLHOUSE LN QUAKERTOWN PA 18951 |
| PRISCHING,JAMES | 3502 BRABERRY LANE PRAIRIE GROVE IL 60012 |
| PRISCILLA ADAMS | 10736 NW 40 ST SUNRISE FL 33351 |
| PRISCILLA COTE | 104 ARGYLE AVENUE WEST HARTFORD CT 06107 |
| PRISCILLA FERNANDEZ | 345 CLASSON AVENUE APT 4F BROOKLYN NY 11205 |
| PRISCILLA JAGGIA | 1574 VALLEY FALLS AVENUE REDLANDS CA 92374 |
| PRISCILLA MCMILLAN | 12 HILLIARD ST CAMBRIDGE MA 02138 |
| PRISCO, SARAH | 3 NORTHFORD WAY PARKVILLE MD 21234 |
| PRISM PAINTING | 104 SHADY BLUFF POI NT WILLIAMSBURG VA 23188 |
| PRISM RETAIL SERVICES | 248 SPRING LAKE ROAD ITASCA IL 60143 |

| Claim Name | Address Information |
|---|---|
| PRISOCK, KEVIN J | 503 CHESTNUT STREET DELTA PA 17314 |
| PRITCHARD, GLYN | 6879 NW 28TH TERRACE FORT LAUDERDALE FL 33309 |
| PRITCHARD, JENNIFER | 78 FOREST CIRCLE COOPER CITY FL 33026 |
| PRITCHARD, WILLIAM H | 62 ORCHARD ST AMHERST MA 01002 |
| PRITCHETT DAVID, KAMILA | 8801 NE FIRST AVE. MIAMI FL 33138 |
| PRITCHETT, AMIE | 2901 BRIARHURST DRIVE APT. #602 HOUSTON TX 77057 |
| PRITCHETT, BENJAMIN | C/O JAMES HOCK, JR 818 EASTERN BLVD BALTIMORE MD 21221-3503 |
| PRITCHETT, BENJAMIN E | 900 GROVE AVENUE BALTIMORE MD 21222 |
| PRITCHETT, ERNEST D | 10327 S SANGAMON ST CHICAGO IL 60643-3009 |
| PRITSKER, ELLEN | 800 ELGIN ROAD NO.1613 EVANSTON IL 60201 |
| PRITT, JOHN | 5066 BUCKLY HALL RD COBBS CREEK VA 23076 |
| PRITTS, DONNA J | 7 SEASONS CT WILLIAMSBURG VA 23188 |
| PRITZKER, DAVID A | 2513 MAITLAND CROSSING WAY APT 14112 ORLANDO FL 32810-7123 |
| PRITZKER, KAREN | 984 MAIN ST BRANFORD CT 06405 |
| PRIVATE CABLE L.L.C.  M | P. O. BOX 1328 ATHENS AL 35611 |
| PRIVATE INDUSTRY COUNCIL | PO BOX 20490 LEHIGH VALLEY PA 18002 0490 |
| PRIVETTE, I CAROLYN | 2860 SW 13 ST FORT LAUDERDALE FL 33312 |
| PRIVOT, WANDA J | 4461 WESTOVER PL WASHINGTON DC 20016 |
| PRIZE CONSTRUCTION | 8295 NW 8TH PL CORAL SPRINGS FL 33071-7153 |
| PRIZM | CLARITAS PO BOX 533028 ATLANTA GA 30353 |
| PRIZZI, LEANNE | 15 LAWRENCE AVE HOLBROOK NY 11741 |
| PRO BUILT CONSTRUCTION, INC. | 13330 CLARKSVILLE PIKE HIGHLAND MD 20777 |
| PRO CONSUL INC | 1945 PALO VERDE AVE  STE 200 LONG BEACH CA 90815 |
| PRO DRY CARPET CLEANING | 2956 HALL ST ORLEANS MI 48865 |
| PRO IMAGE SOLUTIONS INC | 407 WEKIVA SPRINGS RD ST 245 LONGWOOD FL 32779-6096 |
| PRO IMPRINTS INCORPORATED | PO BOX 1101 PLAINFIELD IL 60544 |
| PRO LINE PRINTING INC | DBA RR DONNELLEY PO BOX 730216 DALLAS TX 75373-0216 |
| PRO MARKETING NORTHWEST | 8712 195TH ST CT EAST SPANAWAY WA 98387 |
| PRO MEDIA | 31 HOME DEPOT DR NO.344 PLYMOUTH MA 02360 |
| PRO NETWORK GROUP | 5902 TRUMPS MILL ROAD BALTIMORE MD 21206 |
| PRO ORTHOPEDIC DEVICES INC | PO BOX 27525 2884 E GANLEY ROAD TUCSON AZ 85706 |
| PRO PARK INC | 28 BELL ST STAMFORD CT 06901 |
| PRO PLAYER STADIUM | 2269 DAN MARINO BLVD MIAMI GARDENS FL 33056 |
| PRO QUIP INCORPORATED | 418 SHAWMUT AVENUE LA GRANGE IL 60525-2085 |
| PRO SPORT IMAGE CORP | 82 S 13TH ST PITTSBURGH PA 15203-1254 |
| PRO TECH SALES CO. | MR. JIM BARRON 2852 HITCHCOCK AVE DOWNERS GROVE IL 60515 |
| PRO TECH SALES CO. | 2802 HITCHCOCK AVE DOWNER GROVE IL 60515-4016 |
| PRO-BEL | 765 WESTNEY ROAD SOUTH AJAX ON L1S 6W1 CANADA |
| PRO-TECH COMPUTER SERVICE | 1939 LANSDOWNE RD BALTIMORE MD 21227 |
| PROANO, JULIO | 670 DORCHESTER AVENUE #3 SOUTH BOSTON MA 02127 |
| PROBST, ALEXANDER | 4128 EAST COOLBROOK AVE PHOENIX AZ 85032 |
| PROCESS MANAGEMENT TECHNOLOGIES | 910 S COLLEGE AVE SALEM VA 24153 |
| PROCHOT, FRANK | 4633 WOLF ROAD WESTERN SPRINGS IL 60558 |
| PROCOURIER | 25 HURLBUT ST WEST HARTFORD CT 06110 |
| PROCTER & GAMBLE | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PROCTER & GAMBLE | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| PROCTOR FIRE EXTINGUIS | 1499 SW 30TH AVE   STE 31 BOYNTON BCH FL 33426 |
| PROCTOR, MARTIN A | 2219 W. OLIVE AVE APT#180 BURBANK CA 91506 |
| PROCTOR, STEPHEN | 680 MISSION STREET APT 31P SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
|---|---|
| PROCTOR, STEVEN | 3514 JOSIE AVENUE LONG BEACH CA 90808 |
| PROCTOR,ASHLEY N | 6448 NE 181ST ST. KENMORE WA 98028 |
| PROCTOR,CHARLES W | 1229 NORTH SYCAMORE AVE. APT.  403 LOS ANGELES CA 90038 |
| PROCTOR,LEE H. | 3052 W. NORTH AVE. APT. #3 CHICAGO IL 60647 |
| PRODAN, JORDAN | 1471 WEST IRVING PARK CHICAGO IL 60613 |
| PRODEC FINISHES INC | 15 W AYLESBURY RD STE 801 TIMONIUM MD 21093 |
| PRODIGY MAILING SERVICES | 389 EAST SOUTH FRONTAGE RD BOILINGBROOK IL 60440 |
| PRODROMOS, SAMANTHA | 2527 W. GUNNISON #1 CHICAGO IL 60625 |
| PRODUCE PRO, INC. | KIMBERLY KUBALL 9014 HERITAGE PARKWAY STE 303 WOODRIDGE IL 60517 |
| PRODUCERS GUILD OF AMERICA INC | 8530 WILSHIRE BLVD STE 450 BEVERLY HILLS CA 90211 |
| PRODUCERS INC | 6010 BLUE CIRCLE DRIVE MINNETONKA MN 55343 |
| PRODUCERS MANAGEMENT TELEVISION | 681 MOORE ROAD SUITE 100 KING OF PRUSSIA PA 19406 |
| PRODUCERS PAYROLL INC | 500 S SEPULVEDA BLVD 4TH FLOOR LOS ANGELES CA 90049 |
| PRODUCERS PLUS | 1605 EAST MILLS AVENUE INDIANAPOLIS IN 46227 |
| PRODUCT IDENTIFICATION & | PROCESSING SYNO.MS INC 436 E 87TH S NEW YORK NY 10128-6502 |
| PRODUCTION GROUP | 1330 N VINE ST LOS ANGELES CA 90028 |
| PRODUCTION INSTALLATION SERVICES INC | 2135 5TH AVE S ST PETERSBURG FL 33712-1327 |
| PRODUCTION PLUS TECHNOLOGIES INC | 124 TOWER DR BURR RIDGE IL 60527 |
| PRODUCTION PROCESSING INC | 500 S SEPULVEDA BLVD 4TH FLOOR LOS ANGELES CA 90049 |
| PRODUCTION RESOURCE GROUP | PO BOX 32236 HARTFORD CT 06150-2236 |
| PRODUCTION SERVICES ASSOCIATES, LLC | RICHARD BILLER 28 EDGEWOOD CR DEERFIELD IL 60015 |
| PRODUCTION SERVICES UNLIMITED | 650 W ARCADIA AVENUE EL SEGUNDO CA 90245 |
| PRODUCTION WIRELESS SERVICES | 1821 W VERDUGO AVE BURBANK CA 91506 |
| PRODUCTIONS DRYFOOS | 45 E 66 ST NEW YORK CITY NY 10021 |
| PROE, WILLIAM G | 2696 SW 10TH DRIVE DEERFIELD BEACH FL 33442 |
| PROESEL BUILDING PARTNERS, LP | 855 MT PLEASANT STREET WINNETKA IL 60093 |
| PROESEL BUILDING PARTNERS, LP | C/O HENRY PROESEL 855 MT PLEASANT STREET WINNETKA IL 60093 |
| PROF GASTROENTEROLOGY | 13838 N US HIGHWAY 441 LADY LAKE FL 32159-8904 |
| PROFESSIONAL ADVERTISING ASSOCIATES | 2704 FM2490 ATTN: BOB RYALS CLIFTON TX 76634 |
| PROFESSIONAL APPAREL EXCHANGE | C/O GOODMAN FACTORS PO BOX 29647 DALLAS TX 75229-9647 |
| PROFESSIONAL BARTENDERS SCHH | PO BOX 160 RIVERSIDE IL 60546-0160 |
| PROFESSIONAL BASEBALL ATHLETIC TRAINERS | SOCIETY PO BOX 4064 ATLANTA GA 30302 |
| PROFESSIONAL BASEBALL ATHLETIC TRAINERS | 400 COLONY SQ STE 1750 ATLANTA GA 30361 |
| PROFESSIONAL BASEBALL SCOUTS FOUNDATION | 9665 WILSHIRE BLVD   NO.801 BEVERLY HILLS CA 90212 |
| PROFESSIONAL BASEBALL SCOUTS FOUNDATION | 13636 VENTURA BLVD SHERMAN OAKS CA 91423-3700 |
| PROFESSIONAL COURIER | 472 S TEILMAN FRESNO CA 93706 |
| PROFESSIONAL COURIER | 472 S TEILMAN AVE FRESNO CA 93706-1314 |
| PROFESSIONAL COURIER | INC P. O. BOX 5676 FRESNO CA 93755-5676 |
| PROFESSIONAL EDUCATION PUBLISHERS | INTERNATIONAL (AFRICA) PTY LTD. 435 N MICHIGAN AVENUE CHICAGO IL 60611 |
| PROFESSIONAL IMAGE | 641 BEAR RUN LANE LEWIS CENTER OH 43035 |
| PROFESSIONAL LABEL INC | 18208 FOUNTAIN GROVE WAY OLNEY MD 20832-3033 |
| PROFESSIONAL LABORATORIES | PO BOX 267730 WESTON FL 33326-7730 |
| PROFESSIONAL LASER STRIPING | PO BOX 1113 GLEN BURNIE MD 21060 |
| PROFESSIONAL MARKETING INSURANCE SERVICE | 115 W CALIFORNIA BLVD NO.434 PASADENA CA 91105 |
| PROFESSIONAL MECHANCIAL CONTRACTORS INC | 9074 DE GARMO AVE SUN VALLEY CA 91352 |
| PROFESSIONAL PRODUCTS | 9116 GAITHER RD GAITHERSBURG MD 20877 |
| PROFESSIONAL PROMOTIONS | PO BOX 526 536 E POPLAR PIGGOTT AR 72454 |
| PROFESSIONAL PROMOTIONS, LLC | 751 GOODWIN ST EAST HARTFORD CT 06108 |

| Claim Name | Address Information |
|---|---|
| PROFESSIONAL PUBLICATIONS | 914 WWOOD BLVD DEPT 910 LOS ANGELES CA 90024 |
| PROFESSIONAL REFINISHING | ORGANIZATION INC 1539 FISHBURN AVE LOS ANGELES CA 90063 |
| PROFESSIONAL REGLAZING | P.O. BOX 27576 LOS ANGELES CA 90027 |
| PROFESSIONAL SPORTS PUBLICATIONS INC | 570 ELMONT ROAD ELMONT NY 11003 |
| PROFESSIONAL VIDEO REPAIR | 1771 BLOUNT ROAD SUITE 206 POMPANO BEACH FL 33069 |
| PROFESSIONAL VIDEO TAPE INC | 10340 SW NIMBUS AVE  STE A TIGARD OR 97223 |
| PROFESSIONAL VIDEO TAPE INC | PO BOX 23967 TIGARD OR 97281 |
| PROFESSNL MANAGEMENT,INC | 1950 LEE RD STE 216 WINTER PARK FL 32789-1863 |
| PROFFITT, JESSICA DAWN | 507 LESTER RD NEWPORT NEWS VA 23601 |
| PROFFITT,MICHAEL | 8809 SAWTELLE WAY SACRAMENTO CA 95826 |
| PROFILES ENCOURAGE INC | 1104 BAYSHORE BLVD SOUTH SAFETY HARBOR FL 34695 |
| PROFINANCIAL SERVICES INC | 1450 AMERICAN LN    NO.1650 SCHAUMBURG IL 60173 |
| PROFIT PACKAGING INC | PO BOX 825 WARSAW MO 65355 |
| PROFOLD INC | PO BOX 78-0929 SEBASTIAN FL 32978-0929 |
| PROFORMA | 18615 DETROIT RD STE 200 LAKEWOOD OH 44107 |
| PROFORMA PPG | PO BOX 640814 CINCINNATI OH 45264-0814 |
| PROFORMA PRINTING SYSTEMS, INC. | 7276 AMETHYST AVE. ALTA LOMA CA 91701 |
| PROFORMA RJCBS | PO BOX 640814 CINCINNATI OH 45264-0814 |
| PROFORMA TARGET PROMOTIONS | 706 HERITAGE CT NEPTUNE NJ 07753 |
| PROFORMA TARGET PROMOTIONS | PO BOX 640814 CINCINNATI OH 7753 |
| PROFSSNL DECORATIVE CON | 6869 STAYPOINT CT #115 WINTER PARK FL 32792 |
| PROGRAM | 5122 W.BELMONT AVE ATTN: LEGAL COUNSEL CHICAGO IL 60641 |
| PROGRAM EXCHANGE, THE | SAATCHI & SAATCHI 375 HUDSON STREET NEW YORK NY 10014 |
| PROGRAM FOR WOMEN AND FAMILIES INC | 1030 WALNUT ST ALLENTOWN PA 18102 |
| PROGRAM PARTNERS | 818 HAMPTON DRIVE SUITE 1 VENICE CA 90291 |
| PROGRAM PARTNERS INC | 818 HAMPTON DR VENICE CA 90291 |
| PROGRAM PRODUCTIONS INC | 870 OAK CREEK DRIVE LOMBARD IL 60148 |
| PROGRESO WEEKLY, INC. | ANNT: ALVERO FERNANDEZ 2555 COLLINS AVENUE #812 MIAMI BEACH FL 33140 |
| PROGRESS | 14 OAK PARK BEDFORD MA 01730 |
| PROGRESS | PO BOX A ATTN: LEGAL COUNSEL CHRISTOPHER IL 62822 |
| PROGRESS ENERGY | PO BOX 33101 ST PETERSBURG FL 33733-8101 |
| PROGRESS ENERGY INC | PO BOX 1551 RALEIGH NC 27602-1551 |
| PROGRESS SOFTWARE | P.O. BOX 84-5828 BOSTON MA 02284-5828 |
| PROGRESSIVE BUSINESS INC | 370 TECHNOLOGY DR PO BOX 3019 MALVERN PA 19355 |
| PROGRESSIVE COMMUNICATIONS | PO BOX 64784 ST PAUL MN 55164-0784 |
| PROGRESSIVE COMPUTING | 3615 KEARNY VILLA RD SAN DIEGO CA 92123-1966 |
| PROGRESSIVE INTEGRATED SOLUTIONS INC | 3700 E MIRALOMA AVE ANAHEIM CA 92806 |
| PROGRESSIVE PROMOTIONS | PEACE RESOURCE PROJECT PO BOX 1122 ARCATA CA 95518 |
| PROGRESSIVE REALTY | 534 W HAMILTON ST ALLENTOWN PA 18101 1510 |
| PROGRESSIVE RURAL TEL COOP/GA RENTZ | 890 SIMPSON AVE. ATTN: LEGAL COUNSEL RENTZ GA 31075 |
| PROGRESSIVE TECHNOLOGY FEDERAL | 6400 GOLDSBORO ROAD  SUITE 200 BETHESDA MD 20817 |
| PROGRESSIVE TELEPHONE M | PO BOX 98 RENTE GA 31075 |
| PROHASKA, CHRIS | 10317 S MASON OAK LAWN IL 60453 |
| PROHASKA, DANIEL | 3754 N. PAGE CHICAGO IL 60634 |
| PROHEALTH CLINICAL STUDIES | 3104 17TH ST SAINT CLOUD FL 34769-6021 |
| PROIETTO PAINTING INC | 4800 NE 10TH AVE FT LAUDERDALE FL 33334-3906 |
| PROJECT FOR EXCELLENCE/DC WASHINGTON | 1615 L STREET NW, SUITE 700 ATTN: LEGAL COUNSEL WASHINGTON DC 20036-5610 |
| PROJECT LEADRSHIP ASSOCIATES | 200 W ADAMS ST    STE 250 CHICAGO IL 60606 |
| PROJECT MANAGEMENT INSTITUTE | 14 CAMPUS BOULEVARD NEWTOWN SQUARE PA 19073 |

| Claim Name | Address Information |
|---|---|
| PROJECT MANAGEMENT INSTITUTE | FOUR CAMPUS BLVD NEWTOWN SQUARE PA 19073-3299 |
| PROJECT MUTUAL TELEPHONE/ID RUPERT | P.O. BOX 366 ATTN: LEGAL COUNSEL RUPERT ID 83350 |
| PROJECT SENTINEL | 298 S SUNNYVALE AVE STE 209 SUNNYVALE CA 94086-6279 |
| PROJECT SENTINEL INC | 298 S SUNNYVALE AVE STE 209 SUNNYVALE CA 94086-6279 |
| PROJECT SERVICES, INC.  A5 | P.O. BOX 686 HECTOR MN 55342 |
| PROJECTION PRESENTATION TECHNOLOGY | 5803 ROLLING ROAD  SUITE 207 SPRINGFIELD VA 22152 |
| PROJECTIONS INC | 3264 MEDLOCK BRIDGE ROAD NORCROSS GA 30092 |
| PROKOSCH, JAMES W | 797 RICH DRIVE OVIEDO FL 32765 |
| PROL JR, RAYMOND | 4630 S KIRKMAN RD    NO.189 ORLANDO FL 32811 |
| PROL JR, RAYMOND | 4630 S. KIRKMAN ROAD APT 189 ORLANDO FL 32811- |
| PROL, RAYMOND | 4630 S KIRKMAN RD NO.189 ORLANDO FL 32811 |
| PROL, RAYMOND | 4630 S. KIRKMAN ROAD APT 189 ORLANDO FL 32811- |
| PROLARMCO INC | P O BOX 117 GREENVALE NY 11548 |
| PROLOGIC REDEMPTION SERVICES | 1600 W BLOOMFIELD RD BLOOMINGTON IN 47403 |
| PROLOGIS | RE: MONTEBELLO 1539 GREENWOOD FILE 56074 LOS ANGELES CA 90074-6074 |
| PROMACK,RYAN D | 1565 SYCAMORE DRIVE FALLBROOK CA 92028 |
| PROMADES, NICOLIA L | 9756 DOGWOOD AVE PALM BEACH GARDENS FL 33410 |
| PROMAX / BDA | 1522-E CLOVERFIELD BLVD SANTA MONICA CA 90404 |
| PROMAX TRAINING & CONSULT. | 19136 HARRISON STREET OMAHA NE 68136 |
| PROMAX TRAINING AND CONSULTING | 19136 HARRISON ST OMAHA NE 68136 |
| PROMENADE SHOPS @ SAUCON | 2845 CENTER VALLEY PKW VALLEY STE 43 CENTER VALLEY PA 18034 |
| PROMO FLYER INC | 2210 NW MIAMI CT MIAMI FL 33127 |
| PROMO SHOP | 5420 MCCONNELL AV LOS ANGELES CA 90066 |
| PROMOCENTRIC INC | 102 TIDE MILL RD    UNIT 1 HAMPTON NH 03842 |
| PROMOGRAPHICS | 1 G MARIA DRIVE POQUOSON VA 23662 |
| PROMOLOGIC LLC | 116 LORETTA WAY FOREST HILL MD 21050 |
| PROMOTION CONCEPTS INC | 5835 VENTURE PARK ROAD KALAMAZOO MI 49009 |
| PROMOTION PRODUCTS INC | PO BOX 740020 BOYNTON BEACH FL 33474 |
| PROMOTIONAL IDEAS | 13139 PSOMAS WAY LOS ANGELES CA 90066 |
| PROMOTIONAL PARTNERS GROUP LTD | 21/F CORNELL CTR 50 WING TAI ROAD CHAI WAN HONG KONG |
| PROMOTIONAL PARTNERS GROUP LTD | 1201 W 5TH ST        STE T-220 LOS ANGELES CA 90017 |
| PROMOTIONAL SPECIALTIES INC | 19206 MOORGATE ST ORLANDO FL 32833 |
| PROMOTIONS BY DESIGN LLC | 47 CHELTENHAM WAY AVON CT 06001 |
| PROMOTUS ADVERTISING | 2110 N MERIDIAN INDIANAPOLIS IN 48204 |
| PROMOTUS ADVERTISING | 2110 N MERIDAN ST INDIANAPOLIS IN 46202 |
| PROMOWORKS | LAURIE CARLSON MCGRATH 300 N. MARTINGALE RD. SCHAUMBURG IL 60173 |
| PROMOWORKS LLC | DEPT 20-3008 PO BOX 5977 CAROL STREAM IL 60197-5977 |
| PROMPERU | CALLE 1 NORTE 50, ED MINCETUR,PISO URB CORPAC, LIMA 27 PERU |
| PROMPERU | CALLE 1 N.50 EDIFICIO MINCETUR PI URB.CORPAC,LIMA  27 PERU |
| PROMPERU | CALLE 1 N.50 EDIFICIO MINCETUR PIS URB. CORPAC, LIMA 27 PERU |
| PRONIN, KATERINA | 286 BARROW ST JERSEY CITY NJ 03302 |
| PRONOVOST, ROBERT S | 3 OAKLAND HILLS DRIVE MOUNT SIANI NY 11766-3401 |
| PRONTO CONNECTIONS | 820 NORTH ORLEANS ST, SUITE 300 CHICAGO IL 60601 |
| PRONTO CONNECTIONS | 820 NORTH ORLEANS ATTN: MICHELE RINGWOOD CHICAGO IL 60610 |
| PRONTO POST | 5300 NW 163RD ST MIAMI GARDENS FL 33014 |
| PRONTO, TINA M | 23 MARINE DRIVE SOUTH GLENS FALLS NY 12803 |
| PROPAC EQUIPMENT SYSTEMS | PO BOX 1930 VENTURA CA 93002 |
| PROPER,MICHAEL E | 17414 88TH AVE TINLEY PARK IL 60487-7306 |
| PROPERSI,ZACHARY M | 3650 MIDVALE AVE APT 107 LOS ANGELES CA 90034-7213 |

| Claim Name | Address Information |
|---|---|
| PROPERTIES OF MERIT | 840 W HAMILTON ST STE 203 ALLENTOWN PA 18101-2456 |
| PROPERTY ASSESSMENT ADVISORS LLC | 180 N LASALLE STREET  SUITE 3000 CHICAGO IL 60601 |
| PROPERTY CONSULTANTS REALTY | 2006 W WEBSTER AVE CHICAGO IL 60647-3318 |
| PROPERTY PREP | 15631 CONDON AVE ATTN:  TIM COLE LAWNDALE CA 90260 |
| PROPERTY TAX SOLUTIONS INC | 4607 LAKEVIEW CANYON RD  NO.502 WESTLAKE VILLAGE CA 91361 |
| PROPHETE, PHARA | 5950 NW 25TH ST. SUNRISE FL 33313 |
| PROPSON, LINDA | 6150 GINTER CT SLATINGTON PA 18080 |
| PROPST, SCOTT A | 10631 SAND CREEK BLVD FISHERS IN 46038 |
| PROQUEST INFORMATION & LEARNING COMPANY | 6216 PAYSPHERE CIRC CHICAGO IL 60674 |
| PROQUEST INFORMATION AND LEARNING CENTER | 789 E EISENHOWER PARKWAY ANN ARBOR MI 48106 |
| PROQUEST-CSA LLC | 135 S LASALLE DEPT 6216 CHICAGO IL 60674-6216 |
| PROQUEST/BIG CHALK | 300 NORTH ZEEB ROAD -- P.O. BOX 1346 ANN ARBOR MI 48106-1346 |
| PROSJE JW AND MF | 109 HENDRICKS ISLE FORT LAUDERDALE FL 33301-3704 |
| PROSKAUER ROSE LLP | 1585 BROADWAY NEW YORK NY 10036-8299 |
| PROSOFT CYBERWORLD GROUP INC | 1795 MOMENTUM PL CHICAGO IL 60659-5317 |
| PROSOURCE | 1515 BLACK ROCK TURNPIKE FAIRFEILD CT 06825 |
| PROSPECT MEDIA INC | 26 SOHO STREET SUITE 200 TORONTO ON M5T 1Z7 CANADA |
| PROSPECT MEDIA INC | SUITE 400, 119 SPADINA CANADA TORONTO ON M5V 2L1 CANADA |
| PROSPER, DELVA | 417 NE 17TH AVE APT 203 BOYNTON BEACH FL 33435 |
| PROSPER, GEORGES | 3266 NW 88TH AVE          APT NO.402 SUNRISE FL 33351 |
| PROSPERO TECHNOLOGIES CORPORATION | MZINGA INC 154 MIDDLESEX TURNPIKE BURLINGTON MA 01803 |
| PROSPERO TECHNOLOGIES CORPORATION | PO BOX 845207 BOSTON MA 02284-5207 |
| PROSSER, GREGG C | 6756 SUMMERFIELD COURT CHINO CA 91710 |
| PROST & LASER, INC | 51 CHRISTOPHER ST MONTCLAIR NJ 07042 |
| PROST, AUDREY K | 5305 N. OSCEOLA CHICAGO IL 60656 |
| PROSUM INC | 2321 ROSECRANS AVE  STE 4225 EL SEGUNDO CA 90245 |
| PROTANI, DENISA | 12 SOUTH CHERRY GROVE AVENUE ANNAPOLIS MD 21401 |
| PROTASS, HARLAN | 321 WEST 90TH ST  APT 6E NEW YORK NY 10024 |
| PROTEAU, JOHN | 1472 SW 25 WAY DEERFIELD BEACH FL 33442 |
| PROTEAU, LISA W | 1472 SW 25 WAY DEERFIELD BEACH FL 33442 |
| PROTECT AMERICA CORP | 1383 N MAIN ST WATERBURY CT 06704-3118 |
| PROTECTION BY DESIGN, INC | 5268 OLDE TOWNE RD WILLIAMSBURG VA 23188 |
| PROTECTION PLUS SYSTEM | PO BOX 6207 NEWPORT NEWS VA 23606 |
| PROTECTIVE SPORTS CONCEPTS LLC | 1100 WEST MONROE ST CHICAGO IL 60607 |
| PROTER, RONI | 6040 MEADOWCREST DRIVE DALLAS TX 75230 |
| PROTER, SHARON | 3613 WINGREN DR IRVING TX 75062 |
| PROTER, SHARON | 6040 MEADOW CREST DALLAS TX 75230 |
| PROTER,SHARON | 6040 MEADOWCREST DRIVE DALLAS TX 75230 |
| PROTHRO, VICTOIRE R | 5310 W. 57TH STREET LOS ANGELES CA 90056 |
| PROTIVIN CABLEVISION   A9 | 117 N. MAIN PROTIVIN IA 52163 |
| PROTOPAPAS, SOPHIA | 928 CATSKILL AVENUE LINDENHURST NY 11757 |
| PROUTY, CINDY | DEER MEADOW RD. PROUTY, CINDY WOODSTOCK CT 06281 |
| PROUTY, CINDY | 15 DEERMEADOW RD WOODSTOCK CT 06281-1537 |
| PROVENA HEALTH | ATTN JUDY 19065 HICKORY CREEK DR STE 300 MOKENA IL 60448-8599 |
| PROVENA ST JOSEPH MEDICAL CT | 333 MADISON ST JOLIET IL 60435-8200 |
| PROVENCHER, KEVIN | PO BOX 26 MANCHESTER NH 03105 |
| PROVENZANO, CORY A | 12352 NW 26TH ST POMPANO BEACH FL 33065-7814 |
| PROVENZANO, DARLENE M | 7318 WINTHROP WAY UNIT #7 DOWNERS GROVE IL 60516 |

| Claim Name | Address Information |
|---|---|
| PROVENZANO, DOMENICK | 275 KOHR ROAD KINGS PARK NY 11754 |
| PROVENZANO, MARK | 840 LAWRENCE DR GILROY CA 95020 |
| PROVERA JR, ALDO P | 94 FRANKLIN AVE HARTFORD CT 06114 |
| PROVERBS 16:3 | F/S/O STEPHANIE EDWARDS 5125 CALENDA DRIVE WOODLAND HILLS CA 91367-6017 |
| PROVERBS 16:3 FSO STEPHANIE EDWARDS | 5125 CALENDA DRIVE WOODLAND HILLS CA 91367 |
| PROVIDENCE JOURNAL COMPANY | 75 FOUNTAIN STREET PROVIDENCE RI 02902 |
| PROVIDENCE ST. JOSEPH MEDICAL CENTER | [ST. JOSEPH MEDICAL CENTER-PROVIDENCE] 501 S. BUENA VISTA ST. BURBANK CA 91505 |
| PROVIDENCE TARZANA MEDICAL CENTER | 18321 CLARK ST TARZANA CA 91356 |
| PROVIDENCE* ST JOSEPH/TARZANA MED CTR | 900 W. 5TH AVE. SUITE 100 ANCHORAGE AK 99501 |
| PROVIDENT BANK | 114 E. LEXINGTON STREET BALTIMORE MD 21202 |
| PROVIENZANO, RONALD J | 5N745 CASTLE DR ST CHARLES IL 60175-8296 |
| PROVINCE | DIV OF CANWEST PUBLISHING, 200 GRANVILLE ST., STE 1 ATTN: LEGAL COUNSEL VANCOUVER BC V6C 3N3 CANADA |
| PROVINZONO, FRANK | 1911 CUIRE DRIVE SEVERN MD 21144 |
| PROVO CITY UTAH | 351 WEST CENTER ST ATTN: LEGAL COUNSEL PROVO UT 84601 |
| PROVOST, TIM E | 2511 ORRINGTON EVANSTON IL 60201 |
| PROVOST,KYLE | 41 BELDON ROAD SOUTH WINDSOR CT 06074 |
| PROVUS, CORY | 546 CLAVEY CT HIGHLAND PARK IL 60035-4527 |
| PROVUS,CORY A | 546 CLAVEY COURT HIGHLAND PARK IL 60035 |
| PROXIMITY CORP | 4096 PIODMONT AVENUE NO 276 OAKLAND CA 94611 |
| PRT COMMUNICATIONS LLC M | 201 ANDERSON DR. LAURENS SC 29360 |
| PRUCE, SANDRA M | 9 MACINTOSH LANE GLASTONBURY CT 06033 |
| PRUCHA, FRANK | 2775 SPRINGDALE CIRCLE NAPERVILLE IL 60564 |
| PRUDENCIO,EDGAR H | 4217 W. 147TH STREET LAWNDALE CA 90260 |
| PRUDENT/GALLERY CARDS | PO BOX 360 PRUDENT PUBLISHING RIDGEFIELD PARK NJ 07660-0360 |
| PRUDENTE,AGUSTIN | 685 S. LUCAS ST APT. # 403 LOS ANGELES CA 90017 |
| PRUDENTIAL | ATTN: ROB FELICE GATEWAY CENTER 2 NEWARK NJ 07102 |
| PRUDENTIAL BOB YOST HOMESALE | 2555 KINGSTON RD, STE 225 YORK PA 17402 |
| PRUDENTIAL CA REALTY PARENT | [PRUDENTIAL*CALIF/TREASURE ISLAND] 12544 HIGH BLUFF DR  SUITE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CA REALTY PARENT   [CANADAY & | COMPANY] 3194 AIRPORT LOOP DRIVE, #C2 COSTA MESA CA 92626 |
| PRUDENTIAL CA REALTY PARENT   [DIPILLA, | MICHAEL] TWO RITZ CARLTON DR ST MONARCH BEACH CA 92629 |
| PRUDENTIAL CA REALTY PARENT   [NEWPORT | AGENTS] 12544 HIGH BLUFF DR  SUITE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CA REALTY PARENT [PRUDENTIAL | CA*/ CORP ACCOUNT] 12544 HIGH BLUFF DR  SUITE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CA REALTY PARENT [PRUDENTIAL | CA/ CORONA DEL MAR AGENTS] 12544 HIGH BLUFF DR  SUITE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CA REALTY PARENT [PRUDENTIAL | CALIFORNIA REALTY] 12544 HIGH BLUFF DR, STE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CALIF REALTY   [PRUDENTIAL | AUCTIONS] 12544 HIGH BLUFF DR, STE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CALIF REALTY   [PRUDENTIAL | CALIF RLTY -SATURDAY #381] 12544 HIGH BLUFF DR, STE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CALIF. REALTY | 12544 HIGH BLUFF DRIVE SUITE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CALIFOIRNIA REALTY | 12544 HIGH BLUFF DR, STE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CALIFORNIA REALTY | 501 DEEP VALLEY DRIVE ROLLING HILLS ESTATE CA 90274 |
| PRUDENTIAL CALIFORNIA REALTY | 12544 HIGH BLUFF DR, STE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CARRUTHERS - FEDE | 835 E. FORT AVE. BALTIMORE MD 21230 |
| PRUDENTIAL COMMERCIAL REAL ESTATE | RE: WESTPOINT TRIBUNE AGENT FOR THE LANDLORD 6912 THREE CHOPT ROAD, SUITE A RICHMOND VA 23226 |
| PRUDENTIAL CONNECTICUT REALTY | 520 CROMWELL AVENUE ROCKY HILL CT 06067 |
| PRUDENTIAL CT REALTY | 520 CROMWELL AVE. ROCKY HILL CT 06067 |

| Claim Name | Address Information |
|---|---|
| PRUDENTIAL CT REALTY | 42 E. HIGH STREET EAST HAMPTON CT 06424 |
| PRUDENTIAL CT REALTY | 856 WASHINGTON ST MARK TOLEDO MIDDLETOWN CT 06457 |
| PRUDENTIAL CT REALTY/VERNON | 435 HARTFORD TURNPIKE DIANNE FELLOWS VERNON ROCKVILLE CT 06066 |
| PRUDENTIAL CT REALTY/VERNON | 435 HARTFORD TURNPIKE VERNON ROCKVILLE CT 06066 |
| PRUDENTIAL CT REALTY/WEST HARTFORD | 7 N MAIN ST CHARLES REITER WEST HARTFORD CT 61071918 |
| PRUDENTIAL FLORIDA 1ST RLTY | 777 S FEDERAL HWY FORT LAUDERDALE FL 33316-1218 |
| PRUDENTIAL FLORIDA 1ST RLTY    [BOB | MESSINA] 777 S FEDERAL HWY FT LAUDERDALE FL 33316-1218 |
| PRUDENTIAL FLORIDA 1ST RLTY    [JOANN | SYNDER] 777 S FEDERAL HWY FT LAUDERDALE FL 33316-1218 |
| PRUDENTIAL FLORIDA 1ST RLTY    [LESLI | MONAHAN] 777 S FEDERAL HWY FT LAUDERDALE FL 33316-1218 |
| PRUDENTIAL FLORIDA REALTY | 1580 SAWGRS CORP PKWY SUNRISE FL 33323-2859 |
| PRUDENTIAL FLORIDA WCI | 1580 SAWGRASS CORPORATE PKWY SUNRISE FL 33323-2859 |
| PRUDENTIAL FLORIDA WCI | 1580 SAWGRS CORP PKWY SUNRISE FL 33323-2859 |
| PRUDENTIAL FLORIDA WCI    [PRUDENTIAL | FLORIDA WCI REALT] 1580 SAWGRASS CORPORATE SUNRISE FL 33323-2859 |
| PRUDENTIAL FLORIDA WCI    [PRUDENTIAL | FLORIDA WCI] 1580 SAWGRASS CORPORATE SUNRISE FL 33323-2859 |
| PRUDENTIAL FOX & ROACH | 238 S WEST END BLVD QUAKERTOWN PA 18951-1190 |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 856138 LOUISVILLE KY 40285 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | 213 WASHINGTON ST       8TH FL NEWARK NJ 07102 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | PO BOX 15040 NEW BRUNSWICK NJ 08906-5040 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | P.O. BOX 856138 LOUISVLL KY 40285 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | 13001 COUNTY ROAD 10 PLYMOUTH MN 55442 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | C/O TRAMMELL CROW AS AGENT FOR PRIES MARKET PLACE TOWER NO.C01201 PO BOX 730145 DALLAS TX 75373-0145 |
| PRUDENTIAL JA&A | 4061 LAUREL CANYON BLVD STUDIO CITY CA 91604 |
| PRUDENTIAL OVERALL SUPPLY | 1661 ALTON PKWY IRVINE CA 92606 |
| PRUDENTIAL OVERALL SUPPY | PO BOX 11210 SANTA ANA CA 92711 |
| PRUDENTIAL PREFERRED PROPERT | 737 N MICHIGAN AVE # 19500 CHICAGO IL 60611-2615 |
| PRUDENTIAL PREFERRED PROPERTIES | 737 N MICHIGAN AVE CHICAGO IL 60611-2615 |
| PRUDENTIAL PREFERRED/PARENT [PRUDENTIAL | CARRUTHERS] 1447 YORK ROAD LUTHERVILLE MD 21093 |
| PRUDENTIAL PREFERRED/PARENT [PRUDENTIAL | CARRUTHERS-CORP] 565 BENFIELD ROAD SUITE 400 SEVERNA PARK MD 21146 |
| PRUDENTIAL REGENCY R E | 811 N 19TH ST ALLENTOWN PA 18104-4018 |
| PRUDENTIAL TOWNE REALTY | 4135 IRONBOUND RD WILLIAMSBURG VA 23188-2631 |
| PRUDENTIAL/RICK BONYADI | 1625 W. GLENOAKS BLVD. GLENDALE CA 91201-1826 |
| PRUDHOMME,EDWARD W | 1728 RAYMOND HILL ROAD #4 SOUTH PASADENA CA 91030-2027 |
| PRUETT, LYNETTE | 4739 KLONDIKE WALK LITHONIA GA 30038 |
| PRUITT, JEFFREY | C/O ROBERT I. MANUWAL MANUWAL & MANUWAL, THE TRILLIUM, #270 6320 CANOGA AVENUE WOODLAND HILLS CA 91367-2560 |
| PRUITT, JEFFREY | C/O ROBERT I. MANUWAL, MANUWAL & MANUWAL THE TRILLIUM, SUITE 270 6320 CANOGA AVENUE WOODLAND HILLS CA 91367-2560 |
| PRUNEDA, ESTEBAN | 3101 MICHAELWOOD DR BROWNSVILLE TX 78526 |
| PRUNETTI, MICHELLE | 14 KILMER DR EWING NJ 08638 |
| PRUSAK,JANET F | 5246 ROSEWOOD DRIVE CENTER VALLEY PA 18034 |
| PRUSAN, ERIC | 200 OLD COUNTRY RD  STE 680 MINEOLA NY 11501 |
| PRUSANK, MICHAEL | 7111 N. MELVINA CHICAGO IL 60640 |
| PRUSINSKI UNGER, SHARON | 1509 CATASAUQUA RD BETHLEHEM PA 18018 |
| PRUSINSKI, SHARON | 1509 CATASAUQUA RD BETHLEHEM PA 18017 |
| PRUSINSKI, SHARON | 1509 CATASAUQUA RD CATASAUQUA PA 18018 |
| PRUSINSKI, SHARON | 1509 CATASAUQUA RD BETHLEHEM PA 18018 |
| PRUSSEN, LINDA | 15 THOMAS ST MERRICK NY 11566 |

| Claim Name | Address Information |
|---|---|
| PRUTZMAN, KAREN | 479 FRANKLIN AVE PALMERTON PA 18071 |
| PRUTZMAN,KATHY J | 788 S. MINK ROAD DANIELSVILLE PA 18038 |
| PRUYN, JAMES | 530 JACKSON AVE. RIVER FOREST IL 60305 |
| PRYBYLLA, AARON | 517 DAVIDSON AVE MICHIGAN CITY IN 46360-5303 |
| PRYEAR,TRACY RENEE | 51 FRANKLIN ROAD NEWPORT NEWS VA 23601 |
| PRYOR, ANGELA | 13251 SOUTHWIND ST TYLER TX 75709 |
| PRYOR, JUDITH | 631 E VALENCIA AVE BURBANK CA 91501-2505 |
| PRYOR, JUDITH J | 631 E VALENCIA AVENUE BURBANK CA 91501 |
| PRYOR, KELLIE | 1005 PLUM STREET AURORA IL 60506 |
| PRZYBOROWSKI,RICHARD A | 11715 LA MAIDA STREET VALLEY VILLAGE CA 91607 |
| PRZYBYSZ, ANDREW | 1205 FAIR OAKS OAK PARK IL 60302 |
| PRZYBYSZ, HENRY | 1006 B. CABRILLO PARK DRIVE SANTA ANA CA 92701 |
| PRZYBYSZ,SUSAN | 10004 S. SPAULDING EVERGREEN PARK IL 60805 |
| PS & QS PRIMITIVES AND QUILTS | 618 MAIN STREET P O BOX 1538 WEST POINT VA 23181 |
| PS BUSINESS PARKS, INC. | RE: MIAMI 1452-54 NW 82ND AVE 8216 NORTHWEST 14TH ST. DORAL FL 33126 |
| PS DIRECT INC | 89 5TH AVE NEW YORK NY 10003-3020 |
| PS TAX SERVICE | PEG STACY 0122 E US 20 LAPORTE IN 46350 |
| PS. DIRECT, INC | 89 5TH AVE STE 304 NEW YORK NY 10003-3020 |
| PSB WELLINGTON COMMERCE PARK I, LLC | 11576 PIERSON RD. SUITE K7 WELLINGTON FL 33414 |
| PSBP INDUSTRIAL LLC | PS BUSINESS PARKS LP PO BOX 535003 ATLANTA GA 30353-5003 |
| PSBP INDUSTRIAL, L.L.C. | 1452-54 NW 82ND AVENUE FORMERLY 1571-1573 NW 82ND AVENUE MIAMI FL 33126 |
| PSC M | PO BOX 126 ST. MEINRAD IN 47577 |
| PSC SERVICE CONTRACTS | 959 TERRY STREET ATTN: SHEILA SMITH EUGENE OR 97402 |
| PSENICKA,JILLIAN | 1C WOODHOLLOW LANE HUNTINGTON NY 11743 |
| PSI GROUP INC | PO BOX 3480 OMAHA NE 68103-0480 |
| PSOMAS | 555 SOUTH FLOWER STREET  SUITE 4400 LOS ANGELES CA 90071 |
| PSP SPORTS | ATTN: AMY GARON 5120 HIGHWAY SIX RIESEL TX 76682 |
| PSSI GLOBAL SERVICES LLC | 4415 WAGON TRAIL AVE LAS VEGAS NV 89103 |
| PSSI GLOBAL SERVICES LLC | 4415 WAGON TRAIL AVE LAS VEGAS NV 89118 |
| PSYCHOPHARMACOLOGY RESEARCH | 601 EWING ST STE A12 PRINCETON NJ 08540 2754 |
| PTACK, MICHELLE | 2630 N 78TH AVENUE ELMWOOD PARK IL 60707 |
| PTOLEMY TOMPKINS | 55 EAST 9TH STREET APT. 6L NEW YORK NY 10003 |
| PTSI-PANHANDLE TELECOMMUNICATIONS SYSTEM | 113 N.E. 5TH STREET ATTN: LEGAL COUNSEL GUYMON OK 73942 |
| PUANGSAROJ, SUKUM | 1020 BRADBOURNE AVE. SP22 DUARTE CA 91010 |
| PUBLIC COMPANY ACCOUNTING | OVERSIGHT BOARD PO BOX 631116 BALTIMORE MD 21263-1116 |
| PUBLIC DATA CORP | 519 8TH AVE STE 811 NEW YORK NY 10018 |
| PUBLIC EYE PHOTOGRAPHY INC | 11 SANDGATE PL MELVILLE NY 11747 |
| PUBLIC MARKET | 480 MAIN ST JOHN PASSACANTANDO MIDDLETOWN CT 06457 |
| PUBLIC OPINION | P.O. BOX 499 / 77 N. 3RD ATTN: LEGAL COUNSEL CHAMBERSBURG PA 17201 |
| PUBLIC PLACE MARKETING INC | 133 SOUTH REGENT ST PORT CHESTER NY 10573 |
| PUBLIC RELATIONS PROFESSIONALS | C/O JEFF MOROSOFF    NYIT NORTHERN BLVD OLD WESTBURY NY 11568 |
| PUBLIC RELATIONS PROFESSIONALS | OF LI C/O FLO FEDERMAN 125 BAYLISS RD MELVILLE NY 11747 |
| PUBLIC RELATIONS PROFESSIONALS | C/O HEATHER BOUDREAU 51 MILLER PL LEVITTOWN NY 11756 |
| PUBLIC RELATIONS PROFESSIONALS | OF LONG ISLAND INC PO BOX 158 HICKSVILLE NY 11802 |
| PUBLIC STORAGE INC | 3900 TCHOUPITOULAS STREET NEW ORLEANS LA 70015 |
| PUBLICATION DELIVERY SERVICE INC | 2245 E COLORADO BLVD  NO.104-146 PASADENA CA 91107 |
| PUBLICATION SERVICES OF AMERICA, INC | 10130 N LAKE BLVD STE 214 PMB 123 WEST PALM BEACH FL 33412 |
| PUBLICIS/OPTIMEDIA | 79 MADISON AVE 4TH FL NEW YORK NY 10016-7802 |

| Claim Name | Address Information |
|---|---|
| PUBLICITAS | 26 AVENUE VICTOR HUGO PARIS 75116 FRANCE |
| PUBLICITAS – CIS/RUSSIA | 1-ST KOLOBOVSKY PER., 6 BUILD 3 103051 MOSCOW RUSSIAN FEDERATION |
| PUBLICITAS INTERNACIONAL S.A. | C/ GOYA 21, 1 DCHA MADRID 28001 SPAIN |
| PUBLICITAS INTERNATIONAL  AG | P.O. BOX 3843 BASEL 4002 SWITZERLAND |
| PUBLICITAS INTERNATIONAL AG | KORNHAUSGASSE 5/7 CH-4051 BASEL SWITZERLAND |
| PUBLICITAS INTERNATIONAL SWITZERLAND | KIRSCHGARTENSTRASSE 14 CH-4010 BASEL SWITZERLAND |
| PUBLICITAS LTD | GORDON HOUSE 10 GREENCOAT PLACE LONDON SW1P 1PH GBR |
| PUBLICITAS NORTH AMERICA INC | 330 SEVENTH AVE          5TH FLR NEW YORK NY 10001 |
| PUBLICITAS SAS | 26 AV., VICTOR HUGO 75116 PARIS FRANCE |
| PUBLICITAS-PROMOTION NETWORK | 26, AVE. VICTOR HUGO PARIS 75116 FRANCE |
| PUBLIMA/PUBLICIDADA LD | AL SANTO ANTONIO DOS CAPUCHOS 6 – 5TH FL – C 1169 LISBOA PORTUGAL |
| PUBLIMEDIA | NORDBAHNSTRASSE 36/2 A-1020 WIEN AUSTRIA |
| PUBLISHER PRINTING SERVICE | 215 POWERS STREET ATTN: LEGAL COUNSEL AMERY WI 54001 |
| PUBLISHER'S SERVICE COMPANY | PO BOX 2698 NORFOLK VA 23501-2698 |
| PUBLISHERS CIRC. FULFILLMENT, INC | 22 WEST PENNSYLVANIA AVENUE SUITE 505 TOWSON MD 21204 |
| PUBLISHERS CIRCU-LATION FULFILLMENT, INC | 22 WEST PENNSYLVANIA AVE SUITE 205 THOMAS D. FOARD TOWSON MD 21204 |
| PUBLISHERS CIRCULATION FULFILLMENT INC | 22 W PENNSYLVANIA AVE  STE 505 TOWSON MD 21204 |
| PUBLISHERS CIRCULATION FULFILLMENT INC | ACCT  0390 22 W PENNSYLVANIA AVE  STE 505 TOWSON MD 21204 |
| PUBLISHERS CLEARING HOUSE | 382 CHANNEL DRIVE ATTN: PEG VINCIGUERRA PORT WASHINGTON NY 11050 |
| PUBLISHERS DIRECT SERV. | STE 2012 ALTAMONTE SPRINGS FL 32714-3338 |
| PUBLISHERS DISTRIBUTION LLC | PO BOX 3169 RUNNING SPRINGS CA 92382 |
| PUBLISHERSWE | P O BOX 6457 TORRANCE CA 90504-0457 |
| PUBLISHING BUSINESS SOLUTIONS (DTI) | 2611 HAMLINE AVE NORTH SUITE 100 ST. PAUL MN 55113 |
| PUBLISHING BUSINESS SYSTEMS INC | 2611 HAMLINE AVE NORTH ST PAUL MN 55113 |
| PUBLISHING BUSINESS SYSTEMS INC | P O BOX 6197 CHICAGO IL 60680-6197 |
| PUBLISHING DYNAMICS | DBA EMERGE DIGITAL 710 E OGDEN AVE  NO.500 NAPERVILLE IL 60563 |
| PUBLISHING GROUP OF AMERICA/TN NASHVILLE | 341 COOL SPRINGS BLVD., SUITE 400 ATTN: LEGAL COUNSEL FRANKLIN TN 37067 |
| PUBLISHING, CITIZENS | 805 PARK AVE BEAVER DAM WI 53916-2205 |
| PUBLIX | CMN GOLF INVITATIONAL 12472 LAKE UNDERHILL ROAD NO.165 ORLANDO FL 32803 |
| PUBLIX | CMN GOLF INVITATIONAL 12472 LAKE UNDERHILL ROAD NO.165 ORLANDO FL 32804 |
| PUBLIX | CMN GOLF INVITATIONAL 12472 LAKE UNDERHILL ROAD NO.165 ORLANDO FL 32806 |
| PUBLIX | CMN GOLF INVITATIONAL 12472 LAKE UNDERHILL ROAD NO.165 ORLANDO FL 32812 |
| PUBLIX | PO BOX 32014 LAKELAND FL 33802 |
| PUBLIX | 1936 GEORGE JENKINS BLVD LAKELAND FL 33815-3760 |
| PUBLIX | ATTN :ACCTS PAYABLE 100 NE 183RD ST MIAMI FL 33176 |
| PUBLIX SUPER MARKETS INC. | 100 NE 183RD ST ATTM: JON WILLIAMSON MIAMI FL 33179 |
| PUBLIX SUPER MARKETS INC/JAX | PO BOX 407 LAKELAND FL 33802-0407 |
| PUBLIX SUPER MARKETS INC/LAK | 633 N ORANGE AVE ORLANDO FL 32801-1325 |
| PUBLIX SUPER MARKETS INC/LAK   [PUBLIX | SUPER MARKETS INC/JAX] PO BOX 407 LAKELAND FL 33802-0407 |
| PUBLIX SUPERMARKETS | PO BOX 32014 LAKELAND FL 33802-2014 |
| PUCCIO,LINDA M | 210 CEDAR LANE NEW CANAAN CT 06840 |
| PUCHALSKI, STEPHEN G | 6288 MULBERRY AVE PORTAGE IN 46368 |
| PUCHITOS INC | 19145 SW 25 CT MIRAMAR FL 33029 |
| PUCHLIK, EDMUND K | 1182 MONTECITO DR LOS ANGELES CA 90031 |
| PUCIN, DIANE | 10928 DISHMAN PLACE TUSTIN RANCH CA 92782 |
| PUDAR, SANDY K | 1250 S. INDIANA UNIT # 302 CHICAGO IL 60605 |
| PUDIE INC | P O BOX 31221 SANTA FE NM 87594 |

| Claim Name | Address Information |
| --- | --- |
| PUDLINER, ANDREA M | 245 NORTH STAGECOACH ROAD WEATHERLY PA 18255 |
| PUDLINER, JASON | 605 MONROE ST BETHLEHEM PA 18017 |
| PUDLINER, LEE | 282 MAPLE ST E ALLENTOWN PA 18109 |
| PUDLINER, LEE | 282 E MAPLE STREET ALLENTOWN PA 18109 |
| PUELLO, ELVIN A | RENNALDO GASTAN D LINE H41 LA RAMANO DOMINICAN REPUBLIC |
| PUENTE HILLS SUBARU | 17801 E GALE AVE CITY OF INDUSTRY CA 91748 |
| PUENTE LEARNING CENTER | 501 S BOYLE AVE LOS ANGELES CA 90033 |
| PUENTE, ALEXANDER E | 659 NW 38TH AVE DEERFIELD BEACH FL 33442 |
| PUENTE, HARRY | 830 N. PAULINA #3 CHICAGO IL 60622 |
| PUENTE, JESUS | 8641 BOCA GLADES BLVD      APT G BOCA RATON FL 33434 |
| PUENTE, TERESA | 1025 DUNLOP AVE FOREST PARK IL 60130 |
| PUENTES, MARIO C | 808 WEST 26TH STREET SAN BERNARDINO CA 92405 |
| PUEO KAHN, JANINE MARIE | 861 FEDORA ST APT 203 LOS ANGELES CA 90005 |
| PUFAHL, JASON | 7044 WHITE OAK AVENUE HAMMOND IN 46324 |
| PUFFINS CAFE | 968 HELLERTOWN RD RT 412 BETHLEHEM PA 18015-9503 |
| PUFPAF, MATTHEW M | 6116 N. SPRINGFIELD CHICAGO IL 60659 |
| PUGAWKO, KRYSTYNA | 1285 WYNDHAM LANE #103 PALATINE IL 60074 |
| PUGET SOUND ENERGY | PO BOX 90868 BELLEVUE WA 98009-0868 |
| PUGET SOUND ENERGY | BOT-01H, PO BOX 91269 BELLEVUE WA 98009-9269 |
| PUGH'S DECORATING DEN   [DECORATING DEN N | FL REG-CLAS] 1031 W MAIN ST LEESBURG FL 34748-4965 |
| PUGH, RONNIE A | VICTORIA BLVD HAMPTON VA 23661 |
| PUGH, RONNIE A | 2904 VICTORIA BLVD HAMPTON VA 23661 |
| PUGH,STEPHEN F | 2013 GRAND BOOK CIRCLE 833A ORLANDO FL 32810 |
| PUGI OF CHICAGOLAND | ATTN  DOMINIC PUGLIANI 2020 WEST OGDEN AVE DOWNERS GROVE IL 60515 |
| PUGI OF CHICAGOLAND | 2020 OGDEN AVE DOWNERS GROVE IL 60515-2620 |
| PUGLIA, NANCY A | 489 B STREET CASSELBERRY FL 32707 |
| PUGMIRE, LANCE J | 2274 WENDY WAY UPLAND CA 91784 |
| PUI JING LEON, PEARL | 1515 NE 38TH ST OAKLAND PARK FL 33334 |
| PUIG, MARIA D | 7050 RALEIGH ST HOLLYWOOD FL 33024 |
| PUIG, YVONNE | 4702 OAKMONT BLVD AUSTIN TX 78731 |
| PUKALO,MARK A | 1421 HARNESS HORSE LANE APT. 204 BRANDON FL 33511 |
| PULASKI & MIDDLEMAN | 6800 WEST LOOP SOUTH  STE 200 BELLAIRE TX 77401 |
| PULCIFER,MATTHEW T | 16000 VILLA YORBA LANE APT #1211 HUNTINGTON BEACH CA 92647 |
| PULEO, THOMAS R | 164 WALDEN STREET WEST HARTFORD CT 06107 |
| PULIDA, JANETH | 1540 BARCELONA WAY WESTON FL 33327-1742 |
| PULIDO, ALONSO | 12870 VISTA ISLES DR  NO.521 FORT LAUDERDALE FL 33335 |
| PULIDO, ANTHONY | 732 GREENWOOD CIRCLE APT. 203 NAPERVILLE IL 60563 |
| PULIDO, SAMUEL | 10372 ADRIANA AVENUE RIVERSIDE CA 92505 |
| PULIDO,DENISE R. | 254OAKWOOD CT. WHEATON IL 60187 |
| PULIDO-CRUZ, MARIA | 1818 N 14TH AVE MELROSE PARK IL 60160 |
| PULL OUT SHELF COMPANY | 16939 FLORENCE VIEW DR MONTVERDE FL 34756-3423 |
| PULLES, WARREN RAY | 701 NE 1ST COURT NO.208 HALLANDALE FL 33009 |
| PULLEY, ANNA | 1229 N BOSWORTH AVE  APT 2R CHICAGO IL 60647 |
| PULLEY, DAN | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST., 2ND FL SAINT LOUIS MO 63103 |
| PULLEY, DANIEL | 14 DEER LODGE FENTON MO 63026 |
| PULLEY, MATTHEW | 446 W. SURF 2A CHICAGO IL 60657 |
| PULLEY, MATTHEW | 446 WEST SURF STREET  NO. 2A CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| PULLEY,RONALD T | 30 HOLLYWOOD AVENUE MILFORD CT 06460 |
| PULLIAM, MICHAEL A | 411 WESTSIDE BLVD BALTIMORE MD 21228 |
| PULLIAM, SCOTT | PO BOX 118 ROBINSON IL 62454 |
| PULLMAN-GEDDIS, JEAN | 807 N. ELMWOOD AVE. OAK PARK IL 60302 |
| PULLUM-EADY, APRIL L. | 144 MARJORIE LANE MANCHESTER CT 06042 |
| PULMAN CAPPUCCIO PULLEN & BENSON LLP | 2161 NW MILITARY HWY    STE 400 SAN ANTONIO TX 78213 |
| PULONE, JOSEPH L | 809 CHARLES JAMES CIRCLE ELLICOTT CITY MD 21043 |
| PULSE | 600 VINE STREET CINCINNATI OH 45202 |
| PULSE 360 INC | 2390 NORTH FOREST RD  SUITE 10 GETZVILLE NY 14068 |
| PULSIPHER, JAMES | 703 MT LINCOLN PALISADE CO 81526 |
| PULTE HOME CORP. | 115 FLANDERS RD STE 200 ACCOUNTS PAYABLE WESTBOROUGH MA 01581 |
| PULTE HOMES | 1065 AVE OF THE AMERIC PACE ADVERTISING  7TH FL NEW YORK NY 10018-1878 |
| PULTE HOMES | 1100 NORTHBROOK DR STE 200 TREVOSE PA 19053-8409 |
| PULTE HOMES   [PULTE HOMES] | 10600 ARROWHEAD DR FAIRFAX VA 22030 |
| PULTE HOMES CORP | 4901 VINELAND RD STE 500 ORLANDO FL 32811-7383 |
| PUM, JANET L | 520 E  FRANKFORD STREET BETHLEHEM PA 18018 |
| PUMP ENGINEERING CO | Q AIR CALIFORNIA DIVISON PO BOX 4348 SANTA FE SPRING CA 90670 |
| PUNDA,JAMES | 296 DECATUR AVENUE SHIRLEY NY 11967 |
| PUNDAY, JOSEPH | 7 HEMLOCK ROAD HOWELL NJ 07731 |
| PUNDT, PHILLIP J | 320 MENGUS MILL RD LITTLESTOWN PA 17340 |
| PUNTA MITA TRS | PO BOX 915228 DALLAS TX 75391-5228 |
| PUNXSUTAWNEY SPIRIT | P.O. BOX 444 ATTN: LEGAL COUNSEL PUNXSUTAWNEY PA 15767-0444 |
| PUPEK, PATRICIA LEE | 1410 LAKE VISTA DRIVE JOPPA MD 21085 |
| PUPINOSKA,JENA | 123 S. WESTERN AVENUE APT. #2 CHICAGO IL 60612 |
| PUPKIES,JAMES D | 824 CAMARGO WAY APT. #208 ALTAMONTE SPRINGS FL 32714 |
| PURCELL,JEAN | 5 ORA WAY SAN FRANCISCO CA 94131-2531 |
| PURCHASE POWER | FIRST EXPRESS REMITTANCE PROCESSING 5101 INTERCHANGE WAY LOUISVILLE KY 40229 |
| PURCHASE POWER | PO BOX 85042 LOUISVILLE KY 40285-5042 |
| PURCHASE POWER | 1245 EAST BRICKYARD RD SUITE 250 SALT LAKE CITY UT 84106-4278 |
| PURCO FLEET SERVICES INC | 136 S MAIN ST SPANISH FORK UT 84660-1725 |
| PURCO INC | 1110 NEWBERRY AVENUE LAGRANGE PARK IL 60526-1249 |
| PURCO INC | 1110 NEWBERRY AV LAGRANGE PARK IL 60526-1249 |
| PURDIE, STEPHANIE J | 225 NORTH WEST STREET 2ND FLOOR ALLENTOWN PA 18102 |
| PURDIE,BRANDI N | 7161 ATLANTIC PLACE LONG BEACH CA 90805 |
| PURDUE FOUNDATION INC | 3000 KENT AVENUE WEST LAFAYETTE IN 47906 |
| PURDUE FOUNDATION INC | 101 N GRANT ST   B-50 W LAFAYETTE IN 47906-3574 |
| PURDUE FOUNDATION INC | DAIS 1800 PMU PURDUE UNIVERSITY WEST LAFAYETTE IN 47907-1800 |
| PURDUE FOUNDATION INC | DICK & SANDY DAUCH ALUMNI CENTER 403 WEST WOOD STREET WEST LAFAYETTE IN 47907-2007 |
| PURDUE UNIVERSITY | 2300 173RD ST BUSINESS OFFICE FOR STUDENT SVC ATTN CARMEN MARENO-DAVIS HAMMOND IN 46323 |
| PURDUE UNIVERSITY | CTR FOR CAREER & LEADERSHIP DEVLP 2200 169TH ST HAMMOND IN 46323 |
| PURDUE UNIVERSITY | 1790 MACKEY ARENA W LAFAYETTE IN 47907-1790 |
| PURDY BROS. TRUCKING CO. INC | PO BOX 970 ZELLWOOD FL 32798-0970 |
| PURDY, DAVID K | 2926 34TH STREET DES MOINES IA 50310 |
| PURDY, JANE | C/O MS. MAUREEN MOONEY 3550 N. LAKE SHORE DR. NO.2628 CHICAGO IL 60657 |
| PURE POINT WATER SYSTEMS | 725 WICKER AVE BENSALEM PA 19020 |
| PURGE | 3762 CARIBETH DRIVE ENCINO CA 91436 |
| PURI,ARVIND N | 7005 N. VISTA STREET SAN GABRIEL CA 91775 |

| Claim Name | Address Information |
|---|---|
| PURINS, CARRIE | 532 S CUYLER AVE OAK PARK IL 60304 |
| PURITAN JUVENILE | 1930 SILAS DEANE HGWY CAROL PLONA ROCKY HILL CT 06067 |
| PURITAN JUVENILE | 1930 SILAS DEANE HGWY ROCKY HILL CT 06067 |
| PURITY WHOLESALE GROCERS | 5400 BROKEN SOUND BLVD BOCA RATON FL 33487-3521 |
| PURL,RACHAEL C | 1502 TERRANCE DR. NAPERVILLE IL 60565 |
| PURNELL PROPERTIES | PO BOX 460 OCEAN CITY MD 21843 |
| PURNELL, KEISHA | 1211 S PLYMOUTH CT CHICAGO IL 60605 |
| PURO, JEFFERY J | 829 MELROSE ST NEW LENOX IL 60451 |
| PURPORA,MEGAN | 106 PITTSTON CIRCLE OWINGS MILLS MD 21117 |
| PURRINGTON,JEFFREY,R | 133-27 161ST STREET JAMAICA NY 11434 |
| PURSCH,ADAM G | 2657 SOUTH 1800 EAST SALT LAKE CITY UT 84106 |
| PURSLEY, MICHAEL LEE | 7712 QUEEN ANNE DRIVE BALTIMORE MD 21234 |
| PURSLEY,HEIDI H | 10816 KURT STREET LAKEVIEW TERRACE CA 91342 |
| PURVIS, JAMES L. | 1119 N. CORONADO STREET APT #307 LOS ANGELES CA 90026 |
| PUSCHKAR, PETER | 7504 W TIFFANY DR ORLAND PARK IL 60462 |
| PUSH INC | 150 N ORANGE AVE SUITE 300 ORLANDO FL 32801 |
| PUSH, INC | 101 ERNESTINE ST ORLANDO FL 32801-3619 |
| PUSHKAR, ROMAN | 65 CYPRESS RD NEWINGTON CT 06111-4208 |
| PUTERBAUGH, PARKE | 215 MISTLETOE DRIVE GREENSBORO NC 27403 |
| PUTIGNANO, JACK | 300 W NORTH AVE BARTLETT IL 60103 |
| PUTMAN-KINGSMILL, JOHNNIE | 3321 COLUMBIA LINCOLNWOOD IL 60712 |
| PUTNAM AGENCY | 943 QUEEN STREET SOUTHINGTON CT 06489 |
| PUTNAM, CAROL | 11 HILTON DRIVE SOUTH GLENS FALLS NY 12803 |
| PUTNAM, CHRISTINE L | 1834 N MAPLE ST BURBANK CA 91505 |
| PUTNAM, CONAN | 102 LOMITA MILL VALLEY CA 94941 |
| PUTNAM, HAYWARD L | 4250 FEDERAL HILL RD. STREET MD 21154 |
| PUTNAM,DANIEL R. | 167 SOMERSET DRIVE BERLIN CT 06037 |
| PUTROCK, JOE | PO BOX 5872 ALBANY NY 12205 |
| PUTT, CHRISTOPHER S | PO BOX 91 HUDGINS VA 23076 |
| PUTZ, ALFRED E | 3650 NO.7 NORTHGATE DRIVE KISSIMMEE FL 34746 |
| PUVVADA,AMI V | 7902 EAST SAN LUIS DRIVE ORANGE CA 92869 |
| PUYEAR, DON | 10563 FOLSOM DR INDIANAPOLIS IN 46235 |
| PUZZANGHERA, JAMES M | 9121 SANTAYANA DRIVE FAIRFAX VA 22031 |
| PUZZLE FEATURES SYNDICATE/    JACKIE | MATTHEWS 1839 SEVEN HILLS DRIVE HERMET CA 92545 |
| PV PLANNING | PO BOX 2450 VAIL CO 81658 |
| PV PLANNING & BUYING | DBA SOUL SUPPORT PO BOX 2450 VAIL CO 81658 |
| PVC FENCES OF LI | 1801 LAKELAND AVE RONKONKOMA NY 11779 |
| PVM CONSTRUCTION INC | 15980 S US HIGHWAY 441 SUMMERFIELD FL 34491-5915 |
| PWS ENVIRONMENTAL | 1615 S 55TH AVE CICERO IL 60804 |
| PYATT,EMILY G | 6712 VAN NOORD AVENUE NORTH HOLLYWOOD CA 91606 |
| PYBURN,CHRISTOPHER L | 2130 N STREET NW #101 WASHINGTON DC 20037 |
| PYFECSONE FLORESTAL | 593 NW 47TH AVE DELRAY BEACH FL 33445 |
| PYGMY WOLF PRODUCTIONS LTD | PO BOX 251499 LOS ANGELES CA 90025 |
| PYLE,ROBERT | 2305 S. 2ND STREET ALLENTOWN PA 18103 |
| PYLES, ERIC J | 214 LIGHTHOUSE DRIVE JONESTOWN PA 17038 |
| PYNE, CHARLES | 1414 RIDGE AVE. EVANSTON IL 60201 |
| PYNE-DAVIDSON COMPANY | 237 WON ST HARTFORD CT 06120 |
| PYON, KATHY M | 2143 MONTROSE AVENUE UNIT 201 MONTROSE CA 91020 |
| PYRAMID WATER SYSTEMS INC | 6991 W 117TH AVE BROOMFIELD CO 80020 |

| Claim Name | Address Information |
|---|---|
| PYRAMISA MARBLE & GRANITE LLC | 32 N RD AHMED ELDIRANY EAST WINDSOR CT 06088 |
| PYRCE, PHILIP | 36 MARSALA WAY NAPA CA 94558 |
| PYRYEMBIDA, STEPHEN | 4526 ELM AVE LONG BEACH CA 90807-1437 |
| PYTLIK, TERESA | 103 WESTWOOD DR NEW BRITAIN CT 06052 |
| Q 5 INC | 2044 JANET CIRCLE OCEANSIDE CA 92054 |
| Q AIR CALIFORNIA | PO BOX 4348 SANTA FE SPRING CA 90670 |
| Q INTERACTIVE | P.O.BOX 101452 ATTN:  NICOLE KOMASSA ATLANTA GA 30392 |
| Q INTERACTIVE | ONE NORTH DEARBORN ST  12TH FL CHICAGO IL 60602 |
| Q INTERACTIVE INC | PO BOX 101452 ATLANTA GA 30392-1452 |
| Q INTERACTIVE INC | ONE NORTH DEARBORN ST  12TH FL CHICAGO IL 60602 |
| Q N B | 713 LITHIA PINECREST RD KEENOTE ADV BRANDON FL 33511 6116 |
| Q PRESS | 2124 ROSE VILLA ST PASADENA CA 91107 |
| Q SYSTEMS INC | 507 WM FLOYD PKWY SHIRLEY NY 11967 |
| Q'S CONCRETE WORKS | 9701 GEYSER AVE NORTHRIDGE CA 91324 |
| Q1 LITHO | 1426 N LAUREL AVE NO.102 WEST HOLLYWOOD CA 90046 |
| QAMAR-UL HUDA | BOSTON COLLEGE DEPT OF THEOLOGY CHESTNUT HILL MA 02467 |
| QANTAS | 424 2ND AVE WEST SEATTLE WA 98119 |
| QATAR INFORMATION & MARKETING | PO BOX 23493 DOHA QATAR |
| QBITRON INC | ROOM 301-3/F TUNG WAH MANSION 199-203 HENNESSY RD WAN CHAI HK HONG KONG |
| QBITRON INC | 88 CORPORATE CENTER U 1905 SEDENO ST     SALCEDO VILLAGE MAKATI CITY PHILIPPINES |
| QCERA INC | 1525 S SEPULVEDA BLVD  STE E LOS ANGELES CA 90025 |
| QIN, CYNTHIA XI | 3550 N. LAKESHORE DR. #302 CHICAGO IL 60657 |
| QLC INC | PO BOX 116 537 PROGRESS DR HARTLAND WI 53029 |
| QLC INC | PO BOX 116 537 PROGRESS DR HARTLAND WI 53029-0116 |
| QLC INC | PO BOX 116 HARTLAND WI 53029-0116 |
| QLIKVIEW | ATTN: AMANDA GAMMONS 150 N. RADNOR CHESTER RD. SUITE E 220 RADNOR PA 19087 |
| QOS COMMUNICATIONS | 310 SOUTH 16TH STREET SAN JOSE CA 95112 |
| QOSIENT LLC | 150 EAST 57TH ST STE 12D NEW YORK NY 10022 |
| QPONIX LLC | 650 AVIS DRIVE ANN ARBOR MI 48108 |
| QPS COMPANIES INC | 13935 BISHOPS DRIVE   SUITE 330 BRROKFIELD WI 53005 |
| QRS, QUALITY REDUCER SERVICE | 620 EAST AVENUE LAGRANGE IL 60525 |
| QUAAL, WARD | POB 368 WINNETKA IL 60093 |
| QUAAL, WARD | P.O. BOX 368 WINNETKA IL 60093 |
| QUAAL,WARD | 711 OAK WINNETKA IL 60093 |
| QUACH, STEVE | 4535 WHITNEY DRIVE EL MONTE CA 91731 |
| QUACH,JOHN N | 3622 PUENTE AVENUE APT #B BALDWIN PARK CA 91706 |
| QUACKENBUSH COMPANY | 6711 SANDS RD CRYSTAL LAKE IL 60014 |
| QUACKENBUSH COMPANY | 6711 SANDS ROAD NOEL/TOM PAGER 847-992-3655 CRYSTAL LAKE IL 60014 |
| QUACKENBUSH, DEBORAH A | 1675 STATE ROUTE 196 FORT EDWARD NY 12828 |
| QUAD CITY TIMES | 500 E. THIRD ST. ATTN: PUBLISHER DAVENPORT IA 52801 |
| QUAD GRAPHICS INC | 56 DUPLAINVILLE RD SARATOGA SPRINGS NY 12866 |
| QUAD GRAPHICS INC | 75 REMITTANCE DR  STE 6400 CHICAGO IL 60675-6400 |
| QUAD GRAPHICS INC | 4640 ADMIRALTY WAY SUITE NO.214 MARINA DEL REY CA 90292-6615 |
| QUAD GRAPHICS INC | 4640 ADMIRALTY WAY NO. NO.214 MARINA DEL REY CA 90292-6615 |
| QUAD TECH | BIN NO. 309 N64 W23110 MAIN STREET SUSSEX WI  53089 SUSSEX WI 53089 |
| QUAD TECH | BIN NO. 309 N64 W23110 MAIN STREET SUSSEX WI 53089 |
| QUAD TECH | NORTH 64TH W. 23110 ATTN: GREG KALLMAN SUSSEZ WI 53089-5301 |
| QUAD TECH | BIN NO. 309 MILWAUKEE WI 53288 |

| Claim Name | Address Information |
| --- | --- |
| QUAD TECH | BOX 88704 MILWAUKEE WI 53288-0704 |
| QUAD-CITY TIMES | P.O. BOX 3828 ATTN: LEGAL COUNSEL DAVENPORT IA 52808 |
| QUAD-CITY TIMES | PO BOX 3828 DAVENPORT IA 52808 |
| QUAD/GRAPHICS, INC. | 100 DUPLAINVILLE ROAD THE ROCK GA 30285 |
| QUADE, GREGORY M. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| QUADRANTONE LLC | 225 N MICHIGAN AVE STE 1600 CHICAGO IL 60601-7668 |
| QUADRO COMMUNICATIONS CO-OPERATIVE INC. | 1845 ROAD 164, PO 101 ATTN: LEGAL COUNSEL KIRKTON ON N0K 1K0 CANADA |
| QUAGLIANO, JOSEPH | P.O. BOX 86 SEWAREN NJ 07077 |
| QUAKER OATS COMPANY | 555 W MONROE ST  STE 10-13 CHICAGO IL 60661 |
| QUALIFIED CREATIVES | CAPITAL TEMPFUNDS % QUALIFIED CREATIVES PO BOX 60839 CHARLOTTE NC 28260-0839 |
| QUALIFIED CREATIVES | 5722 S FLAMINGO RD  SUITE 285 COOPER CITY FL 33026 |
| QUALITY & COMFORT SUITES | 1050 E NEWPORT CENTER DR DEERFIELD BEACH FL 33442-7723 |
| QUALITY AIR | 3395 KRAFT SE GRAND RAPIDS MI 49512 |
| QUALITY AUTO KARE | 3042 LIONS CT KISSIMMEE FL 34744-1539 |
| QUALITY BREEZE | 15420 SW 136ST UNIT 56 MIAMI FL 33196-2675 |
| QUALITY CIRCULATION | 2128 HITCHING POST LN SCHAUMBURG IL 60194 |
| QUALITY CIRCULATION | 1709 HIGHTIMBER LANE WYLIE TX 75098 |
| QUALITY CIRCULATION | 20711 ELY ST LAKEWOOD CA 90715 |
| QUALITY CIRCULATION | ACCT 276483444 PO BOX 1237 RANCHO CORDOVA CA 95741-1237 |
| QUALITY COLLECTION SERVICES | 1320 NORTH SEMORAN BLVD STE 105 ORLANDO FL 32807-3537 |
| QUALITY COLLECTION SERVICES | PO BOX 149281 ORLANDO FL 32814 |
| QUALITY FORMS AND LABELS | 401 BEAUMONT RD YORK PA 17403 |
| QUALITY GROUP INC | 1100 POYDRAS ST        STE 2900 NEW ORLEANS LA 70163 |
| QUALITY HUMANS INC | 2795 E BIDWELL ST  NO.100-347 FOLSOM CA 95630 |
| QUALITY IMAGING | 103 W ALAMEDIA AVE #135 BURBANK CA 91502 |
| QUALITY INN | 1813 W MERCURY BLVD HAMPTON VA 23666 |
| QUALITY INN HISTORIC | 600 BYPASS RD WILLIAMSBURG VA 23185 |
| QUALITY OFFICE SOLUTIONS LLC | 4501 CURTIS AVE BALTIMORE MD 21226 |
| QUALITY ONE TECHNOLOGIES A4 | 112 WEST SYCAMORE STREET COLUMBUS GROVE OH 45830 |
| QUALITY PERSONAL CARE | PO BOX 335 LEHIGHTON PA 18235-0335 |
| QUALITY PICTURE FRAMING CO INC | 29 WERMAN CT PLAINVIEW NY 11803 |
| QUALITY QUARTERS INC | 2824 DUBLIN RD STREET MD 21154 |
| QUALITY REFRIGERATION | 1500 N W 118TH ST, P O BOX 71577 DES MOINES IA 50325 |
| QUALITY STORAGE PRODUCTS INCOR | 8041 W 186TH ST  UNIT B TINLEY PARK IL 60477-6255 |
| QUALLO-LANGE,MARCIA | 1430 SW 66TH TERRACE PLANTATION FL 33317 |
| QUALLS & WORKMAN LLP | DANIEL H QUALLS/ROBIN G WORKMAN 244 CALIFORNIA ST SUITE 410 SAN FRANCISCO CA 94111 |
| QUALLS,ERICA N | 4434 S. UNIVERSITY AVENUE UNIT 3S CHICAGO IL 60653 |
| QUALTRICS LABS INC | 2250 N UNIVERITY PKWY  NO.48 PROVO UT 84604 |
| QUAMMIE,NIGEL | 110 NORTH 16TH STREET WHEATLEY HEIGHTS NY 11798 |
| QUAN,ASHLEY M | 8421 DEL PINO DRIVE ROSEMEAD CA 91770 |
| QUANE,MICHAEL | 7255 WEST PETERSON CHICAGO IL 60631 |
| QUANEX | ATTN: SARAH PASCHALL 1900 W LOOP SOUTH STE 1500 HOUSTON TX 77027 |
| QUANG PHAM | 26012 MARGUERITE PKWY., H-501 MISSION  VIEJO CA 92692 |
| QUANG, KIM D | 210 E. GRAVES AVENUE APT. E MONTEREY PARK CA 91755 |
| QUANTITATIVE RISK MGMT | JENNIFER BUJARSKI 181 W. MADISON 41ST FLOOR CHICAGO IL 60602 |
| QUANTUM BUILDERS INC. | 1560 S DIXIE HWY CORAL GABLES FL 33146-3074 |
| QUANTUM MECHANICAL SERVICES INC | 5001 RONDO DRIVE  STE 100 FORT WORTH TX 76106 |
| QUANTUM MEDIA | 229 W. 97TH ST., SUITE 7E ATTN: AVA SEAVE / QUANTUM MEDIA NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| QUARANTA, JAMES | RR 6 BOX 6506A SAYLORSBURG PA 18353 |
| QUARANTO, ANASTASIA | 449 ALAMANDA DR HALLANDALE BEACH FL 33009 |
| QUARK ALLIANCE | 1800 GRANT STREET DENVER CO 80203 |
| QUARK DISTRIBUTION INC | 1800 GRANT ST DENVER CO 80203 |
| QUARK DISTRIBUTION INC | PO BOX 480125 DENVER CO 80248-0125 |
| QUARK DISTRIBUTION INC | 4007 GREENWAY ST #202 CHEYENNE WY 82001-5970 |
| QUARLES & BRADY LLC | 300 N LA SALE DR STE 4000 CHICAGO IL 60654-5427 |
| QUARLES, SHANEEN M | 6358 HAVERFORD AVE PHILADELPHIA PA 19151 |
| QUARTARARO,LAWRENCE | C/O ALICIA BENDERNAGEL  11511 DROP FORGE LANE RESTON VA 20191 |
| QUARTUCCIO, JENNA | 3 SHOAL DR WEST ISLIP NY 11795 |
| QUASARANO,JOE | 10861 WICKS ST. SHADOW HILLS CA 91040 |
| QUASIUS,MELINDA M | 331 WEST 44TH STREET INDIANAPOLIS IN 46208 |
| QUAST & ASSOCIATES | 445 W ERIE STREET SUITE 104 CHICAGO IL 60610 |
| QUATELA, ANNA | 7 OAK RUN STONY BROOK NY 11790 |
| QUAVE, JADE N | 7026 WRIGHTCREST DRIVE CULVER CITY CA 90232 |
| QUAY COUNTY SUN | 902 S FIRST ST TUCUMCARI NM 88401 |
| QUAY COUNTY SUN | PO BOX 1408 TUCUMCARI NM 88401 |
| QUEBECOR WORLD | 291 STATE STREET ATTN. LEGAL DEPARTMENT NORTH HAVEN CT 06473 |
| QUEBECOR WORLD INC | 291 STATE STREET NORTH HAVEN CT 06473 |
| QUEBECOR WORLD INC | 160 CENTURY LN WINCHESTER VA 22603 |
| QUEBECOR WORLD INC | 2470 KERPER BLVD DUBUQUE IA 52001 |
| QUEBECOR WORLD INC | PO BOX 98668 CHICAGO IL 60693 |
| QUEBECOR WORLD MONTREAL | PO BOX 6233 STATION A MONTREAL QC H3C 4E9 CANADA |
| QUEBECOR WORLD MONTREAL | INTRIA ITEMS INC 155 BRITANNIA RD EAST  MARSHALLING AVEA ATTN  WHOLESALE LOCKBOX 3816 QUEBECOR MISSISSAUGA ON L4Z 4B7 CANADA |
| QUEBECOR WORLD MONTREAL | PO BOX 98668 CHICAGO IL 60693-8668 |
| QUEEN B PRODUCTIONS | 16830 VENTURA BLVD  NO.501 ENCINO CA 91436 |
| QUEEN CITY LODGE NO. 10 | 26 N 10TH ST ALLENTOWN PA 18102 |
| QUEEN JR,JOSEPH L | 2423 GOLDERS GREEN CT BALTIMORE MD 21244 |
| QUEEN OF ANGELS SCHOOL | MS. LYNNE HUSTON 4520 N. WESTERN AVE. CHICAGO IL 60625 |
| QUEEN OLA MCHENRY | 2581 NW 12TH STREET POMPANO BEACH FL 33069 |
| QUEEN, DON C | 1639 STONEWOOD ROAD BALTIMORE MD 21239 |
| QUEEN, JOSEPH | C/O REZAI & ASSOC 2601 MAIN ST #910 IRVINE CA 92614 |
| QUEEN, KAREN HAYWOOD | 105 TRAILS END DR WILLIAMSBURG VA 23188 |
| QUEENAN, JOSEPH M | 206 WILSON PARK DR TARRYTOWN NY 10591 |
| QUEENS BALLPARK COMPANY LLC | 123-01 ROOSEVELT AVE FLUSHING NY 11368 |
| QUEENS BALLPARK COMPANY LLC | CITI FIELD FLUSHING NY 11368 |
| QUEENS BALLPARK COMPANY, L.L.C. | ATTN: JOYCE FU CITI FIELD FLUSHING NY 11368 |
| QUEENS NUTRITIONAL | 1424 PENNSYLVANIA AVE ALLENTOWN PA 18109-3505 |
| QUENCHERS | MS. NISA JOHNSON 2401 N. WESTERN CHICAGO IL 60647 |
| QUESADA DANIEL R | 34 BARRIE CT PITTSBURG CA 94565-1094 |
| QUESADA, DORIS A | 1107 ANGELCREST DR. HACIENDA HEIGHTS CA 91745 |
| QUEST | 6500 EMERALD PARKWAY, SWITE 400 ATTEN: JOE DELISIO DUBLIN OH 43017 |
| QUEST | PO BOX 531125 ORLANDO FL 32853 |
| QUEST DIAGNOSTICS | PO BOX 64813 BALTIMORE MD 21264-4813 |
| QUEST DIAGNOSTICS CLINICAL LABORATORIES | PO BOX 41652 PHILADEPLHIA PA 19101-1652 |
| QUEST DIAGNOSTICS CLINICAL LABORATORIES | PO BOX 740709 ATLANTA GA 30374-0709 |
| QUEST DIAGNOSTICS CLINICAL LABS, INC. | 1201 S. COLLEGEVILLE ROAD COLLEGEVILLE, PA 19426 |
| QUEST DIAGNOSTICS INC | PO BOX 64813 BALTIMORE MD 21264-4813 |

| Claim Name | Address Information |
|---|---|
| QUEST DIAGNOSTICS INCORPORATED | 1201 S COLLEGEVILLE ROAD COLLEGEVILLE PA 19426 |
| QUEST MARKETING INC | QUEST SOLUTIONS PO BOX 22736 EUGENE OR 97402 |
| QUEST RESEARCH & DEVELOPMENT CORP | 1042 NORTH WACO WICHITA KS 67203 |
| QUEST SOFTWARE INC. | 5 POLARIS WAY ALISO VIEJO CA 92656 |
| QUESTED, BEVERLY EILEEN | 8548 LAKE VISTA COURT  APT 7203 ORLANDO FL 32821 |
| QUESTUS | 1 BEACH ST, SUITE 103 SAN FRANCISCO CA 94133 |
| QUESTUS INC | 1 BEACH STREET  SUITE 103 SAN FRANCISCO CA 94133 |
| QUESTUS, INC. | 1 BEACH ST., SUITE 103 ATTN: LINDA BERLIANT SAN FRANCISCO CA 94133 |
| QUEZADA, JADIN | 80 MAHER RD STAMFORD CT 06902 |
| QUEZADA, JORGE | 578 BRIDGET PLACE WHEELING IL 60090 |
| QUEZADA,JUAN C | 46 BROOKLAWN AVENUE NORWALK CT 06854 |
| QUEZADA,SAMUEL | 2890 E. ARTESIA BLVD APT #56 LONG BEACH CA 90805 |
| QUICENO, RAMON | C/O RICHARD T HARRIS 96-14 63RD DRIVE, STE 500 REGO PARK NY 11374 |
| QUICHE,MANUAL D | 14728 GILMORE STREET APT #4 VAN NUYS CA 91411 |
| QUICK BOOKS | 2632 MARINE WAY CORPORATE HEADQUARTERS MOUNTAIN VIEW CA 94043 |
| QUICK FUEL | 11815 W BRADLEY RD MILWAUKEE WI 53224 |
| QUICK MESSENGER SERVICE | 4829 FAIRMONT AVE SUITE B BETHESDA MD 20814 |
| QUICK SALES ASSOCIATES INC | 210SHORE RD APT 6E LONG BEACH NY 11551-4242 |
| QUICK WEIGHT LOSS CTRS | 4350 W SUNRISE BLVD PLANTATION FL 33313-6775 |
| QUICK, KRISTINA | 3322 W. CLARK DRIVE EVERGREEN PARK IL 60805 |
| QUICK, NICK | 1251 N PARK RD HOLLYWOOD FL 33021 |
| QUICK, PETER B | 10022 RESEDA BLVD APT #9 NORTHRIDGE CA 91324 |
| QUICK, THOMAS | 3728 HOLLYWOOD AVE. BROOKFIELD IL 60513 |
| QUICK, TRACY B | 21 CANDLEWOOD ROAD BURLINGTON CT 06013 |
| QUICKEN LOANS, INC. | 20555 VICTOR PARKWAY LIVONIA MI 48152 |
| QUICKMART | 592 HEBRON AVE GLASTONBURY CT 06033-2974 |
| QUICKSORT LA INC | 3656 NOAKES ST LOS ANGELES CA 90023-3222 |
| QUIDORT,AARON J | 517 W 20TH STREET # 501 NORFOLK VA 23517 |
| QUIEN,SHAWN P | 2558 PIERPONT BOULEVARD VENTURA CA 93001 |
| QUIER,JEFFREY S | 214 N FRONT STREET ALLENTOWN PA 18102 |
| QUIER,KIMBERLY A | 1012 SPRUCE LANE BREINIGSVILLE PA 18031 |
| QUIGG, LUCY K | 1525 BEECHTREE CMNS GRAND HAVEN MI 49417-2388 |
| QUIGLEY MINTON, JENNY | 70 MOHAWK DR W HARTFORD CT 06117 |
| QUIGLEY SIMPSON AND HEPPELWHITE INC | 11601 WILSHIRE BLVD  NO.210 LOS ANGELES CA 90025 |
| QUIGLEY, ALYSON E | 1244 W. EDDY CHICAGO IL 60657 |
| QUIGLEY, JENNIFER MINTON | 70 MOHAWK DR. WEST HARTFORD CT 06117 |
| QUIGLEY, MARY W | 67 ARGYLE PL ROCKVILLE CENTER NY 11570 |
| QUIGLEY, MARY W | 67 ARGYLE PL ROCKVILLE CENTRE NY 11570-2841 |
| QUIGLEY, THOMAS J | 57 JOHN ST HUDSON FALLS NY 12839 |
| QUIJADA, EDINSON E | 5981 AZALEA CIR WEST PALM BEACH FL 33415 |
| QUIJANO,JAIRO E | 3345 PINEWALK DRIVE NORTH UNIT 202 MARGATE FL 33063 |
| QUILES, INGRID | 2656 GREENWILLOW DRIVE ORLANDO FL 32825 |
| QUILES, ROSA | PETTY CASH REIMBURSEMENT PO BOX 2833 ORLANDO FL 32802 |
| QUILES,ROSA | 3956 TOWN CENTER BLVD. #126 ORLANDO FL 32837 |
| QUILICI, JENNIFER JEAN | 4720 MARLBOROUGH DR SAN DIEGO CA 92116-2512 |
| QUILICI,ELAINE | 23 WAYLAND DRIVE VERONA NJ 07044 |
| QUILL CORPORATION | 100 SCHELTER RD LINCOLNSHIRE IL 60069-3621 |
| QUILL STAPLES | C/O DOROTHY DYMON E 100 SCHELTER RD LINCOLNSHIRE IL 60069 |
| QUILLIN,ALAN | 7510 SUTTERS MINE CONVERSE TX 78109 |

| Claim Name | Address Information |
|---|---|
| QUILOGY INC | PO BOX 520 ST CHARLES MO 63302 |
| QUILTS UNLIMITED | ATTN: JOAN FENTON P.O. BOX 4226 CHARLOTTESVILLE VA 22905 |
| QUIMBY JR, IRVING L | 1106 LAPIDUM ROAD HARVE DE GRACE MD 21078 |
| QUINAULT COMMUNITY CABLEV A8 | P. O. BOX 235 TAHOLAH WA 98587 |
| QUINCY HERALD-WHIG | 130 SOUTH FIFTH STREET ATTN: LEGAL COUNSEL QUINCY IL 62306 |
| QUINCY HERALD-WHIG | PO BOX 909 QUINCY IL 62306 |
| QUINES, BRIAN | 1160 N BRANTFORD ST ANAHEIM CA 92805 |
| QUININE, SARAH D | 4540 NE 170TH STREET LAKE FOREST PARK WA 98155 |
| QUINLAN, DESIREE | 118 BRIARWOOD DR. STREAMWOOD IL 60107 |
| QUINLAN, STEVE J | 10160 PINK CARNATION ORLANDO FL 32825 |
| QUINLAN, GARY L | 4081 N. DIXIE HIGHWAY #1 OAKLAND PARK FL 33334 |
| QUINLAN, JESSE | 129 THEODORE FREMD AVE RYE NY 10580 |
| QUINLEY JR, WILLIAM E | 901 DENISE DRIVE BIRDSBORO PA 19508 |
| QUINLEY, CRAIG A | 15092 CLARK CIRCLE IRVINE CA 92604 |
| QUINN EMANUEL URQUHART OLIVER & HEDGES | LLP 865 S FIGUEROA ST 10TH FL LOS ANGELES CA 90017 |
| QUINN GILLESPIE & ASSOCIATES LLC | 1133 CONNECTICUT AVE NW  5TH FLR WASHINGTON DC 20036 |
| QUINN GILLESPIE & ASSOCIATES LLC | PO BOX 933170 ATLANTA GA 31193-3170 |
| QUINN, AMY Z | 29 PEACH RIDGE DRIVE MULLICA HILL NJ 08062 |
| QUINN, DWAYNE | 1538 NORTH AVERS CHICAGO IL 60651 |
| QUINN, ERIN | 135 SIMMONS DR EAST ISLIP NY 11730 |
| QUINN, JAMES S | HERITAGE APARTMENTS/APT 16 425 GLEN STREET GLENS FALLS NY 12801 |
| QUINN, JANICE | 211 OLDE TOWNE RUN NEWPORT NEWS VA 23608 |
| QUINN, KATHLEEN  T | 2340 TRAVIS PINE DR AUGUSTA GA 30906 |
| QUINN, KATHLEEN M | 330 SPRING LAKE TERRACE ROSWELL GA 30076 |
| QUINN, MARIA | 1601 WEST SCHOOL ST  APT 710 CHICAGO IL 60657 |
| QUINN, ROBERT | 24552 VIA CARLOS LAGUNA NIGUEL CA 92677 |
| QUINN, SARA | 729 6TH ST N ST PETERSBURG FL 33701 |
| QUINN, SEAN | 4443 N. MERRIMAC CHICAGO IL 60630 |
| QUINN, SUSAN M | 5835 N. KINGSDALE CHICAGO IL 60646 |
| QUINN, TONY | 7672 RIVER RANCH WAY SACRAMENTO CA 95831-4408 |
| QUINN, AMY | 29 PEACH RIDGE DRIVE MULLICA HILL NJ 08062 |
| QUINN, ELIZABETH E | P.O. BOX 963 FOGELSVILLE PA 18051 |
| QUINN, LIAM T | P.O. BOX 502 WADDINGTON NY 13694 |
| QUINN, MARIA | 1601 W. SCHOOL STREET 710 CHICAGO IL 60657 |
| QUINN, MATTHEW J | 26 DONALD ALLEN DRIVE MANSFIELD MA 02048 |
| QUINN, MICHAEL L | 2107 RIDGECREST RD SE   #11 GRAND RAPIDS MI 49546 |
| QUINN, ROBERT E | 313 MIMOSA DRIVE NEWPORT NEWS VA 23606 |
| QUINN, VARKITA M | 514 BARCIA DRIVE ROCK HILL MO 63119 |
| QUINONES, BEVERLY M | 311 NORTHWAY BALTIMORE MD 21218 |
| QUINONES, DONALD | 17212 E CR 1700 N HAVANA IL 62644 |
| QUINONES, JUANA | 10515 NEVADA AVENUE MELROSE PARK IL 60164 |
| QUINONES, KATHLEEN E | 5838 W. DAKIN CHICAGO IL 60634 |
| QUINONES, LAWRENCE S | 526 FLORAL PARK TERRACE SOUTH PASADENA CA 91030 |
| QUINONES, CARLOS | 2216 N CYPRESS BEND DRIVE APT 304 POMPANO BEACH FL 33069 |
| QUINONES, MYRNA | 48 HILLCREST ROAD BRIDGEPORT CT 06606 |
| QUINONES, NOEL | 2447 N. CENTRAL PARK AVE. 2ND CHICAGO IL 60647 |
| QUINTAL, JON P | 5 MOCKINGBIRD LANE QUEENSBURY NY 12804 |
| QUINTANA, CATALINA | 5134 NW 58TH TERRACE CORAL SPRINGS FL 33067 |
| QUINTANA, IGNATIUS J | 4734 S WOOD STREET CHICAGO IL 60609 |

| Claim Name | Address Information |
|---|---|
| QUINTANA, MARCUS | 336 N SPRUCE MONTEBELLO CA 90640 |
| QUINTANA, ROSA A | 8041 BRIMFIELD AVENUE PANORAMA CITY CA 91402 |
| QUINTANA,JESUS | 10720 S. AVENUE M CHICAGO IL 60617 |
| QUINTANAR,YVETTE Y | 730 S. CLARK ST #208 CHICAGO IL 60605 |
| QUINTANILLA, ALONSO | 44 GRAFTON ST      APT B-8 HARTFORD CT 06106 |
| QUINTANILLA,JOSE M | 418 N BREED ST LOS ANGELES CA 90033 |
| QUINTANILLA,MARTHA I | 2712 RECINTO AVE ROWLAND HEIGHTS CA 91748 |
| QUINTANILLA,RAY P | 911 TAMARACK LN. ROCKFORD IL 61107 |
| QUINTECH ELECTRONICS | 250 AIRPORT RD INDIANA PA 15701 |
| QUINTERO, CARLOS | 1321 RIDERWOOD AVE HACIENDA HEIGHTS CA 91745 |
| QUINTERO, FERNANDO | 1223 W. PRINCETON ST. ORLANDO FL 32804 |
| QUINTERO, JOSEPH C | PO BOX 844 ELK GROVE CA 95759 |
| QUINTERO, MARIANA | 1733 NE 56TH CT FT LAUDERDALE FL 33334 |
| QUINTERO, RODOLFO | 8311 NW 25TH ST SUNRISE FL 33322 |
| QUINTERO,DIANA | 13926 JOYCEDALE ST. LA PUENTE CA 91746 |
| QUINTERO,FABIAN | 2600 S. CONWAY ROAD 1215 ORLANDO FL 32812 |
| QUINTEROS, JUAN CARLOS | 494 GUERRERO ST SAN FRANCISCO CA 94110 |
| QUINTON, RICHARD A. 'RICK' | 10707 E. 115TH ST. SO. BIXBY OK 74008 |
| QUINTYNE,WILLIAM C | 959 HARBOR INN DRIVE CORAL SPRINGS FL 33071 |
| QUIPP SYSTEMS LLC | 39675 TREASURY CENTER CHICAGO IL 60694-9600 |
| QUIPP SYSTEMS LLC | 4800 N.W. 157TH ST. ACCT NUMBER 1082500 FAX # 305-623-0980 MIAMI FL 33014 |
| QUIPP SYSTEMS LLC | 4800 NORTHWEST 157TH STREET MIAMI FL 33014-6434 |
| QUIPP SYSTEMS LLC | 4800 N.W. 157TH ST TAMPA FL 33014-6434 |
| QUIRE, CLAIRE | 145 9TH ST S COOPERSBURG PA 18036 |
| QUIRE, CLAIRE | 145 SOUTH 9TH STREET COOPERSBURG PA 18036 |
| QUIROZ,MARTHA E | 5191 REVERE STREET APT. #3 CHINO CA 91710 |
| QUIROZ,WALTHER O | 10930 TERRA VISTA PARKWAY RANCHO CUCAMONGA CA 91730 |
| QUISE, MAXIMILLIANA | 3800 HILLCREST DR APT 411 HOLLYWOOD FL 33021-7937 |
| QUISH,KATHARINE C | 13492 SORRENTO DRIVE LARGO FL 33774 |
| QUISPE, MAXIMILIANA VERONICA | 3800 HILLCREST DR APT 411 HOLLYWOOD FL 33021-7937 |
| QUITO, ABEL | 37-05 94TH ST JACKSON HTS NY 11372 |
| QUITUIZACA BURHAN, MANUEL MOISES | 38 WEST AVE NORWALK CT 06854 |
| QUIXOTE STUDIOS | 7336 SANTA MONICA BLVD   NO.20 W HOLLYWOOD CA 90046 |
| QUIZNO'S | 71 5TH AVE NEW YORK NY 10003-3004 |
| QUIZNO'S | 120 E GOLF RD SCHAUMBURG IL 60173-3726 |
| QUIZNO'S/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| QUIZNOS C/O ID MEDIA | 8687 MELROSE 8TH FLOOR WEST HOLLYWOOD CA 90069 |
| QUO ESPANA | HACHETTE FILIPACHI S.L. ATTN. PILAR GIL AVE. CARDENAL HERRERA ORIA,3 MADRID 28034 SPAIN |
| QUOGANA, ALAN D | 1935 S. ARCHER AVE. APT. #525 CHICAGO IL 60616 |
| QUOIN, LTD, DBA SKYBOX ON SHEFFIELD | 3627 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| QUORUM ENTERPRISES | 17372 EASTMAN ST IRVINE CA 92614 |
| QURESHI, LORETTA D | PETTY CASH CUSTODIAN ONE GALLERIA BLVD     STE 850 METAIRIE LA 70001 |
| QURESHI, LORETTA D | 70 CORONADO AVE. KENNER LA 70065 |
| QUYEN DO | 369 S. DOHENY DRIVE #1220 BEVERLY HILLS CA 90211 |
| QVC NETWORKS/DE HOCKESSIN | 1200 WILSON DR. ATTN: LEGAL COUNSEL WEST CHESTER PA 19380 |
| QVIDIUM TECHNOLOGIES INC | 12989 CHAPARRAL RIDGE ROAD SAN DIEGO CA 92130-2454 |
| QWEST | C/O SPM 3025 HIGHLAND PRKWY  STE 600 DOWNERS GROVE IL 60515 |
| QWEST | PO BOX 173638 DENVER CO 80217-3638 |

| Claim Name | Address Information |
|---|---|
| QWEST | PO BOX 29039 PHOENIX AZ 85038-9039 |
| QWEST | PO BOX 29040 PHOENIX AZ 85038-9040 |
| QWEST | PO BOX 12480 SEATTLE WA 98111-4480 |
| QWEST COMMERCIAL SERVICES | PO BOX 856169 LOUISVILLE KY 40285-6169 |
| QWEST CORPORATION | 1801 CALIFORNIA ST 51ST FLOOR DENVER CO 80202 |
| QWEST DENVER | 1801 CALIFORNIA ST., 34TH FL ATTN: LEGAL COUNSEL DENVER CO 80202-1984 |
| QWEST M | 1801 CALIFORNIA STREET - 34TH FLOOR DENVER CO 80202 |
| R & L NEWSPAPER DISTRIBUTORS INC | 8 TRADITION LN RANCHO SANTA MARGARITA CA 92688 |
| R & R ADVERTISING INC | 900 S PAVILION CENTER DR SUITE 100 LAS VEGAS NV 89144 |
| R & R CABLE A12 | P. O. BOX 610 ROSLYN WA 98941 |
| R & R INFLATABLES INC | 11913 WEST SAMPLE ROAD CORAL SPRINGS FL 33065 |
| R & R REMODELING | 3607 WOOD VALLEY DRIVE PIKESVILLE MD 21208 |
| R A PETERSON COMPANY INC | 1951 ROSE ST 25TH AVE FRANKLIN PARK IL 60131-3507 |
| R A REED ELECTRIC CO | 5503 S BOYLE AVE LOS ANGELES CA 90058 |
| R ALLENSTEIN | 19739 HENSHAW ST WOODLAND HILLS CA 91364 |
| R B RENTALS | 1973 PENNA AVE ALLENTOWN PA 18103 |
| R BAUER AND ASSOC. INC. | MR. CHRIS BAUER 540 LEE ST. DES PLAINES IL 60016 |
| R BLAKELY | 2401 BAY FARM PL NEWPORT BEACH CA 92660 |
| R C THEATRE | P O BOX 1056 REISTERSTOWN MD 21136 |
| R CAMRAS | 609 LORING AV LOS ANGELES CA 90024 |
| R COLEMAN | 327 WADSWORTH STREET SYRACUSE NY 13208 |
| R F OHL FUEL OIL | 400 INTERCHANGE RD LEHIGHTON PA 18235-9368 |
| R H EXPRESS MESSENGER INC | 434 COTTONWOOD DR SUITE 2709 ALTAMONTE SPRINGS FL 32714 |
| R H KRESSLEYS GARAGE | 2610 ROUTE 100 OREFIELD PA 18069-3127 |
| R HORTON | 6500 E EL JARDIN ST LONG BEACH CA 90815 |
| R IDALIA MARTINEZ | 518 S RANCHO LINDO DR COVINA CA 91724 |
| R J CORMAN RR CO-ALLENTOWN LINES | 101 FJ CORMAN DR NICHOLASVILLE KY 40356 |
| R J O'BRIEN & ASSOCIATES | 222 S RIVERSIDE PLAZA    STE 900 CHICAGO IL 60606 |
| R J ROM & ASSOCIATES | 6000 IVYDENE TERRACE  SUITE D2 BALTIMORE MD 21209 |
| R K LYTLE | 762 NW CARIBOU WAY MADISON FL 32340 |
| R K TOYOTA PARENT   [R K TOYOTA VOLVO] | 2661 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23452-7630 |
| R L POWELL | 3515 EAST LINCOLN HWY APT. 2 KINZERS PA 17535 |
| R L SPEAR COMPANY | 5655 LINDERO CANYON ROAD, SUITE 52 WESTLAKE VILLAGE CA 91362 |
| R LA BAYNE | 48290 PASO TIEMPO LN LA QUINTA CA 92253 |
| R MARK MALLORY | 3312 LAKEWOOD COURT GLENVIEW IL 60026-2505 |
| R MICHAEL TACKETT | 3500 NORRIS PLACE ALEXANDRIA VA 22305 |
| R MORALES, J | 3551 SE FAIRWAY W STUART FL 34997 |
| R P L REAL ESTATE | 3557 N BROADWAY ST CHICAGO IL 60657-1825 |
| R R DONNELLEY & SONS CO | P O BOX 13654 NEWARK NJ 07188 |
| R R DONNELLEY & SONS CO | P O BOX 905151 CHARLOTTE NC 28290-5151 |
| R R DONNELLEY & SONS CO | PO BOX 730216 DALLAS TX 75373-0216 |
| R R DONNELLEY & SONS CO | P O BOX 100112 PASADENA CA 91189-0001 |
| R R DONNELLEY & SONS CO | 15260 VENTURA BLVD  STE NO.1510 SHERMAN OAKS CA 91403-5307 |
| R S HUGHES COMPANY INC | 10639 GLENOAKS BLVD POCOIMA CA 91331 |
| R S HUGHES COMPANY INC | 10639 GLENOAKS BLVD   STE 1 PACOIMA CA 91331 |
| R S M GLADREY INC | JODY LAKOTA 191 N WACKER DR #1400 CHICAGO IL 60606 |
| R T ENTERPRISES | RE: CAMARILLO 4098 CALLE SUER 1535 FLYNN ROAD CAMARILLO CA 93012 |
| R TIMOTHY POMEROY | BOX 625 OXFORD MD 21654 |
| R&G MORNINGS | 61 FOX GAP AVE BANGOR PA 18013 |

| Claim Name | Address Information |
|---|---|
| R&H EXPRESS MESSENGER, INC. | 434 COTTONWOOD DR ALTAMONTE SPRINGS FL 32714-2479 |
| R&J MIDWEST EQUIPMENT INC | 1090 FARGO AVE ELK GROVE VILLAGE IL 60007 |
| R&L CARRIERS INC | PO BOX 713153 COLUMBUS OH 43271-3153 |
| R&M CONSULTING LLC | 200 S WACKER DR    STE 3100 CHICAGO IL 60606 |
| R&R CASES & CABINETS | RR HOLDINGS INC 1217 RAND RD DES PLAINES IL 60016 |
| R&R PARTNERS | ATTN: ROB DONDERO, VICE PRESIDENT 900 SOUTH PAVILLION CENTER DRIVE LAS VEGAS NV 89144 |
| R&S COMPUTER RESCUE | 1326 W NORTH BLVD LEESBURG FL 34748-3997 |
| R. ALTA CHARO | 110 VAUGHN COURT MADISON WI 53705 |
| R. ANDREW GILLETTE | 4411 KINGSWELL AVE LOS ANGELES CA 90027 |
| R. KENT WEAVER | 2909 N GEORGE MASON DR ARLINGTON VA 22207 |
| R. L. POLK CO. | 5244 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| R. RODRIGUEZ CORPORATION | 213-37 39TH AVENUE, # 227 BAYSIDE NY 11361 |
| R. SCOTT FELDMANN | 3 PARK PLAZA, 20TH FLOOR IRVINE CA 92614 |
| R. WINANS | 47 W. OAKLAND AVE. DOYLESTOWN, PA 18901 |
| R.A. BURKE DISTRIBUTORS | 225 MAPLE WREATH COURT ABINGDON MD 21009 |
| R.A. STAPLES CONTRACTING | 2413 RICHARD BOLLING WILLIAMSBURG VA 23185 |
| R.E.I. C/O EVANTUS/ PROMETHEUS | TWO CARLSON PARKWAY, SUITE 420 PLYMOUTH MN 55447 |
| R.I. DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908 |
| R.L. POLK | 26955 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48033 |
| R.L. WILLIAMS | C/O JOHN R. WILLIAMS, ESQ. 51 ELM STREET, STE. 409 NEW HAVEN CT 06510 |
| R.L. WILSON | C/O JOHN R. WILLIAMS AND ASSOCIATES 51 ELM STREET SUITE 409 NEW HAVEN CT 06510 |
| R.L. WILSON | JOHN R. WILLIAMS AND ASSOCIATES JOHN R. WILLIAMS, ESQ. 51 ELM ST NEW HAVEN CT 06510 |
| R.PANIAGUA INC | 9 E 38TH ST RM 901 NEW YORK NY 10016-0003 |
| R.PATRICK ABERGEL M.D. | 2001 SANTA MONICA BLVD. #1250W SANTA MONICA CA 90404 |
| R.R. DONNELLEY | DANIEL KNOTTS, EVP 3075 HIGHLAND PARKWAY DOWNERS GROVE IL 60515 |
| R.R. DONNELLEY | ATTN: DANIEL KNOTTS, EVP 3075 HIGHLAND PARKWAY DOWNERS GROVE IL 60515 |
| R.R. DONNELLEY & SONS COMPANY | ATTN: EUGENE JOHNSON, VP 111 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| R.RODRIGUEZ CORP. | 213-37 39TH AVE #227 ATTN: RICH RODRIGUEZ BAYSIDE NY 11361 |
| R.S.V.P. | 3220 WEST 57TH ST - STE 107 SIOUX FALLS SD 57108-3146 |
| R.S.V.P. | 3220 W 57TH ST STE 107 SIOX FALLS SD 57108-3146 |
| R.T. ENTERPRISES | RE: CAMARILLO 4098 CALLE SUER 1535 FLYNN ROAD CAMARILLO CA 93010 |
| R.W.C. MARKETING | 40 THAYER ST SUITE A9 NY NY 10040 |
| R/E GROUP, LLC | RE: ELLICOTT CITY 8000 MAIN 5300 DORSEY HALL DR. SUITE 102 ELLICOTT CITY MD 21042 |
| RA SUSHI | 6263 N. SCOTTSDALE RD. STE. 285 SCOTTSDALE AZ 85250 |
| RAAB, CAROL | 33 ROSE LN MT SINAI NY 11766 |
| RAAB, LAUREN | P.O. BOX 7083 BEVERLY HILLS CA 90212 |
| RAAK, ELIZABETH | 3743 HIGHLAND  NO.1003 DOWNERS GROVE IL 60515 |
| RAALTE, CAROL VAN | 68662 CASS ST EDWARDSBURG MI 49112 |
| RABAN, FRAN | 555 W. CORNELIA #1206 CHICAGO IL 60657 |
| RABB AND HOWE CABINET TOP COMPANY | 2571 WINTHROP AVE INDIANAPOLIS IN 46205 |
| RABB, JAMES | 602 GRAND AVE. AURORA IL 60506-3006 |
| RABB, STEPHEN M | 32 GOODWIN CIRCLE HARTFORD CT 06105 |
| RABBITT INSURANCE | P.O. BOX 1577 NEWPORT BEACH CA 92663 |
| RABCO ENGINEERING PC | 8 WEST MERRICK RD FREEPORT NY 11520 |
| RABE, JOHN | 723 ISRAEL STREET LOS ANGELES CA 90065 |
| RABENOLD,VICTORIA H | 1941 JOHNSTON DRIVE BETHLEHEM PA 18017 |
| RABER, STEVE | 2634 MIDLEX CT. LAFAYETTE IN 47904-1238 |

| Claim Name | Address Information |
| --- | --- |
| RABER,JONATHAN W | 26929 CADDY CT EL MACERO CA 95618 |
| RABIAS-SBARBORO, CONSTANCE | 1485 LILY CACHE LN. BOLINGBROOK IL 60490 |
| RABIE,ESAM M | 1826 BLACKBERRY CT PALMDALE CA 93551 |
| RABIELA,SERGIO | 5343 SOUTH LONG AVENUE 3 CHICAGO IL 60632 |
| RABIH ALAMEDDINE | 143 W. 27TH, #4F NEW YORK NY 10001 |
| RABIN, JEFFREY L | 4421 EAST 5TH ST    UNIT C LONG BEACH CA 90814 |
| RABIN, JULES W | 9 DAMSON LN VALLEY STREAM NY 11581 |
| RABIN, RONI | 68-08 DARTMOUTH STREET FOREST HILLS NY 11375 |
| RABIN,JEFFREY L | 4421 E 5TH STREET #C LONG BEACH CA 90814 |
| RABINOWITZ, ANDY | 6511 N RICHMOND STREET CHICAGO IL 60645 |
| RABINOWITZ, JILL | 2660 SW 22ND AVE DELRAY BEACH FL 33445 |
| RABUCK STRANGER | 3221 HUTCHINSON STE II LOS ANGELES CA 90034 |
| RACANELLI,DOMONIQUE | 2276 MILL PLAIN ROAD FAIRFIELD CT 06824 |
| RACANIELLO,SHEILA | 50 GLENBROOK ROAD UNIT 2H STAMFORD CT 06902 |
| RACELINE | 10722 BURR OAK WAY BURKE VA 22015 |
| RACETRAC PETROLEUM INCORPORATED | PO BOX 105035 ATLANTA GA 30348 |
| RACHAEL D RICKARD | 3549 WEST WALNUT HILL APT# 1063 IRVING TX 75038 |
| RACHAEL KEARNEY | 65 BEACON HILL ROAD PORT WASHINGTON NY 11050 |
| RACHAEL VICTORIA RODRIQUEZ | 1230 WILLARD ST SAN FRANCISO CA 94117 |
| RACHEL BANKS | 2311 OLD HAROLD RD B173 PALMDALE CA 93550 |
| RACHEL BELTON | 7950 JONES BRANCH DR FL 7 MCLEAN VA 22102-3302 |
| RACHEL BETH LEVIN | 5025 MAPLEWOOD AVE #5 LOS ANGELES CA 90004 |
| RACHEL BRONSON | COUNCIL ON FOREIGN RELATIONS 58 E. 68TH ST. NEW YORK NY 10021 |
| RACHEL COHEN | 41-15 46TH STREET, #3G SUNNYSIDE NY 11104 |
| RACHEL COLEMAN | 2562 W. 5TH ST LOS ANGELES CA 90057 |
| RACHEL DE MASO | C/O JOSEPH L. PLANERA & ASSOC. 222 VLMER RD. SUITE 2A CHICAGO HEIGHTS IL 60411 |
| RACHEL DE MASO | C/O JOSEPH L. PLANERA & ASSOC. 222 VOLMER RD. SUITE 2A CHICAGO HEIGHTS IL 60411 |
| RACHEL DE MASO | PLANERA JOSEPH L & ASSOC 222 VOLLMER RD #2A CHICAGO IL 60411 |
| RACHEL EGAN | PO BOX 214 MINOOKA IL 60447 |
| RACHEL EHRENFELD | 330 WEST 56TH STREET, 24E NEW YORK NY 10019 |
| RACHEL EISLER | 215 SOUTHWAY BALTIMORE MD 21218 |
| RACHEL FERSHLEISER | 202 MOTT STREET, APT. 34 NEW YORK NY 10012 |
| RACHEL FRANK | 711 FARMINGTON AVENUE B17 WEST HARTFORD CT 06119 |
| RACHEL GONZALES | 1240 SOUTH VALLEJO STREET DENVER CO 80223 |
| RACHEL GRAHAM | 14777 EL CENTRO STREET HESPERIA CA 92345 |
| RACHEL GROSS | 1439 N. PAULINA CHICAGO IL 60622 |
| RACHEL LANTZ | 5071 GILLINGHAM CIRCLE WESTMINSTER CA 92683 |
| RACHEL LAUDAN | CALLE DE ENMODIO SN COLONIA SAN JAV GTO 36000 MEXICO |
| RACHEL LEESON | 37 TALL OAK IRVINE CA 92603 |
| RACHEL MAINS | 3730 S. BANNOCK ENGLEWOOD CO 80110 |
| RACHEL MILLER | 137 EAST 36TH STREET APT 13H NEW YORK NY 10016 |
| RACHEL O'BRIEN | 174 HAMPTON AVENUE MASTIC NY 11950 |
| RACHEL R. HERNANDEZ | 400 S GARFIELD AVENUE UNIT #11 ALHAMBRA CA 91801 |
| RACHEL REES | 1704 DALTON ROAD PALOS VERDES ESTATES CA 90274 |
| RACHEL SANCHES | 5505 ADELAIDE AVE  #16 SAN DIEGO CA 92115 |
| RACHEL SOBEL | 75 BAHR AVE. #204 SAN FRANCISCO CA 94131 |
| RACHEL SPARGUR | 10921 CARMENITA RD WHITTIER CA 90605 |
| RACHEL STOHL | 2206 N. TAFT ST. ARLINGTON VA 22201 |

| Claim Name | Address Information |
|---|---|
| RACHEL THURSTON | 3307 MADRONA DR SANTA BARBARA CA 93105-2650 |
| RACHEL THURSTON | 47 DEARBORN PLACE #25 GOLETA CA 93117 |
| RACHEL TOOR | 2931 S. TEKOA ST. SPOKANE WA 99203 |
| RACHEL, MARVIN | 7708 S. HERMITAGE CHICAGO IL 60620 |
| RACHELLE FEIGENBAUM | 2424 LEGION ST BELLMORE NY 11710 |
| RACHELS, TERRASHA | 4141 NW 26TH ST  NO.221 LAUDERHILL FL 33313 |
| RACHEY,JOHN W | 7410 N. CLAREMONT AVE APT. 1 CHICAGO IL 60645 |
| RACHUBINSKI, THOMAS A | 1025 APPLE LANE LOMBARD IL 60148 |
| RACIC, LINDA | 5405 N. MAGNET AVE. CHICAGO IL 60630 |
| RACINE, JEAN LYONEL | 3620 SE 2ND COURT BOYNTON BEACH FL 33435 |
| RACK ROOM SHOES | 8310 TECHNOLOGY DR. CHARLOTTE NC 28262 |
| RACK ROOM SHOES | 8310 TECHNOLOGY DR CHARLOTTE NC 28262-3387 |
| RACK ROOM SHOES, INC. | 8310 TECHNOLOGY DR CHARLOTTE NC 28262-3387 |
| RACKSPACE | 9725 DATAPOINT DRIVE SUITE100 SAN ANTONIO TX 78229 |
| RACKSPACE HOSTING | ATTN: JAIME WALTMAN 5000 WALZEM RD. SAN ANTONIO TX 78218 |
| RACKSPACE US INC | 9725 DATAPOINT DR  SUITE 100 SAN ANTONIO TX 78229 |
| RAD COMMUNICATIONS INC | PO BOX 976 WESTBURY NY 11590 |
| RAD, BAHRAM N | 1122 EVERGREEN BURBANK CA 91505 |
| RADAR ENTERTAINMENT | 343 CANAL STREET 3RD FLR NEW YORK NY 10013 |
| RADAR ENTERTAINMENT | 5737 KANAN ROAD #547 AGOURA HILLS CA 91301 |
| RADCLIFFE JEWELERS | 1848 REISTERSTOWN ROAD BALTIMORE MD 21208 |
| RADDISON | ATTN  BECKY LAVENE 14185 DALLAS PARKWAY    STE 1150 DALLAS TX 75254 |
| RADEBAUGH'S | 120 BURKE AVE. TOWSON MD 21286 |
| RADECKI JR,JOHN J | 20821 SARVER SHOREWOOD IL 60404 |
| RADEK, BRUCE A | 368 ADDISON ROAD RIVERSIDE IL 60546 |
| RADER, BRIAN | 2215 FAIRVIEW AVE EASTON PA 18042 |
| RADFORD, RICH | 1308 ROCKBRIDGE AVE NORFOLK VA 23508 |
| RADFORD,ANDRE | 301 SPIVEY RIDGE CIR. SPIVEY LAKE GA 30236 |
| RADFORD,LAURA L | 40 OAKVIEW CIRCLE ORMOND BEACH FL 32176 |
| RADIAN COMMUNICATION SRVCS | 461 CORNWALL RD PO BOX 880    OAKVILLE ONTARIO ON L6J 5C5 CANADA |
| RADIAN COMMUNICATION SRVCS | PO BOX 17322 DENVER CO 80217-0322 |
| RADIANT RESEARCH INC | 515 N STATE ST STE 2700 CHICAGO IL 60654-4855 |
| RADIE, FRED J | 1811 MARINER PLACE DEERFIELD BEACH FL 33442 |
| RADIO & TELEVISION NEWS ASSOC | 6216 EAST PACIFIC COAST HWY   NO.281 LONG BEACH CA 90803 |
| RADIO & TELEVISION NEWS ASSOC | OF SOUTHERN CALIFORNIA 646 QUINCY AVE LONG BEACH CA 90814 |
| RADIO AIDS INC | 313 KINTZELE ROAD MICHIGAN CITY IN 46360-7324 |
| RADIO AND TELEVISION BROADCAST | ENGINEERS, LOCAL UNION NUMBER 1220 8605 W. BRYN MAWR AVE., SUITE 309 MADELINE MANACO CHICAGO IL 60631 |
| RADIO FREQUENCY SYSTEMS INC | 200 PONDVIEW DR MERIDEN CT 06450 |
| RADIO FREQUENCY SYSTEMS INC | P O BOX 601000 CHARLOTTE NC 28260-1000 |
| RADIO MUSIC LICENSING COMMITTEE | PO BOX 34655 NEWARK NJ 07189 |
| RADIO MUSIC LICENSING COMMITTEE | 9 E 53RD ST NEW YORK NY 10022 |
| RADIO ONE INC | WERQ FM WOLB AM WWIN AM WWIN FM 1705 WHITEHEAD ROAD GWYNN OAK MD 21207-4004 |
| RADIO ONE INC | BANK OF AMERICA P O BOX 402030 ATLANTA GA 30384-2030 |
| RADIO ONE OF TEXAS LP | PO BOX 847339 DALLAS TX 75284 |
| RADIO SHACK | 150 E 42ND ST CARAT USA  14TH FLOOR NEW YORK NY 10017-5612 |
| RADIO SHACK | 1250 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| RADIO SHACK | 300 RADIO SHACK CIRCLE MS #CF7-331 FT. WORTH TX 76102 |
| RADIO SHACK | 750 S SEVENTH ST LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|---|---|
| RADIO SHACK | 750 S SEVENTH ST LOS ANGELES CA 90038 |
| RADIO SHACK CORP | 300 TRINITY CAMPUS CIR FORT WORTH TX 76102-1964 |
| RADIO SHACK*C/O CARAT U S A | CARAT 150 EAST 42 STREET, 14TH FLO NEW YORK NY 10017 |
| RADIO TELEVISION CORRESPONDENTS ASSOC | ATTN: MICHAEL MASTRIAN, DIRECTOR RADIO TELEVISION GALLERY UNITED STATES SENATE WASHINGTON DC 20510-7426 |
| RADIO VISION LP | 531 W MAIN ST DENISON TX 75020 |
| RADIOLOGIC ASSOCIATES | 25 COLLINS RD DR CARLOS BADIOLA, MD BRISTOL CT 06010 |
| RADIOLOGY ASSOCIATES | PO BOX 48 DAYTONA BEACH FL 32115 |
| RADIOSHACK | PO BOX 281395 ATLANTA GA 30384-1395 |
| RADIOSHACK | 310 N MICHIGAN AVE CHICAGO IL 60611 |
| RADIOSHACK | 717 CANAL STREET NEW ORLEANS LA 70130 |
| RADIOSHACK | PO BOX 848549 DALLAS TX 75284-8549 |
| RADIOSHACK | 750 S SEVENTH ST LOS ANGELES CA 90017 |
| RADISSON ARUBA RESORT SALES OFFICE | 800 W CYPRESS CREEK RD  STE 260 FT LAUDERDALE FL 33309 |
| RADISSON HOTEL & CONFERENCE | 12600 ROOSEVELT BLVD N SAINT PETERSBURG FL 33716-1931 |
| RADKE, BRET | 3307 W KILBOURN AVE MILWAUKEE WI 53208-3312 |
| RADKE, GRANT | S404 VALLEY VIEW ESTATES LN L COON VALLEY WI 54623-8041 |
| RADKE, KURTIS G | 130 CECELIA ST GRAYSLAKE IL 60030-1510 |
| RADLEY BALKO | CATO INSTITUTE 1000 MASSACHUSETTS AVE., NW WASHINGTON DC 20001 |
| RADMAN, MINA | 4722 NW 119 AVE CORAL SPRINGS FL 33076 |
| RADMER, GARY D | 111 FERNWOOD DRIVE NAPERVILLE IL 60540 |
| RADOSEVIC, MARTIN | 253 E. BRIDLESPUR DR. KANSAS CITY MO 64114 |
| RADOSEVICH, CARL | 917 W IRVING PARK RD APT 3F CHICAGO IL 60613-2989 |
| RADOSH, RONALD | 51 CASTLEROCK LANE MARTINSBURG WV 25405 |
| RADOVSKY, VICKI | 8001 ROTHDELL TRAIL LOS ANGELES CA 90046 |
| RADOW, ALEX | 2810 SWIFT FOX CORNER MISSOURI CITY TX 77459 |
| RADSAN, AFSHEEN J | 4 SPRING FARM LN NORTH OAKS MN 55127 |
| RADTEC ENGINEERING | 2150 W 6TH AVE UNIT F BROOMFIELD CO 80020 |
| RADTKE,JASON A | 115 RACHEL ROAD WILLOW SPRINGS IL 60480 |
| RADUNSKY, RITA | 1720 MAPLE AVE      NO.930 EVANSTON IL 60201 |
| RADWARE | 575 CORPORATE DRIVE LOBBY 2 MAHWAH NJ 07430 |
| RADWARE INC | PO BOX 34805 NEWARK NJ 07189-4805 |
| RADWARE INC | 575 CORPORATE DRIVE LOBBY 2 MAHWAH NJ 07430 |
| RADZAVICZ, JAY P | 5042 WATER WHEEL COURT OCOEE FL 34761 |
| RAE EDUCATION TRUST OSA, LLC | C/O THOMAS RICKETTS INCAPITAL LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| RAE,MARYELLEN | 1830 SPRINGFIELD AVENUE HERMOSA BEACH CA 90254 |
| RAE-ANN D'ANNUNZIO | 11 HEDGE LANE CENTEREACH NY 11720 |
| RAF RENTALS | 17 W PENNSYLVANIA AVE TOWSON MD 21204 |
| RAF RENTALS   [MAPLE GLEN APARTMENTS] | 17 W PENNSYLVANIA AVE SUITE # 500BALTIMORE MD 21204 |
| RAFAEL & ASSOC. | 5724 W. 3RD ST. NO.403 LOS ANGELES CA 90036 |
| RAFAEL BLANDINO | 260 NE 26TH ST POMPANO BCH FL 33064 |
| RAFAEL CAMPO | HEALTHCARE ASSOC. BETH ISRAEL DECONESS  MED CTR. 330 BROOKLINE AVE. BOSTON MA 02215 |
| RAFAEL ESCALERA | 133 SO EVERGREEN DR SELDEN NY 11784 |
| RAFAEL LEJTREGER | CANELONES 778 MONTEVIDEO URUGUAY |
| RAFAEL MEDOFF | 930 NE 177 ST N MIAMI BCH FL 33162 |
| RAFAEL, GAUDENCIA | 90 SEYMOUR AVE WEST HARTFORD CT 06119 |
| RAFAEL,MARITZA | 90 SEYMOUR AVE WEST HARTFORD CT 06119-2331 |
| RAFALA, PETER | THE HARTFORD COURANT 121 WAWARME AVE HARTFORD CT 06114 |

| Claim Name | Address Information |
| --- | --- |
| RAFALA, PETER | 81 HEATHERWOOD DR COLCHESTER CT 06415 |
| RAFALA, PETER J | 81 HEATHERWOOD DRIVE COLCHESTER CT 06415 |
| RAFALSON INSURANCE AGENCY | MR. STEVEN RAFALSON 5 SOMERSET HILLS COURT HAWTHORN WOODS IL 60047 |
| RAFDAL, TINA B | 1769 WEXFORD CIRCLE SIMI VALLEY CA 93065 |
| RAFER GUZMAN | 1209 8TH AVENUE 4L BROOKLYN NY 11215 |
| RAFFERTY, MICHELLE | 10885 JENNIFER LN BOCA RATON FL 33428 |
| RAFFETTO, KATHY BERGEN | 5248 N. VIRGINIA AVE. CHICAGO IL 60625 |
| RAFFEZA PARTAP | 59 BIRCH ROAD NORTH AMITYVILLE NY 11701 |
| RAFFIN CONSTRUCTION CO. | MR. RAY RAFFIN 382 E. 116TH ST. CHICAGO IL 60628 |
| RAFIQUE, MOHAMMED | 6624 N. SEELEY APT 1N CHICAGO IL 60645 |
| RAFKIN, LEE F | 9 HIGHLAND PLACE NO.3 MAPLEWOOD NJ 07040 |
| RAFTER III, DANIEL M | 1014 S 2ND ST ST CHARLES IL 60174 |
| RAGA, KELSEY L | 19 PROVIDENCE ST. ALBANY NY 12203 |
| RAGAN, JANINE | 1242 STRATFORD RD DEERFIELD IL 60015 |
| RAGGIO, CARL | 3216 BEAUDRY TERR GLENDALE CA 91208 |
| RAGLAND, DIANA | 1112 MONTANA AVE    NO.235 SANTA MONICA CA 90403 |
| RAGLAND, ELLEN B | 2030 NE 62ND STREET FORT LAUDERDALE FL 33308 |
| RAGLAND, DONALD | 5052 MOUNT ROYAL DR LOS ANGELES CA 90041-2102 |
| RAGLAND, KEVIN | 2159 CHELESA TERRACE BALTIMORE MD 21218 |
| RAGLIN, AL | 658 E. 44TH STREET CHICAGO IL 60653 |
| RAGNAR BENSON CONSTRUCTION | 250 S. NORTHWEST HIGHWAY ATTN: JIM MAHALKO PARK RIDGE IL 60068 |
| RAGNAR BENSON LLC | 250 S NORTHWEST HIGHWAY PARK RIDGE IL 60068 |
| RAGO, ANNE | 633 EUCLID ELMHURST IL 60126 |
| RAGO, JOHN | 440 TARA LANE ADDISON IL 60101 |
| RAGO, ANNE E | 633 EUCLID ELMHURST IL 60126 |
| RAGO, JOSEPH | 117 S. GRANT STREET WESTMONT IL 60559 |
| RAGOZZINO, MICHAEL MATTHEW | 92 OLD COLONY RD MONROE CT 06468 |
| RAGUSA, FRANK | C/O JACK SCHMERLING 7429 BALTIMOREANNAPOLIS BLVD GLEN BURNIE MD 21061 |
| RAGUSA, FRANK | 1920 LAUREL OAK DRIVE BEL AIR MD 21015 |
| RAHAB, KATRINA | 823 CEDAR HILL DR ALLENTOWN PA 18109 |
| RAHAL, KALINA R | 944 N. HAYWORTH AVE APT#4 LOS ANGELES CA 90046 |
| RAHAMIM, DEBORAH | 2713 S OAKLAND FOREST DRIVE APT 202 OAKLAND PARK FL 33309 |
| RAHE, ELIZABETH | 5180 POLK LN OLIVE BRANCH MS 38654 |
| RAHIM, N'ZINGA | 4606 NORFOLK AVENUE BALTIMORE MD 21216 |
| RAHIMI, MARI SOPHIE | 4832 LEGACY OAKS DR. ORLANDO FL 32839 |
| RAHIMI, MINA M | 40 E. 9TH STREET #1007 CHICAGO IL 60605 |
| RAHMAN, LAILA | 7924 S. WHIPPLE CHICAGO IL 60652 |
| RAHMAN, SYED S | 7554 N. CALIFORNIA APT. #302 CHICAGO IL 60645 |
| RAHMANIAN, KAVEH | 220 SAN VICENTE BLVD APT#PH-106 SANTA MONICA CA 90402 |
| RAHMING, JASMINE | 2823 PLUNKETT ST HOLLYWOOD FL 33020 |
| RAHULA STROHL | 3607 S. EMERALD AVE. APT. 2 CHICAGO IL 60609 |
| RAI, HOUSSAM A | 8300 CONCORD DRIVE UNIT 211 MORTON GROVE IL 60053 |
| RAIA BLANSKI, FELICIA A | 3241 ARTHUR STREET HOLLYWOOD FL 33021 |
| RAIA, ALLISON | 3105 FARMINGTON DR. LINDENHURST IL 60046 |
| RAIDLINE, JACK | 1137 N NEW ST BETHLEHEM PA 18018 |
| RAIKES, ROBERT | 3906 JENNY DR DANIELSVILLE PA 18038 |
| RAIL TRAIL REALTY | 42 RUSSELL PL ARLINGTON MA 02474 |
| RAILEY, KIMBERLY G | 3093 LAKEWOOD CIRCLE WESTON FL 33332 |
| RAIMONDI'S FLORIST | P O BOX 749 RANDALLSTOWN MD 21133 |

| Claim Name | Address Information |
|---|---|
| RAIMUND LOEW | ORF-AUSTRIA TV 1206 ETON CT., NW WASHINGTON DC 20007 |
| RAIMUNDO CARRENO | 9861  RIVERSIDE CARRENO CORAL SPRINGS FL 33071 |
| RAIN BIRD | AP  SUITE NO.1318 2475 A PASEO DE LAS AMERICAS SAN DIEGO CA 92154 |
| RAINBOW ACRES CAMPGROUND | JAMES RD KING & QUEEN CRTHSE VA 23085 |
| RAINBOW DISPOSAL INC. | ACCT. NO. CM001942 PO BOX 1026 HUNTINGTON BEACH CA 92647 |
| RAINBOW DISPOSAL INC. | ACCT. NO. CM042130 PO BOX 1026 HUNTINGTON BEACH CA 92647 |
| RAINBOW ELECTRIC COMPANY INCORP | 2910 BIRCH ST PO BOX 279 FRANKLIN PARK IL 60131 |
| RAINBOW GRAFFIXX | 1546 W UNIVERSITY DR MESA AZ 85201 |
| RAINDANCE ADVERTISING LLC | 100 S RIVER RD FOX RIVER GROVE IL 60021 |
| RAINE,BRITTANY E | 935 FRIENDS LAKE ROAD CHESTERTOWN NY 12817 |
| RAINEAU,CHLAKE S | 190 JOHN OLDS DR APT 204 MANCHESTER CT 06042 |
| RAINER REALTY BRAZIL | 2510 MARTIN LUTHER KING BLVD LOS ANGELES CA 90008 |
| RAINER, PETER | 1037 18TH ST  NO.3 SANTA MONICA CA 90403 |
| RAINES, CHRISTOPHER A | 6782 LAKE NONA PLACE LAKE WORTH FL 33463 |
| RAINES, KELLY | 5144 W SAUCON AVESNUE CENTER VALLEY PA 18034 |
| RAINES, SELENA | 3180 SKY STREET DELTONA FL 32738- |
| RAINES,KEISEAN B | 3628 EAST 6TH ST. LONG BEACH CA 90814 |
| RAINEY, JAMES C | 609 CHARTER OAK STREET SOUTH PASADENA CA 91030 |
| RAINEY, KENNETH | 2649 N ALBANY CHICAGO IL 60647 |
| RAINEY, SHARONDA | 828 MCKENZIE CT SW ATLANTA GA 30311 |
| RAINEY,AMY E. | 8938 N. MENARD MORTON GROVE IL 60053 |
| RAINFORD, CONSTANTINE S | 7729 NW 1ST ST MARGATE FL 33063 |
| RAINFORD, MARCIA | 2787 10TH AVENUE NORTH PALM SPRINGS FL 33461 |
| RAINIER CONNECT | P.O. BOX 639 EATONVILLE WA 98328 |
| RAINMAKER LIQ./KMT ASSOCIATES | 26373 ARBORETUM WAY # 1302 MURRIETA CA 92563 |
| RAINMAKERS MARKETING/WI MILWAUKEE | 120 BISHOPS WAY STE 124 BROOKFIELD WI 53005-6214 |
| RAINONE, LACIE ANN | 15715 SE 89TH CT STE 5716 SUMMERFIELD FL 34491 |
| RAINONE,LACIE A | 15715 SE 89TH COURT SUMMERFIELD FL 34491 |
| RAINS,ALLEN D | 3513 SUPERIOR COURT ORLANDO FL 32810 |
| RAIS, MARTIN | K1B PINETREE BOULEVARD OLD BRIDGE NJ 08857 |
| RAIS,DIANE M | 1834 TAMARIND LANE COCONUT CREEK FL 33063 |
| RAISE THE BAR | PO BOX 10774 STAMFORD CT 06901 |
| RAISHBROOK MEDIA GROUP LLC | 578 WASHINGTON BLVD    STE 863 MARINA DEL REY CA 90292 |
| RAISLER, CARRIE | 100 CREIGHTON AVE NASHVILLE TN 37206-2204 |
| RAISLER, CARRIE | 918 BURCHWOOD AVENUE NASHVILLE TN 37216 |
| RAISOR, HEATHER J | 2824 S. SHINE AVE. ORLANDO FL 32806 |
| RAITANEN,CAROL | 12 BENDERS DRIVE GREENWICH CT 06830 |
| RAITZ, CHRIS R | 111 E. LOBOS MARINOS SAN CLEMENTE CA 92672 |
| RAJ PATEL | 398 60TH ST. OAKLAND CA 94618 |
| RAJAN MENON | 530 W 113TH ST #6B NEW YORK NY 10025-8019 |
| RAJCHEL, LISA | 1003 S. DUNTON ARLINGTON HTS. IL 60005 |
| RAJENDRA PRASAD | 3145 HELMS AVE. LOS ANGELES CA 90034 |
| RAJENDRAN,GAYATHRI | 935 WINNERS CUP COURT NAPERVILLE IL 60565 |
| RAJU CHHABRIA / RC SALES INC | 500 S. SEPULVEDA #303 MANHATTAN BEACH CA 90266 |
| RAJWANT KAUR | 82-26 256TH STREET FLORAL PARK NY 11004 |
| RAKER, DANIEL | 3145 N. PAULINA NO.2 CHICAGO IL 60657 |
| RAKER, KYLE R | 20 W LUCERNE  APT 607 ORLANDO FL 32801 |
| RAKES, JEREMY (1/06) | 15611 LOMA VERDE HOUSTON TX 77083 |
| RAKES, JEREMY ALAN | 10910 SAGECREST LN HOUSTON TX 77089-3902 |

| Claim Name | Address Information |
|---|---|
| RAKESTRAW, GREG | 5759 BROADWAY TERRACE INDIANAPOLIS IN 46220 |
| RAKOCZY, MARY | 3700 WINSTON PLACE HOFFMAN ESTATES IL 60192 |
| RAKOFF, JOANNA SMITH | 530 F GRAND ST 4F NEW YORK NY 10002 |
| RAKOVE, JACK N | 942 CASANUEVA PL STANFORD CA 94305 |
| RAKOWSKI,CHRISTOPHER R | 1501 W. MAPLEWOOD COURT MILWAUKE WI 53221 |
| RALEY, BROOKS LEE | 605 HAM LANE UVALDE TX 78801 |
| RALL, MEREDITH P | 8722 WINNINGHAM LANE HOUSTON TX 77055 |
| RALL, TED | 3 SHOREWOOD DRIVE EAST HAMPTON NY 11937 |
| RALLO,ANDREW | 157 CONCORD AVENUE OCEANSIDE NY 11572 |
| RALLY MOTORCARS LLC | 391 ELLA GRASSO TPKE ACCTS PAYABLE WINDSOR LOCKS CT 06096 |
| RALPH A SEGARRA | 8787 LOCUST AVENUE SP. #1 FONTANA CA 92235 |
| RALPH CIPRIANO | 755 CORINTHIAN AVE. PHILADELPHIA PA 19130 |
| RALPH CUEVAS | 20 ROBERT AVENUE MASSAPEQUA NY 11758 |
| RALPH DELORSO | 31 WARREN LANE WINDSOR CT 06095 |
| RALPH DEPALMA | 111 MONTGOMERY AVE OCEANSIDE NY 11572 |
| RALPH DREW | PO BOX 76677-0677 LOS ANGELES CA 90076 |
| RALPH DUNAGIN | 609 WORTHINGTON DRIVE WINTER PARK FL 32789 |
| RALPH E GENTRY | 5952 REDONDO DR BONSALL CA 92003 |
| RALPH F AIMERS | 126 SOUTH FAIRVIEW PARK RIDGE IL 60068 |
| RALPH F BATT | 605 BARRINGTON AVE #356 EAST DUNDEE IL 60118 |
| RALPH FAELLO | 315 ALBANY AVE LINDENHURST NY 11757 |
| RALPH GIAMBRUNO | 37 EAGLE LANE HAUPPAUGE NY 11788 |
| RALPH HENTHORN JR. | 3739 KNIGHT DR MACUNGIE PA 18062 |
| RALPH KAISER | 112 MOLE PLACE AMITYVILLE NY 11701 |
| RALPH LAUREN ADVERTISING | 650 MADISON AVE FL 11 NEW YORK NY 10022 |
| RALPH LAUREN ADVERTISING | 650 MADISON AVENUE 11TH FLOOR NEW YORK NY 10022 |
| RALPH LAWLER | 55-155 CAMINO PRIVADO LA QUINTA CA 92253 |
| RALPH LIA | 7201 SO STICKNEY AVE BRIDGEVIEW IL 60455 |
| RALPH LILLY | 3110 N. 17TH STREET ARLINGTON VA 22201 |
| RALPH M MACLEOD | P.O. BOX 1621 CLACKAMAS OR 97015 |
| RALPH MARTINET | 2311 MIRA CT 131 ANAHEIM CA 92802 |
| RALPH MORKLE | 19 WEST ST MIDDLE ISLAND NY 11953 |
| RALPH NADER | P.O. BOX 19312 WASHINGTON DC 20036 |
| RALPH P SINOHUI | 11924 MARIPOSA BAY LN NORTHRIDGE CA 91326-4136 |
| RALPH SAVARESE | 1126 ELM STREET GRINNELL IA 50112 |
| RALPH SETTEMBRI | 33 BIRCHWOOD TERR BRISTOL CT 06010 |
| RALPH SHAFFER | 21040 MESARICA RD COVINA CA 91724 |
| RALPH SIPPER | 10 WEST MICHELTORENA SANTA BARBARA CA 93101 |
| RALPH TED AMATO CUST GAVIN T AMATO UTMA | OR 5151 SW SANTA MONICA CT PORTLAND OR 97221-2058 |
| RALPH TORTORA | 199 ATLANTIC AVE BLUE POINT NY 11715 |
| RALPH WYNNE | 250 E TELEGRAPH RD 338 FILLMORE CA 93015 |
| RALPHS GROCERY CO | ATTN: GIFT CERTIFICATE DEPT P O BOX 54143 LOS ANGELES CA 90054 |
| RALPHS GROCERY CO | 1100 W ARTESIA BLVD COMPTON CA 91706 |
| RALPHS GROCERY COMPANY/RET. | 1100 W ARTESIA BLVD COMPTON CA 90220 |
| RALPHS-PARENT   [RALPHS*GROCERY | COMPANY/RET.] 1100 W ARTESIA BLVD COMPTON CA 90220 |
| RALSKY, STUART | 1495 SUNNYSIDE AVE HIGHLAND PARK IL 60035 |
| RALSTON GORDON | 1210 HAMPTON BLVD APT 123 N LAUDERDALE FL 33068-5350 |
| RALSTON, ROBIN | 500 HELEN CIRCLE BATH PA 18014 |
| RALSTON, STEPHEN A | PO BOX 162 ORLEANS IN 47452-0162 |

| Claim Name | Address Information |
| --- | --- |
| RAM CONSTRUCTION AND DEVELOPMENT | HOLDING INC 420 LEXINGTON AVE NEW YORK NY 10170 |
| RAM LLC | 8120 BELVEDERE RD UNIT 2 WEST PALM BCH FL 33411-3201 |
| RAM SYSTEMS LLC | BOX 765 ISLAND LAKE IL 60042 |
| RAMADA INN | 1500 MACARTHUR RD WHITEHALL PA 18052-5713 |
| RAMADA INN | 1250 W HILLSBORO BLVD DEERFIELD BEACH FL 33442-1715 |
| RAMADA INN 1776          R | 725 BYPASS RD WILLIAMSBURG VA 23185 |
| RAMADA INN CENTRAL        R | 5351 RICHMOND RD WILLIAMSBURG VA 23185 |
| RAMAKRISHNAN, JESSICA | 57 HART ST  APT 1 BROOKLYN NY 11206 |
| RAMANI, SOUNDARAM A | 295 PARK AVENUE SOUTH  NO.7Q NEW YORK NY 10010 |
| RAMASESHAN, LAKSHMI | 14009 WILD MAJESTIC ST ORLANDO FL 32828 |
| RAMBADT, MICHELE A | 971 ISLIP AVE CENTRAL ISLIP NY 11722 |
| RAMDATH, SANJAY | 17660 BRIDLE COURT JUPITER FL 33478 |
| RAMDEEN, RABINDRANATH | 7892 MANOR FOREST LANE BOYNTON BEACH FL 33436 |
| RAMEIZL,LINDA | 5 WINDSOR LANE EAST NORTHPORT NY 11731 |
| RAMESH, RAMYA | 11808 WESTVIEW PARKWAY NO.154 SAN DIEGO CA 92126 |
| RAMESHWAR, RAVIKA | 3149 NW 71ST AVE MARGATE FL 33063 |
| RAMGRAPH INTERNATIONAL S L | CALLE ROMASIN 28813 TORRES DE LA ALAMEDA MADRID SPAIN |
| RAMI KHOURI | THE DAILY STAR POBOX 11-987 GEMAIZEH BEIRUT LEBANON |
| RAMI KHOURI | 2618-A BATTLEGROUND AVENUE, #201 GREENSBORO NC 27408 |
| RAMIC, AMEL | 4905 N SPRINGFIELD CHICAGO IL 60625 |
| RAMIC, AMEL | 4905 N. SPRINGFIELD, APT. #1 CHICAGO IL 60625 |
| RAMIERZ, SANDRA | 5298 COMMANDER DR     APT 302 ORLANDO FL 32822 |
| RAMILUS, WISNIQUE | 6180 NW 7TH STREET MARGATE FL 33063 |
| RAMIREZ BUXEDA,RICARDO | 2004 JESSICA LEA LANE OCOEE FL 34761-3223 |
| RAMIREZ GARCIA,PEDRO | 12335 ELLIOTT AVE. EL MONTE CA 91732 |
| RAMIREZ GOMEZ,HECTOR | 4745 S. PAULINA CHICAGO IL 60609 |
| RAMIREZ GUZMAN, MARIA GUADALUPE | 18270 LANACA STREET LA PUENTE CA 91744 |
| RAMIREZ, ANA MARIA | 3092 35 ST        APT 5E ASTORIA NY 77703 |
| RAMIREZ, ANDRES | 1726 N KEDVALE APT. 1 CHICAGO IL 60639 |
| RAMIREZ, ANNA CECILIA | 85 STILLWATER ST NO.1L STAMFORD CT 06902 |
| RAMIREZ, ARAMIS | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| RAMIREZ, ARAMIS NIN | AUTOPISTA SAN ISDRO REC OASIS NO.19 SANTO DOMINGO DOMINICAN REPUBLIC |
| RAMIREZ, ARNOLD C | 4623 RUSSELL AVE. APT. # 3 LOS ANGELES CA 90027 |
| RAMIREZ, AUDY SANTANA | C/GENERAL CABRAL #69 BO. PUEBLO NUEVO LAS MATAS DE FARFAN DOMINICAN REPUBLIC |
| RAMIREZ, CARLOS | CALLE PLAZA 93-53 SANTA ROSA VALENCIA EDO CARABOBO VENEZUELA |
| RAMIREZ, CARLOS | 2758 S. KEELER CHICAGO IL 60623 |
| RAMIREZ, CLARIBEL | 4993 HEARTLAND STREET ORLANDO FL 32829 |
| RAMIREZ, DAVID | 9505 NICHOLS AVENUE FRANKLIN PARK IL 60131 |
| RAMIREZ, DEBORAH | 1470 NE 123 ST APT 716 MIAMI FL 33161 |
| RAMIREZ, DIANA | 7420 NW 75TH ST TAMARAC FL 33321 |
| RAMIREZ, ELBEN | 4409 S. RICHMOND CHICAGO IL 60632 |
| RAMIREZ, ELBEN | 7800 S KEATING AVE CHICAGO IL 60652-2048 |
| RAMIREZ, ERNESTO | 2014 W. 101ST PLACE CHICAGO IL 60643 |
| RAMIREZ, ERNESTO F | 8801 NW 38TH DR NO. 204B CORAL SPRINGS FL 33065 |
| RAMIREZ, EUTIMIO | 1536 W. 68TH ST LOS ANGELES CA 90047 |
| RAMIREZ, FERNANDO | 320 E MEMORIAL RD BENSENVILLE IL 60106 |
| RAMIREZ, FRANCISCO | 14727 ORO GRANDE ST. SYLMAR CA 91342 |
| RAMIREZ, GUDELIA | 1726 N KEDVALE CHICAGO IL 60639 |
| RAMIREZ, HAZEL | 5000 W BARRY CHICAGO IL 60641 |

| Claim Name | Address Information |
| --- | --- |
| RAMIREZ, ISABEL | 2993 NW 103 LANE CORAL SPRINGS FL 33065 |
| RAMIREZ, JEAN C | 8323 ROYAL PALM BLVD. CORAL SPRINGS FL 33065 |
| RAMIREZ, JESSICA | 276 TALLWOOD DRIVE VERNON CT 06066 |
| RAMIREZ, JOHN | 8840 FT JEFFERSON ORLANDO FL 32822 |
| RAMIREZ, JOHN | 8840 FORT JEFFERSON BLVD ORLANDO FL 32822- |
| RAMIREZ, JULIE | 4670 MASCOT STREET LOS ANGELES CA 90019 |
| RAMIREZ, JULIO | 60 WARD PL        APT 3 HARTFORD CT 06106 |
| RAMIREZ, LELIS | 4632 SW 32ND DRIVE HOLLYWOOD FL 33023 |
| RAMIREZ, LEONCIO | HIGHPATH RD RAMIREZ, LEONCIO WINDSOR CT 06095 |
| RAMIREZ, LEONCIO | 932 HIGH PATH ROAD WINDSOR CT 06095 |
| RAMIREZ, LUZ H | 4616 SANDBURST STREET KISSIMMEE FL 34758 |
| RAMIREZ, LYDIA | GARDNOR ST RAMIREZ, LYDIA MERIDEN CT 06451 |
| RAMIREZ, LYDIA | 30 GARDEN ST MERIDEN CT 06451-3001 |
| RAMIREZ, MARCO A. | 1726 NORTH KEDVALE CHICAGO IL 60639 |
| RAMIREZ, MARIA M | 5503 BRIDGEVIEW AVENUE PICO RIVERA CA 90660 |
| RAMIREZ, PAULO C | 215 W. 6TH STREET APT #910 LOS ANGELES CA 90014 |
| RAMIREZ, PEDRO | PO BOX 366 HOLTSVILLE NY 11742-0366 |
| RAMIREZ, PEDRO DANIEL | C/DR GEORGE NO.7 BARRIO MIRAMAR SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| RAMIREZ, REGINA M | 20868 NW 1ST ST PEMBROKE PINES FL 33029 |
| RAMIREZ, RICHARD A | 3227 KENWOOD ST. HAMMOND IN 46323 |
| RAMIREZ, RUDY | 16241 KINGSPORT ROAD ORLAND PARK IL 60467 |
| RAMIREZ, RUDY | C/O KEN LEWIS 180 N. LASALLE ST. CHICAGO IL 60601 |
| RAMIREZ, SANDRA | 5298 COMMANDER DR APT 302 ORLANDO FL 32822- |
| RAMIREZ, SANTOS | 22 JEFFERSON ST RAMIREZ, SANTOS NEW BRITAIN CT 06051 |
| RAMIREZ, TERESA | 2135 SUNRISE CIR W UPLAND CA 91784-7318 |
| RAMIREZ, VALENTIN | 1326 3RD ST CATASAUQUA PA 18032 |
| RAMIREZ, VALENTIN | 1326 3RD ST CATASEQUA PA 18032 |
| RAMIREZ, VICTOR | 5028 S. LINDER CHICAGO IL 60638 |
| RAMIREZ, WILFRED | 3237 N MARENGO AVENUE ALTADENA CA 91001 |
| RAMIREZ, XAVIER R | 2241 N MENARD CHICAGO IL 60639 |
| RAMIREZ,ADAN P | 322 1/2 S. COLUMBIA AVENUE LOS ANGELES CA 90017 |
| RAMIREZ,ADRIAN | 14359 LINDEN AVENUE N APT. #O-303 SEATTLE WA 98133-9631 |
| RAMIREZ,ADRIAN R | 15130 SEPTO STREET MISSION HILLS CA 91345 |
| RAMIREZ,ANTHONY F. | 2633 W. BELMONT AVE. UNIT #3 CHICAGO IL 60618 |
| RAMIREZ,DAVID R | 4670 MASCOT STREET LOS ANGELES CA 90019 |
| RAMIREZ,ERNESTO | 3253 MAINE AVENUE BALDWIN PARK CA 91706 |
| RAMIREZ,EUGENE | 1619 LENOX AVENUE APT. #11 MIAMI BEACH FL 33139 |
| RAMIREZ,GUADALUPE | 2046 N. AGNOLO DRIVE ROSEMEAD CA 91770 |
| RAMIREZ,ISABEL CRISTINA | 330 SE MIZNER BLVD #1203 BOCA RATON FL 33432 |
| RAMIREZ,JULIO A | 75 HAZEL STREET 3RD FLOOR HARTFORD CT 06106 |
| RAMIREZ,MARK | 4632 LANDIS AVENUE BALDWIN PARK CA 91706 |
| RAMIREZ,MAURICIO | 13633 LASSALETTE STREET LA PUENTE CA 91746 |
| RAMIREZ,MYRNA G | 4015 70TH AVENUE E. ELLENTON FL 34222 |
| RAMIREZ,OFELIA | 2365 S LUMBER ST ALLENTOWN PA 18103-6771 |
| RAMIRO A OCHOA | 17543 RENAULT STREET LA PUENTE CA 91744 |
| RAMIS SR, JULIO C | 1513 W 81ST STREET HIALEAH FL 33014 |
| RAMISTELLA,WAYNE | 103 FAIR HARBOR DRIVE PATCHOGUE NY 11772 |
| RAMKISSOON,INDIRA | 1043 SW 3RD STREET HALLANDALE FL 33009 |
| RAMLOGAN, ALLAN | 1200 ROCKY RD LAWRENCEVILLE GA 30044-6212 |

| Claim Name | Address Information |
|---|---|
| RAMNARINE SINGH | 168-58 92ND ROAD JAMAICA NY 11433 |
| RAMO COFFEE COMPANY | 41 COMMERCE COURT NEWINGTON CT 06111 |
| RAMON BUENO | 3460  FOXCROFT RD        101 PEMBROKE PINES FL 33025 |
| RAMON GUZMAN | 724 N EASTWOOD AV SANTA ANA CA 92701 |
| RAMON PINZON | 140 S 10TH ST MONTEBELLO CA 90640 |
| RAMON ROJAS | 1 CHATHAM CT. ATTN: CONTRACTS DEPT GREENACRES FL 33463 |
| RAMON SANTOS | 105 CAYUGA TRAIL N LAKE KIOWA TX 76240 |
| RAMON, MARITZA A | 567 LAS CASAS AVE PACIFIC PALISADES CA 90272 |
| RAMON, NELSON F | 283 AUDUBON AVE        NO.19 NEW YORK NY 10033-4223 |
| RAMON,SCOTT | 1560 N. HOBART BLVD APT 16 LOS ANGELES CA 90027 |
| RAMONA RIPSTON | ACLU OF SOUTHERN CALIFORNIA 1313 W 8TH ST STE 200 LOS ANGELES CA 90017-4441 |
| RAMONA VICTALINO | 19 BROOKSBY CT. CLAYTON NC 27527 |
| RAMOO SUKDEO | 36 COMMERCE BLVD AMITYVILLE NY 11701 |
| RAMOS NUNEZ, NICANOR EULOGIO | 142 FRANCIS STREET 3RD FLOOR HARTFORD CT 06106 |
| RAMOS REALTY/CENTURY 21 | 230 E 4TH ST BETHLEHEM PA 18015-1704 |
| RAMOS, ANDREW J | 53 RUTH AVENUE CLIFTON NJ 07014 |
| RAMOS, CESAR | 17446 VIRGINIA AVENUE APT #8 BELLFLOWER CA 90706 |
| RAMOS, DIANNE M | 80 SIMMONS RD  APT A1 EAST HARTFORD CT 06118 |
| RAMOS, DOMINGO | CALLE LOS LOLOS EL COPAL-2 LICEY DOMINICAN REPUBLIC |
| RAMOS, DOMINGO | 8008 SACRAMENTO ST FAIR OAKS CA 95628 |
| RAMOS, ELIZABETH | 11 STANWOOD STREET HARTFORD CT 06106 |
| RAMOS, ENRICO | C/O MARK MORGENSTERN 77 W. WASHINGTON STREET, SUITE 1515 CHICAGO IL 60602 |
| RAMOS, ENRICO | 4009 W. PALMER CHICAGO IL 60639 |
| RAMOS, HERNAN FARADAY | CALLE 5 PAYANO 1 FLOOR 8 NO.OB TERRAZAS DEL AVILA CARACAS VENEZUELA |
| RAMOS, ISABEL | 1074 CAPITOL AVE  APT NO.1 HARTFORD CT 06106-1014 |
| RAMOS, JAMES R | 30526 N. SORRENTO PLACE CASTAIC CA 91384 |
| RAMOS, JEANETTE | 8122 KNOX AVE APT 1W SKOKIE IL 60076-3125 |
| RAMOS, JESUS J | 512 BROAD ST  NO.3 HARTFORD CT 06106 |
| RAMOS, JUSTO A | 6230 NORTH CLAREMONT ST. CHICAGO IL 60659 |
| RAMOS, LETICIA I | 6650 W 88TH PL OAK LAWN IL 60453 |
| RAMOS, LOUIS | 5741 HOOD STREET HOLLYWOOD FL 33021 |
| RAMOS, MANUEL | 3000 N PALM AIRE DR        APT 601 POMPANO BEACH FL 33069 |
| RAMOS, MARCELA | 4948 NW 55TH ST TAMARAC FL 33319 |
| RAMOS, MARYCELIS | PO BOX 621392 ORLANDO FL 32862 |
| RAMOS, MINERBA A | 719 W SALEM ST APT. A GLENDALE CA 91203 |
| RAMOS, NICANOR | 142 FRANCIS AVE 3RD FLOOR RAMOS, NICANOR HARTFORD CT 06106 |
| RAMOS, PEDRO | 1072 CAPITOL AVE NO.1 HARTFORD CT 06106-1014 |
| RAMOS, PEDRO A | 1074 CAPITAL AVE  3RD HARTFORD CT 06106-3007 |
| RAMOS, RICHARD G | 4612 W. 106TH ST. OAK LAWN IL 60453 |
| RAMOS, ROSE | 3046 DENT ST AUGUSTA GA 30906 |
| RAMOS, SONJA | 44 FOREST ST RAMOS, SONJA EAST HARTFORD CT 06118 |
| RAMOS, SONJA | 44 FOREST STREET EAST HARTFORD CT 06118-2310 |
| RAMOS, SYLVIA | 7216 JUDD WAY        STE 2104 ORLANDO FL 32822 |
| RAMOS, VICTOR | 9717 S. TRIPP OAK LAWN IL 60453 |
| RAMOS, VICTOR | 6940 SW 27TH STREET MIRAMAR FL 33023 |
| RAMOS, VICTOR M | 14926 LITTLE MANATEE CT. ORLANDO FL 32828 |
| RAMOS, VINCENT C | 12652 VICTORIA PLACE CIRCLE APT 5214 ORLANDO FL 32828 |
| RAMOS,ALEXIS | 2433 N HARDING AVE CHICAGO IL 60647-2231 |
| RAMOS,ANA M | 11424 CHERRY LEE DRIVE EL MONTE CA 91732 |

| Claim Name | Address Information |
|---|---|
| RAMOS,BRANDON | 7257 DINWIDDIE STREET DOWNEY CA 90241 |
| RAMOS,CARMEN | 4026 INVERRARY BLVD. UNIT 1418 LAUDERHILL FL 33319 |
| RAMOS,EDWARD | 10208 BRIAN COURT WHITTIER CA 90601 |
| RAMOS,ERIC A | 2473 PRIMERO CT. LOT 31 KISSIMMEE FL 34746 |
| RAMOS,JOSE E | 78-32 73 PLACE GLENDALE NY 11385 |
| RAMOS,JOSEPH R | 573 E. SAINT ANDREWS STREET ONTARIO CA 91761 |
| RAMOS,MANUEL | 930 N. DRAKE CHICAGO IL 60651 |
| RAMOS,MARIA E. | 4302 NORTH RUBI STREET SCHILLER PARK IL 60176 |
| RAMOS,MELISSA R | 9527 BEACH ST BELLFLOWER CA 90706 |
| RAMOS,MELYSSA | 569 W ARLINGTON PL #2 CHICAGO IL 60614-5916 |
| RAMOS,POUPPE | 181 CHARTER OAKS AVENUE BRENTWOOD NY 11717 |
| RAMOS,VICTOR D | 18 BEAL STREET 2ND FLOOR STAMFORD CT 06902 |
| RAMOS,YAREL T | 8222 CLYBOURN AVE SUN VALLEY CA 91352 |
| RAMOS,ZOILO | 4405 N. PARKSIDE APT. #3 CHICAGO IL 60630 |
| RAMOZ,ALBERT N | 517 VALLEY RD KILLEN TX 76541-2362 |
| RAMPY, GRANT | 357 SOUTHWIND CIRCLE ABILENE TX 79602 |
| RAMPY,GRANT R | 43270 PARKERS RIDGE DRIVE LEESBURG VA 20176 |
| RAMS INC | 12902 COMMODITY PL TAMPA FL 33626-3119 |
| RAMS, PATRICK | #303 2356 N. ELSTON AVE. CHICAGO IL 60614 |
| RAMSAROOP, RASHEEDA | 21 N. JOHN STREET ORLANDO FL 32835 |
| RAMSAUR, ROBERT ROGER | 9303 STAMPS AVE DOWNEY CA 90240 |
| RAMSBORG, JANELLE | 2336 N. COMMONWEALTH NO.106 CHICAGO IL 60614 |
| RAMSESS,AKILI C | 9060 SUMMIT CENTRE WAY #104 ORLANDO FL 32810 |
| RAMSEY JR, JAMES F | 613 W. JONATHAN DRIVE ROUND LAKE IL 60073 |
| RAMSEY JR, WILLIAM | 672 COLMAN STREET ALTADENA CA 91001 |
| RAMSEY, DIANA | 13051 EVENING CREEK DR    SOUTH UNIT 51 SAN DIEGO CA 92128 |
| RAMSEY, MARIDITH E | 1710 N HARVARD BLVD  APT 208 LOS ANGELES CA 90027 |
| RAMSEY, TOM | 1434 W CULLOM AVE CHICAGO IL 60613 |
| RAMSEY,ROBERT | 1818 22ND STREET APT # 119 SACRAMENTO CA 95816 |
| RAMSEY,ROBERT J | 900 E. PALM CANYON DRIVE APT # 102 PALM SPRINGS CA 92264 |
| RAMSEY,ROBERT J | 1818 22ND STREET APT # 119 SACRAMENTO CA 95816 |
| RAMSEY,SABRINA R | 50 CHATHAM STREET HARTFORD CT 06112 |
| RAMSI MEDIAWORKS/BROOKSIDE | 1177 6TH ST WHITEHALL PA 18052-5212 |
| RAMSING,KJERSTIN E.L. | 1319 OLD TOWN NORTH DRIVE INDIANAPOLIS IN 46260 |
| RAMSINGH,ANAND | 171 STEWART STREET ELMONT NY 11023 |
| RAMSKI,CHRISTINE | 36991 S. LAKESHORE BLVD. EASTLAKE OH 44095 |
| RAN HOLDING CORP | 1825 W CHEW ST ALLENTOWN FAIRGROUNDS ALLENTOWN PA 18104 5558 |
| RANALDI, AURELIO | 170 ARCH ROAD AVON CT 06001 |
| RANALLO, JENNIFER | LEVY RESTAURANTS 3721 N. CLARK ST CHICAGO IL 60613 |
| RANART MARCIA | 3256 CARAMBOLA CIRCLE S COCONUT CREEK FL 33066 |
| RANART,ELYSE A | 2715 CENTER AVE FORT LAUDERDALE FL 33308 |
| RANCHO LAS PALMAS | 940 WADSWORTH BLVD LAKEWOOD CO 80214 |
| RANCHO SANTIAGO COMMUNITY COLLEGE | 2323 N. BROADWAY SANTA ANA CA 92706-1640 |
| RANCHO VALLEY CHEVROLET | 1 RIO RANCHO ROAD POMONA CA 91763 |
| RAND CORPORATION GRADUATE | INSTITUTE 1776 MAIN STREET PO BOX 2138 SANTA MONICA CA 90406 |
| RAND MCNALLY | 8255 N CENTRAL PK SKOKIE IL 60076 |
| RAND MCNALLY & COMPANY | PO BOX 98904 CHICAGO IL 60693 |
| RAND SIMBERG | P O BOX 8947 JACKSON WY 83002 |
| RAND, JOSHUA | 14911 LACEHAVEN DRIVE DALLAS TX 75248 |

| Claim Name | Address Information |
| --- | --- |
| RAND, THOMAS F | 10616 PORTO CT. SAN DIEGO CA 92124 |
| RAND, WESLEY N | 236 JONES HOLLOW ROAD MARLBOROUGH CT 06447 |
| RANDAL O'TOOLE | 26344 S.W. METOLIUS MEADOWS DRIVE CAMP SHERMAN OR 97730 |
| RANDALL CURWEN | 930 W ROSCOE REAR CHICAGO IL 60657 |
| RANDALL G. RAMPY | 18824 UPPER MEADOW DRIVE LEESBURG VA 20176 |
| RANDALL G. RAMPY | 435 N. MICHIGAN AVE., SUITE 1800 CHICAGO IL 60611 |
| RANDALL GAFNER LLC | 5002 RHOADES PL ALEXANDRIA VA 22304 |
| RANDALL MCANANY CO | 4935 MCCONNELL AVENUE  SUITE 20 LOS ANGELES CA 90066 |
| RANDALL S CORPORATION | 1852 1ST ST KIRKLAND WA 98033 |
| RANDALL SMITH | 581 QUEENS MIRROR CIRCLE CASSELBERRY FL 32707 |
| RANDALL, AMANDA ASHLEY | 1411 E WASHINGTON ST ORLANDO FL 32801 |
| RANDALL, CAROL S | 330 SPRING LAKE TERRACE ROSWELL GA 30076 |
| RANDALL, DOUGLAS | 6750 PERSHING ST. HOLLYWOOD FL 33024 |
| RANDALL, GAIL | 1905 ILLINOIS DES PLAINES IL 60018 |
| RANDALL, GARY | 1210 SE 5TH ST DEERFIELD BEACH FL 33441 |
| RANDALL, IRENE M | 13 BIRCH COURT PORT DEPOSIT MD 21904 |
| RANDALL, JOSH | 1914 WEST 10TH HASTINGS NE 68901 |
| RANDALL, MACLAREN | 25 TUDOR CITY PLACE NO.1312 NEW YORK NY 10017 |
| RANDALL, MARK | 1098 PRIMROSE LANE WEST PALM BEACH FL 33414 |
| RANDALL, MICHAEL R | 44264 TAHOE WAY LANCASTER CA 93536 |
| RANDALL, MIKE D | 44264 TAHOE WAY LANCASTER CA 93536 |
| RANDALL, NATASHA | 133 HAMMERSMITH GROVE  NO.3 LONDON W6 0NJ UNITED KINGDOM |
| RANDALL, SEAN F | MAIN ST RANDALL, SEAN F IVORYTON CT 06442 |
| RANDALL, SEAN F | 72 MAIN ST IVORYTON CT 06442 |
| RANDALL,MATTHEW B | 27244 ROSEMONT LANE VALENCIA CA 91354 |
| RANDALL,MONICA M | 981 RADCLIFFE ROAD TOWSON MD 21204 |
| RANDALL,PAUL F | 2313 NESSELWOOD DRIVE WESLEY CHAPEL FL 33543 |
| RANDALLSTOWN PRINTING | 9958 LIBERTY RD RANDALLSTOWN MD 21133 |
| RANDAZZO, MARY | 6062 SUTHERLAND AVE SAINT LOUIS MO 63109 |
| RANDAZZO, WAYNE | 8025 EDGEWATER ROAD  APT 2 NORTH RIVERSIDE IL 60546 |
| RANDI LYNN BEACH | PO BOX 297 SANTA CLARA CA |
| RANDI MARSHALL | 73-38 VLEIGH PLACE KEW GARDENS HILLS NY 11367 |
| RANDI NARDELLO-ALAGGIO | 1105 TERRY ROAD RONKONKOMA NY 11779 |
| RANDI PRAGER INTERIORS | 12105 TULLAMORE CT    UNIT 302 LUTHERVILLE MD 21093 |
| RANDI SIMON | 100 BEEKMAN STREET APT. 9J NEW YORK NY 10038 |
| RANDI WADLER | 314 SINGINGWOOD DR HOLBROOK NY 11741 |
| RANDIE ALMONTE | 18806 VISTA DEL CANON A NEWHALL CA 91321 |
| RANDKLEV, JESSICA | PO BOX 2396 PORT ORCHARD WA 98346 |
| RANDKLEV, JESSICA | PO BOX 2396 PORT ORCHARD WA 98366 |
| RANDLE,RASHEDA L | 3533 IDLEWOOD TERRACE APT. 1016 INDIANAPOLIS IN 46214 |
| RANDLYN CLEMONS | 29 CALLE BOVEDA SAN CLEMENTE CA 92673 |
| RANDOLPH BOUIE | 219 WYCKOFF STREET BROOKLYN NY 11217 |
| RANDOLPH EHLEN | 317 SO ROBERTS ST HOLBROOK NY 11741 |
| RANDOLPH M WEAVER | 43 KONO CIRCLE LEESBURG FL 34788 |
| RANDOLPH TELEPHONE | 211 SWANNONOA AVE ATTN: LEGAL COUNSEL LIBERTY NC 27298 |
| RANDOLPH, AMY | 112 SYCAMORE BOX 91 WILTON IA 52778 |
| RANDOLPH, DESMOND | 19401 NW 18TH AVENUE MIAMI FL 33056 |
| RANDOLPH,BRIAN J | 40 WEST 855 STONECREST DRIVE ELGIN IL 60123 |
| RANDOLPH,CARMEN T | 19103 HAIGLER DRIVE CARSON CA 90746 |

| Claim Name | Address Information |
|---|---|
| RANDOM HOUSE INC | ATTN SUBRIGHTS ACCOUNTING 1745 BROADWAY NEW YORK NY 10019 |
| RANDOM HOUSE INC | C/O JEREMY WRUBEL ATTN: ROYALTY DEPT 10TH FLOOR 1540 BROADWAY NEW YORK NY 10036 |
| RANDOM HOUSE INC | 400 HAHN ROAD WESTMINSTER MD 21157 |
| RANDOM HOUSE INC | DEPT 0919 PO BOX 120001 DALLAS TX 75312-0919 |
| RANDOM HOUSE INC | C/O VICTORIA GERKEN 1112 MARION ST DENVER CO 80218 |
| RANDOM HOUSE, INC. | 1745 BROADWAY NEW YORK NY 10019 |
| RANDOW,DANIEL | 828 CHESNEY LANE BEL AIR MD 21014 |
| RANDY BATES | 20 WEST LUCERNE CIR. APT. 608 ORLANDO FL 32801 |
| RANDY COHEN | 697 WEST END AVENUE, #5E NEW YORK NY 10025 |
| RANDY HUNDLEYS BASEBALL CAMP | 1935 S PLUM GROVE RD NO.285 PALATINE IL 60067 |
| RANDY MIELKE | 35046 TIMBER DRIVE WARRENVILLE IL 60555 |
| RANDY MILLER | 6335 WILEY ST PEMBROKE PINES FL 33023 |
| RANDY QUAN | 90 DISRDELI RD LONDON GBR |
| RANDY SNYDER | 2728 NORTH TERRACE HUNTINGTON WV 25705 |
| RANDY SQUIRES | 1536 W JACKSON ST SPRINGFIELD IL |
| RANDY WILLIAMS | 2118 WILSHIRE BLVD. #405 SANTA MONICA CA 90403 |
| RANDY'S ELECTRICAL SERVICE, INC. | 6370 BALTIMORE PIKE LITTLESTOWN PA 17340 |
| RANDYE HODER | 328 N. MANSFIELD AVE. LOS ANGELES, CA 90036 |
| RANE, JORDAN | 1239 KENISTON AVE LOS ANGELES CA 90019 |
| RANFONE, GERALDINE | 4 ABBOTTS LANE BRANFORD CT 06405 |
| RANG, THERESA M | 7393 LINCOLN COURT NEW TRIPOLI PA 18066 |
| RANGACHAR STAVRO,VANI | 19835 VALLEY VIEW DRIVE TOPANGA CA 90290 |
| RANGACHARI,AMAL | 1618 S HALSTED ST APT 2C CHICAGO IL 60608-2982 |
| RANGE, MICHAEL S | 360 KINGSBERY CT HIGHLAND IL 62249-2924 |
| RANGEL, JUAN | C/O UNO 954 W WASHINGTON    3RD FLR CHICAGO IL 60607 |
| RANGEL, JUAN | 954 W WASHINGTON    3RD FLR CHICAGO IL 60607 |
| RANGEL, PAUL J | 2013 E WYNDHAM HILL DR NE  APT 103 GRAND RAPIDS MI 49505 |
| RANGEL,ALEXANDER L | 22300 CAIRNLOCH ST CALABASAS CA 91302 |
| RANGER DATA TECHNOLOGIES INC | 210 E THIRD ST ROYAL OAK IL 48067 |
| RANGER DATA TECHNOLOGIES INC | 210 E THIRD ST SUITE 208 ROYAL OAK MI 48067 |
| RANGER DATA TECHNOLOGIES INC | 210 E THIRD ST ROYAL OAK MI 48067 |
| RANJIV PERERA | 1143 E ELMWOOD AVENUE BURBANK CA 91501 |
| RANK-MOBILE | PO BOX 13172 DENVER CO 80211 |
| RANKIN,JASON D | 7700 WESTPARK DR HOUSTON TX 77063 |
| RANKIN,MARY M. | 5340 FRANKLIN OAK LAWN IL 60453 |
| RANKINE, MARSHA - GAY | 2035 NW 191ST STREET CAROL CITY FL 33056 |
| RANOA, RAOUL B | 1320 E BROCKTON AVENUE REDLANDS CA 92374 |
| RANSDELL, REGINALD | 64 S OXFORD ST NO.1A BROOKLYN NY 11217 |
| RANSFORD BREMPONG | 4801 NW 34TH ST    G603 LAUDERDALE LKS FL 33319 |
| RANSOM III, ROBERT S | 9315 HUNTCLIFF TERRACE ATLANTA GA 30350 |
| RANSOM III, ROBERT S. | 3051 IDAHO AVE. NW SUITE 125 WASHINGTON DC 20016 |
| RANSOME, SYLVIA V | 750 28TH ST NEWPORT NEWS VA 23607 |
| RANSON CABLE TV A8 | 24 PARK DRIVE LONDON KY 40741 |
| RANSON FUEL LLC | 4 BARBERRY LN LEVITTOWN PA 19054 2102 |
| RANSON, SHEILA | 11867 SILVER OAK DR. DAVIE FL 33330 |
| RANTA, KRISTIN | 442 N SUNNYSLOPE PASADENA CA 91107 |
| RAO,AARTHI | 3705 NORTH PAULINA STREET #2 CHICAGO IL 60613 |
| RAOUL MARTINEZ | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |

| Claim Name | Address Information |
|---|---|
| RAPADA II,CLAYTON ANTHONY | 1100 BUFORD COURT CHESAPEAKE VA 23320 |
| RAPADA, CLAYTON | 1100 BUFORD CT. CHESAPEAKE VA 23320 |
| RAPELIAN,ROUBEN | 4839 WILLOW CREST AVENUE NORTH HOLLYWOOD CA 91601 |
| RAPHAEL FAHEY | 200 PINEHURST TRACE DRIVE PINEHURST NC 28374 |
| RAPHAEL J. SONENSHEIN | 1038 PINE STREET SANTA MONICA CA 90405 |
| RAPHAEL KOSTER | 16396 AVENIDA SUAVIDAD SAN DIEGO CA 92128 |
| RAPHAEL SIMON | 2849 AVENEL ST. LOS ANGELES CA 90039 |
| RAPHAEL, CRAIG | 123 E 75ST        APT 10E NEW YORK NY 10021 |
| RAPHAEL, EDWINA | 190 NW 18TH ST POMPANO BEACH FL 33060 |
| RAPHAEL, KERRY | 1680 NW 2ND TER. POMPANO BEACH FL 33060 |
| RAPHAEL, LISA L | 81 ADELPHI ST 2 BROOKLYN NY 11205-2304 |
| RAPHAEL, RONISE LOUIS GENE | 5913 PAPAYA RD WEST PALM BEACH FL 33413 |
| RAPHAEL,HUBERT | 1620 BALFOUR POINT DR APT F WEST PALM BEACH FL 33411-1940 |
| RAPHAELS PARTY RENTALS IN | 8606 MIRAMAR RD SAN DIEGO CA 92126 |
| RAPID ACCESS COMMUNICATION ENTERPRISE | AKA RACE INC 17 BARSTOW ROAD  SUITE 401 GREAT NECK NY 11021 |
| RAPID ARMORED CORP | 254 SCHOLES ST BROOKLYN NY 11206-2204 |
| RAPID CITY JOURNAL | PO BOX 450 RAPID CITY SD 57709 |
| RAPID MAIL COMPUTER SERVICE INC | 830 WEST 19TH STREET HIALEAH FL 33010 |
| RAPID SERVICE LLC | 260 COMMODORE DR #1221 ATTN: CONTRACTS DEPT PLANTATION FL 33317 |
| RAPID SERVICES LLC | 60 COMMODORE DR     NO.321 PLANTATION FL 33325 |
| RAPID7 LLC | PO BOX 83319 WOBURN MA 01813-3319 |
| RAPONE, KAREN A. | 120 CASEY LANE BENSALEM PA 19020 |
| RAPOPORT, RONALD | 5744 BUFFALO AVE VAN NUYS CA 91401 |
| RAPOPORT,SARAH L | 17792 CARRANZA LANE HUNTINGTON BEACH CA 92647 |
| RAPORE, MATTHEW | 452 21ST ST SANTA MONICA CA 90402 |
| RAPP, RONALD | 410 N. SANTA FE AVE. PRINCEVILLE IL 61559 |
| RAPP, TODD J | 209 S 9TH AVE. LA GRANGE IL 60525 |
| RAPP,JOSEPHINE M | 9229 SEALED MESSAGE ROAD COLUMBIA MD 21045 |
| RAPPAPORT, BRAD | 793 SUNSET DR S MINNETONKA MN 55305 |
| RAPPING, ANACLETO M | 832 MASTERSON DRIVE THOUSAND OAKS CA 91360 |
| RAPPLEYE, CHARLES | 1805 LUCRETIA AVE LOS ANGELES CA 90026 |
| RAPPOPORT, ANN | 114 E WAVERLY ROAD WYNCOTE PA 19095 |
| RAPPORT PRESS | 237 WEST 120TH STREET  SUITE 1 NEW YORK NY 10027 |
| RAPSESSIONS INC | 1558 COUNTRY LANE DEERFIELD IL 60015 |
| RAPTOR'S NBA TV | TORONTO RAPTORS NETWORK LTD 307 LAKESHORE BLVD EAST TORONTO ON M5A 1C1 CANADA |
| RAPTOR'S NBA TV | 50 BAY STREET TORONTO ON M5J 2L2 CANADA |
| RAQUEL MARQUEZ | 526 N ORANGE AV AZUSA CA 91702 |
| RAQUEL MUHAR | 1999 NW 4 AVE. APT. 1999-H BOCA RATON FL 33432 |
| RAQUEL PADILLA | 4003 N. PUENTE AVE. BALDWIN PARK CA 91706 |
| RARICK, BONNIE A | 230 E ONTARIO ST #1405 CHICAGO IL 60611-7251 |
| RARICK, SARAH | 2200 SACRAMENTO ST - APT 403 SAN FRANCISCO CA 94115-2365 |
| RASAK, KENNETH C | 15 RAES CREEK LANE COTO DE CAZA CA 92679 |
| RASCAL'S FOOD AND FUN | 6616 RUPPSVILLE RD ALLENTOWN PA 18106 |
| RASCHE, ERIN | 2049 KINGSWOOD AVE DELTONA FL 32725 |
| RASCHE, KATHLEEN | 2049 KINGSWOOD AVE DELTONA FL 32725 |
| RASCON, DAVID | 944 NORTH HICKS AVENUE LOS ANGELES CA 90063 |
| RASCON, RUBEN | 833 1/2 N HICKS AVENUE LOS ANGELES CA 90063 |
| RASERO, RAUL | 3933 WOOLWINE DRIVE LOS ANGELES CA 90063 |
| RASHAN MORRIS | 249 WALLACE ST FREEPORT NY 11520 |

| Claim Name | Address Information |
|---|---|
| RASHAWN GIBSON | 161 OAKWOOD DR. BOLINGBROOK IL 60140 |
| RASKEY,MICHELLE E | 1086 WINDERMERE AVENUE ROSEVILLE CA 95678 |
| RASMUSSEN, DILLON | 2827 NORTH LAKEWOOD AVE UNIT 1 CHICAGO IL 60657 |
| RASMUSSEN, FREDERICK | 634 ROUND OAK ROAD TOWSON MD 21204 |
| RASMUSSEN, JAMES A | 5509 PERSIMMON TEMPLE CITY CA 91780 |
| RASMUSSEN,DANIEL J | 8010 INTERLAKE AVE NORTH #1 SEATTLE WA 98103 |
| RASMUSSEN,DAVID L | 23715 DEL MONTE DRIVE APT. #210 VALENCIA CA 91355 |
| RASMUSSEN,IAN MITCHELL | 1837 WHITLESTOP GRAND RAPIDS MI 49508 |
| RASMUSSEN,KRISTIN | 245 DEVON AVENUE PARK RIDGE IL 60068 |
| RASMUSSEN,RONNIE L | 14780 LA HABRA VICTORVILLE CA 92392 |
| RASOR, MICHAEL W | 2617 JOE ADLER DR. PLAINFIELD IL 60544 |
| RASOR, REBECCA A | 321 WARWICK RD. KENILWORTH IL 60043 |
| RASOR,ALLYSON | 850 N. STATE ST. APT 16H CHICAGO IL 60610 |
| RASOR,JAMES M | 2085 CHAMPIONS WAY NORTH LAUDERDALE FL 33068 |
| RASSEL JR, STEPHEN E | 2100 NW BROWN RD. LAKE CITY FL 32055 |
| RASSEL, JOSEPH P | 1308 CRAWFORD DR APOPKA FL 32703 |
| RASSOL, JAMES | 464 W OCEAN AVENUE BOYNTON BEACH FL 33435 |
| RASUSSEN, MARY | 3904 CONSTITUTION AVE APT C APG MD 21005 |
| RATCLIFFE, GLENN E | 524 MICHIGAN  NO.902 HAMMOND IN 64320 |
| RATCLIFFE, THOMAS | 1410 NETTIE ST NO.8 BELVIDERE IL 61008 |
| RATCLIFFE,GARY | 1250 MAJESTIC PALM CT. APOPKA FL 32712 |
| RATERMAN HOLDINGS INC | 440 SE 23 STREET NO.10 FT LAUDERDALE FL 33316 |
| RATFELDERS,MARK J | 7631 BERINGER CT GURNEE IL 60031 |
| RATH, ARTHUR L | 2266 NW 39TH AVE COCONUT CREEK FL 33066 |
| RATHBUN,PATRICIA D | 96 SISSON ROAD SOUTH GLENS FALLS NY 12803 |
| RATHE, ADAM | 668 HUMBOLT ST BROOKLYN NY 11222 |
| RATHER, JOSEPH N | 605 FORFAR COURT ABINGDON MD 21009 |
| RATHER, TIFFANY D | 10726 THORNCLIFF HUMBLE TX 77396 |
| RATHER,LAURA J | 1937 STEVEN DRIVE EDGEWOOD MD 21040 |
| RATHI,RACHANA V | 5390 LACRESCENTA YORBA LINDA CA 92887 |
| RATHJE, PAUL C | P.O. BOX 1052 PEOTONE IL 60468 |
| RATHMEL, BRIAN J | 7924 PINKERTON COURT PLANO TX 75025 |
| RATLIFF ENTERTAINMENT LLC | 8995 KEITH AVE  NO.2 WEST HOLLYWOOD CA 90069 |
| RATLIFF ENTERTAINMENT LLC | 909 N CROFT AVE  NO.202 WEST HOLLYWOOD CA 90069 |
| RATLIFF, ROCHELLE | PO BOX 0085 OAK PARK IL 60303 |
| RATLIFF, WILLIAM | HOOVER INSTITUTION STANFORD UNIVERSITY STANFORD CA 94305-6010 |
| RATLIFF,WILLIAM OWEN | 313 ELGIN AVE NO.103 FOREST PARK IL 60130 |
| RATNER, ANDREW R | 210 HAYNES CT ABINGDON MD 21009 |
| RATNER, AUSTIN | 210 HAYNES COURT ABINGDON MD 21009 |
| RATNER, DARREN | 631 BALTIC STREET  NO.3 BROOKLYN NY 11217 |
| RATNER, DARREN (1/08) | 631 BALTIC ST. NO. 3 BROOKLYN NY 11217 |
| RATNER, FRANCESCA | 989 BROMLEY PL NORTHBROOK IL 60062 |
| RATNER,STEVEN A | 1 COUNTRY LANE SOUTHBOROUGH MA 01772 |
| RATON RANGE | P.O. DRAWER 1068 ATTN: LEGAL COUNSEL RATON NM 87740 |
| RATTAN WICKER WORLD | 751 GENERAL HUTCHINSON PKWY LONGWOOD FL 32750-3732 |
| RATTE,MICHAEL | 12 BETTY STREET LINCOLN RI 02865 |
| RATTNER, DAVID | 69 HUNT CLUB DR SAINT CHARLES IL 60174-4703 |
| RATTO, MARK | 1821 SPEYER LN UNIT B REDONDO BEACH CA 90278 |
| RAU, CHRISTINA M | 36 BISMARK AVE VALLEY STREAM NY 11581 |

| Claim Name | Address Information |
| --- | --- |
| RAU, MICHAEL | 220 E CHURCH ST SLATINGTON PA 18080 |
| RAU, JORDAN H | 1609 ALLISON ST. NW WASHINGTON DC 20011 |
| RAUB'S GREENHOUSE | 105 INDUSTRIAL DR N EASTON PA 18042 7381 |
| RAUB, LAMONT | 946  EDGEMONT AVE PALMERTON PA 18071 |
| RAUCH, ANNE | 9905 63RD DRIVE APT 1N REGO PARK NY 11374 |
| RAUCH, JONATHAN | 3385 ARDLEY COURT FALLS CHURCH VA 22041 |
| RAUCH, SHELLEY | 613 BRANDYWINE DR NEWPORT NEWS VA 23602-7004 |
| RAUCH, MEREDITH G | 6864 HEMSLEY CIR WINDERMERE FL 34786 |
| RAUCH, WEAVER, NORFLEET, | 5300 N FEDERAL HWY FORT LAUDERDALE FL 33308-3205 |
| RAUH, AMANDA | 136 DEHAVEN CT  APT J WILLIAMSBURG VA 23188 |
| RAUH, JOSHUA D | 5230-A S UNIVERSITY AVE CHICAGO IL 60615 |
| RAUL BENITES | 26 OAKDALE AVENUE CENTRAL ISLIP NY 11722 |
| RAUL ESTRADA | 1707 MERIDIAN AVENUE ALHAMBRA CA 91803 |
| RAUL VASQUEZ | PO BOX 100600-6732 BEIJING 100600 CHINA |
| RAUL VASQUEZ | 18732 ERVIN LANE SANTA ANA CA 92705 |
| RAUL VAZQUEZ | 341 E. GRAVES AVE MONTEREY PARK CA 91755 |
| RAUL VAZQUEZ SR. | 341 E. GRAVES AVE MONTEREY PARK CA 91755 |
| RAUL VENTINELLA | 6450 SATSUMA AV NORTH HOLLYWOOD CA 91606 |
| RAUNER, NICOLE TUREL | 2223 W MCCLEAN CHICAGO IL 60614 |
| RAUNER, NICOLE TUREL | 2223 W MCCLEAN CHICAGO IL 60647 |
| RAUSCH, NANA | 536 SIXTH AVENUE  2ND FLOOR NEW YORK NY 10011 |
| RAUSCH, DAVID W | 50 HIGH MEADOW LANE MIDDLEFIELD CT 06455 |
| RAUZI, ROBIN | 1518 ELEVADO ST LOS ANGELES CA 90026 |
| RAVALLI REPUBLIC | 232 W. MAIN STREET ATTN: LEGAL COUNSEL HAMILTON MT 59840 |
| RAVE MOTION PICTURES | 3333 WELBORN ST STE 100 DALLAS TX 75219-5153 |
| RAVEN III, WILLIAM H | 1127 PENNSYLVANIA STREET WHITEHALL PA 18052 |
| RAVEN, MARY | 232 OAK GROVE AVE ATHERTON CA 94027 |
| RAVENELL, SHANAEL | 442 EAST 54TH STREET BROOKLYN NY 11203 |
| RAVENELLA, SHARON C | 818 S GLENWOOD ST ALLENTOWN PA 18103 |
| RAVENELLE, DANIEL J | 818 GLENWOOD ST S ALLENTOWN PA 18103 |
| RAVENELLE, DANIEL J | 818 S GLENWOOD ST ALLENTOWN PA 18103 |
| RAVENELLE, SHARON | 818 GLENWOOD ST S ALLENTOWN PA 18103 |
| RAVENS ALL COMMUNITY TEAM FOUNDATION | BALTIMORE RAVENS 1 WINNING DR OWING MILLS MD 21117 |
| RAVENSCRAFT, STEPHENM | 339 N PARK AVE LOMBARD IL 60148 |
| RAVENSWOOD INDUSTRIAL COUNCIL | 4114 N RAVENSWOOD AVE CHICAGO IL 60613 |
| RAVENSWOOD SPECIAL EVENTS INC | 1100 W CERMAK RD UNIT B411 CHICAGO IL 60608 |
| RAVENWOOD PRESS INC | PO BOX 496 FALLSTON MD 21047 |
| RAVI JAILALL | 14-50A 31ST AVE LONG ISLAND CITY NY 11106 |
| RAVI RAMANATHAN | 101 SYMPHONY LN IRVINE CA 92603 |
| RAVINIA | 418 SHERIDAN RD HIGHLAND PARK IL 60035-5031 |
| RAVINIA | C/O MICHAEL MYERS, LIME GREEN ENT. GROUP 344 N. OGDEN AVE, 3RD FLOOR CHICAGO IL 60607 |
| RAVINIA PLUMBING | 1580 OLD SKOKIE RD HIGHLAND PARK IL 60035-2704 |
| RAVN, KAREN | 207 10TH ST PACIFIC GROVE CA 93950 |
| RAWDANIK, WALTER | 19940 SOUTH MALLORY DRIVE FRANKFORT IL 60423 |
| RAWLES, LEWIS A | 10 ALEXANDER RD BLOOMFIELD CT 06002-2518 |
| RAWLEY, JOSEPH N | 1901 LAUREL STREET NEW ORLEANS LA 70130 |
| RAWLINGS SPORTING GOODS | PO BOX 910212 DALLAS TX 75391-0212 |
| RAWLINGS SPORTING GOODS | LICENSED PRODUCTS PO BOX 910212 DALLAS TX 75391-0212 |

| Claim Name | Address Information |
|---|---|
| RAWLINGS, MATTHEW R | 18252 KINDER OAK DRIVE NOBLESVILLE IN 46062 |
| RAWOOF, MUJEEB M | 1146 S. AHRENS LOMBARD IL 60148 |
| RAY  LIGHTING & DESIGN | 1429 PARK ST STE B3 RAY CHRISTENSEN HARTFORD CT 06106 |
| RAY ADVERTISING INC. | 7570 SOUTH US HWY 1 #2 HYPOLUXO FL 33462 |
| RAY BRADBURY | 10265 CHEVIOT DRIVE LOS ANGELES CA 90064 |
| RAY CROSSEN | 174 MERROW ROAD TOLLAND CT 06084 |
| RAY CROSSEN - BAXTER ROAD ESTATES | 174 MERROW ROAD TOLLAND CT 06084 |
| RAY CROSSEN - WILDERNESS WAY | 174 MERROW ROAD TOLLAND CT 06084 |
| RAY FISHER | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| RAY HASEGAWSA | 6137 CAPETOWN ST LAKEWOOD CA 90713 |
| RAY II,RALPH C | 1274 BELFAST AVENUE COSTA MESA CA 92626 |
| RAY JENNINGS | 5712 CROSS COUNTRY BLVD. BALTIMORE MD 21209 |
| RAY KLEIN | 2345 S BENTLEY AVE NO.402 LOS ANGELES CA |
| RAY OSWALD | 319 BATCH PLANT RD JOSEPHINE PA 15750 |
| RAY P QUINTANILLA | 911 TAMARACK LN. ROCKFORD IL 61107 |
| RAY PICARD | 137 MARSHALL ST WINSTED CT 06098-7012 |
| RAY PRESS CORPORATION | 380 RIVERCHASE PARKWAY EAST BIRMINGHAM AL 35244 |
| RAY RING | 126 ERIK DRIVE BOZEMAN MT 59715 |
| RAY ROCHA | 2378 E EMILIE AVE FRESNO CA 93730-4755 |
| RAY ROMERO | 1522 TORERO OXNARD CA 93030 |
| RAY SUPPLY INC | 871 ROUTE 9 QUEENSBURY NY 12804 |
| RAY T KLINE | 700 SWEETWATER CREEK CT LONGWOOD FL 32779-3480 |
| RAY TAKEYH | 3344 JONES BRIDGE ROAD CHEVY CHASE MD 20815 |
| RAY VALDES TAX COLLECTOR | PO BOX 630 SANFORD FL 32772-0630 |
| RAY ZONE | 1945 HILLHURST AVENUE #4 LOS ANGELES CA 90027 |
| RAY'S COLLISION | MR. RAYMOND CHISMAR 2301 E. 198TH ST. CHICAGO HEIGHTS IL 60411 |
| RAY'S RENTAL | 9611 SUNLAND PLACE SHADOW HILLS CA 91040 |
| RAY'S TRASH SERVICE | 3859 E US HWY 40 CLAYTON IN 46118 |
| RAY'S TRASH SERVICE, INC. | DRAWER 1 CLAYTON IN 46118 |
| RAY, AMY L | 101 SOUTH STREET 49 VERNON CT 06066 |
| RAY, ARMAUND | 9623 S WENTWORTH CHICAGO IL 60628 |
| RAY, CHARLES F | 2900 NW 125TH AVE APT 319 SUNRISE FL 33323 |
| RAY, GRAHAM | 8310 SHADOW WOOD BLVD CORAL SPRINGS FL 33071 |
| RAY, JAMES | 4116 FREMONT AVE  NO.2 SEATTLE WA 98103 |
| RAY, JIM | 5300 N SHERIDAN RD APT 5B CHICAGO IL 60640-7370 |
| RAY, LARRY E | 11116 S. LONGWOOD DR. APT. #203 CHICAGO IL 60643 |
| RAY, MARLENE E | 1622 WEST ORCHARD PLACE ARLINGTON HEIGHTS IL 60005 |
| RAY, RICHARD B | 237 WADE ST LULING LA 70070 |
| RAY, RYAN C | 1432 CONSTANCE STREET APT. #U NEW ORLEANS LA 70130 |
| RAY,DEBRA C | 1514 8TH STREET MANHATTAN BEACH CA 90266 |
| RAYA RAZO,MATIAS | 10736 GORMAN AVE LOS ANGELES CA 90059 |
| RAYA, CHARLES A | 915 CHAPEL OAKS CT. WINTER GARDEN FL 34787 |
| RAYA, JOSE C | 9628 LEMON COURT FONTANA CA 92335 |
| RAYA,CHARLES A | 1210 MASSACHUSETTS AVE. NW #1301 WASHINGTON DC 20005 |
| RAYBON, KELLI | 7055 S. ST LAWRENCE 3W CHICAGO IL 60637 |
| RAYBORN, JUSTIN | 2312 MARTIN STREET PASCAGOULA MS 39581 |
| RAYBUCK, LOIS | 3101 NE 10TH TER POMPANO BEACH FL 33064 |
| RAYCO PAINT CO INC | 6100 N PULASKI CHICAGO IL 60646 |
| RAYCO SIGN SUPPLY INC | 6100 N PULASKI RD CHICAGO IL 60646 |

| Claim Name | Address Information |
|---|---|
| RAYCOM | 412 EAST BOULEVARD P.O. BOX 33367 CHARLOTTE NC 28203 |
| RAYCOM | ONE JULIAN PRICE PLACE CHARLOTTE NC 28208 |
| RAYCRAFT, PATRICK | 10 PUTNAM HEIGHTS HARTFORD CT 06106 |
| RAYE, KIM | 7526 N OKETO CHICAGO IL 60631 |
| RAYFORD JR, CLEVELAND | 15 EVANS STREET HAMPTON VA 23669 |
| RAYFORD, CLEVELAND JR | 15 EVANS ST HAMPTON VA 23669 |
| RAYGOZA, DAVID N | 22882 HICKORY HILLS LAKE FOREST CA 92630 |
| RAYGOZA, FORTUNATO | 22882 HICKORY HILLS AVENUE EL TORO CA 92630 |
| RAYGOZA, JOSE A | 1641 EAST 32ND STREET LOS ANGELES CA 90011 |
| RAYMAN,GRAHAM A | 380 RIVERSIDE DR 5J NEW YORK NY 10025 |
| RAYMER, JOHN | 200 COURT ST. EAST PEORIA IL 61611 |
| RAYMER, VICTOR S | 23035 EDENTON PLACE VALENCIA CA 91354-2019 |
| RAYMO, CHET | 149 MAIN ST N EASTON MA 02356 |
| RAYMO, SUSANNE M | 4045 GREEN DRIVE HARSENS ISLAND MI 48028 |
| RAYMOND A ECKHART | 4210 WOODLYNNE LANE ORLANDO FL 32812 |
| RAYMOND A ZUREK | 7740 S. CRONIN AVE JUSTICE IL 60458 |
| RAYMOND A. JANSEN JR | 24 DOCKSIDE LANE BOX 422 KEY LARGO FL 33037 |
| RAYMOND B BOTTOM JR | 103 POWHATAN PARKWAY HAMPTON VA 23661 |
| RAYMOND B KOUPAL | 9 KEW GARDENS FARMINGTON CT 06032 |
| RAYMOND C WHITTAKER | 5 STARLIGHT COURT NORTH BABYLON NY 11703 |
| RAYMOND CAMPION | 316 NEVADA ST LINDENHURST NY 11757 |
| RAYMOND CHEVROLET & OLDS INC | 118 RTE 173 ANTIOCH IL 60002 |
| RAYMOND DALEY | 920 SE 4TH AVE POMPANO BEACH FL 33060 |
| RAYMOND DAURE | 15508 BROAD ST ROSEDALE NY 11422-3105 |
| RAYMOND FAULSTICH | 5824 MIDDLE CREST DR AGOURA HILLS CA 91301 |
| RAYMOND FERNGREN | 1031 W LAKEVIEW DR SEBASTIAN FL 32958 |
| RAYMOND FITZGERALD | 12219 NW 193 TERR ALACHUA FL 32615 |
| RAYMOND FUNG | 2119 S. HAIDER AVENUE NAPERVILLE IL 60564 |
| RAYMOND G WILSON | 945 FORREST HILL DR CLERMONT FL 34711 |
| RAYMOND GRANGER | C/O LAW OFFICE OF CHRISTIAN MENARD 36000 HARBOR BLVD., SUITE 162 CHANNEL ISLANDS HARBOR CA 93035 |
| RAYMOND GRANGER | C/O LAW OFFICE OF JOHN HUNTER 625 MULBERRY AVE. SANTA BARBARA CA 93101 |
| RAYMOND HANDLING CONSULTANTS | 4925 RAYMOND INDUSTRIAL DR LAKELAND FL 33815 |
| RAYMOND HOCHGESANG | 2210 YORKTOWNE DRIVE VALPARAISO IN 46383 |
| RAYMOND HOLTON | 1021 STONE STACK DRIVE BETHLEHEM PA 18015 |
| RAYMOND IBRAHIM | 815 W. MAPLE AVENUE TULANE CA 93274 |
| RAYMOND J KIRK | 1116 HARRISON AVENUE LAGRANGE PARK IL 60526 |
| RAYMOND J MCCUTCHEON | 13 WHITE PINE LANE POQUOTT NY 11733 |
| RAYMOND J PALMUCCI | P. O. BOX 731 SOUTH EGREMONT MA 01258-0731 |
| RAYMOND JANSEN JR. | ATTN: RAYMOND JANSEN JR. 24 DOCKSIDE LANE BOX 422 KEY LARGO FL 33037 |
| RAYMOND JENSEN | 607 HEATHCOTE RD LINDENHURST NY 11757 |
| RAYMOND JEWELERS | P O BOX 290955 DENISE HARNED WETHERFIELD CT 61290955 |
| RAYMOND KUSH | 2509 DAVISSON RIVER GROVE IL 60171 |
| RAYMOND L KINZY | 32157 ROCKHILL LANE AUBERRY CA 93602 |
| RAYMOND LAATSCH | 5045 W DAKIN CHICAGO IL 60641 |
| RAYMOND LYNCH | 1223 NE 12 AVENUE FORT LAUDERDALE FL 33304 |
| RAYMOND M MECENAS | 3832 MUSCATEL AVENUE ROSEMEAD CA 91770 |
| RAYMOND MAHER | 1518 YACHT AVE UNIT 105 CAPE MAY NJ 08204 |
| RAYMOND MCCARTHY | 16 COLE COURT BAYPORT NY 11705 |

| Claim Name | Address Information |
|---|---|
| RAYMOND MEIER | 532 BROADWAY-8TH FLOOR NEW YORK NY |
| RAYMOND MEIER INC | 532 BROADWAY-8TH FLOOR NEW YORK NY 10012 |
| RAYMOND MILVAE | 521 TOBACCO ST LEVANON CT 05249 |
| RAYMOND N HOUSTON | 1808 1/2 N WESTERN AVENUE LOS ANGELES CA 90027 |
| RAYMOND PAYNTER | 3818 TATTENHALL DRIVE CUMMING GA 30040 |
| RAYMOND RIGGS | 4295 W TILGHMAN ST STE 201 ALLENTOWN PA 18104-4448 |
| RAYMOND ROCHA | 2378 E EMILIE AVE FRESNO CA 93730-4755 |
| RAYMOND SCHEUERMAN | 24 BRENDAN AVENUE MASSAPEQUA PARK NY 11762 |
| RAYMOND SHAPIRO | 1755 BROADWAY, 5TH FLOOR NEW YORK NY 10019-3780 |
| RAYMOND STERN JR | 5934 TALBOTT ST BALTIMORE MD 21207 |
| RAYMOND SURAPINE | 23 WINDHAM ROAD ENFIELD CT 06082 |
| RAYMOND VALENTE | 7616 - 92ND LANE CROWN POINT IN 46307 |
| RAYMOND W MCCOY | 260 HAMMARLEE RD GLEN BURNIE MD 21061 |
| RAYMOND WUERTZ JR | 12442 PIPELINE AVENUE CHINO CA 91710 |
| RAYMOND YANKAUSKAS | 169 W. GRANBY ROAD GRANBY CT 06035 |
| RAYMOND, GREGORY J | 73 WEST HILL CIRCLE STAMFORD CT 06902 |
| RAYMOND, MARCELLA | 150 W. ST. CHARLES RD 414 LOMBARD IL 60148 |
| RAYMOND, MARCELLA A | 150 W. ST. CHARLES RD #414 LOMBARD IL 60148 |
| RAYMOND, WILLIAM C | 112 LONG VIEW TERR NAUGATUCK CT 06770 |
| RAYMOND, WILLIAM J. | 8102 CANTERBURY LANE WOODRIDGE IL 60517 |
| RAYMOND,GARY L | 4416 BELVIEW AVE BALTIMORE MD 21215-4217 |
| RAYMOND,MICHAEL T | 2 JUNIPER AVENUE EASTON PA 18045 |
| RAYMOUR & FLANIGAN | P O BOX 279 LIVERPOOL NY 13088 |
| RAYMOUR & FLANIGAN | 7230 MORGAN RD PO BOX 279 LIVERPOOL NY 13090 4535 |
| RAYMUND DUMAY | 6852 NW 29TH ST PLANTATION FL 33313 |
| RAYMUNDO SANCHEZ | 1901 PRESTON AVENUE LOS ANGELES CA 90026 |
| RAYMUNDO,ALBERTO | PO BOX 20128 LOS ANGELES CA 90006 |
| RAYNER, ALEKSANDRA | LEVY RESTAURANTS 3721 N CLARK ST CHICAGO IL 60613 |
| RAYNER, MARY ANN | 2830 LINDEN ST.  THE COURT 2-F BETHLEHEM PA 18017 |
| RAYNER, OLA | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| RAYNER, RICHARD | 826 VENEZIA AVENUE VENICE CA 90291 |
| RAYNES, TOM | 9 SHERMAN ST HUNTINGTON NY 11743 |
| RAYNOR, ROBERT | PO BOX 272 CHICAGO RIDGE IL 60415 |
| RAYTRON ENTERPRISE INC | PO BOX 17730 CLEARWATER FL 33762-0730 |
| RAYZAK,CATHERINE | 102 BURLINGTON AVENUE DEER PARK NY 11729 |
| RAZA, TAUSEEF | 330 MT. VERNON CORONA CA 92881 |
| RAZNIEWSKI,CHRISTOPHER | 4024 N. CLARENDON UNIT #102 CHICAGO IL 60613 |
| RAZOR AND TIE LLC | 214 SULLIVAN ST          STE 4A NEW YORK NY 10012 |
| RAZURI,FRANCIS | 62 VILLAGE GREEN DR. PORT JEFFERSON NY 11776 |
| RAZURI,REINERIO | 62 VILLAGE GREEN DR. PORT JEFFERSON STATION NY 11776 |
| RAZZANO, TIFFANY | 1795 OSBORNE AVE UNIT 58 RIVERHEAD NY 11901-5234 |
| RB3, LLC  M | 9200 W. CROSS DR.  STE. 600 LITTLETON CO 80123 |
| RBC INSURANCE | 6880 FINANCIAL DRIVE, TOWER 1-7TH FLOOR MISSISSAUGA ON L5N7Y5 CANADA |
| RBC MINISTRIES | C/O HELEN FREESE 3000 KRAFT AVE SE GRAND RAPIDS MI 49512 |
| RBG BUSH PLANES LLC | 3301 C STREET  STE 500 ANCHORAGE AK 99503 |
| RBI SLUGGERS | 3540 N CLARK ST CHICAGO IL 60657 |
| RBS CARPENTRY OF COLORADO CO | 12565 N TENDERFOOT TRAIL PARKER CO 80138 |
| RBW ELECTRIC | PO BOX 3024 ORANGEVALE CA 95662 |
| RC DUNN OIL COMPANY | PO BOX 338 GROVELAND FL 34736 |

| Claim Name | Address Information |
|---|---|
| RC TECHNOLOGIES A6 | 205 MAIN STREET NEW EFFINGTON SD 57255-0033 |
| RC TECHNOLOGIES/SD NEW EFFINGTON | P.O. BOX 33 ATTN: LEGAL COUNSEL NEW EFFINGTON SD 57255 |
| RCKARD CIRCULAR FOLDING | 325 N ASHLAND AVE CHICAGO IL 60607 |
| RCN | 28 W 23RD ST NEW YORK NY 10010-5204 |
| RCN OF THE LEHIGH VALLEY | 2124 AVENUE C BETHLEHEM PA 18017-2120 |
| RCN TELECOM SERVICES OF ILLINOIS, LLC | 2640 W. BRADLEY PLACE CHICAGO IL 60618 |
| RCN/STARPOWER M | 196 VAN BUREN ST.-STE 300 HERNDON VA 20170 |
| RCNA NEWS LLC | 1115 CAMELOT MANOR PORTAGE IN 46368 |
| RD PRINTING LLC | 138 LONG HILL RD WINDSOR CT 06095 |
| RDFS INC | 1363 CUMBERLAND CIRCLE WEST ELK GROVE VILLAGE IL 60007 |
| RDR GROUP INC | 5250 GRAND AVENUE   STE 14   NO.206 GURNEE IL 60031-1877 |
| RE GROUP | 5300 DORSEY HALL DR      STE 102 ELLIOTT CITY MD 21042 |
| RE INVESTMENTS | 205 6TH AVE VENICE CA 90291 |
| RE MICHEL COMPANY INC | PO BOX 2318 BALTIMORE MD 21203 |
| RE, MICHAEL A | 56 IVY LANE NEWINGTON CT 06111 |
| RE-BATH OF CALIFORNIA | 3110 E. WILLOW ST LONG BEACH CA 90806-2101 |
| RE/MAX 200 REALTY INC | 954 S ORLANDO AVE WINTER PARK FL 32789-4849 |
| RE/MAX 200 REALTY INC  [REMAX TOWN | COUNTRY] 1315 TUSKAWILLA RD WINTER SPRINGS FL 32708-5059 |
| RE/MAX ALL CITIES | 9454 WILSHIRE BLVD. NO.150 BEVERLY HILLS CA 90212 |
| RE/MAX CENTRAL REALTY | 605 CRESCENT EXECUTIVE CT LAKE MARY FL 32746-2100 |
| RE/MAX CONSULTANTS REALTY | 1625 SE 17TH STREET CSWY FORT LAUDERDALE FL 33316-1720 |
| RE/MAX CONSULTANTS REALTY  [LARRY | WALLENSTEIN] 1625 SE 17TH STREET CSWY FT LAUDERDALE FL 33316-1720 |
| RE/MAX CONSULTANTS REALTY  [TED MOSES] | 1625 SE 17TH STREET CSWY FT LAUDERDALE FL 33316-1720 |
| RE/MAX EAST OF THE RIVER | 297 EAST CENTER ST. MANCHESTER CT 06040 |
| RE/MAX EAST OF THE RIVER | 2225 MAIN STREET GLASTONBURY CT 06066 |
| RE/MAX EAST OF THE RIVER | 44 HYDE AVE VERNON CT 06066 |
| RE/MAX EAST OF THE RIVER | 1182 STORRS RD MANSFIELD CT 06268 |
| RE/MAX LE REVE | 13390 CLARKSVILLE PIKE HIGHLAND MD 20777 |
| RE/MAX NORTHWEST | 1460 MINER ST DES PLAINES IL 60016-4404 |
| RE/MAX ON THE BLVD | 14724 VENTURA BLVD  6TH FL SHERMAN OAKS CA 91403-3506 |
| RE/MAX PARENT  [RE/MAX PENINSULA] | 825 DILIGENCE DR NEWPORT NEWS VA 23606-4211 |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD WEST HARTFORD CT 06107 |
| RE/MAX PROPERTIES INC (SW) | 6985 WALLACE RD ORLANDO FL 32819-5238 |
| RE/MAX TOWN & COUNTRY | P.O. BOX 385 TOLLAND CT 06084 |
| RE/MAX WEST OF THE RIVER | 32 WATERVILLE ST, STE 2 FARMINGTON CT 06032 |
| REA JR, THOMAS W | 19 HIGH ST APT 2 WINSTED CT 06098-1518 |
| REA JR, TOM | 19 HIGH ST REA JR, TOM WINSTED CT 06098 |
| REA, JEFFREY T. | 498 RD. 1203 NETTLETON MS 38858 |
| REA, JENNIFER | 3923 W. MONTROSE APT. #1 CHICAGO IL 60618 |
| REA, JIM | 602 WEST RAY CHRISTOPHER IL 62822 |
| REABOLD,HEATHER M | 860 TOWAMENSING ROAD LEHIGHTON PA 18235 |
| REACT | 34-02 REVIEW AVE. LONG ISLAND CITY NY 11101 |
| REACT TECHNICAL INC | 34-02 REVIEW AVE LONG ISLAND CITY NY 11101 |
| REACTOR ART & DESIGN LTD | 51 CAMDEN ST TORONTO ON M5V 1V2 CANADA |
| READ, BRIAN K | 1208 LOIS PARK RIDGE IL 60068 |
| READEX | 2251 TOWER DRIVE STILLWATER MN 55082 |
| READING BERKS GUILD CRAFTSMEN | PO BOX 85 MOHNTON PA 19540 0085 |
| READING EAGLE | PO BOX 582 345 PENN STREET READING PA 19601 |
| READING EAGLE | P.O. BOX 582 ATTN: LEGAL COUNSEL READING PA 19603 |

| Claim Name | Address Information |
|---|---|
| READING EAGLE | PROMOTIONS AND MARKETING DEPARTMENT, P.O. BOX 582 READING PA 19603 |
| READING EAGLE COMPANY | P O BOX 582 READING PA 19603 |
| READING INTERNATIONAL | 500 CITADEL DR., SUITE 300 ATTN: LEGAL COUNSEL COMMERCE CA 90040 |
| READING, CATHERINE | 10929 BEECHWOOD DR INDIANAPOLIS IN 46280 |
| READING, WILLIAM | 90 HARRISON AVE TORRINGTON CT 06790-5707 |
| READO,JOHN | 7436 MONROE AVE. HAMMOND IN 46324 |
| READY CARE INDUSTRIES | 15845 E 32ND AVE  NO.2A AURORA CO 80011 |
| READY CREDIT OF ENFIELD - BALISE | 1 PALOMBA DRIVE ENFIELD CT 06082 |
| READY SOURCE INC | 3350 W 95TH ST EVERGREEN PARK IL 60805-2236 |
| REAGAN COUNTRY CAFE | 5273 COMMERCE NO.6 MOORPARK CA 93021 |
| REAGAN,KAREN L | 3804 WILDWOOD ROAD FORT WORTH TX 76107 |
| REAGAN,MICHAEL | 7016 KENTWOOD COURT LOS ANGELES CA 90045 |
| REAGLE, MERL HARRY | 1003 SYLVIA LANE TAMPA FL 33613-2004 |
| REAL DATA STRATEGIES | 480 APOLLO STREET, SUITE A BREA CA 92821 |
| REAL DATA STRATEGIES | 480 APOLLO ST    NO.A BREA CA 92821 |
| REAL ESTATE ANALYSIS CORP | 205 N MICHIGAN AVE  STE 3916 CHICAGO IL 60601 |
| REAL ESTATE CAFE | 3315 ALGONQUIN RD      STE 202 ROLLING MEADOWS IL 60008 |
| REAL ESTATE EXCEL/BARINGER GR | 1602 W BROAD ST PO BOX 300 QUAKERTOWN PA 18951-1040 |
| REAL ESTATE INVERLAD | 205 S EOLA DR ORLANDO FL 32801-2884 |
| REAL ESTATE LICENSE SVS/911.DMW.COM | 5059 NEWPORT AVE. #209 SAN DIEGO CA 92107-3507 |
| REAL ESTATE ONE-RICK BARNES | 300 W. GLENOAKS BLVD. #104 GLENDALE CA 91202-2985 |
| REAL ESTATE RESEARCH COUNCIL OF | SOUTHERN CALLIFORNIA CALIF STATE POLYTECHNIC UNIVERSITY 3801 WEST TEMPLE AVENUE POMONA CA 91768 |
| REAL ESTATE WORLD FLORIDA | 221 W. HALLANDALE BEACH HALLANDALE FL 33009-5441 |
| REAL ESTATES ADVOCATES | 1818 BULL ST COLUMBIA SC 29201 |
| REAL LIVING REAL ESTATE | 6401 RALEIGH ST ORLANDO FL 32835-5739 |
| REAL MEX RESTAURANT/ACAPULCO | 8687 MELROSE 8TH FLOOR WEST HOLLYWOOD, CA 90069 |
| REAL MEX RESTAURANT/EL TORITO | 8687 MELROSE 8TH FLOOR WEST HOLLYWOOD CA 90069 |
| REAL SEEKR, LLC | 1355 W PALMETTO PARK RD SUITE 261 BOCA RATON FL 33486 |
| REAL TALENT INC | 1759 N HUMBOLDT BLVD CHICAGO IL 60647 |
| REAL, MELISSA | 65 SILVER FALLS CIRCLE KISSIMMEE FL 34743 |
| REAL, MIGUEL | 731 N. 67 AVE. HOLLYWOOD FL 33024 |
| REALCLEARPOLITICS.COM | 6160 N. CICERO AVE, STE. 410 CHICAGO IL 60646 |
| REALIN,FLORITA P | 8127 CITRUS HILL CT. ORLANDO FL 32818 |
| REALITY 2 LLC | 11661 SAN VICENTE BLVD    NO.900 LOS ANGELES CA 90049 |
| REALMART REALTY LLC | 2019 HWY 35 SOUTH AMBOY NJ 08879 |
| REALMART REALTY LLC | 2019 STATE ROUTE 35 SOUTH AMBOY NJ 08879-2065 |
| REALNETWORKS | 2601 ELLIOTT AVE SEATTLE WA 98121 |
| REALTY    WORLD/BREISCH | 4205 W TILGHMAN ST ALLENTOWN PA 18104 4429 |
| REALTY & MORTGAGE CO   [REALTY & MORTGAGE | CO] 928 W DIVERSEY PKWY CHICAGO IL 60614-1416 |
| REALTY 3 CARROLL & AGOSTINI | 1201 FARMINGTON AVE DIANA MCDOUGAL BERLIN CT 06037 |
| REALTY 3 CARROLL & AGOSTINI-BERLIN | OFFICE 1201 FARMINGTON AVENUE BERLIN CT 06037 |
| REALTY 3 CARROLL & AGOSTINI-SOUTHINGTON | OFFICE 276 N. MAIN STREET SOUTHINGTON CT 06489 |
| REALTY AMERICA GROUP | LINCOLN MALL 208 LINCOLN MALL DRIVE MATTESON IL 60443 |
| REALTY ASSOCIATES FUND VIII LP/ | DAVIS PARTNERS RE: TORRANCE 1300 STORM PARKW BOX 223535 PITTSBURGH PA 15251-2535 |
| REALTY CAPITAL ADVISOR | 605 E ROBINSON ST STE 500 ORLANDO FL 32801-2045 |
| REALTY CAPITAL ADVISORS | 605 E ROBINSON ST SUITE 500 ORLANDO FL 32801 |
| REALTY CHANNEL PARENT   [BUY OWNER INC] | 1192 E NEWPORT CENTER DR DEERFIELD BEACH FL 33442-7753 |

| Claim Name | Address Information |
|---|---|
| REALTY EXECUTIVES | 968 POSTAL RD STE 300 ALLENTOWN PA 18109-9349 |
| REALTY FIRST | 260 EAST ST ACCOUNTS PAYABLE PLAINVILLE CT 06062 |
| REALTY GROUP CO. LTD. | 1212 ROOSEVELT RD GLEN ELLYN IL 60137-6006 |
| REALTY INV SPECIALIST | 4722 NW BOCA RATON BLVD BOCA RATON FL 33431-4802 |
| REALTY INVESTMENTS | STE 245 775 E BLITHEDALE AVE MILL VALLEY CA 94941 |
| REALTY NETWORK | 7062 W HIGGINS AVE CHICAGO IL 60656-1977 |
| REALTY RESOURCE OF CEN. FL | 128 E COLONIAL DR ORLANDO FL 32801-1234 |
| REALTY SOLUTION | 2588 EL CAMINO REAL F334 CARLSBAD CA 92008 |
| REALTY THRIFT LLC | PO BOX 66 ASHLAND VA 23005-0066 |
| REALTY USA | PO BOX 160158 ALTAMONTE SPRINGS FL 32716-0158 |
| REALTY WORLD ALL PRO, INC | 7747 W BELMONT AVE ELMWOOD PARK IL 60707-1021 |
| REALTY WORLD HOMETOWN | 965 HOPMEADOW ST BARBARA MATHUES SIMSBURY CT 06070 |
| REALTY WORLD HOMETOWN | 965 HOPMEADOW ST. SIMSBURY CT 06070 |
| REALTY WORLD S J LOTTA | 6003 W BELMONT AVE CHICAGO IL 60634-5116 |
| REALTY WORLD/BECKY FREEMAN | 196 WASHINGTON ST EAST STROUDSBURG PA 18301-2819 |
| REALTY WORLD/GOLD COAST RTY | 5781 N FEDERAL HWY BOCA RATON FL 33487-4047 |
| REAM, ANNE K | 727 S DEARBORN    NO.212E CHICAGO IL 60605 |
| REAM, DEBBIE L | 808 W GRONDAHL STREET #E COVINA CA 91722 |
| REAM,DEBBIE | 808 W GRONDAHL STREET #E COVINA CA 91722 |
| REARDON, PATRICK T | 6220 N PAULINA STREET CHICAGO IL 60660 |
| REARDON, SANDRA | 11 POWERS LANE TROY NY 12182-9724 |
| REARDON,JENNIFER A | 30 PRISCILLA MULLENS WAY CARVER MA 02330 |
| REARDON,JOHN E | 1325 N. ASTOR CHICAGO IL 60610 |
| REAVEN, STEVEN E | 2058 N WESTERN AVE UNIT 302 CHICAGO IL 60647 |
| REAVES,JESSICA | 1351 W CATALPA AVE APT. #3E CHICAGO IL 60640 |
| REBACKOFF, ZACH | 89 FRANCIS AVE HARRISON NY 10528-3544 |
| REBCO PRINTING INC | 3035 LEHIGH ST ALLENTOWN PA 18103 |
| REBECA DE LA FE | 3641 NW 100TH STREET MIAMI FL 33147 |
| REBECA LOPEZ | 1529 LASSEN AV ONTARIO CA 91764 |
| REBECA MORTISON | 4910 S G ST OXNARD CA 93033 |
| REBECA NAVARRETE | 24 MAGLIE DRIVE HICKSVILLE NY 11801 |
| REBECCA A. BRYANT | 1553 DEANE ST FAYETTOVILLE AR 72703 |
| REBECCA AIKMAN | 87 8TH AVE APT #2 BROOKLYN NY 11215 |
| REBECCA ASCHER-WALSH | 903 PARK AVENUE APT 7C NEW YORK NY 10021 |
| REBECCA BLANK | 5020 WORTHINGTON DRUVE BETHESDA MD 20816 |
| REBECCA BRUBAKER | 1735 PATRIOT BLVD GLENVIEW IL 60026 |
| REBECCA COONEY | 52-11 35TH STREET LONG ISLAND CITY NY 11101 |
| REBECCA D?ANGELO | 818 W 29TH STREET RICHMOND VA |
| REBECCA DANA | 177 BERGEN STREET BROOKLYN NY 11217 |
| REBECCA DITTMAR | 10077 NW 17TH STREET CORAL SPRINGS FL 33071 |
| REBECCA EPSTEIN | 1660 1/2 GREENFIELD AVE LOS ANGELES CA 90025 |
| REBECCA EWAN | 1744 W. HENDERSON ST. APT# 1 CHICAGO IL 60657 |
| REBECCA FAYE SMITH GALLI | 10903 TONY DR LUTHERVILLE MD 21093 |
| REBECCA FORAND | 3444 COOK AVE PAULSBORO NJ 08066-1613 |
| REBECCA FORD | 2269 N BEACHWOOD DR APT 204 LOS ANGELES CA 90068-3792 |
| REBECCA FORD | 334 AMHERST DR APT D BURBANK CA 91504 |
| REBECCA GOLDSTEIN | 107 SOUTH ST.  # 6-D BOSTON MA 02111 |
| REBECCA HAGELIN | THE HERITAGE FOUNDATION 214 MASSACHUSETTS AVENUE, NE WASHINGTON DC 20002 |
| REBECCA HELM-ROPELATO | VIA COLLE CAGIOLI, 113 ROME LORIANO 40 ITALY |

| Claim Name | Address Information |
|---|---|
| REBECCA HUNTINGTON | P.O. BOX 1332 WILSON WY 83014 |
| REBECCA KUZINS | 601 CALIFORNIA AVE #305 SANTA MONICA CA 90403 |
| REBECCA L. ARCHER | 5752 FRENCH MARKET N MEMPHIS TN 38141 |
| REBECCA LAVALLY | 2229 BOYER DR CARMICHAEL CA 95608 |
| REBECCA O ALVISO | 1576 S GRANDRIDGE AVENUE MONTEREY PARK CA 91754 |
| REBECCA O'CONNOR | 31 ENSIGN STREET BANNING CA 92220 |
| REBECCA PAWEL | 220 MANHATAN AVENUE #5G NEW YORK NY 10025 |
| REBECCA SAPP | 3150 W. AVENUE 32 LOS ANGELES CA 90065 |
| REBECCA SNAVELY | 509 N. KINGS RD #7 WEST HOLLYWOOD CA 90048 |
| REBECCA STEWART MURO | 25 LINCOLN AVENUE WEST HARTFORD CT 06117 |
| REBECCA SWAIN VADNIE | 809 BRISTOL FOREST WAY ORLANDO FL 32828 |
| REBECCA TOPPING | 20 PENFIELD DR EAST NORTHPORT NY 11731 |
| REBECCA TRACZ | 1660 N LASALLE ST #407 CHICAGO IL 60614-6007 |
| REBECCA TUHUS-DUBROW | 32 IVALOO ST.  #1 SOMERVILLE MA 02143 |
| REBECCA WRIGHT | 330 S. IRVING BLVD LOS ANGELES CA 90020 |
| REBER, DEAN L | 1141 GREENACRE AVENUE WEST HOLLYWOOD CA 90046 |
| REBER,CHRISTOPHER C | 35 SCHOOL LANE STEVENS PA 17578 |
| REBERSBURG SMULTON CABLE TV A8 | P.O. BOX 102 REBERSBURG PA 16872 |
| REBMAN, MARY J | 1 SAMANTHA CT HAMPTON VA 23663 |
| REBMAN,MARGARET | 3944 N CLAREMONT AVE #204 CHICAGO IL 60618-3855 |
| REBOLLEDO,FELICITAS | 2812 S. KEELER CHICAGO IL 60623 |
| REBORA, KERRY | 3819 N HERMITAGE AVE CHICAGO IL 60613 |
| REBOTTARO, NICOLE MARIE | 2745 BRISTOL DR  APT 107 LISLE IL 60532 |
| RECALL TOTAL INFORMATION | PO BOX 841693 DALLAS TX 75284-1693 |
| RECALL TOTAL INFORMATION | 9401 CHIVERS AV SUN VALLEY CA 91352 |
| RECARTE, SUYAPA E | 6671 EVANS ST HOLLYWOOD FL 33024 |
| RECATO, ANTHONY L | 60 ELY CIR WINDSOR CT 06095 |
| RECATTO,BRANDON A | 814 RIVECON AVE ORLANDO FL 32825-7322 |
| RECCHI, SAL V | 202 JONESBURY COURT LONGWOOD FL 32779 |
| RECCHIA, FRANK | 20 BISHOP ST NEW HAVEN CT 06511 |
| RECCO TOOL & SUPPLY | 8805 JOLIET RD PO BOX 1509 MCCOOK IL 60525-1509 |
| RECCORD, EVER | 2104 S CENTRAL PARK CHICAGO IL 60623 |
| RECEIVABLE MANAGEMENT SERVICES CORP | ONE EXCHANGE PLAZA 55 BROADWAY  SUITE 201 NEW YORK NY 10006 |
| RECEIVABLE MANAGEMENT SERVICES CORP | 240 EMERY STREET BETHLEHEM PA 18015 |
| RECHTIEN INTERNATIONAL TRUCKS INC | 7227 NW 74 AVENUE MIAMI FL 33166 |
| RECINOS, MANUEL DE JESUS | 8726 S. MAIN ST. LOS ANGELES CA 90003 |
| RECK,TIMOTHY A | 50 RICHARD STREET WEST HARTFORD CT 06119 |
| RECKARD, E SCOTT | 32106 VIRGINIA WAY LAGUNA BEACH CA 92651 |
| RECKER TRANSFER AND SONS INC | PO BOX 6496 PITTSBURGH PA 15212 |
| RECKER, JOHN | 2000 CHURCHILL LN ROSWELL GA 30075 |
| RECKER, JULIE | 3706 W. WRIGHTWOOD AVE. NO.2A CHICAGO IL 60647 |
| RECOGNITION SYSTEMS | 30 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| RECORD | 209-C W. WHITE OAK ST. ATTN: LEGAL COUNSEL LEITCHFIELD KY 42754-1038 |
| RECORD EMPORIUM | MR. MIKE FELTEN 4825 W. CORNELIA CHICAGO IL 60641 |
| RECORD HERALD | P.O. BOX 130 ATTN: LEGAL COUNSEL GREENSBURG KY 42743 |
| RECORD HERALD | P.O. BOX 59 ATTN: LEGAL COUNSEL APPLETON WI 54912 |
| RECORD INFORMATION SERVICES | PO BOX 894 ELBURN IL 60119 |
| RECORD SEARCHLIGHT | 1101 TWIN VIEW BLVD ATTN: LEGAL COUNSEL REDDING CA 96049 |
| RECORD SEARCHLIGHT | P.O. BOX 492397 REDDING CA 96049-2397 |

| Claim Name | Address Information |
|---|---|
| RECORD SEARCHLIGHT | PO BOX 492397 REDDING CA 96079-2397 |
| RECORD, TRACY | PETTY CASH CUSTODIAN 1813 WESTLAKE AVE N SEATTLE WA 98109-2706 |
| RECORD,TRACY Y | 8402 CALIFORNIA AVE SW SEATTLE WA 98136 |
| RECORD-COURIER | P.O. BOX 1201 ATTN: LEGAL COUNSEL RAVENNA OH 44266 |
| RECORD-HERALD | 138 SOUTH FAYETTE STREET ATTN: LEGAL COUNSEL WASHINGTON C.H. OH 43160 |
| RECORD-HERALD | 138 S. FAYETTE ST. WASHINGTON COURT HOUSE OH 43160 |
| RECORD-JOURNAL | 11 CROWN STREET ATTN: LEGAL COUNSEL MERIDEN CT 06450 |
| RECORD-JOURNAL | 11 CROWN ST., ATTENTION: JIM SMITH MERIDEN CT 06450 |
| RECOVERIES LIMITED | 3113  CORAL RIDGE  DR CORAL SPRINGS FL 33065 |
| RECOVERIES LIMITED | 3113 CORAL RIDGE DR CORAL SPRINGS FL 33067 |
| RECREATION CONNECTION | BARBARA MENKES P O BOX 3775 CHATSWORTH CA 91311 |
| RECREATIONAL EQUIPMENT, INC. | P O BOX 1938 SUMNER WA 98390-0800 |
| RECREATIONAL FACTORY W.H. | 2452 LAKE EMMA RD LAKE MARY FL 32746-6343 |
| RECTOR, DIANNE | 19021 GOLDEN  WEST HUNTINGTON BEACH CA 92648 |
| RECTOR, JAMIE | 250 LINDEN AVE STE 208 LONG BEACH CA 90802 |
| RECTOR, JAMIE | 6636 BALCOM AVE RESEDA CA 91335 |
| RECTOR, KEVIN | 7787 ROCKBURN DRIVE ELLICOTT CITY MD 21043 |
| RECTOR, KEVIN MCKEOWN | 7787 ROCKBURN DR ELLICOTT CITY MD 21043 |
| RECTOR, TODD E | 655 W. IRVING PARK ROAD #601 CHICAGO IL 60613 |
| RECULE, GASPARD | 3698 E SANDPIPER COVE      APT 3 BOYNTON BEACH FL 33436 |
| RECUPIDO,ROBERT | 437 HACKBERRY ROAD FRANKFORT IL 60423 |
| RECYCLED PALLETS INC | 8029 INDUSTRIAL PARK RD MECHANICSVILLE VA 23111 |
| RECYCLED PALLETS INC | 8029-A INDUSTRIAL PARK RD MECHANICSVILLE VA 23111 |
| RECYCLED PALLETS INC | 8029 INDUSTRIAL PARK ROAD MECHANICSVILLE VA 23116 |
| RECYCLED PALLETS INC | P O BOX 9042 RICHMOND VA 23225 |
| RECZYNSKI, NICHOLAS | 721 W COSSITT AVE LAGRANGE IL 60525 |
| RED BADGE CONSULTING | 11518 DANVILLE DR ROCKVILLE MD 20852-3714 |
| RED BRICKS MEDIA LLC | 1062 FOLSOM ST      STE 300 SAN FRANCISCO CA 94103 |
| RED BROWN KLE MARKETING | 840 N OLD WORLD 3RD ST MILWAUKEE WI 53203-1704 |
| RED CAB | 2235 HOWLAND BLVD DELTONA FL 32738-2911 |
| RED CARPET INN | 2460 STATE RD #84 FT LAUDERDALE FL 33312 |
| RED CITY BUFFET | 3044 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| RED CREEK RANCH | 665 SIMONDS RD WILLIAMSTOWN MA 12672105 |
| RED DEER ADVOCATE | 2950 BREMMER AVE. RED DEER, AB NS T4R 1M9 CANADA |
| RED HAWK | 12838 SOUTH CICERO CHICAGO IL 60803 |
| RED HAWK SECURITY SYSTEMS INC | DEPT CH 14249 PALATINE IL 60055-4249 |
| RED HILLS ELECTRIC & TOWER SERVICES | PO BOX 490 760 SW 5TH ST DUNDEE OR 97115 |
| RED JACKET RESORTS/TRIAD ADVERTISING | 1017 TURNPIKE ST LAUREN DUNN CANTON MA 02021 |
| RED LABEL ENTERPRISES INC | 6180 LAUREL CANYON BLVD     STE 320 N HOLLYWOOD CA 91606 |
| RED LAKE BAND CHIPPEWA  M | P. O. BOX 550 REDLAKE MN 56671 |
| RED LINE MEDIA GROUP | 5700 STIRLING RD STE 100 HOLLYWOOD FL 33021-1522 |
| RED MAPLE CONSULTING | 108 OAK PARK DRIVE BOERNE TX 78006 |
| RED MONKEY, INC. | BOX 36035 LOS ANGELES CA 90036 |
| RED OAK EXPRESS | P.O. BOX 377 ATTN: LEGAL COUNSEL RED OAK IA 51566 |
| RED PRAIRIE | C/O STEPHANIE KARL 20700 SWENSON DRIVE WAUKESHA WI 53186 |
| RED RIVER CABLE M | PO BOX 674 COUSHATTA LA 71019 |
| RED RIVER HS ORCHESTRA | MR. JEFF SEABLOOM 2211 17TH AVE S GRAND FORKS ND 58201 |
| RED ROCK NEWS | P.O. BOX 619, 298 VAN DEREN ATTN: LEGAL COUNSEL SEDONA AZ 86336 |
| REDA, SHERI | 2159 W WINDSOR CHICAGO IL 60625 |

| Claim Name | Address Information |
| --- | --- |
| REDBLOK CREATIVE SERVICES LLC | 810 WESTMOUNT AVENUE DALLAS TX 75211 |
| REDBRICKS MEDIA LLC | 1062 FOLSOM ST #300 ATTN:  KELLY OLSON SAN FRANCISCO CA 94103 |
| REDC | 1 MAUCHLY IRVINE CA 92618-2305 |
| REDC | 1 MAUCHLY IRVINE CA 92718 |
| REDC  [REDC] | 1 MAUCHLY IRVINE CA 92718 |
| REDC - PARENT  [REDC] | 1 MAUCHLY IRVINE CA 92718 |
| REDD, LISA | 70 LA SALLE STREET NEW YORK NY 10027 |
| REDD,CARMEN L | 7825 S ALASKA TACOMA WA 98408 |
| REDDEG,EDWARD | 3541 WOODBROOK DR NAPA CA 94558-5233 |
| REDDICK, FLOYD D | 460 SW 38TH TERRACE FT. LAUDERDALE FL 33312 |
| REDDIE, RALPH R | 2872 CRESSINGTON BEND KENNESAW GA 30144 |
| REDDING-WALCZYK,BEATRICE | 343 STEVENS AVENUE SW RENTON WA 98057 |
| REDENBAUGH,WILLIAM CHARLES | 437 GRANDE AVENUE DAVIS CA 95616 |
| REDENIUS,BRANDON J | 1615 28TH ST SACRAMENTO CA 95816-6908 |
| REDEYE | 435 N. MICHIGAN AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60611 |
| REDEYE | 435 N. MICHIGAN AVE., STE 400 CHICAGO IL 60611 |
| REDFEARN, DEMITCHELL | 100 ROCHESTER PLACE BALTIMORE MD 21224 |
| REDFIELD,RALPH | 0 N 613 ALTA 23654 WINFIELD IL 60190 |
| REDICT, DEIRDRE | 3520 W CARROLL   NO.205 CHICAGO IL 60624 |
| REDIFYNE INC | 245-26 62ND AVE DOUGLASTON NY 11362 |
| REDIKER, MARCUS | 5436 BARTLETT STREET PITTSBURGH PA 15217 |
| REDINI, MARK | 290 NEEDHAM DRIVE BLOOMINGDALE IL 60108 |
| REDISI, ANTHONY | 4511 GOLDFINCH RD CHAMPAIGN IL 61822-9541 |
| REDLANDS AUTO CENTER | 500 W. REDLANDS BLVD. REDLANDS CA 92373 |
| REDLIEN, COREY | 91 DANN DRIVE STAMFORD CT 06905 |
| REDLINE ASSOCIATES INC | 1850 N CLARK ST APT 1004 CHICAGO IL 60614-5336 |
| REDLINE EVENT SERVICES INC | 4932 W CULLOM CHICAGO IL 60641 |
| REDLINE FLOOR COVERING | 860 INTERCHANGE RD LEHIGHTON PA 18235-9285 |
| REDLINE,TRAVIS D | 233 9TH AVENUE BETHLEHEM PA 18018 |
| REDMAN SR, GEORGE W | 1329 POPLAR  AVE. BALTIMORE MD 21227 |
| REDMAN, CHARLEE | 8930 79 AVE EDMONTON AB T6C 0R8 CANADA |
| REDMAN, DIEDRE A | 805 TWIN CIRCLE DRIVE SOUTH WINDSOR CT 06074 |
| REDMAN, INGRID | 123 SAINT JAMES PL   NO.4 BROOKLYN NY 11238 |
| REDMAN, JENNIFER | 356 WINDSONG CT BOLINGBROOK IL 60440 |
| REDMAN, RUSSELL | 70 LATERN RD HICKSVILLE NY 11801 |
| REDMAN, EVELYN | 1130 E. 1ST STREET APT. #203 LONG BEACH CA 90802 |
| REDMAN,RAYMOND D | 99 LAUREL HILL RD NORTHPORT NY 11768 |
| REDMATCH LTD | 11704 WINTERSET TERRACE POTOMAC MD 20854 |
| REDMOND, CEDRIC | 2301 ST. FRANCIS AVENUE JOLIET IL 60436 |
| REDMOND, JOHN | 5281 NORTH LACROSSE AVE CHICAGO IL 60630 |
| REDMOND, LORRAINE | 5621 S ELIZABETH CHICAGO IL 60636 |
| REDMOND, PAUL | 1839 BLAKE AVE #6 LOS ANGELES CA 90039 |
| REDMOND, RALPH LEON | 2137 SNOWBERRY CT SIMI VALLEY CA 93063-5070 |
| REDMOND, VALARIE | 4236 S. MICHIGAN CHICAGO IL 60653 |
| REDMOND,CENORA | 4236 S MICHIGAN APT 2E CHICAGO IL 60653 |
| REDNER'S | #3 QUARRY ROAD READING PA 19605 |
| REDNER'S WAREHOUSE MARKETS | 3 QUARRY RD READING PA 19605-9787 |
| REDS CABLE TV A1 | P. O. BOX 202 FARMVILLE NC 27828 |
| REDSAR, SHANE | 1820 N EDGEMONT ST  NO.8 LOS ANGELES CA 90027 |

| Claim Name | Address Information |
|---|---|
| REDSAR, SHANE A | 1820 NORTH EDGEMONT ST UNIT 8 LOS ANGELES CA 90027 |
| REDSTONE PROPERTIES | 183 WATER STREET WILLIAMSTOWN MA 01267 |
| REDUX | 116 E. 16TH ST, 12TH FLOOR NEW YORK NY 10003 |
| REDUX PICTURES | 116 EAST 16TH STREET 12TH FL NEW YORK NY 10003 |
| REDWINE-MANLEY TESTING SERVICE | PO BOX 1567 BAKERSFIELD CA 93302 |
| REDWOOD FALLS GAZETTE | P.O. BOX 299, 140 EAST SECOND ATTN: LEGAL COUNSEL REDWOOD FALLS MN 56283 |
| REDWOOD SOFTWARE | 3000 AERIAL CENTER PARKWAY SUITE 115 MORRISVILLE NC 27560 |
| REEB, MICHAEL T | 1863 SEAKS RUN ROAD GLEN ROCK PA 17327 |
| REEBIE STORAGE & MOVING | ATTN: RICHARD LICATA, VP 10423 W. FRANKLIN AVENUE FRANKLIN PARK IL 60131 |
| REEBIE STORAGE & MOVING CO | 2325 N. CLARK STREET CHICAGO IL 60610 |
| REEBIE STORAGE & MOVING CO | SLOT 302171 PO BOX 66973 CHICAGO IL 60666-0973 |
| REEBOK INTERNATIONAL LTD | 1895 JW FOSTER BLVD CANTON MA 02215 |
| REEBOK INTERNATIONAL LTD | 1895 J W FOSTER BLVD CANTON MA 20211099 |
| REECE,DAVID | 3851 NW 104 AVE. CORAL SPRINGS FL 33065 |
| REED BRENNAN MEDIA ASSOC | 628 VIRGINIA DR ORLANDO FL 32803 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA AVENUE ORLANDO FL 92803 |
| REED BRODY | HUMAN RIGHTS WATCH 350 5TH AVE. 34TH FL. NEW YORK NY 10118-3299 |
| REED BUSINESS INFORMATION | 360 PARK AVENUE SOUTH ATTN: LINDA CHAYKLER NEW YORK NY 10010 |
| REED BUSINESS INFORMATION | PO BOX 7247 7026 PHILADELPHIA PA 19170 |
| REED ELSEVIER INC PUBLISHER OF WEEKLY | VARIETY 360 PARK AVE SOUTH ATTN: ERIC O'DONNELL NEW YORK NY 10010 |
| REED MOTORS | 3776 W COLONIAL DR ORLANDO FL 32808-7906 |
| REED PUBLISHING | 360 PARK AVE  SOUTH ATTN  LINDA CHAYKLER NEW YORK NY 10010 |
| REED PUBLISHING | PO BOX 7247-7585 PHILADELPHIA PA 19170 |
| REED PUBLISHING | PO BOX 2087 CAROL STREAM IL 60132 |
| REED PUBLISHING | 5700 WILSHIRE BLVD  STE 120 LOS ANGELES CA 90036-5804 |
| REED ROYALTY | 30205 HILLSIDE TERRACE SAN JUAN CAPISTRANO CA 92675 |
| REED SIMPSON | C/O LASKY & RIFKIND ATTN: NORMAN RIFKIND 350 N. LASALLE STREET CHICAGO IL 60610 |
| REED SIMPSON | C/O NORMAN RIFKIND LASKY & RIFKIND LTD. 350 NORTH LASALLE ST,STE 1320 CHICAGO IL 60610 |
| REED SIMPSON | LASKY RIFKIND PC 350 N LASALLE #1320 CHICAGO IL 60610 |
| REED SMITH LLP | 599 LEXINGTON AVE      28TH PL NEW YORK NY 10022 |
| REED SMITH LLP | PO BOX 10096 UNIONDALE NY 11555-1009 |
| REED SMITH LLP | PO BOX 189 LAUREL NY 11948 |
| REED SMITH LLP | P O BOX 7777-W4055 PHILADELPHIA PA 19175-4055 |
| REED SMITH LLP | 435 SIXTH AVENUE PITTSBURGH PA 15219 |
| REED SMITH LLP | JOHN SHUGRUE 10 S. WACKER DRIVE 40TH FLOOR CHICAGO IL 60606-7507 |
| REED SMITH LLP | PAUL WALKER-BRIGHT 10 S. WACKER DRIVE 40TH FLOOR CHICAGO IL 60606-7507 |
| REED SMITH LLP | 2672 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| REED, ADIRIAN D | 8439 S WOLCOTT CHICAGO IL 60620 |
| REED, ALEXANDER | 8306 MILLS DRIVE  NO.294 MIAMI FL 33176 |
| REED, ANDRE | 12320 ALGONQUIN ROAD PALOS PARK IL 60464 |
| REED, BENJAMIN | 1431 SE 40TH AVE PORTLAND OR 97214 |
| REED, BENJAMIN | PO BOX 40122 PORTLAND OR 97240 |
| REED, BRUCE | 644 RICE AVE BELLWOOD IL 60104 |
| REED, CLEO L | 313 ALKE POINT PLACE STONE MOUNTAIN GA 30088 |
| REED, CORTISIA D | 5426 W. JACKSON BLVD. CHICAGO IL 60644 |
| REED, DAISY | 3901 FLOWERTON ROAD BALTIMORE MD 21229 |
| REED, DOUGLAS | 1404 N 25TH ST ALLENTOWN PA 18104 |

| Claim Name | Address Information |
| --- | --- |
| REED, DOUGLAS E | 1404 N 25TH ST ALLENTOWN PA 18104 |
| REED, GEORGIA | 1007 SAVANNAH CIRCLE NAPERVILLE IL 60540 |
| REED, JOHN | 24 SUNSET ST MANCHESTER CT 06040-6530 |
| REED, JOHN | 2927 SACRAMENTO ST    APT 3 SAN FRANCISCO CA 94115-2137 |
| REED, JOHN (STUDIO BONITO) | 2927 SACRAMENTO STREET, #3 SAN FRANCISCO CA 94115-2137 |
| REED, JOHN J | 9448 NW 45TH PLACE SUNRISE FL 33351 |
| REED, JOHN L | 6234 BUENA VISTA DRIVE MARGATE FL 33063 |
| REED, JOHN P | 994 PLEASANT VALLEY ROAD SOUTH WINDSOR CT 06074 |
| REED, KARIN A | 62 CATHERINE STREET HARTFORD CT 06106 |
| REED, KIT | 45 LAWN AVE. MIDDLETOWN CT 06457 |
| REED, LAKISHA | 450 E 83RD STREET    NO.201 CHICAGO IL 60619 |
| REED, LANA L | 1029 VENTNOR H CVE DEERFIELD BEACH FL 33442-2437 |
| REED, LEON | 670 PINE ST BRISTOL CT 06010-6952 |
| REED, MARGARET A | 11 CARY RD RIVERSIDE CT 06878-1337 |
| REED, MARK G | 977 HORMEL AVE LA VERNE CA 91750 |
| REED, REGINA | PETTY CASH CUSTODIAN 1701 GREEN ROAD  SUITE B DEERFIELD BEACH FL 33064 |
| REED, REGINA | 2400 NW 118 TER CORAL SPRINGS FL 33065 |
| REED, ROBERT | 2448 N RIDGEWAY EVANSTON IL 60201 |
| REED, RONALD L | 9 MCCORMICK DR HOCKESSIN DE 19707 |
| REED, SYLVESTER T | 3184 LA MIRAGE DRIVE LAUDERHILL FL 33319 |
| REED, THADEUS | 30039 MAYFARE ST CASTAIC CA 91384 |
| REED, THOMAS | 710 S. 62ND AVENUE HOLLYWOOD FL 33023 |
| REED,ANTONIO DC | 720 N. CENTRAL PARK CHICAGO IL 60624 |
| REED,BENJAMIN A | 202 W. 1ST ST LOS ANGELES CA 90012 |
| REED,DANIEL P | 6205 VIDETTE ST LOS ANGELES CA 90042 |
| REED,DARRYL | 12320 S. ALGONQUIN ROAD PALOS PARK IL 60464 |
| REED,DONNA | 8439 S. WOLCOTT CHICAGO IL 60620 |
| REED,EVELYN T | 118 LILBURNE WAY YORKTOWN VA 23693 |
| REED,GERALD S | 401 NE 33RD STREET BOCA RATON FL 33431 |
| REED,GREGORY | 38W966 COX LANE GENEVA IL 60134 |
| REED,JAMES | 7905 NW 87TH AVENUE TAMARAC FL 33321 |
| REED,KRISTEN | 14505 POND CYPRESS WAY TAMPA FL 33626-3037 |
| REED,MIMI R | 1860 HAMMOCK BLVD COCONUT CREEK FL 33063 |
| REED,NATALIE D | 1808 SPEYER LN APT B REDONDO BEACH CA 90278 |
| REED,ROBERT A | 11 CARY ROAD RIVERSIDE CT 06878 |
| REED,SANDRA M | 9731 MALLARD AVENUE GARDEN GROVE CA 92844 |
| REED,TIMOTHY | 7830 DEERFIELD AVE. WOODRIDGE IL 60517 |
| REED,TOUSSAINT | 4193 W. 186TH STREET COUNTRY CLUB HILLS IL 60478 |
| REEDS & SON FURNITURE | 28401 CANWOOD STREET AGOURA HILLS CA 91301-6000 |
| REEDSBURG UTILITY COMMISSION M | P.O. BOX 230 REEDSBURG WI 53959 |
| REEDY CREEK IMPROVEMENT DISTRICT | PO BOX 10170 LAKE BUENA VISTA FL 32830 |
| REEDY, WENDEE | 3510 N. LEAVITT ST. CHICAGO IL 60618 |
| REEF INDUSTRIES INC | PO BOX 750250 HOUSTON TX 77275-0250 |
| REEL CENTRIC LLC | 3 W GARDEN ST  STE 370 PENSACOLA FL 32502 |
| REEL CENTRIC LLC | 126 S PALAFOX ST PENSACOLA FL 32502 |
| REEL SERVICES MANAGEMENT, LLC | 2275 W. 190TH ST., SUITE 201 TORRANCE CA 90504 |
| REEL, WILLIAM | PO BOX 30 N SUTTON NH 03260 |
| REELZ CHANNEL LLC | 3415 UNIVERSITY AVE  W ST PAUL MN 55114 |
| REELZCHANNEL | 3415 UNIVERSITY AVE W ST. PAUL MN 55114 |

| Claim Name | Address Information |
| --- | --- |
| REELZCHANNEL | 3415 UNIVERSITY AVE. ATTN: LEGAL COUNSEL SAINT PAUL MN 55114 |
| REES, JODY A | 9181 NW 17TH STREET PLANTATION FL 33322 |
| REESE III, BENJAMIN H | 415 ST ANDREWS LANE HARLEYSVILLE PA 19438 |
| REESE, DAVID BYRNE | 755 WALKER AVENUE OAKLAND CA 94610 |
| REESE, DONALD L | 8223 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| REESE, GRETCHEN B | 10737 PALAISEU CT. ORLANDO FL 32825 |
| REESE, JOEL | 4316 N ALBANY        NO.1 CHICAGO IL 60618 |
| REESE, JOEL | 4316 N ALBANY        NO.1 CHICAGO IL 60657 |
| REESE, KEVIN | 5002 TACKBROOKE DR OLNEY MD 20832 |
| REESE, LAWONDER E | 808 CLARION LN AUSTELL GA 30106-8108 |
| REESE, NANCY I | 1312 E KENSINGTON RD MOUNT PROSPECT IL 60056 |
| REESE, SEAN | 5002 TACKBROOKE DR OLNEY MD 20832 |
| REESE, TEKEISHA | 1618 W. 81ST STREET CHICAGO IL 60620 |
| REESE,JOSEPH D. | 440 N. MCCLURG CT., #1001 CHICAGO IL 60611 |
| REEVE, MARK | PO BOX 1069 OCEAN VIEW DE 19970 |
| REEVE, PHILIP | BONEHILL COTTAGE WIDECOMB IN THE MOOR NEWTON ABBOT DEVON TQ13 7TD UNITED KINGDOM |
| REEVES, ALLAN | P.O. BOX 130103 JAMAICA NY 11413 |
| REEVES, ERNEST | 29 GULL DRIVE HAUPPAUGE NY 11788 |
| REEVES, HEATHER | 1973 MCDADE RD HEPHZIBAH GA 30815 |
| REEVES, KIMBERLY | 13492 RESEARCH BLVD      NO.120-181 NO.109-196 AUSTIN TX 78750 |
| REEVES, KIMBERLY | 13492 RESEARCH BLVD      NO.120-181 AUSTIN TX 78750 |
| REEVES, KIMBERLY | 9218 BALCONES CLUB      NO.412 AUSTIN TX 78750 |
| REEVES, MELISSA A | 4335 N CAMPBELL AVE  NO.3 CHICAGO IL 60618 |
| REEVES, RICHARD | 300 EAST 57TH ST NEW YORK NY 10022 |
| REEVES, RYAN J | 3306 NW 47TH AVE COCONUT CREEK FL 33063 |
| REEVES,CHRISTOPHER M. | 55 CLOVERDALE DRIVE EAST HARTFORD CT 06118 |
| REEVES,SARA A | 7821 CLARENDON RD. INDIANAPOLIS IN 46260 |
| REFINED STONE | 17 WASHINGTON AVE JASON BURNETT BERLIN CT 06037 |
| REFLECTOR, MISSISSIPPI STATE UNIVERSITY | P.O. BOX 5407 MISSISSIPPI STATE MS 39762 |
| REFLEXITE AMERICAS | PO BOX 30487 HARTFORD CT 06150 |
| REFORMA | AV MEXICO-COYOACAN NO. 40. COL. STA CRUZ DEL. BENITO JUAREZ ATTN: CONTRACTS DPT DF 3310 MEXICO |
| REFRIGERATION SERVICE CO | 91 S LIVELY BLVD ELK GROVE VILLAGE IL 60007 |
| REFUGIO CRUZ | 9229 HILDRETH AV SOUTH GATE CA 90280 |
| REGAL CINEMA PARENT [REGAL CINEMA | CORPORATION] 7132 REGAL LN REGAL CINEMA CORPORATION KNOXVILLE TN 37918-5803 |
| REGAL CINEMAS | REGAL ENTERTAINMENT CENTER 7132 REGAL LANE KNOXVILLE TN 37918 |
| REGAL CINEMAS | 7132 MIKE CAMPBELL DRIVE KNOXVILLE TN 37918 |
| REGAL CINEMAS INC | 7132 REGAL LN KNOXVILLE TN 37918-5803 |
| REGAL CINEMAS, INC. | 7132 COMMERCIAL PARK DR KNOXVILLE TN 37918-5803 |
| REGAL CINEMEDIA | C/O CBO FULFILLMENT 7132 REGAL LANE KNOXVILLE TN 37918 |
| REGAL CINEMEDIA | 9110 E NICHOLS AVE STE 200 CENTENNIAL CO 80112 |
| REGAL FINANCIAL GROUP | MIKE DOLCE 2687 44TH ST SUITE 101 KENTWOOD MI 49512 |
| REGAL MEDICAL GROUP | ATTN ALYSON CLEARY 8510 BALBOA BLVD  NO.275 NORTHRIDGE CA 91325 |
| REGAL SUN RESORT | 1850 HOTEL PLAZA BLVD LAKE BUENA VISTA FL 32830-8406 |
| REGALA, MARIO C | 1080 HUNTER STREET LOMBARD IL 60148 |
| REGALADO,VICTOR A | 1127 SHOMA DR ROYAL PALM BEACH FL 33414 |
| REGALADO,VICTOR A | 1127 SHOMA DR ROYAL PLM BEACH FL 33414-4302 |
| REGAN JR, GERARD PATRICK | 751 NW 41 TERRACE DEERFIELD  BEACH FL 33442 |

| Claim Name | Address Information |
|---|---|
| REGAN, ANTHONY P | 636 W. WAVELAND #3D CHICAGO IL 60613 |
| REGAN, DONNA L | 109 HILLCREST AVE NEW BRITAIN CT 06053 |
| REGAN, DONNA L. | HILLCREST AVE REGAN, DONNA L. NEW BRITAIN CT 06053 |
| REGAN, MARGARET SHANNON | 925 S BOULDIN STREET BALTIMORE MD 21224 |
| REGAN, MICHAEL | PO BOX 122 NEWBURY NH 03255-0122 |
| REGAN, MICHAEL J | P.O. BOX 122 NEWBURY NH 03255 |
| REGAN,PATRICK J | 1885 DURHAM DRIVE INVERNESS IL 60067 |
| REGENCY APARTMENTS - OFFICE | 5302 LANE PL WILLIAMSBURG VA 23185 |
| REGENCY APARTMENTS - POOL | 5302 LANE PL WILLIAMSBURG VA 23185 |
| REGENCY EXPOSITION SERVICES | 9291 BRYN MAWR ROSEMONT IL 60018 |
| REGENCY FURNITURE | 966 HUNGERFORD DRIVE  STE B-19 ROCKVILLE MD 20850 |
| REGENCY GALLERY | 895 NORTH HOWARD STREET BALTIMORE MD 21201 |
| REGENCY HOMES | 2840 N UNIVERSITY DR CORAL SPRINGS FL 33065-1425 |
| REGENCY TESTING | 6925 FARMDALE AVE. NORTH HOLLYWOOD CA 91605 |
| REGENCY TESTING INC | 6925 FARMDALE AVE NORTH HOLLYWOOD CA 91605 |
| REGENCY THEATRES-MOVIES | 22231 MULHOLLAND HWY #208 CALABASAS CA 91302 |
| REGENIA H BAKER | 221 CELLAR DOOR CT HAMPTON VA 23666 |
| REGENOLD, STEPHEN | 5401 WENTWORTH AVE MINNEAPOLIS MN 55419 |
| REGENSBURG,PAUL | 4050 AVOCA AVENUE BETHPAGE NY 11714 |
| REGENT BROADCASTING | PO BOX 643259 CINCINNATI OH 45264-3259 |
| REGENTS GLEN   [REGENTS REALTY GROUP MD] | 1308 CONTINENTAL DR, STE B ABINGDON MD 21009 |
| REGENTS GLEN   [REGENTS REALTY PA] | 1308 CONTINENTAL DR STE B ABINGDON MD 21009 |
| REGENTS UC | 10995 LE CONTE ROOM G33 WEST LOS ANGELES CA 90024 |
| REGENTS UC | C/O UCLA VENDING SERVICES 250 DE NEVE LOS ANGELES CA 90024 |
| REGENTS UC | UCLA MEDICAL CTR GEN ACCOUNTING 10920 WILSHIRE BLVD NO.1700 LOS ANGELES CA 90024 |
| REGENTS UC | DEPT OF INTERCOLLEGIATE ATHLETICS JD MORGAN CTR PO BOX 24044 LOS ANGELES CA 90024-0044 |
| REGENTS UC | UCLA ATHLETIC DEPT GROUP SALES OFC PO BOX 24044 LOS ANGELES CA 90024-0044 |
| REGENTS UC | REGENTS UC /DEPARTMENT K PO BOX 24901 LOS ANGELES CA 90024-0901 |
| REGENTS UC | 164 PAULEY PAVILLION ATTN  SUSAN BROWN LOS ANGELES CA 90095 |
| REGENTS UC | MANAGEMENT FIELD STUDY GROUP ANDERSON GRADUATE SCHOOL OF MANAGEM 110 WESTWOOD PLAZA, STE D201 UCLA LOS ANGELES CA 90095 |
| REGENTS UC | SPORTS INFORMATION DIRECTOR 325 WESTWOOD BLVD LOS ANGELES CA 90095 |
| REGENTS UC | UC REGENTS P O BOX 951573 LOS ANGELES CA 90095 |
| REGENTS UC | UCLA LATIN AMERICA CENTER 10353 BUNCHE HALL LOS ANGELES CA 90095 |
| REGENTS UC | SPORTS INFORMATION DIR LOS ANGELES CA 90095 |
| REGENTS UC | UNIVERSITY OF CALIFORNIA, LOS ANGEL UCLA LATIN AMERICAN CENTER BOX 951447 LOS ANGELES CA 90095-1447 |
| REGENTS UC | UCLA GEOGRAPHY DEPARTMENT 1221D BUNCHE HALL LOS ANGELES CA 90095-1524 |
| REGENTS UC | UCLA MKT  & COMMUNICATION SERV 10920 WILSHIRE BLVD STE 1500 LOS ANGELES CA 90095-1524 |
| REGENTS UC | UCLA PERFORMING ARTS ATTN: ANNA CROSS B100 ROYCE HALL #951529 LOS ANGELES CA 90095-1529 |
| REGENTS UC | UCLA ATHLETICS ATTN  MARC DELLINS 325 WESTWOOD PLAZA LOS ANGELES CA 90095-1639 |
| REGENTS UC | 168 KERCKHOFF HALL 308 WESTWOOD PLZA LOS ANGELES CA 90095-7213 |
| REGENTS UC | CONFERENCE AND EVENTS MGMT 330 DENEVE DRIVE LOS ANGELES CA 90124-1492 |
| REGENTS UNIVERSITY OF CALIFORNIA | RIVERSIDE- UC RIVERSIDE ACCOUNTING OFFICE 2 RIVERSIDE CA 92521 |
| REGENTS*POINT C/O COAKLEY HEAGERTY | 1155 NO. FIRST ST., STE #201 SAN JOSE CA 95112 |
| REGINA BENNETT | 94 HEILMAN AVENUE RONKONKOMA NY 11729 |

| Claim Name | Address Information |
|---|---|
| REGINA BROWN | P.O. BOX 1215 CENTRAL ISLIP NY 11722 |
| REGINA DI CIACCO | 2029 S. PHILIP ST. PHILADELPHIA PA 19148 |
| REGINA F O'DONNELL | 7505 NW 5TH COURT APT. 304 - BLDG. 30 MARGATE FL 33063-7467 |
| REGINA LEADER POST | P.O. BOX 2020 REGINA SK S4P 3G4 CANADA |
| REGINA MARLER | 928 CASTRO ST SAN FRANCISCO CA 94114 |
| REGINA MICHELLE SELB LUBER | 6026 JAGUAR WAY LITTLETON CO 80124 |
| REGINA NUZZO | 4809 BRADLEY BLVD. CHEVY CHASE MD 20815 |
| REGINA POWERS | 16732 MAIN STREET ORANGE CA 92865 |
| REGINA REED | 2400 NW 118 TER CORAL SPRINGS FL 33065 |
| REGINA SCHRAMBLING | 12 W 96TH 14B NEW YORK NY 10025 |
| REGINA SOUTHARD | 230 GENOVA COURT FARMINGDALE NY 11735 |
| REGINALD HOE EUROPE S.A. | 29 RUE DES CONFEDERES 1040 BRUXELLES BELGIUM |
| REGINALD JOHNSON | 102 LINCOLN AVENUE WHEATLEY HEIGHTS NY 11798 |
| REGINALD LEGRIER | 21 CONCORD STREET EAST HARTFORD CT 06108 |
| REGINALD LEWIS | 4711 NW 16TH CT PLANTATION FL 33313 |
| REGINALD MOORE | 125 SW 2ND ST DEERFIELD BCH FL 33441 |
| REGINE M WOOD | 3748 BARRY AVENUE LOS ANGELES CA 90066 |
| REGINI, FRANK | 11 MAPLEWOOD AVE SELDEN NY 11784 |
| REGIONAL MANAGEMENT | 11 E FAYETTE ST BALTIMORE MD 21202 |
| REGIONAL MARKETING ASSOCIATES | PO BOX 792 GOTHA FL 34734 |
| REGIS CORPORATION | 7201 METRO BLVD EDINA MN 55439 |
| REGIS CORPORATION | 7201 METRO BLVD MINNEAPOLIS MN 55439 |
| REGIS,MARC Y | 46 DOVER ROAD NEWINGTON CT 06111 |
| REGISTER OF COPYRIGHTS | PO BOX 70400 COPYRIGHT GC/I&R SWSTN WASHINGTON DC 20001 |
| REGISTER OF COPYRIGHTS | LIBRARY OF CONGRESS PO BOX 71380 WASHINGTON DC 20024-1380 |
| REGISTER OF COPYRIGHTS | LIBRARY OF CONGRESS 101 INDEPENDENCE AVENUE SE COPYRIGHTS OFFICE DEPT 100 WASHINGTON DC 20540 |
| REGISTER OF UNCLAIMED PROPERTY SVC | 500, BOULEVARD RENÉ-LÉVESQUE OUEST BUREAU 10.00 MONTREAL QC CANADA |
| REGISTER STAR | P.O. BOX 635 ATTN: LEGAL COUNSEL HUDSON NY 12534 |
| REGISTER STAR | 364 WARREN STREET, P.O. BOX 635 HUDSON NY 12534-0635 |
| REGISTER-PAJARONIAN | 100 WEST RIDGE DR. ATTN: LEGAL COUNSEL WATSONVILLE CA 95076 |
| REGISTER-PAJARONIAN | P.O. BOX 1169 WATSONVILLE CA 95077 |
| REGISTRATION SECTION | TREASURY BUILDING LANSING MI 48922 |
| REGISTRATION SERVICES | PO BOX 10465 DES MOINES IA 50306-0465 |
| REGNERY, ALFRED | 1611 N KENT      NO.901 ARLINGTON VA 22209 |
| REGNIER, KENNETH E | 980 CUYAHOGA DR. BARTLETT IL 60103 |
| REGNIER, MARK R | 260 LAKE SEMINARY CIRCLE MAITLAND FL 32751 |
| REGO REALTY CORP | 15 WEBSTER ST JOSE REATEGUI HARTFORD CT 61441220 |
| REGULUS | 860 LATOUR COURT REMITTANCE SERVICES DIVISION NAPA CA 94558 |
| REGULUS GROUP LLC | ATTN   ACCOUNTS RECEIVABLE 831 LATOUR COURT      STE B NAPA CA 94558 |
| REGUS | 101 W BIG BEAVER RD TROY MI 48084 |
| REGUS BUSINESS CENTRE CORP | 200 S WACKER DR STE 3100 CHICAGO IL 60606 |
| REH MARKETING CO INC | 150 P EXECUTIVE DR EDGEWOOD NY 11717 |
| REH, KEITH E | 22241 CRANE STREET LAKE FORREST CA 92630 |
| REH, TIMOTHY J | 22241 CRANE STREET LAKE FOREST CA 92630 |
| REHAB, AHMED | 221 N OAK PARK AVE APT NO.2W OAK PARK IL 60302 |
| REHABILITATION OPPORTUNITIES INC | 5100 PHILADELPHIA WAY LANHAM MD 20706 |
| REHALUK,LAURA A | 1340 SE 6 TER POMPANO BEACH FL 33060 |
| REHARD, ROBERT L | 6948 NW 6 CT MARGATE FL 33063 |

| Claim Name | Address Information |
| --- | --- |
| REHBERG, JULIA R | 17031 CELTIC STREET GRANADA HILLS CA 91344 |
| REHBERG, JULIA | 17031 CELTIC STREET GRANADA HILLS CA 91344 |
| REHCO LLC | 1300 WEST WASHINGTON BLVD. ATTN: JENNIFER DOHL CHICAGO IL 60607 |
| REHCO LLC | 1300 W WASHINGTON BLVD CHICAGO IL 60607 |
| REHFIELD, NAN A | 12306 GREENSPRING AVE OWINGS MILLS MD 21117 |
| REHME, LINDSAY A. | 651 WEST WRIGHTWOOD APT# 2F CHICAGO IL 60614 |
| REHNERT, ROBERT | 274 INDIAN HILL RD LEHIGHTON PA 18235 |
| REHNERT, RODNEY | 281 9TH ST S LEHIGHTON PA 18235 |
| REHNERT, RODNEY | 281 S 9TH ST LEHIGHTON PA 18235 |
| REHR, KEITH | 16353 DEER RUN DR. LOCKPORT IL 60441 |
| REHWINKEL, CHASSE T | 2440 W HADDON AVE CHICAGO IL 60622 |
| REI | TWO CARLSON PARKWAY PLYMOUTH MN 55447 |
| REI #62, TIMONIUM | 1700 45TH ST E SUMNER WA 98390 |
| REI, JOSE J | 112 TIFFANY ROAD EAST HARTFORD CT 06108 |
| REICH, EDWARD | 2509 INDIANS LAIR EDGEWOOD MD 21040 |
| REICH, HOWARD | 832 PINE STREET DEERFIELD IL 60015 |
| REICH, JUDITH S | 9541 NW 13 STREET PLANTATION FL 33322 |
| REICH, KENNETH | 852 CEDAR ST SAN CARLOS CA 94070-3819 |
| REICH, RALEIGH | 4367 WESTLAWN AVENUE LOS ANGELES CA 90066 |
| REICH, WALTER | 200 PRIMROSE STREET CHEVY CHASE MD 20815 |
| REICH,JUDITH | 9541 NW 13 STREET PLANTATION FL 33322 |
| REICHARDT, WARNER A | 1904 NORTH OAK PARK AVE. CHICAGO IL 60707 |
| REID EPSTEIN | 514 11TH STREET GARDEN APT BROOKLYN NY 11215 |
| REID TOOL SUPPLY COMPA | PO BOX 179 MUSKEGON MI 49443 |
| REID, ANDREW B | 105 LAUREL WAY ROYAL PALM BEACH FL 33411 |
| REID, ANTHONY E | 1842 W. PRATT CHICAGO IL 60626 |
| REID, BILL | 250 ELM COURT NORTHBROOK IL 60062 |
| REID, CHAD | 3340 N. HOYNE AVE CHICAGO IL 60618 |
| REID, DAMION | 136-28 220TH ST LAURELTON NY 11413 |
| REID, DARIAN DESHAVIOUS | 10280 JOYNERTOWN LN WINDSOR VA 23487 |
| REID, DARNELL | 1745 32ND ST SW ALLENTOWN PA 18103 |
| REID, DAVID J | 261 VICTORIA ROAD HARTFORD CT 06114 |
| REID, DENISE C | 2021 SW 70TH AVENUE APT B13 DAVIE FL 33317 |
| REID, DONOVAN | 215 HEDGEROW TRAIL FAYETTEVILLE GA 30214 |
| REID, ELIZABETH V | 39 HILLCREST AV STAMFORD CT 06902 |
| REID, JAMES | 5119 S. LOWE CHICAGO IL 60609 |
| REID, JEANNETTE | 2127 VINEYARD WALK NO.5 ATLANTA GA 30316 |
| REID, JERROL | 1356 AVON LN APT 623 N LAUDERDALE FL 33068-3815 |
| REID, JONATHAN H | 2530 W. WINNEMAC APT #1W CHICAGO IL 60625 |
| REID, JULIA | 448 N LAKE ST LOS ANGELES CA 90026 |
| REID, KEITH | 2850 N. SHERIDAN RD. NO.815 CHICAGO IL 60657 |
| REID, KEN | ATTN: KEN REID 3120 WALDEN LANE WILMETTE IL 60091 |
| REID, KENISHA | 1460 AVON LN. # 916 PL NORTH LAUDERDALE FL 33068 |
| REID, KERRY | 7316 N HONORE  APT 305 CHICAGO IL 60626 |
| REID, MAISIE | 4950 NW 42ND COURT LAUDERDALE LAKES FL 33319-4684 |
| REID, MILLICENT J | 85 LENOX ST HARTFORD CT 06112 |
| REID, PAMELA | 2237 SOUTHLAND ROAD BALTIMORE MD 21207 |
| REID, STACEY | 103 GOLDEN GATE DR     APT 302 HAMPTON VA 23663 |
| REID, SUE | PO BOX 790 LIGHTFOOT VA 23090-0790 |

| Claim Name | Address Information |
|---|---|
| REID, THERESA | 14326 PARNELL AVE HARVEY IL 60426 |
| REID, WALTON | 3400 CROSSINGS GLEN BIRMINGHAM AL 35242 |
| REID, WHITELAW | 1272 CHATHAM RIDGE CHARLOTTESVILLE VA 22901 |
| REID,ANDREA R | 2455 NOB HILL RD #104 SUNRISE FL 33322 |
| REID,DIANE C | 36 ROBERTA DRIVE MIDDLETOWN CT 06457 |
| REID,JAMES D | 53 MILWAUKEE AVENUE BETHEL CT 06801 |
| REID,JASON H | 601 NEWINGTON PL NE LEESBURG VA 20176 |
| REID,KIM E | 807 W. OAKLAND PARK BLVE #G9 OAKLAND PARK FL 33311 |
| REIDER, KRIS | 1259 WILLOW ST NEOGA IL 62447 |
| REIDSVILLE REVIEW | PO BOX 2157 REIDSVILLE NC 27320 |
| REIDY, DARREN | 98 SIXTH AVE   APT 2 BROOKLYN NY 11217 |
| REIDY, DAVID | 2216 N. LINCOLN AVE. NO.E CHICAGO IL 60614 |
| REIDY, JOSEPH | 2004 WILLOW TRAIL SAINT CHARLES MO 63303 |
| REIDY, PATRICIA | 3752 N. SHEFFIELD CHICAGO IL 60613 |
| REIDY,BRIDGET K. | 828 W. GRACE ST. APT #402 CHICAGO IL 60613 |
| REIDY,CHRISTOPHER F | 26 HOPE VALLEY ROAD AMSTON CT 06231 |
| REIF,KIM J | 862 VICTORIA TER. ALTAMONTE SPRINGS FL 32701 |
| REIFENBERG,ANNE MARIE | 326 N. MANSFIELD AVENUE LOS ANGELES CA 90036 |
| REIFERSON, JEREMY N | 5021 ANTLER DR EMMAUS PA 18049 |
| REIFF, HENRY B | 80 WEST GREEN ST WESTMINSTER MD 21157 |
| REIFFEN,EDITH L | 9817 DAVIDGE DRIVE COLUMBIA MD 21044 |
| REIGEL,PATRICK T. | 7733 LIME STREET FOGELSVILLE PA 18051 |
| REIGLE, LAURA | 11S236 CARPENTER ST LEMONT IL 60439 |
| REIGLE, SUSAN | 3237  WATER ST WHITEHALL PA 18052 |
| REIHER, ANDREA | 33397 BEAVER VALLEY ST NEW HARTFORD IA 50660 |
| REIHER, ANDREA LEIGH | 33397 BEAVER VALLEY ST NEW HARTFORD IA 50660 |
| REIHER,ANDREA L | 930 FIGUEROA TERRACE #827 LOS ANGELES CA 90012 |
| REILLS,AMY L | 1063 MOSSER ROAD APT E105 BREINIGSVILLE PA 18031 |
| REILLY III, CHARLES E | 1741 AIDENN LAIR ROAD DRESHER PA 19025 |
| REILLY LEE, KATHLEEN | 25 TANGLEWOOD RD CATONSVILLE MD 21228 |
| REILLY, CHRISTOPHER J | 289 SIESTA AVENUE THOUSAND OAKS CA 91360 |
| REILLY, CLIFFORD | 51-24 67TH ST WOODSIDE NY 11377 |
| REILLY, DAN | 2742 N FAIRFIELD CHICAGO IL 60647 |
| REILLY, DANIEL | 2129 W. BELMONT AVE. NO.2 CHICAGO IL 60618 |
| REILLY, FRANK W | 11111 S WASHTENAW CHICAGO IL 60655 |
| REILLY, LEIF-ANN | 204 ROWAYTON AVE NORWALK CT 06853-1225 |
| REILLY, MATTHEW | 3237 N RACINE AVE   APT 2R CHICAGO IL 60657 |
| REILLY, QUINN R | 1822 W AUGUST BLVD APT 3 CHICAGO IL 60622-4969 |
| REILLY, QUINN R | 1822 W AUGUSTA BLVD APT 3 CHICAGO IL 60622-4969 |
| REILLY,CLIFFORD | 4305 44 STREET NEW YORK NY 11104 |
| REILLY,DAVID J | 24 NORTH 12TH STREET CATASAUQUA PA 18032 |
| REILLY,EILEEN | 7530 NW 47TH AVE COCONUT CREEK FL 33073 |
| REILLY,JAIME I | 44 BOND STREET WESTMINSTER MD 21157 |
| REILLY,KRISTIN A | 2501 NE 45TH STREET LIGHTHOUSE POINT FL 33064 |
| REILLY,MATTHEW J | 7 GREENWOOD LANE QUEENSBURY NY 12804 |
| REILLY,THOMAS P | 7530 NW 47TH AVE COCONUT CREEK FL 33073 |
| REILY, SEAN PATRICK | 28128 PACIFIC COAST HIGHWAY #4 MALIBU CA 90265 |
| REIMAN,ALAN, H | C/O DONNA .. SILVERMAN 166 E CENTRAL AVE. SPRING VALLEY NY 10977 |
| REIMANN-WHITWORTH,DANIEL | 460 WATERTOWN STREET APARTMENT 3 NEWTON MA 02460 |

| Claim Name | Address Information |
|---|---|
| REIMER COMMUNICATIONS, LLC A2 | 1408 PARTERRE CT. LEXINGTON KY 40504 |
| REIMER, COURTNEY | 82 PIERREPOINT ST APT 5D BROOKLYN NY 11201-2406 |
| REIMER, DEBORAH L | 12716 S ELIZABETH DR PLAINFIELD IL 60585 |
| REIMER, SUSAN J | 124 WOODLAWN AVE ANNAPOLIS MD 21401 |
| REIN DISTRIBUTION INC | 54 EAST ARGYLE STREET VALLEY STREAM NY 11580 |
| REIN'S NEW YORK STYLE DELI | 435 HARTFORD TPKE GREG REIN VERNON CT 06066 |
| REIN, IRVING | 1096 CHERRY ST WINNETKA IL 60093 |
| REIN,CHEROLYN | 1681 S. KIRKMAN RD. #241 ORLANDO FL 32811 |
| REINALDA,ROBERT D | 100 S. WA PELLA AVE. MT PROSPECT IL 60056 |
| REINBECK MUNICIPAL UTILITY | 414 MAIN ST. ATTN: LEGAL COUNSEL REINBECK IA 50669 |
| REINBECK TELECOMMUNICATIONS UTILITY | 414 MAIN STREET REINBECK IA 50669 |
| REINDERS INC | PO BOX 825 ELM GROVE WI 53122-0825 |
| REINDL PRINTING INC | 1300 JOHNSON STREET PO BOX 317 MERRILL WI 54402-0317 |
| REINER, KIM A | 7225 CROSS DRIVE CITRUS HEIGHTS CA 95610 |
| REINER,KENNETH C | 22416 W 59TH TERRACE SHAWNEE KS 66226 |
| REINHARD JR, PAUL | 2744 ROLLING GREEN PL MACUNGIE PA 18062 |
| REINHARD, CASSANDRA | 636 TODD ST. LA SALLE IL 61301 |
| REINHARD, GREGORY R. | N3355 JUNIPER RD LAKE GENEVA WI 53147-2968 |
| REINHARD, GREGORY R. | 1227 MERRYMAN STREET MARINETTE WI 54143 |
| REINHARD, KATHERINE M | 610 PINE STREET EMMAUS PA 18049 |
| REINHARD, LENNY | 24245 ROCKLAND ROAD GOLDEN CO 80401 |
| REINHARD, ROBERT | 1128 S. CUYLER OAK PARK IL 60304 |
| REINHARD,PAUL | 2744 ROLLING GREEN PLACE MACUNGIE PA 18062 |
| REINHARDT JR,ARTHUR G | 1 ORLEANS COURT COMMACK NY 11725 |
| REINHART CONSTRUCTION | 1155 CREEK RD BANGOR PA 18013-5855 |
| REINHART&ASSOCIATES | MR. JIM REINHART 525 S. WASHINGTON ST. NAPERVILLE IL 60540 |
| REINHART, JOSEPH PETER | 1208 OLD FARM ROAD CHARLOTTE NC 28226 |
| REINHORN,JOANN C | 233 HARTFORD AVENUE NEWINGTON CT 06111 |
| REINKE, STEPHANIE | 42921 PEARSON RANCH LOOP PARKER CO 80138 |
| REINKE,DERRICK A | 17431 DAYS POINT ROAD SMITHFIELD VA 23430 |
| REINKEN, THOMAS P | 4091 HOMESTEAD STREET IRVINE CA 92604 |
| REINKEN,CHARLES | 7002 FIVE FORKS DR SPRING TX 77379-4139 |
| REINMANN, JAMES | 1104 CATHERINE 1009 OTTAWA IL 61350 |
| REINMUTH, GARY | 4537 CENTRAL AVE WESTERN SPRINGS IL 60558 |
| REINOSO,ELSA | 6030 NW 186TH STREET APT 101 HIALEAH FL 33015 |
| REINSCHMIDT JR, DONALD R | 4629 DYER ST LA CRESCENTA CA 91214 |
| REINSTEIN,STANLEY | 13296 EMERALD VIEW CT WELLINGTON FL 33414 |
| REINWALD,DIANE C | 251 N. PARK BLVD. GLEN ELLYN IL 60137 |
| REIS, MATT | 6297 ASHBOURNE PL. CINCINNATI OH 45233 |
| REIS, MIKE | 1208 W. FREEMAN CARBONDALE IL 62901 |
| REIS, PAUL | 3026 MONTEREY DRIVE FLOSSMOOR IL 60422 |
| REISBERG, ALIZA | 3925 W LOUISE SKOKIE IL 60016 |
| REISBERG, MARY K | 2719 W. GREENLEAF CHICAGO IL 60645 |
| REISCHEL, ROBERT B | N54 W17520 WALNUT MENOMONEE WI 53051 |
| REISCHL, JODI L | 5842 N. NATOMA AVE. CHICAGO IL 60631 |
| REISER, EMON | 1918 NW 104 AVE CORAL SPRINGS FL 33071 |
| REISER,LANCE H | 107 LAWLER ROAD WEST HARTFORD CT 06117 |
| REISER,LINDSEY | 3323 N. HALSTED APT. 2R CHICAGO IL 60657 |
| REISERT, MARY | 1609 W BERTEAU AVE CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| REISHUS,KIMBERLY | 31904 VILLAGE GREENBLVD. WARRENVILLE IL 60555 |
| REISMAN & DAVIS | 429 4TH AVE 1501 LAW & FINANCE BLDG PITTSBURGH PA 15219 |
| REISMAN, RICHARD | 3816 WARREN SKOKIE IL 60076 |
| REISS, DAWN | 4837 N BELLA AVE 1 CHICAGO IL 60625-1907 |
| REISS, JOANNE | 1440 W. WOODLAWN STREET ALLENTOWN PA 18102 |
| REISS, JOANNE | PETTY CASH CUSTODIAN PO BOX 1260 ALLENTOWN PA 18105-1260 |
| REISS, JOSHUA | 5432 FRANKLIN AVE  NO.108 LOS ANGELES CA 90027 |
| REISS, MARY E | 238 NORTH 7TH STREET LEHIGHTON PA 18235 |
| REISS, ROBIN A | 109 ROCK RD EASTON PA 18042 |
| REISS,GLENN R | 1000 4TH STREET APT 401 WHITEHALL PA 18052 |
| REISTERSTOWN LUMBER | 13040 OLD HANOVER RD REISTERSTOWN MD 21136 |
| REISTERTOWN GLASS CO INC | 1718 BELMONT AVE      STE A BALTIMORE MD 21244 |
| REISTERTOWNE FESTIVAL | PO BOX 28 REISTERTOWNE MD 21136 |
| REISWIG, JESSE | 357 W 39TH ST  APT 5 NEW YORK NY 10018 |
| REITAN, KYLE | 21 SWEETGUM LANE MILLER PLACE NY 11764 |
| REITER, HOWARD L | 70 OAKWOOD DR COVENTRY CT 06238 |
| REITER, SUSAN | 225 WEST 83RD STREET APT 4P NEW YORK NY 10024 |
| REITER,JEFFERSON J | 256 MERTON AVENUE GLEN ELLYN IL 60137 |
| REITERMAN,TIM | 245 HERNANDEZ AVENUE SAN FRANCISCO CA 94127 |
| REITKOPF, ANDREW | 11175 NW 38TH PLACE SUNRISE FL 33351 |
| REITMAN, STEVE | 992 COUNTRY LANE BUFFALO GROVE IL 60089 |
| REITMAN,VALERIE | 3278 WILSHIRE BLVD. APT# 602 LOS ANGELES CA 90010-1400 |
| REITMAYR,BRIENNA N | 1H KINGSLEY COURT ROCKY HILL CT 06067 |
| REITZ, JANEEN | 203 KOENIGSMARK WATERLOO IL 62298 |
| REITZ, JOHN | 5844 LEEDS HOFFMAN ESTATES IL 60192 |
| REITZEL, LISA J | 147 ANNANDALE ROAD PASADENA CA 91105 |
| REJIS ELECTRIC | 9117 DEERTRAIL FRAZIER PARK CA 93225 |
| REJOUIS, MAGDALA | 820 SW 14TH ST DEERFIELD BCH FL 33441 |
| REKLAITIS,VICTOR A | 841 DICKSON STREET MARINA DEL REY CA 90292 |
| REKLAW, JESSE | PO BOX 40701 PORTLAND OR 97240 |
| RELABO INC | 967 SUMNER AVE WHITEHALL PA 18052 |
| RELABO INC | T/A RELIABLE AUTO BODY WORKS 967 SUMNER AVE WHITEHALL PA 18052 |
| RELANO,MARUXA | 23-57 31ST RD ASTORIA NY 11106 |
| RELAY, INC. AS AGENT FOR MCDONALD'S | OWNERS OF CHICAGOLAND AND NORTHWEST INDIANA, MOCNI, ATTNL BRYAN CONSOLO 101 WEST 22DT STREET, SUITE 103 LOMBARD IL 60148 |
| RELAY, INC. AS AGENT FOR MCDONALD'S | OWNERS OF CHICAGOLAND & NW INDIANA CHILDRESS FUDDY GOLDBLATT, LTD % J.GOLDBLAT, ESQ; 515 N STATE ST, #2200 CHICAGO IL 60610 |
| RELAY, INC. AS AGENT FOR MCDONALD'S | 222 MERCHANDISE MART PLZ STE 432 CHICAGO IL 60654-1030 |
| RELAY, INC. AS AGT FOR MCDONALD'S OWNERS | OF CHICAGOLAND & NW INDIANA; CHILDRESS FUDDY GOLDBLATT, LTD; ATN: J.GOLDBLATT 515 N. STATE STREET, STE 2200 CHICAGO IL 60610 |
| RELAY,INC AS AGENT FOR MCDONALD'S OWNERS | OF CHICAGOLAND AND NORTHWEST INDIANA MOCNI, ATTN: BRYAN CONSOLO 101 W 22ND ST,STE 103 LOMBARD IL 60148 |
| RELEVANT CHURCH | PO BOX 5967 WILLIAMSBURG VA 23188-5216 |
| RELIABLE CARRIERS INC | 41555 KOPPERNICK RD CANTON MI 48187 |
| RELIABLE COMMERCIAL ROOFING SERVICES INC | 4560 W 34TH ST      STE H HOUSTON TX 77092 |
| RELIABLE FIRE EQUIPMENT | 12845 SOUTH CICERO ALSIP IL 60658 |
| RELIABLE FIRE EQUIPMENT | 12845 SOUTH CICERO ALSIP IL 60803-3083 |
| RELIABLE HOME IMPROVEMENT | 1300 W FERRY RD NAPERVILLE IL 60563-9684 |
| RELIABLE NEWS SERVICE | 1407 N. MASSASOIT ATTN: FELISA LLORENTE CHICAGO IL 60612 |

| Claim Name | Address Information |
|---|---|
| RELIABLE PACKING & SHIPPING | 12555 BISCAY BLVD  NO.813 N MIAMI FL 33181-2597 |
| RELIABLE POSTING AND PUBLISH | 525 E MAIN ST    ACCT PAYABLE EL CAJON CA 92020 |
| RELIABLE POSTING AND PUBLISHING | 525 E. MAIN STREET - ACCOUNTS PAYA EL CAJON CA 92020 |
| RELIABLE RUBBER INCORPORTE | 805 FORESTWOOD DRIVE ROMEOVILLE IL 60446 |
| RELIANCE ELECTRIC | 709 EAST ORDNANCE ROAD SUITE 510 ATTN: MARK KESSLER BALTIMORE MD 21226 |
| RELIANCE FIRE PROTECTION INC | 9512 PULASKI HWY BALTIMORE MD 21220 |
| RELIANCE FIRE PROTECTION INC | 709 E ORDNANCE RD STE 510 BALTIMORE MD 21226 |
| RELIANCE MORTGAGE | 23634 CALIFA ST. WOODLAND HILLS CA 91367 |
| RELIANCE STANDARD LIFE INSURANCE CO | #2 CITY PLACE DRIVE, SUITE 170 SAINT LOUIS MO 63141 |
| RELIANCE TRUST COMPANY | 1100 ABERNATHY ROAD 500 NORTHPARK, SUITE 400 ATLANTA GA 30328-5646 |
| RELIANT ENERGY ENTEX | PO BOX 1325 HOUSTON TX 77251-1325 |
| RELIANT ENERGY SOLUTIONS | PO BOX 25231 LEHIGH VALLEY PA 18002 |
| RELIASTAR LIFE INSURANCE COMPANY | 20 WASHINGTON AVENUE SOUTH MINNEAPOLIS MN 55441 |
| RELIASTAR LIFE INSURANCE COMPANY | 8132 INNOVATION WAY CHICAGO IL 60682 |
| RELIFORD, WANDA | 3521 SE 93RD ST OCALA FL 34480-8334 |
| RELIGION NEWSWRITERS ASSOCIATION | PO BOX 2037 WESTERVILLE OH 43086 |
| RELKIN, RACHEL | 6101 NW 60TH AVENUE PARKLAND FL 33067 |
| RELLOS CONSTRUCTION INC | P O BOX 1388 LOMITA, CA 91717-5388 |
| RELOCATION CONSULTANTS [APARTMENTSEARCH | BY CORT] 25 W 221 E OGDEN AVE NAPERVILLE IL 60532 |
| RELYEA, MICHELLE | 3333 N 4TH ST WHITEHALL PA 18052 |
| RELYEA,THOMAS O | 3333 N 4TH STREET WHITEHALL PA 18052 |
| REM SYSTEMS, INC. | 751 FLEET FINANCIAL COURT SUITE 109 LONGWOOD FL 32750 |
| REMA DRI VAC CORP | PO BOX 86 NORWALK CT 06852 |
| REMALY, JEFFREY A | 1246 MANCHESTER ROAD BETHLEHEM PA 18018 |
| REMART | 420 S MOUNTAIN AVE UPLAND CA 91786 |
| REMAX 100 REAL ESTATE | C/O CHARITY FOR CHILDREN ATTN MARIE LOSER 3894 COURTNEY ST BETHLEHEM PA 18017 |
| REMAX 100 REAL ESTATE | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| REMAX 1ST CLASS | 3947 DEMPSTER ST SKOKIE IL 60076-2263 |
| REMAX 2000 | 3-5 E HAMPTON ROAD CORINNE MACHOWSKI MARLBOROUGH CT 06447 |
| REMAX 440/TOM SKIFFINGTON | 701 W MARKET ST PERKASIE PA 18944-1161 |
| REMAX ACHIEVERS | C/O TIFFANY HAYNES 5450 E MCLELLAN RD NO.152 MESA AZ 85205 |
| REMAX ADVANTAGE LLC | 139 SIMSBURY ROAD KATHIE LICKWAR AVON CT 06001 |
| REMAX ADVANTAGE PLUS | 6901 SW 18TH ST STE 101 BOCA RATON FL 33433-7037 |
| REMAX ALLSTARS | 7900 N MILWAUKEE AVE STE 32 NILES IL 60714-3159 |
| REMAX CAPITAL | 1166 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| REMAX CENTRAL ATLANTIC REGIO  [RE/MAX | AMERICAN DREAM] 620 S. MAIN ST. BEL AIR MD 21014 |
| REMAX CENTRAL ATLANTIC REGIO  [RE/MAX | ALLEGIANCE-GARTH DAVI] 4876 ELLICOTT WOODS LANE ELLICOTT CITY MD 21043 |
| REMAX CENTRAL ATLANTIC REGIO  [RE/MAX | ADVANTAGE REALTY] 8815 CENTRE PK DR STE110 COLUMBIA MD 21045 |
| REMAX CENTRAL ATLANTIC REGIO  [RE/MAX | GREATER METRO] 22 WEST ROAD SUITE 100 BALTIMORE MD 21204 |
| REMAX CENTRAL ATLANTIC REGIO  [RE/MAX | ALLEGIANCE] 172 WEST STREET ANNAPOLIS MD 21401 |
| REMAX CENTRAL ATLANTIC REGIO  [REMAX | COAST & COUNTRY] 211 BROADKILL ROAD MILTON DE 19968 |
| REMAX CENTRAL ATLANTIC REGIO  [REMAX | ELITE] 1 BEL AIR SOUTH PKWY BEL AIR MD 21015 |
| REMAX CENTRAL ATLANTIC REGIO  [REMAX | 100] 11000 BROKENLAND PKWY SUITE 200 COLUMBIA MD 21044 |
| REMAX CENTRAL ATLANTIC REGIO  [REMAX | LEADING EDGE] 1360 MAIN CHAPEL WAY GAMBRILLS MD 21054 |
| REMAX CENTRAL ATLANTIC REGIO  [REMAX | ACCLAIMED] 2345 YORK ROAD SUITE 100 TIMONIUM MD 21093 |
| REMAX CENTRAL ATLANTIC REGIO  [REMAX | WESTMINSTER] 1012 BALTIMORE BLVD WESTMINSTER MD 21157 |
| REMAX CENTRAL ATLANTIC REGIO  [REMAX | SIGNATURE CHOICE RLTY] 1714 FLEET ST BALTIMORE MD 21231 |
| REMAX CENTRAL ATLANTIC REGIO [RE/MAX | ADVANTAGE REALTY] 1204-B AGORA DRIVE RE/MAX 1ST ADVANTAGE REALTY BEL AIR MD |

| Claim Name | Address Information |
|---|---|
| 1ST | 21014 |
| REMAX CITY REALTORS PARENT | 6900 W BELMONT AVE CHICAGO IL 60634-4643 |
| REMAX CLASSIC GROUP | 2416 EMRICK BLVD BETHLEHEM PA 18020-8006 |
| REMAX EAST OF THE RIVER | 2225 MAIN STREET GLASTONBURY CT 06033 |
| REMAX EAST OF THE RIVER | 297 E CENTER ST BARBARA WEINBERG MANCHESTER CT 06040 |
| REMAX EAST OF THE RIVER | 44 LOOKOUT LANDING BOLTON CT 06043 |
| REMAX ELITE | 34 S VINE ST HINSDALE IL 60521-3352 |
| REMAX ELITE | 2505 CANADA BLVD. GLENDALE CA 91208 |
| REMAX EXPERTS | 1125 WEILAND RD BUFFALO GROVE IL 60089-7005 |
| REMAX IN MOTION | 939 N UNIVERSITY DR CORAL SPRINGS FL 33071-7030 |
| REMAX JIM NELSON/ROB'T BAKER   [REMAX | SUBURBAN INC] 330 E NORTHWEST HWY STE 100 MOUNT PROSPECT IL 60056-3368 |
| REMAX LEADING EDGE | 6616 RUPPSVILLE RD STE A ALLENTOWN PA 18106-9315 |
| REMAX MARKETPLACE | 701 W MARKET ST PERKASIE PA 18944-1161 |
| REMAX NORTH REALTORS | 1240 MEADOW RD NORTHBROOK IL 60062-8300 |
| REMAX OF THE VALLEY | 701 W MARKET ST PERKASIE PA 18944-1161 |
| REMAX ON THE BOULEVARD/JAY BELSON | 6355 TOPANGA CYN #100 WOODLAND HILLS CA 91367 |
| REMAX PENINSULA - NEW TOWN | 5388 DISCOVERY BLVD  SUITE 110 WILLIAMSBURG VA 23185 |
| REMAX PRECISION REALTY | 2600 BERLIN TPKE. GISELE REYNGOUDT NEWINGTON CT 06111 |
| REMAX PREMIER | 75 BRACE RD LOUIS MIRA WEST HARTFORD CT 06107 |
| REMAX PROPERTIES NORTHWEST | 37 S PROSPECT AVE PARK RIDGE IL 60068-4101 |
| REMAX REAL ESTATE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| REMAX REAL ESTATE-PARENT   [ALTERA REAL | ESTATE] 27372 ALISO CREEK ROAD ALISO VIEJO CA 92656 |
| REMAX SAILS INC | 6321 GREENBELT RD COLLEGE PARK MD 20740 |
| REMAX TOWN & COUNTRY | PO BOX 385 STEVE AMEDY TOLLAND CT 06084 |
| REMAX TOWNE & COUNTRY | 15881 KUTZTOWN RD PO BOX 800 MAXATAWNY PA 19538-9800 |
| REMAX UNITED | 81 S MILWAUKEE AVE STE B WHEELING IL 60090-3120 |
| REMAX UNLIMITED NORTHWEST | 1 BANK PLZ LAKE ZURICH IL 60047-2362 |
| REMAX UNLIMITED REAL ESTATE | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| REMAX VILLAGER | 1245 WAUKEGAN RD GLENVIEW IL 60025-3019 |
| REMAX WEST OF THE RIVER | 146 NEW BRITAIN AVE #1 PLAINVILLE CT 06062 |
| REMBERT, LAKELLIA | 8039 SW 21ST CT MIRAMAR FL 33025-2258 |
| REME, ABEL D | 4060 NW 30TH TERRACE APT 2 LAUDERDALE LAKES FL 33309 |
| REME,JOSIE | 4060 NW 30 TER APT 2 LAUDERDALE LAKES FL 33309 |
| REMEDY | 121 W WACKER DR STE 2250 CHICAGO IL 60601 |
| REMEDY | PO BOX 60515 LOS ANGELES CA 90060 |
| REMEIKA, WILLIAM M | 8930 CHITWOOD DRIVE INDIANAPOLIS IN 46227 |
| REMEMBER OUR YOUTH INC | 27 BUCHANAN AVE WYANDANCH NY 11798 |
| REMER, HARVEY S | 111 KINGS HIGHWAY NORTH HAVEN CT 06473 |
| REMES BANATTE | 8268 NW 36 PL SUNRISE FL 33351 |
| REMHILD, RONALD | 344 BIRCHWOOD ROAD MEDFORD NY 11763 |
| REMI ACKERMAN | 9218 AMBER OAKS WAY OWINGS MILLS MD 21117 |
| REMICH,STEPHEN J | 508 GLENWOOD DR CHESAPEAKE VA 23322-5720 |
| REMICH,STEPHEN J | 1407 PARIS ROAD APARTMENT P COLUMBIA MO 65201 |
| REMINGTON ADMIN SVCS INC | 500 INTERNATL PKWY STE 200 HEATHROW FL 32746-5627 |
| REMINGTON ASSOCIATES LTD | 1834 WALDEN OFFICE SQ  STE 150 SCHAUMBURG IL 60173 |
| REMINGTON,BARBARA J. | 7790 MARSH COURT NW SANDY SPRINGS GA 30328 |
| REMITA RUG | 958 N 4TH ST ALLENTOWN PA 18102-1853 |
| REMMA MENDOZA | 364 S. CURSON AVENUE LOS ANGELES CA 90036 |
| REMNOF, MELISSA | 15434 TANGLEWOOD DR URBANDALE IA 50323 |

| Claim Name | Address Information |
| --- | --- |
| REMPEL, WILLIAM C | 2525 GLENDOWER AVENUE LOS ANGELES CA 90027 |
| REMSEN, JEAN | 904 S VOYAGER BARTLETT IL 60103 |
| REMSON, GERALD | 184 SOUTH PALMER DRIVE BOLINGBROOK IL 60490 |
| REMUS, GLORIA | 1478 WAUKON CIR CASSELBERRY FL 32707 |
| REMY MAURICE | 1615 NE 2ND ST BOYNTON BEACH FL 33435 |
| REMY, MARGARET | 1021 CINDY LANE WESTMINSTER MD 21157 |
| RENA KOSNETT | 511 N HARPER AVE LOS ANGELES CA 90048 |
| RENAISSANCE DIGITAL | 57 ADAMS ST EAST EAST ISLIP NY 11730 |
| RENAISSANCE DIGITAL | 57 ADAMS ST E EAST ISLIP NY 11730-1617 |
| RENAISSANCE FINE ART GROUP INC | 2510 ROSEMARY COURT ENCINITAS CA 92024 |
| RENAISSANCE FINE ARTS | 1809 REISTERSTOWN RD BALTIMORE MD 21208 |
| RENAISSANCE HAIR | 11121 YORK RD STE 2 COCKEYSVILLE MD 21030 |
| RENAISSANCE HOTEL MANAGEMENT CO LLC | 1551 THOREAU DRIVE SCHAUMBURG IL 60173 |
| RENAISSANCE HOTELS | 501 FIFTH AVE NE ST PETERSBURG FL 33701 |
| RENAISSANCE MAYFLOWER HOTEL | MARRIOTT INTERNATIONAL PO BOX 403717 ATLANTA GA 30384-3717 |
| RENAISSANCE ORLANDO | CHRISTINA BRADLEY 744 N CLARK #601 CHICAGO IL 60654 |
| RENAISSANCE RETIREMENT | 300 W AIRPORT BLVD SANFORD FL 32773-8000 |
| RENAISSANCE VINDY HOTEL | 501 FIFTH AVE NE ST PETERSBURG FL 33701 |
| RENALD DESIR | 1711  STONEHAVEN DR        4 BOYNTON BEACH FL 33436 |
| RENALDO'S PIZZA | 37 N MAIN ST CHRIS RENALDO SOUTHINGTON CT 06489 |
| RENARD, NATHALIE | 1002 9TH ST      UNIT B SANTA MONICA CA 90403 |
| RENARD, MARY C. | 24-18 33RD STREET ASTORIA NY 11102 |
| RENATA LUBENS | 16811 MONTE HERMOSO DRIVE PACIFIC PALISADES CA 90272 |
| RENATO PACHECO | 9720 ALASKA CIR. ATTN: CONTRACTS DEPT BOCA RATON FL 33434 |
| RENAUD MENELAS | 1461 SW 4 TER  #101 DEERFIELD BCH FL 33441 |
| RENAUD, CAROL | 2830 LELAND AVENUE CHICAGO IL 60625 |
| RENAUD, CAROL E | 2830 LELAND AVENUE CHICAGO IL 60625 |
| RENAUD, AYANNA S. | 224-29 93RD AVENUE QUEENS VILLAGE NY 11428 |
| RENAUD, JEAN-PAUL | 1950 NORTH ANDREWS AVE. APT. 214D WILTON MANORS FL 33311 |
| RENAULT, JEAN LUC | 1754 WINONA BLVD     APT NO.3 LOS ANGELES CA 90027 |
| RENCHARD, RICHARD | 9065 CANDLEWOOD STREET RANCHO CUCAMONGA CA 91730 |
| RENCK, TROY E | 1360 TERRACE DR LONGMONT CO 80501 |
| RENDALL, JOHN | 1337 W ADDISON    NO.3A CHICAGO IL 60613 |
| RENDER, RAUSHAWN | 16860 S PARK AVE SOUTH HOLLAND IL 60473 |
| RENDLER, NICOLE | 1501 MADISON DRIVE BUFFALO GROVE IL 60089 |
| RENDON, MARIA | 238 CANON DRIVE SANTA BARBARA CA 93105 |
| RENDON, GLORIA | 1421 SORRENTO DR WESTON FL 33326 |
| RENDON, SHANGRILA | 227 N RAMPART BLVD LOS ANGELES CA 90026 |
| RENDRIGER, ANDREA | 508 S 3RD ST OSKALOOSA IA 52577-3320 |
| RENE, RUDOLPH | 2291 LINTON RIDGE CIR  APT B7 DELRAY BEACH FL 33444 |
| RENEAU, ANTHONY | 311 BOGIE STREET PALMDALE CA 93551 |
| RENEE MILLER | P O BOX 562 BIG BEAR CITY CA 92314 |
| RENEE MITCHELL ADVERTISING | 3023 N CLARK ST STE 207 CHICAGO IL 60657-5200 |
| RENEE ROBINSON | 1105 1/2 W 49TH ST LOS ANGELES CA 90037 |
| RENEE TRAYNOR | 74 SANTORO STREET WATERBURY CT 06704 |
| RENEE YOUNG | 5600-B WALNUT GROVE AVE SAN GABRIEL CA 91776 |
| RENEGADE PRODUCTIONS INC | 10950 GILROY ROAD  NO.107 HUNT VALLEY MD 21031 |
| RENEGADE/MD HUNT VALLEY | 10950 GILROY RD., SUITE J ATTN: LEGAL COUNSEL HUNT VALLEY MD 21031 |
| RENELUS, FRENSON | 2813 NW 95TH AVENUE CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| RENESCA,JIMMY | 11325 PORTO CT. ORLANDO FL 32837 |
| RENETTE JEAN-BAPTISTE | 539 NW 11 AVE BOYNTON BEACH FL 33435 |
| RENETTE, JEAN BAPTISTE | 539 NW 11TH AVE BOYNTON BEACH FL 33435 |
| RENEW CARPET | 2813 DELMONT AVENUE BALTIMORE MD 21230 |
| RENEWAL BY ANDERSEN | 9900 JAMAICA AVENUE SO COTTAGE GROVE MN 55016 |
| RENEWAL BY ANDERSEN WINDOWS | 9900 JAMAICA AVE S COTTAGE GROVE MN 55016-3920 |
| RENEWAL BY ANDERSON | 9900 JAMAICA AVE SO COTTAGE GROVE MN 55016 |
| RENEY JR, CHARLES R | 11202 CYPRESS AVE RIVERSIDE CA 92505 |
| RENFUS, MICHELE | 1206 W WAVELAND CHICAGO IL 60613 |
| RENICK, JAMES | 525 W OAKDALE NO.210 CHICAGO IL 60657 |
| RENICK, LAWRENCE JAY | 1118 1/2 POINSETTIA DR LOS ANGELES CA 90046 |
| RENKE, KAREN SUE | 10023 INDIAN RD GLOUCESTER VA 23061 |
| RENKEL, AMY | 299 PROSPECT ST PHILLIPSBURG NJ 08865 |
| RENNER,THOMAS S | 3 SETTLERS ROAD BETHEL CT 06801 |
| RENNIE'S CENTRAL GARAGE | 5033 RICHMOND-TAPPAHANNOCK H WY AYLETT VA 23009 |
| RENNIE, PAUL R | 821 BEAR RIDGE DRIVE NW ISSAQUAH WA 98027 |
| RENNIG,ANDREA I | 6318 LOCUST VALLEY ROAD COOPERSBURG PA 18036 |
| RENNINGERS ANTIQUE MARKET | 27 BENSINGER DR SCHUYLKILL HAVEN PA 17972-9313 |
| RENO GAZETTE-JOURNAL | PO BOX 22000 RENO NV 89520 |
| RENO GAZETTE-JOURNAL | 955 KUENZLI, P.O. BOX 22000 ATTN: LEGAL COUNSEL RENO NV 89520-2000 |
| RENO, JAMISON DANIEL | 10488 OROZCO ROAD SAN DIEGO CA 92124 |
| RENOTTI, ALAN | C/O UNITED AMERICAN METALS 2246 W. HUBBARD ST. CHICAGO IL 60612 |
| RENOVATORS PLACE INC | 1625 CENTRAL AVE WILMETTE IL 60091 |
| RENSHAW, JACOB E. | 7505 RYLAND COURT ELK GROVE CA 95758 |
| RENSHAW, JARRETT M | 112 WEST 4TH AVENUE CONSHOHOCKEN PA 19428 |
| RENT 1 & SALE 1 REALTY | 7667 W SAMPLE RD CORAL SPRINGS FL 33065-4718 |
| RENT A PC INC | 265 OSER AV HAUPPAUGE NY 11788 |
| RENT FREE REALTY    ATHENS | 10920 PINES BLVD PEMBROKE PINES FL 33026-5208 |
| RENT-A-HUBBY | 139 SHARPS ROAD WILLIAMSBURG VA 23188 |
| RENTA, MARIE T | 1914 RANWILL CT ORLANDO FL 32806-3230 |
| RENTERIA, JOSE | 7700 CRANER SUN VALLEY CA 91352 |
| RENTERIA, JUSTIN THOMAS | 22282 E BELLEWOOD PL AURORA CO 80015 |
| RENTERIA, SILVIA L | 4017 W. CAROL DRIVE FULLERTON CA 92833 |
| RENTRAK CORP | 7700 NE AMBASSADOR PLACE PORTLAND OR 97220 |
| RENTSCHLER, MATTHEW | 425 S WALNUT ROCHESTER IL 62563 |
| RENTSCHLER,KERRY | 720 HILLCREST ROAD YORK PA 17403 |
| RENTSCHLER/CHEVY | 275 N WALNUT ST SLATINGTON PA 18080-1571 |
| RENTSCHLER/CHRYSLER | 255 N WALNUT ST SLATINGTON PA 18080-1571 |
| RENZ, MARK | 421 YORKTOWNE LN. LAKE FOREST IL 60045 |
| RENZ, MELISSA | 9123 S MAJOR OAK LAWN IL 60453 |
| RENZ, MELISSA | 9132 SO. MAJOR OAKLAWN IL 60453 |
| RENZON MORA | 836 FAIRMONT AVE WHITEHALL PA 18052 |
| REP SARA FEIGENHOLTZ | 3213 NORTH WILTON  UNIT A CHICAGO IL 60613 |
| REPANSHEK, KURT J | PO BOX 4124 PARK CITY UT 84060 |
| REPEAT PERFORMANCE | 1426 REISTERSTOWN RD PIKESVILLE MD 21208 |
| REPISO, MICHELLE | 226 E 13TH ST    NO.23 NEW YORK NY 10003 |
| REPKO, JENNY K | P. O. BOX 4612 PHILADELPHIA PA 19127 |
| REPLAY/CA MOUNTAIN VIEW | C/O REPLAY TV, 100 CORPORATE DR. ATTN: LEGAL COUNSEL MAHWAH NJ 07430 |
| REPLICON | SUITE 800 910 7TH AVE  SW CALGARY AB T2P 3N8 CANADA |

| Claim Name | Address Information |
|---|---|
| REPORTAGE INC | 1205 N ANDREWS AVE FT LAUDERDALE FL 33311 |
| REPORTER | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| REPORTER NEWSPAPERS GROUP | C/O COVINGTON-MAPLE VALLEY REPORTER 22035 SE. WAX ROAD ATTN: PAT JENKINS MAPLE VALLEY WA 98038 |
| REPORTING AND CONSULTING SERVICES LLC | 20821 SARVER DRIVE SHOREWOOD IL 60404 |
| REPP,JANICE | 4590 SNEAD DR SANTA CLARA CA 95054 |
| REPPEN, KEVIN | 6434 N LAKEWOOD CHICAGO IL 60626 |
| REPPERT, VALERIE | 222 E ELM ST ALLENTOWN PA 18109 |
| REPPERT, VALERIE A | 222 E ELM ST ALLENTOWN PA 18103 |
| REPPERT, VALERIE A | 222 E ELM ST ALLENTOWN PA 18109 |
| REPPERT,DENISE M | 2328 WASHINGTON AVENUE NORTHAMPTON PA 18067 |
| REPPERT,SCOTT J | 6731 DORCHESTER DRIVE ZIONSVILLE IN 46077 |
| REPRO GRAPHICS | 8054 SOLUTIONS CENTER CHICAGO IL 60677-8000 |
| REPSHER JR, ROBERT | 938 W CHEW ST ALLENTOWN PA 18102-3952 |
| REPSHER, RYAN G | 1759 PINEWIND DRIVE ALBURTIS PA 18011 |
| REPSHER, SHARON A | 1759 PINEWIND DRIVE ALBURTIS PA 18011 |
| REPSYS, R STEPHEN | 971 GOLF COURSE RD    UNIT 6 CRYSTAL LAKE IL 60014 |
| REPUBLIC SERVICE BUREAU INC | 3348 W EL SEGUNDO BLVD HAWTHORNE CA 90250 |
| REPUBLICAN-TIMES | P.O. BOX 548 ATTN: LEGAL COUNSEL TRENTON MO 64683 |
| REPUBLICAN-TIMES | PO BOX 548 TRENTON MO 64683 |
| RERUCHA,WILLIAM J | 5413 SADDLEBAG LAKE ROAD LAKE WALES FL 33898 |
| RESCH,TYLER JAMES | 525 W HAWTHORNE APT # 203 CHICAGO IL 60657 |
| RESCUE 1 INC | 7550 HINSON ST  SUITE 8C ORLANDO FL 32819 |
| RESEARCH & ANALYSIS OF MEDIA | 757 BEAR RIDGE DRIVE NW ISSAQUAH WA 98027 |
| RESEARCH 2000 | 10902 JOLLY WAY KENSINGTON MD 20895 |
| RESEARCH CONCEPTS INC | 5420 MARTINDALE SHAWNEE KS 66218 |
| RESEARCH GROUP | MR. WILLIAM J. SMITH 5156 FARWELL AVE. SKOKIE IL 60077 |
| RESEARCH IN MOTION LIMITED | BLACKBERRY 12432 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| RESEARCH INC | 7128 SHADY OAK DR EDEN PRAIRIE MN 55344 |
| RESEARCH SERVICES LLC | 124 SIMSBURY RD BLDG 1 AVON CT 06001 |
| RESENDEZ, LOREN C | 1408 GOOSE LANDING VIRGINIA BEACH VA 23451 |
| RESENDIZ,ISABEL | 2335 W. HURON ST. CHICAGO IL 60612 |
| RESERVATION TELEPHONE M | P.O. BOX 68 PARSHALL ND 58770 |
| RESERVE ACCOUNT | CMRS - PBP PO BOX 7247 - 0166 PHILADELPHIA PA 19170-0166 |
| RESERVE ACCOUNT | 5101 INTERCHANGE WAY LOUISVILLE KY 40229 |
| RESERVE ACCOUNT | 5101 INTERCHANGE WAY LOUISVILLE KY 40229-2161 |
| RESERVE ACCOUNT | PO BOX 85042 LOUISVILLE KY 40285-5042 |
| RESERVE ACCOUNT | PO BOX 856056 LOUISVILLE KY 40285-6056 |
| RESERVE ACCOUNT | PO BOX 856056 ACCOUNT NO.44236131 LOUISVILLE KY 40285-6056 |
| RESERVE ACCOUNT | ACCOUNT NO.35436104 PO BOX 856056 LOUISVILLE KY 40285-6056 |
| RESERVE ACCOUNT | PO BOX 952856 ST LOUIS MO 63195-2856 |
| RESERVE TELECOMMUNICATIONS M | P.O. DRAWER T RESERVE LA 70084 |
| RESHONDA TATE BILLINGSLEY | 3714 POPLAR SPRINGS MISSOURI CITY TX 77459 |
| RESIDENTIAL RENTALS | PO BOX 3332 WESCOSVILLE PA 18106-0332 |
| RESMA, MARIA L | 1555 KNOLLWOOD TERRACE PASADENA CA 91103 |
| RESNICK ADV | 350 E GOLF RD SCHAUMBURG IL 60173-4452 |
| RESNICK, COBY | 388 CORTELYOU AVENUE STATEN ISLAND NY 10312 |
| RESNICK, RAYMOND | C/O MR. AL HIMMEL 214 S. WALNUT LN. SCHAUMBURG IL 60193 |
| RESOLUTION DIGITAL STUDIOS LLC | DEPT 20-5008 PO BOX 5988 CAROL STREAM IL 60197-5988 |

| Claim Name | Address Information |
| --- | --- |
| RESOLUTION MEDIA LLC | 314 W SUPERIOR 2ND FL CHICAGO IL 60610 |
| RESORT AT SINGER ISLAND | 3800 N OCEAN DR SINGER ISLAND FL 33404-2896 |
| RESORT CABLE HILTON HEAD ISLAND EAST | P.O. BOX 153 ATTN: LEGAL COUNSEL MC GAHEYSVILLE VA 22840 |
| RESORT POOLSIDE SHOP | 2912 NELA AVE ORLANDO FL 32809-6177 |
| RESORTS CABLE TV A2 | 2190 S. HWY 27 SOMERSET KY 42501 |
| RESOURCE 4 FLOORS | 3350 BURRIS ROAD ATTN:  ERIN LUNKY PETRUZZELLI FORT LAUDERDALE FL 33314 |
| RESOURCE ACQUISITION | 12902 COMMODITY PL TAMPA FL 33626-3119 |
| RESOURCE TECHNOLOGY ASSOCIATES LLC | 1111 E TOUHY AVE      STE 220 DES PLAINES IL 60018 |
| RESOURCES | ATTN  PATTY SEPULVEDA 79 MADISON AVE      9TH FLR NEW YORK NY 10016 |
| RESOURCES FOR HUMAN | 4383 HECKTOWN RD DEVELOPMENT BETHLEHEM PA 18020-9767 |
| RESOURCES PLUS INC. | 6925 W COMMERCIAL BLVD TAMARAC FL 33319-2119 |
| RESOURCES UNLIMITED CO | 7931 NW 54TH AVE JOHNSTON IA 50131 |
| RESPOND FIRST AID SYSTEMS | 587 WALLINGFORD RD  NO.47 DURHAM CT 06422-0088 |
| RESPONDEX MARKETING INC | 14286-19 BEACH BLVD  STE 221 JACKSONVILLE FL 32250-1568 |
| RESPONDEX MARKETING, INC | 14286-19 #221 BEACH BLVD. JACKSONVILLE FL 32250 |
| RESPONSE ENVELOPE INC | 1340 SOUTH BAKER AVENUE ONTARIO CA 91761-7742 |
| RESPONSE MEDIA | PO BOX 101456 ATLANTA GA 30392 |
| RESSLER,SCOTT B | 1265 THOMAS AVENUE APT B SAN DIEGO CA 92109 |
| REST,MICHAEL A | 6202 AMBERLY CIRCLE SUFFOLK VA 23435 |
| RESTAURANT EQUIPMENT PARADISE, INC. | 465 PARK AVE MIKE BECKER EAST HARTFORD CT 06108 |
| RESTAURANT EQUIPMENT SERVICES INC | 3133 PENN DIXIE RD NAZARETH PA 18064 |
| RESTAURANT MANAGEMENT & CONSULTING | 617 S OLIVE ST      STE 911 LOS ANGELES CA 90014 |
| RESTAURANT STORE-LEHIGH | 1633 AIRPORT RD ALLENTOWN PA 18109 |
| RESTAURANT.COM INC | 1500 W SHURE DRIVE      STE 200 ARLINGTON HEIGHTS IL 60004 |
| RESTAURANT.COM INC | PO BOX 809183 CHICAGO IL 60680-9183 |
| RESTIS, DANIEL J | 380 HIAWATHA WAY MELBOURNE BEACH FL 32951 |
| RESTKO, ALLISON M | 14560 RIDGE AVE ORLAND PARK IL 60462 |
| RESTO MARTINEZ,ANGEL L. | 1142 BLUE HILLS AVE. BLOOMFIELD CT 06002 |
| RESTO, MARIA D | 1726 N. KEDZIE AVE. UNIT J CHICAGO IL 60647 |
| RESTON, MAEVE L | 720 E KENSINGTON ROAD LOS ANGELES CA 90026 |
| RESTORATION HARDWARE | 15 KOCH ROAD CORTE MADERA CA 94925 |
| RESTORATION HARDWARE | C/O DEBBIE BLITZ - AP 15 KOCH RD STE J CORTE MADERA CA 94925-1231 |
| RESTORATION SERVICES | 5815 LOCUST VALLEY RD COOPERSBURG PA 18036 2744 |
| RESTREPO, ASDRUBAL | 8951 SW 16 ST. BOCA RATON FL 33433 |
| RESTREPO, SANDRA | 37-06 81ST ST APT 5C JACKSON HTS NY 11372 |
| RESTUCCI, FRANK | 377 CLUBHOUSE CT CORAM NY 11727 |
| RET MEDIA ATTN: TONI WALKER | PO BOX 4026 ATLANTA GA 30302-4026 |
| RETAIL FORWARD | TWO EASTON OVAL  SUITE 500 COLUMBUS OH 43219 |
| RETAIL MARKETING GROUP INC | 1875 LOCKEWAY DR      STE 706 ALPHARETTA GA 30004 |
| RETAIL SERVICES SYSTEM, INC  [BELTWAY | FINE WINE & SPIRITS] 11325 SEVN LOCKS ROAD POTOMAC MD 20854 |
| RETAIL SERVICES SYSTEM, INC  [CORRIDOR | WINES & SPIRITS] 11325 SEVEN LOCKS RD#214 POTOMAC MD 20854 |
| RETEL TV CABLE M | 62 TROY ST. CANTON PA 17724 |
| RETER JR, STEVEN C | 12301 GREENSPRING AVE OWINGS MILLS MD 21117 |
| RETIREMENT HOUSING FOUNDATION | 911 N. STUDEBAKER RD. LONG BEACH CA 90815 |
| RETIREMENT SERVICES GROUP | PETER KEARNEY 1410 TECHNY RD NORTHBROOK IL 60062 |
| RETNA | 444 PARK AVE S FL 7 NEW YORK NY 10016-7321 |
| RETREAGE, GRACIELA G | 17200 ROSCOE BLVD UNIT B NORTHRIDGE CA 91325 |
| RETRO FITNESS | 240 KIRKLAND RD EASTON PA 18040-8456 |
| RETRO'S | 435 PRINCE GEORGE ST. WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| RETURN PATH INC | 304 PARK AVE SOUTH 7TH FL NEW YORK NY 10010 |
| RETZ,STEVEN E | 6530 DOUBLE EAGLE DR. APT #507 WOODRIDGE IL 60517 |
| REUBEN MARTINEZ | 17 WEST 10TH STREET, #5 NEW YORK NY 10011 |
| REUBEN S JOHNSON | 2946 NW 53RD TER MARGATE FL 33063 |
| REUHERT, MARY | 29150 252ND AVE. DURHAM MO 63438 |
| REULE,MARK W | 11850 DR ML KING ST N APT 5209 ST PETERSBURG FL 33716 |
| REUS, ELISANGELA | AMITY ST        3S REUS, ELISANGELA HARTFORD CT 06106 |
| REUS, ELISANGELA M | 31 AMITY STREET  APT 3 SOUTH HARTFORD CT 06106 |
| REUSCHEL, RICK | PO BOX 143 RENFREW PA 16053 |
| REUSCHEL, RICKY E | PO BOX 143 RENFREW PA 16053 |
| REUTER,JEFFREY | 1918 W. ROSCOE ST UNIT 2 CHICAGO IL 60657 |
| REUTERS AMERICA LLC | PO BOX 10410 NEWARK NJ 07193-0410 |
| REUTERS AMERICA LLC | GPO BOX 10418 NEWARK NJ 07193-0418 |
| REUTERS AMERICA LLC | 3 TIMES SQUARE NEW YORK NY 10036 |
| REUVEN FRANK | 27 W. CLINTON AVE. TENAFLY NJ 07670 |
| REV. TIMOTHY MCDONALD III | FIRST ICONIUM BAPTIST CHURCH 542 MORELAND AVE. SE ATLANTA GA 30316 |
| REVEILLE BROADBAND M | P O BOX 39 LEXINGTON TX 78947 |
| REVEL PRODUCTIONS | C/O ANNIE REVEL 6161 EL CAJON BLVD STE B-415 SAN DIEGO CA 92115 |
| REVELL,JOHN M | 2621 GRAND CANAL VENICE CA 90291 |
| REVENUE COLLECTION DIVISION | GOVERNMENTAL CENTER ANNEX ATTN: LITIGATION DEPT 115 S ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| REVENUE FRONTIER/CA SANTA MONICA | 3350 OCEAN PARK BLVD., SUITE 100 ATTN: LEGAL COUNSEL SANTA MONICA CA 90405 |
| REVENUE SCIENCE INC | 1110 112TH AVE NE        STE 300 BELLEVUE WA 98004 |
| REVERA, RAY E | 7513 NEVA NILES IL 60714 |
| REVERE ELECTRIC | 2501 WEST WASHINGTON BLVD CHICAGO IL 60612 |
| REVERE ELECTRIC SUPPLY | 2501 W WASHINGTON 24 HOURSACCT2233503 FAX 847-350-0421 CHICAGO IL 60612 |
| REVERE ELECTRIC SUPPLY | 2501 W WASHINGTON 24 HOURSACCT2233503 CHICAGO IL 60612 |
| REVERE ELECTRIC SUPPLY | DEPT 3866 135 S LASALLE ST CHICAGO IL 60674-3866 |
| REVERE ELECTRIC SUPPLY | 9146 PAYSPHERE CIRCLE CHICAGO IL 60674-9146 |
| REVERE ELECTRIC SUPPLY | 8218 SOLUTIONS CENTER CHICAGO IL 60677-8002 |
| REVERE MILLS INTERNATIONAL GROUP INC | LOCKBOX 8031 8031 RELIABLE PRKWAY CHICAGO IL 60686 |
| REVERS, GARY | 3336 N LAKEWOOD #1 CHICAGO IL 60657 |
| REVIER REAL ESTATE CORP | 2810 E OAKLAND PARK BLVD FORT LAUDERDALE FL 33306-1801 |
| REVIEW | 414 - 10TH STREET ATTN: LEGAL COUNSEL WAINWRIGHT AB T9W 1P5 CANADA |
| REVIEW JOURNAL | 1111 W BONANZA RD LAS VEGAS NV 89106 |
| REVIEW JOURNAL | LAS VEGAS REVIEW-JOURNAL P O BOX 70 LAS VEGAS NV 89125 |
| REVILLA, VANESSA A | 2130 FAIRPARK #109 LOS ANGELES CA 90041 |
| REVIS, VALERIE | 8956 RUTHELEN STREET LOS ANGELES CA 90047 |
| REVISTA VENTAS | CDLA. ENTRE RIOS, MZ X1 VILLA 36 (VIA A SAMBORONDON) GUAYAQUIL ECUADOR |
| REVOIR, LARRY | 526 SERENITY PORTAGE IN 46368 |
| REVOLINSKI, KEVIN | 17 SHERMAN TERRACE APT 4 MADISON WI 53704 |
| REVOLUTION DANCE CENTER | 10105 COMMERCE AVE. TUJUNGA CA 91042 |
| REVOYR, NINA | 3776 BRILLANT DR LOS ANGELES CA 90065 |
| REVSINE, BARBARA | 1311 WILDWOOD LANE NORTHBROOK IL 60062 |
| REWERTS, MARK | 202 E. SOUTH ST WYOMING IL 61491 |
| REX BABIN | 2444 PORTOLA WY SACRAMENTO CA 95818 |
| REX C. CURRY | 9141 LYNBROOK DR DALLAS TX |
| REX INC | 4446 AMBROSE AVE LOS ANGELES CA 90027 |
| REX LISENBY | 4302 OLIVE AV LONG BEACH CA 90807 |

| Claim Name | Address Information |
|---|---|
| REX MIDTOWN DEVELOPMENT LLC | 417 FIFTH AVENUE, NINTH FLOOR NEW YORK NY 10016 |
| REX TRAILER REPAIR CO | 320 WEST 55 STREET HIALEAH FL 33012 |
| REX, JIM | 713 S BROAD ST GRIFFITH IN 46319 |
| REX, MATTHEW | 763 5TH ST WHITEHALL PA 18052 |
| REX, SCOTT | 2844 ENGLISH LN WHITEHALL PA 18052 |
| REXACH,ALEXA | 3301 ROBBIN LANE MERRICK NY 11566 |
| REXEL | 6606 LBJ FREEWAY  SUITE 200 DALLAS TX 75240 |
| REXEL CONSOLIDATED | DEPT AT 40191 ATLANTA GA 31192-0191 |
| REXEL CONSOLIDATED | 2131 PARK CENTRAL BLVD N BLDG D POMPANO BEACH FL 33064-2210 |
| REXMERE LAKE VILLAGE MGMT | 11300 REXMERE BLVD FORT LAUDERDALE FL 33325-4016 |
| REY & REY PRODUCE INC - MANUEL AND | ELIZABETH REYNOSO, H&W, JT, POBOX 21304 LOS ANGELES CA 90021 |
| REY MEDINA | 18115 ALEXANDER ST PERRIS CA 92570 |
| REY, BRANDY M | 5168 PRIMROSE AVENUE INDIANAPOLIS IN 46205 |
| REY,JUSTO | 7020 N LOCH ISLE DRIVE MIAMI LAKES FL 33014 |
| REYES HOLDINGS LLC | ATTN CINDY VANN 9500 W BRYN MAWR AVE  STE NO.700 ROSEMONT IL 60018 |
| REYES HOLDINGS LLC | 9500 W BRYN MAWR AVE     STE 700 ROSEMONT IL 60018 |
| REYES JR, GABRIEL A | 681 SW SARAZEN AVE PORT ST LUCIE FL 34953 |
| REYES RODRIGUEZ, PAOLA | 3600 N. LUNA STREET CHICAGO IL 60641 |
| REYES SEVILLA, RONALD | 25 SUR PLANTEL MOPT PARQUE DE LA PAZ RESIDENCIAL MONET AZUL CASA 1P SAN JOSE COSTA RICA |
| REYES VILLAMIZAR, JULIAN | 4069 CARAMBOLA CIR. NORTH COCONUT CREEK FL 33066 |
| REYES, ADRIANA | 1748 1/2 S. MARVIN AVENUE REAR HOUSE LOS ANGELES CA 90019 |
| REYES, ALEXANDRA | 1812 GROVE ST  1R RIDGEWOOD NY 11385 |
| REYES, ALEXANDRIA | 376 CARTER CT WOODDALE IL 60191 |
| REYES, ARTEMIO | 4531 S FRANCISCO CHICAGO IL 60632 |
| REYES, BALTAZAR | 6922 HARVEST LANE RIVERSIDE CA 92506 |
| REYES, BEATRIZ | 107 N 17TH AVENUE MELROSE PARK IL 60160 |
| REYES, BERTHA | 883 W. 11TH ST. APT. # 1 AZUSA CA 91702 |
| REYES, CRUZ | 350 CHESTNUT STREET 3RD FLOOR NEW BRITAIN CT 06051 |
| REYES, DARIO | 3050 SUNRISE LAKES DR NO. 224 SUNRISE FL 33322 |
| REYES, ELIEZER | 444 SCREVIN AVE BRONX NY 10473 |
| REYES, ELIZABETH A | 19 OLYMPIC STREET KENNER LA 70065 |
| REYES, ERIC J. | 1239 W. ARDMORE APT. #2 CHICAGO IL 60660 |
| REYES, GARY R | 5753 MAMMOTH AVE VAN NUYS CA 91401 |
| REYES, GIL M | 19523 CITRONIA ST NORTHRIDGE CA 91324 |
| REYES, GONZALO | 10 WOODBRIDGE AVE EAST HARTFORD CT 06108 |
| REYES, GONZALO | 70 WOODBRIDGE AVE EAST HARTFORD CT 06108-4004 |
| REYES, GRISELDA | 3020 N. SAWYER CHICAGO IL 60618 |
| REYES, ISIDORO | 7742 LANKERSHIM BLVD. APT. # 44 NORTH HOLLYWOOD CA 91605 |
| REYES, JESUS ANTONIO | RSD V DEL VALLE BLOQUE 4 EDF 1 APTO 01    PTO LA CRUZ ANZOATEGUI VENEZUELA |
| REYES, JESUS R | 1936 W SLOOP AVENUE ANAHEIM CA 92804 |
| REYES, JOSE | D/PRINCIPAL #275 FONDO NESRO BARAHONA DOMINICAN REPUBLIC |
| REYES, LILIANA | BAINTON RD REYES, LILIANA WEST HARTFORD CT 06117 |
| REYES, LILIANA | 84 BAINTON RD WEST HARTFORD CT 06117-2844 |
| REYES, LISSETTE | 702 NORTH 9TH STREET APT# 8 ALLENTOWN PA 18102 |
| REYES, MEIVYS | 7080 RALEIGH ST HOLLYWOOD FL 33024 |
| REYES, NAOMI | 1917 KENILWORTH AVE BERWYN IL 60402 |
| REYES, OSCAR | 7400 STIRLING RD APT 312 HOLLYWOOD FL 33024-1523 |
| REYES, OSCAR D | 4140 SW 66 AVE DAVIE FL 33314 |

| Claim Name | Address Information |
|---|---|
| REYES, REBEKAH | 34 BOULANGER AVENUE WEST HARTFORD CT 06110 |
| REYES, RICARDO | 131 FOX ST BRIDGEPORT CT 06605 |
| REYES, RICARDO | 8520 NW 25TH CT SUNRISE FL 33322 |
| REYES, RICHARD S | 4725 SW 13 CT DEERFIELD BEACH FL 33442 |
| REYES, SAL | 25415 HARDY PL STEVENSON RANCH CA 91381 |
| REYES, SERGIO | 84 BAINTON RD REYES, SERGIO WEST HARTFORD CT 06117 |
| REYES, SERGIO | 84 BAINTON RD WEST HARTFORD CT 06117-2844 |
| REYES, STANLING | 461 NW 84TH TERRACE MIAMI FL 33150 |
| REYES,ANGELINA M. | 3 BRANDY STREET APT. 4 BOLTON CT 06043 |
| REYES,DAVID E | 8132 20TH STREET WESTMINSTER CA 92683 |
| REYES,FELICIA | 8439 EDMARU AVENUE WHITTIER CA 90605 |
| REYES,FREDIMILDA | 6095 N. SABAL PALM BLVD #105 TAMARAC FL 33319 |
| REYES,JAIME | 1059 N. SPAULDING #G CHICAGO IL 60651 |
| REYES,JESSICA A | 1364 CATALINA ST BURBANK CA 91506 |
| REYES,JESUS | 4133 W. 78TH PLACE CHICAGO IL 60652 |
| REYES,JOSE A | 132 JEFFERSON STREET HARTFORD CT 06114 |
| REYES,MELANIO | 4137 LANDING DRIVE 1D AURORA IL 60504 |
| REYES,MONICA L | 128 N. CATALINA STREET APT#7 LOS ANGELES CA 90004 |
| REYES,RICHARD C | 1124 E. LOUISA AVENUE WEST COVINA CA 91790 |
| REYES,ROBERT | 530 GRANITE CIRCLE CHULUOTA FL 32766 |
| REYES,SAM | 4317 LK. MARGARET DR. ORLANDO FL 32812 |
| REYES,VANESSA C | 13042 SW 57TH TERRACE MIAMI FL 33183 |
| REYES-RUFO, IVAN J | 4128 N PARKSIDE CHICAGO IL 60634 |
| REYHLE, ERIC | 2737 ANDREWS AVE BATAVIA IL 60510-1486 |
| REYHLE, ERIC | 2600 W. LELAND NO.1 CHICAGO IL 60625 |
| REYNA HERNANDEZ | 1237 S HOLLY PL WEST COVINA CA 91790 |
| REYNA, BESSY | 5 DEAN DRIVE BOLTON CT 06043-7217 |
| REYNA, CHRISTY | 240 NE 41ST ST OAKLAND PARK FL 33334 |
| REYNA,MARIA J | 11411 RAMONA AVENUE CHINO CA 91710 |
| REYNA,RENATO M | 275 NE 16TH STREET DELRAY BEACH FL 33444 |
| REYNALDO JUAREZ | 1640 NW 8 TER HOMESTEAD FL 33030 |
| REYNALDO R FRANCIA CUST JEREMY A BLAIR | UTMA IL 5148 GRAND DOWNERS GROVE IL 60515-5121 |
| REYNALDO R FRANCIA CUST JEREMY A BLAIR | UTMA IL 2500 N LAKEVIEW AVE APT 1803 CHICAGO IL 60614-1818 |
| REYNARD, CLAIRE H. | 728 WEST JACKSON BLVD. APT. #722 CHICAGO IL 60661 |
| REYNARES-SOLARI,ANTONIO E | 10511 NW 57TH STREET CORAL SPRINGS FL 33076 |
| REYNER,SOLANGE | 11300 GRIFFING BLVD. NORTH MIAMI FL 33161 |
| REYNO,DEMETRIA LEE | 532 WEST CARRIAGEDALE DRIVE CARSON CA 90745 |
| REYNOLDS & ASSOCIATES | 2263 W. 190TH STREET TORRANCE CA 90504 |
| REYNOLDS BUICK | P O BOX 400 WEST COVINA CA 91793 |
| REYNOLDS CABLE INC. M | PO BOX 27 REYNOLDS IL 61279 |
| REYNOLDS EMBROIDERY | 3601 N HAYDEN ROAD C/O BARBARA DUNBAR SCOTTSDALE AZ 85251-4713 |
| REYNOLDS EXTERIORS | 4870 HAYGOOD RD VIRGINIA BEACH VA 23455-5300 |
| REYNOLDS JR, LINSBERT E | 1632 W PRATT BLVD #2 CHICAGO IL 60626 |
| REYNOLDS, CHRISTOPHER S | 4004 PROSPECT AVENUE LOS ANGELES CA 90027 |
| REYNOLDS, DIANE | 61830 SANDY RIDGE RD BARNESVILLE OH 43713 |
| REYNOLDS, ELLEN | 33 ONSLOW PLACE FREEPORT NY 11520 |
| REYNOLDS, ELLEN R | 33 ONSLOW PL FREEPORT NY 11520-4820 |
| REYNOLDS, GINA | 3545 W HIRSCH CHICAGO IL 60651 |
| REYNOLDS, JANE | 300 HOT SPRINGS RD A-36 SANTA BARBARA CA 93108 |

| Claim Name | Address Information |
| --- | --- |
| REYNOLDS, JOEL | NRDC 1314 2ND ST SANTA MONICA CA 90401 |
| REYNOLDS, JOSH | 31 TRULL ST # A SOMERVILLE MA 02145-3631 |
| REYNOLDS, KATHLEEN W | 5830 MIRIAM DR. ELDERSBURG MD 21784 |
| REYNOLDS, KYLE | 19 INVERNESS PARKWAY HOUSTON TX 77055 |
| REYNOLDS, KYLE CRAIG | 19 INVERNESS PARKWAY HOUSTON TX 77055 |
| REYNOLDS, MICHAEL | 5 ROBERTSON STREET GLENS FALLS NY 12801 |
| REYNOLDS, MIKE | 305 E HARVARD AVENUE FRESNO CA 93704 |
| REYNOLDS, ROBIN | 5230 SW 21ST ST WEST HOLLYWOOD FL 33023 |
| REYNOLDS, SHARON L | 6201 N. KENMORE APT. #309 CHICAGO IL 60660 |
| REYNOLDS, STEPHANIE | 1443 W. ROSCOE CHICAGO IL 60657 |
| REYNOLDS, THEODORE W | 1859 WILLIAM MANOR A ORLANDO FL 32811 |
| REYNOLDS, TINA L | 280 PARADISE ROAD ABERDEEN MD 21001 |
| REYNOLDS, VICKI LYNN | 8007 STATE RTE 40 HARTFORD NY 12838 |
| REYNOLDS, WILLIE J | 5433 SW 22ND ST WEST PARK FL 33023 |
| REYNOLDS,ALISON C | 345 S. CLOVERDALE AVENUE APT# 407 LOS ANGELES CA 90036 |
| REYNOLDS,AUDREY S | 9 DANIEL DRIVE FARMINGDALE NY 11735 |
| REYNOLDS,BRENDA K | 6999 LINCOLN DRIVE MACUNGIE PA 18062 |
| REYNOLDS,CAROL T | 2961 EXETER DR SOUTH YORK PA 17403 |
| REYNOLDS,DANIELLE N | 8 JOHN ST APT 1 RENSSELAER NY 12144 |
| REYNOLDS,JANET F | 4 DEER RUN ROAD CANTON CT 06019 |
| REYNOLDS,KRISTINE A | 8930 BECK PLACE HOMETOWN IL 60456 |
| REYNOLDS,LARRY | 601 APPALOOSA CT. CAROL STREAM IL 60137 |
| REYNOLDS,MARK J | 302 MT. VERNON STREET DEDHAM MA 02026 |
| REYNOLDS,RAQUEL | 2614 SIERRA AVENUE PLAINFIELD IL 60586 |
| REYNOLDS,SUSAN SALTER | 713 PALMS BOULEVARD VENICE CA 90291 |
| REYNOLDS,TENIKA L | 10248 DYLAN ST. #410 ORLANDO FL 32825 |
| REYNOSO, GUS | 1853 CLIFFHILL DR MONTEREY PARK CA 91754 |
| REZA ASLAN | 1954 PINEHURST ROAD LOS ANGELES CA 90068-3730 |
| REZA INVESTMENT GROUP | 3990 WESTERLY PLACE,  STE 200 NEWPORT BEACH CA 92660 |
| REZA, IVAN | 3849 N ALBANY #1 CHICAGO IL 60618 |
| REZA, KIMBERLY ANN | PO BOX 1644 RUNNING SPRINGS CA 92382 |
| REZABEK, GERALD E | 1780 LUCKY DEBONAIR CT WHEATON IL 60187 |
| REZAEI, MANS | JAF STATION PO BOX 1098 NEW YORK NY 10116 |
| REZEK HENRY MEISENHEIMER & GEN | 975 CAMPUS DR MUNDELEIN IL 60060-3830 |
| REZMAN,CECILLE A | 4306 DIAMOND WAY WESTON FL 33331 |
| REZMER,TRICIA A | 1117 SUNSET RD WHEATON IL 60189 |
| RF CABLE A5 | 19999 HIGHWAY 61 ROLLING FORK MS 39159 |
| RF CENTRAL LLC | 99 GARDEM PARKWAY CARLISLE PA 17013 |
| RF SYSTEMS SERVICES | 21 SCARLET OAK DR LAFAYETTE HILL PA 19444 |
| RFC WIRE FORMS | 525 W BROOKS ST ONTARIO CA 91762 |
| RGIS INVENTORY SPECIALIST | PO BOX 77631 DETROIT MI 48277 |
| RGIS INVENTORY SPECIALIST | 2000 E TAYLOR RD AUBURN HILLS MI 48326-1771 |
| RH DONNELLEY | ATTN: BRUCE DISBROW/VP OF SALES AON BUILDING-200 E. RANDOLPH CHICAGO IL 60601 |
| RH DONNELLEY PUBLISHING AND ADVERTISING | 1001 WINSTEAD DR CARY NC 27513 |
| RH DONNELLEY PUBLISHING AND ADVERTISING | 8519 INNOVATION WAY CHICAGO IL 60682-0085 |
| RH MILLER PEST CONTROL SV. | 608 BEVERLY AVENUE ROBERT H. MILLER ALTAMONTE FL 32701 |
| RH POWER & ASSOCIATES INC | 9621 FORTH   STREET NW ALBUQUERQUE NM 87114-2128 |
| RHAMES, KATHLEEN A | 505 S. WINDSOR BLVD. LOS ANGELES CA 90020 |
| RHB MANAGEMENT CO. | 2886 COLORADO AVENUE SANTA MONICA CA 90404 |

| Claim Name | Address Information |
|---|---|
| RHEA & KAISER ADVERTISING | 400 E DIEHL RD NAPERVILLE IL 60563-1358 |
| RHEA CORTADO | 4022 COUNCIL ST LOS ANGELES CA 90004 |
| RHEA, ROBERT | 180 E. PEARSON NO.5704 CHICAGO IL 60611 |
| RHEE, DAE EUN | 257-4 HANNAM DONG YONGSAN-GU SEOUL SOUTH KOREA KOREA, REPUBLIC OF |
| RHEE, DAE EUN | 257-4 HANNAUM DONG YOUGSAN-GU SOUTH KOREA KOREA, REPUBLIC OF |
| RHEE, DAE-EUN | 257-4 HANNAM-DONG YONGSAN-GU KOREA, REPUBLIC OF |
| RHEEM AIR CONDITIONING | MR. PAUL WUERL 1522 NORTH AVE. CRYSTAL LAKE IL 60014 |
| RHEIN,ESTHER | 1 BEACH DR #2211 ST PETERSBURG FL 33701 |
| RHEINISCHER MERKUR | HEINRICH-BRUNING-STRASSE 9 BONN 53113 GERMANY |
| RHEN, ALAN | 9 PENNSYLVANIA AVENUE SCHUYLKILL HAVEN PA 17972 |
| RHENALS, LUIS | 2303 NW 66TH PLACE MIAMI FL 33016 |
| RHI MANAGEMENT RESOURCES | 12400 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| RHINEHART, CHARLES | 1311 NW 5TH AVE FT LAUDERDALE FL 33311-6051 |
| RHINELANDER DAILY NEWS | 314 COURTNEY STREET ATTN: LEGAL COUNSEL RHINELANDER WI 54501 |
| RHINO DESIGN STUDIO | 2424 EVERGREEN STREET SACRAMENTO CA 95815 |
| RHINO GROUP | PO BOX 15774 RIO RANCHO NM 87174 |
| RHOADES, BRADY J | 785 CARHART AVENUE FULLERTON CA 92833 |
| RHOADES, ERIK D | 1010 HOGAN WAY NORTHAMPTON PA 18067 |
| RHODE ISLAND DEPT OF | ENVIRONMENTAL MANAGEMENT 235 PROMENADE STREET PROVIDENCE RI 02908-5767 |
| RHODE ISLAND ECONOMIC DEVELOPMENT CORP | RHODE ISLAND TOURISM ATTN  JAYNE PANARELLO 315 IRON HORSE WAY    STE 101 PROVIDENCE RI 02908 |
| RHODE ISLAND PRIME REALTY LLC | 679 WASHINGTON ST  SUITE NO.8 125 ATTLEBORO MA 02703 |
| RHODE ISLAND UNCLAIMED PROPERTY DIVISION | PO BOX 1435 PROVIDENCE RI 02901 |
| RHODES, ANGELA | 24 HARWODD AVE HAMPTON VA 23664 |
| RHODES, BRIDGET | EMPLOYEE PETTY CASH CUSTODIAN 2010 NW THORNCROFT DR   APT 1324 HILLSBORO OR 97124 |
| RHODES, CASEY LYNN | 1359 W 90TH AVE APT 302 MERRILLVILLE IN 46410-6750 |
| RHODES, EBONY S | 3600 W. 16TH STREET APT. #2 CHICAGO IL 60623 |
| RHODES, JAMES | C/O DON BENTER 9505 REISTERSTOWN RD OWINGS MILLS MD 21117 |
| RHODES, JASON | 806 I COLLEGE LN SALISBURY MD 21804 |
| RHODES, LISA R | 13407 LEESBURG PLACE UPPER MARLBORO MD 20774 |
| RHODES, MARY | 4923  MEADOW LN MACUNGIE PA 18062 |
| RHODES, VIRGINIA | 5529 NORTHCOTE AVE. EAST CHICAGO IN 46312 |
| RHODES,BRIDGET M | 2010 NW THORNCROFT DRIVE APT# 1324 HILLSBORO OR 97124 |
| RHODES,JOHN F | 700 SW 17TH STREET BOCA RATON FL 33486 |
| RHODES,MICHAEL | 8811 S. KOLIN HOMETOWN IL 60456 |
| RHODIN,REBECCA R | 5366 ANDREA DRIVE ALLENTOWN PA 18106 |
| RHONDA ARMANDO | 15001 VICTORIA LANE HUNTINGTON BEACH CA 92647 |
| RHONDA BETHEL | 449 SKIDMORE ROAD DEER PARK NY 11729 |
| RHONDA MADDEN | 4104 KENNY GREEN CT RANDALLSTOWN MD 21133 |
| RHONDA O'BRIEN | 1720 W. BELMONT AVE. UNIT 3 CHICAGO IL 60657 |
| RHONDA STEWART | 1910 KALORAMA RD. NW 506 WASHINGTON DC 20009 |
| RHONE,GLADYS | 111 WEBB CALUMET CITY IL 60409 |
| RHR INTERNATIONAL COMPANY | PO BOX 95122 CHICAGO IL 60694-5122 |
| RHYME, KEANNA | 5400 MEMORIAL SRIVE APT 17-G STONE MOUNTAIN GA 30083 |
| RHYMER,VICTORIA S | 4255 SOUTH BUCKLEY ROAD PMB 200 AURORA CO 80013 |
| RHYNES, TAKESHIA | 12137 S LAFLIN CHICAGO IL 60643 |
| RHYTHM & SOUND INC | 1417 WILDWOOD DR LOS ANGELES CA 90041 |
| RI HOSPITAL TRUST NATL BANK | CUST FBO WALTER W BAKER 4 VALLEY CREST RD COVENTRY RI 02816 |

| Claim Name | Address Information |
|---|---|
| RIAZI, DIANA P | 470 CHARMINGDALE ROAD DIAMOND BAR CA 91765 |
| RIBIERO, WALDIR | 1449 NE 53RD CT POMPANO BEACH FL 33064 |
| RIBON, JOSE | 7766 STIRLING BRIDGE BLVD SOUTH DELRAY BEACH FL 33446 |
| RIBORDY, SHARI | 2745 SPRUCE MEADOWS DR. BROOMFIELD CO 80023 |
| RICAHRD LIU | 823 E BARBARA AV WEST COVINA CA 91790 |
| RICARDO ARCE | 10729 SOUTH CALHOUN CHICAGO IL 60617 |
| RICARDO BLAYLOCK | 19 20TH AVENUE BAY SHORE NY 11706 |
| RICARDO CAMACHO | 230 1/2 W RIGGIN ST MONTEREY PARK CA 91754 |
| RICARDO HALL | 3020 CONGRESS PARK DR  #221 LAKE WORTH FL 33461 |
| RICARDO POLLACK | 39 CARYSFORT ROAD LONDON N16 9AA UNITED KINGDOM |
| RICARDO RAMIREZ-BUXEDA | 2004 JESSICA LEA LN. OCOEE FL 34761-3223 |
| RICARDO REYES | 8520 NW 25TH CT PLANTATION FL 33322 |
| RICARDO TOUMA | 1600  BARCELONA WAY TAMARAC FL 33321 |
| RICARRDO, DOMINICK | 2940 OCEAN PKWY       APT 13C BROOKLYN NY 11235 |
| RICCARDI,NICHOLAS | 3317 VRAIN ST DENVER CO 80212 |
| RICCI, NICK | 6230 W. 63RD PLACE CHICAGO IL 60638 |
| RICCI,JAMES R | 2669 HARLESDEN COURT LOS ANGELES CA 90046 |
| RICCI,THOMAS | 578 WOODGATE CIRCLE SUNRISE FL 33326 |
| RICCIARDELLI, JOHN | 305 PARKSIDE AVE MILLER PLACE NY 11764 |
| RICCIARDI AUTO SALES | 701 WATERTOWN AVE WATERBURY CT 06708 |
| RICCIARDI, DANIELLE | 60 SEAMAN AVE   NO.4C NEW YORK NY 10034 |
| RICCIO,DOUGLAS E | 39 DOUGLAS DRIVE HAMDEN CT 06518 |
| RICCIO,MARGARET L | 4608 PICOT ROAD ALEXANDRIA VA 22310 |
| RICE III, CARL | 615 PARKWOOD AVE PARK RIDGE IL 60068-2229 |
| RICE III, CARL | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| RICE III,CARL | 615 PARKWOOD DRIVE PARK RIDGE IL 60068 |
| RICE LAKE CHRONOTYPE | 28 SOUTH MAIN STREET, P.O. BOX 30 ATTN: LEGAL COUNSEL RICE LAKE WI 54868 |
| RICE VIDEO PRODUCTION SPECIALTIES | 3621 COMANCHE WAY ANTELOPE CA 95843 |
| RICE, CHRISTINE | 1821 W. MELROSE CHICAGO IL 60657 |
| RICE, DEBBIE A | 3113 LYNCH ROAD BALTIMORE MD 21219 |
| RICE, DONALD E | 510 GROVE LANE LOMBARD IL 60148 |
| RICE, EROS P | 3810 W. 59TH PLACE LOS ANGELES CA 90043 |
| RICE, FREDDIE | 555 W 103RD ST #2 CHICAGO IL 60628 |
| RICE, GEORGE | 5249 N. AUSTIN CHICAGO IL 60630 |
| RICE, JAMES | 9721 LAWRENCE DR CYPRESS CA 90630 |
| RICE, JENNIE | 8 MCKINLEY AVE WESTBURY NY 11590 |
| RICE, JOEL | 826 CELESTE LANE ATLANTA GA 30331 |
| RICE, LACI | 3113 LYNCH ROAD BALTIMORE MD 21219 |
| RICE, LISSA A | 5300 BRABANT RD BALTIMORE MD 21229 |
| RICE, MAURICE | 653 N LOTUS AVENUE 186 CHICAGO IL 60644 |
| RICE, TANNER | 2145 W. MELROSE CHICAGO IL 60618 |
| RICE, TAUREAN | 19 EDWIN P 1 ATLANTA GA 30318 |
| RICE, WILLIAM A | 195 N HARBOR DR     NO.1004 CHICAGO IL 60601 |
| RICE,DONALD E | 243 H.HEATON ROAD ELIZABETHTON TN 37643 |
| RICE,RENEE M | 3404 SUGAR MAPLE COURT ONTARIO CA 91761 |
| RICE,ROBYN | 7061 NW 11TH PLACE PLANTATION FL 33313 |
| RICE,TIAN | 501 E. 32ND STREET 1205 CHICAGO IL 60616 |
| RICE,YALONDA | 86 EWING DRIVE REISTERSTOWN MD 21136 |
| RICH COHEN | 47 FLORIDA HILL ROAD RIDGEFIELD CT 06877 |

| Claim Name | Address Information |
|---|---|
| RICH DAVIS | 1406 LEGENDS COURT LAWRENCE KS 66049 |
| RICH GOMEZ | 253-49 149TH AVE ROSEDALE NY 11422 |
| RICH KING | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| RICH MORTON LINC. MERC | 51 MOUNTAIN RD PASADENA MD 21122 |
| RICH REID PHOTOGRAPHY | 350 MONTE VIA OAK VIEW CA 93022 |
| RICH ROBERTS | 1258 LAKME AVE WILMINGTON CA |
| RICH, BARBARA | 23442 YEE STREET MORENO VALLEY CA 92553 |
| RICH, CHARLES A. | 1963 WALTONIA DRIVE APT #8 MONTROSE CA 91020 |
| RICH, JASON | 2121 E. GREGORY ARLINGTON HEIGHTS IL 60004 |
| RICH, NATHANIEL | 62 WHITE ST NEW YORK NY 10013 |
| RICH, NATHANIEL | PARIS REVIEW 62 WHITE ST NEW YORK NY 10013 |
| RICH,BRIAN E. | 2140 N LINCOLN PARK W APT 507 CHICAGO IL 60614-4606 |
| RICH,KAREN L | 3042 WEST VIEWMONT WAY W SEATTLE WA 98199 |
| RICH,MICHAEL | 1000 E. 53RD UNIT 313 CHICAGO IL 60615 |
| RICH-MAR FLORIST | PO BOX 4486 ALLENTOWN PA 18105 4486 |
| RICHARC RHODES | 123 EL GRANADA BLVD. HALF MOON BAY CA 94019 |
| RICHARD A CORNETT | 29 MAPLE RUN DRIVE JERICHO NY 11753 |
| RICHARD A ENDICOTT | 14252 SPRINGDALE WESTMINSTER CA 92683 |
| RICHARD A ESHE | PO BOX 4389 GLENDALE CA 91222 |
| RICHARD A FEHMERS | 18 MARTA RD CENTEREACH NY 11720 |
| RICHARD A FROMEL | 10029 CLYBOURN STREET SHADOW HILLS CA 91040 |
| RICHARD A FUITH | 5429 N. LINDER CHICAGO IL 60630 |
| RICHARD A PHILLIPS | 1011 W. DUARTE RD. APT. 11 ARCADIA CA 91007 |
| RICHARD ABOWITZ | 251 S. GREEN VALLEY PARKWAY UNIT 5812 HENDERSON NV 89012 |
| RICHARD ACERRA | 455 ATLANTIC STREET EAST NORTHPORT NY 11731 |
| RICHARD ACHTMAN | 20 LIBRARY LANE PLAINVIEW NY 11803 |
| RICHARD ALAN HANNON | 4736 CAPITOL HEIGHTS AVE BATON ROUGE LA 70806-5935 |
| RICHARD ALLEN GOSE CUST TAYLOR MURPHY | GOSE UTMA VA 10500 HUNTER STATION RD VIENNA VA 22181-2809 |
| RICHARD ALOSSI | 121 E. 6TH STREET, #104 LOS ANGELES CA 90014 |
| RICHARD ANCHAN | 3312 CORONA DR RANCHO PALOS VERDES CA 90275 |
| RICHARD AND GRACE DICKMAN, TRUSTEES | RE: LOS ANGELES 1201 MATEO ST; R&G TRUST AND R&J GLOVER TRUSTEES, GLOVER TRUST 11642 DONA ALICIA PL. STUDIO CITY CA 91604 |
| RICHARD ANDERSON | 227 ACADEMY DRIVE CANDLER NC 28715 |
| RICHARD ANDERSON | 6517 N ARTESIAN CHICAGO IL 60645 |
| RICHARD ARCELASCHI | 14 HARPSWELL STREET TORRINGTON CT 06790 |
| RICHARD ARGEROPLOS | 151 LOU AVE KINGS PARK NY 11754 |
| RICHARD ARTHUR | 23049 ERWIN STREET WOODLAND HILLS CA 91367 |
| RICHARD AUMICK | 38 ABNER DRIVE FARMINGVILLE NY 11738 |
| RICHARD B SCHMITT | 16701 FRONTENAC TERRACE DERWOOD MD 20855 |
| RICHARD BADNOW | 2192 7TH ST. EAST MEADOW NY 11554 |
| RICHARD BAKER | 5821 N. PINEGROVE DR COEUR D ALENE ID 83815 |
| RICHARD BASHOR | 16129 12B ROAD PLYMOUTH IN 46563 |
| RICHARD BAUER | 563 HAMBRICK ROAD DALLAS TX 75218 |
| RICHARD BETTS | 1199 THE STRAND TEANECK NJ 07666-2020 |
| RICHARD BIEBRICH JR | 1510 SE 15TH STREET #307 FORT LAUDERDALE FL 33316 |
| RICHARD BISHOP | 9 WRIGHT STREET NO. BABYLON NY 11704 |
| RICHARD BLOOD | P.O. BOX 359 NEW LEBANON NY 12125 |
| RICHARD BOSSHARDT | 9524 MID SUMMER LANE LEESBURG FL 34788 |
| RICHARD BOZEK | 176 NICHOLS RD NESCONSET NY 11767 |

| Claim Name | Address Information |
|---|---|
| RICHARD BRADLEY | 3117 BROADWAY, APT. 42 NEW YORK NY 10027 |
| RICHARD BRAND | 58 NAMKEE RD BLUE POINT NY 11715 |
| RICHARD BRAUN | 504 FOULKEWAYS GWYNEDD PA 19436 |
| RICHARD BREEN | 9768 RIVERSIDE CIRCLE ELLICOTT CITY MD 21042 |
| RICHARD BRODESSER | 230 WEST 4TH STREET WEST ISLIP NY 11795 |
| RICHARD BROOKHISER | 145 EAST 16TH ST NEW YORK NY 10003 |
| RICHARD BRUCKNER | 815 N ALLEGHANY AVE LINDENHURST NY 11757 |
| RICHARD BUSH | 3505 PRINCE WILLIAM DR. FAIRFAX VA 22031 |
| RICHARD C. LEONE | 49 HEATHER LANE PRINCETON NJ 08540 |
| RICHARD CARR | 5348 NE 6 AVE UNIT 11-H FORT LAUDERDALE FL 33334 |
| RICHARD CARSON JR | 12436 RUE FOUNTAINBLEAU SAN DIEGO CA 92131 |
| RICHARD CASON | 1070-B TAILWATER GREENSBORO GA 30642 |
| RICHARD CHAMBERLAIN | P.O. BOX 198 HARPERS FERRY WV 25425 |
| RICHARD CHEVROLET | 1405 HIGHLAND AVENUE CHESHIRE CT 06410 |
| RICHARD CHIARIELLO | 20750 N. 106TH LANE PEORIA AZ 85382 |
| RICHARD CIARLARIELLO | 18462 SPANISH ISLES CT BOCA RATON FL 33496 |
| RICHARD COFRANCESCO | 122 ESTATES CIRCLE LAKE MARY FL 32746 |
| RICHARD COHEN | 8 EAST 83RD ST #2A NEW YORK NY 10028 |
| RICHARD CONNIFF | 7 DENNIS ROAD OLD LYME CT 06371 |
| RICHARD COPPOLA | 26 BERKSHIRE CROSSING AVON CT 06001 |
| RICHARD COPPOLA | ONE CORPORATE CENTER HARTFORD CT 06103 |
| RICHARD CORMAN STUDIO | 385 WEST END AVENUE NEW YORK CITY NY 10024 |
| RICHARD COSTELLO | 9 GREENFIELDS DR LAKEWOOD NJ 08701 |
| RICHARD CROMELIN | 1856 LEMOYNE STREET LOS ANGELES CA 90026 |
| RICHARD D MOONEY | 188 YOUNG STREET EAST HAMPTON CT 06424 |
| RICHARD D POLANEK | 1811 N. 78TH COURT ELMWOOD PARK IL 60707 |
| RICHARD D WALTER | 13101 149TH STREET E PUYALLUP WA 98374 |
| RICHARD D'ARIENZO | 643 CADMAN RD WEST ISLIP NY 11795 |
| RICHARD DALEY STUDIO | JEFF SOBIECH 474 MCCLINTOCK ST NEW BRITAIN CT 06053-2019 |
| RICHARD DE PRETA | 100 PALMER AVENUE STAMFORD CT 06907 |
| RICHARD DEL MONACO | 3564 KATRINA DRIVE YORKTOWN HEIGHTS NY 10598 |
| RICHARD DICKINSON | 302 WEST LORAINE STREET, NO. 4 GLENDALE CA 91202 |
| RICHARD DOWNS | 15394 WET HILL ROAD NEVADA CITY CA 95959 |
| RICHARD DRUCKENMILLER | 5502 WALNUT LANE ZIONSVILLE PA 18092 |
| RICHARD E DARDEN | 2033 WATER KEY DRIVE WINDERMERE FL 34786 |
| RICHARD E KIPLING | 4384 BEULAH DRIVE LA CANADA CA 91011 |
| RICHARD E LAWTON | 1970 MAIN STREET APT 1-F EAST HARTFORD CT 06108 |
| RICHARD E STRIPLIN | 1350 N 65 TERR HOLLYWOOD FL 33024 |
| RICHARD EDER | 263 BLUE HILLS PARKWAY MILTON MA 02186 |
| RICHARD EDLUND | 1540 CHARLEMONT DRIVE CHESTERFIELD MO 63017 |
| RICHARD EPSTEIN | 4824 S. WOODLAWN AVENUE CHICAGO IL 60615 |
| RICHARD ERWIG | 39 N. ARROWHEAD LN EAST SETAUKET NY 11733 |
| RICHARD ESTLING | 484 GREENBELT PKWY HOLTSVILLE NY 11742 |
| RICHARD FABIANO | 19 PARK LANE PLACE MASSAPEQUA NY 11758 |
| RICHARD FARSON | 7520 MAR AVE LA JOLLA CA 92037-5237 |
| RICHARD FEENEY | 46 CARIBOU DRIVE NORWICH CT 06360 |
| RICHARD FERRANTE | 518 SYCAMORE AVENUE OAKDALE NY 11769 |
| RICHARD FLACKS | 1603 GARDEN STREET SANTA BARBARA CA 93101 |
| RICHARD FRIEDMAN | UNIVERSITY OF MICHIGAN LAW SCHOOL 625 SOUTH STATE STREET ANN ARBOR MI |

| Claim Name | Address Information |
|---|---|
| RICHARD FRIEDMAN | 48109-1210 |
| RICHARD FRIEDMAN | 965 ECHO HILL ROAD MEDINA TX 78055 |
| RICHARD G HOWELL | 13140 NASSAU DR , #214D SEAL BEACH CA 90740 |
| RICHARD G KNIGHT | 24395 CAVENDISH AVE WEST NOVI MI 48375 |
| RICHARD G SHEFNER & CLARA K SHEFNER & | JANICE E SHEFNER JT TEN 1144 ROYAL BLVD APT BN ELGIN IL 60123 |
| RICHARD GARWIN | 16 RIDGECREST EAST SCARSDALE NY 10583 |
| RICHARD GEREMIA | 108 BEDELL STREET WEST BABYLON NY 11704 |
| RICHARD GINELL | 16856 ESCALON DRIVE ENCINO CA 91436 |
| RICHARD GLANDER | 63 RODERICK RD WEST ISLIP NY 11795 |
| RICHARD GOLDSTONE | 312B VANDERBILT HALL 40 WASHINGTON SQ., SOUTH, 4TH FL. NEW YORK NY 10012-1099 |
| RICHARD GOODWIN | 1640 MONUMENT STREET CONCORD MA 01742 |
| RICHARD GRAZIANO | 17 TYLER COURT AVON CT 06001 |
| RICHARD GRAZIANO | ONE CORPORATE CENTER HARTFORD CT 06103 |
| RICHARD GREEN | 67 SYLVAN AVENUE WEST HARTFORD CT 06107 |
| RICHARD GUERRERO | 46 SAINT MICHAEL DANA POINT CA 92629 |
| RICHARD H ASKIN JR | 13650 MARINA POINTE DRIVE UNIT 1503 MARINA DEL REY CA 90292 |
| RICHARD H MALONE | 899 OAK STREET WINNETKA IL 60093 |
| RICHARD H. GREENE | 149 S CAMDEN DR BEVERLY HILLS CA 90212 |
| RICHARD H. MCCLURE | 22405 CARDIFF DR SAUGUS CA |
| RICHARD HAASS | 3 EAST 84 TH STREET, APT. 8 NEW YORK NY 10028 |
| RICHARD HAMBLYN | 8 IVY ROAD GT LON LONDON E17 8HX UNITED KINGDOM |
| RICHARD HARRIS | 6203 VERNE STREET BETHESDA MD 20817 |
| RICHARD HASEN | LOYOLA LAW SCHOOL 919 SOUTH ALBANY STREET LOS ANGELES CA 90015-0019 |
| RICHARD HAWKINS | 7 NORTH STREET HUNTINGTON STATION NY 11746 |
| RICHARD HERRMANN | 1008 ROYAL BOMBAY CT NAPERVILLE IL 60563 |
| RICHARD HODELIN | 6371 SW 10TH ST MARGATE FL 33068 |
| RICHARD HODURSKI | 76-17 60TH RD ELMHURST NY 11373 |
| RICHARD HONQUEST FURNITURE | 1455 S BARRINGTON RD BARRINGTON IL 60010-5205 |
| RICHARD HOWARD | 23 WAVERLY PLACE 5X NEW YORK NY 10003 |
| RICHARD HRAIR DEKMEJIAN | 1644 OAKENGATE DR GLENDALE CA 91207 |
| RICHARD HUBLEY | 50 VALLEY FORGE DR BOHEMIA NY 11716 |
| RICHARD HUFFMAN | 35 CINDER RD TIMONIUM MD 21093-4233 |
| RICHARD HURD | 6171 MAYO ROAD TRUMANSBURG NY 14886 |
| RICHARD J BARNES | 4560 KEEN COURT MIDLAND MI 48642 |
| RICHARD J BORTO | 5995 PINNACLE LANE #302 NAPLES FL 34110 |
| RICHARD J MONGILLO | 3 CARRIAGE DRIVE CANTON CT 06019 |
| RICHARD J O'CONNOR | 10403 PEARL CITY ROAD PEARL CITY IL 61062 |
| RICHARD JENSEN | 37 FOURTH AVE FARMINGDALE NY 11735 |
| RICHARD JENSEN | 21842 NANCE ST PERRIS CA 92570 |
| RICHARD JOHN MICKLETHWAIT | 38 SUSSEX STREET LONDON SW1V4RH UNITED KINGDOM |
| RICHARD JOHNSON | 453 FAIRVIEW DRIVE HANOVER PA 17331 |
| RICHARD JOHNSON | 7731 FOX ST. #1C WOODRIDGE IL 60517 |
| RICHARD JONES | 1326 POPLAR GROVE STREET BALTIMORE MD 21216 |
| RICHARD KAHLENBERG | 7101 LOCH LOMOND DRIVE BETHESDA MD 20817 |
| RICHARD KAMFORD | 114 WINDSOR PARK DRIVE APT #B112 CAROL STREAM IL 60188 |
| RICHARD KAMINS | 15 HEMLOCK PLACE MIDDLETOWN CT 06457 |
| RICHARD KAYE | 328   WEST 101   STREET, APT. 5B NEW YORK NY 10025 |
| RICHARD KELLY NEAL | 14628 MARTHA STREET SHERMAN OAKS CA 91411 |
| RICHARD KING | P.O. BOX 456 11 SNUG HARBOR LANE WEST FALMOUTH MA 02574 |

| Claim Name | Address Information |
|---|---|
| RICHARD KLEEBURG | 6176 NATALIE RD CHINO HILLS CA 91709 |
| RICHARD KLEIN | 911 MARYLAND AVE. NE WASHINGTON DC 20002 |
| RICHARD KRUEGER | 315 EAST 68TH STRET,#6C NEW YORK NY 10021 |
| RICHARD KUCZWAJ | 55 OAK ST FLORAL PARK NY 11001 |
| RICHARD KYLE | 5 BEECHWOOD LANE OLD LYME CT 06371 |
| RICHARD L GALANT | 3 DUNCAN LANE HUNTINGTON NY 11743 |
| RICHARD L GORDON | 9559 SEA SHADOW COLUMBIA MD 21046 |
| RICHARD L HAINES | P.O. BOX 459 MANHATTAN BEACH CA 90267-0459 |
| RICHARD L LANNOM | 3907 HATFIELD COURT MOORPARK CA 93021 |
| RICHARD L WILTAMUTH | 119 BURT AVE NORTHPORT NY 11768 |
| RICHARD L. THOMAS | RE: SANDWICH 2295 GRISWOLD SP 67 LYNWOOD DRIVE PLANO IL 60545 |
| RICHARD LAFLEUR | 26 DEAN DRIVE EAST HARTFORD CT 06118 |
| RICHARD LAMB | 581 NW 46 ST DEERFIELD BEACH FL 33064-2540 |
| RICHARD LAUBERT | PO BOX 2701 PALOS VERDES CA |
| RICHARD LEE | 248 CHAMBERLAIN ROAD MIDDLETOWN CT 06457 |
| RICHARD LEE COLVIN | 511 E. GLEN AVE. RIDGEWOOD NJ 07450 |
| RICHARD LIPSETT | 35109 HIGHWAY 79, #219 WARNER SPRINGS CA 92086 |
| RICHARD LIZZI | 268 SEVENTH AVE ST JAMES NY 11780 |
| RICHARD LOCHER | 921 HEATHERTON DRIVE NAPERVILLE IL 60563 |
| RICHARD LORETONI | 18 BRADISH LANE BABYLON NY 11702 |
| RICHARD LOURIE | 533 CANAL STREET, #6 NEW YORK NY 10013 |
| RICHARD LUBALL | 742 VAN BUREN AVENUE EAST MEADOW NY 11554 |
| RICHARD LUCAS | 1323 OKALOOSA AVENUE ORLANDO FL 32822 |
| RICHARD LUGAR | 202 W. 1ST ST. LOS ANGELS CA 90012 |
| RICHARD LUSCOMBE | 5411 N.W. 50TH CT COCONUT CREEK FL 33073 |
| RICHARD M DANEHE JR | 17961 SE 83RD RAWCLIFFE CT. THE VILLAGES FL 32162 |
| RICHARD M MAGONI | 1949 GROVE AVENUE LANCASTER OH 43130 |
| RICHARD M PHILLIPS | 1724 MADISON ST. EVANSTON IL 60202 |
| RICHARD M. MOSK | 1531 SAN YSIDRO DRIVE BEVERLY HILLS CA 90210 |
| RICHARD MADER CUST ANDREW MADER UGMA IL | 431 FOULDS AVE ALTON IL 62002-6020 |
| RICHARD MADER CUST MATTHEW MADER UGMA IL | 431 FOULDS AVE ALTON IL 62002-6020 |
| RICHARD MARCHETTI | 13 JUDE ROAD PLAINVILLE CT 06062 |
| RICHARD MARK GARBER, ATTORNEY | 55437 VANTAGE AVE NORTH HOLLYWOOD CA 91607 |
| RICHARD MARPLE | 612 W HARDING AV MONTEREY PARK CA 91754 |
| RICHARD MARRERO | 1038 SW 144TH AVE PEMBROKE PINES FL 33027 |
| RICHARD MARSH | PO BOX 375 FORT HOWARD MD 21052-0375 |
| RICHARD MARTIN | 25541 DEEP CREEK BLVD. PUNTA GORDA FL 33983 |
| RICHARD MARTINO | 44 CRESCENT ST HICKSVILLE NY 11801 |
| RICHARD MAYER | 51 BURGESS AVENUE HUNTINGTON NY 11746 |
| RICHARD MC NAMARA | 501 1/2 HILL ST UPPER LOS ANGELES CA 90405 |
| RICHARD MCBRIEN | 1922 BRIDGEVIEW TRAIL SOUTH BEND IN 46637 |
| RICHARD MCCABE | 60 COLLINS ST. NEW BRITAIN CT 06051 |
| RICHARD MCGERALD | C/O INSERTCO, INC. 38-38 9TH STREET LONG ISLAND CITY NY 11101 |
| RICHARD MCGERALD | 87-25 CLOVER PLACE HOLLISWOOD NY 11423 |
| RICHARD MCLETCHIE | 973  PIPERS CAY DR WEST PALM BCH FL 33415 |
| RICHARD MCNALLY | 37 HARVEY STREET CAMBRIDGE MA 02140 |
| RICHARD MEYER | 3544 WILLIAMSBURG LANE, NW WASHINGTON DC 20008 |
| RICHARD MEYER | 2950 LADOGA AVENUE LONG BEACH CA 90815 |

| Claim Name | Address Information |
|---|---|
| RICHARD MONTOYA | 1421 KELLAM AVENUE LOS ANGELES CA 90026 |
| RICHARD MOONEY | 130 EAST 67TH ST 5A NEW YORK NY 10021 |
| RICHARD MOONEY | 188 YOUNG STREET EAST HAMPTON CT 06424 |
| RICHARD N HARMON | 620 BARKER WAY PLACENTIA CA 92870 |
| RICHARD NEMEC | 12075 PALMS LOS ANGELES CA 90066-1923 |
| RICHARD NIXON LIBRARY | 18001 YORBA LINDA BLVD YORBA LINDA CA 92686 |
| RICHARD OJEDA | 6291 ALTURA AVENUE LA CRESCENTA CA 91214 |
| RICHARD OLIVA | 182 GENOVA COURT FARMINGDALE NY 11735 |
| RICHARD OPFER AUCTIONEERING | 1919 GREEN SPRING DR TIMONIUM MD 21093 |
| RICHARD OUELLETTE | 76 MOUNTAIN ROAD SUFFIELD CT 06078 |
| RICHARD P LIEFER | 300 N MAPLE AVENUE #7 OAK PARK IL 60302 |
| RICHARD PARKER | 535 QUINCY MAIL CTR. CAMBRIDGE MA 02138 |
| RICHARD PATTERSON | P.O. BOX 183 WEST TISBURY MA 02575 |
| RICHARD PELLS | 1100 CLAIRE AVENUE AUSTIN TX 78703 |
| RICHARD PETROSINO | 519 LOMBARD STREET NORTH BABYLON NY 11703 |
| RICHARD PIPES | 17 BERKELEY STREET CAMBRIDGE MA 02138 |
| RICHARD PRIMIANO | 49 S CHESTNUT ST MASSAPEQUA NY 11758 |
| RICHARD R HORNE | PO BOX 180 LAKE ARROWHEAD CA 92352 |
| RICHARD R ROBERTS | 1258 LAKME PO BOX 54608 WILMINGTON CA 90744 |
| RICHARD R WALLER | 7425 CHURCH STREET SP. # 110 YUCCA VALLEY CA 92244 |
| RICHARD RAGONE | 94 CHELSEA DRIVE MOUNT SINAI NY 11766 |
| RICHARD RAPAPORT | 5220 SHELTER BAY MILL VALLEY CA 94941 |
| RICHARD RAPPAPORT | 1555 EAST 16TH STREET BROOKLYN NY 11230 |
| RICHARD RAY | 237 WADE ST. LULING LA 70070 |
| RICHARD RAYNER | 826 VENEZIA AVE. VENICE CA 90291 |
| RICHARD REICHARDT | 12 FAIRWAY DRIVE PORT JEFFERSON STATION NY 11776 |
| RICHARD RICE CUST MARISA I RICE UTMA IL | 1724 N FREMONT CHICAGO IL 60614-5539 |
| RICHARD RODRIGUEZ | 2713 CLAY STREET SAN FRANCISCO CA 94115 |
| RICHARD ROSEN | 4915 EVENING SKY COURT ELLICOTT CITY MD 21043 |
| RICHARD ROSENBERG | 235 E 87TH ST APT 8J NEW YORK NY 10128 |
| RICHARD ROSENFELD | 8411 ROANOKE DRIVE ST LOUIS MO 63121 |
| RICHARD ROTHSTEIN | P O BOX 301 SO. WELLFLEET MA 02663 |
| RICHARD SANDER | 3535 HOLBORO DR. LOS ANGELES CA 90027 |
| RICHARD SAVINO | 4900 SOUTH ULSTER STREET APT# 13-102 DENVER CO 80237 |
| RICHARD SCARINGI | 9 JAMES STREET ROSENDALE NY 12472 |
| RICHARD SCHICKEL | 9051 DICK STREET LOS ANGELES CA 90069 |
| RICHARD SCHOVANEC | 1440 HOLLAND PLACE DOWNERS GROVE IL 60515 |
| RICHARD SCHRAGGER | 1889 WESTVIEW ROAD CHARLOTTESVILLE VA 22903 |
| RICHARD SCHWARTZ | 29-05 39TH AVENUE LONG ISLAND CITY NY 11101 |
| RICHARD SCHWARTZ | 2350 MANNING AVE. LOS ANGELES CA 90064 |
| RICHARD SEGAL | 3754 MOUND VIEW AVE. STUDIO CITY CA 91604 |
| RICHARD SEIM | 2228 CLARK AVE. AMES IA 50010 |
| RICHARD SETLOWE | 4602 CARTWRIGHT AVE. TOLUCA LAKE CA 91602 |
| RICHARD SHANNON, INDIV. & AS SPEC. ADMIN | OF ESTATE OF ISAIAH SHANNON, DECEASED KREISMAN LAW OFFICES, PC; R.D. KREISMAN 55 W MONROE ST, STE 3720 CHICAGO IL 60603 |
| RICHARD SHEINWALD | PO BOX 17313 PLANTATION FL |
| RICHARD SIMEONE | 6812  VIA REGINA BOCA RATON FL 33433 |
| RICHARD SIMON | 18 HALSTON LA CORAM NY 11727 |
| RICHARD SLOAN | 530 CANAL STREET, 4W NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| RICHARD SMITH | 3420 CENTER ST WHITEHALL PA 18052 |
| RICHARD SOBEL | 230 LEXINGTON AVE CAMBRIDGE MA 02138-2139 |
| RICHARD SOBOLEWSKI | 788 N GREENLAWN AVE ISLIP TERRACE NY 11752 |
| RICHARD STAYTON | 5451 PINERIDGE DRIVE LA CRESCENTA CA 91214 |
| RICHARD STEAD | 74 GREENMEADOW AVE NEWBURY PARK CA 91320 |
| RICHARD STEINMETZ | 27471 WESTOVER WY VALENCIA CA 91354 |
| RICHARD STEIR | 843 4TH ST 205 SANTA MONICA CA 90403 |
| RICHARD STREET | 15 HILLCREST CT. SAN ANSELMO CA 94960 |
| RICHARD SUDHALTER | 355 E 72ND STREET APT. 6F NEW YORK NY 10021-4687 |
| RICHARD T. SCHLOSBERG III | 164 SENDERO VERDE DR. SAN ANTONIO TX 78261 |
| RICHARD TARGE | 10 CARRIAGE HOUSE RD SMITHTOWN NY 11787 |
| RICHARD TEDLOW | C/O MATRIX FINANCIAL 60 WALNUT STREET WELLESLEY MA 02481 |
| RICHARD THOMAS | 2220 ROCKEFELLER LANE C REDONDO BEACH CA 90278 |
| RICHARD TORRE | 130 OHIO AVE MEDFORD NY 11763 |
| RICHARD TRIBOU | 3123B EAGLE BLVD. ORLANDO FL 32804 |
| RICHARD TURNER | 409 CLAY STREET CAPE MAY NJ 08204 |
| RICHARD VANNOSTRAND | 20 REED ST HAUPPAUGE NY 11788 |
| RICHARD VEDDER | 7464 RIDGEVIEW CIRCLE ATHENS OH 45701-9005 |
| RICHARD VIGUERIE | 9625 SURVEYOR COURT SUITE 400 MANASSAS VA 20110 |
| RICHARD VOLKMAN | 176 HARRISON AVE MILLER PLACE NY 11764 |
| RICHARD VOSBURGH | 10 VERNON ROAD ENFIELD CT 06082 |
| RICHARD W EASON | 183 16TH STREET WEST BABYLON NY 11704 |
| RICHARD W PHILLIPS | 912 NW NEW PROVIDENCE RD. STUART FL 34994 |
| RICHARD W. STANTON | 1239 MAPLEWOOD DRIVE MAPLE GLEN PA 91301 |
| RICHARD WAIER | 27 MESA RIDGE DR POMONA CA 91766 |
| RICHARD WARTZMAN | 328 NORTH MANSFIELD AVENUE LOS ANGELES CA 90036 |
| RICHARD WEINSTEIN | 1606 CARYLE SANTA MONICA CA 90402 |
| RICHARD WHITE | HISTORY DEPARTMENT STANFORD UNIVERSITY STANFORD CA 94305 |
| RICHARD WILKINS | 26 CUMBERLAND RD JERICHO NY 11753 |
| RICHARD WILLIAMS | 1465 NW 70TH LN MARGATE FL 33063-2429 |
| RICHARD WILLIAMS | 6 VIA AMISTOSA E RCHO SANTA MARGARITA CA 92688 |
| RICHARD WOLK & ASSOCIATES | 5830 ELLSWORTH AVE     STE 200 PITTSBURGH PA 15232-1778 |
| RICHARD WRIGHT | 2045 HORACE AVENUE ABINGTON PA 19001 |
| RICHARD WYRSCH | 66   VENTNOR          D DEERFIELD BCH FL 33442 |
| RICHARD YARWOOD | 305 W. 28TH ST. APT 17C NEW YORK NY 10001 |
| RICHARD YOUNG | 93 BROAD STREET APT # 1-W EAST HARTFORD CT 06118 |
| RICHARD ZIEGLER | 33 NORTH 5TH STREET EMMAUS PA 18049 |
| RICHARD ZITRIN | 333 GREEN STREET SAN FRANCISCO CA 94133 |
| RICHARD, CONNIE J | 11132 HARCOURT AVE. GARDEN GROVE CA 92841 |
| RICHARD, DAWN P | 4520 WIMBLEDON WAY WILLIAMSBURG VA 23188 |
| RICHARD, FRANCIS J | 5923 NORTH MEDINA CHICAGO IL 60646 |
| RICHARD, HAROLD D | 4705 WEST FLIGHT AVENUE SANTA ANA CA 92704 |
| RICHARD, MICHELE Z | 250 BENEDICT DR RICHARD, MICHELE Z SOUTH WINDSOR CT 06074 |
| RICHARD, SHELIA | 3160 EMERALD ST MEMPHIS TN 38115 |
| RICHARD,LESLI R | 7 MARLBOROUGH GATE PLACE NEW ORLEANS LA 70115 |
| RICHARDO LAINDE | 6131  GARDEN CT DAVIE FL 33314 |
| RICHARDS PROPERTY LLC | 1717 FERRARI DRIVE BEVERLY HILLS CA 90210 |
| RICHARDS, CHRISTOPHER | 202 EAST UNVERSITY  BLVD TUCSON AZ 85705 |
| RICHARDS, CORY | 3409 FESSENDEN ST  NW WASHINGTON DC 20008 |

| Claim Name | Address Information |
|---|---|
| RICHARDS, CORY | C/O GUTTMACHER INSTITUTE 1301 CONNECTICUT AVENUE NW  SUITE 700 WASHINGTON DC 20036 |
| RICHARDS, DAVID A | 214 LAKE POINT DRIVE NO. 107 OAKLAND PARK FL 33309 |
| RICHARDS, EDWARD F | 118 VILLA WAY YORKTOWN VA 23666 |
| RICHARDS, EDWARD F | 118 VILLA WAY YORKTOWN VA 23693 |
| RICHARDS, EDWARD P | 449 CHURCH STREET WETHERSFIELD CT 06109 |
| RICHARDS, JEFF | 606 BENT TREE DRIVE EFFINGHAM IL 62401 |
| RICHARDS, LISA A | 5756 MICHILLINDA ROAD WHITEHALL MI 49461 |
| RICHARDS, MICHAEL J | 3831 NW 67TH STREET COCONUT CREEK FL 33073 |
| RICHARDS, MONTORIA | 1333 NW 4TH AVE FT LAUDERDALE FL 33311 |
| RICHARDS, NORM | NO.2 RIVER RIDGE CT SAINT CHARLES MO 63303 |
| RICHARDS, NYDIA D | 206 PEMBROKE STREET HARTFORD CT 06112 |
| RICHARDS, SARAH | 101 S WASHINGTON ST BALTIMORE MD 21231 |
| RICHARDS, SIMONE S | 4588 NW 58TH CT TAMARAC FL 33319 |
| RICHARDS, TRACY | 6206 MARCH LANE MATTESON IL 60443 |
| RICHARDS,AIMEE L | 41 KINNEY ROAD ARGYLE NY 12809 |
| RICHARDS,BEVERLY B | 1466 BARCELONA WAY WESTON FL 33327 |
| RICHARDS,DAQUAN | 923 SIPP AVENUE PATCHOGUE NY 11772 |
| RICHARDS,WALTER | 7660 BEVERLY BLVD APT #403 LOS ANGELES CA 90036 |
| RICHARDSON ELCTRNCS-IN | PO BOX 77-5169 SECURITY SYNO.MS IN# CHICAGO IL 60678-5169 |
| RICHARDSON ELECTRONICS | 5169 EAGLE WAY CHICAGO IL 60678-1051 |
| RICHARDSON JR, DAVID | 1832 CAMPBELL ST BETHLEHEM PA 18017 |
| RICHARDSON PROPERTIES | C/O KIMM  RICHARDSON 413 SOUTH GLASSELL ST ORANGE CA 92866 |
| RICHARDSON, BRENDA | 7670 WEST 131ST ST PALOS HEIGHTS IL 60463 |
| RICHARDSON, BRIAN | 3940 W. GLADYS CHICAGO IL 60624 |
| RICHARDSON, CORDY A | 14260 SW 121ST PL NO.11 MIAMI FL 33186 |
| RICHARDSON, DENNIS | 612 NW 89TH AVENUE PLANTATION FL 33324 |
| RICHARDSON, DOROTHY E. | C/O PATRESA RICHARDSON 5126 MERLIN SAN ANTONIO TX 78218 |
| RICHARDSON, DOUGLAS | 15607 MESSINA ISLES CT DELRAY BEACH FL 33446 |
| RICHARDSON, FLORITA | PO BOX 813 HAVRE DE GRACE MD 21078 |
| RICHARDSON, FRANK D | 1703 LINDEN AVE BALTIMORE MD 21217 |
| RICHARDSON, GREGORY B | 17739 STAGG STREET RESEDA CA 91335 |
| RICHARDSON, HEATHER M | 10338 LAUNCELOT LANE COLUMBIA MD 21044 |
| RICHARDSON, JIMMIE | 6118 S KIMBARK CHICAGO IL 60637 |
| RICHARDSON, KEESHA S | 5259 HOLLY SPRINGS DR. W INDIANAPOLIS IN 46254 |
| RICHARDSON, KEVIN A | 6938 KNIGHTHOOD LANE COLUMBIA MD 21045 |
| RICHARDSON, LISA | 458 1/2 S. CLOVERDALE AVENUE LOS ANGELES CA 90036 |
| RICHARDSON, MARISSA B | 925 REDFIELD ROAD BEL AIR MD 21014 |
| RICHARDSON, MICHELLE D | 2510 ALLENDALE ROAD BALTIMORE MD 21216 |
| RICHARDSON, OTIS | 5120 S. HARPER B17 CHICAGO IL 60615 |
| RICHARDSON, PETER | 5411 SIERRA AVE RICHMOND CA 94805-1930 |
| RICHARDSON, RHODA M | 3872 MT VERNON DR LOS ANGELES CA 90008 |
| RICHARDSON, RICHARD E | 2510 ALLENDALE RD BALTIMORE MD 21216 |
| RICHARDSON, ROBERT | 715 MAIDEN CHOICE LANE APT. CR117 CATONSVILLE MD 21228 |
| RICHARDSON, ROSA L | 847 36TH STREET APT. #1 NEWPORT NEWS VA 23607 |
| RICHARDSON, SHANDEL D | 7711 NW 34TH STREET HOLLYWOOD FL 33024 |
| RICHARDSON, SHIRELLE | 209 NW 5TH AVE. APT A DANIA BEACH FL 33004 |
| RICHARDSON, STEVE | 7121 TURQUOISE LANE ORLANDO FL 32807 |
| RICHARDSON, STEVEN | 7121 TURQUOISE LN ORLANDO FL 32807-6375 |

| Claim Name | Address Information |
|---|---|
| RICHARDSON, SUSAN | ATTN: SUSAN RICHARDSON 1675 NAPA DRIVE GURNEE IL 60031 |
| RICHARDSON, TERRELL ERVIN | 4211 SPRINGDALE AVE BALTIMORE MD 21207 |
| RICHARDSON, THERESA | 7121 TURQUOISE LANE ORLANDO FL 32807 |
| RICHARDSON, THERESA | 7121 TURQUOISE LN ORLANDO FL 32807-6375 |
| RICHARDSON, TYRONE O | 900 MICKLEY ROAD APT: P2-3 WHITEHALL PA 18052 |
| RICHARDSON,ANGEL N | 1225 NW 3RD AVENUE #336 POMPANO BEACH FL 33060 |
| RICHARDSON,BARBARA A | 323 73RD STREET NEWPORT NEWS VA 23607 |
| RICHARDSON,DALILA | 701 SW 56TH AVENUE MARGATE FL 33068 |
| RICHARDSON,DIANE | 928 N. KEYSTONE CHICAGO IL 60651 |
| RICHARDSON,JASMINE | 674 CENTERWOOD STREET NORTH BABYLON NY 11704 |
| RICHARDSON,JUDITH | 8037 SO. COLES CHICAGO IL 60617 |
| RICHARDSON,MANDY | 2085 SOUTHLAND ROAD MOUNT DORA FL 32757 |
| RICHARDSON,MEGAN A | 1320 MOON RIDGE ST. CHARLES MO 63303 |
| RICHARDSON,MEILAR O | 6 BERNARD STREET LAWRENCE NY 11559 |
| RICHARDSON,NATHANIEL | 182 PROSPECT STREET BAY SHORE NY 11706 |
| RICHARDSON,RICKY R | 3687 KAMPSFORD FIELD PLACE WALDORF MD 20602 |
| RICHARDSON,SHERECE T | 3011 ELLERSLIE BALTIMORE MD 21218 |
| RICHARDSON,SUSAN S | 6552 S. KIMBARK #2N CHICAGO, IL 60637 |
| RICHART, CRAIG | 711 ELDER COURT GLENCOE IL 60022 |
| RICHE, GETRO | 409 SW 3RD ST DELRAY BEACH FL 33444 |
| RICHELDERFER, ROBERT | 5129 CHURCH DR COPLAY PA 18037 |
| RICHEMONT   [CARTIER JEWELERS] | PO BOX 186 SHELTON CT 64840186 |
| RICHEMONT GROUP | 299 WEST HOUSTON STREET, 10TH FLOOR NEW YORK NY 10017 |
| RICHEMONT GROUP | 4E 52ND STREET NEW YORK NY 10022 |
| RICHEMONT GROUP PARENT   [CARTIER | (RETAIL) *******] 4E 52ND STREET NEW YORK NY 10022 |
| RICHESON, JAMES | 76 PRESFORD DR SHIRLEY NY 11967 |
| RICHESON,KIMBERLY L | 2159 NE 59TH COURT FORT LAUDERDALE FL 33308 |
| RICHETT,EMILY A | 940 MONROE AVE NW APT 332 GRAND RAPIDS MI 49503-1461 |
| RICHETTI,STEPHANIE | 172 13TH STREET BROOKLYN NY 11215 |
| RICHEY & CO | 1411 SACHEM PL UNIT 3 CHARLOTTESVILLE VA 22901-2556 |
| RICHEY, REBECCA | 128 HEDGEROW LN YORKTOWN VA 23693-3342 |
| RICHEY,MARY J | 4147 NW 90TH AVENUE 106 CORAL SPRINGS FL 33065 |
| RICHFIELD REAPER | P.O. BOX 730 ATTN: LEGAL COUNSEL RICHFIELD UT 84701 |
| RICHICHI, VINCENT D | 4143 SW AUSTIN STREET SEATTLE WA 98136 |
| RICHIE, ANTHONY J | 1108 POND VIEW COURT JACKSONVILLE FL 32259 |
| RICHIE, JOE | 107 E. NORTON ST. CABERY IL 60919 |
| RICHIE, MICHELLE | 6602-L THACKWELL WAY ALEXANDRIA VA 22315 |
| RICHINS,ADAM | 96 GROVE STREET WELLESLEY MA 02482 |
| RICHLAND DALLAS TOWER LLC | 400 N ASHLEY DRIVE  SUITE 3010 TAMPA FL 33602-4354 |
| RICHLAND DALLAS TOWERS | 400 N. ASHLEY DRIVE SUITE 3010 TAMPA FL 33602 |
| RICHLAND TOWERS MANAGEMENT MIAMI LLC | 400 N ASHLEY DR  STE 3010 TAMPA FL 33602-4354 |
| RICHLAND-GRANT LONG DISTANCE M | PO BOX 67 BLUE RIVER WI 53518 |
| RICHMAN STEEL AND | 529 J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601-1928 |
| RICHMAN, JOSH | 8360 HOLLYWOOD BLVD LOS ANGELES CA 90069 |
| RICHMAN,JOSHUA | 10 WEST 66TH STREET APARTMENT 21A NEW YORK NY 10023 |
| RICHMARC PRODUCTIONS INC | 3710 WASHINGTON BLVD INDIANAPOLIS IN 46205 |
| RICHMOND AMERICAN HOMES | 6200 OLD DOBBIN LANE SUITE 190 COLUMBIA MD 21045 |
| RICHMOND FREE PRESS | PO BOX 27709, 422 E. FRANKLIN ST. RICHMOND VA 23219X |
| RICHMOND REGISTER | 380 BIG HILL AVENUE ATTN: LEGAL COUNSEL RICHMOND KY 40475 |

| Claim Name | Address Information |
|---|---|
| RICHMOND REGISTER | PO BOX 99 RICHMOND KY 40475 |
| RICHMOND TIMES DISPATCH | 300 E FRANKLIN ST RICHMOND VA 23219 |
| RICHMOND TIMES DISPATCH | PO BOX 26089 RICHMOND VA 23261 |
| RICHMOND TIMES DISPATCH | PO BOX 85333 RICHMOND VA 23293-0001 |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 RICHMOND VA 23293 |
| RICHMOND, MARY BETH | 2107 GLENDALE AVE NORTHBROOK IL 60062 |
| RICHMOND, TANYA M | P.O. BOX 47585 LOS ANGELES CA 90047 |
| RICHMOND, THOMAS | 3636 BECONTREE PL OVIEDO FL 32765 |
| RICHMOND, TJ | 4526 N. SEELEY AVE CHICAGO IL 60625 |
| RICHS FOX WILLOW PINES NURSERY INC | 11618 MCCONNELL RD WOODSTOCK IL 60098 |
| RICHTER JR, DAVID LEROY | 781 WILLOWBY RUN PASADENA MD 21122 |
| RICHTER, ALYSSA | 2053 KENMORE AVE BETHLEHEM PA 18018 |
| RICHTER, ALYSSA | 2053 KENMORE AVE BETHLEHEM PA 18018-3245 |
| RICHTER, DIANE L | 3833 ESTATE DR SCHNECKSVILLE PA 18078 |
| RICHTER, KEVIN H | 12920 FRANCIS RD. MOKENA IL 60448 |
| RICHTER, PAUL T | 2913 DANIEL ROAD CHEVY CHASE MD 20815 |
| RICHTER,ANN | 737 OLYMPIC CIRCLE OCOEE FL 34761 |
| RICHTER,KURT F | 1284 PARKER STREET SPRINGFIELD OR 97477 |
| RICHTER,LAUREL | 200 LAKESIDE CT APT 1427 SAINT CHARLES IL 60174-7933 |
| RICHTOP HOLDINGS | LARRY KEITH 16641 FARNAM ST. OMAHA NE 68118 |
| RICIGLIANO, MICHAEL C | 3628 EASTWOOD DR. BALTIMORE MD 21206 |
| RICK BASS | 3801 VINAL LAKE RD TROY MT 59935 |
| RICK CARUSO | 101 THE GROVE DRIVE LOS ANGELES CA 90036 |
| RICK CASE ENTERPRISES | 875 N. STATE ROAD 7 PLANTATION FL 33317 |
| RICK CASE ENTERPRISES | 15700 RICKCASE HONDA WAY DAVIE FL 33331-3198 |
| RICK CASE ENTERPRISES    [RICK CASE | HYUNDAI] 875 N STATE ROAD 7 PLANTATION FL 33317-1531 |
| RICK CASE ENTERPRISES    [RICK CASE | HYUNDAI-DAVIE] 875 N STATE ROAD 7 FT LAUDERDALE FL 33317-1531 |
| RICK CASE ENTERPRISES    [RICK CASE ACURA] | 875 N STATE ROAD 7 PLANTATION FL 33317-1531 |
| RICK CASE ENTERPRISES    [RICK CASE HONDA | CYCLES] 875 N STATE ROAD 7 PLANTATION FL 33317-1531 |
| RICK CASE ENTERPRISES    [RICK CASE HONDA] | 875 N STATE ROAD 7 PLANTATION FL 33317-1531 |
| RICK CASE HYUNDAI-FTL | 15700 RICKCASE HONDA WAY DAVIE FL 33331-3198 |
| RICK COLE | 1522 SANTA BARBARA STREET VENTURA CA 93001 |
| RICK D. DOTY | 7850 AIRLANE AVE LOS ANGELES CA 90045 |
| RICK DOTY | 7850 AIRLANE AVE LOS ANGELES CA 90045 |
| RICK FOX | C/O LON ROSEN 150 EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| RICK FUGNETTI | 20592 FARNWORTH HUNTINGTON BEACH CA 92646 |
| RICK HARMON | 1443 KAFFIR LILY CT TRINITY FL 34655 |
| RICK KOGAN | 435 NORTH MICHIGAN AVE TT500 CHICAGO IL 60611 |
| RICK KOPSTEIN | 7 RICHMOND PL HUNTINGTON STATION NY |
| RICK LEVIN & ASSOC INC | 1467 N ELSTON AVE FL 2 CHICAGO IL 60642-2419 |
| RICK LEVIN & ASSOC INC | 1467 N ELSTON AVE CHICAGO IL 60642-2419 |
| RICK LEVIN & ASSOC INC | 1467 N ELSTON AVE FL 2 CHICAGO IL 60642-2450 |
| RICK MARTIN | 8626 S KENWOOD CHICAGO IL 60619 |
| RICK SAUDER | 63 NEW GARDENAVE LANCASTER PA 17603 |
| RICK SCHULTZ | 1322 HOLMBY AVE LOS ANGELES CA 90024 |
| RICK SMITH | 207 N MAIN ST      FLOOR 2 NAZARETH PA 18064 |
| RICK ZERN | 5211 CALDERWOOD LONG BEACH CA 90815 |

| Claim Name | Address Information |
| --- | --- |
| RICK, SAMUEL ALAN | 674 BARDIN ROAD PALATKA FL 32177 |
| RICKARD, TIM | 5205 FOXHALL COURT GREENSBORO NC 27410 |
| RICKARD,KENNETH G | 1305 S. MICHIGAN AVE APT. #1902 CHICAGO IL 60605 |
| RICKARD,RACHAEL D | 3549 WEST WALNUT HILL APT# 1063 IRVING TX 75038 |
| RICKEL,JACK M | 764 EAST LITTLE BACK RIVER ROAD HAMPTON VA 23669 |
| RICKELMAN,ERIN E | 10807 SOUTH NATCHEZ AVENUE WORTH IL 60482 |
| RICKENBACKER,JOHN | 10 SENTINEL PLACE MASSAPEQUA NY 11758 |
| RICKER, JAMES C | 7675 CEDAR DR PASADENA MD 21122 |
| RICKER, MARY JO | 9625 MISSION GORGE RD.  B2-242 SANTEE CA 92071 |
| RICKER, TIM | 12789 CHIEFTAIN CT LEMONT IL 60439 |
| RICKER-GILBERT, HEATHER | 70 TOLLAND GREEN TOLLAND CT 06084 |
| RICKERT ENGINEERING INC | 8813 WALTHAM WOODS RD NO. 301 BALTIMORE MD 21234 |
| RICKERT, ESTHER | 4604 146TH AVE WAPELLO IA 52653 |
| RICKERT, LORETTA M | 618 N LAW ST ALLENTOWN PA 18102 |
| RICKETT, CHRISTOPHER | 802 CATHEDRAL STREET 3 BALTIMORE MD 21201 |
| RICKETT, JOHN R | 18185 SUNDOWNER #843 CANYON COUNTRY CA 91387 |
| RICKETTS ACQUISITION LLC | C/O THOMAS RICKETTS INCAPITAL LLC 200 S. WACKER, SUITE 3700 CHICAGO IL 60606 |
| RICKETTS FAMILY | C/O THOMAS RICKETTS INCAPITAL LLC 200 S. WACKER, SUITE 3700 CHICAGO IL 60606 |
| RICKETTS, ANNETTE LEE | 160 YEARDLEY DR    NO.2 NEWPORT NEWS VA 23601 |
| RICKETTS, KIRK | 6909 SIENNA CLUB PL LAUDERDALE LAKES FL 33319 |
| RICKETTS, OMAR A | 87 BEAMAN BROOK BLOOMFIELD CT 06002 |
| RICKLES, DONNA | 584 MYRTLE AVE     NO.2A BROOKLYN NY 11205 |
| RICKLEY, DAVID A | 6054 ALTA AVENUE WHITTIER CA 90601 |
| RICKMON INC | 2350 MANNING AVE LOS ANGELES CA 90064 |
| RICKOVER JR HIGH SCHOOL | MR. JASON CRUTCHER 22151 TORRENCE AVE SAUK VILLAGE IL 60411-4497 |
| RICKS DRYWALL INC | 21 PARKWOOD DR  APT 103 YORKTOWN VA 23693 |
| RICKS LOCAL DELI | B NEW KENT HWY NEW KENT VA 23124 |
| RICKS STOP N SHOP | 5321 NEW KENT HWY QUINTON VA 23141 |
| RICKS, MARANDA | 4834 WEST CONGRESS PKWY CHICAGO IL 60644 |
| RICKS,COREY | 530 WEST 157TH STREET APT 2A NEW YORK NY 10032 |
| RICKS,TRAVIS D | 325 HERONS RUN DRIVE #813 SARASOTA FL 34232 |
| RICKY GRAF | 2520 WASHINGTON AVENUE OCEANSIDE NY 11572 |
| RICKY WONG | 3-905 HUASHIZAOYUAN CHONGWEN BEIJING CHN |
| RICO INDUSTRIES | TAC EXPRESS 8030 SOLUTIONS CENTER CHICAGO IL 60677-8000 |
| RICOH | 5 DEDRICK PLACE WEST CALDWELL NJ 07006 |
| RICOH | P.O. BOX 41601 PHILADELPHIA PA 19101-1601 |
| RICOH CORPORATION | RICOH AMERICAS CORP 5 DEDRICK PLACE WEST CALDWELL NJ 07006 |
| RICOH CORPORATION | 5 DEDRICK PLACE WEST CALDWELL NJ 07006 |
| RICOH CORPORATION | 1111 OLD EAGLE SCHOOL RD WAYNE PA 19087 |
| RICOH CORPORATION | PO BOX 41602 PHILADELPHIA PA 19101-1602 |
| RICOH CORPORATION | 100 W 22ND STE 150 LOMBARD IL 60148 |
| RIDA,AMIRA | 230 BAY STREET APT #11 SANTA MONICA CA 90405 |
| RIDDELL, ROBERT | 1404 CASTLE DR LAFAYETTE IN 47905 |
| RIDDER, JOHN | 4449 HAMPTON LN. QUINCY IL 62305 |
| RIDDICK, ANTONIO D | 13 GRIST MILL DR HAMPTON VA 23669 |
| RIDDICK, DONNA W | 26162 PONDVIEW LANE WINDSOR VA 23487 |
| RIDDICK, JEAN | 1112-1/2 W TILGHMAN ST ALLENTOWN PA 18103 |
| RIDDICK, JEAN | 1112-1/2 W TILGHMAN ST ALLENTOWN PA 18104 |
| RIDDICK, SHARI | 15 GLEN OAK DR ENFIELD CT 06082 |

| Claim Name | Address Information |
|---|---|
| RIDDICK,NESHELL | 1001 N. GAY STREET APT. 201 BALTIMORE MD 21205 |
| RIDDIFORD ROOFING COMPANY | 2333 HAMILTON RD ARLINGTON HTS IL 60005 |
| RIDDLE II, THOMAS E | 10844 KLING ST #3 NORTH HOLLYWOOD CA 91602 |
| RIDDLE, CHERYL J | 60 SKENE STREET WHITEHALL NY 12887 |
| RIDDLE,JENNIFER L | 835 WAFFORD LANE BETHLEHEM PA 18017 |
| RIDENOUR JR,WAYNE L | 816 WILLIAMSBURG CT. EDGEWOOD MD 21040 |
| RIDER DICKERSON, INC | PO BOX 94458 CHICAGO IL 60605 |
| RIDER, LUCAS A | 5938 EAST CALLE PRINCIPIA ANAHEIM HILLS CA 92807 |
| RIDGE SERVICES | 1400 TUNNEL ROAD PERKASIE PA 18944 |
| RIDGELY OCHS | 130 BAYVIEW AVE NORTHPORT NY 11768 |
| RIDGELY,SHANDRA | 1205 PINE RIDGE LANE PIKESVILLE MD 21208 |
| RIDGEWAY, SHANNON | 3607 N ALBANY   UNIT 2N CHICAGO IL 60618 |
| RIDGEWOOD TIMES | 6658 FRESH POND RD QUEENS NY 11385 |
| RIDGWAYS HOUSTON | 805 LAMAR FORT WORTH TX 76102 |
| RIDINGS AT BROOKSIDE | 795  W MACADA RD BETHLEHEM PA 18017-2420 |
| RIDLEY DISTRIBUTION INC | 4336 GRACE AVE BRONX NY 10466 |
| RIDLEY, MIA | 5969 BRETTEN WOODS DR LITHONIA GA 30058 |
| RIDLING, REBEL | ROUTE 2 BOX 13 SENTINEL OK 73664 |
| RIEBE, RYAN | 6206 ROBIN LN CRYSTAL LAKE IL 60014-6415 |
| RIEBE, RYAN | 1750 N. MOHAWK ST, APT.203 CHICAGO IL 60614 |
| RIEBE,EDGAR | 5403 42ND AVE SW SEATTLE WA 98136 |
| RIEBEL, KIM | 735 BLUEBELL LANE HAMPSHIRE IL 60140 |
| RIEBER,ANTHONY R | 25 FAIRWEATHER DRIVE NORWALK CT 06851 |
| RIEBOW, JOEL L | 137 QUARTERLINE PORTLAND MI 48875 |
| RIED, DONALD | 875 TERREBONNE TER THE VILLAGES FL 32162-3395 |
| RIEDEL, LAURA | 7915 WINDSOR DRIVE DARIEN IL 60561 |
| RIEDEL, MIJA | 1647 17TH AVE SAN FRANCISCO CA 94122 |
| RIEDEL,DAVID M. | 1481 5TH AVE APT 10B NEW YORK NY 10035-2770 |
| RIEDER, LAURA DIANE | 600 7TH AVE  NO.401 SEATTLE WA 98104 |
| RIEDIGER,KATY S | 625 W MADISON #1206 CHICAGO IL 60661 |
| RIEDL, BRIAN | 6614 GREENLEIGH LN ALEXANDRIA VA 22315 |
| RIEDLING,RICHARD | 4908 CARRIAGE DRIVE GURNEE IL 60031 |
| RIEDY,JENNIFER N | 5344 TRUTH PLACE ALLENTOWN PA 18106 |
| RIEF,JACKIE | 3208 SHOREWOOD DRIVE APT# 143 MERCER ISLAND WA 98040 |
| RIEGEL, DAVID W | 1457 ESSEX CT BETHLEHEM PA 18015 |
| RIEGER,GUNNAR | 360 CROSS STREET BRIDGEWATER MA 02324 |
| RIEGLER, LORI | 73 SPRING STREET  NO 503 NEW YORK NY 10012 |
| RIEHLE, WILLIAM | 6463 W. BYRON ST. CHICAGO IL 60634 |
| RIEITH-RILEY | FLORZELL HAWKINS 7500 W 5TH AVE GARY IN 46406 |
| RIELLY,DANIEL E | 504 GREENRIDGE RD BEL AIR MD 21015 |
| RIEMAN III,MARK A | 5702 WALNUT AVENUE APT. 2B DOWNERS GROVE IL 60516 |
| RIENDEAU KAREN | 349 ROCKHILL AVE RIENDEAU KAREN NEW BRITAIN CT 06051 |
| RIENDEAU, BERNIE | 349 ROCKY HILL AVE RIENDEAU, BERNIE NEW BRITAIN CT 06051 |
| RIENDEAU, BERNIE | 349 ROCKY HILL AVE NEW BRITAIN CT 06051-3724 |
| RIENDEAU, BERNIE | 349 ROCKY HILL AVENUE *FOODMART NEWINGTON NEW BRITAIN CT 06051-3724 |
| RIENDEAU, DIANE | 104 MONTAUK DR VERNON CT 06066 |
| RIENDEAU, KAREN | 349 ROCKYHILL AVE NEW BRITAIN CT 06051 |
| RIENECKER, KEVIN | 739 MILLIGAN LANE WEST ISLIP NY 11795 |
| RIEPE,LORI A | 901 W CORNELIA #2N CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| RIERA, ALEJANDRO A | 844 W. GUNNISON ST APT. 2E CHICAGO IL 60640 |
| RIES, SUSAN | 29 E FABISH DR BUFFALO GROVE IL 60089 |
| RIES, HEIDI J | P.O. BOX 221 HUNTINGTON NY 11743 |
| RIET, ALVARO G | 12728 MOORPARK ST APT#13 STUDIO CITY CA 91604 |
| RIEWER, GARY D | 3601 RADCLIFFE ROAD THOUSAND OAKS CA 91360 |
| RIFE, MARGARET | 2120 W WARNER #1N CHICAGO IL 60618 |
| RIFE, MARGARET | 2120 W WARNER    NO.1W CHICAGO IL 60618 |
| RIFKIN & FOX ISICOFF PA | 1110 BRICKELL AVE NO.210 MIAMI FL 33131 |
| RIFKIN, STEPHEN L | 26 WYEGATE RD OWINGS MILLS MD 21117 |
| RIFKIND, DONNA | 5132 BABCOCK RD VALLEY VILLAGE CA 91607 |
| RIGBY, TOBY | 2220 WESTRIDGE AVENUE W APT. #D305 TACOMA WA 98466 |
| RIGDON, CARRIE A | 4270 NW 12 ST COCONUT CREEK FL 33066 |
| RIGERT, DOLORES | 331 W. 5TH ST. DEER PARK NY 11729 |
| RIGGEN, MARY E | 1355 N. SANDBURG TERRACE APT 2706 CHICAGO IL 60610-2074 |
| RIGGINS, MARK A. | 101 ARBOR DRIVE MURRAY KY 42071 |
| RIGGIO, ANTHONY | 1158 PALMER CT. CRYSTAL LAKE IL 60014 |
| RIGGLE, ANALIA SARNO | 17410 WINEMAST STREET FOUNTAIN VALLEY CA 92708 |
| RIGGLE, JOHN | 81 CHURCHILL DR. YORK PA 17403 |
| RIGGLE, JOHN A | 81 CHURCHILL DR. YORK PA 17403 |
| RIGGLE, ANALIA S | 17410 WINEMAST ST FOUNTAIN VALLEY CA 92708 |
| RIGGLEMAN, RUBY | 117 SW 9 ST DELRAY BEACH FL 33444 |
| RIGGLEMAN, WILLIAM L | 221 NE 11TH STREET DELRAY BEACH FL 33444 |
| RIGGOTT, JULIE | 708 COUNTRY CLUB DR BURBANK CA 91501 |
| RIGGS, JAMES | 14008 EDGEWATER COURT PLAINFIELD IL 60544 |
| RIGGS, JONATHAN | 4180 HEARTWOOD RD LEXINGTON KY 40515-1845 |
| RIGGS, PAUL C | 2645 SHARPVIEW LANE DALLAS TX 75228 |
| RIGHEIMER, DAVE | 1429 JACKSON AVE. RIVER FOREST IL 60305 |
| RIGHI, LEONARD | 2130 HUNTINGTON STREET BETHLEHEM PA 18017 |
| RIGHT ARROW KEY | 3319 W POLK ST CHICAGO IL 60624 |
| RIGHT AT HOME | 1785 LOCUST ST., STE #3 PASADENA CA 91106 |
| RIGHT FIELD ROOFTOPS LLC (AKA SKYBOX ON | SHEFFIELD) C/O JOSEPH GURDAK GURDAK & ASSOCIATES 1550 N. NORTHWEST HIGHWAY, STE 203 PARK RIDGE IL 60068 |
| RIGHT FIELD ROOFTOPS LLC (AKA SKYBOX ON | SHEFFIELD); C/O MICHAEL R. PHILLIPS MCGUIREWOODS LLP 77 W. WACKER DR, STE 4100 CHICAGO IL 60601 |
| RIGHT MANAGEMENT CONSULTANTS | 2 N LAKE AV NO. 1030 PASADENA CA 91101 |
| RIGHT MANAGEMENT INC | P O BOX 8538-388 PHILADEPHIA PA 19171-0388 |
| RIGHT MEDIA INC | PO BOX 34892 NEWARK NJ 07189-4892 |
| RIGHT NOTE PRODUCTIONS | 19552 ORTEGA ST ORLANDO FL 32833-5314 |
| RIGHT PLACE PROGRAM | 161 OTTAWA AVE NW  STE 400 GRAND RAPIDS MI 49503-2701 |
| RIGIA, THOMAS ANDREW | 2627 E. BLUELAKE DRIVE MAGNOLIA TX 77354 |
| RIGIDTECH.COM, INC | 843 BRIDLE WAY OAKLEY UT 84055 |
| RIGNEY, TOM | 2746 N. HAMDEN 4Q CHICAGO IL 60614 |
| RIGOBERTO E. BALDERAS | 315 CREST AVE APT B HUNTINGTN BCH CA 92648-3446 |
| RIGOS, THALIA | 8308 LEXINGTON VIEW LANE ORLANDO FL 32835 |
| RIGUEROS, YENNY | 6857 NW 173 DR MIAMI FL 33015 |
| RIHA, FRANK | 11434 WEXFORD DR MOKENA IL 60448-1467 |
| RIHA, STEPHEN LOUIS | 2522 WILLOWBY HOUSTON TX 77008 |
| RIHA, STEPHEN L | 2522 WILLOWBY HOUSTON TX 77008 |
| RIIS BORG CONSTRUCTION COMPANY | 1010 HOOKER ST STE 200 CHICAGO IL 60622 |

| Claim Name | Address Information |
| --- | --- |
| RIIS BORG CONSTRUCTION COMPANY | 821 N LESSING ST CHICAGO IL 60622 |
| RIJOS, SOTERO | 210 GOODWIN STREET EAST HARTFORD CT 06108 |
| RIKER, CAROLYN | 6825 LITTLE CREEK RD BANGOR PA 18013-4137 |
| RIKO'S CLEANING | 149 COUNTRY CLUB DRIVE WILLIAMSBURG VA 23188 |
| RILES, GERALD | 111 CHESTNUT LN WHEELING IL 60090 |
| RILES, GERALD K. | 111 CHESTNUT LANE WHEELING IL 60090 |
| RILES,JAMES P | 22245 NEWBRIDGE ROAD LAKE FOREST CA 92630 |
| RILEY AND FRIENDS, INC. | 414 N ORLEANS ST STE 405 CHICAGO IL 60654-4465 |
| RILEY ILLUSTRATION | 155 WEST 15 STREET   NO.4C NEW YORK NY 10011 |
| RILEY ILLUSTRATION | MARINA SAGONIA 155 W 15TH ST NO.4-C NEW YORK NY 10011 |
| RILEY ILLUSTRATION | 200 FOREST GLEN RD NEW PALTZ NY 12561 |
| RILEY MANAGEMENT, LLC | RE: KENOSHA 8920 58TH PLACE 10411 CORPORATE DRIVE SUITE 202 PLEASANT PRAIRIE WI 53158-1619 |
| RILEY, JANET | 4148W WASHINGTON CHICAGO IL 60624 |
| RILEY, JOAN M | 406 S. VINCENT STREET BALTIMORE MD 21223 |
| RILEY, JOHN | 55 MEADOW WAY IRVINGTON NY 10533 |
| RILEY, JOHN R | 4520 LAPLACE ST APT D METAIRIE LA 70006-2458 |
| RILEY, LORI-JEAN | 6 SILVER FALLS LANE STORRS CT 06268 |
| RILEY, MAURICE W | 3503 INVERRARY BLVD WEST LAUDERHILL FL 33319 |
| RILEY, MICHAEL J | 7 WINTERBERRY COURT STREAMWOOD IL 60107 |
| RILEY, MICHAEL R. | 5 AVONDALE DR. NEWTOWN PA 18940-2526 |
| RILEY, NEFATORI | 6127 S. COTTAGE GROVE APT #2W CHICAGO IL 60637 |
| RILEY, PATRICIA | 1615 NW 21ST AVE GAINESVILLE FL 32605 |
| RILEY, SANDRA | 22036 LAKE SENECA RD EUSTIS FL 32736 |
| RILEY, SHANYEL | 15 FAIRVIEW ST FL 2 WEST HARTFORD CT 06119-1809 |
| RILEY,BETTINA K | 101 LOCHAVEN DRIVE NEWPORT NEWS VA 23602 |
| RILEY,ELIZABETH N | 1369 W. GREENLEAF AVE. APT. #307 CHICAGO IL 60626 |
| RILEY,ELIZABETH T | 5678 NORTHPOINTE LANE BOYNTON BEACH FL 33437 |
| RILEY,ERIN | 17457 APPALACHIAN FOUNTAIN VALLEY CA 92708 |
| RILEY,GLORIA | 400 E 33RD STREET APT # 715 CHICAGO IL 60616 |
| RILEY,MARIA L | 600 S. CURSON AVE. APT. #333 LOS ANGELES CA 90036 |
| RILEY,MATTHEW C | 2509 KIRK STREET SLATINGTON PA 18080 |
| RILEY,PAUL R | 1302 CARRS MILL ROAD FALLSTON MD 21047 |
| RILEY,TERESA A | 206 W. 6TH STREET APT#559 LOS ANGELES CA 90014 |
| RILL,HANNAH C | 2578 MINDI DRIVE MANCHESTER MD 21102 |
| RIM, SUJEAN | 925 KING ST CHAPPAQUA NY 10514 |
| RIMA ENTERPRISES INC | 5340 ARGOSY AVENUE HUNTINGTON BEACH CA 92649 |
| RIMA ENTERPRISES INC | 5340 ARGOSY AV HUNTINGTON BEACH CA 92649 |
| RINA POSAS | 2426 ROOSEVELT ST HOLLYWOOD FL 33020-2635 |
| RINALDI, RAYMOND | 1948 N. POPLAR ST WAUKEGAN IL 60087 |
| RINCON, AIDA E | 208 SW 9 CT DELRAY BEACH FL 33444 |
| RINCON, ANDRES QUEZADA | C/PRINCEIPAL #1957 EL GUAYABAL SAN JOSE DE LOS LLAROS DOMINICAN REPUBLIC |
| RINCON, MARCIA | 5335 N KIMBALL AVE CHICAGO IL 60625-4713 |
| RINDE,MEIR T | 809 SOUTH 5TH STREET 2ND FLOOR PHILADELPHIA PA 19147 |
| RINDOCK, MICHELE M | 2689 KENDALL LANE BATH PA 18014 |
| RINDOCK,ROBERT M | 2249 ALBRIGHT AVENUE ALLENTOWN PA 18104 |
| RINE,AMY KATHRYN | 12 MUIRWOOD CT CARY IL 60013 |
| RINECO | PO BOX 729 BENTON AR 72018 |
| RINEHART, MITCH | 20345 VIA LAS VILLAS YORBA LINDA CA 92887 |

| Claim Name | Address Information |
|---|---|
| RINEHART, MITCH A | 20345 VIA LAS VILLAS YORBA LINDA CA 92887 |
| RINELLA, MICHAEL C | 1247 PRIMROSE LN SCHERERVILLE, IN 46375 |
| RING DIGITAL, LLC | 755 27TH ST. ATTN: LEGAL COUNSEL MANHATTEN BEACH CA 90266 |
| RING ENTERPRISES LTD. | C/O BARRY RING MD 2626 N. LAKEVIEW NO.2707 CHICAGO IL 60614 |
| RING POWER | 9901 RINGHAVER DRIVE REINALDO MUJICA ORLANDO FL 32824 |
| RING POWER CORPORATION | 500 WORLD COMMERCE PKWY ST AUGUSTINE FL 32092-3788 |
| RING POWER CORPORATION | PO BOX 30169 TAMPA FL 33630-3169 |
| RING, BARRY | 2626 N. LAKEVIEW #2707 CHICAGO IL 60614 |
| RINGERS ROOST | 1801 W LIBERTY ST ALLENTOWN PA 18104 5028 |
| RINGGOLD TELEPHONE CO. M | 6203 ALABAMA HWY RINGGOLD GA 30736 |
| RINGGOLD, SHAWNTEZ R | 2613 S. PACA STREET BALTIMORE MD 21230 |
| RINGLE,MELISSA M | 15 S. RACINE UNIT 4N CHICAGO IL 60607 |
| RINGO CHIU | 4802 RIO HONDO AVE TEMPLE CITY CA |
| RINGS END INC-DARIEN | 181 W AVE P O BOX 1066 DARIEN CT 06820 |
| RINGSTED CABLEVISION LTD A11 | P. O. BOX 187 RINGSTED IA 50578 |
| RINK RIVERSIDE PRINTING INC | 814 S MAIN ST SOUTH BEND IN 46601 |
| RINK,KARL J | 21500 BURBANK BLVD APT 311 WOODLAND HILLS CA 91367 |
| RINKER, JOSEPH | 652 MARSEILLES CIRCLE BUFFALO GROVE IL 60089 |
| RINTZ, CHRISTOPHER | 4927 MAIN ST SKOKIE IL 60077 |
| RIO HONDO COMMUNITY COLLEGE DISTRICT | STUDENT ACTIVITIES OFFICE 3600 WORKMAN MILL RD WHITTIER CA 90601-1699 |
| RIO RANCHO PONTIAC | 15 AUTO CENTER DRIVE POMONA CA 91766 |
| RIO STEEL & TOWER LTD | 12017 MITCHELL DRIVE ALVARADO TX 76009 |
| RIO STEEL & TOWER LTD | 645 EAST RENFRO STREET BURLESON TX 76028 |
| RIO VIRGIN TELEPHONE CO. M | P.O. BOX 299 MESQUITE NV 89024 |
| RIO'S BRAZILIAN STEAK HOUSE | 127 BROAD ST NAZARETH PA 18064 |
| RIO-HESLIN,NANCY | 99 TOMLINSON AVE. PLAINVILLE CT 06062 |
| RIOJAS, GEORGE | 6349 S LAVERNGE CHICAGO IL 60638 |
| RIONDA, FERDINAND B | 16620 DEVONSHIRE STREET #6 GRANADA HILLS CA 91344 |
| RIORDAN, JAMES R | 581 PLEASANT VALLEY RD SOUTH WINDSOR CT 06074 |
| RIORDAN, MARGARITA H | 1021 SW 31ST STREET FORT LAUDERDALE FL 33315 |
| RIORDAN, ROSE A | 620 NEILE COURT OVIEDO FL 32765 |
| RIORDAN,EMMETT J. | 525 NORTH HALSTED AVENUE APT# 606 CHICAGO IL 60622 |
| RIORDAN,KEVIN M | 102 GROVE ANENUE FOX RIVER GROVE IL 60021 |
| RIORDAN,MICHAEL R | 500 WEST SUPERIOR STREET UNIT# 903 CHICAGO IL 60654 |
| RIOS JR.,JAIME | 15820 E. CYPRESS ST. COVINA CA 91722 |
| RIOS MONTANEZ, CARMEN D | 5227 N DIXIE HWY  APT B2 FORT LAUDERDALE FL 33334 |
| RIOS, ABEL G | 3340 VALLEY LEE SOUTH LAUREL MD 20724 |
| RIOS, ALEXANDER | 2180 NORTH SEACREST BLVD BOYNTON BEACH FL 33435 |
| RIOS, AMANDA | 533 WEST BARRY AVE - APT 8J CHICAGO IL 60657-5412 |
| RIOS, ANITA | 2180 N. SEACREST BLVD BOYNTON BEACH FL 33435 |
| RIOS, DENNIS | 7934 WYNGATE STREET SUNLAND CA 91040 |
| RIOS, EDGAR GUSTAVO | 28345 SOMERSET MISSION VIEJO CA 92692 |
| RIOS, ELIUD | B CHANNING DR RIOS, ELIUD MANCHESTER CT 06040 |
| RIOS, ELIUD | 44-B CHANNING DR MANCHESTER CT 06040 |
| RIOS, HERLEY | 45-05 DITMAS BLVD APT 2F ASTORIA NY 11105 |
| RIOS, IGNACIO A | 517 E CAMILE STREET SANTA ANA CA 92701 |
| RIOS, JORGE | CASE NO. 345805817 PO BOX 145566 CINCINNATI OH 45250 |
| RIOS, JORGE | 4336 WISCONSIN DIST 0225 STICKNEY IL 60402 |
| RIOS, JOSE M | 5632 VAN NUYS BLVD APT 350 VAN NUYS CA 91401 |

| Claim Name | Address Information |
|---|---|
| RIOS, JOSEPH MANUEL | 3244 N CLIFTON UNIT #3W CHICAGO IL 60657 |
| RIOS, JUDITH | 500 SOUTH EASTMONT AVENUE LOS ANGELES CA 90022 |
| RIOS, MARIA E | 27 CANTERBURY LANE TAMARAC FL 33319 |
| RIOS, MICHAEL C | 958 MISTY CANYON AVENUE WESTLAKE VILLAGE CA 91362 |
| RIOS, MIGDALIA | 9513 OLD CYPRESS CT ORLANDO FL 32832 |
| RIOS, MIGDALIA | 9513 OLD CYPRESS CT ORLANDO FL 32832-5923 |
| RIOS, RICHARD | 9513 OLD CYPRESS CT ORLANDO FL 32832 |
| RIOS, ROBERTO | 8525 S. MELVINA BURBANK IL 60459 |
| RIOS, ROBERTO O | 6036 RANCHO MISSION RD. UNIT #337 SAN DIEGO CA 92108 |
| RIOS, WILLIE | 959 TURNER STREET APT # 3F ALLENTOWN PA 18102 |
| RIOS,DAVID | 13617 PHILADELPHIA ST. APT. #E WHITTIER CA 90601 |
| RIOS,DENICE A | 5105 5TH STREET N.W. WASHINGTON DC 20011 |
| RIOS,ELLIOTT D | 5104 W. ROSCOE ST 2F CHICAGO IL 60641 |
| RIOS,GILBERT | 500 EASTMONT AVENUE LOS ANGELES CA 90022 |
| RIOS,JOSE JOEL | 439 S FRASER AVE LOS ANGELES CA 90022 |
| RIOS,LUZ M. | 21 STANDISH STREET HARTFORD CT 06114 |
| RIOS,MIGUEL A | 16970 WALNUT COURT FONTANA CA 92335 |
| RIOS,PATRICIA C | 2814 SUMMERDALE DRIVE HURST TX 76054 |
| RIOS,RYAN G | 3400 EDLOE APT 1002 HOUSTON TX 77027 |
| RIOS-OCHOA, DANIEL | 8147 WOODMAN AVE. PANORAMA CITY CA 91402 |
| RIOS-OCHOA, URSULO | 8147 WOODMAN AVE. PANORAMA CITY CA 91402 |
| RIOS-OCHOA,IGNACIO | 14650 SATICOY STREET APT # 10 AZUSA CA 91405 |
| RIOUX, DENNIS | 180 BLAKESLEE ST BRISTOL CT 06010-8808 |
| RIOUX, DENNIS  R. | 180 BLAKESLEE ST RIOUX, DENNIS  R. BRISTOL CT 06010 |
| RIOUX, REBECCA | 180 BLAKESLEE ST BRISTOL CT 06010-8808 |
| RIOZZI, HOLLY N | 22 NORTH PINE ST NIANTIC CT 06357 |
| RIP GEORGES DESIGN | 1711 RAMONA AVE SOUTH PASADENA CA 91030 |
| RIP RENSE | 1331 S. SALTAIR AVE #3 LOS ANGELES CA 90025 |
| RIPKEN BASEBALL INC | 1427 CLARKVIEW ROAD  SUITE 100 BALTIMORE MD 21209 |
| RIPKEN PROFESSIONAL BASEBALL LLC | 873 LONG DRIVE ABERDEEN MD 21001 |
| RIPKEN PROFESSIONAL BASEBALL LLC | ABERDEEN IRONBIRDS PO BOX 1183 ABERDEEN MD 21001 |
| RIPLEY PHOTOGRAPHIC.COM | 2 EASSON AVE TORONTO ON M65 3W5 CANADA |
| RIPLEY VIDEO CABLE CO. M | 115 N. MAIN ST. RIPLEY MS 38663 |
| RIPLEYS BELIEVE IT OR NOT | 1735 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| RIPPE LIFE STYLE INSTITUTE | 21 N QUINSIGAMOND AVE SHREWSBURY MA 01545-2400 |
| RIPPE LIFE STYLE INSTITUTE | 21 N QUINSIGAMOND AVE SHREWSBURY MA 15452400 |
| RIPPS, KIMBERLY | 64 HOPPER FARM RD UPPER SADDLE RIVER NJ 07458-1229 |
| RIPPS,KIMBERLY A | 408 UPPER BLVD RIDGEWOOD NJ 07450 |
| RIPPY, KYLE ANN | 544 ACR 3144 SHOW LOW AZ 85901 |
| RIPSON,SHELDON D | 759 LEGENDS VIEW DRIVE EUREKA MO 63025 |
| RIRIE, RALPH | 3663 BUCHANAN AVE SPC 150 RIVERSIDE CA 92503-4800 |
| RISCHARD MARKETING INC TAG UP | PO BOX 714 FERGUS FALLS MN 56537 |
| RISE ABOVE ENT (J&C MULHALL) | 3987 JASMINE LN CORAL SPRINGS FL 33065 |
| RISE ABOVE ENTERPRISES INC | 3987 JASMINE LN CORAL SPRINGS IL 33065 |
| RISER MANAGEMENT SERVICES INC | PO BOX 333 BURLINGTON VT 05402-0333 |
| RISHOR, TAMERA | 40 HENRY ST HAMPTON VA 23669-4322 |
| RISI INC | EASTERN BANK PO BOX 391 LYNN MA 01903-9668 |
| RISING AUTO INC | 7836 MERIDAN ST MIRAMAR FL 33023 |
| RISING AUTO INC. | 7836  MERIDAN ST PEMBROKE PINES FL 33023 |

| Claim Name | Address Information |
| --- | --- |
| RISING CITY CABLE TV INC A7 | 355 MAIN STREET RISING CITY NE 68658 |
| RISING, JONATHAN | 605 APPLEWOOD AVE ALTAMONTE SPRINGS FL 32714 |
| RISING, SCOTT D | 9333 GETTYSBURG RD BOCA RATON FL 33434 |
| RISK LABS | C/O CITIBANK PO BOX 7247-7389 LOCKBOX 7389    ACCT 30427574 PHILADELPHIA PA 19170-7389 |
| RISK LABS | 531 ROSELANE ST STE 800 MARIETTA GA 30060 |
| RISK MANAGEMENT | CASSIE ADOLS 141 W. JACKSON 1800A CHICAGO IL 60604 |
| RISK SPECIALISTS COMPANY OF NEW YORK | 80 PINE STREET 4TH FLOOR NEW YORK NY 10005 |
| RISKE, MELISSA R | 1428 CARRIAGE LANE BOLINGBROOK IL 60490 |
| RISKO INC | 155 WEST 15TH ST        STE 4B NEW YORK NY 10011 |
| RISLEY, TRISTA B | 217 GETTYSBURG DRIVE BOLINGBROOK IL 60440 |
| RISMAY, AGNES | 207 DUNCASTER ROAD BLOOMFIELD CT 06002 |
| RISMAY, VALENTINO | 207 DUNCASTER RD RISMAY, VALENTINO BLOOMFIELD CT 06002 |
| RISMAY, VALENTINO | 207 DUNCASTER ROAD BLOOMFIELD CT 06002-1140 |
| RISMILLER, CORRINIA | 218 KEMP ST S LYONS PA 18536 |
| RISMILLER, CORRINIA | 218 S KEMP ST LYON STATION PA 19536 |
| RISMILLER, CORRINIA | 218 S KEMP ST LYONS PA 19536 |
| RISPER, MICHAEL | 2217 B. EAST 100TH STREET CHICAGO IL 60617 |
| RISTEEN, LANDON H | 431 OAKDALE        NO.10A CHICAGO IL 60617 |
| RISTEEN, LANDON H | 431 OAKDALE        NO.10A CHICAGO IL 60657 |
| RISTOW, BRADLEY | 1010 HILLVIEW DRIVE LEMONT IL 60439 |
| RITA A NEWELL | 8592 BARR LANE GARDEN GROVE CA 92841 |
| RITA BOURGEOIS | 1070 CATHEDRAL AVENUE FRANKLIN SQUARE NY 11010 |
| RITA CIOLLI | 5 GREENWAY LANE HUNTINGTON NY 11743 |
| RITA COX | 6215 PLYMOUTH RD. BALTIMORE MD 21214 |
| RITA FRAZIER | 2809 E PRESTON ST BALTIMORE MD 21213-3839 |
| RITA HIGBIE | 1683 HIBISCUS AVE. WINTER PARK FL 32789 |
| RITA HOWARD | 5153 S MAY ST CHICAGO IL 60609 |
| RITA IMGRUET | 10720 MARY LANE APT. 1A MOKENA IL 60448 |
| RITA LENARDSON | 817 SW 17 ST FORT LAUDERDALE FL 33315 |
| RITA N SCARDINO | 1995 SE 34TH STREET OCALA FL 34471 |
| RITA PIEPER | 126 HIGH WOOD DRIVE NEW WINDSOR NY 12553 |
| RITA PORZELT | 500 DENTON AVE APT 45C NEW HYDE PARK NY 11040 |
| RITA ROBINSON | 22196 RICE ROAD LAGUNA BEACH CA 92651 |
| RITA SCHERWIN | 9481 SUNRISE LAKES BLVD BLDG 129 APT 210 SUNRISE FL 33322 |
| RITA SMITH/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| RITA ST. CLAIR | 1009 N. CHARLES STREET BALTIMORE MD 21201 |
| RITA WILLIAMS | 2275 HIDALGO AVE. LOS ANGELES CA 90039 |
| RITA Y HALL | 108 STATION RD GREAT NECK NY 11023 |
| RITA ZANELLA | 207 DIANTHUS STREET MANHATTAN BEACH CA 90266 |
| RITCH, JONATHAN | 35 ORCHARD STREET COS COB CT 06807 |
| RITCH,NANCY | 35 ORCHARD STREET COS COB CT 06807 |
| RITCHIE LUMBER & BLDG SUPPLY | 5904 RITCHIE HGHWY BALTIMORE MD 21225 |
| RITCHIE, CAROLINA C. | 1712 SW 12 COURT FORT LAUDERDALE FL 33312 |
| RITCHIE, LAUREN E | 16723 C.R. 448 MOUNT DORA FL 32757 |
| RITCHIE, LEON | 113 CHESTNUT DR WILLIAMSBURG VA 23185 |
| RITCHIE, MARJORIE | 6721 EAGLE DR TINLEY PARK IL 60477 |
| RITCHIE, WILLIAM G | 1712 SW 12 CT FORT LAUDERDALE FL 33312 |
| RITCHIE,GREER A | 2301 NW 41ST AVE LAUDERHILL FL 33313 |

| Claim Name | Address Information |
|---|---|
| RITCHLE, JENNIFER | 385 DELORES STREET SAN FRANCISCO CA 94110 |
| RITE AID | 30 HUNTER LANE CAMP HILL PA 17011 |
| RITE AID | P O BOX 3165 HARRISBURG PA 17105 |
| RITE AID | FOX HILL RD HAMPTON VA 23669 |
| RITE AID | PO BOX 7037 DOWNERS GROVE IL 60515 |
| RITE AID | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| RITE AID #01889 (#8260) | E PEMBROKE AVE HAMPTON VA 23663 |
| RITE AID #11285 (8267) | WARWICK BLVD NEWPORT NEWS VA 23601 |
| RITE AID #11287 (8285) | WYTHE CREEK RD POQUOSON VA 23662 |
| RITE AID #11290 (8395) | HAMPTON TOWN CTR HAMPTON VA 23666 |
| RITE AID #11918 (8344) | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| RITE AID #3698 | MAIN ST GLOUCESTER VA 23061 |
| RITE AID - PARENT [RITE AID***] | P.O. BOX 7037 RITE AID*** DOWNERS GROVE IL 60515 |
| RITE AID CORPORATION | P O BOX 3165 HARRISBURG PA 17105 |
| RITE AID PHARMACY | PO BOX 8434, HARRISBURG PA 17105 |
| RITE AID QUINTON | QUINTON QUINTON VA 23141 |
| RITE COMM. TRAVELER A2 | RE: TRAVELER'S REST MHP DADE CITY FL 33525 |
| RITE ENVELOPE & GRAPHICS | 250 BOOT ROAD DOWNINGTOWN PA 19335 |
| RITE HITE CORPORATION | 8900 N ARBON DR C/O ARBON EQUIPMENT CORP MILWAUKEE WI 53223 |
| RITE WAY CUSTOM HOMES | 540 DUANE ST STE 100 GLEN ELLYN IL 60137-4664 |
| RITEA, STEVE | 62 W 85TH ST   APT A NEW YORK NY 10024 |
| RITEA,STEVE | 62 WEST 85TH STREET APT 3B NEW YORK NY 10024 |
| RITLEY, JACOB | 35551 HOOD CANAL DR NE HANSVILLE WA 98340 |
| RITONE,CASSANDRA D | 19 CAMBRIDGE DRIVE NEWINGTON CT 06111 |
| RITORZE, STEPHEN | 550 HATTAWAY DR UNIT 13 ALTAMONTE SPRINGS FL 32701 |
| RITTENHOUSE BUSINESS SYSTEMS | 433 N 15TH ST ALLENTOWN PA 18102 |
| RITTER'S PRINTING | 1660 W MCNAB RD FORT LAUDERDALE FL 33309 |
| RITTER, DAN | 402 N. FILBERT ST. MECHANICSBURG PA 17055 |
| RITTER, DAVID | 27 BLUE MOUNTAIN VW KUNKLETOWN PA 18058 |
| RITTER, DAVID | 27 BLUE MOUNTAIN VIEW KUNKLETOWN PA 18058 |
| RITTER, HENRY L | 14576 SKYVIEW RD. MADERA CA 93636 |
| RITTER, JOHN | 373 RED ARROW RD LIGONIER PA 15658 |
| RITTER, JOHN A | 555 NE 15TH ST    NO.100 MIAMI FL 33132 |
| RITTER, MARLENE | 216 CHEW STREET ALLENTOWN PA 18102 |
| RITTER, MATTHEW D | 481 LONG POINT LN TOPPING VA 23169 |
| RITTER, PATRICIA A | 243 RIDGE STREET EMMAUS PA 18049 |
| RITTER, RUTH | 114 MARIA DRIVE WYOMING PA 18644 |
| RITTER, WILLIAM | 1723 TARRYTOWN AVE DELTONA FL 32725 |
| RITTER,WHITNEY P | 255 CHESTNUT ST. WINNETKA IL 60093 |
| RITTERMANN, DONNA R | 4210 ELSA TERRACE BALTIMORE MD 21211 |
| RITTERSVILLE ELECTRIC | 1901 HANOVER AVE ALLENTOWN PA 18109-8141 |
| RITTHICHAI,CHALEAMPON | 9 PELL STREET APARTMENT 4A NEW YORK NY 10013 |
| RITTS, JEFFREY | 22 W VALLEY STREAM BLVDAPT 2 VALLEY STREAM NY 11580 |
| RITZ CAMERA | 6711 RITZ WAY JAN GOLEMBIEWSKI BELTSVILLE MD 20705 |
| RITZ CAMERA | 6711 RITZ WAY BELTSVILLE MD 20705 |
| RITZ CAMERA | 6711 RITZ WAY BELTSVILLE MD 20705-1318 |
| RITZ CAMERA CENTERS INC | 6711 RITZ WAY BELTSVILLE MD 20705-1318 |
| RITZ CAMERA PARENT   [RITZ CAMERA CENTER] | 12200 BALTIMORE AVE BELTSVILLE MD 20705-1364 |

| Claim Name | Address Information |
|---|---|
| RITZ CARLTON | 2401 E CAMELBACK RD PHOENIX AZ 85016 |
| RITZ CARLTON-PHOENIX | 2401 E CAMELBACK RD PHOENIX AZ 85016 |
| RITZ TOURS & TRAVEL | 208 S. FIRST STREET ALHAMBRA CA 91801 |
| RITZ TOURS & TRAVEL | 208 S. 1ST STREET, 2ND FLR ALHAMBRA CA 91801 |
| RITZ, DEBBIE A | 628 NORTH DELAWARE AVE DELAND FL 32720 |
| RITZ,MICHAEL E | 4174 INVERRARY DRIVE APT 205 LAUDERHILL FL 33319 |
| RITZ-CARLTON | TEN AVENUE OF THE ARTS PHILADELPHIA PA 19102 |
| RITZ-CARLTON | ATLANTA 181 PEACHTREE ST  NE ATLANTA GA 30303 |
| RITZ-CARLTON | 160 EAST PEARSON CHICAGO IL 60611 |
| RIVA RISTORANTE | 700 E GRAND AVE RIVA LP CHICAGO IL 60611 |
| RIVADENEIRA, LEE | 2416 S KEDVALE CHICAGO IL 60623 |
| RIVAS, CHRISTOPHER | 5190 DOWNING STREET ORLANDO FL 32839- |
| RIVAS, CYNTHIA | 1444 SOUTH WILLOW AVENUE WEST COVINA CA 91790 |
| RIVAS, GABRIELA | 234 W. GLEN LYN DRIVE GLENDORA CA 91740 |
| RIVAS, LUIS M. | 5043 ANN HACKLEY DRIVE FORT WAYNE IN 46835 |
| RIVAS, MANUEL T | 1444 S WILLOW AVENUE WEST COVINA CA 91790 |
| RIVAS, RALPH A | 685 SCARLETT OAK CIRCLE ALTAMONTE SPRINGS FL 32714 |
| RIVAS, SILVIA | 3128 HOPE ST HUNTINGTON PARK CA 90255 |
| RIVAS,CONSUELO | 8800 S. HOUSTON AVENUE CHICAGO IL 60617 |
| RIVAS,ELVIRA M | 7152 GREEN GLEN CT RANCHO CUCAMONGA CA 91739 |
| RIVAS,FERNANDO | 2234 N. LA CROSSE AVE CHICAGO IL 60639 |
| RIVAS,FRANCISCA | 22-32 121ST STREET COLLEGE POINT NY 11356 |
| RIVAS,MAURO | 5668 BUCHANAN ST. LOS ANGELES CA 90042 |
| RIVAS,PAULETTE C | 8047 TUSCANNY STREET FONTANA CA 92336 |
| RIVAS,ROXANA | 33-25 90TH STREET APT. 4K JACKSON HEIGHTS NY 11372 |
| RIVAS-HERNANDEZ,ELMER W | 1429 ARAPAHOE STREET LOS ANGELES CA 90006 |
| RIVENBURG,ROY | 134 S PINE ST ORANGE CA 92866 |
| RIVER CITIES DAILY TRIBUNE | 1007 AVE. K ATTN: LEGAL COUNSEL MARBLE FALLS TX 78654 |
| RIVER CITY NEWSPAPERS LP (DAILY) | 2225 WEST ACOMA BLVD. ATTN: LEGAL COUNSEL LAKE HAVASU CITY AZ 86403 |
| RIVER CITY PETROLEUM INC | PO BOX 235 WEST SACRAMENTO CA 95691 |
| RIVER EAST ART CENTER LLC | 435 E ILLINOIS ST      STE 565 CHICAGO IL 60611 |
| RIVER NORTH SAME DAY SURGERY | 2893 EAGLE WAY CHICAGO IL 60678 |
| RIVER OAKS TIRE & AUTO | 3720 WESTHEIMER HOUSTON TX 77027 |
| RIVER OAKS TIRE AND AU | 3720 WESTHEIMER HOUSTON TX 77027 |
| RIVER VALLEY TELEPHONE A10 | P. O. BOX 250 GRAETTINGER IA 51365 |
| RIVER WEST HAND CAR WASH AND | DETAILING 478 N MILWAUKEE AV CHICAGO IL 60610-3922 |
| RIVERA DEUNG, SELENA | 7427 GARVALIA AVE ROSEMEAD CA 91770 |
| RIVERA JR, BERNARDO | 5810 S. CLAREMONT CHICAGO IL 60636 |
| RIVERA, ANNA | 6604 STILLWATER AVE PORTAGE IN 46368 |
| RIVERA, ASHLEY | 172 FRANKLIN AVE HARTFORD CT 06114 |
| RIVERA, CARLA B | 6245 GREEN VALLEY CIRCLE CULVER CITY CA 90230 |
| RIVERA, CARMEN C | 925 S. LYMAN AVENUE OAK PARK IL 60304 |
| RIVERA, CARMEN ELISA | 7724 LINARIA DRIVE ORLANDO FL 32822 |
| RIVERA, CHRISTOPHER JOSE | 8501 FINSTOWN LANE CHESTERFIED VA 23838 |
| RIVERA, DENYZ | 62 WALNUT ST IVORYTON CT 06442 |
| RIVERA, EDGAR | 8023 NW 70 AVE. PARKLAND FL 33067 |
| RIVERA, EDUARDO G | 738 W BRIAR PL APT 410 CHICAGO IL 60657 |
| RIVERA, EDUARDO G | 738 W BRIAN PL  APT 410 CHICAGO IL 60657 |
| RIVERA, ESPERANZA | 53 BLISS STREET HARTFORD CT 06114 |

| Claim Name | Address Information |
| --- | --- |
| RIVERA, ESTER | 730 BISTLINE AVE          STE 2104 LONGWOOD FL 32750 |
| RIVERA, JASON S | 279 MOSS  APT #28 CHULA VISTA CA 91911 |
| RIVERA, JEAN-PAUL | 313 E HARWOOD ST ORLANDO FL 32801 |
| RIVERA, JEANETTE | 2316 76TH CT. ELMWOOD PARK IL 60707 |
| RIVERA, JESSICA | 223 E. FAIRVIEW STREET ALLENTOWN PA 18109 |
| RIVERA, JOHN MARR | 123 WEST AVE WILLIMANTIC CT 06226 |
| RIVERA, JONATHAN | 5151 RICHMOND AVE APT 290 HOUSTON TX 77056-6700 |
| RIVERA, JOSE A | 14 N PEORIA ST  NO.6B CHICAGO IL 60607 |
| RIVERA, JOSEPH E | 4009 W. PALMER CHICAGO IL 60639 |
| RIVERA, KIM A | 30 N MILLERS LN MOUNT PROSPECT IL 60056 |
| RIVERA, KRYSTLE INEZ | 46 GRACE ST    APT C4 HARTFORD CT 06106 |
| RIVERA, LISA K | 2197 CANYON DRIVE COSTA MESA CA 92627 |
| RIVERA, LUIS | 1558 MANCHESTER WESTCHESTER IL 60154 |
| RIVERA, LUIS A | CALLE NOGAL, BLOQUE BE5 URB. VALLE ARRIBA HEIGHTS CAROLINA PR 00983 |
| RIVERA, M CARMEN D | 3111 APPLEWOOD DRIVE BETHLEHEM PA 18020 |
| RIVERA, MAILING | 721 NORTH 8TH STREET ALLENTOWN PA 18102 |
| RIVERA, MARIA A | 2837 SW 16 TERRACE MIAMI FL 33145 |
| RIVERA, MARIA L | 4100 SW 24TH ST FT LAUDERDALE FL 33317 |
| RIVERA, MARIA M | 3462 MANGUM ST. BALDWIN PARK CA 91706 |
| RIVERA, MARIEL | 7 ARMAND RD RIVERA, MARIEL BRISTOL CT 06010 |
| RIVERA, MARIEL | 7 ARMAND RD BRISTOL CT 06010-7302 |
| RIVERA, MARLENE | 869 N SACRAMENTO CHICAGO IL 60622 |
| RIVERA, MAURICIO | 2378 NW 36TH AVE COCONUT CREEK FL 33066 |
| RIVERA, MAXIMO | 733 ISLAND SHORES DR WEST PALM BCH FL 33413-2111 |
| RIVERA, MICHELLE R. | 512 MADISON STREET, #3N OAK PARK IL 60302 |
| RIVERA, MIGUEL | 3325 W.  POTOMAC STREET BASEMENT CHICAGO IL 60651 |
| RIVERA, NORBERTO | 3277 UTAH DRIVE DELTONA FL 32738 |
| RIVERA, RAFAEL | 119 LILLIAN RD BRISTOL CT 06010 |
| RIVERA, REY A | 809 LAKE JACKSON CIRCLE APOPKA FL 32703 |
| RIVERA, ROSEANNE | 36 PASCO ST MERIDEN CT 06451-2935 |
| RIVERA, SANDRA L | 175 WARNER ST OCEANSIDE CA 92054-1430 |
| RIVERA, SOCORRO | 7 CLAREMONT STREET EAST HARTFORD CT 06108 |
| RIVERA, SONIA M | 6154 W SCHOOL STREET CHICAGO IL 60634 |
| RIVERA, TONY V | 211 CALIFORNIA CT MISSION VIEJO CA 92692-4082 |
| RIVERA, WILFREDO | 18804 YUKON AVE TORRANCE CA 90504-5821 |
| RIVERA, YOLANDA | 13908 BARRYDALE ST. LA PUENTE CA 91746 |
| RIVERA,ALEJA | 307 THISTLE DRIVE BOLINGBROOK IL 60490 |
| RIVERA,ANGEL F | 194 WASHINGTON STREET APT. 302 HARTFORD CT 06106 |
| RIVERA,CHRISTIAN A | 9228 WESLEYAN ROAD PHILADELPHIA PA 19114 |
| RIVERA,EDGARDO | 30 FAIRFIELD AVENUE 3RD FLOOR HARTFORD CT 06114 |
| RIVERA,EFRAIN | 208 N. BOSTON AVENUE NORTH MASSAPEQUA NY 11758 |
| RIVERA,ELIZABETH | P. O. BOX 1153 STAMFORD CT 06904-1153 |
| RIVERA,ELIZABETH | 349 BREWER STREET EAST HARTFORD CT 06118 |
| RIVERA,GREGORIO | 10778 NORTH SARATOGA DRIVE COOPER CITY FL 33026 |
| RIVERA,HECTOR L | 720 W. LYNNWOOD STREET APT. 2 ALLENTOWN PA 18103 |
| RIVERA,IGNACIO R | 16 COTTAGE WALK BEDFORD NH 03110 |
| RIVERA,JESY C | 116 SOUTH 13TH STREET APT #3 ALLENTOWN PA 18102 |
| RIVERA,JOSE | 2133 S. ALBANY CHICAGO IL 60623 |
| RIVERA,LUIS O | 1331 PONTENOVA AVENUE HACIENDA HEIGHTS CA 91745 |

| Claim Name | Address Information |
|---|---|
| RIVERA,MICHAEL A | 1714 BAEZ COURT VIRGINIA BEACH VA 23464 |
| RIVERA,NOEL | 180 BEAVER CREEK DRIVE BOLINGBROOK IL 60490 |
| RIVERA,NORMA | 6518 HOOD AVENUE HUNTINGTON PARK CA 90255 |
| RIVERA,ORTENSIA | 6095 OLIVE AVE. LONG BEACH CA 90805 |
| RIVERA,REINALDO T | 1516 NE 35TH ST. OAKLAND PARK FL 33334 |
| RIVERA,VENESSA | 916 WEST GREEN STREET ALLENTOWN PA 18102 |
| RIVERA-LYLES, JEANNETTE | 1126 GEORGIA BLVD. ORLANDO FL 32803 |
| RIVERA-ROSA, JEANETTE | 4848 W BYRON CHICAGO IL 60641 |
| RIVERBEND | 119 HIGHLAND DRIVE KOHLER WI 53044 |
| RIVERBEND APARTMENTS | PO BOX 478 EMESS MANAGEMENT MIDDLESEX NJ 08846 0478 |
| RIVERDALE HEALTH SYSTEM | 606 DENBIGH BLVD NEWPORT NEWS VA 23608-4413 |
| RIVERFRONT RECAPTURE | 50 COLUMBUS BOULEVARD 1ST FLOOR HARTFORD CT 06106-1984 |
| RIVERHEAD BAY MOTORS | ATTN MARCY 1521 OLD COUNTRY RD RIVERHEAD NY 11901 |
| RIVERHEAD BAY MOTORS | 1521 OLD COUNTRY ROAD RIVERHEAD NY 11901 |
| RIVERHEAD CHAMBER OF COMMERCE | 542 E MAIN ST  SUITE 2 RIVERHEAD NY 11901 |
| RIVERHEAD DODGE | 642 W MAIN ST RIVERHEAD NY 11901 |
| RIVERHEAD SANITATION & CARTING CORP | PO BOX 364 RIVERHEAD NY 11901 |
| RIVERHEAD SANITATION CO INC | P O BOX 364 RIVERHEAD NY 11901 |
| RIVERNET | PO BOX 1269 KILMARNOCK VA 22482-1269 |
| RIVERS, REGINALD C | 911 LAKE MANN DR. ORLANDO FL 32805 |
| RIVERS, WILLIAM | 196 STAFFORD RD MANSFIELD CENTER CT 06250 |
| RIVERSIDE BARR & GRILLE | 5801 S DELAWARE DR EASTON PA 18040 6347 |
| RIVERSIDE BUSINESS HEA | PO BOX 6008 NEWPORT NEWS VA 23606 |
| RIVERSIDE BUSINESS HEALTH SERVICES | 10510 JEFFERSON AVENUE  STE C NEWPORT NEWS VA 23601 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: THOMSON INC DBA GRASS VALLEY POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE OF | WORLDNET INTERNATIONAL COURIERS, INC. P.O. BOX 626 PLANETARIUM STATION NEW YORK NY 10023 |
| RIVERSIDE CORPORATE COMMUNIC | 701 TOWN CENTER DR # 8 NEWPORT NEWS VA 23606-4283 |
| RIVERSIDE COUNTY | DON KENT RIVERSIDE CTY TREASURER TAX COLLECTOR PO BOX 12005 RIVERSIDE CA 92502-2205 |
| RIVERSIDE COUNTY | REGISTAR OF VOTERS 2724 GATEWAY DR RIVERSIDE CA 92507 |
| RIVERSIDE COUNTY SCHOOLS CREDIT UNION | CUST GRANT LEE DISMUKE IRA 5 BARQUE DR CEDAR CREST NM 87008-9481 |
| RIVERSIDE FIRE AND SECURITY INC | 5701 SAFETY DR NO. A BELMONT MI 49306 |
| RIVERSIDE HEATING AND | 4041 GEO. WASH. HIGHWAY HAYES VA 23072 |
| RIVERSIDE HOSPITAL | 701 TOWN CENTER DR NEWPORT NEWS VA 23606-4283 |
| RIVERSIDE HOTEL | 620 E LAS OLAS BLVD FT LAUDERDALE FL 33301 |
| RIVERSIDE INTEGRATED SYSTEMS | 2225 OAK INDUSTRIAL DR NE GRAND RAPIDS MI 49505 |
| RIVERSIDE MOTORCARS | 13 NORTH MAIN STREET BEACON FALLS CT 06403 |
| RIVERSIDE PARENT   [HPT ROADS SPECIALTY | HOSPITAL] 245 CHESAPEAKE AVE # 4TH NEWPORT NEWS VA 23607-6038 |
| RIVERSIDE PARENT   [RIVERSIDE | CNVSLNT-WARWICK] 1020 OLD DENBIGH BLVD NEWPORT NEWS VA 23602-2017 |
| RIVERSIDE PARENT   [RIVERSIDE | CONVALESCENT LONG] 608 DENBIGH BLVD STE 703 NEWPORT NEWS VA 23608-4457 |
| RIVERSIDE PARENT   [RIVERSIDE CULLOM EYE | CENTER] 500 J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601-1929 |
| RIVERSIDE PARENT   [RIVERSIDE HOME CARE] | PO BOX 120014 NEWPORT NEWS VA 23612-0014 |
| RIVERSIDE PARENT   [RIVERSIDE HOSPITAL] | 606 DENBIGH BLVD STE 608 NEWPORT NEWS VA 23608-4413 |
| RIVERSIDE PARENT   [RIVERSIDE PHYSICIAN | ASSOC] 701 TOWN CENTER DR # 8 NEWPORT NEWS VA 23606-4283 |
| RIVERSIDE PARENT   [RIVERSIDE-RETIREMENT | SVCS] 6000 PATRIOTS COLONY DR WILLIAMSBURG VA 23188-1396 |
| RIVERSIDE PARENT   [RIVERSIDE/WALTER | REED] PO BOX 1130 GLOUCESTER VA 23061-1130 |
| RIVERSIDE PARENT   [WARWICK FOREST] | 701 TOWN CENTER DR NEWPORT NEWS VA 23606-4283 |
| RIVERSIDE REGIONAL M. C. | ATTN: BUD RAMEY 701 TOWN CENTER DR, STE 1000 NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| RIVERSIDE TOWER HOTEL | 7 MANOR LANE EAST HAMPTON NY 11937 |
| RIVERTON RANGER | 421 EAST MAIN STREET, P.O. BOX 993 ATTN: LEGAL COUNSEL RIVERTON WY 82501 |
| RIVERTON RANGER | PO BOX 993, 421 E. MAIN ST. RIVERTON WY 82501 |
| RIVERWALK LANDING BUSINESS | DEVELOP. ASSOC. P.O. BOX 612 YORKTOWN VA 23690 |
| RIVERWALK RESTAURANT | P.O. BOX 250 YORKTOWN, VA 23690 YORKTOWN VA 23690 |
| RIVERWEST LLC | 605 W AVENUE NORWALK CT 06850 |
| RIVERWEST LLC | C/O SELIGSON PROPERTIES 605 W AVENUE NORWALK CT 06850 |
| RIVIERA REALTY INC | 311 SE 25TH AVE FORT LAUDERDALE FL 33301-2611 |
| RIVKA TADJER | 64 PLOCHMANN LANE WOODSTOCK NY 12498 |
| RIVKEES, SCOTT | 425 DERBY AVE ORANGE CT 06477 |
| RIVKIN JR, DAVID | 100 TOLLGATE WAY FALLS CHURCH VA 22046 |
| RIVKIN, AMANDA | 727 S DEARBORN    NO.510 CHICAGO IL 60605 |
| RIVLIN, RICHARD | C/O W MERSINGER 39 PATTERSON TER CEDAR GROVE NJ 07009 |
| RIZI CONSULTING GROUP INC | 2473 MOUTRAY LN NORTH AURORA IL 60542 |
| RIZK,GABRIEL T | 1155 S. GRAND AVE. APT 704 LOS ANGELES CA 90015 |
| RIZO,KELLY A. | 454 N. ABERDEEN UNIT 3S CHICAGO IL 60642 |
| RIZVI,SHAREEN | 808 BUSSEY COURT STREAMWOOD IL 60107 |
| RIZZA CHEVROLET | 8200 S HARLEM BRIDGEVIEW IL 60455 |
| RIZZETTO,DIANE B | 708 N 23RD ST APT D ALLENTOWN PA 18104-3952 |
| RIZZI, KELLY A | 2394 CRAGMONT COURT SIMI VALLEY CA 93065 |
| RIZZO CONSTRUCTION POOL C | 388 STAMM ROAD GINA GALVIN NEWINGTON CT 06111 |
| RIZZO JR,MICHAEL | 8551 WEST CLARA DRIVE NILES IL 60714 |
| RIZZO, ALYSSA | 325 WALNUT ST CATASAUQUA PA 18032 |
| RIZZO, ALYSSA | 325 WALNUT ST CATASAQUA PA 18032 |
| RIZZO, FRANCIS J | 323 GREENE ST #1 NEW HAVEN CT 06511 |
| RIZZO, LENNY | 1831 N 72 CT ELMWOOD PARK IL 60707 |
| RIZZO, LUCIANNE | 264 MOUNTAIN ROAD WINDSOR CT 06095 |
| RIZZO,MELINDA | 2855 OLD BETHLEHEM PIKE QUAKERTOWN PA 18951 |
| RIZZOTTI, INC. | PO BOX 1645 BURBANK CA 91507 |
| RIZZUTO,ELYSSA J | 170 BENNETT AVENUE STATEN ISLAND NY 10312 |
| RJ BENNETT REPRESENTS INC | 530 EAST 20TH ST APT 2B NEW YORK NY 10009 |
| RJ DALE ADVERTISING, INC. ON BEHALF | OF THE ILLINOIS LOTTERY ATTN: ROBERT DALE, PRESIDENT & CEO 100 W. RANDOLPH, MC7-901 CHICAGO IL 60601 |
| RJ SMITH | 1510 EWING ST. LOS ANGELES CA 90026 |
| RJT COMMERCIAL INC | 3065 FOREST LANE GARLAND TX 75042 |
| RJW MEDIA | 5830 ELLSWORTH AVE PITTSBURGH PA 15232-1778 |
| RJW MEDIA | 5830 ELLSWORTH AVE  #200 PITTSBURGH PA 15232-1778 |
| RK MAINTENANCE INC | 17310 QUEEN ELIZABETH LN TINLEY PARK IL 60477 |
| RKON INCORPORATED | 820 WEST JACKSON      STE 550 CHICAGO IL 60607 |
| RL POLK & COMPANY | 26955 NORTHWESTERN HWY SOUTHFIELD MI 48034 |
| RL POLK & COMPANY | 5244 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| RM GRAPHICS EQUIPMENT INC | 3402 WOODS CREEK LN ALGUNQUIN IL 60102 |
| RM TOTAL BUSINESS CORP | 10526 NW 57 STREET CORAL SPRINGS FL 33076 |
| RMA MECHANICAL INC | 25083 W FOREST DRIVE LAKE VILLA IL 60046 |
| RMB DEVELOPMENT CONSULTANTS INC | 308 E MEADOW AVE EAST MEADOW NY 11554 |
| RMI DIRECT MARKETING INC | 42 OLD RIDGEBURY RD DANBURY CT 06810-5100 |
| RMJ DISTRIBUTORS INC | 18732 ERVIN LANE SANTA ANA CA 92705 |
| RMR PHOTOGRAPHY | 10511 WESTONHILL DRIVE SAN DIEGO CA 92126 |
| RMS ENGINEERING | 355 NEW YORK AVE HUNTINGTON NY 11743 |

| Claim Name | Address Information |
| --- | --- |
| RMS OMEGA | 7410 COCA COLA DRIVE STE 202 ATTN: CONTRACTS DEPT HANOVER MD 21076 |
| RMTS | COLEEN FOUGERE 6 HARRISON ST. NEW YORK NY 10013 |
| RND LLC | PO BOX 216 BAYPORT NY 11705 |
| RND LLC | PO BOX 502 BOHEMIA NY 11716 |
| RND, LLC | RE: BELLPORT 15 PINEHURST DR PO BOX 216 BAYPORT NY 11705 |
| RND, LLC | RE: BELLPORT 15 PINEHURST DR 28 MANOR ROAD SMITHTOWN NY 11787 |
| RO ENTERPRISE | 2429 OLD ROBIN HOOD RD HAVRE DE GRACE MD 21078 |
| RO-BRAND PRODUCTS INC | 319 COOKE ST PLAINVILLE CT 06062-0086 |
| ROA, JOSE | 1422 S 49TH COURT CICERO IL 60804 |
| ROA,RAUL | 10719 ORANGE GROVE AVE. APT. #4 WHITTIER CA 90601 |
| ROACH, HEATHER | 1534 POLK ST HOLLYWOOD FL 33020-5246 |
| ROACH, MICHAEL P | 944 W GRACE J-201 CHICAGO IL 60603 |
| ROACH, MICHAEL P | 944 W GRACE ST NO.J201 CHICAGO IL 60613 |
| ROACH, MICHAEL P | 944 W GRACE ST J201 CHICAGO IL 60613 |
| ROACH, SHAMAR | 2730 TAYLOR ST NO.9 HOLLYWOOD FL 33020 |
| ROACH, ZAILEEN | 2418 CHANTILLY AVE WINTER PARK FL 32789 |
| ROACH,CHRISTOPHER A | 6 FARRWOOD ROAD WINDHAM NH 03087 |
| ROACH,MARK E | 7355 NW 52ND STREET LAUDERHILL FL 33319 |
| ROACH,TRACY A | 7360 NW 52ND CT. LAUDERHILL FL 33319 |
| ROAD 9 TWIN PEAKS COMMUNICATIONS, LLC | PO BOX 3528 GREENWOOD VLG CO 80155-3528 |
| ROADARMEL, ANGELA | 2421 ALLENBROOK DR  APT 12 ALLENTOWN PA 18103 |
| ROADSIDE ATTRACTIONS | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505-5024 |
| ROADSIDE ATTRACTIONS    [ROADSIDE | ATTRACTIONS EXCL] 7920 SUNSET BLVD., SUITE 402 LOS ANGELES CA 90046 |
| ROADWAY EXPRESS | DEPT 905587 CHARLOTTE NC 28290-5587 |
| ROADWAY EXPRESS | PO BOX 93151 CHICAGO IL 60673-3151 |
| ROADWAY EXPRESS | PO BOX 730375 DALLAS TX 75373-0375 |
| ROADY, VICKI | 42 MINTON DRIVE NEWPORT NEWS VA 23606 |
| ROADY, VICKI S | MINTON DR NEWPORT NEWS VA 23606 |
| ROAN, ANDREW P | 427 HILL ST ELMHURST IL 60126 |
| ROAN, DAN F | 427 HILL ST. ELMHURST IL 60126 |
| ROAN, EUGENAL TENSENO | PO BOX 4134 HOLLYWOOD FL 33083-4134 |
| ROAN, SHARON | 4317 E TOWNSEND AVENUE ORANGE CA 92867 |
| ROANE COUNTY NEWS | P.O. BOX 610 ATTN: LEGAL COUNSEL KINGSTON TN 37763 |
| ROANE GRIFFIN, JACQUELINE | 1512 N ELLWOOD AVE BALTIMORE MD 21213 |
| ROANE SMITH | 921 KANUGA ROAD HENDERSONVILLE NC 28739 |
| ROANE, KIT | 472 DEGRAW ST BROOKLYN NY 11217 |
| ROANE,SHARON | 385 HILLTOP DR APT C NEWPORT NEWS VA 23603-1408 |
| ROANOKE TIMES | PO BOX 1951 ROANOKE VA 24008-1951 |
| ROANOKE TIMES | PO BOX 2491 ROANOKE VA 24010 |
| ROB BURKE | 225 MAPLE WREATH CT ABINGTON MD 21009 |
| ROB HOELL | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| ROB KAUZLARICH PHOTOGRAPHY | 406 LIBERTY CT EDGEWOOD MD 21040 |
| ROB LONG | P.O. BOX 2877 VENICE CA 90294 |
| ROB MCPHEE DESIGN | 118 CRESTMONT DRIVE OAKLAND CA 94619 |
| ROB OSURS FINANCIAL  WELLNESS | 10120 EASTERN AVE 216 HENDERSON NV 89052 |
| ROB REBENSEL | 71 LOMA DR CAMARILLO CA 93010 |
| ROB STAPLETON | 1497 N HEATHER MEADOWS LOOP ANCHORAGE AK |
| ROB STORMENT | B73 SURFSIDE SURFSIDE CA 90743 |
| ROB TONG | 1445 W. GLENLAKE CHICAGO IL 60660 |

| Claim Name | Address Information |
| --- | --- |
| ROB UPTON | 3245 DARIEN ROAD BETHLEHEM PA 18020 |
| ROB WILLIAMS BASEBALL LLC | 514 SEBASTOPOL AVE SANTA ROSA CA 95401 |
| ROB'S AUTO CENTER | 702 CHESTNUT ST COPLAY PA 18037-1519 |
| ROBACK, KAREN A | 10071 SW 16TH COURT DAVIE FL 33324 |
| ROBALINO, DANNY, I | 8400 LAGOS DEL CAMPO BLVD # 310 TAMARAC FL 33321 |
| ROBARDS, RYAN | 4435 1/2 N GREENVIEW AVE NO.3 CHICAGO IL 60640 |
| ROBASSON DELIVERY LLC | 33 FLORAL LANE WESTBURY NY 11590 |
| ROBATECH MIDWEST INC | 1500 S SYLVANIA AVE      NO.110 STURTEVANT WI 53177 |
| ROBATECH MIDWEST INC | 1500 S SYLVANIA AVE      STE 110 STURTEVANT WI 53177 |
| ROBB & STUCKY | 14550 PLANTATION RD FORT MYERS FL 33912-4328 |
| ROBB STUCKY (ROP ONLY) | 14550 PLANTATION RD FORT MYERS FL 33912-4328 |
| ROBB, BARBARA | 1228 N 19TH ST ALLENTOWN PA 18104 |
| ROBB, KATHERINE | 10011 NW 61 CT PARKLAND FL 33076 |
| ROBB, KENNETH | 9 24TH ST TROY NY 12180-1914 |
| ROBB, KERRY M | 21607 SHALLOW GLEN LANE KATY TX 77450 |
| ROBB, MATTHEW | 6432 SPRING FOREST RD FREDERICK MD 21701 |
| ROBB, SHARON | 716 SE 15TH ST FORT LAUDERDALE FL 33316 |
| ROBB, SHARON D | 716 SE 15 STREET FORT LAUDERDALE FL 33316 |
| ROBBIE CARTER | 3600 N. LAKE SHORE DRIVE UNIT 314 CHICAGO IL 60613 |
| ROBBIE CONAL | 3522 MEIER ST LOS ANGELES CA 90066 |
| ROBBINS DIAMONDS | 100 PAINTERS MILL RD MGH STE 600 OWINGS MILLS MD 21117-4915 |
| ROBBINS II, CLIFFORD F | 3846 MARK RIDGE RD LA CRESCENTA CA 91214 |
| ROBBINS, JOSHUA B | 515 EAST PINE STREET APT. #4 ORLANDO FL 32801 |
| ROBBINS, MARK | 3208 NW 89TH WAY CORAL SPRINGS FL 33065 |
| ROBBINS, RICKY A | 65 PIONEER HEIGHTS SOMERS CT 06071 |
| ROBBINS,LINDSEY M | 218 DREXEL DRIVE BEL AIR MD 21014 |
| ROBBINS,MATT | 2120 CAPITAL APT. #3334 HOUSTON TX 77003 |
| ROBERGE, ANDY R | 16 TANGLEWOOD LANE RANCHO SANTA MARGARITA CA 92688 |
| ROBERGEAU, GABRIELLE NOELL | 114-31 209TH ST CAMBRIA HEIGHTS NY 11411 |
| ROBERSON THOMAS | 14 CROMER ROAD EAST ELMONT NY 11003 |
| ROBERSON, BARBARA J | 10012 TURTLE HILL DRIVE FORT MYERS FL 33913 |
| ROBERSON, CHENESSA A | 730 RIDGE AVENUE EVANSTON IL 60202 |
| ROBERSON, RUSSELL L | 17319 AUTUMN PINES CT. CLERMONT FL 34711 |
| ROBERSON, VAUGHN | 255 S. BARFIELD HWY 1 PAHOKEE FL 33476 |
| ROBERSON,DOUGLAS D | 3420 HEARTHSTONE PLACE DOUGLASVILLE GA 30135 |
| ROBERSON-STOJANOVA, ROBIN L. | 4292 DIAMOND DRIVE WESTON FL 33331 |
| ROBERT A BATES | 18520 BUSHARD STREET FOUNTAIN VALLEY CA 92708 |
| ROBERT A CAREY | 2270 COUNTRY PARK COURT THOUSAND OAKS CA 91362 |
| ROBERT A CEDERGREN CUST ALEXANDRIA E | CEDERGREN UTMA IL 310 CYPRESS LN LIBERTYVILLE IL 60048-3560 |
| ROBERT A CEDERGREN CUST BLAKE R | CEDERGREN UTMA IL 310 CYPRESS LN LIBERTYVILLE IL 60048-3560 |
| ROBERT A COOPER JR | 1308 FOURTH STREET SW MOULTRIE GA 31768 |
| ROBERT A DIEBOLD | 1317 DANTON LA VERNE CA 91750 |
| ROBERT A ERLANDSON | 501 BROOK RD BALTIMORE MD 21286 |
| ROBERT A FISCHER | 3361 W WILDER SKOKIE IL 60076 |
| ROBERT A LAYLO | PO BOX 275 KELAYRES PA 18231 |
| ROBERT A MARTIN | 3605 PEMBROOK DR. ORLANDO FL 32810 |
| ROBERT A MEARA | 2422 BRIARWOOD RD BALTIMORE MD 21209-4302 |
| ROBERT A PAUSTIAN | 7330 CAROL NILES IL 60714 |
| ROBERT A PRINGLE INC | 1547 JOHNSON DR VENTURA CA 93003 |

| Claim Name | Address Information |
|---|---|
| ROBERT A VESTAL | 865 BROADWAY AVENUE APT 113A HOLBROOK NY 11741 |
| ROBERT A. LEVY | 8787 BAY COLONY DRIVE, #306 NAPLES FL 34108 |
| ROBERT A. MANNING | 6303 AVALON DR BETHESDA MD 20816 |
| ROBERT ABELE | 1411 N HAYWORTH AVE #18 WEST HOLLYWOOD CA 90046 |
| ROBERT ACIERNO | 168 EDGEWATER AVE BAYPORT NY 11705 |
| ROBERT ADAM GOTTLIEB | 237 E 48TH ST NEW YORK NY 10017 |
| ROBERT ALLAWAY | 433 EAST MAIN STREET APT. P3 BAY SHORE NY 11706 |
| ROBERT AMEDURI | 3451 BEAR CREEK DR NEWBURY PARK CA 91320 |
| ROBERT AND LOANNE MICELLI | 25606 KALMIA AV MORENO VALLEY CA 92557 |
| ROBERT APPLEGATE | 3430 GALT OCEAN DR. APT.812 FORT LAUDERDALE FL 33308 |
| ROBERT AVERBACH CUST ADAM AVERBACH UGMA | CO 2602 CHERRY CREEK DRIVE SOUTH DENVER CO 80209-3235 |
| ROBERT AZMITIA | 3402 MCKAY AVE TAMPA FL 33609 |
| ROBERT B GREENE | 200 E. DELAWARE 8F CHICAGO IL 60611 |
| ROBERT B MORRIS | 71000 BIG INDIAN ROAD KIMBOLTON OH 43749 |
| ROBERT BABJAK | 9 WILSON AVE AMITYVILLE NY 11701 |
| ROBERT BAILEY | 63 MONTROSE DRIVE COMMACK NY 11725 |
| ROBERT BAKER | 3325 KEESHEN DR. LOS ANGELES CA 90066 |
| ROBERT BARANELLO | 36 SUNSET DR HUNTINGTON NY 11743 |
| ROBERT BARKER | 12381 LAKOTA ROAD APPLE VALLEY CA 92308 |
| ROBERT BECKEL | 6402 RIDGE DRIVE BETHESDA MD 20816 |
| ROBERT BENNER | 269 BIRCHWOOD RD MEDFORD NY 11763 |
| ROBERT BIEL | 25A CEDAR DRIVE STONY BROOK NY 11790 |
| ROBERT BLAU | 4510 ROLAND AVENUE BALTIMORE MD 21210 |
| ROBERT BLENNAU | 24 4TH STREET LINDENHURST NY 11757 |
| ROBERT BOCZKIEWICZ | 1020 PENNSYLVANIA ST., APT. 207 DENVER CO 80203 |
| ROBERT BOWER | 2015 SOUTH BOULEVARD IDAHO FALLS ID |
| ROBERT BOWINGS | 2806 SUMMIT AVE BALTIMORE MD 21234 |
| ROBERT BOYNTON | 155 STATE ST #1 BROOKLYN NY 11201 |
| ROBERT BRANDT | P.O. BOX 137 NEVADA OH 44849 |
| ROBERT BRANDT III | PO BOX 519 ST. MICHAELS MD 21663-0519 |
| ROBERT BRANSON, LAW OFFICE | 1524 E LIVINGSTON ST ORLANDO FL 32803-5436 |
| ROBERT BRAUN INC LANDS & IRRIGATION | PO BOX 24 HICKSVILLE NY 11802 |
| ROBERT BROWN | 4644 STEUBEN ROAD BETHLEHEM PA 18020 |
| ROBERT BROWN | 2510 CHAR ST. ORLANDO FL 32839 |
| ROBERT BROZ | 241 SOUTHCOTE RD. RIVERSIDE IL 60546 |
| ROBERT BRUCE JONES ATTORNEY | 732 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606-4218 |
| ROBERT BRUEGMANN | 320 W. OAKDALE AVENUE, #503 CHICAGO IL 60657 |
| ROBERT BRUNOTTE | 117 ABBEY COURT BROOKLYN NY 11229 |
| ROBERT BUETHE | 1483 WILLIAM STREET NORTH MERRICK NY 11566 |
| ROBERT BUSS | 363 PRAIRIE CIRCLE ITASCA IL 60143 |
| ROBERT C CRANDALL JR | 6138 WATERFIELD WAY SAINT CLOUD FL 34771 |
| ROBERT C DROLEN | 9028 KENNEDY AVENUE HIGHLAND IN 46322 |
| ROBERT C FLEXER | 2315 SUMMER MT  ROAD PALMERTON PA 18071 |
| ROBERT C KOEHLER | 6729 N ASHLAND CHICAGO IL 60626 |
| ROBERT C MERICLE | 40113 CORTE LORCA MURRIETA CA 92562 |
| ROBERT C POLLARD | 27252 VIA CALLEJON UNIT A SAN JUAN CAPISTRANO CA 92675 |
| ROBERT C ROUNTREE | 3230 S.W. 4 STREET DEERFIELD BEACH FL 33442 |
| ROBERT C SARGENT JR | 13510 BISCAYNE GROVE LANE GRAND ISLAND FL 32735 |
| ROBERT C STUDEBAKER | 2750 PIEDMONT #24 MONTROSE CA 91020 |

| Claim Name | Address Information |
|---|---|
| ROBERT C TOTH | 21 PRIMROSE STREET CHEVY CHASE MD 20815 |
| ROBERT C WILBERT | 3616 E OJIBWA STREET SIERRA VISTA AZ 85650 |
| ROBERT C. DIEMER | PO BXO 27478 SAN FRANCISCO CA 94127-0478 |
| ROBERT C. FELLMETH | 548 ADELLA LANE CORONADO CA 92118 |
| ROBERT CALCANO | 274 CHAPMAN ST NEW BRITAIN CT 06051 |
| ROBERT CAMPBELL | 69 JUDD STREET 1ST, REAR BRISTOL CT 06010 |
| ROBERT CAMPOS | 16 TIMBER RIDGE CORAM NY 11727 |
| ROBERT CAPLIN | 25 W 85TH ST      NO.1B NEW YORK NY 10023 |
| ROBERT CARLIN | 150 E.37TH STREET, APT. 11D NEW YORK NY 10016 |
| ROBERT CASSIDY | 2924 DUNCAN CT WANTAGH NY 11793 |
| ROBERT CATANIA | PO BOX 1486 AGOURA HILLS CA 91376 |
| ROBERT CEFALO | 114 SABAL PALM CT SANFORD FL 32773 |
| ROBERT CELLINI | 47 TYBURN LANE SOUTH SETAUKET NY 11720 |
| ROBERT CHRISTGAU | 193 SECEOND AVE APT 7 NEW YORK NY 10003 |
| ROBERT CLAESON | C/O PATRICIA SCHUENEMAN 270 STANLEY WAUKEGAN IL 60085 |
| ROBERT COHEN | 550 MARINA PKWY # 116 CHULA VISTA CA 91910 |
| ROBERT COLES | 81 CARR RD. CONCORD MA 01742 |
| ROBERT CONNELL | 1435 N CURSON AV 3 LOS ANGELES CA 90046 |
| ROBERT COOKE | 25 COLUMBIA AVENUE WEST HAMPTON NY 11977 |
| ROBERT COPPOLA | 247 PARK LANE MASSAPEQUA NY 11758 |
| ROBERT CORT | 1041 N. FORMOSA AVE ADMINISTRATION BLDG 196 WEST HOLLYWOOD CA 90046 |
| ROBERT COSCIA | 31 BERRAD BLVD OAKDALE NY 11769 |
| ROBERT COSTANZA | 177 TEN STONES CIRCLE CHARLOTTE VT 05445 |
| ROBERT CREASE | 250 WEST 90TH STREET, #PH3B NEW YORK NY 10024 |
| ROBERT CREWS | 1452 OAKHURST AVE. SAN CARLOS CA 94070 |
| ROBERT CRUICKSHANK | 310 SPENCER STREET, #4 MONTEREY CA 93940 |
| ROBERT CUMMINGS | 479 S ALDENVILLE AV COVINA CA 91723 |
| ROBERT CUOMO | 11831 COURTLEIGH DR #101 LOS ANGELES CA 90066 |
| ROBERT CZARNECKI | 114 EDWARDS STREET NORTH MASSAPEQUA NY 11758 |
| ROBERT D BENJAMIN | 16314 E BELLBROOK STREET COVINA CA 91722 |
| ROBERT D BOSAU | 380 W. BRIDLE LANE LAKE FOREST IL 60045 |
| ROBERT D NELSON | 1131 JUGADOR COURT LAKE SAN MARCOS CA 92078 |
| ROBERT D TUERK CUST DANIEL C TUERK UTMA | IL 946 JACKSON RIVER FOREST IL 60305-1416 |
| ROBERT DALLEK | 2138 CATHEDRAL AVE NW WASHINGTON DC 20008 |
| ROBERT DANCE | 110 HALSTEAD AVENUE GREENWICH CT 06831 |
| ROBERT DANKO | 5818 FALCON VIEW ST. LOUIS MO 63129 |
| ROBERT DAVID | 2876 MCCONNELL DR. LOS ANGELES CA 90064 |
| ROBERT DEL TREDICI | 120 ST. ANDREW AVE BEACONFIELD QC H9W 4Y6 CANADA |
| ROBERT DELLINGER | 1226 N HAYWORTH AVE #16 WEST HOLLYWOOD CA 90046 |
| ROBERT DEVINE | 925 NW WITHAM DRIVE CORVALLIS OR 97330 |
| ROBERT DURELL | 603 GEORGETOWN PLACE DAVIS CA 95616 |
| ROBERT DURELL PHOTOGRAPHY | 603 GEORGETOWN PLACE DAVIS CA 95616 |
| ROBERT E DANIEL | 2508 S LUCERNE AVENUE LOS ANGELES CA 90016 |
| ROBERT E HENLEY | 4511 ASHTON DRIVE SACRAMENTO CA 95864 |
| ROBERT E KEANE | 75 DIVISION AVE. MASSAPEQUA NY 11758 |
| ROBERT E MYERS | 1536 SHEFFIELD RD BALTIMORE MD 21218 |
| ROBERT E NELSON | 16195 CAPELLA RIVERSIDE CA 92504 |
| ROBERT E SATNICK | 4 WINDSOR STREET HICKSVILLE NY 11801 |
| ROBERT E TRAINOR | 1412 SHEFFORD RD BALTIMORE MD 21239 |

| Claim Name | Address Information |
|---|---|
| ROBERT E WHAPLES | 111 HOLLY DR APT 101 CAMARILLO CA 93010-7976 |
| ROBERT E. BARBER | 15704 WEST 67TH PLACE ARVADA CO |
| ROBERT E. HUNTER | 4732 FOXHOLE CRESCENTS NW WASHINGTON DC 20007-1050 |
| ROBERT E. LEFEVRE | U.S. DEPT. OF JUSTICE ENVIRONMENTAL ENFORCEMENT SECTION PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| ROBERT EISNER | 4 KANES LANE HALESITE NY 11743 |
| ROBERT ELLISON | 104 BROADWAY ATTN: ROBERT ELLISON ST. SIMON'S ISLAND GA 31522 |
| ROBERT EMMONS | 400 ADAMS ST. SIERRA MADRE CA 91024 |
| ROBERT EPSTEIN | 1035 E. VISTA WAY #120 VISTA CA 92084-4606 |
| ROBERT ERALE | 1617 BALDWIN BLVD BAY SHORE NY 11706 |
| ROBERT ERBURU | 1518 BLUE JAY WAY LOS ANGELES CA 90069 |
| ROBERT ERBURU | ATTN: ROBERT ERBURU 1518 BLUE JAY WAY LOS ANGELES CA 90069 |
| ROBERT EVERS | 12 CAROL AVE MANORVILLE NY 11949 |
| ROBERT F  DEBUCK | 842  BRIAR RIDGE RD  #101 WESTON FL 33327 |
| ROBERT F ERBURU | 1518 BLUE JAY WAY LOS ANGELES CA 90069 |
| ROBERT F KENNEDY JOURNALISM AWARDS | 1367 CONNECTICUT AVE NW SUITE 200 WASHINGTON DC 20036 |
| ROBERT F KERN | 262 RICHMOND AVE MASSAPEQUA NY 11758 |
| ROBERT F MACDOUGALL | 14520 SW 16 ST DAVIE FL 33325 |
| ROBERT FAGGEN | 124 S. MANSFIELD AVENUE LOS ANGELES CA 90036 |
| ROBERT FILA | 8941 W 100TH STREET PALOS HILLS IL 60465 |
| ROBERT FINCH | 95 PHEASANT RUN WELLFLEET MA 02667 |
| ROBERT FIORE | 106 TORONTO AVE MASSAPEQUA NY 11758 |
| ROBERT FLECK | 805 WEDGEWOOD DRIVE CRYSTAL LAKE IL 60014 |
| ROBERT FOGARTY | 824 FREEDOM STREET NORTH BABYLON NY 11702 |
| ROBERT FOSTER | 2058 N. COMMONWEALTH AVE. LOS ANGELES CA 90027 |
| ROBERT FOSTER | 3760 MOUND VIEW AVE STUDIO CITY CA 91604 |
| ROBERT FOUCH | 26 IVY PLACE VALLEY STREAM NY 11581 |
| ROBERT FRIED | 510 ELDRIDGE CT. NOVATO CA 94947-4807 |
| ROBERT FULLAM | 7 SALISBURY DRIVE N EAST NORTHPORT NY 11731 |
| ROBERT G BILLINGSLEA | 209 PIDCO ROAD REISTERSTOWN MD 21136 |
| ROBERT G COOPER | 1587 VENICE COURT KISSIMMEE FL 34746 |
| ROBERT G GRODELAND | 5153 ARGUS DR LOS ANGELES CA 90041 |
| ROBERT G HAYES | 43 ROCKING HORSE LANE GRAYSLAKE IL 60030 |
| ROBERT G NEILL | 336 NORTH BIRCH ROAD APT 10-H FORT LAUDERDALE FL 33304 |
| ROBERT G SANDY | 272 GRANVILLE ROAD EAST HARTLAND CT 06027 |
| ROBERT G WOLFF | 8220 MONROE NILES IL 60714 |
| ROBERT GALLUCCI | 2370 N. VERMONT STREET ARLINGTON VA 22207 |
| ROBERT GARBER | 2930 SOUTHVIEW RD ELLICOTT CITY MD 21042 |
| ROBERT GIBSON | 161 OAKWOOD DR. BOLINGBROOK IL 60440 |
| ROBERT GIMINO | 633 N KINGS AVE LINDENHURST NY 11757 |
| ROBERT GLAUBER | 11 ABRAHAM ROAD WHITEHOUSE STATION NJ 08889 |
| ROBERT GOLDSBOROUGH | 1225 S. MAIN ST. WHEATON IL 60187-6478 |
| ROBERT GOOSMANN | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| ROBERT GORDON | 2721 CARLEY COURT BELLMORE NY 11710 |
| ROBERT GOSSE | 45 OLD CONCORD RD HENNIKER NH 03242 |
| ROBERT GRADY | 15 SEA CLIFF AVE. SAN FRANCISCO CA 94121 |
| ROBERT GRANADOS | 2446 GATES STREET LOS ANGELES CA 90031 |
| ROBERT GRANT | 2407 NW 4TH COURT POMPANO BEACH FL 33069 |
| ROBERT GREENFIELD | P O BOX 4456 CARMEL CA 93921 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT GREMILLION | 200 S. VICTORIA PARK ROAD FORT LAUDERDALE FL 33301 |
| ROBERT GROSSO | 8548 BERKLEY DRIVE DAVIE FL 33324 |
| ROBERT GUMER | 600 S. CURSON AVENUE, #507 LOS ANGELES CA 90036 |
| ROBERT GUNDERSHEIMER | 9800 ANAPARNO CT. BAKERSFIELD CA 93312 |
| ROBERT GURWITT | 534 HAWK PINE ROAD NORWICH VT 05055 |
| ROBERT H BIRCH | 6555 W BROWARD BOULEVARD PLANTATION FL 33317 |
| ROBERT H FARRINGTON | 1801 GIGI LANE DARIEN IL 60561 |
| ROBERT H GOLDBERG & ASSOCIATES | MR. RICHARD GOLDBERG 410 GREEN PARK COURT DEERFIELD IL 60015 |
| ROBERT H ICHIDA | 205 W. ARTHUR ROSELLE IL 60172 |
| ROBERT H KAVANAUGH | 3166 EAGLES LANDING CIRCLE WEST CLEARWATER FL 33761-2817 |
| ROBERT H ROHWER | 22832 BELQUEST DR LAKE FOREST CA 92630 |
| ROBERT HAHN | AEI BROOKINGS 1150 17TH STREET NW WASHINGTON DC 20036 |
| ROBERT HALF INTERNATIONAL | 12400 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ROBERT HALF TECHNOLOGY | 12400 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ROBERT HALF TECHNOLOGY | FILE NO.73484 PO BOX 60000 SAN FRANCISCO CA 94160-3484 |
| ROBERT HALFMANN | 17 LARSEN AVE SMITHTOWN NY 11787 |
| ROBERT HALL | 9 GARY STREET PT JEFFERSON STATION NY 11776 |
| ROBERT HALLINEN | 3620 CHALLENGER CIRC ANCHORAGE AK |
| ROBERT HANCE | 7727 EL MANOR AV LOS ANGELES CA 90045 |
| ROBERT HARA REALTOR | 931 S SEMRN BLVD STE 214 WINTER PARK FL 32792-5317 |
| ROBERT HART | 52 VAN DYKE DRIVE ANTIOCH IL 60002 |
| ROBERT HESS | 215 FAIRHARBOR DRIVE PATCHOGUE NY 11772 |
| ROBERT HOFFMAN | 25 BURR AVE NORTHPORT NY 11768 |
| ROBERT HOLLIS | 2400 PTARMIGAN DR APT 1 WALNUT CREEK CA 94595-3585 |
| ROBERT HOLZ | 126 ACADEMY ST BAYPORT NY 11705 |
| ROBERT HOPKINS | 157 SENTAR RD. CARPINTERIA CA 93013 |
| ROBERT HOUF | 219 S. 17TH ST. ST. CHARLES IL 60174 |
| ROBERT HOUSER | 215 SAN CARLOS AVE PIEDMONT CA |
| ROBERT HOWELLS | 5043 MYTIME LANE CULVER CITY CA 90230 |
| ROBERT INCH | 11790 E. 80TH PLACE DYER IN 46311 |
| ROBERT INGBER | 851 BELMORE AVENUE ISLIP TERRACE NY 11752 |
| ROBERT J BRIERE | 91 LAKE DRIVE EAST HAMPTON CT 06424 |
| ROBERT J BROWN | 23908 HAMMOND COURT VALENCIA CA 91354 |
| ROBERT J CLARK | 7 FLORENTINA DR RANCHO MIRAGE CA 92270 |
| ROBERT J COKER | 853 FERRY LANDING LANE ORLANDO FL 32828 |
| ROBERT J DUNN | 331 SE 6 CT POMPANO BEACH FL 33060 |
| ROBERT J HUDAK | 4703 SATINWOOD TRAIL COCONUT CREEK FL 33063 |
| ROBERT J RACETTE | 17608 KELSEY LANE ORLAND PARK IL 60467 |
| ROBERT J TOMEI SR CUST ROBERT J TOMEI JR | UTMA IL 320 BLOSSOM #102 LAKEMOOR IL 60051 |
| ROBERT J. MYERS | 29 SEAVIEW DRIVE S ROLLING HILLS ESTATE CA 90274 |
| ROBERT J. SAMUELSON | NEWSWEEK 1750 PENNSYLVANIA AVE NW WASHINGTON DC 20006 |
| ROBERT J. SPITZER | 23 WEST COURT ST. CORTLAND NY 13045 |
| ROBERT JACKSON | 1858 220TH ST. PROMISE CITY IA 52583 |
| ROBERT JAFFEE | 611 E. MOUNTAIN ST. GLENDALE CA 91207 |
| ROBERT JAMES WOOLSEY | BOOZ ALLEN HAMILTON INC. 8283 GREENSBORO DRIVE MCLEAN VA 22102 |
| ROBERT JAY LIFTON | CAMBRIDGE HEALTH ALLIANCE -RESEARCH PSY. DEPT. 1493 CAMBRIDGE STREET CAMBRIDGE MA 02139 |
| ROBERT JERVIS | 1170 FIFTH AVENUE, APT 13A NEW YORK NY 10029 |

| Claim Name | Address Information |
|---|---|
| ROBERT JOHN CIOFFI | 10982 ROEBLING AV 509 LOS ANGELES CA 90024 |
| ROBERT JOHNSON | 7348 ARBOR PINES DRIVE P.O. BOX 485 GLEN ARBOR MI 49636 |
| ROBERT JONES | 6703 PARKWAY ROAD BALTIMORE MD 21239 |
| ROBERT JONES, STEVEN | 7150 HARLAN LN SYKESVILLE MD 21784 |
| ROBERT JORDAN | 1640 BENEDICT PLACE BALDWIN NY 11510 |
| ROBERT JORDAN | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| ROBERT K BOHATY | 56 WESTFIELD DRIVE CENTERPORT NY 11721 |
| ROBERT K HIAASEN | 744 CHAPEL RIDGE RD TIMONIUM MD 21093 |
| ROBERT K TONG | 1520 SANTA TERESA SO PASADENA CA 91030 |
| ROBERT KAHN | 612 GUILFORD CENTER ROAD GUILFORD VT 05301 |
| ROBERT KAMPEL | 729 GREENBRIAR DRIVE APT 14 BOHEMIA NY 11716 |
| ROBERT KAPLAN | 4 CHERRY ST STOCKBRIDGE MA 01262 |
| ROBERT KASPER | 1417 PARK AVENUE BALTIMORE MD 21217 |
| ROBERT KEELER | 18 MAGNET ST STONY BROOK NY 11790 |
| ROBERT KENNEDY | 2539 BEDFORD STREET UNIT 38-O STAMFORD CT 06905 |
| ROBERT KENNEDY, JR. | PACE LAW SCHOOL 78 N. BROADWAY , BLDG. E WHITE PLAINS NY 10603 |
| ROBERT KERSTETTER | 3915 DEVONSHIRE ROAD BETHLEHEM PA 18020 |
| ROBERT KESSLER | 324 BEVERLY RD DOUGLASTON NY 11363 |
| ROBERT KIRK | 4006 ROLAND AVE APARTMENT 1 BALTIMORE MD 21211 |
| ROBERT KLEIN | 19 OLDE FARM RD S EASTON MA |
| ROBERT KOPSICK | 853 WILLOW ROAD FRANKLIN SQUARE NY 11010 |
| ROBERT KRUGHOFF | CENTER FOR THE STUDY OF SERVICES 1625 K STREET, NW, 8TH FLOOR WASHINGTON DC 20006 |
| ROBERT KULIKOWSKY | 125 E. ROGUES PATH HUNTINGTON STATION NY 11746 |
| ROBERT KUTTNER | 17 PINCKNEY ST BOSTON MA 02114 |
| ROBERT L ANDERSON | 869 WIPISHANI LANE CHEKSHANI CLIFFS UT 84757 |
| ROBERT L BOLLING CO | 19801 ISTHMUS LANE HUNTINGTON BEACH CA 92646 |
| ROBERT L CULVER | 2806 SUMMIT AVENUE BALTIMORE MD 21234 |
| ROBERT L HORTON | 3795 TRINITY CIRCLE CORONA CA 92881 |
| ROBERT L JANNEY | 3351 TERMINAL AVENUE LOT 10 SPRINGFIELD IL 62707-9327 |
| ROBERT L MARBLE | P O BOX 1154 GLOUCESTER VA 23061 |
| ROBERT L MEINHARDT | 2141 S WILLIS ABILENE TX 79605 |
| ROBERT L OWENS | 1702 S LLOYD LANE SPOKANE WA 99212 |
| ROBERT L ROAN | 6811 ARBOR OAKS DRIVE BRADENTON FL 34209 |
| ROBERT L VOGELZANG MD | 1028 W MONTANTA CHICAGO IL 60614 |
| ROBERT L. BOROSAGE | 3714 MORRISON ST NW WASHINGTON DC 20015 |
| ROBERT L. BOWINGS | 2806 SUMMIT AVE BALTIMORE MD 21234 |
| ROBERT LA FRENTZ | 3642 NORTH TROY APT. 1 CHICAGO IL 60618 |
| ROBERT LACEY | 94 LUPUS STREET LONDON SW1V 3HH UNITED KINGDOM |
| ROBERT LACHAPELLE | THISTLE WAY UNIT 7-C BROADBROOK CT 06016 |
| ROBERT LAMAGDELEINE | 66 BUTTERNUT DRIVE MERIDEN CT 06450 |
| ROBERT LANDAU | 1767 S. WOOSTER ST. LOS ANGELES CA 90035 |
| ROBERT LANDON | 2500 HILLEGASS AVE., #12 BERKELEY CA 94704 |
| ROBERT LAYMAN | 426 RIDGE ROAD WETHERSFIELD CT 06109 |
| ROBERT LEE WEIDE | 8661 BEECHCRAFT DR. RENO NV 89506 |
| ROBERT LEIKEN | 3860 RODMAN STREET, APT A 223 WASHINGTON DC 20016 |
| ROBERT LEVINE | 333 E. 14TH ST. APT. 10D NEW YORK NY 10003-4213 |
| ROBERT LEWIS ROSEN ASSOCIATED LTD | 7 WEST 51ST ST NEW YORK NY 10019 |
| ROBERT LIEBER | DEPT OF GOVERNMENT GEORGETOWN UNIVERSITY WASHINGTON DC 20057-1034 |

| Claim Name | Address Information |
|---|---|
| ROBERT LIPPER | 84 RONNI DRIVE EAST MEADOW NY 11554 |
| ROBERT LIPSYTE | 163 THIRD AVENUE, #137 NEW YORK NY 10003 |
| ROBERT LLOYD | 4565 W. 2ND ST LOS ANGELES CA 90004 |
| ROBERT LOBDELL | 2439 SHARON OAKS DRIVE MENLO PARK CA 94025 |
| ROBERT LOBDELL | 620 SAND HILL RD APT 301C PALO ALTO CA 94304-2092 |
| ROBERT LOCHNER | 1738 NW 38TH AVENUE CAMAS WA 98607 |
| ROBERT LUDGATE | 132 BRITTANY LN BELLEVILLE IL 62223-4113 |
| ROBERT LUSTIG | 9091 NW 12 ST PLANTATION FL 33322 |
| ROBERT M BAYER | 24013 KIRKCALDY CIRCLE WEST HILLS CA 91307 |
| ROBERT M CROCCO | 20251 MIDDLETOWN ROAD FREELAND MD 21053 |
| ROBERT M DAVIS CUST SEAN M DAVIS UTMA IL | 9546 S CLIFTON PARK AVE EVERGREEN PARK IL 60805-2131 |
| ROBERT M GAUPEL | 4172 COUNCIL OAK RD. LAS CRUCES NM 88011 |
| ROBERT M GILHAM | 17031 41ST PLACE LYNNWOOD WA 98037-6969 |
| ROBERT M. BALL | 10450 LOTTSFORD RD  #5112 MITCHELLVILLE MD 20721 |
| ROBERT M. HOLMES III | 5010 DICKEY HILL ROAD, APT. C6 BALTIMORE MD 21207 |
| ROBERT MACDONNELL | P.O. BOX 432 NIANTIC CT 06357 |
| ROBERT MAISEL | 4454 COLUMBIA RD ELLICOTT CITY MD 21043 |
| ROBERT MALLET | 124 WESTIB ROAD STAFFS LICHFIELD WS137EQ UNITED KINGDOM |
| ROBERT MALLEY | 3039 OLIVER ST NW WASHINGTON DC 20015 |
| ROBERT MARINO | 1130 BROOKDALE AVE BAY SHORE NY 11706 |
| ROBERT MARRA | 170 BEAR RIDGE ROAD PLEASANTVILLE NY 10570 |
| ROBERT MARTELL | 1139 STEFFEN GLENDORA CA 91740 |
| ROBERT MASELLO | 429 MONTANA AVENUE APT 2 SANTA MONICA CA 90403 |
| ROBERT MATTHEWS | 236 PIDCO ROAD REISTERSTOWN MD 21136 |
| ROBERT MAYSON | 6731 YEARLING ST LAKEWOOD CA 90713 |
| ROBERT MCCHESNEY | 1103 S. DOUGLAS AVENUE URBANA IL 61801 |
| ROBERT MCCRUM | 12 ELDON ROAD LONDON W85PU UNITED KINGDOM |
| ROBERT MCNAMARA | 700 NEW HAMPSHIRE AVE. WASHINGTON DC 20037 |
| ROBERT MCVEA | 3504 PENNYROYAL ROAD PORT CHARLOTTE FL 33953 |
| ROBERT MECEA | 7117 12TH AVE BROOKLYN NY 11228 |
| ROBERT MEEROPOL | 116 PLEASANT ST. SUITE 3312 EASTHAMPTON MA 01027 |
| ROBERT MEEROPOL | 79 PLAIN STREET EASTHAMAPTON MA 01027 |
| ROBERT MERCADANTE | 13 GUILFOY ST GLEN COVE NY 11542 |
| ROBERT MILLER | 7692 S.W. SKYHAR DRIVE PORTLAND OR 97223 |
| ROBERT MINTZ | 1402 NOEL COURT NORTH MERRICK NY 11566 |
| ROBERT MITCHELL | 2 WARREN DRIVE SYOSSET NY 11791 |
| ROBERT MNOOKIN | 10 FOLLEN STREET CAMBRIDGE MA 02138 |
| ROBERT MONDAVI FOOD & WINE CENTER | 1570 SCENIC AV COSTA MESA CA 92626 |
| ROBERT MORRIS | 131 BARROW STREET - 3B NEW YORK NY 10014 |
| ROBERT MORRIS COLLEGE | 401 S STATE ST FL 8 CHICAGO IL 60605-1229 |
| ROBERT MOSS | 39 FIFTH AVENUE NEW YORK NY 10003 |
| ROBERT MULLER | 29 ARLYN DR EAST MASSAPEQUA NY 11758 |
| ROBERT MUNROE | 8810 WALTHER BLVD APT 3216 BALTIMORE MD 21234 |
| ROBERT MURPHY | 4 WESTBROOK ROAD WEST HARTFORD CT 06107 |
| ROBERT N BILLS | 2145 LOS AMIGOS LACAN-FLINTRIDGE CA 91011 |
| ROBERT NADEAU | 22 RIVERVIEW CT OAKDALE NY 11769 |
| ROBERT NASH PARKER | 207 ROBIN WAY MENLO PARK CA 94025 |
| ROBERT NELSON | 1131 JUGADOR COURT LAKE SAN MARCOS CA 92078 |

| Claim Name | Address Information |
|------------|--------------------|
| ROBERT NEUBECKER | 505 E 3RD AVE SALT LAKE CITY UT 84103 |
| ROBERT NEYER | 6817 SE 20TH AVENUE PORTLAND OR 97202 |
| ROBERT NOPPENBERGER | 3040 PARKTOWNE RD BALTIMORE MD 21234 |
| ROBERT NUNEZ | 2726 E. MAUREEN ST WEST COVINA CA 91792 |
| ROBERT O'NEILL | 24 MEADOW LANE HICKSVILLE NY 11801 |
| ROBERT O?NEAL | 561 AVENUE C KEY WEST FL |
| ROBERT OATES | 3960 S. ORANGE DR LOS ANGELES CA |
| ROBERT OLSBERG | P.O. BOX 493 PATAGONIA AZ 85624 |
| ROBERT OSBORN | 602 E HOOVER AV ORANGE CA 92867 |
| ROBERT P BYRNES | 5615 GREENSPRING AVE BALTIMORE MD 21209 |
| ROBERT P CONVERSE | 33701 MARLINSPIKE DR MONARCH BEACH CA 92629 |
| ROBERT P VIRCSIK | 1540 MONICA COURT SANTA MARIA CA 93454 |
| ROBERT P YUILL | 12842 STONE EAGLE ROAD PHOENIX MD 21131 |
| ROBERT PAGNOTTA | 83 CONNECTICUT AVENUE LONG BEACH NY 11561 |
| ROBERT PAIVA | 125 BUTTERNUT ST MIDDLETOWN CT 06457 |
| ROBERT PARR | C/O BLUM & WEISBAUM ATTN: HAROLD WEISBAUM 11 E. LEXINGTON STREET BALTIMORE MD 21202 |
| ROBERT PARRY | 129 N. PRIMROSE AVENUE MONROVIA CA 91016 |
| ROBERT PASTOR | 4667 KENMORE DRIVE WASHINGTON DC 20007 |
| ROBERT PAUL ZIEKE JR | 1403 E CONCORD AVENUE ORANGE CA 92867 |
| ROBERT PELISSIER | 8105 SOUTHGATE BLV MARGATE FL 33068 |
| ROBERT PERRY | 1744  LAUDERDALE MANOR DR FORT LAUDERDALE FL 33311 |
| ROBERT PICKERING | 117 SWARTHMORE DRIVE BALTIMORE MD 21204 |
| ROBERT POLITI | 2261 VISTA DRIVE BETHLEHEM PA 18018 |
| ROBERT POLITO | 99 JOHN ST. APT.  1706 NEW YORK NY 10038 |
| ROBERT POLLIN | 1290 SOUTH EAST STREET AMHERST MA 01002 |
| ROBERT POOLE JR | 140 WEST TROPICAL WAY PLANTATION FL 33317 |
| ROBERT PORCELLI | 372 GRAND AVENUE LINDENHURST NY 11757 |
| ROBERT PUMO | 202B GLENN COURT FARMINGDALE NY 11735 |
| ROBERT PUTNAM | 997 MEMORIAL DRIVE CAMBRIDGE MA 02138 |
| ROBERT QUIST | 6713 WORSHAM DR WHITTIER CA 90602 |
| ROBERT R BURDICK | 15750 ZIGA DR VALLEY CENTER CA 92082 |
| ROBERT R MCCORMICK FOUNDATION | 220 E 42ND ST10FL WPIX CHARITIES FOR KIDS FUND NEW YORK NY 10017 |
| ROBERT R MCCORMICK FOUNDATION | JENNIFER CHAN, DIRECTOR 285 BROAD STREET HARTFORD CT 06115 |
| ROBERT R MCCORMICK FOUNDATION | FAMOUS FACES MASQUERADE BALL 4851 S APOPKA VINELAND RD ORLANDO FL 32819 |
| ROBERT R MCCORMICK FOUNDATION | ONE SOUTH 151 WINFIELD ROAD WHEATON IL 60187 |
| ROBERT R MCCORMICK FOUNDATION | 205 N MICHIGAN AVENUE  SUITE 4300 CHICAGO IL 60601-5927 |
| ROBERT R MCCORMICK FOUNDATION | 435 N MICHIGAN AVENUE  STE 770 CHICAGO IL 60611 |
| ROBERT R MCCORMICK FOUNDATION | FOX 17 CHARITIES FUND 435 N MICHIGAN AVE     STE 770 CHICAGO IL 60611 |
| ROBERT R MCCORMICK FOUNDATION | ATTN  JIM STUTHENS 435 N MICHIGAN AVE STE 790 CHICAGO IL 60611 |
| ROBERT R MCCORMICK FOUNDATION | WB56 FAMILY FIRST 435 N MICHIGAN AVE SUITE 770 CHICAGO IL 60611 |
| ROBERT R MCCORMICK FOUNDATION | WGN TV CHILDRENS CHARITIES 2501 W BRADLEY PLACE CHICAGO IL 60618 |
| ROBERT R MCCORMICK FOUNDATION | C/O KTLA CHARTIES FUND 5800 SUNSET BLVD LOS ANGELES CA 90028 |
| ROBERT R MCCORMICK FOUNDATION | KSWB NCT FIRE RELIEF 7191 ENGINEER RD SAN DIEGO CA 92111 |
| ROBERT R NIEMIEC | 879 SUNSHINE LANE GLENCOE AR 72539 |
| ROBERT R. MCCORMICK TRIBUNE FOUNDATION | 435 N. MICHIGAN AVENUE SUITE 770 CHICAGO IL 60611 |
| ROBERT RAIKES | 3906 JENNY DRIVE DANIELSVILLE PA 18038 |
| ROBERT RAMIREZ | 58-36 VAN CLEEF STREET CORONA NY 11368 |
| ROBERT REHARD | 6948 NW 6TH CT MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| ROBERT REISCHAUER | THE URBAN INSTITUTE 2100 M. STREET, NW WASHINGTON DC 20037 |
| ROBERT REISE | PO BOX 8788 CALABASAS CA 91372 |
| ROBERT RICHARDSON | 6521 N NATOMA CHICAGO IL 60631 |
| ROBERT RILEY | 5224 W. STATE ROAD 46 #109 SANFORD FL 32771 |
| ROBERT ROBERGE | 525 W. 10TH ST. LONG BEACH CA 90813 |
| ROBERT ROCCO | 7 BELAIRE CIRCLE ROCKY HILL CT 06067 |
| ROBERT RODRIGUEZ | 14030 MCGEE DR WHITTIER CA 90605 |
| ROBERT RUSSELL | 5129 RONDELL PLACE COLUMBIA MD 21044 |
| ROBERT RYDER | 189 OAKLAND AVE MILLER PLACE NY 11764 |
| ROBERT S BRYAN | 16726 SLOVER AVENUE FONTANA CA 92337 |
| ROBERT S SEID | 2020 LINCOLN PARK W., APT 8M CHICAGO IL 60614 |
| ROBERT S TOELLE | 6711 GLENKIRK ROAD BALTIMORE MD 21239 |
| ROBERT S. MCELVAINE | 201 CONCORD DR CLINTON MS 39056 |
| ROBERT SATLOFF | 4902 ESSEX AVENUE CHEVY CHASE MD 20815 |
| ROBERT SAX | 39003 NARCISSUS WY PALM DESERT CA 92211 |
| ROBERT SCHEER | 2839 FOREST AVE BERKELEY CA 94705 |
| ROBERT SCHENKKAN | 13801 VENTURA BLVD. SHERMAN OAKS CA 91423 |
| ROBERT SCHOPPERT | 262 GOLF DR ABERDEEN MD 21001 |
| ROBERT SCHREPF | 134 LOOMIS ST. NORTH GRANBY CT 06060 |
| ROBERT SCHUMACHER | 2302 E DESERT COVE AVE PHOENIX AZ |
| ROBERT SCOWCROFT | 142 HAMMOND AVE SANTA CRUZ CA 95062 |
| ROBERT SELNA | 3620 17TH ST., #B SAN FRANCISCO 94114 |
| ROBERT SENTENO | 14668 KINGSBURY ST MISSION HILLS CA 91345-2246 |
| ROBERT SERVICE | ST. ANTONY'S COLLEGE OXFORD OX2 6JF UNITED KINGDOM |
| ROBERT SHELBY | 401 E. LINTON BLVD. APT. 330 DELRAY BEACH FL 33483 |
| ROBERT SHOMPER | 4901 N. WINTHROP 1S CHICAGO IL 60640 |
| ROBERT SIKORYAK | 10 STUYVESANT OVAL APT. 10-D NEW YORK NY 10009 |
| ROBERT SINGLETON | 11961 CADDO CREEK DRIVE LAVON TX 75166 |
| ROBERT SIPCHEN | 601 VAN NESS, APT, 102 SAN FRANCISCO CA 94102 |
| ROBERT SMAUS | 11630 NE JEFFERSON POINT RD KINGSTON WA 98346 |
| ROBERT SMAUS | 11630 N.E. JEFFERSON POINT ROAD KINGSTON WA 98346-9219 |
| ROBERT SOLOW | MIT-E52-383 DEPT. OF ECONOMICS 50 MEMORIAL DR. CAMBRIDGE MA 02142 |
| ROBERT SOUTHARD | 144 PARK LANE MIDDLE ISLAND NY 11953 |
| ROBERT SPECHT | 4118 W CULLOM ST 2E CHICAGO IL 60641 |
| ROBERT SPENCER | 14 ENGLISH ST SALEM MA 01970 |
| ROBERT SPLITHOFF | 224 S WATERMAN ARLINGTON HTS IL 60004 |
| ROBERT SPROAT | P.O. BOX 1154 EAST GRANBY CT 06026 |
| ROBERT STERN | 10951 W. PICO BLVD., #120 LOS ANGELES CA 90064 |
| ROBERT STEWART | 4404 CHASE PARK CT ANNANDALE VA |
| ROBERT STITES COMPANY, INC | 3552 HABERSHAM AT NORTHLAKE TUCKER GA 30084 |
| ROBERT STORY | P.O. BOX 4004 TELLURIDE CO 81435 |
| ROBERT STRAUSS | 36 WEST END AVE HADDONFIELD NJ 08033 |
| ROBERT SULLIVAN | 341 CLINTON STREET, #2 BROOKLYN NY 11231 |
| ROBERT SURACE | 226 NORTH SUFFOLK AVENUE NORTH MASSAPEQUA NY 11758 |
| ROBERT SURO | 1919 M. ST. NW SUITE 460 WASHINGTON DC 20036 |
| ROBERT SWALLOW | 48 NEWARK ST LINDENHURST NY 11757 |
| ROBERT SWANN | 210 UPNOR ROAD BALTIMORE MD 21212 |
| ROBERT T MCKONE | 2 FENWICK DRIVE FARMINGTON CT 06032 |
| ROBERT T MEAGHER | 8412 VICKSBURG AVENUE LOS ANGELES CA 90045 |

| Claim Name | Address Information |
|---|---|
| ROBERT T STEBBINS | 35 PIEDRAS DEL NORDE SEDONA AZ 86351 |
| ROBERT TEDESCO | 99 WILLIAMS WAY SO BAITINGHOLLOW NY 11933 |
| ROBERT THOMPSON | 5506  DOGWOOD WAY LAUDERDALE LKS FL 33319 |
| ROBERT TRANQUADA | 1913 OAK STREET SOUTH PASADENA CA 91030 |
| ROBERT TRENDLER SR | 3712 SUNSET DRIVE NORTH ELLENTON FL 34222 |
| ROBERT TURNBULL | WILDWOOD STABLE DRIVE WARWICKS MORETON PADDOX CV59BU UNITED KINGDOM |
| ROBERT VALLETTA | 21 NEW LANE SELDEN NY 11784 |
| ROBERT VARGAS | 834 SUMMIT LAKE R WEST PALM BEACH FL 33406 |
| ROBERT VONTELL | 141 CHAPMAN ROAD MARLBOROUGH CT 06447 |
| ROBERT VURRO | 28 N MONTAGUE ST VALLEY STREAM NY 11580-3708 |
| ROBERT W EDER | 1920 MAPLE AVENUE LISLE IL 60532 |
| ROBERT W GIBSON | 251 S ORANGE GROVE BLVD #6 PASADENA CA 91105 |
| ROBERT W HOLLINGSWORTH | 11 RIVERSIDE DR #12FE NEW YORK NY 10023-2521 |
| ROBERT W JONES | 1135 CHALLENGE DR BATAVIA IL 60510 |
| ROBERT W LEFTWICH CUST VIRGINIA LYNN | LEFTWICH UTMA FL 1093 EAGLES WATCH TR WINTER SPRINGS FL 32708-5029 |
| ROBERT W PERKINS | 501 W DORSETT PALATINE IL 60067 |
| ROBERT W PFEIFFER | 12 STAFFORD DRIVE SO HUNTINGTON NY 11746 |
| ROBERT W SMART | 306 BISHOPVILLE LOOP THE VILLAGES FL 32162-6001 |
| ROBERT W STARCK & CO INC | 835 N STERLING AVE PALATINE IL 60067-2202 |
| ROBERT W. BAIRD & CO | PAMELA J. WOJCIK 777 EAST WISCONSIN AVE 25TH FLOOR MILWAUKEE WI 53202 |
| ROBERT W. BAIRD & CO. INC. | MEREDITH MCCORMICK 227 W MONROE ST 22ND FLOOR CHICAGO IL 60606 |
| ROBERT WACHTER | 527 30TH STREET SAN FRANCISCO CA 94131 |
| ROBERT WACKER | 1500 BRECKNOCK RD. APT. 245 GREENPORT NY 11944 |
| ROBERT WALSH | 8126 ADAMS ST DARIEN IL 60561-5053 |
| ROBERT WARD | 1626 N. ORANGE GROVE AVE. LOS ANGELES CA 90046 |
| ROBERT WARING | 1449 SUSSEX DR NORTH LAUDERDALE FL 33068 |
| ROBERT WATERS | 8380 DELAWARE DRIVE WEEKI WACHEE FL 34607-2214 |
| ROBERT WELCH | 409 SUNSHINE ACRES DR. EUGENE CO 97401 |
| ROBERT WELKOS | 4344 FACULTY AVENUE LONG BEACH CA 90808 |
| ROBERT WHITLOW | 1530 SW 34 TER FORT LAUDERDALE FL 33312 |
| ROBERT WIDDIS | 22807 WOOLSEY NOVI MI |
| ROBERT WILCOX | 4064 WOODMAN CYN SHERMAN OAKS CA 91423 |
| ROBERT WOLF | 318 BUCKEYE COURT LAFAYETTE CA 94549 |
| ROBERT WRIGHT | 321 PROSPECT AVENUE PRINCETON NJ 08540 |
| ROBERT WRIGHT | 1921 NW 46TH AVE PLANTATION FL 33313 |
| ROBERT ZAHORCHAK | 2421 S FOUNTAIN ST ALLENTOWN PA 18103-6629 |
| ROBERT ZALLWICK INC | PO BOX 70 HUNTINGTON STATION NY 11746-0062 |
| ROBERT ZEHL | 39 RAINER ST MELVILLE NY 11747 |
| ROBERT ZEILON | 4924 BALBOA BLVD NO.348 ENCINO CA |
| ROBERT'S CHRYSLER DODGE | 120 SOUTH BROAD STREET MERIDEN CT 06450 |
| ROBERT'S JEWELERS | 7720 MAIN ST STE 13 FOGELSVILLE PA 18051 1630 |
| ROBERT, FRANCOIS | 309 PINEWOOD DR MICHIANA SHORES IN 46360 |
| ROBERT, KEMPER | 7708 SUMMITROSE ST. TUJUNGA CA 91402 |
| ROBERT, PATRICIA | 2648 RIVERSIDE DR CORAL SPRINGS FL 33065 |
| ROBERTA A. FOGEL | 20920 ORCHARD LAKE FARMINGTON HILLS MI 48336 |
| ROBERTA CAMACHO | 636 57TH STREET WETS PALM BEACH FL 33407-2514 |
| ROBERTA FAHN SCHOFFMAN | C/O MINDSET #43 EMEK REFAIM GERMANY COLONY JERUSALEM ISRAEL |
| ROBERTA FIFIELD | 697 N DELAWARE AVE LINDENHURST NY 11757 |
| ROBERTA GREENBERG | 115 VILLAGE HILL DRIVE DIX HILLS NY 11746 |

| Claim Name | Address Information |
|---|---|
| ROBERTA J ROYBAL | 457 N VIRGIL AVENUE LOS ANGELES CA 90004 |
| ROBERTA W MONIER | 23299 1480 NORTH AVE PRINCETON IL 61356-8336 |
| ROBERTH JESUS | 3110 SW 4TH ST DEERFIELD BCH FL 33442 |
| ROBERTO CARDENES | 4065 VENICE BLVD 1 LOS ANGELES CA 90019 |
| ROBERTO LOIEDERMAN | 6471 LANGDON AVE VAN NUYS CA 91406 |
| ROBERTO,CHERYL A | 2 DALE DRIVE GREENWICH CT 06831 |
| ROBERTS DISTRIBUTORS LP | 255 S MERIDIAN STREET INDIANAPOLIS IN 46225 |
| ROBERTS DISTRIBUTORS LP | 255 S MERIDIAN STREET INDIANAPOLIS IN 46225 |
| ROBERTS FURNITURE | 3012 W MERCURY BLVD HAMPTON VA 23666-3931 |
| ROBERTS OXYGEN COMPANY INC | 15830 REDLAND RD PO BOX 5507 ROCKVILLE MD 20855 |
| ROBERTS SUPPLY INC (CLASS) | 4203 METRIC DR WINTER PARK FL 32792-6897 |
| ROBERTS, ALEXANDER H | 63 MILLER AVE TARRYTOWN NY 10591 |
| ROBERTS, ALFRED | 412 E CHESTNUT SOUDERTON PA 18964 |
| ROBERTS, ANNA J | 128 HOME AVE APT. #1C OAK PARK IL 60302 |
| ROBERTS, ANTHONY | 8235 S. CHAMPLAIN CHICAGO IL 60619 |
| ROBERTS, ANTHONY | 4453 N ROCKWELL NO.3 CHICAGO IL 60625 |
| ROBERTS, BARRY A | 3119 STILLMEADOW DRIVE INDIANAPOLIS IN 46214 |
| ROBERTS, BRADEN | 8220 NW 22ND ST, APTNO. D-309 NORTH LAUDERDALE FL 33068 |
| ROBERTS, BRENDA | 3917 PRINCELY WAY BALTIMORE MD 21208 |
| ROBERTS, CHARLENE DIANA | 6420 SW 21 STREET MIRAMAR FL 33023 |
| ROBERTS, CHRISTINE | 5 BEAR LN LOCUST VALLEY NY 11560 |
| ROBERTS, CHRISTOPHER | 3111 WEST 85TH STREET CHICAGO IL 60652 |
| ROBERTS, CLINTON | 66 GOODWIN ST ROBERTS, CLINTON EAST HARTFORD CT 06108 |
| ROBERTS, CLINTON G | 66 GOODWIN STREET EAST HARTFORD CT 06108 |
| ROBERTS, DOMINIQUE L | 3436 S GILES AVE APT 3 CHICAGO IL 60616-3963 |
| ROBERTS, ELIZABETH K | PO BOX 941066 MAITLAND FL 32794-1066 |
| ROBERTS, ELIZABETH S. | 524 NW 38TH TERRACE DEERFIELD BEACH FL 33442 |
| ROBERTS, JARROD | 212 HAMILTON AVE BETHLEHEM PA 18017 |
| ROBERTS, JEFFREY A | 1595 GOLD RUN ROAD CHULA VISTA CA 91913 |
| ROBERTS, JILL D | 1245 N. CAMPBELL 1A CHICAGO IL 60622 |
| ROBERTS, JILL G | 5334 HAMMILL ROAD EL MONTE CA 91732 |
| ROBERTS, JOEL JOHN | 395 EAST 4TH STREET  NO.51 LONG BEACH CA 90802 |
| ROBERTS, JOEL JOHN | 395 EAST 4TH STREET  NO.51 LONG BEACH CA 90807 |
| ROBERTS, JOSHUA | 1217 F STREET NE WASHINGTON DC 20002 |
| ROBERTS, KENOSHA | 8235 S. CHAMPLAIN CHICAGO IL 60619 |
| ROBERTS, LINDSAY | 428 JASON LN SCHAUMBURG IL 60173 |
| ROBERTS, LYSANNE L | 14 NORTHUP DRIVE QUEENSBURY NY 12804 |
| ROBERTS, MARGO J | 41 ASHLEY COURT BLOOMFIELD CT 06002 |
| ROBERTS, MARTIN | 35 MAIN ST ROBERTS, MARTIN SOUTH WINDSOR CT 06074 |
| ROBERTS, MARTIN | 35 MAIN ST NO.F9 SOUTH WINDSOR CT 06074 |
| ROBERTS, MICHAEL | 3003 MONTEREY LANE WADSWORTH IL 60083 |
| ROBERTS, MIRIAM | 2103 N. BISSELL ST. CHICAGO IL 60614 |
| ROBERTS, NANCY J | 478 CHESTNUT CIRCLE W ALBURTIS PA 18011 |
| ROBERTS, PAUL | 10495 SKI HILL DR LEAVENWORTH WA 98826 |
| ROBERTS, ROB | 1401 HILL VIEW HOMEWOOD IL 60430 |
| ROBERTS, RONALD LEE | 6420 SW 21ST STREET MIRAMAR FL 33023 |
| ROBERTS, ROXANE D | 18 FIELDING ST GLENS FALLS NY 12801 |
| ROBERTS, SANDRA L | 533 HADLOCK POND RD FORT ANN NY 12827 |
| ROBERTS, SARAH A | 8970 MONTEREY OAKS DRIVE ELK GROVE CA 95758 |

| Claim Name | Address Information |
|---|---|
| ROBERTS, STEPHEN G | 109 GEORGE WILSON COURT WILLIAMSBURG VA 23188 |
| ROBERTS, STEVE | 158 NW 74TH ST SEATTLE WA 98117 |
| ROBERTS, TARA B | 4489 WHITE CITY RD COLLEGE PARK GA 30337 |
| ROBERTS, TED | 2101 AFTONBRAE HUNTSVILLE AL 35803 |
| ROBERTS, WILLIAM J | 7777 TUMBLEBROOK RD COOPERSBURG PA 18036 |
| ROBERTS, WINSTON A | 41 ASHLEY COURT BLOOMFIELD CT 06002 |
| ROBERTS,CHRISTINA | 21-15 33RD STREET APARTMENT 5A ASTORIA NY 11105 |
| ROBERTS,DARREN,R | 913 SW 101 WAY PEMBROKE PINES FL 33025 |
| ROBERTS,ELIZABETH K | 321 WHITE OAK CR MAITLAND FL 32751 |
| ROBERTS,JASON | 32 STONEGATE DRIVE VALPARAISO IN 46385 |
| ROBERTS,JASON S | 7200 FRANKLIN AVE APT. #418 LOS ANGELES CA 90046 |
| ROBERTS,JOSEPH A | 2873 BILTMORE PARK DR. APT. 206 ORLANDO FL 32835 |
| ROBERTS,KAREEM B | 355 WYMORE ROAD #202 ALTAMONTE SPRINGS FL 32714 |
| ROBERTS,MARK C. | 220 SUMMIT BLVD. #301 BROOMFIELD CO 80021 |
| ROBERTS,MICHAEL J. | 3092 SOUTH FAIRPLAY STREET AURORA CO 80014 |
| ROBERTS,MICHAEL W | 11 MCDONALD DRIVE QUEENSBURY NY 12804 |
| ROBERTS,PAUL | 217 CAMP AVE MERRICK NY 11566 |
| ROBERTS,PHILLIP | 587 EAST 35TH STREET BROOKLYN NY 11203 |
| ROBERTS,RANDALL C. | 6831 ALTA LOMA TERRACE LOS ANGELES CA 90068 |
| ROBERTS,STAN | 841 E. 38TH ST. AUSTIN TX 78705 |
| ROBERTS,STEPHEN D | 158 NW 74TH STREET SEATTLE WA 98117 |
| ROBERTS,SUSAN J | 145 KEENEY AVE. WEST HARTFORD CT 06107 |
| ROBERTS,TH'AUDRELYN | 1131 UNIVERSITY BLVD WEST APT. 2112 SILVER SPRING MD 20902 |
| ROBERTSON, ANN | 16214 41ST NE LAKE FOREST PARK WA 98155 |
| ROBERTSON, ANTHONY | 992 S. PROSPECT AVE. ELMHURST IL 60126 |
| ROBERTSON, BARBARA | 5331 W. GLENBROOK ROAD BROWN DEER WI 53223 |
| ROBERTSON, BOYD J | 29 FALLINGSTAR IRVINE CA 92614 |
| ROBERTSON, CHRIS | 136 HEWITT ROAD MYSTIC CT 06355 |
| ROBERTSON, CHRIS | PO BOX 124 OLD MYSTIC CT 06372 |
| ROBERTSON, CONSTANCE | 156 N. LAMON CHICAGO IL 60644 |
| ROBERTSON, DENNIS W | 1704 DOCK LANDING RD CHESAPEAKE VA 23321-3204 |
| ROBERTSON, EVA | OLD OYSTER POINT RD NEWPORT NEWS VA 23602 |
| ROBERTSON, EVA M | OLD OYSTER POINT RD NEWPORT NEWS VA 23602 |
| ROBERTSON, EVA MAE | 751 OLD OYSTER POINT RD NEWPORT NEWS VA 23602 |
| ROBERTSON, HEATHER | 2661 WAVERLY DR LOS ANGELES CA 90039 |
| ROBERTSON, KENDA | 2523 ILLINOIS ST ORLANDO FL 32803 |
| ROBERTSON, MATT | 505 PRAIRIE CT. MONTICELLO IN 47960 |
| ROBERTSON, NATHAN KEITH | 1200 LAKE DRIVE SE APT #2 GRAND RAPIDS MI 49506 |
| ROBERTSON, PHILLIP | C/O STOCKWELL, HARRIS 3580 WILSHIRE BLVD 19TH FLOOR LOS ANGELES CA 90010 |
| ROBERTSON, SUSAN F | 504 E. READ STREET HIGHLAND SPRINGS VA 23075 |
| ROBERTSON, SUZETTE JOHNSON | 2312 SURREY TRAIL COLLEGE PARK GA 30349 |
| ROBERTSON, TIMITHY | HANCOCK RD ROBERTSON, TIMITHY WILLINGTON CT 06279 |
| ROBERTSON, TIMITHY | 19 HANCOCK RD WILLINGTON CT 06279 |
| ROBERTSON, TIMOTHY | 84 JUDSON BLVD BANGOR ME 04401 |
| ROBERTSON,AZIZA I | 3155 W. ROSECRAN AVE APT#9 HAWTHORNE CA 90250 |
| ROBERTSON,BOYD | 29 FALLING STAR IRVINE CA 92614 |
| ROBERTSON,DEMESHA L | 235 WEST MAIN STREET APT. #905 STAMFORD CT 06902 |
| ROBERTSON,PALMIRA | 16471 EL MOLINO COURT FONTANA CA 92335 |
| ROBERTSON,SHAUNA M | 9246 S. WABASH CHICAGO IL 60619 |

| Claim Name | Address Information |
|---|---|
| ROBERTSON,TINA | 19 HANCOCK RD WILLINGTON CT 06279-1305 |
| ROBERTSON,VIRGINIA M | 100 JERVIS AVENUE FARMINGDALE NY 11735 |
| ROBERTSON-MCALLISTER,CHERYL L | 7543 S KINGSTON AVE APT 1B CHICAGO IL 60649-3798 |
| ROBEY,STEVEN M | 8200 DOGWOOD RD WINDSOR MILL MD 21244-1209 |
| ROBICHAUD, HOLLY J | 42 CAPEN STREET STAUGHTON MA 02072 |
| ROBIN A BERKOWITZ | 30411 MIDDLECREEK CIRCLE DAPHNE AL 36527 |
| ROBIN ANTONACCI | 53 CEDAR AVE FARMINGDALE NY 11735 |
| ROBIN BAUMGARTEN | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| ROBIN BLACKBURN | 10 ECCLESTON SQUARE GT LON ENGLAND SW1V1NP UNITED KINGDOM |
| ROBIN ERICKSON | 12 STRAWFIELD ROAD UNIONVILLE CT 06085 |
| ROBIN HAGEY | 3331 MONTE CARLO DRIVE THOUSAND OAKS CA 91362 |
| ROBIN KIRK | 2219 W. CLUB BLVD. DURHAM NC 27705 |
| ROBIN MARANTZ HENIG | 7131 MAPLE AV TAKOMA PARK MA 20912 |
| ROBIN MILLER | 270 WESTCHESTER AVENUE NORTH BABYLON NY 11704 |
| ROBIN RAUZI | 1518 ELEVADO ST LOS ANGELES CA 90026 |
| ROBIN RUSSIN | 4538 MELBOUNE AVE LOS ANGELES CA 90027 |
| ROBIN SAYERS | 319 LAFAYETTE ST. NY NY 10012 |
| ROBIN SWICORD | 3014 THIRD STREET SANTA MONICA CA 90405 |
| ROBIN, ALEXANDER | 3276 NW 62 LN BOCA RATON FL 33496-3395 |
| ROBIN, MAUREEN | 2213 W. ADDISON 1ST FLOOR CHICAGO IL 60618 |
| ROBIN,MICHAEL | 73 ELM TREE LANE JERICHO NY 11753 |
| ROBINO, MARIA ROSE | 49 TIMBER LANE NEWINGTON CT 06111 |
| ROBINS, ARLENE | 295 WOODBURY RD HUNTINGTON NY 11743 |
| ROBINS, WAYNE | 160-61 20TH AVE WHITESTONE NY 11357 |
| ROBINS,SHEILA | 835 NW 103 TER    APT 303 PEMBROKE PINES FL 33026 |
| ROBINSON & COLE | 280 TRUMBULL ST DAVID O'MEARA HARTFORD CT 06103 |
| ROBINSON BROG LEINWAND GREENE GENOVESE | & GLUCK P.C. ATTN: FRED B. RINGEL, ESQ. 875 THIRD AVENUE NEW YORK NY 10022 |
| ROBINSON CHAVEZ, MICHAEL A. | 9372 STOCKTON ROAD MOORPARK CA 93021 |
| ROBINSON DAILY NEWS | P.O. BOX 639 ATTN: LEGAL COUNSEL ROBINSON IL 62454 |
| ROBINSON DAILY NEWS | 302 SOUTH CROSS ST. ROBINSON IL 62454 |
| ROBINSON ESPINAL | 29 HANSOM PLACE ROOSEVELT NY 11575 |
| ROBINSON III,CHARLES E | 916 LOMBARD STREET BALTIMORE MD 21201 |
| ROBINSON TAPE & LABEL | PO BOX 654 32 PARK DR E BRANFORD CT 06405 |
| ROBINSON TERMINAL WAREHOUSE CORPORATION | 2 DUKE ST ALEXANDRIA VA 22314 |
| ROBINSON, ANGELA | 85 WALNUT ST EAST HARTFORD CT 06108 |
| ROBINSON, ANNETTE | 3408 WOODRING AVENUE BALTIMORE MD 21234 |
| ROBINSON, ANTHONY | 461 PALACE ST. AURORA IL 60506 |
| ROBINSON, ANTHONY | C/O RICH ALEKSY 180 NORTH LASALLE ST STE 2925 CHICAGO IL 60601 |
| ROBINSON, ANTHONY | 6450 SHERMAN ST HOLLYWOOD FL 33024 |
| ROBINSON, AURELIA | PO BOX 2212 LITHONIA GA 30058 |
| ROBINSON, BARBARA E | 7474 NW 33RD STREET LAUDERHILL FL 33319 |
| ROBINSON, BOB | 121 CHATSWORTH CIRLCE SCHAUMBURG IL 60194 |
| ROBINSON, CARL | 4260 NW 44 STREET LAUDERDALE LAKES FL 33319 |
| ROBINSON, CARROLL E | 308 AQUAHART ROAD GLEN BURNIE MD 21061 |
| ROBINSON, CHRISTIAN  C | 8240 SW 22 ST # E 301 NORTH LAUDERDALE FL 33068 |
| ROBINSON, CHRISTOPHER J. | 146 PARKVIEW DR. DORCHESTER ON N0L 1G2 CANADA |
| ROBINSON, CIERRA | 5881 NW 57TH CT APT L112 TAMARAC FL 33319-2392 |
| ROBINSON, COLIN | 4998 NW 39TH STREET LAUDERDALE LAKES FL 33319 |
| ROBINSON, COREY S | 10931 S. VERNON APT. #1W CHICAGO IL 60628 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, DAVID | 870 LUCAS CREEK ROAD NO.50 NEWPORT NEWS VA 23608-3467 |
| ROBINSON, DAVID G | 870 LUCAS CREEK ROAD APT 50 NEWPORT NEWS VA 23608 |
| ROBINSON, DAVID R | 25 SALEM STREET HARTFORD CT 06114 |
| ROBINSON, DEAN M | 5028 PEBBLEBROOK TERRACE COCONUT CREEK FL 33073 |
| ROBINSON, ELIZABETH T | 1534 HOFFNER AVE ORLANDO FL 32809 |
| ROBINSON, FARIN | 830 N E 50TH COURT DEERFIELD BEACH FL 33064 |
| ROBINSON, FREDERICK J | 28023 RIDGEBLUFF COURT RANCHO PALOS VERDES CA 90275 |
| ROBINSON, GREGORY | 1126 N WALLER CHICAGO IL 60651 |
| ROBINSON, HOWARD | 4051 NW 30 TERRACE NO.1 LAUDERDALE LAKES FL 33309 |
| ROBINSON, JACK | 4468 SAB JOAQUIN ST OCEANSIDE CA 92057-6027 |
| ROBINSON, JAMES | 11760 BUCKLEY COURT WOODBRIDGE VA 22192 |
| ROBINSON, JANET I | 65 PANTHORN TRAIL SOUTHINGTON CT 06489 |
| ROBINSON, JANIS | 9865 BACONS LANE GLOUCESTER VA 23061 |
| ROBINSON, JANIS E | 9865 BACONS LANE GLOUCESTER VA 23061 |
| ROBINSON, JOE | 2525 BEVERLY AVE NO.2 SANTA MONICA CA 90405 |
| ROBINSON, JOHN RAY | 227 N.E. 11 AVE BOYNTON BEACH FL 33435 |
| ROBINSON, KRISTY DIANE | 308 AQUAHART RD GLEN BURNIE MD 21061 |
| ROBINSON, LORI | 8120 E JEFFERSON AVE  NO.3N DETROIT MI 48214 |
| ROBINSON, MARCIA | 1002 SIMONTON VIEW LANE LAWRENCEVILLE GA 30045 |
| ROBINSON, MARCIA | 1002 SIMONTON VIEW LANE LAWERNCEVILLE GA 30065 |
| ROBINSON, MARGIE | C/O NEIL MOLDOVAN ONE OLD COUNTRY RD., STE 270 CARLE PLACE NY 11514 |
| ROBINSON, MARIA | 7755 ALTAVAN AVE STE 2802 ORLANDO FL 32822 |
| ROBINSON, MARIA | 7755 ALTAVAN AVE ORLANDO FL 32822 |
| ROBINSON, MARIA | 7755 ALTAVAN AVENUE ORLANDO FL 32822-8419 |
| ROBINSON, MARLON A | 7041 ENVIRON BLVD # 128 LAUDERHILL FL 33319 |
| ROBINSON, MATTHEW | 2720 SE 59TH ST OCALA FL 34480 |
| ROBINSON, MICHAEL | 7041 ENVIRON BLVD  NO.128 LAUDERHILL FL 33319 |
| ROBINSON, MICHELLE | 410  GRAND AVENUE APT #4 BROOKLYN NY 11238-2490 |
| ROBINSON, NANCY | 67 KIRK RD. PERRYVILLE MD 21903 |
| ROBINSON, NASHANTA L | 3919 W. 168TH PLACE COUNTRY CLUB HILLS IL 60478 |
| ROBINSON, NKISI | 200 N JEFFERSON ST    NO.1902 CHICAGO IL 60661 |
| ROBINSON, PAMELA S | 3 HEALY ST HUNTINGTON NY 11743 |
| ROBINSON, PATRICIA | PO BOX 184 BROOKEVILLE MD 20833 |
| ROBINSON, RAYMOND | P. O. BOX 191510 LOS ANGELES CA 90019 |
| ROBINSON, REGINA | 47 LEMOYNE PARKWAY OAK PARK IL 60302-1157 |
| ROBINSON, RHONDA | 77 WESTBOURNE PKWY   APT 2A HARTFORD CT 06112 |
| ROBINSON, ROBERT W | 5412 N LUDLAM CHICAGO IL 60630 |
| ROBINSON, ROGERA | 827 MURANO DR APT 102 LAKE PARK FL 33403-3801 |
| ROBINSON, ROMIE | 55 COLONY SQUARE CT. APT. #13 NEWPORT NEWS VA 23602 |
| ROBINSON, ROXANA | 116 E 68TH ST NEW YORK NY 10021 |
| ROBINSON, SANDRA | 1407 N MASSASOIT  00297 CHICAGO IL 60651 |
| ROBINSON, SANDY B | 10920 SYLVIA AVENUE NORTHRIDGE CA 91326 |
| ROBINSON, SARAH | 652 SHERWOOD CT ALTAMONTE SPRINGS FL 32701 |
| ROBINSON, TASHA | 612D SOUTH BLVD EVANSTON IL 60202 |
| ROBINSON, TASHA RENE | 612D SOUTH BLVD EVANSTON IL 60202 |
| ROBINSON, TEONHKI | 1125 NW 10TH PL FT LAUDERDALE FL 33311 |
| ROBINSON, THOMAS J | 205 FLORENCE ST CLARKS SUMMIT PA 18411 |
| ROBINSON, VIRGINIA R | 106 SPENCER LANE STE 5623 LADY LAKE FL 32159 |
| ROBINSON, WILLIAM | C/O HARFORD LIFE 2 N. LASALLE NO.2500 CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, WILLIAM E | 572 SUMMERDALE AVE GLEN ELLYN IL 60137 |
| ROBINSON, WILLIAM E & DOROTHY A. | JT TEN 15500 BUBBLING WELLS RD DSRT HOT SPGS CA 92240-7043 |
| ROBINSON,ALICIA D | 120 EUCLID AVE LONG BEACH CA 90803 |
| ROBINSON,ANGELA MARIA | 1936 BEALL DRIVE HAMPTON VA 23663 |
| ROBINSON,ANTHONY J | P.O. BOX 23604 OAKLAND PARK FL 33307 |
| ROBINSON,BENJIL C | 758 E 79TH ST APT 3M CHICAGO IL 60619-3167 |
| ROBINSON,CHAD H | 6534 EBERLE STREET LAKEWOOD CA 90713 |
| ROBINSON,CHRISTOPHER | 58 FIRST AVENUE MASSAPEQUA PARK NY 11762 |
| ROBINSON,CIERRA M | 5370 NW 88TH AVE APT A-105 SUNRISE FL 33351 |
| ROBINSON,DANIELLE M | 1320 W. CONCORD ST. ORLANDO FL 32805 |
| ROBINSON,EMEKEUS O | 139 SECLUDED PLACE APT. # A NEWPORT NEWS VA 23608 |
| ROBINSON,JAMES W | 824 WINDSTREAM WAY APT: D EDGEWOOD MD 21040 |
| ROBINSON,JESSICA | 8749 S. EGGLESTON AVENUE CHICAGO IL 60620 |
| ROBINSON,KIMIKO | 7100 IRONWOOD DRIVE ORLANDO FL 32818 |
| ROBINSON,LARRY T | 85 SLATE SPRING ROAD DELTA PA 17314 |
| ROBINSON,LAVERN | 11634 NW 47TH DRIVE CORAL SPRINGS FL 33076 |
| ROBINSON,MARVECIA R | 172 WALTER WAY STONE MTN GA 30083-6114 |
| ROBINSON,MARY C | 2613 LAWNDALE DRIVE PLANO TX 75023 |
| ROBINSON,MICHELLE G | 17710 NW 18TH AVENUE MIAMI FL 33056 |
| ROBINSON,MONIQUE A. | P.O. BOX 7464 FT. LAUDERDALE FL 33338 |
| ROBINSON,NANCY T | 74 COUNTRY CLUB ROAD STAMFORD CT 06903 |
| ROBINSON,NANCY W | 33300 MISSION BLVD APT 159 UNION CITY CA 94587 |
| ROBINSON,NANNIE S | 5611 KNELL AVE BALTIMORE MD 21206 |
| ROBINSON,NICOLE | 1830 RADIUS DRIVE APT 1214 HOLLYWOOD FL 33020 |
| ROBINSON,NKOYO | 200 N. ARLINGTON HEIGHTS ROAD APT #1013 ARLINGTON HEIGHTS IL 60004 |
| ROBINSON,ROB E | 645 STAFFORD TERRACE #163 ALTAMONTE SPRINGS FL 32714 |
| ROBINSON,ROSE ETTA | 2541 NW 18 CT FORT LAUDERDALE FL 33311 |
| ROBINSON,SHEILA | 5636 SOUTH THROOP CHICAGO IL 60636 |
| ROBINSON,SHIRLEY L | 6220 NW 18TH ST SUNRISE FL 33313 |
| ROBINSON,STACY M | 610 DOGWOOD DRIVE MICHIGAN CITY IN 46360 |
| ROBINSON,TIMOTHY D | 10633 MOUNT GLEASON AVE. SUNLAND CA 91040 |
| ROBINSON,WILLIAM | 7319 MILAN UNIVERSITY CITY MO 63130 |
| ROBINSON,WILLIAM C | 909 MEADOW RIDGE COURT BEL AIR MD 21014 |
| ROBISON, KEYUANA | 485 JAYWOOD DRIVE STONE MOUNTAIN GA 30083 |
| ROBISON, MICHAEL E | 16812 SAUSALITO DR WHITTIER CA 90603 |
| ROBISON, NANCY | 34 LONG BAY DRIVE NEWPORT BEACH CA 92660 |
| ROBISON, SHIRLEY | 16812 SAUSALITO DR WHITTIER CA 90603 |
| ROBISON,KIMBERLY L | 10635 LAKE HAVEN DRIVE DALLAS TX 75238 |
| ROBITAILLE, JAMES E | 882 STANFORD AVENUE CHULA VISTA CA 91913 |
| ROBITAILLE,SOFIA SALGADO | 882 STANFORD AVENUE CHULA VISTA CA 91913 |
| ROBLE, MICHELLE | 7244 WEST PALMA LANE ACCT 763 MORTON GROVE IL 60053 |
| ROBLEDO, LEONOR | 1501 NE 191ST  ST     APT 405C NORTH MIAMI BEACH FL 33179 |
| ROBLEDO, SYLVIA C | 9714 DOLAN AVENUE DOWNEY CA 90240 |
| ROBLES, ANGEL | 40-50 DERMAN ST     APT 668 ELMHURST NY 11373 |
| ROBLES, ELIA | 830 S. AZUSA AVENUE SPACE 3 AZUSA CA 91702 |
| ROBLES, EVE ELIZABETH | 78 SILVER LN LEVITTOWN NY 11756 |
| ROBLES, GREGORIO | C/14  NO.27A LOS ALCARIZZOS BO PUEBLO NUEVO SANTO DOMINGO DOMINICAN REPUBLIC |
| ROBLES, NANCY | 4220 N SARATOGA AVE DOWNERS GROVE IL 60515 |
| ROBLES,BILL | 11376 OVADA PLACE LOS ANGELES CA 90049 |

| Claim Name | Address Information |
|---|---|
| ROBLES,CORINNE E | 1522 N FORMOSA AVE #206 LOS ANGELES CA 90046 |
| ROBLES,MIGUEL A | 177 TWO ROD HWY WETHERSFIELD CT 06109 |
| ROBLES,RICARDO | 35 FREDERICK AVENUE BAYSHORE NY 11706 |
| ROBMAN, AMANDA | 2901 PARKVIEW DR. THOUSAND OAKS CA 91362 |
| ROBNETT, RICHARD P. | 2710 SIDEWHEEL DR BULLHEAD CITY AZ 86429-1128 |
| ROBO ROOTER INC | 1871 E 34TH ST BROOKLYN NY 11234 |
| ROBROSE DELIVERY INC | 42 VERMONT AVE OCEANSIDE NY 11572 |
| ROBSON DE JESUS | 1331 SW 3RD CT FORT LAUDERDALE FL 33312 |
| ROBSON, EMILY | 219 KLINE ST BANGOR PA 18013 |
| ROBSON, EMILY M | 219 KLINE STREET BANGOR PA 18013 |
| ROBSON, NANCY TAYLOR | BOX 74, BUTTONWOOD GALENA MD 21635 |
| ROBSON, SCOTT | 3777 BOISE AVE LOS ANGELES CA 90066 |
| ROBSON,GREGORY | 7 MIDDLE DRIVE PLANDOME NY 11030 |
| ROBSON,ROBERT M | 116 TAFT STREET WIND GAP PA 18091 |
| ROBSON,SCOTT L | 160 FLORENCE AVE RYE NY 10580 |
| ROBY, CYNTHIA A | 1506 NE 5TH AVE  APT 2 FT LAUDERDALE FL 33304 |
| ROBYN BLUMNER | 2365 WOODLAWN CIRCLE, E ST. PETERSBURG FL 33704 |
| ROBYN E NORWOOD | 410 LOS ALTOS AVENUE LONG BEACH CA 90814 |
| ROBYN FRANDSEN | 1215 ANCHORS WAY, #241 VENTURA CA 93001 |
| ROBYN HAGANS | 10 BARRINGTON DRIVE WHEATLEY HEIGHTS NY 11798 |
| ROBYN MUELLER | 50 GIBSON BLVD. APT. B8 VALLEY STREAM NY 11581 |
| ROBYN NORWOOD | 410 LOS ALTOS AVE. LONG BEACH CA 90814 |
| ROBYN SAMUELS | 6054 CALVIN AVE TARZANA CA 91356 |
| ROCA, CHRIS | 44 HOLIDAY WAY STATEN ISLAND NY 10314 |
| ROCA, MARIA | 6760 NW 26TH STREET SUNRISE FL 33313 |
| ROCA,BENJAMIN | 2851 W. PROSPECT ROAD 607 FT. LAUDERDALE FL 33309 |
| ROCCAPRIORE, JEANINE | 98 COLES RD ROCCAPRIORE, JEANINE CROMWELL CT 06416 |
| ROCCAPRIORE, JEANINE | 98 COLES RD CROMWELL CT 06416-1113 |
| ROCCHIO,GARY L | 2599 DIAMOND STREET SAN FRANCISCO CA 94131 |
| ROCCO COLAIACOVA | 7106   SAN SEBASTIAN CIR     D BOCA RATON FL 33433 |
| ROCCO GIUSTINO | 3607 CENTER VIEW AVENUE WANTAGH NY 11793 |
| ROCCO J MACCHIA & LUCILLE MACCHIA JT TEN | 2030 ROSELAWN ST SARASOTA FL 34231-4530 |
| ROCCO MARANDO | 2388 JEFFERSON ST. EAST MEADOW NY 11554 |
| ROCCO PARASCANDOLA | 56 94TH ST BROOKLYN NY 11209 |
| ROCCO, FRANK C | 1814 S PEORIA ST CHICAGO IL 60608 |
| ROCCO, GINA | 834 MT PLEASANT RD GREENSBURG PA 15601 |
| ROCH E KUBATKO | 947 B LORIMEL ROAD ELDERSBURG MD 21784 |
| ROCHA'S CLEANING SERVICES CORP | 4141 N.W. 22ND STREET COCONUT CREEK FL 33066 |
| ROCHA, RUBEN | 2510 LAS POSAS RD APT#247 CAMARILLO CA 93010 |
| ROCHA, SANDRA | 6850 NW 43RD TERRACE COCONUT CREEK FL 33073 |
| ROCHA, VERONICA | 3021 FAIRFIELD AVE PALMDALE CA 93550 |
| ROCHA,JESSICA A | 4115 S. ALBANY CHICAGO IL 60632 |
| ROCHA-DROST,AMY C | 186 NORTH WALL STREET MERIDEN CT 06450 |
| ROCHABRUN, SIXTO ALBERTO | PO BOX 112073 STAMFORD CT 06902 |
| ROCHE BOBOIS | 8850 BEVERLY BOULEVARD LOS ANGELES CA 90048 |
| ROCHE, MAGGIE | 6746 MEADOWS LANE MIDDLEBURG HEIGHTS OH 44130 |
| ROCHE, MAURA E. | 9502 LAWNDALE EVANSTON IL 60203 |
| ROCHE,MICHAEL J | 780 HUBAL STREET BOHEMIA NY 11716 |

| Claim Name | Address Information |
|------------|---------------------|
| ROCHELLE LOZENSKY | 7727 COUNTY ROAD 43 BAILEY CO 80421 |
| ROCHELLE O'GORMAN | TOPHILL FARM 555 DEVON RD LEE MA 01238 |
| ROCHELLE W EVANS | 2671 RAINBOW CREEK DR DECATUR GA 30034 |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD ATTN: LEGAL COUNSEL ROCHESTER NY 14614 |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. ROCHESTER NY 14614-2001 |
| ROCHESTER MIDLAND | SOLUTIONS PO BOX 31515 ROCHESTER NY 14603-1515 |
| ROCHESTER SENTINEL | 118 EAST 8TH STREET ATTN: LEGAL COUNSEL ROCHESTER IN 46975 |
| ROCHESTER SOFTWARE ASSOC | 69 CASCADE DR ROCHESTER NY 14614 |
| ROCHFORD,ROBERT | 4 CIRCLE DRIVE EAST BALDWIN NY 11510 |
| ROCHKIND, DAVID | 26063 DUNDEE HUNTINGTON WOODS MI 48070 |
| ROCHNER, FEVRUS PIERRE | 1121 NW 3RD AVENUE APT R POMPANO BEACH FL 33060 |
| ROCHON, LORI A | W125 S8532 COUNTRY VIEW CT. MUSKEGO WI 53150 |
| ROCHON, RENEE C | 7647 SOUTH CLYDE CHICAGO IL 60649 |
| ROCK BOTTOM 1076 | ONE W GRAND AV CHICAGO IL 60610 |
| ROCK KENDALL | 28202 CABOT RD., SUITE #300 LAGUNA NIGUEL CA 92677 |
| ROCK PORT CABLEVISION M | 107 W. OPP ROCK PORT MO 64482 |
| ROCK STREET MUSIC | 148 S MAIN ST PITTSTON PA 18640-1620 |
| ROCK, AMANDA | 56 GROVELAND PARK BLVD SOUND BEACH NY 11778 |
| ROCK, AMANDA | 56 GROVELAND PARK BLVD SOUND BEACH NY 11789 |
| ROCK, JOSEPH | 29 DUDLEY AVE OLD SAYBROOK CT 06475 |
| ROCK, PHILIP | ROCK, FUSCO & ASSOCIATES 321 N. CLARK ST. #2200 CHICAGO IL 60610 |
| ROCK,CLARISSA A | 3 PICCADILLY CIRCUS GANSEVOORT NY 12831 |
| ROCK,MALLORY JAMES | 4507 ROKEBY RD BALTIMORE MD 21229 |
| ROCKCATS BASEBALL | P.O. BOX 1718 NEW BRITAIN CT 06050 |
| ROCKDALE CITIZEN | 969 MAIN ST, P.O. BOX 136 ATTN: LEGAL COUNSEL CONYERS GA 30012 |
| ROCKDALE CITIZEN | PO BOX 136, 969 SOUTH MAIN STREET CONYERS GA 30207 |
| ROCKEFELLER,JOSEPH A | P.O. BOX 2577 MANCHESTER CT 06045 |
| ROCKENBACH CHEVROLET | MR. DOUG ROCKENBACH 1000 E. BELVIDERE RD. RT. 120 GRAYSLAKE IL 60030 |
| ROCKET COURIER | 202 STATE STREET ATTN: LEGAL COUNSEL WYALUSING PA 18853 |
| ROCKET MESSENGER SERVICE | PO BOX 3506 CHATSWORTH CA 91313 |
| ROCKET XL INC | 811 TRACTION AVE NO. 2B LOS ANGELES CA 90013 |
| ROCKETBALL LTD | 1510 POLK STREET RELIANT STADIUM- TWO RELIANT PARK HOUSTON TX 77002 |
| ROCKETT, DARCEL | 53 HUNTINGWOOD RD MATTESON IL 60443 |
| ROCKETT, DARCEL D | 53 HUNGTINGWOOD ROAD MATTESON IL 60043 |
| ROCKFORD COLLEGE | 5050 E STATE ST ROCKFORD IL 61108 |
| ROCKFORD REGISTER STAR | PO BOX 679 ROCKFORD IL 61105 |
| ROCKHURST COLLEGE CONTINUING | 6901 W 63RD ST PO BOX 2949 SHAWNEE MISSION KS 66201-1349 |
| ROCKLIN IRVING & ASSOC | 7101 N CICERO AVE LINCOLNWOOD IL 60712-2112 |
| ROCKOFF,JONATHAN D | 6939 YELLOWSTONE BLVD. APT. 118 FOREST HILLS NY 11375 |
| ROCKPORT PILOT | PO BOX 730 ROCKPORT TX 78381-0730 |
| ROCKSTROH JR,LAWRENCE G | 1963 ORMAND ROAD BALTIMORE MD 21222 |
| ROCKSTROH, ROBERT J | 7 UPLANDS WAY GLASTONBURY CT 06033 |
| ROCKVILLE BANK | P O BOX 660 LAURIE A. ROSNER VERNON ROCKVILLE CT 06066 |
| ROCKVILLE BANK | ROCKVILLE BANK PARK BRICK PROJECT 25 PARK ST VERNON CT 06066 |
| ROCKVILLE CENTRE CHAMBER OF COMMERCE | PO BOX 226 ROCKVILLE CENTRE NY 11571-0226 |
| ROCKWALLZ.COM | 4177 E WINNERS CIRCLE DAVIE FL 33330 |
| ROCKWELL AUTOMATION | 6680 BETA DRIVE ATTN: SEAN BLAIR MAYFIELD VILLAGE OH 44143 |
| ROCKWELL AUTOMATION | 6400 W ENTERPRISE DRIVE ATTN: GERRY NIEBLER MEQUON WI 53012 |
| ROCKWELL AUTOMATION | 1201 S 2ND ST MILWAUKEE WI 53204 |

| Claim Name | Address Information |
|---|---|
| ROCKWELL AUTOMATION INC | PO BOX 371125M PITTSBURGH PA 15251 |
| ROCKWELL COMMUNICATIONS SYSTEMS INC. | 111 FOURTH ST N. ROCKWELL IA 50469 |
| ROCKWELL JR,ROBERT P | 8225 SUNRISE LAKES BLVD #203 SUNRISE FL 33322 |
| ROCKWELL MANAGEMENT | 155 WEST MAIN STREET SPRINGVILLE MILL VERNON CT 06066 |
| ROCKWELL, CATHERINE C | 792 LENOX ROAD GLEN ELLYN IL 60137 |
| ROCKWELL, FRANCIS X | 7112 SOUTH NEWPORT COURT ENGLEWOOD CO 80112 |
| ROCKWELL, PENNY Y | 1138 RINGE COURT POMONA CA 91767 |
| ROCKWELL,ALLISON J. | 70 BEMIS STREET TERRYVILLE CT 06786 |
| ROCKWOOD,MICHAEL KENNETH | 22518 STORMCRAFT LANE KATY TX 77450 |
| ROCKY FORD DAILY GAZETTE | P.O. BOX 430 ATTN: LEGAL COUNSEL ROCKY FORD CO 81067 |
| ROCKY GAP LODGE & GOLF RESOR | 16701 LAKESVIEW ROAD NE FLINTSTONE MD 21230 |
| ROCKY MOUNT TELEGRAM | P.O. BOX 1080 ATTN: LEGAL COUNSEL ROCKY MOUNT NC 27802 |
| ROCKY MOUNT TELEGRAM | PO BOX 1080 ROCKY MOUNT NC 27802 |
| ROCKY MOUNTAIN DRUG TESTING LLC | 730 W HAMPDEN AVE  STE 200 ENGLEWOOD CO 80110-2129 |
| ROCKY MOUNTAIN NEWS | 101 W. COLFAX AVE., SUITE 500 DENVER CO 80202 |
| ROCKY MOUNTAIN OUTLOOK | P.O. BOX 8610 ATTN: LEGAL COUNSEL CANMORE AB T1W 2V3 CANADA |
| ROCKY POINT SCHOOL DISTRICT | 170 ROUTE 25A ROCKY POINT NY 11778 |
| ROD DREHER | 5415  WORTH ST. DALLAS TX 75214 |
| ROD KENNEDY JR. | 219 WEST 16TH STREET, 2B NEW YORK NY 10011 |
| ROD SMITH | 7000 GIOVANETTI FORRESTVILLE CA 95436 |
| ROD WHIGHAM | 2975 LEMANS STREET CUMMING GA 30041 |
| ROD-NICA BENTON | 217 NORTH DOUGLASS COURT BALTIMORE MD 21231 |
| RODALE | 400 S 10TH ST EMMAUS PA 18049-3622 |
| RODALE | 13936 GOLD CIR OMAHA NE 68144 2359 |
| RODALE INSTITUTE | 611 SIEGFRIEDALE RD KUTZTOWN PA 19530-9749 |
| RODAS, HEINER A. | 808 LINCOLD AVE. PASADENA CA 91103 |
| RODAS,JOSE F | 14209 CRIBBAGE TERR. SILVER SPRING MD 20905 |
| RODAS,SANDRA | 1732 WEST 18TH PL CHICAGO IL 60608 |
| RODDEN, JOHN B | 130 NORTH WAIOLA LA GRANGE IL 60525 |
| RODDY, BELINDA | 4655 S. LAKE PARK #315 CHICAGO IL 60653 |
| RODEFFER, TERRY | 11478 WOODY LANE WEST BURLINGTON IA 52655 |
| RODENBERGER, JEAN | 1125 ALENGROVE ST PHILADELPHIA PA 19124-2901 |
| RODENBERGER, JEAN | 1125 ALLENGROVE ST PHILADELPHIA P1 91242-2901 |
| RODENBUSH, JAMES M | 710 VIRGINIA AVENUE PITTSBURGH PA 15211 |
| RODENE ENTERPRISES INC | C/O A S HONIG CPA 1501 BROADWAY SUITE 1313 NEW YORK NY 10036 |
| RODENHABER'S SERVICE CENTER | 300 S RICHLAND AVE YORK PA 17404 |
| RODEO REALTY | 600 N SEPULVEDA BLVD BEL AIR CA 90049 |
| RODERICK BOONE | 275 LAWRENCE STREET UNIONDALE NY 11553 |
| RODERICK BOWMAN | 2901 SW 11TH ST FORT LAUDERDALE FL 33312 |
| RODERICK EYER | 2 WALLINGFORD DR MELVILLE NY 11747 |
| RODERICK MANN | 7220 OUTPOST COVE DR LOS ANGELES CA 90068 |
| RODES,ANDREW K | 3277 TUNNEL HILL ROAD SEVEN VALLEYS PA 17360 |
| RODGER HESS PRODUCTIONS (SEE MUSIC | THEATRE INTL. FILE) 1501 BROADWAY NEW YORK NY 10036 |
| RODGERS, DOUGLAS A | 100 S. EL MOLINO ST. ALHAMBRA CA 91801 |
| RODGERS, EARL | 14426 SOUTH CALHOUN BURNHAM IL 60633 |
| RODGERS, IRENE R | 10300 NW 30TH COURT APT 208 SUNRISE FL 33322 |
| RODGERS, JAMES | 1913 S TWIN AVENUE SAN GABRIEL CA 91776 |
| RODGERS, JENNIFER | 6045 CLUBHOUSE LANE WESCOVILLE PA 18106 |
| RODGERS, MARION | 3042 Q ST NW WASHINGTON DC 20007 |

| Claim Name | Address Information |
|---|---|
| RODGERS, STEVE | 813 N EAST ST. OLNEY IL 62450 |
| RODGERS, TIRZAH | 610 MOULTON AVE LOS ANGELES CA 90031 |
| RODGERS,ANGEL L | 1371 W POINTE VILLAS BLVD APT 203 WINTER GARDEN FL 34786-6139 |
| RODGERS,DEBBI L | 611 2ND ST APT A INDIAN RK BCH FL 33785-2869 |
| RODGERS,LATOYA | 130 WEST 71ST STREET CHICAGO IL 60621 |
| RODGERS,TERESA M | P. O. BOX 4360 CARLSBAD CA 92018 |
| RODI PLATCOW MALIN | 222 S MORGAN ST CHICAGO IL 60607-3072 |
| RODICAN, SHELLI | 1129 VENTON SAN DIMAS CA 91773 |
| RODIN, JORDAN | 2633 WEST BALMORAL AVE. CHICAGO IL 60625 |
| RODIONOFF, VICTOR | 1408 SANCHEZ AVE BURLINGAME CA 94010 |
| RODISA INC | 8871 NW 10 ST PEMBROKE PINES FL 33024 |
| RODISA INC | 2993 NW 103 LN CORAL SPRINGS 33065 |
| RODKIN, DONALD | 10 S 236 BIRNAM TRAIL HINSDALE IL 60527 |
| RODNEY ALLEYNE | 6498 HARRISON COURT MERRILLVILLE IN 46410 |
| RODNEY DENSFORD | 1136 N HOLLYWOOD WAY BURBANK CA |
| RODNEY E TALBERT | 3129 W. 153RD ST. MARKHAM IL 60428 |
| RODNEY FIELD | 5729 ENFIELD AVE ENCINO CA 91316 |
| RODNEY FLEURIME | 2107 BEDFORD AVE B12 NEW YORK NY 11226 |
| RODNEY JAN | 1701 W PEPPER STREET #C ALHAMBRA CA 91801 |
| RODNEY L WOOD SR | 1406-L  JOPPA FOREST DRIVE JOPPA MD 21085 |
| RODNEY LEE | 2091 NW 93RD LN PLANTATION FL 33322 |
| RODNEY MOORE | 72 OXBOW ROAD PATCHOGUE NY 11772 |
| RODNEY, HAYDEN | 7440 NW 15TH ST PLANTATION FL 33313 |
| RODNEY,SEON | 107-19 155TH STREET JAMAICA NY 11433 |
| RODNEZ, STEPHANIE | 5591 SW SECOND ST PLANTATION FL 33317 |
| RODOLFO DESOUZA | 6735  COLLEGE CT  #203 PLANTATION FL 33317 |
| RODOLFO QUINTERO | 8311 NW 25TH ST PLANTATION FL 33322 |
| RODOLPHE DARIUS | 230 SW 6TH STREET BOYNTON BEACH FL 33426 |
| RODRICK, JUDITH M | 29 CRESCENT ST FL 3 WEST HARTFORD CT 06119-2102 |
| RODRICKS, DANIEL J | 6205 PINEHURST ROAD BALTIMORE MD 21212 |
| RODRIGO BURBANO | 3844 NW 107 WAY SUNRISE FL 33351 |
| RODRIGUE DORSAINRRE | 1050  CYPRESS WAY E WEST PALM BCH FL 33406 |
| RODRIGUES, FADIA | 704 BABCOCK HILL RD COVENTRY CT 06238 |
| RODRIGUES, MICHAEL | 24 MILL ST BROAD BROOK CT 06016 |
| RODRIGUES, NELIO | 15 SKY VIEW DR RODRIGUES, NELIO WEST HARTFORD CT 06117 |
| RODRIGUES, NELIO | 15 SKY VIEW DR W HARTFORD CT 06117-2642 |
| RODRIGUES,ADAM A | 11 HELEN CIRCLE EAST LONGMEADOW MA 01028 |
| RODRIGUEZ JR, ANDRE | 9230 SEYMOUR AVE       UNIT 2E SCHILLER PARK IL 60176 |
| RODRIGUEZ JR, ANDRE | CASE C01682638 PO BOX 5400 CAROL STREAM IL 60197-5400 |
| RODRIGUEZ JR, OSCAR A | P.O. BOX 260591 HARTFORD CT 06126 |
| RODRIGUEZ JR, WILLIAM | 2949 MISSION ROAD BETHLEHEM PA 18017 |
| RODRIGUEZ, ADRIANNA C | 2933 SW 35TH PL GAINESVILLE FL 32608 |
| RODRIGUEZ, ADRIANNA C | 11893 ACORN DR DAVIS FL 33330 |
| RODRIGUEZ, AIDA H | 1821 N.  38TH AVE. STONE PARK IL 60165 |
| RODRIGUEZ, ALBERTO A | 1125 N. MONTICELLO APT. #1 CHICAGO IL 60651 |
| RODRIGUEZ, ALEX | 382 BARTRAM ROAD RIVERSIDE IL 60546 |
| RODRIGUEZ, ALEXANDER | 14301 TRIPP AVE MIDLOTHIAN IL 60445-2663 |
| RODRIGUEZ, AMANDA | 2665 SW 183RD AVE MIRAMAR FL 33029 |
| RODRIGUEZ, ANDRES | 2914 N NEVA CHICAGO IL 60634 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, ANDRES | 139 SW 159 WAY SUNRISE FL 33326 |
| RODRIGUEZ, ANTOLIN | 116 SYRACUSE DRIVE EAST HARTFORD CT 06108 |
| RODRIGUEZ, ATILANO | 3558 W. CHICAGO AVE. CHICAGO IL 60651 |
| RODRIGUEZ, BENJAMIN | 12958 SW 32ND STREET MIRAMAR FL 33027 |
| RODRIGUEZ, CANDIDA | 713 LIBERTY STREET ALLENTOWN PA 18102 |
| RODRIGUEZ, CARLOS | 30 MADISON DRIVE RODRIGUEZ, CARLOS BRISTOL CT 06010 |
| RODRIGUEZ, CARLOS | 30 MADISON DR BRISTOL CT 06010 |
| RODRIGUEZ, CARLOS ALBERTO | 8049 SW 17TH PL DAVIE FL 33324 |
| RODRIGUEZ, CARLOS N | 1266 PEREGRINE WAY WESTON FL 33327 |
| RODRIGUEZ, CARMEN | HENRY ST        3 RODRIGUEZ, CARMEN HARTFORD CT 06114 |
| RODRIGUEZ, CARMEN | 41 HENRY ST   3RD FLOOR HARTFORD CT 06114 |
| RODRIGUEZ, CINDY | 700 W 180 ST   APT 61 NEW YORK NY 10033 |
| RODRIGUEZ, CLAUDIA P | 139 SW 159 WAY SUNRISE FL 33326 |
| RODRIGUEZ, CORA | 319 NW 152 LANE PEMBROKE PINES FL 33028 |
| RODRIGUEZ, DANIEL | 118 HENRY STREET HARTFORD CT 06114 |
| RODRIGUEZ, DANIEL | 2303 MONARCH ST BOURBONNAIS IL 60914-2783 |
| RODRIGUEZ, DAVID | 1470 NW 93RD TERRACE CORAL SPRINGS FL 33071 |
| RODRIGUEZ, DEBRA | 2914 N NEVA AVE CHICAGO IL 60634 |
| RODRIGUEZ, DORA | 522 W. IOWA HARLINGEN TX 78550 |
| RODRIGUEZ, EDEL | 16 RIDGEWOOD PO BOX 102 MT TABOR NJ 07878-0102 |
| RODRIGUEZ, EDEL | 16 RIDGEWOOD PO BOX 102 MOUNT TABOR NJ 07878-0102 |
| RODRIGUEZ, ELIZABETH | 1429 GUERNSEY ORLANDO FL 32804 |
| RODRIGUEZ, ELIZABETH | 331 CAMBRIDGE DR WESTON FL 33326 |
| RODRIGUEZ, ELIZABETH | 937 CAMELIA ROAD WEST PALM BEACH FL 33405 |
| RODRIGUEZ, ERIK JORDAN | 22051 FLOWER DRIVE BOCA RATON FL 33428 |
| RODRIGUEZ, ERIKA J | 3975 W. BARRY AVE. APT. #1 CHICAGO IL 60618 |
| RODRIGUEZ, ESMERALDA | 11128 LAMBERT AVE. APT. C EL MONTE CA 91731 |
| RODRIGUEZ, GABRIEL | 737 SONESTA    APT A HARLINGEN TX 78550 |
| RODRIGUEZ, GABRIELLE BROOKE | 1805 CHERYL LANE KISSIMMEE FL 34744 |
| RODRIGUEZ, GERARDO | ADELAIDE ST        B1 RODRIGUEZ, GERARDO HARTFORD CT 06114 |
| RODRIGUEZ, GERARDO | 149 ADELAIDE ST     NO.B1 HARTFORD CT 06114 |
| RODRIGUEZ, GILBERTO DANIEL | 91 SW 135TH AVE MIAMI FL 33184 |
| RODRIGUEZ, GREGORIO   JOSE | AVENIDA PRINCIPAL PORLAMAR CASA 24-13 PORLAMAR VENEZUELA |
| RODRIGUEZ, GREGORY | 545 WHEELING WAY LOS ANGELES CA 90042 |
| RODRIGUEZ, HECTOR | 9017 CARMA DRIVE BOYNTON BEACH FL 33437 |
| RODRIGUEZ, HERACHIO | 963 HOLLY ST INGLEWOOD CA 90301 |
| RODRIGUEZ, IHOSVANI J | 2002 SW 12TH STREET MIAMI FL 33135 |
| RODRIGUEZ, IRIS | 310 SPRUCE ST RODRIGUEZ, IRIS MANCHESTER CT 06040 |
| RODRIGUEZ, JACOB | 650 ELLA DALLAS TX 75217 |
| RODRIGUEZ, JANICE R | 30700 EUCALYPTUS RD WINCHESTER CA 92596 |
| RODRIGUEZ, JASON | DBA J ROD PICTURES PO BOX 1 ROCKFALL CT 06481 |
| RODRIGUEZ, JESUS | 4930 S MAPLEWOOD CHICAGO, IL 60632 |
| RODRIGUEZ, JHON DOUGLAS | CALLE FUENTE   LOS BAQUES MUNICIPIO DIAZ     NO.25   MARGARITA EDO NUEVA ESPARTA VENEZUELA |
| RODRIGUEZ, JOE | 18516 IBEX AVENUE ARTESIA CA 90701 |
| RODRIGUEZ, JOE C | 7810 MADRONA FONTANA CA 92336 |
| RODRIGUEZ, JOHN | 415 N. COLLEGE STREET LA HABRA CA 90631 |
| RODRIGUEZ, JOHN F | 7 NE 16TH AVE POMPANO BEACH FL 33060 |
| RODRIGUEZ, JORGE L | 295 E COUNTRY DRIVE BARTLETT IL 60103 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, JOSE I | 139 SW 159 WAY SUNRISE FL 33326 |
| RODRIGUEZ, JOSEFINA | 4645 W. BELMONT #507 CHICAGO IL 60641 |
| RODRIGUEZ, JOSEPH | 2702 W FRANCIS PL CHICAGO IL 60640 |
| RODRIGUEZ, JUAN | 3103 NW 5TH TERR #3 POMPANO BEACH FL 33064 |
| RODRIGUEZ, JUAN C | 511 NW 76 TERRACE PEMBROKE PINES FL 33024 |
| RODRIGUEZ, JUAN M | 2821 NE 163 STREET  NO.4T NORTH MIAMI BEACH FL 33160 |
| RODRIGUEZ, JUANA | 2301 N NARRAGANSETT CHICAGO IL 60639 |
| RODRIGUEZ, KENDALL C | 51 69 47TH STREET WOODSIDE NY 11377 |
| RODRIGUEZ, KRISTINE | 1917 E ILLINOIS ST WHEATON IL 60187 |
| RODRIGUEZ, LAUREN B | 9513 NICHOLS ST BELLFLOWER CA 90706 |
| RODRIGUEZ, LUDYN | 324 WASHINGTON ST  APT 2 NEW BRITAIN CT 06051 |
| RODRIGUEZ, MANUEL | 17B WOLCOTT STREET HARTFORD CT 06106 |
| RODRIGUEZ, MARCOS A | 7928 E WOODSBORO ANAHEIM CA 92807 |
| RODRIGUEZ, MARCUS | 4856 N. AVERS  APT 1 NORTH CHICAGO IL 60625 |
| RODRIGUEZ, MARIA | 961 E. 10 PLACE HIALEAH FL 33010 |
| RODRIGUEZ, MARIA | 7541 ATLANTA ST HOLLYWOOD FL 33024 |
| RODRIGUEZ, MARILYN | 17 MARTIN ST APT D HARTFORD CT 06120-2027 |
| RODRIGUEZ, MARISOL | 126 N PINE AVE CHICAGO IL 60644 |
| RODRIGUEZ, MARTIN | 24596 LYLES LN TROUP TX 75789 |
| RODRIGUEZ, MARTIN | 14851 E. MULBERRY DR APT 109 WHITTIER CA 90604 |
| RODRIGUEZ, MICHAEL F | 2630 CHESHIRE DRIVE AURORA IL 60504 |
| RODRIGUEZ, MIGUEL A | 170 CHEW STREET ALLENTOWN PA 18102 |
| RODRIGUEZ, MIRELLA R | 3430 ROSEVIEW AVENUE LOS ANGELES CA 90065 |
| RODRIGUEZ, MONICA | 246 E 69TH STREET LONG BEACH CA 90805 |
| RODRIGUEZ, MOSES | 2834 ALABAMA AVENUE BALTIMORE MD 21227 |
| RODRIGUEZ, NATHALIE | 8350 NW 193 LN MIAMI FL 33015 |
| RODRIGUEZ, ORLANDO | P.O. BOX 486 RODRIGUEZ, ORLANDO NEW BRITAIN CT 06050 |
| RODRIGUEZ, ORLANDO | 72 QUEEN ST  APT 1 NEW BRITAIN CT 06050 |
| RODRIGUEZ, PATRICIA | 3744 WEST 156TH STREET LAWNDALE CA 90260 |
| RODRIGUEZ, RAYMOND | 15 ALTON ST MANCHESTER CT 06040 |
| RODRIGUEZ, REBECCA | 10380 MARINA WY BOCA RATON FL 33428 |
| RODRIGUEZ, REINALDO | 4820 NW 170TH ST CAROL CITY FL 33055 |
| RODRIGUEZ, ROBERT | 3920 OLD RICHWOOD LANE KELLER TX 76248 |
| RODRIGUEZ, ROSA O | 1643 NORTH KEDVALE CHICAGO IL 60639 |
| RODRIGUEZ, ROSALIE | 222 N. 11TH STREET ALLENTOWN PA 18102 |
| RODRIGUEZ, ROSICELA | 108-51 53RD AVE     1ST FLR CORONA NY 11368 |
| RODRIGUEZ, VANESSA | 212 MAIN ST  APT B1 EAST HARTFORD CT 06118 |
| RODRIGUEZ, VICTOR M | 11787 W ATLANTIC BLVD NO.321 CORAL SPRINGS FL 33071 |
| RODRIGUEZ, VICTORIA | 2640 W. GEORGE UNIT 1 CHICAGO IL 60618 |
| RODRIGUEZ, VICTORIA | 11553 LOWER AZUSA  APT A EL MONTE CA 91782 |
| RODRIGUEZ, YRONELLY | 87-87 171ST NO.4M JAMAICA NY 11432 |
| RODRIGUEZ, YUSDEL TUERO | 1165 SW 141ST. AVENUE MIAMI FL 33184 |
| RODRIGUEZ,ALEX J | 202 W. FIRST STREET C/O LOS ANGELES TIMES LOS ANGELES CA 90012 |
| RODRIGUEZ,ANA V | 2516 W. BELDEN AVE. CHICAGO IL 60647 |
| RODRIGUEZ,ANGEL L | 124 WOOSTER STREET, APT. 3-D HARTFORD CT 06120 |
| RODRIGUEZ,ANTHONY | 4111 S. SEMORAN BLVD APT. 17, BLDG 12 ORLANDO FL 32822 |
| RODRIGUEZ,CARLOS | 3327 E. ESTRADA STREET LOS ANGELES CA 90023 |
| RODRIGUEZ,CRISTALIA | 204 NORWOOD AVENUE BROOKLYN NY 11208 |
| RODRIGUEZ,DAVID T | 416 BATTERY DRIVE HAVRE DE GRACE MD 21078 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ,DIANA | 3734 MAGNOLIA AVE LONG BEACH CA 90806 |
| RODRIGUEZ,DUANA A. | 14039 BROOKPORT STREET BALDWIN PARK CA 91706 |
| RODRIGUEZ,ELISA | 2 GRANT STREET HEMPSTEAD NY 11550 |
| RODRIGUEZ,GABRIEL | 2508 W. 46TH PLACE CHICAGO IL 60632 |
| RODRIGUEZ,GESENIA | 805 CHEW STREET 2ND FLOOR ALLENTOWN PA 18102 |
| RODRIGUEZ,HEATHER A | 2662 TAPO ST. UNIT A SIMI VALLEY CA 93063 |
| RODRIGUEZ,HERIBERTO | 43 CHESTNUT HILL ROAD NORWALK CT 06851 |
| RODRIGUEZ,INEZ | 1707 S. MORGAN CHICAGO IL 60608 |
| RODRIGUEZ,JAIME | 17380 MOCKINGBIRD CYN ROAD RIVERSIDE CA 92504 |
| RODRIGUEZ,JESSICA | 319A MAIN STREET ROSLYN NY 11576 |
| RODRIGUEZ,JOHN J | 3618 W. SHAKESPEARE UNIT 2 CHICAGO IL 60647 |
| RODRIGUEZ,JOSE | 4610 S. WHIPPLE CHICAGO IL 60632 |
| RODRIGUEZ,JOSE L | 1485 SW 28TH TERRACE DEERFIELD BEACH FL 33442 |
| RODRIGUEZ,JUAN ESTEBAN | 4018 CAMERO AVENUE #3 LOS ANGELES CA 90027 |
| RODRIGUEZ,JUAN J | 10012 CYPRESS MEADOWS LANE ORLANDO FL 32825 |
| RODRIGUEZ,JUAN V | 7900 VARMA AVENUE VAN NUYS CA 91402 |
| RODRIGUEZ,KRISTIAN A | 9066 SW 73RD COURT #1210 MIAMI FL 33156 |
| RODRIGUEZ,LOUIS A | 1663 EASTBURN AVE 6F BRONX NY 10457 |
| RODRIGUEZ,LUCELIA C | 950 SOUTH WESTMORELAND AVENUE 222 LOS ANGELES CA 90006 |
| RODRIGUEZ,LUIS M | 950 S. WESTMORELAND AVENUE APT. #222 LOS ANGELES CA 90006 |
| RODRIGUEZ,MANUEL L | 2070 RIVER REACH DRIVE APT. #71 NAPLES FL 34104 |
| RODRIGUEZ,MARIA | 4058 N. KOLMAR AVENUE CHICAGO IL 60641 |
| RODRIGUEZ,MARIA G | 317 N. ALMA AVENUE LOS ANGELES CA 90063 |
| RODRIGUEZ,MERCEDES | 11150 GLENOAKS BOULEVARD APT#53 PACOIMA CA 91331 |
| RODRIGUEZ,MICHAEL C | 1249 OAKRIDGE DR. GLENDALE CA 91205 |
| RODRIGUEZ,MICHAEL J | 1122 N CLARK STREET APT #1009 CHICAGO IL 60610 |
| RODRIGUEZ,MICHELE | PO BOX 1242 COVINA CA 91722-0242 |
| RODRIGUEZ,MIGUEL A | 117-3 SOUTHWOOD DRIVE STAMFORD CT 06902 |
| RODRIGUEZ,MIGUEL A | 741 NW 89TH AVENUE PLANTATION FL 33324 |
| RODRIGUEZ,MIKE A | 9629 PIONEER BLVD. APT. #10 SANTA FE SPRINGS CA 90670 |
| RODRIGUEZ,NATHANIEL A | 8033 TANGELO DRIVE BOYNTON BEACH FL 33436 |
| RODRIGUEZ,OMAR | 211 W. CARVER ST. LAKELAND FL 33805 |
| RODRIGUEZ,PATRICIA O | 1916 PRESTON AVENUE LOS ANGELES CA 90026 |
| RODRIGUEZ,PETER J | 224-12 MANOR ROAD QUEENS VILLAGE NY 11427 |
| RODRIGUEZ,RAFAEL D | 50 CROWLEY ROGERS WAY BOSTON MA 02127 |
| RODRIGUEZ,RAMON | 2602 MERCED AVENUE EL MONTE CA 91733 |
| RODRIGUEZ,RAQUEL | 19 ST ANDREWS DRIVE BRENTWOOD NY 11717 |
| RODRIGUEZ,ROBERT | 445 LINCOLN AVE BRENTWOOD NY 11717 |
| RODRIGUEZ,ROBERT | 701 CURTISS DRIVE OPA-LOCKA FL 33054 |
| RODRIGUEZ,TRINIDAD | 2460 BELGRAVE AVENUE HUNTINGTON PARK CA 90255 |
| RODRIGUEZ,VALENTIN | 6453 S. TRIPP CHICAGO IL 60629 |
| RODRIGUEZ,VALERY,A | PO BOX 960184 KENDALL FL 33296 |
| RODRIGUEZ,WILLIAM | 747 PLYMOUTH STREET ALLENTOWN PA 18109 |
| RODRIGUEZ,YOLANDA M | 7348 KEMPSTER AVE FONTANA CA 92336 |
| RODRIIGUEZ, FRANCES | 1920 N. 62ND AVENUE HOLLYWOOD FL 33024 |
| RODRIQUEZ, DANIEL | 402 S 15TH ST       903 ALLENTOWN PA 18102 |
| RODRIQUEZ, DANIEL | 402 S 15TH ST  APT 903 ALLENTOWN PA 18102 |
| RODRIQUEZ, IRIS D | 310 SPRUCE ST MANCHESTER CT 06040 |
| RODRIQUEZ, JUNELL | 2124 KIRK WAY SACRAMENTO CA 95822-5221 |

| Claim Name | Address Information |
| --- | --- |
| RODRIQUEZ, SANTA | 120  COAL ST LEHIGHTON PA 18235 |
| RODU, BRAD | 529 S JACKSON ST 4TH FL LOUISVILLE KY 40202 |
| RODWELL, VEJAR D | 1752 RICHFIELD DR SEVERN MD 21144 |
| ROE FABRICATORS INC | 3304 W SECOND ST CHESTER PA 19013 |
| ROE, PATRICE | 9343 ALTA LOMA DR ALTA LOMA CA 91701 |
| ROE, SAM L | 631 N. BELLEFORTE AVE OAK PARK IL 60302 |
| ROE, STEVEN | 4988  KINGS HWY EMMAUS PA 18049 |
| ROE,CHRISTOPHER | 2568 RIVER LANDING DR. OVIEDO FL 32771 |
| ROE,SHERELL R | 316 EAST 171ST PLACE SOUTH HOLLAND IL 60473 |
| ROEBUCK,RON D | 8810 POCAHONTAS TRAIL APT. #27 WILLIAMSBURG VA 23185 |
| ROEDER, ALISHA | 21 E CHESTNUT  UNIT 7F CHICAGO IL 60611 |
| ROEDER, BENJAMIN PAUL | 3243 NE WASCO ST PORTLAND OR 97232-1953 |
| ROEHR,DAWN R | 147 COLON STREET BEVERLY MA 01915 |
| ROEHRICH, IAN SCOTT | 6195 WEST LONG DRIVE LITTLETON CO 80123 |
| ROEL, RONALD E | 19 ST ANDREWS LANE GLEN COVE NY 11542 |
| ROEMER, CONRAD | 301 COUNTRY CLUB ESTATES SALEM IL 62881-3635 |
| ROEN, TERRY | 1620 ELM AVE WINTER PARK FL 32789 |
| ROEN, TERRY | 1620 ELM AVE WINTER PARK FL 32789-2014 |
| ROENNA,DANIEL L | 3639 N. MAGNOLIA CHICAGO IL 60613 |
| ROENNA,MICHAEL J. | 25119 DECLARATION DRIVE PLAINFIELD IL 60544 |
| ROESCH, LISA | C/O CLIFFORD LAW OFFICES, P.C. 120 NORTH LASALLE STREET, 31ST FLOOR ATTN: BRAIN T. NASH CHICAGO IL 60602 |
| ROESCH, WILLIAM H | 13106 TALL SHADOWS LANE APT# 1 FAIRFAX VA 22033 |
| ROESCH,BRIAN KEITH | 4730 NW 10TH COURT APT 312 PLANTATION FL 33313-6565 |
| ROESSLER,MARK M | 26 CHARLES STREET NORTHAMPTON MA 01060 |
| ROESSNER, BARBARA T | 22 VANDERBILT ROAD WEST HARTFORD CT 06119 |
| ROFFE, KENNETH | 210 E. WALTON PL. NO.4 CHICAGO IL 60611 |
| ROFFLER SPINAL AID LLC | 5502 LAKE HOWELL RD WINTER PARK FL 32792-1036 |
| ROGALSKI JR, KENNETH A | 1032 KAREN DRIVE JOLIET IL 60431 |
| ROGALSKI, KENNETH | C/O ROBERT DUCKSTEIN 39 S. LASALLE CHICAGO IL 60603 |
| ROGAN, EMILY S | 152 NASSAU RD HUNTINGTON NY 11743 |
| ROGELIO TOVAR | 2304 GAGE AV HUNTINGTON PARK CA 90255 |
| ROGEN INTERNATIONAL | 8 WEST 38TH ST 12 TH FLOOR NEW YORK NY 10018 |
| ROGER A ROWLETT | 19140 WELLHAVEN STREET SANTA CLARITA CA 91387 |
| ROGER A. POMEROY ATTORNEY | 3471 N FEDERAL HWY FORT LAUDERDALE FL 33306-1019 |
| ROGER ATWOOD | 2122 CALIFORNIA STREET, NW, APT. 362 WASHINGTON DC 20008-1803 |
| ROGER BARE | 2216 COLQUITT ST HOUSTON TX 77098 |
| ROGER D VANSTEENIS | 18335 EAST CAMINO BELLO APT A ROWLAND HEIGHTS CA 91748 |
| ROGER E BASSIN, M.D. | 1705 BERGLUND LN STE 103 MELBOURNE FL 32940-6231 |
| ROGER E TURNER TRUST | 670 W 17TH ST   C4 COSTA MESA CA 92627 |
| ROGER E TURNER TRUST | C/O KRAUD MANAGEMENT SVC INC 670 W 17TH ST    C-4 COSTA MESA CA 92627 |
| ROGER ELLINGER | 12 JERSEY STREET HICKSVILLE NY 11801 |
| ROGER KAHN | P.O. BOX 556 STONERIDGE NY 12484-0556 |
| ROGER L LANHAM | 2361 CATHERINE ROAD ALTADENA CA 91001 |
| ROGER LAMBERT | 1624 COTTINGTON DRIVE SCHAUMBURG IL 60194 |
| ROGER LOWENSTEIN | 498 SALFER PLACE WESTFIELD NJ 07090 |
| ROGER LOWENSTEIN | 2011 CUMMINGS DRIVE LOS ANGELES CA 90027 |
| ROGER MAGUIRE | 1224 PINE LAKE ROAD MARION SC 29571 |
| ROGER MILLER PHOTO LTD | 1411 HOLLINS ST BALTIMORE MD 21223 |

| Claim Name | Address Information |
|---|---|
| ROGER PIELKE JR. | 3358 BARBADOS PLACE BOULDER CO 80301 |
| ROGER PILON | CATO INSTITUTE 1000 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20001 |
| ROGER R. DEBRUNO, PRESIDENT | MOONLIGHT DISTRIBUTING, LLC 23486 PARK COLOMBO CALABASAS CA 91302 |
| ROGER RUDICK | 1943 RODNEY DRIVE #307 LOS ANGELES CA 90027 |
| ROGER SIMMONS | 1010 SWEETBROOK WAY ORLANDO FL 32828 |
| ROGER SIMON | 2393 CASTILIAN DRIVE LOS ANGELES CA 90068 |
| ROGER STEFFENS | 1865 LEMOYNE STREET LOS ANGELES CA 90026 |
| ROGER THOMAS | 5310 SARATOGA ESTATES CIR LOUISVILLE KY 40299-8372 |
| ROGER VURVA | 320 SOUTH WABASH HOBART IN 46342 |
| ROGER WEAVER | 532 9TH STREET SANTA MONICA CA 90402 |
| ROGER WILKINS | 1253 4TH ST SW WASHINGTON DC 20024 |
| ROGERS & HOLLANDS | ATTN: KATHY KADET 208215 CICERO AVENUE MATTESON IL 60443 |
| ROGERS JR, DIOUDY | 801 SOUTH WELLS ST NO.404 CHICAGO IL 60607 |
| ROGERS ORCHARD | LONG BOTTOM RD JOHN ROGERS SOUTHINGTON CT 06489 |
| ROGERS PONTIAC | 2720 S MICHIGAN AVE CHICAGO IL 60616-2819 |
| ROGERS SIMILIEN | 46 FRANKLIN STREET BRENTWOOD NY 11717 |
| ROGERS, DANIEL L | 1424 W DIVISION CHICAGO IL 60622 |
| ROGERS, DAVID | 17916 VIA CASITAS CHINO HILLS CA 91709 |
| ROGERS, DONALD | SCOTT SWAMP RD ROGERS, DONALD FARMINGTON CT 06032 |
| ROGERS, DONALD | 87 SCOTT SWAMP RD FARMINGTON CT 06032 |
| ROGERS, DONALD | 87 SCOTT SWAMP RD FARMINGTON CT 06032-2805 |
| ROGERS, DWAYNE A | 5407 WALTON STREET LONG BEACH CA 90815 |
| ROGERS, ELAINE M | 231 FOREST STREET EAST HARTFORD CT 06118 |
| ROGERS, GARY L | 4562 DURON PL SW MABLETON GA 30126 |
| ROGERS, JANIS M | 146 S LAUREL DR MARGATE FL 33063 |
| ROGERS, JESSE | 1006 ANGLE AVE NORTHBROOK IL 60062 |
| ROGERS, JOANNE W. | 5729 N. MOODY CHICAGO IL 60646 |
| ROGERS, JOEL A | 17191 YELLOW ROSE WAY PARKER CO 80131 |
| ROGERS, JOEL A | 17191 YELLOW ROSE WAY PARKER CO 80134 |
| ROGERS, JOHN | 2136 21ST ST SANTA MONICA CA 90405 |
| ROGERS, JORDAN | 11802 MEADOW BRANCH DR    UNIT 517 ORLANDO FL 32825 |
| ROGERS, JUDITH ELIZABETH | 5352 LOMA LINDA AVENUE LOS ANGELES CA 90027 |
| ROGERS, KAREN K | 61 THOMAS DRIVE WILLIAMSBURG VA 23188 |
| ROGERS, KARLENE | 108 TRAFALGAR PL LONGWOOD FL 32779-5628 |
| ROGERS, LAURIE | 339 MAIN ST DEEP RIVER CT 06417 |
| ROGERS, LILLA | 6 PARKER ROAD ARLINGTON MA 02474 |
| ROGERS, LINDA | 4275 VIA ARBOLADA APT.# 102 LOS ANGELES CA 90042 |
| ROGERS, LUZETTA | 2748 NW 7TH STREET FORT LAUDERDALE FL 33311 |
| ROGERS, MONICA | 8933 FORRESTVIEW RD EVANSTON IL 60203 |
| ROGERS, PAUL ANDREW | 6335 LONGVIEW AVE LOS ANGELES CA 90068 |
| ROGERS, PAUL F | 1297 DENSMORE POMONA CA 91767 |
| ROGERS, PHIL | 201 LONG LEAF DRIVE NAPERVILLE IL 60540 |
| ROGERS, RONALD | PO BOX 71 SAN BENITO TX 78586 |
| ROGERS, SYLVIA | 2312 CIDER MILL ROAD BALTIMORE MD 21234 |
| ROGERS, TODD STEVEN | 971 STATE ST NEW HAVEN CT 06511 |
| ROGERS,ANDREA | 15820 S. FISK ST. HARVEY IL 60426 |
| ROGERS,BRYANT DASHAWN | 9308 S. CORNELL CHICAGO IL 60617 |
| ROGERS,CAITLIN R | 3523 ODONNELL ST BALTIMORE MD 21224-5212 |
| ROGERS,GARY E | 6989 ALOMA AVENUE #163 WINTER PARK FL 32792 |

| Claim Name | Address Information |
| --- | --- |
| ROGERS,JULIE | 4020 E 6TH ST LONG BEACH CA 90814 |
| ROGERS,MARLENE R | 6103 TURNABOUT LANE #2 COLUMBIA MD 21044 |
| ROGERS,RISCINDA | 1056 N. LAVERGNE CHICAGO IL 60651 |
| ROGERS,RODERICK A | 224 SHERIDAN STREET BRIDGEPORT CT 06610 |
| ROGERS,WALTER W. | 1A DUAL DRIVE LAKE GROVE NY 11755 |
| ROGINA, MATTHEW C | 853 PLEASANT   NO.2E OAK PARK IL 60302 |
| ROGOKOS, WILLIAM G | 21892 RAINTREE LAKE FOREST CA 92630 |
| ROGUSKA, JOANNA K | 1337 N. ASHLAND AVENUE APT 2 CHICAGO IL 60622 |
| ROH'S EARLY BIRD INC | 3041 W MISSIONWOOD LANE MIRAMAR FL 33025 |
| ROHAN, GREGORY | 30 LONGVIEW CIRCLE NORTH LIMA OH 44452 |
| ROHAN,LISA | 9739 S KEDZIE AVE APT # A23 EVERGREEN PARK IL 60805 |
| ROHDE & SCHWARZ INC | 8661 A ROBERT FULTON DR COLUMBIA MD 21046-2265 |
| ROHDE & SCHWARZ INC | PO BOX 5120 CAROL STREAM IL 60197-5120 |
| ROHDENBURG, FRED | 2751 GLENNEDWIN CT APOPKA FL 32712- |
| ROHE, CHARLES | 4360 WESTOVER PL. N.W. WASHINGTON DC 20016 |
| ROHINI BHATIA | 8305 GOVERNOR KENT TERRACE ELLICOTT CITY MD 21043 |
| ROHIT, PARIMAL | 8188 GAY ST CYPRESS CA 90630 |
| ROHLF, CELESTE A | 752 N. HIGHVIEW ADDISON IL 60101 |
| ROHLFING,CHRISTOPHER M | 4251 RUSSELL ST. LOUIS MO 63110 |
| ROHLICEK, RUSS | 15 DUDLEY CT PLEASANT HILL CA 94523 |
| ROHLIN, MELISSA | 223 BENTLEY CIRCLE LOS ANGELES CA 90049 |
| ROHLIN,MELISSA R | 223 BENTLEY CIRCLE LOS ANGELES CA 90049 |
| ROHLK, GARY | 4560 TALL OAKS LANE ROLLING MEADOWS IL 60008 |
| ROHM & HAAS | MR. JOHN NORDER 2531 TECHNOLOGY NO.301 ELGIN IL 60123 |
| ROHMAN, STEVE | 12266 BARTELT LN HUNTLEY IL 60142-6064 |
| ROHODEN, JIM | 509 MOULTRIE WELLS RD ST AUGUSTINE FL 32086 |
| ROHOMAN,NICHOLAS A | 9535 FOXFIELD COURT FOGELSVILLE PA 18051 |
| ROHRBACHER, CHRISTINA E | 5027 S. CALIFORNIA AVE CHICAGO IL 60632 |
| ROHRBACK, DAVID P | 1749 PEPPERMINT LANE WESTMINSTER MD 21157 |
| ROHRER, ALYCE | 3600 LANDFAIR RD PASADENA CA 91107 |
| ROHRER, DEAN | 37 GREEN VALLEY RD WALLINGFORD PA 19086 |
| ROHRER,KIMBERLEE J. | 1451 24TH ST APT 301 DENVER CO 80205-2169 |
| ROHRIG, DAVID P | 1496 NE 40TH CT OAKLAND PARK FL 33334 |
| ROHRLACK, JAMES N | 386 AMY CT NAPERVILLE IL 60565 |
| ROHRMAN AUTO GROUP | 750 E GOLF RD SCHAUMBURG IL 60173 |
| ROHRMAN AUTO GROUP    [ARLINGTON ACURA IN | PALATINE] 1275 E DUNDEE RD PALATINE IL 60074-8308 |
| ROHRMAN AUTO GROUP    [ARLINGTON CHRYSLER] | 925 W DUNDEE RD BUFFALO GROVE IL 60089-4101 |
| ROHRMAN AUTO GROUP    [ARLINGTON LEXUS IN | PALATINE] 1285 E DUNDEE RD PALATINE IL 60074-8308 |
| ROHRMAN AUTO GROUP    [ARLINGTON NISSAN] | 915 W DUNDEE RD BUFFALO GROVE IL 60089-4101 |
| ROHRMAN AUTO GROUP    [GURNEE OLDS VW | HYUNDAI] PO BOX 740 GURNEE IL 60031 |
| ROHRMAN AUTO GROUP    [LIBERTYVILLE | MITSUBISHI] 1119 S MILWAUKEE AVE LIBERTYVILLE IL 60048-3716 |
| ROHRMAN AUTO GROUP    [OAK BROOK TOYOTA IN | WESTMONT] 550 E OGDEN AVE WESTMONT IL 60559-1228 |
| ROHRMAN AUTO GROUP    [SATURN OF | LIBERTYVILLE] 1160 S MILWAUKEE AVE LIBERTYVILLE IL 60048-3717 |
| ROHRMAN AUTO GROUP    [SATURN OF BUFFALO | GROVE] 915 W DUNDEE RD BUFFALO GROVE IL 60089-4101 |
| ROHRMAN AUTO GROUP    [SATURN OF GURNEE] | 6460 GURNEE MILLS CIR W GURNEE IL 60031-5271 |
| ROHRMAN AUTO GROUP    [SCHAUMBURG HONDA] | 750 E GOLF RD SCHAUMBURG IL 60173-4512 |
| ROHRMAN, ROBERT | 701 SAGAMOR PKWY S LAFAYETTE IN 47902 |

| Claim Name | Address Information |
| --- | --- |
| ROHRMAN, ROBERT V | 701 SAGAMOR PKWY S LAFAYETTE IN 47902 |
| ROHRMAN, ROBERT V | 701 SAGAMOR PKWY S LAFAYETTE IN 47905 |
| ROHWER,ROBERT H | 22832 BELQUEST DR LAKE FOREST CA 92630 |
| ROIG, ANA MARIA | 851 VISTA PALMA WAY ORLANDO FL 32825 |
| ROJAS, CARLOS | ESPARTA CALLE SANTA ANA CASA NO.8 ISLA DE MARGARITA ALTAGRACIA VENEZUELA |
| ROJAS, CARLOS | ESPERATA CALLE SANTA ANA CASA  NO.8 ISLA DE MARGARITA ALTAGRACIA VENEZUELA |
| ROJAS, CARLOS | CALLE SANTA AN ALTAGRACIA MARGARITA EDO NVA. ISLA DE MARGARITA ESPARTA ALTAGARCIA VENEZUELA |
| ROJAS, CARLOS E | URB CUIDAD JARDIN CALLE 25 CASA 5 CAGUAS EDO ARAGUA VENEZUELA |
| ROJAS, CARLOS E. | URB. CUIDAD JARDIN CALLE 25, CASA 05 CAGUA, EDO ARAGUA VENEZUELA |
| ROJAS, ELBA | C/O JAMES MCHARGUE 100 WEST MONROE ST STE 1112 CHICAGO IL 60603 |
| ROJAS, ESPERANZA | 19211 NW 50 AVE MIAMI FL 33055 |
| ROJAS, GABRIEL | 1414 UNION ST ALLENTOWN PA 18102 |
| ROJAS, GERARDO | 2329 COAWOOD CT          APT 101 STE 2208 MAITLAND FL 32751 |
| ROJAS, GERARDO | 2329 COAWOOD CT APT 101 MAITLAND FL 32751- |
| ROJAS, GLORIA | 225 E. MASON STREET AZUSA CA 91702 |
| ROJAS, JACKIE | 2126 N PASADENA SANTA ANA CA 92705 |
| ROJAS, JAVIER A | 159 CLINTON STREET SARATOGA SPRINGS NY 12866 |
| ROJAS, JORGE | 1151 SORRENTO DRIVE WESTON FL 33326 |
| ROJAS, MARTHA L | 201 RACQUET CLUB RD    NO. N329 WESTON FL 33326 |
| ROJAS, MICHAEL | 8458 RUTHERFORD BURBANK IL 60459 |
| ROJAS, SERGIO | 5412 S. CALIFORNIA APT #1 CHICAGO IL 60632 |
| ROJAS,ELBA | 3139 S. KOMENSKY AVENUE CHICAGO IL 60623 |
| ROJAS,ERICK M | 3104 VIA LASTRE MONTEBELLO CA 90640 |
| ROJAS,ERICK M | 8473 E PRESERVE LOOP CHINO CA 91708-9373 |
| ROJAS,GUILLERMO | 7288 COMMANCHE CREEK LAS VEGAS NV 89179 |
| ROJAS,KRISTINA D | 3909 NATCHEZ TRACE ST. CLOUD FL 34769 |
| ROJAS,MANNY J | 7907 WASHINGTON AVE WHITTIER CA 90602 |
| ROJAS,MELVIN R | 26 MARKET STREET 2ND FLOOR NEW BRITAIN CT 06051 |
| ROJAS,SCOTT | 1303 HOLBROOK LANE BATAVIA IL 60510 |
| ROK NEWS SERVICES INC | 8541 S 84TH AVE HICKORY HILLS IL 60457 |
| ROK NEWS SERVICES INC | 8541 S 84TH AVE     NO.6000 HICKORY HILLS IL 60457 |
| ROLAND BISHOP | 228 PALM SPARROW CT. DAYTONA BEACH FL 32119 |
| ROLAND EBEGBE | 109-26 155TH STREET JAMAICA NY 11433 |
| ROLAND HANNA | 31 TOWER LANE LEVITTOWN NY 11756 |
| ROLAND HERNANDEZ | 216 YELLOWSTONE STREET SAN ANTONIO TX 78210 |
| ROLAND HODGES & SONS | 2644 E OAKLAND PARK BLVD FORT LAUDERDALE FL 33306-1603 |
| ROLAND KOROTKIN | 300 BROADWAY MASSAPEQUA PARK NY 11762 |
| ROLAND MEUNIER | 24 JUDE LANE MANSFIELD CENTER CT 06250 |
| ROLAND, JAMES | 10 CREEKSIDE CIRCLE UNIT D ELGIN IL 60123 |
| ROLANDO AMADEO, M.D. | 668 N ORLANDO AVE STE 1005 MAITLAND FL 32751-4480 |
| ROLANDO FAHR | 92-33 245TH STREET FLORAL PARK NY 11001 |
| ROLANDO PUJOL | 28 CHESTNUT ST. APT 3B SLEEPY HOLLOW NY 10591 |
| ROLDAN ILLUSTRATION INC | 49 REYNALD RD WHITE PLAINS NY 10605-3921 |
| ROLDAN,DARIO J | 1822 ECHO PARK AVENUE LOS ANGELES CA 90026 |
| ROLDAN,LUCILLE A | 15905 FOUNTAIN LANE CHINO CA 91708 |
| ROLE ENTERTAINMENT, LLC | 8803 GOLDENWOOD LAKE CT BOYNTO BEACH FL 33473-4835 |
| ROLEI FINANCIAL SERVICES CORP | 737 N MICHIGAN AVE      STE 1300 CHICAGO IL 60611 |
| ROLF CAMPBELL & ASSOC. | MR. ROLF CAMPBELL 720 S. CAMELOT COURT LAKE FOREST IL 60045 |

| Claim Name | Address Information |
|---|---|
| ROLF HEINEMANN JR | 8048  STIRRUP CAY CT BOYNTON BEACH FL 33436 |
| ROLFO, LAWRENCE | 119 WINDSOR CRESCENT ST. WINTER SPRINGS FL 32708 |
| ROLL,ERIN MICHELLE | 35290 COVE LANE BELLE HAVEN VA 23306 |
| ROLLA DAILY NEWS | 101 WEST 7TH STREET, P.O. BOX 808 ATTN: LEGAL COUNSEL ROLLA MO 65401 |
| ROLLANS, MARLA | 526 PARK AVE #C BALBOA ISLAND CA 92662 |
| ROLLE, JASMINE | 143 NE 6TH ST DEERFIELD BEACH FL 33441 |
| ROLLE, JERMAINE | 1364 AVON LANE APT 5 14 NORTH LAUDERDALE FL 33068 |
| ROLLE, KENNETH A | 6440 ABBEYDALE CT. ORLANDO FL 32818 |
| ROLLE, SHANEKA | 2552 NW 52ND AVE LAUDERHILL FL 33313 |
| ROLLE, ZAKIA | 2127 MCKINLEY STREET HOLLYWOOD FL 33020 |
| ROLLE,PORSCHE C | 101 NE 41ST STREET C46 OAKLAND PARK FL 33334 |
| ROLLENS, PATRICK | 5783 N. RIDGE AVENUE APT. #1 CHICAGO IL 60660 |
| ROLLERSON, VINCENT | 1174 SW 28TH AVE BOYNTON BEACH FL 33426 |
| ROLLERT, KATHLEEN | 338 WINDHAM CENTER RD SOUTH WINDHAM CT 06266 |
| ROLLIN, ANDREA | 6630 VILLA SONRISA DR NO.710 BOCA RATON FL 33433 |
| ROLLING MEADOWS APTS | 4906 GRAND STRAND WILLIAMSBURG VA 23188 |
| ROLLINGS, VIRGINIA | 801 THAMES DRIVE HAMPTON VA 23666 |
| ROLLINS COLLEGE | 1000 HOLT AVE NO.2728 WINTER PARK FL 32789-4499 |
| ROLLINS COLLEGE | 1000 HOLT AVE # 2718 WINTER PARK FL 32789-4499 |
| ROLLINS, GEORGE | 4135 CHULUOTA RD ORLANDO FL 32820 |
| ROLLINS, LAURA | 7310 HAYES STREET HOLLYWOOD FL 33024 |
| ROLLINS,KATHY | 314 WALK CIRCLE SANTA CRUZ CA 95060 |
| ROLLINS,KRISTINE | 6 CROYDON ROAD AMITYVILLE NY 11701 |
| ROLLINS,TAYLOR E | 4971 RILEY MEWS CARMEL IN 46033-9353 |
| ROLLON TRANSPORTATION INC. | MR. VICTOR PONTO 3 CANTERBURY LANE HAWTHORN WOODS IL 60047 |
| ROLNICK,MATTHEW | 2505 N.  TALMAN AVE. CHICAGO IL 60647 |
| ROLON, AZALIA M | 4333 N GREENVIEW CHICAGO IL 60613 |
| ROLON, JUAN A | 5064 W. SUNNYSIDE CHICAGO IL 60630 |
| ROLSKY, JARED | 1495 SUNNYSIDE AVE HIGHLAND PARK IL 60035 |
| ROMA | 1605 N CEDAR CREST BLVD STE 102 ALLENTOWN PA 18104 2351 |
| ROMADS | 1560 N SANDBURG TER APT 3608 CHICAGO IL 60610-1346 |
| ROMADS | 1560 N SANDBURG TER CHICAGO IL 60610-1351 |
| ROMAGNANO, BROOKE A | 520 RAMON STREET MANDEVILLE LA 70448 |
| ROMAIN, SAMUEL | 593 NW 47 RD DELRAY BEACH FL 33445 |
| ROMAN CIESIELSKI | 10923 AVE C CHICAGO IL 60617 |
| ROMAN, ARIEL | 6136 N. WINTHROP CHICAGO IL 60660 |
| ROMAN, CRYSTAL | 1186 EAGLE ST ALLENTOWN PA 18102 |
| ROMAN, CRYSTAL | 1186  EAGLE ST ALLENTOWN PA 18106 |
| ROMAN, EVELIO | 5117 ELM ST. SKOKIE IL 60077 |
| ROMAN, FRANCISCA | 1921 N. ST. LOUIS CHICAGO IL 60647 |
| ROMAN, HELEN | 9314 N. MENARD AVENUE MORTON GROVE IL 60053 |
| ROMAN, JAIME | 5018 WALSH AVE EAST CHICAGO IN 46312 |
| ROMAN, JULIO | 3820 W. WRIGHTWOOD CHICAGO IL 60647 |
| ROMAN, KENNETH | 240 OLD MONSON RD STAFFORD SPRINGS CT 06076 |
| ROMAN, MARCOS S | 13910 SW 102 LANE MIAMI FL 33186 |
| ROMAN, MICHAEL | 110-11 QUEENS BLVD APT. # 28 N FOREST HILLS NY 11375 |
| ROMAN, NESTOR | 18371 PLUMBAGO CT LEHIGH ACRES FL 33972 |
| ROMAN,EDDIE I | 4300 W. JACKSON BLVD CHICAGO IL 60624 |
| ROMAN,JOSE J | 925 N. CALIFORNIA 204 CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| ROMAN,KATHRYN R | 1057 HAWTHORN ROAD ALLENTOWN PA 18103 |
| ROMAN,MARIA | 2140 N.  MONITOR CHICAGO IL 60639 |
| ROMAN,MARTIN | 1800 STATE STREET MERRICK NY 11566 |
| ROMAN,RAFAEL | 1033B LIVINGSTON ST BETHLEHEM PA 18017-6754 |
| ROMANELLO,DANIEL M | 1 TARONE DRIVE NORWALK CT 06851 |
| ROMANO, ANTONIO H | 31 BENNETT DRIVE HAMPTON CT 06247 |
| ROMANO, CHERYL J | 37 LACROSS ST HUDSON FALLS NY 12839 |
| ROMANO, MIA E | 5697 AMARO DRIVE SAN DIEGO CA 92124 |
| ROMANO,JOSHUA B | 224 SAGAMORE CT. SCHAUMBURG IL 60194 |
| ROMANO,PETER | 172 E. 91ST ST. APT.5-C NEW YORK NY 10007 |
| ROMANOFF, WILLIAM | 111 W. WASHINGTON #1525 CHICAGO IL 60602 |
| ROMANS, JOHN | 1230 N. STATE PARKWAY NO.18D CHICAGO IL 60610 |
| ROMANSKI-MONTY, EVELIN | 10328 BOCA ENTRADA BLVD #321 BOCA RATON FL 33428 |
| ROMANYK, GISELA | LEVY RESTAURANTS 3721 N. CLARK ST CHICAGO IL 60613 |
| ROME NEWS-TRIBUNE | 305 E. 6TH AVE. ROME GA 30161-1633 |
| ROME, CHARLES | 1309 FULTON AVE. WINTHROP HARBOR IL 60096 |
| ROME, PAMELA J | 4730 BEN AVE  NO.24 VALLEY VILLAGE CA 91607 |
| ROME, SHANNON R | 3890 WOODPATH DR STONE MOUNTAIN GA 30083 |
| ROMEL ALY | 1277 NW 55 AVE PLANTATION FL 33313 |
| ROMEL D'HAITI | 43 FIRST STREET WESTBURY NY 11540 |
| ROMEO'S INCORPORATED | 887 CROMWELL AVE LOU ROMEO ROCKY HILL CT 60673003 |
| ROMEO, ANTHONY | 2560 COSMIC DUST STREET HENDERSON NV 89044 |
| ROMEO, ANTHONY M | 133 SEQUOIA DRIVE BERLIN NJ 08009 |
| ROMEO, FRANK J | 4012 OLD POST RD SEAFORD NY 11783 |
| ROMEO, JENNIFER L | 509 BATHURST ROAD CATONSVILLE MD 21228 |
| ROMEO, SAM | 4054 LILLIAN HALL LANE ORLANDO FL 32812 |
| ROMEO, THOMAS L | 5406 POINT VILLA DR LIGHTHOUSE POINT FL 33064 |
| ROMERO JR, LUCAS D | 2050 GREENS COURT HOFFMAN ESTATES IL 60194 |
| ROMERO RODRIGUEZ, SONIA | 36A SPRING HILL AVENUE NORWALK CT 06850 |
| ROMERO, ADOLFO V | 2808 FREDERICK ST. LOS ANGELES CA 90065 |
| ROMERO, ALEXANDRA | 5410 N. LONG AVE. CHICAGO IL 60630 |
| ROMERO, ALVARO | 3020 N. ALBANY APT #2 CHICAGO IL 60618 |
| ROMERO, CANDE | 10602 MONACO CT WHITTIER CA 90601-2238 |
| ROMERO, CARLOS EDUARDO | AVE MICHELENA CC MARINO SUR  NO.45-1 GUIGUE EDO CARABOBO VENEZUELA |
| ROMERO, DAVID | 1572 WEST ADAMS BOULEVARD LOS ANGELES CA 90007 |
| ROMERO, DONNA U | 818 SONORA COURT SAN DIMAS CA 91773 |
| ROMERO, FERNANDO | 2202 N. KNOX CHICAGO IL 60639 |
| ROMERO, GLORIA | 1081 MEADOW LAKE WAY   NO.112 WINTER SPRINGS FL 32708 |
| ROMERO, GLORIA | 1081 MEADOW LAKE WAY #112 WINTER SPRINGS FL 32708- |
| ROMERO, LYNETTE D | 115 S. IRVING BLVD. LOS ANGELES CA 90004 |
| ROMERO, PILAR | 3623 VINTON AVE APT 2 LOS ANGELES CA 90034-5753 |
| ROMERO, RONALD D | 271 N. STEDMAN PL MONROVIA CA 91016 |
| ROMERO, SERINA | 55 JORDAN DR WHITEHALL PA 18052 |
| ROMERO,BENJAMIN | 1572 WEST ADAMS BLVD LOS ANGELES CA 90007 |
| ROMERO,DENNIS J. | 232 S. MAPLE DRIVE BEVERLY HILLS CA 90212 |
| ROMERO,DIANA | 3609 S ALBANY AVENUE CHICAGO IL 60632 |
| ROMERO,JOEL R | 2223 CALLE ULTIMO FULLERTON CA 92833 |
| ROMERO,MICHELLE S | 6323 EMIL AVENUE COMMERCE CA 90040 |
| ROMERO,ZENOBIA E | 6751 N. UNIVERSITY DR. #304 TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| ROMERSBERGER, NATHAN | 1045 HUMMINGBIRD WAY APT 10 BLOOMINGTON IL 61704-6620 |
| ROMERSBERGER, NATHAN | 502 N DEERFIELD RD PONTIAC IL 61764-9402 |
| ROMEUS, LUXON | 220 SW 6TH STREET BOYNTON BEACH FL 33426 |
| ROMEYN, KATHRYN | 1320 S RIDGELEY DR      NO.4 LOS ANGELES CA 90019 |
| ROMIG, DIANNE | 3990 STECASSO CT WHITEHALL PA 18052 |
| ROMIG, DIANNE | 3990 STECASSO ST WHITEHALL PA 18052 |
| ROMIG, JACK | 1189 HUFFS CHURCH RD BARTO PA 19504 |
| ROMIG,GABRIELLE E | 6500 AVENUE A NEW ORLEANS LA 70124 |
| ROMINE, BRENTLEY M | 1611 RIVEREDGE ROAD OVIEDO FL 32766 |
| ROMMEL R. RONO AKA MYEWEB.COM | 672 CAROLIE LANE WALNUT CA 91789 |
| ROMNEY, LEORA | 22 VULCAN STAIRWAY SAN FRANCISCO CA 94114 |
| ROMO, AURORA | 8308 POPPY WAY BUENA PARK CA 90620-2130 |
| ROMO, JUDITH N | 2635 ORANGE AVE LA CRESCENTA CA 91214-2122 |
| ROMO, MARISA | 4448 S. KARLOV CHICAGO IL 60632 |
| ROMONOSKI,JOHN S | 24 MILLBURN ROAD SOUND BEACH NY 11789 |
| ROMPF, DAVID | 350 W 50TH STREET  APT 30-I NEW YORK NY 10019 |
| ROMULUS, WENDY S | 3000 CLAYTON ST EASTON PA 18045 |
| RON ALWIN | 5123 HERMOSA AVENUE APT #2 LOS ANGELES CA 90041 |
| RON CALAMIA PHOTOGRAPHY INC | PO BOX 50040 NEW ORLEANS LA 70150-0040 |
| RON CARLSON | 505 8TH ST. HUNTINGTON BEACH CA 92648 |
| RON CLEMENTELLI | 201 LORING RD. LEVITTOWN NY 11756 |
| RON DICKER | 81 OCEAN PARKWAY   #2D BROOKLYN NY 11218 |
| RON GARMON | 3541 E. 7TH STREET LOS ANGELES CA 90023 |
| RON HAZELTON PRODUCTION INC | C/O KLEESPIES & ASSOCIATES 123 N UNION  AVE     STE 304 CRANFORD NJ 07016 |
| RON HAZELTON PRODUCTIONS | C/O KLEESPIES & ASSOCIATES, P.O. BOX 6 ATTN: LEGAL COUNSEL CRANFORD NJ 07016 |
| RON HERMAN INC. (FRED SEGAL) | 8100 MELROSE LOS ANGELES CA 90046 |
| RON JOHNSON & SON | 102 GRAND CENTRAL LN SCHAUMBURG IL 60193 |
| RON JON SURF SHOP | 3850 S BANANA RIVER BLVD COCOA BEACH FL 32931-3481 |
| RON K. UNZ | C/O WALL STREET ANALYTICS INC 555 BRYANT STREET #371 PALO ALTO CA 94301 |
| RON KATZMAN | 3654 C ASPEN VILLAGE WAY SANTA ANA CA 92704 |
| RON MAGID | 10607 WELLWORTH AVENUE L0S ANGELES CA 90024 |
| RON NORMAN | 20 WESTPORT IRVINE CA 92620 |
| RON NYSWANER | 29 MADDALONI ROAD HURLEY NY 12443 |
| RON POSTMA AUTOMOTIVE GROUP  [PLANET | TOYOTA] 5540 AUTO CT MATTESON IL 60443-1486 |
| RON POSTMA AUTOMOTIVE GROUP  [PLANET | HONDA] 5505 AUTO CT MATTESON IL 60443-1487 |
| RON RAPOPORT | 5744 BUFFALO AVE. VAN NUYS CA 91401 |
| RON ROTHENBERG | 24 CHERYL LANE NORTH FARMINGDALE NY 11735 |
| RON SANTO | 435 N. MICHIGAN,  1ST. FLOOR CHICAGO IL 60611 |
| RON SKLON AND ASSOCIATES INC | 1900 CARYLE LANE THE VILLAGES FL 32162 |
| RON SMITH | 4 WOODLAKE COURT SHREWSBURY PA 17361 |
| RON SOLOMON PHOTOGRAPHY INC | 149 W MONTGOMERY ST BALTIMORE MD 21230 |
| RON TONKIN ACURA | 9655 SW CANYON RD PORTLAND OR 97225-0109 |
| RON WISNIEWSKI | 10 PETERSEN COURT WEST BABYLON NY 11704 |
| RON WURZER | 4877 24TH AVE S SEATTLE WA |
| RON ZISKIN PRODUCTIONS INC | 4428 ARCOLA AVENUE TOLUCA LAKE CA 91602 |
| RON'S FAMOUS PLUMBING | 6917 NEWCASTLE AVE. RESEDA CA 91335 |
| RONALD A LEGGETT COLLECTOR OF | REVENUE PO BOX 66877 ST LOUIS MO 63166-6877 |
| RONALD A WECHSLER | 5526 TANNERY ROAD SCHNECKSVILLE PA 18078 |
| RONALD ALLIEGRO | 39 BARRACUDA RD EAST QUOGUE NY 11942 |

| Claim Name | Address Information |
|---|---|
| RONALD B TAYLOR | 1725 SHUEY AVE APT 425 WALNUT CREEK CA 94596-4366 |
| RONALD BAILEY | 517 2ND ST NE CHARLOTTESVILLE CA 22902 |
| RONALD CASS | 10560 FOX FOREST DRIVE GREAT FALLS VA 22066 |
| RONALD CHIAVARO | 4 ACRE VIEW DR NORTHPORT NY 11768 |
| RONALD CLARK | 56 KOVE BLVD. OSTEEN FL 32764 |
| RONALD CLARK | 24450-A HAMPTON DRIVE VALENCIA CA 91355 |
| RONALD COLLINS | 8204 HAMILTON SPRING COURT BETHESDA MD 20817 |
| RONALD D'HAITI | 602 S SWINTON AVE DELRAY BEACH FL 33444 |
| RONALD DARDEN | 16280 BOB WHITE RD SMITHFIELD VA 23430 |
| RONALD DUNCAN | 5600 NW 16TH ST PLANTATION FL 33313 |
| RONALD DUTTON | 300 COLERAINE PL ROSWELL GA 30075-5571 |
| RONALD E JOHNSON | 226 SUNFLOWER LANE ISLANDIA NY 11749 |
| RONALD E MONTZ | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| RONALD ELUMN | 448 E 91  PL CHICAGO IL 60619 |
| RONALD EPSTEIN | 1913 WASHINGTON ST ALLENTOWN PA 18104 |
| RONALD F CARLSON | 10255 S. RACHEL ROAD SW 01 BROADWAY FARWELL MN 56327 |
| RONALD FORCIER ASSOCIATES | 78 MAPLE ST BRISTOL CT 06010 |
| RONALD FRANKLIN | 222 MANHATTAN BLVD ISLIP TERRACE NY 11752 |
| RONALD FRITZ | 732 SANDRA AVE WEST ISLIP NY 11795 |
| RONALD G KINMAN | 552 PAXVILLE PLACE THE VILLAGES FL 32162 |
| RONALD GERBER | 35 CAMBRIDGE DR BOYNTON BEACH FL 33436 |
| RONALD H HANK | 330 LEWIS AVENUE WAUCONDA IL 60084 |
| RONALD H. LICHTMAN | 16-28 RADBURN ROAD FAIR LAWN NJ 07410 |
| RONALD HANSEN | 20422 VIA PALAMOS CUPERTINO CA 95014 |
| RONALD HASSE | 11075 SALT LAKE AVENUE PORTER RANCH CA 91326 |
| RONALD HERRERA | 20103 STEPHANIE DR COVINA CA 91724 |
| RONALD HOBSON | 9617 S. GENOA CHICAGO IL 60624 |
| RONALD HURNEY | 14 CLAY STREET HUNTINGTON STATION NY 11746 |
| RONALD J ARCHACKI | 2065 OAK BEACH BLVD SEBRING FL 33875 |
| RONALD J BOURGEOIS | 16907 SE 96TH CHAPELWOOD CIRCLE THE VILLAGES FL 32162 |
| RONALD J DELOZIER | 8916 NORTH EAST 28 AVENUE VANCOUVER WA 98665 |
| RONALD J TROTTER | 1740 CANYON HEIGHTS ROAD RAINBOW CA 92028 |
| RONALD KALPAKOFF | 19919 ESQUILINE AVENUE WALNUT CA 91789 |
| RONALD KLAIN | 3912 ROSEMARY STREET CHEVY CHASE MD 20815 |
| RONALD L BUSH | P O BOX 2283 ORLANDO FL 32802 |
| RONALD L MORGAN | P. O. BOX  1811 FRAZIER PARK CA 93225 |
| RONALD L SOBLE | P.O.BOX 4076 MALIBU CA 90264 |
| RONALD MCDONALD | 15 SE 15TH STREET ATTN: SORAYA MOYA FORT LAUDERDALE FL 33316 |
| RONALD MCDONALD HOUSE | ATTN STANLEY FINE 635 W LEXINGTON ST BALTIMORE MD 21201 |
| RONALD MCDONALD HOUSE | 435 TIMESTANE STREET INDIANAPOLIS IN 46202 |
| RONALD MCDONALD HOUSE | 2702 LOVE FIELD DR DALLAS TX 75235 |
| RONALD MCDONALD HOUSE | 5641 MEDICAL CENTER DRIVE DALLAS TX 75235 |
| RONALD MCDONALD HOUSE CHARITIES | OF THE NEW YORK TRI-STATE ARGO INC 105 EISENHOWER PKWY 3RD FLR ROSELAND NJ 07068 |
| RONALD MCDONALD HOUSE CHARITIES | 96 E MAIN ST C/O MCDONALDS CO-OP LITTLE FALLS NJ 07424 |
| RONALD MCDONALD HOUSE CHARITIES | 405 EAST 73RD STREET NEW YORK NY 10021 |
| RONALD MCDONALD HOUSE CHARITIES | 26707 76TH AVE NEW HYDE PARK NY 11042 |
| RONALD MCDONALD HOUSE CHARITIES | 139 S LAKE AVE ALBANY NY 12208 |
| RONALD MCDONALD HOUSE CHARITIES | OF BALTIMORE INC ATTN MARIANNE ROWMAN - BRAUN 635 WEST LEXINGTON STREET |

| Claim Name | Address Information |
|---|---|
| RONALD MCDONALD HOUSE CHARITIES | BALTIMORE MD 21201 |
| RONALD MCDONALD HOUSE CHARITIES | 2201 ALDEN ROAD ORLANDO FL 32803 |
| RONALD MCDONALD HOUSE CHARITIES | 875 N MICHIGAN AVENUE STE 2750 % MARGIE KORSHAK INC ATTN VELDA TURAN CHICAGO IL 60611 |
| RONALD MCDONALD HOUSE CHARITIES | 2702 LOVE FIELD DR DALLAS TX 75235 |
| RONALD MCDONALD HOUSE CHARITIES | 5641 MEDICAL CENTER DRIVE DALLAS TX 75235 |
| RONALD MCDONALD HOUSE CHARITIES | 2929 CHILDREN'S WAY SAN DIEGO CA 92123 |
| RONALD MCDONALD HOUSE CHARITIES | 5000 40TH AVE NE SEATTLE WA 98105 |
| RONALD MCDONALD HOUSE CHARITIES OF SO | 10564 PROGRESS WAY, NO. C CYPRESS CA 90630 |
| RONALD MCDONALD HOUSE CHARITIES OF SO | 765 SOUTH PASADENA AVE PASADENA CA 91105 |
| RONALD MINSK | 999 FARM HAVEN DR ROCKVILLE MD 20852 |
| RONALD MONTENEGRO | 270 WESTCHESTER AVENUE NORTH BABYLON NY 11703 |
| RONALD R CONE | 8504 LARAMIE SKOKIE IL 60077 |
| RONALD RADOSH | 51 CASTLEROCK LANE MARTINSBURG WV 25405 |
| RONALD REIS | 23052  PARK DULCE CALABASAS CA 91302 |
| RONALD SANTO | 1721 MEADOW LANE BANNOCKBURN IL 60015 |
| RONALD SASS | 9 LONGVIEW DRIVE WILBRAHAM MA 01095 |
| RONALD SCHWARTZ | 9555 OLD PINE ROAD BOCA RATON FL 33428 |
| RONALD SCOTT | 1619 E 31ST ST BALTIMORE MD 21218-3702 |
| RONALD SEBAN | 91279 LEAVITT LN SPRINGFIELD OR 97478 |
| RONALD SPEARS | 217 E. 96TH STREET APT #23J NEW YORK NY 10128 |
| RONALD SPEIRS | 31 HONEYSUCKLE RD LEVITTOWN NY 11756 |
| RONALD STEVENS | 3918 EDMONDSON AVE BALTIMORE MD 21229 |
| RONALD TAKAKI | 1842 TACOMA AVENUE BERKELEY CA 94707 |
| RONALD TOBER | 323 KESSINGER DR MYRTLE BEACH SC 29575-8645 |
| RONALD V GEORGEFF | 273 HARTFORD AVENUE WETHERSFIELD CT 06109 |
| RONALD WOOLSEY | 395 CLIFF DRIVE PASADENA CA 91107 |
| RONALD ZDANIS | 325 DIANE DRIVE SOUTH WINDSOR CT 06074 |
| RONAN FARROW | 124 HENRY SANFORD ROAD BRIDGEWATER CT 06752 |
| RONCEVERTE TV CORP. M | 307 FRANKFORT RD RONCEVERTE WV 24970 |
| RONDA CHURCHILL | 751 NORTH TENAYA WAY  NO.213 LAS VEGAS NV 89128 |
| RONDA KAY EVENTS | 343 RED ROSE CIRCLE ORLANDO FL 32835 |
| RONDAN, MICHAEL | 101 ALDER LANE SOUTHINGTON CT 06489 |
| RONDO OLSEN | 5070 KESTER AVENUE #8 SHERMAN OAKS CA 91403 |
| RONDOU, PATRICK J | 103 SARANAC CT. BLOOMINGDALE IL 60108 |
| RONE B TEMPEST III | 16 SACAJAWEA AVE LANDER WY 82520 |
| RONE, SHELDON JAMES | 1690 BEST PLACE BETHLEHEM PA 18017 |
| RONEX CORP. | 90 PINE BROOK TER APT 1 TODD TOURANGEAU BRISTOL CT 06010 |
| RONI KLEIN | 157 S CRAIG AV PASADENA CA 91107 |
| RONIMOUS,JASON W | 203 PAULINE DR SAINT CHARLES MO 63301-6300 |
| RONISHA GETER | 118 EAST 99TH ST LOS ANGELES CA 90003 |
| RONIT NABI | 10794 WILKINS AVE #404 LOS ANGELES CA 90024 |
| RONK,PATRICK E | 8104 RECENCY PARK APT. N QUEENBURY NY 12804 |
| RONKEN INDUSTRIES INC | PO BOX 161 PRINCETON IL 61356 |
| RONKEN INDUSTRIES INC | 9 WOLFER INDUSTRIAL PARK SPRING VALLEY IL 61362 |
| RONNA MILLER CUST KYLE PRESTON MILLER | UTMA IL 1445 ARBOR LANE NORTHBROOK IL 60062-4953 |
| RONNIE ARNOLD | 1063 W. HAWTHORNE ST ONTARIO CA 91762 |
| RONNIE GILL | 22 FLORAL AVE HUNTINGTON NY 11743 |
| RONNIE JOE ARNOLD | 1063 W. HAWRTHORNE ST ONTARIO CA 91762 |

| Claim Name | Address Information |
|---|---|
| RONNIE PAUL SILVERMAN | 1927 CLEVELAND EVANSTON IL 60202 |
| RONNIE TAYLOR | 1847 W OHIO CHICAGO IL 60622 |
| RONNIE WENKER-KONNER | 441 N. ALFRED ST. LOS ANGELES CA 90048 |
| RONQUILLO, FRANCISCA | 125 BOND ST HARTFORD CT 06106 |
| RONQUILLO, MAXIMO A | 6719 FRANRIVERS AVENUE WEST HILLS CA 91307 |
| RONSTAN NEWSPAPER SUPPLY | 15 MC KINLEY DRIVE OCEAN NJ 07712 |
| RONUS PROPERTIES | 3290 NORTHSIDE PKWY THE LOFTS AT BLUE BACK SQUARE ATLANTA GA 30327 |
| ROOD JR, WILLIAM V | 7510 SALTON SEA WAY SACRAMENTO CA 95831 |
| ROOD, CATHY J | 7510 SALTON SEA WAY SACRAMENTO CA 95831 |
| ROODLER PIERRE-LOUIS | 535 PINEBROOK CT WEST HEMPSTEAD NY 11552 |
| ROOFING SUPPLY GROUP | 2300 PRINCIPAL ROW STE 101 ORLANDO FL 32837-8810 |
| ROOFTOP BY THE FIREHOUSE, INC | F/K/A AIDAN, INC. JAMES LOURGOS 3N503 TOWNHALL ROAD ELBURN IL 60019 |
| ROOFTOP BY THE FIREHOUSE, INC | F/K/A AIDAN, INC. 1050 W. WAVELAND AVENUE CHICAGO IL 60613 |
| ROOK, MICHAEL J | 22 PEBBLE BROOK DR WINDSOR CT 06095-1342 |
| ROOKE,JOHN M | 71 DON AVENUE RUMFORD RI 02916 |
| ROOKER, LEROY | 21351 BRANDY WINE LANE LAKE FOREST CA 92630 |
| ROOKER, LEROY | 21351 BRANDY WINE LANE LAKE FOEST IL 92630 |
| ROOKIES | 1328 W TILGHMAN ST ALLENTOWN PA 18102 2126 |
| ROOKIES | 51 SHUNPIKE ROAD BILL FOX CROMWELL CT 06416 |
| ROOKMIN AZORE | 5715  DOUGLAS ST HOLLYWOOD FL 33021 |
| ROOM SERVICE | 5901 W. 3RD STREET LOS ANGELES CA 90036 |
| ROOMPLACE | 1000 N ROHLWING RD STE 46 LOMBARD IL 60148-1187 |
| ROOMS TO GO | 11540 E US HIGHWAY 92 SEFFNER FL 33584-7346 |
| ROOMS TO GO | 11540 E HWY 92 SEFFNER FL 33584-7346 |
| ROOMS TO GO PARENT ACCT   [ROOMS TO GO] | 11540 E HWY 92 SEFFNER FL 33584-7346 |
| ROOMS TO GO-POSTAGE | 11540 E US HIGHWAY 92 SEFFNER FL 33584-7346 |
| ROONEY, BRIAN | 2311 KEYSTONE COURT NAPERVILLE IL 60565 |
| ROONEY, CELE | 1314 W. COLUMBIA CHICAGO IL 60626 |
| ROONEY, DONALD | 7637 SOUTH ONEIDA COURT CENTENNIAL CO 80112 |
| ROONEY, ELIZABETH | 1265 W FLOURNOY ST #A CHICAGO IL 60607-3324 |
| ROONEY, ELIZABETH | 1344 W HOOD AVE  3A CHICAGO IL 60660 |
| ROONEY, JAMES S | 28036 LIANA LANE VALENCIA CA 91354 |
| ROONEY, MICHAEL | 159 KENSINGTON OVAL NEW ROCHELLE NY 10805-2905 |
| ROONEY, PAT | 4825 LIGHTHOUSE DR. RACINE WI 53402 |
| ROONEY, PATRICK | 848 S DEXTER ST      NO.508 DENVER CO 80246 |
| ROONEY, RICK | 123 BARNARD AVE STATEN ISLAND NY 10307 |
| ROONEYS PLUMBING CO. | 3717 STOCKTON BLVD SACRAMENTO CA 95820 |
| ROOS, DAVID | 6842 N BOTTOM LN HAVANA IL 62644 |
| ROOSE, JOHN A | 5374 HOLIDAY PLACE UNIT 101 MARGATE FL 33063 |
| ROOSEVELT AUSTIN | 120 WILMER AVENUE ORLANDO FL 32811 |
| ROOSEVELT MONTAS | 610 W. 142ND STREET, 1F NEW YORK NY 10031 |
| ROOSEVELT PAPER COMPANY | LOCK BOX 5175 PO BOX 8500 PHILADELPHIA PA 19178-5175 |
| ROOSEVELT ROAD PRODUCTIONS INC | 2273 KERWOOD AVENUE LOS ANGELES CA 90064 |
| ROOSEVELT UFSD | 240 DENTON AVE ROOSEVELT NY 11575 |
| ROOSEVELT UNIVERSITY | 1400 N ROOSEVELT BLVD SCHAUMBURG IL 60173-4348 |
| ROOSEVELT UNIVERSITY | 430 SOUTH MICHIGAN AVENUE NO.827 CHICAGO IL 60605 |
| ROOSEVELT UNIVERSITY | 430 S MICHIGAN AVE CHICAGO IL 60605-1313 |
| ROOSEVELT UNIVERSITY INSTITUTE | MS MARY FIORETTI 1400 N ROOSEVELT BLVD SCHAUMBURG IL 60173 |
| ROOSEVELT, MARGOT | 13333 GALEWOOD STREET SHERMAN OAKS CA 91423 |

| Claim Name | Address Information |
|---|---|
| ROOSTER PRODUCTIONS | 4750 41ST STREET NW  NO.302 WASHINGTON DC 20016 |
| ROOT BROTHERS MFG & SUPPLY CO | 10307-25 S MICHIGAN AVE CHICAGO IL 60628 |
| ROOT, JAMES MATTHEW | 827 ELM ST  APT B1 NEW HAVEN CT 06511 |
| ROOT,KIMBERLY E | 140 POCAHONTAS PLACE HAMPTON VA 23661 |
| ROPER LOCK BOX LLC | 7600 OLDE EIGHT RD HUDSON OH 44236 |
| ROPER, BILL | 233 S WACKER DR STE 4500 CHICAGO IL 60606-6406 |
| ROPER, ROBERT | 320 W. ILLINOIS APT. #1010 CHICAGO IL 60654 |
| ROPIZA,SAM | 99 BOUTON STREET APT. A SOUTH NORWALK CT 06854 |
| ROQUE, MARK P | 10171 TANFORAN DR CYPRESS CA 90630 |
| ROQUET, ROCKY R | 42 OCEAN AVE CAYUCOS CA 93430 |
| RORPOWER | PO BOX 266 MOUNTAIN VIEW CA 94042 |
| RORY FARRELL | 76 BUFFALO AVE MEDFORD NY 11763 |
| RORY O'CONNOR | GLOBALVISION INC. 575 EIGHTH AVENUE, STE. 2200 NEW YORK NY 10018 |
| ROS, PABLO | 306 HOWARD STREET SOUTH BEND IN 46617 |
| ROSA BORJA | 1116 LARIMORE APT D  UNIDAD 004 LA PUENTE CA 91744 |
| ROSA BROWN | 911 SW 31ST AVE FORT LAUDERDALE FL 33312 |
| ROSA CALDERON, JOVAN ALEXIS | 5 ANCHOR RD EAST HARTFORD CT 06108-1502 |
| ROSA CALDERON, JOVAN ALEXIS | 150 WESTERLY TERRACE EAST HARFORD CT 06118 |
| ROSA CORIA | 21 OUTER DR SANTA PAULA CA 93060 |
| ROSA DELIMA, NUBIA REGINA | 325 W 45TH ST  NO.908 NEW YORK NY 10036 |
| ROSA FLOR CONDEZA | 1844 SW 21ST TER MIAMI FL 33145 |
| ROSA LAZO | 1555 E FORKS RD BAY SHORE NY 11706-3141 |
| ROSA RIO LLC | PO BOX 849 RIO VISTA CA 94571 |
| ROSA RIO, LLC | RE: WALNUT GROVE 1400 TWIN CI PO BOX 849 RIO VISTA CA 94571 |
| ROSA RUIZ | 303 E IRIS ST OXNARD CA 93033 |
| ROSA SHELTON | 45 BUTLER PLACE HEMPSTEAD NY 11550 |
| ROSA VIDASQUEZ | 454 N COLONIA D LAS PALMAS 27 LOS ANGELES CA 90022 |
| ROSA, CANDIDA | 780 MEADOWLARK COURT LONGWOOD FL 32750 |
| ROSA, JAVIER | 282 OAK ST  2ND FL NEW BRITAIN CT 06051 |
| ROSA, MARCELO | 4848 W. BYRON CHICAGO IL 60641 |
| ROSA, NORMA | 55 SCHOOL ST VERNON CT 06066-3246 |
| ROSA,ELIAZAR I | 534 ADELPHI STREET EAST MEADOW NY 11554 |
| ROSADO, ALEX R | 6951 W. NELSON CHICAGO IL 60634 |
| ROSADO, ANA | 1623 MONTEBURG DRIVE ORLANDO FL 32825- |
| ROSADO, ANA T | 1623 MONTEBURG DRIVE ORLANDO FL 32825 |
| ROSADO, CARMEN | 304 SANDPIPER CT CASSELBERRY FL 32707 |
| ROSADO, JOSLYN | 501 SW 62ND TERRACE MARGATE FL 33068 |
| ROSADO, REBECCA | 3210 ALBERT ST. ORLANDO FL 32806 |
| ROSADO, ROBERT | 435 NOTRE DAME DR    STE  2603 ALTAMONTE SPRINGS FL 32714 |
| ROSADO, ROXANNA | 1339 HEATHER LAKE DR  STE 2005 ORLANDO FL 32824 |
| ROSADO, ROXANNE | 1339 HEATHER LAKE DRIVE ORLANDO FL 32824- |
| ROSADO,IRENE | 114 W. CERRITOS AVE APT # A GLENDALE CA 91204 |
| ROSADO,MICHELLE M | 941 W HAMILTON STREET APT 506 ALLENTOWN PA 18101 |
| ROSAL, ANTHONY G | P.O. BOX 50006 NEW ORLEANS LA 70150-0006 |
| ROSALBA LOPEZ | 575 GOLDEN SPUR CIR WALNUT CA 91789 |
| ROSALBA MAYA | 91-40 LAMONT AVE APT. 2G ELMHURST NY 11373 |
| ROSALEEN M BENSON | 947 N FERNANDEZ AVENUE ARLINGTON HGTS IL 60004 |
| ROSALES, ARACELI | 131 ROSE LANE MONTEBELLO CA 90640 |
| ROSALES, CYNTHIA R | 18112 YOSEMITE COURT FOUNTAIN VALLEY CA 92708 |

| Claim Name | Address Information |
|---|---|
| ROSALES, DAVID E | 333 SOUTH CATALINA STREET UNIT 401 LOS ANGELES CA 90020 |
| ROSALES, LAURA | C/O PENNINGTON &TRODDEN 7083 HOLLYWOOD BLVD STE.602 HOLLYWOOD CA 90028 |
| ROSALES, MARCOS | 3441 S. WESTERN CHICAGO IL 60608 |
| ROSALES, MIRNA | 702 SAILFISH RD WINTER SPRINGS FL 32708 |
| ROSALES, NICK | C/O WATSON WYATT WORLDWIDE 191 N. WACKER DR. NO.2100 CHICAGO IL 60606 |
| ROSALES, RAMONA | 1649 DEL MAR AVE ROSEMEAD CA 91770 |
| ROSALES, THERESA C | 2619 BASHOR STREET DUARTE CA 91010 |
| ROSALES,ANTONIA | 4447 S. CALIFORNIA AVENUE CHICAGO IL 60632 |
| ROSALES,LAURA A | 16641 E. CYPRESS STREET COVINA CA 91722 |
| ROSALES,THERESA | 2619 BASHOR STREET DUARTE CA 91010 |
| ROSALES,VICTOR M | 13342 PINNEY ST PACOIMA CA 91331-2942 |
| ROSALIE MULLANE | 20 MCKINLEY ST ISLIP NY 11751 |
| ROSALIND JENNINGS | 500 NEWELL HILL RD NO. 112 D LEESBURG FL 34748 |
| ROSALIND K DAY | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| ROSALIND LEDEZMA | 10347 CORLEY DR WHITTIER CA 90604 |
| ROSALIND SIMMONS | 1359 CROFTON ROAD BALTIMORE MD 21239 |
| ROSALINDA POLANCO | 262 EAST FAIRVIEW STREET ALLENTOWN PA 18109 |
| ROSALVA, BERNAUD | 425 NW 2ND WAY DEERFIELD BEACH FL 33441 |
| ROSALYN SMITH/OPERA NOIR | POBOX 57769 SHERMAN OAKS CA 91413 |
| ROSAMOND, MARTIN D | 16 CHAMPION PL ALHAMBRA CA 91801 |
| ROSAN, REBECCA C | 5715 NW 48TH AVE TAMARAC FL 33319 |
| ROSANNA TINALLI | 207 PENNSYLVANIA AVE MEDFORD NY 11763 |
| ROSANNA'S RESTAURANT | 2 E BROAD ST BETHLEHEM PA 18018-5902 |
| ROSANO,PAUL J | 102 HICKORY LANE CHESHIRE CT 06410 |
| ROSARIO ANDINO | 8402 W SAMPLE RD  #141 CORAL SPRINGS FL 33065 |
| ROSARIO JR, CARLOS A | 2328 S 4TH ST ALLENTOWN PA 18103 |
| ROSARIO, ALEX D | 3301 S. MAPLE BERWYN IL 60402 |
| ROSARIO, BETTY | 17606 SW 10TH ST PEMBROKE PINES FL 33029 |
| ROSARIO, BRAULIO | BARRANCON NO.2 PARAISO NO.2 MATA DE PALMA EL SEYBO DOMINICAN REPUBLIC |
| ROSARIO, DAVID | URB LAS GARDENIAS, CALLE AZUCENA #2 MANATI 674 PUERTO RICO |
| ROSARIO, DAVID | URB LAS GARDENIAS, CALLE AZUCENA #2 MANATI PR 00674 |
| ROSARIO, DENISE | 1408 CHEW STREET ALLENTOWN PA 18102 |
| ROSARIO, DORIS | 7106 SAN SEBASTIAN CIRCLE BOCA RATON FL 33433 |
| ROSARIO, ERIC C | 370 CENTRAL PARK AVENUE #1K SCARSDALE NY 10583 |
| ROSARIO, JOSE JUNIOR | C/BR GEORGE   NO.7 MIRAMAR SAN PEDRO DE MARCORIS DOMINICAN REPUBLIC |
| ROSARIO, LISANDRO C | PROLONGACION CARLOS ORDONEZ #83 BARRIO BLANCO SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| ROSARIO, RAMON | 611 BAYPORT DR KISSIMMEE FL 34758-4105 |
| ROSARIO,ALDALILA | 690 LAKE DOE BLVD. APOPKA FL 32703 |
| ROSARIO,JOSE JUNIOR | 553 W. 144TH STREET APT. #21 NEW YORK NY 10031 |
| ROSARIO,STEVEN P. | 16425 SW 28TH STREET MIRAMAR FL 33027 |
| ROSARION, KENNY | 15 NE 134 ST NORTH MIAMI FL 33161 |
| ROSARITO BEACH OCEANA | P.O. BOX 439060 SAN DIEGO CA 92143-9060 |
| ROSAS JR, FEDERICO A | 320 S. MANHATTAN PL APT#211 LOS ANGELES CA 90020 |
| ROSAS, ALEJANDRA | 5901 MOUNT EAGLE DR APT 601 ALEXANDRIA VA 22303-2507 |
| ROSAS, LUZ | 1941 NE 2ND AVE POMPANO BEACH FL 33060 |
| ROSAS,ANA L | 4292 NAFZGER DR GAHANNA OH 43230 |
| ROSAS,WILLIAM | 409 NORTH FIFTH STREET ALLENTOWN PA 18102 |
| ROSATI, MELISSA M | 7 GRANT ROAD SOUTH GLENS FALLS NY 12803 |

| Claim Name | Address Information |
|------------|---------------------|
| ROSATI, PAUL | 12 GORDON AVE ENFIELD CT 06082 |
| ROSATO, MIKE | 12 COUNTRY OAKS DR KINGS PARK NY 11754 |
| ROSBOTTOM, BETTY G | 326 SHAYS ST AMHERST MA 01002 |
| ROSCH, BRUCIE M | 191 LAKE AVE SARATOGA SPRINGS NY 12866 |
| ROSCHET ROCK, JEANETTE | 11 OAKLAND DRIVE PATCHOGUE NY 11772 |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE EASTON PA 18040 |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE EASTON PA 18042 |
| ROSCIOLI, MARK | 281 UPPER SHAWNEE AVE EASTON PA 18042 |
| ROSCIOLI, SOON | 314 BROOM ST EMMAUS PA 18049 |
| ROSCIOLI, SOON | 314 BROOM ST APT 4 EMMAUS PA 18049 |
| ROSCOR CORPORATION | 27280 HAGGERTY RD    STE C2 FARMINGTON HILLS MI 48331 |
| ROSCOR CORPORATION | 1061 FEEHANVILLE DRIVE MT PROSPECT IL 60056 |
| ROSCOR CORPORATION | 135 SOUTH LASALLE DEPT 2697 CHICAGO IL 60674 |
| ROSE AND WOMBLE REALTY CO | 5857 HARBOUR VIEW BLVD SUFFOLK VA 23435-4231 |
| ROSE APODACA | 2323 KENILWORTH AVENUE LOS ANGELES CA 90039 |
| ROSE BOWL OPERATING COMPANY | 1001 ROSE BOWL DRIVE ATTN: DARRYL DUNN PASADENA CA 91103 |
| ROSE BOWL OPERATING COMPANY | 1001 ROSE BOWL DRIVE PASADENA CA 91103 |
| ROSE CERVANTES | C21 KING REALTORS 14270 CHINO HILLS PARKWAY CHINO HILLS CA 91709 |
| ROSE CITY RADIO CORP | 0234 W BANCROFT ST PORTLAND OR 97239 |
| ROSE DOSTI | 1231 5TH STREET SANTA MONICA CA 90401 |
| ROSE ESPINOZA | 2632 ERICA AV WEST COVINA CA 91792 |
| ROSE F DAM | 8416 TERRANOVA CIRCLE HUNTING BEACH CA 92646 |
| ROSE GOTTEMOELLER | 304 TIMBER LN FALLS CHURCH VA 22046 |
| ROSE GROUP INC | 9925 JEFFERSON BLVD  2ND FL CULVER CITY CA 90232 |
| ROSE GROUP INC | C/O GSO BUSINESS MANAGEMENT 15260 VENTURA BLVD    NO.2100 SHERMAN OAKS CA 91403 |
| ROSE HILLS MEMORIAL PARK   [RECRUITING - | ROSE HILLS MEMORIAL PA] 3888 WORKMAN MILL ROAD WHITTIER CA 90601 |
| ROSE HILLS MEMORIAL PARK   [ROSE HILLS | MORTUARY - GENERAL] 3888 WORKMAN MILL ROAD WHITTIER CA 90601 |
| ROSE III, CHARLES L | 500 ACADEMY RD CATONSVILLE MD 21228 |
| ROSE LI | 11943 FOXBORO DRIVE LOS ANGELES CA 90049 |
| ROSE MARIE WALTERS | 707 COURTNEY DR. ABERDEEN MD 21001 |
| ROSE PAVING COMPANY | 7300 W 700TH PL BRIDGEVIEW IL 60456 |
| ROSE PRODUCTIONS | 505 N LAKE SHORE DR APT 5105 CHICAGO IL 60611-6443 |
| ROSE SPRINGER | 932 N DELAWARE AVE LINDENHURST NY 11757 |
| ROSE STATE COLLEGE | 6420 SE 15TH STREET MIDWEST CITY OK 73130 |
| ROSE WEBB SERVICES LLC | 2977 HWY K  NO.252 OFALLON MO 63368 |
| ROSE, ADAM | PO BOX 60 REDONDO BEACH CA 90277 |
| ROSE, BARBARA E | 1118 MILLER AVE OAK PARK IL 60302 |
| ROSE, DONALD I | 2025 N SEDGWICK CHICAGO IL 60614 |
| ROSE, FRANK | C/O MR. LOUIS PILEGGI 1846 S. KILBOURN AVE CHICAGO IL 60623 |
| ROSE, IAN | 16200 SW 49TH CT MIRAMAR FL 33027 |
| ROSE, JASON | 1275 SUSSEX DRIVE NORTH LAUDERDALE FL 33068 |
| ROSE, JIM | 22060 CHAMOMILE DR. FRANKFORT IL 60423 |
| ROSE, JOAN M | 574 CARLISLE CT. GLEN ELLYN IL 60137 |
| ROSE, JOSEPH | 21 KANE RD MANCHESTER CT 06040 |
| ROSE, PHILIP | C/O MR. HANK ALLEN 425 N. MARTINGALE RD. NO.800 SCHAUMBURG IL 60173 |
| ROSE, ROBIN S | 132 MUNSON ROAD BEACON FALLS CT 06403 |
| ROSE, SHERRIE | 21040 COSTANSO ST WOODLAND HILLS CA 91364 |
| ROSE, STEPHEN M | 23 COUCH STREET APT. #1 TAUNTON MA 02780 |

| Claim Name | Address Information |
| --- | --- |
| ROSE, TIM | BOULDER CREST LN ROSE, TIM VERNON CT 06066 |
| ROSE, TIM N | 144 BOULDER CREST LN VERNON CT 06066 |
| ROSE,ANDREA Y | P.O BOX 8172 INGLEWOOD CA 90308 |
| ROSE,CYBIL S | 2828 N PINE GROVE APT 318 CHICAGO IL 60657 |
| ROSE,DAVID | 1662 MORADA PLACE ALTADENA CA 91001 |
| ROSE,FRANK G | 873 WALNUT AVE. CARPENTERIA CA 93013 |
| ROSE,GABRIEL | 1027 CATHEDRAL ST. 10B BALTIMORE MD 21201 |
| ROSE,HARVEY | 578 LACONIA CIRCLE LAKE WORTH FL 33467 |
| ROSE,JENNIFER | 20 WENDELL STREET APT. #28A HEMPSTEAD NY 11550 |
| ROSE,REGINA G | 114 LEXINGTON ROAD BEL AIR MD 21014 |
| ROSE,RONALD G | 3905 SPANN AVE. INDIANAPOLIS IN 46203 |
| ROSE,SHERRY L | 5443 NW 95TH AVENUE SUNRISE FL 33351 |
| ROSE,WILL | 360 EAST RANDOLPH APT #1507 CHICAGO IL 60601 |
| ROSEANN HEYDT | 3490 FIRELINE ROAD PALMERTON PA 18071 |
| ROSEANNE BARR | 16060 VENTURA BLVD.#105, PMB 189 ENCINO CA 91436 |
| ROSEANNE T SHERIDAN | 917 10TH STREET WEST BABYLON NY 11704 |
| ROSEBRAUGH, JOAN | 763 MANOR HILL PL. SUGAR GROVE IL 60554 |
| ROSEBUD CAKES INC | 311 S ROBERTSON BLVD BEVERLY HILLS CA 90211 |
| ROSEBUD MARKETING GROUP | 4470 W SUNSET BLVD  SUITE 101 LOS ANGELES CA 90027 |
| ROSEBUD PUBLISHING INC | DENNIS MCDOUGAL 640 E ROCKY POINT ROAD CORDOVA TN 38018 |
| ROSECRANS CARE CENTER/TESSIE CORT | 1140 W.ROSECRANS AVE GARDENA CA 90247 |
| ROSEL, RAYMOND A | 2952 N ALLEN AVE CHICAGO IL 60618 |
| ROSELLA BRINA | 1905 ORCHARD WAY RICHLAND WA 99352 |
| ROSELLA L VINER | 3949  HARTS MILL LN ATLANTA GA 30319 |
| ROSELLA WILLIAM | 911 NW 31ST AVE FORT LAUDERDALE FL 33312 |
| ROSEMAN, MELVIN | 438 LAKESIDE MANOR RD. HIGHLAND PARK IL 60035 |
| ROSEMARIE AGRILLO | 120 COLONIAL SPRINGS ROAD WHEATLEY HEIGHTS NY 11798 |
| ROSEMARIE D?ALBA | 755 CORINTHIAN AVE PHILADELPHIA PA |
| ROSEMARIE DEMPSEY | 8850 MONARD DRIVE SILVER SPRING MD 20815 |
| ROSEMARIE KERR | 7934 SW 8 CT MARGATE FL 33068 |
| ROSEMARIE LEOGRANDE | 258 SMITH AVE ISLIP NY 11751 |
| ROSEMARIE STORM | 1 JONES LANE HUNTINGTON NY 11743 |
| ROSEMARY B KAUL | PO BOX 408 TOME NM 87060 |
| ROSEMARY CLANDOS | 23633 PARK CAPRI #25 CALABASAS CA 91302 |
| ROSEMARY HYGATE | 919 W. OLIVE AVE. #A MONROVIA CA 91016 |
| ROSEMARY JONES | 616 NE 13TH AVE FORT LAUDERDALE FL 33304 |
| ROSEMARY KNOWER | 3925 BEECH AVENUE WYMAN PARK APT # 414 BALTIMORE MD 21211 |
| ROSEMARY LOW | 1801 N. HILLHURST AVENUE LOS ANGELES CA 90027-5532 |
| ROSEMARY MC CLURE | 157 CORDOVA WALK LONG BEACH CA 90803 |
| ROSEMARY MCMANUS | 16 PARK HILL PLACE YONKERS NY 10705 |
| ROSEMARY OLANDER-BEACH | 841 WAVERLY PLACE BALDWIN NY 11510 |
| ROSEMARY OROZCO | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| ROSEMARY WENZEL/REMAX | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| ROSEMEY, DIDIER | 1668 NW 17 AVE. # 3 POMPANO BEACH FL 33069 |
| ROSEMOND, ANTHONY | 2 MILO PECK LN WINDSOR CT 06095 |
| ROSEMOND,GEORGES | 64 FARMINGTON AVENUE #3 NEW BRITAIN CT 06053 |
| ROSEMONT CHAMBER OF COMMERCE | 9501 W DEVON AVE ROSEMONT IL 60018 |
| ROSEMONT PET HOSPITAL | 2550 FOOTHILL BLVD. STE A LA CRESCENTA CA 91214 |
| ROSEN & BRICHTA ADVERTISING | 640 N LASALLE ST  NO.555 CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| ROSEN AUTOMOTIVE GROUP | 7000 GRAND AVE GURNEE IL 60031-1626 |
| ROSEN AUTOMOTIVE GROUP    [ROSEN HONDA] | 7000 ROUTE 132 GURNEE IL 60031 |
| ROSEN HOTELS RESORTS | 9840 INTERNATIONAL DR ORLANDO FL 32819-8111 |
| ROSEN MOTOR SALES | MR. SAUL ROSEN 7000 GRAND AVE. GURNEE IL 60031 |
| ROSEN'S FURNITURE | 268 WASHINGTON ST EAST STROUDSBURG PA 18301-2821 |
| ROSEN, ELISSA | 4640 SW 25TH AVE DANIA FL 33312 |
| ROSEN, ELISSA | 4640 SW 25 AVE. DANIA FL 33312 |
| ROSEN, ELIZABETH ANN | 440 N VISTA ST LOS ANGELES CA 90036-5708 |
| ROSEN, EMILY | 10960 BOCA WOODS LANE BOCA RATON FL 33428 |
| ROSEN, ERIC | 6933 FULLBRIGHT AVE WINNETKA CA 91306 |
| ROSEN, JILL | 19 S. CHESTER STREET BALTIMORE MD 21231 |
| ROSEN, KELLI M | 39 CHESTERFIELD CT MONKTON MD 21111 |
| ROSEN, KIM | 7 KARY STREET NORTHAMPTON MA 01060 |
| ROSEN, MARC | 241 WALNUT RD GLEN COVE NY 11542 |
| ROSEN, MARC | 3453 23RD AVE W UNIT C SEATTLE WA 98199 |
| ROSEN, MARC A | 3453 23RD AVENUE W UNIT C SEATTLE WA 98199 |
| ROSEN, MICHAEL | 8001 S. WESTERN AVE CHICAGO IL 60620 |
| ROSEN, MILDRED K | 1220 VILLAGE DR APT 241 ARLINGTON HTS IL 60004-8121 |
| ROSEN, STEVEN | 2906 UTOPIA PLACE CINCINNATI OH 45208 |
| ROSEN, WILLIAM L | 1400 NW 62 AVE MARGATE FL 33063 |
| ROSEN,SHOSHANA T | 42176 FERGUSON DRIVE HEMET CA 92544 |
| ROSENBAUM, DANIEL M | 406 NW 68TH AVE APT 112 PLANTATION FL 33317 |
| ROSENBAUM, LEE | 2 HORIZON RD FORT LEE NJ 07024 |
| ROSENBAUM, THANE | 412 CATHEDRAL PRKWY   NO.32 NEW YORK NY 10025 |
| ROSENBAUM,EMILY A | 215 E. CHESTNUT APT. 1605 CHICAGO IL 60611 |
| ROSENBERG, ANDREA K | 1644 W. CARMEN CHICAGO IL 60640 |
| ROSENBERG, ANITA | 1010 N SAN FERNANDO RD LOS ANGELES CA 90065 |
| ROSENBERG, BRUCE | 2726 N. DAYTON CHICAGO IL 60614-1410 |
| ROSENBERG, DAVID | 4332 N. ASHLAND #2 CHICAGO IL 60613 |
| ROSENBERG, HOWARD | 5505 OAKFEN CT AGOURA HILLS CA 91301 |
| ROSENBERG, JANE S | 600 W. 111TH STREET APT 8C NEW YORK NY 10025 |
| ROSENBERG, JANICE | 150 W SUPERIOR ST     UNIT 1101 CHICAGO IL 60610 |
| ROSENBERG, JEFFREY | 22 WOODSIDE ROAD SPRINGFIELD NJ 07081-2701 |
| ROSENBERG, KENNETH | 680 TEMPLE HILLS DR LAGUNA BEACH CA 92651 |
| ROSENBERG, LIZ | 32 HIGHLAND AVE BINGHAMTON NY 13905 |
| ROSENBERG, MARC | 5075 EAST VALLEY ROAD CENTER VALLEY PA 18034 |
| ROSENBERG, MARION LIGNANA | 45 W 10TH ST NEW YORK NY 10011 |
| ROSENBERG, MARK A | 741 FOREST AVE WESTFIELD NJ 07090 |
| ROSENBERG, MARTHA | 1820 ASBURY EVANSTON IL 60201 |
| ROSENBERG, MEGAN | 2434 W. WARNER AVE. CHICAGO IL 60618 |
| ROSENBERG, MILTON J | 1448 N.LAKESHORE DR APT. 4C CHICAGO IL 60610 |
| ROSENBERG, STEPHEN L | 3681 SW 3 AVE MIAMI FL 33145 |
| ROSENBERG, STEVEN M | 70 W. HURON ST APT. 1705 CHICAGO IL 60654 |
| ROSENBERG, STUART J | PO BOX 6257 EVANSTON IL 60204 |
| ROSENBERG,ARNOLD L | 2439 TREASURE ISLE DRIVE A6 PALM BEACH GARDENS FL 33410-1359 |
| ROSENBLATT, ARTHUR S | BOX 563 393 BECKLEY BOG RD NORFOLK CT 06058 |
| ROSENBLATT, HENRIETTA A | 1208 GARDEN AVENUE ALLENTOWN PA 18103 |
| ROSENBLATT,JOSEPH S | 7320 LAKE CIRCLE DRIVE MARGATE FL 33063 |
| ROSENBLATT,MOLLY L | 1121 ANTONINE STREET APT. #2 NEW ORLEANS LA 70115 |

| Claim Name | Address Information |
|---|---|
| ROSENBLATT,SUSANNAH I | 3356 TALEEN CT. ANNANDALE VA 22003 |
| ROSENBLEETH, CHERYL A | 18918 CLOUD LAKE CIRCLE BOCA RATON FL 33496 |
| ROSENBLOOM, STEVE | 1202 SANDHURST DR. BUFFALO GROVE IL 60089 |
| ROSENBLUM, JODI | 17607 NW 8TH ST PEMBROKE PINES FL 33029 |
| ROSENBLUM, MATTHEW | 361 ARNINGTON LN GRAYSLAKE IL 60030 |
| ROSENBLUM, STEPHANIE J | 2433 S. LAUREL AVE. SANFORD FL 32771 |
| ROSENBURG, DEAN | 18906 OLD BB HWY HOLT MO 64048 |
| ROSENBURG,HOPE | 10901 NW 12TH DRIVE PLANTATION FL 33322 |
| ROSENCRANS, DOROTHY | 10643 BOCA WOODS LANE BOCA RATON FL 33428 |
| ROSENDALE,KATE C | 2850 N. SHERIDAN CHICAGO IL 60657 |
| ROSENDO A TORO | 636 CAMBRIDGE DRIVE BURBANK CA 91504 |
| ROSENFELD, AUSTEN | 13745 1/4 MULHOLLAND DR BEVERLY HILLS CA 90210 |
| ROSENFELD, HANK | 241 MARINE STREET  APT 2 SANTA MONICA CA 90405 |
| ROSENFELD, LARRIE M | 333 N. SCREENLAND APT#220 BURBANK CA 91505 |
| ROSENFELD, RICHARD | 8411 ROANOKE DRIVE ST LOUIS MO 63121 |
| ROSENGARDEN, STEVEN | 4802 E. LAKE SHORE DR. WONDER LAKE IL 60097 |
| ROSENHAUSE, SHARON | 2100 S OCEAN LANE  UNIT 708 FT LAUDERDALE FL 33316 |
| ROSENQUEST,MARIA I | 6020 BENT PINE DRIVE #2737 ORLANDO FL 32822 |
| ROSENTHAL PARTNERS | 3 BETHESDA METRO CENTER #900 BETHESDA MD 20814 |
| ROSENTHAL, DAVID R | 15 OLD ELM COURT LUTHERVILLE MD 21093 |
| ROSENTHAL, FRANK | 1002 WOODSHIRE LN STREET MD 21154 |
| ROSENTHAL, LARRY | 5156 MORSE AVE. SKOKIE IL 60077 |
| ROSENTHAL, LEE MERRIT | 225 EAST NORTH STREET APT 2500 INDIANAPOLIS IN 46204 |
| ROSENTHAL, MYRON | 137 PROSPECT AVE. HIGHLAND PARK IL 60035 |
| ROSENTHAL, PAMELA | 6234A N. CICERO AVE CHICAGO IL 60646 |
| ROSENTHAL, PHIL D | 1335 N. ASTOR #3B CHICAGO IL 60610 |
| ROSENTHAL, SANDRA | 3532 N. DAMEN AVE. CHICAGO IL 60618 |
| ROSENTHAL,STEPHEN | 24 LOCUST AVENUE APT 17 ISLIP NY 11751 |
| ROSENTRETER, PAULA D | 1322 S. PRAIRIE AVE. UNIT 1803 CHICAGO IL 60605 |
| ROSERO,FANNY R | 3180 W TERANIMAR DR ANAHEIM CA 92804 |
| ROSERO,MARJORIE F | 3301 TYBURN STREET LOS ANGELES CA 90039 |
| ROSETH, DAVID | 1708 W. WELLINGTON CHICAGO IL 60657 |
| ROSEVILLE TOYOTA | 700 AUTO MALL DRIVE ROSEVILLE CA 95661 |
| ROSEVILLE TOYOTA | 700 AUTOMALL DR ROSEVILLE CA 95661-3024 |
| ROSEWOOD RESTAURANT | 9421 WEST HIGGINS ROAD ROSEMONT IL 60018 |
| ROSHAN, MEDINA | 2908 GEORGE HOWARD WAY DAVIDSONVILLE MD 21035 |
| ROSIE CHAPMAN | 2126 N SANTA FE ST SANTA ANA CA 92705 |
| ROSIE G SAMUELS | 3656 5TH AVENUE LOS ANGELES CA 90018 |
| ROSIER, ROBYN C | 8602 NW 35TH STREET APT 3 CORAL SPRINGS FL 33065 |
| ROSILLO, JAVIER F | 901 NE 14TH AVENUE APT 104 HALLANDALE FL 33009 |
| ROSINSKI, WILLIAM J | 9456 PERTH CIRCLE TINLEY PARK IL 60487 |
| ROSINSKI,MICHAEL | 2000 CRYSTAL SPRINGS RD 15-26 SAN BRUNO CA 94066 |
| ROSKAMP, GENE | 1112 44TH ST ROCK ISLAND FL 61201 |
| ROSKENS,TRACY L | 631 CEDARWOOD DRIVE MANDEVILLE LA 70471 |
| ROSKO, JANE | 40 5TH ST N EMMAUS PA 18049 |
| ROSKO, JANE | 40 N 5TH ST EMMAUS PA 18049 |
| ROSKO-PHIL REAL ESTATE | 80 POMPTON AVE VERONA NJ 07044-2945 |
| ROSKOWSKI, JUDY | 2312 BRIXHAM AVE ORLANDO FL 32828 |
| ROSLYN WASCHITZ | 6291 NW 95TH LANE PARKLAND FL 33076 |

| Claim Name | Address Information |
|---|---|
| ROSLYN WATER DISTRICT | 24 WEST SHORE RD ROSLYN NY 11576 |
| ROSMAN ADJUSTMENT CORP | PO BOX 1247 NORTHBROOK IL 60065 |
| ROSNER, JESSICA | #3K 579 HUDSON NEW YORK NY 10014-5912 |
| ROSNER, JESSICA | C/O KINO 333 W. 39TH ST. NO.503 NEW YORK NY 10018 |
| ROSNER, LEAH | 784 COLUMBUS AVE  APT 12C NEW YORK NY 10025 |
| ROSQUIN,THOMAS | 4832 GRAYWOOD AVENUE LONG BEACH CA 90808 |
| ROSS BAKER | 35 WALTER AVENUE HIGHLAND PARK NJ 08904 |
| ROSS BROWN | 4799 CANTEBURY ST WESTLAKE CA 91362 |
| ROSS CATALANO | 42 CARDINAL LANE HAUPPAUGE NY 11788 |
| ROSS CHIROPRACTIC CENTER | 1002 W STATE ROAD 436 ALTAMONTE SPG FL 32714-2936 |
| ROSS CUTLERY & SHARPEN | 310 S BRDWAY LOS ANGELES CA 90013 |
| ROSS DENTAL & SPECIALTY | 3003 YAMATO RD STE C5 BOCA RATON FL 33434-5337 |
| ROSS E POULSEN | 2235 E. LIZBETH CT. ANAHEIM CA 92806 |
| ROSS EISENBREY | 3915 MC KINLEY ST NW WASHINGON DC 20015 |
| ROSS ENTERPRISES INC | 21 OTIS ST W BABYLON NY 11704 |
| ROSS JOHNSON | 3626 CODY ROAD SHERMAN OAKS CA 91403 |
| ROSS JR, HOWARD C | 3511 HERON AVENUE SW WYOMING MI 49509 |
| ROSS K. BAKER | 35 WALTER AVENUE HIGHLAND PARK NJ 08904 |
| ROSS KING | 10 HENSINGTON ROAD OXFORDSHIRE WOODSTOCK OX20  1JL UNITED KINGDOM |
| ROSS LINES | 1114 WEST ROYAL STREET LEBANON IN 46052 |
| ROSS LINES | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| ROSS MACKENZIE | 1077 SHALLOWELL ROAD SABOT VA 23103 |
| ROSS MOORE / MOORE & ASSOCIATES | 2615 PACIFIC COAST HIGHWAY HERMOSA BEACH CA 90254 |
| ROSS MOTORCARS | 174 EAST MAIN STREET TORRINGTON CT 06790 |
| ROSS NEWHAN | 2678 HARVEST CREST LANE CORONA CA 92881 |
| ROSS SIMONINI | 514 BISCAYNE DR. SAN RAFAEL CA 94901 |
| ROSS SIMONS/RDW GROUP, INC | 125 HOLDEN ST CLAUDETTE COYNE PROVIDENCE RI 02908 |
| ROSS TERRILL | HARVARD UNIVERSITY/FAIRBANK CENTER 1737 CAMBRIDGE STREET CAMBRIDGE MA 02138 |
| ROSS VIDEO | 8 JOHN STREET IROQUOIS ON K0E 1K0 CANADA |
| ROSS VIDEO INC | 8 JOHN STREET IROQUOIS ON K0E 1K0 CANADA |
| ROSS, ALEXANDER M | 200 WEST 26TH STREET  NO.18B NEW YORK NY 10001 |
| ROSS, AMANDA J | 2080 OTTAWA BEACH ROAD HOLLAND MI 49424 |
| ROSS, BRIAN | 9135 E TROY AVE INDIANAPOLIS IN 46239 |
| ROSS, CATHERINE | PETTY CASH CUSTODIAN 2501 WEST BRADLEY PLACE CHICAGO IL 60618 |
| ROSS, CATHERINE A | 3740 N. LAKESHORE DR. UNIT 1A CHICAGO IL 60613 |
| ROSS, CYNTHIA L | 85 RED MOUNTAIN LANE NEW RINGGOLD PA 17960 |
| ROSS, DANA R | 664 W. SAN ANDRES THOUSAND OAKS CA 91360 |
| ROSS, DAVID J. | 9744 RAVINIA LANE, #3A ORLAND PARK IL 60462 |
| ROSS, DELANO | 2921 S. MICHIGAN AVE. NO.301 CHICAGO IL 60616 |
| ROSS, DIXON & BELL | MS. LAURA CHORVAT 55 W. MONROE ST. #3000 CHICAGO IL 60603-5111 |
| ROSS, GERALDINE | 229 SYCAMORE AVE NEWPORT NEWS VA 23607 |
| ROSS, HANNAH | 2047 IVAR AVE  NO.2047 LOS ANGELES CA 90068 |
| ROSS, JAMES A | 10584 JASON COURT COLUMBIA MD 21044 |
| ROSS, JENNIFER | 18053 43RD ROAD NORTH LOXAHATCHEE FL 33470 |
| ROSS, JOHN M | 408 WEBSTER ST BEL AIR MD 21014-3235 |
| ROSS, MATTHEW | 47 167ND PLACE CALUMET CITY IL 60409 |
| ROSS, MICHAEL | 1702 NEELY AVE EAST POINT GA 30344 |
| ROSS, MICHAEL | 8855 APPIAN WAY LOS ANGELES CA 90046 |
| ROSS, MICHAEL D | 5909 ABBEY ROAD TAMARAC FL 33321 |

| Claim Name | Address Information |
|------------|---------------------|
| ROSS, MICHAEL J | 5340 N. LOWELL #505 CHICAGO IL 60630 |
| ROSS, MOISES | 3313 N PROSPECT AVENUE ROSEMEAD CA 91770 |
| ROSS, NATHAN | 2326 MAPLE ROAD HOMEWOOD IL 60430 |
| ROSS, NEIL MICHAEL | 4943 W. AINSLIE CHICAGO IL 60630 |
| ROSS, PETER | 195 CHRYSTICK NO.809E NEW YORK NY 10002 |
| ROSS, PETER | 195 CHRYSTIE  NO.809E NEW YORK NY 10002 |
| ROSS, PHILLIP | 2461 NE 200 ST MIAMI FL 33180 |
| ROSS, RON | 3290 OCEAN HARBOR DR OCEANSIDE NY 11572 |
| ROSS, SAMUEL | 441  E. 111TH PLACE CHICAGO IL 60628 |
| ROSS, STEPHEN L | 172 FARMSTEAD LANE GLASTONBURY CT 06033 |
| ROSS, STEVEN | 492 SOUTH AVE. GLENCOE IL 60022 |
| ROSS, STEVEN J | 17051 EMBASSY DR. ENCINO CA 91316 |
| ROSS, VICTOR L | 185 PEMBROKE STREET HARTFORD CT 06112 |
| ROSS,BENJAMIN J | 9345 AVERS AVENUE EVANSTON IL 60203 |
| ROSS,BRIAN M | 966 NORTH 700 WEST GREENFIELD IN 46140 |
| ROSS,CINDY | 85 RED MOUNTAIN LANE NEW RINGGOLD PA 17960 |
| ROSS,CYNTHIA M | 2588 HIGH RIDGE RD STAMFORD CT 06903-1709 |
| ROSS,CYNTHIA M M | 2588 HIGH RIDGE RD STAMFORD CT 06903-1709 |
| ROSS,DARREN J | 548 CAREN DRIVE BUFFALO GROVE IL 60089 |
| ROSS,DAVID B | 43 GLENMORE STREET SPRINGFIELD MA 01129 |
| ROSS,DEBRA L | 10864 NW 8TH STREET PEMBROKE PINES FL 33026 |
| ROSS,DWAYNE F | 635 CRESTA CIRCLE WEST PALM BEACH FL 33413 |
| ROSS,GIANLUIGI | 8359 CHADWOOD LN W DR APT. #3C INDIANAPOLIS IN 46268 |
| ROSS,GLORIA J | 1537 EAGLE MELROSE PARK IL 60160 |
| ROSS,IVAN F | 721 SOUTHVIEW ROAD APT F ARCADIA CA 91007 |
| ROSS,KIRSTEN A | 92 VANCORTLANDT PK. SOUTH BRONX NY 10463 |
| ROSS,KYLE | 655 GLADES CIRCLE APT 221 ALTAMONTE SPRINGS FL 32714 |
| ROSS,NICOLE D | 2433 MAIN STREET WHITEHALL PA 18052 |
| ROSS,SANDRA D | 1454 DEXTER STREET DENVER CO 80220 |
| ROSS,SHEAU-MING KUO | 2719 PAYNE STREET EVANSTON IL 60201 |
| ROSS-MILES, KARLA EVON | 870 LUCAS CREEK RD   NO.70 NEWPORT NEWS VA 23608 |
| ROSSANA ECHEGARAY-LOPES | 109 WEST WALNUT STREE FARMINGDALE NY 11735 |
| ROSSELLES METALS INC | 9070 NW 36TH AV MIAMI FL 33147 |
| ROSSETTI, VINCENT | 4444 MADISON AVE. BROOKFIELD IL 60513 |
| ROSSI, DAVID | 4972 HIGHLAND OAKS WAY SE MABLETON GA 30126 |
| ROSSI, DEBRA | 6776 N. IONIA CHICAGO IL 60646 |
| ROSSI, DOUGLAS A & PAULA | 38 SHERIDAN STREET HUNTINGTON NY 11743 |
| ROSSI, HARRY | 725 S SEMINARY AVE PARK RIDGE IL 60068 |
| ROSSI, JAMES B | 167 HERITAGE DRIVE NAUGATUCK CT 06770 |
| ROSSI, JAMES J | 4615 WILKENS AVE. BALTIMORE MD 21229 |
| ROSSI, JOHN M | 2691 CARAMBOLA CIRCLE N COCONUT CREEK FL 33066 |
| ROSSI, JULIEANN C | 301 SW 64TH AVENUE MARGATE FL 33068 |
| ROSSI, LIU P | 4615 WILKENS AVENUE BALTIMORE MD 21229 |
| ROSSI, MAUREEN LEDDEN | 8 ST NICHOLAS AVE SMITHTOWN NY 11787 |
| ROSSI, PHILLIP | 6493 N NORTHWEST HWY APT 308 CHICAGO IL 60631-1893 |
| ROSSI, ROBERT | 2043 WALNUT RIDGE AVE. BATON ROUGE LA 70816 |
| ROSSI,MATTHEW R | 32 POLO DRIVE SOUTH BARRINGTON IL 60010 |
| ROSSI,ROBERT J | 2043 WALNUT RIDGE AVE BATON ROUGE LA 70816 |
| ROSSIEN,SHARON H | 1601 NW 87TH LANE PLANTATION FL 33322 |

| Claim Name | Address Information |
|---|---|
| ROSSING, MELISSA | 7 AMARYLLIS DR WINDSOR CT 06095 |
| ROSSING, MELISSA G | AMARYLLIS DR ROSSING, MELISSA G WINDSOR CT 06095 |
| ROSSING, RACHEL | 7 ARMARYLLIS DR WINDSOR CT 06095 |
| ROSSINO,STEVEN | 3 GLENMERE WAY HOLBROOK NY 11741 |
| ROSSNER, ROSEMARY A | 113 JOSEPH ROAD NORTHAMPTON PA 18067 |
| ROSSOF, REBECCA | 5415 N. SHERIDAN APT # 3006 CHICAGO IL 60640 |
| ROSTAD, LIANNE M | 545 KENORA DR. MILLERSVILLE MD 21108 |
| ROSTON, THOMAS | 135 EASTERN PRKWAY        NO.7F BROOKLYN NY 11238 |
| ROSWELL DAILY RECORD | 2301 NORTH MAIN STREET ATTN: LEGAL COUNSEL ROSWELL NM 88201 |
| ROSWELL DAILY RECORD | PO BOX 1897 ROSWELL NM 88201 |
| ROSWELL JONES | 2252 FLOWER CREEK LN HACIENDA HEIGHTS CA 91745 |
| ROTALO,VINCENT J | 5718 FOUNTAIN HOLLYWOOD CA 90028 |
| ROTARY CLUB OF L.A. | 900 WILSHIRE BLVD NO. 418 LOS ANGELES CA 90018 |
| ROTARY CLUB OF SEATTLE | 1215 4TH AVE NO.1118 SEATTLE WA 98161 |
| ROTARY CLUB OF WOODLAND HILLS | PO BOX 144 WOODLAND HILLS CA 91365-0144 |
| ROTATION DYNAMICS CORP | 33 HAYES MEMORIAL DR MARLBORO MA 01752 |
| ROTATION DYNAMICS CORP | 2512 W 24TH ST CHICAGO IL 60608 |
| ROTATION DYNAMICS CORP | 5708 RELIABLE PARKWAY CHICAGO IL 60686-0057 |
| ROTBERG, ROBERT | 14 BARBERRY ROAD LEXINGTON MA 02421 |
| ROTELLA, CARLO | 53 BEACONSFIELDS ROAD BROOKLINE MA 02445 |
| ROTELLA, SEBASTIAN | PARIS BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| ROTELLA,SEBASTIAN | 4701 WILLARD APT. 1431 CHEVY CHASE MD 20815 |
| ROTELLE DEVELOPMENT | 219 NIANTIC RD BARTO PA 19504-9300 |
| ROTEM,DAVID | 4 TAMARACK DRIVE LIVINGSTON NJ 07039 |
| ROTEN,ANGELA K | 2235 MAIN STREET GLASTONBURY CT 06033 |
| ROTENIZER, JENNIFER | 624B W 1ST ST WINSTON SALEM NC 27101-3738 |
| ROTERMUND, CINDY | 654 BERKLEY AVENUE ELMHURST IL 60126 |
| ROTH FURNITURE | 645 N JORDAN ST ALLENTOWN PA 18102-2534 |
| ROTH, AARON | 110 BEACHVIEW AVE NO. 226 BRIDGEPORT CT 06605 |
| ROTH, CHERI | 1957 LINDEN LN WHITEHALL PA 18052 |
| ROTH, CHRISTOPHER | 1700 RIDGECREST DR. HAMPSHIRE IL 60140 |
| ROTH, CHRISTOPHER | 1700 RIDGECREST DR HAMPSHIRE IL 60140-7101 |
| ROTH, JOSEPH T | 1625 MARSHALL STREET SW ALLENTOWN PA 18103 |
| ROTH, KATHERINE | 1616 W JULLIAN ST CHICAGO IL 60622 |
| ROTH, MATTHEW C | 3524 ELM AVENUE BALTIMORE MD 21211 |
| ROTH, MELISSA | 1002 N 15TH ST ALLENTOWN PA 18102 |
| ROTH, MICHAEL | 269 HIGH ST MIDDLETOWN CT 06457 |
| ROTH, PAUL | 8635 GREAT COVE DR ORLANDO FL 32819-4134 |
| ROTH, SALLY L | 6688 JOLIET ROAD APT# 177 INDIAN HEAD PARK IL 60525 |
| ROTH, SAMANTHA | 36 GANT CIRCLE STREAMWOOD IL 60107 |
| ROTH, SANDRA | 164 E. DRUMMOND AVE. GLENDALE HEIGHTS IL 60139 |
| ROTH, STEVE | 347 WILD TURKEY RD LYNCHBURG VA 24502-4685 |
| ROTH, STEVE | 5555 N SHERIDAN RD APT 905 CHICAGO IL 60640-1614 |
| ROTH, SUSAN | 1630 N. HARDING AVE CHICAGO IL 60647 |
| ROTH, ZACHARY PINCUS | 1050 12 STREET NO.5 SANTA MONICA CA 90403 |
| ROTH, ZACHARY R | 620 PARKWOOD ST NE GRAND RAPIDS MI 49503-3414 |
| ROTH,ANDREW C | 130 COURTLAND PL BEL AIR MD 21014 |
| ROTH,BENJAMIN J | 3616 OAK RIDGE DRIVE SLATINGTON PA 18080 |
| ROTH,JAMES | 4 SPYGLASS LANE EAST SETAUKET NY 11733 |

| Claim Name | Address Information |
|---|---|
| ROTH,MARK D | 83 N COWLEY RD RIVERSIDE IL 60546-2041 |
| ROTH,RICHARD R | 1100 KETNER ST APT 1109 DAVENPORT FL 33897 |
| ROTH,THOMAS | 3406 MUSSELMAN CT WHITEHALL PA 18052 |
| ROTHBAUER, ALAN EDWARD | 9027 HEATHWOODS CIRCLE NILES IL 60714 |
| ROTHBAUM, MARC BENJAMINE | 11111 DITCH RD CARMEL IN 46032-8705 |
| ROTHBERG,ADAM J | 1133 N DEARBORN CHICAGO IL 60610 |
| ROTHCHILD, SUSAN | 315 SURREY LN. BLOOMINGDALE IL 60108 |
| ROTHCHILDS ORTHOPEDICS | 300 MILL STREET SALISBURY MD 21801 |
| ROTHE, VIRGINIA W | 1621 WILLOW ST. AUSTIN TX 78702 |
| ROTHENBERG,ARLENE A | 9761 NW 25TH STREET SUNRISE FL 33322 |
| ROTHENBERG,HENRY L | 1706 BRYN MAWR COURT GERMANTOWN TN 65201 |
| ROTHFELD,MICHAEL | 4531 HILLVIEW WAY SACRAMENTO CA 95822-1613 |
| ROTHFIELD, ARIEL | 2529 EAGLE RUN CIRCLE WESTON FL 33327 |
| ROTHGEB, JOSEPH | 7 LESLIE AVENUE BALTIMORE MD 21236 |
| ROTHKOPF, MICHAEL | 102 ARTHUR  AVE. CLARENDON HILLS IL 60514 |
| ROTHKOPF, MICHAEL | 117 TUTTLE AVE CLARENDON HLS IL 60514-1155 |
| ROTHLEUTNER, KRIS | 708 W. SCHUBERT UNIT B CHICAGO IL 60614 |
| ROTHLISBERGER, KATHERINE | 1003 TIOGA COURT CAROL STREAM IL 60188 |
| ROTHMAN, JUDITH | 8 ELMHURST RD. BALTIMORE MD 21210 |
| ROTHMAN, JULIE | 106 LONGWOOD RD BALTIMORE MD 21210 |
| ROTHMAN, MICHAEL K. | 11706 NW 47TH STREET CORAL SPRINGS FL 33076 |
| ROTHMAN,SHARON | 634 GRAN PASEO DR. ORLANDO FL 32825 |
| ROTHROCK | 15TH ST & RT 22 ALLENTOWN PA 18104 |
| ROTHROCK DODGE DATSUN | 15TH ST & RT 22 ALLENTOWN PA 18104 |
| ROTHSCHILD, LAWRENCE L. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| ROTHSCHILD, LAWRENCE LEE | 4508 W CULBREATH TAMPA FL 33609 |
| ROTHSCHILD, RICHARD | 1131 FAIR OAKS AVENUE OAK PARK IL 60302 |
| ROTHSTEIN, LANCE | CMR 451 BOX 181 APO AE 09754-0002 |
| ROTHSTEIN, RICHARD | P O BOX 301 SOUTH WELLFLEET MA 02663 |
| ROTHSTEIN,DAVID | 423-B NEPONSET STREET NORWOOD MA 02062 |
| ROTHSTEIN,REGINA A | 103 SARATOGA AVENUE FL #2 SOUTH GLENS FALLS NY 12803 |
| ROTMAN,STUART J | 61 LINCOLN ROAD SHARON MA 02067 |
| ROTO LINCOLN MERCURY SUBARU | 1555 E RAND RD ARLINGTON HEIGHTS IL 60004-4380 |
| ROTO ROOTER PLUMBING AND SERVICE CO | 319 UNION AVE POMONA CA 91768 |
| ROTOHOG COM | 5933 W CENTURY BLVD  STE 840 LOS ANGELES CA 90045 |
| ROTOLO,MICHAEL | 787 WARREN AVE. THORNWOOD NY 10594 |
| ROTONICS MANUFACTURING INC | 17038 SOUTH FIGUEROA STREET GARDENA CA 90248 |
| ROTSKOFF, LORI E | 11 FERNWOOD RD LARCHMONT NY 10538 |
| ROTSTEIN & SHIFFMAN | 309 OAKRIDGE BLVD STE B DAYTONA BEACH FL 32118-4092 |
| ROTT, RICHARD | 502 BRIAR PL CHICAGO IL 60657 |
| ROTTMAN, SHERRY | 4961 NW 17TH ST LAUDERHILL FL 33313 |
| ROTTMAN,SHERRY B | 4961 NW 17TH STREET LAUDERHILL FL 33313 |
| ROTUNNO, DEBORAH G | 1943 SOMERSET LANE WHEATON IL 60187 |
| ROUCHON, THIERRY | 36 RUE DE FER A MOULIN PARIS 75005 FRANCE |
| ROUCKA, TONI | 740  288TH AVE. BURLINGTON WI 53105 |
| ROUCO, WERLIN R | 8801 SW 114TH TER HIALEAH FL 33018 |
| ROUGE ARTISTS | 2433 BOONE AVE VENICE CA 90291 |
| ROUGEOT,JONATHAN | 336 E. 5TH ST. APT. #2RW NEW YORK NY 10003 |
| ROUGGIE, PAUL MICHAEL | 6244 SHIRLEY AVE TARZANA CA 91335-6546 |

| Claim Name | Address Information |
| --- | --- |
| ROULIER, JOSEPH C | 1228 ASHTON LANE NAPERVILLE IL 60540 |
| ROULO, JOHN | 14644 MICHIGAN AVE. DOLTON IL 60419 |
| ROUM, DARRELL | 5217 PARLIAMENT PL. ROCKFORD IL 61107 |
| ROUNCE, ROBERT R | 164 MORGAN FARMS DRIVE SOUTH WINDSOR CT 06074 |
| ROUND 2 | 10866 WILSHIRE BLVD., SUITE 900 LOS ANGELES CA 90024 |
| ROUND 2 COMMUNICATIONS, LLC | 10866 WILSHIRE BLVD #900 LOS ANGELES CA 90024 |
| ROUND LAKE KNIGHTS OF COLUMBUS | MR. ED LUBY 33561 N. OAK DR. INGLESIDE IL 60041 |
| ROUND ROCK LEADER | P.O. BOX 459 ATTN: LEGAL COUNSEL ROUND ROCK TX 78680 |
| ROUND TABLE FAMILY CHARITIES | 1320 WILLOW PASS RD STE 600 CONCORD CA 94520 |
| ROUNDTREE, BILLY L | 14441 CARNELL STREET WHITTIER CA 90603 |
| ROUNDTREE, DEBORAH D | 120 W LEE RD DELRAY BEACH FL 33445 |
| ROUNDTREE-DENSON, SHIRTERIA | 1307 11TH STREET WEST PALM BEACH FL 33401 |
| ROUNDTREE-DENSON, SHIRTERIA | 1307 11TH STREET WEST PALM BEACH FL 33410 |
| ROUNTREE, JOHN P | 1025 W. CYPRESS COVINA CA 91722 |
| ROUNTREE, ROBERT | 3230 S.W. 4 STREET DEERFIELD BEACH FL 33442 |
| ROUNTREE,DEREK | 1748 STATE STREET #5 SOUTH PASADENA CA 91030 |
| ROURKE, LISA MARIE | 14509 SUSSEX CT. APT. M4 OAK FOREST IL 60452 |
| ROUSE JR, ROBERT L | 509 DORA AVE TAVARES FL 32778 |
| ROUSE, DARRON | 944 E 72ND ST CHICAGO IL 60619 |
| ROUSE, RONALD LAVON | 403 N ST CLAIR ABRAMS AVE TAVARES FL 32778 |
| ROUSE,CONSWELLO | 2701 CLAFLIN COURT BALTIMORE MD 21225 |
| ROUSE,DANIEL F | 1266 BURGOYNE AVENUE HUDSON FALLS NY 12839 |
| ROUSSEAU, MARIA G | 14120 BORA DR LA MIRADA CA 90638 |
| ROUSTAN,WAYNE K | 3855 SW 168TH TERRACE MIRAMAR FL 33027 |
| ROUSUCK, JUDITH W. | 1981 GREENBERRY RD. BALTIMORE MD 21209 |
| ROUTE 40 BUSINESS ASSOCIATION | PO BOX 54 JOPPA MD 21085 |
| ROUTE 66 MOTORSPORTS | 1621 PORTLAND COLBALT ROAD PORTLAND CT 06480 |
| ROUTE 83 AUTO CENTER | 133 WEST RD ELLINGTON CT 06029 |
| ROUTESMART TECHNOLOGIES INC | 235 E JERICHO TURNPIKE MINEOLA NY 11501 |
| ROUTESMART TECHNOLOGIES INC | 8850 STANFORD BLVDNO. 2600 COLUMBIA MD 21045 |
| ROUTESMART TECHNOLOGIES, INC | 8850 STANFORD BLVD STE 2600 COLUMBIA MD 21045 |
| ROUTH, DANIEL | 511 CAAPITOL LANDING RD WILLIAMSBURG VA 23185-4318 |
| ROUTH, DANIEL O | 511 CAPITOL LANDING RD WILLIAMSBURG VA 23185-4318 |
| ROUTHENSTEIN, WENDY REICHEL | 96 BRAELOCH DRIVE OCOEE FL 34761 |
| ROUTT, ALAN | 3535 SYDNEY TERRACE COLORADO SPRINGS CO 80920 |
| ROVALINO, CARLOS | 14 VINCENT DR SIMSBURY CT 06070 |
| ROVALINO,CARLOS A | 14 VINCENT DRIVE SIMSBURY CT 06070 |
| ROVANNARY KHAT | 1356 BENNETT AV LONG BEACH CA 90804 |
| ROVILLOS,EVA | 310 S JEFFERSON ST APT 3E PLACENTIA CA 92870-5461 |
| ROVION INC | PO BOX 9 REISTERSTOWN MD 21136 |
| ROW, STEPHEN E | 221 YORK ROAD GREENVILLE NC 27858 |
| ROWAN, MICHAEL | 1442 OCEAN AVE BOHEMIA NY 11716 |
| ROWAN, MICHELLE | 3130 N. LAKE SHORE DR. #1401 CHICAGO IL 60657 |
| ROWAN,EDWARD D | 2003 KENNICOTT ROAD BALTIMORE MD 21244 |
| ROWCLIFF, JASON | 3285 WESTMINISTER AVE DECATUR IL 62522 |
| ROWE SR,HUGH A | 7615 NW 72ND WAY TAMARAC FL 33321 |
| ROWE, ANDRE | 3704 SW 30TH AVE FT LAUDERDALE FL 33312 |
| ROWE, ANDRE | 4741 NW 19CT FT LAUDERDALE FL 33313 |
| ROWE, BERNADITTE | 619 MERIDIAN WAY ANTIOCH IL 60002 |

| Claim Name | Address Information |
|---|---|
| ROWE, HARLESS | C/O ARNOLD SILBINGER 1338 SULPHER SPRING RD BALTIMORE MD 21227-2791 |
| ROWE, HARLESS J | 1919 GRANT AVENUE BALTIMORE MD 21227 |
| ROWE, PEGGY | 9500 H AMBERLEIGH LANE PERRY HALL MD 21128 |
| ROWE, SONYA | 2808 NW 7TH ST FT LAUDERDALE FL 33311 |
| ROWE,JAMIE L. | 3500 S. GREENVILLE ST APT G24 SANTA ANA CA 92704 |
| ROWE,KEVIN | 705 W DUELL STREET AZUSA CA 91702 |
| ROWELL, ELIZABETH M | 8234 S. KIMBARK CHICAGO IL 60619 |
| ROWELL, KAREN M | 68 SNIPSIC LAKE RD ELLINGTON CT 06029 |
| ROWELL, MAC | 1626 GLENVIEW ROAD GLENVIEW IL 60025 |
| ROWELL, WAYNE | 128 NOTCH RD BOLTON CT 06043 |
| ROWELL,CHRISTINA | 1887 POINCIANA RD. WINTER PARK FL 32792 |
| ROWENA LYNCH | 1564  6TH ST WEST PALM BCH FL 33401 |
| ROWLAND NEWS SERVICE, INC. | 175 2510 E SUNSET RD  STE 5 LAS VEGAS CA 89120-3500 |
| ROWLAND, CHARLES D | 809 E. OLD PHILADELPHIA RD. ELKTON MD 21921 |
| ROWLAND, JAMES D | BOX 300 VICTORIA STATION WESTMOUNT QC H3Z 2V5 CANADA |
| ROWLAND, JIMMY | PINE ST WAKEFIELD VA 23888 |
| ROWLAND, JIMMY | 236 PINE ST WAKEFIELD VA 23888 |
| ROWLAND,CAROLINE E. | 1343 LEVERENZ RD. NAPERVILLE IL 60564 |
| ROWLAND,GARY B | 72 THOMPSON STREET HAMDEN CT 06518 |
| ROWLANDS,LYNETTE | 2239 NORTH LINCOLN CHICAGO IL 60614 |
| ROWLEY, CASEY | 4326 WOMACK DR COLORADO SPRINGS CO 80915 |
| ROWLEY, LEONARD C | 4312 O'DONOHUE DRIVE JOLIET IL 60431 |
| ROWLEY, STORER | 1311 LIVINGSTON STREET EVANSTON IL 60201 |
| ROWLEY, THERESA | 2500 N SEMINARY  NO.6E CHICAGO IL 60614 |
| ROWLINGS, ANGELA | 10 ORCHARD ST     NO.2 BOSTON MA 02130 |
| ROWSEY, BARBARA A. | 9334 SOUTH LAFAYETTE AVENUE CHICAGO IL 60620 |
| ROWZEE,BRYAN | 31 CEDARWOOD DRIVE QUEENSBURY NY 12804 |
| ROXANNE DUNBAR-ORTIZ | 1800 LEAVENWORTH SAN FRANCISCO CA 94109 |
| ROXANNE GRAVES | 4700 CRANSTON PLACE ORLANDO FL 32812 |
| ROXANNE JONES | 381 28TH STREET COPIAGUE NY 11726 |
| ROXANNE SCHOWE | 2021 MIDDLEBOROUGH RD ESSEX MD 21221-1515 |
| ROXAS, OSCAR | 9639 N. KOSTNER SKOKIE IL 60076 |
| ROXBERRY, BRENDA L | 1629 RADER AVENUE BETHLEHEM PA 18015 |
| ROXBERRY, MICHAEL J | 1629 RADER AVENUE BETHLEHEM PA 18015 |
| ROXY THEATRE | 2004 MAIN ST NORTHAMPTON PA 18067-1314 |
| ROY A BASS | 17100 SE 66TH ST. OKLAWAHA FL 32179 |
| ROY BAUMEISTER | FLORIDA STATE UNIVERSITY DEPARTMENT OF PSYCHOLOGY TALLAHASSEE FL 32306-1270 |
| ROY CLARK | 1750 63RD AVENUE, SOUTH ST. PETERSBURG FL 33712 |
| ROY DEL-CRUZZ | PO BOX 9735 GLENDALE CA 91226-0735 |
| ROY E SMOYER | THE VILLAGE AT WILLOW LANE 6488 ALBURTIS RD MACUNGIE PA 18062-0000 |
| ROY F DAMER | 610 W CORDIAL DES PLAINES IL 60018 |
| ROY G HILL | 7560 LARKSPUR DR BUENA PARK CA 90620 |
| ROY HELMS & ASSOCIATES | 575 COOKE ST STE  #A2820 HONOLULU HI 96813 |
| ROY HOFFMAN | 932 SEA CLIFF DRIVE FAIRHOPE AL 36532 |
| ROY INGELS | 1520 WINTER STREET KINGSBURG CA 93631 |
| ROY KNOPH | 167 LENOX ROAD HUNTINGTON STATION NY 11746 |
| ROY L SELLERS | 4237 JERRY AVENUE BALDWIN PARK CA 91706 |
| ROY M. WALLACK | PO BOX 5985 IRVINE CA |
| ROY MUSITELLI | 1922 LAYLA DR MEDFORD OR |

| Claim Name | Address Information |
| --- | --- |
| ROY ODELL | 15628 PESCADOS DR. LA MIRADA CA 90638 |
| ROY PETRO | 290 BUCKINGHAM DRIVE BETHLEHEM PA 18017 |
| ROY RIVENBURG | 134 S PINE ST ORGANGE CA 92866-1633 |
| ROY STANLEY | 7220 W JONQUIL NILES IL 60714-4749 |
| ROY STROM REFUSE REMOVAL | 1201 GREENWOOD AVENUE MAYWOOD IL 60153 |
| ROY TANABE | 2651 NICHOLS CANYON ROAD LOS ANGELES CA 90046 |
| ROY, CYNTHIA G | 69 S. JUNIPER DRIVE NORTH ARURORA IL 60542 |
| ROY, SUMIT | 680 N GREEN STREET UNIT 506 CHICAGO IL 60622 |
| ROY, TARRANCE L | 4337 W. 21ST CHICAGO IL 60623 |
| ROY,CHELSEA L. | 60 PINNEY STREET APT. #47 ELLINGTON CT 06029 |
| ROY,COURTENAY H | 8252 BERRYFIELD DRIVE BALTIMORE MD 21236 |
| ROY,LUANNE | 43 BALANCE ROCK ROAD UNIT 10 SEYMOUR CT 06483 |
| ROY,ROGER E | 1504 GRANVILLE LANE ORLANDO FL 32803 |
| ROYAL AUTO SERVICE | 98 WILLOW SPRING RD BALTIMORE MD 21222 |
| ROYAL CARIBBEAN | 2700 HOLLYWOOD BLVD HOLLYWOOD FL 33020-4808 |
| ROYAL CARIBBEAN | PO BOX 25545 MIAMI FL 33102-5545 |
| ROYAL CARIBBEAN CRUISE LINES | 903 S AMERICA WAY MIAMI FL 33132-2003 |
| ROYAL CARIBBEAN/MPG WW | 195 BROADWAY BRENDA MEURER NEW YORK NY 10007 |
| ROYAL CARRIBEAN | 3899 N FRONT STREET HARRISBURG PA 17110 |
| ROYAL FURNITURE | 637 CHESTNUT ST EMMAUS PA 18049-2224 |
| ROYAL GAZETTE | P.O. BOX 1025, 2 PAR-LA-VILLE RD ATTN: LEGAL COUNSEL HAMILTON |
| ROYAL LITHOGRAPHERS & ENVELOPE MFG | 4114 S PEORIA ST CHICAGO IL 60609-2521 |
| ROYAL NATIONWIDE INC | PO BOX 146 FRANKSVILLE WI 53126 |
| ROYAL PALM BEACH PANTHERS | PO BOX 464 LOXZHATCHEE FL 33470 |
| ROYAL PALM CITY ICE INC | 500 NE 185TH STREET MIAMI FL 33179 |
| ROYAL PALM MOTEL | 2811 NE 40TH CT LIGHTHOUSE POINT FL 33064-8463 |
| ROYAL PALMS RESORT & SPA | 5200 EAST CAMELBACK ROAD KAREN SEABERT, NATIONAL SALES MANAGER PHOENIX AZ 85018 |
| ROYAL PAPERS INC | 1939 S VANDEVENTER ST LOUIS MO 63110 |
| ROYAL PERFORMANCE GROUP | 2100 WESTERN CT        STE 80 LISLE IL 60532 |
| ROYAL PUBLISHING 01 OF 01 | 7620 N HARKER DR PEORIA IL 61615-1849 |
| ROYAL REFURBISHING | 19 PANNERS LANE FREDERICKSBURG VA 22406-4811 |
| ROYAL ST. CLOUD GOLF LINKS | 5310 MICHIGAN AVE SAINT CLOUD FL 34772-7524 |
| ROYAL TELEPHONE CABLE A2 | P. O. BOX 80 ROYAL IA 51357 |
| ROYAL VOLKSWAGEN | PO BOX 608267 ORLANDO FL 32860-8267 |
| ROYAL WASTE SERVICES INC | 187-40 HOLLIS AVE HOLLIS NY 11423 |
| ROYAL WHOLESALE ELECTRIC | 4309 DISTRICT BLVD. VERNON CA 90058 |
| ROYAL WOOD ASSOCIATES | 230 WEST 200 SOUTH, SUITE 3201 ROYAL WOOD OFFICE PLAZA SALT LAKE CITY UT |
| ROYAL WOOD ASSOCIATES | RE: SALT LAKE CITY 230 W 200 230 WEST 200 SOUTH SUITE 2115 SALT LAKE CITY UT 84101 |
| ROYAL WOOD OFFICE PLAZA | RE: SALT LAKE CITY 230 W 200 230 WEST 200 SOUTH SUITE 2115 SALT LAKE CITY UT 84101-3414 |
| ROYAL, DANIELLE C | 2300 ROUND ROAD A4 BALTIMORE MD 21225 |
| ROYALS, CAROLYN W | PO BOX 301 NORTH VA 23128 |
| ROYALTY JANITORIAL INC | PO BOX 270497 MILWAUKEE WI 53227 |
| ROYALTY JANITORIAL INC. | P.O. BOX 870497 ATTN: LEGAL DEPT MILWAUKEE WI 53227 |
| ROYALWOOD OFFICE PLAZA | 230 WEST 200 SOUTH SUITE 2115 SALT LAKE CITY UT 84101-3414 |
| ROYCE JONES | 6806 CR 1504 ATHENS TX 75751 |
| ROYCE NELSON | 8 TERN COURT ELKTON MD 21921 |
| ROYCE REID GRAPHIC DESIGN | 316 BODART LANE FORT WORTH TX 76108 |

| Claim Name | Address Information |
|---|---|
| ROYCE, MOLLY S | 6331 W HIGHLAND AVE APT 2D CHICAGO IL 60646-3738 |
| ROYCE,MOLLY S | 6331 WEST HIGHLAND #2D CHICAGO IL 60646 |
| ROYCE,SAMANTHA A | 47 PLEASANT STREET WINDSOR CT 06095 |
| ROYD TOLKIEN | STUDIO 59A  CHESSON ROAD LONDON, 149QT UNITED KINGDOM |
| ROYER OCKEN, JESSICA A | 2744 W HADDON AVE      3RD FLR CHICAGO IL 60622 |
| ROYER, ANDREW W | 4392 LEVELSIDE AVE LAKEWOOD CA 90712 |
| ROYER, MARTIN S | 1370 N. DEAN #2 CHICAGO IL 60622 |
| ROYER,CHRISTOPHER S | 3145 N. MONTICELLO AVE. #2 CHICAGO IL 60618 |
| ROYES, MARLON | 431 OCCONNELL DR EAST HARTFORD CT 06118 |
| ROYKO, JUDY | 2430 N ORCHARD CHICAGO IL 60614 |
| ROYKO, M DAVID | 137 FAIRVIEW AVENUE DEERFIELD IL 60015 |
| ROYLANCE, FRANK D | 1034 HIDDEN MOSS DRIVE HUNT VALLEY MD 21030 |
| ROYSDON, BENJAMIN C | 421 2ND AVENUE BETHLEHEM PA 18018 |
| ROYSE, DOUGLAS A | 9601 RIVERSIDE DR. UNIT A1 CORAL SPRINGS FL 33071 |
| ROZAIRE CAMARE | 1333 S DIXIE HWY      205 DEERFIELD BCH FL 33441 |
| ROZAK, RICHARD | 6057 W BERENICE CHICAGO IL 60634 |
| ROZALIA BINDAS | 2550 W AUGUSTA BLVD CHICAGO IL 60622 |
| ROZAS, ANGELA | 4445 N. WOLCOTT AVENUE APT #2S CHICAGO IL 60640 |
| ROZAS, JOSE A | 721 WETHERSFIELD AVENUE 3N HARTFORD CT 06114 |
| ROZEMA, ANDREW T | 10420 SHANER AVE NE ROCKFORD MI 49341 |
| ROZENBERG, BARRY | 1339 N. DEARBORN NO.16F CHICAGO IL 60610 |
| ROZIS,PAVLOS K | 763 S PLYMOUTH BLVD LOS ANGELES CA 90005-3722 |
| ROZKUSZKA, DANIEL E | 1413 S FAIRVIEW PARK RIDGE IL 60068 |
| ROZNER, BARRY | 130 MEYERSON WAY WHEELING IL 60090 |
| ROZSYPAL, JENNIFER | 910 W MADISON APT# 505 CHICAGO IL 60607 |
| ROZZO, MARK | 176 SEELY ST     NO.6D BROOKLYN NY 11218 |
| RPM ADVERTISING, INC | 222 S MORGAN ST STE 100 CHICAGO IL 60607-3094 |
| RPM SOLUTIONS GROUP | 8303 PULASKI HWY BALTIMORE MD 21237 |
| RPN SALES INC | 4451 N MILWAUKEE AVE CHICAGO IL 60630-3738 |
| RR BOWKER LLC | 630 CENTRAL AVE NEW PROVIDENCE NJ 07974 |
| RR CRANE INVESTMENT CORPORATION | 8966 COMANCHE AVE CHATSWORTH CA |
| RR CRANE INVESTMENT CORPORATION | RE: CHATSWORTH 8966 COMANCHE ATTN: ROBERT R. CRANE PO BOX 2957 CULVER CITY CA 90231 |
| RR CRANE INVESTMENTS INC | RE: CHATSWORTH 8966 COMANCHE PO BOX 572620 TARZANA CA 91357 |
| RR CRANE INVESTMENTS INC | PO BOX 572620 TARZANA CA 91357 |
| RR DONNELLEY | MORAN 9125 BACHMAN RD ORLANDO FL 32824 |
| RR DONNELLEY | 1000 WINDHAM PARKWAY BOLINGBROOK IL 60490 |
| RR DONNELLEY | PO BOX 730216 DALLAS TX 75373 |
| RRAZZ ENTERTAINMENT/STATE TH | 35 JOURNAL SQ STE 927 JERSEY CITY NJ 07306-4007 |
| RREEF | MARK SMITH 1301 W 22ND ST STE 602 OAK BROOK IL 60523 |
| RREEF AMERICA REIT II CORP D | 75 REMITTANCE DRIVE  SUITE 1624 CHICAGO IL 60674-1624 |
| RREEF AMERICA REIT II CORP VVV | 1301 W 22ND STREET  SUITE 602 OAK BROOK IL 60523 |
| RREEF AMERICA REIT II CORP VVV | 75 REMITTANCE DR  STE 6752 CHICAGO IL 60675-6752 |
| RREEF AMERICA REIT II CORP. VVV | RE: WEST ORANGE DISTRIBUTION 75 REMITTANCE DR., STE 6752; PROJ ID: 80.J73012, TEN:TORLASE00, LSE:LORLASE00 CHICAGO IL 60675-6752 |
| RREEF MANAGEMENT COMPANY | 3905 CENTER LOOP, SUITE 300 BUILDING 911 ORLANDO FL 32808 |
| RREEF MANAGEMENT COMPANY | RE: WEST ORANGE DISTRIBUTION 3000 MERCY DR. ORLANDO FL 32808 |
| RS DISTRIBUTION GROUP | 1507 E 53RD ST     STE 405 CHICAGO IL 60615 |
| RSA - ROCHESTER SOFTWARE ASSO., INC. | 69 CASCADE DR., SUITE 201 ROCHESTER NY 14614 |

| Claim Name | Address Information |
| --- | --- |
| RSC EQUIPMENT RENTAL | PO BOX 840514 DALLAS TX 75284-0514 |
| RSC EQUIPMENT RENTAL | 6929 E GREENWAY PARKWAY SUITE 200 SCOTTSDALE AZ 85254 |
| RSL RENTALS | 670 N MILWAUKEE AVE CHICAGO IL 60622 |
| RSSA HOME IMPROVEMENT CENTER, INC. | 122 W. BROADWAY ANAHEIM CA 92805 |
| RSUI CORPORATE OFFICE | 945 E PACES FERRY ROAD SUITE 1800 ATLANTA GA 30326 |
| RSUI GROUP INC | 945 EAST PACES FERRY ROAD SUITE 1800 ATLANTA GA 30326-1160 |
| RSUI INDEMNITY CORP | CORPORATE OFFICE 945 E PACES FERRY ROAD SUITE 1000 ATLANTA GA 30325 |
| RSUI INDEMNITY CORP | CORPORATE OFFICE 945 E PACES FERRY ROAD SUITE 1800 ATLANTA GA 30328 |
| RT ASSOCIATES INC | 3727 VENTURA DR ARLINGTON HEIGHTS IL 60004-7952 |
| RT-1 AUTO | 872 BOSTON POST ROAD WEST HAVEN CT 06516 |
| RTB ACQUISITION | 240 S LAKE PASADENA CA 91101 |
| RTC COMMUNICATIONS CORP. M | P O BOX 507 ROCHESTER IN 46975 |
| RTEC COMMUNICATIONS INC M | 5732 COUNTY ROAD 20B RIDGEVILLE CORNERS OH 43555 |
| RTG FURNITURE CORP | 11540 E HWY 92 SEFFNER FL 33584-5400 |
| RTI CABLE TV A9 | P. O. BOX 227 HALSEY OR 97348 |
| RTIME MEDIA & PROMOTIONS, AS AGENT | 5960 NORTH NEVA AVENUE CHICAGO IL 60631 |
| RTL CORPORATION | PO BOX 277 NORCO LA 70079 |
| RTM - REMOTE TRANSMISSION MANAGEMENT | 2491 ALLUVIAL AVE SUITE 40 CLOVIS CA 93611 |
| RTM - REMOTE TRANSMISSION MANAGEMENT | ATTN ROBERT DUTCHER 2491 ALLUVIAL AVENUE  SUITE 40 CLOVIS CA 93611 |
| RUACHO,GABRIELA | 3104 CHARLES STREET MELROSE PARK IL 60164 |
| RUARK, JOSH | 7637 E. STATE RD 47 WAVELAND IN 47989 |
| RUARK, STEVEN | 1784 WESTON AVENUE BALTIMORE MD 21234 |
| RUBALCAVA, MONICA CARDOZA | 847 MALTMAN AVE. LOS ANGELES CA 90026 |
| RUBALCAVA, RICHARD | 1838 RANSOM ROAD GLENDALE CA 91201 |
| RUBEL, CHARLES | 5137 N WOLCOTT    NO.2 CHICAGO IL 60640 |
| RUBEL, CHLOE | 124 EATONS NECK RD NORTHPORT NY 11768 |
| RUBELING-KAIN, NOAH | 421 WEST MAIN STREET EMMITSBURG MD 21727 |
| RUBEN CANO | 14346 WINDJAMMER DRIVE MORENO VALLEY CA 92553 |
| RUBEN ESCALANTE | 10822 CLEVELAND AV RIVERSIDE CA 92503 |
| RUBEN GUEVARA | 2618 PENNSYLVANIA AVE. LOS ANGELES CA 90033 |
| RUBEN HERNADEZ | 14541 GREENLEAF ST ATTN: RUBEN HERNANDEZ SHERMAN OAKS CA 91403 |
| RUBEN MONTELLANO | 18320 AVENUE C PERRIS CA 92570 |
| RUBEN,GERALD | 7730 VIA NAPOLI BURBANK CA 91504 |
| RUBENFELD,SAMUEL E | 43 BOWDOIN ROAD CENTEREACH NY 11720 |
| RUBENS, MAITRE | 10236 BOCA ENTRADA BLVD APT 207 BOCA RATON FL 33428 |
| RUBENSTEIN PUBLIC RELATIONS | 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| RUBENSTEIN, ANTHONY | 1121 N SWEETZER AVENUE LOS ANGELES CA 90069-3000 |
| RUBENSTEIN, DAVID | 2850A GLACIER WAY WAUCONDA IL 60084 |
| RUBENSTEIN, PAUL | 15 FAIRWAY CT BAY SHORE NY 11706 |
| RUBERT VELASQUEZ | 16440 S POST RD      203 DAVIE FL 33331 |
| RUBERT, DEBRA | 41 HOPKINS DR NEWINGTON CT 06111 |
| RUBERT,FELIX | 41 HOPKINS DRIVE NEWINGTON CT 06111 |
| RUBIN & LEVIN | 500 MAROTT CENTER 342 MASSACHUSETTS AVE INDIANAPOLIS IN 46204 |
| RUBIN ESQ, MELINDA A | 1 JACKSON AVENUE  BUILDING 1 HAMPTON BAYS NY 11946-2018 |
| RUBIN POSTAER AND ASSOCIATES | 2525 COLORADO AVE SANTA MONICA CA 90404 |
| RUBIN, BONNIE | 2125 MARSTON FLOSSMOOR IL 60422 |
| RUBIN, CHRIS | 3019 EFFIE STREET LOS ANGELES CA 90026 |
| RUBIN, DAVID | 51 ROBERTA AVE FARMINGVILLE NY 11738 |
| RUBIN, GARY | 19912 AVENIDA DESEO WALNUT CA 91789 |

| Claim Name | Address Information |
| --- | --- |
| RUBIN, HERBERT | C/O MR. JOEL HABERMAN 1900 FOSS PARK AVE. NORTH CHICAGO IL 60064 |
| RUBIN, JESSICA | 849 GRAMERCY DRIVE 212 LOS ANGELES CA 90005 |
| RUBIN, JOEL | 98 ARCADIA AVE PLAINVILLE CT 06062 |
| RUBIN, JOEL | 6334 SW 22ND CT MIRAMAR FL 33023 |
| RUBIN, MARTIN | 1155 E DEL MAR BLVD   NO.301 PASADENA CA 91106 |
| RUBIN, MICHELLE | 98 ARCADIA AVE RUBIN, MICHELLE PLAINVILLE CT 06062 |
| RUBIN, MICHELLE | 98 ARCADIA AVE PLAINVILLE CT 06062 |
| RUBIN, NOREEN M | 12572 NW 57 COURT CORAL SPRINGS FL 33076 |
| RUBIN,ALEXANDER J | 5188 ROCKY MOUNTAIN DRIVE CASTLE ROCK CO 80109 |
| RUBIN,ALISSA | 202 W. FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| RUBIN,BETH P | 1423 WILSON ROAD EAST MEADOW NY 11554 |
| RUBIN,DANIEL | 414 NORTH PAYNE STREET ALEXANDRA VA 22314 |
| RUBIN,JOEL A | 800 N. FORMOSA AVE. LOS ANGELES CA 90046 |
| RUBIN,STACEY | 1000 MARION AVE HIGHLAND PARK IL 60035-5130 |
| RUBINO, ROBERT | C/O PETER LEKAS 221 N. LASALLE ST. CHICAGO IL 60601 |
| RUBINO, ROSS | 126 S. PROSPECT AVE. PARK RIDGE IL 60068 |
| RUBINTON,NOEL | 4 PARKRIDGE CT HUNTINGTON NY 11743 |
| RUBIO, CARLOS | C/O GORDON & CENTRACCHIO 211 W. WACKER DR CHICAGO IL 60606 |
| RUBIO, CARLOS | 3332 W. BERTEAU AVE CHICAGO IL 60618 |
| RUBIO, HENRY | 2014 EAST CIENEGA AVENUE APT #A COVINA CA 91724 |
| RUBIO, MARCO A | 1337 SILVIUS SAN PEDRO CA 90731 |
| RUBIO, MAURICIO | 3712 CLARENCE AVE BERWYN IL 60402 |
| RUBIO,ARMANDO | 7859 WEXFORD AVE WHITTIER CA 90606 |
| RUBIO,DAVID R | 12429 HORTENSE STREET STUDIO CITY CA 91604 |
| RUBIO,WILLIAM | 7859 WEXFORD AVENUE WHITTIER CA 90606 |
| RUBLE,RACHAEL | 800 QUEEN ANNE AVENUE N. APT. #203 SEATTLE WA 98109 |
| RUBLOFF INC   [RUBLOFF INC R E] | 980 N MICHIGAN AVE CHICAGO IL 60611-4501 |
| RUBLOFF INC R E | 980 N MICHIGAN AVE CHICAGO IL 60611-4501 |
| RUBLOFF RESIDENTIAL PROPERTIES | 980 N MICHIGAN AVE CHICAGO IL 60611-4501 |
| RUBY GUERRA | 6415 RUBY ST LOS ANGELES CA 90042 |
| RUBY PRODUCTS | ATTN: ARTHUR SARYAN 12357 FOOTHILL BLVD SYLMAR CA 91342 |
| RUBY RIGGLEMAN | 117 SW 9 ST DELRAY BEACH FL 33444 |
| RUBY VALLEY CABLE CO A2 | P. O. BOX 153 SHERIDAN MT 59749 |
| RUBY, HOWARD E | 822 BAYVIEW DRIVE HERMOSA BEACH CA 90254 |
| RUBY, JEFFREY M | 1439 W. RASCHER APT. 1W CHICAGO IL 60640 |
| RUCK TOWSON FUNERAL HOME | 1050 YORK RD BALTIMORE MD 21204 |
| RUCKER, BRIAN P | 442 KINKAID CT DES PLAINES IL 60016 |
| RUCKER, HARRY G | 2179 NW 27TH TERRACE FORT LAUDERDALE FL 33311 |
| RUCKER, JULIAN | 314 STREAMSIDE DRIVE HARVEY IL 60426 |
| RUCKER, PASSIONE | 5604 NW 18TH ST LAUDERHILL FL 33313 |
| RUCKER, RYAN | 2912 STONEWALL LANE ATLANTA GA 30331 |
| RUCKER,ERIC | 49 COURT STREET WEST BABYLON NY 11704 |
| RUCKER,WILLIE,J | 1001 NW 18 COURT FORT LAUDERDALE FL 33311 |
| RUCKRIEGEL, AL | 672 OHIO ST. TERRE HAUTE IN 47807 |
| RUCKS, WILLIAM G | 317 W COOKE ST MT PULASKI IL 62548-1103 |
| RUDAT,BRANDON L | 444 S. CENTER ST. ORANGE CA 92866 |
| RUDD,ROBERT F | 514 COURTLAND PLACE BEL AIR MD 21014 |
| RUDDER DIGITAL SERVICES INC | 2980 COMMERS DR, SUITE 200 ATTN: LEGAL COUNSEL SAINT PAUL MN 55121-2370 |
| RUDDLE, MICHELLE M | 8119 BULLNECK RD BALTIMORE MD 21222 |

| Claim Name | Address Information |
|---|---|
| RUDDY,ERIC W | 3003 COLUMBIA AVENUE CAMP HILL PA 17011 |
| RUDE, STEVEN C | 11931 SW 11 CT DAVIE FL 33325 |
| RUDEN,DAVID E | 97 BEACHVIEW AVENUE BRIDGEPORT CT 06605 |
| RUDENKO, MAKSIM | 3559 S. HOME STREET BERWYN IL 60402 |
| RUDER, TIM | 10860 GROVEHAMPTON COURT RESTON VA 20194 |
| RUDMAN, DAVID | 96 POPLAR ST CHICOPEE MA 01013 |
| RUDMAN, MARISSA | 849 W OHIO UNIT #11 CHICAGO IL 60642 |
| RUDNER, FRANCES E | 2637 MOUNT CARMEL ROAD PARKTON MD 21120 |
| RUDOLFO ANAYA | 5324 CANADA VISTA PLACE, N. W. ALBUQUERQUE NM 87120 |
| RUDOLPH RENE | 2291  LINTON RIDGE CIR       B7 DELRAY BEACH FL 33444 |
| RUDOLPH, MARA | 9225 RAMBLEWOOD DR    NO.1016 CORAL SPRINGS FL 33071 |
| RUDOLPH, MARK | 3819 COCOPLUM CIRCLE COCONUT CREEK FL 33063 |
| RUDOLPH,BARBARA L | 436 E. LYNNWOOD STREET ALLENTOWN PA 18103 |
| RUDSTEIN, DAVID | 2252 W. ROSCOE ST. NO.3 CHICAGO IL 60618 |
| RUDY ADELSHIAN | 16572 WINDSOR AVENUE WHITTIER CA 90603 |
| RUDY AMELIO REAL ESTATE | 1348 W HAMILTON ST ALLENTOWN PA 18102 4329 |
| RUDY GRAIANI | 31 SALT BOX PATH AMITYVILLE NY 11701 |
| RUDY SMITH SERVICE INC | 425 N CLAIRBORNE NEW ORLEANS LA 70005 |
| RUDZINSKI, SHARON | 38 W PITTSTON ST ALLENTOWN PA 18103 |
| RUEB, DARREN C. | 63 GREENBRIER ROAD EAST HARTFORD CT 06118 |
| RUEDA, ADRIANA | 219 FOXTAIL DR. APT NO. B GREENACRES FL 33415 |
| RUEDA, ANGELA A | 43 MOUNTFORD ST  NO.1ST FL HARTFORD CT 06114 |
| RUEDAFLORES, ANNETTE M | 138 W AVENUE 30 LOS ANGELES CA 90031 |
| RUEDAS,ERIC | 9705 GUNN AVENUE WHITTIER CA 90605 |
| RUEGSEGGER, BOB | 6413 DREW DRIVE VIRGINIA BEACH VA 23464 |
| RUEHL, AMY F | 34 TERRACE DRIVE POQUOSON VA 23662 |
| RUELAS, DINA S | 333 WEST CALIFORNIA APT #202 PASADENA CA 91105 |
| RUELLO, PETER | 480 HALSTEAD AVENUE APT. 1F HARRISON NY 10528 |
| RUELO,KIM | 23W002 HACKBERRY DRIVE GLEN ELLYN IL 60137 |
| RUETERS NEW MEDIA | 3 TIMES SQUARE NEW YORK NY 10036 |
| RUFF, JESSE | 3700 W CERMAK RD NO.2 CHICAGO IL 60623 |
| RUFFASTO, CHRISTIAN | 4 ALMEDA AVE # NORTH WEST HARTFORD CT 06110-1201 |
| RUFFIN, ALEX | 4328 W. WILCOX CHICAGO IL 60624 |
| RUFFIN, BRENDA | PO BOX 5032 WILLIAMSBURG VA 23188 |
| RUFFIN, HAROLD | SAVAGE DRIVE APT F NEWPORT NEWS VA 23602 |
| RUFFIN, HAROLD | 401 SAVAGE DR  APT F NEWPORT NEWS VA 23602 |
| RUFFIN, MARK | 77-34 AUSTIN ST      NO.5M FOREST HILLS NY 11375 |
| RUFFIN,GERALD | 2409 TOEISTA ROAD APT. 3-C LANDSDOWN MD 21227 |
| RUFFING, JOHN | 2165 HERBERT DR BETHLEHEM PA 18018 |
| RUFFING, JOHN L | 2165 HERBERT DRIVE BETHLEHEM PA 18018 |
| RUFFOLO, CASSONDRA | 345 N. LASALLE APT. #2003 CHICAGO IL 60654 |
| RUFFOLO, CHRISTINE | 9111 NW 32ND MANOR SUNRISE FL 33351 |
| RUFFOLO, MIKE | 9025 W. 23RD ST. NORTH RIVERSIDE IL 60546 |
| RUFFOLO, RICH | 2725 N THATCHER       STE 503 RIVERGROVE IL 60171 |
| RUGATO,SEAN C | 788 MERRICK AVE EAST MEADOW NY 11554 |
| RUGE, ANDREW D | 223 N FILLMORE ST ARLINGTON VA 22201-1249 |
| RUGE, DAVID R | 1940 W. EDDY CHICAGO IL 60657 |
| RUGE,MARIA J | 8437 FOREST HILLS DRIVE APT 101 CORAL SPRINGS FL 33065 |
| RUGEN, JIM | 166 ORCHID DR MASTIC BEACH NY 11951 |

| Claim Name | Address Information |
|---|---|
| RUGGERO, EDWARD J | 205 MARTROY LANE WALLINGFORD PA 19086 |
| RUGGIERI, ALBERTO | VIA PRATELLA 14 ROMA 124 ITALY |
| RUGGIERI, ALBERTO | VIA PRATELLA 14 ROMA 124 |
| RUGGIERO, JOHN G | 28 RICHARDSON STREET QUEENSBURY NY 12804 |
| RUGGIERO, LOUIS A | 63 DOE RUN TOLLAND CT 06084 |
| RUGGIERO, LUISA D | 1317 E. MARNY RD. TEMPE AZ 85281 |
| RUGGIERO, MADALYN | 304 E INDIANA AVE MAUMEE OH 43537 |
| RUGGIERO,TIA M | 50 THIRD GLENS FALLS NY 12801 |
| RUGGLES, ALLAN | 1602 LOUISA ST BURLINGTON IA 52601 |
| RUHE MOTOR CORPORATION | 1501 W TILGHMAN ST ALLENTOWN PA 18102-2035 |
| RUHLMAN, JAYSON G. | 50461 FAIRCHILD RD. CHESTERFIELD MI 48051 |
| RUHLOW, JERRY | BOX 199-6150 SANTA ANA COSTA RICA |
| RUISI, NINO | 231 N COUNTRY RD MILLER PLACE NY 11764 |
| RUIZ, ABNER JOSE | C/REP DOM NO.1  PARAISO ORIENTAL SANTO DOMINGO DOMINICAN REPUBLIC |
| RUIZ, ANGEL | 3930 N. KEELER CHICAGO IL 60641 |
| RUIZ, BENJAMIN | 4508 CORTE AZUL OCEANSIDE CA 92056 |
| RUIZ, BRUCE ALEXANDER | PO BOX 714 LA FERIA TX 78559 |
| RUIZ, EDGAR | 612 BONITA RD WINTER SPRINGS FL 32708 |
| RUIZ, EDGAR | 612 BONITA ROAD WINTER SPRINGS FL 32708-3104 |
| RUIZ, EDWARD F | RE: RIVERSIDE 1200 MARLBOROUG 2151 EAST FRANCIS STREET ONTARIO CA 91761 |
| RUIZ, EDWARD F | 2151 EAST FRANCIS STREET ONTARIO CA 91761 |
| RUIZ, ENRIQUE | 114 WILCOX ST        3 RUIZ, ENRIQUE NEW BRITAIN CT 06051 |
| RUIZ, ENRIQUE | 114 WILCOX ST  NO.3 NEW BRITAIN CT 06051 |
| RUIZ, ENRIQUETA | 3920 N. ORANGE AVENUE COVINA CA 91722 |
| RUIZ, JOSEPH | 1315 MERGANSER CT UPPER MARLBORO MD 20774 |
| RUIZ, KEVIN | 1800 PURDY AVE APT 1211 MIAMI BEACH FL 33139-1454 |
| RUIZ, LORENZO | 234 W. GLEN LYN DRIVE GLENDORA CA 91740 |
| RUIZ, MARILYN | 3605 CASAMIA AVENUE PALMDALE CA 93550 |
| RUIZ, MARIO | 20637 BERMUDA ST CHATSWORTH CA 91311 |
| RUIZ, MARIO ERNESTO | 148 EAST 1460 SOUTH OREM UT 84058 |
| RUIZ, MARISOL | 2825 WEST NELSON STREET APARTMENT 2W CHICAGO IL 60618 |
| RUIZ, MIGUEL | 5132 W MONTANA CHICAGO IL 60639 |
| RUIZ, MONICA | 6260 C DURHAM DRIVE LAKE WORTH FL 33467 |
| RUIZ, RAMON | 707 E. HARDING AVENUE LA GRANGE PARK IL 60526 |
| RUIZ, RAQUEL | 953 N WILLOW AVENUE LA PUENTE CA 91746 |
| RUIZ, RAYMOND | 7219 S.  KEDZIE CHICAGO IL 60629 |
| RUIZ, RIGOBERTO | 3103 THIRD AVENUE 2J BRONX NY 10451 |
| RUIZ, STEPHEN C | 3309 CHAROW LANE ORLANDO FL 32806 |
| RUIZ, VICTOR | 4328 NW 54TH STREET FT LAUDERDALE FL 33319 |
| RUIZ,ANGELA C | 9 MIDDLEBURY STREET STAMFORD CT 06902 |
| RUIZ,ANTONIO P | 3 LAWNSIDE DRIVE HICKSVILLE NY 11801 |
| RUIZ,JAVIER | 9260 SW 21 STREET MIAMI FL 33165 |
| RUIZ,NORBERTO A | 244 STONEYCREST DRIVE MIDDLETOWN CT 06457 |
| RUIZ,PHILLIP | 1623 30TH STREET SE WASHINGTON DC 20020 |
| RUIZ,TERESA S | 4146 HATHAWAY AVENUE APT #4 LONG BEACH CA 90815 |
| RUIZ-CORTEZ,MARIA M | 14855 EBONY PLACE FONTANA CA 92335 |
| RULAND, JAMES T | 6625 STONEPINE LANE SAN DIEGO CA 92139 |
| RULIEN, SHANNON L | 301 SEVEN ISLES DRIVE FORT LAUDERDALE FL 33301 |
| RULLO, ROGER P | 7920 FAIR AVE. SUN VALLEY CA 91352 |

| Claim Name | Address Information |
|---|---|
| RUMAGE, LAURA | 2464 MURPHY WOODS RD BELOIT WI 53511 |
| RUMBOLD, ROBERT A | 30 WALKER DR SIMSBURY CT 06070 |
| RUMFIELD, CAROL | 940 PRATT ST ALLENTOWN PA 18102 |
| RUMFORD FALLS TIMES | PO BOX 269 ATTN: LEGAL COUNSEL NORWAY ME 04268 |
| RUMLEY, SHELLY A | 4005 O'HARE COURT APT #601 FORT WORTH TX 76155 |
| RUMMEL, KLEPPER & KAHL, LLP | 601 NORTH CALVERT STREET BALTIMORE MD |
| RUMMEL, PAMELA M | 1818 DAFFODIL AVE APOPKA FL 32712 |
| RUMORE PHOTOGRAPHY INC | 132 E 43RD ST      NO.430 NEW YORK NY 10017 |
| RUMORE,JOSEPH J | 85 BETHEL ROAD ALBERTSON NY 11507 |
| RUMP,NICOLE L | 2613 HOWELL DRIVE BLOOMSBURG PA 17815 |
| RUMSEY ELECTRIC COMPANY | PO BOX 7777 W510064 PHILADELPHIA PA 19175-0064 |
| RUMSEY,SPENCER B | 33 HORSESHOE DRIVE NORTHPORT NY 11768 |
| RUN SPOT RUN MEDIA INC | 16004 SW TUALATIN SHERWOOD RD    NO.503 SHERWOOD OR 97140 |
| RUNDIO, LOU | 676 SKYE LN BARRINGTON IL 60010 |
| RUNESTONE CELLULAR & COMM M | P. O. BOX 336 HOFFMAN MN 56339 |
| RUNGE, KATRINA | 8304 PORTOFINO DR. #202 CHAMPIONS GATE FL 33896 |
| RUNICE, JACQUELINE | 3111 LARKSPUR DRIVE CRYSTAL LAKE IL 60012 |
| RUNNALLS-BURTON, NICOLLE B | 63 OAK TREE CIRCLE QUEENSBURY NY 12804 |
| RUNTUNUWU,RICKY | 1804 ELM AVE. LOMA LINDA CA 92354 |
| RUNYAN, JOHN | 525 G ST SE # 13 WASHINGTON DC 20003-4255 |
| RUNYAN, JOHN | 525 G ST. S.E. - APT 13 WASHINGTON DC 20003-4255 |
| RUNYON, RAY | 1400 MADISON STREET CLARKSVILLE TN 37040 |
| RUNYON, SHANNON | 2533 WHITE OAK HOUSTON TX 77009 |
| RUNZHEIMER INTERNATIONAL | RUNZHEIMER PARK ROCHESTER WI 53167 |
| RUOT, BETHNI | 623 ST. ANDREWS CIRCLE RANTOUL IL 61866 |
| RUOTOLO, CARINA | 1 PEZ CT NORTH HAVEN CT 06473 |
| RUOZZI, ALCIDES | 2267 BRIARWOOD DR COPLAY PA 18037 |
| RUPERT SMITH | 7A PRINCESS STREET LONDON SE SEI 6HH UNITED KINGDOM |
| RUPERT, DEBRA | 41 HOPKINS DR RUPERT, DEBRA NEWINGTON CT 06111 |
| RUPERT,JAMES C | 225 LIBERTY HILL ROAD C/O RUPERTS GILFORD NH 03249 |
| RUPP, DOLORES | 6009 FALKIRK RD BALTIMORE MD 21239 |
| RUPP, KENNETH J | P. O. BOX 2171 FRAZIER PARK CA 93225 |
| RUPP, RICHARD | 4064 N. LINCOLN #283 CHICAGO IL 60618 |
| RUPPERT O'BRIEN GROUP | 4388 LOTTSFORD VISTA RD. FOR LANHAM MD 20706 |
| RURAL OREGON WIRELESS TELEVISION | PO BOX 442 LAKE OSWEGO OR 97034 |
| RURAL RETREAT CABLE TV A8 | 228 SAGE RD. RURAL RETREAT VA 24368 |
| RURAL TELEPHONE COMPANY A10 | 892 W. MADISON AVE. GLENNS FERRY ID 83623 |
| RURAL WEST M | P O BOX 52968 BELLEVUE WA 98015 |
| RUS MAYER | 7560 LOLINA LANE LOS ANGELES CA 90046 |
| RUS VANWESTERVELT | 819 BOSLEY AVENUE TOWSON MD 21204 |
| RUS,MAYER | 4455 LOS FELIZ BOULEVARD APT. 1101 LOS ANGELES CA 90027 |
| RUSCH, GLENDON J | 6428 CHAFFE ST TUJUNGA CA 91042 |
| RUSCHAU, MARJORIE K | 87C BROOKWOOD DR. ROCKY HILL CT 06067 |
| RUSE, CAROLINE E | 878 GUINEVERE WAY LILBURN GA 30047 |
| RUSEFF, THERESA | 1922 W. HAVEN AVE. NEW LENOX IL 60451 |
| RUSH CREEK REALTY | 12214 HWY 35 DE SOTO WI 54624 |
| RUSH G MARION | 7422 VENICE DRIVE CORPUS CHRISTI TX 78413 |
| RUSH JR, KENNETH | 8813 DONALDSON LOOP FT MEADE MD 20755 |
| RUSH UNIVERSITY MEDICAL CNTR | 1700 W VAN BUREN ST RM 250 CHICAGO IL 60612-3228 |

| Claim Name | Address Information |
|---|---|
| RUSH, BONNIE | 17051 COUNTY RD 20 GOSHEN IN 46528 |
| RUSH, JAIMIE M | 796 TONNER DR POMONA CA 91768 |
| RUSH, JAMES | 2935 S. FISH HATCHER NO.3155 MADISON WI 53711 |
| RUSH, KALEB | 8813 DONALDSON LOOP FT MEADE MD 20755 |
| RUSH, KENSLEY | 8813 DONALDSON LOOP FT MEADE MD 20755 |
| RUSH, PETER | 70 WEST MADISON STREET SUITE 3100 CHICAGO IL 60602 |
| RUSH, REX | 6832 NW 26TH STREET MARGATE FL 33063 |
| RUSH,BRANDON | 12823 DOWNSTREAM CIRCLE ORLANDO FL 32828 |
| RUSHFIELD, RICHARD A | 316 MARKET STREET VENICE CA 90291 |
| RUSHING, SANDRA | 3939 CORVETA COURT ORLANDO FL 32837 |
| RUSHING,TONI E | 3265 OCEAN VIEW BLVD. 2 SAN DIEGO CA 92113 |
| RUSHMORE, JANE | 209 GREENE ST  NO.10 NEW HAVEN CT 06511 |
| RUSHVILLE REPUBLICAN | P.O. BOX 189 ATTN: LEGAL COUNSEL RUSHVILLE IN 46173 |
| RUSHVILLE REPUBLICAN | PO BOX 189 RUSHVILLE IN 46173 |
| RUSIN, CAROLYN | 1043 E PALATINE RD PALATINE IL 60074 |
| RUSIN, CHRISTOPHER PATRICK | 42368 BEECHWOOD CT. CANTON MI 48188 |
| RUSKUSKY, HEIDI | 246 CHURCHILL CT. LOMBARD IL 60148 |
| RUSKUSKY, PAUL | 246 CHURCHILL CT. LOMBARD IL 60148 |
| RUSNAK AUTO OUTLET - WESTLAKE | 3839 AUTO MALL DRIVE THOUSAND OAKS CA 91362 |
| RUSNAK, BENJAMIN | 7571 E SIERRA TER BOCA RATON FL 33433 |
| RUSNAK, DAN | 231 ADELAIDE PL MUNSTER IN 46321-1001 |
| RUSNAK, DAN | 18538 CHRISTIANA NO.4 LANSING IL 60438 |
| RUSNAK, GEORGE M | 5522 S NATCHEZ CHICAGO IL 60638 |
| RUSNAK, JEFF | 5621 SW 8TH CT PLANTATION FL 33317 |
| RUSNAK, PETER | 507 MONROE AVE. GLENCOE IL 60022 |
| RUSS AUGUST & KABAT | 12424 WILSHIRE BLVD STE 1200 LOS ANGELES CA 90025 |
| RUSS AUGUST & KABAT | 5959 TOPANGA CANYON BLVD SUITE 130 LOS ANGELES CA 91367 |
| RUSS BAKER | PO BOX 1103 NEW YORK NY 10276 |
| RUSS MCQUAID | 3970 OLEA COURT GREENWOOD IN 46143 |
| RUSS MCQUAID | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| RUSS REID COMPANY | 2 N. LAKE AVENUE 7TH FLOOR PASADENA CA 91101 |
| RUSS SEWER AND DRAINAGE INC | 4331 W NORWOOD CHICAGO IL 60646 |
| RUSS YAHYAVI | 410 NICHOLAS LANE SANTA BARBARA CA 93108 |
| RUSS,ERIN M. | 2141 MELITA AVE NE GRAND RAPIDS MI 49505-4236 |
| RUSS,ROBIN | 1008 FOSTER AVENUE LAKE BLUFF IL 60044 |
| RUSS,TONYA L | 1143 SLAYTON GRAND HAVEN MI 49417 |
| RUSSAKOV,JOEL S | 241 S SUMMERTREE ROAD ANAHEIM CA 92807 |
| RUSSEFT, DARLENE | 1100 SCHKART LANE LAKE OSWEGO OR 97034 |
| RUSSEK, ANN | 2340 JONES ROAD POTTSTOWN PA 19465 |
| RUSSEL CRAWFORD CUST BENJAMIN A SHEPHERD | UTMA FL 221 E KINGSWAY WINTER PARK FL 32789-5726 |
| RUSSEL MOTOR CAR CO   [RUSSEL MAZDA VW | SUBARU] 6624 BALTIMORE NATL PIKE BALTIMORE MD 21228 |
| RUSSEL, PEGGY JEAN | 1548 NW 7TH TERRACE POMPANO BEACH FL 33060 |
| RUSSELECTRIC INC | 99 INDUSTRIAL PARK ROAD HINGHAM MA 02043 |
| RUSSELL & DAWSON | 330 ROBERT ST EAST HARTFORD CT 06108 |
| RUSSELL BRADBURD | 440 W. LAS CRUCES LAS CRUCES NM 88005 |
| RUSSELL CHANDLER | 14493 KEBRA LANE SONORA CA 95370 |
| RUSSELL DEGIOIA | 58 MORTON AVENUE FREEPORT NY 11520 |
| RUSSELL DOWNER | 70 JERICHO RD POMFRET CENTER CT 06259 |

| Claim Name | Address Information |
|---|---|
| RUSSELL E VAN & KATHERINE VAN JT TEN | 7930 KENNETH AVE SKOKIE IL 60076-3508 |
| RUSSELL F ADAMS | P. O. BOX 1103 SANTA MONICA CA 90406 |
| RUSSELL FAULK | PO BOX 4324 HEMPSTEAD NY 11551 |
| RUSSELL FRANK | 454 E. PROSPECT AVE. STATE COLLEGE PA 16801 |
| RUSSELL H ARASMITH | 8541 LAMAR DR HUNTINTON BCH CA 92647 |
| RUSSELL HAMMER | LOS ANGELES AREA CHAMBER OF COMMERCE 350 SOUTH BIXEL STREET LOS ANGELES CA 90017 |
| RUSSELL J  PADGETT HOMES | 1091 DELABOLE JUNCTION PEN ARGYL PA 18072 |
| RUSSELL JONES | 7200 E. QUINCY AVENUE APT # 213 DENVER CO 80237 |
| RUSSELL KOROBKIN | UCLA SCHOOL OF LAW 408 S. BENTLEY AVENUE LOS ANGELES CA 90049 |
| RUSSELL L JOHNSTON | 11416 THIENES SO EL MONTE CA 91733 |
| RUSSELL LEONG | 3924 TRACY STREET LOS ANGELES CA 90027 |
| RUSSELL NEWTON | 3563 PHEASANT STREET GLENDALE CA 91206-4810 |
| RUSSELL NICHOLS | 2350 AMERICAN RIVER DRIVE #310 SACRAMENTO CA 95025 |
| RUSSELL PROVENZANO | 190 FRONT AVE BRENTWOOD NY 11717 |
| RUSSELL ROBITAILLE | 16360 EAST FREMONT AVENUE #3 AURORA CO 80016 |
| RUSSELL STANTON | 3121 EL TOVAR DR GLENDALE CA 91208 |
| RUSSELL THAW | 29039 MARYLAND DR CANYON COUNTRY CA 91387 |
| RUSSELL TRICHON | 881 VERONA DRIVE MELVILLE NY 11747 |
| RUSSELL WARNER INC. | 24971 AVENUE STANFORD VALENCIA CA 91355 |
| RUSSELL, BOB | 5129 RONDEL PL COLUMBIA MD 21044 |
| RUSSELL, CHANTEL | 357 TOLLAND ST EAST HARTFORD CT 06108-2446 |
| RUSSELL, CHARLES | 9614 WATTS ROAD OWINGS MILLS MD 21117 |
| RUSSELL, CRISTINE | 83 TURNINGMILL LN NEW CANAAN CT 06840 |
| RUSSELL, DAVID | 2551 WATERFORD LANE LAKE IN THE HILL IL 60156 |
| RUSSELL, EDGAR D | 12 ENSIGN CT BALTIMORE MD 21221 |
| RUSSELL, HEATHER | 9910 HOYT CIRCLE RANDALLSTOWN MD 21133 |
| RUSSELL, JAMES CLAYTON | 2325 OAK KNOLL DR. COLLEYVILLE TX 76304 |
| RUSSELL, JANET | 1520 SCHENONE CT    NO.9 CONCORD CA 94521 |
| RUSSELL, JENNIFER D | 216 SE BRENTWOOD DR LEES SUMMIT MO 64063-3226 |
| RUSSELL, JODI - ANN | 5035 NW 42ND CT LAUDERDALE LAKES FL 33319 |
| RUSSELL, MANNIE JR | PO BOX 3081 PEORIA IL 61612 |
| RUSSELL, MARK | PO BOX 9904 WASHINGTON DC 20016-8904 |
| RUSSELL, MARK E | 1341 BALLENTYNE PLACE APOPKA FL 32703 |
| RUSSELL, MARY HARRIS | 842 W CHALMERS PLACE CHICAGO IL 60614 |
| RUSSELL, MARY R | 4083 PRINCETON BLVD S EUCLID OH 44121 |
| RUSSELL, MICHAEL E | 123 SE 84TH AVENUE PORTLAND OR 97216-1020 |
| RUSSELL, PAUL P | 449 N. WELLS, #3E CHICAGO IL 60610 |
| RUSSELL, REDIA | 8700 N 50TH ST APT 923 TAMPA FL 33617-6062 |
| RUSSELL, RICHARD E | 217 DELARONDE STREET NEW ORLEANS LA 70114 |
| RUSSELL, RICKEY L | 702 MAIN STREET UNIT A HUNTINGTON BEACH CA 92648 |
| RUSSELL, ROBERT | 2000 GARLAND LANE #2206 BARRINGTON IL 60010 |
| RUSSELL, STEPHEN | 2571 CHAPALA DRIVE KISSIMMEE FL 34746- |
| RUSSELL, TIM S | 3066 SHASTA STREET APT#4 POMONA CA 91767 |
| RUSSELL, WILLIAM D | 2635 MOSS LANE AURORA IL 60504 |
| RUSSELL,CHANTEL | 19 STANLEY ST EAST HARTFORD CT 06108 |
| RUSSELL,EDWARD | 25 DERING ROAD SOUND BEACH NY 11789 |
| RUSSELL,HENRY | 41 HEWES STREET PORT JEFFERSON STATION NY 11776 |
| RUSSELL,JONATHAN G. | 2919 LOCH HAVEN COURT IJAMSVILLE MD 21754 |

| Claim Name | Address Information |
| --- | --- |
| RUSSELL, SHONDA M | 7806 CROOKED MEADOWS DRIVE INDIANAPOLIS IN 46268 |
| RUSSELL, STEPHEN B | 235-47 148TH AVE ROSEDALE NY 11422 |
| RUSSELL-COHEN, CYNTHIA M | 12743 N. WINNERS CIRCLE DAVIE FL 33330 |
| RUSSIAN RIVER GETAWAYS | P.O. BOX 1673 GUERNEVILLE CA 95446 |
| RUSSIN, JOSEPH | 1458 ROYAL BLVD GLENDALE CA 91207 |
| RUSSO JR, ANTHONY J | 3008 TAYLOR AVE BALTIMORE MD 21234 |
| RUSSO, ALEXANDER | 742 WASHINGTON AVE   APT 2L BROOKLYN NY 11238 |
| RUSSO, ALFONSO | 109 COUNTRYSIDE DR LONGWOOD FL 32779 |
| RUSSO, ALFONSO | 109 COUNTRYSIDE DRIVE LONGWOOD FL 32779-3523 |
| RUSSO, ALLYSON | 3900 LAWN AVENUE WESTERN SPRINGS IL 60558 |
| RUSSO, ANTHONY | 9525 W. IRVING PARK ROAD SCHILLER PARK IL 60176 |
| RUSSO, BRUNO J | 15657 SW 86 TER MIAMI FL 33193 |
| RUSSO, BRYAN C | 43 CANTERBURY ROAD WHITE PLAINS NY 10607 |
| RUSSO, CHRISTINA | 11609 NW 11TH STREET PEMBROKE PINES FL 33026 |
| RUSSO, CHRISTINA M | 3549 WILLOW STREET BONITA CA 91902 |
| RUSSO, EVA | 312 N 25TH STREET RICHMOND VA 23223 |
| RUSSO, JODI B | 928 NW 127 AVE CORAL SPRINGS FL 33071 |
| RUSSO, JODIE J | 104 SCHUYLER HEIGHTS GANSEVOORT NY 12831 |
| RUSSO, JUSTIN | 462 WASHINGTON BLVD. APT. #3E OAK PARK IL 60302 |
| RUSSO, KRISTIN | 29 RUMSON RD STATEN ISLAND NY 10314 |
| RUSSO, MICHAEL | 7901 NW 33RD STREET #10 DAVIE FL 33024 |
| RUSSO, STEPHEN | 928 NW 127 AVE CORAL SPRINGS FL 33071 |
| RUSSO, THOMAS P | 123 OLD ESSEX ROAD MANCHESTER MA 01944 |
| RUSSO, GINA | 20 TERRACE AVE APT D4 HASBROUCK HTS NJ 07604-2456 |
| RUSSO, JAMES | 308 CENTER OAKS TRAIL BAY SHORE NY 11706 |
| RUSSO, JENNA | 48 SOMERSET TERRACE PALM BEACH FL 33418 |
| RUSSO, JENNIFER LEE | 90 WEST STREET #3H NEW YORK NY 10006 |
| RUSSO, JOHN L. | 45 WILLOW ST. APT 422 SPRINGFIELD MA 01103 |
| RUSSOLESE, ANN M | 318 LUKE MEADOW LANE CARY NC 27519 |
| RUSSOS, SUSANNE H | 806 NE 52ND STREET POMPANO BEACH FL 33064 |
| RUSSUM, LEONARD | C/O MS. R. RUSSUM 1216 N. ASTOR #4B CHICAGO IL 60610 |
| RUST CONSTRUCTION COMPANY | 210 SOUTH PAYNE ST ALEXANDRIA VA 22314 |
| RUST, MAX B | 512 N. MAY STREET CHICAGO IL 60622 |
| RUSTICUS, ALEXANDER | 3319 HILLCREST RD. HUDSONVILLE MI 49426 |
| RUSTON DAILY LEADER | 208 WEST PARK AVENUE, P.O. BOX 520 ATTN: LEGAL COUNSEL RUSTON LA 71270 |
| RUSTY JONES INC. | MR. SAMUEL HAIK 2980 PRISCILLA HIGHLAND PARK IL 60035 |
| RUTA, ANTHONY | 2166 FIRETHORN ROAD BALTIMORE MD 21220 |
| RUTCHIK, KARYI R | 3938 - 81ST STREET 2H KENOSHA WI 53142 |
| RUTGERS UNIVERSITY | 65 DAVIDSON ROAD, ROOM 302 ATTN: LEGAL COUNSEL PISCATAWAY NJ 08854-8062 |
| RUTH A BACHTELL | 81 WESTWOOD DRIVE PARK FOREST IL 60466 |
| RUTH A COFFEE | 1009 26TH STREET ORLANDO FL 32805 |
| RUTH A JAGGER | 468 EAGLE ST. #303 NEWMARKET ON L3Y 1K9 CANADA |
| RUTH ANDERSON | SHARPTOWN RD MARDELA SPRINGS MD 21837 |
| RUTH BELL GRAHAM TRUST | C/O WACHOVIA BANK N.A. THREE WACHOVIA CENTER, NC1159 401 SOUTH TYRON ST, 2ND FLOOR CHARLOTTE NC 28288-1159 |
| RUTH BRANT | 131 1/2 N STANLEY DR BEVERLY HILLS CA 90211 |
| RUTH CALANDRIELLO | 6036 S. PECK AVENUE LA GRANGE HIGHLANDS IL 60525-3826 |
| RUTH E LINCHESTER | 4220 DAVIS STREET MATTESON IL 60443 |
| RUTH ELLENSON | 1134 1/2 CARDIFF AVENUE LOS ANGELES CA 90035 |

| Claim Name | Address Information |
|---|---|
| RUTH FRANKLIN | 139 E ST SE WASHINGTON DC 20003 |
| RUTH H FOWLER | 264 PORT DELMARVA REHOBOTH BE DE 19971 |
| RUTH JACKSON | 17856 PASEO DEL SOL CHINO HILLS CA 91709 |
| RUTH KELLEY | 27500 OAK SPRING CANYON RD. CANYON COUNTRY CA 91387 |
| RUTH M PETERS | 125 ACACIA DR INDIAN HEAD P IL 60525 |
| RUTH MEYER | 201 EVERGREEN ST 3-1A VESTAL NY 13850-2760 |
| RUTH MILKMAN | 843 17TH STREET, #5 SANTA MONICA CA 90403 |
| RUTH R MORFIN | 18214 E BARROSO STREET ROWLAND HGTS CA 91748 |
| RUTH ROSEN | 1629 LA VEREDA RD BERKELEY CA 94709 |
| RUTH RYON | 1800 S. PACIFIC COAST HIGHWAY APT #30 REDONDO BEACH CA 90277 |
| RUTH S BURNS | 1600 LEHIGH PARKWAY EAST APARTMENT 6P ALLENTOWN PA 18103 |
| RUTH SANDEFUR | 5134 MORSE AVE SKOKIE IL 60077 |
| RUTH SNOW | 77 FAIRWAY LANE #T2 WEST PALM BCH FL 33411 |
| RUTH SOWBY | 1443 CAMPBELL ST GLENDALE CA 91207 |
| RUTH TESAR WIEGEL | 8544 W NORTH TERRACE NILES IL 60714 |
| RUTH WEDGWOOD | 11510 LAKE POTOMAC DR. POTOMAC MD 20854 |
| RUTH WHEELER | 35 MAIN STREET APT. C-4 SOUTH WINDSOR CT 06074 |
| RUTH'S CHRIS | 500 INTERNATIONAL PARKWAY #100 HEATHROW FL 32746-5500 |
| RUTH, BARBARA C | 2480  LISA LN ALLENTOWN PA 18104 |
| RUTH, BRIAN S | 352 1ST ST SLATINGTON PA 18080 |
| RUTH, HEATHER C | 947 WOOD ST BETHLEHEM PA 18017 |
| RUTH, JEREMY | 918 S POPLAR ST ALLENTOWN PA 18103 |
| RUTH,BRIAN | 352 1ST STREET SLATINGTON PA 18080 |
| RUTH,JEFFREY R | 918 SOUTH POPLAR STREET ALLENTOWN PA 18103 |
| RUTHANN BACHMAN | 221 E CUMBERLAND STREET ALLENTOWN PA 18103 |
| RUTHELLYN MUSIL | 950 N. MICHIGAN #4604 CHICAGO IL 60611 |
| RUTHERFORD, LAWRENCE R | 6201 S KOMENSKY CHICAGO IL 60629 |
| RUTHERFORD, THOMAS | 4616 N. MAGNOLIA AVE. NO.1 CHICAGO IL 60640 |
| RUTHERFORD, TIMOTHY M | 5812 13TH STREET SACRAMENTO CA 95822 |
| RUTIGLIANO,GRACE | 450 W. BRIAR PLACE 13B CHICAGO IL 60657 |
| RUTKOWSKI, RICHARD E | 1922 SOUTH IDAHO STREET ALLENTOWN PA 18103 |
| RUTKOWSKI, RON | INGALLS PHARMACY 71 W. 156TH ST. NO.104 HARVEY IL 60426 |
| RUTLAND HERALD | 27 WALES ST. RUTLAND VT 05701 |
| RUTLEDGE, JIM | 731 LYONS ROAD  NO.16104 COCONUT CREEK FL 33063 |
| RUTMAN, NATALIE S | 522 4TH STREET APT 2R CATASAUQUA PA 18032 |
| RUTT, ELAINE | 646 WASHINGTON ST WALNUTPORT PA 18088 |
| RUTTEN, TIMOTHY C | 210 N MAGNOLIA AVE MONROVIA CA 91016 |
| RUTTER DEVELOPEMENT | 18012 COWAN, #200 IRVINE CA 92614 |
| RUTTERS FARM STORES | 2295 SUSQUEHANNA TRAIL    STE C YORK PA 17404 |
| RUVALCABA JR, ALEX | PO BOX 33696 LOS ANGELES CA 90033 |
| RUVALCABA, CARLOS D | 1029 N AVENUE 50 LOS ANGELES CA 90042 |
| RUVALCABA, GUSTAVO | 3536 W PERSHING RD CHICAGO IL 60632 |
| RUVALCABA, MONICA | 1020 W. TERESA ST. WEST COVINA CA 91790 |
| RUVALCABA, TERESITA | C/O ARTEAGA & GARCIA 960 W SEVENTEENTH ST #E SANTA ANA CA 92706 |
| RUVALCABA, TERESITA D | 4838 BLEECKER ST. BALDWIN PARK CA 91706 |
| RUVALCABA,DAVID | 6724 W. 64TH PLACE CHICAGO IL 60638 |
| RUVALCABA,ROBERT | 620 N SCREENLAND DRIVE BURBANK CA 91505 |
| RUVALCAVA,SIDRAC | 9739 ROSE STREET APT #9739 BELLFLOWER CA 90706 |
| RUVOLO, JOSEPH L | 42 TARIFF ST ENFIELD CT 06082 |

| Claim Name | Address Information |
|---|---|
| RUXER, ROBIN D | 104 KAYE RD WEST HAVEN CT 06516 |
| RUXTON | 1235 MT VERNON AVE WILLIAMSBURG VA 23185 |
| RUXTON, STEVE | 1251 W FLETCHER  NO.F CHICAGO IL 60657 |
| RUZHANSKAYA,MERI | 60 OCEANA DR. WEST APT 6C BROOKLYN NY 11235 |
| RUZICH, GEORGE J | 15318 S RAINTREE DR ORLAND PARK IL 60462 |
| RUZICH, JOSEPH | 1209 WILLIAMSPORT DR   NO.1 WESTMONT IL 60559 |
| RUZICKA & ASSOCIATES | 333 SKOKIE BLVD STE 105 NORTHBROOK IL 60062-1622 |
| RV DIRECT GROUP, INC | 1101 CENTRAL AVE ALBANY NY 12205-3401 |
| RV REPAIR ON | WHEELS.COM 376 RIVER ROAD ANGLETON TX 77515 |
| RV REPAIR ON WHEELS | 376 RIVER RD ANGLETON TX 77515 |
| RVA RUGS, INC | 4724 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23462-6709 |
| RWC MARKETING | 40 THAYER ST SUITE A9 RODERICK COPELAND NEW YORK NY 10040 |
| RWH | 405-A JOSEPH DR. FAIRVIEW HEIGHTS IL 62208 |
| RWM ENTERPRISES INC | P.O. BOX 1073 2411 TAVARES FL 32778 |
| RWM ENTERPRISES, INC | PO BOX 1073 TAVARES FL 32778-1073 |
| RWR ENTERPRISES/FOREST PARK | 245 HOPMEADOW ST JOEL WEISMAN WEATOGUE CT 06089 |
| RYAL BEEBE, LESLIE | 136 ORCHARD AVE HILLSDALE IL 60162 |
| RYALS, RICHARD | 11441 MICHAEL JOHN RD STE 2432 HOWIE IN THE HILLS FL 34737 |
| RYALS, RICK | 11441 MICHAEL JOHN RD HOWEY IN THE HILLS FL 34737- |
| RYAN ASHER | 3536 FRONTENAC COURT AURORA IL 60504 |
| RYAN CHATELAIN | 159 CALYER STREET APT 1B BROOKLYN NY 11222 |
| RYAN CONNELLY | 3606 CHESTNUT AVE BALTIMORE MD 21211 |
| RYAN FRITZ | 732 SANDRA AVENUE WEST ISLIP NY 11795 |
| RYAN GROUP LTD | 24 NORTH TRAIL HAWTHORN WOODS IL 60047 |
| RYAN HAYEN | 1115 W. PATTERSON AVE GRDN APT CHICAGO IL 60613-3858 |
| RYAN HILL REALTY | 15 W JEFFERSON NAPERVILLE IL 60540 |
| RYAN HOMES | 6031 UNIVERSITY BLVD 290 ELLICOTT CITY MD 21043 |
| RYAN HOMES | 7501 BOULDER VIEW DR STE 450 RICHMOND VA 23225-4054 |
| RYAN HOMES   [N V HOMES] | 12600 FAIRLAKES CIRCLE  SUITE 210 FAIRFAX VA 22033 |
| RYAN HOMES   [RYAN HOMES DELAWARE] | 175 ADMIRAL COCHRANE DR STE 104 ANNAPOLIS MD 21401-7378 |
| RYAN HOMES   [RYAN HOMES MARYLAND] | 555 QUINCE ORCHARD RD GAITHERSBURG MD 20878 |
| RYAN HOMES AGENCY | 6031 UNIVERSITY BLVD  290 ELLICOTT CITY MD 21043 |
| RYAN HOMES PA LEHIGH | 893 S MATLACK ST FL 2 WEST CHESTER PA 19382-4507 |
| RYAN HULVAT | BANANA FACTORY, STE 233, 25 W. THIRD ST. BETHLEHEM PA 18015 |
| RYAN IVANAUSKAS, KATHLEEN | 9349 S HAMLIN AVE EVERGREEN PARK IL 60805 |
| RYAN JR, JOSEPH L | P O BOX 176 AUDUBON NJ 08106 |
| RYAN LITTLE | 1415 GILLPIN AVENUE LAKELAND FL 33803 |
| RYAN LONG | 5510 ROBERTS ROAD SCHNECKSVILLE PA 18078 |
| RYAN MACHINE WORKS | 230 LAMBERT AVE COPIAGUE NY 11747-4250 |
| RYAN MARTINEZ | 14338 FLOMAR DRIVE WHITTIER CA 90605 |
| RYAN PAE | 893 S MATLACK ST FL 2 WEST CHESTER PA 19382-4507 |
| RYAN PELHAM | 3022 GOLDEN EAGLE DR TALLAHASSEE FL 32312 |
| RYAN ROBINSON PHOTOGRAPHY | 213 N MORGAN       STE 2E CHICAGO IL 60607 |
| RYAN SCHUMACHER | 11 STACEY LANE EAST NORTHPORT NY 11731 |
| RYAN W. LOYKO | 4241 CORINTH ST SAN DIEGO CA |
| RYAN WHITE | 5338 KERGER ROAD ELLICOTT CITY MD 21043-8207 |
| RYAN, BERNARD | 9550 S. LEAVITT CHICAGO IL 60643 |
| RYAN, BRENDA KAY | 1161 OWL CIRCLE MIMS FL 32754 |
| RYAN, CARYN | RYAN, CARYN 5343 VISTA LEJANA LN LA CANADA CA 91011-1862 |

| Claim Name | Address Information |
|---|---|
| RYAN, CYNTHIA | 1856 GLENDMERE DRIVE BIRMINGHAM AL 35216 |
| RYAN, DAN | 2723 N BROOKLINE AVE NEW SMYRNA BEACH FL 32168 |
| RYAN, EDMUND D | 4403 W. GEORGE 2ND FLOOR CHICAGO IL 60641 |
| RYAN, EDWARD | 26 THOMPSON HTS TORRINGTON CT 06790-6442 |
| RYAN, EILEEN | 3401 GREENWAY  NO.101 BALTIMORE MD 21218 |
| RYAN, JASON | 14530 CORDIAL LN APT 102 HUNTERSVILLE NC 28078-3362 |
| RYAN, JASON | 1232 W ROCKY RIVER RD CHARLOTTE NC 28213 |
| RYAN, JOHN | 1915 NEEDHAM RD APOPKA FL 32712 |
| RYAN, JOHN | 1915 NEEDHAM RD APOPKA FL 32712-2158 |
| RYAN, JOHN | 1240 WESTCHESTER BLVD WESTCHESTER IL 60154 |
| RYAN, JOSEPH G | 51 LEDGEWOOD DRIVE NORWALK CT 06850 |
| RYAN, JOSEPH S | 10305 S. LONG OAK LAWN IL 60453 |
| RYAN, LEIGH SCARLET | THE SCARLET LETTER 5654 ELMER AVE NORTH HOLLYWOOD CA 91601 |
| RYAN, MARY S | 1750 N. MOHAWK AVE APT. 205 CHICAGO IL 60614 |
| RYAN, MATT | OFFICE OF WILL COUNTY EXECUTIVE 302 N. CHICAGO JOLIET IL 60432 |
| RYAN, MAUREEN H | 523 N KENSINGTON LA GRANGE PARK IL 60526 |
| RYAN, NANCY | 4902 NORTH LAWNDALE AVENUE UNIT 3 CHICAGO IL 60625 |
| RYAN, NANCY | 7440 S. SHENANDOAH DR. ELIZABETH CO 80107 |
| RYAN, PERRY | 10751 SW 14 COURT DAVIE FL 33324 |
| RYAN, ROBYN J | 80 NEEDLE PARK CIRCLE APT. #8 QUEENSBURY NY 12804 |
| RYAN, SUSAN BETH | 10 STANLEY DRIVE  APT 5 CATONSVILLE MD 21228 |
| RYAN, TIMOTHY E | 715 ROBINHOOD ROAD ANNAPOLIS MD 21405 |
| RYAN,BRAD P | 856 STONECHASE LANE LAKE MARY FL 32746 |
| RYAN,DAYNA | 9517 GULLEYS COVE LANE EASTON MD 21601 |
| RYAN,JEAN | 908 BEACH STREET LAGRANGE PARK IL 60526 |
| RYAN,JENNIFER | 5837 DEVONSHIRE ST. LOUIS MO 63109 |
| RYAN,JONATHAN P | 89 MEADOWBROOK AVENUE WEST SPRINGFIELD MA 01089 |
| RYAN,JOSEPH | 9105 SW 22ND STREET UNIT E BOCA RATON FL 33428 |
| RYAN,JUSTIN T | 18 CORNS DR BEL AIR MD 21015 |
| RYAN,KIM M | 16734 STONESIDE DR HOUSTON TX 77095 |
| RYAN,MARK | 5929 CEDAR MOUNTAIN DRIVE ALTA LOMA CA 91737 |
| RYAN,MICHAEL J. | 14308 S. WOODLAND AVENUE ORLAND PARK IL 60462 |
| RYAN,PATRICIA | 905 SOUTHERN DRIVE BEL AIR MD 21014 |
| RYAN,ROBERT V. | 1211 PERDENALAS TRAIL WESTLAKE TX 76252 |
| RYAN,TIMOTHY | 715 ROBINHOOD ROAD ANNAPOLIS MD 21405 |
| RYANS EXPRESS TRANSPORTATION | 5410 CAMERON ST  NO.205 LAS VEGAS NV 89118 |
| RYANT ENTERPRISES CORPORATION | 45 WEST JEFRYN BOULEVARD  SUITE 105 DEER PARK NY 11729 |
| RYBACK, BRIAN | 525 W. HAWTHORNE PL. NO.2602 CHICAGO IL 60657 |
| RYBAK, AGNIESZKA A | 3338 W. 60TH STREET CHICAGO IL 60629 |
| RYBALTOWSKI, MATTHEW | 323 GROOMS RD CLIFTON PARK NY 12065 |
| RYBARCZYK,THOMAS F. | 6875 LYNNHURST LN ROSCOE IL 61073 |
| RYBKA,SCOTT | 15709 PEGGY LANE UNIT 8 OAK FOREST IL 60452 |
| RYBUS,LORI | 869 SANDCASTLE DRIVE CORONA DEL MAR CA 92625 |
| RYCOLINE PRODUCTS INC | 5540 NORTHWEST HIGHWAY CHICAGO IL 60630 |
| RYCOLINE PRODUCTS LLC | 5540 NORTHWEST HIGHWAY CHICAGO IL 60630 |
| RYDBERG,BECKY | 13020 PARKER ROAD LEMONT IL 60439 |
| RYDELL, SHARON | 610 BOND AVE. REISTERSTOWN MD 21136 |
| RYDEN, LAURIE A | 2122 GLENDALE AVENUE BETHLEHEM PA 18018 |
| RYDER | PO BOX 96723 CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| RYDER INTERGRATED LOGISTICS INC | FREIGHT MANAGEMENT GROUP PO BOX 101044 ATLANTA GA 30392-1044 |
| RYDER TRANSPORTATION | 920 S BRUNSWICK STREET BALTIMORE MD 21223 |
| RYDER TRUCK RENTAL INC | 11 PICONE BLVD FARMINGDALE NY 11735 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES 117 CENTRAL AVE FARMINGDALE NY 11735 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES 99 MURPHY RD HARTFORD CT 06114 |
| RYDER TRUCK RENTAL INC | TRNASPORTATION SERVICES 3 RICON WAY PROVIDENCE RI 02909 |
| RYDER TRUCK RENTAL INC | 13299 BALTIMORE AVE LAUREL MD 20707 |
| RYDER TRUCK RENTAL INC | 6000 WINDWARD PARKWAY ALPHARETTA GA 30005 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES LOCKBOX FILE 56347 LOS ANGELES CA 90074-6347 |
| RYDER TRUCK RENTAL INC | TRUCK RENTAL FILE 96723 LOS ANGELES CA 90074-6723 |
| RYDER,REBECCA L | 850 WOLF TRAIL CASSELBERRY FL 32707 |
| RYDZYNSKI, MICHAEL V | 181 TANGELO IRVINE CA 92618-4471 |
| RYERSON, PAUL | 9 LOUIS CIRC WALLINGFORD CT 06492 |
| RYFF, BRUCE | 8263 W RT 30 FRANKFORT IL 60423 |
| RYFLE, STEPHEN | 1214 YALE DR GLENDALE CA 91205 |
| RYKOWSKI, ANNETTE | 8320 N. KIMBALL SKOKIE IL 60076 |
| RYLAND GROUP ADVERTISING | 6240 OLD DOBBIN LANE STE 190 COLUMBIA MD 21045 |
| RYLAND HOMES | 6240 OLD DOBBIN LANE | SUITE 190 COLUMBIA MD 21045 |
| RYLECO DISPLAY ASSOC | 39 PROGRESS ST EDISON NJ 08820 |
| RYLEY, ROBERT B | 122 AVENIDA DOLORES SAN CLEMENTE CA 92672 |
| RYMAN ROOFING INC   [RYMAN WINDOWS INC] | 2516 JMT INDUSTRIAL DR UNIT 104 APOPKA FL 32703-2136 |
| RYMAN, KEITH D | 1077 BARTLETT DRIVE JEFFERSON CITY TN 37760 |
| RYMAN, KEITH DOUGLAS | 1077 BARTLETT DR JEFFERSON CITY TN 37760 |
| RYMER, GRACE | 251 BERLEKAMP SAINT CHARLES MO 63303 |
| RYON,RUTH | 1800 S. PACIFIC COAST HIGHWAY APT #30 REDONDO BEACH CA 90277 |
| RYSHER ENTERTAINMENT | 1 DAG HAMMERSKJOLD PLAZA 885 SECOND AVENUE NEW YORK NY 10017 |
| RYTHER, MARY B. | 320 E. STOCKER ST. APT#101 GLENDALE CA 91207 |
| RYU, JAE KUK | SUNG DONG KU YONGDAP DONG 160-8 SEOUL KOREA, REPUBLIC OF |
| RYU, JAE-KUK | SUNG DUNG GU 2GA LOTTE CASTLE APT 105 SEOUL KOREA, REPUBLIC OF |
| RYU,BRIAN J | 1537 CENTER STREET BETHLEHEM PA 18018 |
| RZADZKI, JULIE | 5939 ATHENS BEACH ROAD NW OLYMPIA WA 98502 |
| RZECZYCKI, VICTOR | 2820 NW 51ST TER MARGATE FL 33063 |
| RZEPKA, LYNDA M. | 5658 INDIANAPOLIS BLVD. EAST CHICAGO IN 46312 |
| RZHEVSKY, NICHOLAS | 14 FISHERMAN'S COVE MT SINAI NY 11766 |
| S & B | 123 W WASHINGTON AVE WASHINGTON NJ 07882 2121 |
| S & C ELECTRIC CO | 6601 N RIDGE BLVD CHICAGO IL 60626 |
| S & C ELECTRIC CO | PO BOX 71704 CHICAGO IL 60694 |
| S & D COFFEE | PO BOX 1628 CONCORD NC 28026 |
| S & K TV SYSTEMS M | 508 W. MINER LADYSMITH WI 54848 |
| S & S NEWS AGENCY | 5749 S MOZART CHICAGO IL 60629 |
| S & S NEWS AGENCY | ACCT  NO.3120 5749 S MOZART CHICAGO IL 60629 |
| S & S NEWS INC | 520 N INDIANA ST ACCT    1585 ELMHURST IL 60126 |
| S & S NEWS INC | 520 N INDIANA ST ELMHURST IL 60126 |
| S & S SERVICE, INC. | 104-50 111TH STREET RICHMOND HILL NY 11419 |
| S & S SERVICES | 104-50 111TH STREET ATTN: DEBBIE SOMWARU RICHMOND HILL NY 11419 |
| S & T AUTOMOTIVE INC | 3325 N KNOX CHICAGO IL 60641-4435 |
| S & T COMM LLC M | 320 KANSAS AVE. BREWSTER KS 67732 |
| S & W CONTROLS INC | 8229 GREY EAGLE DRIVE UPPER MARLBORO MD 20772 |
| S AND K FAMOUS BRANDS | PO BOX 31800 RICHMOND VA 23294-1800 |

| Claim Name | Address Information |
|------------|---------------------|
| S C A CABLE INC M | P.O. BOX 8045 WISC RAPID WI 54495-8045 |
| S CALLAN ADVERTISING | 420 LEXINGTON AVE RM 300 NEW YORK NY 10170-0399 |
| S CALLAN ADVERTISING CO | 420 LEXINGTON AVE STE 300 LAWRENCE GELBMAN NEW YORK NY 10170 |
| S DIPAULA SEAFOOD | 7613 PHILADELPHIA RD BALTIMORE MD 21237 |
| S HECHT | 5717 RANCHITO AVENUE VAN NUYS CA 91401 |
| S ICHIKAWA | 3907 DEGNAN BLVD LOS ANGELES CA 90008 |
| S JANN TRACEY | 8300 FAIRMOUNT DRIVE #Q 104 DENVER CO 80247 |
| S K. RHOADS | 2611 NIDO WAY LAGUNA BEACH CA 92651 |
| S KOWAL & ASSOCIATES LLC | 1290 RADFORD DRIVE AURORA IL 60502 |
| S LORRAINE LEUPOLD | 5420 HOLLOW OAK COURT ST. LOUIS MO 63129 |
| S ROBERT WORMALD | 1404 ALLIN LANE BANNING CA 92220 |
| S W HOLDINGS | 210 S 4TH ST EMMAUS PA 18049-3806 |
| S W KEASEY DISTRIBUTERS INC | 11305 EASTWOOD DR HAGERSTOWN MD 21742 |
| S W KEASEY DISTRIBUTERS INC | 11305 EWOOD DR HAGERSTOWN MD 21742 |
| S WALTER PACKAGING CORP | PO BOX 7769 PHILADELPHIA PA 19101 |
| S&S HOME BUILDERS | RR 2 BOX 136D PALMERTON PA 18071 9404 |
| S&S PRINTING & GRAPHICS | 412 OLIVE AVE STE 631 HUNTINGTON BEACH CA 92648 |
| S&W PLASTICS INC | 1200 WANAMAKER AVE ONTARIO CA 91761 |
| S&W PLASTICS, INC. | 1200 WANAMAKER AVENUE STE B. ONTARIO CA 91761 |
| S-G-O VIDEO M | PO BOX 329 SENECA MO 46865 |
| S-GO VIDEO | P.O BOX 329 ATTN: LEGAL COUNSEL SENECA MO 64865 |
| S. BOHRNELL & CO. | MR. STEVE BOHRNELL 38385 N. CASHMORE RD WADSWORTH IL 60083-9222 |
| S. CALLAN COMPANY | 1126 N HOLLYWOOD WAY BURBANK CA 91505-2527 |
| S.C. YAMAMOTO | 2031 EMERY AVE S. C. YAMAMOTO, PRESIDENT LA HABRA CA 90631 |
| S.C. YAMAMOTO, INC. | 2031 EMERY AVE. LA HABRA CA 90631 |
| S.I.U. ALUMNI ASSOC. | COLYER HALL M/C 6809 CARBONDALE IL 62901 |
| S.N.B. COLLECTIBLES | MR. PAUL SORKIN 111 W. MAPLE ST. NO.1102 CHICAGO IL 60610 |
| S.S.C. | 14750 NW 77TH CT STE 100 HIALEAH FL 33016-1507 |
| S.W. KEASEY DISTRIBUTORS INC | EASTWOOD DR HAGERSTOWN MD 21742 |
| S2 MARKETING COMMUNICATIONS | 656 W RANDOLPH ST STE 3E CHICAGO IL 60661-2163 |
| S2ONE INC | 1521 N ARGONNE RD    STE 414 SPOKANE WA 99212 |
| S?BADO | ATTN. MYRIAM GASPAR AV. CONDE VALBOM N 30, 6 LISBOA 1050-068 PORTUGAL |
| SA & J ELECTRONICS INC | 1020 N N BRANCH ST CHICAGO IL 60622-4209 |
| SAAB | 79 MADISON AVE RE SOURCES 4TH FL MAILRM NEW YORK NY 10016 7802 |
| SAAB OF MILFORD (ZEE AUTO GROUP) | 655 BRIDGEPORT AVE MILFORD CT 06460 |
| SAAD,DANNY O | 111 POPLAR STREET ALLENTOWN PA 18103 |
| SAAD,NARDINE A | 19422 AMHURST COURT CERRITOS CA 90703 |
| SAADAH, MARJORIE | 1637 RAYMOND HILL  RD    NO.4 S PASADENA CA 91030 |
| SAAR GASLIN, MAYRAV | 1218 S CRESCENT HTS BLVD LOS ANGELES CA 90035 |
| SAARBACH, MARY LEE | 26 SOMERS COURT COCKEYSVILLE MD 21030 |
| SAARISTO, THOMAS W | 728 W JACKSON BLVD  APT 1203 CHICAGO IL 60661 |
| SAATCHI & SAATCHI | THE PROGRAM EXCHANGE 375 HUDSON STREET NEW YORK NY 10014 |
| SAATCHI & SAATCHI ADV | ATTN  CLIENT ACCOUNTING 79 MADISON AVE NEW YORK NY 10016-7802 |
| SAATCHI & SAATCHI X | ATTN: SAMANTHA MILLER 1 N STATE FL 13 CHICAGO IL 60614 |
| SAAVEDRA, EMILIANO | 99 CHANEY DR CASSELBERRY FL 32707 |
| SAAVEDRA, EMILIANO | 99 CHANEY DRIVE CASSELBERRY FL 32707-4532 |
| SAAVEDRA, YOLANDA | 99 CHANEY DR STE 2104 CASSELBERRY FL 32707 |
| SAAVEDRA, YOLANDA | 99 CHANEY DRIVE CASSELBERRY FL 32707-4533 |
| SAAVEDRA,MARK | 1103 W. WINONA ST 3 CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| SABADOSA, PETER | 1511 WISCONSIN AVE. BERWYN IL 60402 |
| SABALA, STEVEN | PO BOX 1308 WEST BABYLON NY 11704-0308 |
| SABASTRO, JOSE L | 2986 SEISHOLTZVILLE RD MACUNGIE PA 18062 |
| SABATES VELAZQUEZ, ROBERTO | 3031 NW 19TH AVE. APT. 528 MIAMI FL 33142 |
| SABATINI COACH WORKS | 18 EASTON RD NAZARETH PA 18064-3008 |
| SABATINI, CHRISTOPHER | 200 CHAMBERS ST APT 7G NEW YORK NY 10007 |
| SABATINI, PHIL | 141 HIGHVIEW DR. APOLLO PA 15613 |
| SABATO, LARRY | PAVILION IV – EAST LAWN UNIVERSITY OF VIRGINIA CHARLOTTESVILLE VA 22903 |
| SABATO, LARRY | UNIVERSITY OF VIRGINIA CTR FOR POLITICS PAVILION IV EAST LAWN CHARLOTTSVILLE VA 22903 |
| SABAU, JAMIE D | 7799 OAKLAND HILLS CT PICKERINGTON OH 43147 |
| SABBINI, KELLY L | 5921 WEST SUPERIOR ST. BERKELEY IL 60163 |
| SABEL, EDWARD R | 8062 KINGSBURY DRIVE HANOVER PARK IL 60133 |
| SABEL, JANICE | 949 HUNTINGTON DR ELK GROVE VILLAGE IL 60007 |
| SABEL, MICHAEL | 26 HAWTHORNE RIDGE CIRCLE TRUMBULL CT 06611 |
| SABIHA KHAN | 2180 W. CRESCENT AVENUE, SUITE F ANAHEIM CA 92801 |
| SABIN ORR PHOTOGRAPHY INC | 830 CARNEGIE ST  UNIT NO.1821 HENDERSON NV 89052 |
| SABIN, DAVID | 9460 NW 31ST PL SUNRISE FL 33351-7159 |
| SABIN, JOSEPH | 45 HAMLIN ST  NO.2 MANCHESTER CT 06040 |
| SABINI, ROCKY | 3490 LAWRENCE LANE NORTHBROOK IL 60062 |
| SABIR, HASSAN | 8 LANGWORTH AVE MIDDLETOWN CT 06457 |
| SABIR, HASSAN | PO BOX 2204 MIDDLETOWN CT 06457 |
| SABIR, SHARON | 173-57 103RD JAMAICA NY 11433 |
| SABLANO,MARILYN M | 47 ALBANY AVENUE WESTBURY NY 11590 |
| SABLESKI,THOMAS | 380 SOUTH 6TH STREET LINDENHURST NY 11757 |
| SABLICH,GUILLERMO J | 1774 SW 81ST WAY DAVIE FL 33326 |
| SABLOWSKY, LAUREN | 1301 20TH ST. NW #205 WASHINGTON DC 20036 |
| SABO,JOHN M | 7258 JEANNE DRIVE GLOUCESTER VA 23061 |
| SABOGAL, ALBERTO | 3553 WILES ROAD   APT 207 COCONUT CREEK FL 33073 |
| SABOL,KATHLEEN | 710 LYONS STREET BETHLEHEM PA 18018 |
| SABONGE, ALEX | 13362 SW 42ND ST MIRAMAR FL 33027 |
| SABOORA YUSEF-BUFORD | PO BOX 962 TATUM NM 88257-0952 |
| SABRA PRODUCTS | 4180 NE 5TH AVE OAKLAND PARK FL 33334-2203 |
| SABRINA FARLEY | 46027 EARLE WALLACE CIRCLE STERLING VA 20166 |
| SABRINA FARLEY "FANG" | 46027 EARLE WALLACE CIRCLE STERLING VA 20166 |
| SABRINA GONZALEZ | 39 MICHIGAN AVENUE BAY SHORE NY 11706 |
| SABRINA HALL | 1265 CIRCLE DRIVE BALTIMORE MD 21227 |
| SABRINA MONROE | 80 LIGHTHOUSE RD BABYLON NY 11702 |
| SABRINA POOLS & SPAS | 2182 BOSTON TPKE RON NADEAU COVENTRY CT 06238 |
| SABRINA WILLIAMS | 32 SOUTH PARK PLACE AMITYVILLE NY 11701 |
| SABRY,TAMER | 405 LITTLE EAST NECK ROAD BABYLON NY 11702 |
| SABUR II, KARIM H | 9041 S. DANTE CHICAGO IL 60619 |
| SABUR, UMAR A | 1231 HILDRETH AVE COLUMBUS OH 43203 |
| SABZAALI,FAIZAN F. | 111 SCENIC WAY NW CALGARY AB T3L1B5 CANADA |
| SAC COUNTY MUTUAL TELCO M | P. O. BOX 488 ODEBOLT IA 51458 |
| SAC VAL JANITORIAL SUPPLY | 2421 DE MONTE STREET WEST SACRAMENTO CA 95691 |
| SACASA, AUDREY | 2881 SW 13TH CT FT. LAUDERDALE FL 33312 |
| SACCHIERI,LUCILLE | 313 PRAIRIE COURT MANORVILLE NY 11947 |
| SACCHIERI,LUCILLE | 313 PRAIRIE COURT MANORVILLE NY 11949 |

| Claim Name | Address Information |
| --- | --- |
| SACCONE, MICHAEL | 2141 ELIOT ST DENVER CO 80211-5131 |
| SACHDEV, AMEET | 4415 N. MALDEN ST. #1N CHICAGO IL 60640 |
| SACHEM CENTRAL SCHOOL DIST | 245 UNION AVE HOLBROOK NY 11741-1800 |
| SACHEM CSD AT HOLBROOK | SAGANORE MIDDLE SCHOOL 57 DIVISION STREET HOLTSVILLE NY 11741 |
| SACHEM CSD AT HOLBROOK | SEQUOYA MIDDLE SCHOOL 750 WAVERLY AVENUE HOLTSVILLE NY 11742 |
| SACHITANO, ANGELA M | 2011 FLORIDA AVE WEST PALM BCH FL 33401-7609 |
| SACHS ENTERTAINMENT GROUP | 483 MOUTAINVIEW AVE. ORANGE NJ 07050 |
| SACHS, MARK S | 1242 SOLEJAR DR WHITTIER CA 90603 |
| SACHS, NAOMI B. | 64 WEST SCHILLER STREET CHICAGO IL 60610 |
| SACK, ALLEN L | 760 EDGEWOOD AVE NEW HAVEN CT 06515 |
| SACK, STEVE | 8508 IRWIN ROAD SOUTH BLOOMINGTON MN 55437 |
| SACK,CHERYL J | 1114 SW MIDDLE STREET SAILBOAT BEND FL 33312 |
| SACK,KEVIN D | 7875 LANDOWNE DRIVE ATLANTA GA 30350 |
| SACKETT, DEIRDRE | 7231 PANACHE WAY BOCA RATON FL 33433 |
| SACKETT,EDMOND D | 2636 BALMORAL CT KISSIMMEE FL 34744 |
| SACKIN, ERICA | C/O FENTON COMMUNICATIONS 260 5TH AVE      9TH FLR NEW YORK NY 10001 |
| SACKIN, ERICA | 385 7TH AVE      APT NO.2 BROOKLYN NY 11215 |
| SACKIS, CARL | 6104 TYLER DR WOODRIDGE IL 60517-1003 |
| SACKS, JENIFER B | 7525 NW 65TH LANE PARKLAND FL 33067 |
| SACKS, MARVIN | 100 W. MONROE ST. NO.804 CHICAGO IL 60603 |
| SACKS, MICHAEL H | 1640 GRANDVIEW BLVD KISSIMMEE FL 34744 |
| SACKS, STEVEN I | 10444 CANOGA AVE APT 11 CHATSWORTH CA 91311-2221 |
| SACO,LUCIA | 15 BURWOOD AVENUE STAMFORD CT 06902 |
| SACRAMENTO AD CLUB | PMB 403 915 L ST STE C SACRAMENTO CA 95814-3707 |
| SACRAMENTO BEE | PO BOX 11967 FRESNO CA 93776-1967 |
| SACRAMENTO BEE | C/O THE FRESNO BEE 1626 E STREET FRESNO CA 93786-0001 |
| SACRAMENTO BEE | 2100 Q STREET ATTN  MARK MORRIS SACRAMENTO CA 95816 |
| SACRAMENTO BEE | P.O. BOX 15779 ATTN: LEGAL COUNSEL SACRAMENTO CA 95852 |
| SACRAMENTO BEE | ATTN.: JANET MOTENKO ADVERTISING SPECIAL SECTIONS P.O. BOX 15779 SACRAMENTO CA 95852 |
| SACRAMENTO BEE | EDUCATIONAL SERVICES PO BOX 15779 ATTN DEBRA PAULAR ABAN SACRAMENTO CA 95852 |
| SACRAMENTO BEE | PO BOX 15779 SACRAMENTO CA 95852 |
| SACRAMENTO BEE | P.O. BOX 15779 2100 Q STREET SACRAMENTO CA 95852-0779 |
| SACRAMENTO COUNTY TAX COLLECTOR | SECURED TAX UNIT PO BOX 508 SACRAMENTO CA 95812-0508 |
| SACRAMENTO COUNTY TAX COLLECTOR | UNSECURED UNIT PO BOX 508 SACRAMENTO CA 95812-0508 |
| SACRAMENTO COUNTY TAX COLLECTOR | 700 H STREET ROOM 1710 SACRAMENTO CA 95814-1285 |
| SACRAMENTO COUNTY UTILITIES | P.O. BOX 1804 SACRAMENTO CA 95812 |
| SACRAMENTO FIRE EXTINGUISHER | PO BOX 188709 SACRAMENTO CA 95818-8709 |
| SACRAMENTO LOCAL CONSERVATION CORP | 8460 BELVEDERE AVENUE NO.7 SACRAMENTO CA 95826 |
| SACRAMENTO MAGAZINE CORP | 706 56TH STREET  STE 210 SACRAMENTO CA 95819 |
| SACRAMENTO MEDIA LEAGUE | BARRY PITLUK - KVIE-TV 2595 CAPITOL OAKS DR SACRAMENTO CA 95833 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15830 SACRAMENTO CA 95852 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15555 SACRAMENTO CA 95852-1555 |
| SACRAMENTO NEWS & REVIEW | 1124 DEL PASO BLVD SACRAMENTO CA 95815-3607 |
| SACRAMENTO THEATRICAL LIGHTING | 950 RICHARDS BLVD. SACRAMENTO CA 95814 |
| SACRAMENTO THEATRICAL LIGHTING LTD | 950 RICHARDS BLVD SACRAMENTO CA 95811 |
| SACRAMENTO VALLEY BOARD OF | TRADE 700 LEISURE LN PO DRAWER D SACRAMENTO CA 95851 |
| SACRAMENTO VALLEY BOARD OF | TRADE PO DRAWER D SACRAMENTO CA 95851 |
| SACRAMENTO VALLEY BROADCASTERS | PO BOX 68 SACRAMENTO CA 95812-0068 |

| Claim Name | Address Information |
|---|---|
| SACRED HEART CATHOLIC CHURCH | 210 E 3RD ST MONTICELLO IA 52310 |
| SACRED HEART HOSPITAL | 421 W CHEW ST ALLENTOWN PA 18102 3406 |
| SACRED HEARTS TOURING INC | C/O GELFAND RENNERT & FELDMAN LLP 360 HAMILTON AVE  NO.100 WHITE PLAINS NY 10601 |
| SADDLER, FRITZ ROY C | 17 FOURTH STREET NORWALK CT 06855 |
| SADDLER, ULA | 367 HICKORY POINT BLVD    NO.F NEWPORT NEWS VA 23608 |
| SADDLER,KYLEE L | 870 LUCAS CREEK RD APT 52 NEWPORT NEWS VA 23608-3472 |
| SADECKI, KENNETH R | 25174 SHANNON DR. MANHATTAN IL 60442 |
| SADELLE PRITIKIN | 12012 MARINE ST LOS ANGELES CA 90066 |
| SADIQ, FARENA N | 14389 QUAIL POND CT. CENTREVILLE VA 20120 |
| SADLER, RAYMOND L | 606 NORTH AVE N CLIFTON TX 76634 |
| SADODDIN, HOSSEIN | 2935 SW 22ND AVENO.207 DELRAY BEACH FL 33445 |
| SADONIS, MICHAEL F | 56 SHARON DRIVE WALLINGFORD CT 06492 |
| SADOVI, CARLOS E | 2741 W. AINSLIE ST CHICAGO IL 60625 |
| SADOWSKI, JAMES TODD | 110 BITTERNUT ROAD MOUNT WOLF PA 17347 |
| SADOWSKI, RACHEL | 208 OAK ST. DOWAGIAC MI 49047 |
| SADOWSKI,ANTHONY ROBERT | 1218 CREEKWOOD DRIVE WARMINSTER PA 18974 |
| SADULA, DONNA M | 10705 LANE STREET CROWN POINT IN 46307 |
| SADY, AMANDA K | 160 A RIDGE STREET GLENS FALLS NY 12801 |
| SADY,RYAN M | 213B BURKE DRIVE QUEENSBURY NY 12804 |
| SAEGEBARTH,ERIC W | 927 PARKSIDE POINT BLVD. APOPKA FL 32712 |
| SAEGER, HELEN L | 828 ALLEN ST ALLENTOWN PA 18102 |
| SAEGESSER, BILL | C/O:SAEGESSER ENGINEERING, INC 88 W. MCCLAIN AVE. SCOTTSBURG IN 47170 |
| SAEID, HEDI | 1241 PRAIRIE LAWN RD GLENVIEW IL 60026 |
| SAENGCHANCHAI, YATIMA | 253 ALSTON DRIVE ORLANDO FL 32835 |
| SAENZ, MELISSA | 1851 CALLE RANCHO GRANDE N SAN BENITO TX 78586 |
| SAENZ, MIGUEL | 35 AHERN DR SOUTH WINDSOR CT 06074 |
| SAENZ, ROBERT | AHERN DR SAENZ, ROBERT SOUTH WINDSOR CT 06074 |
| SAENZ, ROBERT | 35 AHERN DR SOUTH WINDSOR CT 06074 |
| SAENZ, TERRY L | 19215 CORWIN RD. APPLE VALLEY CA 92307 |
| SAENZ,ALAN A | 123 BRIDGER CT. MISSOULA MT 59803 |
| SAENZ,BERNARDO | 3867 TURTLE RUN BLVD APT 2331 CORAL SPRINGS FL 33067 |
| SAENZ,RALPH H | 402 N. MARENGO AVENUE ALHAMBRA CA 91801 |
| SAENZ,RENEE V | 1091 COLLEGE VIEW DRIVE APT G MONTEREY PARK CA 91754 |
| SAENZ,URIEL | 601 E. 2ND ST. APT. 103 LOS ANGELES CA 90012 |
| SAENZ,VILMA A | 9 SAGE IRVINE CA 92604 |
| SAEZ, JOSUE K | 430 W. NORTH AVE APT. 301 CHICAGO IL 60610 |
| SAF T GARD INTERNATIONAL INC | 205 HUEHL RD ELIZABETH X284 NORTHBROOK IL 60062 |
| SAF T GARD INTERNATIONAL INC | 205 HUEHL ROAD ATTN: CONNIE NORTHBROOK IL 60062 |
| SAF T GARD INTERNATIONAL INC | 4436 PAYSHERE CIRC CHICAGO IL 60674 |
| SAF-GARD SAFETY SHOE COMPANY INC | P O BOX 10379 GREENSBORO NC 27404-0379 |
| SAF-GARD SAFETY SHOE COMPANY INC | 2701 PATTERSON ST PO BOX 10379 GREENSBORO NC 27407 |
| SAFARI CAR WASH | 2200 VETERANS BLVD METAIRIE LA 70002 |
| SAFARI CAR WASH | 3519 WILLIAMS BLVD KENNER LA 70062 |
| SAFARI CAR WASH | 3519 WILLIAMS BLVD KENNER LA 70065 |
| SAFARI CAR WASH | 913 S CLEARVIEW PKWY JEFFERSON LA 70121 |
| SAFARI STAFFING LLC | 900 N STUART ST    UNIT 615 ARLINGTON VA 22203 |
| SAFATY, AMY LYNN | 184 NORTHFIELD RD HAUPPAUGE NY 11788 |
| SAFE, RONALD S | SCHIFF HARDIN LLP 66000 SEARS TOWER CHICAGO IL 60606 |

| Claim Name | Address Information |
| --- | --- |
| SAFECO F-B-O KIMBERLY CREIGHTON IRA DTD | 02-09-01 612 175TH NE PL BELLEVUE WA 98008-4242 |
| SAFEGUARD DENTAL | 95 ENTERPRISE ALISO VIEJO CA 92656-2601 |
| SAFESITE INC | 9505 JOHNNY MORRIS AUSTIN TX 78724 |
| SAFETY AND HEALTH LEARNING | CENTER OF SOUTH FLORIDA 1345 FAU RESEARCH PARK BLVD DEERFIELD BEACH FL 33441 |
| SAFETY KLEEN CORPORATION | 5400 LEGACY DRIVE CLUSTER 11 BUILDING 3 PLANO TX 75024 |
| SAFETY KLEEN CORPORATION | PO BOX 650509 DALLAS TX 75265-0509 |
| SAFETY PRODUCTS | PO BOX 1688 EATON PARK FL 33840 |
| SAFETY SERVICE SYSTEMS INC | 4036 N NASHVILLE AVE CHICAGO IL 60634 |
| SAFETY-KLEEN CORP | PO BOX 382066 PITTSBURGH PA 15250-8066 |
| SAFEWAY | P O BOX 7037 DOWNERS GROVE IL 60515 |
| SAFEWAY INC | C/O PREMIERE RETAIL SEVICES INC 5776 STONERIDGE MALL ROAD SUITE 298 PLEASANTON CA 94558-2838 |
| SAFEWAY INC | 5918 STONERIDGE MALL RD PLEASANTON CA 94588 |
| SAFEWAY INC US CORPORATE | 5918 STONERIDGE MALL RD STORE NO.373 PLEASANTON CA 94588 |
| SAFEWAY STORES | P O BOX 7037 DOWNERS GROVE IL 60515 |
| SAFFER, JEREMY | 1875 NORTHAMPTON ST HOLYOKE MA 01040-3411 |
| SAFFORD,BLAKE | 400 FOX VALLEY DRIVE LONGWOOD FL 32779 |
| SAFINA, CARL | 250 LAWRENCE HILL RD COLD SPG HBR NY 11724-1911 |
| SAFINA, CARL | 25 MAIN STREET SETAUKET NY 11733 |
| SAFLICKI, PAT | P.O. BOX 185 SAFLICKI, PAT COBALT CT 06414 |
| SAFLICKI, PATRICIA | 54 GOSPEL LN PORTLAND CT 06480 |
| SAFLICKI, PATRICIA | 224 MAIN ST PORTLAND CT 06480-1861 |
| SAFRONOVA,TATYANA | 1143 SIESTA KEY LN. ELGIN IL 60120 |
| SAFWAY SERVICES INC | OS 490 RTE 83 OAKBROOK TERRACE IL 60181 |
| SAGA EXPRESS | 1024 NW 98 TRR PEMBROKE PINES FL 33024 |
| SAGA EXPRESS | 1024 NW 98 TERRACE PEMBROKE PINES FL 33024 |
| SAGAL, PETER D | 642 FAIR OAK AVE OAK PARK IL 60302 |
| SAGARESE, MARGARET | 57 FOXGLOVE ROW RIVERHEAD NY 11901 |
| SAGARIN, ELIZABETH | 388 CLUBHOUSE CT CORAM NY 11727 |
| SAGE SOFTWARE | 1715 NORTH BROIWN RD LAWRENCEVILLE GA 30043 |
| SAGE SOFTWARE | PO BOX 849887 DALLAS TX 75284 |
| SAGE SOFTWARE INC | ATTN CUSTOMER CARE PO BOX 849887 DALLAS TX 75284-9887 |
| SAGE SOFTWARE, INC | 56 TECHNOLOGY DR IRVINE CA 92618-2301 |
| SAGE,CHRISTOPHER C | 5354 N 20TH ST KALAMAZOO MI 49004 |
| SAGER SR,ROBERT | 9800 TAILSPIN LANE APT. F BALTIMORE MD 21220 |
| SAGERT, JAMES J | W231S6157 CHARLES WAUKESHA WI 53189-9655 |
| SAGET, NICOLE GERMAIN | 3113 ALBATROSS ROAD DELRAY BEACH FL 33444 |
| SAGETV, LLC/IL NAPERVILLE | 9800 SOUTH LA SIENEGA BLVD, SUITE 905 ATTN: LEGAL COUNSEL INGLEWOOD CA 90307 |
| SAGHA, MOHAMMAD | 6S224 LAKEWOOD DRIVE NAPERVILLE IL 60540 |
| SAGL,IRENE | 2115 BAKER DRIVE ALLENTOWN PA 18103 |
| SAH SYSTEMS M | 495 SHOREPINES VISTA COOS BAY OR 97420 |
| SAHAD, REEM | 3505 MILLET STREET WOODBRIDGE VA 22192 |
| SAHAGUN, LOUIS | 18902 PARKVIEW TERRACE SANTA ANA CA 92705 |
| SAHARA LTD | 416 E 85TH ST 4G NEW YORK NY 10028 |
| SAHARA LTD | 416 E 85TH ST NO.4G NEW YORK NY 10028 |
| SAHARA, ALAN J | PO BOX 71 KNOX IN 46534-0071 |
| SAHBI, DIE | 131 NUNNERY LANE CATONSVILLE MD 21228 |
| SAHI,UMAIR M | 6517 N CALIFORNIA AVE #302 CHICAGO IL 60645 |
| SAHIB BARJAN | 1700 GRAND CONCOURSE 5C BRONX NY 10457 |

| Claim Name | Address Information |
| --- | --- |
| SAHIB STAFFING INC | 148 SOBOR AVE VALLEY STREAM NY 11580 |
| SAHIB STAFFING, INC. | 148 SOBRO AVE. ATTN: AMINDER SINGH VALLEY STREAM NY 11580 |
| SAHIB STAFFING, INC. | 148 SABOR AVENUE VALLEY STREAM NY 11580 |
| SAHIMI, MUHAMMAD | 2189 N ALTADENA DRIVE ALTADENA CA 91001 |
| SAHM, MARK | 1512 LANGFORD ROAD BALTIMORE MD 21207 |
| SAIA MOTOR FREIGHT LINE INC | PO BOX A STATION 1 HOUMA LA 70363 |
| SAIA MOTOR FREIGHT LINE INC | PO BOX 730532 DALLAS TX 75373 |
| SAIA MOTOR FREIGHT LINE INC | PO BOX 100816 PASADENA CA 91189-0816 |
| SAIA, MICHAEL | 634 WEST ROSCOE ST - APT 3N CHICAGO IL 60657-2944 |
| SAID ABURISH | 37 BOULEVARD GAMBETTA 06000 NICE FRANCE |
| SAID DOUBAN, MANAL | 622 ABBE CT BETHLEHEM PA 18017 |
| SAID SOUSSI | 345  MONROE ST HOLLYWOOD FL 33019 |
| SAIDA MC KINNEY | 7864 RHEIN CT RANCHO CUCAMONGA CA 91739 |
| SAILE, THOMAS | 5422 ALBERT DR 2603 WINTER PARK FL 32792 |
| SAILE, THOMAS | 5422 ALBERT DR WINTER PARK FL 32792-7508 |
| SAILE, TINA | 5422 ALBERT DRIVE WINTER PARK FL 32792 |
| SAILE, TINA | 5422 ALBERT DR WINTER PARK FL 32792-7508 |
| SAILER,CAITLIN M | 181 OAKLAND STREET APT. G MANCHESTER CT 06040 |
| SAILLANT,CATHERINE | 349 HAVENSIDE AVENUE NEWBURY PARK CA 91320 |
| SAILOR, TODD A | 105 SHERBROOK AVE  APT 33 HARTFORD CT 06106 |
| SAILOR,BRYAN D | MILL POND ROAD APT. E-25 BROAD BROOK CT 06016 |
| SAINT AGNES HEALTHCARE   [ST AGNES | HEALTHCARE] 900 CATON AVE BALTIMORE MD 21229 |
| SAINT BEDE ACADEMY | RT SIX W PERU IL 61354 |
| SAINT FLEUR, FAUBERT A | 1621 NW 2ND AVE FORT LAUDERDALE FL 33311 |
| SAINT FRANCIS HOSPITAL AND MEDICAL | CENTER FOUNDATION 114 WOODLAND ST HARTFORD CT 06105 |
| SAINT HILAIRE, ERIC | 309 NW 17TH TERRACE POMPANO BEACH FL 33069 |
| SAINT HILAIRE,GENESE | 1435 N.W. 4TH STREET BOYNTON BEACH FL 33435 |
| SAINT JEAN,ALBERT T | 3191 WINDCHIME CIR. W APOPKA FL 32703 |
| SAINT JUSTE, EDLINE | 1684 NW 17TH AVE  APT NO.6 POMPANO BEACH FL 33069 |
| SAINT JUSTE, JEAN RAYNALO | 5133 CONKLIN DRIVE DELRAY BEACH FL 33444 |
| SAINT JUSTE, KENDRA | 720 NE 44TH STREET POMPANO BEACH FL 33064 |
| SAINT LOUIS, ABELORE | 5619 PGA BLVD APT 1222 ORLANDO FL 32839 |
| SAINT, HILARRE | 283 ESSEX ST NORTH BABYLON NY 11704 |
| SAINT-AIME, EDDY | 601 NE 3RD AVENUE DELRAY BEACH FL 33444 |
| SAINT-AIME, MARIE ANDRE | 601 NE 3RD AVENUE DELRAY BEACH FL 33444 |
| SAINT-AUDE, ERIC | 24 SW 10TH AVE DELRAY BEACH FL 33444 |
| SAINT-FELIX,PHANOL | 77 VINCENT DRIVE MIDDLETOWN NY 10940 |
| SAINT-HILAIRE,SMITH | 4191 NW 26 ST APT 171 LAUDERHILL FL 33313 |
| SAINT-PHARD, MYSTRAL | 10022 BOYNTON PLACE CIR APT 417 BOYNTON BEACH FL 33437-2643 |
| SAINTERIS, JEAN R | 500 N CONGRESS AVE   B101 DELRAY BEACH FL 33445 |
| SAINTIZAIRE,JEAN D | 3540 BANKS ROAD APT. 108 MARGATE FL 33063 |
| SAINVIL, SAINT MARTIN | 704 NW 42 ST # B FORT LAUDERDALE FL 33309 |
| SAITO, STEPHEN | 733 N KENWOOD ST BURBANK CA 91505 |
| SAIYUD BUNNAK | 12640 REED AV GRAND TERRACE CA 92313 |
| SAJENKO,GERONIMO | 646 BLUE STEM DR YORKVILLE IL 60560 |
| SAJEWICH, RICK | 8783 W. BUTTERFIELD LN. ORLAND PARK IL 60462 |
| SAJEWSKI, CHERYL | 8516 BANGOR DRIVE TINLEY PARK IL 60477 |
| SAK THEATRE COMPAN | 398 W AMELIA ST ORLANDO FL 32801 |
| SAKAGUCHI, DOUG | 53600 N. IRONWOOD DR. SOUTH BEND IN 46635 |

| Claim Name | Address Information |
| --- | --- |
| SAKAHARA,TIMOTHY J | 261-A NORTH KAINALU DRIVE KAILUA HI 96734 |
| SAKAKIYAMA, SHION | 820 N LASALLE BLVD CHICAGO IL 60610 |
| SAKAMOTO, ROBERT DEAN | 12238 PEARTREE WAY PLAINFIELD IL 60544 |
| SAKANIWA, CALVIN | 222 SOUTH HEWITT STREET LOS ANGELES CA 90012 |
| SAKELLARIS,CHRISTINA R | 2 DIXIE DRIVE TOWSON MD 21204 |
| SAKIOKA FARMS | RE: FOUNTAIN VALLEY 17700 NEW 14850 SUNFLOWER AVENUE SANTA ANA CA 92707 |
| SAKOWICZ, ADRIAN | 1 N. FIELD CT. LAKE FOREST IL 60045 |
| SAKOWICZ, GREGORY W | 4671 GRAND HAVEN LANE D INDIANAPOLIS IN 46280 |
| SAKOWITZ EYE CENTER | 1061 MEDICAL CENTER DR ORANGE CITY FL 32763-8200 |
| SAKS FIFTH AVENUE | 12 E 49TH ST FL 18 NEW YORK NY 10017-1028 |
| SAKS FIFTH AVENUE | 12 E 49TH ST NEW YORK NY 10017-1028 |
| SAKS FIFTH AVENUE PARENT  [SAKS FIFTH | AVENUE] 12 E 49TH ST NEW YORK NY 10017-1028 |
| SAKS FIFTH AVENUE*** | 12 EAST 49TH STREET/15 TH FL NEW YORK NY 10017 |
| SAKS INC  [SAKS FIFTH AVENUE] | 12 E 49TH ST FL 18 NEW YORK NY 10017-1028 |
| SAKURA GARDEN | 800 EVERGREEN WAY STE 806 ANDY OR PATRICK SOUTH WINDSOR CT 06074 |
| SAKURA HEALTH-GYM & SAUNA INC. | 111 N. ATLANTIC BLVD STE 231-233 MONTEREY PARK CA 91754 |
| SAL MARCHIANO | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| SAL REYES | 25415 HARDY PL. STEVENSON RANCH CA 91381 |
| SALA, PATRICK | 1140 KASTING LANE MUNDELEIN IL 60060 |
| SALA,DON | 619 INDIANA AVENUE PO BOX 895 BEECHER IL 60401 |
| SALAAM, MUBAARAK AMIN | 1145 NORTH FULTON AVENUE BALTIMORE MD 21216 |
| SALAAM,NARDREKA | 4172 VERSAILLES DR. ORLANDO FL 32808 |
| SALADO,ANIBAL | 10441 WHIRLAWAY STREET CYPRESS CA 90630 |
| SALAMA,TONI | 7410 W. NORTH AVE. APT 801 CHICAGO IL 60707 |
| SALAMANCA,ROBERT A | 30-32 83RD STREET JACKSON HEIGHTS NY 11370 |
| SALAMONE,PAUL | P.O. BOX 351 HUNTINGTON STATION NY 11746 |
| SALARY.COM INC | 195 WEST ST WALTHAM MA 02451-1111 |
| SALAS, BERTHA | 2714 WESTBROOK FRANKLIN PARK IL 60131 |
| SALAS, CARLOS A | 609 N.E. 14TH AVE AP 506 HALLANDALE FL 33009 |
| SALAS, FRANCISCO | FEDERICO FROEBEL STREET #23 ROSARITO BEACH BAJA CALIFORNIA 22710 MEXICO |
| SALAS, ALFONSO | 85-55 130TH STREET KEW GARDENS NY 11415 |
| SALAS,CARLOS A | 3637 CORAL TREE CIRCLE COCONUT CREEK FL 33073 |
| SALAS,ENRIQUE | 8623 BREEZY OAK WAY BOYNTON BEACH FL 33473 |
| SALASKY, PRUDENCE P | 6151 SYLVAN ST NORFOLK VA 23508 |
| SALAT, DIANE | 26W423 CHURCHILL RD. WINFIELD IL 60190 |
| SALATA, RONALD A | 581 FARRINGTON COURT BUFFALO GROVE IL 60089 |
| SALAVA,KRISTEN | 356 WILDWOOD DR NORTH AURORA IL 60542-3019 |
| SALAVA-HAGNER, MELODIE A | 34 NORTH PROSPECT AVE CATONSVILLE MD 21228 |
| SALAZAR GUEMES, JOSE MARTIN | 232 1/2 W. FORENCE AVE LOS ANGELES CA 90003 |
| SALAZAR VAZQUEZ, PEDRO | 701 MILO TERRACE LOS ANGELES CA 90042 |
| SALAZAR, ALEJANDRO | 2001 N 37TH AVE HOLLYWOOD FL 33021-4320 |
| SALAZAR, CAROLINA | 3221 PINE OAK TRAIL SANFORD FL 32773 |
| SALAZAR, CATALINA | 8939 GALLATIN ROAD  NO.65 PICO RIVERA CA 90660 |
| SALAZAR, CESAR | 31-07 95TH ST EAST ELMHURST NY 11369 |
| SALAZAR, JOHANNA | 2291 LINTON RIDGE CIR     APT B3 DELRAY BEACH FL 33444 |
| SALAZAR, JOHN J | 3330 CASITAS AVENUE LOS ANGELES CA 90039 |
| SALAZAR, JUAN G | 32-12 102ND ST EAST ELMHURST NY 11369 |
| SALAZAR, LELIA A | 11402 BRITHON DRIVE ORLANDO FL 32837 |
| SALAZAR, LINDA E | 1547 N MULBERRY AVENUE UPLAND CA 91786 |

| Claim Name | Address Information |
| --- | --- |
| SALAZAR, LUIS | 232 SW 24TH RD MIAMI FL 33129 |
| SALAZAR, MARY M | P. O. BOX 183 WEST COVINA CA 91792 |
| SALAZAR, MIGUEL | FUNDACION MENDOZA CALLE 28 CASA NO.5 BARCELONA EDO ANZOATEGUI VENEZUELA |
| SALAZAR, MIGUEL ANTONIO | FUNDACION MENDOZA CALLE 28 CASA NO.5 BARCELONA EDO ANZOATEGUI VENEZUELA |
| SALAZAR, PATRICIO F | 20050 BLUE CREEK RIDGE KATY TX 77749 |
| SALAZAR, VICTOR | URB STA CRUZ, CALLE 4 CASA  NO.36 PUERTO CABELLO CARABOBO VEN |
| SALAZAR,CATALINA M | 8939 GALLATIN ROAD #65 PICO RIVERA CA 90660 |
| SALAZAR,CYNTHIA | 4843 S. KNOX AVE. CHICAGO IL 60632 |
| SALAZAR,JENNIFER R | 2214 AMBERLY AVENUE ORLANDO FL 32833 |
| SALAZAR,KAREN | 536 EVANWOOD AVE LA PUENTE CA 91744 |
| SALAZAR,MARY | P. O. BOX 183 WEST COVINA CA 91792 |
| SALAZAR,RODIAN R | 9407 NW 45TH STREET SUNRISE FL 33351 |
| SALCAL REAL ESTATE CONNECTIONS | 185 WEST MAIN ST. NEW BRITAIN CT 06052 |
| SALCEDO, LUIS A | 6800 MARGATE BLVD. MARGATE FL 33063 |
| SALCEDO, MONICA | 3708 KELTON AV NO. 3 LOS ANGELES CA 90034 |
| SALCEDO, MONICA | PETTY CASH CUSTODIAN 6436 GERALD AVE LAKE BALBOA CA 91406 |
| SALCEDO, RUBEN | 334 ROBINS AVE SALCEDO, RUBEN NEWINGTON CT 06111 |
| SALCEDO,ALBERT | 4060 MONTEREY AVENUE BALDWIN PARK CA 91706 |
| SALCEDO,MICHELE | P.O. BOX 34383 WASHINGTON DC 20043 |
| SALCEDO,MONICA | 6436 GERALD AVENUE VAN NUYS CA 91406 |
| SALCEDO,RUBEN | 334 ROBBINS AVENUE NEWINGTON CT 06111 |
| SALCIDO, DANIELA A | 4736 POINT LOMA AVE #1 SAN DIEGO CA 92107 |
| SALCIDO, MELISSA | 7616 KARLOV SKOKIE IL 60076 |
| SALCINES, MARILEYDIS BORREGO | 506 DORADO AVENUE ORLANDO FL 32807 |
| SALDANA, GRACIELA | 2621 WEST 23RD STREET CHICAGO IL 60608 |
| SALDANA, MARCO | 7850 VANSCOY AVE NORTH HOLLYWOOD CA 91605-2229 |
| SALDANA, MARCO | 2107 VIOLA WAY OXNARD CA 93030 |
| SALDANA, MARRITSA | 308 N ROOT ST AURORA IL 60505 |
| SALDANA, ROSEANN | 3245 SOUTH ABERDEEN STREET CHICAGO IL 60608 |
| SALDANA,ERIKA E | 1511 N. MARINE AVE WILMINGTON CA 90744 |
| SALDANA,PEDRO R. | 7830 W. NORTH AVE. APT. 311 ELMWOOD PARK IL 60707 |
| SALDARRIAGA,CLARA | 47-52 44TH STREET APT. A10 WOODSIDE NY 11377 |
| SALDSMAN, CARLI | 10018 LEXINGTON ESTATES BLVD BOCA RATON FL 33428 |
| SALE, KIRKPATRICK | 127 EAST MOUNTAIN ROAD COLD SPRING NY 10516 |
| SALECKI,JOSEPH | 16201 OAK AVE OAK FOREST IL 60452 |
| SALEEM,MOHAMMAD A. | 5020 S. LAKE SHORE DRIVE APT. 616N CHICAGO IL 60615 |
| SALEH, AMIR | 5102 WHITMAN WAY APT 112 CARLSBAD CA 92008 |
| SALEM BAPTIST CHURCH OF JENKINTOWN | 610 SUMMIT AVE JENKINTOWN PA 19046 |
| SALEM CABLEVISION - ARKANSAS A5 | PO BOX 1115 SALEM AR 72576 |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. STE. 701 ARLINGTON VA 22209 |
| SALEM COMMUNICATIONS A12 | PO BOX 681 CLEMMONS NC 27012 |
| SALEM MEDIA GROUP LLC | 25 NORTHWEST POINT     STE 400 ELK GROVE VILLAGE IL 60007 |
| SALEM MEDIA OF OREGON | KRYP FM 6400 SE LAKE ROAD   SUITE 350 PORTLAND OR 97222 |
| SALEM MOTORS | 105 B PANE RD. NEWINGTON CT 06111 |
| SALEM MOTORS | 105 B PANE RD TOM FOSTER NEWINGTON CT 06111 |
| SALEM NEWS | 32 DUNHAM ROAD BEVERLY MA 01915 |
| SALEM NEWS | OGDEN NEWSPAPERS 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 SALEM OH 44460 |
| SALEM NEWS | P.O. BOX 798 ATTN: LEGAL COUNSEL SALEM MO 65560 |

| Claim Name | Address Information |
|---|---|
| SALEM, LEE | 3909 W 150TH ST LEAWOOD KS 66224 |
| SALEMI, GERALDINE C | 4826 N LEAVITT #H CHICAGO IL 60625 |
| SALERNO'S RESTAURANT | 1201 W GRAND AV CHICAGO IL 60622 |
| SALERNO, DENISE M | 634 HONEYBROOK CIRCLE STEWARTSVILLE NJ 08886 |
| SALERNO, IRENE I | 6809 COL. HOLCOMB DRIVE CRYSTAL LAKE IL 60012 |
| SALERNO, STEVE | 6040 ELI CIRCLE MACUNGIE PA 18062 |
| SALERNO,GABRIELLE C | 2425 THIRD STREET UNIT G SANTA MONICA CA 90405 |
| SALERNO,JOHN | 18 RHETT AVE. STATEN ISLAND NY 10308 |
| SALES DEVELOPMENT SERVICES | 600 N CLEVELAND AVE    STE 260 WESTERVILLE OH 43082 |
| SALES STRATEGIES INC | 6 BRIDGE ST METUCHEN NJ 08840 |
| SALES TRAINING CONSULTANTS INC | 7900 GLADES RD  NO.430 BOCA RATON FL 33434 |
| SALES TRAINING PLUS | 1396 EAST 25TH STREET TULSA OK 74114 |
| SALESFORCE | THE LANDMARK @ ONE MARKET SUITE 300 SAN FRANSICSO CA 94105 |
| SALESFORCE COM INC | PO BOX 842569 BOSTON MA 02284-2569 |
| SALESFORCE COM INC | THE LANDMARK @ONE MARKET STE 300 SAN FRANCISCO CA 94105 |
| SALESFORCE.COM | THE LANDMARK @ ONE MARKET, SUITE 300 ATTN: DUANE VRIELING SAN FRANCISCO CA 94105 |
| SALETTA, FRANK G | 32 FORBES ROAD RIVERSIDE IL 60546 |
| SALEY, ROBERT | 3506 ARBOR LANE CRYSTAL LAKE IL 60012 |
| SALGADO, INDIRA | 835 W. CUYLER APT. #3 CHICAGO IL 60613 |
| SALGADO, JASMINE | 2615 MOUNTAIN LN ALLENTOWN PA 18103 |
| SALGADO, JOSEPH | 2624 COCHRAN ST. BLUE ISLAND IL 60406 |
| SALGADO, MARK | 211 N 72ND TERRACE HOLLYWOOD FL 33024 |
| SALGADO, MIGUEL | 3710 W 71ST  S CHICAGO IL 60620 |
| SALGADO, ROMEO | 1821 W 19TH STREET 1ST REAR CHICAGO IL 60608 |
| SALGUERO,ARACELY | 233 SOUTH JUANITA AVENUE REDONDO BEACH CA 90277 |
| SALGUERO,CYNTHIA E | 621 E 83RD STREET LOS ANGELES CA 90001 |
| SALIDAS,MARIA | 1115 N 12TH AVE MELROSE PARK IL 60160-3527 |
| SALIDO, RUTHANNE | P.O. BOX 1569 LA CANADA CA 91012 |
| SALIL KULKARNI | 5630 N SHERIDAN ROAD 201 CHICAGO IL 60660 |
| SALIM, AMY B | 49 EAST VIEW ST WINDSOR CT 06095 |
| SALINA JOURNAL | P.O. BOX 740, 333 SOUTH 4TH STREET ATTN: LEGAL COUNSEL SALINA KS 67401 |
| SALINA JOURNAL | PO BOX 740 SALINA KS 67401 |
| SALINA JOURNAL | PO BOX 740 SALINA KS 67402-0740 |
| SALINAS VALLEY MEMORIAL | HEALTHCARE SYSTEM 450 EAST ROMIE LANE ATTN: LEGAL COUNSEL SALINAS CA 93901 |
| SALINAS, AMANDA | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| SALINAS, DIAMANTINA PENA | 3014 CARSON ST    APT B EDINBURG TX 78539 |
| SALINAS, JUAN MANUEL NAVARRO | 1121 N OLIVE DR    APT 204 WEST HOLLYWOOD CA 90069 |
| SALINAS, VERONIKA A | 6560 W. DIVERSEY AVE. APT #612 CHICAGO IL 60707 |
| SALINAS, WALTER MERCADO | 352 AVE SAN CLAUDIO  STE 215 SAN JUAN 926 PUERTO RICO |
| SALINAS,AMANDA | 2400 SWEET GRASS TRAIL FLOWER MOUND TX 75028 |
| SALINAS,DAVID R | 175 GOFF ROAD WESTPORT NY 12993 |
| SALISBURY POST | PO BOX 4639 SALISBURY NC 28144 |
| SALISBURY POST | P.O. BOX 4639 ATTN: LEGAL COUNSEL SALISBURY NC 28145-4639 |
| SALISBURY, JACK | 1622 S 10TH AVE ARCADIA CA 91006 |
| SALISBURY, MARK | 8 WOODSIDE    FORTIS GREEN ENGLAND N10 3NY UNITED KINGDOM |
| SALISBURY,LINDA L | 3763 S. GENESEE AVENUE LOS ANGELES CA 90016 |
| SALKA,JOHN | 9 BARLOW AVENUE GLEN COVE NY 11542 |
| SALKED SPORTS | 575 WM LATHAM DR BOURBONNAIS IL 60914 |

| Claim Name | Address Information |
|---|---|
| SALLADAY,ROBERT L | 1830 5TH AVENUE SACRAMENTO CA 95818 |
| SALLAWAY,TOCCARA | 1539 SOUTHVIEW DRIVE OXEN HILL MD 20745 |
| SALLAY, RAYMOND | 4720 S WOODLAWN AVE NO.B CHICAGO IL 60615 |
| SALLEE, SANDRA | 1000 5TH AVE ROCK FALLS IL 61071-1663 |
| SALLEY, JOHNNY D | 2125 STREAMWAY CT. BALTIMORE MD 21207 |
| SALLIE BARRY | 1479 LEHIGH PARKWAY SOUTH ALLENTOWN PA 18103 |
| SALLIS, JAMES | 1534 E EARLL DR PHOENIX AZ 85014-5639 |
| SALLISAW MUNICIPAL AUTHORITY | 115 EAST CHOCTAW ATTN: LEGAL COUNSEL SALLISAW OK 74955 |
| SALLOUM,CLAUDIA | 834 PLYMOUTH ST ALLENTOWN PA 18109-2320 |
| SALLUZZI,NATALIA A | 9 FOOTHILLS RD QUEENSBURY NY 12804-9073 |
| SALLY CONNELL | 2302 PACIFIC AVENUE CAYUCOS CA 93430 |
| SALLY DENEEN | 720 N 42ND STREET SEATTLE WA 98103 |
| SALLY DENTON | 2 PINO PLACE SANTA FE NM 87508 |
| SALLY HUTCHINSON | 550 ORANGE AVENUE #327 LONG BEACH CA 90802 |
| SALLY LANG | 1716 TIMBERWOOD IRVINE CA 92620 |
| SALLY LEHRMAN | 351 THIRD ST. MONTARA CA 94037 |
| SALLY SMITH | 2540 MASSACHUSETTS AVE., N.W. WASHINGTON DC 20008 |
| SALLY T BEAMAN | 608 BEECH DR NEWPORT NEWS VA 23601 |
| SALMAN RUSHDIE | 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| SALMAN, MILAGROS | 8100 W 84TH PL APT 1S JUSTICE IL 60458-2370 |
| SALMASIAN, JAMIE | 1275 NW 90TH WAY CORAL SPRINGS FL 33071 |
| SALMON, DENNIS | 2157 SW 151ST AVE MIRAMAR FL 33027 |
| SALMON, STACY | 5240 NE 64TH AVE. SILVER SPRINGS FL 34488 |
| SALOMON JEWELERS | 606 W HAMILTON ST ALLENTOWN PA 18101 2104 |
| SALOMON MAXIS | 174 BILTMORE AVE ELMONT NY 11003 |
| SALOMON SOTO | 21813 NAPA ST. CANOGA PARK CA 91304 |
| SALOMON, ED | C/O STEVEN NEMEROVSKI 330 N. WABASH AVE. NO.3000 CHICAGO IL 60611 |
| SALOMON, GLADSON | 615 NE 3RD AVE DELRAY BEACH FL 33444 |
| SALOMON, JIM | 1304 FRANCES PARK RIDGE IL 60068 |
| SALOMON, KEITH F | 55 E 14TH STREET # 105 BOCA RATON FL 33432 |
| SALOMON, LATONYA | 1431 NW 47TH AVE. COCONUT CREEK FL 33063 |
| SALOMON, MICHELLE | 2230 N. LINCOLN NO.205 CHICAGO IL 60614 |
| SALOMON,MICHELENE | 154 NE 38TH STREET APT 62 OAKLAND PARK FL 33334 |
| SALOMONE, JULIE MARIE | 4537 CAMINO REAL SARASOTA FL 34231 |
| SALON BLUE INC | 190 EAST JERICHO TPKE MINEOLA NY 11501 |
| SALON NEW YORK | 5520 WESTMORELAND DRIVE WILLIAMSBURG VA 23188 |
| SALON.COM | 101 SPEAR STREET -- SUITE 203 SAN FRANCISCO CA 94105 |
| SALONE, TYSHANEE M | 6032 CALIFORNIA AVENUE LONG BEACH CA 90805 |
| SALOPEK, PAUL | INTERNAITONAL  CORRESPONDENT 435 N MICHIGAN AVE CHICAGO IL 60611 |
| SALOPEK,PAUL F | P.O. BOX 828 FOREIGN DEPT. COLUMBUS NM 88029 |
| SALPETER, ALAN | C/O LEBOEUF LAMB GREENE & MACRAE 180 N. STETSON AVE. NO.3700 CHICAGO IL 60601 |
| SALSANO, BRYAN | 1939 LATTA ST ALLENTOWN PA 18104 |
| SALT GROUP | PO BOX 291468 KERRVILLE TX 78029-1468 |
| SALT ISLAND CHOPHOUSE | PO BOX 691177 ORLANDO FL 32869-1177 |
| SALT LAKE TRIBUNE | 90 S 400 WEST  STE 700 SALT LAKE CITY UT 84101 |
| SALUTE TO EDUCATION INC | 2600 S DOUGLAS RD NO.610 CORAL GABLES FL 33134 |
| SALUTE TO EDUCATION INC | C/O M W BURGOS PO BOX 833425 MIAMI FL 33283 |
| SALVACRUZ, DANILO M | 7226 KRAFT AVENUE NORTH HOLLYWOOD CA 91605 |
| SALVADOR DURAN | 6937 COLBATH AVE ATTN: SALVADOR DURAN VAN NUYS CA 91405 |

| Claim Name | Address Information |
| --- | --- |
| SALVADOR KAROTTKI | 512 N. MCCLURG COURT #5510 CHICAGO IL 60611 |
| SALVADOR MAGDALENO | 14867 POLK ST SYLMAR CA 91342 |
| SALVADOR PLASCENCIA | 6247 FRIENDS AVE.   APT A WHITTIER CA 90601 |
| SALVADOR,FRANK | 1055 EAST 149TH STREET COMPTON CA 90220 |
| SALVALEON, ROD | 5922 SAWGRASS WAY FONTANA CA 92336 |
| SALVANELLI, ALBERT R | 3620 SW 47TH AVE HOLLYWOOD FL 33023 |
| SALVANELLI, ALBERT R | 3620 SW 47TH AVE WEST PARK FL 33023 |
| SALVATI,VINCENT J | 5011 N. WOLCOTT AVE #2S CHICAGO IL 60640-2659 |
| SALVATIERRA CABRERA,RUTH | 11543 LOWER AZUSA RD. APT. # A EL MONTE CA 91732 |
| SALVATION ARMY | PO BOX 348 BETHLEHEM PA 18016-0348 |
| SALVATION ARMY | 855 ASYLUM AVE HARTFORD CT 06105 |
| SALVATION ARMY | 100 NELSON MANDELA WAY PO BOX 928 HARTFORD CT 06143-0928 |
| SALVATION ARMY | 701 NORTH BROAD STREET ATTN ROBERT SOMERS PHILADELPHIA PA 19123 |
| SALVATION ARMY | 151 KRISTIANSAND D NO.106 WILLIAMSBURG VA 23188 |
| SALVATION ARMY | 151 KRISTIANSAND DR  STE 109 WILLIAMSBURG VA 23188 |
| SALVATION ARMY | PO BOX 1946 SANFORD FL 32271 |
| SALVATION ARMY | 416 W COLONIAL DRIVE ORLANDO FL 32804 |
| SALVATION ARMY | PO BOX 491265 LEESBURG FL 34749-1265 |
| SALVATION ARMY | 11315 W WATERTOWN PLANK RD WAUWATOSA WI 53226-0019 |
| SALVATION ARMY OF EASTON | 1110 NORTHAMPTON ST EASTON PA 18042 |
| SALVATION ARMY OF EASTON | PO BOX 937 EASTON PA 18045 |
| SALVATION ARMY OF EASTON | 144 N 8TH STREET ALLENTOWN PA 18101 |
| SALVATION ARMY OF EASTON | 855 ASYLUM AVENUE HARTFORD CT 06105 |
| SALVATO, CHARLENE R | 4414 LORINDA HOUSTON TX 77018 |
| SALVATORE FERRANTE | 38 VIRGINIA COURT SAYVILLE NY 11782 |
| SALVATORE GIAMETTA | 4101 YARDLEY AVE NORTH ST PETERSBURG FL 33713 |
| SALVATORE MAGGIO | 4832 BROOKWAY AVE YORBA LINDA CA 92886-2103 |
| SALVATORE MARCHIANO | 75 HOWARD STREET FAIRFIELD CT 06824 |
| SALVATORE RUSSO | 737 7TH STREET WEST BABYLON NY 11704 |
| SALVATORE SCACCO | 1234 5TH STREET WEST BABYLON NY 11704 |
| SALVATORE STELLA | 381 WOODS ROAD NORTH BABYLON NY 11703 |
| SALVATORE, BARBARA | 214 AURORA ST PHILLIPSBURG NJ 08865 |
| SALVATORE, STEVEN J | 400 EAST 84TH STREET 38B NEW YORK NY 10028 |
| SALVATORI, DANIEL M | 49 ORCHARD TERR UNIT #5 LOMBARD IL 60148 |
| SALVIA, SHERRY A | 47 MARY JANE LN ELKTON MD 21921-3557 |
| SALVIN, TIMOTHY | 513 MACOMB NW GRAND RAPIDS MI 49534 |
| SALVITTI,MIKE | 2 BROOK RUN DRIVE MEDFORD NY 11763 |
| SALYERS, JOHN | 3425 1/2 N. ELAINE PLACE #3 SO. CHICAGO IL 60657 |
| SALZEDO,NATASHA A | 347 N. NEW RIVER DRIVE E #1704 FT. LAUDERDALE FL 33301 |
| SALZINSKI, MICHAEL J. | 845 CAYUGA TRAIL MARENGO IL 60152-2988 |
| SALZMAN INTERNATIONAL | 1751 CHARLES AVE ARCATA CA 95521 |
| SALZMAN, FELIX | 122 GLENDALE BLVD # 2 LOS ANGELES CA 90026-5826 |
| SALZMAN, FELIX | 1167 N KINGSLEY DR      STE 103 LOS ANGELES CA 90029 |
| SALZMAN, RUSS H | 37 SPRINGHOUSE CIR MANAPALAN NJ 07726 |
| SAM 24 HOUR TOWING SERVICE | 9500 FRANKLIN AVE FRANKLIN PARK IL 60131 |
| SAM ADAMS | 943 N. RANDOLPH STREET PHILADELPHIA PA 19123 |
| SAM ASHLEY STUDIO INC | 2027 WEST 11970 SOUTH RIVERTON UT 84065 |
| SAM BELL | 2310 WOODSTOCK PLACE BLOOMINGTON IN 47401 |
| SAM BLAIR | 8904 GUNNISON DRIVE DALLAS TX 75231 |

| Claim Name | Address Information |
|---|---|
| SAM CHU LIN | 656 LITTON COURT SUNNYVALE CA 94087 |
| SAM COHEN | 13241 RIVIERA RANCH RD LOS ANGELES CA 90049 |
| SAM COLLINS DAY COMMITTEE | PO BOX 704 CANTON CT 06019 |
| SAM COLLINS DAY COMMITTEE | PO BOX 275 CANTON CT 06019-0275 |
| SAM E TEAFORD | 2892 WALKER LEE DR LOS ALAMITOS CA 90720 |
| SAM GLICK COMPANY LLC | 23509 WINDOH ST WEST HILLS CA 91304-5359 |
| SAM HARRIS | 11828 LA GRANGE AVENUE LOS ANGELES CA 90025 |
| SAM LIPSYTE | 539 WEST 112 ST #6C NEW YORK NY 10025 |
| SAM MARINO | 6 FIESTA DRIVE CENTEREACH NY 11720 |
| SAM MOULTON | 1616 N. WOLCOTT AVE., #2 CHICAGO IL 60622 |
| SAM PERILLO | 2332 S. 8TH AVENUE NORTH RIVERSIDE IL 60546 |
| SAM QUINONES | TAPACHULA 78-2 , COL. ROMA MEXICO, DF 6700 |
| SAM REYES | 4317 LK. MARGARET DR. ORLANDO FL 32812 |
| SAM RUBIN ENTERTAINMENT | 1755 OLD RANCH ROAD LOS ANGELES CA 90049 |
| SAM RUBIN ENTERTAINMENT INC | 1755 OLD RANCH ROAD LOS ANGELES CA 90049 |
| SAM RUBIN ENTERTAINMENT INC | 2850 OCEAN PARK BLVD  NO.300 SANTA MONICA CA 90405 |
| SAM RUINSKY | 3973 DAVID PLACE SEAFORD NY 11783 |
| SAM SEAN | 1420 LIME AV LONG BEACH CA 90813 |
| SAM SNEAD'S TAVERN | 1801 MAITLAND BLVD ORLANDO FL 32810-5926 |
| SAM SNEAD'S TAVERN   [TAPROOM AT | DUBSDREAD] 549 W PAR AVE ORLANDO FL 32804-2913 |
| SAM TANENHAUS | 102 LEROY AVENUE TERRYTOWN NY 10591 |
| SAM VELEZ | 17528 ARROW BLVD FONTANA CA 92335 |
| SAM'S CLUB* | 601 SILVERON, SUITE 200 FLOWER MOUND TX 75028-4030 |
| SAM'S WHOLESALE WAREHOUSE | 702 SW 8TH ST BENTONVILLE AR 72716-6209 |
| SAM'S WINES & SPIRITS | 1925 N CLYBOURN AVE CHICAGO IL 60614-4946 |
| SAMAHA,MAUREEN T | 6 TERRACE PLACE STAMFORD CT 06902 |
| SAMAN,MOISES | 163 CARLTON AVENUE APT. 1B BROOKLYN NY 11205 |
| SAMANI,JOSHUA M | 113 LAUREL OAK DRIVE ORLANDO FL 32279 |
| SAMANTHA DUNN | 1204 SEVIER RD. COOL CA 95614 |
| SAMANTHA GEIMER | P.O. BOX 737 KILAUEA HI 96754 |
| SAMANTHA JULIEN | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| SAMANTHA JULIEN | 8332 CODESA WAY INDIANAPOLIS IN 46278 |
| SAMANTHA MACLAREN | 37723 VINTAGE DRIVE PALMDALE CA 93550 |
| SAMANTHA NELSON | 1420 CHICAGO AVE. 4B EVANSTON IL 60201 |
| SAMANTHA POWER | 250 WEST 57TH STREET  SUITE 2114 C/O THE WYLIE AGENCY, INC NEW YORK NY 10107- |
| SAMANTHA POWER | 79 JFK STREET , BOX 14 CAMBRIDGE MA 02138 |
| SAMANTHA STERBENZ | 4816 PRINCE ST DOWNERS GROVE IL 60515-3527 |
| SAMANTHA, MOSKOWITZ | 9207 BEECH HILL DRIVE BETHESDA MD 20817 |
| SAMARDZIJA, JEFFREY A | 2601 MCCORD RD VALPARAISO IN 46383 |
| SAMARDZIJA, JEFFREY ALAN | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| SAMARITAN'S PURSE | PO BOX 3000 BOONE NC 28607 |
| SAMARTINO, MARK | 1432 W. EDGEWATER APT. #2 CHICAGO IL 60660 |
| SAMAYOA, CARLOS | 8814 W FLAGER ST APT NO.208 MIAMI FL 33174 |
| SAMAYOA,JERON O | 2849 W. GLENLAKE CHICAGO IL 60659 |
| SAMBURG, MARK | 9 CROSSTREES HILL RD ESSEX CT 06426 |
| SAMEDY,MARILYN | 4088 NW 87TH AVE SUNRISE FL 33351 |
| SAMEEN ASHRAF | 9255 CEDAR LANE DESPLAINES IL 60016 |
| SAMEER OHRI | 5 MADELINE STREET BRIGHTON MA 02135 |
| SAMEETH MARTIS | 5524 OLD WOOD LONG GROVE IL 60047 |

| Claim Name | Address Information |
|------------|---------------------|
| SAMEK, GARY | 56 NOVELLI PLACE COLCHESTER CT 06415 |
| SAMEK, KAREN | 149 LARCHMONT LANE BLOOMINGDALE IL 60108 |
| SAMELA,TRACEY L | 88 MAYFLOWER AVENUE STAMFORD CT 06906 |
| SAMER,MICHAEL ROBERT | 2045 EMERALD STREET #2 SAN DIEGO CA 92109 |
| SAMET, MALLORY | W3666 SOUTH SHORE DR. LAKE GENEVA WI 53147 |
| SAMI BOURMECHE | 341 NE 27TH ST POMPANO BCH FL 33064 |
| SAMIOS, ALEX | PO BOX 175 CORONA DEL MAR CA 92625 |
| SAMKAVITZ, MARION T. | 5018 VALLEY PARK ROAD DOYLESTOWN PA 18902 |
| SAMLICK,FRANK | 526 12TH STREET WEST BABYLON NY 11704 |
| SAMLUNA MEDIA INC | 8981 WEST SUNSET BLVD  #311 WEST HOLLYWOOD CA 90069 |
| SAMMARTINO,WILLIAM M. | 1017 S HANOVER STREET B BALTIMORE MD 21230 |
| SAMMCO INC | 2735 DERBY ST BERKLEY CA 94705 |
| SAMMET,ROY | 6499 NE 7TH AVE APT 1 BOCA RATON FL 33487 |
| SAMMIE L JOHNSON | 4387 IMPERIAL DR. RICHTON PARK IL 60471 |
| SAMMIS, GRAIG | 20 VINEYARD RD HUNTINGTON NY 11743 |
| SAMMONS, MARY BETH | 542 JUNIPER DRIVE PALATINE IL 60074 |
| SAMMS,ROHAN A | 3661 TRIANON DRIVE ORLANDO FL 32818 |
| SAMMY & NICKS PANCAKES | 7129 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| SAMORA,RAYMOND D | 43257 W. 50TH ST. QUARTZ HILL CA 93536 |
| SAMOTIN, JENNA | 40 HARRISON ST   NO.4L NEW YORK NY 10013 |
| SAMPEY, SEAN | 2S706 DEVONSHIRE LN GLEN ELLYN IL 60137 |
| SAMPIERI, SAMUEL | 13 TROUT DRIVE GRANBY CT 06035 |
| SAMPLE, AUTUMN T | 817 W. MONTROSE APT. #3W CHICAGO IL 60613 |
| SAMPLE, RICK E | 1736 WEIDNER COURT QUAKERTOWN PA 18951 |
| SAMPLES VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| SAMPSON III,LEONARD H | 25803 ANDERSON LANE STEVENSON RANCH CA 91381 |
| SAMPSON, CHRISTINE | 29 RAMBLE LN LEVITTOWN NY 11756 |
| SAMPSON, GARY | 1104 CHARLES STREET LOUISVILLE KY 40204 |
| SAMPSON, GRADY | 4208 PULLMAN CT AUSTELL GA 30106 |
| SAMPSON, MARK | 1100 WOODLAND CT. LOWELL IN 46356 |
| SAMPSON,JAMES P | 1 NW 33RD TERRACE FT. LAUDERDALE FL 33311 |
| SAMRA, CHARANJIT | 301 OAK GROVE DR ACCT 712 WAUCONDA IL 60084 |
| SAMS CLUB | PO BOX 630930 ATLANTA GA 30353-0930 |
| SAMS CLUB | PO BOX 530970 ATLANTA GA 30353-0970 |
| SAMS CLUB | 2450 MAIN STREET EVANSTON IL 60202 |
| SAMS CLUB | 7817 PARK MEADOWS DRIVE LONE TREE CO 80124 |
| SAMS CLUB | 505 S BROADWAY DENVER CO 80209 |
| SAMS CLUB/IVIE & ASSOC. | PO BOX 271067 MEDIA DEPARTMENT FLOWER MOUND TX 75027 |
| SAMS FARMERS MARKET | 536 N FRONT ST ALLENTOWN PA 18102-5105 |
| SAMS WINE & SPIRITS INC | 1720 N MARCEY ST CHICAGO IL 60614 |
| SAMS WINES & SPIRITS | 1720 N. MARCEY ST      RED CHICAGO IL 60614 |
| SAMSEL IV, THOMAS | 3119 WHEATLYN ROAD YORK PA 17402 |
| SAMSON SUPRINA | 5241 GARDEN HILLS CIRCLE WEST PALM BCH FL 33415 |
| SAMSON, DEANNA | 5008 W. 122ND ST. 1A ALSIP IL 60803 |
| SAMSON, DEBORAH | 604 STONE RD WINDSOR CT 06095 |
| SAMSON, NATHAN | 2465 SE 40TH STREET ROAD OCALA FL 34480 |
| SAMSONITE | PO BOX 414335 BOSTON MA 02241-4335 |
| SAMSONITE | DEPT CH 19296 PALATINE IL 60055 |
| SAMSONITE CORPORATION | PO BOX 414335 BOSTON MA 02241-4335 |

| Claim Name | Address Information |
|---|---|
| SAMSUNG INFORMATION SYSTEMS AMERICA | 85 W. TASMAN DRIVE ATTN: LEGAL COUNSEL SAN JOSE CA 95134 |
| SAMTEK INC | 6220 S ORANGE BLOSSOM TRL SUITE 160 ORLANDO FL 32809 |
| SAMUEL ARNONE | PO BOX 22-446 1ST STREET VESTABURG PA 15368 |
| SAMUEL AUCK | 1717 W. NORTH AVENUE 2W CHICAGO IL 60622 |
| SAMUEL BUTTERS | 3585 N.W. 54TH STREET FT. LAUDERDALE FL 33309 |
| SAMUEL BYKER | 1564 ALTIVO WAY LOS ANGELES CA 90026 |
| SAMUEL CAMPBELL | 54 LINDEN ROAD RIDGEFIELD CT 06877 |
| SAMUEL CLAUDER II | P.O. BOX 50, PMB 156 LAKE ARROWHEAD CA 92352-0050 |
| SAMUEL EPSTEIN | 161 CHICAGO AVE. EAST, SUITE 28A CHICAGO IL 60611 |
| SAMUEL FREEDMAN | 605 W. 113TH ST. , APT. 72 NEW YORK NY 10025 |
| SAMUEL GARDNER | 3812 RUNNING DEER DRIVE ORLANDO FL 32829 |
| SAMUEL GROSS | 422 HUNTINGTON PLACE ANN ARBOR MI 48104 |
| SAMUEL H CHERNOFF | 39 FLORENCE STREET NEWINGTON CT 06111 |
| SAMUEL KAPLAN | 29061 CLIFFSIDE DRIVE MALIBU CA 90265 |
| SAMUEL LIM | 160 CRYSTAL RIDGE DRIVE CRYSTAL LAKE IL 60012 |
| SAMUEL LUBELL | 3909 CUMBERLAND AVE LOS ANGELES CA 90027-4727 |
| SAMUEL MCDONALD | 1550 NW 110TH AVE APT 342 PLANTATION FL 33322-5907 |
| SAMUEL MEADE | 797 SALEM RD UNIONDALE NY 11553 |
| SAMUEL NARAYSINGH | 1003 SW 49TH AVE MARGATE FL 33068 |
| SAMUEL R SCOTT | 1435 WILDWOOD DR LOS ANGELES CA 90041 |
| SAMUEL RYAN | 1722-A WISCONSIN AVE., NW - SUITE 21 WASHINGTON DC 20007 |
| SAMUEL S PLOSKUNAK | 8019 JAMIESON AVENUE RESEDA CA 91335 |
| SAMUEL SOSA | 2600 ISLAND BLVD PENTHOUSE #3 AVENTURA FL 33160 |
| SAMUEL STALEY | 3872 WEAD PLACE BELLBROOK OH 45305 |
| SAMUEL STRAPPING SYSTEMS | GERRARD OVALSTRAPPING PO BOX 673796 DETROIT MI 48267-3796 |
| SAMUEL STRAPPING SYSTEMS | 1401 DAVEY ROAD SUITE 300 ATTN: ORDER DEPT WOODRDGE IL 60517 |
| SAMUEL THERNSTROM | 2433 NORTH KENMORE STREET ARLINGTON VA 22207 |
| SAMUEL WINEBURG | 6048 PALATINE AVENUE N. SEATTLE WA 98103 |
| SAMUEL ZELL | 2 N. RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| SAMUEL, DAWN | 296 RAY HUIE RD 17A RIVERDALE GA 30274 |
| SAMUEL, GLENN | 34 ADAMS ST HARTFORD CT 06112 |
| SAMUEL, GREY | P.O. BOX 681247 ORLANDO FL 32868 |
| SAMUEL, SHERIE | 5148 CLARION HAMMOCK DR. ORLANDO FL 32808 |
| SAMUEL,ADEKUNLE P | 5 EAST 93RD STREET APT 607 BROOKLYN NY 11212 |
| SAMUELS, ANNEMARIE | 9591 W. ELM LANE MIRAMAR FL 33025 |
| SAMUELS, CLAUDINE | 7341 N.W. 35TH STREET LAUDERHILL FL 33319 |
| SAMUELS, GLADSTONE | 10712 S. PROSPECT AVENUE CHICAGO IL 60643 |
| SAMUELS, HOWARD | 1881 NW 42ND TER  APT F307 FT LAUDERHILL FL 33313 |
| SAMUELSON, ERIC | 927 CYNTHIA LANE LAKE IN THE HILLS IL 60156 |
| SAMUELSON, KRISTIN I. | 1914 W. CULLOM AVE #3 CHICAGO IL 60613 |
| SAMUELSON, ORION C | 13712 CHESTNUT LANE HUNTLEY IL 60142 |
| SAMUELSON, PAUL A | 94 SOMERSET ST BELMONT MA 02478 |
| SAMUELSON, STEVEN | 4596 LAWSON DR DECATUR IL 62526 |
| SAMUELSON, WILLIAM | 930 CHEYENNE STREET COSTA MESA CA 92626 |
| SAMY'S CAMERA | 12636 BEATRICE STREET LOS ANGELES CA 90066 |
| SAMYS CAMERA INC | 431 SOUTH FAIRFAX LOS ANGELES CA 90036 |
| SAMYS CAMERA INC | PO BOX 48126 LOS ANGELES CA 90036 |
| SAN ANGELO STANDARD-TIMES | PO BOX 5111 SAN ANGELO TX 76902-5111 |
| SAN ANTONIO CONVENTION & VISITORS | LAURA BETANCOURT 203 S. ST. MARY'S STREET SUITE 200 SAN ANTONIO TX 78205 |

| Claim Name | Address Information |
|---|---|
| BUREAU | LAURA BETANCOURT 203 S. ST. MARY'S STREET SUITE 200 SAN ANTONIO TX 78205 |
| SAN ANTONIO EXPRESS-NEWS | P.O. BOX 2171 ATTN: LEGAL COUNSEL SAN ANTONIO TX 78297-2171 |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 SAN ANTONIO TX 78297-2171 |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 ATTN: CATHERINE FERGUSON SAN ANTONIO TX 78297-2171 |
| SAN ANTONIO SHOE INC DBA | PO BOX 240760 SAN ANTONIO TX 78224-0760 |
| SAN BERNARDINO COUNTY FIRE DEPT. | ATTN: JUDITH L MORRIS OFFICIAL REPORTER-CENTRAL DIV DEPT 351 NORTH ARROWHEAD AVE SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY FIRE DEPT. | HAZARDOUS MATERIALS DIVISION 157 W. 5TH ST.,   2ND FLOOR SAN BERNARDINO CA 92415-0451 |
| SAN BERNARDINO COUNTY SUN | 4030 N GEORGIA BLVD SAN BERNARDINO CA 92407 |
| SAN CLEMENTE TIMES LLC | 34932 CALLE DEL SOL  STE B CAPISTRANO BEACH CA 92624 |
| SAN DIEGO AAMCO DEALERS COOPERATIVE ASSO | 7639 CARROLL RD    STE A SAN DIEGO CA 92121 |
| SAN DIEGO BALLPARK FUNDING, LLC | PO BOX 122000 SAN DIEGO CA 92112 |
| SAN DIEGO BUSINESS JOURNAL | 4909 MURPHY CANYON ROAD, SUITE 200 SAN DIEGO CA 92123 |
| SAN DIEGO DAILY TRANSCRIPT | P.O. BOX 85469 SAN DIEGO CA 92186 |
| SAN DIEGO METROPOLITAN TRANSIT SYSTEM | DEVELOPMENT BOARD     C/O MTS 1255 IMPERIAL AVE SAN DIEGO CA 92101 |
| SAN DIEGO NAVY DISPATCH | P. O. BOX 600600 SAN DIEGO CA 92160 |
| SAN DIEGO OFFICE INTERIORS | 3706 RUFFIN RD SAN DIEGO CA 92123 |
| SAN DIEGO PADRES | PETCO PARK 100 PARK BLVD SAN DIEGO CA 92101 |
| SAN DIEGO PADRES | MR. JIM KIERSNOWSKI 100 PARK BLVD. SAN DIEGO CA 92101 |
| SAN DIEGO PADRES | PO BOX 122000 SAN DIEGO CA 92112-2000 |
| SAN DIEGO SPORTS COMMUNICATIONS | 9449 FRIARS ROAD SAN DIEGO CA 92108 |
| SAN DIEGO TRANSIT | SDTC ACCOUNTING DEPT 1255 IMPERIAL AVE  STE 1000 SAN DIEGO CA 92101 |
| SAN DIEGO TRANSIT | SDTC ACCOUNTING DEPT PO BOX 122511 SAN DIEGO CA 92112 |
| SAN DIEGO UNION TRIBUNE | 350 CAMINO DE LA REINA SAN DIEGO CA 92108 |
| SAN DIEGO UNION TRIBUNE | PO BOX 120191 SAN DIEGO CA 92112-0191 |
| SAN DIEGO UNION TRIBUNE | PO BOX 121546 SAN DIEGO CA 92112-5546 |
| SAN DIEGO WHOLESALE | CREDIT ASSOCIATION SAN DIEGO CA 92101-2079 |
| SAN FERNANDO VALLEY COMMUNITY MENTAL | 6305 WOODMAN AVE VAN NUYS CA 91401-2346 |
| SAN FERNANDO VALLEY/SANGABRIEL VALLEY | 100 N. CRESCENT DRIVE, SUITE 324 BEVERLY HILLS CA 90210 |
| SAN FRANCISCO BASEBALL ASSOCIATES LP | 24 WILLIE MAYS PLZA SAN FRANCISCO CA 94107 |
| SAN FRANCISCO CHRONICLE | 901 MISSION STREET ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94103 |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. SAN FRANCISCO CA 94103 |
| SAN FRANCISCO CHRONICLE | NEWSPAPER IN EDUCATION 901 MISSION STREET SAN FRANCISCO CA 94103 |
| SAN FRANCISCO CHRONICLE | PO BOX 7268 SAN FRANCISCO CA 94120-7268 |
| SAN FRANCISCO EXAMINER | 450 MISSION STREET SAN FRANCISCO CA 94105 |
| SAN FRANCISCO GIANTS | MR. RUSS STANLEY 24 WILLIE MAYS PLACE SAN FRANCISCO CA 94107 |
| SAN FRANCISCO GIANTS | AT&T PARK 24 WILLIE MAYS PLAZA SAN FRANCISCO CA 94107 |
| SAN FRANCISCO TAX COLLECTOR | BUSINESS TAX DIVISION PO BOX 7425 SAN FRANCISCO CA 94120-7425 |
| SAN GABRIEL VALLEY INDUSTRIALS | 1630 S SUNKIST ST    STE A ANAHEIM CA 92806 |
| SAN GABRIEL VALLEY TRIBUNE | 1210 AZUSA CANYON RD ATTN: KATHY MICHALAK WEST COVINA CA 91790 |
| SAN GABRIEL VALLEY TRIBUNE | 1201 NORTH AZUSA CANYON ROAD WEST COVINA CA 91790 |
| SAN JACINTO COMMUNITY COLLEGE DISTRICT | 4624 FAIRMONT PARKWAY    STE 103 PASADENA TX 77504 |
| SAN JOAQUIN VALLEY COLLEGE | 3828 W CALDWELL AVENUE VISALIA CA 93277 |
| SAN JOSE MERCURY | 750 RIDDER PARK DR SAN JOSE CA 95190 |
| SAN JOSE MERCURY NEWS | PO BOX 65160 COLORADO SPRINGS CO 80202 |
| SAN JOSE MERCURY NEWS | PO BOX 65160 COLORADO SPRINGS CO 80962-5160 |
| SAN JOSE MERCURY NEWS | 750 RIDDER PARK DR. ATTN: LEGAL COUNSEL SAN JOSE CA 95190 |
| SAN JOSE MERCURY NEWS | 750 RIDDER PARK DR SAN JOSE CA 95190 |

| Claim Name | Address Information |
|---|---|
| SAN JOSE STATE UNIVERSTY | ONE WASHINGTON SQUARE SAN JOSÉ CA 95192 |
| SAN JUAN CAPISTRANO FIESTA ASSOCIATION | 26301 VIA CORRIZO SAN JUAN CAPISTRANO CA 92675 |
| SAN JUAN CAPISTRANO FIESTA ASSOCIATION | 33741 VIA DE AGUA SAN JUAN CAPISTRANO CA 92675 |
| SAN JUAN,MARVIE P | 2345  MERTON AVE. APT. #214 LOS ANGELES CA 90041 |
| SAN LUIS OBISPO TRIBUNE LLC | 3825 S HIGUERA ST SAN LUIS OBISPO CA 93401 |
| SAN LUIS OBISPO TRIBUNE LLC | PO BOX 112 SAN LUIS OBISPO CA 93406 |
| SAN LUIS REY DOWNS ENTERPRISES, LLC | 31474 GOLF CLUB DR. BONSALL CA 92003 |
| SAN LUIS,TROADIO | 738 OAKREST AVENUE BREA CA 92821 |
| SAN LUIS,TROADIO T | 633 WICKFORD AVE LA FUENTE CA 91744 |
| SAN MANUEL | 777 SAN MANUEL BOULEVARD HIGHLAND CA 92346 |
| SAN MANUEL | PO BOX 777 PATTON CA 92369 |
| SAN MANUEL INDIAN BINGO & CASINO | P.O. BOX 777 PATTON CA 92369-0777 |
| SAN MANUEL INDIAN BINGO & CASION | ATTN DOLORES TORRES  A/P 26569 COMMUNITY CENTER DRIVE HIGHLAND CA 92346 |
| SAN MIGUEL CLINIC | 1437 ATLANTIC BLVD LOS ANGELES CA 90022 |
| SAN MIGUEL, GUY | 3038 SW 138TH AVE MIRAMAR FL 33027 |
| SAN RAFAEL COATING | PO BOX 736 GLENDALE CA 91209 |
| SAN SIMEON COMMUNITY CABLE A11 | PO BOX 96 SAN SIMEON CA 93452 |
| SANABRIA, MYRNA | 111 COLUMBIA ST NEW BRITAIN CT 06052 |
| SANABRIA,EZEQUIAS H | 102-F QUEENS DRIVE HUDSON FALLS NY 12839 |
| SANATH AMARASINATT | 701 W IMPERIAL HWY 202 LA HABRA CA 90631 |
| SANBROOK APTS/DANJON | 915 GEORGE ST EASTON PA 18042-1448 |
| SANCHEZ & DANIELS & ASSOCIATES | MR. TONY VALENTE 307 HAMPTON RD. SUGAR GROVE IL 60554 |
| SANCHEZ ARANGO CONSTRUCTION | PO BOX 669130 MIAMI FL 33166 |
| SANCHEZ JR, ART | 1291 DORNER DR MONTEREY PARK CA 91754 |
| SANCHEZ, ALBERT | 5420 N. BERNARD CHICAGO IL 60625 |
| SANCHEZ, ALEXIS R | 2160 NE 42ND CT  APT 7 LIGHT HOUSE POINT FL 33064 |
| SANCHEZ, AMY | 9070 SOUTHERN ORCHARD RD S DAVIE FL 33328 |
| SANCHEZ, BARBARA | 49 STONY HOLLOW RD CENTERPORT NY 11721 |
| SANCHEZ, BERTHA | 5015 MONTE VISTA  APT.#302 LOS ANGELES CA 90042 |
| SANCHEZ, CALVIN A | 960 W. 62ND PL. APT. # 341 LOS ANGELES CA 90044 |
| SANCHEZ, CARMEN L | 20 FOLEY STREET 1ST FLOOR WEST HARTFORD CT 06110 |
| SANCHEZ, CECILIA | 62 CLINTON STREET        2 SANCHEZ, CECILIA NEW BRITAIN CT 06053 |
| SANCHEZ, CECILIA | 62 CLINTON ST      APT NO.2 NEW BRITAIN CT 06053 |
| SANCHEZ, DANA F | 106 POPS LN NOKOMIS FL 34275-2540 |
| SANCHEZ, DAVID J | 210 13TH STREET HUNTINGTON BEACH CA 92648 |
| SANCHEZ, DENNY | 1049 S HIAWASSEE RD  NO.3418 ORLANDO FL 32835 |
| SANCHEZ, ESTER B | 28 LILLIAN STREET STAMFORD CT 06902 |
| SANCHEZ, EULALIO | 1536 PERRYMAN ROAD ABERDEEN MD 21001 |
| SANCHEZ, GABRIELA | 52 WHITEHEAD CIRCLE WESTON FL 33326 |
| SANCHEZ, GEORGE | 3330 STOCKBRIDGE LOS ANGELES CA 90032 |
| SANCHEZ, GERMAN | 9381 NW 55TH ST SUNRISE FL 33351 |
| SANCHEZ, GERMAN | 9381 NW 55 ST SUNRISE FL 33351 |
| SANCHEZ, GLADYS VERONICA | 10 MIDDLEBURY ST STAMFORD CT 06902 |
| SANCHEZ, IRIS | 70 COOLIDGE STREET APT. 2 HARTFORD CT 06106 |
| SANCHEZ, JAIME RICKY | 1014 S INGLEWOOD AVE INGLEWOOD CA 90301 |
| SANCHEZ, JENITZA | 81 BUSHNELL ST HARTFORD CT 06114 |
| SANCHEZ, JENNIFER | 6378 NW 24TH COURT MARGATE FL 33063 |
| SANCHEZ, JERRE G | 1321 N AVENUE 57 LOS ANGELES CA 90042 |
| SANCHEZ, JOEL | 1722 NORTH TROY 1ST FLOOR CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| SANCHEZ, JOHNNY | P.O. BOX 293241 PHELAN CA 92329 |
| SANCHEZ, JOSE | 7021 WILLS DRIVE GARLAND TX 75043 |
| SANCHEZ, JOSE L | 18263 ADA ST LANSING IL 60438 |
| SANCHEZ, JUAN | 3436 FOXCROFT RD NO.201 MIRAMAR FL 33025 |
| SANCHEZ, JULIO DAMIAN | C SIETE NO.30 BARRIO LA HABANA CONSUELO SAN PEDRO DE MARCORIS DOMINICAN REPUBLIC |
| SANCHEZ, KRYSTAL S | 6753 KELLAND AVENUE ORLANDO FL 32809 |
| SANCHEZ, LUIS M | 15 FAIRVIEW ST WEST HARTFORD CT 06119 |
| SANCHEZ, LUIS REYNALDO | 20868 NW 1ST ST PEMBROKE PINES FL 33029 |
| SANCHEZ, MARGAUX W | 7148 PERSHING AVE SAING LOUIS MO 63130-4321 |
| SANCHEZ, MARIA E | 1852 W. 38TH PLACE LOS ANGELES CA 90062 |
| SANCHEZ, MARIBEL | 14832 ANADA ST. BALDWIN PARK CA 91706 |
| SANCHEZ, MARIO A | 1424 W BANYON ST RIALTO CA 92377 |
| SANCHEZ, MARTHA | 417 N LAUREL DRIVE MARGATE FL 33063 |
| SANCHEZ, MARY E | 1729 GRAND BLVD KANSAS CITY MO 64108 |
| SANCHEZ, MARY E | EDITORIAL COLUMNIST C/O KANSAS CITY STAR 1729 GRAND BLVD KANSAS CITY MO 64108 |
| SANCHEZ, MAYRA | 18 PORTLAND ST 1 MIDDLETOWN CT 06457-2210 |
| SANCHEZ, MERCEDES | 10 STANTON STREET  NO.6E NEW YORK NY 10002 |
| SANCHEZ, MIGUEL | 3460 FOXCROFT ROAD NO.101 MIRAMAR FL 33025 |
| SANCHEZ, NATALIA M | 3970 OAKS CLUBHOUSE DR POMPANO BEACH FL 33069 |
| SANCHEZ, NEFTALY | 3833 S HARVEY BERWYN IL 60402 |
| SANCHEZ, PATRICIA | 4113 NW 88 AVE  APT NO.105 CORAL SPRINGS FL 33065 |
| SANCHEZ, PORFIRIO | 6370 LAUREN LANE SPRING GROVE PA 17362 |
| SANCHEZ, RAMON | 11 PEVERIL RD   NO.3 STAMFORD CT 06902 |
| SANCHEZ, ROBERT | 16550 YUCCA CIRCLE FOUNTAIN VALLEY CA 92708 |
| SANCHEZ, SARA | 9170 KENSINGTON ROW CT. ORLANDO FL 32827 |
| SANCHEZ, SOLOMON | 16720 HARBOR CT WESTON FL 33326 |
| SANCHEZ, SUSAN | PO BOX 597 SAN BENITO TX 78586-0006 |
| SANCHEZ, TOMAS ALBERTO | C/O RESTAURACION NO.83 ANTIGUA C/3RA BO PUEBLO NUEVO SAN CRISTOBAL DOMINICAN REPUBLIC |
| SANCHEZ, VLADIMIR | 1919 NW 15 AVE      APT 802 MIAMI FL 33126 |
| SANCHEZ, VLADIMIR | 1919 NW 15 AVE      APT 802 MIAMI FL 33130 |
| SANCHEZ,ALEX J | 848 EDGE STREET ALLENTOWN PA 18102 |
| SANCHEZ,ANGEL | 1638 S. ELMWOOD AVE. BERWIN IL 60402 |
| SANCHEZ,ANGELICA S | 10035 SOUTH KOSTNER AVE OAK LAWN IL 60453 |
| SANCHEZ,CHRISTOPER N | 6724 LINDSEY AVENUE LOS ANGELES CA 90660 |
| SANCHEZ,CONOR L | 2160 CANDELERO ST SANTA FE NM 87505 |
| SANCHEZ,DANIEL | 102 SOUTH QUAKER LANE WEST HARTFORD CT 06119 |
| SANCHEZ,DANIEL | 720 NORTH ROSITA STREET SANTA ANA CA 92703 |
| SANCHEZ,DRUA | 4224 S. 103RD LN TOLLESON AZ 85353 |
| SANCHEZ,FRANCISCA | 6405 TEALPOND DRIVE APT 201 ARLINGTON TX 76017 |
| SANCHEZ,ISAAC | 1017 S. 3RD AVE. MAYWOOD IL 60153 |
| SANCHEZ,LISANDRA | 2721 VILLAGE PINE TERRACE ORLANDO FL 32833 |
| SANCHEZ,LUCIO C | 505 LITTLE PATH RD DES PLAINES IL 60016 |
| SANCHEZ,MARIA I | 6056 MERIDIAN STREET LOS ANGELES CA 90042 |
| SANCHEZ,MARY | 1436 W. I ST. ONTARIO CA 91762 |
| SANCHEZ,MILDRED ENID | 220 SOUTH CARLISLE STREET ALLENTOWN PA 18109 |
| SANCHEZ,RALPH | 11184 SYLVAN POND CIRCLE ORLANDO FL 32825 |
| SANCHEZ,RAMON L | 211 WEST 106TH STREET APT 12D NEW YORK NY 10025 |

| Claim Name | Address Information |
|------------|---------------------|
| SANCHEZ,SUSANA | 20 AMELIA CT FREDERICKSBURG VA 22405 |
| SANCHEZ,XIOMARA | 3615 PERIWINKLE DRIVE WINTER PARK FL 32792 |
| SANCHEZJR,JESUS | 1539 PARMER AVENUE LOS ANGELES CA 90026 |
| SANCTUARY AT BOCA  [LINTON TOWERS LC] | 100 E LINTON BLVD DELRAY BEACH FL 33483-3327 |
| SAND, LAWRENCE | 234 MORENO DRIVE BEVERLY HILLS CA 90212 |
| SANDALAKIS, MANNY C | 7824 ARBORETUM DRIVE APT. #203 CHARLOTTE NC 28270 |
| SANDALS | 4950 SW 72ND AVENUE MIAMI FL 33155 |
| SANDALS RESORT | 725 NE 125TH ST NORTH MIAMI FL 33161-5611 |
| SANDBAKKEN,KELSEY B | 679 WEYBRIDGE COURT LAKE MARY FL 32746 |
| SANDBERG, RYNE | 26 BILTMORE ESTATES PHOENIX AZ 85016 |
| SANDBERG, RYNE D | 26 BILTMORE ESTATES PHOENIX AZ 85016 |
| SANDBOX CONSULTING LLC | 205 GULL STREET MANHATTAN BEACH CA 90266 |
| SANDCASTLE BLINDS | 128 GUM ST ALTAMONTE SPRINGS FL 32714-1994 |
| SANDEE BRAWARSKY | 130 WEST 67TH STREET NEW YORK NY 10023 |
| SANDEEP JAUHAR | 545 W. 110 STREET #3D NEW YORK NY 10025 |
| SANDEEP KHULLAR | 10551 YARMOUTH AV GRANADA HILLS CA 91344 |
| SANDELL,SCOTT | 908 TEGNER DR MONTEREY PARK CA 91755-5750 |
| SANDERS ELECTRIC | 3342 DERBY LANE WILLIAMSBURG VA 23185 |
| SANDERS LOCK & KEY INC | 344 W ARROW HIGHWAY SAN DIMAS CA 91773 |
| SANDERS PRODUCTIONS LTD | 355 W DUNDEE SUITE 100 C/O HOWARD KAUFMAN BUFFALO GROVE IL 60084-3500 |
| SANDERS PRODUCTIONS LTD | C/O DONALD M EPHRAIM 108 W GRAND AV CHICAGO IL 60610 |
| SANDERS, DAN C | 4125 CHESTNUT AVENUE LONG BEACH CA 90807 |
| SANDERS, DAVE | 465 11TH ST BROOKLYN NY 11215 |
| SANDERS, DEBBIE | 416 EAST BAILEY ROAD APT# 203 NAPERVILLE IL 60565 |
| SANDERS, DENISE A | 1004 OLD JOPPA ROAD JOPPA MD 21085 |
| SANDERS, DEONTE' | 2956 EAST 90TH ST. APT #3E CHICAGO IL 60617 |
| SANDERS, DOUGLAS | C/O BAKER & MCKENZIE 130 E RANDOLPH DR. CHICAGO IL 60601 |
| SANDERS, EDMUND | BAGHDAD BUREAU LA TIMES FOREIGN DEST 202 WEST FIRST ST LOS ANGELES CA 90012 |
| SANDERS, EDMUND | 895 HOOD DRIVE CLAREMONT CA 91711 |
| SANDERS, EDNA P | 12151 S EMERALD CHICAGO IL 60628 |
| SANDERS, EUGENE | 3144 CLARIDGE DRIVE CONYERS GA 30094 |
| SANDERS, EXCELL J | 4111 LINDENWOOD APT. #GW MATTESON IL 60443 |
| SANDERS, JACQUELINE | 3402 173RD ST LANSING IL 60438 |
| SANDERS, JEFF A | 1753 S. CORA ST DES PLAINES IL 60018 |
| SANDERS, JOHN T | PO BOX 92 FRIEDENSBURG PA 17933 |
| SANDERS, KELLIE | 2843 GRAND RIDGE CIR AURORA IL 60503-5420 |
| SANDERS, LINDA DIANNE | 511 SHIPPAN AVE    APT 3L STAMFORD CT 06902 |
| SANDERS, MATT | 1343 INVERNESS DR ELGIN IL 60120-8166 |
| SANDERS, MICHAEL | 7907 WALNUT AVE HAMMOND IN 46324 |
| SANDERS, NAILAH | 4518 SYDNEY LN STOCKTON CA 95206 |
| SANDERS, NORMAN | 6137 GASTON AVE. PORTAGE IN 46368 |
| SANDERS, RANDALL | 1577 WINNETKA ROAD GLENVIEW IL 60025 |
| SANDERS, RICHARD | 10543 SUNRISE TERRACE DRIVE ORLANDO FL 32825- |
| SANDERS, RICHARD | 222 N. LASALLE ST. NO.2600 CHICAGO IL 60601 |
| SANDERS, RICHARD | 5517 WEST 25TH PLACE CICERO IL 60804-3306 |
| SANDERS, ROBERT H | 500 CREEKBEND LN BELLINGHAM WA 98226-7685 |
| SANDERS, STEVEN L | 6101 NW 74TH AVENUE TAMARAC FL 33321 |
| SANDERS, TAURUS J | 1626 WILCOX AVE APT#473 LOS ANGELES CA 90028 |
| SANDERS, TINA S | 4633 KAVON AVE. BALTIMORE MD 21206 |

| Claim Name | Address Information |
|---|---|
| SANDERS,ANGELO | 1485 TCHOUPITOULAS STREET 11418 NEW ORLEANS LA 70130 |
| SANDERS,JENNIFER D | 15443 CORIAN CREEK SAN ANTONIO TX 78247 |
| SANDERS,MARIE | 9355 S. EBERHART CHICAGO IL 60619 |
| SANDERS,MICHAEL | 2440 NW 64TH AVE SUNRISE FL 33313 |
| SANDERS,SANDRA | 128 EBERLY TERRACE HAMPTON VA 23669 |
| SANDERS,TRENETTA | 1642 PROGRESS LANE BELLEVILLE IL 62221 |
| SANDERS,VICKI S | 1533 GOGEL ST. HOLBROOK NY 11741 |
| SANDERS-JOHNSON, KELLY C | 1102 SUMMERWOOD LN ALPHARETTA GA 30005 |
| SANDERSEN, ANTHONY | 2486 E HARRISON CT GILBERT AZ 85295-9025 |
| SANDERSON, ALLEN R | 5825 S DORCHESTER AVE    NO.2-W CHICAGO IL 60637 |
| SANDERSON, JOHN | C/O MR. GEORGE THOMPSON 535 WOODVIEW BARRINGTON IL 60010 |
| SANDERSON, SCOTT | 945 NEWCASTLE DR. LAKE FOREST IL 60045 |
| SANDERSON,DANIEL | 4889 SW GREENSBORO WAY APT#10 BEAVERTON OR 97007 |
| SANDFORD G SATOSKY | 7714 BUCKINGHAM NURSERY DRIVE SEVERN MD 21144 |
| SANDFORD,TRACI | 2300 NW 37TH WAY COCONUT CREEK FL 33066 |
| SANDI HINDIN | 2994 GERARD COURT OCEANSIDE NY 11572 |
| SANDITZ TRAVEL | 98 WASHINGTON ST TINA POSILA MIDDLETOWN CT 06457 |
| SANDLAND, JUDITH | 612 BONITA ROAD WINTR SPRINGS FL 32708- |
| SANDLAND, JUDITH R | 612 BONITA RD WINTER SPRINGS FL 32708 |
| SANDLER, DANIEL A. | 2104 STONE ABBEY BLVD. ORLANDO FL 32828 |
| SANDLER, GLORIA | 53 MAR KAN DR NORTHPORT NY 11768 |
| SANDLER, ROBERTA | 1773 HARBORSIDE CIR WELLINGTON FL 33414 |
| SANDMEYER,WILLA J | 587 NORTH VENTU PARK ROAD SUITE E PMB 518 NEWBURY PARK CA 91320 |
| SANDOVAL JR, JOSE M. | 7923 RESEDA BOULEVARD APT. #5 RESEDA CA 91335 |
| SANDOVAL, CEREESCIA | 2157 W DIVISION ST #402 CHICAGO IL 60622 |
| SANDOVAL, CEREESCIA | 2157 W DIVISION ST    NO.402 CHICAGO IL 60622 |
| SANDOVAL, JUAN | 3253 N. ALBANY APT. 2 CHICAGO IL 60618 |
| SANDOVAL, JUAN | 4733 OLANDA ST LYNWOOD CA 90262 |
| SANDOVAL, LUIS | C/O ALLAN W. CLARK 650 WANTAGH AVE, STE 1 LEVITTOWN NY 11756 |
| SANDOVAL, TASHA | 1553 CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| SANDOVAL,JOSHUA A | 22401 BURTON ST WEST HILLS CA 91304 |
| SANDOVAL,ORLANDOM | 1001 N 71ST AVENUE HOLLYWOOD FL 33024 |
| SANDOVAL,RICARDO | 1133 AUBURN DRIVE DAVIS CA 95616 |
| SANDOVAL,SALVADOR | 2318 S. CENTAL PARK 3RD FLOOR CHICAGO IL 60623 |
| SANDOW, ALBERT C | 19100 LOS ALIMOS STREET NORTHRIDGE CA 91326 |
| SANDPEARL RESORT | 500 MANDALAY AVE CLEARWATER BEACH FL 33767-1738 |
| SANDRA A OCHOA | 5005 W FLIGHT STREET SANTA ANA CA 92704 |
| SANDRA ALEXANDER | 934 OLMSTEAD RD. PIKESVILLE MD 21208 |
| SANDRA ANDRADE | 2214 BROACH AV DUARTE CA 91010 |
| SANDRA B JORDAN | 4443 GLENVIEW LANE WINTER PARK FL 32792 |
| SANDRA B KING | P.O. BOX 190285 FORT LAUDERDALE, FL 33319 |
| SANDRA BANISKY | 218 EAST LAKE AVENUE BALTIMORE MD 21212 |
| SANDRA BELLISE | 20 DAHILL RD OLD BETHPGE NY 11804 |
| SANDRA BUENO | 9517 NW 2ND PL CORAL SPRINGS FL 33071-7381 |
| SANDRA CARR | 7757 BOREAS DR ORLANDO FL 32822 |
| SANDRA CHIAPPOLINI-GRAF | 46 WEST SHORE ROAD HUNTINGTON NY 11743 |
| SANDRA DIONISI INC | 91 BEACONSFIELD AVE TORONTO ON M6J 3J3 CANADA |
| SANDRA E KNAPP | 4499 VIA MARISOL #244C LOS ANGELES CA 90042 |
| SANDRA FIALA | 15441 TURQUOISE CIR N CHINO HILLS CA 91709-2145 |

| Claim Name | Address Information |
|---|---|
| SANDRA G RESTIVO | 22550 GROUPER COURT BOCA RATON FL 33428 |
| SANDRA GAFFIGAN | 10365 TRIPLE FEATHER COLUMBIA MD 21044 |
| SANDRA GAUPEL | 4172 COUNCIL OAK ROAD LAS CRUCES NM 88011 |
| SANDRA GILBERT | 53 MENLO PLACE BERKELEY CA 94707 |
| SANDRA HERNANDEZ | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| SANDRA HERNANDEZ | 201 25TH ST SANTA MONICA CA 90402 |
| SANDRA J WEISEL | 1772 AVENIDA LA POSTA ENCINITAS CA 92024 |
| SANDRA JAFFA | 315 EAST 70TH STREET APT# 5K NEW YORK NY 10021 |
| SANDRA JANKOWSKI | 53 HENDERSON STREET BRISTOL CT 06010 |
| SANDRA K CARLOCK GDN DERICK R CARLOCK | 231 HILLSIDE DR KEWANEE IL 61443-3305 |
| SANDRA K CYSYK | 1504 BOGGS ROAD FOREST HILL MD 21050 |
| SANDRA L NORTHROP | 312 N COLUMBUS STREET ALEXANDRIA VA 22314 |
| SANDRA LEVINE-NIEDLE | 1736 FOREST HILL ROAD STATEN ISLAND NY 10314 |
| SANDRA LOH | 14208 KITTRIDGE ST VAN NUYS CA 91405 |
| SANDRA MACKEY | 3590 CLOUDLAND DR NW ATLANTA GA 30327 |
| SANDRA MCCRARY | 7 STEVENS STREET ROOSEVELT NY 11575 |
| SANDRA MILLER | 1 PERKINS AVE AMITYVILLE NY 11701 |
| SANDRA NUTIG | 8 VILNO CT HUNTINGTON STATION NY 11746 |
| SANDRA OLIVOS | 216 CYPRESS AV C SANTA ANA CA 92701 |
| SANDRA PEDDIE | 11 LONGACRE DRIVE HUNTINGTON NY 11743 |
| SANDRA POINDEXTER | 6761 W 87TH STREET LOS ANGELES CA 90045 |
| SANDRA R LEVY | 7029 MINK HOLLOW ROAD HIGHLAND MD 20777 |
| SANDRA SANTOS | 8118 RHEA AV RESEDA CA 91335 |
| SANDRA STRAUSS | 1340 MARYLAND ST 104 LOS ANGELES CA 90017 |
| SANDRA WYATT | 5370 LAS VERDE CIRCLE #107 ATTN: CONTRACTS DEPT DELRAY BEACH FL 33484 |
| SANDRA, STEWART | 12546 MITCHELL AVE LOS ANGELES CA 90066-4806 |
| SANDRO INC | 2540 WEST HURON STREET CHICAGO IL 60612 |
| SANDS HARBOR   [SANDS HARBOR INN | RET] 101 N RIVERSIDE DR #205 POMPANO BEACH FL 33062-5011 |
| SANDS, CHARLES | C/O BRECHER, FISHMAN, PASTERNACK PC 335 ADAMS ST, 27TH FLOOR BROOKLYN NY 11201 |
| SANDS, DARREN | 15 GLEN ST     NO.2 DORCHESTER MA 02125 |
| SANDS, DONNA T | 333 SW 12TH AVENUE DEERFIELD BEACH FL 33442 |
| SANDS, DONNA T | 7516 EAGLE POINT DR DELRAY BEACH FL 33446 |
| SANDS, JENNIFER | 28046 N DAYDREAM WAY VALENCIA CA 91354 |
| SANDS,WILLIAM A | 1425 W HENDERSON STREET CHICAGO IL 60657 |
| SANDSTROM, KATHLEEN | PO BOX 620 DIXON IL 61021-0620 |
| SANDSTROM, KATHLEEN | 1256 TRAIL DR DIXON IL 61021-3295 |
| SANDT,MARYANNE | 82 STRATFORD COURT FARMINGDALE NY 11735 |
| SANDT,WILLIAM J | 2572 LIBERTY STREET EASTON PA 18045 |
| SANDUSKY REGISTER | P.O. BOX 5071, MARKET & JACKSON STREETS ATTN: LEGAL COUNSEL SANDUSKY OH 44870 |
| SANDUSKY REGISTER | MARKET & JACKSON STS. SANDUSKY OH 44870 |
| SANDWICH ANTIQUES MARKET | 301 E CHURCH ST SANDWICH IL 60548-2203 |
| SANDY BROUS | 7403 NW 70 AVE PARKLAND FL 33067 |
| SANDY G. SELF | 6311 N. BOND AVE FRESNO CA 93710 |
| SANDY KOBRIN | 1405 PACIFIC ST. SANTA MONICA CA 90405 |
| SANDY LENOIR | 610 LEE STREET WILDWOOD FL 34785 |
| SANDY POINT SUPERETTE    D | 11701 JOHN TYLER HWY CHARLES CITY VA 23030 |
| SANDY SZWARC | 1105 SE MALLARD CREEK ANKENY IA 50021 |
| SANDY WIEBER | 3217 ACTON ROAD BALTIMORE MD 21234 |
| SANDY, BRET W | 376 GREENWAY AVENUE NEWBURY PARK CA 91320 |

| Claim Name | Address Information |
|---|---|
| SANDYLYNN ELDER | 934 10TH STREET WEST  BABYLON NY 11704 |
| SANDYS COMMUNICATIONS | P O BOX 950489 MISSION HILLS CA 91395 |
| SANFORD ACE HARDWARE INC | 207 E 25TH ST SANFORD FL 32771-4436 |
| SANFORD BROWN FT. LAUDERDALE | 9921 N NEVADA ST SPOKANE WA 99218-1145 |
| SANFORD COX | 668 WOODGREEN WAY NIPOMO CA 93444 |
| SANFORD LAKOFF | 3510 DOVE COURT SAN DIEGO CA 92103 |
| SANFORD LEVINSON | 3410 WINDSOR ROAD AUSTIN TX 78703 |
| SANFORD ORLANDO KENNEL CLUB | 301 DOG TRACK RD LONGWOOD FL 32750-6558 |
| SANFORD, BRUCE W | 1050 CONNECTICUT AVE  NW  SUITE 1100 WASHINGTON DC 20016 |
| SANFORD, BRUCE W | 1050 CONNECTICUT AVE NW STE 1100 WASHINGTON DC 20036 |
| SANFORD, CHARLOTTE M | 980 TOMES COURT ORLANDO FL 32825 |
| SANFORD, DARLEEN | 12598 CLARKSVILLE PIKE CLARKSVILLE MD 21029 |
| SANFORD,SUSAN K | 1049 S. HI POINT ST. LOS ANGELES CA 90035 |
| SANG YOON | 1018 MONTANA AVE. SANTA MONICA CA 90403 |
| SANGHANI, VIKRAM | 630 N STATE ST APT 1208 CHICAGO IL 60654-5546 |
| SANGIULIANO, THOMAS J | 615 IRON ST LEHIGHTON PA 18235 |
| SANGRE DE CRISTO COMMUNICATIONS INC | KOAA -TV 2200 SEVENTH AVE PUEBLO CO 81003 |
| SANGSAHACHART,KIRSTINA | 205 STONERIDGE LANE SAN FRANCISCO CA 94134 |
| SANI-CRAFT | MR. TED DICKSON 536 N. PARK ROAD LA GRANGE PARK IL 60526 |
| SANITARY DISTRICT 2 | OFFICE AND GARAGE BUILDING 2080-2090 GRAND AVE BALDWIN NY 11510 |
| SANITARY DISTRICT NO 6 | 80 CHERRY VALLEY AVE WEST HAMPSTEAD NY 11552 |
| SANJIV BHATTACHARYA | 4335 VAN NUYS BLVD., UNIT 114 SHERMAN OAKS CA 91403 |
| SANJIV GOEL | 4007 HUNT CLUB CT AGOURA CA 91301 |
| SANKEI SHIMBUN | ATTN: MR. TSUGUMASA UCHIHATA 1-7-2 OTEMACHI CHIYODA-KU TOKYO 100-8077 JAPAN |
| SANKEY, THOMAS V | 4525 MEADOW VIEW WEST BROOKFIELD WI 53005 |
| SANKO, D A | 102 ROOD AVENUE WINDSOR CT 06095 |
| SANKOVSKY,ERIC J | 1535 SEIDERSVILLE ROAD BETHLEHEM PA 18015 |
| SANMINA | MR. ADOLPH MIGLIANO 1363 25TH AVE. KENOSHA WI 53140 |
| SANN, HOWARD V | 140 WOODLAND AVE  SUITE 2 BRIDGEPORT CT 06605-3346 |
| SANNITA, MARK | 42 W 300 HIDDEN SPRINGS DR. SAINT CHARLES IL 60175 |
| SANOCKI, DAVID W | 39 RUSHMORE RD FOX LAKE IL 60020 |
| SANOFI-AVENTIS US INC | 55 CORPORATE DRIVE BRIDGEWATER NJ 08807 |
| SANOMA MAGAZINES BELGIUM S.A. | ATTN. VANESSA VANDER AUWERA TELECOMLAAM 5-7 DIEGEM B-1831 BELGIUM |
| SANON, CARILIO A | 1924 BYRON AVE ELMONT NY 11003 |
| SANSERI, JOSH | 8170 REDLANDS STREET  NO 301 PLAYA DEL REY CA 90293 |
| SANSONE CORPORATION | 590 GOLLSBY BLVD. DEERFIELD BEACH FL 33442 |
| SANSONE CORPORATION | 590 GOOLSBY BLVD DEERFIELD BEACH FL 33442-3021 |
| SANSONE, DOMINICO | 8990 W 175TH ST TINLEY PARK IL 60487 |
| SANSONE, MICHAEL | 9041 LIABLE RD HIGHLAND IN 46322 |
| SANSOUSSI, JEFFREY | 542 SILVER COURSE COURT OCALA FL 34472- |
| SANSOVICH, JOSEPH C | 109 ASH ST  NO.7 METAIRIE LA 70005 |
| SANSTROM, KENNETH | PO BOX 620 DIXON IL 61021-0620 |
| SANSTROM, KENNETH | 1256 TRAIL DR DIXON IL 61021-3295 |
| SANTA BARBARA COUNTY TREASURER - TAX | COLLECTOR, BERNICE JAMES P.O. BOX 357 SANTA BARBARA CA 93102 |
| SANTA BARBARA FRENCH FESTIVAL | PO BOX 1152 SANTA BARBARA CA 93102 |
| SANTA BARBARA NEWS-PRESS | P.O. BOX 1359 ATTN: LEGAL COUNSEL SANTA BARBARA CA 93102 |
| SANTA BARBARA NEWS-PRESS | P.O. BOX 1359 SANTA BARBARA CA 93102 |
| SANTA BARBARA NEWS-PRESS | P O BOX 1924 SANTA BARBARA CA 93102-1924 |
| SANTA BARBARA UNICYCLE CLUB | 2215 CARLTON WAY SANTA BARBARA CA |

| Claim Name | Address Information |
|---|---|
| SANTA CLARITA FREE CLASSIFIEDS | 27259 1/2 CAMP PLANTY ROAD SANTA CLARITA CA 91351 |
| SANTA CRUZ INDUSTRIES | PO BOX 37 SANTA CRUZ CA 95063-0037 |
| SANTA CRUZ SENTINEL | PO BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5150 |
| SANTA CRUZ,NICOLE M | 1306 QUINTERO STREET APT 16 LOS ANGELES CA 90026 |
| SANTA FE NEW MEXICAN | PO BOX 2048 SANTA FE NM 87504 |
| SANTA FE REPORTER | PO BOX 2306, 132 E. MARCY ATTN: LEGAL COUNSEL SANTA FE NM 87504 |
| SANTA MARIA TIMES | 3200 SKYWAY DRIVE ATTN: LEGAL COUNSEL SANTA MARIA CA 93455 |
| SANTA MARIA TIMES | 3200 SKYWAY DRIVE SANTA MARIA CA 93455 |
| SANTA MONICA FIREFIGHTERS | 2118 WILSHIRE BLVD BOX 544 SANTA MONICA CA 90403 |
| SANTA MONICA FORD | 1230 SANTA MONICA BLVD SANTA MONICA CA 90404 |
| SANTA ROSA APARTMENTS / JH MGMT | 82-165 DR. CARREON BLVD. INDIO CA 92201 |
| SANTA ROSA COMMUNICATIONS, LTD. M | PO BOX 2128 VERNON TX 76385 |
| SANTA ROSA TELEPHONE/TX VERNON | PO BOX 2128 ATTN: LEGAL COUNSEL VERNON TX 76385 |
| SANTAFE.COM ZELDA LTD CO/NM SANTA FE | C/O ZELDA LTD., CO., 216 WASHINGTON AVE. ATTN: LEGAL COUNSEL SANTA FE NM 87501 |
| SANTAMARIA,CONCEPCION | P.O. BOX 2352 IRWINDALE CA 91706 |
| SANTAMARIO, DEIFAN | 4713 W BERTEAU AVE CHICAGO IL 60641-1806 |
| SANTANA JR, ELIEZER | 1749 SUNSET VIEW CIRCLE APOPKA FL 32703 |
| SANTANA, CARLOS E | 1812 EAST GRANADA COURT ONTARIO CA 91764 |
| SANTANA, EDDIE | 91 WILCOX ST NEW BRITAIN CT 06051 |
| SANTANA, EUGENIO | 4700 N. RACINE #306 CHICAGO IL 60640 |
| SANTANA, FABIANA | 1314 OCEAN PARKWAY  NO.5C BROOKLYN NY 11230 |
| SANTANA, HUNBERTO | 2937 W. BELDEN APT. 1 CHICAGO IL 60647 |
| SANTANA, LU E TORRES | 1120 FLORIDA ST      APT 501 STE 2208 SANFORD FL 32773 |
| SANTANA, MILAGROS | 808 MELROSE AVENUE APT. C BRONX NY 10451 |
| SANTANA,ALFREDO | 429 N. AVENUE 57 LOS ANGELES CA 90042 |
| SANTANA,DORIS E | 133 ALMA DRIVE ALTAMONTE SPRINGS FL 32714 |
| SANTANA,HECTOR C | 4036 W. 57TH STREET CHICAGO IL 60629 |
| SANTANA,MARITZA | 2104 GLENDALE AVENUE BETHLEHEM PA 18018 |
| SANTANA,MARYSOL | 252 E. LAKE STREET BLOOMINGDALE IL 60108 |
| SANTANA,YVETTE J | 4044 WOLVERTON C BOCA RATON FL 33434-4520 |
| SANTANGELO,MARIANA | 4304 VIA MARINA APT# A MARINA DEL REY CA 90292 |
| SANTANIELLO, NEIL | 2905 N CLEARBROOK CT DELRAY BEACH FL 33445-4578 |
| SANTARELLI, TOBIAS J | 2321 CURTIS COURT APT. #12 GLENDORA CA 91741 |
| SANTASIERE, RICHARD W | 28 BARNDOOR MILLS RD GRANBY CT 06035 |
| SANTAY,STEPHEN G | 6913 COLUMBUS AVE VAN NUYS CA 91405 |
| SANTEFORD, MATTHEW | 1195 WINDHAM LANE ELK GROVE VILLAGE IL 60007 |
| SANTEL COMMUNICATIONS M | P. O. BOX 67 WOONSOCKET SD 57385 |
| SANTELL, MICHAEL P | 2867 NE 15TH STREET POMPANO BEACH FL 33062 |
| SANTER,THOMAS | 332 NEWBRIDGE ROAD HICKSVILLE NY 11801 |
| SANTIAGO ACEVEDO, JOAQUIN | 152 OTIS STREET HARTFORD CT 06114 |
| SANTIAGO DELIVERY INC | 4024 NW 62ND DR COCONUT CREEK FL 33073 |
| SANTIAGO GARCIA | 576 W CASMALIA ST RIALTO CA 92377 |
| SANTIAGO JURADO | 148 MYRTLE AVENUE STAMFORD CT 06902 |
| SANTIAGO, ALBERTO ROBERT | 2155 SHAWNEE CT COLORADO SPRINGS CO 80915 |
| SANTIAGO, ANITA | 5644 SOUTH NEW ENGLAND AVENUE CHICAGO IL 60638 |
| SANTIAGO, BRIAN | 2017 W. ROSCOE, #1 CHICAGO IL 60618 |
| SANTIAGO, EFRAIN | 6923 SILVERADO TERR LAKE WORTH FL 33463 |
| SANTIAGO, EMMANUEL | 518 WEST WASHINGTON STREET APT. 2 ALLENTOWN PA 18102 |
| SANTIAGO, IVELISSE | 5110 W DRUMMOND CHICAGO IL 60639 |

| Claim Name | Address Information |
|---|---|
| SANTIAGO, JANNETTE | 119 LILLIAN RD BRISTOL CT 06010 |
| SANTIAGO, JEANETTE | MILFORD RD SANTIAGO, JEANETTE MANCHESTER CT 06040 |
| SANTIAGO, JEANETTE | 94 MILFORD RD MANCHESTER CT 06042 |
| SANTIAGO, JOAQUIN | OTIS ST SANTIAGO, JOAQUIN HARTFORD CT 06114 |
| SANTIAGO, JOAQUIN | 152 OTIS ST HARTFORD CT 06114 |
| SANTIAGO, JOSE M | 15115 S. RIDGEWAY MIDLOTHIAN IL 60445 |
| SANTIAGO, LIZETTE | 714 N MOHR ST ALENTOWN PA 18102-2452 |
| SANTIAGO, MARIA C | 429 W. WALNUT STREET 2ND FLOOR ALLENTOWN PA 18102 |
| SANTIAGO, NESTALY | 200 BLAKESLEE ST  NO.167 BRISTOL CT 06010 |
| SANTIAGO, NICOLASA | 4550 S TALMAN CHICAGO IL 60632 |
| SANTIAGO, NICOLE | FRANKLIN ST SANTIAGO, NICOLE ENFIELD CT 06082 |
| SANTIAGO, NICOLE MARIE | 6 FRANKLIN ST ENFIELD CT 06082 |
| SANTIAGO, STEVEN | 2369 SW ESTELLA TERRACE PALM CITY FL 34990 |
| SANTIAGO, WILDADALAYIS | 518 WASHINGTON STREET APARTMENT 2 ALLENTOWN PA 18102 |
| SANTIAGO,DORIS | 5437 S. RICHMOND CHICAGO IL 60632 |
| SANTIAGO,EFRAIN | 6923 SILVERADO TERRACE LAKE WORTH FL 33463 |
| SANTIAGO,JUAN J | 484 WEST REITTER STREET STRATFORD CT 06614 |
| SANTIAGO,MARILYN | 1505 N WASHTENAW AVE CHICAGO IL 60622 |
| SANTIAGO,MELISSA MARIE | 9563 SW 145TH COURT MIAMI FL 33186 |
| SANTIAGO,MYRIAN | 433 CLEMENT AVE ELMONT NY 11003 |
| SANTIAGO,ORLANDO | 8 MAIN ST HOLLYWOOD FL 33023 |
| SANTIAGO,RALPH | 73 BEECHER ROAD NORTH BABYLON NY 11703 |
| SANTIAGO,TEODORO | 644 WINDETT LANE GENEVA IL 60134 |
| SANTIAGO,TROY D. | 2632 GREENBOROUGH PL WEST COVINA CA 91792-1923 |
| SANTICH, KATHERINE A | 307 HAMPTON AVE. SO. ORLANDO FL 32803 |
| SANTILLAN, LILI | 641 W ALDINE AVE APT # 703 CHICAGO IL 60657 |
| SANTILLAN,MARIA E | 18338 CITRUS EDGE ST AZUSA CA 91702 |
| SANTILLAN,MERY GEORGINA | 1955 W CLIPPER LANE ANAHEIM CA 92801 |
| SANTILLI, CHRISTINE A | 1 S 175 MICHIGAN AVE VILLA PARK IL 60181 |
| SANTILLO JR, ANTHONY G | 102 OAKLAND STREET SANFORD FL 32773 |
| SANTINI MANAGEMENT | 1125 HARTFORD TPKE DEER VALLEY TOWNHOMES VERNON CT 06069 |
| SANTINI MANAGEMENT | 1125 HARTFORD TPKE WOODBROOK VILLA VERNON CT 06069 |
| SANTINI MANAGEMENT-VILLA APTS. | 1125 HARTFORD TURNPIKE PORTICO VILLA APARTMENTS VERNON CT 06066 |
| SANTINI, SANDRA L | 2541 ARAGON BLVD  NO 203 SUNRISE FL 33322 |
| SANTISI, DONNA | 806 S COCHRAN AVE LOS ANGELES CA 90036 |
| SANTISTEVAN, MICHAEL C | 941 WORTHINGTON COURT OVIEDO FL 32765 |
| SANTO CIANCI | 325 WINDING BROOK COURT MURRELS INLET SC 29576 |
| SANTO DOMINGO | 11410 LITTLE PATUXENT PKWY APT1006 COLUMBIA MD 21044 |
| SANTO, JOEL | LA CANELA DE NIGUA, #56 SAN CRISTOBAL DOMINICAN REPUBLIC |
| SANTO, RON | 1721 MEADOW LANE BANNOCKBURN IL 60015 |
| SANTO,RON | 5416 E FELLARS SCOTTSDALE AZ 85254 |
| SANTO,RONALD | 1721 MEADOW LANE BANNOCKBURN IL 60015 |
| SANTORA,ANTHONY A | 74 VALLRYVIEW TERR. WAYNE NJ 07470 |
| SANTORELLI, DINA | 323 MARYLAND AVE MASSAPEQUA PARK NY 11762 |
| SANTORIELLO, ANDREW | 53 ATLANTIC DR SOUND BEACH NY 11789 |
| SANTORO, KATHERINE D | 4618 MARYANN LN BETHLEHEM PA 18017 |
| SANTORO, LARA | PO BOX 654 RANCHOS DE TAOS NM 87557 |
| SANTORO, LARA | PO BOX 654 RANCHOS DE TAOS NM 97557 |
| SANTORO, PETER | 901 NE 39TH ST NO. A OAKLAND PARK FL 33334 |

| Claim Name | Address Information |
|---|---|
| SANTOS CALAZANS, DELMAIR P | 800 NE 51ST CT POMPANO BEACH FL 33064 |
| SANTOS FELICIANO, ADALFREDO | 704 MADERIA COURT KISSIMMEE FL 34758 |
| SANTOS VIANA, AMELIA LUCIANA | 19424 HAMPTON DR BOCA RATON FL 33433 |
| SANTOS, CARLOS A | 161 CARRIAGE HILL DRIVE WETHERSFIELD CT 06109 |
| SANTOS, CARMEN J | 57 BROOK ST NEW BRITAIN CT 06051 |
| SANTOS, CARMEN J. | BROOK ST SANTOS, CARMEN J. NEW BRITAIN CT 06051 |
| SANTOS, CHRISTIAN | 810 NE 51ST CT DEERFIELD BEACH FL 33064 |
| SANTOS, DANIEL T | 247 BROOK ROAD NEWBURY PARK CA 91320 |
| SANTOS, DIONIZIA | 100 KANE ST APT C1 SANTOS, DIONIZIA WEST HARTFORD CT 06119 |
| SANTOS, DIONIZIA | 100 KANE ST    APT C-1 W HARTFORD CT 06119-2112 |
| SANTOS, DOMINIC | 285 CEDARSWAMP RD COVENTRY CT 06238 |
| SANTOS, EDUARDO R | 20111 ELKWOOD STREET CANOGA PARK CA 91306 |
| SANTOS, ELISANGELA | 21943 REMSEN TERRACE APT C201 BOCA RATON FL 33433 |
| SANTOS, GUILLERMO | 126 BRUSCHREEK DR STE 2603 SANFORD FL 32771 |
| SANTOS, GUILLERMO | 126 BRUSHCREEK DR SANFORD FL 32771 |
| SANTOS, GUILLERMO | 126 BRUSHCREEK DRIVE SANFORD FL 32773- |
| SANTOS, HENRY | 105 S HART BLVD 2709 ORLANDO FL 32835 |
| SANTOS, HENRY | 105 S HART BLVD ORLANDO FL 32835-1317 |
| SANTOS, JOSE | 607 LASSEN LANE COSTA MESA CA 92626 |
| SANTOS, JULIO C | 800 NE 51ST CT DEERFIELD BEACH FL 33064 |
| SANTOS, MANUEL | 143 SAINT JAMES STREET WEST HARTFORD CT 06119 |
| SANTOS, MARIO J | 10 OAKEN ROAD BRISTOL CT 06010 |
| SANTOS, MYRIAM | 1610 W 7TH ST  NO.313 LOS ANGELES CA 90017 |
| SANTOS, OMAR | 108-30 35TH AVE CORONA NY 11368 |
| SANTOS, PAULA | 1255 EAST MAIN STREET WATERBURY CT 06705 |
| SANTOS, ROSALBA | 13047 FARNELL STREET BALDWIN PARK CA 91706 |
| SANTOS, TREVOR | 1616 BELMONT PL METAIRIE LA 70001 |
| SANTOS,ARSENIO ST. JOHN P | 11661 LEOTA LANE GARDEN GROVE CA 92840 |
| SANTOS,DANIEL J | 1720 MAGELLAN COURT WEST COVINA CA 91791 |
| SANTOS,DORA M | PO BOX 10957 STAMFORD CT 06904-1957 |
| SANTOS,FERDINAND C | 525 NORTH HART PLACE FULLERTON CA 92831-3443 |
| SANTOS,JESSALYN | 6333 SW 31ST STREET MIAMI FL 33155 |
| SANTOS,JUDITH C | 21 CANTERBURY WOODS STREET QUEENSBURY NY 12804 |
| SANTOS,NELSON | 11381 SW 110TH LANE MIAMI FL 33176 |
| SANTOS,PABLO R | 245 VINCENT CIRCLE MIDDLETOWN DE 19709 |
| SANTOSH MAJUMDER | 83-26 250TH STREET BELLEROSE NY 11426 |
| SANTOURIAN, TANIEL V | 587 MONSON ROAD WILBRAHAM MA 01095 |
| SANTOW, DAN | 3534 N LAKE SHORE DR CHICAGO IL 60657 |
| SANTOYO, ELVIS | 2225 N. HALSTED #15 CHICAGO IL 60614 |
| SANTUCCI, ERIKA | 270 MELVILLE RD HUNTINGTON STATION NY 11746 |
| SANTUCCI,MARY | 270 MELVILLE ROAD HUNTINGTON STATION NY 11746 |
| SANZARE, SUZANNE | 4190 NW 53RD COURT COCONUT CREEK FL 33073 |
| SANZERI, CLAUDIA | 35 WOODCOCK LANE LEVITTOWN NY 11756 |
| SANZHAR KETTEBEKOV | 606 W. FOOTHILL BLVD APT D MONROVIA CA 91016 |
| SAO,SAUNDRA MILANI | 1017 W. 226TH STREET TORRANCE CA 90502 |
| SAP AMERICA INC | PO BOX 7780-824024 PHILADELPHIA PA 19182-4024 |
| SAPA | PO BOX 456 COLUMBIA IN 38402 |
| SAPERSTEIN, PATRICIA | 1410 BANK ST  NO.B SOUTH PASADENA CA 91030 |
| SAPIRO,ADAM J | 1408 JACKSON STREET BALTIMORE MD 21230 |

| Claim Name | Address Information |
|---|---|
| SAPON, ALVARO A | 1609 CORTINA DRIVE SAN JACINTO CA 92583 |
| SAPP, TABITHA | 1310 N MENARD CHICAGO IL 60651 |
| SAPPHIRE TECHNOLOGIES LP | PO BOX 30727 HARTFORD CT 06150-0727 |
| SAPUTO CHEESE USA INC. | MR. R. GREGORY DRYER 25 TRI STATE INTERNATIONAL NO.25 LINCOLNSHIRE IL 60069 |
| SAPUTO, JOHN | 29 TIMBERCREST LN S SETAUKET NY 11720 |
| SARA (SALLY) WEIGAND | IMAGES IN WORD & PICTURE 102 GULFVIEW RD PUNTA GORDA FL |
| SARA BARRERA | 14721 NE 6TH AVENUE LOT 1 NORTH MIAMI FL 33161 |
| SARA BONGIORNI | 1631 BLOUIN AVENUE BATON ROUGE LA 70808 |
| SARA BROWN | 1306 SE 12 AVE DEERFIELD BEACH FL 33441 |
| SARA CATANIA | 2674 LOCKSLEY PLACE LOS ANGELES CA 90039 |
| SARA CLEMENT | 4650 N. WASHINGTON BLVD. #809 ARLINGTON VA 22201 |
| SARA DAVID REALTY | 3300 N 29TH AVE HOLLYWOOD FL 33020-1031 |
| SARA DAVIDSON PRODUCTIONS LLC | 2135 KNOLLWOOD DRIVE BOULDER CO 80302 |
| SARA DEBERRY | 3471 W. 5TH ST APT 711 LOS ANGELES CA 90020 |
| SARA FOX | 110 N HALIFAX AVE DAYTONA BEACH FL 32118-4251 |
| SARA LEE | ATTN: MICHELLE KNIBBS, REGION VICE PRESIDENT 3500 LACEY ROAD DOWNERS GROVE IL 60515 |
| SARA LEE | MR. STEVE CLAPP, VICE PRESIDENT, HOT DOG CATEGORY 3500 LACEY ROAD DOWNERS GROVE IL 60515 |
| SARA LEE | 3470 RIDER TRAIL SOUTH EARTH CITY MO 63045 |
| SARA LEE CORPORATION (BALL PARK FRANKS) | 3500 LACEY ROAD DOWNERS GROVE IL 60515 |
| SARA LEE HOUSEHOLD & BODY CARE | 23739 NETWORK PLACE CHICAGO IL 60673-1237 |
| SARA LIBBY | 10588 ASHTON AVENUE LOS ANGELES CA 90024 |
| SARA LIPPINCOTT | 412 SYCAMORE GLEN PASADENA CA 91105 |
| SARA LIPTON | 124 E. BROADWAY PORT JEFFERSON NY 11777 |
| SARA MAXWELL | 237 BROADWAY WEST BABYLON NY 11704 |
| SARA MERCER | 4669 HOFFMAN DRIVE WHITEHALL PA 18052 |
| SARA SHECKLER | 13153 ORANGE AVE GRAND ISLAND FL 32735 |
| SARA SOLOVITCH | 616 MODESTO AVE. SANTA CRUZ CA 95060 |
| SARA TRAMIEL | 1387 HAYES ST      APT 10 SAN FRANCISCO CA 94117 |
| SARA WOLF | 4040 GRANDVIEW BLVD #73 LOS ANGELES CA 90066 |
| SARAD GLOVER | 777 COUNTY LINE ROAD APT 6A AMITYVILLE NY 11701 |
| SARAGA, JASON BRANDON | 12351 S BRIGHTON LN PLAINFIELD IL 60585 |
| SARAH ADAMS | 1120 PERALTA COURT SANFORD FL 32771 |
| SARAH BRODHEAD | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| SARAH BRUCE FISHER | 6018 EL MIO DRIVE LOS ANGELES CA 90042 |
| SARAH CRICHTON | 1376 SPRING VALLEY ROAD OSSINING NY 10562 |
| SARAH DOUGHER | 641 NE HOLLAND STREET PORTLAND OR 97211 |
| SARAH FRENCH | 221 TRUMBULL STREET #407 HARTFORD CT 06103 |
| SARAH GRAUSZ | 9520 SE 61ST PL MERCER ISLAND WA 98040 |
| SARAH GUKELBERGER | 277 E. JOHN STREET LINDENHURST NY 11758 |
| SARAH HOWARD | 1120 1/2 HACIENDA PLACE WEHO CA 90069 |
| SARAH JACOBUS | 12214 CHARNOCK ROAD LOS ANGELES CA 90066 |
| SARAH JENNINGS | 723 WEST 34TH STREET BALTIMORE MD 21211 |
| SARAH JERSILD | 4455 NORTH ALBANY AVENUE APT #2 CHICAGO IL 60625 |
| SARAH KING | 125 S. 6TH AVE. BOZEMAN MT 59715 |
| SARAH KLINGER | 219 BAY ST. #D SANTA MONICA CA 90405 |
| SARAH LEE | 902 COPPIN CT BALTIMORE MD 21225-1406 |
| SARAH MALARKEY | 1503 DOLORES SAN FRANCISCO CA 94110 |

| Claim Name | Address Information |
|---|---|
| SARAH MARSHALL | 609 PRIMROSE LANE MATTESON IL 60443 |
| SARAH MAY OLIVA | 20202 LEADWELL ST APT 24 WINNETKA CA 91306-3253 |
| SARAH MILLER | 153 CHESTER STREET EAST HARTFORD CT 06108 |
| SARAH MILLER | 995 TERRACE 49 LOS ANGELES CA 90042 |
| SARAH NORGREN | 220 WEST STREET DERBY VT 05829 |
| SARAH PERRY | 35632 SEAGULL RD SELBYVILLE DE 19975 |
| SARAH PRESTON | 1259 W. ADAMS ST., UNIT 4 CHICAGO IL 60607 |
| SARAH RABKIN | 4257 FAIRWAY DRIVE SOQUEL CA 95073 |
| SARAH RUHL | 511 E. 20TH ST.  APT ML NEW YORK NY 10010 |
| SARAH RUSSELL | 145 DRIGGS AVE BROOKLYN NY 11222 |
| SARAH SCHMELLING | 111 TERMINO AVE. APT. H LONG BEACH CA 90803 |
| SARAH SCHULTHEISS | 6628 RUBIO AVENUE VAN NUYS CA 91406 |
| SARAH SHANNON | 24 MCHUGH STREET SOUTH GLENS FALLS NY 12803 |
| SARAH TOFTE | HUMAN RIGHTS WATCH 350 FIFTH AVENUE, 34TH FLOOR NEW YORK NY 10118 |
| SARAH TOMLINSON | 5805 MERIDIAN STREET LOS ANGELES CA 90042 |
| SARAH WAGNER | 141 LLOYD AVENUE PITTSBURGH PA 15218 |
| SARAH WEINMAN | 2565 BROADWAY APT. 426 NEW YORK NY 14853 |
| SARAH WISE | 61 PARAMOUNT COURT UNIVERSITY STREET LONDON WCIE 6JP UNITED KINGDOM |
| SARAN BRUCE FISHER | 6018 EL MIO DRIVE LOS ANGELES CA 90042 |
| SARANGO,AMARILIS M | 6107 TURNABOUT LANE #4 COLUMBIA MD 21044 |
| SARANTAKOS, MARK T | 1854 N NEWCASTLE CHICAGO IL 60707 |
| SARANTIS, LUIS J | 44 CANTATA DRIVE MISSION VIEJO CA 92692 |
| SARANTIS,LOU | 44 CANTANA DRIVE MISSION VIEJO CA 92692 |
| SARASOTA CONV.VISITOR BUR. | PO BOX 2187 FAYETTEVILLE NC 28302-2187 |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 SARASOTA FL 34230 |
| SARAT FORD | 245 SPRINGFIELD STREET AGAWAM MA 01001 |
| SARATA JR, RICHARD P | 2225 CALYPSO HOLT MI 48842 |
| SARATOGA COMMUNITY ACCESS TV | KSAR 15, 14000 FRUITVALE AVE. ATTN: LEGAL COUNSEL SARATOGA CA 95070 |
| SARATOGA PUBLISHING, LLC | 5 CASE STREET SARATOGA SPRINGS NY 12866 |
| SARAVIA, CARLOS | 138 CHAPMAN ST 2ND FL SARAVIA, CARLOS NEW BRITAIN CT 06051 |
| SARAVIA, CARLOS | 138 CHAPMAN ST    2ND FLR NEW BRITAIN CT 06051 |
| SARAVIA, CRISTHIAN | 136 CHAPMAN ST    NO.1 NEW BRITAIN CT 06051 |
| SARAVIA, ELISEO | 13744 SW 180 TERRRACE MIAMI FL 33177 |
| SARBAUGH, KURT | 5806 SHADEWOOD DR. CRYSTAL LAKE IL 60012 |
| SARCINELLA, WENDY M | 2115 BISCAYNE DR. WINTER PARK FL 32789 |
| SARCONE, JAMES G | 17245 HAYNES STREET VAN NUYS CA 91406 |
| SARD REALTY CO. | 195 FARMINGTON AVE SKYMOR SAND FARMINGTON CT 06032 |
| SARD VERBINNEN & CO | 630 3RD AVE NEW YORK NY 10017-6705 |
| SARD VERBINNEN AND CO LLC | 630 THIRD AVE NEW YORK NY 10017 |
| SARD VERBINNEN AND CO LLC | 630 THIRD AVENUE 9TH FLOOR NEW YORK NY 10017 |
| SARD VERBINNEN AND CO LLC | PO BOX 26781 NEW YORK NY 10087-6781 |
| SARDI, EDVIGE R | 4701 BLUEBIRD AVENUE COLUMBIA PA 17512 |
| SARDINA, ANNE M | 217 COUNTY RT 42 FORT EDWARD NY 12828 |
| SARDINAS JR,JESUS | 6874 WEST 30TH AVE HIALEAH FL 33016 |
| SARDUY, IDALBERTO | 1220 NW 76TH TERRACE PEMBROKE PINES FL 33024 |
| SARDUY, ISABEL C | PO BOX 640442 HOLLYWOOD FL 33084-2442 |
| SAREE MAKDISI | 10645 CUSHDON AVENUE LOS ANGELES CA 90064 |
| SARES REGIS GROUP | 18802 BARDEN AVE IRVINE CA 92612 |
| SARETSKY, TAMARA | 23916 RUSTICO COURT VALENCIA CA 91354 |

| Claim Name | Address Information |
|---|---|
| SARGEANT, ANNE | 1050 W. GEORGE STREET APT. #114 CHICAGO IL 60657 |
| SARGENT ARCHITECTURAL PHOTOGRAPHY INC | 7675 STEEPLECHASE DRIVE PALM BEACH GARDENS FL 33418 |
| SARGENT JR, ROBERT C | 13510 BISCAYNE GROVE LANE GRAND ISLAND FL 32735 |
| SARGENT, SHAWNA CORRINE | 39904 GRAYS AIRPORT RD LADY LAKE FL 32519 |
| SARGENT, TIFFANY | 204 ROANE DR HAMPTON VA 23669 |
| SARGENTS EQUIPMENT & REPAIR SERVICES INC | PO BOX 2387 PALATINE IL 60067 |
| SARI HEIFETZ | 2168 BEACHWOOD TERRACE LOS ANGELES CA 90068 |
| SARINO, SHANNON B | 13401 GRENOBLE DRIVE ROCKVILLE MD 20853 |
| SARINO, SHANNON BAYLIS | 13401 GRENOBLE DR ROCKVILLE MD 20853 |
| SARK, NONA | 418 GOLDEN AVENUE LONG BEACH CA 90802 |
| SARKADY, ANDREW | 3834 MORTON AVENUE BROOKFIELD IL 60513 |
| SARLL, ELENA T | 2860 WOODLAND HILLS DR NO.203 COLORADO SPRINGS CO 80918 |
| SARMA, SUBRAMANYA | 17000 PRESTON RD SUITE 230 DALLAS TX 75248 |
| SARMENTO, ROBIN | 2621 2ND AVENUE APT #607 SEATTLE WA 98121 |
| SARMIENTO, ALCIRA | 196 HALE AVE     APT LL BROOKLYN NY 11208 |
| SARMIENTO, LOLA | 458 LAKEVIEW DR     # 4 WESTON FL 33326 |
| SARNO, DAVID | 449 N CURSON AVE LOS ANGELES CA 90036 |
| SARNO, MARK P.  LTD | 2057 WEBSTER LN DES PLAINES IL 60018 |
| SARNO, DAVID A | 3880 FREDONIA DRIVE UNIT E LOS ANGELES CA 90068 |
| SARNO, RITA A | 26 BUCHANAN ROAD ENFIELD CT 06082 |
| SARNO, WILLIAM D | 25052 PASEO EQUESTRE LAKE FOREST CA 92630 |
| SARNOWSKI, ROBERT V | 5238 GULL DRIVE SCHERERVILLE IN 46375 |
| SARO, SOMAR | 691 OAKWOOD COURT DES PLAINES IL 60016 |
| SARPONG, ISAAC | 1038 BOSTON ROAD APT 5D BRONX NY 10456 |
| SARPONG-MANU, BILLY | 4801 NW 34TH ST  6-603 LAUDERDALE LAKES FL 33319 |
| SARRAPEDE, KYLE | 44 PERRIDALE COURT BABYLON NY 11702 |
| SARRIS, GREG | 6629 ROUND OAK RD PENNGROVE CA 90048 |
| SARRIS, GREG | 6629 ROUND OAK RD PENNGROVE CA 94951-9700 |
| SARRIS, MARINA F | 12180 FLOWING WATER TRAIL CLARKSVILLE MD 21029 |
| SARTIN, SHAUN T | PO BOX 2774 GLENVIEW IL 60025 |
| SARTWELL, CRISPIN | 1784 SPRUCE ROAD NEW FREEDOM PA 17349 |
| SARUTTO, STEVE | 202 BAY 17 ST BROOKLYN NY 11212 |
| SAS | SAS CAMPUS DRIVE CARY NC 27513 |
| SAS INSTITUTE INCORPORATION | SAS CAMPUS DRIVE CARY NC 27513 |
| SAS INSTITUTE INCORPORATION | PO BOX 406922 ATLANTA GA 30384-6922 |
| SAS RETAIL MERCHANDISING | 1575 N MAIN ST ORANGE CA 92867 |
| SAS SHOES | VERNON POWELL 2401 EAST NAYLOR MILL RD SALISBURY MD 21804 |
| SAS SHOES | 18965 VENTURA BLVD TARZANA CA 91356 |
| SASAKI, DAVID T | 1100 RIO CIDADE WAY SACRAMENTO CA 95831 |
| SASCHA ROTHCHILD | 3851 VINTON AVE UNIT 406 CULVER CITY CA 90232-3198 |
| SASHA ABRAMSKY | 2016 BIDWELL WAY SACRAMENTO CA 95818 |
| SASHA ANAWALT | 1320 SOUTH OAK KNOLL AVENUE PASADENA CA 91106-4507 |
| SASHIN, DAPHNE R | 800 E. ANDERSON ST ORLANDO FL 32801 |
| SASKTEL (CANADA) , REGINA, SK S4P 3Y2 | 2121 SASKATCHEWAN DR., 11TH FLOOR ATTN: LEGAL COUNSEL REGINA SK S4P 3Y2 CANADA |
| SASLOW, SHIRLEY | 2398 LOB LOLLY LANE DEERFIELD BEACH FL 33442 |
| SASS, ROBERT P | 7645 CARSWOLD DR ST LOUIS MO 63105 |
| SASSER, DUSTIN | 829 PERKINS ROAD PIKEVILLE NC 27863 |
| SASSER, MICHAEL (A) | 1881 E 79TH ST CAUSEWAY NO.507 NORTH BAY VILLAGE FL 33141 |

| Claim Name | Address Information |
|---|---|
| SASSETTI, DANIEL G | 4348 W. HOLLYWOOD CHICAGO IL 60646 |
| SASSEY FASHIONS | 212 E 1ST ST SANFORD FL 32771-1304 |
| SASSOLINO, CARL | 5031 N NORDICA CHICAGO IL 60656 |
| SASWATO DAS | 485 CENTRAL PARK WEST, APT. 5J NEW YORK NY 10025 |
| SATALINO, RICHARD | 162 CARR AVE NEWINGTON CT 06111 |
| SATCHELL, ARLENE S | 6740 NW 175TH LANE APT E HIALEAH FL 33015 |
| SATCHELL, WARREN C | 6517 N. BOSWORTH CHICAGO IL 60626 |
| SATCHELL,DIRWIN | 25 PRINCESS AVENUE BAY SHORE NY 11706 |
| SATCOM RESOURCES LLC | DEPT 1894 DENVER CO 80291-1894 |
| SATELLITE BROADCASTING INC | 1475 ENGELMAN ROAD WESTCLIFFE CO 81252 |
| SATELLITE CENTER INC | 2535 WILLIAMS BLVD KENNER LA 70062 |
| SATELLITE COMMUNICATIONS ARROYO GRANDE | PO BOX 807 SAN LUIS OBISPO CA 93406 |
| SATELLITE MGMT SERVICES M | 4529 E. BROADWAY RD - STE 100 PHOENIX AZ 85040 |
| SATELLITE SHELTERS INC | 2530 XENIUM LANE NORTH MINNEAPOLIS MN 55441 |
| SATELLITE SHELTERS INC | 2530 XENIUM LN N MINNEAPOLIS MN 55441-3695 |
| SATELLITE TV SYSTEMS A1 | P. O. BOX 13429 TRAPPER CREEK AK 99683 |
| SATHER, DONITA | 4444 JACQUELINE DR METAIRIE LA 70001 |
| SATIJA, NEENA | YALE UNIVERSITY PO BOX 200833 NEW HAVEN CT 06520 |
| SATLOFF, ROBERT | 3412 QUEBEC ST  NW WASHINGTON DC 20016 |
| SATLOFF, ROBERT | 4902 ESSEX AVENUE CHEVY CHASE MD 20815 |
| SATNICK, MARK C | 4216 MARY ELLEN #10 STUDIO CITY CA 91604 |
| SATTERFIELD, HOLLI H | 204 THOMAS NELSON LANE WILLIAMSBURG VA 23185 |
| SATTERFIELD, KARIN F | 3501 E. RANSOM STREET APT# 306 LONG BEACH CA 90804 |
| SATTERFIELD, LEMUEL | 12247 BAREBUSH PATH COLUMBIA MD 21044 |
| SATTERFIELD, SHERALYN | 2411 AIRPORT RD COLORADO SPRINGS CO 80910 |
| SATTERFIELD,LEMUEL O | 12247 BARE BUSH PATH COLUMBIA MD 21044 |
| SATTERLEE, RICHARD D | 14302 CLOVERBROOK DR TUSTIN CA 92780 |
| SATTERLEY, BRYAN RICHARD | 1344 NE 16TH AVE FL LAUDERDALE FL 33304 |
| SATTERLEY, JULIE B | 1344 NE 16TH AVE FT LAUDERDALE FL 33304 |
| SATTERWHITE, DORITA  J | 1395 JUNIPER SPRINGS TRAIL LOGANVILLE GA 30052 |
| SATTIEWHITE JR,TRAVIS | 875 NORTH ELDRIDGE PARKWAY APT #271 HOUSTON TX 77079 |
| SATURATION MAILERS COALITION | 33 SO 6TH STREET SUITE 4040 MINNEAPOLIS MN 55402 |
| SATURATION MAILERS COALITION | 3725 MULTIFOODS TOWER MINNEAPOLIS MN 55402 |
| SATURN LOUNGE PHOTOGRAPHY INC | 16622 ROGERS DRIVE NEW BERLIN WI 53151 |
| SATURN OF  ROUTE 33 | 3830 EASTON NAZARETH HWY EASTON PA 18045-8326 |
| SATURN OF CERRITOS AUTOMOTIVE | 18400 STUDEBAKER ROAD CERRITOS CA 90701 |
| SATURN OF DOWNERS GROVE | 1866 OGDEN AVE DOWNERS GROVE IL 60515-2603 |
| SATURN OF MASSAPEQUA | 1500 RT 1 NORTH NORTH BRUNSWICK NJ 08902 |
| SATURN OF NEWPORT NEWS | 12602 JEFFERSON AVE NEWPORT NEWS VA 23602-4316 |
| SATURN OF SPRINGFIELD - BALISE | 603 EAST COLUMBUS AVENUE SPRINGFIELD MA 01105 |
| SATURN OF THE VALLEY | PO BOX 629 EMMAUS PA 18049 0629 |
| SATW FOUNDATION | ATTN  TED SPIKER COORDINATOR UNIV OF FLORIDA JOURNALISM DEPT GAINESVILLE FL 32611 |
| SATW FOUNDATION | NINTH AND ELM ST 203 NEFF HALL MISSOURI SCHOOL OF JOURNALISM COLUMBIA MO 65211 |
| SATZMAN, DARRELL E | 1236 PRINCETON DRIVE GLENDALE CA 91205 |
| SAUBERT, JOHN | 5247 W HENDERSON CHICAGO IL 60641 |
| SAUCEDA,CATHERINEM | 4680 NOB HILL DRIVE LOS ANGELES CA 90065 |
| SAUCEDO, JESSIE | C/O JOHN URBAN 420 N MONTEBELLO BLVD #201 MONTEBELLO CA 90640 |
| SAUCEDO, JESSIE R | 13783 COOLIDGE WAY HESPERIA CA 92345 |

| Claim Name | Address Information |
|---|---|
| SAUCEDO, EVAN F. | 11 THE CROSSING PURCHASE NY 10577 |
| SAUCEDO, JAVIER | 3520 E. 4TH STREET LOS ANGELES CA 90063 |
| SAUCON VALLEY CONSERVANCY | 1890 FRIEDENSVILLE RD PO BOX 3 HELLERTOWN PA 18055-0003 |
| SAUCON VALLEY COUNTRY CLUB | 2050 SAUCON VALLEY RD BETHLEHEM PA 18015-9000 |
| SAUCON VALLEY SCHOOL DISTRICT | 1097 POLK VALLEY RD HELLERTOWN PA 18055 |
| SAUDI RESEARCH & MARKETING | ARAB PRESS HOUSE 184 HIGH HOLBORN LONDON WC1V 7AP UNITED KINGDOM |
| SAUER, MELISSA A | 4363 N. KENMORE APT. #402 CHICAGO IL 60613 |
| SAUER, NATHANIEL M | 1535 FAIRWAY DRIVE APT. 201 NAPERVILLE IL 60563 |
| SAUER, PATRICIA L | 3935 N. WESTERN AVE 4N CHICAGO IL 60618 |
| SAUGANASH ELEMENTARY SCHOOL | CHRISTINE MUNNS 6040 N. KILPATRICK AVE. CHICAGO IL 60646 |
| SAUK VALLEY NEWSPAPERS | PO BOX 498, 3200 E. LINCOLNWAY STERLING IL 61081 |
| SAUL AUSTERLITZ | 280 OCEAN PARKWAY #1C BROOKLYN NY 11218 |
| SAUL DANIELS | 21332 TULSA STREET CHATSWORTH CA 91311 |
| SAUL EWING LLP | 3800 CENTRE SQUARE WEST 1500 MARKET ST       38TH FLR PHILADELPHIA PA 19102 |
| SAUL EWING LLP | ATTN LINDA M GONCZY CENTER SQUARE WEST 1500 MARKET ST   38TH FLOOR PHILADELPHIA PA 19102-2186 |
| SAUL EWING LLP | 500 EAST PRATT ST BALTIMORE MD 21202 |
| SAUL EWING, LLP | EDWARD BAINES (TED) LOCKWOOD PLACE 500 E. PRATT ST.; SUITE 900 BALTIMORE MD 21202-3171 |
| SAUL EWING, LLP | BARRY LEVIN LOCKWOOD PLACE 500 E. PRATT ST., SUITE 900 BALTIMORE MD 21202-3171 |
| SAUL LOPEZ | 10650 TAMARACK AVE PACOIMA CA 91331 |
| SAUL STOOGENKE | 9507 DONNAN CASTLE CT. LAUREL MD 20723 |
| SAUL, ANCY | 316 SE 1ST AVENUE DELRAY BEACH FL 33444 |
| SAUL, LYNDSEY | 62828 DUME DR MALIBU CA 90265 |
| SAUL, LYNDSEY | 6828 DUME DR MALIBU CA 90265 |
| SAULI, MICHELLE | 30 81 35TH ST ASTORIA NY 11103 |
| SAULK VALLEY NEWSPAPERS | PO BOX 498 3200 E LINCOLNWAY ATTN JOANNE MILLS STERLING IL 61081 |
| SAULSBURY, ERNEST L | DBA PRINTING BY SAULSBURY 4120 THE ALAMEDA BALTIMORE MD 21218 |
| SAULT STAR | 145 OLD GARDEN RIVER RD. P.O. BOX 460 SAULT SAINTE MARIE ON P6A 5M5 CANADA |
| SAULTER, KEENAN | 3823 SOUTH WABASH UNIT 15 CHICAGO IL 60653 |
| SAULTERS, PAMELA | 1461 W. CATALPA APT. #1 CHICAGO IL 60640 |
| SAUNBY, PATRICK M | 1346 N BOSWORTH AVE UNIT 3 CHICAGO IL 60642-2393 |
| SAUNDERS ELECTRIC INC | 9330 LAUREL CANYON BLVD ARLETA CA 91331 |
| SAUNDERS, ADRIENNE | 135 MAGRUDER AVE WILLIAMSBURG VA 23185 |
| SAUNDERS, ALLISON BETH | 1249 APACHE DRIVE GENEVA FL 32732 |
| SAUNDERS, ANN | 55 WESTFIELD COMMONS ROCHESTER NY 14625 |
| SAUNDERS, CHARLES | 520 NW 43RD AVE PLANTATION FL 33317 |
| SAUNDERS, DAVID A | 3424 INDIAN PATH WILLIAMSBURG VA 23188 |
| SAUNDERS, GAIL | 19350 SHERMAN WAY        UNIT 111 RESEDA CA 91335 |
| SAUNDERS, GREGORY S | 9316 WHITTEMORE DRIVE ELK GROVE CA 95624-3521 |
| SAUNDERS, JERALDINE | JERALDINE SAUNDERS PRODUCTIONS 1049 ALCALDE DR GLENDALE CA 91207 |
| SAUNDERS, JOHN L | 9560 OLIVE STREET TEMPLE CITY CA 91780 |
| SAUNDERS, MARGUERITE | PO BOX 3313 GLENS FALLS NY 12801 |
| SAUNDERS, MARK | 17492 VIA CALMA TUSTIN CA 92780 |
| SAUNDERS, MORRIS | 1318 N LARKSPUR PALATINE IL 60074 |
| SAUNDERS, ROBERT G | 20118 VIA CELLINI NORTHRIDGE CA 91326 |
| SAUNDERS, STACIA | 190 FERRY BLVD SOUTH GLENS FALLS NY 12803 |
| SAUNDERS, WILLIAM C | 10 SINCLAIR RD HAMPTON VA 23669 |
| SAUNDERS, EDITH C. | 8123 S. EMERALD CHICAGO IL 60620 |

| Claim Name | Address Information |
|---|---|
| SAUNDERS,JULIE W | 302 RIVER ROAD NEWPORT NEWS VA 23601 |
| SAUNDERS,KAREN J | 1264 NEEDHAM COURT CROFTON MD 21114 |
| SAUNDERS,KEVIN A | 2600 M AVE RIVIERA BEACH FL 33404 |
| SAUNDERS-BAILEY,SONYA L | 529 OLD POINT AVE HAMPTON VA 23663 |
| SAUTER, BRIAN | 830 NOREN CT. AURORA IL 60504 |
| SAUTER, RACHEL | 4143 N. SHERIDAN UNIT 2W CHICAGO IL 60613 |
| SAUTTER COMMUNICATIONS INC | 3623 EVERETT ST NW WASHINGTON DC 20008 |
| SAUVE, SHEILA E | 5149 NW 11TH LANE POMPANO BEACH FL 33064 |
| SAUVEUR, JACQUES | 1435 NW 4TH ST BOYNTON BEACH FL 33435 |
| SAVA,KRISTOPHER J | 2129 BANKS ST HOUSTON TX 77098 |
| SAVAGE COMMUNICATIONS INC M | P.O. BOX 810 HINCKLEY MN 55037 |
| SAVAGE ELECTRIC CO LLC | 7757 WOODBINE RD WOODBINE MD 21797 |
| SAVAGE JR, WILLIAM J | 1033 W LOYOLA  NO.1302 CHICAGO IL 60626 |
| SAVAGE, CHRIS | 736 CHARLES DR ANTIOCH IL 60002 |
| SAVAGE, DAVID | 1349  E. WASHINGTON ST. DES PLAINES IL 60016 |
| SAVAGE, DAVID G | 2026 FREEDOM LANE FALLS CHURCH VA 22043 |
| SAVAGE, FREDRICK L | 761 N BRIERWOOD AVENUE RIALTO CA 92376 |
| SAVAGE, GERALD | 5024 HAWK SPRINGS DR COLORADO SPRINGS CO 80918 |
| SAVAGE, JACOB | 285 CENTRAL PARK WEST   NO.2S NEW YORK NY 10024 |
| SAVAGE, LASHANDA | 2886 STAGE PARK DR BARTLETT TN 38134 |
| SAVAGE, STEPHEN | 93 THIRD PLACE NO.3 BROOKLYN NY 11231 |
| SAVAGE, WENDY | 2973 CENTER RD NORTHHAMPTON PA 18067 |
| SAVAGE, WENDY M | 2973 CENTER RD NORTHHAMPTON PA 18067 |
| SAVAGE, WENDY M | 2973 CENTER RD NORTHAMPTON PA 18067 |
| SAVANNAH COURT | 1301 W MAITLAND BLVD MAITLAND FL 32751-4338 |
| SAVANNAH MORNING NEWS | NEWSROOM, P.O. BOX 1088 ATTN: LEGAL COUNSEL SAVANNAH GA 31402 |
| SAVANNAH MORNING NEWS | ATTN: OPINION DEPT. -- PO BOX 1088 SAVANNAH GA 31402 |
| SAVANNAH MORNING NEWS | P.O.BOX 1088 SAVANNAH GA 31402 |
| SAVANNAH VALLEY CABLEVISION A2 | 121 PETIGRU CIRCLE MC CORMICK SC 29835 |
| SAVANT SYSTEMS/MA OSTERVILLE | 32 WIANNO AVE. ATTN: LEGAL COUNSEL OSTERVILLE MA 02655 |
| SAVARD, DENIS | 8307 REGENCY COURT WILLOW SPRINGS IL 60480 |
| SAVARD, PAUL | 1232 GRANT ST. WILMETTE IL 60091 |
| SAVASTRA, ANDREA L | 37 DOVER ROAD NEWINGTON CT 06111 |
| SAVATSKI,KERRY M | 2025 E. GREENWICH AVENUE APT. #114 MILWAUKEE WI 53211 |
| SAVE RITE GROCERY WAREHOUSE | 5050 EDGEWOOD CT JACKSONVILLE FL 32254-3601 |
| SAVELLONI, MATTHEW | 1950 PELHAM AVE  APT 16 LOS ANGELES CA 90025 |
| SAVENET JOSEPH | 630 SW 20TH CT       5 DELRAY BEACH FL 33445 |
| SAVER'S MARKET | 580 COLONIAL TRAIL E SURRY VA 23883 |
| SAVERIO SINNI | 60 HALE ROAD NORTH BABYLON NY 11703 |
| SAVERIO TRUGLIA PHOTOGRAPHY | 1821 W HUBBARD     NO.204 CHICAGO IL 60622 |
| SAVIANO, ANN MARIE | 6035 W 59TH ST. CHICAGO IL 60638 |
| SAVICK, ADAM | 4301 N. SHERIDAN RD. #202 CHICAGO IL 60613 |
| SAVIDGE, MARIELLA B | 309 SURREY PLACE MACUNGIE PA 18062 |
| SAVINGS INSTITUTE BANK ANDTRUST | P O BOX 0095 BILL ANDERSON WILLIMANTIC CT 62260095 |
| SAVINO, RICHARD | 4900 S. ULSTER ST. #13-102 DENVER CO 80237 |
| SAVINO,RICHARD | 4900 SOUTH ULSTER STREET APT# 13-102 DENVER CO 80237 |
| SAVIO, ROBERT | 6 SHADY OAK DR ENFIELD CT 06082 |
| SAVMOR SUPERMARKET | 1055 BLUE HILLS AVE DOMINIC MARANDINO BLOOMFIELD CT 06002 |
| SAVO GROUP LTD | 525 W VAN BUREN  SUITE 1100 CHICAGO IL 60607 |

| Claim Name | Address Information |
|---|---|
| SAVOLD, KENNETH | 91 HILLTOP ROAD LEVITTOWN NY 11756 |
| SAVONA, SALVATORE C | 43 CRESCENT STREET APT. #11 STAMFORD CT 06906 |
| SAVONEN, TARJA ULSA | 739 ROLAND AVENUE BEL AIR MD 21014 |
| SAVOY, GREG | 4229 ROKEBY RD BALTIMORE MD 21229 |
| SAVOY, STEFFANI | 3888 FAIRFAX SQUARE FAIRFAX VA 22031 |
| SAVVA REALTY | 6 POMPTON AVE CEDAR GROVE NJ 07009 |
| SAVVIS | ACCT. NO. 221202 13322 COLLECTIONS CENTER DR. CHICAGO IL 60693 |
| SAVVIS | ACCT. NO. 242268 13339 COLLECTIONS CENTER DR. CHICAGO IL 60693-0133 |
| SAVVIS COMMUNICATION CORP | WAMNET: A DIVISION OF SAVVIS 10900 HAMPSHIRE AVE SOUTH  STE 150 BLOOMINGTON MN 55438 |
| SAVVIS COMMUNICATIONS CORP | 1 SAVVIS PARKWAY TOWN AND COUNTRY MO 63017 |
| SAVVY SENIOR | PO BOX 5443 NORMAN OK 73071 |
| SAWCHIK, TRAVIS | 3057 REGENCY OAKS DR MYRTLE BEACH SC 29579 |
| SAWDSTROM, NILS | 751 CANTERBURY DR. FREEPORT IL 61032 |
| SAWERES, ANTHONY MOSES | 27444 CAMDEN   NO.6M MISSION VIEJO CA 92692 |
| SAWGRASS FORD | 14501 W SUNRISE BLVD SUNRISE FL 33323-3210 |
| SAWGRASS INFINITI | 5801 MADISON AVE TAMARAC FL 33321-6423 |
| SAWGRASS MILLS MALL | 12801 W SUNRISE BLVD SUNRISE FL 33323 |
| SAWICKI, IAN | 201 E ROUND GROVE RD APT 2534 LEWISVILLE TX 75067-8337 |
| SAWICKI, LUDWIG | 405 WESTCLIFF DR EULESS TX 76040-4040 |
| SAWLANI, NATASHA P | 130 N. GARLAND COURT #3603 CHICAGO IL 60602 |
| SAWTELLE SELF STORAGE | 2240 SAWTELLE BLVD. LOS ANGELES CA 90064 |
| SAWULSKI, URSZULA | 3100 VENARD ROAD DOWNERS GROVE IL 60515 |
| SAWYER & SAWYER, P.A. | 10369 ORANGEWOOD BLVD ORLANDO FL 32821-8239 |
| SAWYER, DEJA | 1250 N. LOCKWOOD #1 CHICAGO IL 60651 |
| SAWYER, JAMES R | 59 PARK HILL PL BALTIMORE MD 21236 |
| SAWYER, KENNETH | 250 POCAHANTAS DR NEWPORT NEWS VA 23608 |
| SAWYER, KENNETH A | 250 POCAHONTAS DRIVE NEWPORT NEWS VA 23608 |
| SAWYER, LENORA | 51 WASHINGTON ST TOPTON PA 19562 |
| SAWYER, LENORA L | 51 WASHINGTON ST TOPTON PA 19562 |
| SAWYER, LOREN | 1014 NINTH ST PO BOX 208 ONAWA IA 51040 |
| SAWYER, MARC ALAN | 11741 111TH TERRACE NORTH LARGO FL 33778 |
| SAWYER, MARCELLO R | 816 E. CARSON STREET LONG BEACH CA 90807 |
| SAWYER, TOM | 4509 N. WHIPPLE GARDEN APT. CHICAGO IL 60625 |
| SAWYER, EDSEL M | 2A THISTLE LANE ENFIELD CT 06082 |
| SAWYER, ERIC K | 8404 HONEY HILL COURT ANTELOPE CA 95843 |
| SAWYER, WILLIAM | 3370 SW 15TH COURT FORT LAUDERDALE FL 33312 |
| SAWYERS, JUNE | 1307 S WABASH UNIT 501 CHICAGO IL 60605 |
| SAX, JASON | MYERS MILLER & KRAUSKOPF 30 N. LASALLE ST. #2200 CHICAGO IL 60602 |
| SAXEL PRODUCTIONS | 6404 WILSHIRE BLVD STE 1020 LOS ANGELES CA 90010 |
| SAXER, HARVEY L | 5203  WESTWIND COURT SUGAR LAND TX 77479 |
| SAXON CLARK INTERIOR | 995 N STATE ROAD 434 STE 509 ALTAMONTE SPRINGS FL 32714-7032 |
| SAXON HOLT | PO BOX 1826 NOVATO CA |
| SAXON HOLT PHOTOGRAPHY | PO BOX 1826 NOVATO CA 94948 |
| SAXON, MICHAEL P | 2200 PATRIOT BLVD APT 344 GLENVIEW IL 60026 |
| SAY IT LOUD INC | PO BOX 560777 ORLANDO FL 32856 |
| SAYAD, GARRY | 2615 LUPINE CIR. NAPERVILLE IL 60564 |
| SAYAGO, JUAN CARLOS | CALLE AROA CASA #57 BARRIO LA COROMOTO MARACAY, ARAGUA VENEZUELA |
| SAYEED, ARSHAD | 2155 W  HIGHLAND AVE APT # 1W CHICAGO IL 60659 |

| Claim Name | Address Information |
|---|---|
| SAYEGH, ANN S | 396 MERCEDES AVENUE PASADENA CA 91107 |
| SAYER, JAYDINE | 843 W ADAMS ST    NO.305 CHICAGO IL 60607 |
| SAYERS COMPUTER SOURCE | 135 S LASALLE DEPT 4867 CHICAGO IL 60674-4867 |
| SAYERS, KERRY | 1514 W BYRON ST  2E CHICAGO IL 60613 |
| SAYERS, ROBIN | 319 LAFAYETTE ST NEW YORK NY 10012 |
| SAYGER, ALLEN | 3359 ADELE DR, ROCHESTER IN 46975 |
| SAYLES, WILLIAM | 1023 TURKEY HOLLOW CIR WINTER SPRINGS FL 32708 |
| SAYLOR, BRIAN | 2  EISENHOWER DR WHITEHALL PA 18052 |
| SAYRE III, OLIVER | 1053 6TH ST CATASAUQUA PA 18032 |
| SAYRE PROMOTIONAL PRODUCTS | 2522 BEECH AVE BUENA VISTA VA 24416 |
| SBA STRUCTURES | 5900 BROKEN SOUND PKWY NW BOCA RATON FL 33487 |
| SBA STRUCTURES INC | PO BOX 952448 ST LOUIS MO 63195-2448 |
| SBA STRUCTURES INC | 5900 BROKEN SOUND PARKWAY  NW BOCA RATON FL 33487-2797 |
| SBARBORO, MARIANNE | 23 N. LAKE AVENUE THIRD LAKE IL 60030 |
| SBARBORO, MARIANNE | 3310 SW ARNOLD HEIGHTS TER PORTLAND OR 97219-9219 |
| SBARRA, DOLORES | 633 CAMELOT DR BEL AIR MD 21014 |
| SBC | 225 WEST RANDOLPH CHICAGO IL 60606 |
| SBC | BILL PAYMENT CENTER 225 WEST RANDOLPH STREET CHICAGO IL 60606 |
| SBC | 226 W RANDOLPH, FLOOR 9C CONTRACT INFORMATION MANAGEMENT CHICAGO IL 60608 |
| SBC | PO BOX 630047 DALLAS TX 75263-0047 |
| SBC | PO BOX 930170 DALLAS TX 75393-0170 |
| SBC | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| SBC ADVERTISING LTD | 333 W NATIONWIDE BLVD COLUMBUS OH 43215-2311 |
| SBC CALIFORNIA (AT&T) | 208 S. AKARD STREET DALLAS TX 75202 |
| SBC GLOBAL SERVICES, INC. | JAMES GRUDUS, ESQ.: AT&T ATTORNEY AT&T SERVICES, INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| SBC LONG DISTANCE, LLC | JAMES GRUDUS, ESQ. AT&T SERVICES, INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| SBC OPERATIONS, INC. | 530 MCCULLOUGH STREET SAN ANTONIO TX 78215 |
| SBC/AT&T | PO BOX 8109 AURORA IL 60507 |
| SBC/NETWORK SECURITY | 2000 W. SBC CENTER DR Z1 GLOBAL INSIDE SALES 4B HOFFMAN ESTATES IL 60196 |
| SBI MEDIA | 5635 W 80TH ST INDIANAPOLIS IN 46278-1318 |
| SBR INVESTMENTS, LLC | 3685 MOTOR AVE   STE 200 LOS ANGELES CA 90034 |
| SC DEPARTMENT OF REVENUE | COLUMBIA SC 29214-0004 |
| SC DEPT OF REVENUE | 301 GERVAIS ST PO BOX 125 COLUMBIA SC 29214 |
| SC DEPT OF REVENUE | CORPORATION COLUMBIA SC 29214-0006 |
| SCACCO, LISA | 4844 N PAULINA ST 2W CHICAGO IL 60640 |
| SCACCO, SALVATORE | C/O GILBERT BLASZCYK 440 WAVERLY AVE., STE 7 PATCHOGUE NY 11772 |
| SCAFFIDI,KAREN L | 14327 SE 256TH PLACE KENT WA 98042 |
| SCAFURA,JOHN J | 5A MILBURN STREET HICKSVILLE NY 11801 |
| SCAHILL,BERNARD J | 8300 W. FRITZEN AVE. LAS VEGAS NV 89131 |
| SCALA, RALPH | 5 LOST BROOK LANE WALLINGFORD CT 06492 |
| SCALA, RALPH | 5 LOST BROOK LN *SHOP RITE WALLINGFORD CT 06492-5706 |
| SCALES AIR COMPRESSOR | 110 VOICE RD CARLE PLACE NY 11514 |
| SCALES INDUSTRIAL TECHNOLOGIES INC | 110 VOICE RD CARLE PLACE NY 11514 |
| SCALES INDUSTRIAL TECHNOLOGIES INC | 290 PRATT ST MERIDEN CT 06450 |
| SCALES, BOBBY | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| SCALES, LESSIE | 419 RIDGE AVE D EVANSTON IL 60202 |
| SCALES, THERESA ANN | 4404 N PAULINA ST  NO.3C CHICAGO IL 60640 |

| Claim Name | Address Information |
|------------|---------------------|
| SCALLA INTERNATIONAL INC | 31095 MAIN RD CUTCHOGUE NY 11935 |
| SCALLON,KELLY S. | 94 FITCH AVENUE DARIEN CT 06820 |
| SCALONE, MICHAEL | 6 BRUNSWICK DRIVE EAST NORTHPORT NY 11731 |
| SCALONE, SUSAN A | 1967 LOUIS KOSSUTH AVE RONKONKOMA NY 11779-6422 |
| SCAMPI'S | 501 E CAMINO REAL BOCA RATON FL 33432-6127 |
| SCAN CENTER | 4309 E COLONIAL DR ORLANDO FL 32803-5217 |
| SCAN DESIGN | 999 DOUGLAS AVE ALTAMONTE SPRINGS FL 32714-2064 |
| SCANCARELLI, JAMES | 952 BROMLEY ROAD CHARLOTTE NC 28207 |
| SCANDAL MUSIC | MS. SANDY TORANO 1118 W. MADISON CHICAGO IL 60607 |
| SCANDLEN, MONICA | 1083 WINDSWEPT CT OCOEE FL 34761 |
| SCANDURA, MICHAEL J | 40 CIRCLE DR RIVERSIDE RI 02915 |
| SCANLAN, JAMES B | 310 BLAIR STREET BATAVIA IL 60510 |
| SCANLAN, JOHN | 3 AVALON PLACE WETHERSFIELD CT 06109 |
| SCANLAN, JOHN | 3600 N. WAYNE CHICAGO IL 60613 |
| SCANLON, TRICIA | 1919 HILLCREST RD. ROCKFORD IL 61108 |
| SCANLON,DAVID J | 280 COLLINS AVENUE APT. #7CS MOUNT VERNON NY 10552 |
| SCANLON,KEVIN P | 805 S MITCHELL AVENUE ELMHURST IL 60126 |
| SCANNELL,LISA M | 1214 JANET DRIVE EDGEWOOD MD 21040 |
| SCANNERPAL INC | PO BOX 715 CORVALLIS OR 97339 |
| SCANTLING, JUDY M | 356 WEST MAPLE STREET DALLASTOWN PA 17313 |
| SCANTLING, SANDRA R. (3/06) | 3 LOWELL FARMINGTON CT 06032 |
| SCARABINO,GLORIA M | 10300 NW 30TH COURT APT 107 SUNRISE FL 33322 |
| SCARANGELLA, SEAN ERIC | 600 W COLONIAL DR ORLANDO FL 32804 |
| SCARBOROUGH | P.O. BOX 88990 CHICAGO IL 60695 |
| SCARBOROUGH RESEARCH (LISTINGS) | 12350 NW 39TH STREET ATTN: LEGAL COUNSEL CORAL SPRINGS FL 33065 |
| SCARBOROUGH RESEARCH CORP | 770 BROADWAY    13TH FLR NEW YORK NY 10003 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE LAS VEGAS NV 89144 |
| SCARBOROUGH, CLEVLAND | 372 SHELTON WOOD CT STONE MOUNTAIN GA 30088 |
| SCARBROUGH, THERESA | 1718 KNOLL AVE MCHENRY IL 60050 |
| SCARBROUGH, THERESA | 2223 W MONTROSE AVE  #1 CHICAGO IL 60618-1617 |
| SCARELLI,SHONQUELLA | 618 N. HOMAN #3 CHICAGO IL 60624 |
| SCARIA, KURICHITHANAM | PO BOX 737 WEST HARTFORD CT 06127 |
| SCARIANO HIMES AND PETRARCA | EMERSON AHRENS 180 N STETSON #3100 CHICAGO IL 60601 |
| SCARLATO,PAUL F | 1521 N. 32ND AVE. MELROSE PARK IL 60160 |
| SCARLET CHENG | 417 N ETHEL AVE ALHAMBRA CA 91801 |
| SCARLETT INK MEDIA | 2810 EAST OVERLOOK RD CLEVELAND HEIGHTS OH 44118 |
| SCARLETT,FRANCES | 2810 EAST OVERLOOK ROAD CLEVELAND HEIGHTS OH 44118 |
| SCARPATI,ARNOLD | 2274 BLUE SPRINGS RD WEST PALM BEACH FL 33411-5706 |
| SCARPELLINI,PABLO | 290 N. HUDSON AVENUE APT 210W PASADENA CA 91101 |
| SCARPETTI, TOM | 15801 OAK PARK AVE. OAK FOREST IL 60452 |
| SCARPINITO, JOHN | C/O GREY & GREY 360 MAIN STREET FARMINGDALE NY 11735 |
| SCARRY,STEPHEN E | 466 NORTH QUEENS AVENUE NORTH MASSAPEQUA NY 11758 |
| SCARVER, ALENA | 5246 W. RACE AVENUE CHICAGO IL 60644 |
| SCATTAREGGIA,JEFFRY J | 64 VELLISIMO ALISO VIEJO CA 92656 |
| SCATUI CABLEVISION | 10 TELECOM LANE PERIDOT AZ 85542 |
| SCAVELLA, TONYA | 6309 8TH CT E BRADENTON FL 34203-7639 |
| SCAVETTA, DAN | 205 BEECHWOOD RD SCAVETTA, DAN WEST HARTFORD CT 06107 |
| SCAVETTA, DAN | 205 BEECHWOOD RD W HARTFORD CT 06107-3658 |

| Claim Name | Address Information |
|---|---|
| SCAVONE, RALPH | 516 N. KENMORE ADDISON IL 60101 |
| SCE INC | DBA CAMERARTS - STEPHEN SCHWARTZ PO BOX 2336 WESTPORT CT 06880-0336 |
| SCEC | MONTROSE ENVIRONMENTAL CORP 1582-1 NORTH BATAVIA ORANGE CA 92667 |
| SCELES, JOHN W | 2301 S. 12TH AVENUE NORTH RIVERSIDE IL 60546 |
| SCENIC & NATURE PHOTOGRAP | 17532 NW SHADYFLR LOOP BEAVERTON OR 97006 |
| SCENIC EXPRESSIONS | 4000 CHEVY CHASE DR LOS ANGELES CA 90039 |
| SCENIC GRAPHICS | 13126 HARTSOOK STREET SHERMAN OAKS CA 91423 |
| SCESCKE, FRANCIS N. | 6435 N. TALMAN AVE. CHICAGO IL 60645 |
| SCHAADT, JOANNE | 650 WASHINGTON ST W SLATINGTON PA 18080 |
| SCHAADT, JOANNE | 650 W WASHINGTON ST SLATINGTON PA 18080 |
| SCHAAF, GERALD W | 8516 NW 27TH DRIVE CORAL SPRINGS FL 33065 |
| SCHAAF, JEFF | 3714 S. PARNELL CHICAGO IL 60609 |
| SCHAAF,SCOTT R | 2132 W. HADDON AVENUE APT # 3 CHICAGO IL 60622 |
| SCHAAFSMA'S SOD FARM INC | 9444 A E 4500 S RD ST ANNE IL 60964 |
| SCHAALE,GREGORY L | P.O. BOX 235 CLAREMONT VA 23899 |
| SCHABEN, ALLEN J | 21281 YARMOUTH LANE HUNTINGTON BEACH CA 92646 |
| SCHACHER,MARC S | 1249 WEST DICKENS AVENUE CHICAGO IL 60614 |
| SCHACHTER, SAUL | 31 ALTAMONT AVE SEA CLIFF NY 11579-1401 |
| SCHAEFER & STROHMINGER AUTO   [S&S | MANAGEMENT SERVICES] 4212 RIDGE ROAD BALTIMORE MD 21236 |
| SCHAEFER WIRTH & WIRTH | 650 MAIN ST SAFETY HARBOR FL 34695 |
| SCHAEFER, CHRISTOPHER J | 1121 EAST HEWSON STREET PHILADELPHIA PA 19125 |
| SCHAEFER, GEORGE J | 219 SOUTH 9TH STREET CHESTERTON IN 46304 |
| SCHAEFER, MARC | 3984 DOVE ST SAN DIEGO CA 92103-2939 |
| SCHAEFER, ROBERT J | 5832 W. WILSON AVE. CHICAGO IL 60630 |
| SCHAEFER, STEPHEN | 1323 W. CRANEVIEW CT ROUND LAKE IL 60073 |
| SCHAEFER,ANDREW | 4316 HALLFIELD MANOR DRIVE BALTIMORE MD 21236 |
| SCHAEFER,CHRISTOPHER | 5504 RIDGE AVENUE PHILADELPHIA PA 19128 |
| SCHAEFER,HALEY K | 2137 W.GRACE STREET APT. #2 CHICAGO IL 60618 |
| SCHAEFER,TODD M | 1364 KRAFT ST. LOUIS MO 63139 |
| SCHAEFFER'S HARLEY DAVIDSON | 1123 BRICK HILL RD ORWIGSBURG PA 17961 8927 |
| SCHAEFFER, CHARLES | 1516 MCCLINTOCK AVE BELLEVILLE IL 62220 |
| SCHAEFFER, DRAKE | 182 S 2ND ST LEIGHTON PA 18235-2033 |
| SCHAEFFER, JANE | 4400 SANDRA KAY LN. NEWBURGH IN 47630-8597 |
| SCHAEFFER, MARGARET | 8931 US HIGHWAY 50 LEBANON IL 62254 |
| SCHAEFFER, SANDRA M | 6710 GLEN RD COOPERSBURG PA 18036 |
| SCHAEFFER, THOMAS | 233 COAL ST LEHIGHTON PA 18235 |
| SCHAEFFER, THOMAS M | 233 COAL ST LEHIGHTON PA 18235 |
| SCHAEFFER,MARTIN | 17425 JESSICA LANE CHINO HILLS CA 91709 |
| SCHAFER CONDON CARTER INC | 168 N CLINTON AVE        6TH FLR CHICAGO IL 60661 |
| SCHAFER MD, MICHAEL | 1815 W RIDGEWOOD LANE GLENVIEW IL 60025 |
| SCHAFER, CHRISTOPHER | 868A  N PENNOCK ST PHILA PA 19130 |
| SCHAFER, JAMES | 2145 13TH ST BETHLEHEM PA 18020-4421 |
| SCHAFER, MICHAEL | 3701 SW 43RD AVE HOLLYWOOD FL 33023 |
| SCHAFER, SUSAN | 18 W 755 AVENUE CHATEAUX OAKBROOK IL 60523 |
| SCHAFER, WOLF | 3 DRUID HILL RD BELLE TERRE NY 11777 |
| SCHAFF INTERNATIONAL LTD | 451 OAKWOOD ROAD LAKE ZURICH IL 60047 |
| SCHAFF, PAMELA | 66 GREENBRIER RD EAST HARTFORD CT 06118 |
| SCHAFFELD,CORRIE W | 474 GLENVIEW CT EDGEWOOD KY 41017 |
| SCHAFFER, ALICE | 240 16TH ST S EMMAUS PA 18049 |

| Claim Name | Address Information |
|---|---|
| SCHAFFER, ALICE | 240 SOUTH 16TH ST EMMAUS PA 18049 |
| SCHAFFER, EDWARD | 9365 WINDSOR PARKWAY TINLEY PARK IL 60487 |
| SCHAFFER, EDWARD | 3720 W 105TH STREET CHICAGO IL 60655 |
| SCHAFFER, GREG | 7103 OLD ORCHARD CT NEW TRIPOLI PA 18066 |
| SCHAFFER, JIM | 1031 RANDOLPH DR YARDLEY PA 19067 |
| SCHAFFER, JOHN | 1190 GRANGE RD TRLR Y9 ALLENTOWN PA 18106-9717 |
| SCHAFFER, MICHELE | 1700 CONNOR PLACE FOREST HILL MD 21050 |
| SCHAFFER, WILLIAM | 962 MESA DR. LAKE IN THE HILL IL 60156 |
| SCHAFFER, WILLIE | 1111 S. LAFLIN APT. #508 CHICAGO IL 60607 |
| SCHAFFER,ELIZABETH A | 834 N. DAMEN #2 CHICAGO IL 60622 |
| SCHAFFER,MITCHELL | PO BO X3285 APOLLO BEACH FL 33572-1000 |
| SCHAFFER,TERESA | 2801 S OAKLAND FOREST DR APT 303 OAKLAND PARK FL 33309-7553 |
| SCHAFFER,TERESA | 2801 S OAKLAND FOREST DRA PT 33 OAKLAND PARK FL 33309-7553 |
| SCHAFFNER, VICTOR | 421 ARAPAHO TRAIL MAITLAND FL 32751 |
| SCHAFFNER,BARBARA M | 1623 W. MELROSE APT 201 CHICAGO IL 60657 |
| SCHAFFNER,STEVEN T. | 1325 EAST 14TH AVENUE APT. 13 DENVER CO 80218 |
| SCHAGER, THOMAS | 206 E HICKORY ST LOMBARD IL 60148-2722 |
| SCHAGER, THOMAS E | 206 E. HICKORY LOMBARD IL 60148 |
| SCHAGER,KATHLEEN | 3751C W. BYRON APT. #2 CHICAGO IL 60618 |
| SCHAIBLE,LINDA A | 1010 SEWARD STREET EVANSTON IL 60202 |
| SCHAIERS NISSAN | 1800 E. SPRING ST. SIGNAL HILL CA 90806 |
| SCHAKIRA PRINCE | 5400 SW 12 ST     D-212 MARGATE FL 33068 |
| SCHALLER ACURA | 345 CENTER STREET MANCHESTER CT 06040 |
| SCHALLER HONDA | 1 VETERANS DRIVE NEW BRITAIN CT 06051-4005 |
| SCHALLER OLDSMOBILE | 55 VETERANS DR JOANNE PESCOSOLIDO NEW BRITAIN CT 06051 |
| SCHALLER, RICHARD | 63 ETTWEIN ST W BETHLEHEM PA 18018 |
| SCHALLER, RICHARD | 63 W ETTWEIN ST BETHLEHEM PA 18018 |
| SCHALLER,THOMAS F II | 1875 NEWTON STREET  NW WASHINGTON DC 20010 |
| SCHALMO, SARAH | 4180 N. MARINE DR. NO. 809 CHICAGO IL 60613 |
| SCHALTENBRAND, LARRY | 2007 N SEDGWICK ST APT 404 CHICAGO IL 60614-4725 |
| SCHANINGER, SUSAN | 46 CHURCH ST S MACUNGIE PA 18062 |
| SCHANINGER, SUSAN | 46 SOUTH CHURCH STREET MACUNGIE PA 18062 |
| SCHANKER, STEVE | 2767 EMBERS LANE ARLINGTON HTS IL 60005 |
| SCHANTZ, CYNTHIA | 139 MAIN ST SLATINGTON PA 18080 |
| SCHANTZ, CYNTHIA | 139 MAIN ST            APT 3 SLATINGTON PA 18080 |
| SCHANZ, ERIC | 666 NORTH ST EMMAUS PA 18049 |
| SCHAPER, DONNA | 235 E 18TH ST NEW YORK NY 10003 |
| SCHAPER, DONNA | 701 MONORCA AVE CORAL GABLES FL 33134-3758 |
| SCHAPIRO, ANGELA M | 1176 S GROVE OAK PARK IL 60304 |
| SCHAPPERT, PAUL | 915 MIDLAND CREEK DRIVE SOUTHLAKE TX 76092 |
| SCHARER,STEPHANIE B | 1391 S OCEAN BLVD APT 907 POMPANO BEACH FL 33062 |
| SCHARF, CASEY | 5349 LEITNER DR      EAST CORAL SPRINGS FL 33067 |
| SCHARF, JANE M | 7036 POTTERS LN GLOUCESTER VA 23061 |
| SCHARF, MICHAEL | 82 ATRIUM WAY MANALAPAN NJ 07726 |
| SCHARFF WEISBERG AUDIO VISUAL | 599 11TH AV NEW YORK NY 10036 |
| SCHARFF, ANDREW | 5 MARKET DRIVE SYOSSET NY 11791 |
| SCHARLACH, GREGORY B | 13024 JEWELSTONE WAY ORLANDO FL 32828 |
| SCHARPER, DIANE | 1420 FRENCKE AVE. LUTHERVILLE MD 21093 |
| SCHARPER, DIANE | 1420 FRANCKE AVE LUTHERVILLE MD 21093 |

| Claim Name | Address Information |
|---|---|
| SCHARPER, JULIE | 932 N CHARLES STREET 2R BALTIMORE MD 21201 |
| SCHASSLER, KATHLEEN (7/07) | 24 VERNONDALE CT SOUTHINGTON CT 06489 |
| SCHATT, STEVE | 287 POND VIEW LANE SMITHTOWN NY 11787 |
| SCHATZ, JIM | 908 BEAK ST CELEBRATION FL 34747-4818 |
| SCHATZMAN, ROBERT C | W60 N 908 ARBOR DRIVE CEDARBURG WI 53012 |
| SCHAUB, CHARLYNE VARKONYI | 2022 VALENCIA DR DELRAY BEACH FL 33445 |
| SCHAUB, MICHAEL | 127 YACOUB LN FOND DU LAC WI 54935 |
| SCHAUER, VAN A | 1125 N NEW HAMPSHIRENO. 3 LOS ANGELES CA 90029 |
| SCHAULTS, JANINE | 5548 FOXWOODS DRIVE OAK LAWN IL 60435 |
| SCHAULTS, JANINE | 5548 FOXWOODS DRIVE OAK LAWN IL 60453 |
| SCHAUMBURG AUDI | 320 W GOLF RD SCHAUMBURG IL 60195-3608 |
| SCHAUMBURG FORD | 815 E GOLF RD SCHAUMBURG IL 60173-4501 |
| SCHAUMBURG HONDA | 750 E GOLF RD SCHAUMBURG IL 60173-4512 |
| SCHAUMBURG PARK DISTRICT | MS. LISA PERRONE 505 N. SPRINGINSGUTH RD. SCHAUMBURG IL 60194 |
| SCHAUMBURG TOYOTA | 875 W GOLD RD SCHAUMBURG IL 60194-1327 |
| SCHAUPP, FREDERICK | 841 OAKWOOD WILMETTE IL 60091 |
| SCHAUWECKER, MARCIA | 1447 N. PINEHURST DRIVE VERNON HILLS IL 60061 |
| SCHAVE, JOSH | 150 STEAMBOAT LANE BOLINGBRROK IL 60490 |
| SCHEAFER,DANIELLE K | 410 WASHINGTON AVENUE BELLMORE NY 11710 |
| SCHEAR, MICHAEL | 98 EMWOOD DR EMERSON NJ 07630 |
| SCHECHTER, TODD | 7750 ROSWELL RD    UNIT 3B ATLANTA GA 30350 |
| SCHECK,JEFFREY B | 906 WEST LEHIGH STREET BETHLEHEM PA 18018 |
| SCHECKCOR LLC | 2560 WILTSHIRE AVE HENDERSON NV 89032 |
| SCHECKCOR LLC | 9061 PEBBLE VIEW COURT HENDERSON NV 89074 |
| SCHECKCOR LLC | CASE # 557255056 PO BOX 1237 RANCHO CORDOVA CA 95741-1237 |
| SCHECTER, BRAD | 637 W. WRIGHTWOOD NO.1W CHICAGO IL 60614 |
| SCHEDULES DIRECT | 8613 42ND AVE. S. ATTN: LEGAL COUNSEL SEATTLE WA 98118 |
| SCHEDULESOFT | 455 SCIENCE DRIVE, SUITE 250 ATTN: CONTRACT ADMIN MADISON WI 53711 |
| SCHEEF, JUSTIN | 3312 COLERIDGE DR RALEIGH NC 27609-7204 |
| SCHEEF, JUSTIN T | 3312 COLERIDGE DR RALEIGH NC 27609-7204 |
| SCHEELE,STEVEN M. | 235 EAST 95TH STREET APT. 15F NEW YORK NY 10128 |
| SCHEELER, MARY K | 714 E SEMINARY AVE BALTIMORE MD 21204 |
| SCHEER, HEATHER | 605 N. SAGEWOOD DR. PEORIA IL 61604 |
| SCHEETT, DONNA S | 66 SANLUN LAKES DR HAMPTON VA 23666 |
| SCHEFF, JONATHAN | 22 VALLEY ROAD CHESTNUT HILL MA 02467 |
| SCHEFF, LYNN | 41 HILLSIDE AVE HUNTINGTON NY 11743 |
| SCHEFFER, DAVID J | 82 LAWTON RD RIVERSIDE IL 60546 |
| SCHEFFLER, MATTHEW | 1454 W. BLACKHAWK ST. CHICAGO IL 60622 |
| SCHEFFLER, STEVE D | 309 TOWN POINTE WAY NEWPORT NEWS VA 23601 |
| SCHEIBE, BARB | 5330 CONRAD SKOKIE IL 60077 |
| SCHEIBE, JOHN PHILIP | 5057 GAYNOR AVE ENCINO CA 91436 |
| SCHEIDLER,RICHARD | 1514 CATALINA AVE ALLENTOWN PA 18103 |
| SCHEIDLER-EFFRON, CAROLE | 32 TERRACE CT CARMEL IN 46032 |
| SCHEIER, LEE | 6033 NORTH SHERIDAN ROAD NO.40G CHICAGO IL 60660 |
| SCHEIER, RACHEL | 361 HEADLANDS COURT SAUSALITO CA 94965 |
| SCHEIHING, WILLIAM | 504 ARCH STREET PEN ARGYL PA 18072 |
| SCHEIN, HENRY | DEPT CH 10241 PALATINE IL 60055 |
| SCHEINMAN, JOHN N | 5415 CONNECTICUT AVE.NW APARTMENT # 840 WASHINGTON DC 20015 |
| SCHEIPS, DEREK | 1380 RIVERSIDE DRIVE  APT 17B NEW YORK NY 10033 |

| Claim Name | Address Information |
|---|---|
| SCHEIRER SR, RICHARD D | 35 COUNTRY CLUB ROAD NORTH NORTHAMPTON PA 18067 |
| SCHEIRER, DALE S | 120 SOUTH 13TH STREET ALLENTOWN PA 18102 |
| SCHEIRER, GARY W | 391 N. GRANGER ROAD NORTHAMPTON PA 18067 |
| SCHEIRER,ROX A | 1314 4TH STREET CATASAUQUA PA 18032 |
| SCHELL III, FRANK C | 1410 N STATE PARKWAY  NO.24A CHICAGO IL 60610 |
| SCHELL, CHARLES R | 301 WHITE BIRCH LANE BLANDON PA 19510 |
| SCHELL, DEBORAH | 301  WHITE BIRCH LN BLANDON PA 19510 |
| SCHELL, ROBERT M | 3668 WASHINGTON STREET LANSING IL 60438 |
| SCHELLE, CHARLES F | 13913 ROCKDALE ROAD CLEAR SPRING MD 21722 |
| SCHELLENBACH,LISA C | 3515 DOWNING AVE GLENDALE CA 91208 |
| SCHELLER, TERRENCE | 823 VERNON ST BETHLEHEM PA 18015 |
| SCHELLHAAS,ZACHARY K | 1660 RAMBLING ROSE COURT BETHLEHEM PA 18015 |
| SCHELLHARDT, JASON | 24014 BURNT HILL RD CLARKSBURG MD 20871 |
| SCHEMKE, JENNIFER | 2331 MAGAZINE ST APT 6 NEW ORLEANS LA 70130-5669 |
| SCHENCK CO | PO BOX 685061 ORLANDO FL 32868-5061 |
| SCHENKER, DAVID | 2616 GARFIELD ST APT NO.3 WASHINGTON DC 20008 |
| SCHENKER, DAVID | 6909 WINTERBERRY LANE BETHESDA MD 20817 |
| SCHENKER,MARVIN | 402 NW 152ND LANE PEMBROKE PINES FL 33028 |
| SCHEPF BUILDERS | 1202 BOYCE AVE BALTIMORE MD 21204 |
| SCHERBARTH, TAMMI L | 1330 LEE AVENUE WEST BEND WI 53090 |
| SCHEREK, BONNIE LYNN | 333 CASELLI AVENUE SAN FRANCISCO CA 94114 |
| SCHERER, CHARLES | 3613 LIBERTY LANE GLENVIEW IL 60025 |
| SCHERLINE  & ASSO | 512 W WALNUT ST ALLENTOWN PA 18101 2311 |
| SCHERLINE-TOMA | 512 W WALNUT ST ALLENTOWN PA 18101 2311 |
| SCHERMERHORN AND COMPANY | 2737 CENTRAL ST EVANSTON IL 60201-1219 |
| SCHERMERHORN BROS CO | PO BOX 99035 CHICAGO IL 60693-9035 |
| SCHERMERHORN BROS CO | 12922 FLORENCE AVE SANTA FE SPRINGS CA 90670 |
| SCHERMERHORN, DEREK | 3161 VIEWCREST AVENUE HENDERSON NV 89014 |
| SCHERMERHORN, DEREK JAMES | 3161 VIEWCREST AVE. HENDERSON NV 89014 |
| SCHERMERHORN, RYAN | 424 W. MELROSE ST. NO.5B CHICAGO IL 60657 |
| SCHERR, APOLLINAIRE | 43-15 46TH STREET ST   APT F7 SUNNYSIDE NY 11104 |
| SCHERR, RICHARD | 37 BANK SPRING CT. OWINGS MILLS MD 21117 |
| SCHERRER, PAULO S | 609 SIESTA KEY CIRCLE APT 3421 DEERFIELD BEACH FL 33441 |
| SCHEUER, MICHAEL F | 2002 CHERRI DRIVE FALLS CHURCH VA 22043 |
| SCHEUER, STEVE | 7001 SWAN WAY CARY IL 60013 |
| SCHEUERMANN EXCAVATING | 5285 WEST COPLAY RD WHITEHALL PA 18052 |
| SCHEURER, WALDEMAR P | 5767 WHITE AVE BALTIMORE MD 21206 |
| SCHEYER, BROOKE | 1130 N. DEARBORN ST. #1407 CHICAGO IL 60610 |
| SCHIAVO, CHRISTINE R | 2320 ALBRIGHT AVENUE ALLENTOWN PA 18104 |
| SCHIAVONE, LINDA T | 3204 FOWLERS LAKE ROAD WILLIAMSBURG VA 23185 |
| SCHIAVONE, LISA | 2419 RIVERSIDE DRIVE WANTAGH NY 11793 |
| SCHIAVONE,DAWN | 74-21 93RD AVE. WOODHAVEN NY 11421 |
| SCHIAVONE,LISA M | 2419 RIVERSIDE DRIVE WANTAGH NY 11793 |
| SCHICK, KENNETH R | 847 ASYLUM AVE HARTFORD CT 06105-2801 |
| SCHICK,MARY L | 17390 EAST LAKE DRIVE AURORA CO 80016 |
| SCHICKEL, ERIKA | 1973 STEARNS DR LOS ANGELES CA 90034 |
| SCHIDING, PATRICK H | 348 DONNA LANE YORK PA 17403 |
| SCHIEBEL,KARA B. | 5250 QUEEN VICTORIA LN. KALAMAZOO MI 49009 |
| SCHIEFELBEIN, MARK | 1350 S KIMBROUGH SPRINGFIELD MO 65807 |

| Claim Name | Address Information |
|---|---|
| SCHIELE GRAPHICS INC | 8049 SOLUTIONS CENTER CHICAGO IL 60677-8000 |
| SCHIELEIN, JAMES D | 1381 DUTCH ROAD DIXON IL 61021 |
| SCHIEMANN,MELISSA H | 3501 WEST 92ND STREET LEAWOOD KS 66206 |
| SCHIFF, FRANK | 154 TARDY LN SOUTH WANTAGH NY 11793-1931 |
| SCHIFF, NANCY | 14 FUCHSIA PLACE ALISO VIETO CA 92656 |
| SCHIFF, SHARON | 107 ROTHBURY DR WILLIAMSBURG VA 23185 |
| SCHIFF,ELI | 1281 CENTER STREET DES PLAINES IL 60018 |
| SCHIFF,SHARON J | 107 ROTHBURY DRIVE WILLIAMSBURG VA 23185 |
| SCHIFFERT, KELLY L | 2928 OLD ROUTE 22 HAMBURG PA 19526 |
| SCHIFFMAN, FREDERICK | 10790 WILSHIRE BLVD UNIT 1502 LOS ANGELES CA 90024-4485 |
| SCHIFFMAN, LISA | 49 CAPRI DRIVE ROSLYN NY 11576 |
| SCHIFFRES,MARNI L | 115 SOUTH HIGHLAND STREET 2ND FLOOR WEST HARFORD CT 06119 |
| SCHILDBACH, STEPHEN | 9305 48TH AVE S SEATTLE WA 98118 |
| SCHILDKRET,ALEX D | 12401 FILMORE ST APT 304 SYLMAR CA 91342 |
| SCHILLACI, CHARLES P | 18137 WILLOW LN 00161 LANSING IL 60438 |
| SCHILLE-HUBALEK, PATRICIA | 100 LINCOLN ROAD #1007 MIAMI BEACH FL 33139 |
| SCHILLER CHIROPRATIC | 25 BAILY RD DR DAVID SCHILLER AVON CT 06001 |
| SCHILLER, DAVE | 10605 W. HUGHES DR. TOLLESON AZ 85353 |
| SCHILLER, ELEANOR A | 639 OVERBROOK ROAD BALTIMORE MD 21212 |
| SCHILLER, JAKOB | 2825 VALENCIA DR NE ALBUQUERQUE NM 87110-3213 |
| SCHILLER, TERRY | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| SCHILLER,MERRIDITH A | 1150 N. LAKE SHORE DRIVE 12G CHICAGO IL 60611 |
| SCHILLING III, ROBERT | 175 LIBERTY CIRCLE HEREFORD PA 18056 |
| SCHILLING, CHRISTINE | 1525 S. SANGAMON #517 CHICAGO IL 60608 |
| SCHILLING, GEORGE | 13326 W. 181ST AVENUE LOWELL IN 46356 |
| SCHILTZ,JOSEPH A. | 144 ARCH ROAD AVON CT 06001 |
| SCHIMEL, VALERIE | 520 WEST AVENUE APT 1402 MIAMI BEACH FL 33139 |
| SCHIMENECK, ROBERT | 817 ATLAS RD NORTHAMPTON PA 18067 |
| SCHIMENECK, ROBERT F | 817 ATLAS RD NORTHHAMPTON PA 18067 |
| SCHINDLER ELEVATOR | 16450 FOOTHILL BLVD, SUITE 200 ATTN:  GLENN SMITH SYLMAR CA 91342 |
| SCHINDLER, JASON R | 3011 STONEWOOD NW GRAND RAPIDS MI 49504 |
| SCHIPPER, TROY | 6624 E. 1100 N ROANN IN 46974 |
| SCHIPPERS, JERRY | 1132 WEST PATTERSON CHICAGO IL 60613 |
| SCHIPPMANN, ROBERT | 5661 N. NEWCASTLE AVE CHICAGO IL 60631 |
| SCHIRALDO, MICHELLE | 491 SE 15TH AVE POMPANO BEACH FL 33060 |
| SCHIRMER ENGINEERING | 1000 MILWAUKEE AVE. 5T FLR GLENVIEW IL 60025 |
| SCHIRMER ENGINEERING CORP | 1000 MILWAUKEE AVE    5TH FLR GLENVIEW IL 60025 |
| SCHIRMER ENGINEERING CORP | 1000 MILWAUKEE AVE 5FL GLENVIEW IL 60025 |
| SCHIRMER, MARY MICHELE | 2209 SHETLAND WAY BEL AIR MD 21015 |
| SCHIRO, LOUIS | 2 MAYWOOD DRIVE MARLBORO NJ 07746 |
| SCHIRO,JAMES | 141 EAST 56TH STREET #5K NEW YORK NY 10022 |
| SCHISLER, MARY C | 9521 HICKORY FALLS WAY BALTIMORE MD 21236 |
| SCHLACHTER,SHARI S | 535 N. MICHIGAN AVENUE APT #605 CHICAGO IL 60611 |
| SCHLAGOWSKI, JOHANNES | 16  BRIDLEWOOD DRIVE PALMYRA VA 22963 |
| SCHLANKER, BETH | 4885 OLD POST RD #18 OGDEN VT 84403 |
| SCHLANKER, ELIZABETH JUNE | 4885 OLD POST RD    NO.18 OGDEN UT 84403 |
| SCHLATTER, FREDERICK | 33 W DELAWARE PL    APT 24D CHICAGO IL 60610 |
| SCHLECK,DAVID R | 840 DRIFT TIDE DRIVE VIRGINIA BEACH VA 23464 |
| SCHLEGEL, JANE A | HIGHLAND ESTATES 15 DANIEL ROAD W KUTZTOWN PA 19530 |

| Claim Name | Address Information |
|---|---|
| SCHLEGEL,WALTER | 943 N. 4TH ST. NEW HYDE PARK NY 11040 |
| SCHLEICHER, BRAD | 463 DOMINIQUE CT SYKESVILLE MD 21784 |
| SCHLEICHER, GARY B | 2435 BIRCH STREET EASTON PA 18042 |
| SCHLEICHER, SHAWN R | 1012 CALYPSO DR WINNECONNE WI 54986 |
| SCHLEICHER,BRAD | 463 DOMINIQUE COURT SYKESVILLE MD 21784 |
| SCHLEIN, SARAH | 839 FOREST GLEN LANE WELLINGTON FL 33414 |
| SCHLESIER,DANIELLE J | 9 SUMMIT AVENUE #2 BROOKLINE MA 02446 |
| SCHLESINGER, STEPHEN | 500 W 111ST ST   NO.4A NEW YORK NY 10025 |
| SCHLESMAN, CHANCE E | 1126 VASSAR STREET ORLANDO FL 32804 |
| SCHLESSINGER,ANDREW | 2225 WEST MARATHON STREET APT# C LOS ANGELES CA 90026 |
| SCHLICHT,JOHN | PO BOX 1110 WANTAGH NY 11793 |
| SCHLICHTER, THOMAS | PO BOX 77 SOUTHOLD NY 11971 |
| SCHLICHTER,NICCOLE | 4866 HEATHERSTONE PLACE ORLANDO FL 32812 |
| SCHLICHTIG, MEGAN | 131 LOOMIS RIDGE WESTFIELD MA 01085 |
| SCHLIER, RANDY | 109 BEST AVE N WALNUTPORT PA 18088 |
| SCHLIER, RANDY | 109 N BEST AVE WALNUTPORT PA 18088 |
| SCHLIKERMAN, BECKY | 2657 W CORTEZ   NO.3 CHICAGO IL 60622 |
| SCHLITTER, BRIAN P. | 912 S. GREENWOOD PARK RIDGE IL 60068 |
| SCHLUEB, MARK | 101 N. SHADOW BAY DRIVE ORLANDO FL 32825 |
| SCHLUETER, JESSICA L | 3003 PARK 16TH STREET MOLINE IL 61265-6061 |
| SCHLUETER,PAUL | 123 HIGH STREET EASTON PA 18042 |
| SCHMADEKE, STEVE | 1129 UNDERWOOD TERR WHEATON IL 60187 |
| SCHMADEKE, STEVE D | 1129 UNDERWOOD TERRACE WHEATON IL 60187 |
| SCHMALFELDT, REBECCA M | P.O. BOX 070662 MILWAUKEE WI 53207 |
| SCHMALL, ALAN A | 370 E 12TH STREET NORTHAMPTON PA 18067 |
| SCHMALL, TOM | INTERSCOPE RECORDS 343 ORCHARD LANE BLOOMINGDALE IL 60108 |
| SCHMANSKI, BILL | 1921 CHATHAM DR. WHEATON IL 60187 |
| SCHMECK,MICHAEL J | 9L TALCOTT GLEN ROAD FARMINGTON CT 06032 |
| SCHMEISSER, CARL R | 21325 PHEASANT TRAIL BARRINGTON IL 60010 |
| SCHMELTZER,JOHN C. | 33 W. HURON ST. #509 CHICAGO IL 60610 |
| SCHMELTZER,JOHN C | 1705 MARIAN DR NORMAN OK 73069 |
| SCHMELTZLE, TREVOR | 545 LIBERTY ST EMMAUS PA 18049 |
| SCHMELZLEN,HEATHER | 1410 W MARKET STREET BETHLEHEM PA 18018 |
| SCHMICH, MARY | 1835 N. HOWE STREET #3F CHICAGO IL 60614 |
| SCHMICH, MARY T | 1835 N HOWE ST NO.3F CHICAGO IL 60614 |
| SCHMID, KATHY | ATTN: KATHY SCHMID 2031 S FLYING HEART LANE TUCSON AZ 85713 |
| SCHMID, KATHY | 2031 S FLYING HEART LN TUCSON AZ 85713-7312 |
| SCHMIDGALL, KERRY | 676 E. HERITAGE DR. MACKINAW IL 61755 |
| SCHMIDT PRINTING INC. | SDS 12-0832, P.O. BOX 86 MINNEAPOLIS MN 55486-0832 |
| SCHMIDT, ALEXANDER | 260 BLOOM ST. HIGHLAND PARK IL 60035 |
| SCHMIDT, BRADLEY F | 1210 CRANBERRY LANE WEST YORK PA 17402 |
| SCHMIDT, CAROL | 400 IA ST. NO.24 IDA GROVE IA 51445 |
| SCHMIDT, DANIEL J | 5400 SHAMROPS DRIVE KENNER LA 70065 |
| SCHMIDT, DAVID PHILIP | 218 SOUTHPOINT DR WILLIAMSBURG VA 23185-4440 |
| SCHMIDT, GREG | 3212 CARRIE ST PERU IL 61354-1496 |
| SCHMIDT, INGRID | 128 E 36TH ST APT 4 NEW YORK NY 10016-3417 |
| SCHMIDT, JACOB ALLEN | 7475 27TH ST. CIRCLE N OAKDALE MN 55128 |
| SCHMIDT, JEF | C/O ANHEUSER BUSCH INC 8750 W BRYN MAWR AVE   STE 700 CHICAGO IL 60631 |
| SCHMIDT, JESSE | 835 HYMETTUS ENCINITAS CA 94024 |

| Claim Name | Address Information |
|---|---|
| SCHMIDT, JOHN | 617 BUCHANAN ROAD COMBINED LOCKS WI 54130 |
| SCHMIDT, JOHN | 1350 N STATE CHICAGO IL 60610 |
| SCHMIDT, JOHN R | 408 S DELPHIA AVE PARK RIDGE IL 60068 |
| SCHMIDT, JOSEPH | 300 E CHURCH ST      APT 1704 ORLANDO FL 32801 |
| SCHMIDT, KATHRYN | 1008 DEXTER STREET LOS ANGELES CA 90042 |
| SCHMIDT, KENNETH A | 708 EASTWOOD COURT BEL AIR MD 21014 |
| SCHMIDT, LEN | 6615 S. BOUNDARY RD. PORTAGE IN 46368 |
| SCHMIDT, MATT | 3010 N GREENVIEW AVE CHICAGO IL 60657 |
| SCHMIDT, RENAE | 202 WOODBURN DRIVE HAMPTON VA 23664 |
| SCHMIDT, RICHARD | 1350 VALLEY RD NORTHAMPTON PA 18067 |
| SCHMIDT, SCOTT | 8221 DE LONGPRE AVENUE     NO 9 WEST HOLLYWOOD CA 90046 |
| SCHMIDT, SHARON M | 3838 ARTHUR BROOKFIELD IL 60513 |
| SCHMIDT, SUSAN L | 816 EASTRIDGE ROAD ABINGDON MD 21009 |
| SCHMIDT, TERENCE | 3007 EAGLE AVE. MEDFORD NY 11763 |
| SCHMIDT,BETH A | 353 COOKE STREET ABERDEEN MD 21001 |
| SCHMIDT,JENNY DEAN | 109 WISP CREEK DRIVE BAILEY CO 80421 |
| SCHMIDT,JOHN H | 4515 SMITH DRIVE BETHLEHEM PA 18017 |
| SCHMIDT,KATHERINE | 411 BROOKLYN BLVD. 1A BRIGHTWATERS NY 11718 |
| SCHMIDT,LEAH K | 425 SOUTH DETROIT STREET APT #201 LOS ANGELES CA 90036 |
| SCHMIDT,TRACY | 428 W BELDEN AVE APT 14 CHICAGO IL 60614-3822 |
| SCHMIEDEL, LORRAINE T | 46 GRAND ST GLENS FALLS NY 12801 |
| SCHMIEMAN, MICHAEL | 665 ENFIELD ST. APT. B-19 BOCA RATON FL 33487 |
| SCHMIT, KEVIN | 2320 W. ADDISON ST. CHICAGO IL 60618 |
| SCHMITT, MICHAEL | 4920 WASHINGTON ST DOWNERS GROVE IL 60515 |
| SCHMITT, PETER | 7800 CAMINO REAL APT 411 MIAMI FL 33143-6849 |
| SCHMITT, RAMSEY J. | 2310 W. NELSON ST. APT. #203 CHICAGO IL 60618 |
| SCHMITT, STEVE G | 4533 BROWN ROAD CHRISTMAS FL 32709 |
| SCHMITT, TERRY A | 65 WALBRIDGE ROAD WEST HARTFORD CT 06119 |
| SCHMITT,ARTHUR | C/O CARUSO, SPILLANE     132 NASSAU ST SUITE 1200 NEW YORK NY 10038 |
| SCHMITT,MARCI L | 675 DEERHURST DRIVE MELBOURNE FL 32940 |
| SCHMITT,RICHARD B | 16701 FRONTENAC TERRACE DERWOOD MD 20855 |
| SCHMITTGENS, DANIEL | 1716 ROBERT LANE NAPERVILLE IL 60564 |
| SCHMITTINGER, DIANE | 1701 LYNX CT BEL AIR MD 21014 |
| SCHMITTS PONY RANCH | 5240 WIGGINS RD LAKE WORTH FL 33463 |
| SCHMITZ, BRIAN K | 1607 GRANGE CIRCLE LONGWOOD FL 32750 |
| SCHMITZ, JOANNE K | 730 S BOND ST BALTIMORE MD 21231 |
| SCHMITZ, JOHN | 3434 N. CLAREMONT AVE. CHICAGO IL 60618 |
| SCHMITZ, KATHLEEN | 1747 N 79TH COURT ELMWOOD PARK IL 60707 |
| SCHMITZ, LISA | 3842 N SOUTHPORT UNIT N CHICAGO IL 60613 |
| SCHMITZ, PATRICK | 46 NEDWIED RD TOLLAND CT 06084 |
| SCHMITZ,SHERI L | 1607 GRANGE CIRCLE LONGWOOD FL 32750 |
| SCHMUCK, PETER G | 254 FINNEGAN DR MILLERSVILLE MD 21108 |
| SCHNAARS, CHRISTOPHER | 185 RUSSELL CT EFFORT PA 18330 |
| SCHNAARS,CHRISTOPHER A | 185 RUSSELL COURT EFFORT PA 18330 |
| SCHNAEDTER, CINDY | 111 INDIAN SUMMER LANE WILLIAMSBURG VA 23188 |
| SCHNAKENBERG, BECKY | 5520 EAST CHARTER OAK RD SCOTTSDALE AZ 85254 |
| SCHNAPP, HOWARD | 158 JERICHO TPKE MINEOLA NY 11501 |
| SCHNEBERG,MICHAEL J | 1006 THUNDERBIRD LANE NAPERVILLE IL 60563 |
| SCHNECK,SAMANTHA L | 1656 PACKHOUSE ROAD FOGELSVILLE PA 18051 |

| Claim Name | Address Information |
|---|---|
| SCHNECKER, DEBRA A | 719 SIXTH AVENUE BETHLEHEM PA 18018 |
| SCHNECKSVILLE DINER | 4527 ROUTE 309 SCHNECKSVILLE PA 18078 2519 |
| SCHNEIDER ELECTRIC | 6675 REXWOOD RD MISSISSAUGA ON L4V 1V1 CANADA |
| SCHNEIDER ELECTRIC/SQUARE D | MIKE MARSHALL 1415 S ROSELLE RD PALATINE IL 60067 |
| SCHNEIDER, BETHANY | 1125 CATHARINE ST PHILADELPHIA PA 19147 |
| SCHNEIDER, CARY ALAN | 8473 KIRKWOOD DRIVE LOS ANGELES CA 90046-1927 |
| SCHNEIDER, DAVID | 1813 NORTH SIBLEY STREET METAIRIE LA 70003 |
| SCHNEIDER, DOUG | 3405 172ND ST  NE   NO.5-257 ARLINGTON WA 98223 |
| SCHNEIDER, JASON | 175 O'CONNOR DRIVE TORONTO ON M4J 2S9 CANADA |
| SCHNEIDER, MODESTA M | 570 MENTONE RD LANTANA FL 33462 |
| SCHNEIDER, MONICA H | 5722 S. PARK STREET HINSDALE IL 60521 |
| SCHNEIDER, ROBERT | 1791 ORCHARD HILL RD CHESHIRE CT 06410 |
| SCHNEIDER, TROY | SHEILA CT       336 SCHNEIDER, TROY BRISTOL CT 06010 |
| SCHNEIDER, TROY | 52 SHELIA CT        NO.336 BRISTOL CT 06010 |
| SCHNEIDER,CAITLIN | 120 S. VIGNES APT. #302 LOS ANGELES CA 90012 |
| SCHNEIDER,CARYL S | 6005 N. GOLDEN BEAUTY LANE TAMARAC FL 33321 |
| SCHNEIDER,HOLLY | 916 S. HAMLIN PARK RIDGE IL 60068 |
| SCHNEIDER,JODI B | 1000 NORTH LASALLE APT #216 CHICAGO IL 60610 |
| SCHNEIDER,MICHAEL W | 7846 74TH STREET GLENDALE NY 11385 |
| SCHNEIDER,ROBERT | 18 COLLINS PL HUNTINGTN STA NY 11746-7420 |
| SCHNEIDER,YIHSUAN NICOLE | 700 N. LARRABEE STREET APT# 1505 CHICAGO IL 60610 |
| SCHNEIDERMAN, DAVIS | 554 BROADVIEW AVE HIGHLAND PARK IL 60035 |
| SCHNEIDERMAN, FRANZ P | 2920 ST. PAUL STREET APT.5 BALTIMORE MD 21218 |
| SCHNEIER, BRUCE | 101 E MINNEHAHA PKWY MINNEAPOLIS MN 55419 |
| SCHNELL, PATRICIA A | 2530 HEMLOCK DRIVE LEHIGHTON PA 18235 |
| SCHNELL, PETER A | 43 GORSUCH ROAD TIMONIUM MD 21093 |
| SCHNELLER, PAUL E | 290 EARLE AVE. LYNBROOK NY 11563 |
| SCHNITZER, GARRY | 370 WESTCHESTER AVE       APT 6B PORT CHESTER NY 10573 |
| SCHNOEBELEN, AMANDA J | 2927 78TH CT ELMWOOD PARK IL 60707 |
| SCHNOLL & COMPANY, INC. | RE:DEERFIELD 444 LAKE COOK ROAD 444 LAKE COOK RD. SUITE 12 DEERFIELD IL 60015-4913 |
| SCHNOLL AND COMPANY, INC. | 444 LAKE COOK RD. SUITES 3 - 8 DEERFIELD IL 60015 |
| SCHNUCKS SUPERMARKET  #721 | ATTN  LAURA GATE   - AP 1001 COURT ST PEKIN IL 61554 |
| SCHNUPP, TIMOTHY | 8132 EASTPORT DRIVE HUNTINGTON BEACH CA 92646 |
| SCHNUR,DANIEL | 1807 GARDEN HIGHWAY SACRAMENTO CA 95833 |
| SCHOBER, RHODA | 9856 MARINA BLVD APT 1035 BOCA RATON FL 33428 |
| SCHOCH, CARLTON R | 1605 WEST LIVINGSTON STREET ALLENTOWN PA 18102 |
| SCHOCH, SHARON | 18201 PARKTREE CIR  APT 208 HUNTINGTN BCH CA 92648-5617 |
| SCHOCK, ROBERT | PO BOX 691180 WEST HOLLYWOOD CA 90069 |
| SCHODOLSKI, VINCENT | 1532 RAMONA AVE SOUTH PASADENA CA 91030 |
| SCHOEFFLER, NANCY L | 141 FOUNDERS ROAD GLASTONBURY CT 06033 |
| SCHOELLKOPF, JAKE | PO BOX 65772 ALBUQUERQUE NM 87193-5772 |
| SCHOEN, DOUGLAS | 1111 PARK AVE NEW YORK NY 10128 |
| SCHOEN, DOUGLAS | 1111 PARK AVE  APT 6A NEW YORK NY 10128 |
| SCHOEN,SCOTT R | 12 OAK HILL LANE KINGS PARK NY 11754 |
| SCHOENBERG, CHRISTINE F | 1823 GOUGH STREET BALTIMORE MD 21231 |
| SCHOENBERG, JON | 1500 BLUESTEIN LANE GLENVIEW IL 60026 |
| SCHOENBERG,NARA | 631 BELLEFORTE AVE. OAK PARK IL 60302 |
| SCHOENBERGER, BROOK | 615 IRON ST LEHIGHTON PA 18235 |

| Claim Name | Address Information |
|---|---|
| SCHOENBERGER,SUSAN | 34 LINBROOK ROAD WEST HARTFORD CT 06107 |
| SCHOENBURG, LOUIS | 813 SOMONAUK SYCAMORE IL 60178 |
| SCHOENEBERGER, MONICA | 2056 CALLOWAY DR THE VILLAGES FL 32162 |
| SCHOENFELD, GABRIEL | 165 E 56TH ST NEW YORK NY 10022 |
| SCHOENHOFEN, KARL | 9426 S. SPAULDING EVERGREEN PARK IL 60805 |
| SCHOESSLING, DAN | 3155 SECRETARIAT DR AURORA IL 60502 |
| SCHOETTLE,BRYAN J | 6630 W. 157TH PLACE LOWELL IN 46356 |
| SCHOFER, JOSEPH L | 325 SHERIDAN RD WILMETTE IL 60091 |
| SCHOFIELD,SHIRLEY ANN | 33 E. CAMINO REAL APT 600 BOCA RATON FL 33432 |
| SCHOFILL, RICHARD O | 305 TURNER ROAD STUART VA 24171 |
| SCHOFILL,PATRICIA G | 305 TURNER ROAD STUART VA 24171 |
| SCHOLASTIC MAGAZINE, INC. | 557 BROADWAY NEW YORK NY 10012-3999 |
| SCHOLBE,SARAH J. | 5335 SOUTH VALENTIA WAY $494 GREENWOOD VILLAGE CO 80111 |
| SCHOLL ORCHARDS | 3060 CENTER ST BETHLEHEM PA 18017-2405 |
| SCHOLL PARTNERS LLC | C/O DAVID SCHOLL 5246 E FANFOL DRIVE PARADISE VALLEY AZ 85253 |
| SCHOLL, CHRISTOPHER | 1144 RUE LA VILLE ST LOUIS MO 63141 |
| SCHOLL, ERIC | 1455 W. WRIGHTWOOD CHICAGO IL 60614 |
| SCHOLL,CLAIRE M | 71 FRANCES CIRCLE BUENA PARK CA 90621 |
| SCHOLL,STEVEN W | 2612 ERIE STREET APT. #1 SHEBOYGAN WI 53081 |
| SCHOLLHAMMER,BRIAN C | 4008 OAK DRIVE CHESAPEAKE VA 23321 |
| SCHOLLMEYER, JOSHUA J | 1855 W BERENICE AVENUE  APT 2 CHICAGO IL 60613 |
| SCHOLLY, ALISON R | 2137 W. HOMER CHICAGO IL 60647 |
| SCHOLTEN, DALE R | 1760 RANCH NW GRAND RAPIDS MI 49504 |
| SCHOLTES, DIANNE | 1414 W. IRVING PARK RD #2E CHICAGO IL 60613 |
| SCHOLZ, MATTHEW F | 1215 DEXTER AVENUE #928 SEATTLE WA 98109 |
| SCHONAUER, BRIAN O | 9257 S. MAY CHICAGO IL 60620 |
| SCHONBAK, RAYMOND J. | 18620 VIA VARESE RANCHO SANTA FE CA 92091 |
| SCHOO, DEIDRE | 1087 FLUSHING AVE    NO.404 BROOKLYN NY 11237 |
| SCHOOL BD OF BROWARD CTY FLA | 7720 W OAKLAND PARK BLVD FORT LAUDERDALE FL 33351-6704 |
| SCHOOL BOARD OF BROWARD COUNTY | 600 SE THIRD AVE.  3RD FLOOR FT LAUDERDALE FL 33301 |
| SCHOOL CROSSING | MONTICELLO MARKETPLACE 4640 MONTICELLO AVE, 11C WILLIAMSBURG VA 23188 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | GOLD COAST SCHOOL OF CHOICE 3360 FOREST HILL        STE A323 W PALM BEACH FL 33406-5870 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | 1001 SW AVENUE M BELLE GLADE FL 33430 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | 4701-10TH AVE N GREENACRES FL 33463 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | 4601 SEMINOLE PRATT WHITNEY RD LOXAHATCHEE FL 33470 |
| SCHOOL HEALTH CORPORATION | 6764 EAGLE WAY CHICAGO IL 60678-6764 |
| SCHOOLCRAFT, NICHOLAS M | 948 PLEASANT STREET 1J OAK PARK IL 60302 |
| SCHOOLS, ANGELA E | 245 ALTAMONT AVE BALTIMORE MD 21228 |
| SCHOOLS, BRYNN ELIZABETH | 245 ALTAMONT AVE CATONSVILLE MD 21228 |
| SCHOON, MIKE | 1405 W 9TH ST BELVIDERE IL 61008-5443 |
| SCHOONE-JONGEN,BRENDAN EARL | 1446 CAMBRIDGE DRIVE SE GRAND RAPIDS MI 49506 |
| SCHOONFIELD, JEFFREY | 861 N. MAY ST. CHICAGO IL 60642 |
| SCHOPPERT, ROBERT | 262 GOLF DRIVE ABERDEEN MD 21001 |
| SCHOPPERT,ROBERT F | 262 GOLF DR ABERDEEN MD 21001 |
| SCHORR, ABIGAIL N | 11839 NW 10TH PLACE CORAL SPRINGS FL 33071 |
| SCHORR, MARGARET G | 10 WYNDCREST AVENUE BALTIMORE MD 21228-4954 |
| SCHORSCH,KRISTEN L. | 1717 S. PRAIRIE AVE APT. #1407 CHICAGO IL 60616 |
| SCHOTT II, KENNETH RONALD | 4129 WHITE HAVEN DRIVE MURFREESBORO TN 37129 |

| Claim Name | Address Information |
|---|---|
| SCHOTT, KEITH | 4420 W CASTLETON RD PEORIA IL 61615-2824 |
| SCHOTT, MARY LOUISE | 8834 VICTORY AVENUE BALTIMORE MD 12134-4212 |
| SCHOTT, MARY LOUISE | 8834 VICTORY AVENUE BALTIMORE MD 21234-4212 |
| SCHOTT, SOFIA V | 610 FERNWOOD RD MIAMI FL 33149-2023 |
| SCHRADER BROADCAST SERVICES INC | 1358 LAKEVIEW DRIVE SOUTHLAKE TX 76092 |
| SCHRADER REAL ESTATE/AUCTION | PO BOX 508 COLUMBIA CITY IN 46725-0508 |
| SCHRADER, DANIELLE | 224 PONTIUS AVE N #412 SEATTLE WA 98109 |
| SCHRADER, DANIELLE | 224 PONTIUS AVENUE NORTH APT#412 SEATTLE WA 98109 |
| SCHRADER, EDWARD | 1511 GUILFORD AVE     APT B202 BALTIMORE MD 21202 |
| SCHRADER, KEITH | 5715 W. AIRPORT RD. MORRIS IL 60450 |
| SCHRADER, MICHAEL G | 3874 FAIRFAX RD BETHLEHEM PA 18020 |
| SCHRADER,WILLIAM K | 1017 AMERICAN ST. CATASAUQUA PA 18032 |
| SCHRAFEL, DANIEL | 249 HEMPSTEAD GARDENS DR WEST HEMPSTEAD NY 11552 |
| SCHRAFF, SHELLY D | 4844 ELDRED STREET LOS ANGELES CA 90042 |
| SCHRAG, PETER | 5835 COTTON BLVD OAKLAND CA 94611 |
| SCHRAGER, TONY | 9472 EAST HIDDEN SPUR TRAIL SCOTTSDALE AZ 85255 |
| SCHRAM, DUSTIN | 3300 N LAKE SHORE DRIVE NO.16C CHICAGO IL 60657 |
| SCHRAM, KEITH R | 3300 NORTH LAKESHORE DRIVE APT. 16C CHICAGO IL 60657 |
| SCHRAMBLING, REGINA C | 12 W 96TH 14B NEW YORK NY 10025 |
| SCHRAMM, HENRY | 9907 KEYSTONE SKOKIE IL 60076 |
| SCHRAMM, STEVEN | 105 MAIN ST. NORTHFIELD IL 60093 |
| SCHRAMMECK, STEVEN W | 4815 CALIFORNIA AVE SW APT# 609 SEATTLE WA 98116 |
| SCHRANTZ, TROY | 1139 W TURNER ST     APT 1 ALLENTOWN PA 18102 |
| SCHRAPPEN,SUZANNE | 1043 N. GEYER KIRKWOOD MO 63122 |
| SCHRECENGOST, LENNY | 126 RACEFIELD DR TOANO, VA 23168 8917 TOANO VA 23168 |
| SCHRECK, CHARLES | 617 S. GEORGE ST MT. PROSPECT IL 60056 |
| SCHREIBER, ABIGAIL | 3100 N SHERIDAN RD APT 6B CHICAGO IL 60657 |
| SCHREIBER, DAVID | 805 SUMMIT AVE. LAKE FOREST IL 60045 |
| SCHREIBER, KARL | 22307 THOUSAND PINES LN BOCA RATON FL 33428 |
| SCHREIBER, MAX E | 22307 THOUSAND PINES LN BOCA RATON FL 33428 |
| SCHREIBER, PAUL | 95 WARNER RD HUNTINGTON NY 11743 |
| SCHREIBER, PAUL | 8 DARNLEY PL HUNTINGTON STATION NY 11746 |
| SCHREIBER, PETER N | 6109 RALEIGH ST. APT. 512 ORLANDO FL 32835 |
| SCHREIBER,PETE | 6109 RALEIGH STREET #512 ORLANDO FL 32835 |
| SCHREIER, FRANK | 36 COE AVE. APT B PORTLAND CT 06480 |
| SCHREINER, JANET P | 243 FOXMOOR ROAD FOX RIVER GROVE IL 60021 |
| SCHREPF, ROBERT K | 134 LOOMIS ST NORTH GRANBY CT 06060 |
| SCHRETER, MICHAEL | 10601 WILSHIRE BOULEVARD SUITE 1201 LOS ANGELES CA 90024 |
| SCHRIJN, JAMES U | 50 FOREST LANE CANTON CT 06019 |
| SCHROBO,MICHAEL E | 3712 THE STRAND #C MANHATTAN BEACH CA 90266 |
| SCHRODER,LYNN MARIE | 7 CLIFF STREET STONINGTON CT 06378 |
| SCHROEDER, AMY | 5743 N RICHMOND ST APT 1 CHICAGO IL 60659 |
| SCHROEDER, GARY | 16642 EVERGREEN FOREST DRIVE BALLWIN MO 63011 |
| SCHROEDER, RAYMOND | 154 MARTLING AVE. T-2 TARRYTOWN NY 10591 |
| SCHROEDER, THOMAS | 1369 BARRY DR BETHLEHEM PA 18017 |
| SCHROEDER,ANTHONY | 274A GREENSBORO COURT ELK GROVE VILLAGE IL 60007 |
| SCHROEDER,CHRIS | 229 N. BISSELL DRIVE PALATINE IL 60074 |
| SCHROEDER,CHRISTINA M | 5 MISNERS TRAIL ORMOND FL 32174 |
| SCHROEDER,HEIDI E | 7436 BRANDENBURG CIRCLE SYKESVILLE MD 21784-6682 |

| Claim Name | Address Information |
|---|---|
| SCHROEDER,MARIE L | 11B HOLMAN AVENUE GLENS FALLS NY 12801 |
| SCHROEDTER, ANDREW | 4911 N LINCOLN AVE    NO.2 CHICAGO IL 60625 |
| SCHROER, GREG | 2629 N. HALSTED ST. CHICAGO IL 60614 |
| SCHROETTNER, MICHAEL | 2116 SCHROETTNER CIR NAZARETH PA 18064 |
| SCHROPFER, DAVID | 1150 HORIZON CASPER WY 82601 |
| SCHROTE,MICHELLE | 4921 SW 88TH TERRACE COOPER CITY FL 33328 |
| SCHROTH, DENNIS | PO BOX 349 SCHROTH, DENNIS ENFIELD CT 06082 |
| SCHROTH, DENNIS | PO BOX 349 ENFIELD CT 06082 |
| SCHRUERS, FRED | 812 ANGELUS PL VENICE CA 90291 |
| SCHRYER,TIEN V | 790 WASHINGTON STREET #502 DENVER CO 80203 |
| SCHRYVER, LISA A | 1228 W. MONROE UNIT 309 CHICAGO IL 60607 |
| SCHU,CYNDI J | 5633 N. PROSPECT NORWOOD PARK IL 60631 |
| SCHUBERT III,WILLIAM J | 170 PIERREMOUNT AVENUE NEW BRITAIN CT 06053 |
| SCHUBERT, AUDRA | 621 FAIRMONT AVENUE WHITEHALL PA 18052 |
| SCHUBERT, LINDA J | 112 S. PROSPECT AVE. BALTIMORE MD 21228 |
| SCHUBERT, RUSSELL | 8415 BELLONA LANE APT: 814 TOWSON MD 21204 |
| SCHUCH-KNAUSS, RHONDA J | 1936 PEACH TREE LANE BETHLEHEM PA 18015 |
| SCHUDLICH, STEPHEN | 403 NOTRE DAME GROSSE POINT MI 48230 |
| SCHUELER,JOSHUA C | 3928 DAVIS CORNER ROAD STREET MD 21154 |
| SCHUELLER,SCOTT | 3718 N. ASHLAND AVE UNIT 202 CHICAGO IL 60613 |
| SCHUETZ, CINDY A | 3207 S 5TH AVENUE WHITEHALL PA 18052 |
| SCHUFF STEEL ATLANTIC INC | 7351 OVERLAND RD LOCKHART FL 32810-3409 |
| SCHUKAR, ALYSSA | 6901 MOCKINGBIRD LN W LINCOLN NE 68510 |
| SCHULER SERVICE | 1314 W TILGHMAN ST ALLENTOWN PA 18102 2113 |
| SCHULER SERVICE INC | 1314 TILGHMAN ST ALLENTOWN PA 18102 |
| SCHULER, JEFFREY A | 8441 WALBERT LANE ALBURTIS PA 18011 |
| SCHULER,NATHAN | 311 S. WILMETTE AVENUE WESTMONT IL 60559 |
| SCHULIAN, JOHN | 1709 PUTNEY RD PASADENA CA 91103 |
| SCHULIST, JEROME M | 1076 PROVIDENCE LN OVIEDO FL 32765 |
| SCHULIST, JOHN | 15156 EAGLE CREST DR DRAPER UT 84020 |
| SCHULIST, VICTOR | 591 CUMBERLAND TRAIL NO.D ROSELLE IL 60172 |
| SCHULKEN, SONJA D | 641 F ST NE WASHINGTON DC 20002 |
| SCHULLER, SANDRA | 1040 SARATOGA RD NAPERVILLE IL 60564 |
| SCHULLER, VIRGINIA | 1750 WHITTIER NO.39 COSTA MESA CA 92627 |
| SCHULMAN, HARVEY | 3739 BLUE CYN DR STUDIO CITY CA 91604 |
| SCHULMAN, HILLARY H | 3739 BLUE CANYON DR. STUDIO CITY CA 91604 |
| SCHULMAN, KAREN | 70 E 10TH ST    NO.14V NEW YORK NY 10003 |
| SCHULMAN, PATRICIA | 5736 S BLACKSTONE AVE CHICAGO IL 60637 |
| SCHULMAN, SHARI | 2037 NW 139 AVE. PEMBROKE PINES FL 33028 |
| SCHULMAN,ANDREW M | 923 5TH STREET APT. #3 SANTA MONICA CA 90403 |
| SCHULT, ROBERT | 1022 OAK CANYON LANE GLENDOLA CA 91741 |
| SCHULT, ROBERT W | 1022 OAK CANYON LN GLENDORA CA 91741-2256 |
| SCHULTE, ERICA MARIE | 3802 N 12TH STREET QUINCY IL 62305 |
| SCHULTE, FREDERICK | 601 WOODSIDE PARKWAY SILVER SPRING MD 20910 |
| SCHULTE,FREDERICK J | 601 WOODSIDE PARKWAY SILVER SPRING MD 20910 |
| SCHULTE,MELISSA | 1622 W. WABANSIA COACH HOUSE CHICAGO IL 60622 |
| SCHULTHEIS CARRIAGE HOUSE | 745 GRAVEL PIKE ROUTE 29 EAST GREENVILLE PA 18041 2136 |
| SCHULTHEIS, DONNA J | 2713 MCCOMAS AVENUE BALTIMORE MD 21222 |
| SCHULTHEIS, HEIDI | 406 ALISO AVE NEWPORT BEACH CA 92663 |

| Claim Name | Address Information |
|------------|---------------------|
| SCHULTHEIS, JULIE | 604 GROEN CT. SCHAUMBURG IL 60193 |
| SCHULTZ, ANTHONY | 8601 S. TRIPP CHICAGO IL 60652 |
| SCHULTZ, CHAD A | 4399 NICHOLAS STREET EASTON PA 18045 |
| SCHULTZ, DENNIS | 197 CARLTON TERRACE STEWART MANOR NY 11530 |
| SCHULTZ, EMILY | 7231 WOLF RD., APT. 403C INDIAN HEAD PARK IL 60525 |
| SCHULTZ, HEIDI J | 1401 MANHATTAN AVE APT#J MANHATTAN BEACH CA 90266 |
| SCHULTZ, JOHN L | 432 SELBORNE ROAD RIVERSIDE IL 60546 |
| SCHULTZ, JONATHAN | 180 N JEFFERSON APT 2103 CHICAGO IL 60661 |
| SCHULTZ, JONATHAN A | 415 ARGYLE RD  NO.6F BROOKLYN NY 11218 |
| SCHULTZ, KANDACE T. | 3949 KANSAS STREET #19 SAN DIEGO CA 92104 |
| SCHULTZ, KATHRYN SOUTH | 2401 BRAND FARM DR SOUTH BURLINGTON VT 05403 |
| SCHULTZ, MARK | DUGAN & LOPAPKA 104 E. ROOSEVELT RD. WHEATON IL 60187 |
| SCHULTZ, MARY | 12 RUSSELL STREET SAUGERTIES NY 12477 |
| SCHULTZ, PAMELA DIANE | 225 PENFIELD RD ROCHESTER NY 14610 |
| SCHULTZ, RICHARD J | 1146 MONROE DR STEWARTSVILLE NJ 08886 |
| SCHULTZ, RICKY D | 1322 HOLMIBY AVE LOS ANGELES CA 90024 |
| SCHULTZ, ROBERT | 13930 S TRAILS END DR HOMER GLEN IL 60491 |
| SCHULTZ, TODD | 555 JEFFERSON DR UNIT 102 DEERFIELD BCH FL 33442-9433 |
| SCHULTZ,BRADFORD T | 3819 SOUTH 94TH STREET MILWAUKEE WI 53228 |
| SCHULTZ,CAREY S | 40 WESTMORELAND DRIVE HAMPTON VA 23669 |
| SCHULTZ,JAKE D | 5528 WOODS RD STEWARTSTOWN PA 17363 |
| SCHULTZ,MARY P | 2414 N. JANSSEN AVENUE #2 CHICAGO IL 60614 |
| SCHULTZ,MICHAEL H. | 1258 N. GROVE AVENUE PALATINE IL 60067 |
| SCHULTZ,RICHARD | 1146 MONROE DRIVE STEWARTSVILLE NJ 08886 |
| SCHULTZ,RICHARD H | 1411 FITZWATERTWN RD WILLOW GROVE PA 19090 |
| SCHULTZE, FRED | 19215 FOXTREE LN HOUSTON TX 77094 |
| SCHULZ, DAVID F | 3640 CREEKSIDE COURT WINTHROP HARBOR IL 60096 |
| SCHULZ, RONALD | 1416 LAMA LIV MOUNT PROSPECT IL 60056 |
| SCHULZ, SVEN | P O BOX 484 STONY BROOK NY 11790 |
| SCHULZ, WAYNE J | 9174 MAGENTA DRIVE BOYNTON BEACH FL 33437 |
| SCHULZE, JAMES | 1612 N. 77TH COURT ELMWOOD PARK IL 60707 |
| SCHUMACHER, ALBERT | 2701 N. CREEK DR. #5 WOODRIDGE IL 60517 |
| SCHUMACHER, EDWARD | 29 CONCORD AVE  NO.712 CAMBRIDGE MA 02138 |
| SCHUMACHER, LISA M | 418 NAPERVILLE RD CLARENDON HILLS IL 60514 |
| SCHUMACHER,CHARLES W | 633 FOREST AVE. RIVER FOREST IL 60305 |
| SCHUMACHER,LEA ANNE | 9 VILLAGE DRIVE MEDFORD NY 11763 |
| SCHUMACHER,MICHAEL | 28 CROCUS AVE MERRICK NY 11566 |
| SCHUMACHER-MATOS, EDWARD | 29 CONCORD AVE #712 CAMBRIDGE MA 02138 |
| SCHUMAKER, EDWARD | 601 COLUMBUS PARKWAY HOLLYWOOD FL 33021 |
| SCHUMAKER, WARD | 630 PENNSYLVANIA AVE SAN FRANCISCO CA 94107 |
| SCHUMAN, ELIZABETH A. | 12421 PRESERVE WAY REISTERSTOWN MD 21136 |
| SCHUMAN, MICHAEL | 33 SHADOW LANE KEENE NH 03431 |
| SCHUMANN DENTISTRY | ATTN: ACCOUNTS PAYABLE 5309 DISCOVERY PARK BLVD WILLIAMSBURG VA 23188 |
| SCHUMANN, ANN E | 111 E. SEEBOTH STREET APT 307 MILWAUKEE WI 53204 |
| SCHUNK,JAMES M | 260 DEER RUN ROAD KUTZTOWN PA 19530 |
| SCHUR PACKAGING SYSTEMS | FUGLEVANGSVEJ 41 DK-8700 HORSENS NORTH AMERICAN SALES HORSENS, DENMARK DENMARK |
| SCHUR PACKAGING SYSTEMS | 165 E COMMERCE DR STE 105 SCHAUMBURG IL 60173 |
| SCHUR PACKAGING SYSTEMS, INC. | 165 E COMMERCE DRIVE SUITE 105 ATTN: DAN KEMPER SCHAUMBURG IL 60173 |
| SCHURECHT, KURT | 3254 N. RACINE #3 CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| SCHURGA,JENNALEE | 5 BRIGGS COURT QUEENSBURY NY 12804 |
| SCHURRLEVIN, CAROLYN | 200 EAST 58TH STREET APT 19C NEW YORK NY 10022 |
| SCHUSSEL, STEVEN M | 2956 NOSTRAND AVENUE BROOKLYN NY 11229 |
| SCHUSTER, EDWARD | 574 HERITAGE RD       STE 200 SOUTHBURY CT 06488 |
| SCHUSTER, MARTIN | 337 S. MAPLE #13 OAK PARK IL 60302 |
| SCHUSTER,BOBBI DENISE | 6 VILLAGE KNOLL SAN ANTONIO TX 78232 |
| SCHUTT SPORTS INC | PO BOX 504164 ST LOUIS WI 53150 |
| SCHUTTER,TAWNI L | 3471 PIERCE ST #1 SAN FRANCISCO CA 94123-2023 |
| SCHUUR,DARRELL PAUL | 3965 MIRAMAR GRAND RAPIDS MI 49525 |
| SCHUYKILL NEWS SEPT-DEC | 22 EAST MAIN STREET SCHUYLKILL HAVEN PA 17972 |
| SCHUYLER, AMBER | 60 WEST NOTRE DAME STREET GLENS FALLS NY 12801 |
| SCHUYLER, BLAIR W | 1502 CAMELOT DRIVE CORONA CA 92882 |
| SCHUYLER,CHRISTOPHER D | 60 WEST NOTRE DAME STREET GLENS FALLS NY 12801 |
| SCHUYLKILL COUNTY FAIR/FARM | 275 RONALD AVE ORWIGSBURG PA 17961-1415 |
| SCHUYLKILL MOBILE FONE | 210 WEST MARKET STREET POTTSVILLE PA 17901 |
| SCHUYLKILL NEWS | P.O. BOX 855 POTTSVILLE PA 17901 |
| SCHUYLKILL NEWS SERVICE | 22 EAST MAIN STREET SCHUYLKILL HAVEN PA 17972 |
| SCHUYLKILL VALLEY SPORTING GD | 118 INDUSTRIAL DR POTTSTOWN PA 19464-3460 |
| SCHWAB,JAMES | 13330 HUSTON STREET UNIT D SHERMAN OAKS CA 91423 |
| SCHWABA, PETER | 202 PROSPECT CT PROSPECT HTS IL 60070-1459 |
| SCHWADRON, HARLEY | PO BOX 1347 ANN ARBOR MI 48106 |
| SCHWALBACH,FRANK | 42 WASHBURN STREET LAKE GROVE NY 11755 |
| SCHWALBE, CSILLA | 1819 WILSON STREET HOLLYWOOD FL 33020 |
| SCHWALGE, THOMAS A. | 9039 LINCOLNWOOD DRIVE EVANSTON IL 60203 |
| SCHWAN ELECTRIC INC | 5292 N NW HWY CHICAGO IL 60630 |
| SCHWAN, DAVID PAUL | 1169 S PLYMOUTH CT       APT 610 CHICAGO IL 60605 |
| SCHWANDERLIK, MICHAEL | ONE EAST SCOTT ST. NO.2309 CHICAGO IL 60610 |
| SCHWANDT,ROBERT D | 2911 EVERWOOD DRIVE RIVERSIDE CA 92503 |
| SCHWANKE, DIANNA M | 35 LINDA DRIVE NEWPORT NEWS VA 23608 |
| SCHWANKOFF, DIANE L | 1042 WESTERN AVENUE APT. #103 GLENDALE CA 91201-1781 |
| SCHWANS HOME SERVICE | 1120 VILLAGE BUSINESS PKWY STOCKBRIDGE GA 30281-4889 |
| SCHWARM, ANN | RR #2 BOX 162 LOOGOOTEE IL 62838 |
| SCHWARM, GERALD | 308 S WALNUT ST PO BOX 45 OHLMAN IL 62076 |
| SCHWARTZ CONSULTING PARTNERS INC | 5027 W. LAUREL ST TAMPA FL 33607 |
| SCHWARTZ, ADI | 11805 SW 16 ST PEMBROKE PINES FL 33025 |
| SCHWARTZ, ALEX | 245 W 107TH ST   NO.2C NEW YORK NY 10025 |
| SCHWARTZ, ALISON | 19 COLERIDGE ROAD HOLBROOK NY 11741 |
| SCHWARTZ, BEN | 2500 N BEACHWOOD DRIVE LOS ANGELES CA 90068 |
| SCHWARTZ, BEN | 2500 N BEACHWOOD DRIVE NO.2 LOS ANGELES CA 90068 |
| SCHWARTZ, CHRISTOPHER M | 1970 CHAMBERY CT WHEELING IL 60090 |
| SCHWARTZ, DAVID | 539 N TAYLOR AVE OAK PARK IL 60302 |
| SCHWARTZ, DAVID | 620 SW SIXTH AVE. FORT LAUDERDALE FL 33315 |
| SCHWARTZ, ELI | 621 TAYLOR ST LEHIGH UNIVERSITY BETHLEHEM PA 18015 |
| SCHWARTZ, ELI | 3185 W CEDAR ST ALLENTOWN PA 18104-3441 |
| SCHWARTZ, ELI | 9262 VISTA DEL LARGO   NO.23-C BOCA RATON FL 33428 |
| SCHWARTZ, IRENE | 4515 12TH AVE BROOKLYN NY 11219 |
| SCHWARTZ, JONATHAN | 909 W. GUNNISON NO.1-E CHICAGO IL 60640 |
| SCHWARTZ, KAREN S | 210 N KENILWORTH APT 2 OAK PARK IL 60302 |
| SCHWARTZ, LORY GONZALES | 559 KEENELAND DRIVE MADISONVILLE LA 70447 |

| Claim Name | Address Information |
|---|---|
| SCHWARTZ, MICHAEL | 1305 S MICHIGAN AVE NO 1308 CHICAGO IL 60605 |
| SCHWARTZ, MICHAEL J | 7047 IRONDALE AVE WINNETKA CA 91306 |
| SCHWARTZ, PETER | 37 POPLAR ST BERKELEY CA 94708 |
| SCHWARTZ, RACHEL M | 2308 CLOVERDALE RD NAPERVILLE IL 60564 |
| SCHWARTZ, RICHARD BRIAN | 2350 MANNING AV LOS ANGELES CA 90064 |
| SCHWARTZ, SARA | 130 W 67TH ST       STE 22G NEW YORK NY 10023 |
| SCHWARTZ, TEVI | 3864 GIRARD AVENUE CULVER CITY CA 90232 |
| SCHWARTZ, THOMAS | 3614 POTOSI AVENUE STUDIO CITY CA 91604 |
| SCHWARTZ, VIRGINIA | 1811 WEST POINT RD WEST POINT IA 52656 |
| SCHWARTZ,EDWARD A | 16691 SW 5TH COURT WESTON FL 33326 |
| SCHWARTZ,HEATHER | 2523 HAINSWORTH NORTH RIVERSIDE IL 60546 |
| SCHWARTZ,JESSICA M | 5 NORTH AVENUE BEL AIR MD 21014 |
| SCHWARTZ,MICHAEL | 13254 NW 5TH ST. PLANTATION FL 33325 |
| SCHWARTZ,NICOLE | 456 LINKS DRIVE EAST OCEANSIDE NY 11572 |
| SCHWARTZ,PHILLIP R | 513 LAKEWWOD BLVD. PARK FOREST IL 60466 |
| SCHWARTZ,ROBIN D | 50 ALAN DRIVE WEATOGUE CT 06089 |
| SCHWARTZ,STEFANIE | 240 EAST 76TH STREET 10B NEW YORK NY 10021 |
| SCHWARTZBERG, MICHAEL | 19 WOODHOLME VILLAGE COURT BALTIMORE MD 21208 |
| SCHWARTZBERG, NEALA | 6200 EUBANK BLVD NE NO. 527 ALBUQUERQUE NM 87111 |
| SCHWARTZERS, MICHAEL | 713 CHICAGO AVE DOWNERS GROVE IL 60515-3748 |
| SCHWARTZMAN, MICHAEL P | 11273 LAKEVIEW DR CORAL SPRINGS FL 33071 |
| SCHWARZ | ATTN: ANDREW J. MCKENNA, CHAIRMAN & CEO 8338 AUSTIN AVENUE MORTON GROVE IL 60053 |
| SCHWARZ | SNOW, TRACY 8338 AUSTIN AVE MORTON GROVE IL 60053 |
| SCHWARZ, DIANE | 18312 CEDARHURST RD ORLANDO FL 32820 |
| SCHWARZ, DIANE | 18312 CEDARHURST ROAD ORLANDO FL 32820-2300 |
| SCHWARZ, JENNIFER K. | 2121 N. CAMBRIDGE AVENUE, APT# 109 MILWAUKEE WI 53202 |
| SCHWARZ, RICHARD | 18312 CEDARHURST ROAD ORLANDO FL 32820- |
| SCHWARZ, RICHARD | 3806 NORTHRIDGE TERR. SAINT JOSEPH MO 64506 |
| SCHWARZ, RICHARD G | 18312 CEDARHURST ROAD ORLANDO FL 32820 |
| SCHWARZENBACH, ANGELLA | 809 BROOKDALE ST LOUIS MO 63119 |
| SCHWARZENBACH, DANIEL | 200 BLAKESLEE ST NO.233 BRISTOL CT 06010 |
| SCHWARZKOPF, CARA | 2205 JACKSON PL NORTH BELLMORE NY 11710 |
| SCHWEBL, ALEX | 614 S.ELIZABETH ST. LOMBARD, IL 60148 |
| SCHWEDER, DONNA J | 585 FERN HILL ROAD BRISTOL CT 06010 |
| SCHWEIGER, PAUL L | 107 WELCH ROAD SOUTHINGTON CT 06489 |
| SCHWEIKERTS AUTO SERVICE | 1701 ROTH AVE ALLENTOWN PA 18104-3123 |
| SCHWEITZ, KURT | 6141 S. DREXEL AVE. CHICAGO IL 60637 |
| SCHWEITZER, KEVIN | 2858 N ALBANY APT G CHICAGO IL 60618 |
| SCHWEITZER, STEPHEN | 5213 MAIN ST WHITEHALL PA 18052 |
| SCHWEITZER, STEPHEN A | 5805 HAWTHORN LANE WILLIAMSBURG VA 23185 |
| SCHWEIZER, KIMBERLY A | 2273 WHITE HOUSE COVE NEWPORT NEWS VA 23602 |
| SCHWEIZER, THOMAS H | 36 ROARING BROOK RD PROSPECT CT 06712 |
| SCHWENCKE,KEN | 4233 GATEWAY AVE LOS ANGELES CA 90046 |
| SCHWENK, BERTHA | 2170 JOHNSON AVE BETHLEHEM PA 18015 |
| SCHWENK, MURIEL | 103 MCCARTHY CERK CIRCLE MIDDLEBURGH NY 12122 |
| SCHWENZFEGER,IAN | 1 FREEMAN COURT COMMACK NY 11725 |
| SCHWEPPE, ROBERT F | 1301 W. WASHINGTON BLVD. #206 CHICAGO IL 60607 |
| SCHWERDTFEGER, JIM | 410 KIRK DR MOUNT ZION IL 62549 |

| Claim Name | Address Information |
|---|---|
| SCHWIETERMAN, JOSEPH P | 716 ARGYLE AVENUE FLOSSMOOR IL 60422 |
| SCHWINCK, MICHAEL | P O BOX 1154 MIRA LOMA CA 91752 |
| SCHWIND, DANIEL B | 313 CEDAR LANE ROCKVILLE MD 20851 |
| SCHWIND,FRANCIS X | P.O. BOX 464 BEL AIR MD 21014 |
| SCHWINDELER, MARTY | 1832 CHERRY LANE QUINCY IL 62301 |
| SCHWINDENHAMMER,JACQUELINE | 1524 LEHIGH PARKWAY ALLENTOWN PA 18103 |
| SCHWINGEL, LARRY H | 2249 NW 45 AVE COCONUT CREEK FL 33066 |
| SCHWINGLE, WILLIAM TODD | 4221 SARATOGA AVENUE APT. #202 DOWNERS GROVE IL 60515 |
| SCHWUB, MARK | 915 E GORDON ST ALLENTOWN PA 18109 |
| SCI (SUN) | 4150 NETWORK CIRCLE SANTA CLARA CA 95054 |
| SCI CABLE M | P.O. BOX 67121 TOPEKA KS 66667 |
| SCIACCA, MICHAEL A | 4591 WINTHROP DR. HUNTINGTON BEACH CA 92649 |
| SCIACKITANO, JEFFERY | 315 FOREST DRIVE CRYSTAL LAKE IL 60014 |
| SCIARAFFA, MARGARET A | 11409 MILOANN ST. ARCADIA CA 91006 |
| SCIARRA MOTOR | 286 CAMPBELL AVENUE WEST HAVEN CT 06516 |
| SCIASCIA, RYAN J | 3655 W. FULLERTON AVE. CHICAGO IL 60647 |
| SCIENCE CENTER OF CONNECTICUT | MR EDWARD J FORAND JR  PRESIDENT AND CEO 950 TROUT BROOK DRIVE WEST HARTFORD CT 06119 |
| SCIENTIFIC ATLANTA INC | 5030 SUGARLOAF PRKWY LAWRENCEVILLE GA 30044 |
| SCIENTIFIC PLASTIC INC | 243 W 30 ST NEW YORK NY 10001 |
| SCILABRO, ELIZABETH | 112 DUFF DR YORKTOWN VA 23692 |
| SCIMECA, NICOLE A | 800 W. GRANVILLE PARK RIDGE IL 60068 |
| SCIMONE, FREDRIK J | 2 COUNTRY WAY WALLINGFORD CT 06492 |
| SCINOCCO, JUSTIN | P.O. BOX 36 EAST NORWICH NY 11732 |
| SCIO CABLEVISION M | P. O. BOX 1100 SCIO OR 97374 |
| SCIORTINO, DINA | 1 BEECH PLACE VALHALLA NY 10595 |
| SCIORTINO, LAWRENCE | 851 SOUTH MITCHELL AVE ELMHURST IL 60126 |
| SCIOTTO,ANTHONY | 96 HILLTOP DRIVE SMITHTOWN NY 11787 |
| SCIOTTO,MAUREEN A | 11 ATLANTIC STREET HOLTSVILLE NY 11742 |
| SCITEX DIGITAL PRINTING INC | PO BOX 5 0615 WOBURN MA 01815 |
| SCITEX DIGITAL PRINTING INC | 3000 RESEARCH BLVD DAYTON OH 45420 |
| SCITEX DIGITAL PRINTING INC | PO BOX 3100 ATTN: ORDER DAYTON OH 45420 |
| SCIUTTO, JAMES E | C/O ABC NEWS 3 QUEEN CAROLINE STREET LONDON W6 9PE UNITED KINGDOM |
| SCLAFANI, ANTHONY | 4952-1 COLUMBIA RD. COLUMBIA MD 21044 |
| SCLC DREAM FOUNDATION | 4182 SOUTH WESTERN AVE LOS ANGELES CA 90062 |
| SCMA | 633 N ORANGE DEBBIE IRWIN ORLANDO FL 32801 |
| SCOBLIC, JOSEPH PETER | NEW REPUBLIC 1331 H STREET  NW  STE 700 WASHINGTON DC 20005 |
| SCOFIELD,DANIEL H | 29 DEVILS GARDEN ROAD NORWALK CT 06854 |
| SCOLA SPECIALTY AD. CO. | MR. JAMES SCOLA 8859 W. CERMAK NO. RIVERSIDE IL 60546 |
| SCOLA, JAMES | 882 PARKSIDE ELMHURST IL 60126 |
| SCOLES FLOORSHINE IND | PO BOX 2303 FARMINGDALE NJ 07727 |
| SCOLLON PRODUCTIONS INC | 1-26 & SC 234 PO BOX 343 WHITE ROCK SC 29177 |
| SCOLLON PRODUCTIONS INC | PO BOX 486 1016 WHITE ROCK ROAD WHITE ROCK SC 29177 |
| SCOOROS, CONSTANTINE | 190 E. MAIN ROCKFORD MI 49341 |
| SCORE MEDIA | 104-419 4044 W LAKE MARY BLVD STE. 104 LAKE MARY FL 32746-2012 |
| SCORES | 615 FALLSWAY BALITMORE MD 21202 |
| SCOT ZENTNER | 3578 N. BOND ST. SAN BERNARDINO CA 92405 |
| SCOTT A WILSON-DIP | 195 FARMINGTON AVE STE 203 FARMINGTON CT 06032 |
| SCOTT AINSWORTH | 23 WICKS RD EAST NORTHPORT NY 11731 |

| Claim Name | Address Information |
|---|---|
| SCOTT ANDERSON | 299 WINDING CREEK DRIVE NAPERVILLE IL 60565 |
| SCOTT AUTOMOTIVE | 3333 LEHIGH ST ALLENTOWN PA 18103-7036 |
| SCOTT BAKER | 502 PALAFOX DRIVE CHAPEL HILL NC 27516 |
| SCOTT BENAVIDES | 16 DENNISON DR. GLENDALE HEIGHTS IL 60139 |
| SCOTT BURCHARD & ASSOCIATES | 4115 LOCUST AVE LONG BEACH CA 90807 |
| SCOTT BUSBY | 3767 REDWOOD AVE LOS ANGELES CA 90066 |
| SCOTT C SMITH | 1361 HACKBERRY LANE WINNETKA IL 60093 |
| SCOTT C. BEAN | 1061 VALLEY SUN LANE LA CANADA FLINTRIDGE CA 91011 |
| SCOTT CALDIERO | 96 VANDERBILT BLVD. OAKDALE NY 11769 |
| SCOTT COOK | 3930 FORRESTER RD GREER SC 29651 |
| SCOTT D.W. SMITH | 835 1/2 EAST 2ND AVE DURANGO CO |
| SCOTT DALTON | 7385 TEASWOOD DR CONROE TX 77304 |
| SCOTT DARRELL | 17701 COWAN AVENUE M SUITE 200 IRVINE CA 92614 |
| SCOTT DELANEY | 68 SKYLARK DRIVE HOLTSVILLE NY 11742 |
| SCOTT DENIS | 164 FIRST AVENUE MASSAPEQUA PARK NY 11762 |
| SCOTT DEPASS | 134-06 245TH STREET ROSEDALE NY 11422 |
| SCOTT DOGGETT | 475 CASTANO AVE. PASADENA CA 91107 |
| SCOTT DOWNS | 304 OAK STREET CALVERTON NY 11933 |
| SCOTT EDWARD GARRITY | 3466 CRYSTAL LAKES COURT SARASOTA FL |
| SCOTT FEINBERG | 26 WESTWARD ROAD WOODBRIDGE CT 06525 |
| SCOTT FULLMAN | 710 S. HAMLIN PARK RIDGE IL 60068 |
| SCOTT G MACDONALD | 289 WALTON WAY ROSEVILLE CA 95678 |
| SCOTT GANT | 1530 KEY BLVD., APT. 515 ARLINGTON VA 22209 |
| SCOTT GARGAN | 40 S RIDGE ST PORT CHESTER NY 10573-2811 |
| SCOTT GENTRY | 110 MORGAN LN. CARPINTERIA CA 93013 |
| SCOTT HARDING | PO BOX 202 ASHLAND OR |
| SCOTT HARRIS | 1119 N. 3RD STREET SAN JOSE CA 95112 |
| SCOTT HEATH | 10838 PENARA STREET SAN DIEGO CA 92126 |
| SCOTT HICKEY | 343 SOUTH ERIE AVE LINDENHURST NY 11757 |
| SCOTT HOLTER | 1146 N.W. 58TH STREET SEATTLE WA 98107 |
| SCOTT HORTON | 96 WITHERBEE AVENUE PELHAM NY 10803 |
| SCOTT HULER | 1712 CENTER ROAD RALEIGH NC 27608 |
| SCOTT HULL ASSOCIATES INC | 25 IRONGATE PARK DR CENTERVILLE OH 45459-4616 |
| SCOTT J. SERGOT | 900 WEST FULLERTON AVENUE APT# 2G CHICAGO IL 60614 |
| SCOTT JONES | 600 NORTH ALABAMA STREET, APT 2803 INDIANAPOLIS IN 46204 |
| SCOTT JONES | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| SCOTT JR, DENNIS E | 785 SUDBURY RD ATLANTA GA 30328 |
| SCOTT JR, RUSSELL H | 222 WEST HAINES ST PHILADELPHIA PA 19144 |
| SCOTT L BOUDREAU | 27558 S STONEY ISLAND AVE CRETE IL 60417 |
| SCOTT L JOSEPH | 1705 BRIERCLIFF DRIVE ORLANDO FL 32806 |
| SCOTT LANDERS DBA TRAVEL MASTERS | 14926 HESBY ST. SHERMAN OAKS CA 91403 |
| SCOTT LAREAU | 11 DWIGHT STREET FAIRFIELD CT 06824 |
| SCOTT LASENSKY | CRF, 58 EAST 68TH NEW YORK NY 10021 |
| SCOTT M FINCHER | 6634 N. BOSWORTH CHICAGO IL 60626 |
| SCOTT MALTESE | 187 COUNTRY VILLAGE LANE EAST ISLIP NY 11730 |
| SCOTT MARSHUTZ | 29396 VISTA PLAZA DRIVE LAGUNA NIGUEL CA 92677 |
| SCOTT MARTELLE | 5022 TAMARACK WAY IRVINE CA 92612 |
| SCOTT MICHEL | 3645 MIDVALE AV 6 LOS ANGELES CA 90034 |
| SCOTT MINKLER | 28128 PCH NO.168 MALIBU CA |

| Claim Name | Address Information |
|---|---|
| SCOTT MORGAN | 2214 COUNTRY CANYON RD HACIENDA HEIGHTS CA 91745 |
| SCOTT MORGAN INC | 11400 W OLYMPIC BLVD      STE 1050 LOS ANGELES CA 90064 |
| SCOTT MORRIS | 2421 EUSTON ROAD WINTER PARK FL 32789 |
| SCOTT MUNROE | 111 NASHVILLE ROAD BETHEL CT 06801 |
| SCOTT NICHOL | 1040 N. LEH ST. ALLENTOWN PA 18104 |
| SCOTT NOVICK | 35 HARVEST LANE LEVITTOWN NY 11756 |
| SCOTT P. LAYNE | 9310 SAWYER ST LOS ANGELES CA 90035 |
| SCOTT PARKER | 2622 E. 83RD STREET CHICAGO IL 60617 |
| SCOTT POWERSPORTS | 1675 ROUTE 309 COOPERSBURG PA 18036 2811 |
| SCOTT R FORBES | 9 FARNER AVE SELDEN NY 11784 |
| SCOTT RHODES-REALTOR | 289 CARIB LN OVIEDO FL 32765-7824 |
| SCOTT ROSENBERG | 35 HILLSIDE AVENUE APT. 4B NEW YORK NY 10040 |
| SCOTT SADY | 2070 BONNEVILLE AVE RENO NV |
| SCOTT SCHMIDT | 8221 DE LONGPRE AVENUE, #9 WEST  HOLLYWOOD CA 90046 |
| SCOTT SCHMIDT | 1819 POLK STREET, SUITE 317 SAN FRANCISCO CA 94109 |
| SCOTT SHERMAN | 6838 YELLOSTONE BLVD APT A47 FOREST HILLS NY 11375-3435 |
| SCOTT SIMON | 800 25TH STREET, NW, SUITE 902 WASHINGTON DC 20037 |
| SCOTT SMITH | 964 N. LARRABEE #107 WEST HOLLYWOOD CA 90069 |
| SCOTT ST JOHN PRODUCTIONS | 2615 NE 15TH ST FT LAUDERDALE FL 33304 |
| SCOTT STAHMER | 5941 NE 19 AVE FORT LAUDERDALE FL 33308 |
| SCOTT SULLIVAN | 122 CONNECTICUT AVENUE MASSAPEQUA NY 11758 |
| SCOTT SULLIVAN | 3684 HAMPSTEAD ROAD LACANADA CA 91011 |
| SCOTT T. STERLING | 1007 S MANSFIELD AVE LOS ANGELES CA 90019 |
| SCOTT TAYLOR | 1012 2ND ST #4 SANTA MONICA CA 90403 |
| SCOTT TELECOM & ELECTRONICS M | P.O. BOX 489 GATE CITY VA 24251 |
| SCOTT TELECOM & ELECTRONICS, INC | P.O. BOX 489 ATTN: LEGAL COUNSEL GATE CITY VA 24251 |
| SCOTT TERRY | 3420 N. LAKE SHORE DRIVE #3LM CHICAGO IL 60657 |
| SCOTT TIMBERG | 1520 COLUMBIA DRIVE GLENDALE CA 91205 |
| SCOTT WARFIELD | 1298 MADELENA AVE. WINTER SPRINGS FL 32708 |
| SCOTT WILLIAMS | 7078 WOLVERINE ST VENTURA CA 93003 |
| SCOTT, ALEXANDRA DUBIN | 1320 GRANT ST SANTA MONICA CA 90405 |
| SCOTT, ANGELA | 626 PARK ST ALLENTOWN PA 18102 |
| SCOTT, ANGELA D | 626 PARK ST ALLENTOWN PA 18102 |
| SCOTT, ANJELICA | 7019 A CHRISTIAN LOOP FT MEADE MD 20755 |
| SCOTT, ARMAN | PEMBROKE ST SCOTT, ARMAN HARTFORD CT 06112 |
| SCOTT, ARMAN E | 244 PEMBROKE ST HARTFORD CT 06112 |
| SCOTT, BART E | 1 WINNING CIRCLE DR OWINGS MILLS MD 21117 |
| SCOTT, BOB | 3717 PENNYPACKERS MILL RD LAFAYETTE IN 47909 |
| SCOTT, BRETT THOMAS | 1903 HAMPTON COURT PLAINFIELD IL 60586 |
| SCOTT, CHRIS | 245 CANDLELIGHT LANE GLEN BURNIE MD 21061 |
| SCOTT, CLAUDE | 3558 E 1000 N GREENFIELD IN 46140 |
| SCOTT, DARREN L | 739 SILVER BIRCH PL LONGWOOD FL 32750-8421 |
| SCOTT, DAVE E | 210 CONNOR AVENUE LOCKPORT IL 60441 |
| SCOTT, DAVID | 2535 NAVARRA DR      NO.A6 CARLSBAD CA 92009 |
| SCOTT, DERRICK | 7915 SOUTH EVANS CHICAGO IL 60619 |
| SCOTT, DWAYNE | 3708 SW 52ND AVE NO. 104 HOLLYWOOD FL 33023 |
| SCOTT, EDDIE LEE | 3385 NW 18 CT FORT LAUDERDALE FL 33311 |
| SCOTT, FRANK J | 3346 NW 22ND STREET LAUDERDALE LAKES FL 33311 |
| SCOTT, GINA | 30 OLD BEND ROAD FORT EDWARD NY 12828 |

| Claim Name | Address Information |
|---|---|
| SCOTT, HAROLD J | 715 VIA CONCHA ROAD NIPOMO CA 93444 |
| SCOTT, HORACE D | 107-29 132ND ST. RICHMOND HILL NY 11419 |
| SCOTT, IAN | 1902 TAFT DR LAKEWOOD CO 80215 |
| SCOTT, JOYCE A | 8022 S BRANDON CHICAGO IL 60617 |
| SCOTT, JULIE R | 9909 N SR 67-28 ALBANY IN 47320 |
| SCOTT, KAREN M | 215 EAST 68TH STREET APT 18X NEW YORK NY 10065 |
| SCOTT, KEN | 114 SPRAY ST MASSAPEQUA NY 11758 |
| SCOTT, KEVIN | 1610 NW 52ND AVE APT. B LAUDERHILL FL 33313 |
| SCOTT, KHARI | 751 LYONS RD    NO.18-108 MARGATE FL 33063 |
| SCOTT, KIMBERLY L | 2222 RANCH ROAD SLATINGTON PA 18080 |
| SCOTT, LASSEN A | 4481 NW 8TH ST COCONUT CREEK FL 33066 |
| SCOTT, MARC | 10 CAMBRIDGE AVENUE MELVILLE NY 11747 |
| SCOTT, MARGARET | 2829 CONNECTICUT AVE NW STE 207 WASHINGTON DC 20008 |
| SCOTT, MARGARET | 2829 CONNECTICUT AVENUE  NO.207 WASHINGTON DC 20008 |
| SCOTT, MARVIN | 8000 RIVER ROAD - #11B NORTH BERGEN NJ 07047 |
| SCOTT, MICHAEL J | 83 COLMAN ST NEW LONDON CT 06320 |
| SCOTT, O'NEIL L | 1770 SW 106TH AVE MIRAMAR FL 33025 |
| SCOTT, ORAL L | NUTMEG LN    326 SCOTT, ORAL L EAST HARTFORD CT 06118 |
| SCOTT, ORAL L | 115 NUTMEG LANE  APT NO.326 EAST HARTFORD CT 06118 |
| SCOTT, PAMELA | 5295 MOHAVE DR SIMI VALLEY CA 93063 |
| SCOTT, PATRICIA N | 1732 THOMAS AVENUE BALTIMORE MD 21216 |
| SCOTT, PATRICK S | 13930 EDEN ISLE BLVD. WINDERMERE FL 34786 |
| SCOTT, QUE | 2035 BAKER RD ATLANTA GA 30318 |
| SCOTT, REMINGTON | 5847 WOODLANDS BLVD TAMARAC FL 33319 |
| SCOTT, RICHARD | 18359 USEPA ROAD FORT MYERS FL 33912 |
| SCOTT, RON | 10655 LYNN CIRCLE CYPRESS CA 90630 |
| SCOTT, STEVE | 29W165 BARNES AVE. WEST CHICAGO IL 60185 |
| SCOTT, TANYA K | P22 MILL POND ROAD BROAD BROOK CT 06016 |
| SCOTT, THECLA J | 101 SOUTH RANDALL COURT GRETNA LA 70053 |
| SCOTT, THERESA | 5705 N. PARKER AVE INDIANAPOLIS IN 46220 |
| SCOTT, ULEM | 751 LYONS ROAD # 18-108 COCONUT CREEK FL 33063 |
| SCOTT, VANCE H | 2001 WALNUT AVE MANHATTAN BEACH CA 90266 |
| SCOTT, WILLIAM | 291 DEERPATH LANE LAKE MARIAN IL 60110 |
| SCOTT, WILLIAM E | 291 DEERPATH LAKE MARION IL 60110 |
| SCOTT,ALDEN | 3307 GRAND AVE OAKLAND CA 94610 |
| SCOTT,AMANDA B | 1824 N CLEVELAND CHICAGO IL 60614 |
| SCOTT,ANNLIESE R | 16 BREEZY TREE COURT E TIMONIUM MD 21093 |
| SCOTT,CAROL A | 403 ADAMS CIRCLE ELIZABETHTOWN KY 42701 |
| SCOTT,CHERYL | 5 GREENWAY DR SCOTT,CHERYL CROMWELL CT 06416 |
| SCOTT,CHERYL | 5 GREENWAY DR CROMWELL CT 06416 |
| SCOTT,DOUGLAS | 2460 N. ALBANY #2 CHICAGO IL 60647 |
| SCOTT,DUSSTEEN L. | 4260 BOUNTIFUL CIRCLE CASTLE ROCK CO 80109 |
| SCOTT,GAIL E. | 1865 WA KEE NA DRIVE COCONUT GROVE FL 33133-2439 |
| SCOTT,JASON T | 590 NORTHBRIDGE DR. ALTAMONTE SPRINGS FL 32714 |
| SCOTT,JEFFREY | 202 E. SOUTH STREET #2039 ORLANDO FL 32801 |
| SCOTT,KAREN | 215 EAST 68TH STREET APT 18X NEW YORK NY 10065 |
| SCOTT,KELLY | 1044 ORANGE GROVE AVENUE SOUTH PASADENA CA 91030 |
| SCOTT,MALIYA | 440 NORTH WABASH AVENUE #3002 CHICAGO IL 60611 |
| SCOTT,MICHAEL D | 1666 GAMMON LANE ORLANDO FL 32811 |

| Claim Name | Address Information |
|---|---|
| SCOTT,ROBERT MILBERT | 10 IVY LANE GLEN BURNIE MD 21060 |
| SCOTT,RONALD | 1040 N. STRICKER STREET BALTIMORE MD 21217 |
| SCOTT,WINSTON S | 2318 SUNSHINE BLVD MIRAMAR FL 33023 |
| SCOTT,YVONNE B | 2003 APPLEGATE DRIVE OCOEE FL 34761 |
| SCOTTI, JOHN | LFG, INC. 100 STANWIX ST PITTSBURGH PA 15222 |
| SCOTTISH & NEWCASTLE IMPORTERS | MR. JON DAVIDSON 706 S. CRESTWOOD LANE MT. PROSPECT IL 60056 |
| SCOTTMCGLOTHEN,BRENDA | 2732 21ST AVE APT 2 OAKLAND CA 94606 |
| SCOTTS | PO BOX 6 WALKERTON VA 23177 |
| SCOTTSBORO DAILY SENTINEL | P.O. BOX 220, 701 FORT PAYNE HIGHWAY ATTN: LEGAL COUNSEL SCOTTSBORO AL 35768 |
| SCOTTSBORO ELECTRIC POWER M | P.O. BOX 550 SCOTTSBORO AL 35768 |
| SCOTTSDALE HEART GROUP | 10101 N 92ND STREET    #101 SCOTTSDALE AZ 85258 |
| SCOTTSDALE INSURANCE AGENCY | ONE NATIONWIDE PLAZA O COLUMBUS OH 43215 |
| SCOTTSDALE INSURANCE AGENCY | 8877 NORTH  GAINEY CENTER DRIVE SCOTTSDALE AZ 85258 |
| SCOUT ADVISOR CORPORATION | 4 AMBER ROAD WESTMINSTER MA 01473 |
| SCOUT ADVISOR CORPORATION | 4 AMBER ROAD WESTMINSTER MA 01473-1149 |
| SCOUT OF THE YEAR | PO BOX 211585 W PALM BEACH FL 33421 |
| SCOUTEN, CAROL E | 1947 SHEELER OAKS DR APOPKA FL 32703 |
| SCOVILLE,NICHOLAS A | 1096 WATERFORD DRIVE GREENWOOD IN 46142-1021 |
| SCOZZARI, MARY F | 2210 3RD STREET #219 SANTA MONICA CA 90405 |
| SCPH HOME CARE | 516 BURCHETT GLENDALE CA 91203 |
| SCRANTON COMMUNITY ANTENNA A4 | 1200 MAIN STREET SCRANTON IA 51462 |
| SCRANTON CULTURAL CENTER | 420 N WASHINGTON AVE SCRANTON PA 18503-1306 |
| SCRANTON LABEL INC | 1949 NEWTON RANSOM BLVD CLARKS SUMMIT PA 18411 |
| SCRANTON MOTORS | RTE 83 THOMAS SCRANTON VERNON ROCKVILLE CT 06066 |
| SCRANTON TIMES | 149 PENN AVENUE SCRANTON PA 18503 |
| SCRANTON TIMES | PENN AV AT SPRUCE ST P O BOX 3311 SCRANTON PA 18505-3311 |
| SCRANTON, DAVID | 7538 MIDTOWN RD., APT 105 MADISON WI 53719 |
| SCRATCHOFF SYSTEMS INC | 5405 VALLEY BELT RD INDEPENDENCE OH 44131 |
| SCREEN ACTORS GUILD FOUNDATION | SAG ONE E ERIE      STE 650 CHICAGO IL 60611 |
| SCREEN PRINT PLUS INC | 8815 RAMM DR NAPERVILLE IL 60564 |
| SCREEN PRINTERS DESIGN INC | 25 BANFI PLAZA WEST FARMINGDALE NY 11735 |
| SCREEN,KEITH S | 28 ISABELLE TERRACE NEWINGTON CT 06111 |
| SCREENAMERICA WELLNESS SYSTEMS | 12117 NE 99TH ST      STE 1920 VANCOUVER WA 98682 |
| SCREENING FOR PROFIT, INC | CATCHSCAM NETWORK 5731 KINLOCK PL FT WAYNE IN 46835 |
| SCREENPLAY | 1630 15TH AVENUE WEST SEATTLE WA 98119 |
| SCREENPLAY INC | 1630 15TH AVENUE WEST  SUITE 200 SEATTLE WA 98119 |
| SCREENPLAY INC | 3411 THORNDYKE AVE W SEATTLE WA 98119 |
| SCREENVISION | 1411 BROADWAY 33RD FLOOR NEW YORK NY 10018 |
| SCREENVISION | PO BOX 22905 ROCHESTER NY 14692 |
| SCREENVISION CINEMA NETWORK | 1411 BROADWAY FL 33 NEW YORK NY 10018-3423 |
| SCRIMSHAW MARKETING SOLUTION | 508 CROATAN HILLS DR VIRGINIA BEACH VA 23451-7103 |
| SCRIPP,JANEEN M | 40 JOHNNYCAKE MOUNTAIN ROAD BURLINGTON CT 06013 |
| SCRIPPS HOWARD BROADCASTING CO | 3001 EUCLID AVE CLEVELAND OH 44115 |
| SCRIPPS HOWARD BROADCASTING CO | WEWS NEWS CHANNEL 5 3001 EUCLID AVENUE CLEVELAND OH 44115 |
| SCRIPPS HOWARD BROADCASTING CO | WPTV 1100 BANYAN BLVD W PALM BEACH FL 33401 |
| SCRIPPS HOWARD FOUNDATIONS | 312 WALNUT STREET 28TH FLOOR CINCINNATI OH 45202 |
| SCRIPPS HOWARD FOUNDATIONS | C/O DEBBIE COOPER 312 WALNUT ST 28TH FL CINCINNATI OH 45202 |
| SCRIPPS HOWARD FOUNDATIONS | PUBLIC SERVICE REPORTING AWARD 312 WALNUT STREET 28TH FLOOR CINCINNATI OH 45202 |

| Claim Name | Address Information |
|---|---|
| SCRIPPS HOWARD FOUNDATIONS | EDITORIAL CARTOONING AWARD 312 WALNUT STREET 28TH FLOOR CINCINNATI OH 45202-4040 |
| SCRIPPS HOWARD FOUNDATIONS | PO BOX 711861 CINCINNATI OH 45271-1861 |
| SCRIPPS HOWARD NATIONAL | SPELLING BEE PO BOX 5380 CINCINNATI OH 45201 |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. SUITE 1000 WASHINGTON DC 20005 |
| SCRIPPS HOWARD PUBLISHING INC | 312 WALNUT ST   28TH FLOOR CINCINNATI OH 45202 |
| SCRIPPS NETWORKS | 9721 SHERRILL BLVD. ATTN: LEGAL COUNSEL KNOXVILLE TN 37932 |
| SCRIPPS NETWORKS | 9721 SHERRILL BLVD KNOXVILLE TN 37932 |
| SCRIPPS NETWORKS, LLC | C/O SCRIPPS NETWORKS INTERACTIVE, INC. 312 WALNUT STREET, SUITE 1800 ATTN: CHIEF LEGAL OFFICER AND SECRETARY CINCINNATI OH 45202 |
| SCRIPTLOGIC CORPORATION | 6000 BROKEN SOUND PARKWAY BOCA RATON FL 33487 |
| SCRIVENER, DAVID | 1796 SEVERN CHAPEL ROAD MILLERSVILLE MD 21108 |
| SCRIVER, SUSAN M | 4 BOWMAN AVE GLENS FALLS NY 12801 |
| SCROGGIN,DOUGLAS | 849 HOLLY LANE PLANTATION FL 33317 |
| SCROLLMOTION LLC | 11 PARK PLACE   STE 310 NEW YORK NY 10007 |
| SCRUBYS BAR-B-QUE | 251 N UNIV DR PEMBROKE PINES FL 33024 |
| SCRUGGS, AFI ODELIA | 4217 BEXLEY BLVD. S. EUCLID OH 44121 |
| SCRUM, JAMES | 9715 ECHO LANE OVERLAND MO 63114 |
| SCRUM, JAMES | 9950 BROADMOOR DR APT 2 OVERLAND MO 63114-2323 |
| SCS | 630 SELVAGGIO DR SUITE 420 NAZARETH PA 18064 |
| SCUBA SHACK, LLC | 1765 SILAS DEANE HWY SEAN HAYES ROCKY HILL CT 06067 |
| SCUDDER, GAIL P | 930 LEHIGH STREET EASTON PA 18042 |
| SCUDERO,MICHAEL | 5781 MACAW PLACE LAKELAND FL 33809 |
| SCULLEY, ALAN | LAST WORD FEATURES P O BOX 190547 SAINT LOUIS MO 63119 |
| SCULLEY, ALAN | PO BOX 190547 SAINT LOUIS MO 63119 |
| SCULLY | 10641 ALMOND AVE. FONTANA CA 92337 |
| SCULLY COMPANY | 79 VILLAGE DR THE VILLAGE AT WETHERSFIELD WETHERSFIELD CT 06109 |
| SCULLY DISTRIBUTION SERVICES INC | PO BOX 51858 LOS ANGELES CA 90051-6158 |
| SCULLY DISTRIBUTION SERVICES INC | 10641 ALMOND AVE FONTANA CA 92337 |
| SCULLY DISTRIBUTION SVCS, INC. | P.O. BOX 51858 LOS ANGELES CA 90051 |
| SCULLY PARENT   [JAMES D SCULLY CO] | 241 NE 38TH ST # B101 OAKLAND PARK FL 33334-1273 |
| SCULLY TRANSPORTATION SERVICES, INC | PO BOX 51858 LOS ANGELES CA 90051-6158 |
| SCVNGR INC | 580 HARRISON AVE BOSTON MA 02118 |
| SCW WRESTLING | 802 HENRY ST LAKE WALES FL 33853-4502 |
| SD MEDIA | 2001 WILSHIRE BLVD., NO.200 SANTA MONICA CA 90403 |
| SD MYERS TRANSFORMER | 180 S AVN TALLMADGE OH 44278 |
| SDGE - SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 SANTA ANA CA 92799-5111 |
| SDS- ADMALL | 600 N. CLEVELAND AVE, SUITE 260 ATTN: CONTRACTS DEPT WESTERVILLE OH 43082 |
| SDX REALTY AND MORTGAGE | PO BOX 180843 CORONADO CA 92178-0843 |
| SE REALTY CONNECTION, IN | 4201 N FEDERAL HWY POMPANO BEACH FL 33064-6048 |
| SEA CHANGE GROUP INC | 68 KENNETH RD MARBLEHEAD MA 01945 |
| SEA CHANGE GROUP INC | PO BOX 740 MARBLEHEAD MA 01945 |
| SEA DOO | 388 SOUTH MAIN ST. #410 AKRON OH 44311 |
| SEA KINGCO AM RED CROS | 1900 25TH AVE S SEATTLE WA 98144-4708 |
| SEA LIMITED | 1800 HOWARD ST STE A ELK GROVE VLG IL 60007-2482 |
| SEA TAC FORD DBA HORIZON FORD | 11000 TUKWILA INTERNATIONAL BLVD SEATTLE WA 98168 |
| SEA WORLD OF CAL C/O BUSCH MEDIA | P.O. BOX 180908 ST. LOUIS MO 63118-1852 |
| SEABLOM, ADAM R | 3856 N. SPRINGFIELD AVE. CHICAGO IL 60618 |
| SEABOARD OFFSET SUPPLY INC | 1265 TALBOT AVE JACKSONVILLE FL 32205 |

| Claim Name | Address Information |
|---|---|
| SEABORN GRIP & ELECTRIC, INC. | PO BOX 691041 TULSA OK 74169 |
| SEABREEZE OFFICE ASSOC | 444 SEABREEZE BLVD  STE 1000 DAYTONA BEACH FL 32118 |
| SEABREEZE OFFICE ASSOCIATES, LLC | 444 SEABREEZE BOULEVARD SUITE 735 DAYTONA BEACH FL 32118 |
| SEABREEZE OFFICE ASSOCIATES, LLC | RE: DAYTONA BEACH BUREAU C/O CHARLES WAYNE PROPERTIES, INC. 444 SEABREEZE BOULEVARD, SUITE 1000 DAYTONA BEACH FL 32118 |
| SEACHANGE INTERNATIONAL DENVER | 50 NAGOG PARK ATTN: LEGAL COUNSEL ACTON MA 01720-3409 |
| SEACHANGE INTL (LIBERATE) SAN CARLOS | 2655 CAMPUS DRIVE, SUITE 250 ATTN: LEGAL COUNSEL SAN MATEO CA 94403 |
| SEACOMM ERECTORS INC | PO BOX 1740 SULTAN WA 98294-1740 |
| SEAFORD WELLNESS COUNCIL | 3940 SUNSET AVE SEAFORD NY 11783-2009 |
| SEAGATE RECOVERY SERVICES | 6121 HOLLIS STREET  SUITE NO.2 EMERYVILLE CA 94608 |
| SEAGES APARTMENTS | 3922 OAKHURST DR CENTER VALLEY PA 18034-9705 |
| SEAGREAVES, PHILLIP F | 738 E  EMMAUS AVENUE ALLENTOWN PA 18103 |
| SEAL, KATHY | 2431 32ND ST SANTA MONICA CA 90405 |
| SEAL, ROBERT SCOTT | 18078 W STOCKTON CT GURNEE IL 60031 |
| SEALE,CYNTHIA M | 677 SAN PABLO AVENUE CASSELBERRY FL 32707 |
| SEALEVEL SYSTEMS | PO BOX 830 LIBERTY SC 29657 |
| SEALIA, WILLIAM | 352 NORTH AVENUE  57 LOS ANGELES CA 90042 |
| SEALS, DOUGLAS M | 718 MARSHALL STREET HAMPTON VA 23669 |
| SEAM STUDIO | 4429 N WHIPPLE STREET  1A CHICAGO IL 60625 |
| SEAMAN, DAVID | ATTN: VANNESSA VILLA 1 N. WACKER DRIVE. SUITE 2000 CHICAGO IL 60606 |
| SEAMAN, DONNA | 4159 N LAWNDALE AVE CHICAGO IL 60618 |
| SEAMAN, JORDAN | 300 EAST 40TH ST     STE 6G NEW YORK NY 10016 |
| SEAMAN, JORDAN D | 300 EAST 40TH STREET 6G NEW YORK NY 10016 |
| SEAMAN, NATALIE | 9630 BOULDER STREET MIRAMAR FL 33025 |
| SEAMAN,BIANCA P | 5455 N. SHERIDAN RD UNIT 410 CHICAGO IL 60640 |
| SEAMAN,JILL | 4610 N. HAMILTON CHICAGO IL 60625 |
| SEAMAN,LYNN S | 53 GREENWICH PLACE BALTIMORE MD 21208 |
| SEAMAN,WILLIAM G | 43 SHADY NOOK AVENUE CATONSVILLE MD 21228 |
| SEAMON, WILLIAM G | 43 SHADY NOOK AVE CATONSVILLE MD 21228 |
| SEAMORE, CHANTEL RENEE | 291 SW 1ST TER DEERFIELD BEACH FL 33441 |
| SEAMSTER, NICOLE | 2102 SUGAR CREEK FALLS DRIVE ATLANTA GA 30316 |
| SEAN BONNER | 1724 GOLDEN GATE AVENUE LOS ANGELES CA 90026 |
| SEAN BRADLEY | 10749 SARAH STREET TOLUCA LAKE CA 91602 |
| SEAN CEGLINSKY | 1409 CLAYTON WAY SIMI VALLEY CA 93065 |
| SEAN COMBS | KINSELLA WEITZMAN ISER KUMP & ALDISERT ATTN: HOWARD WEITZMAN 808 WILSHIRE BOULEVARD SANTA MONICA CA 90401 |
| SEAN CONNERY | 60477 DEVILS LADDER ROAD MOUNTAIN CENTER CA 92561 |
| SEAN DAVEY | PO BOX 1033 HALEIWA HI |
| SEAN DUGGAN | 1471 MERIDIAN PL, NW WASHINGTON DC 20010 |
| SEAN EGAN | SECOND FLOOR FLAT, 39 NORTHCOTE ROAD ENGLAND LONDON SW11 1NJ UNITED KINGDOM |
| SEAN FISHER | 1925 BRECKINRIDGE CT WHITEHALL PA 18052 |
| SEAN HOWE | 816 8TH AVE., #2R BROOKLYN NY 11215 |
| SEAN KELLY | 126 JACKMAN AVE FAIRFIELD CT 06825 |
| SEAN KLOCEK | 219-40 75TH AVENUE 2ND FLOOR OAKLAND GARDENS NY 11364 |
| SEAN MASTERSON | 5807 N WINTHROP  NO.3 CHICAGO IL 60660 |
| SEAN MITCHELL | 921 MONTEREY ROAD SOUTH PASADENA CA 91030 |
| SEAN MORTIMER | 3148 CAMINO CREST OCEANSIDE CA 92056 |
| SEAN O?BRIEN | 1897 E POINTE AVE CARLSBAD CA |
| SEAN PERKINS | 837 SW 56TH AVE MARGATE FL 33068 |

| Claim Name | Address Information |
|---|---|
| SEAN WILENTZ | 7 EDGEHILL STREET PRINCETON NJ 08540 |
| SEANNA LORUSSO | 23 DOGWOOD HOLLOW LANE MILLER PLACE NY 11764 |
| SEARCY, BRYAN | 1780 BROOKDALE RD NAPERVILLE IL 60563 |
| SEARCY, LACY D | 230 NEPTUNE EAST DEKALB IL 60115 |
| SEARCY, LINDA | 74 STATE HIGHWAY 111 WAVERLY IL 62692 |
| SEARCY, YAN | 6320 S DREXEL CHICAGO IL 60637 |
| SEARCY,AKUA L | 930 E. ATHENS ST. ALTADENA CA 91001 |
| SEARLE, RYAN GREGORY | 132 FOREST RIDGE AVENEUE NARANGBA QUEENSLAND AUSTRALIA |
| SEARLE, RYAN GREGORY | 132 FOREST RIDGE DR NARANGBA, QLD 4504 AUSTRALIA |
| SEARS | 190 BUCKLAND HILLS DR MANCHESTER CT 06040 |
| SEARS | 3333 BEVERLY RD HOFFMAN ESTATES IL 60179 |
| SEARS (WILLIS) TOWER SKYDECK | C/O U.S. EQUITIES ASSET MANAGEMENT, LLC ATTN: RANDY STANCIK 233 S. WACKER DRIVE, SUITE 3530 CHICAGO IL 60606 |
| SEARS C/O ALLIANCE MEDIA | PO BOX 7037 DOWNERS GROVE IL 60515 |
| SEARS DEALER STORES | PO BOX 7037 DOWNERS GROVE IL 60515 7037 |
| SEARS HARDWARE | PO BOX 7037 %ALLIANCE MEDIA DOWNERS GROVE IL 60515 7037 |
| SEARS HOLDING - KMART | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| SEARS HOLDING MANAGE CORP | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| SEARS HOLDING SE/SG (CWD) | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| SEARS HOLDINGS MANAGEMENT CORP | 3333 BEVERLY ROAD D2-162B HOFFMAN ESTATES IL 60179 |
| SEARS HOLDINGS-KMART | PO BOX 7037 %ALLIANCE MEDIA DOWNERS GROVE IL 60515 7037 |
| SEARS HOLDINGS-KMART | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| SEARS MAIN   [SEARS] | PO BOX 522290 LONGWOOD FL 32752-2290 |
| SEARS MAIN   [SEARS] | 26 EASTMANS RD PARSIPPANY NJ 70543703 |
| SEARS MEDIA CO.  L.L.C | P.O.BOX 7037 DOWNERS GROVE IL 60515-7037 |
| SEARS ROEBUCK & CO INSERTS | 3025 HIGHLAND PKWY STE 700 DOWNERS GROVE IL 60515-5553 |
| SEARS ROEBUCK & CO-PARENT | [ORCHARD*SUPPLY HARDWARE/PRP] 6450 VIA DEL ORO SAN JOSE CA 95119 |
| SEARS ROEBUCK & COMPANY | PO BOX 7037 %ALLIANCE MEIDA DOWNERS GROVE IL 60515 7037 |
| SEARS ROEBUCK CO | 300 E KEMPER RD CINCINNATI OH 45246 |
| SEARS ROEBUCK CO | ATTN:  ORDER PROCESSING FASHION SQUARE MALL 3111 E. COLONIAL DRIVE ORLANDO FL 32803 |
| SEARS ROEBUCK CO | 5 WOODFIELD SHOPPING CENTER SCHAUMBURG IL 60173-5097 |
| SEARS ROEBUCK CO | SEARS TIRE GROUP PO BOX 419327 KANSAS CITY MO 64141 |
| SEARS ROEBUCK CO | 3801 E FOOTHILL BLVD PASADENA CA 91107 |
| SEARS ROEBUCK CO PREPRINTS | 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179-0001 |
| SEARS ROEBUCK/PREPRINTS | PO BOX 7037 %ALLIANCE MEDIA DOWNERS GROVE IL 60515 7037 |
| SEARS, BRYAN P | 1575 DOXBURY RD TOWSON MD 21286-5904 |
| SEARS, LORI E | 2443 FOREST GREEN ROAD BALTIMORE MD 21209 |
| SEARS, PHIL | 2001  OLD ST AUGUSTINE RD  NO.G303 TALLAHASSEE FL 32301 |
| SEARS, PHIL | 2001 OLD ST AUGUSTINE RD NO.G303 ST AUGUSTINE FL 32301 |
| SEARS, WILLIAM A | 6030 N. NEVA AVE. CHICAGO IL 60631 |
| SEARS,ALLEN M | 110 JENNESS LANE NEWPORT NEWS VA 23602 |
| SEARS,JAMES M. | 19562 GLENNELL AVE. MOKENA IL 60448 |
| SEARS/COELDONGOTTSCHALK | 5942 EDINGER AVE  STE 113 PMB 1314 HUNTINGTON BEACH CA 92649 |
| SEAS,NIDIA | 2137 ABRAHAM ST. SIMI VALLEY CA 93065 |
| SEASE, JASON | 9407 HIGH CLIFFE STREET HIGHLANDS RANCH CO 80129 |
| SEASHORE,DEREK G | 5227 LEARY AVE NW APT#401 SEATTLE WA 98107 |
| SEASONED READER | 119 N ROBINSON AVE STE 320 OKLAHOMA CITY OK 73102-4604 |
| SEASONS FEDERAL CREDIT UNION | 524 S MAIN ST JOAN ROBILI MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
|---|---|
| SEATON, RICKEY D | 9555 MCKINLEY STREET CROWN POINT IN 46307 |
| SEATTLE ADVERTISING FEDERATION | PO BOX 58530 SEATTLE WA 98138-1530 |
| SEATTLE JOURNAL OF COMMERCE | P.O. BOX 11050 SEATTLE WA 98111 |
| SEATTLE MARINERS | MS. CONNIE MCKAY 22047 98TH PLACE WEST EDMONDS WA 98020 |
| SEATTLE MARINERS | PO BOX 4100 SEATTLE WA 98104 |
| SEATTLE MARINERS | SAFECO FIELD P.O. BOX 4100 SEATTLE WA 98104 |
| SEATTLE MARINERS | PO BOX 94256 SEATTLE WA 98124-6556 |
| SEATTLE MARINERS | MR. STEVE BELLING 1250 FIRST AVE SO. SEATTLE WA 98134 |
| SEATTLE POST-INTELLIGENCER | 101 ELLIOTT AVENUE W ATTN: LEGAL COUNSEL SEATTLE WA 98119 |
| SEATTLE POST-INTELLIGENCER | 101 ELLIOTT AVE. WEST ATTN: JOHN CURRIE SEATTLE WA 98119 |
| SEATTLE POST-INTELLIGENCER | PO BOX 1909, 101 ELLIOTT AVE. WEST SEATTLE WA 98119-4220 |
| SEATTLE SEAHAWKS | ATTN SUITE DEPARTMENT 12 SEAHAWKS WAY RENTON WA 98056 |
| SEATTLE SEAHAWKS | PO BOX 4769 SEATTLE WA 98104-0769 |
| SEATTLE SOCCER LLC | 800 OCCIDENTAL AVE S STE 200 SEATTLE WA 98134 |
| SEATTLE SOUNDERS FC | 12 SEAHAWKS WAY RENTON WA 98056 |
| SEATTLE TIMES | ATTN  EVELYN EDENS PO BOX 70 SEATTLE WA 98111 |
| SEATTLE TIMES | PO BOX 34698 SEATTLE WA 98124-1698 |
| SEATTLE TIMES | PO BOX C34805 SEATTLE WA 98124-1805 |
| SEATTLE TIMES | PO BOX 84647 SEATTLE WA 98124-5947 |
| SEATTLE TIMES | PO BOX 84688 SEATTLE WA 98124-5988 |
| SEAVE, AVA LYN | 229 W 97TH ST    NO.7E NEW YORK NY 10025 |
| SEAVEY,CAROL L | 345 SOUTH PARK #33 CASPER WY 82601 |
| SEAWAY SUPPLY COMPANY | 123 N 10TH AVE MELROSE PARK IL 60160 |
| SEAWELL,LUCINDA K | 7358 EDSWORTH RD DUNDALK MD 21222-1308 |
| SEAWELL,RACHEL J | 2321 HIGH POINT ROAD FOREST HILL MD 21050 |
| SEAWELL,TRENT D | 2321 HIGH POINT ROAD FOREST HILL MD 21050 |
| SEAY, ADRIAN L | 1315 WOODCREST DRIVE HAMPTON VA 23669 |
| SEAY, GINA M | 48 OAK RIDGE LANE WEST HARTFORD CT 06107 |
| SEAY, GREGORY H | 48 OAK RIDGE LN WEST HARTFORD CT 06107 |
| SEAY, IGENIA | 2416 MONTE CRISTO WAY SANFORD FL 32771-5812 |
| SEB IMMOBILIEN-INVESTMENT GMBH | RE: NEW YORK TWO PARK AVE C/O LASALLE INVESTMENT MANAGEMENT 153 EAST 53RD STREET NEW YORK NY 10022 |
| SEBAG, CHRISTINA P | 9351 LIME BAY BLVD #312 TAMARAC FL 33321 |
| SEBASTIAN CO REAL ESTATE | 601 DEVON AVE PARK RIDGE IL 60068-4732 |
| SEBASTIAN MALLABY | 3021 DUMBARTON STREET, NW WASHINGTON DC 20007 |
| SEBASTIAN UMANA | 95 NE 41ST ST    J149 WILTON MANORS FL 33334 |
| SEBASTIAN, PETER | 3347 HELMS AVENUE CULVER CITY CA 90232 |
| SEBASTIAN, ROBERT | 1910 N 73RD CT ELMWOOD PARK IL 60707 |
| SEBASTIANA BUCKLEY | 2083 SPRUCE ST WANTAGH NY 11793 |
| SEBEZ, ROBERT | 1126 W 228TH ST NO.13 TORRANCE CA 90502 |
| SEBOLD, JORDAN | PAUL WEISS W3666 SOUTH SHORE DR. LAKE GENEVA WI 53147 |
| SECCHI, EDWARD H | 22541 ARRIBA DRIVE SAUGUS CA 91350 |
| SECHI, NINO | 17 MELROSE AVE GREENWICH CT 06830 |
| SECHRIST, JEFRE A | 432 WEST MAPLE STREET DALLASTOWN PA 17313 |
| SECK,CHEIKH | 45 IOWA ST. APT. 3 OAK PARK IL 60302 |
| SECKMAN, DONNA | 511 JEFFERSON ST QUINCY IL 62301-4833 |
| SECLUDED LAND COMPANY LLC | PO BOX 218 DE SOTO WI 54624-0218 |
| SECOND HARVEST | MR. PHILIP WARTH 2957 INDEPENDENCE AVE. GLENVIEW IL 60026 |
| SECOND PRESBYTERIAN CHURCH | 4200 ST PAUL ST BALTIMORE MD 21218 |

| Claim Name | Address Information |
|---|---|
| SECOND STREET MEDIA INC | 317 N 11TH STREET  SUITE 302 ST LOUIS MO 63101 |
| SECOND SYSTEMS INC | 1040 W THORNDALE AVE ITASCA IL 60143 |
| SECOR, MARGARET | 8 WOODSIDE ST SECOR, MARGARET BURLINGTON CT 06013 |
| SECRETARY OF STATE | LICENSE RENEWAL JESSE WHITE 3701 WINCHESTER RD SPRINGFIELD IL 62707-9700 |
| SECRETARY OF STATE | DEPT OF BUSINESS SERVICES TRADEMARK DIVISION 3RD FLOOR HOWLETT BLDG SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | INDEX DEPARTMENT 111 EAST MONROE SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | NO.8    501 SOUTH 2ND STREET RM 315 SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | VEHICLE SERVICES DEPARTMENT 501 SOUTH 2ND STREET SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | PO BOX 94125 COMMERCIAL DIVISION BATON ROUGE LA 70804-9125 |
| SECRETARY OF STATE | PO BOX 94125 BATON ROUGE LA 70804-9125 |
| SECRETARY OF STATE | PO BOX 944230 SACRAMENTO CA 94203 |
| SECRETARY OF STATE | PO BOX 944230 SACRAMENTO CA 94244-0230 |
| SECRETARY OF STATE | STATE OF CALIFORNIA PO BOX 944230 SACRAMENTO CA 94244-2300 |
| SECRETARY OF STATE | 1500 11TH STREET BUSINESS PROGRAMS DIVISION SACRAMENTO CA 95814 |
| SECRETARY OF STATE | ATTN: SHAD BALCH 1500 11TH STREET 6TH FLOOR SACRAMENTO CA 95814 |
| SECRETARY OF STATE | ELECTION DIVISION 1500 11TH ST., 4TH FLOOR SACRAMENTO CA 95814 |
| SECRETARY OF STATE | LIMITED LIABILTY COMPANY UNIT PO BOX 15659 SACRAMENT CA 95852-0659 |
| SECRETARY OF STATE OF NEW YORK | 123 WILLIAM ST NEW YORK NY 10038-3804 |
| SECRETONIX LDA | TV ARROCHELA 13 LISBOA 120-0031 PORTUGAL |
| SECTER, ROBERT | 235 ASHLAND AVENUE RIVER FOREST IL 60305 |
| SECU ADV | 971 CORPORATE BLVD,301 LINTHICUM MD 21090 |
| SECU CREDIT UNION | 971 CORPORATE BLVD LINTHICUM MD 21090 |
| SECURE DOCUMENT DISPOSAL | 729 WEST 220 NORTH WEST BOUNTIFUL UT 84087 |
| SECURE HORIZONS | 5995 PLAZA DR CYPRESS CA 90630-5028 |
| SECURITAS | 500 BI-CNTY BLVD NO. 150 FARMINGDALE NY 11735 |
| SECURITAS SECURITY SERVICES | 12672 COLLECTIONS CENTER CHICAGO IL 60693 |
| SECURITAS SECURITY SERVICES USA INC | 2 CAMPUS DR PARISIPPANY NJ 07054-0330 |
| SECURITAS SECURITY SERVICES USA INC | 500 BI-COUNTY BLVD SUITE 110 FARMINGDALE NY 11735 |
| SECURITAS SECURITY SERVICES USA INC | 7004 SECURITY BLVD SUITE 200 BALTIMORE MD 21244 |
| SECURITAS SECURITY SERVICES USA INC | PO BOX 403412 ATLANTA GA 30384-3412 |
| SECURITAS SECURITY SERVICES USA INC | 12672 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SECURITAS SECURITY SERVICES USA INC | P O BOX 99477 CHICAGO IL 60693 |
| SECURITIES AND EXCHANGE COMMISSION (SEC) | 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITY AUTO SALES INC | 345 MERRICK RD AMITYVILLE NY 11701-3412 |
| SECURITY ENGINEERING | 857 ELM STREET WEST SPRINGFIELD MA 01089 |
| SECURITY FORCES INC | PO BOX 402836 ATLANTA GA 30384-2836 |
| SECURITY MANAGEMENT CORP   [WINDMILL RESERVE] | 3310 LAKE RIDGE LN WESTON FL 33332-2507 |
| SECURITY PUBLIC STORAGE | 3901 FRUITRIDGE ROAD SACRAMENTO CA 95820 |
| SECURITY SERVICES AND TECHNOLOGIES | 2450 BOULEVARD OF THE GENERALS NORRISTOWN PA 19403 |
| SECURITY SERVICES AND TECHNOLOGIES | P O BOX 8500-1635 PHILADELPHIA PA 19178-1635 |
| SECURITY TRADER'S HANDBOOK | BAY TRACT CORPORATION -- 440 ROUTE 198 WOODSTOCK VALLEY CT 06282 |
| SEDA, THERESA | 116 OAKLAND DRIVE SANFORD FL 32773 |
| SEDALIA DEMOCRAT | 700 S MASSACHUSETTS AVE SEDALIA MO 65302 |
| SEDALIA DEMOCRAT | PO BOX 848 SEDALIA MO 65302 |
| SEDAM, STEPHEN | 2609 GREENMONT DR FORT COLLINS CO 90524-1942 |
| SEDEMUR INC. | 9720  ALASKA CIR BOCA RATON FL 33434 |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | 1100 RIDGEWAY LOOP RD MEMPHIS TN 38120 |

| Claim Name | Address Information |
|---|---|
| SEDIK, JEFFREY | 135 WESTERN AVE. HIGHWOOD IL 60040 |
| SEDLACEK, SUE | 3414 MAPLE AVE BROOKFIELD IL 60513 |
| SEDLIN, RICHARD | 88 SIXTH COURT BARTLETT IL 60103 |
| SEE ME FIRST INC | 1943 WELLINGTON PLACE ATTN: DAVE KOEHNEKE DOWNERS GROVE IL 60516 |
| SEE ME FIRST INC | 1943 WELLINGTON PL DAVID M KOEHNEKE DOWNERS GROVE IL 60516 |
| SEE'S CANDY | 210 EL-CAMINO RD SOUTH SAN FRANCISCO CA 94080 |
| SEE'S CANDY #406 | 19301 VAN OWEN RESEDA CA 91335 |
| SEE'S CANDY SHOPS INC | 210 EL CAMINO REAL SO SAN FRANCISCO CA 94080 |
| SEE, CAROLYN | 930 THIRD ST    NO.203 SANTA MONICA CA 90403 |
| SEE, SCOTT | 900 W FULLERTON AVE  NO.3C CHICAGO IL 60614 |
| SEEBAUER, ALANNA | 26W447 INTERLACHEN LN WINFIELD IL 60190-2347 |
| SEEGER, LINDA | 2544 MT. VERNON COURT AURORA IL 60503 |
| SEEGER,JOSHUA P | 1740 NORTH CLARK STREET UNIT #1726 CHICAGO IL 60614 |
| SEEHARACK,SHERROD | 5024 PINECREEK PLACE COCONUT CREEK FL 33073 |
| SEEK COM LLC | 1239 YALE AVE WALLINGFORD CT 06492 |
| SEEK, JESSE | PO BOX 350244 STE 2432 GRAND ISLAND FL 32735 |
| SEEK, ROBERT | PO BOX 895103 LEESBURG FL 34788- |
| SEEK, ROBERT FLOYD | PO BOX 1446 STE 2432 UMATILLA FL 32784 |
| SEEK, ROBERT FLOYD | PO BOX 1446 UMATILLA FL 32784- |
| SEEKONK MANUFACTURING | 87 PERRIN AV SEEKONK MA 02771 |
| SEELEY, DAVID | 4230 NE 26 AVE LIGHTHOUSE POINT FL 33064 |
| SEELEY, E SCOTT | 1353 BAYVILLE COURT APT. #3 NORFOLK VA 23503 |
| SEELEY, KRIS | 2308 W. CHICAGO AVE. NO.4 CHICAGO IL 60622 |
| SEELIE, TOD | 238 BOERUM ST  NO.3 BROOKLYN NY 11206 |
| SEELINGER, JAMES M | 291 PARK AVENUE WESTBURY NY 11590 |
| SEELJR,WERNERK | 1615 ROSS ROAD FOREST HILL MD 21050 |
| SEELOFF, RYAN BRITT | 917 BRISBANE ST NE PALM BAY FL 32907 |
| SEELOS & SONS INC | PO BOX 1535 DES PLAINES IL 60017 |
| SEEMANN, LUKE | 1405 WEST OLIVE AVENUE UNIT 1 CHICAGO IL 60660 |
| SEEMSVILLE TAVERN | 3819 SEEMSVILLE RD NORTHAMPTON PA 18067-9379 |
| SEERATTAN,NADIA A | 10357 FALCON PARC BLVD #103 ORLANDO FL 32832 |
| SEERLA,DURGHA L | 1 PINE VALLEY ROAD ROLLING MEADOWS IL 60008 |
| SEERLA,KASTHURI | 719 KNOCH KNOLLS NAPERVILLE IL 60565 |
| SEETO,ANNAJ | 1763  PATRICIA LANE ST. CHARLES IL 60174 |
| SEFFEL, JOSH NATHAN | 810 S SPRING ST APT 301 LOS ANGELES CA 90014-2910 |
| SEGAL, DANIEL CPA | 7 BEACON LANE EAST NORTHPORT NY 11731 |
| SEGAL, GREGG | 2305 SANTA ANITA AVE ALTADENA CA 91001 |
| SEGAL, HENRY M | 1018 HIGHLAND GROVE CT. N. BUFFALO GROVE IL 60089 |
| SEGAL, RICHARD | C/O SIBEN & SIBEN, ATTY'S 90 E MAIN ST BAY SHORE NY 11706 |
| SEGAL,ANDREW J | 3362 MISSION LAKE DR. #355 ORLANDO FL 32817 |
| SEGAL,RICHARD | 3754 MOUND VIEW AVE. STUDIO CITY CA 91604 |
| SEGALE,THOMAS A | 21 RUSSELL CIRCLE NATICK MA 01760 |
| SEGALL,LYNNE | 8436 HAROLD WAY LOS ANGELES CA 90069 |
| SEGALL,LYNNE A | 8436 HAROLD WAY LOS ANGELES CA 90069 |
| SEGAN'S BLOOMIN HAUS | 339 GRANGE RD ALLENTOWN PA 18106-9343 |
| SEGAN, FRANCINE | 1192 PARK AVE NEW YORK NY 10128 |
| SEGATTI, ALEXANDRA A | 124 CORNERSTONE PLACE WHITEHALL PA 18052 |
| SEGEANT AT ARMS | SAA FINANCE DIV POSTAL SQ WASHINGTON DC 20510-7205 |
| SEGEL, GOLDMAN, MAZZOTTA & SIEGEL, P.C | RE: QUEENSBURY MEDIA DR. 9 WASHINGTON SQUARE WASHINGTON AVENUE EXTENSION |

| Claim Name | Address Information |
|---|---|
| SEGEL, GOLDMAN, MAZZOTTA & SIEGEL, P.C | ALBANY NY 12205 |
| SEGERDAHL CORPORATION | 1351 SOUTH WHEELING ROAD WHEELING IL 60090 |
| SEGERDAHL CORPORATION | 9279 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SEGERS, STEPHEN B | 326 E. 87TH PLACE CHICAGO IL 60619 |
| SEGERSTROM, TAMMI | 279 TROWBRIDGE DR FOND DU LAC WI 54937 |
| SEGERT,JEANNIE M | 1800 CHERRY RIDGE DRIVE LAKE MARY FL 32746 |
| SEGEV, RAHAV | 330 W 28TH ST APT 10C NEW YORK NY 10001-4755 |
| SEGRAVES, MARK | 1241 E ST SE WASHINGTON DC 20003 |
| SEGROVES, ROBERT | 3421 PAGEO FLAMENCO SAN CLEMENTE CA 92672 |
| SEGUIN GAZETTE-ENTERPRISE | SEGUIN PUBLISHING, 1012 SCHRIEWET ATTN: LEGAL COUNSEL SEGUIN TX 78155-7473 |
| SEGUNDO, JUAN M | 1220 N. GREENVIEW DRIVE LA HABRA CA 90631 |
| SEGURA ESPINO,EDGAR F | 400 ORANGETHORPE APT 311-D FULLERTON CA 92832 |
| SEGURA, ANA ROSA | 1150 SW 189 AVE PEMBROKE PINES FL 33029 |
| SEGURA, OSCAR O | 5220 KING FISH AVE ORLANDO FL 32812 |
| SEGURA, SIMON D | 1502 SW 3RD TERRACE DEERFIELD BEACH FL 33441 |
| SEGURA, VANESSA | 14516 WALLACE RIVERDALE IL 60827 |
| SEGURA,LAURA C | 4276 SOUTH CENTINELA APT 301 LOS ANGELOS CA 90066 |
| SEGURA,ROBERT JOSEPH | 10500 FOUNTAIN LAKE DR APT 1322 STAFFORD TX 77477 |
| SEGURA,TERRY | 6623 E LISERON BOYNTON BEACH FL 33437 |
| SEGURO, AMANDIO | 38 BRIDLE PATH NEWINGTON CT 06111 |
| SEGURO, ARLINDO | 184 HARDING AVENUE NEWINGTON CT 06111 |
| SEGURO, LUCIO J | 40 PINECREST DRIVE EAST HARTFORD CT 06118 |
| SEGURO,AMANDIO P | 38 BRIDLE PATH NEWINGTON CT 06111 |
| SEGURO,ARLINDO F | 184 HARDING AVENUE NEWINGTON CT 06111 |
| SEGURO,EZEQUIEL R | 32 BISHOP ROAD WEST HARTFORD CT 06119 |
| SEHATI, KIMIA | 6215 JUMILLA AVE WOODLAND HILLS CA 91367 |
| SEHLEI, KARIN | 2923 N. CLYBOURN AVE. UNIT 304 CHICAGO IL 60618 |
| SEHMI, JENNIFER B. | 108 WILBUR DRIVE NEWINGTON CT 06111 |
| SEHULSTER, JEROME | 76 WOODBROOK DR STAMFORD CT 06907-1033 |
| SEIB, ALFRED L | 1601 N CHILCO COURT THOUSAND OAKS CA 91360 |
| SEIBERLICH JR, ROBERT E | 110 HUNTINGTON DRIVE HAMMONTON NJ 08037 |
| SEIBERT, ALAN VINCENT | 2622 NW 33RD STREET  NO.2008 OAKLAND PARK FL 33309 |
| SEIBERT, BRIAN | 171 PARK PLACE NO.2 BROOKLYN NY 11238 |
| SEIBERT, CARL F | 1675 NE 36 ST FORT LAUDERDALE FL 33334 |
| SEIBERT, DUSTIN | 2520 N MOZART ST GDN CHICAGO IL 60647 |
| SEIBERT, JOEL S | 1449 5TH STREET LA VERNE CA 91750 |
| SEIBERT, ROBIN | 842 SOUTH BENDIX DR. SOUTH BEND IN 46619 |
| SEIBOLD, STEVEN | 3415 NORTH NORMANDY AVE. CHICAGO IL 60634 |
| SEID,MARVIN | 290 CANYON WAY ARROYO GRANDE CA 93420 |
| SEIDE, MARC ANTOINE | 5519 WISHING STAR LN GREENACRES FL 33463 |
| SEIDEL ENTERPRISES | 795B ROBLE ROAD ALLENTOWN PA 18109 |
| SEIDEL'S  SHOES | 306 VILLAGE-AT-STONES CROSSING EASTON PA 18045 |
| SEIDEL, DAVID J | 5801 NW 44TH AVENUE FORT LAUDERDALE FL 33319 |
| SEIDEL, GAIL | ATTN: GAIL SEIDEL 6 BELLWOOD DR BARRINGTON HILLS IL 60010 |
| SEIDEL, JEFF | 110 OLD PLANTATION WAY BALTIMORE MD 21208 |
| SEIDEL, JEFFREY | 110 OLD PLANTATION WAY BALTIMORE MD 21208 |
| SEIDEL, ROBERT | 224 WESTRIDGE BLVD BARTLETT IL 60103 |
| SEIDEN, JILL | NATIONAL ARTS CLUB 150 GRAMACY PARK SOUTH NEW YORK NY 10003 |
| SEIDL, JOHN H | 102 ANN STREET WINSTED CT 06098 |

| Claim Name | Address Information |
|---|---|
| SEIDL, STEPHEN G | 1200 IROQUOIS DR. CROWNSVILLE MD 21032 |
| SEIDMAN, FRED | 1643 MCCOLLUM ST LOS ANGELES CA 90026 |
| SEIDMAN, JOSHUA | 2761 BEATRICE LANE N BELLMORE NY 11710 |
| SEIDMAN, SCOTT | 2600 ARON DRIVE SOUTH SEAFORD NY 11783 |
| SEIDMAN,JENNIFER B | 715 WINDHILL DRIVE OWINGS MILLS MD 21117 |
| SEIFERT, ANDREA | 215 W. SUNSET LOMBARD IL 60148 |
| SEIFERT, KEVIN | 30 LURE COURT DURHAM NC 27713 |
| SEIFRIED, JOHN WALTER | ATTN WALTER P TROST 451 MITCHELL ELMHURST IL 60126-3905 |
| SEIGNON, FARRAH RUTH | 6055 SW 19TH PLACE NORTH LAUDERDALE FL 33068 |
| SEILEN, BRANDON | 300 S. WACKER DR #900 CHICAGO IL 60606 |
| SEILER, PAUL R | 518 JEROME AVE BRISTOL CT 06010 |
| SEIMENS (501, 601 CALVERT) | 2520 LORD BALTIMORE DRIVE ATTN: GREG FLORENZO BALTIMORE MD 21244 |
| SEIMENS (SUN PARK) | 2520 LORD BALTIMORE DRIVE ATTN: GREG FLORENZO BALTIMORE MD 21244 |
| SEIMENS FIRE SYSTEM (CALVERT 501) | 2520 LORD BALTIMORE DRIVE ATTN: KAREN SCHNEIDER BALTIMORE MD 21244 |
| SEIMENS FIRE SYSTEM (CALVERT 601) | 2520 LORD BALTIMORE DRIVE ATTN: KAREN SCHNEIDER BALTIMORE MD 21244 |
| SEITH,KAITLYN | 3300 MAYO PLACE BOWIE MD 20715 |
| SEITZ BROTHERS EXTERMINATING | 641 PINE CREEK DR BARNESVILLE PA 18214 2931 |
| SEITZ, JOSEPH | 138 MEADOW CROFT DRIVE CENTERVILLE MD 21617 |
| SEITZ,MICHAEL R | 300 W MAIN STREET DALLASTOWN PA 17313 |
| SEIU | 1322 G STREET , SE WASHINGTON DC 20003 |
| SEIU | 5480 FERGUSON DRIVE LOS ANGELES CA 90022 |
| SEIU LOCAL 1 | SPORT & ENTERTAINMENT DIVISON 111 E WACKER DT STE 2500 CHICAGO IL 60601 |
| SEIZ, RITA | 6933 WILLOW RIDGE DR. PEORIA IL 61614 |
| SEJNOST, SCOTT | 18 W 152  71ST ST. WESTMONT IL 60561 |
| SEJOUR, MARGUERITE | 4222 INVERRARY BLVD APT 4147 LAUDERHILL FL 33319-4147 |
| SEJUD, ROBBIN SMILG | 1845 SOUTH MICHIGAN APT. #1706 CHICAGO IL 60616 |
| SEKAI NIPPO SHA | ATTN: MR.SHIGERU KANEKO 2-6-25, FUNADO TOKYO ITABASHI-KU 174-0041 JAPAN |
| SEKENNA ROCHELIN | 11271 VENTURA BLVD APT#330 STUDIO CITY CA 91604 |
| SEKINE,SHINOBU | 1 2ND STREET UNIT 1201 JERSEY CITY NJ 07302 |
| SEKLEMIAN NEWELL INC | 1521 ALTON RD #138 MIAMI BEACH FL 33139-3301 |
| SEKULICH, KRISTIN SUMMER | 721 HAYES AVE OAK PARK IL 60302-1705 |
| SEKULICH, SCOTT | LEVY RESTAURANTS 3721 N. CLARK ST CHICAGO IL 60613 |
| SEKUNNA, FLORENCE | P O BOX 232 CASSADAGA FL 32706- |
| SEKUNNA, FLORENCE | 151 CASSADAGA RD DELAND FL 32724 |
| SELANDER, BRYAN | 4201 DORSET DR. ROCKFORD IL 61114 |
| SELANDER, LARRY | 190 S LA SALLE ST STE 3700 CHICAGO IL 60603-3433 |
| SELANDER, LARRY | C/O DUANE MORRIS LLP. 227 W. MONROE ST. NO.3400 CHICAGO IL 60606 |
| SELBERT, PAMELA | 5544 LAKE TISHOMMGO RD HILLSBORO MO 63050 |
| SELBY, HOLLY | 400 EDGEVALE RD BALTIMORE MD 21210 |
| SELBY, HOLLY E. | 400 EDGEVALE RD. BALTIMORE MD 21210 |
| SELBY, JOHN | 16101 TOMAHUND DR WILLIAMSBURG VA 23185 |
| SELCH,EMILY R. | 2124 N. CLEVELAND CHICAGO IL 60614 |
| SELCKE, JULIE | 826 STONEBRIDGE LN CRYSTAL LAKE IL 60014 |
| SELCO SHREWSBURY ELEC | 100 MAPLE AVE. ATTN: LEGAL COUNSEL SHREWSBURY MA 01545 |
| SELCUK NARLI | 200 NE 20TH ST. #217C ATTN: CONTRACTS DEPT BOCA RATON FL 33431 |
| SELDIN, MARC | 6821 COOL POND ROAD RALEIGH NC 27613 |
| SELDIN,DAVID | 801 TIPTON ROAD MIDDLE RIVER MD 21220 |
| SELECT COMFORT | 574 ROUTE 303 BLAUVELT NY 10913-1918 |
| SELECT COMFORT | 506 FLORAL VALE BLVD YARDLEY PA 19067 |

| Claim Name | Address Information |
|---|---|
| SELECT COMFORT | 506 FLORAL VALE BLVD MEDIA ALTERNATIVES YARDLEY PA 19067-5512 |
| SELECT COMFORT | 9800 59TH AVE NORTH JODY BERGAN MINNEAPOLIS MN 55442 |
| SELECT COMFORT DIRECT CORP. | 9800 59TH AVENUE NORTH MINNEAPOLIS MN 55442 |
| SELECT MARKETING GROUP LLC | 38220 WARREN AVE WARRENVILLE IL 60555 |
| SELECT MARKETING GROUP LLC | 3S220 WARREN AVE WARRENVILLE IL 60555 |
| SELECT PERSONNEL SERVICES | P O BOX 60515 LOS ANGELES CA 90060-0607 |
| SELECT STAFFING | 894 MARCON BLVD STE 100 ALLENTOWN PA 18109 9583 |
| SELECTED PROPERTIES | 1550 SPRING RD OAK BROOK IL 60523-1320 |
| SELENA A CARTER | 10922 S MANHATTAN PLACE LOS ANGELES CA 90047 |
| SELENIUS, MARTII | 2845 HELM COURT   NO.103 LANTANA FL 33462 |
| SELF OPPORTUNITY INC | P.O. BOX 292788 LEWISVILLE TX 75029-2788 |
| SELF STORAGE 1 | 3839 N SHEFFIELD CHICAGO IL 60613 |
| SELF, SANDY | 6311 N BOND AVE FRESNO CA 93710 |
| SELF, WADE R | 2215 CATALINA DRIVE ORLANDO FL 32805 |
| SELF, WILLIAM WOOGARY | 6 GUILDFORD RD LONDON SW8 2BX UNITED KINGDOM |
| SELFWORX | ATTN CHUCK PACKEVICZ 51 NONESUCH RIVER PLAZA SCARBOROUGH ME 04074 |
| SELGAS,CLAUDIA M | 1041 WREN AVENUE MIAMI SPRINGS FL 33166 |
| SELIG HARRISON | 3050 MILITARY RD. NW APT. 638 WASHINGTON DC 20015-1300 |
| SELIG, JOHN | 4149 SIXTH AVENUE UNIT #35 SAN DIEGO CA 92103 |
| SELIG, MARY | 1214 VALLEY RD MERTZTOWN PA 19539 |
| SELIG, MARY A | 1214 VALLEY RD MERTZTOWN PA 19539 |
| SELIG,JONATHAN H | 31 STONEY WEIR ROAD HALIFAX MA 02338 |
| SELINE, REX A | 3710 WINSLOW DR FT WORTH TX 76109 |
| SELINKER, MICHAEL | PO BOX 58519 RENTON WA 98058 |
| SELKE, TODD | 10419 S. 75TH AVE. PALOS HILLS IL 60465 |
| SELL, BELINDA S | 3864 CEDAR DRIVE WALNUTPORT PA 18088 |
| SELL, HARRY C | 2630 BRODER ST SW ALLENTOWN PA 18103 |
| SELL, ROBERT F | 524 S CARLISLE STREET ALLENTOWN PA 18109 |
| SELL, WILLIAM | 316 N MILWAUKEE ST     STE 555 MILWAUKEE WI 53202 |
| SELLARE,JOHN V | 950 REDFIELD ROAD APT. E BEL AIR MD 21014 |
| SELLERS, PAUL | LIGHTHOUSE COMMUNITY BANK 2 GREENWOOD DR PO BOX 7107 HILTON HEAD ISLAND SC 29938 |
| SELLERS,DENISE A | 1580 SPRING CREEK CIRCLE MACUNGIE PA 18062 |
| SELLERS,LAURIN M | 5635 CANVASBACK DR. MIMS FL 32754 |
| SELLERS,LORI | 1028 VENTURA DRIVE LADY LAKE FL 32159 |
| SELLERS,MICHAEL O | 12831 SHERLOCK ACRES DR TOMBALL TX 77377 |
| SELLERSVILLE THEATRE | 24 W TEMPLE AVE WASHINGTON HOUSE SELLERSVILLE PA 18960-2342 |
| SELLING 4 SUCCESS | 5703 RED BUG LAKE RD   NO.321 WINTER SPRINGS FL 32708 |
| SELLING POWER | PO BOX 5467 FREDERICKBURG VA 22403-5467 |
| SELLMAN, KEITH J | 7603 SPRUCE RD BALTIMORE MD 21222 |
| SELLS II,CHARLES E | 6706 MAXALEA ROAD BALTIMORE MD 21239 |
| SELLS PRINTING COMPANY LLC | 16000 W ROGERS DR NEW BERLIN WI 53151 |
| SELLS PRINTING COMPANY LLC | PO BOX 1170 MILWAUKEE WI 53201 |
| SELLS, LUKE M | 8432 SVL BOX VICTORVILLE CA 92395 |
| SELLS, MARK R | 400 W MALVERN AVE FULLERTON CA 92832 |
| SELLS,VICTORIA | 2647 N. WESTERN BOX 8094 CHICAGO IL 60647 |
| SELNICK, DANIEL | 7121 DEVONSHIRE ROAD ALEXANDRIA VA 22307 |
| SELTZER, JAMES A | 1233 E 142 STREET COMPTON CA 90222 |
| SELTZER,HENRY | 2220 N CYPRESS BEND DRIVE BLD 15 UNIT 105 POMPANO BEACH FL 33069 |

| Claim Name | Address Information |
| --- | --- |
| SELVA, CARLOS J | 20206 LONDELIUS STREET WINNETKA CA 91306 |
| SELVAGGI, JULIANE | 5175 LAZY OAKS DRIVE WINTER PARK FL 32792 |
| SELVAGGIO ENTERPRISES | 623 SELVAGGIO DR STE 200 NAZARETH PA 18064-8880 |
| SELVAGGIO, ANITA | 1804 E. INDIANA WHEATON IL 60187 |
| SELVERA, JOSE | 25888 MARGARET AVE SAN BENITO TX 78586 |
| SELVIN, MOLLY | 3272 PURDUE AVE LOS ANGELES CA 90066 |
| SELVY, JERRY | 1323 NO. CAMPBELL #B CHICAGO IL 60622 |
| SELZ, GABRIELLE | PO BOX 931 SOUTHAMPTON NY 11969 |
| SELZER, CAROLYN H | 1047 BANGOR LANE VENTURA CA 93003 |
| SEMACA, NIKOLAUS | 1640 MAPLE AVE APT 1606 EVANSTON IL 60201-3679 |
| SEMAN, CHRIS P | 7642 SONESTA SHORES DRIVE LAKE WORTH FL 33463 |
| SEMBLEX CORP. | MR. DANIEL HAERTHER 199 W.  DIVERSEY ELMHURST IL 60126 |
| SEMBOS, MICHAEL | 31 CLARK STREET  APT 2 NEW HAVEN CT 06511 |
| SEMEL, PAUL | 430 S CLOVERDALE AVE      NO.6 LOS ANGELES CA 90036 |
| SEMELROTH, ERIC | 722 TULLAMORE CT  NO.2C SCHAUMBURG IL 60193 |
| SEMELSBERGER, KATHRYN NICOLE | 213 TROON CIRCLE MT AIRY MD 21771 |
| SEMENEK, SCOTT | 3910 N. FREMONT NO.H CHICAGO IL 60613 |
| SEMIDEY, RAMON | 296 HIGH ST       APT 1 SOUTH NEW BRITAIN CT 06051 |
| SEMIEN, CARL | 3800 CAMP CREEK PKWY BLD 1800 STE 100 ATLANTA GA 30331 |
| SEMINERIO, JOHN | 7 TIMBERLANE DRIVE COLONIA NJ 07067 |
| SEMING LIN | 48-53 208TH STREET OAKLAND GARDENS NY 11364 |
| SEMINOLE CASINO COCONUT CREEK | ATTN: LORRI WYRICK 5550 NW 40TH STREET COCONUT CREEK FL 33073 |
| SEMINOLE CHIROPRACTIC | 897 STATE ROAD 436 CASSELBERRY FL 32707-5360 |
| SEMINOLE COM COLLEGE | 100 WELDON BLVD SANFORD FL 32773-6132 |
| SEMINOLE COUNTY SOLID WASTE  [SEMINOLE | COUNTY] 902 BROADWAY FL 10 NEW YORK NY 10010-6035 |
| SEMINOLE COUNTY TAX COLLECTOR, THE | RAY VALDES 1101 EAST FIRST STREET PO BOX 630 SANFORD FL 32772 |
| SEMINOLE GLASS & MIRROR COMPANY INC | 2150 N ANDREWS AVE EXT POMPANO BEACH FL 33069 |
| SEMINOLE HARD ROCK CASINO | 1 SEMINOLE WAY FT LAUDERDALE FL 33314-6407 |
| SEMINOLE HARD ROCK HTL TAMPA | 5901 BROKEN SOUND PKWY NW STE 225 BOCA RATON FL 33487-2732 |
| SEMINOLE HOLLYWOOD CLASSIC | 4150 N STATE ROAD 7 HOLLYWOOD FL 33021-1509 |
| SEMINOLE OFFICE PRODUCTS | 762 BIG TREE DR LONGWOOD FL 32750 |
| SEMINOLE PRECAST MANUFACTURING INC | PO BOX 531059 331 BENSON JUNE RD DE BARY FL 32753-1059 |
| SEMINOLE TOWN CENTER | 200 TOWN CENTER CIRCLE SANFORD FL 32771 |
| SEMINOLE TRIBE | 6300 STIRLING RD. HOLLYWOOD FL 33024 |
| SEMINOLE TRIBE OF FL/COCONUT | 5550 NW 40TH ST COCONUT CREEK FL 33073-3818 |
| SEMINOLE TRIBE PARENT  [SEMINOLE | HOLLYWOOD CLASSIC] 4150 N STATE ROAD 7 HOLLYWOOD FL 33021-1509 |
| SEMINOLE TRIBE PARENT  [SEMINOLE TRIBE | OF FL/COCONUT] 5550 NW 40TH ST COCONUT CREEK FL 33073-3818 |
| SEMMER, MARGARET | LEVY RESTAURANTS 3721 N. CLARK ST CHICAGO IL 60613 |
| SEMMES, BOWEN & SEMMES | PHIL LEVIN 250 W. PRATT ST. 15TH FLOOR BALTIMORE MD 21201 |
| SEMO COMMUNICATIONS M | P. O. BOX C SIKESTON MO 63801 |
| SEMOUR OF SYCAMORE | 917 CROSBY AVE SYCAMORE IL 60178 |
| SEN, INDRANI | 180 SOUTH 4TH STREET   NO.2N BROOKLYN NY 11211 |
| SENA, KATHY | 3512 PACIFIC AVE MANHATTAN BEACH CA 90266 |
| SENAT, PIERRE MARC | 1216 SOUTH 14TH STREET LANTANA FL 33462 |
| SENATOR BUILDING HOLDINGS LLC | RE: SACRAMENTO 1121 L STREET PO BOX 60000 FILE 74562 SAN FRANCISCO CA 94160 |
| SENATOR BUILDING HOLDINGS LLC | FILE 74562 PO BOX 60000 SAN FRANCISCO CA 94160 |
| SENATOR BUILDING, LLC | 1121 L STREET 2ND FLOOR SACRAMENTO CA |
| SENATOR BUILDING, LLC | RE: SACRAMENTO 1121 L STREET C/O JONES LANG LASALLE 1121 L STREET, SUITE 105 SACRAMENTO CA 95814 |

| Claim Name | Address Information |
|---|---|
| SENATOR JIM RHOADES | PO BOX 150 MAHANOY CITY PA 17948-0150 |
| SENATOR THEATRE   [SENATOR THEATRE] | 5906 YORK RD BALTIMORE MD 21212 |
| SENATORE, ANTHONY | 15 WHITNEY CT PLYMOUTH CT 06782 |
| SENCORE | MR. AL BOWDEN 3200 SENCORE DR. SIOUX FALLS SD 57107 |
| SENCORE INC | 3200 SENCORE DRIVE SIOUX FALLS SD 57107 |
| SEND WORD NOW | 224 WEST 30TH STREET, SUITE 500 ATTN: CONTRACT ADMIN NEW YORK NY 10001 |
| SEND WORD NOW | 224 WEST 30TH STREET   SUITE 500 NEW YORK NY 10001 |
| SENECA D&E, L.L.C. | RE: PEMBROKE PARK FL SENECA 2901 SW 8TH STREET SUITE 204 MIAMI FL 33135 |
| SENECA INDUSTRIAL HOLDINGS, LLC | RE: PEMBROKE PARK FL SENECA P.O. 198498 ATLANTA GA 30387-8498 |
| SENECA PETROLEUM CO. INC. | MS. LISA KRUEGER 13301 S. CICERO AVE. CRESTWOOD IL 60445 |
| SENECHAL, JOANN T | 163 WINTERWOOD WINDSOR CT 06095 |
| SENECHAL, PAUL A | 163 WINTERWOOD WINDSOR CT 06095 |
| SENEGAL,SUZANNE J | 4923 REDWOOD DRIVE MCKINNEY TX 75070 |
| SENENSKY, DALE | 8755 GEORGIANA MORTON GROVE IL 60053 |
| SENFT LAW FIRM LLC | 105 LEADER HEIGHTS RD  STE 2 YORK PA 17403 |
| SENG, PETER | 2003  BAKER DR ALLENTOWN PA 18103 |
| SENG, PETER | 2003 BAKER ST ALLENTOWN PA 18103 |
| SENG, ROSEMARY M | 1223 ANDRIA COURT NAPERVILLE IL 60540 |
| SENGER,MARIA T | 702 INDEPENDENCE ST. NEW ORLEANS LA 70117 |
| SENIOR BEACON | 3720 FARRAGUT AVE.. STE. 105 KENSINGTON MD 20895 |
| SENIOR HELPERS | 1850 LEE RD STE 115 WINTER PARK FL 32789-2104 |
| SENIOR HOME CARE INC   [SENIOR HOME CARE | INC] 1100 LAKE ST OAK PARK IL 60301-1015 |
| SENIOR SERVICES | 58 BUCKANEER DRIVE LEESBURG FL 34788 |
| SENIOR STAR,WEBER PLACE | 605 S EDWARD DR ROMEOVILLE IL 60446-6507 |
| SENIOR VOLUNTEER SERVICES INC | 4701 NW 33 AVE OAKLAND PARK FL 33309 |
| SENIOR, MARIE M | 10330 NW 8TH ST       NO.104 PEMBROKE PINES FL 33026 |
| SENKIEWICZ,TROY P | 809 SOUTH GRETNA GREEN WAY 203 LOS ANGELES CA 90049 |
| SENNET, CHARLES | 339 WEST BARRY AVENUE APT. #26C CHICAGO IL 60657 |
| SENNETT, HEATHER | 2249 W IRVING PARK ROAD  NO.2 CHICAGO CA 60618 |
| SENNETT, HEATHER | 2249 W IRVING PARK ROAD  NO.2 CHICAGO IL 60618 |
| SENNHEISER ELECTRONICS CORP | PO BOX 30962 HARTFORD CT 06150-0962 |
| SENNHEISER ELECTRONICS CORP | ONE ENTERPRISE DRIVE OLD LYME CT 06371 |
| SENNOTT, MARK W | 4825 NORTH CHRISTIANA CHICAGO IL 60625 |
| SENNOTT, RICHARD | 2995 TRAPPERS TRL LONG LAKE MN 55356 |
| SENO, SCOTT M | 6801 S. MAPLE CT. BRIDGEVIEW IL 60455 |
| SENS, JOSHUA | 414 43RD ST OAKLAND CA 94609 |
| SENSINGER'S GREENHOUSES | 910 MAHONING DR W LEHIGHTON PA 18235 9736 |
| SENTAR ENTERPRISES | 265 SUNRISE HWY  SUITE 49 ROCKVILLE CENTER NY 11570 |
| SENTARA | 6015 POPLAR HALL DR NORFOLK VA 23502-3819 |
| SENTARA PARENT   [SENTARA EMPLOYMENT | CENTER] 4000 COLISEUM DR STE 405 HAMPTON VA 23666-5990 |
| SENTARA PARENT   [SENTARA HEALTH FITNESS | CTR.] 4001 COLISEUM DR HAMPTON VA 23666-6257 |
| SENTARA PARENT   [SENTARA] | 6015 POPLAR HALL DR NORFOLK VA 23502-3819 |
| SENTEMENTES, GUS | 1220 NORTHVIEW ROAD BALTIMORE MD 21218 |
| SENTENO,ROBERT A | 14668 KINGSBURY ST MISSION HILLS CA 91345-2246 |
| SENTIES, CHARLES | 2910 W BERWYN AVE        UNIT NO.3 CHICAGO IL 60625 |
| SENTINEL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| SENTINEL & ENTERPRISE | 808 MAIN ST. FITCHBURG MA 01420 |
| SENTINEL NEWS | P.O. BOX 399, 703 TAYLORSVILLE ROAD ATTN: LEGAL COUNSEL SHELBYVILLE KY 40065 |
| SENTINEL TECHNOLOGIES | 2550 WARRENVILLE RD DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
|---|---|
| SENTINEL-TRIBUNE | 300 EAST POE ROAD, P.O. BOX 88 ATTN: LEGAL COUNSEL BOWLING GREEN OH 43402 |
| SENTRY MANAGEMENT INC | 2180 W STATE ROAD 434 LONGWOOD FL 32779-5041 |
| SENTRY REAL ESTATE | 71 EAST CENTER ST. MANCHESTER CT 06040 |
| SENTRY REAL ESTATE | 60 POQUONOCK AVE. WINDSOR CT 06066 |
| SENTRY REAL ESTATE | 646 HARTFORD TURNPIKE VERNON CT 06066 |
| SENTRY REAL ESTATE | 29 CONNECTICUT BOULEVARD EAST HARTFORD CT 06108 |
| SENTRY REAL ESTATE/EAST HARTFORD | 29 CONNECTICUT BLVD PETER GUTTERMAN EAST HARTFORD CT 06108 |
| SENTRY TABLE PAD CO. | 455 HAYWARD AVE.N. BRENDA TRACY OAKDALE MN 55128 |
| SENTRY THERAPY SYSTEMS INC | 16 W 251 S FRONTAGE ROAD  STE NO.20 BURR RIDGE IL 60527 |
| SENTZ,DAVID E | 114 ALBACORE DRIVE GRAFTON VA 23692 |
| SENTZ,MELISSA | 823 OLDHAM STREET BALTIMORE MD 21224 |
| SEO, INSUN M | 6231 SOMMERSET LANE WILLIAMSBURG VA 23188 |
| SEPARATION EQUIPMENT SALESINC | PO BOX 297 ALBERTSON NY 11507 |
| SEPER, VICTOR S | 23854 LAURELWOOD LANE VALENCIA CA 91354 |
| SEPPY, MICHAEL | 1333 SW 13 PL BOCA RATON FL 33486 |
| SEPTIC SAVIOR | 600 FAIRWAY DR DEERFIELD BEACH FL 33441-1811 |
| SEPULVEDA, EDWIN E | 9 LAFAYETTE AVENUE EAST HARTFORD CT 06118 |
| SEPULVEDA,ED | 9 LAFAYETTE AVENUE EAST HARTFORD CT 06118 |
| SEQUEIRA, JOHNNY R | 448 LOCK ROAD APT 121 DEERFIELD BEACH FL 33442 |
| SEQUEIRA,MERRICK J | 1864 NW 108TH AVE PLANTATION FL 33322 |
| SEQUERRA, JONATHAN | 2923 W.SUMMERDALE #3 CHICAGO IL 60625 |
| SER LAGO HOTEL SUITES | 5678 I BRONSON MEM HWY KISSIMMEE FL 34746 |
| SERA MARTELL | 110 N OCEAN BLVD POMPANO BEACH FL 33062-5740 |
| SERAFIN, ROBIN | CHILDRENS HOUSE OF LIBERTYVILL 223 W. GOLF RD LIBERTYVILLE IL 60048 |
| SERANSKY, KELLY | 808 TIVOLI CIRCLE APT. 108 DEERFIELD BEACH FL 33441 |
| SERAPHIN, MARK | 257 CARDINAL DR BLOOMINGDALE IL 60108 |
| SERBAN, MILICA | STANDISH ST. SERBAN, MILICA HARTFORD CT 06114 |
| SERBAN, MILICA | 199 STANDISH STREET HARTFORD CT 06114 |
| SERBINSKI, KARMEN | 3637 N. LEAVITT ST. CHICAGO IL 60618 |
| SEREMEK, KATHERINE | 1142 W GRAND AVE NO.4F CHICAGO IL 60622 |
| SERENA SOFTWARE INC | P O BOX 201448 DALLAS TX 75320-1448 |
| SERENA THOMAS | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| SERENDIPITY | 7405 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| SERENE,JOHN R | 360 S. ELM DRIVE #2 BEVERLY HILLS CA 90212 |
| SERENSITS, JAMES | 1310 LINCOLN STREET CATASAUQUA PA 18032 |
| SERESA DOUSE | 583 GARFIELD ROAD BALDWIN NY 11510 |
| SERFASS, CATHY L | 2490 BUFFALO COVE AUBURN PA 17922 |
| SERFASS, GEORGE A | 4 WOODLAND LN MERTZTOWN PA 19539 |
| SERFASS, GEORGE A | 4 WOODLANE LN MERTZTOWN PA 19539 |
| SERFASS, RONALD M | 2490 BUFFALO COVE RD 1 LAKE WYNONAH AUBURN PA 17922 |
| SERFASS,RON | 2490 BUFFALO COVE AUBURN PA 17922 |
| SERGEI L. LOIKO | 3112 MASON AVE CORINTH TX 76210 |
| SERGENT, KATHLEEN | 2451 GOLF RIDGE CIRCLE NAPERVILLE IL 60563 |
| SERGI, NICHOLAS D | 36 VAN DEN NOORT ST PUTNAM CT 06260 |
| SERGIE LOOBKOFF | 215 S. SANTA FE AVE #15 LOS ANGELES CA 90012 |
| SERGIE LOOBKOFF | 215 S. SANTA FE #15 ATTN: SPECIAL SECTIONS LOS ANGELES CA 90012 |
| SERGIO DANIEL GRECCO | 12307 SW 133RD CT MAIMI FL 33186-6434 |
| SERGIO DANIEL GRECCO C/O NORA MAFFI | 12307 SE 133 COURT SUITE A1243 MIAMI FL 33186- |
| SERGIO JIMENEZ | 712 TAPER AV COMPTON CA 90220 |

| Claim Name | Address Information |
|---|---|
| SERGIO KURHAJEC PHOTOGRAPHY | 88 LEONARD ST      APT 1218 NEW YORK NY 10013 |
| SERGIO MUNOZ | 2113 MARSHALL FIELD LANE REDONDO BEACH CA 90278 |
| SERGIO ORTIZ | 23926-D DEVILLE WY MALIBU CA 90265 |
| SERGIO SARMIENTO | 45034 CAMOLIN AVE LANCASTER CA 93534 |
| SERGO CADET | 203 SW 12TH AVE DELRAY BEACH FL 33444 |
| SERGO, JOSH | 1615 W. GRACE ST. CHICAGO IL 60613 |
| SERGOT,SCOTT J. | 900 WEST FULLERTON AVENUE APT# 2G CHICAGO IL 60614 |
| SERI, AHIKAM | 8 SCHREIBOM ST APT H JERUSALEM ISRAEL |
| SERIGANO,DEBORAH | 217 10TH STREET WEST BABYLON NY 11704 |
| SERIGNESE, KATIE | 11 HILLDALE AVE MILLER PLACE NY 11764 |
| SERIGO FERNANDEZ | 818 S HALL ST ALLENTOWN PA 18103 |
| SERINGHAUS, MICHAEL | 215 UNION BLVD KITCHENER ON N2M 2S7 CANADA |
| SERINGHAUS, MICHAEL | 835 MIX AVE  NO.514 HAMDEN CT 06514 |
| SERINO COYNE*** | 1515 BROADWAY 36TH FLOOR NEW YORK NY 10036 |
| SERINUS, JASON S | P O BOX 3073 OAKLAND CA 94609-0073 |
| SERIO, JOSEPH J | 10642 S ALBANY AVE CHICAGO IL 60655 |
| SERIO, STEPHEN J | 869 ST JOHN'S AVE HIGHLAND PARK IL 60035 |
| SERIOUSLY SIMPLE ENTERPRISES INC | 15760 VENTURA BLVD      STE 700 ENCINO CA 91436 |
| SERKO, JOHN J | 521 SW 75 TER PLANTATION FL 33317 |
| SERMACISIAN, DANIEL | 5840 RED BUG LAKE RD    NO.20 WINTER SPRINGS FL 32708 |
| SERMACISIAN, DANIEL | 5840 RED BUG LAKE ROAD #20 WINTER SPRINGS FL 32708- |
| SERNA, JOSE D | 4522 ZANE ST. LOS ANGELES CA 90032 |
| SERNA, JOSEPH | 9451 SUTHERLAND WAY WESTMINSTER CA 92683 |
| SERNA, LORENZO R | 10317 BELFORT DRIVE FRISCO TX 75035 |
| SERNA, MARIA D | 1908 MAST TERRACE  NO.102 KISSIMMEE FL 34741-3168 |
| SERNA, TED | 4636 E 52ND PL MAYWOOD CA 90270 |
| SERNA,GWEN N | 10317 BELFORT DRIVE FRISCO TX 75035 |
| SERNA,PHILLIP | 10426 S. TORRENCE CHICAGO IL 60617 |
| SERNA,ROSIE R | 933 BIG DALTON LA PUENTE CA 91746 |
| SEROTA, MAGGIE | 226 WITHERS ST BROOKLYN NY 11211 |
| SEROWIK, ANTHONY | 4027 BOUNCE DRIVE ORLANDO FL 32812 |
| SEROWIK, ANTHONY F | 4027 BOUNCE DR ORLANDO FL 32812 |
| SERPA,SERGIO A | 1021 LOMA AVENUE APT #2 LONG BEACH CA 90804 |
| SERRA, ALESSANDRO A | 5800 N. SPAULDING CHICAGO IL 60659 |
| SERRA, CHRISTOPHER | 20 CEMETARY HILL RD CONWAY MA 01341 |
| SERRA, JOSE | EDIFICIO LAS 3-JCALLE MARIA TRINIDAD SANCHEZ NO.15 VILLA VELASQUEZ # 1-A SAN PEDRO DE MACORIS,D R DOMINICAN REPUBLIC |
| SERRA, JOSE | SIMON BOLIAR NO.23 VILLA PROVIDENCIA SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| SERRA, JOSE | SIMON BOLAIR NO. 23 VILLA PROVIDENCIA SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| SERRA, JUAN C | 6209 NW 71TERR PARKLAND FL 33067 |
| SERRA,ANA C | 1723 1ST ST KIRKLAND WA 98033-4923 |
| SERRA,CARLOS F | 1723 1ST ST KIRKLAND WA 98033-4923 |
| SERRA,KARAMANN M | 6216 RALEIGH ST. APT. #708 ORLANDO FL 32835 |
| SERRANO, ANGEL L | 1072 CAPITOL AVE HARTFORD CT 06106 |
| SERRANO, ELLIOTT | 813 LACY AVE STREAMWOOD IL 60107 |
| SERRANO, FRANK | 5619 N. MAR-VISTA DR. PEORIA IL 61614 |
| SERRANO, HORTENSIA | 38 FRANKLIN AVE. NORTHLAKE IL 60164 |
| SERRANO, LUZ | 1072 CAPITAL AVE SERRANO, LUZ HARTFORD CT 06106 |
| SERRANO, LUZ | 1072 CAPITOL AVE HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| SERRANO, MARIA | 3904 BRESEE AVE. #2 BALDWIN PARK CA 91706 |
| SERRANO, VICENTE | 505 N LAKE SHORE DR UNIT 803 CHICAGO IL 60611 |
| SERRANO, VILMA | 1952 LEIGHTON AVENUE LOS ANGELES CA 90062 |
| SERRANO,ALFREDO COREY | 552 MONTCLAIR AVENUE APT 2 BETHLEHEM PA 18015 |
| SERRANO,ARTURO | 4810 BANDERA ST APT K MONTCLAIR CA 91763-4338 |
| SERRANO,JOSE | 14 S 6TH ST APT 2 ALLENTOWN PA 18101-2121 |
| SERRANO,NADIA | 73 GLENMORE AVE CENTRAL ISLIP NY 11722 |
| SERRANO,RICHARD A | 3428 HIDDEN MEADOW DRIVE FAIRFAX VA 22033 |
| SERRANO,SANDRA | 4371 BERKELEY ST MONTCLAIR CA 91763-2617 |
| SERRITELLI, PAULINE M | 9575 BROADWAY #4 TEMPLE CITY CA 91780 |
| SERTIFI INC | 325 W HURON ST    STE 417 CHICAGO IL 60654 |
| SERV U | 301 MERCY DR CHAMPAIGN IL 61822 |
| SERVAIS, ERIC | 2559 WEBSTER AVENUE SOUTH ST. LOUIS PARK MN 55416 |
| SERVAIS, ERIC M | 2559 WEBSTER AVE SO ST LOUIS PARK MN 55416 |
| SERVAIS, MARK | 3715 S 28TH LACROSSE WI 54601 |
| SERVAIS, MARK L | 3715 S 28TH LA CROSSE WI 54601 |
| SERVANDO GARCIA | 7301 S WHIPPLE CHICAGO IL 60629 |
| SERVELLO SON | 261 SPRINGVIEW COMMERCE DR DEBARY FL 32713-4838 |
| SERVENTI, PAUL A | 13934 FLOMAR WHITTIER CA 90605 |
| SERVICE BROADCASTING 1 LTD | 621 NW 6TH ST GRAND PRAIRIE TX 75050 |
| SERVICE COMMUNICATIONS & SOLUTIONS LLC | DBA SERVICE WEB OFFSET CORPORATION 2500 SOUTH DEARBORN CHICAGO IL 60616 |
| SERVICE COMMUNICATIONS & SOLUTIONS LLC | 2203 MOMENTUM PLACE CHICAGO IL 60689 |
| SERVICE DISTRIBUTING | 72-232 CORPORATE WAY THOUSAND PALMS CA 92276 |
| SERVICE ELECTRIC CABLE TV | 2260 AVENUE A BETHLEHEM PA 18017 2108 |
| SERVICE ELECTRIC CABLE TV MAHONOY CITY | 201 W. CENTER ST. ATTN: LEGAL COUNSEL MAHANOY CITY PA 17948 |
| SERVICE ELECTRIC CATV OF NJ M | 320 SPARTA AVE SPARTA NJ 07871 |
| SERVICE ELECTRIC TELEPHONE CO | 4242 MAUCH CHUNK RD COPLAY PA 18037-2198 |
| SERVICE EMPLOYEES UNION LOCAL | NO. 1 OF SERVICE EMPLOYEES INTERNATIONAL UNION AND CTW 111 E. WACKER DR., SUITE 2500 CHICAGO IL 60601 |
| SERVICE ENVELOPE CORPORATION | 1925 HOLSTE NORTHBROOK IL 60062 |
| SERVICE EXPRESS | 4845 CORPORATE EXCHANGE BLVD SE GRAND RAPIDS MI 49512 |
| SERVICE GRAPHICS | 17W045 HODGES ROAD OAKBROOK TERRACE IL 60181-4505 |
| SERVICE NEWS, INC | 3 WEBSTER AVE BATAVIA NY 14020 |
| SERVICE ONE CABLE TV M | P. O. BOX 509 PLAQUEMINE LA 70764 |
| SERVICE PHOTO SUPPLY INC | 3838 FALLS RD BALTIMORE MD 21211 |
| SERVICE PRINTER INC | 28574 PHILLIPS STREET ELKHART IN 45514 |
| SERVICE TEAM | 6565 INTERCHANGE RD LEHIGHTON PA 18235-5420 |
| SERVICE UNIFORM RENTAL  DV | 2580 S RARITAN ST ENGLEWOOD CO 80110 |
| SERVICE, SEAN A | 198-12 111TH AVENUE HOLLIS NY 11412 |
| SERVICEMASTER | 2320 BRODHEAD RD BETHLEHEM PA 18020 |
| SERVICEMASTER | 1301 AVONDALE RD STE H NEW WINDSOR MD 21776 |
| SERVICEMASTER COMMERCIAL CLEANING INC | PO BOX 871 WARRENVILLE IL 60555 |
| SERVICEMASTER COMMERCIAL CO INC | 6423 RIGSBY RD RICHMOND VA 23226 |
| SERVICEMASTER COMMERCIAL SERVICES | 6423 RIGSBY ROAD RICHMOND VA 23226 |
| SERVICEMASTER JANITORIAL PROFESSIONALS | 2848 BYNUM OVERLOOK DR ABINGDON MD 21009 |
| SERVICESOURCE | PHYLLIS A. BROWN 100 CENTERVIEW DRIVE, SUITE 210 NASHVILLE TN 37214 |
| SERVICESOURCE INTERNATIONAL LLC | DEPT 33847 PO BOX 39000 SAN FRANCISCO CA 94139 |
| SERVICIOS DOMINICANOS DE SALUD | C/JUAN SANCHEZ RAMIREZ NO 40 EDIFICIO LAS BRISAS 2DO PISO SANTO DOMINGO DOMINICAN REPUBLIC |

| Claim Name | Address Information |
| --- | --- |
| SERVICIOS Y MANTENIMIENTO DEL FUTURO EN | TELEVISION S.A.DE C.V.PERIF RICO SUR4118 2O PISO COLONIA JARDINES DEL PEDREGAL, ATTN: LEGAL COUNSEL MEXICO DF 1900 |
| SERVISS, KRYSTIE-ANN | 60 MAHOGANY RD ROCKY POINT NY 11778 |
| SERVPRO OF GARDEN CITY/HAMPSTEAD | 734 FRANKLIN AVENUE  NO.275 GARDEN CITY NY 11530 |
| SERWER, DAVID | 2160 W WILSON AVE CHICAGO IL 60625 |
| SES AMERICOM (FRMLY GE AMER) | 4 RESEARCH WAY ATTN: LEGAL COUNSEL PRINCETON NJ 08540-6684 |
| SESAC | 55 MUSIC SQUARE EAST MIKE FEW NASHVILLE TN 37203 |
| SESAC INC | PO BOX 900013 RALEIGH NC 27675-9013 |
| SESAC INC | 55 MUSIC SQUARE ATTN:  CONTRACT DEPT NASHVILLE TN 37203 |
| SESAC, INC. | 55 MUSIC SQUARE EAST NASHVILLE TN 37203 |
| SESAC, INC. | 55 MUSIC SQUARE EAST ATTN: LEGAL COUNSEL NASHVILLE TN 37203 |
| SESAME GRILL | 308 E. HUNTINGTON DRIVE ARCADIA CA 91007 |
| SESLER,CHRISTOPHER J | 10120 NW 14TH STREET PLANTATION FL 33322 |
| SESSA,SAMUEL | 1298B RIVERSIDE AVENUE BALTIMORE MD 21230 |
| SESSION, NICOLE A | 1906 W BALTIMORE STREET BALTIMORE MD 21223 |
| SESSLER FORD INC | 1010 S MILWAUKEE AVE LIBERTYVILLE IL 60048-3230 |
| SESTAN,BORIS | 7316 ROCK GARDEN TRAIL FORT WORTH TX 76123 |
| SET ENVIRONMENTAL INC | 450 SUMAC RD WHEELING IL 60090 |
| SETAUKET FIRE DIST | 190 MAIN ST E SETAUKET NY 11733 |
| SETCO SCENIC SERVICES LLC | 329 SOUTH KRESSON STREET BALTIMORE MD 21224 |
| SETH FAISON | 221 SHADYBROOK LANE PRINCETON NJ 08540 |
| SETH GREENLAND | 2539 WESTRIDGE RD. LOS ANGELES CA 90049 |
| SETH GREENLAND | 11812 SAN VINCENTE BLVD LOS ANGELES CA 90049 |
| SETH HARRIS | 8 GARFIELD PLACE UPPER MONTCLAIR NJ 07043 |
| SETH LLOYD | 18 WESTON ROAD WELLESLEY MA 02482 |
| SETH MATES | 702 WYCKOFF AVENUE BELLMORE NY 11710 |
| SETH ROSENFELD | 1076 PAGE STREET SAN FRANCISCO CA 94117 |
| SETH SHTEIR | 14355 HUSTON ST.  #225 SHERMAN OAKS CA 91423 |
| SETHA LOW | 46 LANDFALL RD EAST HAMPTON NY 11937 |
| SETHNESS-GREENLEAF | MR. JAY BARRY MCRAITH 1826 N. LOREL AVE. CHICAGO IL 60639 |
| SETON IDENTIFICATION PRODUCTS | PO BOX 95904 CHICAGO IL 60694-5904 |
| SETTLE, DAVID MICHAEL | 984 HUGO CIRC DELTONA FL 32738 |
| SETTLEMENT AT POWHATAN C/O ESTEP MEDIA | 150 STRAWBERRY PLAINS ROAD SUITE 150-E WILLIAMSBURG VA 23188 |
| SEVEN ELEVEN FRANCHISES | 8605 OLD HARFORD ROAD BALTIMORE MD 21234 |
| SEVEN FIFTY FIVE LLC | 25379 WAYNE MILLS RD  NO.106 VALENCIA CA 91355 |
| SEVEN FIFTY FIVE LLC - JAMES BASSETT | 25379 WAYNE MILLS RD #106 VALENCIA CA 91355 |
| SEVEN TO EIGHT DELI CORP | 103 GOTHAM AVE ELMONT NY 11003 |
| SEVERICHE, ISRAEL | 3810 SW 60 AVE  NO. 105 DAVIE FL 33314 |
| SEVERIN BORENSTEIN | UNIVERSITY OF CALIFORNIA 15 ARDILLA ROAD ORINDA CA 94563 |
| SEVERINO, JOSE MANUEL | CALLE 2 NO.12 PLATANAR SANTIAGO DOMINICAN REPUBLIC |
| SEVERINO, JOSE MANUEL | CALLE 2 #12, PLATANAR SANTIAGO DOMINICAN REPUBLIC |
| SEVERSON, VIVIAN M | 3331 ALENA COURT WINTER PARK FL 32792 |
| SEVILLA, EDDITH | 1464 W 44TH STREET HIALEAH FL 33012 |
| SEVILLA, GABRIEL | 1707 WHITE HALL DRIVE NO.102 DAVIE FL 33024 |
| SEVILLANO-TORRES, GABRIEL | 64 SELDEN HILL DR WEST HARTFORD CT 06107 |
| SEVILLE HOMES REAL ESTATE | 1410 SCULAC RD BETHLEHEM PA 18020 6953 |
| SEWANHAKE CENTRAL HIGH SCHOOL DISTRICT | 77 LANDAU AVE FLORAL PARK NY 11001 |
| SEWANHAKE CENTRAL HIGH SCHOOL DISTRICT | NEW HYDE PARK MEMORIAL H S 500 LEONARD BLVD NEW HYDE PARK NY 11040 |
| SEWARD &  KISSEL LLP | 1 BATTERY PARK PLAZA NEW YORK NY 10004 |

| Claim Name | Address Information |
| --- | --- |
| SEWARD, LEE | 6012 SOUTHWEST AVE. SAINT LOUIS MO 63139 |
| SEWARD, THOMAS L | 213 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| SEWARD, VERNON | 844 LAURELCREST DR ORLANDO FL 32828 |
| SEWEL, SHANETHA | 1524 NW 15TH PL FORT LAUDERDALE FL 33311 |
| SEWELL, GREG | 1927 W. DIVERSEY PKWY NO.4-B CHICAGO IL 60614 |
| SEWELL,IRENE M F | 2310 DEWES STREET GLENVIEW IL 60025 |
| SEWSUNDAR,LAKERAM | 65 FORBELL STREET BROOKLYN NY 11208 |
| SEXTON, HARRY | 1041 DIVISION ST. OAK PARK IL 60302 |
| SEXTON, LOUANNE M | 3288 ROSEWOOD LANE HAYES VA 23072 |
| SEXTRO,PAMELA M | 2137 W BELMONT AVE #2 CHICAGO IL 60618-6413 |
| SEYBOLD,JAMES I | 220-F TIMBER TRAIL BEL AIR MD 21014 |
| SEYBOLD,MARK J | 761 E. NICHOLS DR. LITTLETON CO 80122 |
| SEYFARTH SHAW | LARRY POSTOL 975 F STREET NW WASHINGTON DC 20004-1454 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 55 EAST MONROE STREET NO.4200 CHICAGO IL 60603-5803 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 55 EAST MONROE ST SUITE 4200 CHICAGO IL 60603-5803 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | ONE CENTURY PLAZA    STE 3300 2029 CENTURY PARK EAST LOS ANGELES CA 90067 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 2029 CENTURY PARK EAST STE 3300 LOS ANGELES CA 90067-3063 |
| SEYFRIED, LAMONT | 753 2ND ST CATASAUQUA PA 18032 |
| SEYLER, BRENTON | 1127 N MARSHALL ST ALLENTOWN PA 18104 |
| SEYMORE, ANTHONY T | 2011 NW 28TH AVENUE FT. LAUDERDALE FL 33311 |
| SEYMORE, SHEILA A | 7412 NW 33RD STREET LAUDERHILL FL 33319 |
| SEYMOUR BEUBIS | 16314 ARMSTEAD STREET GRANADA HILLS CA 91344 |
| SEYMOUR LODGING CORP | 3075 E EXPOSITION AVE DENVER CO 80209 |
| SEYMOUR SMITH | 3614 LABYRINTH RD BALTIMORE MD 21215 |
| SEYMOUR SOLOW | 13155 SW 7TH COURT E401 PEMBROKE PINES FL 33027 |
| SEYMOUR TRIBUNE COMPANY | 100 ST LOUIS AVE SEYMOUR IN 47274 |
| SEYMOUR, BARBARA | 36 ARNOTT RD SEYMOUR, BARBARA MANCHESTER CT 06040 |
| SEYMOUR, BARBARA | 36 ARNOTT ROAD MANCHESTER CT 06040-4529 |
| SEYMOUR, COREY | 532 9TH ST  NO.1 BROOKLYN NY 11215 |
| SEYMOUR, DONALD | 36 ARNOTT ROAD MANCHESTER CT 06040 |
| SEYMOUR, EUGENE M | 41 EASTERN PARKWAY  NO.4D BROOKLYN NY 11238 |
| SEYMOUR, ISAAC K | 4002 MAPLE AVE. EL MONTE CA 91731 |
| SEYMOUR, LISA | 26 LAUREL ROAD KINGS PARK NY 11754 |
| SEYMOUR, RICHARD R | 1829 WILLOWBLUFF DR CORONA CA 92883 |
| SEYMOUR,JASON J. | 7621 S. CLYDE CHICAGO IL 60649 |
| SEZATE, FRANK V | 5939 RUGBY AVENUE HUNTINGTON PARK CA 90255 |
| SEZMI CORPORATION | 1301 SHOREWAY RD., SUITE 310 ATTN: LEGAL COUNSEL BELMONT CA 94002 |
| SEZMI INC. | 1301 SHOREWAY RD., SUITE 310 BELMONT CA 94002 |
| SF SUPPLY INC | 1200 MONROE AVENUE  NW GRAND RAPIDS MI 49505-4689 |
| SFER REAL ESTATE CORP RR | RE: FULLERTON 551 BURNING TRE DEPARTMENT 2808 LOS ANGELES CA 90084 |
| SFI – SECURITY FORCES, INC. | P. O. BOX 402836 ATLANTA GA 30384 |
| SFONDOURIS, GEORGE | 3106 LAKE AVENUE WILMETTE IL 60091 |
| SFP REAL ESTATE LLC | 1350 BLUE HILLS AVE BLOOMFIELD CT 06002 |
| SFP REAL ESTATE, LLC | 1350 BLUE HILLS AVE. UNIT H BLOOMFIELD CT |
| SFP REAL ESTATE, LLC | RE: BLOOMFIELD 1350 BLUE HILL 1350 BLUE HILLS AVE BLOOMFIELD CT 06002-1303 |
| SFX BASEBALL GROUP | 400 SKOKIE BLVD   STE 280 NORTHBROOK IL 60062 |
| SFX ENTERTAINMENT | 95 SOUTH TURNPIKE RD BRUCE ESKOWITZ WALLINGFORD CT 06492 |
| SFX ENTERTAINMENT  [LIVE NATION] | 7800 CELLAR DOOR DR BRISTOW VA 20136 |
| SGARIGLIA, KEITH | 2914 W. PALMER ST. NO.3 CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| SGRO,JOSEPH E | 80 COUNTRY LANE APT. 6 VERNON CT 06066 |
| SGRO,NOREEN | 9 LEE LANE ELLINGTON CT 06029 |
| SH COMMUNITIES | 12895 SW 132ND ST MIAMI FL 33186-7201 |
| SHAARDA,CRYSTAL D | 7986 JILLS CREEK DRIVE BARTLETT TN 38133 |
| SHABANI, ZAREH | 1027 E. SAN JOSE AVE BURBANK CA 91501 |
| SHABAZZ,KHALLID J | 4417 HAZELTINE #108 SHERMAN OAKS CA 91423 |
| SHABELMAN, HAROLD | 200 E. DELAWARE PL. NO.18-C CHICAGO IL 60611 |
| SHACKELFORD, STEPHANIE | 2424 N RACINE AVENUE CHICAGO IL 60614 |
| SHACKELFORD, STEPHEN ANDREW | 1448 1/2 FAIRBANKS PLACE ECHO PARK CA 90026 |
| SHACKLEFORD, DARRYL | 2074 TAYLORSVILLE RD SHACKLEFORDS VA 23156 |
| SHADDOX, ROWENA L | 585 BLARNEY CIRCLE VACAVILLE CA 95688 |
| SHADE GAP CABLE A5 | P.O. BOX 42 SHADE GAP PA 17255 |
| SHADE OF THE COTTONWOOD | PO BOX 3526 LAWRENCE KS 66046 |
| SHADE, LAVANCE C | 7841 S. HOYNE CHICAGO IL 60620 |
| SHADE, SUZANNE | 1460 N. SANDBURG TERR. NO.1708 CHICAGO IL 60610 |
| SHADE,ROBERT A | 9803 MAHOGANY DRIVE APT. #413 GAITHERSBURG MD 20878 |
| SHADIA,MONA | 2511 W. SUNFLOWER AVE. UNIT D7 SANTA ANA CA 92704 |
| SHADOW CULTURE LLC | PO BOX 31704 SEATTLE WA 98103 |
| SHADOW GRAHICS II INC | 9715 W BROWARD BLVD  PMB NO.264 PLANTATION FL 33324 |
| SHADOW GRAPHIC INC | 4703 W VERMONT ST INDIANAPOLIS IN 46222-3258 |
| SHADY HILL GARDENS | 42W075 IL ROUTE 38 ELBURN IL 60119-9449 |
| SHADY OAK REST & TAVERN | 2984 OLD NEW YORK AVE DELAND FL 32720-8835 |
| SHADY OAKS ASSISTED | 344 STEVENS ST JEAN BELANGER BRISTOL CT 06010 |
| SHADY PINES OF DFLD PARENT  [SHADY PINES | OF DRFLD APTS] 3 NE 11TH WAY DEERFIELD BEACH FL 33441-3606 |
| SHAFER, AARON R. | 1038 HIGHWAY MM MOSCOW MILLS MO 63362 |
| SHAFER, MINDY | 2352 W SHAKESPEARE NO.3A CHICAGO IL 60647 |
| SHAFER, TRACEY | 107 W. PETERSEN DR. ASHKUM IL 60911 |
| SHAFFER, DEBORAH | 11403 NW 35 ST CORAL SPRINGS FL 33065 |
| SHAFFER, ERIKA K | 4213 SUMMIT CREEK BLVD APT 7305 ORLANDO FL 32837-4505 |
| SHAFFER, HEATHER M | 2628 N. PAULINA STREET CHICAGO IL 60614 |
| SHAFFER, JENNIFER | 4340 N LAWNDALE AVE CHICAGO IL 60618-1041 |
| SHAFFER, MELANIE E | 31 DUANE LANE BURLINGTON CT 06013 |
| SHAFFER, RALPH E | 21040 MESARICA RD COVINA CA 91724 |
| SHAFFER, RYAN G | 2901 GEOFFREY DR. ORLANDO FL 32826 |
| SHAFFER, TRACI | 25 COVE LANE EUSTIS FL 32726 |
| SHAFFER,CRAIG R | 5132 BARTHOLOW RD SYKESVILLE MD 21784 |
| SHAFFER,DENA | 400 EAST RANDOLPH APT # 1227 CHICAGO IL 60601 |
| SHAFFER,JOHNNIE | 9049 S. ELIZABETH CHICAGO IL 60620 |
| SHAFFER,RANDY L | 16 HAVERFORD CIRCLE MANCHESTER PA 17345 |
| SHAFI, EVA | 1818 ARNOLDSTOWN RD JEFFERSON MD 21755 |
| SHAFI,MOHAMMAD | 29 SLEEPY LANE HICKSVILLE NY 11801 |
| SHAFTON INC | 6932 TIJUNGA AVE NORTH HOLLYWOOD CA 91605 |
| SHAGOURY,SHANNON S | 8 PLATEAU COURT CATONSVILLE MD 21228 |
| SHAH, AMJAD R | 134-38 MAPLE AVE       APT 1G FLUSHING NY 11355 |
| SHAH, BHAVESH | 553 D. LYNN COURT GLENDALE HEIGHTS IL 60139 |
| SHAH, DINESH | 7514 SULLIVAN PLACE BUENA PARK CA 90621 |
| SHAH, DIVYESH | 108 WOODVIEW DR STREAMWOOD IL 60107 |
| SHAH, HOMERA | 6302 MEADOW RIDGE DR PLANFIELD IL 60586 |

| Claim Name | Address Information |
|---|---|
| SHAH, JASMIN M | 2334 W AUGUSTA BLVD    NO.1F CHICAGO IL 60622 |
| SHAH, KISHOR N | 11 CHARLEMONT DRIVE ALISO VIEJO CA 92656 |
| SHAH, NISHANT | 4633 N. POTAWATOMIE CHICAGO IL 60656 |
| SHAH, PRAMOD J | 24 CALLE CABRILLO FOOTHILL RANCH CA 92610 |
| SHAH, ROSHNI | 3431 N JANSSEN 3F CHICAGO IL 60657 |
| SHAH, SAUMIN | 1476 NEWCASTLE LANE BARTLETT IL 60103 |
| SHAH,DENISH I | 925 BEAU DRIVE DES PLAINES IL 60016 |
| SHAH,MANISH | 333 E 49TH ST APT 11A NEW YOKR |
| SHAH,NISHA | 1614 GREENFIELD AVENUE LOS ANGELES CA 90025 |
| SHAH,ROHAN | 3318 HELMS AVE APT 1 CULVER CITY CA 90232-2341 |
| SHAH,ROSHNI | 9416 N LOCKWOOD SKOKIE IL 60077 |
| SHAH,TINA | 121 E. HARTFORD DRIVE SCHAUMBURG IL 60193 |
| SHAHANI, VINEET | 828 W. GRACE ST #1403 CHICAGO IL 60613 |
| SHAHEEN,PETER B | 2631 NORTHAMPTON STREET EASTON PA 18045 |
| SHAHID AHMED | 67 WANTAGH AVENUE LEVITTOWN NY 11756 |
| SHAIA RUGS | 1325 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| SHAIKIN, WILLIAM S | 54 SUMMERFIELD IRVINE CA 92614 |
| SHAIMI,SAID | 4956 EAGLESMERE DR. #727 ORLANDO FL 32819 |
| SHAIN,JEFFREY T | 10141 SW 50TH CT. COOPER CITY FL 33328 |
| SHAKER  FUNERAL HOME | 764 FARMINGTON AVE PAUL A SHAKER JR. NEW BRITAIN CT 60531345 |
| SHAKER ADVERTISING AGCY IL | 1100 LAKE ST OAK PARK IL 60301-1015 |
| SHAKER LINCOLN-MERCURY | 831 STRAITS TURNPIKE WATERTOWN CT 06995 |
| SHAKER RECRUITMENT ADVERTISING & COMMUNI | 1100 LAKE ST OAK PARK IL 60301 |
| SHAKER RECRUITMENT ADVERTISING & COMMUNI | ATN ACCOUNTS RECEIVABLE DEPT SHAKER BUILDING 1100 LAKE ST OAK PARK IL 60301-1060 |
| SHAKER RECRUITMENT ADVERTISING & COMMUNI | 1100 LAKE ST OAK PARK IL 60301-1060 |
| SHAKER RECRUITMENT ADVERTISING & COMMUNI | PO BOX 3309 OAK PARK IL 60303 |
| SHAKESPEARE REPERTORY CO | 800 E GRAND AVE CHICAGO IL 60611-5436 |
| SHAKESPEARE, MARGARET N | 304 WEST 89TH ST NEW YORK NY 10024 |
| SHAKHNAZARYN,LIANA | 1162 WHINCHESTER AVENUE APT #G GLENDALE CA 91201 |
| SHALASH,SAMIEH M. | 334 CHESDALE COURT WILLIAMSBURG VA 23188 |
| SHALEK, JOHN | 8070 NEVIS PLACE WELLINGTON FL 33414 |
| SHALHOUB,LEILA Z | 435 WILLOW GLEN CIRCLE SIMI VALLEY CA 93065 |
| SHALITA PORTER | 2880 SW 1ST ST FORT LAUDERDALE FL 33312 |
| SHALJIAN, CARLENE T | 1802 FERN LANE GLENDALE CA 91208 |
| SHALJIAN,JOHN | 53 NORTH COUNTRY RD MILLER PLACE NY 11746 |
| SHALLENBERGER, NICOLLE | 836 INDIANA AVE VENICE CA 90291 |
| SHALLWANI, PERVAIZ | 190 S OXFORD STREET   APT3 BROOKLYN NY 11217 |
| SHALVOY, DONNA | 404 6TH ST MANHATTAN BEACH CA 90266 |
| SHAM,JON | 3735 MARLBROUGH WAY COLLEGE PARK MD 20740 |
| SHAMAH, NADA | 7750 S. NARRAGANSETT BURBANK IL 60459 |
| SHAMBLIN, JOHN L | 3425 SCENIC HWY SUMMERSVILLE WV 26651-4342 |
| SHAMBLIN, JOHN L | 3431 HELENE RIEDER DR MONTGOMERY IL 60538-6026 |
| SHAMBLIN, JOHN L | 1371 IVY LANE  APT 102 NAPERVILLE IL 60563 |
| SHAMI, JOSEPH | 13 10 SPUR DRIVE SOUTH ISLIP NY 11751 |
| SHAMROCK COMPANIES INC | PO BOX 901999 CLEVELAND OH 44190-1999 |
| SHAMROCK MOTORS | 1840 MEMORIAL DR. CHICOPEE MA 01020 |

| Claim Name | Address Information |
|---|---|
| SHAMS, MIRWAIS | 227 SOUTH QUAKER LANE APT. 1 WEST HARTFORD CT 06119 |
| SHANA M SURECK | 101 ARDMORE ROAD WEST HARTFORD CT 06119 |
| SHANA TING LIPTON | 1904 WEEPAH WAY LOS ANGELES CA 90046 |
| SHANAFELT,NICOLE N | 13564 MORAINE ROAD TRUCKEE CA 92663 |
| SHANAHAN, BRIAN R | 21 SOUTH HIGHLAND AURORA IL 60505 |
| SHANAHAN, CHRISTINA L | 55 CEDAR STREET HICKSVILLE NY 11801 |
| SHANAHAN, DENNIS M | 545 WOODSIDE OAKS #7 SACRAMENTO CA 95825 |
| SHANAHAN, JAMES JOHN | 1680 MARYKAY AVE. AURORA IL 60505 |
| SHANAHAN, PATRICK | 2732 CHEYENNE DRIVE NAPERVILLE IL 60565 |
| SHANAHAN, VIRGINIA H | 505 FORT STODDARD PLACE DAUPHIN ISLAND AL 36528 |
| SHANBHAG, SUMANTH G | 1119 W. 29TH STREET APT# 13 LOS ANGELES CA 90007 |
| SHAND, JEFFREY M | 7160 NW 45TH COURT LAUDERHILL FL 33319 |
| SHAND,TOMIKA L | 333 WEST HAMILTON STREET APT. 3A ALLENTOWN PA 18101 |
| SHANE REDSAR | 1820 N. EDGEMONT ST #8 LOS ANGELES CA 90027 |
| SHANE YOUNG | 2841 MARCEILL DRIVE COEUR D ALENE ID 83815 |
| SHANE, PETER M | 1330 FORSYTHE AVE COLUMBUS OH 43201 |
| SHANELLE DICKINSON | 1008 NW 180TH STREET PEMBROKE PINES FL 33029 |
| SHANER,JONATHAN M | 370 PIONEER TRAIL CEDAR SPRINGS MI 49319 |
| SHANEY, REGINA | 1331 GOLD COURT ELDERSBURG MD 21784 |
| SHANEYBROOK, JO ANN | 2826 CUB HILL ROAD BALTIMORE MD 21234 |
| SHANI PINA | 14426 ADDISON ST 5 SHERMAN OAKS CA 91423 |
| SHANITA THOMAS | 5837 W WEST END AVENUE CHICAGO IL 60644 |
| SHANK, GLENN A | 3728 KAUFFMAN COURT WHITEHALL PA 18052 |
| SHANK, JONATHAN | 186 WEST CITY LIMITS ROAD BRIGHTON IL 62012 |
| SHANK,KATIE M | 28 E GOEPP STREET BETHLEHEM PA 18016 |
| SHANKER,DEANNA W | 9273 SW 8TH ST UNIT 414 BOCA RATON FL 33428 |
| SHANKLIN, JOHN R | 8408 SAUNDERS RD LUTHERVILLE MD 21093 |
| SHANKLIN, MARY S | 1770 MOHAWK TRL MAITLAND FL 32751 |
| SHANKMAN MARKETING & MEDIA | 164 PATRIOT HILL DR BASKING RIDGE NJ 07920-4216 |
| SHANKS, JUDITH C | 146 LAWSON DR YORKTOWN VA 23693 |
| SHANNA YETMAN | 4810 NORWOOD ROAD BALTIMORE MD 21212 |
| SHANNEL CAMPBELL | 2801 NW 60TH AVE APT 248 FT LAUDERDALE FL 33313-2270 |
| SHANNON ASSOCIATES LLC | 630 9TH AVE  NO.707 NEW YORK NY 10036 |
| SHANNON BROWNLEE | 1030 SANDPIPER LANE ANNAPOLIS MD 21403 |
| SHANNON FITZPATRICK | 25 SUNNYVALE COURT COCKEYSVILLE MD 21030 |
| SHANNON GOSS | 10107 ELKWOOD ST. SUN VALLEY CA 91352 |
| SHANNON ISAIAH ESTATE | C/O WHITING LAW GROUP, LTD. ATTN: MICHAEL J. GOLDBERG ONE EAST WACKER DRIVE CHICAGO IL 60601 |
| SHANNON KNIGHTON | 67 N. BELMONT DRIVE FARMINGTON UT 84025 |
| SHANNON MUJICA | 1697 S. VRAIN DENVER CO 80219 |
| SHANNON PROMPTING SERVICE LLC | 3306 CHEVERLY AVE HYATTSVILLE MD 20785 |
| SHANNON ZIRKLE | P.O. BOX 441 MOUNT AIRY MD 21771 |
| SHANNON'S JEWELRY | 74 FARMINGTON AVE SCOTT FOURNIER BRISTOL CT 06010 |
| SHANNON, BRYAN A | 24 MCHUGH STREET SOUTH GLENS FALLS NY 12803 |
| SHANNON, DENNIS M | 21541 CALLE OTONO LAKE FOREST CA 92630 |
| SHANNON, ELIZABETH | 1455 N. GENTRY RD. HOFFMAN ESTATES IL 60195 |
| SHANNON, GAEL C | 3241 44TH AVENUE WEST SEATTLE WA 98199 |
| SHANNON, MEGAN | 573 STRATFORD RD BALDWIN NY 11510-1030 |
| SHANNON, SEAN | S70W19375 WENTLAND DR MUSKEGO WI 53150-8244 |

| Claim Name | Address Information |
|---|---|
| SHANNON, STEVEN T | 3442 PRIMROSE RD PHILADELPHIA PA 19114 |
| SHANNON, STEVEN T | 3442 PRIMROSE RD Philadelphia PA 19154 |
| SHANNON, TARA A | 3014 MONDAWMIN AVE BALTIMORE MD 21216 |
| SHANNON,CHRISTINE S | 2716 BURKSHIRE AVENUE LOS ANGELES CA 90064 |
| SHANNON,JOHN CHARLES | 2513 BENNINGTON AVE SCHEREVIILLE IN 46375 |
| SHANNON,SARAH M. | 419 LEVERINGTON AVE. 1ST FLOOR PHILADELPHIA PA 19128 |
| SHANNON-CHVEDOV, DARALYNN | 1811 LAKELET LOOP OVIEDO FL 32765 |
| SHANON ARVIZU | 728 N. KEENAN ST MONTEBELLO CA 90640 |
| SHANON SHIH | 22827 GALVA AVE TORRANCE, CA 90505 |
| SHANSHIA TOURING INC | 15 REMSEN AVENUE ROSLYN NY 11576 |
| SHANTIC, DIANA | 2181 N. SANTA ANITA AVENUE SIERRA MADRE CA 91024 |
| SHAO,SHARON S | 228 S. MCPHERRIN AVENUE APT #5 MONTEREY PARK CA 91754 |
| SHAPELL INDUSTRIES | 8383 WILSHIRE BLVD #700 BEVERLY HILLS CA 90211 |
| SHAPIN, ALICE | 7011 OLD GATE ROAD ROCKVILLE MD 20852 |
| SHAPIRO, ADAM R | 808 BROADWAY 4K NEW YORK NY 10003 |
| SHAPIRO, DONNA BETH JOY | 1707 PARK AVENUE BALTIMORE MD 21217 |
| SHAPIRO, EDWIN | 1430 LORETE LANE NORTHBROOK IL 60062 |
| SHAPIRO, ELIZABETH M. | 828 HILL STREET SANTA MONICA CA 90405 |
| SHAPIRO, IRA B | PO BOX 155 LITCHFIELD CT 06759 |
| SHAPIRO, JONATHAN S | 3363 CLERENDON ROAD BEVERLY HILLS CA 90210 |
| SHAPIRO, MARK | 12 SANDHOPPER TRAIL WESTPORT CT 06880 |
| SHAPIRO, MARK | 8447 KIMBALL AVENUE SKOKIE IL 60076 |
| SHAPIRO, MARK | EQUITY GROUP INVESTMENT LLC 2 NORTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| SHAPIRO, MARY | PO BOX 176 JONES RIVER DR KINGSTON MA 02364 |
| SHAPIRO, MICHAEL | 7227 STROUT ST SEBASTOPOL CA 95472 |
| SHAPIRO, REID A | 14523 SUNSET BLVD PACIFIC PALISADES CA 90272 |
| SHAPIRO, ROBERT | 3068 S. ABINGDON ST. ARLINGTON VA 22206 |
| SHAPIRO, STEPHANIE | 604 GLADSTONE AVE. BALTIMORE MD 21210 |
| SHAPIRO, STEPHANIE | 604 GLADSTONE AV BALTIMORE MD 21210 |
| SHAPIRO, TERRY | FUNDACION PROMESAS CALLE 100 NO 9A-95 OFICINA 401 BOGOTA COLOMBIA |
| SHAPIRO,ADAM | 808 BROADWAY 4K NEW YORK NY 10003 |
| SHAPIRO,CHRISTINE | 12 CARRIAGE LANE CENTEREACH NY 11720 |
| SHAPIRO,KENNETH | 2332 STONE ABBEY BLVD ORLANDO FL 32828 |
| SHAPPLE, KEVIN | 903 JETER AVE BETHLEHEM PA 18015 |
| SHARAMY ANGARITA | 5661 RIVERSIDE DRIVE APT 206B CORAL SPRINGS FL 33067 |
| SHARED TECHNOLOGIES FAIRCHILD TELECOM IN | PO BOX 4869 HOUSTON TX 77210-4868 |
| SHAREEF,LA TASHA M | 1820 W. CRESCENT AVENUE APT. #122 ANAHEIM CA 92801 |
| SHARI BANER | 14724 VENTURA BLVD., 6TH FLOOR SHERMAN OAKS CA 91403 |
| SHARI CREED STRATEGIC IMAGING LLC | 57 MARKET ST VENICE CA 90291 |
| SHARI HATCHER | 12 EILEEN COURT COMMACK NY 11725 |
| SHARI NOCTOR REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| SHARI VITRIOL | 18 MAYFAIR COURT NESCONSET NY 11767 |
| SHARIFAH NOORIAH ALJUNIED | 120 FRANKLIN CT. APT 6 GLENDALE CA 91205 |
| SHARIFI, DANA | 190 IVY LANE BLOOMINGDALE IL 60108 |
| SHARK FIRE PROTECTION INC | 233 N MACLAY AVE    NO.406 SAN FERNANDO CA 91340 |
| SHARKEY TRANSPORTATION | HANK POWER 3803 DYE RD. PO 3156 QUINCY IL 62305-3156 |
| SHARKEY, BETSY | 5718 FREEMAN AVENUE LA CRESCENTA CA 91214 |
| SHARKEY, PATRICE | 508 RIDGEFIELD RD. NEW LENOX IL 60451 |

| Claim Name | Address Information |
| --- | --- |
| SHARKO, JOSHUA | 894 KIRK ELMHURST IL 60126 |
| SHARLOW, DAMOND | 607 HAMPTON DR ATLANTA GA 30350 |
| SHARLYNN NAGEL | 214 LAUREL BREA CA 92821 |
| SHARMA, KUSAM | 18651 E. ARROW HWY. APT. A COVINA CA 91722 |
| SHARMA, MONICA | 6 KENWOOD ST EAST SETAUKET NY 11733-2048 |
| SHARMA, NAVEEN | 16 N. RIVER ROAD NAPERVILLE IL 60540 |
| SHARMA, SHASHI | 13 PHEASANT RUN EDISON NJ 08820 |
| SHARMA,RENU | 1550 S. CONLON AVENUE WEST COVINA CA 91790 |
| SHARMA,SATISH C | 5150 N BONNIE COVE AVE APT A COVINA CA 91724-1205 |
| SHARMAN, GEORGETTE K | 409 WEST 18TH ST SANFORD FL 32771 |
| SHAROFF, ROBERT | 2232 W GIDDINGS CHICAGO IL 60625 |
| SHARON ANDREA GILL | 1741 NW 56TH AVE PLANTATION FL 33313 |
| SHARON BEAR | 66 SAPPHIRE IRVINE CA 92602-1664 |
| SHARON BIASI | 75 BROOKVALE AVE WEST BABYLON NY 11704 |
| SHARON BORDAS | 1232 S. CRESCENT HEIGHTS BLVD. LOS ANGELES CA 90035 |
| SHARON CASO | 2031 NE 59TH COURT FT LAUDERDALE FL 33308 |
| SHARON DOLOVICH | 6371 LINDENHURST AVENUE LOS ANGELES CA 90048 |
| SHARON DOMURAT CUST COLLEEN H DOMURAT | UTMA IL 1278 SPRING VALLYE COURT CAROL STREAM IL 60188-6073 |
| SHARON DUNN | 2575 TRACT ROAD FAIRFIELD PA 17320 |
| SHARON H GILJUM | 5370 TOSCANA WAY APT # 111 SAN DIEGO CA 92122 |
| SHARON JACKSON | 15601 BAUMANN HIGHLAND IL 62249 |
| SHARON L DIETER | 1016 HAZEL LANE BEL AIR MD 21014 |
| SHARON LANCASTER | 2121 CORALTHORN RD BALTIMORE MD 21220 |
| SHARON LIVETEN | 5841 COLFAX AVE. NO. HOLLYWOOD CA 91601 |
| SHARON M BOWEN | 15 NIGHTINGALE WAY APT. C11 LUTHERVILLE MD 21093 |
| SHARON MIZOTA | 10508 AYRES AVENUE LOS ANGELES CA 90064 |
| SHARON MULLIGAN | 95 MIDDLE TURNPIKE ST UNIT A3 MANCHESTER CT 06042 |
| SHARON NICKELL OLM | 15519 N HIGHWAY 441 EUSTIS FL 32726-6577 |
| SHARON PAGE | 13612 SIOUX RD WESTMINSTER CA 92683 |
| SHARON PORTER | 733 E. 169TH STREET SOUTH HOLLAND IL 60473 |
| SHARON REUTER | REUTER & ASSOCIATES 653 WASHINGTON BLVD. BALTIMORE MD 21230 |
| SHARON ROBB | 716 SE 15TH ST FT LAUDERDALE FL 33316 |
| SHARON ROSENHAUSE | 2100 SOUTH OCEAN LANE UNIT 708 FORT LAUDERDALE FL 33316 |
| SHARON RYDELL | 610 BOND AVE REISTERSTOWN MD 21136 |
| SHARON SANDERS | 9839 S. ELLIS CHICAGO IL 60628 |
| SHARON SKALKO | 1104 E. 46TH STREET APT 204 CHICAGO IL 60653 |
| SHARON STANGENES | 2758 N KENMORE CHICAGO IL 60614 |
| SHARON WAXMAN | 703 EUCLID  STREET SANTA MONICA CA 90402 |
| SHARON WERKHEISER | 1315 S ALBERT ST ALLENTOWN PA 18103 |
| SHARON WIGHTMAN | 355 WHEELER AVENUE HAMPTON VA 23661 |
| SHARONE NEWTON | 3903 LUMO ROAD RANDALLSTOWN MD 21133 |
| SHAROS, DAVID W | 1106 SANDHURST LN CAROL STREAM IL 60188 |
| SHARP COMMUNICATIONS SERVICES INC | 9515 GERWIG LANE  SUITE 108 COLUMBIA MD 21046 |
| SHARP ELECTRONICS CORPORATION | ATTN: ANDREW KRITZER ONE SHARP PLAZA MAHWAH NJ 07495-1163 |
| SHARP ELECTRONICS CORPORATION | ID-618177 DEPT CHI 10067 PALATINE IL 60055-0067 |
| SHARP NEWS | P.O. BOX 490 TEMPLETON CA 93465 |
| SHARP SEATING COMPANY | PO BOX 68 PASADENA CA 91102-0068 |
| SHARP, DERRICK L | 16758 CRANE STREET HAZEL CREST IL 60429 |
| SHARP, NAOMI | 1339 S INDIANA AVE CHICAGO IL 60605 |

| Claim Name | Address Information |
|---|---|
| SHARP, YVETTE | 308 INNER CIRCLE DRIVE BOLINGBROOK IL 60490 |
| SHARP, MISTY C | 290 WINDEMERE DRIVE JACKSON TN 38305 |
| SHARP, SPENCER | 479 4TH AVENUE APT 1R BROOKLYN NY 11215 |
| SHARPE & ASSOCIATES INC | 7536 OGELSBY AVENUE LOS ANGELES CA 90045 |
| SHARPE PROPERTIES       T | 1060 E 33RD ST HIALEAH FL 33013-3526 |
| SHARPE, ADRIAN | 3434 PERCHING ROAD ST. CLOUD FL 34772- |
| SHARPE, ADRIAN | 3434 PERCHING RD ST CLOUD FL 33313 |
| SHARPE, BYRON | 3104 PEACOCK DR BETHLEHEM PA 18020 |
| SHARPE, CHARLES | 330 N. JEFFERSON ST. #2006 CHICAGO IL 60661 |
| SHARPE, CJUSTIN | 880 N. OLYMPIC DRIVE HIGLEY AZ 85236 |
| SHARPE, DR. KIPLING | C/O MEZONA ORTHOPAEDIC 2940 E. BANNER GATEWAY DRIVE STE 200 GILBERT AZ 85234 |
| SHARPE, GREGORY A | 7839 S. MAY CHICAGO IL 60620 |
| SHARPE, JANEL M | 12711 GEIST COVE DRIVE INDIANAPOLIS IN 46236 |
| SHARPE, MATTHEW | 237 W 10TH ST  NO.16 NEW YORK NY 10014 |
| SHARPE, JUSTIN | 11712 WHITEWING CT ORLANDO FL 32837 |
| SHARPLINE PAINTING | 13662 NEWPORT AVE    STE C TUSTIN CA 92780 |
| SHARPMLS.COM | 1022 SAINT PETER ST    NO.204 NEW ORLEANS LA 70116 |
| SHASHI THAROOR | 305 EAST 40TH ST #10-J NEW YORK NY 10016-0906 |
| SHATKIN, ELINA | 1022 S. SHENANDOAH STREET APT#1 LOS ANGELES CA 90035 |
| SHATZ, FRANK | P.O. BOX 845 LAKE PLACID NY 12946 |
| SHATZ, FRANK | PO BOX 1006 WILLIAMSBURG VA 23185 |
| SHATZKIN, KATE K | 5508 SPRINGLAKE WAY BALTIMORE MD 21212 |
| SHATZMAN, MARCI | 22940 IRONWEDGE DR BOCA RATON FL 33433 |
| SHATZMAN, MARCIA B | 22940 IRONWEDGE DR BOCA RATON FL 33433 |
| SHAUGHNESS & AHERN CO | 346 D ST SOUTH BOSTON MA 02127 |
| SHAUGHNESS & AHERN CO | PO BOX 357 SOUTH BOSTON MA 02127 |
| SHAUK, ZAIN | 508 ALTA AVE SANTA MONICA CA 90402 |
| SHAUL BAKHASH | 8805 HIDDEN HILL LANE POTOMAC MD 20854 |
| SHAUN ALLEN | 1010 PARK AVENUE HUNTINGTON NY 11743 |
| SHAUN BORSCH | 7504 MIDAS TOUCH LANE COLUMBIA MD 21046 |
| SHAUN LUCKETT | 800 CARMANS ROAD MASSAPEQUA NY 11758 |
| SHAUN POWELL | 3963 CHATOOGA TRL MARIETTA GA 30062-8808 |
| SHAUN SHEEHAN | 609 SOUTH FAIRFAX ST. ALEXANDRIA VA 22314 |
| SHAUN WALKER | 1825 MCFARLAN ST EUREKA CA |
| SHAVELL, SAMANTHA | 3131 ST ANNES PL BOCA RATON FL 33496 |
| SHAVER, MARK | 2334 OAK ST NO.C SANTA MONICA CA 90405 |
| SHAVER, STEVEN | 332 CAVERNS RD. HOWES CAVE NY 12092 |
| SHAVER, CHRISTOPHER H | 208 MILL STREAM WAY WILLIAMSBURG VA 23185 |
| SHAVER, JESSICA | 5164 NW 66TH LANE CORAL SPRINGS FL 33067 |
| SHAVLIK TECHNOLOGIES, LLC | 2665 LONG LAKE ROAD ROSEDALE CORPORATE PLAZA SUITE 400 ROSEVILLE MN 55113 |
| SHAW CABLESYSTEMS LUMBY | 2350 HUNTER ROAD ATTN: LEGAL COUNSEL KELOWNA BC V1X 7H6 CANADA |
| SHAW CABLESYSTEMS PENDER ISLAND | REGIONAL MANAGER, 861 CLOVERDALE AVENUE ATTN: LEGAL COUNSEL VICTORIA BC V8X 4S7 CANADA |
| SHAW CABLESYSTEMS RED LAKE | 1635 PAQUETTE ROAD ATTN: LEGAL COUNSEL THUNDER BAY ON P0X 1C0 CANADA |
| SHAW CABLESYSTEMS SIOUX LOOKOUT | 1635 PAQUETTE ROAD ATTN: LEGAL COUNSEL THUNDER BAY ON P0X 1C0 CANADA |
| SHAW INDUSTRIES INC | P O BOX 100219 ATLANTA GA 30384-0219 |
| SHAW INDUSTRIES INC | PO BOX 100232 ATLANTA GA 30384-0232 |
| SHAW INDUSTRIES INC | PO DRAWER 2128 DALTON GA 30722-2128 |
| SHAW JR, DAVID JEFF | 1599 BLUESTEM LN. GLENVIEW IL 60025 |

| Claim Name | Address Information |
| --- | --- |
| SHAW JR,ROBERT L | 1919 LAURETTA AVENUE BALTIMORE MD 21223 |
| SHAW NEWSPAPERS (DAILY/COMMUNITY) | 444 PINE HILL DRIVE ATTN: LEGAL COUNSEL DIXON IL 61021 |
| SHAW, ANDREA | 6330 S. THROOP CHICAGO IL 60636 |
| SHAW, ANDREW | C/O SIDLEY AUSTIN 1 S. DEARBORN ST. NO.2900 CHICAGO IL 60603 |
| SHAW, CLIVE | 3250 NW 85TH AVE       APT NO.25 CORAL SPRINGS FL 33065 |
| SHAW, DAVID | 8537 LONG ACRE DR MIRAMAR FL 33025 |
| SHAW, DAVID AUSTIN | 47 DECATUR ST  APT NO.1 BROOKLYN NY 11216 |
| SHAW, DAVID C | 2 ESSEX CIRCLE DR. SHREWSBURY PA 17361 |
| SHAW, DONALD | 214 SUNBURY DR SAINT CHARLES IL 60175 |
| SHAW, DWAYNE K | 1365 SUSSEX DR N. LAUDERDALE FL 33068 |
| SHAW, ETHEL | 5511 SALISBURY RD WAVERLY VA 23890 |
| SHAW, JACK | PO BOX 432 WILSON WY 83014 |
| SHAW, JAMES CHANNING | 88A CRESCENT RD TORONTO ON M4W 1T5 CANADA |
| SHAW, JAY | 2353 N. LEFEBER AVE. WAUWATOSA WI 53213 |
| SHAW, JULIETTE CARROLL | 13220 NW 11TH DR SUNRISE FL 33323 |
| SHAW, LAVERN | 1535 NW 80 AVENUE NO.22H MARGATE FL 33063 |
| SHAW, LUCAS | 1751 SILVERWOOD TERRACE LOS ANGELES CA 90026 |
| SHAW, MARY ANNE | 54 MARION RD WESTPORT CT 06880 |
| SHAW, MARY L | 13750 BLUESTONE LAKE COURT DAVIE FL 33325 |
| SHAW, MICHAEL | 1113 ROBERT DR ALLENTOWN PA 18104 |
| SHAW, MICHAEL | 113  ROBERT DR ALLENTOWN PA 18104 |
| SHAW, MICHAEL | 4232 CAMPBELL DR LOS ANGELES CA 90066 |
| SHAW, MICHAEL V | 113 ROBERT DR ALLENTOWN PA 18104 |
| SHAW, ROBERT D | 546 SOUTH HYER AVENUE ORLANDO FL 32801 |
| SHAW, TRACI | 113 ROBERT DR ALLENTOWN PA 18104 |
| SHAW,ANDREW R | 168 TAFT AVENUE 2ND FLOOR BRIDGEPORT CT 06606 |
| SHAW,DWAYNE K | 1365 SUSSEX DRIVE NORTH LAUDERDALE FL 33069 |
| SHAW,ELDON A | 45 ROBERTS STREET 1ST FLOOR NEW BRITAIN CT 06051 |
| SHAW,SOPHIA D | 1320 NW 32ND AVENUE LAUDERHILL FL 33313 |
| SHAW,WILLIAM | 15 HERON ROAD NORWALK CT 06855 |
| SHAW,WILLIAM P | 15 HERON ROAD NORWALK CT 06855 |
| SHAWANO LEADER | 1464 EAST GREEN BAY ST. ATTN: LEGAL COUNSEL SHAWANO WI 54166-0416 |
| SHAWANO MUNICIPAL UTILITIES M | P.O.BOX 436 SHAWANO WI 54166 |
| SHAWCROFT, DEAN L | 11615 WEST LN COLORADO SPRINGS CO 80929 |
| SHAWN BRIMLEY | 1846 IRVING STREET, NW WASHINGTON DC 20010 |
| SHAWN GERSTER | 854 PAWNEE DRIVE CAROL STREAM IL 60188 |
| SHAWN GOFFE | 13834 ANADA ST BALDWIN PARK CA 91706 |
| SHAWN HUBLER | 370 FLORA STREET LAGUNA BEACH CA 92651 |
| SHAWN KUEHN | 6721 HAREWOOD PARK DRIVE MIDDLE RIVER MD 21220 |
| SHAWN LUTZKO | 8206 HAWK VIEW RD GERMANSVILLE PA 18053 |
| SHAWN MACOMBER | 77 HOLMES ROAD CENTER BARNSTEAD NH 03225 |
| SHAWN NILI, INC. | PO BOX 3120 AGOURA HILLS CA 91376 |
| SHAWNA VANNESS | 355 SOUTH WELLWOOD AVENUE LINDENHURST NY 11757 |
| SHAWNEE COMMUNICATIONS | 49 CLIFTWOOD DR HUNTINGTON NY 11743 |
| SHAWNEE MISSION EAST HIGH SCHOOL | 7500 MISSION ROAD PRAIRIE VILLAGE KS 66208 |
| SHAWNEE MISSION NORTH H.S. | 7401 JOHNSON DRIVE SHAWNEE MISSION KS 66202 |
| SHAWNEE MISSION NORTHWEST HIGH SCHOOL | 12701 W. 67TH STREET SHAWNEE MISSION KS 66216 |
| SHAWNEE MISSION SOUTH HIGH SCHOOL | 5800 W. 107TH STREET OVERLAND PARK KS 66207 |
| SHAWNTAY IRBY | 67 NEW AVE P O BOX 1191 WYANDANCH NY 11798 |

| Claim Name | Address Information |
| --- | --- |
| SHAWTELL, GEORGE | 12127 WHITE OAK DRIVE CROWN POINT IN 46307 |
| SHAW`S SUPERMARKET | P O BOX 600 JOAN MURPHY EAST BRIDGEWATER MA 02333 |
| SHAW`S SUPERMARKET | P O BOX 600 EAST BRIDGEWATER MA 02333 |
| SHAY JR, LONZIA | 3243 N. SUMMIT AVE ALTADENA CA 91001 |
| SHAY, HEATHER RENEE | 830 CEDAR CIRCLE TAVARES FL 32788 |
| SHAY, JANET | 653 LONGMEADOW CIRCLE LONGWOOD FL 32779 |
| SHAY, MARGARET M | 3814 HIGHPOINT DRIVE ALLENTOWN PA 18103 |
| SHAY, REBECCA | 6269 MILNE BLVD NEW ORLEANS LA 70124-2015 |
| SHAY, STEVE | 7552 DIBBLE AVE NW SEATTLE WA 98117 |
| SHAYNA FULLARTON | 777 N. MICHIGAN AVENUE 1300 CHICAGO IL 60610 |
| SHAYNE,RUTH | 153 S. LAUREL AVE. LOS ANGELES CA 90048 |
| SHAZI HAKIMI | 15225 VALLEY VISTA BLVD SHERMAN OAKS CA 91403 |
| SHEA HOMES/JWT | 880 N GAINEY CNTR DR STE 370 SCOTTSDALE AZ 85258-2124 |
| SHEA JR, JAMES T | 1941 NOTTINGHAM RD ALLENTOWN PA 18103 |
| SHEA, ERIN | 2141 W FLETCHER ST #2 CHICAGO IL 60618 |
| SHEA, ERIN J | 2141 W FLETCHER ST    NO.2 CHICAGO IL 60618 |
| SHEA, JAMES M | 7 HOLLYBERRY ROAD BRISTOL CT 06010 |
| SHEA, KRISTIN ELIZABETH | 2041 NORTH BISSELL STREET UNIT ONE CHICAGO IL 60614 |
| SHEA, MICHAEL | 268 SCOVILLE HILL RD HARWINTON CT 06791-1014 |
| SHEA,ANTONIA F SENECAL | 171 WATCH HILL ROAD CORTLANDT MANOR NY 10567 |
| SHEAH RARBACK | 2474 SWANSON AVE MIAMI FL 33133 |
| SHEANA NORMIL | 5770 NW 60 AVE      E-205 LAUDERDALE LKS FL 33319 |
| SHEAR SYSTEMS LLC | 4808 PAGE DRIVE METAIRIE LA 70003-1132 |
| SHEAR, DAVID | 1910 WESTHOLME AVENUE LOS ANGELES CA 90025 |
| SHEARD, VIRGIL | 29 MARQUETTE ST. SPRINGFIELD MA 01104 |
| SHEARER, MARVIN L | 20334 HIAWATHA STREET CHATSWORTH CA 91311 |
| SHEARON, SCOTT | 737 WEST WASHINGTON BLVD. UNIT 806 CHICAGO IL 60661 |
| SHEAS HARDWARE | 266 DELAWARE AVE PALMERTON PA 18071-1813 |
| SHEBAN, SHEBAN | 9209 S THOMAS AVE BRIDGEVIEW IL 60455 |
| SHECKLER, SARA | 13153 ORANGE AVE GRAND ISLAND FL 32735 |
| SHEDD AQUARIUM | 1200 S LAKE SHORE DR CHICAGO IL 60605-2402 |
| SHEDDEN, JONATHAN | 3900 MOHICAN COURT JOLIET IL 60435 |
| SHEEHAN PARENT ACCT   [SHEEHAN PONTIAC] | 2800 N FEDERAL HWY LIGHTHOUSE POINT FL 33064-6849 |
| SHEEHAN PONTIAC | 2800 N FEDERAL HWY LIGHTHOUSE POINT FL 33064-6849 |
| SHEEHAN PONTIAC/GMC | 350 W. COPANS RD. POMPANO BEACH FL 33064 |
| SHEEHAN, COLLEEN | 3410  COLEMAN ST BETHLEHEM PA 18020 |
| SHEEHAN, DANIEL P | 222 NORTH STREET EMMAUS PA 18049 |
| SHEEHAN, JENNIFER | 222 NORTH STREET EMMAUS PA 18049 |
| SHEEHAN, KEVIN | 37058 N. PARMA AVE. LAKE VILLA IL 60046 |
| SHEEHAN, LARA L | 400 DEAN ROAD HUDSON FALLS NY 12839 |
| SHEEHAN, MARLA J | 400 W MALVERN AVENUE FULLERTON CA 92832 |
| SHEEHAN, PETER P | 1806 STRATFORD DR ALEXANDRIA VA 22308 |
| SHEEHAN, SHAUN M | 609 SOUTH FAIRFAX ST. ALEXANDRIA VA 22314 |
| SHEEHAN, STEPHEN | 361 SW 167 AVENUE PEMBROKE PINES FL 33027 |
| SHEEHAN, TIMOTHY M | 961 SYCAMORE LN BATAVIA IL 60510 |
| SHEEHAN, WILLIAM | 1749 W NEWPORT CHICAGO IL 60657 |
| SHEEHAN, WILLIAM P | 5116 E OCEAN BLVD LONG BEACH CA 90803 |
| SHEEHAN,BRIAN | 2631 ST. TROPEZ PL LISLE IL 60532 |
| SHEEHAN,CHARLES N | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |

| Claim Name | Address Information |
| --- | --- |
| SHEEHAN,KARA L | 420 7TH AVE. APT #4 BROOKLYN NY 11215 |
| SHEEHAN,MICHAEL E. | 7050 NORTH OSCEOLA AVE. CHICAGO IL 60631 |
| SHEEHAN,MICHAEL G | 310 GREENWICH STREET APARTMENT 34K NEW YORK NY 10013 |
| SHEEHAN,SHAUN | 609 SOUTH FAIRFAX ST. ALEXANDRIA VA 22314 |
| SHEEHY NISSAN   [SHEEHY NISSAN] | 7232 RITCHIE HWY GLEN BURNIE MD 21061 |
| SHEEN, CURTIS J. | 204 MURCOTT DRIVE OVIEDO FL 32765 |
| SHEEPSKIN DEPOT | 7507 N WAUKEGAN RD NILES IL 60714-3731 |
| SHEER, JULIE A | 1652 ROSE VILLA ST. PASADENA CA 91611 |
| SHEERAN & ASSOCIATES REALTY | ATTN: CARL PAUTLITZ 901 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| SHEERAN, THOMAS C | 612 N. OAKLEY BLVD APT. #108 CHICAGO IL 60612 |
| SHEERAN,THOMAS C | 1223 WEST GRENSHAW ST CHICAGO IL 60607 |
| SHEERIN, MAUREEN A | 9411 S. ST. LOUIS EVERGREEN PARK IL 60805 |
| SHEET METAL EXPERTS INC | 8986 NW 105 WAY MEDLEY FL 33178 |
| SHEETZ,GUY H | 3455 SHILOH RD HAMPSTEAD MD 21074 |
| SHEFALI MATHUR | 34121 SULKEY DRIVE GRAYSLAKE IL 60030 |
| SHEFFIELD PARKING LLC | JOSEPH FREED AND ASSOCIATES LLC 33 S. STATE ST. SUITE 400 CHICAGO IL 60603 |
| SHEFFIELD SQUARE APTS | 1701 S ALBERT ST ALLENTOWN PA 18103-5090 |
| SHEFFIELD, MARGARET J. | 5241 MADISON SKOKIE IL 60077 |
| SHEFFIELD-WAVELAND ROOFTOPS, INC. | SHEFFIELD-WAVELAND ROOFTOPS, INC. 3643-45 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| SHEFFIELD-WAVELAND ROOFTOPS, INC. | 1032-34 W. WAVELAND AVENUE CHICAGO IL 60613 |
| SHEFFIELD-WAVELAND ROOFTOPS, INC. | SHEFFIELD-WAVELAND ROOFTOPS, INC. C/O GEORGE VRANAS 3464 N. CLARK STREET CHICAGO IL 60657 |
| SHEGANOSKI, JOHN PAUL | 195 BOILING SPRINGS AVE E RUTHERFORD NJ 07073-1811 |
| SHEGERIAN AND ASSOCIATES INC | TRUST ACCOUNT 225 ARIZONA AVE STE 400 SANTA MONICA CA 90401 |
| SHEGERIAN, CARNEY | PO BOX 67219 LOS ANGELES CA 90067 |
| SHEID, ERICA WALLACH | 2350 CAMP AVE MERRICK NY 11566 |
| SHEIGH CRABTREE | 2320 TEVIOT STREET LOS ANGELES CA 90039 |
| SHEIKH, MOHAMMAD | 7850 NW 19TH COURT PEMBROKE PINES FL 33024 |
| SHEIL KAPADIA | 74 SOUTH VALENTINE DRIVE GARNET VALLEY PA 19061 |
| SHEILA A CONNERS | 8301 NORTH SOLON ROAD SOLON MILLS IL 60071 |
| SHEILA ALLEYNE | 39 SPRUCE STREET BRENTWOOD NY 11717 |
| SHEILA B MCNALLY | 28 LINNARD RD WEST  HARTFORD CT 06107 |
| SHEILA F BENSON | 1212 NE 62ND STREET SEATTLE WA 98115 |
| SHEILA MCNIFF | 1833 EAST ORANGE ROAD BLVD. PASADENA CA 91104 |
| SHEILA POSTMA | 3210 SE 10TH STREET, SUITE 8-D POMPANO BEACH FL 33062 |
| SHEILA RAUCH KENNEDY | 194 LAKEVIEW AVENUE CAMBRIDGE MA 02138 |
| SHEILA SWEENEY PETER | 115 CASTLEWOOD RD TOWSON MD 21210 |
| SHEILA T MCKENNA | 30 E 9TH ST APT 2F NEW YORK NY 10003 |
| SHEILS,BRENDAN T | 9646 S DAMEN AVE CHICAGO IL 60643-1653 |
| SHEIMAN, MARK | 2060 NW 48 TER #215 PLANTATION FL 33313 |
| SHEIRER, WILLIAM | 1031 W TURNER ST ALLENTOWN PA 18102 |
| SHEIRER, WILLIAM R | 1031 TURNER ST W ALLENTOWN PA 18102 |
| SHEKANE, RAYMOND | 11710 ISLAND LAKES LANE BOCA RATON FL 33498 |
| SHEKHAR, CHANDRA | 12 SERGEANT ST PRINCETON NJ 08540 |
| SHEKLETON, JUSTIN | 707 E. HAMILTON NEW HAMPTON IA 50659 |
| SHEKORE, LAURA M | PO BOX 1814 POMONA CA 91769 |
| SHEL BRUCKER | 12443  DEERBROOK LANE LOS ANGELES CA 90049 |
| SHELBY ENTERPRISES INC | 4251 N LINCOLN AVE CHICAGO IL 60618-2953 |
| SHELBY GLOBE | P.O. BOX 647 ATTN: LEGAL COUNSEL SHELBY OH 44875 |

| Claim Name | Address Information |
| --- | --- |
| SHELBY LYMAN ON CHESS | 102 BLATCHLEY ROAD WINDSOR NY 13865 |
| SHELBY SCHWARTZ | 867 NORTH WAHNETA STREET ALLENTOWN PA 18109 |
| SHELBY STAR | 315 GRAHAM ST SHELBY NC 28151 |
| SHELBY STAR | PO BOX 48 SHELBY NC 28151 |
| SHELBY WHEELER | 3000 PICKFAIR STREET ORLANDO FL 32803 |
| SHELBY,FRANCEEN M | 2611 NE 19TH ST POMPANO BEACH FL 33062 |
| SHELBYVILLE DAILY UNION | 100 W. MAIN ST. ATTN: LEGAL COUNSEL SHELBYVILLE IL 62465 |
| SHELBYVILLE NEWS | 123 E. WASHINGTON STREET SHELBYVILLE IN 46716 |
| SHELDON CASHDAN | 4 EVERGREEN LANE AMHERST MA 01002 |
| SHELDON CHAD | 5650 AVENUE DE  L'ESPANADE MONTREAL QC H2T 3A1 CANADA |
| SHELDON D RIPSON | 759 LEGENDS VIEW DRIVE EUREKA MO 63025 |
| SHELDON F GOOD & CO | 333 W WACKER DR STE 400 CHICAGO IL 60606-1225 |
| SHELDON FOGELMAN AGENCY INC | 10 E 40TH ST NEW YORK NY 10016 |
| SHELDON FOGELMAN AGENCY, INC. | 10 EAST 40TH STREET ATTN: JAMES HINRIHS NEW YORK NY 10016 |
| SHELDON FRANKEL | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| SHELDON FRANKEL | 1823D MAGAZINE STREET NEW ORLEANS LA 70130 |
| SHELDON GOOD & COMPANY AUCTIONS LLC | 333 W WACKER DR      STE 400 CHICAGO IL 60606 |
| SHELDON SALZMAN | 28 SEXTON ROAD SYOSSET NY 11791 |
| SHELDON,EDWARD | 19 DEAR MARSH RETREAT SAVANNAH GA 31411-2922 |
| SHELDON,LIBERTE E | 577 PERUGIA WAY LOS ANGELES CA 90077 |
| SHELDONE, MICHELLE | 2735 RICHARD RD APT C WEST PALM BCH FL 33403-1435 |
| SHELEHEDA, DAVID | C/O BOB SIMKO 2020 N. LARRABEE STREET CHICAGO IL 60614 |
| SHELER, LARRY L | 525 HARRISON ST. TITUSVILLE FL 32780 |
| SHELL JAMESTOWN        R | 1301 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| SHELL OIL COMPANY | PO BOX 9010 DES MOINES IA 50368-9010 |
| SHELL OLDE TOWNE        R | 5537 RICHMOND RD WILLIAMSBURG VA 23185 |
| SHELL RICHMOND        D | 1625 RICHMOND RD WILLIAMSBURG VA 23188 |
| SHELLENBERGER, ABBY M | 249 BELLEVUE ROAD RED LION PA 17356 |
| SHELLENBERGER, JANICE | 1461 MAIN STREET BETHLEHEM PA 18018 |
| SHELLENBERGER, JANICE MARIE | 1461 MAIN STREET BETHLEHEM PA 18018 |
| SHELLENBERGER, MICHAEL D | 617 RICHMOND STREET EL CERRITO CA 94530 |
| SHELLENBERGER, MICHAEL D | 813 EVERETT STREET EL CERRITO CA 94530 |
| SHELLEY WARNER | 3604 MAY ST LOS ANGELES CA 90066 |
| SHELLEY, WILLIS | 207 PIKE RD PASADENA MD 21122 |
| SHELLEY,DAVID J | 424 WESTGATE AVE. CHICAGO HEIGHTS IL 60411-1720 |
| SHELLOCK, SCOTT | 113 JOSEPH RD NORTHHAMPTON PA 18067 |
| SHELLOCK, SCOTT | 113 JOSEPH RD NORTHAMPTON PA 18067 |
| SHELLSBURG CABLEVISION INC | 124 MAIN STREET ATTN: LEGAL COUNSEL SHELLSBURG IA 52332 |
| SHELLSBURG CABLEVISION INC M | P. O. BOX 390 SHELLSBURG IA 52332 |
| SHELLY JACKSON | 123 7TH AVE. APT 3 BROOKLYN, NY 11215 |
| SHELLY SINDLAND | 44 MAYFLOWER STREET WEST HARTFORD CT 06110 |
| SHELLY, ARTHUR V | PO BOX 1554 EASTON PA 18044 |
| SHELLY, DEBRA | 141 STONEGATE VLG QUAKERTOWN PA 18951 |
| SHELLY, JULIE | 3444 WOLF PACK DR OREFIELD PA 18069 |
| SHELNUT, ADAM S | 4112 DOCK LANDING ROAD CHESAPEAKE VA 23321 |
| SHELSBY, THEODORE F | 1920 CASTLETON RD DARLINGTON MD 21034 |
| SHELSBY,THEODORE F | 1920 CASTLETON RD. DARLINGTON MD 21034-1126 |
| SHELTAMS | PO BOX 480452 LOS ANGELES CA 90048 |
| SHELTER CORP OF AMERICA | 5009 N HIATUS RD SUNRISE FL 33351-8018 |

| Claim Name | Address Information |
|---|---|
| SHELTON, CHARLY | 2614 MAYFIELD AVE LA CRESCENTA CA 91214-3814 |
| SHELTON, DEBORAH L | 4449 S. LAKE PARK AVENUE CHICAGO IL 60653 |
| SHELTON, HENRY | 538 WEST 120TH ST. CHICAGO IL 60628 |
| SHELTON, MELONY | 206 PARK LAKE LANE NORCROSS GA 30092 |
| SHELTON, PAUL | 516 REGALIA DRIVE BARRINGTON IL 60010 |
| SHELTON, RAHKAL | 9204 S PENNY CHICAGO IL 60620 |
| SHELTON, ROBERT B | 31708 S STATELINE RD BEECHER IL 60401 |
| SHELTON, ROBYN A | 2022 SIROCO LANE MELBOURNE FL 32934 |
| SHELTON, SARA | 1701 LEXINGTON ST MIDLAND TX 79705 |
| SHELTON, SUZANNE M | 3660 FOUNTAIN VIEW DR GREENWOOD IN 46143 |
| SHELTON,KATHY A | 2122 STONEY COURT REYNOLDS OH 43068 |
| SHELTON,RICHANNA | 8742 S. BLACKSTONE CHICAGO IL 60619 |
| SHELTRAW,JOCELYN N | 8 HOLLINWOOD IRVINE CA 92618 |
| SHEMATEK, LYNN H | 102 OAK POINT DR YORKTOWN PA 23692 |
| SHEN-HEIGHTS TV M | 38 NORTH MAIN STREET SHENANDOAH PA 17976 |
| SHENANDOAH ANIMAL CLINIC | 8679 W PICO BLVD LOS ANGELES CA 90035 |
| SHENANDOAH CABLE TV M | P. O. BOX 459 EDINBURG VA 22824 |
| SHENANDOAH VALLEY EDUCATIONAL TELEVISION | 298 PORT REPUBLIC ROAD ATTN: LEGAL COUNSEL HARRISONBURG VA 22801 |
| SHENEFIELD, MARK A | 1037 W. SPRUCE STREET SAN DIEGO CA 92103 |
| SHENELL LOKEMAN | 2206 CLOVILLE AVENUE BALTIMORE MD 21214 |
| SHENEMAN, DREW | 19 ENCAMPMENT RD BEDMINSTER NJ 07921-1835 |
| SHENER,SLAVA | 55 TAVERNGREEN COURT BALTIMORE MD 21209 |
| SHENFELD, HILARY | 1297 LAGUNA CT PALATINE IL 60067 |
| SHENG, BOB | 573 STURGEON DR COSTA MESA CA 92626 |
| SHENG,KE | 3700 JOYCIN COURT ELLICOT CITY MD 21042 |
| SHENKIN,HERBERT | 325 W GROVE ST LOMBARD IL 60148 |
| SHENKMAN, RICHARD | 2120 8TH AVE NORTH APT 103 SEATTLE WA 98109 |
| SHENSTONE, MICHAEL | 83 FERRY LANE SOUTH GLASTONBURY CT 06073 |
| SHENTEL CABLE COMPANY M | P. O. BOX 459 EDINBURG VA 22824 |
| SHENTEL CONVERGED SERVICES - MAIN | 500 SHENTEL WAY ATTN: LEGAL COUNSEL EDINBURG VA 22824 |
| SHEP'S AUTO | 868 NEW HAVEN RD. NAUGATUCK CT 06770 |
| SHEPARD CHEVROLET | ATTN BRIAN FARRAR 930 CARRIAGE PARK LANE LAKE BLUFF IL 60044 |
| SHEPARD CHEVROLET | 930 CARRIAGE PARK LN LAKE BLUFF IL 60044-2215 |
| SHEPARD ENTERPRISE INC | 243 TABBS LN NEWPORT NEWS VA 23602 |
| SHEPARD ENTERPRISE INC | 775 INDUSTRIAL PARK DR NEWPORT NEWS VA 23608 |
| SHEPARD ENTERPRISES, INC. | 775 INDUSTRIAL PARK DRIVE NEWPORT NEWS VA 23608 |
| SHEPARD, ALICIA C | 300 N JACKSON ST ARLINGTON VA 22201 |
| SHEPARD, KRISTEN NICHOLE | 4241 N. 87TH PLACE SCOTTSDALE AZ 85251 |
| SHEPARD, MARK | 843 EDGEWOOD RD BERLIN CT 06037-3808 |
| SHEPARD, PHIL | 117 W HARTWICK LANE GOOSE CREEK SC 29445 |
| SHEPARD, SHIRLEY | 455 W 34TH STREET APT. 10A NEW YORK NY 10001 |
| SHEPARD,SHIRLEY | 455 W 34TH STREET SUITE 10A NEW YORK NY 10001 |
| SHEPARD,WILLIAM | 2249 OTTAWA RD WAUKEGAN IL 60087 |
| SHEPHARD, KATHY J | DBA SHEPHARD NEWS 905 HOUSTON DR NEW HAVEN IN 46774 |
| SHEPHARD, SUSAN NELL FARRER | 938 FEATHER DRIVE DELTONA FL 32725 |
| SHEPHERD ELECTRIC CO INC | 7401 PULASKI HIGHWAY BALTIMORE MD 21237 |
| SHEPHERD HILLS GOLF CLUB | 1160 S KROCKS RD WESCOSVILLE PA 18106-9603 |
| SHEPHERD MIDDLE SCHOOL | LORI FORD 701 E MCKINLEY RD OTTAWA IL 61350 |

| Claim Name | Address Information |
| --- | --- |
| SHEPHERD, DEBORAH | 24561 S. ALESSIO COURT CHANNAHON IL 60410 |
| SHEPHERD, JENNIFER | PO BOX T STOCKTON NJ 08559 |
| SHEPHERD, JENNIFER | PO BOX 226 STOCKTON NJ 08559 |
| SHEPHERD, JILL | PO BOX 3854 MANHATTAN BEACH CA 90266 |
| SHEPHERD, MARK R | 527 RANCH TRAIL APT # 148 IRVING TX 75063-4158 |
| SHEPHERD- FUHR,JILL A | 753 BAYONNE STREET EL SEGUNDO CA 90245 |
| SHEPHERDSON, RACHEL | 6915 N. FLAMINGO CT. PEORIA IL 61614 |
| SHEPLER, LORI A | 6941 CANTERBURY HUNTINGTON BEACH CA 92647 |
| SHEPLERS INC | 6501 W KELLOGG DR WICHITA KS 67209-2211 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | 333 SOUTH HOPE ST 48TH FLOOR LOS ANGELES CA 90071-1448 |
| SHEPPARD PRATT HEALTH SYSTEM   [SHEPPARD | PRATT] 6501 N CHARLES ST BALTIMORE MD 21204 |
| SHEPPARD PRATT HEALTH SYSTEM   [SHEPPARD | PRATT HEALTH SYSTEM] 6501 N. CHARLES STREET BALTIMORE MD 21285 |
| SHEPPARD PRATT HEALTH SYSTEM   [WAY | STATION INC] POB 3826 FREDERICK MD 21705 |
| SHEPPARD, CHRISTIAN | 2130 LINCOLN PK W. NO.6S CHICAGO IL 60614 |
| SHEPPARD, HOWARD | 1020 STERLING PLACE LANCASTER PA 17603 |
| SHEPPARD, JAMES | 10427 NW 28TH AVE MIAMI FL 33147 |
| SHER,STEWART | 7127 BRIARSTONE LANE WEST HILLS CA 91307 |
| SHERBACOFF,BILL | 1917 NW 80TH AVE MARGATE FL 33063 |
| SHERBROOKE RECORD | 1195 GALT EAST SHERBROOKE QC J1G 1Y7 CANADA |
| SHERBURNE CABLE-COM, INC. M | P.O. BOX 310 BIG LAKE MN 55309 |
| SHERER, ADAM | 2530 W FOSTER AVE APT 208 CHICAGO IL 60625-2541 |
| SHERER, ERIK ALLEN | 5800 WILSON STREET HOLLYWOOD FL 33021 |
| SHERFFIUS, STEPHANIE | 317 ROSE FINCH CIR HIGHLANDS RANCH CO 80129 |
| SHERFFIUS,STEPHANIE B | 317 ROSE FINCH CIRCLE HIGHLANDS RANCH CO 80129 |
| SHERI GARCIA | 1573 MORNINGSIDE DR SAN BERNARDINO CA 92407 |
| SHERI HIMMELSTEIN | 3690 INVERRARY DRIVE APT 1C LAUDERHILL FL 33319 |
| SHERI LINDEN | 1811 N NEW HAMPSHIRE AVENUE LOS ANGELES CA 90027 |
| SHERI NORTHGRAVES | 59 BRIDGE STREET DEEP RIVER CT 06417-1741 |
| SHERI SCHMITZ | 1607 GRANGE CIRCLE LONGWOOD FL 32750 |
| SHERI SOSHNIK | 5212 THE TOLEDO 1 LONG BEACH CA 90803 |
| SHERI WINDERMAN | 848 HAMPTON CT. WESTON FL 33326 |
| SHERIDAN JR,BOB E | 15 W. MAIN ST. APT 3H ANSONIA CT 06401 |
| SHERIDAN PRASSO | 700 WEST END AVE.  #3B NEW YORK NY 10025 |
| SHERIDAN PRESS | BOX 2006 ATTN: LEGAL COUNSEL SHERIDAN WY 82801 |
| SHERIDAN WEST, INC | 200 EAST WOOD LAWN ROAD #140 CHARLOTTE NC 28217 |
| SHERIDAN WEST, INC. | 200 E WOODLAWN RD CHARLOTTE NC 28217-2303 |
| SHERIDAN, CAROL | C/O CAROL SHERIDAN 5410 N. LIEB AVE CHICAGO IL 60630 |
| SHERIDAN, PAUL | 17410 CINNAMON CIRCLE OMAHA NE 68135 |
| SHERIF MANSOUR | 5314 PILLOW LANE SPRINGFIELD VA 22151 |
| SHERIFF'S DEPT. L.A. CNTY | 1725 MAIN ST. SANTA MONICA CA 90410 |
| SHERIFF, DAVID | 1453 MAIN ST BETHLEHEM PA 18018 |
| SHERIFF, ZAHEER | 2554 N.  KILBOURNE AVE. FIRST FLOOR CHICAGO IL 60639 |
| SHERIFFS DEPT-LA COUNTY | 300 E. WALNUT AVE. PASADENA CA 91101 |
| SHERIKA GRAHAM | 1955 SW 60TH TER MARGATE FL 33068 |
| SHERLAG, BRAD | 316 PLAINVIEW DR. BOLINGBROOK IL 60440 |
| SHERLOCK, JOSEPH T | 3125 MARGATE PLACE PALMDALE CA 93551 |
| SHERLOCK, MOLLY | 2626 N. LAKEVIEW NO.1904 CHICAGO IL 60614 |
| SHERLOCK,JENNIFER | 1908 GREEN STREET APT 3 PHILADELPHIA PA 19130 |
| SHERMAKAYE BASS | 2508 BURLY OAK DRIVE AUSTIN TX 78745 |

| Claim Name | Address Information |
|---|---|
| SHERMAN DICKINSON | 9740 ZELZAH AVENUE APT.# 335 NORTHRIDGE CA 91325 |
| SHERMAN DODGE CHRYSLER JEEP | 7601 SKOKIE BLVD SKOKIE IL 60077-3001 |
| SHERMAN, BETH | 5 COLONY CT GREENLAWN NY 11740 |
| SHERMAN, BRADLEY SCOTT | 605 GLEN ELLYN PL GLEN ELLYN IL 60137 |
| SHERMAN, CHAD R | 11 FAWNBROOK LANE SIMSBURY CT 06070 |
| SHERMAN, CHARLES | PO BOX 490765 KEY BISCAYNE FL 33149 |
| SHERMAN, CHRISTOPHER B | 4410 W BAY TO BAY TAMPA FL 33629-6502 |
| SHERMAN, DYLAN TECUMSEH | 605 GLEN ELLYN PLACE GLEN ELLYN IL 60137 |
| SHERMAN, ED | 3336 UNIVERSITY HIGHLAND PARK IL 60035 |
| SHERMAN, JACK | 24 FRANSAL CT NORTHPORT NY 11768 |
| SHERMAN, JAMES WILLIAM | 210 POINTER CIR   APT NO.1 NEWPORT NEWS VA 23602 |
| SHERMAN, KARLIE | 1260 W. PRATT BLVD. NO.2 CHICAGO IL 60620 |
| SHERMAN, LAURA BURDICK | 1640 JEFFERSON ST HOLLYWOOD FL 33020 |
| SHERMAN, LEE E. | 631 IBIS DR. DELRAY BEACH FL 33444 |
| SHERMAN, MICHAEL | 1116 OLYMPUS DR NAPERVILLE IL 60540 |
| SHERMAN, MICHAEL | 269 S. BEVERLY DR. APT # 1191 BEVERLY HILLS CA 90212 |
| SHERMAN, ROBERT | 5 TAVANO RD OSSINING NY 10562 |
| SHERMAN, ROBERT I | PO BOX 7410 BUFFALO GROVE IL 60089 |
| SHERMAN, SCOTT A | 919 NE 24 AVE POMPANO BEACH FL 33062 |
| SHERMAN, STEVE | 540 N. STATE APT. 3506E CHICAGO IL 60610 |
| SHERMAN,CARLYNN B | 23848 DAISETTA DRIVE NEWHALL CA 91321 |
| SHERMAN,CHARLES D | 324 W. HEATHER DR. KEY BISCAYNE FL 33149 |
| SHERMAN,CHRISTOPHER R | 3301 NORTH K CENER APT. A205 MCALLEN TX 78501 |
| SHERMAN,DAVID A | 4222 YOTHERS RD. APOPKA FL 32712 |
| SHERMAN,EDWARDJ | 3336 UNIVERSITY HIGHLAND PARK IL 60035 |
| SHERMAN,JOEY M. | 2909 N. SHERIDAN RD. APT. #304 CHICAGO IL 60657 |
| SHERMAN,THOMAS P | 1824 W. BERTEAU AVENUE APT. #2 CHICAGO IL 60613 |
| SHERMER,MICHAEL | 2761 N MARENGO AVE ALTADENA CA 91001 |
| SHERNA JOHNSON | 91 RIDGELAWN ROAD REISTERSTOWN MD 21136 |
| SHERRER, THERESA M. | 832 N PENN ST ALLENTOWN PA 18102 |
| SHERRETZ, NANCY | 526 W. HARRISON RD. LOMBARD IL 60148 |
| SHERRI A MARTINEZ/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| SHERRI E MCGILL | 1490 NW 22 CT #2 FORT LAUDERDALE FL 33311 |
| SHERRI LEWIS | 4711 NW 16TH CT PLANTATION FL 33313 |
| SHERRIE BRUNETTI/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| SHERRIFF WENDY | 350   KATHY LN MARGATE FL 33068 |
| SHERRIFF, WENDY J | 350 KATHY LANE MARGATE FL 33068 |
| SHERRILL KUSHNER | 409 19TH ST. SANTA MONICA CA 90402 |
| SHERRILL, MICHAEL | 7645 S. EUCLID AVE. CHICAGO IL 60649 |
| SHERRILL,LORRAINE | 1800 WESTRIDGE ST. DENTON TX 76205 |
| SHERROD, ARISTEAD | 10042 SOUTH UNION CHICAGO IL 60628 |
| SHERROD, DIANN | 10201 S. RACINE CHICAGO IL 60643 |
| SHERROD, JOHN L | 808 45TH STREET WEST PALM BEACH FL 33407 |
| SHERRY A SARKO/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| SHERRY BEBITCH JEFFE | 6314 SENFORD AVE LOS ANGELES CA 90056 |
| SHERRY BOAS | 19546 BAMBOO BEND GROVELAND FL 34736 |
| SHERRY BOSCHERT | 1484 16TH AVENUE SAN FRANCISCO CA 94122 |
| SHERRY JAFFE | 430 CIRCLE COURT DEERFIELD IL 60015 |
| SHERRY PERRY | 190 ESSEX STREET NORTH BABYLON NY 11703 |

| Claim Name | Address Information |
| --- | --- |
| SHERRY ROTTMAN | 4961 NW 17TH ST PLANTATION FL 33313 |
| SHERRY SHAHAN | 2306 RICHARD AVE CAYUCOS CA 93430 |
| SHERRY V HARSH | 1152 E MENDOCINO ALTADENA CA 91001 |
| SHERRY,MICHAEL D | 985 STUART DRIVE BARTLETT IL 60103 |
| SHERTEL CABLE, INC. A4 | 105 W. VINE ST. SHERWOOD OH 43556 |
| SHERWIN DUMMY PARENT   [SHERWIN WILLIAMS] | PO BOX 94635 CLEVELAND OH 44101-4635 |
| SHERWIN WILLIAMS | 920 S JEFFERSON CHICAGO IL 60607 |
| SHERWIN WILLIAMS COMPANY | 101 PROSPECT AVE NW CLEVELAND OH 44115-1093 |
| SHERWIN, BRIAN | 1958 A DICKENS AVE CHICAGO IL 60614-3933 |
| SHERWIN, BRIAN | 1958 W DICKENS AVE CHICAGO IL 60614-3933 |
| SHERWIN, JUDITH | C/O SHEFSKY & FROLICH 111 E. WACKER DR. NO.2800 CHICAGO IL 60601 |
| SHERWIN, MARTIN J | 2204 DECATUR PLACE NW WASHINGTON DC 20008-4008 |
| SHERWIN, PHILIP N | PO BOX 2330 ARCADIA FL 34265-2330 |
| SHERWIN, SCOTT D | 162 W GRAND AVE CHICAGO IL 60610-4475 |
| SHERWOOD GORBACH | 31 PERRY LN WESTON MA 02493 |
| SHERWOOD HIGH SCHOOL | 300 OLNEY SANDY SPRING ROAD SANDY SPRING MD 20860 |
| SHERWOOD J ANDERSON | 105 PARTRIDGE DRIVE SOUTHINGTON CT 06489 |
| SHERWOOD KIRALY | 2954 ALTA LAGUNA BLVD. LAGUNA BEACH CA 92651 |
| SHERWOOD PONTIAC | 2400 S FEDERAL HWY DELRAY BEACH FL 33483-3241 |
| SHERWOOD PONTIAC   [SHERWOOD HONDA LEASING] | 3000 S FEDERAL HWY DELRAY BEACH FL 33483-3220 |
| SHERWOOD PONTIAC   [SHERWOOD IMPORTS] | 3000 S FEDERAL HWY DELRAY BEACH FL 33483-3220 |
| SHERWOOD WINDING | 1410-A-JOHNSTON DR BETHLEHEM PA 18017 |
| SHERWOOD, CONNIE | 116 S. SECOND ST. HARTSBURG IL 62643 |
| SHERWOOD, HORTENSE | 7933 SHALIMAR ST MIRAMAR FL 33023 |
| SHERWOOD, NANCY | 7036 S 38TH PL PHOENIX AZ 85042 |
| SHERWOODS | 20 S 3RD ST EASTON PA 18042-4512 |
| SHERYL HARRISON | 7505 WOODBINE RD WOODBINE MD 21797 |
| SHERYL L BACHAND | 5232 FERN STREET NEWAYGO MI 49337 |
| SHERYL PATEL | 25 BLACKHAWK COTO DE CAZA CA 92679 |
| SHERYL ROTHMULLER | 13100 VALLEYHEART DR. STUDIO CITY CA 91604 |
| SHERYL SILVER | 1980 S. OCEAN DRIVE #16N ATTN: SPECIAL SECTIONS HALLANDALE FL 33009 |
| SHERYL SMITH | 225 SHAFTER STREET HAUPPAUGE NY 11749 |
| SHERYL Y MCCARTHY | 315 WEST 70TH ST 4-L NEW YORK NY 10023 |
| SHERYLL CASHIN | 1334 KALMIA RD., NW WASHINGTON DC 20012 |
| SHEVAN LODGE | 5771  WASHINGTON ST PEMBROKE PINES FL 33023 |
| SHEY, GEORGE B | 5314 WEST GRACE STREET CHICAGO IL 60641 |
| SHIANNA, SAMUEL | 305 GLENDALE LANE HOFFMAN ESTATES IL 60194 |
| SHIAO, PAUL | 29327 QUAILWOOD DR RANCHO PALOS VERDES CA 90275 |
| SHIBLEY TELHAMI | UNIVERSITY OF MARYLAND, 3140 TYDINGS, COLLEGE PARK MD 20742 |
| SHIEKMAN, MICHAEL | 960 SW 93RD AVE PLANTATION FL 33324 |
| SHIELD SECURITY, INC. | 1063 NORTH GLASSELL ST. THOMAS L. SCHULTE ORANGE CA 92867 |
| SHIELD SECURITY, INC. | 1063 N GLASSELL ORANGE CA 92867 |
| SHIELDS, BRIAN CODY | 1015 W. 10TH COURT PANAMA CITY FL 32401 |
| SHIELDS, BRIDGETT | 6877 STEPHENS DRIVE REX GA 30273 |
| SHIELDS, CHRISTOPHER | 5234 S E 113TH PLACE BELLEVIEW FL 34420- |
| SHIELDS, DAVID E | 1056 VICTORIA DR FOX RIVER GROVE IL 60021 |
| SHIELDS, LAVON | 1725 N. MANGO APT #1 CHICAGO IL 60639 |
| SHIELDS, TANEISHA | 440 W. 97TH ST. CHICAGO IL 60628 |

| Claim Name | Address Information |
|---|---|
| SHIELDS,DEBORAH M | 316 DARLINGTON ROAD HAVRE DE GRACE MD 21078 |
| SHIELDS,REBECCA J. | 4800 CHERRY CREEK DRIVE SOUTH H-203 DENVER CO 80246 |
| SHIELDS,VINCENT R | 5 BREWSTER ST APT 312 GLEN COVE NY 11542 |
| SHIELLY, BRIAN | 531 MAIN STREET   #929 EL SEGUNDO CA 90245 |
| SHIELS, KEVIN | 9410 S DAMEN CHICAGO IL 60620-5637 |
| SHIELS, MICHAEL PATRICK | 2551 BRUIN EAST LANSING MI 48823 |
| SHIFFER, SHERYL | 2141 SEIPSTOWN RD FOGELSVILLE PA 18051 |
| SHIFFLETT, LAURA P | 201 S. SYMINGTON AVE. APT. C BALTIMORE MD 21228 |
| SHIFFRIN, MARK ALLEN | TWO BREWERY SQUARE   APT 106 NEW HAVEN CT 06513 |
| SHIFLETT, SHAWN | 517 BELL AVE. LA GRANGE IL 60525 |
| SHIFLETT, SHAWN | 47 N BRAINARD AVE APT 1 LA GRANGE IL 60525-5975 |
| SHIFTER, MICHAEL | 1211 CONNECTICUT AVE     STE 510 WASHINGTON DC 20036 |
| SHIGGS, ROSALYN  M | 1813 E 58TH STREET SAVANNAH GA 31404 |
| SHIH, KAREN | 612 COBBLESTONE COURT SILVER SPRING MD 20905 |
| SHIH, SHANNON | 22827 GALVA AVE TORRANCE CA 90505 |
| SHIH,PAULINE | 1302 N. CLEAVER ST. APT. GF CHICAGO IL 60642 |
| SHIHAN URQUIDEZ | 14661 FOX ST MISSION HILLS CA 91345 |
| SHIKAMI,BARBARA | 5171 W NORTH SHORE AVENUE LINCOLNWOOD IL 60712 |
| SHILLIDAY, ELIZABETH A | 2128 S. BEVERLY GLEN BLVD LOS ANGELES CA 90025 |
| SHILLING, WILLIAM | 427 E KOSSUTH  ST COLUMBUS OH 43206 |
| SHIMABUKU,ROSS S | 8875 COSTA VERDE BLVD #1608 SAN DIEGO CA 92122 |
| SHIMABUKURO PEREZ, BETTY | 92-6040 ILIOHE ST KAPOLEI HI 96707 |
| SHIMKUS, MURPHY, LEMKUIL, INC. | 380 NEW BRITAIN AVE. HARTFORD CT 06106 |
| SHIMROCK, LISA | 2 ROBINWOOD DR. BROWNSBURG IN 46112 |
| SHIN, RICHARD | 164 PRINCETON LANE GLENVIEW IL 60026 |
| SHINDLEDECKER,AARON R | 3501 ADVOCATE HILL DRIVE JARRETTSVILLE MD 21084 |
| SHINDLER ELEVATOR CORPORATION | 16450 FOOTHILL BLVD. STE 200 SYLMAR CA 91342-1088 |
| SHINE, JOHN | 506 N. INSTITUTE PL PEORIA IL 61606 |
| SHINE,TERENCE M | 1403 W BROOME ST LANTANA FL 33462 |
| SHINE,TIMOTHY P | 6214 RHODES AVENUE ST. LOUIS MO 63109 |
| SHINGLE GIBB | 845 LANCER DR MOORESTOWN NJ 08057 |
| SHINGLE SPRING FOOTHILL GUIDE | 3381 MEADER ROAD ATTN: LEGAL COUNSEL SHINGLE SPRINGS CA 95682 |
| SHINN BROKERAGE INC | PO BOX 286 KNOXVILLE IA 50138 |
| SHINN, ERIC | 1949 POINTVIEW LOS ANGELES CA 90034 |
| SHINOBU SEKINE | 1 2ND STREET UNIT 1201 JERSEY CITY NJ 07302 |
| SHIPARSKI,STEVEN J | 4063 BLACKSTONE DR. AURORA IL 60504 |
| SHIPLER, DAVID | 4005 THORNAPPLE ST CHEVY CHASE MD 20815 |
| SHIPLETT, PATRICK J | 625 CLINTON PL EVANSTON IL 60201 |
| SHIPLEY, MATT | 439 WARWICK DR NAPERVILLE IL 60565 |
| SHIPLEY, RICK | 11344 ABBEY ROAD MOKENA IL 60448 |
| SHIPLEY,PAMELA | 2208 BROOKFIELD AVE. BALTIMORE MD 21217 |
| SHIPLOCK,ERIC C | P.O. BOX 408971 CHICAGO IL 60640 |
| SHIPMAN, ANDREW M | 14506 S. 22ND ST. BELLEVUE NE 68123-4730 |
| SHIPMAN,KERYN | 408 BROOKTREE BALLWIN MO 63011 |
| SHIPP, KRISTI L | 5876 MT HICKORY DR NO.4 MEMPHIS TN 38115 |
| SHIRA BOSS-BICAK | 255 WEST 95TH STREET, APT. 6E NEW YORK NY 10025 |
| SHIRA, SEAN | 1039 ELLSWORTH DR. GRAYSLAKE IL 60030 |
| SHIREEN HUNTER | 4732 FOXHOLE CRESCENTS N.W. WASHINGTON DC 20007 |
| SHIREY CADILLAC | 108TH & CENTRAL OAK LAWN IL 60453 |

| Claim Name | Address Information |
|---|---|
| SHIREY, CYNTHIA D | 140 PARMA CT NEWPORT NEWS VA 23608 |
| SHIRK, ERIC | 327 W LINCOLN ST EASTON PA 18042 |
| SHIRLAY BOMAN | 17923 ATKINSON AV TORRANCE CA 90504 |
| SHIRLEY A FLASH | 956 SWISS TRAILS DUARTE CA 91010 |
| SHIRLEY A MARLOW | 1310 W OAK STREET BURBANK CA 91506 |
| SHIRLEY ANN DONNELLY | 7824 ROCKWELL AVENUE MIDWAY CITY CA 92655 |
| SHIRLEY BISHOP | 21644 BELSHIRE AV D HAWAIIAN GARDENS CA 90716 |
| SHIRLEY FREDERICK | 3321 W EMMAUS AVE EMMAUS PA 18049 |
| SHIRLEY GRAHAM | 42 COPPERSMITH ROAD LEVITTOWN NY 11756 |
| SHIRLEY HAMILTON INC | 333 E ONTARIO CHICAGO IL 60611 |
| SHIRLEY JORDAN | 1109  LA SENDA DRIVE FULLERTON CA 92835 |
| SHIRLEY KRANZ | 3128 GRACEFIELD RD. APT 311 SILVER SPRING MD 20904-5839 |
| SHIRLEY M BLEAN | 6 OLD FLINTLOCK ROAD BLOOMFIELD CT 06002 |
| SHIRLEY M MATILLA  - TRUSTEE | THE MATILLA FAMILY SURVIVORS TRUST PO BOX 784 SANTA MONICA CA 90406 |
| SHIRLEY MATILLA - TRUSTEE | RE: LOS ANGELES 12901 CORAL T PO BOX 784 SANTA MONICA CA 90406 |
| SHIRLEY OLANDER | 2301 W. 183RD STREET APT 208 HOMEWOOD IL 60430 |
| SHIRLEY SKEEL | C/O PAUL FRANKLIN 2400 CLARMOND DR 211C BELMONT CA 94002 |
| SHIRLEY SVORNY | 19075 BRAEMORE RD. NORTHRIDGE CA 91326 |
| SHIRLEY, DENNIS A. | 2440 STANLEY TUSTIN CA 92782 |
| SHISHANI, NOUH K | 10107 N. NOB HILL CIRCLE TAMARAC FL 33321 |
| SHIVERS, LESLIE R | OXFORD CT SMITHFIELD VA 23430 |
| SHIVERS, LESLIE R | 5433 OXFORD CT SMITHFIELD VA 23430 |
| SHIVERS, WILBERT | 11248 BLAIRS CREEK DR SMITHFIELD VA 23430 |
| SHIVLEY, KAREN | 10781 W. CO. RD. 100 S. BURNETTSVILLE IN 47926 |
| SHIVNAN, SALLY A | 1298 SWAN DRIVE ANNAPOLIS MD 21409 |
| SHLEMMER & ALGAZE & ASSOCIATES INTERIORS | 3300 IRVINE AVE   STE 130 NEWPORT BEACH CA 92660 |
| SHLENSKY, ANDREW | 5658 CHERRYLEAF LANE ROCKFORD IL 61108 |
| SHLOMO AVINERI | DEPT.OF POLITICAL SCIENCE,HEBREW UNV. MOUNT SCOPUS JERUSALEM ISRAEL |
| SHMIGELSKY,BRIAN | PO BOX 4981 DEERFIELD BCH FL 33442-4981 |
| SHMUEL THALER | 1523 LAUREL ST SANTA CRUZ CA |
| SHOCK PRODUCTIONS | 811 N HUMPHREY AVE OAK PARK IL 60302 |
| SHOCKEY, BUTCH | 2220 N. DELPHOS ST. KOKOMO IN 46901 |
| SHOCKEY, LAUREN D | 35 ESSEX ST    NO.8C NEW YORK NY 10002 |
| SHOE CARNIVAL | 7500 E COLUMBIA ST EVANSVILLE IN 47715-9127 |
| SHOE CARNIVALE | 3025 HIGHLAND PKWY DOWNERS GROVE IL 60515 |
| SHOEMAKER  JEEP EAGLE | 4131 WALBERT AVE ALLENTOWN PA 18104-1626 |
| SHOEMAKER, FRANCES C | 2539 PEACHTREE RD ALLENTOWN PA 18104 |
| SHOEMAKER, RICHARD | 7917 PA RT 873 SLATINGTON PA 18080 |
| SHOEMAKER, RYAN | PO BOX 892 COLERAINE MN 55722 |
| SHOEMAKER, TIM | 124 N 3RD ST 2F EASTON PA 18042-1812 |
| SHOEMAKER,JOEL | 1032 ALDINE AVE. PARK RIDGE IL 60068 |
| SHOEMAKER,TIM | 124 N. 3RD STREET APT. 2-F EASTON PA 18042 |
| SHOES DISCOUNT USA | 1555 STATE ROAD 436 STE 1041 WINTER PARK FL 32792-1505 |
| SHOFFNER, HARRY | 4717 MERIVALE RD CHEVY CHASE MD 20815 |
| SHOJAEI AKHTAR | 14 JEROME RD SYOSSET NY 11791 |
| SHOLBERG,JAMIE J. | 1025 IDAHO AVE APT 2 SANTA MONICA CA 90403 |
| SHOLTEN, BILL | 956 SUNSET RD. WINNETKA IL 60093 |
| SHONEBARGER, LOIS M | 12132 HAVELOCK AVENUE CULVER CITY CA 90230 |

| Claim Name | Address Information |
| --- | --- |
| SHONNA DUDLEY | 10281 SOUTH KNOLL CIRCLE LITTLETON CO 80130 |
| SHOOK JR,WILLIAM D | 230 MAIN ROAD LEHIGHTON PA 18235 |
| SHOOT STRAIGHT PAWN AUC | 1349 S ORANGE BLOSSOM TRL APOPKA FL 32703-7605 |
| SHOOT,BENJAMIN I | 1346 N. BOSWORTH AVENUE UNIT # 3 CHICAGO IL 60642 |
| SHOOTS, MARC | 9711 SHERWOOD FARM ROAD OWINGS MILLS MD 21117 |
| SHOP EROTIC, LLC | 15332 ANTIOCH ST., SUITE 539 ATTN: LEGAL COUNSEL PACIFIC PALISADES CA 90272 |
| SHOP LOCAL LLC | SHOPLOCAL 225 N MICHIGAN AVE SUITE 1600 CHICAGO IL 60601 |
| SHOP LOCAL LLC | 225 NORTH MICHIGAN AVE STE 1500 CHICAGO IL 60611 |
| SHOP LOCAL LLC | 3512 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SHOP RITE | 505 DIVISION ST. ELIZABETH NJ 07207 |
| SHOP RITE/PRICE RITE | 236 RARITAN CENTER PKWY EDISON NJ 08837-3610 |
| SHOPPER GUIDE OF NUTLEY | 32 KIWANIS DRIVE WAYNE NJ 07470 |
| SHOPPER'S WINDOW | PO BOX 7892 AMARILLO TX 79114-7892 |
| SHOPPER'S WINDOW | PO BOX 92800 ALBUQUERQUE NM 87199 |
| SHOPPERS FOOD WAREHOUSE | 4600 FORBES BLVD. LANHAM MD 20706 |
| SHOPPING NEWS | P.O. BOX 5184 ATTN: LEGAL COUNSEL SIOUX FALLS SD 57117-5184 |
| SHOPRITE OF BRISTO | FARMINGTON AVE BRISTOL CT 06010-4714 |
| SHOPRITE OF SPENCE | 244 RARITAN CTR PKWY EDISON NJ 08818 |
| SHOPS AT BEMBROKE GARDENS | 527 SW 145TH TERRACE ATTN: JOHN COLLIER PEMBROKE PINES FL 33027 |
| SHOPS AT KENILWORTH | 800 KENILWORTH DRIVE TOWSON MD 21204 |
| SHOR, MICHAEL | 202 PARK AVE MADISON NJ 07940-1128 |
| SHORE COMMUNICATIONS | 8 BANKS RD WEST SIMSBURY CT 06092 |
| SHORE COMMUNICATIONS | PO BOX 302 WEST SIMSBURY CT 06092 |
| SHORE FRONT DELIVERY INC | 2 RUMFORD RD KINGS PARK NY 11754 |
| SHORE, CHARLENE | 3318 W DEVON AVE LINCOLNWOOD IL 60712-1302 |
| SHORE, MARCI L | 60 CANNER ST NEW HAVEN CT 06511 |
| SHORE, SCOTT | 2614 WELLS AVE RALEIGH NC 27608-1946 |
| SHORELINE SOUP KITCHENS & PANTRIES | ATTN MARGARET M THACH PO BOX 804 ESSEX CT 06426 |
| SHORENSTEIN REALTY SERVICES/HANCOCK | GOLUB AND COMPANY,LLC, 875 NORTH MICHIGAN AVE.,SUITE 1330 ATTN:JOHN F.KAPP CHICAGO IL 60611 |
| SHOREPOINT | 1120 BRISTOL COSTA MESA CA 92626 |
| SHORETECH CONSULTING INC | 8425 W STONY LAKE ROAD NEW ERA MI 49446 |
| SHORR PAPER PRODUCTS INC. | MR. BOB BIANCHETTA 800 N. COMMERCE ST. AURORA IL 60504 |
| SHORR,KATHRYN L | 2705 FOREST COURT DEERFIELD IL 60015 |
| SHORT STOP MARKET        R | 7123 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| SHORT, ALICE A | 3156 COOLIDGE AVENUE LOS ANGELES CA 90066 |
| SHORT, AUSTIN | 4533 BUTLER ST FORT MEADE MD 20755 |
| SHORT, ERIC DAMON | 6211 N CAMPBELL AVE CHICAGO IL 60659 |
| SHORT, GERICK | 3835 N. ASHLAND NO.2 SO. CHICAGO IL 60613 |
| SHORT, HARRY | 474 BUTLER DR. LAKE FOREST IL 60045 |
| SHORT, HEATHER | 3728 NORTHHAVEN CT NO.2F DECATUR IL 62526 |
| SHORT, JEFF D | 24619 STONERIDGE LANE CRETE IL 60417 |
| SHORT, MADISON | 4533 BUTLER ST FT MEADE MD 20755 |
| SHORT,LAWRENCE M | 8038 WALLACE RD BALTIMORE MD 21222 |
| SHORT-BEY,JAMES | 9233 S. WOODLAWN CHICAGO IL 60619 |
| SHORTALL, ALAN | 2650 W BELDEN NO 212 CHICAGO IL 60647 |
| SHORTALL, ALAN | 2650 WEST BELDEN NO.2 CHICAGO IL 60647 |
| SHORTER, TERRY | P. O. BOX 7276 CHICAGO IL 60680 |
| SHORTER,DONALD | 2528 20TH AVENUE COURT SE PUYALLUP WA 98372 |

| Claim Name | Address Information |
|---|---|
| SHORTT, OVAN | 4716 WAKEFIELD RD APT 302 BALTIMORE MD 21216-1049 |
| SHORTT, OVAN | 5406 TAUSSIG RD BLADENSBURG MD 20710 |
| SHOSHANA ASTRAUCKAS | 3070 HOLIDAY SPRINGS BLVD. #306 MARGATE FL 33063 |
| SHOSHONE NEWS-PRESS | 401 MAIN STREET, P.O. BOX 149 ATTN: LEGAL COUNSEL KELLOGG ID 83837-2600 |
| SHOSTAK, DEAN | P.O. BOX 465 WILLIAMSBURG VA 23187 |
| SHOSTAK, KARLA | 6511 NOVA DR NO.263 DAVIE FL 33317 |
| SHOTLAND, ANDREW | 4048 SHERRY CT PLEASANTON CA 94566 |
| SHOTWELL, RAMAAN | 13801 PARAMOUNT BLVD APT 4-203 PARAMOUNT CA 90723 |
| SHOUDT, ROBERT W | 420 W LEIGH ST APT 6 BETHLEHEM PA 18018-5442 |
| SHOUDT, ROBERT W | 420 W LEHIGH ST APT 6 BETHLEHEM PA 18018-5442 |
| SHOUP, CHRISTINE L | 22927 ESTORIL DR #3 DIAMOND BAR CA 91765 |
| SHOVAN, LAURA | 5008 BRAMPTON PARKWAY ELLICOTT CITY MD 21043 |
| SHOW BIZ PRODUCTIONS | 16478 BEACH BLVD WESTMINSTER CA 92683-7860 |
| SHOW BIZ PRODUCTIONS INC | 16478 BEACH BLVD WESMINSTER CA 92683-7860 |
| SHOW BUS TOURS C/O PETER PAN | 1776 MAIN ST SYLVIA COOPER SPRINGFIELD MA 01103 |
| SHOW TECHNOLOGY | 15303 HUEBNER RD BLDG 3 SAN ANTONIO TX 78248 |
| SHOW, CHRISTINE L | 732 KENILWORTH CIRCLE #206 HEATHROW FL 32746 |
| SHOWCASE PRODUCTIONS | 11432 SOUTH STREET CERRITOS CA 90703-6611 |
| SHOWCASE PRODUCTIONS INC | 140 PARKHOUSE ST DALLAS TX 75207 |
| SHOWCASE PROMOTIONS, INC. | 13760 SHENANDOAH WAY MOORPARK CA 93021 |
| SHOWCASE PUBLICATIONS INC | 810 HOOPER AVE TOMS RIVER NJ 08753 |
| SHOWCASE THEATERS/NATIONAL AMUSEMENTS | 846 UNIVERSITY AVE DHIREN/ACCTS PAYABLE NORWOOD MA 02062 |
| SHOWELL, MARSHALL | 4719 SHAMROCK AVENUE BALTIMORE MD 21206 |
| SHOWERMAN, JOHN | 1025 OXFORD RD. DEERFIELD IL 60015 |
| SHOWMAN FABRICATORS INC | 47-22 PEARSON PL LONG ISLAND CITY NY 11101 |
| SHOWMAN FABRICATORS INC | PO BOX 310796 BROOKLYN NY 11231 |
| SHOWPLACE INC | 750 FLORIDA CENTRAL PKWY LONGWOOD FL 32750-7590 |
| SHOWTIME | 1633 BROADWAY NEW YORK NY 10019 |
| SHOWTIME NETWORKS NY - LINEUP | 1633 BROADWAY, 14TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| SHOWTIME NETWORKS, INC. | 10880 WILSHIRE BL. #1600 LOS ANGELES CA 90024 |
| SHOWTIME NETWORKS, INC. NY - LISTINGS | 1633 BROADWAY, 17TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| SHPAK, CAROL JO | 13 WEIGHTMAN ST #1 NEW LONDON CT 95329-5414 |
| SHPUR, ANDREW D | 19 WESTLAND AVENUE QUEENSBURY NY 12804 |
| SHRADER, ANGELA M | 739 MICHELLE DRIVE NEWPORT NEWS VA 23601 |
| SHRED IT | 29 DIANA CT CHESHIRE CT 06410 |
| SHRED SAN DIEGO LLC | PO BOX 84566 SAN DIEGO CA 92138 |
| SHREVE, PORTER | 2400 N LAKEVIEW        APT 711 CHICAGO IL 60614 |
| SHREVES, KIM | 3038 WESTHAM DR ST LOUIS MO 63131 |
| SHRIBMAN, DAVID M | 1176 MURRAY HILL AVENUE PITTSBURGH PA 15217 |
| SHRILRER, GERALYN | 532 SHONNA DRIVE MT ZION IL 62549 |
| SHRIVER, LIONEL | 67-A TRINTY CHURCH SQUARE ENGLAND SE1 4HT UNITED KINGDOM |
| SHRM-LI | 595 RT 25A NO.18 MILLER PLACE NY 11764 |
| SHROPSHIRE, CANDACE L | 7538 AUSPICIOUS WAY SACRAMENTO CA 95842 |
| SHROPSHIRE,FREDRICK D | 1215 CARPENTER FLETCHER ROAD DURHAM NC 27713 |
| SHROYER, JOY K | 252 WOODLAND ROAD COVENTRY CT 06238 |
| SHRP | 8 S MICHIGAN AV NO. 1000 CHICAGO IL 60603 |
| SHRP | 8 SOUTH MICHIGAN AVENUE SUITE 1000 CHICAGO IL 60603 |
| SHRUM, JENNIFER L. | 500 IRONGATE CIRCLE IRVING TX 75060 |
| SHRUM, JENNIFER LEIGH | 500 IRONGATE CIRC IRVING TX 75060 |

| Claim Name | Address Information |
|---|---|
| SHS STAFFING SOLUTIONS | 4 LEMOYNE DRIVE SUITE 100 LEMOYNE PA 17011 |
| SHTEIR, SETH DANIEL | 14355 HUSTON ST    NO.225 SHERMAN OAKS CA 91423 |
| SHTULMAN, JORDAN | 21 W. CHESTNUT #1305 CHICAGO IL 60610 |
| SHUBERT THEATRE | 22 W MONROE ST CHICAGO IL 60603-2410 |
| SHUBIN, NEIL | 5811 S DORCHESTER AVE    NO.TOP-G CHICAGO IL 60637 |
| SHUDY, SCOTT | 4433 NORTH OTTAWA AVE NORRIDGE IL 60706 |
| SHUFORD,DANIEL | 7338 SPOLETO LOOP FAIRBURN GA 30213 |
| SHUKERT,ANGELA M. | 2120 W. CONCORD PL. APT. #1 CHICAGO IL 60617 |
| SHULA'S STEAKHOUSE | 2960 CENTER-VALLEY PKW STE 700 PROMENADE SHOPS CENTER VALLEY PA 18034 |
| SHULKIN, RACHEL | 740 WILDWOOD AVE. MUNDELEIN IL 60060 |
| SHULKIN-GRANAT, CATHY | 1688 SUNNYSIDE HIGHLAND PARK IL 60035 |
| SHULMAN, DAVE | 4239 VANTAGE AVE STUDIO CITY CA 91604 |
| SHULMAN, MARTHA ROSE | 1238 STEARNS DRIVE LOS ANGELES CA 90035-2643 |
| SHULMAN, POLLY | 41 W 83RD ST NO.8-D NEW YORK NY 10024 |
| SHULSE, PAULINE | 932 MINNESOTA AVE NORTH FOND DU LAC WI 54937 |
| SHULSON, JOHN | 239 ARCHER'S MEAD WILLIAMSBURG VA 23185 |
| SHUMAKER, J BRYON | 2120 E MT HOPE RD MANHEIM PA 17545 |
| SHUMAN, JOE | 35830 N FAIRFIELD ROAD ROUND LAKE IL 60073 |
| SHUMAN, MARK N | 1280 LAKE AV CRYSTAL LAKE IL 60014 |
| SHUMATE, BARRY H | 108 REPUBLIC ROAD APT. #B NEWPORT NEWS VA 23603 |
| SHUMPERT, YVONNE | 3180 JAMES PATH DRIVE LAWERENCEVILLE GA 30044 |
| SHUMRAK, JOEL | 2164 NW 62ND DRIVE BOCA RATON FL 33496 |
| SHUPE, ROBERT A | 1375 NEALON DRIVE PORTAGE IN 46368 |
| SHURE BROTHERS INCORPORATED | PO BOX 99265 222 HARTREY AV CHICAGO IL 60693-9265 |
| SHURE, RICHARD W  ARCHITECT | 285 MIDDLE COUNTRY ROAD MIDDLE ISLAND NY 11953 |
| SHUSTER, BETH H | 12930 GREENLEAF STREET STUDIO CITY CA 91604 |
| SHUSTER, BRETT | 739 GRANT DOWNERS GROVE IL 60515 |
| SHUSTER, SCOTT | 360 NEVADA ST. FRANKFORT IL 60423 |
| SHUTAN, BRUCE | 350 N KILKEA DR WEST HOLLYWOOD CA 90048 |
| SHUTT, ROBERT M | 11311 MARINA DRIVE UNIT 50 BERLIN MD 21811 |
| SHUTTER HUT | 31632 N ELLIS DR ROUND LAKE IL 60073-9671 |
| SHUTTERSTOCK LLC | 60 BROAD ST  30TH FLR NEW YORK NY 10004 |
| SHVARTSMAN, YURI | 323 17TH ST. WILMETTE IL 60091 |
| SHYAMI CODIPPILY-MURPHY | 3272 ROSEMARY LANE WEST FRIENDSHIP MD 21794 |
| SHYMEL MAGEE | 10353 S PEORIA CHICAGO IL 60643 |
| SI SYSTEMS INC | 600 KUEBLER RD EASTON PA 18040--920 |
| SIA,PATRICK JOHN O | 7800 TOPANGA CANYON BLVD APT 221 CANOGA PARK CA 91304 |
| SIA-BAKER, MARY JANE G | 109 S. SIERRA MADRE BLVD. #5 PASADENA CA 91107 |
| SIAME, WILLIE M | 6804 S WABASH AVE CHICAGO IL 60637-3912 |
| SIAPNO, KRISTINE R | 1664 W EDGEWATER CHICAGO IL 60660 |
| SIBAL,EDGARDO M | 530 S. BERENDO ST. APT# 141 LOS ANGELES CA 90020 |
| SIBAL,ZENAIDA M | 717 WHITEWING LANE WALNUT CA 91789 |
| SIBAYAN, LUISITO D | 20456 CALPET DRIVE WALNUT CA 91789-3711 |
| SIBELLI, RICK | 4605 BURTON ST ALBUQUERQUE NM 87108 |
| SIBLEY APPLIANCE | ATTN: DAVE SIBLEY 143 COUNTRY CLUB DRIVE WILLIAMSBURG VA 23188 |
| SIBLEY, JOHN C. | 406 SIBLEYS LANDING RD. SALUDA VA 23149 |
| SIBLEY,NICOLE L. | 3461 TICE CREEK WAY SACRAMENTO CA 95833 |
| SIBLEY,NICOLE L. | 3461 TICE CREEK WAY SACRAMENTO CA 95833-4438 |
| SIBONS, MARK | 2406 NORTH RIO GRANDE ORLANDO FL 32804 |

| Claim Name | Address Information |
|---|---|
| SIBONS,MARK A | 2406 N RIO GRANDE AVENUE ORLANDO FL 32804 |
| SIBRIAN,LORENA E | 781 WEST CENTER STREET POMONA CA 91768 |
| SICAKYUZ, ACHRENE | 217 AVENUE JEAN-JAURES 93320 LES PAVILLONS SOUS BOIS PARIS FRANCE |
| SICARD, THERESA L | 1683 WATAUGA AVE. APT. #306 ORLANDO FL 32812 |
| SICHELMAN, LEW | 12808 SUTTERS LN BOWIE MD 20720 |
| SICHELMAN, LEW | 3330 BLUE HERON DR N CHESAPEAKE BEACH MD 20732 |
| SICILIANO, CONCETTA | 233 E. ERIE NO.1305 CHICAGO IL 60611 |
| SICKAL, ALMA | LANGFORD LN WATER VIEW VA 23180 |
| SICKAL, ALMA | 101 LANGFORD LN WATERVIEW VA 23180 |
| SICKLE CELL DISEASE FOUNDATION | OF CALIFORNIA 6133 BRISTOL PRKWAY    STE 240 LOS ANGELES CA 90230 |
| SICKLE CELL FOUNDATION OF PALM BEACH | COUNTY INC 1600 N AUSTRALIAN AVE WEST PALM  BEACH FL 33407 |
| SICKLER, SCOTT R | 2049A N. HALSTED ST. CHICAGO IL 60614 |
| SID HARVEY #116 | 605 LOCUST ST GARDEN CITY NY 11530-9699 |
| SID LOPEZ | 2437 CORDOZA AVENUE ROWLAND HEIGHTS CA 91748 |
| SID Z CREATIONS | 13547 VENTURA BLVD VAN NUYS CA 91405 |
| SID Z CREATIONS | 15132 COVELLO ST VAN NUYS CA 91405 |
| SID'S GREENHOUSE & GARDEN | 10926 SOUTHWEST HWY PALOS HILLS IL 60465-2320 |
| SIDDIQUI,SEEMI | 3245 N ASHLAND AVE APT# 3A CHICAGO IL 60657 |
| SIDE EFFECTS | 259 INDUSTRIAL DR FRANKLIN OH 45005 |
| SIDELL, JEREMY M | 26443 OVID AVE LOMITA CA 90717 |
| SIDER,MARIE | 1304 GLEN DELL DR SAN JOSE CA 95125 |
| SIDES, JOHN | 4923 SEDGWICK ST NW WASHINGTON DC 20016 |
| SIDESINGER, ANDREA C | 55 PARROTT LANE MANCHESTER PA 17345 |
| SIDESTEP PRODUCTIONS INC | PO BOX 18421 TAMPA FL 33679-8421 |
| SIDLEY AUSTIN LLC | 1 SOUTH DEARBORN ST. CHICAGO IL 60603 |
| SIDLEY AUSTIN LLC | 2 SOUTH DEARBORN ST. CHICAGO WI 60604 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE NEW YORK NY 10019 |
| SIDLEY AUSTIN LLP | 1501 K STREET NW  NO.LL WASHINGTON DC 20005-1401 |
| SIDLEY AUSTIN LLP | BANK ONE PLAZA 10 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| SIDLEY AUSTIN LLP | ONE FIRST NATIONAL PLAZA CHICAGO IL 60603 |
| SIDLEY AUSTIN LLP | PO BOX 0642 CHICAGO IL 60690 |
| SIDMAN,STUART R | 9530 SHADOW WOOD COURT CORAL SPRINGS FL 33071 |
| SIDNAM, GREGORY ALLAN | PO BOX 1303 HOLLYWOOD CA 90078 |
| SIDNEY B BOWNE & SON LLP | 235 E JERICHO TURNPIKE MINEOLA NY 11501 |
| SIDNEY B BOWNE & SON LLP | PO BOX 109 MINEOLA NY 11501 |
| SIDNEY CASSESE | 692 BECK ST UNIONDALE NY 11553 |
| SIDNEY HERALD | 310 SECOND AVENUE NE SIDNEY MT 59270 |
| SIDNEY KAPLAN | 24 HIGH HILL ROAD C/O DEBORAH KAPLAN BLOOMFIELD CT 06002 |
| SIDNEY KIMMEL ENTERTAINMT | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| SIDNEY LITTL | 5 CLINTON LANE JERICHO NY 11753 |
| SIDNEY S SMITH | 4250 NORTH MARINE DRIVE #702 CHICAGO IL 60613 |
| SIDNEY ZION | 215 WEST 90TH STREET NEW YORK NY 10024 |
| SIDORSKI, ROGER T | 4955 W. WAVELAND CHICAGO IL 60641 |
| SIDTHIDTHAM, AMANDA NOEL | 8151 CANBY AVE  NO.1 RESEDA CA 91335 |
| SIEBMAN REYNOLDS BURG PHILLIPS | 713 SOUTH WASHINGTON AVE MARSHALL TX 75670 |
| SIEBMAN REYNOLDS BURG PHILLIPS | & SMITH LL PO BOX 1556 MARSHALL TX 75671-1556 |
| SIEBMAN REYNOLDS BURG PHILLIPS | PO BOX 1556 MARSHALL TX 75671-1556 |
| SIEDENTOPF,COURTNEY L | 17727 SPRUCE WAY LYNNWOOD WA 98037 |
| SIEGAL,STEFAN | 8118 PEACH STREET FOGELSVILLE PA 18051 |

| Claim Name | Address Information |
|---|---|
| SIEGEL, ANDREA F | 210 NORMANDY DR SILVER SPRING MD 20901 |
| SIEGEL, ARNOLD | 187 DOT COURT EAST OCEANSIDE NY 11572 |
| SIEGEL, BARRY | 3322 LONGRIDGE TERRACE SHERMAN OAKS CA 91423 |
| SIEGEL, BRENT | 65 MULBERRY E. DR. DEERFIELD IL 60015 |
| SIEGEL, CAREY | 3024 W. JARVIS CHICAGO IL 60645 |
| SIEGEL, DAVID | 4911 N. WOLCOTT NO.3A CHICAGO IL 60640 |
| SIEGEL, JEFFERSON | 60 GRAMERC PARK    APT 10H NEW YORK NY 10010-5433 |
| SIEGEL, JEREMY | 4 YORKSHIRE DR WHEATLY HEIGHTS NY 11798-1528 |
| SIEGEL, LAURIE | 10587 E KEY DR BOCA RATON FL 33498 |
| SIEGEL, MARC | 650 1ST AVE NEW YORK NY 10016 |
| SIEGEL, MIRANDA | 189 S 9TH ST APT 4 BROOKLYN NY 11211-6125 |
| SIEGEL, ANDREA | 214 COVENTRY PLACE MOUNT PROSPECT IL 60056 |
| SIEGEL, MARCI G | 8 FERNWOOD LANE AMHERST NH 03031 |
| SIEGEL, ROBIN A. | 11353 SEA GRASS CIRCLE BOCA RATON FL 33498 |
| SIEGELAUB, DAVID | 5 MCCLASEY DRIVE HILLSBOROUGH NJ 08844 |
| SIEGER, MARGARETE GRETL | 1500 GROVE TERRACE WINTER PARK FL 32789 |
| SIEGERT, ALICE | SHORNHORSTEN  D53175 BONN BERLIN 53175 GERMANY |
| SIEGFRIED, CHRIS | 301 DUNN PLACE MCMINNVILLE OR 97128 |
| SIEGFRIED, EILEEN | 3136 MORAVIAN AVENUE ALLENTOWN PA 18103 |
| SIEGFRIED, THOMAS W | 8488 MAGIC TREE COURT SPRINGFIELD VA 22153 |
| SIEGFRIED, EILEEN K | 3136 MORAVIAN AVENUE ALLENTOWN PA 18103 |
| SIEGLE, ASHLEY L | 4018 ST. JOHNS LANE ELLICOTT CITY MD 21042 |
| SIEGLER, RONALD | 1002 WILDROSE SPRINGS ST. CHARLES IL 60174 |
| SIEKIERSKI, THERESA A | 222 MAIN ST        203 SIEKIERSKI, THERESA A FARMINGTON CT 06032 |
| SIEKIERSKI, THERESA ANN | 222 MAIN STREET  STE 203 FARMINGTON CT 06032 |
| SIEKIERSKI, THERESA ANN | 222 MAIN ST STE 4 FARMINGTN CT 06037-3623 |
| SIEKIERSKI, THERESA ANN | 222 MAIN ST STE 4 FARMINGTON CT 06047-4674 |
| SIEKMAN, ROBERT A | 10157 AVENUE J CHICAGO IL 60617 |
| SIELFLEISCH, CORY W | 3956 COACHELLA DRIVE ST. LOUIS MO 63125 |
| SIELSKI, LESTER | 639 WELLINGTON DR DYER IN 46311 |
| SIEMANS WATER TECHNOLOGIES | 1029 HARIMAW COURT WEST ATTN: SERVICE DEPARTMENT METARIE LA 70001 |
| SIEMENS | 2501 N. BARRINGTON ROAD HOFFMAN ESTATE IL 60195 |
| SIEMENS | PO BOX 99076 CHICAGO IL 60693 |
| SIEMENS | 10775 BUSINESS CENTER DRIVE ATTN:  GLORIA KNIGHT CYPRESS CA 90630-5221 |
| SIEMENS BUILDING TECHNOLOGIES | 8 FERNWOOD ROAD FLORHAM PARK NJ 07932 |
| SIEMENS BUILDING TECHNOLOGIES | 104 SEBETHE DR CROMWELL CT 06416 |
| SIEMENS BUILDING TECHNOLOGIES | 2620 LORD BALTIMORE DRIVE BALTIMORE MD 21244 |
| SIEMENS BUILDING TECHNOLOGIES | 580 SLAWIN COURT MOUNT PROSPECT IL 60056 |
| SIEMENS BUILDING TECHNOLOGIES | 585 SLAWIN CT. MT. PROSPECT IL 60056-2183 |
| SIEMENS BUILDING TECHNOLOGIES | (SENT VIA ACH) ATTN: CASH APPLICATIONS 1000 DEERFIELD PARKWAY BUFFALO GROVE IL 60089 |
| SIEMENS BUILDING TECHNOLOGIES | SECURITY SYSTEMS DIVISION 7850 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SIEMENS BUILDING TECHNOLOGIES | 7850 COLLECTION CENTER DR CHICAGO IL 60693 |
| SIEMENS BUILDING TECHNOLOGIES | 10775 BUSINESS CENTER DR CYPRESS CA 90630 |
| SIEMENS COMMUNICATION INC | SIEMENS ENTERPRISE NETWORKS PO BOX 99076 CHICAGO IL 60693-9076 |
| SIEMENS COMMUNICATION INC | COMMUNICATION NETWORKS INC CHICAGO IL 60693-9076 |
| SIEMENS COMMUNICATION INC | SIEMENS ENTERPRISE NETWORKS 900 BROKEN SOUND PARKWAY BOCA RATON FL 33487 |
| SIEMENS ENTERPRISE NETWORKS LLC | PO BOX 99076 CHICAGO IL 60693-9076 |
| SIEMENS WATER TECHNOLOGY | 10 TECHNOLOGY DRIVE ATTN: STEVEN RODRIGUEZ CONTRACT RENEWAL SPECIALIST LOWELL |

| Claim Name | Address Information |
|---|---|
| SIEMENS WATER TECHNOLOGY | MA 01851 |
| SIEMER, PEGGY | 132 S. MERRILL PARK RIDGE IL 60068 |
| SIENKIEWICZ,SHAWN | 128 ROCK CREEK ROAD NEW HAVEN CT 06515 |
| SIEP, ELIZA ANN | 1521 N BOSWORTH  APT 1R CHICAGO IL 60622 |
| SIERADZKI, ALICIA | 3601 W. VERDUGO AVE. APT#208 BURBANK CA 91505 |
| SIERRA AUTOCARS   [ACURA - SIERRA | AUTOCARS] 1450 SOUTH SHAMROCK MONROVIA CA 91016 |
| SIERRA AUTOCARS   [CHEVROLET - SIERRA | AUTOCARS] 1450 SOUTH SHAMROCK MONROVIA CA 91016 |
| SIERRA AUTOCARS   [HONDA - SIERRA | AUTOCARS] 1450 SOUTH SHAMROCK MONROVIA CA 91016 |
| SIERRA AUTOCARS   [PIBS SIERRA AUTO] | 1450 SOUTH SHAMROCK MONROVIA CA 91016 |
| SIERRA AUTOCARS   [SIERRA MAZDA OF | MONROVIA-SIERRA AUTOC] 1450 SOUTH SHAMROCK MONROVIA CA 91016 |
| SIERRA CLUB | 85 2ND STREET SAN FRANCISCO CA 94105 |
| SIERRA COUNTY SENTINEL | P.O. BOX 351 ATTN: LEGAL COUNSEL TRUTH OR CONSEQ NM 87901 |
| SIERRA GARCIA, WILLIAM | 555 FLEMMING WAY MAITLAND FL 32751 |
| SIERRA GROUP | 560 RIVERDALE DRIVE GLENDALE CA 91204 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: AMERICAN ANALYTICAL & ENVIRONMENTAL, INC. 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC - ASSIGNMENT | ATT-IN-FACT FOR FINISHING CO - ASSIGNOR 2699 WHITE ROAD #255 IRVINE CA 92614 |
| SIERRA MADRE PUBLIC LIBRARY | 440 W SIERRA MADRE BLVD SIERRA MADRE CA 91024 |
| SIERRA MEDINA, MIGUEL FELIPE | C/TERCERA #3 URB. DON JUAN LA ROMANA DOMINICAN REPUBLIC |
| SIERRA NEVADA COMMUNICATIONS M | PO BOX 281 STANDARD CA 95373 |
| SIERRA NEVADA MEDIA GROUP | C/O TAHOE/ RENO.COM, 500 DOUBLE EAGLE COURT ATTN: LEGAL COUNSEL RENO NV 89521 |
| SIERRA PACIFIC | 971 F ST WEST SACRAMENTO CA 95605 |
| SIERRA PACIFIC FLEET SERVICE | 971 F STREET WEST SACRAMENTO CA 95605 |
| SIERRA PROCOMM | PO BOX 55425 SHERMAN OAKS CA 91413 |
| SIERRA SUN | P.O. BOX 2973 ATTN: LEGAL COUNSEL TRUCKEE CA 96160 |
| SIERRA VISTA HERALD | 102 FAB AVENUE ATTN: LEGAL COUNSEL SIERRA VISTA AZ 85635 |
| SIERRA VISTA HERALD | 102 FAB AVENUE SIERRA VISTA AZ 85635-1784 |
| SIERRA VISTA HERALD/BISBEE DAILY REVIEW | 102 FAB AVE SIERRA VISTA AZ 85635 |
| SIERRA WEST PUBLISHING INC | 146 S STATE ST LA VERKIN UT 84745 |
| SIERRA WINDOW CONCEPTS | 5252 BALBOA AVE.  SUITE 304 SAN DIEGO CA 92121 |
| SIERRA, ABELARDO | 6724 RIVERSIDE DR BERWYN IL 60402-2226 |
| SIERRA, EDWIN A | 436 NORTH 6TH STREET APT #H ALLENTOWN PA 18102 |
| SIERRA, HENRY | 1628 COLESBURY PL JESSUP MD 20794 |
| SIERRA, JULIANA | 436 NORTH 6TH STREET ALLENTOWN PA 18102 |
| SIERRA, KAREN | 418 SUNDOWN TRAIL CASSELBERRY FL 32707 |
| SIERRA, MIGUEL FELIPE | C/TERCERA NO.3 URB DON JUAN LA ROMANA DOMINICAN REPUBLIC |
| SIERRA, ROSA | 3120 N.  LOTUS CHICAGO IL 60641 |
| SIERRA,LOUIS E | 6422 86TH AVENUE LACEY WA 98501 |
| SIERRA,MARIA G | 19621 ANDRADA DRIVE ROWLAND HEIGHTS CA 91748 |
| SIFFRAIN, EDELINE | 5360 NE 9TH TERRACE POMPANO BEACH FL 33064 |
| SIFFRING, JASON | 3625 N BERNARD ST CHICAGO IL 60618 |
| SIFORT, SUZETTE | 5205 N DIXIE HWY    UNIT B2 OAKLAND PARK FL 33334 |
| SIFRA, EDNA | 3083 N OAKLAND FOREST DRIVE APT E101 OAKLAND PARK FL 33309 |
| SIFUENTES, JOHN | 418 MIRTL RD WILLINGTON CT 06279-1717 |
| SIFUENTES, KELLY | 34 GERTHMERE DRIVE WEST HARTFORD CT 06110 |
| SIFUENTES, ROSEMARY | 34 GERTHMERE DR SIFUENTES, ROSEMARY ELMWOOD CT 06110 |
| SIFUENTES, ROSEMARY | 34 GERTHMERE DR WEST HARTFORD CT 06110 |
| SIGAFOOS, STEPHANIE L | 425 SOUTH OAK STREET FREEMANSBURG PA 18017 |
| SIGAL, SIMON D | 68-46 136TH STREET FLUSHING NY 11367 |

| Claim Name | Address Information |
|---|---|
| SIGAL, HOWARD | 2749 SAN BRUNO AVENUE APTNO. 6 SAN FRANCISCO CA 94134 |
| SIGERICH, KATHERINE | 3431 N. JANSSEN 3F CHICAGO IL 60657 |
| SIGLER, CYNTHIA | 574 HIAWATHA DR CAROL STREAM IL 60188 |
| SIGLER, DAVID | 52A HARRY KEMP WAY APT 5 PROVINCETOWN MA 02657-1619 |
| SIGLER, DAVID R | 16 MARINERS WALK WAY BALTIMORE MD 21220 |
| SIGLER, DAVID R | 4519 RASPE AVE BALTIMORE MD 21206 |
| SIGN A RAMA | 5307 NOB HILL RD SUNRISE FL 33351 |
| SIGN DESIGN ASSOCIATES INC | 510 S FAWN ST ALLENTOWN PA 18103 |
| SIGN SOURCE LLC | 120  FARMINGTON AVE BRISTOL CT 06010 |
| SIGN-A-RAMA / U-BOX | 3303 W MERCURY BLVD HAMPTON VA 23666 |
| SIGNAL EDITORES S.R.L | SIGNAL EDITORES S.R.L.VIAMO NTE 759 5TH FLOOR, OFFICE 52 BUENOS AIRES ARGENTINA |
| SIGNAL MECHANICAL | 2901 GARDENA AVENUE ATTN: CONTRACTS DEPT. SIGNAL HILL CA 90755 |
| SIGNAL MECHANICAL | 2901 GARDENA AVE SIGNAL HILL CA 90755 |
| SIGNAL, INC. A9 | PO BOX 435 WEST BEND IA 50597-0435 |
| SIGNATURE GRAND | 6900 STATE ROAD 84 ATTN: CONTRACTS DEPT DAVIE FL 33317 |
| SIGNATURE GRAND | 6900 STATE RD 84 DAVIE FL 33317 |
| SIGNATURE HEALTH SERVICES INC | 12639 OLD TESSON ROAD  STE #115 ST LOUIS MO 63128 |
| SIGNMEDIA  INC | 2109 MINGEE DR HAMPTON VA 23661 |
| SIGNODE | 3650 W LAKE ST GLENVIEW IL 60025 |
| SIGNODE | MR. JEFF OSISEK 180 HASTINGS DR. BUFFALO GROVE IL 60089 |
| SIGNODE | SIGNODE GRAPHIC ARTS INDUSTRY PO BOX 95440 CHICAGO IL 60694 |
| SIGNODE | PACKAGING SYSTEM PO BOX 71729 CHICAGO IL 60694-1729 |
| SIGNODE | CONSUMABLES 1 LESLIE DRIVE PITTSBURG CA 94565 |
| SIGNODE CORP | PO BOX 95523 CHICAGO IL 60694-5523 |
| SIGNODE SERVICE BUSINESS | PO BOX 71057 CHICAGO IL 60694 |
| SIGNODE SERVICE BUSINESS INC | PO BOX 71057 CHICAGO IL 60694 |
| SIGNODE SERVICE BUSINESS INC | P O BOX 95440 ACCT NO. 647659-170 CHICAGO IL 60694 |
| SIGNPOST | 2110 UNIVERSITY CIRCLE OGDEN UT 88408-2110 |
| SIGNS & THINGS | 55A CENTRAL AVE FARMINGDALE NY 11735 |
| SIGNS BY TOMMORROW | 7362 W COMMERCIAL BLVD LAUDERHILL FL 33319 |
| SIGNS BY TOMORROW | 2252 INDUSTRIAL HIGHWAY YORK PA 17402 |
| SIGNS BY TOMORROW | 2252 INDUSTRIAL HWY YORK PA 17402 |
| SIGNS BY TOMORROW | 10 HOLIDAY STREET BALTIMORE MD 21202 |
| SIGNS NOW | 3838 N ASHLAND CHICAGO IL 60613 |
| SIGRID FRY-REVERE | 40357 FEATHERBED LN. LOVETTSVILLE VA 20180 |
| SIGUENAS, CARLOS | ROOSEVELT ST SIGUENAS, CARLOS HARTFORD CT 06114 |
| SIGUENAS, CARLOS | 15 ROOSEVELT ST APT NO.2 HARTFORD CT 06114 |
| SIGUENZA, IRANIA E | 9663 BELCHER ST DOWNEY CA 90242 |
| SIGUR, REGINALD V | 8711 S HARVARD BLVD APT # 551 LOS ANGELES CA 90047 |
| SIGURD MEJDAL | 346 DUNSMUIR TER NO 3 SUNNYVALE CA 94085 |
| SIKE INC | C/O BORNSTEIN 6 AHEM WAY W ORANGE NJ 07052 |
| SIKES, ALISON | 501 NW 53RD ST BOCA RATON FL 33487 |
| SIKES, GLENN | 28118 HELMSMAN KNOLLS DR KATY TX 77494 |
| SIKES, MARY MONTAGUE | P O BOX 182 WEST POINT VA 23181 |
| SIKKEMA, ARNOLD | 9989 PRARIE CENTER RD MORRISON IL 61270 |
| SIKKENGA, DAVE M | 2025 N. KEDVALE CHICAGO IL 60639 |
| SIKO, CLANCY | 74 TOURNAMENT DR. SOUTH HAWTHORNE WOODS IL 60047 |
| SIKORA II, GERALD E | 6236 S. MOODY CHICAGO IL 60638 |

| Claim Name | Address Information |
|---|---|
| SIKORA, GERALD E | 4610 W. PATTERSON AVE. APT. #2R CHICAGO IL 60641 |
| SILAMENE DESJARDINS | 1591  BRESEE RD WEST PALM BCH FL 33415 |
| SILAMITH AND JAMES PHOTOGRAPHY | 1984 N MAIN ST      NO.205 LOS ANGELES CA 90031 |
| SILAS STRAUSS | 42 BACON LANE BABYLON NY 11702 |
| SILAS, CHARLES G | 1531 STOCKPORT DR. RIVERSIDE CA 92507 |
| SILAS, GREGORY N | P. O. BOX 5159 VERNON HILLS IL 60061 |
| SILBER, LAURA | OSI 400 W 59TH ST NEW YORK NY 10019 |
| SILBERG, JON | 16040 TEMECULA ST PACIFIC PALISADES CA 90272 |
| SILBERSCHATZ, ABRAHAM | 227 CHURCH ST NEW HAVEN CT 06510 |
| SILE,ELIZABETH C. | 110 GREGORY PARK ROCHESTER NY 14620 |
| SILENA TALLENS | 6604  BOX WOOD DR PEMBROKE PINES FL 33023 |
| SILENCE,CHERYL D | 1121 ROBIN HILL CT. BEL AIR MD 21015 |
| SILENCIEUX, ALS | 307 STERLING AVE DELRAY BEACH FL 33444 |
| SILENT H PRODUCTIONS INC | 21700 OXNARD ST    NO.2050 WOODLAND HILLS CA 91367 |
| SILENT H. PRODUCTIONS INC | 21700 OXNARD ST. #2050 WOODLAND HILLS CA 91367 |
| SILEO,CHRISTOPHER | 3114 DRENNANBURG COURT KATY TX 77449 |
| SILESKI, CHRISTOPHER A | 34596 VIA CATALINA CAPISTRANO BEACH CA 92624 |
| SILFIES JR, DAVID | 141 NEW ST S NAZARETH PA 18064 |
| SILFIES JR, DAVID | 141 S NEW ST  APT B NAZARETH PA 18064 |
| SILIEN, SAMUEL | 10670 EMBER STREET BOCA RATON FL 33428 |
| SILK CREATIONS | 7094 MILFORD IND RD BALTIMORE MD 21208 |
| SILK, BARRY C | 1410 PATHFINDER LN MCLEAN VA 22101 |
| SILKTOWN ROOFING, INC | 27 PLEASANT ST MANCHESTER CT 06040 |
| SILL, ROBERT | 2440 S. 57TH AVENUE CICERO IL 60804 |
| SILLERS,KRISTINA C | 3180 CESSNA DRIVE CAMERON PARK CA 95682 |
| SILLIMAN, KATHY | 810 1ST ST HARVARD IL 60033-2128 |
| SILLS, JANICE | 138 N OLIVE STREET   APT E ORANGE CA 92866 |
| SILLY ROBIN PRODUCTIONS | 30 SLOPE DR. SHORT HILLS NJ *07078 |
| SILLY ROBIN PRODUCTIONS INC | 30 SLOPE DRIVE SHORT HILLS NJ 07078 |
| SILO RESTAURANT | P O BOX 282 GARY SANTORSO FARMINGTON CT 06034 |
| SILSBEE, KIRK | 1128 OCEAN PARK BLVD  NO.312 SANTA MONICA CA 90405 |
| SILSBEE,SUSAN M | 82 LUDLOW ROAD MANCHESTER CT 06040 |
| SILVA BLAIR | PO BOX 1374 LA MIRADA CA 90637 |
| SILVA JR, JOSEPH RAMOS | PO BOX 230293 MONTGOMERY AL 36123-0293 |
| SILVA JR, LEONARDO | 1501 NW 13 ST    APT 12 BOCA RATON FL 33486 |
| SILVA TOURING INC | 8610 CONVERSE AVENUE SAN DIEGO CA 92123 |
| SILVA, EDMILSON | 22336 PALOMITA DRIVE BOCA RATON FL 33428 |
| SILVA, GILBERTO J | 10345 BOCA SPRINGS DR BOCA RATON FL 33428 |
| SILVA, GRISELDA | 2024 SOUTH WABASH UNIT 207 CHICAGO IL 60616 |
| SILVA, INES | 16020 SOUTH POST DR  NO.103 WESTON FL 33331 |
| SILVA, JOSE | 353 SW 35TH AVE DEERFIELD BEACH FL 33442 |
| SILVA, MARIA | 281 GOODIE DR SAN BENITO TX 78586 |
| SILVA, MARK | 221 GUTHRIE AVE ALEXANDRIA VA 22305 |
| SILVA, MAYRA | 3401 WARREN ST PARK CITY IL 60085 |
| SILVA, MIGUEL | 1000 SW 76TH AVE  APT 3 NORTH LAUDERDALE FL 33068 |
| SILVA, NEIVA C | 3770 NE 15TH TERR POMPANO BEACH FL 33064 |
| SILVA, OSVALDO | 3450 W HILLSBORO BLVD NO. 206 COCONUT CREEK FL 33073 |
| SILVA, PATRICIA I | 431 COLUMBUS BOULEVARD 1ST FLOOR NEW BRITAIN CT 06051 |
| SILVA, REBECCA | 1201 NW 14TH ST BOCA RATON FL 33486 |

| Claim Name | Address Information |
|---|---|
| SILVA, ROGERIO L | 9151 LIME BAY BLVD      APT 312 TAMARAC FL 33321 |
| SILVA, STEPHEN | 708 5TH AVE N MT VERNON IA 52314 |
| SILVA,ALFREDO | 3931 W. 64TH PLACE CHICAGO IL 60629 |
| SILVA,JENNIFER L | 715 SUNNYSLOPE DRIVE # 8 HARTLAND WI 53029 |
| SILVA,JONATHAN S. | 15811 PASADENA AVE. APT. #46 TUSTIN CA 92780 |
| SILVA,JOSE M | 88 HIGHVIEW DRIVE ROCKY HILL CT 06067 |
| SILVA,KARA | 1295 BRIARBROOK DRIVE APT. 207 WHEATON IL 60189 |
| SILVA,MICHAEL | 1104 OAK VALLEY DRIVE CARY IL 60013 |
| SILVA,PAMELA M. | 339 S. VAN BUREN UNIT E PLACENTIA CA 92870 |
| SILVEIRA,DESMOND A | 14716 FOXGLOVE DR CHINO HILLS CA 91709 |
| SILVER CITY DAILY PRESS & INDEPENDENT | 300 WEST MARKET STREET, P.O. BOX 740 ATTN: LEGAL COUNSEL SILVER CITY NM 88062 |
| SILVER CITY DAILY PRESS & INDEPENDENT | 300 WEST MARKET SILVER CITY NM 88062 |
| SILVER LAKE RESORT | 7751 BLACK LAKE RD KISSIMMEE FL 34747-1760 |
| SILVER LAKES COMMUNITY ASSOC INC | 17901 NW 5TH ST ATN: CTENAY DIXON PEMBROKE PINES FL 33029 |
| SILVER LAKES COMMUNITY ASSOC INC | 19620 PINES BLVD      STE 205 PEMBROKE PINES FL 33029 |
| SILVER LAKES COMMUNITY ASSOC INC | PO BOX 820100 PEMBROKE PINES FL 33029-0100 |
| SILVER SPRING MINING COMPANY | 304 TOLLGATE RD BELAIR MD 21014 |
| SILVER SPRINGS | 5656 E SILVER SPRINGS BLVD SILVER SPRINGS FL 34488-1874 |
| SILVER STAR EXPOSITIONS | PO BOX 535 LOMBARD IL 60148 |
| SILVER STAR TELEPHONE COMPANY INC. | P.O. BOX 226, 104101 HIGHWAY 89 ATTN: LEGAL COUNSEL FREEDOM WY 83120 |
| SILVER VAULT INC | 416 DUKE OF GLOUCESTER WILLIAMSBURG VA 23185 |
| SILVER WINGS TRAVEL | 1568 ASPENWALL ROAD WESTLAKE VILLAGE CA 91361 |
| SILVER, EDWARD M | 3139 OVERLAND AVENUE APT, #3 LOS ANGELES CA 90034 |
| SILVER, ERIN B | 2112 WHITE PINE CIRCLE UNIT C GREENACRES FL 33415 |
| SILVER, LAURA | 670 PRESIDENT ST      NO.5D BROOKLYN NY 11215 |
| SILVER, LOIS A | 3205 SW 110TH ST SEATTLE WA 98146 |
| SILVER, LYLE R | 3205 SW 110TH ST SEATTLE WA 98146 |
| SILVER, MARISA | 3444 WONDERVIEW DR LOS ANGELES CA 90068 |
| SILVER, MICHAEL A | 210 W SCOTT ST      NO.E CHICAGO IL 60610 |
| SILVER, MICHAEL L | 2407 39TH AVE NE UNIT 114 MINNEAPOLIS MN 55421-4221 |
| SILVER, SHERYL | 1980 S OCEAN DR      APT 16N HALLANDALE FL 33009 |
| SILVER,MICHAEL A | 210 WEST SCOTT STREET UNIT E CHICAGO IL 60610 |
| SILVERA, NOEL A | 36 WARREN LANE WINDSOR CT 06095 |
| SILVERA,CHARLIE | 1240 MANZANITA DR MILLBRAE CA 94030 |
| SILVERADO PROMOTIONS | BOX 370 BUCKEYSTOWN MD 21717 |
| SILVERBERG, ANN H. | 19 FRANKLIN CT. WEST GARDEN CITY NY 11530 |
| SILVERGATE, HARVEY A | 607 FRANKLIN STREET CAMBRIDGE MA 02139 |
| SILVERIA, TRACY L | 4182 LINWOOD PLACE RIVERSIDE CA 92506 |
| SILVERIO,MIGUEL A. | 4316 NEKO CT. ORLANDO FL 32829 |
| SILVERMAN CONSULTING | 5750 OLD ORCHARD RD      STE 520 SKOKIE IL 60077 |
| SILVERMAN CONSULTING | WENDY BARBIERI MIKE COMPTON 5750 OLD ORCHARD RD, STE 520 SKOKIE IL 60077 |
| SILVERMAN CONSULTING | ATTN: WENDY BARBIERI 5750 OLD ORCHARD RD STE 520 SKOKIE IL 60077 |
| SILVERMAN FURS | 10301 WARWICK BLVD NEWPORT NEWS VA 23601-3702 |
| SILVERMAN, GILLIAN D | 3395 WEST 31ST AVE DENVER CO 80211 |
| SILVERMAN, JULIE | 120 NW 39TH ST UNIT 207 SEATTLE WA 98107-4900 |
| SILVERMAN, LISA ANDREA | 10301 PRINCETON CIRC ELLICOTT CITY MD 21042 |
| SILVERMAN, MATTHEW | 1361 BROADWAY APT B33 HEWLETT NY 11557-1342 |
| SILVERMAN, SHARON A | 11710 EXETER AVE NE SEATTLE WA 98125 |
| SILVERMAN, STEVE | P O BOX 91 HUNTINGTON STATION NY 11746 |

| Claim Name | Address Information |
| --- | --- |
| SILVERMAN,JACK | C/O CASCIONE, C. HECHANOVEK 20 VESEY STREET NEW YORK NY |
| SILVERMAN,JUSTIN R | 201 EAST 4TH STREET APT. 7 NEW YORK NY 10009 |
| SILVERMAN,ROBERT L | 1984 NORTH MAIN STREET APT #502 LOS ANGELES CA 90031 |
| SILVERMAN,RONNIE PAUL | 1927 CLEVELAND EVANSTON IL 60202 |
| SILVERS, GREG | 703 S SHARON AVE FOWLER IN 47944-1651 |
| SILVERSTAR | 5979 CALVERT WAY ELDERSBURG MD 21784 |
| SILVERSTEIN, KENNETH MARK | 3116 18TH ST       NW WASHINGTON DC 20010 |
| SILVERSTEIN, RYAN | 921 SW 74TH TERRACE PLANTATION FL 33314 |
| SILVERSTEIN, RYAN | 921 SW 74TH TERRACE PLANTATION FL 33317 |
| SILVERSTEIN,ADAM K | 8760 WESTHEIMER APT 94 HOUSTON TX 77063 |
| SILVERSTEIN,LINDA | 10 EVA LANE FARMINGVILLE NY 11738 |
| SILVERSTEIN,STUART | 24696  CALLE LARGO CALABASAS CA 91302 |
| SILVERSTON, DAVID E | 1960 N. OAKWOOD DR. ARLINGTON HEIGHTS IL 60004 |
| SILVERSTONE,BARBI | 17 GLORIA PLACE PLAINVIEW NY 11803 |
| SILVEST, MICHAEL | 1845 WATKINS ST BETHLEHEM PA 18017 |
| SILVEST, MICHAEL | 1845 WATKINS ST    APT E4 BETHLEHEM PA 18017 |
| SILVESTRI, JOSEPH | 60 WEAVER STREET LITTLE FALLS NJ 07424 |
| SILVESTRO, SCOTT | 152 E 35TH ST APT 1C NEW YORK NY 10016-4157 |
| SILVESTRY, LENALEE | 227 PETUNIA TERRACE    NO.213 STE 2208 SANFORD FL 32771 |
| SILVIA EDITH MUNOZ | 1651 NW 59TH TER PLANTATION FL 33313 |
| SILVIA FAUSTO | 6624 SPRING BOTTOM WAY APT 283 BOCA RATON FL 33433 |
| SILVIA JOVEL-GRUNAUER | 429 S RODILEE AVENUE WEST COVINA CA 91791 |
| SILVINO'S PRO FLASH IN | 937 N COLE AV NO.1 HOLLYWOOD CA 90038 |
| SILVIO CUADRA | 2820 NW 17 ST MIAMI FL 33125 |
| SILVIOS PHOTOGRAPHIC | 22409 HAWTHORNE BLVD. TORRANCE CA 90505-2507 |
| SILWICK, MICHELE M | 3923 LINK AVENUE BALTIMORE MD 21236 |
| SIMANDL, ADRIANA | 4750 S PULASKI CHICAGO IL 60632 |
| SIMANTOV,MATTHEW C | 201 E. CONCORD ORLANDO FL 32801 |
| SIMAO, ROGER | N MAIN ST SIMAO, ROGER WINDSOR LOCKS CT 06096 |
| SIMAO, ROGER | 43 NORTH MAIN ST WINDSOR LOCKS CT 06096 |
| SIMAO,ROGER S | 123 FRANCIS AVENUE HARTFORD CT 06106 |
| SIMCOE REFORMER | 105 DONLY DR. S. PO BOX 370 SIMCOE, ON ON N3Y 4L2 CANADA |
| SIMCOSKY, STEPHEN K | 1754 NE 50TH STREET POMPANO BEACH FL 33064 |
| SIMCOX, CONNIE | 46 COMANCHE CT PALM COAST FL 32137 |
| SIMEK, DARRELL | 1440 ARMACOST AVE NO. 8 LOS ANGELES CA 90025 |
| SIMENAUER, LAUREN | 10204 BERKSHIRE LN ELLICOTT CITY MD 21042 |
| SIMENTAL, ROCIO | 1824 ELMWOOD AVE. 1ST FLOOR BERWYN IL 60402 |
| SIMEOLI, MAUREEN | 2114 HOLYHEAD WAY SUN CITY CENTR FL 33573 |
| SIMEOLI, ROSEMARY | 400 SE 10TH STREET APT. 110 DEERFIELD BEACH FL 33441 |
| SIMEON, ENEL | 1589 NE 3RD AVE DELRAY BEACH FL 33444 |
| SIMEONE, MICHAEL S | 1 BARGATE RD CLINTON CT 06413 |
| SIMEONE, RICHARD | 6812 VIA REGINA BOCA RATON FL 33433 |
| SIMEONE,VINCENT | 90 PECKHAM AV ISLIP NY 11751 |
| SIMERS, TJ | 900 CAROLE CIRCLE PLACENTIA CA 92870 |
| SIMICIC, BRIANA | 226 CEDRUS AVE EAST NORTHPORT NY 11731 |
| SIMILIEN, JEAN-MARQUIS | 170 NE 27TH CT BOYNTON BEACH FL 33435 |
| SIMILKAMIEN NEWS LEADER | C/O SIMILKAMEEN NEWS, P.O. BOX 956 ATTN: LEGAL COUNSEL PRINCETON BC V0X 1W0 CANADA |
| SIMIR, WADE | 6930 N SHERIDAN CHICAGO IL 60626 |

| Claim Name | Address Information |
|---|---|
| SIMKINS, JAMES | 6251 DEMPSTER ST. MORTON GROVE IL 60053 |
| SIMMERMAN, AARON | 2145 BRENT CIRCLE COLORADO SPRINGS CO 80920 |
| SIMMONDS DENTAL CENTER | 1601 PARK CENTER DR STE 1 ORLANDO FL 32835-5700 |
| SIMMONDS VETERINARY HOSPITAL | 1645 HAUSMAN RD ALLENTOWN PA 18104-9257 |
| SIMMONDS, CHRISTOPHER V | 999 S CLUBHOUSE RD VIRGINIA BEACH VA 23452 |
| SIMMONS TRAPP, JULIE | 1709 SHAGBARK CT NAPERVILLE IL 60565 |
| SIMMONS, AMANDA | 12111 BLUE WING DR CARROLLTON VA 23314 |
| SIMMONS, ANDREW | 1915 VERSAILLES VILLAGE PL FORT WAYNE IN 46808 |
| SIMMONS, ANN | 29352 VIA MILAGRO SANTA CLARITA CA 91354 |
| SIMMONS, ANNE | 4219 MANORVIEW RD. GLEN ARM MD 21057 |
| SIMMONS, CHRISTOPHER S | 710 SCARLETT DR TOWSON MD 21286 |
| SIMMONS, DARLENE M | 7350 S. CARPENTER CHICAGO IL 60621 |
| SIMMONS, DEREK C | 14412 KINGSBURY STREET MISSION HILLS CA 91345 |
| SIMMONS, GRACE C | 613 20TH STREET ORLANDO FL 32805 |
| SIMMONS, JAMES E | 3252 PORTSIDE LANE PLANO TX 75024 |
| SIMMONS, JARVIS | 7360 STIRLING RD   NO.202 DAVIE FL 33024 |
| SIMMONS, JULIE | 1709 SHAGBARK CT NAPERVILLE IL 60565 |
| SIMMONS, KRISTA | 3707 SAPPHIRE DR ENCINO CA 91436 |
| SIMMONS, LA MICHAEL A | 800 32 ST WEST PALM BEACH FL 33406 |
| SIMMONS, MEGAN | 3908 CHALMERS AVE. BARTONVILLE IL 61607 |
| SIMMONS, ROSALIND | 1359 CROFTON ROAD BALTIMORE MD 21239 |
| SIMMONS, SAM | 62 SKINNER RD SIMMONS, SAM BERLIN CT 06037 |
| SIMMONS, SAM | 62 SKINNER RD KENSINGTON CT 06037 |
| SIMMONS, SAM | 265 PIEREMOUNT AVE *BLD DROP SITE NEW BRITAIN CT 06053-2344 |
| SIMMONS, VALERIA L | 3905 WILKE AVE. BALTIMORE MD 21206 |
| SIMMONS, YVONNE A | 3422 W. NORTH AVENUE BALTIMORE MD 21216 |
| SIMMONS,DANIEL T. | 661 W. SHERIDAN RD. 207 CHICAGO IL 60613 |
| SIMMONS,DYWADE W | 4207 COLBORNE ROAD BALTIMORE MD 21229 |
| SIMMONS,VICTORIA N | 6879 REMINGTON VIEW COURT ORLANDO FL 32829 |
| SIMMONS,WILLIE X | 11421 SOUTH NORMANDIE AVENUE APT #5 LOS ANGELES CA 90044 |
| SIMMONSEN, DEREK | 105 S. WASHINGTON STREET APT. 2 BALTIMORE MD 21231 |
| SIMMS, BRANDY L | 9744 DUFFER WAY GAITHERSBURG MD 20886 |
| SIMMS, GERARD | 15722 NW 37THPLACE OPA LOCKA FL 33054 |
| SIMMS,JILLIAN C | 6155 NW 186TH STREET #312 HIALEAH FL 33015 |
| SIMMS,MAYRA,LUZ | 413 SUNSHINE DRIVE COCONUT CREEK FL 33066 |
| SIMMS,MICHAEL L | 1794 ORWIG ROAD NEW FREEDOM PA 17349 |
| SIMMS,ROBERT L | 948 W. HUNTINGTON DRIVE APT. 14 ARCADIA CA 91007 |
| SIMOES, ARTHUR | 217 RAYMOND RD WEST HARTFORD CT 06107 |
| SIMOKAITIS, JOSEPH A. | 3412 HUMPHREY ST. ST. LOUIS MO 63118 |
| SIMOMOTO, RICARDO | 4100 CRYSTAL LAKE DRIVE APT 410 POMPANO BEACH FL 33064 |
| SIMON & SCHUSTER | 5 CENTURY DRIVE PARSIPPANY NJ 07054 |
| SIMON & SCHUSTER | C/O MICHELLE GRECO CHILDRENS PUBLISHING DIVISION 1230 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SIMON & SCHUSTER | SUBSIDIARY RIGHTS PO BOX 70598 CHICAGO IL 60673-0598 |
| SIMON & SCHUSTER | PO BOX 70660 CHICAGO IL 60673-0660 |
| SIMON BELL | 10627 KURT STREET LAKEVIEW TERRACE CA 91342 |
| SIMON COLE | DEPT. OF CRIMINOLOGY, LAW AND SOCIETY UNIVERSITY OF CALIFORNIA, IRVINE IRVINE CA 92697-7080 |
| SIMON GLENN MICHAEL INC | 64 GREAT OAKS RD EAST HILLS NY 11577 |

| Claim Name | Address Information |
|---|---|
| SIMON HENDERSON | 25 WINGATE ROAD LONDON W6  OUR UNITED KINGDOM |
| SIMON LEVAY | 9003 NORMA PLACE W. HOLLYWOOD CA 90069 |
| SIMON LIBERMAN | 710 FERNMERE AVE. INTERLAKEN NJ 07712 |
| SIMON PROPERTY GROUP | 301 SOUTH HILLS VILLAGE  SUITE 206 PITTSBURG PA 15241 |
| SIMON PROPERTY GROUP LP | ROOSEVELT FIELD REGIONAL MARKETING OFC 630 OLD COUNTRY RD GARDEN CITY NY 11530 |
| SIMON PROPERTY GROUP LP | C/O THE RETAIL PROPERTY TRUST 160 WALT WHITMAN RD        STE 1101 HUNTINGTON STATION NY 11746 |
| SIMON PROPERTY GROUP LP | 115 WEST WASHINGTON ST INDIANAPOLIS IN 46204 |
| SIMON PROPERTY GROUP LP | 6020 E 82ND ST INDIANAPOLIS IN 46250 |
| SIMON PROPERTY GROUP LP | BOYNTON BEACH MALL 801 NORTH CONGRESS AVE SUITE 295 BOYNTON BEACH FL 33426 |
| SIMON PROPERTY GROUP LP | 2350 W AIRPORT FWY  SUITE 310 BEDFORD TX 76022 |
| SIMON PROPERTY GROUP LP | 4502 S STEELE ST  STE 1177 TACOMA WA 98409 |
| SIMON RANGOO | 2703 SILVER RIDGE DR. ORLANDO FL 32818 |
| SIMON SEBAG MONTEFIORE | 53 OVERSTRANDS MANSIONS PRINCE OF WALES DRIVE LONDON SW11 4EY UNITED KINGDOM |
| SIMON SINGH | 4 PORTOBELLO MEWS LONDON W11 3DQ UNITED KINGDOM |
| SIMON WIESENTHAL CENTER | 9760 WEST PICO LOS ANGELES CA 90035 |
| SIMON, DEREK | 22 HERRELS CIRC MELVILLE NY 11747 |
| SIMON, JAMES | 1660 NW 2ND AVE POMPANO BEACH FL 33060 |
| SIMON, JOHN K | 2425 SW 103 STREET SEATTLE WA 98146 |
| SIMON, JONATHAN | 1825 SAN LORENZO AVENUE BERKELEY CA 94707 |
| SIMON, JOSEPH WATSON | 2113 ORANGE CENTER BLVD UNIT D ORLANDO FL 32805 |
| SIMON, KEGAN | 1836 N HUMBOLDT BLVD 3A CHICAGO IL 60647 |
| SIMON, LINDA | 244 MAPLE AVENUE SARATOGA SPRINGS NY 12866 |
| SIMON, MARIO | 310 SE 8TH STREET DELRAY BEACH FL 33483 |
| SIMON, MARK J | 344 SIERRA VISTA LN VALLEY COTTAGE NY 10989 |
| SIMON, MARNEY E | 647 S. OUTER DRIVE WILMINGTON IL 60481 |
| SIMON, MARNEY E | 5213 SUNMEADOW DR PLAINFIELD IL 60586-7584 |
| SIMON, MATTHEW | 9010 TOWN AND COUNTRY BLVD  APT E ELLICOTT CITY MD 21043 |
| SIMON, MICHELLE S | 19 PELICAN ISLE FORT LAUDERDALE FL 33301 |
| SIMON, RICHARD J | 17900 HOLLINGSWORTH RD ROCKVILLE MD 20855 |
| SIMON, SCOTT | 800 25TH STREET NW  SUITE 902 WASHINGTON DC 20037 |
| SIMON, SHEILA | 404 N SPRINGER ST CARBONDALE IL 62901 |
| SIMON, STEVE | 311 LAKESIDE BLVD. SUGAR LAND TX 77478 |
| SIMON,JACQUELINE | 320 W. ILLINOIS APT. #609 CHICAGO IL 60654 |
| SIMON,JOHN J | 1004 VALE ROAD BEL AIR MD 21014 |
| SIMON,LEAH | 303 N. RIVERSIDE DR. PH 6 POMPANO BEACH FL 33062 |
| SIMON,STEVEN W | 2653 HARRISON STREET GARY IN 46407 |
| SIMON,THOMAS W | 636 N. RACINE # 4S CHICAGO IL 60622 |
| SIMON,WLADIMIR | 1526 FRANKLIN STREET HILLSIDE NJ 07205 |
| SIMONCELLI, JOY | PO BOX SIMONCELLI, JOY TORRINGTON CT 06790 |
| SIMONCELLI, JOY | 1833 TORRINGFORD WEST ST TORRINGTON CT 06790 |
| SIMONCELLI, WAYNE R | 240 WARWICK CT. BOLINGBROOK IL 60440 |
| SIMONE ANO CONIGLIARO | RAPPAPORT, GLASS, GREENE & LEVINE, LLP 1355 MOTOR PARKWAY HAUPPAUGE NY 11749 |
| SIMONE ELLIN | 2 RAISIN TREE CIRCLE PIKESVILLE MD 21208 |
| SIMONE KALLICHARAN | 7925 SW 8TH CT MARGATE FL 33068 |
| SIMONE, ANTONIO F | 1201 CABRILLO AVE. #208 TORRANCE CA 90501 |
| SIMONE, STEPHEN P | 506 CORTE DEL ORO SAN CLEMENTE CA 92673 |
| SIMONEAU, EILEEN MARIE | 565 S PINE MEADOW DR DEBARY FL 32713 |
| SIMONEAU, STEVE | 565 S PINE MEADOW DR DEBARY FL 32713 |

| Claim Name | Address Information |
|------------|---------------------|
| SIMONEAU, STEVE | 2560 ENTERPRISE RD ORANGE CITY FL 32763 |
| SIMONEAU, SUZANNE A | 29 OLD CIDER MILL ROAD BRISTOL CT 06010 |
| SIMONIAN, TATIANA | 10419 HOMELAND AVENUE WHITTIER CA 90603 |
| SIMONIAN, JILL M | 540 N. ROSSMORE APT#303 LOS ANGELES CA 90004 |
| SIMONIK, RAYMOND J | 65 PROSPECT STREET WINSTED CT 06098 |
| SIMONS JR, ROBERT J | 3963 NW 3RD COURT DEERFIELD BEACH FL 33442 |
| SIMONS, AMY B | 109 NARAGANSETT CT. MORTON GROVE IL 60053 |
| SIMONS, BRANDI | 10008 E 101ST ST N OWASSO OK 74055 |
| SIMONS, JAMIE | 413 S BEACHWOOD DRIVE BURBANK CA 91506 |
| SIMONS, JO A | 2657 PALMETTO ROAD MT. DORA FL 32757 |
| SIMONS, MARIE | 2723 LITTLE CREEK DAM RD TOANO VA 23168 |
| SIMONS, MARIA L | 3963 NW 3RD COURT DEERFIELD BEACH FL 33442 |
| SIMOS, PETER | 285 S HOOP POLE RD GUILFORD CT 06437-1237 |
| SIMPKINS, CLAYONA | 1816 NW 71 ST MIAMI FL 33147 |
| SIMPKINS, DAPHNE C | 41 CREEK CT MONTGOMERY AL 36117 |
| SIMPKINS, JESSE | 8865 E SANDWICH HINCKLEY IL 60520 |
| SIMPLE CHOICE REAL ESTATE | 2277 N 900 W PLEASANT GROVE UT 84062 |
| SIMPLE CHOICE REALTY INC | C/O CHRIS CARR 450 WEST 10TH AVE CONSHOHOCKEN PA 19428 |
| SIMPLE REAL ESTATE SOLUTIONS | 2215 COMMERCE PKWY VIRGINIA BEACH VA 23454-4347 |
| SIMPLE STUDIO | 213 N MORGAN ST      STE 2B CHICAGO IL 60607 |
| SIMPLE TREASURES | 7405 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| SIMPLES GRINNELL | 6240 SMITH ROAD DENVER CO 80216 |
| SIMPLEX | 6330 HEDGEWOOD DR ALLENTOWN PA 18106 |
| SIMPLEX FIRE (SUN PARK) | 9585 SNOWDEN RIVER PARKWAY ATTN: RICH REYNOLDS COLUMBIA MD 21046 |
| SIMPLEX GRINNELL | ATTN:  RICHARD DUMBACH 6520 STONEGATE DR STE 100 ALLENTOWN PA 18106-9268 |
| SIMPLEX GRINNELL | 3701 N JOHN YOUNG PKWY STE 110 ORLANDO FL 32804 |
| SIMPLEX GRINNELL | DEPT CH 10320 PALATINE IL 60055-0320 |
| SIMPLEX GRINNELL | 91 N MITCHELL COURT ADDISON IL 60101 |
| SIMPLEX GRINNELL MD REGION | 100 SIMPLES DR WESTMINSTER MA 01441-0001 |
| SIMPLEX/GRINNELL | 9585 SNOWDEN RIVER PKWAY COLUMBIA MD 21046 |
| SIMPLICE, FRANCINE | 5710 LENOX AVE APT 1422 JACKSONVILLE FL 32205-2303 |
| SIMPLY UNFORGETABLE PARTY | 3601 E SILVER SPRINGS BLVD OCALA FL 34470-4905 |
| SIMPSON COUNTY CABLE A1 | 119 SOUTH EAST 1ST STREET MAGEE MS 39111 |
| SIMPSON, BEVERLY | 4531 ODESSA DRIVE BUTTERFIELD PLACE MATTESON IL 60443-2982 |
| SIMPSON, CAROLYNN R | 809 W LAKESIDE PL APT 206 CHICAGO IL 60640-5163 |
| SIMPSON, CHRIS | 531 GROVE STREET APT 3A EVANSTON IL 60201 |
| SIMPSON, DANIELLE | 7036 MICHAEL DR NORTH RICHMOND HILLS TX 76180 |
| SIMPSON, DAVID A | 8203 SW 12TH STREET NORTH LAUDERDALE FL 33068 |
| SIMPSON, DICK | 2218 W LELAND CHICAGO IL 60625 |
| SIMPSON, GRACE | 21 HUNTINGWOOD RD MATTESON IL 60443 |
| SIMPSON, JAMES | 140 RIVERSIDE DR NEW YORK NY 10024 |
| SIMPSON, JAMES | 5 CRESTWOOD NEWPORT BEACH CA 92660 |
| SIMPSON, JAMESON | 13891 PATTERSON VALLEY RD GRASS VALLEY CA 95949 |
| SIMPSON, JEFF | 7620 CARNOUSTIE PORTAGE MI 49024 |
| SIMPSON, JOHN MIDDLETON | 7 RUSTIC LANE SW LAKEWOOD WA 98498 |
| SIMPSON, KAREN | 4051 NW 87TH AVE SUNRISE FL 33351 |
| SIMPSON, LISA | 1625 NW 13TH ST FT LAUDERDALE FL 33311 |
| SIMPSON, MARIE D | 1071 SW 42ND WAY DEERFIELD BEACH FL 33442 |
| SIMPSON, MONTRE' R | 1 IVYBROOK COURT RANDALLSTOWN MD 21133 |

| Claim Name | Address Information |
|---|---|
| SIMPSON, RICHARD | POND RD SIMPSON, RICHARD WINDSOR CT 06095 |
| SIMPSON, RICHARD | 80 POND RD WINDSOR CT 06095 |
| SIMPSON, STANLEY G | 10 ETHAN DRIVE WINDSOR CT 06095 |
| SIMPSON, THOMAS R | 3626 BIG CREEK ROAD ONTARIO CA 91761 |
| SIMPSON, WANDA | 1129 NW 3RD CT. BLDG 60 NO. 3 FT. LAUDERDALE FL 33311 |
| SIMPSON,DAVID | 8203 SW 12TH STREET NORTH LAUDERDALE FL 33068 |
| SIMPSON,DWAYNE M | 110-43 157TH STREET JAMAICA NY 11433 |
| SIMPSON,HOLLY R | 230 WILLARD ST 311 QUINCY MA 02169 |
| SIMPSON,JULIA M | 9095 LAMBSKIN LANE COLUMBIA MD 21045 |
| SIMPSON,LACALVINCE | 2119 ALLEGRE CR. 105 NAPERVILLE IL 60563 |
| SIMPSON,MILDRED | 3122 BUTLER AVE LOS ANGELES CA 90066 |
| SIMPSON,SHELBY A | 9431 CRABAPPLE COURT FISHERS IN 46038 |
| SIMPSON,TRACY | 734 HARRISON STREET HOLLYWOOD FL 33019 |
| SIMPSONO, QUIGLEY | 11601 WILSHIRE BLVD  NO.210 LOS ANGELES CA 90025 |
| SIMS, BILLY R | 9663 S. JEFFERY CHICAGO IL 60617 |
| SIMS, BRIAN | 3248 N. SOUTHPORT CHICAGO IL 60657 |
| SIMS, EUGENE P | 1338 W. EDDY BSMT. CHICAGO IL 60657 |
| SIMS, KARL M | 1022 RICHARDSON AVENUE SIMI VALLEY CA 93065 |
| SIMS, KIMEYONE | 100 PERIDOT PL COLLEGE PARK GA 30349 |
| SIMS, LINDA | 3127 RAMSEY AVE DALLAS TX 75216-5101 |
| SIMS, MICHAEL A | 528 FULTON ST GREENSBURG PA 15601 |
| SIMS, PATRICK M | 10441 RUFFNER AVE. GRANADA HILLS CA 91344 |
| SIMS, PAUL | 3633 N. CALIFORNIA AVE CHICAGO IL 60618 |
| SIMS, RANDY | 215 CIMMERON TRAIL GLENDORA CA 91741 |
| SIMS, SUSAN M | 2434 W. WARNER AVE. CHICAGO IL 60618 |
| SIMS,CATHEA C | 7211 S KEDZIE APT. 2ND CHICAGO IL 60629 |
| SIMS,COURTNEY ANNE | 6723 COOPERSTONE DR DUBLIN OH 43017 |
| SIMS,FELICIA L | 1673 SW BRISBANE STREET PORT ST. LUCIE FL 34984 |
| SIMS,LATOIYA P | 5351 W. ADAMS CHICAGO IL 60644 |
| SIMS,LATONYA P | 5351 W. ADAMS CHICAGO IL 60644 |
| SIMS,RANDY | 403 SYCAMORE AVENUE GLENDORA CA 91741 |
| SIMSBURY LIGHT OPERA COMPANY | ATTN DAVID ST GERMAIN 38 WESTFIELD ROAD WEST HARTFORD CT 06119 |
| SIMSBURY/CB RESIDENTIAL BROKERAGE | 700 HOPMEADOW ST OFFICE MANAGER SIMSBURY CT 06070 |
| SIMULCIK, DIANA | 17 MULHOLLAND DR NORTH BABYLON NY 11703-2809 |
| SIMZYK, RICHARD H | 3528 NORTH OCONTO CHICAGO IL 60634 |
| SIN FRONTERAS MARKETING | 5205 W 25TH ST CICERO IL 60804 |
| SINAI CENTER FOR THROMBOSIS | 2401 W. BELVEDERE AVE. BALTIMORE MD 21215 |
| SINAI HOSPITAL AUXILIARY | 2401 W BELVEDERE AVE BALTIMORE MD 21215 |
| SINAI HOSPITAL OF BALTIMORE | 2401 W BELVEDERE AVE. BALTIMORE MD 21215 |
| SINATRO, MATTHEW | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| SINATRO, MATTHEW | 2619 239TH AVE  SE SAMMAMISH WA 98075 |
| SINCAVAGE, TAMMY | 5280 SW 90TH WAY NO. 5 COPPER CITY FL 33326 |
| SINCAVAGE, TAMMY | 5280 SW 90TH WAY NO. 5 COPPER CITY FL 33328-5052 |
| SINCHE, LUIS | 79 LAIRD PL SINCHE, LUIS BRISTOL CT 06010 |
| SINCHE, LUIS | 79 LAIRD ST BRISTOL CT 06010 |
| SINCHE, LUIS | 79 LAIRD ST BRISTOL CT 06011 |
| SINCLAIR MEDIA III, INC | DBA WCHS - TV 8 1301 PIEDMONT ROAD CHARLESTON WV 25301 |
| SINCLAIR, CLARKE | 2945 JACOB AVE MONTGOMERY IL 60538 |
| SINCLAIR, GLORIA | 4030 NW 30 TER  NO.2 LAUDERDALE LAKES FL 33309 |

| Claim Name | Address Information |
|------------|---------------------|
| SINCLAIR, KEVIN | 526 WEST 26TH STREET   ROOM 210 NEW YORK NY 10001 |
| SINCLAIR, NADINE N | 2292 LOWELL RIDGE APT. F BALTIMORE MD 21234 |
| SINCLAIR,JOSEPH | 9911 TWIN CREEK BLVD. MUNSTER IN 46321 |
| SINCLAIR,MARCIA E | 14532 BENSLEY AVE. BURNHAM IL 60633 |
| SINCO, LUIS | 3845 MYRTLE AVENUE LONG BEACH CA 90807 |
| SINDELAR, MICHAEL | 4231 N. PAULINA APT #2W CHICAGO IL 60613 |
| SINDELAR, STEVEN | 1660 OLIVE RD. HOMEWOOD IL 60430 |
| SINDIBAD VENTURES | PO BOX 2859 AMMAN 11181 JORDAN |
| SINDLAND,SHELLY B | 44 MAYFLOWER STREET WEST HARTFORD CT 06110 |
| SING TAO | 17059 GREEN DR ATTN: KEN LAU CITY OF INDUSTRY CA 91745 |
| SING, BRANDON R | 1317 PHOENIX LANE JOLIET IL 60431 |
| SING,WILLIAM | 3615 VERDUGO VISTA TERRACE LOS ANGELES CA 90065 |
| SINGER, ALISON | 1155 SE 6TH COURT DANIA FL 33004 |
| SINGER, ERICA R | 1549 NW 103RD TERRACE CORAL SPRINGS FL 33071 |
| SINGER, GLENN R | 1900 LAUREL LANE WEST PALM BEACH FL 33406 |
| SINGER, LARRY | 2440 THORNWOOD WILMETTE IL 60091 |
| SINGER, LILLIAN ZOE | 13925 GILMORE ST VAN NUYS CA 91401 |
| SINGER, MARC | C/O GABRIEL KAIN INC. 226 SHERIDAN ROAD GLENCOE IL 60022 |
| SINGER, MARC | 226 SHERIDAN RD GLENCOE IL 60022 |
| SINGER, PAOLA | 7061 ROAD 187   APT 1504  PLAYA SERENA CAROLINA PR 00979 |
| SINGER, PHYLLIS | 29 COOPER AVE AMITYVILLE NY 11701 |
| SINGER, PHYLLIS | EDITORIAL 0205 235 PINELAWN RD MELVILLE NY 11747 |
| SINGER,LENA M. | 2217 W. IOWA ST. APT. #1R CHICAGO IL 60622 |
| SINGER,MARY E | 9761 RESEDA BOULEVARD #75 NORTHRIDGE CA 91324 |
| SINGH CHEVROLET/RIVERSIDE AUTO HOLDNG | 8200 AUTO DRIVE RIVERSIDE CA 92504 |
| SINGH MANN SBI LA AGENCY | 707 WILSHIRE BLVD 1995 LOS ANGELES CA 90017 |
| SINGH RESORTS | 12399 OVERSEAS HWY GULF MARATHON FL 33050 |
| SINGH, ALPANA | 50 E BELLEVUE  NO.2105 CHICAGO IL 60611 |
| SINGH, AMRITPAL | 269 E CENTURY BLVD LODI LODI CA 95240 |
| SINGH, BALWINDER | 1982 DUNMORE PLACE HOFFMAN ESTATES IL 60169 |
| SINGH, KAWAL | 2037 VICTORIA FALLS DRIVE ORLANDO FL 32824 |
| SINGH, RAVINDRANATH | 766 KEENELAND PIKE LAKE MARY FL 32746- |
| SINGH, SATNAM | P.O. BOX 305 LA PUENTE CA 91747 |
| SINGH, SHALENDRA | 8129 MILLS GAP WAY SACRAMENTO CA 95828 |
| SINGH, WINSTON | 2809 WALDENS POND CV LONGWOOD FL 32779 |
| SINGH, WINSTON | 2809 WALDENS POND CV LONGWOOD FL 32779-7037 |
| SINGH,ROZI | 174 JOHN STREET LEVITTOWN NY 11756 |
| SINGH-ROY, MONIQUE M | 1955 FIRST AVENUE #730 NEW YORK NY 10029 |
| SINGLE EVENT | P O BOX 265 STEVE VOZZOLO SOUTH GLASTONBURY CT 60730265 |
| SINGLE GOURMET OF EASTERN CT & RI | 107 ELM ST DEBORAH STEEN STONINGTON CT 06378 |
| SINGLES ALTERNATIVE LTD | 206 NEW LONDON TPKE DOLORES DION GLASTONBURY CT 06033 |
| SINGLETARY, DIANE | 316 NE 1ST STREET POMPANO BEACH FL 33060 |
| SINGLETARY,JEROME H | 1027 CATHERDRAL STREET 3A BALTIMORE MD 21201 |
| SINGLETON, JEFFERY | 13 SW 14TH AVE DELRAY BEACH FL 33444 |
| SINGLETON, JENNIFER M | 7800 WOODMAN AVENUE APT 107A VAN NUYS CA 91402-6277 |
| SINGLETON, LEROY J | 19506 OAKWOOD AVE LYNWOOD IL 60411 |
| SINGLETON, PAUL | 4154 CHATWIN AVE LAKEWOOD CA 90713 |
| SINGLETON, ROBERT D | 11961 CADDO CREEK DRIVE LAVON TX 75166 |
| SINGLETON, THERESA E | 9305 S WALLACE ST CHICAGO IL 60620 |

| Claim Name | Address Information |
|---|---|
| SINGLETON,ALICE F | 3705-2 WEST ALTGELD STREET CHICAGO IL 60647 |
| SINGLETON,DESIREE N | 14759 KRISTENRIGHT LANE ORLANDO FL 32826 |
| SINGMAN,ELINOR M | 873 NW 110TH LANE CORAL SPRINGS FL 33071 |
| SINGNGAM, FREESIA | 159 CARDINAL DR MERIDEN CT 06450 |
| SINGRABER,EMILY N. | 217 TONELL AVE. LEW LENOX IL 60451 |
| SINK,CHRISTOPHER B | 1872 TUMBLEWATER BLVD. OCOEE FL 34761 |
| SINKINE, NIKOLAI | 28 KINCAID LN HAMPTON VA 23666 |
| SINORDO, ANTIOLA | 3518 NW 32 ST. LAUDERDALE LAKES FL 33309 |
| SINOVIC, DIANNA P | 93 MUNICPAL RD PIPERSVILLE PA 18947 |
| SINOWITZ,NORMAN A | 9450 SW 49TH PLACE COOPER CITY FL 33328-3407 |
| SINSMY, NELTHA | 641 NE 37TH ST. POMPANO BEACH FL 33064 |
| SIOBHAN DOWLING | MALMOERSTR. 25A BERLIN 10439 |
| SIOPA SPORTS OF ILLINOIS, INC. | 4449 W. 48TH AVENUE COURT ROCK ISLAND IL 61201 |
| SIOSTROM,JOE | 238 SOUTH SCOVILLE AVENUE OAK PARK IL 60302 |
| SIOTE,BARBARA | 1301 YORK ST APT NO.7 SAN FRANCISCO CA 94110 |
| SIPA PRESS | 307 7TH AVE        STE 807 NEW YORK NY 10001-6066 |
| SIPCHEN,ROBERT J | 884 MT. WASHINGTON DRIVE LOS ANGELES CA 90065 |
| SIPE,RICHARD | 3909 PINE AVE EL MONTE CA 91731 |
| SIPICH, CRAIG ALAN | 14730 GOLF RD ORLAND PARK IL 60462 |
| SIPRIASO, PAULINE | 9340 LAGOON PL      NO.105 FT LAUDERDALE FL 33324 |
| SIQUIS | ATTN DEBBIE SPEAR 1340 SMITH AVE  SUITE 300 BALTIMORE MD 21209 |
| SIR SPEEDY | 317 N ORANGE AV JAYSELL INC ORLANDO FL 32801-1610 |
| SIR SPEEDY | 430 CLEMATIS ST W. PALM BEACH FL 33401 |
| SIRACUSA MOVING & STORAGE | 250 COMMERCE CIRCLE NEW BRITAIN CT 06051 |
| SIRAGUSA,LISA M | 12 PLUMERIA ALISO VIEJO CA 92656 |
| SIRAVO, STEPHEN M | 4261 NW 117TH AVE SUNRISE FL 33323 |
| SIRIANNI,ANITA | 129 NANTUCKET COVE SAN RAFAEL CA 94901 |
| SIRICA, JOHN | 188 WOODBINE AVENUE NORTHPORT NY 11768 |
| SIRINA FIRE PROTECTION CORP | C/O A/P 118 W 27TH ST      3RD FLR NEW YORK NY 10001 |
| SIRINA FIRE PROTECTION CORP | 151 HERRICKS RD GARDEN CITY PARK NY 11040 |
| SIRINOGLU,LORI | 119 PLEASANT DRIVE FARMINGDALE NY 11735 |
| SIRIUS COMPUTER SOLUTIONS | PO BOX 224968 DALLAS TX 75222-4968 |
| SIRIUS COMPUTER SOLUTIONS INC | PO BOX 224968 DALLAS TX 75222 |
| SIRIUS ENTERPRISE SYSTEMS GROUP | DEPT 1823 DENVER CO 80291-1823 |
| SIRIUS RADIO INVOICE PROCESSING CENTR | P.O. BOX M TWO HARBORS MN 55616 |
| SIRIWAN MALEPHANSAKUL | 5605 PICKERING AV WHITTIER CA 90601 |
| SIRKO, DAWN | 342 BURLINGTON AVE BRISTOL CT 06010 |
| SIRMAN, DAVID E | 3039 LILLIAN RD WEST PALM BEACH FL 33406 |
| SIROIS, MARK | 4929 HOLCOMB AVE DES MOINES IA 50310 |
| SIROTT,JUDD | 2056 W. PIERCE AVENUE CHICAGO IL 60622 |
| SIROTTI, JOHN | 354 JOCELYN PL HIGHWOOD IL 60040 |
| SIRVA RELOCATION | 6200 OAKTREE BLVD  SUITE 300 INDEPENDENCE OH 44131 |
| SIRVA RELOCATION | WELLS FARGO BUS CREDIT 4370 SOLUTIONS CENTER LOCK BOX 774370 CHICAGO IL 60677-4003 |
| SISCO, ANDREW | 25324 -176TH AVE SE COVINGTON WA 98042 |
| SISKA, WILLIAM | 6332 PARKWOOD CT. OAK FOREST IL 60452 |
| SISKIYOU DAILY NEWS | P.O. BOX 129 ATTN: LEGAL COUNSEL YREKA CA 96097 |
| SISLIN, KATE E | 904 W. GRACE #3 CHICAGO IL 60613 |
| SISLOW,ROBERT A | 103 GRANDVIEW COURT VOLO IL 60020 |

| Claim Name | Address Information |
|---|---|
| SISON, AIMEE K | 1201 W. WAVELAND AVE. GARDEN APT. CHICAGO IL 60613 |
| SISSON JR,WAYNE C | 3523 ADVOCATE HILL DRIVE JARRETTSVILLE MD 21084 |
| SISSON, BRIAN | 940 WEST 34TH STREET APT #2 CHICAGO IL 60608 |
| SISSON, CHAD | 12205 LINCOLN LAKE WAY   NO.5307 FAIRFAX VA 22030 |
| SISSON, JAMES | 6240 S. KEDIZE APT 302 CHICAGO IL 60629 |
| SISSON, MICHAEL S | 21 BELOAK COURT BALTIMORE MD 21236 |
| SISSON, PATRICK | 514 ARBOR LANE OSWEGO IL 60543 |
| SISSON, WILLIAM | 2816 RHODE ISLAND AV MEDFORD NY 11763 |
| SISTEMA UNIVERSITARIO ANA | 5601 S SEMORAN BLVD STE 55 ORLANDO FL 32822-1771 |
| SISTER CITIES OF NEWPORT NEWS INC | 700 TOWN CENTER DRIVE  SUITE 230 NEWPORT NEWS VA 23606 |
| SISU INC | 10950 WASHINGTON BLVD   STE 220 CULVER CITY CA 90232 |
| SITAPARA,MITEN J. | 835 SUNRISE DRIVE SOUTH ELGIN IL 60177 |
| SITEL OPERATING CORP | TWO AMERICA CENTER 3102 WEST END AVE STE 1000 NASHVILLE TN 37203 |
| SITES, KEVIN | 11645 MONTANA AVE  NO.204 LOS ANGELES CA 90049 |
| SITKA, ROBERT | 125 MAUREEN DR BRISTOL CT 06010-2921 |
| SITMA USA INC | 45 EMPIRE DR ST PAUL MN 55103-1856 |
| SITMA USA, INC. | 45 EMPIRE DR. ATTN: BOB BARTON ST. PAUL MN 55103 |
| SITTERCITY INCORPORATED | 222 MERCHANDISE MART PLZ  22ND FL CHICAGO IL 60654 |
| SIU,LINDA K | 5033 CLAIREMONT MESA BLVD.  APT #13 SAN DIEGO CA 92117 |
| SIVADON, TERRY | 14901 S. HICKORY ST. SAPULPA OK 74066 |
| SIVAS, JAMES E | 183 MAR VISTA AVENUE PASADENA CA 91106 |
| SIVELS, JUAN | 4450 N. RACINE APT #2 CHICAGO IL 60640 |
| SIWEK, GAIL ANNE | 10912 S CENTRAL AVE     NO.203 CHICAGO RIDGE IL 60415 |
| SIX APART LTD | 548 4TH ST SAN FRANCISCO CA 94107 |
| SIX FLAGS | PO BOX 1776 TICKET DEPT GURNEE IL 60031 |
| SIX FLAGS GREAT AMERICA | PO BOX 120 RTE 537 JACKSON NJ 08527 |
| SIX FLAGS GREAT AMERICA | PO BOX 1776 TICKET DEPARTMENT GURNEE IL 60031 |
| SIX FLAGS GREAT AMERICA | PO BOX 1776 ATTN  ACCTS RECEIVABLE GURNEE IL 60031 |
| SIX FLAGS GREAT AMERICA | 26101 MAGIC MOUNTAIN PRKWAY VALENCIA CA 91355 |
| SIX FLAGS GREAT AMERICA | PO BOX 5500 ATTN  FINANCE VALENCIA CA 91385 |
| SIX FLAGS GREAT ESCAPE LODGE | 89 SIX FLAGS DR QUEENSBURY NY 12804 |
| SIX FLAGS, INC. | ATTN: CHARLES H. SALEMI P.O. BOX 1776 GURNEE IL 60031 |
| SIX MILE RUN TV ASSOC. A10 | 1171 SIX MILE RUN ROAD SIX MILE RUN PA 16679 |
| SIX STAR MANAGEMENT   [CLASSIC AUDI] | 880 SR 434 SOUTH ALTAMONTE FL 32714 |
| SIX STAR MANAGEMENT   [CLASSIC CHEVROLET] | PO BOX 1720 WINTER PARK FL 32790-1720 |
| SIX STAR MANAGEMENT   [CLASSIC HONDA] | PO BOX 1720 WINTER PARK FL 32790-1720 |
| SIX STAR MANAGEMENT   [CLASSIC MAZDA | EAST] PO BOX 1720 WINTER PARK FL 32790-1720 |
| SIX STAR MANAGEMENT   [HOLLER | KIA-MITSUBISHI] PO BOX 1720 WINTER PARK FL 32790-1720 |
| SIX STAR MANAGEMENT   [HOLLER CHEVROLET] | PO BOX 1720 WINTER PARK FL 32790-1720 |
| SIX STAR MANAGEMENT   [HOLLER HONDA] | PO BOX 1720 WINTER PARK FL 32790-1720 |
| SIX STAR MANAGEMENT   [HOLLER HYUNDAI] | PO BOX 1720 WINTER PARK FL 32790-1720 |
| SIX STAR MANAGEMENT   [HUMMER OF ORLANDO] | PO BOX 1720 WINTER PARK FL 32790-1720 |
| SIX STAR MANAGEMENT   [SIX STAR MGNT | EMPL. ADS ONLY] PO BOX 1720 WINTER PARK FL 32790-1720 |
| SIXTOS-AYALA, RAFAEL | 11441 ASHER ST. APT. # 21 EL MONTE CA 91732 |
| SIXTY WEST L.P. | 60 WEST STREET SUITE 400 ANNAPOLIS MD 21401 |
| SIY, JENNIFER E | 1625 CLOVER CT ROMEOVILLE IL 60446 |
| SJ CARRERA INC | 2744 N NORDICA AVE CHICAGO IL 60707 |

| Claim Name | Address Information |
|---|---|
| SJ COONTZ COMPANY | 12419 TILLEY ROAD SOUTH OLYMPIA WA 98512 |
| SJ FUEL SOUTH CO INC | 208 WHITE HORSE PIKE  STE 4 BARRINGTON NJ 08007 |
| SJ GRAPHICS | 1324 ELMHURST SCHAUMBURG IL 60194 |
| SJC VIDEO CORPORATION | 30377 REMINGTON RD CASTAIC CA 91384-3418 |
| SJCT, LLC | 10009 RAVEN WOOD DR. ST. JOHN IN 46373 |
| SJI ASSOCIATES INC | 1001 AVENUE OF THE AMERICAS 23RD FL NEW YORK NY 10018 |
| SJJ LLC | 4897 N ASHLAND AVE      NO.2E CHICAGO IL 60640 |
| SJL PLUMBING & PIPING INC | 1702 WEST 135TH ST. GARDENA CA 90249 |
| SJOBERG'S CABLEVISION, INC M | 315 NORTH MAIN AVENUE THIEF RIVER FALLS MN 56701 |
| SJOSTROM, JOSEPH W | 238 S SCOVILLE AVE OAK PARK IL 60302 |
| SJS CONSTRUCTION CO INC | 430 FALMOUTH RD W BABYLON NY 11704 |
| SK ADVERTISING PA | 1204 LANDMARK ROAD YARDLEY PA 19067 |
| SKAAR,ERIK F | 9958 NW 9TH COURT PLANTATATION FL 33324 |
| SKACH MANUFACTURING CO. | MR. WILL SHINEFLUG 950 ANITA AVE. ANTIOCH IL 60002 |
| SKADDEN ARPS SLATE MEAGHER AND FLOM LLP | PO BOX 1764 WHITE PLAINS NY 10602 |
| SKADDEN ARPS SLATE MEAGHER AND FLOM LLP | 333 WEST WACKER DRIVE CHICAGO IL 60606-1285 |
| SKAGGS,JASON TODD | 600 N. MCCLURG #1201A CHICAGO IL 60611 |
| SKAJTS, DARLENE | 1847 WINEGARD DR MANCHESTER MO 63021 |
| SKAL INTERNATIONAL | 506 CHAPEL RD S WINDSOR CT 06074 |
| SKALIJ, WALLY | 2603 NEARCLIFF STREET TORRANCE CA 90505 |
| SKALKA,JENNIFER C | 9904 AVENEL FARM DRIVE POTOMAC MD 20854 |
| SKALSKI, REGINA M | 5055 ROCHESTER PLACE RIVERSIDE CA 92504 |
| SKALSKI, WARREN | 17623 DUNDEE AVENUE HOMEWOOD IL 60430 |
| SKAPLEY, BASILISA | 721 ATLANTIC AVE YORK PA 17404-2401 |
| SKAPLEY, ROSEMARY | 1745 JOHN ST MERRICK NY 11566 |
| SKAPLEY, ROSEMARY | EDITORIAL  0221 235 PINELAWN RD MELVILLE NY 11747 |
| SKARHA, RITA | 2776 ROLLING MEADOWS DR. NAPERVILLE IL 60564 |
| SKARROW, MARGARET T | 372 CENTRAL PARK W APT 7W NEW YORK NY 10025 |
| SKAWSKI, ADRIAN | 4705 JOHNSON AVE. WESTERN SPRINGS IL 60558 |
| SKC COMMUNICATIONS PRODUCTS INC | PO BOX 14156 LENEXA KS 66285-4156 |
| SKECHERS C/O GOLDEN COMMUNICATIONS | 135 E 54TH ST SUITE 10A NEW YORK NY 10022 |
| SKEEN, JR, AUGUSTUS K | 1100 FT KING GEORGE DRIVE DARIEN GA 31305 |
| SKEHAN, DOUG | 120 WESTERLY STREET MANCHESTER CT 06040 |
| SKELDON, CAROL J | 14035 WEST TAHITI WAY APT 325 MARINA DEL REY CA 90292 |
| SKELETON CREW AGENCY, LLC | 2610 N SAWYER AVE CHICAGO IL 60647-1612 |
| SKELLEY, JOSEPH | 23825 ANZA AVE  NO.144 TORRANCE CA 90505 |
| SKELTON, GEORGE | 6310 GRANGERS DAIRY DRIV SACRAMENTO CA 95831 |
| SKELTON, TERI | N7742 LAKE SHORE DR FOND DU LAC WI 54937 |
| SKENAZY, PAUL | 440 ESCALONA DRIVE SANTA CRUZ CA 95060 |
| SKENE, GEORGE E | 248 BALFOUR DRIVE WINTER PARK FL 32792 |
| SKI NEW HAMPSHIRE | P O BOX 10 N WOODSTOCK NH 03262 |
| SKI SUNDOWN | 126 RATLUM ROAD NEW HARTFORD CT 06057 |
| SKI WORLD MARINE | 1415 N ORANGE AVE ORLANDO FL 32804-6446 |
| SKIBA, ALICE | 6621 HIGHLAND HANOVER PARK IL 60133 |
| SKIBA, TRAVIS J. | 13703 S. KENDAL DRIVE PLAINFIELD IL 60544 |
| SKIBA,KATHERINE M | 3818 N. RIDGEVIEW ROAD ARLINGTON VA 22207 |
| SKIDMORE, RANDY S | 20652 LASSEN STREET APT. #142 CHATSWORTH CA 91311 |
| SKIDMORE, TRISHA | 2302 W NORTH AVE    NO.2W CHICAGO IL 60647 |
| SKILES,ZACHARY C | 2967 KIRKWALL COURT ABINGDON MD 21009 |

| Claim Name | Address Information |
|---|---|
| SKILLING III, THOMAS E | 6033 N. SHERIDAN ROAD 31C CHICAGO IL 60660 |
| SKILLITER, DAVID A | 311 GLENDORA AVENUE LONG BEACH CA 90803 |
| SKILLMAN, JOY | 23465 CAMBRIDGE RD YORBA LINDA CA 92887 |
| SKILLS USA COUNCIL | 1601 UNION BLVD ALLENTOWN PA 18109-1509 |
| SKILLS USA-VICA COUNCIL | 1601 UNION BLVD ALLENTOWN PA 18109 |
| SKINNER BOX PRODUCTIONS | 12602 CASEY ROAD TAMPA FL 33618 |
| SKINNER JR, STERLING W | 98 ODD RD POQUOSON VA 23662 |
| SKINNER, ERIC BENJAMIN | 310 ATLANTIC AVE    NO.3 BROOKLYN NY 11201 |
| SKINNER, MARILYN | 1130 BEVERLY HILL DR. CINCINNATI OH 45208 |
| SKINNER, MARILYN | 2601 PEACHTREE RD NE ATLANTA GA 30305-3603 |
| SKINNER, TOMMIE | 10442 S. CLAREMONT AVE. CHICAGO IL 60643 |
| SKINNER-LIBERMAN, MELISSA | 2716 NEWCASTLE CT SPRINGFIELD IL 62711-4069 |
| SKIP DIGITAL INC | 9 OAK MOUNTAIN FARM RD BOICEVILLE NY 12412 |
| SKIP ECKHART | C/O WEIR & PARTNERS LLP ATTN: JASON C. BERGER 1339 CHESTNUT STREET PHILADELPHIA PA 19107 |
| SKIP ROWLAND PHOTOGRAPHY INC | 9156 TAZEWELL GREEN DR MECHANICSVILLE VA 23116 |
| SKIP'S OUTDOOR ACCENTS | 1265 SUFFIELD ST JOHN ANSART AGAWAM MA 01001 |
| SKIPPER, KAREN F | 4580 N MOODY CHICAGO IL 60630 |
| SKIPPER, KATHY H | P O BOX 272487 BOCA RATON FL 33427-2487 |
| SKLAR, ANNA | 848 9TH STREET   UNIT 8 SANTA MONICA CA 90403 |
| SKLAR, EMILY | 74 EAST 7TH ST APT 4D NEW YORK NY 10003 |
| SKLEBA, DRAKE | 1501 DARIEN LAKE DR    UNIT 222 DARIEN IL 60561 |
| SKLERES, NICHOLAS | 2715 ADY RD FOREST HILL MD 21050 |
| SKLODOWSKI, CLEMENTINE | 8100 E. CAMELBACK RD. NO.89 SCOTTSDALE AZ 85251 |
| SKLOOT, FLOYD | 3035 SW VESTA ST PORTLAND OR 97219 |
| SKOCZ, RANDY C | 408 S. RAMMER ARLINGTON HEIGHTS IL 60004 |
| SKODA, BENJAMIN P | 5445 GRAND AVE. WESTERN SPRINGS IL 60558 |
| SKODA, G BRYAN | 5445 GRAND AVE. WESTERN SPRINGS IL 60558 |
| SKODACEK SR, PAUL F | 32 WEST WALTER STREET APT B SUMMIT HILL PA 18250 |
| SKOKIE NEWSPAPER DELIVERY SERVICES INC | PO BOX 271 SKOKIE IL 60076 |
| SKOKIE PARK DISTRICT | MR. BOB DELEONARDIS 9300 WEBER PARK PL SKOKIE IL 60077 |
| SKOLNICK, ETHAN R | 520 SE 5TH AVENUE APT 1610 FORT LAUDERDALE FL 33301 |
| SKOLNICK, LAURA K | 446 W SURF CHICAGO IL 60657-6106 |
| SKOLNIK, BARRY | 542 SUMAC HIGHLAND PARK IL 60035 |
| SKOLNIK, LISA Z | 830 WEST BUENA AVENUE CHICAGO IL 60613 |
| SKOLNIK, ROBERT | 601 LAKE HINSDALE DRIVE NO.306 WILLOWBROOK IL 60527 |
| SKOLTE, MYRON | 1322 NORTH K STREET LAKE WORTH FL 33460 |
| SKONEKI, MARK J | 829 YATES STREET ORLANDO FL 32804 |
| SKONIECKE, ROSEANN L. | 3750 N. WOLCOTT CHICAGO IL 60613 |
| SKONING, GERALD D | C/O SEYFARTH SHAW LLP 131 S DEARBORN SUITE 2400 CHICAGO IL 60603 |
| SKOP, CINDY | 806 SE 10TH ST OCALA FL 34471 |
| SKOPELJA, THOMAS | 1357 LAKEVIEW DR. SCHERERVILLE IN 46375 |
| SKORMAN CONSTRUCTION | 6000 METRO WEST BLVD, SUITE 111 ORLANDO FL 32835-6300 |
| SKORUPA, PAULINE | 1515 WOODFIELD RD VERIZON WIRELESS    NO.1400 SCHAUMBURG IL 60173 |
| SKOWER, RENEE L | 225 WESLEY OAK PARK IL 60302 |
| SKOWRON, CHRISTOPHER | 2626 LAKEVIEW AVENUE UNIT  # 2609 CHICAGO IL 60614 |
| SKOWRONEK, STEPHEN A | 204 ADELPHI STREET BROOKLYN NY 11217 |
| SKOWRONSKI, ANTHONY J | 8640 W. 92ND LN SAINT JOHN IN 46373 |
| SKRAPITS, KATRINA L | 1277 N COTTONWOOD RD DANIELSVILLE PA 18038 |

| Claim Name | Address Information |
|---|---|
| SKRBINA, PAUL | 18302 WALTER STREET LANSING IL 60438 |
| SKRIPSKY, MATT | 174 PISASSO DR SAINT CHARLES L6 01754-4620 |
| SKRIPSKY, MATT | 174 PICASSO DR SAITN CHARLES IL 60175-4620 |
| SKROBAK, DONALD J | 316 HILLCREST AVENUE BETHLEHEM PA 18020 |
| SKRYJA, RAYMOND | 601 - 45TH AVE. #6 SAN FRANCISCO CA 94121 |
| SKUBE, DANEEN | 1420 NW GILMAN BLVD NO.2845 ISSAQUAH WA 98027 |
| SKUBE, MICHAEL R | 4139 STONECREST      APT 202 DURHAM NC 27215 |
| SKURKA, KIRSTIN | 1018 S BUTTERNUT CIRCLE FRANKFORT IL 60423 |
| SKURNICK, ELIZABETH | 293 VARICK ST  FLOOR 1 JERSEY CITY NJ 07302 |
| SKUTLEY, DAVID | 7906 BEECHWOOD CT. URBANDALE IA 50322 |
| SKWAREK, STEVE | 15232 STRADFORD LANE ORLAND PARK IL 60462 |
| SKY ADVERTISING | 14 E 33RD ST NEW YORK NY 10016-5013 |
| SKY ANGEL (WAS DOMINION SKY ANGEL) | 3050 NORTH HORSESHOE DR, SUITE 290 ATTN: LEGAL COUNSEL NAPLES FL 34104 |
| SKY CABLEVISION INC M | P. O. BOX 65 MERIDIAN MS 39301 |
| SKY FINANCIAL SERVICE | 3423 COURTNEY DR CENTER VALLEY PA 18034-8123 |
| SKY TAG, INC | 1320 SUMMIT DRIVE BEVERLY HILLS CA 90210 |
| SKYBOX ON SHEFFIELD | 3627 N SHEFFIELD CHICAGO IL 60613 |
| SKYBOX ON WAVELEND, L.L.C. | 3627 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| SKYCRAFT PARTS & SURPL | 2245 W FAIRBANKS AV WINTER PARK FL 32789 |
| SKYCRAFT ROOFING INC | 7242 WALNUT AVE BUENA PARK CA 90620 |
| SKYLAIRE ALFVEGREN | 930 N. MARTEL AVE #104 LOS ANGELES CA 90046 |
| SKYLAR MEDIA INC | 333 E ONTARIO ST  SUITE 4303B CHICAGO IL 60611 |
| SKYLARK FILMS | 1123 PACIFIC STREET SUITE G SANTA MONICA CA 90405 |
| SKYLES, DONNA | 10442 S. WENTWORTH AVE HOUSE CHICAGO IL 60628 |
| SKYLINE DFW EXHIBITS AND GRAPHICS | 1209 N CARRIER PKWY   NO.305 GRAND PRAIRIE TX 75050-3473 |
| SKYLINE DISPLAYS GRAPHIC OF CHICAGO LLC | 700 DISTRICT AVE ITASCA IL 60143-1320 |
| SKYLINE FENCE | 450 FARMINGTON AVE ACCTS PAYABLE PLAINVILLE CT 06062 |
| SKYLINE LANDSCAPE INC | 28361 DIEHL RD APT B314 WARRENVILLE IL 60555 |
| SKYLINE TMC/SKY BEST COMMUNICATIONS A12 | P. O. BOX 759 WEST JEFFERSON NC 28694 |
| SKYLINK TRAVEL | 101 WYMORE RD ALTAMONTE SPRINGS FL 32714-4234 |
| SKYLIST INC | 701 BRAZOS STREET  SUITE 800 AUSTIN TX 78701 |
| SKYTEC INC | 23 INLAND FARM RD WINDHAM ME 04062 |
| SKYTEL | PLATINUM FUNDING SERVICES LLC PO BOX 70849 CHARLOTTE NC 28272-0849 |
| SKYTYPERS INC | 10650 SAN SICILY STREET LAS VEGAS NV 89141 |
| SKYVIEW | 14605 N. AIRPORT DR KENNETH THIELE, PRES. SCOTTSDALE AZ 85260 |
| SKYVIEW TV INC A9 | P. O. BOX 445 BROADUS MT 59317 |
| SKYWORD MARKETING INC. | 6540 S PECOS RD STE 102 LAS VEGAS NV 89120-2819 |
| SL GREEN MANAGEMENT LLC | 220 NEWS BLDG, POB 33037 HARTFORD CT 06150 |
| SL GREEN MANAGEMENT, LLC | RE: NEW YORK 220 42ND STREET 420 LEXINGTON AVENUE, 18TH FLOOR NEW YORK NY 10170 |
| SLACK, DANIEL E | 123 ARBUCKLE AVE FOLSOM CA 95630 |
| SLACK, GORDY | 405 14TH ST        STE 1207 OAKLAND CA 94612 |
| SLACK, GORDY | 430 AVON ST OAKLAND CA 94612 |
| SLACK, JESSICA | 768 FORGEDALE RD BARTO PA 19504 |
| SLACKERS INC | 300 JUNCTION  SUITE 222 GLEN CARBON IL 62034 |
| SLADE, LISA M | 4842 GRACETON ROAD WHITEFORD MD 21160 |
| SLAFF, ROBERT P | 1733 VINEYARD TRL ANNAPOLIS MD 21401 |
| SLAGEL, HARRY | C/O SHEFSKY & FROELICH LTD. 111 E. WACKER DR. NO.2800 CHICAGO IL 60601 |
| SLAHOR, ADAM | 5854 FORESTVIEW      UNIT F LISLE IL 60532 |

| Claim Name | Address Information |
|---|---|
| SLAIGHT,CHARLES A | 9379 SMITHSON LANE BRENTWOOD TN 37027 |
| SLAJCHERT, MICHAEL | 5915 S. RICHMOND CHICAGO IL 60629 |
| SLAJDA, RACHAEL | 10 NORTH CIRCLE BEACON FALLS CT 06403 |
| SLAMAR, RICH | 959 MAPLEWOOD ROAD LAKE FOREST IL 60045 |
| SLANE & SLANE DESIGNS LLC | 48 WEST 25TH STREET  11TH FLR NEW YORK NY 10010 |
| SLASON,DOUGLAS W | 2774 SW REGAL TERRACE STUART FL 34997 |
| SLASON,MICHAEL D | 241 WHITTIER CIRCLE ORLANDO FL 32806 |
| SLATEN, MICHAEL L | 4829 W. 31ST ST. APT. 1W CICERO IL 60804 |
| SLATER, JASON | 8436 W WINDSOR AVE # 2 CHICAGO IL 60656-4252 |
| SLATER,DARRYL | 717 LEE STREET  APT 3 BLACKSBURG VA 24060 |
| SLATER,GREGORY P | 4432 DONCASTER DR. ELLICOTT CITY MD 21043 |
| SLATER,LEVAUGHN | 10 SANTAM COURT BAY SHORE NY 11706 |
| SLATKY, MELISSA S | 640 LOCUST GROVE ROAD YORK PA 17402 |
| SLATTERY, BRIAN | 27 BEVERLY RD HAMDEN CT 06517 |
| SLATTERY, RICHARD | 9 VIRGINIA ROAD SYOSSET NY 11791-5722 |
| SLATTERY, RICHARD | 1521 W UNION ST ALLENTOWN PA 18102 |
| SLATTERY, RICHARD | 1621 W TURNER ST  FL1 ALLENTOWN PA 18102 |
| SLATTERY, RICHARD | 1521 W UNION ST NO. 403 ALLENTOWN PA 18102 |
| SLATTERY,SHARON D | 67-30 CLYDE STREET APT. 5D FOREST HILLS NY 11375 |
| SLATTERY,WILLIAM A | 222 PIEZ AVENUE NEWPORT NEWS VA 23601 |
| SLAUGHTER, BAXTER | 942 NORTH LECLAIR CHICAGO IL 60651 |
| SLAUGHTER, MICHAEL A. | 15932 EASTWIND CIR. SUNRISE FL 33326 |
| SLAUGHTER, MIKE | 15932 EASTWIND CIRCLE SUNRISE FL 33326 |
| SLAVIN, BARBARA | 2929 28TH ST NW WASHINGTON DC 20008 |
| SLAVIN, DAVID | 140 RIVERSIDE DR    NO.1-K NEW YORK NY 10024 |
| SLAWNIAK, ANTHONY | 400 BLACKHAWK RIVERSIDE IL 60546 |
| SLAZAR CONSTRUCTION INC | 10381 SW 138TH CT MIAMI FL 33186 |
| SLEBODA, CHRIS | 3331 TOWN WALK HAMDEN CT 06518 |
| SLEDGE CABLE COMPANY INC A10 | P. O. BOX 68 SUNFLOWER MS 38778 |
| SLEDGE, DIAMOND M | 24160 WALNUT CIR PLAINFIELD IL 60585 |
| SLEDGE, LEONARD L | 6 CURE CIR HAMPTON VA 23666 |
| SLEDZ, CHRISTOPHER | 5703 FOXGATE LANE HINSDALE IL 60521 |
| SLEEP INN HISTORIC | 220 BYPASS RD WILLIAMSBURG VA 23185 |
| SLEEP SHOPPE | 1010 LAWRENCE DRIVE NEWBURY PARK CA 91362 |
| SLEEPER, JAMES A | 24 HIGHLAND ST NEW HAVEN CT 06511 |
| SLEEPER, VIKTORIA | 735 NORTH ST NORFOLK CT 06058 |
| SLEEPER, VIKTORIA K | NORTH ST SLEEPER, VIKTORIA K NORFOLK CT 06058 |
| SLEEPY EYE TELEPHONE CO. M | P. O. BOX 697 NEW ULM MN 56073 |
| SLEEPY'S | 175 CENTRAL AVE. SOUTH BETHPAGE NY 11714 |
| SLEEPY'S | 175 CENTRAL AVE,SOUTH KRISTIN GARONE BETHPAGE NY 11714 |
| SLEEPY'S | 175 CENTRAL AVE S A/P DEPT TH14 BETHPAGE NY 11714 4940 |
| SLEEPY'S | 1000 SOUTH OYSTER BAY RD. HICKSVILLE NY 11801 |
| SLEEPY'S | 1000 S OYSTER BAY RD HICKSVILLE NY 11801-3527 |
| SLEETS,GENTRY J | 4530 S WOODLAWN AVE UNIT 605 CHICAGO IL 60653-4479 |
| SLEIGHER, BRYAN | C/O POTTER, COHEN 3852 E COLORADO BLVD PASADENA CA 91107 |
| SLEIGHER, BRYAN A | 24500 STATES LANE SHOREWOOD IL 60431 |
| SLEIGHT, PETER F | 14 LINDSEY LN WILLINGTON CT 06279 |
| SLENTZ,DANIEL E | 3877 WALNUT RIDGE LANE PLANO TX 75074 |
| SLESNICK, STEVE | 1612 BUSH CT. LIBERTYVILLE IL 60048 |

| Claim Name | Address Information |
|---|---|
| SLETTEN, MICHAEL J | PO BOX 206 DAVISVILLE MO 65456 |
| SLEUTHS MYSTERY DINER | 8267 INTERNATIONAL DR ORLANDO FL 32819-9326 |
| SLG 220 NEWS LLC | RE: NEW YORK 220 E 42 ST C/O SL GREEN MANAGEMENT CO, LLC BLDG 220 BOX 33037 HARTFORD CT 06150-3037 |
| SLG 220 NEWS OWNER LLC | BLDG 220  PO BOX 33037 HARTFORD CT 06150-3037 |
| SLIDELL SENTRY-NEWS | PO BOX 910 SLIDELL LA 70459 |
| SLIDING DOOR COMPANY | 7777 LEMONA AVENUE VAN NUYS CA 91405 |
| SLING MEDIA | 1051 EAST HILLSDALE BLVD., SUITE 500 ATTN: LEGAL COUNSEL FOSTER CITY CA 94404 |
| SLINGERLAND, PAMELA A | 21531 SUMMIT TRAIL TOPANGA CA 90290 |
| SLINING,JULIE RONCAL | 8225 RAMSGATE AVENUE WESTCHESTER CA 90045 |
| SLISHER, DEVOE R | 4421 CLAYBURN DRIVE INDIANAPOLIS IN 46268-1768 |
| SLIVA, CHARLES | 844 W ERIE STREET  UNIT #3 CHICAGO IL 60622 |
| SLIVINSKI, DAVE | DBA DAVE SLIVINSKI PHOTOGRAPHY 219 N JUSTINE CHICAGO IL 60607 |
| SLIVKA,FRANK | 3313 W EMMAUS AVE EMMAUS PA 18049 |
| SLIVNICK,BENJAMIN A | 436 SWAN COURT DEERFIELD IL 60015 |
| SLIWINSKI, STEVE | 6041 LONGVIEW DR. LA GRANGE IL 60525 |
| SLO COMPANY | MR. JOSEPH HARTMAN 1300 W. ALTGELD NO.104 CHICAGO IL 60614 |
| SLOAN & ASSOCIATES MAGAZINE CONSULTANTS | 2380 BRUNNER RD EMMAUS PA 18049 |
| SLOAN & ASSOCIATES MAGAZINE CONSULTANTS | 2380 BRUNNER RD EMMAUS PA 18094 |
| SLOAN'S AUTOMOTIVE | 1703 E MICHIGAN ST ORLANDO FL 32806 |
| SLOAN, DANIEL R | 2458 N CAMERON WEST COVINA CA 91724 |
| SLOAN, DANNY | 219 WESTPORT DR. JOLIET IL 60435 |
| SLOAN, DEAN | 2450 NELA AVE ORLANDO FL 32809 |
| SLOAN, MCKENZIE | 39 N. COUNTRY CLUB RD. DECATUR IL 62521 |
| SLOAN, RICHARD P | 530 CANAL ST    4W NEW YORK NY 10013 |
| SLOAN,ABIGAYLE K | 12985 136TH AVENUE GRAND HAVEN MI 49417 |
| SLOAN,LYNNE E | 843 16TH STREET APT #103 SANTA MONICA CA 90403 |
| SLOANE & DIANE COSTELLO | 1103 E MAYFAIR AV ORANGE CA 92867 |
| SLOANE COMMUNICATIONS INC | 6630 N NEWGARD   NO.3 CHICAGO IL 60626 |
| SLOANE,DANIEL E | 4405 N.E. 21ST AVE APT # 18 FORT LAUDERDALE FL 33308 |
| SLOANE,PHYLLIS J | 1904 OAK GROVE CHASE DRIVE ORLANDO FL 32820 |
| SLOCUM, ALICIA M | 8977 NW 27TH STREET CORAL SPRINGS FL 33065 |
| SLOCUM, ANGELA M | 744 S WOODINGTON RD. BALTIMORE MD 21229 |
| SLODKI, VIVIAN | 5426 N. LONG AVENUE CHICAGO IL 60630 |
| SLOGER, MICHAEL | 522 LONGCOMMON RD RIVERSIDE IL 60546-1769 |
| SLOGER, MICHAEL | 1014 W. DAKIN CHICAGO IL 60613 |
| SLOMINS | 125 LAUMAN LANE HICKSVILLE NY 11801 |
| SLONAKER, CANDIE | 433 N HOWARD ST ALLENTOWN PA 18102 |
| SLONE'S DISTRIBUTORS INC. | 730 N HIGHWAY 17/92 LONGWOOD FL 32750-3293 |
| SLONIM, JEFF | 147 E 81 NO.1W NEW YORK NY 10028 |
| SLOTNICK, MITCHELL | 1418 RIDGE ROAD NORTHBROOK IL 60062 |
| SLOWIAK, PATRICIA ANN | 10501C S HIGHLAND ROAD APT 105 WORTH IL 60482 |
| SLOWIK, LEONARD M | 6341 N. NATOMA AVE. CHICAGO IL 60631 |
| SLOYAN, PATRICK | 17115 SIMPSON CIRCLE PAEONIAN SPRINGS VA 20129 |
| SLUGGERS | ATTN ZACH STRAUSS 3540 N CLARK CHICAGO IL 60657 |
| SLUIS,BILL | 11500 EDGEWOOD DRIVE MOKENA IL 60448 |
| SLUSHER,WESTLEY L | 250 JACARANDA DRIVE APT 508 PLANTATION FL 33324 |
| SLUSSER, RICHARD | 1230 23RD ST NW    NO.916 WASHINGTON DC 20037 |
| SLV & J CORP | 5298 COMMANDER DRIVE  APT 302 ORLANDO FL 32822 |

| Claim Name | Address Information |
|---|---|
| SLY, ELISABETH J | C/O 202 W. FIRST STREET LOS ANGELES CA 90012 |
| SM & ASSOCIATES | 1045 8TH ST NO.6 MIAMI FL 33139 |
| SMALDONE, JASON | 8902 CHAPMAN OAK COURT PALM BEACH GARDENS FL 33410 |
| SMALE STOVER INSURANCE AGY | 400 N MAIN ST SELLERSVILLE PA 18960-2110 |
| SMALE, TODD M | 1152 8TH ST CATASAUQUA PA 18032 |
| SMALES, GUST D | 1150 N. KIRBY APT #150 HEMET CA 92545 |
| SMALL BAY PARTNERS, LLC | C/O REALVEST PARTNERS, INC 2200 LUCIEN WAY SUITE 350 MAITLAND FL 32751 |
| SMALL BUSINESS COMMUNITY LENDING | 550 N. BRAND BLVD. #2050 GLENDALE CA 91203 |
| SMALL BUSINESS GROWTH CORP. | MR. JOEL HERSCHER 1300 W. BELMONT STE. 217 CHICAGO IL 60657 |
| SMALL PAWS RESCUE | 3316 S 72ND WEST AVE TULSA OK 74107 |
| SMALL TOWN CABLE M | P O BOX 99 COLLEGE GROVE TN 37046 |
| SMALL VENTURES USA, LP | 3050 POST OAK BLVD STE 460 HOUSTON TX 77056-6553 |
| SMALL VENTURES USA, LP | 3050 POST OAK BLVD #460 HOUSTON TX 77056-6553 |
| SMALL, AMY | 211 ALDRIDGE PL SMYRNA GA 30082 |
| SMALL, CAMERON | 7757 DILIDO BLVD MIRAMAR FL 33023 |
| SMALL, DIANNE | 1101 NW 3RD AVE BOCA RATON FL 33432 |
| SMALL, STEVEN | C/O VINCENT SABATINI 100 PEARL ST    14TH FLOOR HARTFORD CT 06103 |
| SMALL, STEVEN K | 166 GEORGE STREET HARTFORD CT 06114 |
| SMALL, RUSSELL T | 3101 PORT ROYALE BLVD # L433 FT LAUDERDALE FL 33308-7810 |
| SMALL, VERNON | 628 TROY AVENUE APT 2 BROOKLYN NY 11203 |
| SMALLEY, BELSIS K | 1434 VICKERS LAKE DRIVE OCOEE FL 34761 |
| SMALLS, PAUL B | 13535 YUKON AVE     NO.47 HAWTHORNE CA 90250 |
| SMALLS, CHARLENE | 442 NORTH 4TH STREET ALLENTOWN PA 18102 |
| SMALLWOOD, CHRISTINE | 85 HERBERT ST     NO.1 BROOKLYN NY 11222 |
| SMALLZ & RASKIND | 5225 WILSHIRE BLVD  NO.718 LOS ANGELES CA 90036 |
| SMANIOTTO, TONY | 4746 LAWN WESTERN SPRINGS IL 60558 |
| SMAQMD | 777 12TH STREET, 3RD FLOOR SACRAMENTO CA 95814-1908 |
| SMARGIASSI, DEBORAH R | 8138 C ANISE GROVE LANE ORLANDO FL 32818 |
| SMART & FINAL | P.O. BOX 3667 TORRANCE CA 90510-3667 |
| SMART AND FINAL | PO BOX 911190 LOS ANGELES CA 90091-1190 |
| SMART CARS | 367 OAKLAND STREET MANCHESTER CT 06040 |
| SMART CITY NETWORKS | PO BOX 842118 DALLAS TX 75284 |
| SMART JEWELERS | 3350 W DEVON AVE LINCOLNWOOD IL 60712-1317 |
| SMART MEDIA | 814 KING STREET  STE 400 ALEXANDRIA VA 21140 |
| SMART MEDIA GROUP | 814 KING ST  SUITE 400 ALEXANDRIA VA 22314 |
| SMART PARTY RENTS | 21400 KESWICK ST CANOGA PARK CA 91304 |
| SMART TRAVEL PRESS | 5600 SW DOGWOOD LANE PORTLAND OR 97225 |
| SMART WAREHOUSING LLC | 9801 INDUSTRIAL BLVD LENEXA KS 66215 |
| SMART WIRES | 1204 ALTA PASEO BURBANK CA 91501 |
| SMART, THOMAS S | 2534 E MURRAY HOLLADAY RD SALT LAKE CITY UT 84117 |
| SMARTDEPT INC | 309 WEST WASHINGTON     STE 430 CHICAGO IL 60606 |
| SMARTRESORT/BEYOND COMM - MAIN RECORD | C/O CONNEXION TECHNOLOGIES 111 CORNING RD ATTN: LEGAL COUNSEL CARY NC 27518 |
| SMARTSCAN INC | 32841 W EIGHT MILE LIVONIA MI 48152 |
| SMAS, PAUL J | 4941 WEST 124TH STREET ALSIP IL 60803 |
| SMASH | ATTN: MS. AKEMI HOSOKA 2-33-5, HONGO, BUNKYO-KU TOKYO 113-8448 JAPAN |
| SMASH ADVERTISING INC | 108 FULLER ST BROOKLINE MA 02446 |
| SMASHBOX STUDIOS LLC | 1011 N FULLER AVENUE WEST HOLLYWOOD CA 90046 |
| SMASHBOX STUDIOS LLC | 7336 SANTA MONICA BLVD  NO.20 WEST HOLLYWOOD CA 90046 |
| SMASHBOX STUDIOS LLC | 8549 HIGUERA STREET CULVER CITY CA 90232 |

| Claim Name | Address Information |
|---|---|
| SMAUS, ROBERT | 11630 NE JEFFERSON POINT RD KINGSTON WA 98346-9219 |
| SMC ELECTRICAL CORPORATION | 185 SOUTH LIVELY BOULEVARD ELK GROVE VILLAGE IL 60007 |
| SMEDLEY,JENNIFER C | 601 COUER D'ALENE #6 VENICA CA 90291 |
| SMEDLEY,NICHOLAS N | 4025 MINVERVA AVE. LOS ANGELES CA 90060 |
| SMELCER, WILMA | 189 E. LAKE SHORE DR. NO.12-E CHICAGO IL 60611 |
| SMELTZER,SCOTT M | 1336 MIRA MAR AVE LONG BEACH CA 90804 |
| SMG | TEMPLE UNIVERSITY  DEPT OF ECONOMICS RITTER ANNEX 8TH FLR 1301 CECIL B MOORE AVE PHILADELPHIA PA 19122 |
| SMG | 245 MONROE AVENUE NORTHWEST GRAND CENTER OPENING ACCOUNT GRAND RAPIDS MI 49503 |
| SMG | VAN ANDEL ARENA 130 W FULTON GRAND RAPIDS MI 49503 |
| SMG | 1000 WATER STREET ATTN ACCOUNTING DEPT JACKSONVILLE FL 32204 |
| SMG | 1000 WATER STREET SPORTS COMPLEX & ENTERTAINMENT FACILITIES JACKSONVILLE FL 32204 |
| SMG | AT SOLDIER FIELD 1410 S MUSEUM CAMPUS DR CHICAGO IL 60605 |
| SMG | NEW ORLEANS ARENA 1500 POYDRAS STREET NEW ORLEANS LA 70152 |
| SMG | 700 14TH ST DENVER CO 80202 |
| SMG | DENVER CONVENTION COMPLEX ATTN ACCOUNTING DEPT 700 14TH ST DENVER CO 80202 |
| SMG | L B CONVENTION & ENTERTAINMENT CTR 300 E OCEAN BLVD LONG BEACH CA 90802 |
| SMG FOOD AND BEVERAGE LLC | 1610 COLISEUM DR HAMPTON VA 23666 |
| SMG FOOD AND BEVERAGE LLC | SMG FOOD AND BEVERAGE 1950 EISENHOWER BLVD FT LAUDERDALE FL 33316 |
| SMI CA INC. | 14340 ISELI ROAD SANTA FE SPRINGS CA 90670 |
| SMIALOWSKI, BRENDAN | 437 NEW YORK AVE NW Y-30 WASHINGTON DC 20001 |
| SMIERCIAK, JOHN | 9445 CALUMET AVE. ST. JOHN IN 46373 |
| SMIGEL ANDERSON & SACKS | 4431 N FRONT ST FL 3 HARRISBURG PA 17110 1778 |
| SMIGIELSKI, SUSAN | 134 PARKER AVE NEWPORT NEWS VA 23606 |
| SMIKLE, LUIS | 1392 ST LOUIS AVE BAY SHORE NY 11706-4620 |
| SMILES AND GIGGLES DAYCARE | 132 FOX HILL RD HAMPTON VA 23669-2345 |
| SMILES, STEVE M | 706 SW 16 ST BOYNTON BEACH FL 33426 |
| SMILEY, JANE G | 235 EL CAMINITO RD CARMEL VALLEY CA 93924 |
| SMILEY, JOANNA | 60 JUNIPER LANE WEST HARFORD CT 06117 |
| SMILEY,MARTIN J | 2054 CHARITON STREET 1 LOS ANGELES CA 90034 |
| SMILEY,SANDRA R | 1009 HANNAH FOREST PARK IL 60130 |
| SMIRNOV,LORAINE A | 17440 SATICOY STREET VAN NUYS CA 91406 |
| SMIST,ERIK A | 15821 TRENTON RD UPPERCO MD 21155 |
| SMITA KALOKHE | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| SMITER, DONALD | CASE NO.1989D0069434 PO BOX 5400 CAROL STREAM IL 60197-5400 |
| SMITER, DONALD | 1409 W 110TH ST CHICAGO IL 60643 |
| SMITH AND FISHER PARTNERSHIP | 2237 TACKETTS MILL DR    STE A LAKE RIDGE VA 22192 |
| SMITH BARNEY | 74 W BROAD ST STE 200 BETHLEHEM PA 18018-5738 |
| SMITH BARNEY | 70 W MADISON ST         STE 1500 CHICAGO IL 60602 |
| SMITH BARNEY | ATTN: MARK EVANS 70 W. MADISON ST STE 5100 CHICAGO IL 60602 |
| SMITH DRAFTING SERVICE INCORP. | MR. DAN SMITH 3208 MADISON AVE. BROOKFIELD IL 60513 |
| SMITH EPOXY SYSTEMS INC | 3511 SYLVAN LN ELLICOTT CITY MD 21043 |
| SMITH FASTENER CO | 3613 E FLORENCE AV BELL CA 90201 |
| SMITH GEIGER LLC | 31365 OAK CREST DR    STE 150 WESTLAKE VILLAGE CA 91361 |
| SMITH HANLEY ASSOCIATES LLC | PO BOX 31597 HARTFORD CT 06151-1587 |
| SMITH HANLEY ASSOCIATES LLC | 8519 INNOVATION WAY CHICAGO IL 60682-0085 |
| SMITH III, JAMES RODNEY | PO BOX 373257 SATELLITE BEACH FL 32937 |
| SMITH JR, CLEOPHAS | 4739 SOUTHOLD ST. ORLANDO FL 32808 |

| Claim Name | Address Information |
|---|---|
| SMITH JR, HENRY | 1575 BOSTON POST RD  NO.101 OLD SAYBROOK CT 06475-1612 |
| SMITH JR, WILLIAM E | 13811 BRENAN WAY SANTA ANA CA 92705 |
| SMITH JR,THOMAS | 238 MAPLE AVE GROTON MA 01450 |
| SMITH OFFICE SUPPLY | 1009 S 21ST AV HOLLYWOOD FL 33020 |
| SMITH PHILEMON | 1610 NW 1ST CT BOYNTON BEACH FL 33435 |
| SMITH POINT DISTRIBUTION SERVICES LTD | 12 OVERLOOK DRIVE P O BOX 342 MASTIC NY 11950 |
| SMITH RADUZINER,VENEE | 3670 STARLING WAY BREA CA 92823 |
| SMITH RANGEL, REBECCA D | EMBERS LN WILLIAMSBURG VA 23185 |
| SMITH RANGEL, REBECCA D | 20 EMBERS LN WILLIAMSBURG VA 23185 |
| SMITH ROSS, SUSAN | 1658 EAST 86TH STREET CHICAGO IL 60617 |
| SMITH SAINT-HILAIRE | 4191 NW 26 STREET  #171 PLANTATION FL 33313 |
| SMITH SR, MICHAEL A | 12444 ORR AND DAY RD NORWALK CA 90650 |
| SMITH SR, RICHARD L. | 3420 CENTER ST WHITEHALL PA 18052 |
| SMITH SR,JAMES | 937 NORTH HILL ROAD BALTIMORE MD 21218 |
| SMITH, AARON D | 7909 NORTH GLEN DRIVE APT. #3016 IRVING TX 75063 |
| SMITH, ALAN | 6 HICKORY DR NORTH EAST MD 21901 |
| SMITH, ALANNAH | 318 VIRGINIA AVE TAYLORVILLE IL 62568 |
| SMITH, ALEXANDER | 315 WHITRIDGE AVE BALTIMORE MD 21218 |
| SMITH, ALLEGRA | 11803 WAYLAND ST OAKTON VA 22124 |
| SMITH, ALLISON B | 822 WILLOW LK EVANS GA 30809-8000 |
| SMITH, AMBER R | 7028 WHITAKER AVE VAN NUYS CA 91406 |
| SMITH, AMY | 5915 OAKLAND RD. BALTIMORE MD 21227 |
| SMITH, ANDREW J | 157 BRIXTON ROAD GARDEN CITY NY 11530 |
| SMITH, ANGELA | 557 YORK RIVER LN NEWPORT NEWS VA 23602 |
| SMITH, ANGIE | 1820 JEWETT DR LOS ANGELES CA 90046 |
| SMITH, ANITA A | 930 SW 2ND COURT FORT LAUDERDALE FL 33312 |
| SMITH, ANNE | 63 STAMFORD STREET LONDON SE1 9NB UNITED KINGDOM |
| SMITH, ANNE L | 63 STAMFORD STREET LONDON SE1 9NB UNITED KINGDOM |
| SMITH, ARTIE | 3649 WEST 82ND PLACE CHICAGO IL 60649 |
| SMITH, ASHLEY M | 1135 E. 47TH ST. CHICAGO IL 60653 |
| SMITH, BETHANNE B | 5974 MINERAL HILL RD. ELDERSBURG MD 21784 |
| SMITH, BRADLEY JOSEPH | 188 S. CLARKSON, APT 212 DENVER CO 80209 |
| SMITH, BRIAN | 2129 EDGEMORE DR SE ATLANTA GA 30316-2632 |
| SMITH, BRIAN A | 1229 W WALNUT ST 1ST FL ALLENTOWN PA 18102 |
| SMITH, BRIAN C | 9341 CORNSHOCK CT. COLUMBIA MD 21045 |
| SMITH, BRUCE | 5261 NW 14TH PL LAUDERHILL FL 33313 |
| SMITH, BRYAN | 850 W. ERIE CHICAGO IL 60622 |
| SMITH, BYRON | 1600 BROADWAY NE MINNEAPOLIS MN 55413 |
| SMITH, CAROLEE | 2141 NW 189TH TER MIAMI FL 33056 |
| SMITH, CAROLYN T | 100 WOODLAWN AVE FOREST HILL MD 21050 |
| SMITH, CATHY J | 884 THIRD ST WHITEHALL PA 18052 |
| SMITH, CHARLES | C/O FUSCO, BRANDENSTEIN 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| SMITH, CHARLES | 489 E. THORNWOOD DRIVE SOUTH ELGIN IL 60177 |
| SMITH, CHARMIN | 5 LANGHOLM CT HAMPTON VA 23669 |
| SMITH, CHARMIN D | 5 LANGHOLM COURT HAMPTON VA 23669 |
| SMITH, CHRIS | 1321 RAYMOND WAY CHARLESTON SC 29407-5166 |
| SMITH, CHRIS | 2701 RIVERWOODS RD. RIVERWOODS IL 60015 |
| SMITH, CHRISTINE L | 5800 WOODWAY APT. #438 HOUSTON TX 77057 |
| SMITH, CHRISTOPHER P | 21928 WINNEBAGO LANE LAKE FOREST CA 92630 |

| Claim Name | Address Information |
|---|---|
| SMITH, COLIN FRASER | 2816 N CALVERT STREET BALTIMORE MD 21218 |
| SMITH, COLIN FRASER | 5903 YORKWOOD ROAD BALTIMORE MD 21239 |
| SMITH, CORI P | 822 WILLOW LK EVANS GA 30809-8000 |
| SMITH, CRYSTAL | 8302 S PAULINA APT. #2N CHICAGO IL 60620 |
| SMITH, D JACQUES | 9900 RIVER VIEW COURT POTOMAC MD 20854-1567 |
| SMITH, DAMIEN | 4454 W. FULTON CHICAGO IL 60624 |
| SMITH, DAMION G | 3554 ROGERDAL ROAD APT #1033 HOUSTON TX 77042 |
| SMITH, DANA M | 1333 HOMESTEAD STREET BALTIMORE MD 21218 |
| SMITH, DANIEL | 14 GLEN HOLLOW DR APT E-22 HOLTSVILLE NY 11742 |
| SMITH, DANIEL F | 3256 WENDLYN WAY EDGEWATER MD 21037 |
| SMITH, DANIEL O | 40 BRANDON ROAD EAST HARTFORD CT 06108 |
| SMITH, DAVID | 120 HARVEST DR CHARLOTTESVILLE VA 22903-4846 |
| SMITH, DAVID  U | 13 E WHITE HAWTHORNE DR SAVANNAH GA 31419 |
| SMITH, DAVID A | 224 7TH STREET HUNTINGTON BEACH CA 92648 |
| SMITH, DAVID C | 14838 STONEBRIAR WAY ORLANDO FL 32826 |
| SMITH, DAVID H | 11911 NW 39 PLACE SUNRISE FL 33323 |
| SMITH, DAVID HUNTER | 85 EDGEWOOD AVE  NO.4 NEW HAVEN CT 06511 |
| SMITH, DAVID M | 15322 WOODMAR DR. ORLAND PARK IL 60462 |
| SMITH, DAVID R | 1958 W BYRON ST  APT 6 CHICAGO IL 60613 |
| SMITH, DAVID R | 2451 ROCKWELL ST  NO.B CHICAGO IL 60647 |
| SMITH, DAVID S | 8041 MERIDIAN AVENUE NORTH SEATTLE WA 98103 |
| SMITH, DEBORAH | 742 FILMORE ST S ALLENTOWN PA 18103 |
| SMITH, DEBORAH | 742 S FILMORE ST  APT 1 ALLENTOWN PA 18103 |
| SMITH, DEBORAH J | 18815 COUNTY ROAD 4307 LARUE TX 75770 |
| SMITH, DENISE | 4751 NW 5TH STREET PLANTATION FL 33317 |
| SMITH, DENNIS | 3598 SPRUCE DRIVE NORTHHAMPTON PA 18067 |
| SMITH, DENNIS | 629 W SHERIDAN RD CHICAGO IL 60613 |
| SMITH, DIANA | 3301 HANOVER DR LAFAYETTE IN 47909-3853 |
| SMITH, DONALD | 5419 N. NORMANDY CHICAGO IL 60656 |
| SMITH, DONOVAN V | 5019 W. MONROE CHICAGO IL 60644 |
| SMITH, DORETHEA | 5515 FORCE RD. BALTIMORE MD 21206 |
| SMITH, DOUGLAS A | 336 N HOMEREST WEST COVINA CA 91791 |
| SMITH, DOUGLAS F | 1209 LINDA RIDGE LANE PASADENA CA 91103 |
| SMITH, DREW ANTHONY | 412 BRETTON PLACE BALTIMORE MD 21218 |
| SMITH, ELVA | 933 NEW BRITAIN AVE SMITH, ELVA ELMWOOD CT 06110 |
| SMITH, ELVA | 933 NEW BRITAIN AVE ELMWOOD CT 06110 |
| SMITH, ERMA | 4160 INVERRARY DRIVE  APT 308 LAUDERHILL FL 33319 |
| SMITH, FITZROY | 4751 NW 5 ST PLANTATION FL 33317 |
| SMITH, FREDDIE L | 15027 S ASHLAND AVE HARVEY IL 60426 |
| SMITH, GAIL L | 4796 E. MICHIGAN ST. #2 ORLANDO FL 32812 |
| SMITH, GEARIE N | 4730 NW 10TH COURT # 218 PLANTATION FL 33313 |
| SMITH, GLADYS H | BURNS ST HAMPTON VA 23669 |
| SMITH, GLADYS H | 129 BURNS STREET HAMPTON VA 23669 |
| SMITH, GLENDA R | P.O. BOX #91362 LOS ANGELES CA 90009-1362 |
| SMITH, GWEN | 3509 SILVERTON REACH UNION CITY GA 30291 |
| SMITH, HAL P | 205-B GARRETT RD WINDSOR NY 13865 |
| SMITH, HEATHER S | 4200 FREMONT AVENUE NORTH APT #2 SEATTLE WA 98103 |
| SMITH, HEIDI | 2139 W ROSCOE ST APT 2E CHICAGO IL 60618-6274 |
| SMITH, HORACE A | 7770 NW 78TH AVE APT 2313 TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| SMITH, JACETA | 5639 S SHIELDS CHICAGO IL 60621 |
| SMITH, JAMES | C/O ROLAND, PENNINGTON 7083 HOLLYWOOD BLVD STE.602 HOLLYWOOD CA 90028 |
| SMITH, JAMES BRANDON | 1639 RIVERSIDE DR    NO.1 GLENDALE CA 91201 |
| SMITH, JAMES M | 2660 E 93RD STREET CHICAGO IL 60617 |
| SMITH, JAMES R. | 416 MINEOLA BLVD. WILLISTON PARK NY 11596 |
| SMITH, JANA S | 1010 WENDOVER AVE WESTFIELD IN 46074 |
| SMITH, JASON | 8214 SYCAMORE CREEK DR MERIDIAN MS 39305 |
| SMITH, JASON W | 4140 NW 103RD DRIVE CORAL SPRINGS FL 33065 |
| SMITH, JAY | 6354 112 ST EDMONTON AB T6H 3J6 CANADA |
| SMITH, JEFF | 770 N. WESTERN AVE NO.3F LAKE FOREST IL 60045 |
| SMITH, JEFFREY | 125 W. BENDEL CIRCLE MEMPHIS TN 38117 |
| SMITH, JEFFREY J | 846 HILLCREST ROAD ORANGE CT 06477 |
| SMITH, JEFFREY K | 105 MARBELLA LANE TOLLAND CT 06084 |
| SMITH, JEREMY N | 1131 JACKSON ST MISSOULA MT 59802 |
| SMITH, JILL | 188 WAGNER ST LEHIGHTON PA 18235 |
| SMITH, JOHN DWIGHT | 513 HYACINTH LANE PEACHTREE CITY GA 30269 |
| SMITH, JOHN E | 13511 NW 5TH ST PLANTATION FL 33325 |
| SMITH, JOHN P | 15345 AFTON RD MARKHAM IL 60426 |
| SMITH, JONATHAN | 440 FRONT STREET NEW HAVEN CT 06513 |
| SMITH, JOYCE | 2863 RAVENALL AVE ORLANDO FL 32811 |
| SMITH, KAREN E | 234 POTTER ROAD QUEENSBURY NY 12804 |
| SMITH, KATHERINE | KATHERINE SMITH 3616 N CLAREMONT CHICAGO IL 60618 |
| SMITH, KATHERINE F. | 912 JAMES DRIVE NEWPORT NEWS VA 23605 |
| SMITH, KATHRYN | 2158 W. GRAND #201 CHICAGO IL 60612 |
| SMITH, KATHY | 5603 FLAGLER STREET HOLLYWOOD FL 33023 |
| SMITH, KEITH | 102 AMERICANA DR  APT NO.81 NEWPORT NEWS VA 23606 |
| SMITH, KENNETH | 23 PARK AVE S MERTZTOWN PA 19539 |
| SMITH, KENNETH | 23 S PARK AVE MERTZTOWN PA 19539 |
| SMITH, KENNETH | 40495 YARDLEY COURT TEMECULA CA 92591 |
| SMITH, KENNETH E | 1090 PATRICIA DRIVE ALLENTOWN PA 18103 |
| SMITH, KEVIN | 509 WARREN ROAD COCKEYSVILLE MD 21030 |
| SMITH, KEVIN A | 7588 PARKSIDE LANE MARGATE FL 33063 |
| SMITH, LARRY | 133 N MERIDIAN VALLEY CENTER KS 67147 |
| SMITH, LAWRENCE | 2 REVERE DR    NO.4 BLOOMFIELD CT 06002 |
| SMITH, LAWRENCE L | 115 LISA DRIVE NORTHPORT NY 11768 |
| SMITH, LEE | PO BO 399 CASTOR LA 71016 |
| SMITH, LEE ANN | 2092  HOPEWELL RD BETHLEHEM PA 18017 |
| SMITH, LINCOLN EDWARD | 7936 BAYARD ST PHILADELPHIA PA 19150-1306 |
| SMITH, LINDSAY ANNE | 8 W RANDALL ST BALTIMORE MD 21230 |
| SMITH, LORNA KAY | 9523 MALASANA CT LAS VEGAS NV 89147 |
| SMITH, LORRAINE | 1859 N. MOBILE APT #2D CHICAGO IL 60639 |
| SMITH, LUCINEIA | 21 PAMVIEW CT APT 205 WINTER SPRINGS FL 32708- |
| SMITH, LYNETTE | 9256 S. GREEN STREET CHICAGO IL 60620 |
| SMITH, LYNN | 8226 SO. FAIRFIELD AVE CHICAGO IL 60616 |
| SMITH, LYNN A | 317 HERITAGE LN OTTAWA IL 61350 |
| SMITH, MALCOLM | MALCOLM SMITH PHOTOGRAPHY 6105 23RD AVE S SEATTLE WA 98108 |
| SMITH, MARCIA I | 3756 PEBBLEBROOK CT COCONUT CREEK FL 33073 |
| SMITH, MARCUS | 240 WEST 95TH A CHICAGO IL 60628 |
| SMITH, MARGARET | 424 W WHITE ST SUMMIT HILL PA 18240 |

| Claim Name | Address Information |
|---|---|
| SMITH, MARIE B | 448 E. 91ST PLACE CHICAGO IL 60619 |
| SMITH, MARK E. | 10586 KICKING HORSE DRIVE LITTLETON CO 80125 |
| SMITH, MARQUEZ J | 3551 SE 28TH CT OCALA FL 34471 |
| SMITH, MARVIN | 2621 EUCLID BERWYN IL 60402 |
| SMITH, MARY E | 36 HERITAGE MILLIS MA 02054-1750 |
| SMITH, MARY ELIZABETH | 160 E 38 ST NEW YORK NY 10016 |
| SMITH, MARY ELIZABETH | 160 E 38 ST       NO.26A NEW YORK NY 10016 |
| SMITH, MARY ELIZABETH | C/O MCLAUGLIN & STERN LLP ATTN  DAVID BLASBAND ESQ 260 MADISON AVE NEW YORK NY 10016 |
| SMITH, MARY M | 105 SHERIFF'S PLACE WILLIAMSBURG VA 23185 |
| SMITH, MATT | 719 WILLOWFIELD CT NEW LENOX IL 60451 |
| SMITH, MATTHEW J. | 7445 COMANCHE CANYON AVENUE LAS VEGAS NV 89113 |
| SMITH, MELANIE | 2910 SUNSET LN YORK PA 17408 |
| SMITH, MELISSA A | 207 NORTH MAIN STREET REAR APARTMENT NAZARETH PA 18064 |
| SMITH, MERREL G | 11407 LAKEWOOD COVE HOUSTON TX 77070-2576 |
| SMITH, META N | 250 KENSINGTON RD  APT 28 KENSINGTON CT 06037 |
| SMITH, MICHAEL D | 416 FORELAND GARTH ABINGDON MD 21009 |
| SMITH, MICHAEL KIRBY | 479 GREENE AVE BROOKLYN NY 11216 |
| SMITH, MICHAEL L | 14006 PALAWAN WAY #304 MARINA DEL REY CA 90292-6218 |
| SMITH, MITCHELL E | 20 23RD AVE ISLE OF PALMS SC 29451 |
| SMITH, NIGEL | 10830 NW 35TH PL SUNRISE FL 33351 |
| SMITH, NIGEL D | 10830 NW 35TH PLACE SUNRISE FL 33351 |
| SMITH, OLIVIA | 1948 ORCHARD LN LA CANADA CA 91011 |
| SMITH, PAMELA R | 926 CARISSA LANE OVIEDO FL 32765 |
| SMITH, PATRICK | 1601 WILEYWOOD CT FOREST HILL MD 21050 |
| SMITH, PAUL | 92A NORTH MAIN ST NORTH EASTON MA 02356 |
| SMITH, PAUL | 1011 SCHOOLGATE NEW LENOX IL 60451 |
| SMITH, PAUL | 405 N. WABASH NO.2306 CHICAGO IL 60611 |
| SMITH, PAUL M | 180 DEVERS STREET DALLASTOWN PA 17313 |
| SMITH, PHILIP L | 7837 CAMP RD PASADENA MD 21122 |
| SMITH, RANDALL | 5815 E LA PALMA AV       NO.194 ANAHEIM HILLS CA 92807 |
| SMITH, RANSFORD | PO BOX 320168 HARTFORD CT 06132 |
| SMITH, REES H | 4852 MCCONNELL AVE LOS ANGELES CA 90066 |
| SMITH, REES HANSEN | 4852 MCCONNELL AVE LOS ANGELES CA 90066 |
| SMITH, RENEE | 1024 ROYAL MARQUIS CIRCLE STE 2709 OCOEE FL 34761 |
| SMITH, RENEE | 1024 ROYAL MARQUIS CIRCLE OCOEE FL 34761- |
| SMITH, RHASIDA A | 1357 COTTON CREEK DR LAWRENCEVILLE GA 30045-5401 |
| SMITH, RICK | 207 N MAIN ST       FLOOR 2 NAZARETH PA 18064 |
| SMITH, ROBERT | 536 W. ADDISON APT. #493 CHICAGO IL 60613 |
| SMITH, ROBERT G | 1304 BRAE BURN NORTH LAUDERDALE FL 33068 |
| SMITH, ROBERT J | 6658 W. FOSTER AVE CHICAGO IL 60656 |
| SMITH, ROBERT J | 1510 EWING ST LOS ANGELES CA 90026 |
| SMITH, ROGER | 1530 DEERMOSS LN DELAND FL 32720 |
| SMITH, ROGER | 1530 DEERMOSS LN DELAND FL 32720-3621 |
| SMITH, ROGER | 5745 PINE TERRACE PLANTATION FL 33317 |
| SMITH, ROGER | 2760 N HOLLISTON AVENUE ALTADENA CA 91001 |
| SMITH, ROMEL | 10342 S, FOREST AVE. CHICAGO IL 60628 |
| SMITH, RONALD C | 4 WOODLAKE COURT SHREWSBURY PA 17361 |
| SMITH, ROQUITA S | 3966 RIVER MIST CT LITHONIA GA 30038 |

| Claim Name | Address Information |
|---|---|
| SMITH, RUPERT | 7A PRINCESS ST LONDON SE1 6HH UNITED KINGDOM |
| SMITH, RUSSELL | 143 N. PARKSIDE AVE APT. 102 CHICAGO IL 60644 |
| SMITH, RYAN C | 12626 PINETOP WAY NOBLESVILLE IN 46060 |
| SMITH, RYAN E | 1530 S. STATE STREET APT 16B CHICAGO IL 60605 |
| SMITH, RYAN JEFFREY | 549 WHISPERING TR GREENWOOD IN 46142 |
| SMITH, SANDRA DIANE | 2124 HWY 507 CASTOR LA 71016 |
| SMITH, SANDRA J | 11575 MISSOURI AVE APT 16 LOS ANGELES CA 90025 |
| SMITH, SCOTT | 3707 GRAND WAY APT 302 ST LOUIS PARK MN 55416-2754 |
| SMITH, SCOTT | C/O SARA LEE DISTRIBUTING 2140 GROVE STREET GLENVIEW IL 60025 |
| SMITH, SHANITRIA | 7214 S. WABASH AVE. CHICAGO IL 60619 |
| SMITH, SHANNA | 201 PINNACLE DR  SE   NO.2013 RIO RANCHO NM 87124 |
| SMITH, SHARI A | 1159C CALLE DEL NORTE CASSELBERRY FL 32707 |
| SMITH, SHARON L | 432 N. 9TH STREET ALLENTOWN PA 18102 |
| SMITH, SHAVONDA D | 2711 MARSHALL AVENUE NEWPORT NEWS VA 23607 |
| SMITH, SHERRI | 13511 NW 5TH ST PLANTATION FL 33325 |
| SMITH, SHERRY | 1850 BAVARIA DR   NO.1207 COLORADO SPRINGS CO 80918 |
| SMITH, SHERRY L | 106 HARRIS LN YORKTOWN VA 23692 |
| SMITH, SHIRLEY A | 174 MAIN STREET 2ND FLOOR EMMAUS PA 18049 |
| SMITH, SIDNEY S | 4250 N MARINE DR   NO.702 CHICAGO IL 60613 |
| SMITH, SOREN M | 100 S. HARVEY #2W OAK PARK IL 60302 |
| SMITH, STACE L | 432 NORTH 9TH STREET ALLENTOWN PA 18102 |
| SMITH, STEPHANIE | 1657 W ADDISON ST #2 CHICAGO IL 60613 |
| SMITH, STEVE | 1812 NW 69TH TER MIAMI FL 33147 |
| SMITH, STEVEN C | P.O. BOX 306 GROVELAND FL 34736 |
| SMITH, STEVEN L | 1662 OAHU PLACE COSTA MESA CA 92626 |
| SMITH, SUSAN E | 1902 PAGE AVE. ORLANDO FL 32806 |
| SMITH, TAVARIUS | 4451 WEST MONROE 1ST FLOOR CHICAGO IL 60624 |
| SMITH, TAWANNA R | 3174 FORD RD MEMPHIS TN 38109 |
| SMITH, TERRY | 21 GRAVER ST LEHIGHTON PA 18235 |
| SMITH, THERON A | 6136 BOLLING DRIVE ORLANDO FL 32808 |
| SMITH, THOMAS | 18638 E VIA HERMOSA RIO VERDE AZ 85263-8123 |
| SMITH, THOMAS BRITT | 1720 NW 106 AVE PEMBROKE PINES FL 33026 |
| SMITH, THOMAS EARL | 27 PHEASANT WAY SOUTH GLENS FALLS NY 12803 |
| SMITH, THOMAS W | 1740 CENTER STREET BETHLEHEM PA 18017 |
| SMITH, TIFFANY | 3572 DAWN AVE KISSIMMEE FL 34744 |
| SMITH, TIMOTHY | C/O THE BALTIMORE SUN CO CARROLL COUNTY OFFICE BALTIMORE MD 21278-0001 |
| SMITH, TIMOTHY P | 5406 SPRINGLAKE WAY BALTIMORE MD 21212 |
| SMITH, TREVOR VINCENT | 4932 NORTH 126TH DRIVE WEST PALM BEACH FL 33411 |
| SMITH, TROY | 5327 W. 160TH ST. STILWELL KS 66085 |
| SMITH, TYLER | C/O SMITH EDWARDS ARCHITECTS 179 ALLYN ST      STE 505 HARTFORD CT 06103 |
| SMITH, V | 868 EAST AVE. PARK RIDGE IL 60068 |
| SMITH, VAHJI | 3845 S. STATE ST. APT #514 CHICAGO IL 60609 |
| SMITH, VANESSA M | 343 50TH STREET NEWPORT NEWS VA 23607 |
| SMITH, VICTOR C | 299 13TH STREET APT. 5D BROOKLYN NY 11215 |
| SMITH, VICTORIA | 845 SUTTER ST  NO.303 SAN FRANCISCO CA 94109 |
| SMITH, VIVILYN | 6 LEHIGH DR EAST HARTFORD CT 06108 |
| SMITH, WALTER S | 5816 LAUREL GREEN CIR BOYNTON BEACH FL 33437 |
| SMITH, WARREN | 772 INDIAN HILL RD LEHIGHTON PA 18235 |
| SMITH, WAYNE | 2033 PITTSTON FARM RD LITHONIA GA 30058 |

| Claim Name | Address Information |
|---|---|
| SMITH, WAYNE H | 5426 BUCKNELL ROAD BALTIMORE MD 21206 |
| SMITH, WENDELL C | 23751 ARLNGTON AVENUE #102 TORRANCE CA 90501 |
| SMITH, WENDY | 220B BERGEN ST BROOKLYN NY 11217 |
| SMITH, WENDY A | 14 GRAND ST GLENS FALLS NY 12801 |
| SMITH, WESTLEY | 1931 W CORNELIA CHICAGO IL 60657-1021 |
| SMITH, WILLIAM | CLEARFIELD RD SMITH, WILLIAM WETHERSFIELD CT 06109 |
| SMITH, WILLIAM | 4334 N. HAZEL NO.1618 CHICAGO IL 60613 |
| SMITH, WILLIAM M | 1859 AARON STREET ORLANDO FL 32811-5075 |
| SMITH, WM EDWARD | 36944 LITTLEROCK RNCHO LITTLE ROCK CA 93543 |
| SMITH, ZACHARY T | 1179 ANCIENT OAKS BARTLETT IL 60103 |
| SMITH,AARON F. | 4322 SOUTH YANK STREET MORRISON CO 80465 |
| SMITH,AGNES C | 2800 PINERIDGE CIRCLE KISSIMMEE FL 34746 |
| SMITH,ALICIA S | 7555 SOUTHWICK ST. ORLANDO FL 32818 |
| SMITH,ANDREA | 601 N. KENWOOD STREET #305 GLENDALE CA 91206 |
| SMITH,ANNA | 263 W. 16TH HOUSE CHICAGO HEIGHTS IL 60411 |
| SMITH,ARTIS | 2894 NW 9TH COURT FORT LAUDERDALE FL 33311-6667 |
| SMITH,BRIAN E | 8 LE CHATEAUX CT. ST. CHARLES MO 63301 |
| SMITH,CAMRON J. | 5244 W. JACKSON CHICAGO IL 60644 |
| SMITH,CARLTON H | 1917 N.E. 3RD STREET APT. #104 DEERFIELD BEACH FL 33441 |
| SMITH,CASSANDRA | 844 WEST PRATT STREET BALTIMORE MD 21201 |
| SMITH,CHARLIE | 656 N WELLWOOD AVE SUITE 125 LINDENHURST NY 11757 |
| SMITH,CHRISTINE M | 2564 GRANDVIEW PARK DRIVE YORK PA 17408 |
| SMITH,CHRISTOPHER | 125 E. 13TH STREET APT. #810 CHICAGO IL 60605 |
| SMITH,CURTIS H | P.O. BOX  276 ABINGDON MD 21009 |
| SMITH,DARREN P | 126 PLAINFIELD DR. NEWPORT NEWS VA 23602 |
| SMITH,DAVID WESLEY | 206 BUTTONWOOD DR. LONGWOOD FL 32779 |
| SMITH,DIAHANN A | 4008 SHAWN CR. ORLANDO FL 32826 |
| SMITH,DIANE N | 18710 KENYA STREET NORTHRIDGE CA 91326 |
| SMITH,ELIZABETH R | 1230 WELLESLEY AVENUE APT# 203 LOS ANGELES CA 90025 |
| SMITH,ERIC | 6942 NORTH WOLCOTT CHICAGO IL 60626 |
| SMITH,ERIK | 14102 BARRONE DR CYPRESS TX 77429 |
| SMITH,GERALD F | 1040 N. MARSHFIELD AVE. APT. #2F CHICAGO IL 60622 |
| SMITH,JAMES | 3620 W. 81ST STREET CHICAGO IL 60652 |
| SMITH,JAMES M | 1115 SOUTH CURSON AVENUE LOS ANGELES CA 90019 |
| SMITH,JAMILE A | 6032 RALEIGH ST. #2206 ORLANDO FL 32835 |
| SMITH,JANE ANN | 1809 ELSINORE ROAD RIVERSIDE CA 92506 |
| SMITH,JEFFREY | 708 WAVELAND DR WOODSTOCK GA 30189 |
| SMITH,JIM W | 70 PUDDLE WHARF LANE MARSHFIELD MA 02050 |
| SMITH,JOHN | 1 RIVERDALE COURT ALGONQUIN IL 60102 |
| SMITH,JOHN A | 28 CASE AVENUE PATCHOGUE NY 11772 |
| SMITH,JOHN K | 390 RENEE DRIVE BAYPORT NY 11705 |
| SMITH,JOHN V | 444 SCHOOL HOUSE LANE DEVON PA 19333 |
| SMITH,JONATHAN D. | 3145 S. LITUANICA CHICAGO IL 60608 |
| SMITH,JONELLE E | 2005 GOLD SPRING COVE KISSIMMEE FL 34743 |
| SMITH,JOYCE | 881 SAM SIMEON DR MOUNTAIN VIEW CA 94043 |
| SMITH,JULIE A | 4452 BROOKDALE CT ORLANDO FL 32826 |
| SMITH,JULIUS | 219-22 132ND STREET SPRINGFIELD GARDENS NY 11413 |
| SMITH,KAREN L | 123 MUELLERS CIRCLE APT. B STATESVILLE NC 28325 |
| SMITH,KEENAN L | 2650 LAKESHORE DRIVE UNIT 1206 RIVIERA BEACH FL 33404 |

| Claim Name | Address Information |
|---|---|
| SMITH,KEITH A | 203-20 LINDEN BLVD ST ALBANS NY 11412 |
| SMITH,KENNETH E | 316 SOULE AVE PLEASANT HILL CA 94523-3639 |
| SMITH,KIRKLAND ANTHONY | 4001 MAINE AVENUE APT. 2 BALTIMORE MD 21207-7509 |
| SMITH,KOURTNEY L | 8808 11TH AVE INGLEWOOD CA 90305 |
| SMITH,LARRY G | P.O. BOX 895563 LEESBURG FL 34788 |
| SMITH,LATOYA L | 4849 S. VINCENESS AVE. APT. #1 CHICAGO IL 60615 |
| SMITH,LAWRENCE M | 2 REVERE DRIVE BLOOMFIELD CT 06002 |
| SMITH,LAWRENCE M | 2 REVERE DRIVE APT. 4 BLOOMFIELD CT 06002 |
| SMITH,LEROY | 142 SISSON STREET EAST HARTFORD CT 06118 |
| SMITH,MARCEL N | 3680 NW 32 AVE. LAUDERDALE LAKES FL 33309 |
| SMITH,MARCUS D | 14435 VALERIO ST APT 4 VAN NUYS CA 91405 |
| SMITH,MARK S | 196 SACKETT STREET PROVIDENCE RI 02907 |
| SMITH,MARTIN J | 1121 PALOS VERDES DR W PALOS VERDES CA 90274 |
| SMITH,MAURICE | 4446 N CENTRAL PARK CHICAGO IL 60625 |
| SMITH,MICHAEL J | P. O. BOX 555463 ORLANDO FL 32805 |
| SMITH,MICHAEL V. | 308 N. CHAPEL GATE LANE APT F BALTIMORE MD 21229 |
| SMITH,MICHELLE M | 59 SUNSET DRIVE SOMERS CT 06071 |
| SMITH,MONICA N | 4354 STRATTON BLVD KENTWOOD MI 49512 |
| SMITH,NANNETTE J | 7647 W. ROSEDALE CHICAGO IL 60631 |
| SMITH,NARONDA R | 3202 GULF PORT DRIVE BALTIMORE MD 21225 |
| SMITH,NICHOLE K. | 414 WEST MARKET STREET APT. 3W BETHLEHEM PA 18018 |
| SMITH,NYANYA | 4926 LA CALANDRIA WAY LOS ANGELES CA 90032 |
| SMITH,PATRICIA A | PETTY CASH CUSTODIAN 7700 WESTPARK DR HOUSTON TX 77063 |
| SMITH,PATRICIA A | 2402 HONEY LOCUST DR KATY TX 77449 |
| SMITH,RENEE M | P O BOX 432052 LOS ANGELES CA 90043 |
| SMITH,RICHARD | 1526 GREAT WAY APT 3 SAN FRANCISCO CA 94122-2843 |
| SMITH,RICHARD H | 16715 HAMPTON CT CERRITOS CA 90703 |
| SMITH,RONALD B | 1062 E. 73RD STREET APT. #101 CHICAGO IL 60619 |
| SMITH,ROOBHENN | 240 WEST LUDLOW STREET SUMMIT HILL PA 18250 |
| SMITH,ROSIE | 447 ALBANY AVENUE AMITYVILLE NY 11701 |
| SMITH,RYAN A | 25 E TIMBER LAKE TRL OSWEGO IL 60543 |
| SMITH,SAMUEL P | 0N771 WENMOTH LANE GENEVA IL 60134 |
| SMITH,SANDRA A | 187 COUNTRY VILLAGE LANE EAST ISLIP NY 11730 |
| SMITH,SARA K | 6700 NE 22ND WAY #2228 FT. LAUDERDALE FL 33308 |
| SMITH,SCOTT | 1361 HACKBERRY LANE WINNETKA IL 60093 |
| SMITH,SCOTT C | 1361 HACKBERRY LANE WINNETKA IL 60093 |
| SMITH,SCOTT E | 2455 OLD POST ROAD COPLAY PA 18037 |
| SMITH,SCOTT W | 113 E. VANDERBILT ST. ORLANDO FL 32804 |
| SMITH,SELINA N | 2538 WEST COLDSPRING LANE BALTIMORE MD 21215 |
| SMITH,SIDNEY S | 4250 NORTH MARINE DRIVE #702 CHICAGO IL 60613 |
| SMITH,STEVE C | 433 N. CAMDEN DRIVE #600 BEVERLY HILLS CA 90210 |
| SMITH,SYLVESTER C | 4225 CHATEAU ROAD ORLANDO FL 32808 |
| SMITH,TALISA S. | 10564 S. PERRY CHICAGO IL 60628 |
| SMITH,TONY A | 487 NELSON DRIVE APT. 11 NEWPORT NEWS VA 23601 |
| SMITH,TRACEY | 4641 N. KEDZIE APT. 2C CHICAGO IL 60625 |
| SMITH,TRAVIS F | 9116 NELSON DRIVE COVINGTON GA 30014 |
| SMITH,VIRGINIA D | 411 NORTH CHALICE COURT NEWPORT NEWS VA 23608 |
| SMITH,WAYNE | 4774 MIRANDA CR. ORLANDO FL 32818 |
| SMITH,WENDY | 3114 PETALUMA AVENUE LONG BEACH CA 90808 |

| Claim Name | Address Information |
| --- | --- |
| SMITH,WILLIAM | 11 CLEARFIELD RD *STOP & SHOP WETHERSFIELD CT 06109-3321 |
| SMITH,WILLIAM C | 2016 HARRISON ST PETALUMA CA 94954-3828 |
| SMITH-BILLUPS,MICHELLE D | 5703 GWYNN OAK AVENUE GWYNN OAK MD 21207 |
| SMITH-BRISCOE, PEGGY A | 1629 ARGONNE DR. BALTIMORE MD 21218 |
| SMITH-DEAN, GEOFFREY | 3152 S BARRINGTON AVE NO.F LOS ANGELES CA 90066 |
| SMITH-GRIFFIN, STACYE | 471 W 32ND STREET RIVIERA BEACH FL 33404 |
| SMITH-ROBINSON,DEZRAE | 620 REFLECTIONS CIRCLE #107 CASSELBERRY FL 32707 |
| SMITHE, LAURA | P.O. BOX 914 HARTFORD CT 06112-0914 |
| SMITHE, WALTER E | 1251 W THORNDALE AVE ITASCA IL 60143 |
| SMITHEIMER, ROY | 12 WAKEFIELD AVE PORT WASHINGTON NY 11050-4417 |
| SMITHERMAN, LAURA | 9294 N. LAUREL ROAD LAUREL MD 20723 |
| SMITHERS INC | 106 GEORGIA AVENUE NE GLEN BURNIE MD 21061 |
| SMITHEY, JOSEPH COLE | 125 E 90TH ST    NO.3B NEW YORK NY 10128 |
| SMITHFIELD & ISLE OF WIGHT CVB | P.O. BOX 37 SMITHFIELD, VA 23431 SMITHFIELD VA 23431 |
| SMITHFIELD ROTARY CLUB | PO BOX 1004 SMITHFIELD VA 23431 |
| SMITHFIELD STATION | P.O. BOX 486 SMITHFIELD, VA 23431 SMITHFIELD VA 23431 |
| SMITHSON MOTOR SPORTS | MR JAY SMITHSON 206 S MAIN ST ELLSWORTH IL 61737 |
| SMITHSONIAN NETWORKS | 1633 BROADWAY, 16TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| SMITHTOWN CENTRAL SCHOOL DISTRICT | 150 SOUTHERN BLVD NESCONSET NY 11767 |
| SMITHTOWN CENTRAL SCHOOL DISTRICT | ST JAMES ELEMENTARY 580 LAKE GROVE ST JAMES NY 11780 |
| SMITHTOWN CENTRAL SCHOOL DISTRICT | ACCOMPSETT MIDDLE SCHOOL 660 MEADOW ROAD SMITHTOWN NY 11787 |
| SMITHTOWN CENTRAL SCHOOL DISTRICT | 26 NEW YORK AVE SMITHTOWN NY 11787-3435 |
| SMITHTOWN CHAMBER OF COMMERCE | 79 E MAIN ST SMITHTOWN NY 11787 |
| SMITHTOWN CHAMBER OF COMMERCE | PO BOX 1216 SMITHTOWN NY 11787 |
| SMITHTOWN CHARITABLE FUND | PO BOX 501 SMITHTOWN NY 11787 |
| SMITHTOWN ROTARY CLUB | PO BOX 501 SMITHTOWN NY 11787 |
| SMITHTOWN TOYOTA | 360 E JERICHO TPKE SMITHTOWN NY 11787 |
| SMITHTOWN UNCLE GIUSEPPES | 95 ROUTE 111 SMITHTOWN NY 11787 |
| SMITHVILLE TELECOM LLC M | 1600 W. TEMPERANCE SR. ELLETTSVILLE IN 47429 |
| SMITHY,ROSLYN | 2840 SOUTH LOWE AVENUE CHICAGO IL 60616 |
| SMITS,JESSICA L | 1030 NORTH 23RD STREET APT L1F ALLENTOWN PA 18104 |
| SMITTY AGENCY | 10 BRENDI TRAIL COLUMBIA CT 06237 |
| SMITTY AGENCY | C/O DAVID SMITH 10 BRENDI TRAIL COLUMBIA CT 06237 |
| SMOCK, GILBERT M | 20909 ARLEAN STREET LAKEWOOD CA 90715 |
| SMOKE HOUSE RESTAURANT | 4420 W. LAKESIDE DRIVE BURBANK CA 91505 |
| SMOKY MOUNTAIN KNIFE WORKS, INC. | 2320 DUNN PARKWAY SEVIERVILLE TN 37876 |
| SMOLAREK, MICHAEL | 10426 S ALBANY AVE CHICAGO IL 60655 |
| SMOLICK,ELIZABETH A | 693 SPRINGHILL ROAD NORTHAMPTON PA 18067 |
| SMOLIK, ROBERT | 12217 LAKE VIEW DRIVE ORLAND PARK IL 60467 |
| SMOLIN, BARRY | 349 N RIDGEWOOD PLACE LOS ANGELES CA 90004 |
| SMOLIN, BARRY | 349 N RIDGEWOOD PLACE LOS ANGELES CA 90004 |
| SMOLINSKI, PETER | 7000 N. OSCEOLA CHICAGO IL 60631 |
| SMOLKA, STEPHEN P | 2408 ROCKWOOD AVE. BALTIMORE MD 21209 |
| SMOLLAR, DAVID | 3722 ARNOLD AVENUE 4 SAN DIEGO CA 92104 |
| SMOTHERS, MONICA L | 12204 BRAXFIELD CT. #5 ROCKVILLE MD 20852 |
| SMOTHERS, WENDELL | 106 WEST GERMANIA PLACE APT. #259 CHICAGO IL 60610 |
| SMOYER, CHRISTOPHER | 1605 SHENANDOAH CT ALLENTOWN PA 18104 |
| SMOYER, CHRISTOPHER MICHAEL | 1605 SHENANDOAH CT ALLENTOWN PA 18104 |
| SMS | 455 RIVER ROAD HUDSON MA 01749 |

| Claim Name | Address Information |
|---|---|
| SMS (IBM) | 455 RIVER ROAD HUDSON MA 01749 |
| SMS (SUN) | 455 RIVER ROAD HUDSON MA 01749 |
| SMS SYSTEMS MAINTENANCE SERVICES INC | 455 RIVER RD HUDSON MA 01749 |
| SMS SYSTEMS MAINTENANCE SERVICES INC | 14416 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SMS SYSTEMS MAINTENANCE SERVICES INC | 12604 HIDDEN CREEK WAY STE C BERLIN MA 90703 |
| SMUD | PO BOX 15555 SACRAMENTO CA 95852-1555 |
| SMUD | P.O. BOX 15830 SACRAMENTO CA 95852-1830 |
| SMUD - SACRAMENTO MUNICIPAL | UTILITY DISTRICT PO BOX 15830 SACRAMENTO CA 95852-1830 |
| SMUDDE JR, KENNETH W | 907 EAST GOLF RD      NO.2 ARLINGTON HTS IL 60005 |
| SMYKOWSKI, PETER | 3940 FRANKLIN AVE. WESTERN SPRINGS IL 60558 |
| SMYLIE, DAVID | 2232 FREMONT STREET SANTA ROSA CA 95409 |
| SMYTH COLLECTIONS LLC | 51 GRAGWOOD RD   SUITE 201 SOUTH PLAINFIELD NJ 07080 |
| SMYTH COLLECTIONS LLC | 1145 ROUTE 55        STE 3 LAGRANGEVILLE NY 12540 |
| SMYTH, BECKY | 401 W  CURTIS RD APT 5-203 SAVOY IL 61874-9108 |
| SMYTH, FRANK | 1729 PARK ROAD NW WASHINGTON DC 20010 |
| SMYTH, MARSHALL K | P. O. BOX 6031 SAN CLEMENTE CA 92674 |
| SMYTH, MICHAEL | 2807 BUR OAK AVE MARKHAM ON L6B 1E2 CANADA |
| SMYTH, MICHAEL | 2807 BUR OAK AVE MARKHAM ON L6B 1E2 CANADA |
| SMYTH,SEAN | 2300 W. BYRON STREET CHICAGO IL 60618 |
| SNADER & ASSOCIATES, INC | DEPT 33092 PO BOX 39000 SAN FRANCISCO CA 94139-3092 |
| SNAP SHOT INC | 6141 N NEWBURG CHRISTINE ROMANIAK CHICAGO IL 60631 |
| SNAPSTREAM MEDIA | 6730 LONG DRIVE ATTN: LEGAL COUNSEL HOUSTON TX 77087 |
| SNAVELY, REBECCA N | 509 N. KINGS ROAD APT#7 WEST HOLLYWOOD CA 90048 |
| SNAVELY, VINCENT | 1213 HOBSON OAKS DR NAPERVILLE IL 60540-8135 |
| SNAVELY, VINCENT | 1213 HOBSON OAKS DR NAPPERVILLE IL 60540-8135 |
| SND PUBLISHING LLC | 1744 PATRIOTS WAY NW KENNESAW GA 30152 |
| SNEA, S | 970 LAKESIDE DR TAYLORSVILLE KY 40071 |
| SNEAKER KING / JAY-DEE | 1 S MAIN ST PLAINS PA 18705-1914 |
| SNEE,VICTORIA | 3108 PARMA LANE PLANO TX 75093 |
| SNEED JR, WILLIE J | 2727 W JARVIS CHICAGO IL 60645 |
| SNEED, CHARLES E | 3425 PINEWALK DR. N NO. 201 MARGATE FL 33063 |
| SNEED, DOROTHY | 16061 WOODLAWN EAST AVE SOUTH HOLLAND IL 60473 |
| SNEED, JASON | 6541 CENTER WALK DRIVE   APTNO. A WINTER PARK FL 32792 |
| SNEED, KENESHA | 512 WESTMINSTER AVE APT 3 VENICE CA 90291 |
| SNEL, ALAN | 1203 EAST POWHATAN AVE TAMPA FL 33604 |
| SNELL, CHRISTINE | 1401 ASHLAND LN. WILMETTE IL 60091 |
| SNELL, LISA | 20965 BENTLEY DRIVE LAKE MATTHEWS CA 92570-8990 |
| SNELL, MARIANNE K | 921 PROSPECT AVE. ELMHURST IL 60126 |
| SNELL,JONEISHA L | 383 BARBER STREET APT. B HARTFORD CT 06120 |
| SNELLENBERGER, DENISE | 1202 N OLD MILL DR   STE 1029 DELTONA FL 32725 |
| SNELLING | PO BOX 650765 DALLAS TX 75265-0765 |
| SNELLING PERSONNEL SERVICES | 4055 VALLEY VIEW LN STE 700 DALLAS TX 75244-5045 |
| SNELLING PERSONNEL SERVICES | PO BOX 650765 DALLAS TX 75265-0765 |
| SNELLINGS, MARY ELIZABETH | 45 PALOMA AVE      APT 3 VENICE CA 90291 |
| SNI COMPANIES | 200 WEST ADAMS   SUITE 1001 CHICAGO IL 60606 |
| SNIDER, LOYD A | 109 RIVER BIRCH COURT NEWPORT NEWS VA 23602 |
| SNIDERMAN,SUSAN | 2126 W. POTOMAC CHICAGO IL 60622 |
| SNIPE,DIONNA | 3320 EDMONDSON AVE BALTIMORE MD 21229 |
| SNL FINANCIAL LLC | ONE SNL PLAZA PO BOX 2124 CHARLOTTESVILLE VA 22902 |

| Claim Name | Address Information |
|---|---|
| SNO WHITE DUST CONTROL SERVICE | 2012 GRANT STREET HOLLYWOOD FL 33022 |
| SNO WHITE FLOOR MAT SYSTEMS | PO BOX 221630 HOLLYWOOD FL 33022-1630 |
| SNO, CARMEN G | 171 THIMBLEBERRY RD BALLSTON SPA NY 12020 |
| SNOAP, MATT | 3540 N WOLCOTT AVE # 2 CHICAGO IL 60657-1045 |
| SNODGRASS, GARY | C/O EXELON CORP. 712 OCEAN PALM WAY ST. AUGUSTINE FL 32080 |
| SNODGRASS,BRIAN | 7737 HUHTERS WAY CT SE ADA MI 49301-8350 |
| SNODGRASS,TERRA L | 8029 CHRISTIANA WAY INDIANAPOLIS IN 46256 |
| SNOOK, BEN | 3605 24TH AVE. S. MINNEAPOLIS MN 55406 |
| SNOOKIES COOKIES | 1753 VICTORY BOULEVARD GLENDALE CA 91201 |
| SNOW,IVORY | 215 N. AUSTIN BLVD CHICAGO IL 60644 |
| SNOW,NENA | 7609 S. EUCLID CHICAGO IL 60649 |
| SNOWDEN, QUINN | 4949 HICKORY SIGN POST RD WILLIAMSBURG VA 23185 |
| SNOWDEN,MICHAEL T. | 5474 NW 122 DR. CORAL SPRINGS FL 33076 |
| SNY STERLING ENTERTAINMENT ENTERP LLC | DBA SPORTSNET NEW YORK 75 ROCKEFELLER PL., 29TH FL STEVE RAAB, PRESIDENT NEW YORK NY 10019 |
| SNYDER DAILY NEWS | P.O. BOX 949 ATTN: LEGAL COUNSEL SNYDER TX 79550 |
| SNYDER ROOFING OF WASHINGTON | 20203 BROADWAY AVENUE SNOHOMISH WA 98296 |
| SNYDER, AMANDA ELLEN | 2240 W 115TH ST CHICAGO IL 60643 |
| SNYDER, BRADLEY M. | 10403 LA MIRAGE COURT TAMPA FL 33615 |
| SNYDER, CONNIE | 8384 WALBERT LN ALBURTIS PA 18011 |
| SNYDER, CONNIE J | 8384 WALBERT LANE ALBURTIS PA 18011 |
| SNYDER, DANA | 337 BRIDGE ST LEHIGHTON PA 18235 |
| SNYDER, DANA | 337H BRIDGE ST LEHIGHTON PA 18235 |
| SNYDER, DANIEL S | 744 NORTH EUCLID STREET FULLERTON CA 92832 |
| SNYDER, DELORIS S | 301 SHIRLEY ROAD SEAFORD VA 23696 |
| SNYDER, DENNIS | 3021 E VISTA ST LONG BEACH CA 90803 |
| SNYDER, DONALD A | 4334 LOWER SAUCON ROAD HELLERTOWN PA 18055 |
| SNYDER, EDWARD A | 5715 S KENWOOD AVE  NO.8N CHICAGO IL 60637 |
| SNYDER, EILEEN | PETTY CASH CUSTODIAN 2005 S QUEEN ST YORK PA 17403 |
| SNYDER, EILEEN | 2005 S QUEEN ST PETTY CASH CUSTODIAN YORK PA 17403 |
| SNYDER, EILEEN S | 143 OAK MANOR DR YORK PA 17402 |
| SNYDER, GEORGE | 11590 32ND AVENUE PLEASANT PRAIRIE WI 51358 |
| SNYDER, GREG | 100 W CHESTNUT 1604 CHICAGO IL 60610 |
| SNYDER, GREG | 15559 SW 152 LANE MIAMI FL 33187 |
| SNYDER, KAREN A | 100 SOCIETY PARK COURT EMMAUS PA 18049 |
| SNYDER, KENNETH | 939 RAMBLEWOOD LN BETHLEHEM PA 18017 |
| SNYDER, KENNETH C | 939 RAMBLEWOOD LANE FREEMANSBURG PA 18017 |
| SNYDER, KENNETH E | 526 WASHINGTON ST ALLENTOWN PA 18102 |
| SNYDER, KENNETH G | 2111 SEIPSTOWN RD. FOGELSVILLE PA 18051 |
| SNYDER, KIM | 1397 IOWA RIVER RD RIVERSIDE IA 52327 |
| SNYDER, LAWRENCE B | 7 DAY STREET PLAINVILLE CT 06062 |
| SNYDER, LESLIE T | 1121 PALMERTON DR NEWPORT NEWS VA 23602 |
| SNYDER, LINDSAY | 4233 CACTUS LANE MT DORA FL 32757 |
| SNYDER, MATTHEW | 217 S 2ND STREET LEHIGHTON PA 18235 |
| SNYDER, MIKE | 3103 TWILIGHT AVE. NAPERVILLE IL 60564 |
| SNYDER, PAUL J | 20 SYCAMORE DR BATH PA 18014 |
| SNYDER, RENEE | 7593 CINEBAR DR BOCA RATON FL 33433 |
| SNYDER, RICHARD | 6550 NW 6TH CT MARGATE FL 33063 |
| SNYDER, ROSE MARIE | 2329 AVE B GRAND PRAIRIE TX 75051 |

| Claim Name | Address Information |
|---|---|
| SNYDER, STEVEN | 188 SOUTH 3RD ST  NO.5 BROOKLYN NY 11211 |
| SNYDER, TIMOTHY | 60 CANNER ST NEW HAVEN CT 06511 |
| SNYDER, TRESSA DEE | 213 SHIRLEY RD SEAFORD VA 23696 |
| SNYDER, WILLIAM | 2508 VISTA CLIFF DRIVE RICHARDSON TX 75080 |
| SNYDER, WILLIAM K | 744 S MITCHELL ELMHURST IL 60126 |
| SNYDER, ZEKE | 51 S SUMMIT INDIANAPOLIS IN 46201 |
| SNYDER,AMANDA LYNN | 2260 HILLSIDE ROAD SLATINGTON PA 18080 |
| SNYDER,ANNE L | 660 WILLOW DRIVE CATASAUQUA PA 18032 |
| SNYDER,ANNE L | 660 WILLOW DRIVE NORTH CATASAUQUA PA 18032 |
| SNYDER,BRIANNA L | 19 HORACE STREET MANCHESTER CT 06040 |
| SNYDER,DENNIS A | 3021 EAST VISTA LONG BEACH CA 90803 |
| SNYDER,JOHN R | 5267 WARNER AVENUE APT 363 HUNTINGTON BEACH CA 92649 |
| SNYDER,KARA | 206 C RODGERS FORGE ROAD BALTIMORE MD 21212 |
| SNYDER,MARK F | PO BOX 457 CARNELIAN BAY CA 96140 |
| SNYDER,MICHAEL T | 985 CUSTER LN PRESCOTT AZ 86305 |
| SNYDER,ROBERT A | 29253 VIRGINIA LANE WAUCONDA IL 60084 |
| SNYDER,TWILA S | 1715 GARRET CRT INDIANAPOLIS IN 46234 |
| SO CAL INSTITUTE OF LAW | 877 S. VICTORIA #111 VENTURA CA 93003 |
| SO CALIF EDISON CO-PARENT   [SO CALIF | EDISON COMPANY**********] 2244 WALNUT GROVE ROSEMEAD CA 91770 |
| SO CALIF VOLVO DEALERS | 7320 BALBOA BLVD. #107 VAN NUYS CA 91406 |
| SO FLORIDA TRANE SERVICE | ATTN ANN FETCO 2103 SW 3RD STREET POMPANO BEACH FL 33069-3120 |
| SO OTHERS MIGHT EAT | 71 O STREET NW WASHINGTON DC 20001 |
| SO OTHERS MIGHT EAT | 5910 GLOSTER RD BETHESDA MD 20816 |
| SO,ANNIE B | 217 E. FOREST AVE. ARCADIA CA 91006 |
| SOAPNET | ABC CABLE NETWORKS GROUP, 3800 W. ALAMEDA AVE. ATTN: LEGAL COUNSEL BURBANK CA 91505 |
| SOARES, ANA MARIA | 3208 RUBY ST BETHLEHEM PA 18020 |
| SOARES, MARIA C | 2654 ALBANY AVE SOARES, MARIA C WEST HARTFORD CT 06117 |
| SOARES, MARIA C | 2654 ALBANY AVE WEST HARTFORD CT 06117-2331 |
| SOARES, MARIA C | 2654 ALBANY AVE *PEOPLE'S BANK/N MAIN ST WEST HARTFORD CT 06117-2331 |
| SOARING ADVENTURES | PO BOX 541 WILTON CT 06897 |
| SOBCZAK, JOHN P | W153 N9848 NEPTUNE DR. GERMANTOWN WI 53022 |
| SOBCZYK, DAVID | 5709 N. VIRGINIA CHICAGO IL 60659 |
| SOBEJANA,PEARL JENNY R | 4824 CYPRESS WOODS DR. #169 ORLANDO FL 32811 |
| SOBEL, DAVID | 1875 CONNECTICUT AVE  NW STE 650 WASHINGTON DC 20009 |
| SOBEL,RONNI | 11 GLEN HOLLOW DRIVE APT D42 HOLTSVILLE NY 11742 |
| SOBERANO, STACY | 17919 SEMMLER CT TINLEY PARK IL 60487 |
| SOBERS,CHESLEY | 7633 GILBERT STREET PHILADELPHIA PA 19150 |
| SOBIECH,JEFFREY J. | 474 MCCLINTOCK STREET NEW BRITAIN CT 06053 |
| SOBISKI,JOHNJ | 1724 POLO COURT LANCASTER CA 93535 |
| SOBLE, ALAN J | 4105 N LONG CHICAGO IL 60641 |
| SOBOTKA, DENISE M | 3937 W. ADDISON  APT 2 CHICAGO IL 60618 |
| SOBOTKO,MAGDALENA | 580 ROSEVALE AVENUE LAKE RONKONKOMA NY 11779 |
| SOBRASKY, ANTHONY | 6136 NW 22ND ST MARGATE FL 33063 |
| SOBRINIHO, JEAN CARLOS | 3006 CONGRESSIONAL WAY DEERFIELD BEACH FL 33442 |
| SOBRINSKI PAINTING | 128 N 11TH ST ALLENTOWN PA 18102-4273 |
| SOBUCKI,ANDREW J | 12651 OLD POND NOBLESVILLE IN 46060 |
| SOCAL PROPERTY MANAGEMENT, LLC | P.O. BOX 570691 TARZANA CA 91357 |
| SOCAL SHRED | 460 PASEO BANDERA ANAHEIM CA 92807 |

| Claim Name | Address Information |
|---|---|
| SOCAN | 41 VALLEYBROOK DRIVE ATTN: LEGAL COUNSEL DON MILLS ON M3B 2S6 CANADA |
| SOCCER.COM | 431 US HWY 70-A EAST ATTN: LEGAL COUNSEL HILLSBOROUGH NC 27278 |
| SOCIAL STRATA INC | 1904 3RD AVENUE  SUITE 525 SEATTLE WA 98101 |
| SOCIALTREEHOUSE | 2305 ANTLER CT ATTN: LEGAL COUNSEL ANTIOCH CA 94531 |
| SOCIEDAD DE TELEVISION Y RADIODIFUSION | S.A UNIVERSIDAD AUTONOMA DE CHILE TELEVISION PORVENIR 649 ATTN: LEGAL COUNSEL TEMUCO |
| SOCIETY FOR AMERICAN BASEBALL RESEARCH | (SABR) P.O. BOX 93183 CLEVELAND OH 44101 |
| SOCIETY FOR HUMAN RESOURCE | PO BOX 79482 BALTIMORE MD 21279 |
| SOCIETY FOR HUMAN RESOURCE | PO BOX 79482 BALTIMORE MD 21279-0482 |
| SOCIETY FOR HUMAN RESOURCE | P O BOX 791139 BALTIMORE MD 21279-1139 |
| SOCIETY FOR MARKETING PROFESSIONAL | SERVICES INC LONG ISLAND CHAPTER 11 OVAL DRIVE    STE 129 ISLANDIA NY 11747 |
| SOCIETY HILL APTS | 123 COULTER AVE STE 200 ARDMORE PA 19003-2425 |
| SOCIETY OF AMERICAN BUSINESS | EDITORS & WRITERS INC 385 MCREYNOLDS HALL COLUMBIA MO 65211 |
| SOCIETY OF AMERICAN BUSINESS | EDITORS & WRITERS INC DORIS BARNHART EXECUTIVE ASST 120 NEFF HALL COLUMBIA MO 65211 |
| SOCIETY OF AMERICAN BUSINESS | EDITORS & WRITERS INC UNIV OF MO, SCH OF JOURNALISM 75 GANNETT HALL COLUMBIA MO 65211 |
| SOCIETY OF AMERICAN BUSINESS | MISSOURI SCHOOL OF JOURNALISM 76 GANNETT HALL COLUMBIA MO 65211 |
| SOCIETY OF AMERICAN BUSINESS | EDITORS & WRITERS INC COLUMBIA MO 65211 |
| SOCIETY OF AMERICAN BUSINESS | EDITORS & WRITERS INC 134A NEFF ANNEX COLUMBIA MO 65211-1200 |
| SOCIETY OF AMERICAN TRAVEL WRITERS | CENTRAL STATES CHAPTER 7044 S 13TH ST OAK CREEK WI 53134 |
| SOCIETY OF AMERICAN TRAVEL WRITERS | 109 NORTH 7TH ST SPRGFLD ILL CONV & VISTR BUREAU C/O NICKY STRATTON SPRINGFIELD IL 62701 |
| SOCIETY OF HOLY CHILD JESUS | 1833 EAST ORANGE ROAD BLVD PASADENA CA 91104 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 25 SOUTH ST FAIRFIELD CT 06824 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 598 ROUTE 148 KILLINGWORTH CT 06419 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | CONNECTICUT CHAPTER 177 SADDLE HILL DR GUILFORD CT 06437 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | JOURNALISTS 306 FRONT ST ATTN JERRY DUNKLEE NEW HAVEN CT 06513 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 610 BOND AVE REISTERSTOWN MD 21136 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 1575 DOXBURY ROAD TOWSON MD 21286 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 616 MELIA ST FREDERICKSBURG VA 22401 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 5161 N WASHINGTON BLVD INDIANAPOLIS IN 46205-1071 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 3909 NORTH MERIDIAN STREET INDIANAPOLIS IN 46208 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | LA CHNO.ER 3909 N MERIDIAN ST INDIANAPOLIS IN 46208 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | GREATER LOS ANGELES CHAPTER 1254 OLD TOPANGA CANYON RD TOPANGA CA 90290 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 9430 WISH AVE ATTN MS ROBERTA WAX NORTHRIDGE CA 91325 |
| SOCIETY OF THE SILURIANS | PO BOX 1195 MADISON SQUARE STATION NEW YORK NY 10159 |
| SOCIETY OF THE SILURIANS | C/O EVE BERLINER 7401 SHORE ROAD  SUITE LB1 BROOKLYN NY 11209 |
| SOCIETY OF THE SILURIANS | 37-08 222ND ST BAYSIDE NY 11361 |
| SOCKWELL, FELIX | 22 GIRARD PL MAPLEWOOD NJ 07040 |
| SOCORRO NAVARRO | 424 S OLIVE ST ANAHEIM CA 92805 |
| SODANO,GREGORY D | 10301 STRATHMORE HALL ST APT 317 N BETHESDA MD 20852-6686 |
| SODERBERG, BRIAN | 1717 S. PRAIRIE AVE. NO.810 CHICAGO IL 60616 |
| SODEXHO | ACCOUNTS RECEIVABLE DEPT 6081 HAMILTON BLVD ALLENTOWN PA 18106 |
| SODEXHO | PO BOX 81049 WOBURN MA 01813-1049 |
| SODEXHO | MR. STEVE DIPRIMA 3020 WOODCREEK DR. NO.B DOWNERS GROVE IL 60515 |
| SODEXHO AMERICA, LLC | 3020 WOODCREEK DRIVE SUITE B ATTN: STEVE DIPRIMA DIV VP DOWNERS GROVE IL 60515 |
| SODEXHO INC & AFFILIATES | SODEXHO OPERATIONS LLC 10 EARHART DR WILLIAMSVILLE NY 14221 |
| SODEXHO INC & AFFILIATES | PO BOX 536922 ATLANTA GA 30353-6922 |
| SODEXHO INC & AFFILIATES | 4880 PAYSHERE CIRCLE CHICAGO IL 60674 |

| Claim Name | Address Information |
|---|---|
| SODEXHO MANAGEMENT, INC. | 3020 WOODCREEK DRIVE ATTN: STEPHAN DIPRIMA, SVP DOWNERS GROVE IL 60515 |
| SODEXHO OPERATIONS LLC | 300 SUMMIT ST HARTFORD CT 06106 |
| SODEXHO OPERATIONS LLC | 869 FORBES ST E HARTFORD CT 06118 |
| SODEXHO OPERATIONS LLC | 900 COLLAGE GROVE ROAD HARTFORD CT 06152 |
| SODEXHO OPERATIONS LLC | PO BOX 81049 WOBURN MA 01813-1049 |
| SODEXHO OPERATIONS LLC | 10 EARHART DRIVE WILLIAMSVILLE NY 14221-7078 |
| SODEXHO OPERATIONS LLC | PO BOX 536922 ATLANTA GA 30353 |
| SODEXHO OPERATIONS LLC | 200 SOUTH ORANGE AVE C/O FOOD SERVICE MANAGER ORLANDO FL 32801 |
| SODEXHO OPERATIONS LLC | 1500 WEST KENNEDY ROAD LAKE FOREST IL 60045 |
| SODEXHO OPERATIONS LLC | JOHN G SHEDD AQUARIUM ATTN EVENTS CATERING OFFICE 1200 S LAKE SHORE DR CHICAGO IL 60605 |
| SODEXHO OPERATIONS LLC | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| SODEXHO OPERATIONS LLC | 435 N MICHIGAN AVE ATTN  EUGENIA VIERA CHICAGO IL 60611 |
| SODEXHO OPERATIONS LLC | 57TH STREET LAKE SHORE DRIVE CHICAGO IL 60637 |
| SODEXHO OPERATIONS LLC | 4880 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SODEXHO OPERATIONS LLC | SODEXHO OPERATIONS LLC 4880 PAYSHERE CIRCLE CHICAGO IL 60674 |
| SODEXHO VENDING SERVICES | MR. DAVE SCANLAN 200 FIFTH AVENUE, 4TH FLOOR WALTHAM MA 02451 |
| SODEXO INC & AFFILIATES | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| SOEFER,SANDRA | 9400 LIMEBAY BLVD TAMARAC FL 33321 |
| SOEHNLEIM, RICHARD | 3915 SE FRANCIS PORTLAND OR 97202 |
| SOEHNLEIN, RICHARD | 3915 SE FRANCIS PORTLAND OR 97202 |
| SOELBERG, VICTOR J | C/O SOELBERG CONSTRUCTION 2747 LOMITA ST OCEANSIDE CA 92054 |
| SOET, PAULA A | 1841 HOLLYWOOD WAY APT C BURBANK CA 91505 |
| SOFOLA, IKANNIWA | 319 MADDOX PLACE CANTON GA 30114 |
| SOFRONIE,MARY ANN | 2814 LIBERTY STREET EASTON PA 18045 |
| SOFTCHOICE CORPORATION | 173 DUFFERIN ST   STE 200 ATTN  LISA ESPOSITO TORONTO ON M6K 3H7 CANADA |
| SOFTSEL | 5114 PT. FOSDICK DR NW SUITE E-273 GIG HARBOR WA 98335 |
| SOFTSEL INC | 3101 BROWNS MILL ROAD  SUITE 6 175 JOHNSON CITY TN 37604 |
| SOFTSEL INC | PMB 273 5114 PT FOSDICK DR   NW BLDG E GIG HARBOR WA 98315 |
| SOFTSEL INC | 5114 PT FOSDICK DR  NW BLDG E GIG HARBOR WA 98335 |
| SOFTSEL INC | 5114 PT FOSDICK DRIVE NW PBM E-273 GIG HARBOR WA 98335 |
| SOFTWARE AG INC | PO BOX 910600 DALLAS TX 75391-0600 |
| SOFTWARE CONSTRUCTION COMPANY | 3810 HAMBY RD ALPHARETTA GA 30004 |
| SOFTWARE CONSTRUCTION COMPANY | 3810 HAMBY ROAD ATTN: CONTRACTS DEPT ALPHARETTA GA 30004 |
| SOFTWARE CONSULTING SERVICES | 630 SELVAGGIO DR, SUITE 420 NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES LLC | 3162 BATH PIKE ATTN: ORDER NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES LLC | 630 SELVAGGIO DR NO.420 NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES LLC | DOING BUSINESS AS: SOFTWARE CONSULTING SERVICES 3162 BATH PIKE NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 SUSAN FENSTERMAKER NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | - CLASSPAGINATION 630 SELVAGGIO DRIVE, SUITE 420 NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | - LAYOUT 8000 630 SELVAGGIO DRIVE SUITE 420 NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | - LINX 630 SELVAGGIO DRIVE SUITE 420 NAZARETH PA 18064 |
| SOFTWARE DIVERSIFIED SERVICES | PO BOX 32707 DIVISION OF J.W.LAMPI, INC. MINNEAPOLIS MN 55432 |
| SOFTWARE DIVERSIFIED SERVICES | P O BOX 32707 MINNEAPOLIS MN 55432 |
| SOFTWARE INCUBATOR PVT LTD | GEETHANJALI, KARIYAVATTOM PO TRIVANDRUM,  KERALA PIN 695581 INDIA |
| SOFTWARE INCUBATOR PVT LTD | ATTN MATT KUMAR 263 CONTINENTAL DRIVE MANHASSET HILLS NY 11040 |
| SOFTWARE MANAGEMENT CONSULTANTS INC | 500 NORTH BRAND BLVD      STE 1090 SUITE 1090 GLENDALE CA 91203 |
| SOFTWARE SPECTRUM | 6820 SOUTH HARL AVE. BEVERLY KERR TEMPE AR 85283 |

| Claim Name | Address Information |
|---|---|
| SOFTWARE SPECTRUM | 6820 SOUTH HARL AVE. TEMPE AR 85283 |
| SOFTWARE SPECTRUM | 22721 E MISSION AVE LIBERTY LAKE WA 99019 |
| SOFTYE,JONATHAN | 23 PEQUOT LANE EAST ISLIP NY 11730 |
| SOGHIGIAN, ADRIAN | 7 HAMILTON AVE GREENVILLE SC 29601-4015 |
| SOICHER,MARC D. | 450 FAIRFAX STREET DENVER CO 80220 |
| SOJKA, MARK | 14167 STILTON ST. TAMPA FL 33626 |
| SOJOURNERS | 3333 14TH ST  NW WASHINGTON DC 20010 |
| SOKOL, HEATHER R | 17018 KIRKLIN DR WESTFIELD IN 46074 |
| SOKOLIS, JOHN W | 12737 CUNNINGHILL COVE RD BALTIMORE MD 21220 |
| SOKOLIS,LISA A | 12737 CUNNINGHILL COVE RD BALTIMORE MD 21220 |
| SOKOLNICKI, ROBERT | 9960 E. AVONDALE LANE TRAVERESE CITY MI 49684 |
| SOKOLOFF,MATTHEW R | 100 W GRANT ST APT 5026 ORLANDO FL 32806-3975 |
| SOKOLOVIC, LISA M | 12724 WEST GRAHAM STREET NEW BERLIN WI 53151 |
| SOL LEVINSON & BROS | 8900 REISTERSTOWN RD BALTIMORE MD 21208 |
| SOL STERN | 165 W.91ST STREET, 4D NEW YORK NY 10024 |
| SOLANO, CAROLINA | 12 OXFORD CT STAMFORD CT 06902 |
| SOLANO, DAVID EDARDO | 496 W MAIN ST STAMFORD CT 06902 |
| SOLANO, FREDDY | 609 GLENN PKWY HOLLYWOOD FL 33021 |
| SOLANO, NELLY | 8305 NW 26TH ST SUNRISE FL 33322 |
| SOLANO,ARMANDO | 18312 LANACA STREET LA PUENTE CA 91744 |
| SOLANO,DAVID E | 2828 HAYES RD #2514 HOUSTON TX 77082 |
| SOLARES, ARMANDO | 122 ENGLEWOOD GARDEN ENGLEWOOD FL 34223 |
| SOLARI, DANIELLE | 1062 LEA DR COLLEGEVILLE PA 19426 |
| SOLARUS M | P.O. BOX 8045 WISCONSIN RAPIDS WI 54495 |
| SOLARWINDS | 3711 S. MOPAC EXPRESSWAY BLDG 2 AUSTIN TX 78746 |
| SOLARWINDS NETWORK | PO BOX 730720 DALLAS TX 75373 |
| SOLBRIGHT INC | 641 SIXTH AVE 3RD FLR NEW YORK NY 10011 |
| SOLDIER FIELD | 1410 S. MUSEAM CAMPUS DR. LUCA SERRA-SENIOR SALES MANAGER CHICAGO IL 60605 |
| SOLDIER FIELD (SMG) | 1410 S. MUSEUM CAMPUS DR. GATE 14 ATTN: LUCA SERRA CHICAGO IL 60605 |
| SOLDNER, JESSICA M | 735 WEST JUNIOR TERRACE  NO.304 CHICAGO IL 60613 |
| SOLDNER,JESSICA | 735 WEST JUNIOR TERRACE 304 CHICAGO IL 60613 |
| SOLEDAD RUIZ MUNOZ, FLOR DE MARIA | AV GRAU 740 DPTO 501 BARRANCO LIMA PERU |
| SOLER JR, LUIS | 6401 WOODMONT BLVD NORCROSS GA 30092 |
| SOLESKI SR, SCOTT L | 2655 LAWRENCE ST LAKE STATION IN 46405 |
| SOLIANT CONSULTING INC | 14 N PEORIA ST        STE 2H CHICAGO IL 60607 |
| SOLID, LARRY | 153 E TUDOR LN SOLID, LARRY MANCHESTER CT 06042 |
| SOLID, LARRY | 153 E TUDOR LN MANCHESTER CT 06042 |
| SOLIMAN,RICHARD G | 3760 MENTONE AVE APT. #8 LOS ANGELES CA 90034 |
| SOLIMANY, ILAN L | 5306 ALLOT AVE SHERMAN OAKS CA 91401 |
| SOLINS,DONALD L | P.O. BOX 301001 FERN PARK FL 32730 |
| SOLIS, ANITA | 4544 N SAINT LOUIS AVE CHICAGO IL 60625-5420 |
| SOLIS, BABAK | 11 S WILLE ST, UNIT 511 MOUNT PROSPECT IL 60056 |
| SOLIS, CHRISTIAN | 2543 W. 50TH ST. CHICAGO IL 60632 |
| SOLIS, IDA | 3320 W. 62ND PL CHICAGO IL 60629 |
| SOLIS, IRMA | 9142 CANFORD STREET PICO RIVERA CA 90660 |
| SOLIS, JANET | 2465 LAKESIDE DR AURORA IL 60504 |
| SOLIS, JORGE A | 92-33 245TH STREET FLORAL PARK NY 11001 |
| SOLIS, MANUEL P | 1972 WRIGHT STREET POMONA CA 91766 |
| SOLIS, MIRIAM | 6890 BELMAR DRIVE ORLANDO FL 32807 |

| Claim Name | Address Information |
| --- | --- |
| SOLIS, OTILIA | 4726 VINCENT AVENUE EAGLE ROCK CA 90041 |
| SOLIS, ROSIE M | 12512 BEVERLY DR WHITTIER CA 90601 |
| SOLIS,ORLANDO | 5154 S SAWYER CHICAGO IL 60632 |
| SOLIVAN, ERICA | 1401 SEIDERSVILLE RD BETHLEHEM PA 18015 |
| SOLIVAN, JORGE | 1226 N. MAPLEWOOD CHICAGO IL 60622 |
| SOLIVAN, LINDA | 1401 SEIDERSVILLE RD BETHLEHEM PA 18015 |
| SOLIVAN, SHANE W | 1401 SEIDERSVILLE ROAD BETHLEHEM PA 18015 |
| SOLLACCIO II,JOSEPH L | 883 WILLOW RUN LANE WINTER SPRINGS FL 32708 |
| SOLLECITO, JOSEPH A | 7936 LAKEWOOD COVE CT LAKE WORTH FL 33467 |
| SOLLISCH, JAMES | 12537 CEDAR RD CLEVELAND OH 44105-3282 |
| SOLLISCH, JAMES | 3164 YORKSHIRE RD CLEVELAND OH 44118 |
| SOLLITTO,DANIELJ | 42541 BIG OAK ROAD ALTOONA FL 32702 |
| SOLLITTO,NICHOLAS | 3020 SW 119TH AVE UNIT 108 MIRAMAR FL 33025-7843 |
| SOLLNET TV | 4760 BANK SIDEWAY ATTN: LEGAL COUNSEL NORCROSS GA 30092 |
| SOLMAYOR, ARNEL | 20709 ASPENWOOD COURT WALNUT CA 91789 |
| SOLO CUP | ATTN: STEVE JUNGMANN 1660 OLD DEERFIELD ROAD HIGHLAND PARK IL 60035 |
| SOLO PRINTING INC | 7860 NW 66TH ST MIAMI FL 33166 |
| SOLO SYNDICATION | 17/18 HAYWARD PL LONDON EC1ROEQ UNITED KINGDOM |
| SOLO SYNDICATION | 17/18 HAYWARDS PL ENGLAND EC1R OEQ UNITED KINGDOM |
| SOLO SYNDICATION PARTNERS | 17/18 HAYWARDS PLACE CLERKENWELL ENGLAND LONDON EC1R 0EQ UNITED KINGDOM |
| SOLOMAN-DOERING,LISA | 274 NW  46 STREET BOCA RATON FL 33431 |
| SOLOMON, ALAN | 2131 N CLARK ST     NO.7 CHICAGO IL 60614 |
| SOLOMON, BARRY | 12115 SAN VICENTE BLVD. # 109 LOS ANGELES CA 90049 |
| SOLOMON, CHARLES | 3741 PRESTWICK DR LOS ANGELES CA 90027 |
| SOLOMON, CRAIG | 2847 N WOLCOTT UNIT D CHICAGO IL 60657 |
| SOLOMON, LOIS K | 17374 SPRINGTREE LN BOCA RATON FL 33487 |
| SOLOMON, MICHELLE A | 1389 SW 106 AVE PEMBROKE PINES FL 33025 |
| SOLOMON, RICHARD | 121 MADISON AVE APT 5F NEW YORK NY 10016-7044 |
| SOLOMON, SHEILA R | 4746 S. ELLIS AVE. #1E CHICAGO IL 60615 |
| SOLOMON,DIGBY A | 2080 HARPERS MILL ROAD WILLIAMSBURG VA 23185 |
| SOLOMON,RICHARD W | 20644 RUNNYMEDE ST. WINNETKA CA 91306 |
| SOLOMON,STEVEN | 4752 SW 12 PL DEERFIELD BEACH FL 33442 |
| SOLOMON,WENDY E | 824 NORTH 30TH STREET ALLENTOWN PA 18104 |
| SOLOP,ADAM | 120 AVLON DALE DRIVE CENTEREACH NY 11720 |
| SOLORIO, ALEJANDRO | 630 N. FRANKLIN ST. APT 618 CHICAGO IL 60610 |
| SOLORIO, RAMIRO | 4506 CALEDONIA WAY LOS ANGELES CA 90065 |
| SOLORZANO,SERGIO B | 811 W GRANADA CT ONTARIO CA 17522-2223 |
| SOLOWEJ,CHRISTY M | 217 ASHTOWN DRIVE LEHIGHTON PA 18235 |
| SOLOWIEI,GREGORY | 10 CONWAY STREET RONKONKOMA NY 11779 |
| SOLOY, DENNIS | 728 APOLLO DR 00754 JOLIET IL 60435 |
| SOLPER,SOSI TER-KARAPETYAN | 1225 WEST VICTORIA AVENUE APT 12A MONTEBELLO CA 90640 |
| SOLSTICE CONSULTING LLC | 641 W LAKE STREET  SUITE 102 CHICAGO IL 60661 |
| SOLT, ANNA | 1344 1/2 FAIRVIEW ST ALLENTOWN PA 18102 |
| SOLT, KIMBERLY | 219 CREEKSIDE MANOR DRIVE LEHIGHTON PA 18235 |
| SOLTERO,DOMINIC M | 1310 W. ADDISON APT. #1 CHICAGO IL 60613 |
| SOLTIS, ALICIA | 8104 MIZNER LN BOCA RATON FL 33433 |
| SOLTIS, ALICIA M | 8104 MIZNER LN BOCA RATON FL 33433 |
| SOLTYSIAK, TANSY L | 758 N. LARRABEE ST. #822 CHICAGO IL 60654 |
| SOLUTION CONTROL INC | 7711 AMIGOS AVE      STE B DOWNEY CA 90242-4163 |

| Claim Name | Address Information |
|---|---|
| SOLUTION CONTROL INC | 3611 SAVANNA WAY PALM SPRINGS CA 92262-8825 |
| SOLUTION DYNAMICS INC | PO BOX 866 BROOKFIELD WI 53186 |
| SOLVAY FRY | 3894 NW 73RD TER CORAL SPRINGS FL 33065 |
| SOMARA SOTO-RODRIGUEZ | 5451 LYNVIEW AVENUE BALTIMORE MD 21215 |
| SOMERFELD, ADAM | 5001 CORINGA DRIVE LOS ANGELES CA 90042-1069 |
| SOMERFIELD CABLE TV M | 6511 NATIONAL PIKE ADDISON PA 15411 |
| SOMERMAN, BEN | 270 WINDSOR DR. BUFFALO GROVE IL 60089 |
| SOMERS, GLEN | 732 BRIGHTON LANE LA GRANGE IL 60525 |
| SOMERSET NURSERY | 6671 CHESTNUT ST ZIONSVILLE PA 18092-2178 |
| SOMERSET TIRE SERVICE | 1600 US HIGHWAY 22 E % JL MEDIA UNION NJ 07083 3415 |
| SOMERSET, BRITTANY | 97 CLINTON STREET  #3B NEW YORK NY 10002 |
| SOMIN, ILYA | 3705 S GEORGE MASON DR APT 2117-S FALLS CHURCH VA 22041 |
| SOMMELLA, LOUISE | JOSEPH SOMMELLA, DECEASED 325 OAK PARK LOOP DAVENPORT FL 33837 |
| SOMMER, CINDY | 3 SADDLER LANE STONY BROOK NY 11790 |
| SOMMER, LUKE E. | 27300 S. DRYLAND CANBY OR 97013 |
| SOMMERS, BRUCE D | 649 W DOERR PATH HERNANDO FL 34442 |
| SOMMERS, JOSHUA E | 700 BRIADWOOD LN ORLANDO FL 32803-5912 |
| SOMMERS,AMY | 814 TRAFALGAR ROAD TOWSON MD 21204 |
| SOMMONS, MALCOLM | 3527 SONOMA DR # 3527 RIVIERA BEACH FL 33404-1882 |
| SOMMONS, MYREON | 341 W  22ND STREET RIVIERA BEACH FL 33404 |
| SONA THEATER INC (LAGRANGE) | DBA LAGRANGE THEATER 1395 LILAC LANE ADDISON IL 60101 |
| SONDAKH,DENNY | 1250 TRIBUNE STREET APT# A REDLANDS CA 92374 |
| SONDAY, DONNA M | 1804 BENT PINEHILLE FOGELSVILLE PA 18051 |
| SONDAY, ROBERT S | 6725 VIALE ELIZABETH DELRAY BEACH FL 33446 |
| SONDHEIMER, ERIC B | 18411 HATTERAS STREET #229 TARZANA CA 91356 |
| SONDRA FARRELL | P O BOX 48183 LOS ANGELES CA 90048 |
| SONENSHEIN, RAPHAEL J | 1038 PINE STREET SANTA MONICA CA 90405 |
| SONENSHEIN, ROY | 10981 SW 113 PLACE MIAMI FL 33176 |
| SONER CAGAPTAY | 4200 CATHEDRAL AVE   #902 WASHINGTON DC 20016 |
| SONG XU | 10417 ASHER STREET EL MONTE CA 91733 |
| SONG, JASON | 807 FOREST AVENUE S PASADENA CA 91030 |
| SONG, YEALEE | C/O WILL JOHNSON & ASSOC 1505 LOS ROBLES AVE #840 PASADENA CA 91101 |
| SONG,JASON H | 1993 LA FREMONTIA STREET SOUTH PASADENA CA 91030 |
| SONG,JIWON | 8 W MONROE ST. APT. #1604 CHICAGO IL 60603 |
| SONG,YEALEE | 1124 HUNTINGTON DRIVE APT D SOUTH PASADENA CA 91030 |
| SONI,ASHOK | 134-35 CHERRY AVE 1C FLUSHING NY 11355 |
| SONIA ARRISON | 2572 GREENWICH STREET SAN FRANCISCO CA 94123 |
| SONIA ORTIZ | 519 LAKEWAY DRIVE WEST BABYLON NY 11704 |
| SONITROL OF SOUTH LOS ANGELES | P.O. BOX 15686 LOS ANGELES CA 90015 |
| SONJA BOLLE | 979 WELLESLEY AVE. LOS ANGELES CA 90049 |
| SONN & EREZ | 500 E BROWARD BLVD STE 1600 FT LAUDERDALE FL 33394-3006 |
| SONNANSTINE,ANTHONY C.W. | 3616 ROSEWOOD AVE LOS ANGELES CA 90066 |
| SONNENBERG, DANIELLE | 457 W 57TH ST APT 1206 NEW YORK NY 10019 |
| SONNENSCHEIN NATH & ROSENTHAL | DEPT 3078 CAROL STREAM IL 60132-3078 |
| SONNENSCHEIN NATH & ROSENTHAL | 233 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| SONNESCHEIN NATH & ROSENTHAL | 233 S WACKER DR STE 8000 CHICAGO IL 60606-6448 |
| SONNI EFRON | 5215 WORTHINGTON DRIVE BETHESDA MD 20816 |
| SONNIER, LUCILLE ANN | P O BOX 342 SCOTT LA 70583 |
| SONNONE, BRENDAN | 14477 CHINESE ELM DR ORLANDO FL 32819 |

| Claim Name | Address Information |
|---|---|
| SONODA, STEVEN | 31 FRANCIS STREET CHICOPEE MA 01013 |
| SONOKO SAKAI | 948 24TH STREET SANTA MONICA CA 90403 |
| SONOMA PARTNERS | GRETCHEN HOUSE 525 W. MONROE ST. SUITE 240 CHICAGO IL 60661 |
| SONOMA WOODS LLC | 276 NORTH MAIN ST. SOUTHINGTON CT 06489 |
| SONORA QUEST LABORATORIES LLC | PO BOX 67150 PHOENIX AZ 85082 |
| SONRISE COMMUNICATIONS, INC. | 308 PINE ST. ATTN: LEGAL COUNSEL WEST MONROE LA 71291 |
| SONSHINE COMMUNICATIONS | 975 N MIAMI BEACH BLVD NORTH MIAMI BEACH FL 33162-3715 |
| SONSHINE, MARK | 924 W. WRIGHTWOOD NO.1A CHICAGO IL 60614 |
| SONTAG, RYAN | 5546 SPITFIRE COURT NEWPORT MI 48166 |
| SONUS | 5000 CHESHIRE PKWY N # 126 PLYMOUTH MN 55446-4103 |
| SONUS HEARING CARE C/O EAGLE MEDIA | 10912 GREENBRIER ROAD MINNEAPOLIS MN 55305 |
| SONUS USA INC  [SONUS FLORIDA MALL] | 8001 S ORANGE BLOSSOM TRL ORLANDO FL 32809-7654 |
| SONUS USA INC  [SONUS/CSB AUDIO | REHABILITION] 2904 DAVID WALKER DR EUSTIS FL 32726-6177 |
| SONY | 4200 CONROY RD ORLANDO FL 32839-2400 |
| SONY  MUSIC | 550 MADISON AVE., 29TH FLOOR NEW YORK NY 10022-3211 |
| SONY BMG MUSIC | 550 MADISON AVE., 29TH FLOOR NEW YORK NY 10022 |
| SONY BMG MUSIC | 550 MADISON AVE., 29TH FLOOR NEW YORK NY 10022-3211 |
| SONY BMG MUSIC ENTERTAINMENT | MR. DENNY KENNEDY 2850 GOLF RD. NO.301 ROLLING MEADOWS IL 60008 |
| SONY BMG MUSIC ENTERTAINMENT | 1200 N ARLINGTON HEIGHTS RD ITASCA IL 60143-1284 |
| SONY CORP OF AMERICA | 550 MADISON AVE NEW YORK NY 10022-3211 |
| SONY ELECTRONIC CORPORATION | PO BOX 33189 NEWARK NJ 07188-3189 |
| SONY ELECTRONIC CORPORATION | 22470 NETWORK PL CHICAGO IL 60673-1224 |
| SONY ELECTRONIC CORPORATION | PO BOX 730845 DALLAS TX 75373-0845 |
| SONY ELECTRONIC CORPORATION | PO BOX 100172 PASADENA CA 91189-0172 |
| SONY ELECTRONICS | PO BOX 33189 NEWARK NJ 07188-0189 |
| SONY ELECTRONICS | ONE SONY DRIVE CONTRACTS ADMINISTRATION PARK RIDGE NJ 07656 |
| SONY ELECTRONICS | 1 SONY DRIVE PARK RIDGE NJ 07656 |
| SONY ELECTRONICS | 123 W TYRON AVE TEANECK NJ 07666 |
| SONY ELECTRONICS | PO BOX 906007 CHARLOTTE NC 28290-6007 |
| SONY ELECTRONICS | 1200 N ARLINGTON HEIGHTS RD ITASCA IL 60143 |
| SONY ELECTRONICS | 1200 NORTH ARLINGTON HEIGHTS RD (PROFESSIONAL PRODUCT LINE) ITASCA IL 60143 |
| SONY ELECTRONICS | 22470 NETWORK PLACE LOCK BOX NO.22470 CHICAGO IL 60673-2470 |
| SONY ELECTRONICS | PO BOX 730845 DALLAS TX 75373-0845 |
| SONY ELECTRONICS | PO BOX 100172 PASADENA CA 91189-0172 |
| SONY ELECTRONICS | 16450 W BERNARDO DR  MZ7335 SAN DIEGO CA 92127 |
| SONY ELECTRONICS | SONY IEPG 16550 VIA ESPRILLO, MZ5200 SAN DIEGO CA 92127 |
| SONY ELECTRONICS | 1730 N. FIRST STREET MS: 2NW SAN JOSE CA 95112 |
| SONY ELECTRONICS INC | 16530 VIA ESPRILLO MAIL ZONE 3000 SAN DIEGO CA 92127 |
| SONY ELECTRONICS INC. | MR. JACK GERTS 1477 S. WILD MEADOW RD. ROUND LAKE IL 60073 |
| SONY ELECTRONICS, INC. | ATTN: JOHN GEORGE, VP REGIONAL ACCOUNTS 1200 N. ARLINGTON HEIGHTS ROAD ITASCA IL 60143 |
| SONY IEPG , CA | 16550 VIA ESPRILLO, MZ5160 ATTN: LEGAL COUNSEL SAN DIEGO CA 92127 |
| SONY INTERNATIONAL CULVER CITY | P.O. BOX 5146 ATTN: LEGAL COUNSEL CULVER CITY CA 90231-5146 |
| SONY PICTURE CLASSICS | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| SONY PICTURES CLASSICS | ATTN CARMELO PIRRONE 550 MADISON AVENUE  8TH FLR NEW YORK NY 10022 |
| SONY PICTURES CLASSICS I | ATTN CARMELO PIRRONE PO BOX 5146 CULVER CITY CA 90231 |
| SONY PICTURES ENTERTAINMENT | ATTN TERESA FULLMER 10202 W WASHINGTON BLVD CULVER CITY CA 90232 |
| SONY PICTURES TELEVISION | FILM & TAPE OPERATION 150 ROGER AVE. INWOOD NY 11096 |
| SONY PICTURES TELEVISION | FKA COLUMBIA PICTURES TV INC 21872 NETWORK PLACE CHICAGO IL 60673-1218 |

| Claim Name | Address Information |
|---|---|
| SONY PICTURES TELEVISION | FKA MGM/UA 21872 NETWORK PLACE CHICAGO IL 60673-1218 |
| SONY PICTURES TELEVISION | FKA COLUMBIA PICTURES TV INC FILE NO.53771 LOS ANGELES CA 90074-3771 |
| SONY PICTURES TELEVISION | ATTN: STEVE MOSKO, PRESIDENT 10202 W WASHINGTON BLVD CULVER CITY CA 90232 |
| SONY PICTURES TV CULVER CTY (MONTHLY-PT) | P.O. BOX 5146 ATTN: LEGAL COUNSEL CULVER CITY CA 90231-5146 |
| SONY PICTURES TV LOS ANGELES (CTTD) | P.O. BOX 5146 ATTN: LEGAL COUNSEL CULVER CITY CA 90231 |
| SONYA MICHEL | 3 DELFORD AVE SILVER SPRING MD 20904 |
| SONYA PATTERSON | 524 W 4TH ST LONG BEACH CA 90802 |
| SOODEEN, JIM | 921 SE 2 AV. DELRAY BEACH FL 33483 |
| SOOKOO, CHAN | 11631 NW 39TH STREET CORAL SPRINGS FL 33065 |
| SOOMAR,ASHRAF S | P.O. BOX 341341 LOS ANGELES CA 90034 |
| SOONG, STEPHANIE | 3353 ALMA ST       NO.242 PALO ALTO CA 94306 |
| SOPER CABLE TV A10 | P. O. BOX 222 SOPER OK 74759 |
| SOPER, MATHEW A | 10 SUGARBUSH LANE GUILFORD CT 06437 |
| SOPER, SPENCER T | 320 9TH AVENUE BETHLEHEM PA 18018 |
| SOPHIA CHANG | 130 HALL STREET APT 1 BROOKLYN NY 11205 |
| SOPHIA FELDMAN | 2160 CENTURY PARK W 1511 LOS ANGELES CA 90067 |
| SOPHIA KERCHER | 1580 ROCKWOOD ST. LOS ANGELES CA 90028 |
| SOPHIA S MILLER | C/O CAROLA BRUFLAT 9632 PODIUM DR. VIENNA VA 22182 |
| SOPHIE D'ANGONA | 81 WHITEHILL DRIVE WEST HARTFORD CT 06117 |
| SOPHIE KEANE | 6312 DEPARTED SUNSET LANE COLUMBIA MD 21044 |
| SOPHONIE WILLIAMS | 350 WEST JAMAICA AVE VALLEY STREAM NY 11580 |
| SORATHIA,BHARAT D | 38 WASHINGTON IRVINE CA 92606 |
| SORCI, JACK A | 5825 N OKETO CHICAGO IL 60631 |
| SORCI, RICK | 103 N BABCOCK DR PALATINE IL 60074 |
| SORDO, MICHAEL A | 10326 SILVERTON AVENUE TUJUNGA CA 91042 |
| SOREL, LEO | 350 CABRINI BLVD       APT 6G NEW YORK NY 10040 |
| SOREN BAKER | C/O SOREN BAKER 1125 E. BROADWAY #276 GLENDALE CA 91205 |
| SORENSEN, JENNIFER | 2710 CARRIBEAN LANE CHARLOTTESVILLE VA 22902 |
| SORENSEN, KARIE | PETTY CASH CUSTODIAN 10502 RANCHO RD LA MESA CA 91942 |
| SORENSEN, ROBERT | 31 N MORRIS AVE FARMINGVILLE NY 11738 |
| SORENSEN,KARIE J. | 10502 RANCHO ROAD LA MESA CA 91941 |
| SORENSEN,ROBERT B | 228 CLEVELAND STREET PORT CHESTER NY 10573 |
| SORENSEN,TRACY BETH | 276 BATSON DRIVE NEWPORT NEWS VA 23602 |
| SORENSON, ANN | 5730 PINECROFT CT CLARKSTON MI 48346-3112 |
| SORGEN, CAROL B | 8 DEAUVILLE CT NO. 3B BALTIMORE MD 21208 |
| SORIA,RICHARD | 1102 E. MEATS AVE ORANGE CA 92865 |
| SORIAN, REBECCA | 2563 CANTERBURY TRAIL ONTARIO CA 91764 |
| SORIANO, ALFONSO | 1001 BRICKELL BAY DR   NO.1710 MIAMI FL 33131 |
| SORIANO, ALFONSO G. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| SORIANO, JUNE C | 114 S. DILLON STREET LOS ANGELES CA 90057 |
| SORIANO, SHEILA | 53 VILLAS CIR MELVILLE NY 11747 |
| SORIANO, VERISIMO R | 207 BRAINTREE DRIVE BLOOMINGDALE IL 60108 |
| SORIANO,JAMIE M | PO BOX 1811 SALINAS CA 93902-1811 |
| SORIANO,SHEILA E | 53 VILLAS CIRCLE MELVILLE NY 11747 |
| SORINA DIACONESCU | 40 EVANDALE AVE APT C MOUNTAIN VIEW CA 94043-2075 |
| SOROCKA, NADIA | 1306 SUMMIT RUN CIRC WEST PALM BEACH FL 33415 |
| SOROCKA,NADIA | 1306 SUMMIT RUN CIRCLE WEST PALM BEACH FL 33415 |
| SORRELL, DAN | 1027 S. HIAWASSEE RD. #2314 ORLANDO FL 32835 |

| Claim Name | Address Information |
|---|---|
| SORRELL, KELVIN W | 615 MT. HOLLY STREET BALTIMORE MD 21229 |
| SORRELL,RICARDO L | 1673 SCRUB JAY ROAD APOPKA FL 32703 |
| SORRELS, STAN | 2815 INDIANAPOLIS WHITING IN 46394 |
| SORREN, JOE | 611 W ASPEN AVE FLAGSTAFF AZ 86001 |
| SORRENTINO, SUZANNE | 72 N WASHINGTON ST TARRYTOWN NY 10591 |
| SORTAL, NICK | 1100 NW 95 AVE PLANTATION FL 33322 |
| SORTAL, ROBYN F | 1100 NW 95 AVE PLANTATION FL 33322 |
| SOS STAFFING SERVICES | 2650 DECKER LAKE BLVD  SUITE 500 SALT LAKE CITY UT 84119-2059 |
| SOS STAFFING SERVICES | PO BOX 27008 SALT LAKE CITY UT 84127-0008 |
| SOS STAFFING SERVICES | PO BOX 510084 SALT LAKE CITY UT 84151 |
| SOS SURVIVAL PRODUCTS | 15705 STRATHERN ST NO.12 VAN NUYS CA 91406 |
| SOS TECHNOLOGIES | 5080 N ELSTON AVE ATTN: CONTRACT ADMIN CHICAGO IL 60630 |
| SOSA, ALVARO R. | C/PRINCIPAL #85 PALMAR ARRIBA VILLA GONZALEZ SANTIAGO DOMINICAN REPUBLIC |
| SOSA, CARMEN | PO BOX 621392 KISSIMMEE FL 32862 |
| SOSA, CARMEN | PO BOX 621392 ORLANDO FL 32862 |
| SOSA, EFRAIM | 104 PHILLIPS AVENUE MAGNOLIA NJ 08049 |
| SOSA, HECTOR OSCAR | 1407 FOOTHILL BLVD   NO.112 LA VERNE CA 91750 |
| SOSA, JENNYFER | 302 SW 85TH WAY  APT 110 PEMBROKE PINES FL 33025 |
| SOSA, RICARDO E | 1219 LANSFORD DALLAS TX 75224 |
| SOSA, SAMUEL | 2600 ISLAND BLVD PENTHOUSE #3 AVENTURA FL 33610 |
| SOSA, SAMUEL | 2600 ISLAND BLVD PENTHOUSE #3 AVENTURA FL 33160 |
| SOSA,CHRIS | 516 S. RIDGELAND AVE. OAK PARK IL 60304 |
| SOSA,JUAN | 1314 MERRIAM AVE. APT 5L BRONX NY 10452 |
| SOSA-KABA, CECILIA S | 185 VALLEY BROOK DR COVINGTON GA 30016 |
| SOSKE, REBECCA A. | 333 W. HUBARD STREET #411 CHICAGO IL 60610 |
| SOSNOFF,JAMES D | 14171 FORESTVALE DRIVE CHESTERFIELD MO 63017 |
| SOSNOWSKI,VERONICA LYNN | 1384 N. CLOVERLEAF ROAD PORTER IN 46304 |
| SOSS, JOHN | 1235 W MONTANA ST CHICAGO IL 60614 |
| SOSSON, MICHAEL | 7061 N. KEDZIE AVE. NO.811 CHICAGO IL 60645 |
| SOSSON, MICHAEL | 7061 N. KEDZIE AVE. #811 CHICAGO IL 60645 |
| SOTELO, GUIDO R | 215 ELM COURT ELIZABETH NJ 07208 |
| SOTELO,ROSEMARY O. | 4211 WARREN AVENUE SACRAMENTO CA 95822 |
| SOTERA, CHRISTINE | 142 MCKINLEY AVE  NO.3 NORWICH CT 06360 |
| SOTHEBY'S INT'L REALTY | 40 E HINSDALE AVE STE 200 HINSDALE IL 60521-4664 |
| SOTHMAN,KENNETH B | 985 DUCK CREEK COURT HOBART IN 46342 |
| SOTILE, RENEE | C/O LEVIN & LEVIN 21700 OXNARD ST #1150 WOODLAND HILLS CA 91367 |
| SOTILE, RENEE F | 876 WEST KNOLL DR WEST HOLLYWOOD CA 90069 |
| SOTO GONZALEZ, KEVIN | URB. SAN FRANCISCO ULTIMA ETAPA CALLE 162 CASA 10 MARA CAIBO EDO ZULIA VENEZUELA |
| SOTO JR, ANGEL L | 392 NEW BRITAIN AVENUE APT. 3W HARTFORD CT 06106 |
| SOTO JR, LUIS | 1295 WINDOVER WAY MONTEREY PARK CA 91754 |
| SOTO, ABRAHAM | 1858 W. ARMITAGE AVE. CHICAGO IL 60622 |
| SOTO, ALVIN | 402 LIBERTY OSWEGO IL 60543 |
| SOTO, AMARILYS | 2622 W AUGUSTA  APT 1 CHICAGO IL 60622 |
| SOTO, ANDY ARSENIO | C/NOLASCO ARIA NO.19 BARRIO EL POZO VILLA SOMBRENO BANI DOMINICAN REPUBLIC |
| SOTO, ANTHONY | 5172 PICKFORD STREET LOS ANGELES CA 90019 |
| SOTO, ANYI | 1130 COURTNEY CHASE   APT 624 ORLANDO FL 32807 |
| SOTO, ANYI | 1130 COURTNEY CHASE APT 624 ORLANDO FL 32837- |
| SOTO, CAMILO | 3903 TREE TOP DR WESTON FL 33332-2148 |

| Claim Name | Address Information |
|---|---|
| SOTO, CHRISTIAN A | 11415 FARNDON STREET SOUTH EL MONTE CA 91733 |
| SOTO, EFRAIN | 5032 N. ELTON ST. BALDWIN PARK CA 91706 |
| SOTO, GEOVANY | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| SOTO, JESUS L | 11415 FARNDON SOUTH EL MONTE CA 91733 |
| SOTO, JUAN | 14220 MORNING FROST DRIVE ORLANDO FL 32828- |
| SOTO, KEVIN RAFAEL | URB SAN FRANCISCO ULTIMA ETAPA CALLE 162 CASA 10 MARACAIBO EDO ZULIA VENEZUELA |
| SOTO, MANUELA | 2731 W BELMONT 2ND FLOOR CHICAGO IL 60618 |
| SOTO, MARIA E | 5610 S SPAULDING AVE CHICAGO IL 60629 |
| SOTO, ROBERT G. | 2213 S. WINTHROP DRIVE ALHAMBRA CA 91803 |
| SOTO, SALOMON | 21813 NAPA ST CANOGA PARK CA 91304 |
| SOTO, SANDRA | 241 KIRBY LANDING CT ODENTON MD 21113 |
| SOTO, URSULA | 2350 BUCKTHORN ALGONQUIN IL 60102 |
| SOTO,ANA | 2110 N. LARAMIE BASEMENT CHICAGO IL 60639 |
| SOTO,CHARLES | 1919 N. KIMBALL 2ND FLOOR CHICAGO IL 60647 |
| SOTO,JACOB M | 1 HIGHLAND AVE WARWICK NY 10990 |
| SOTO,JACQUELINE | 4721 W. BYRON CHICAGO IL 60641 |
| SOTO,JULIET M | 608 N MORRIS AVENUE WEST COVINA CA 91790 |
| SOTO,RICHARD P | 6856 NW 13TH STREET PLANTATION FL 33313 |
| SOTO,VIANEY | 5044 W. WESTPOINT DRIVE WEST VALLEY UT 84120 |
| SOTO,XAVIER | 2527 HILL STREET HUNTINGTON PARK CA 90255 |
| SOTO-RODRIGUEZ,SOMARA | 5451 LYNVIEW AVENUE BALTIMORE MD 21215 |
| SOTOLA,CAROLINA | 465 S LOS ROBLES AVENUE #7 PADADENA CA 91101 |
| SOTOLONGO, ROBERTO | CALLE ERIBERTO PIETOR   NO.34 NACO SANTO DOMINGO DOMINICAN REPUBLIC |
| SOTOLONGO, ROBERTO | 419 N. 11TH ST. LEBANON PA 17046 |
| SOTOMAYOR, CARLOS | 5857 W MONTROSE AVE APT 1 CHICAGO IL 60534-1755 |
| SOTSKY, LAURENCE | 701 11TH STREET HERMOSA BEACH CA 90254 |
| SOTSKY, LAURENCE J | 701 11TH STREET HERMOSA BEACH CA 90254 |
| SOTTARDI, DREW | 4707 NORTH HERMITAGE AVE APT 2 CHICAGO IL 60640 |
| SOUCH, MATT | 110 CAROL LANE GRAYSLAKE IL 60030 |
| SOUCY, MATT | 110 CAROL LN GRAYSLAKE IL 60030 |
| SOUCY, PAUL C | 801 NORTH U STREET INDIANOLA IA 50125 |
| SOUDAN, AMELIA | 5926 W HURON ST CHICAGO IL 60644 |
| SOUDER, LARRY | 5409 CHRISTINE AVENUE MCHENRY IL 60050 |
| SOUDERS, HERSHAL REGAN | 5012 S DORCHESTER AVE   NO.2 CHICAGO IL 60615 |
| SOUDERS, PATRICK | 2304 N. RANDOLPH STREET ARLINGTON VA 22207 |
| SOUERS, TIMOTHY J | 5534 W HUTCHINSON CHICAGO IL 60641 |
| SOUKIASSIAN,LISSED E | 468 W. WILSON AVE GLENDALE CA 91203 |
| SOUL TRAIN HOLDINGS | C/O ERE LLP 440 PARK AVE SOUTH FLOOR 5 NEW YORK NY 10016 |
| SOUL TRAIN HOLDINGS | 1010 WILSHIRE BLVD   STE 1502 LOS ANGELES CA 90068 |
| SOULSBY, JACK | 1883 E. 16TH RD GRAND RIDGE IL 61325 |
| SOULSUPPORT INC | 18190 EAST CASPIAN PLACE AURORA CO 80013 |
| SOUMOFF,LAUREN | 10921 NW 12TH PLACE PLANTATION FL 33322 |
| SOUND CARE HEARING CENTER | 110 N ORLANDO AVE MAITLAND FL 32751-5574 |
| SOUND CATERING | 102 W BROADWAY PORT JEFFERSON NY 11777 |
| SOUND COMMUNICATIONS | 7 PENN PLAZA   SUITE 1122 NEW YORK NY 10001 |
| SOUND PAINTING INC | 337 SKIDMORE RD DEER PARK NY 11729 |
| SOUNDESIGNER MEDIA LLC | 512 TULLULAH AVE RIVER RIDGE LA 70123 |
| SOUNDSMITH INC | 1055 STEWART AVE SUITE 2 BETHPAGE NY 11714 |
| SOUNDTRONICS WIRELESS | 111 WEST ASH AVE BURBANK CA 91502 |

| Claim Name | Address Information |
| --- | --- |
| SOURCE INTELINK COMPANIES | ATTN: AR DEPT 27500 RIVERVIEW CENTER BLVD STE 201 BONITA SPRINGS FL 34134 |
| SOURCE INTERLINK MAGAZINES LLC | RETAILVISION 23 POND LANE MIDDLEBURY VT 05753 |
| SOURCE OF SALES | 246 FERNWOOD STREET HAMMOND IN 46324 |
| SOURCE ONE SIGNS | 1756 LAKESHORE DR MUSKEGON MI 49441 |
| SOURCE4 | 4721 STARKEY ROAD ROANOKE VA 24018 |
| SOURCEFIRE | 9770 PATUXENT WOODS DRIVE COLUMBIA MD 21046 |
| SOURCEFIRE INC | 9770 PATUXENT WOODS DR COLUMBIA MD 21046 |
| SOURCEONE APT INC | PO BOX 130129 BOSTON MA 02113 |
| SOURIS RIVER TELEPHONE M | P. O. BOX 2027 MINOT ND 58702 |
| SOUSA JR, ANTHONY | 72 BISHOP STREET BRISTOL CT 06010 |
| SOUSA, DANIEL RICHARD | 20747 STEAMSIDE PL ASHBURN VA 20147 |
| SOUSA, DENISE R | 7710 SWEETWOOD DRIVE MACUNGIE PA 18062 |
| SOUSA, FRANCIS | 1300 W BROWARD BLVD FORT LAUDERDALE FL 33312 |
| SOUSA, MARIO | 25 SAM STREET ENFIELD CT 06082 |
| SOUSA, MERCEDES | 32 NILES DR. SOUSA, MERCEDES MANCHESTER CT 06040 |
| SOUSA, MERCEDES | 32 NILES DR MANCHESTER CT 06040-8537 |
| SOUSA,LEONARD G | 7 WATERHOLE ROAD COLCHESTER CT 06415 |
| SOUSSI, SAID | 345 MONROE STREET #3 HOLLYWOOD FL 33019 |
| SOUTAR, JAN DAVID | 2917 CRYSTAL PALACE LN PASADENA MO 21122 |
| SOUTH AFRICAN TOURISM | 500 5TH AVENUE NEW YORK NY 10110 |
| SOUTH BAY BROKERS | 2501 N. SEPULVEDA (2ND FLR) MANHATTAN BEACH CA 90266 |
| SOUTH BAY MATTRESS INC | 2375 W SEPULVEDA TORRANCE CA 90501 |
| SOUTH BAY NEWS & MEDIA INC | 27208 EASTVALE RD PALOS VERDES PENNINSULA CA 90274 |
| SOUTH BEND TRIBUNE | 225 W. COLFAX ATTN: LEGAL COUNSEL SOUTH BEND IN 46626 |
| SOUTH BEND TRIBUNE | 225 W. COLFAX AVENUE SOUTH BEND IN 46626 |
| SOUTH BEND TRIBUNE | 223 WEST COLFAX C/O KEVIN SHAW 1002 SOUTH BEND IN 46626 |
| SOUTH BEND TRIBUNE | 225 W COLFAX ST SOUTH BEND IN 46626 |
| SOUTH BENTON CABLEVISION A8 | 86 MAIN STREET KEYSTONE IA 52249 |
| SOUTH CAROLINA DEPT OF HEALTH | & ENVIRONMENTAL CONTROL OFFICE OF ENVIRONMENTAL QUALITY CONTROL 2600 BULL STREET COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF HEALTH & | ENVIRONMENTAL CONTROL 2600 BULL STREET COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF REVENUE | 301 GERVAIS STREET COLUMBIA SC 29214-0100 |
| SOUTH CENTRAL COMMUNICATIONS | P O BOX 555 ESCALANTE UT 84726 |
| SOUTH CENTRAL TELECOM, LLC M | P.O. BOX 159 GLASGOW KY 42142 |
| SOUTH COAST AIR QUALITY MANAGEMENT | P O BOX 4830 DIAMOND BAR CA 98765 |
| SOUTH COAST AIR QUALITY MANAGEMENT | (EMISSIONS) FILE NO. 21621 LOS ANGELES CA 90074 |
| SOUTH COAST AIR QUALITY MANAGEMENT | MANAGEMENT DISTRICT FILE NO. 54713 LOS ANGELES CA 90074-4713 |
| SOUTH COAST AIR QUALITY MANAGEMENT | 21865 E COPLEY DRIVE DIAMOND BAR CA 91765 |
| SOUTH COAST AIR QUALITY MANAGEMENT | MANAGEMENT DISTRICT PUBLIC AFFAIRS & TRANSPORTATION PRO 21865 E COPLEY DRIVE DIAMOND BAR CA 91765 |
| SOUTH COAST AIR QUALITY MANAGEMENT | MANAGEMENT DISTRICT 21865 COPLEY DRIVE P O BOX 4933 DIAMOND BAR CA 91765-0933 |
| SOUTH COAST AIR QUALITY MANAGEMENT | OFFICE OF THE DISTRICT PROSECUTOR 21865 COPLEY DR P O BOX 4943 DIAMOND BAR CA 91765-0943 |
| SOUTH COAST AIR QUALITY MANAGEMENT | PO BOX 4943 DIAMOND BAR CA 91765-0943 |
| SOUTH COAST AIR QUALITY MANAGEMENT | MANAGEMENT DISTRICT P O BOX 4944 DIAMOND BAR CA 91765-0944 |
| SOUTH COAST CHAPTER | 2901 WEST COAST HWY #150 NEWPORT BEACH CA 92663 |
| SOUTH COAST INDUSTRIAL DOOR, INC. | 11831 1/2 ALONDRA BLVD. NORWALK CA 90650-7105 |
| SOUTH COAST PLAZA  LATS | 2245 US HIGHWAY 130, SUITE 102 DAYTON NJ 08810 |
| SOUTH COAST PLAZA (PRP) | 2245 US HIGHWAY 130, SUITE 102 DAYTON NJ 08810 |
| SOUTH COCOA BCH DEVELOPMENT | 191 SEMINOLE LN APT 102 COCOA BEACH FL 32931-5859 |

| Claim Name | Address Information |
|---|---|
| SOUTH COUNTY 4TH OF JULY COMMITTEE | PO BOX 7266 THE WOODLANDS TX 77387 |
| SOUTH DAKOTA  UNCLAIMED PROPERTY | DIVISION 500 EAST CAPITOL AVE PIERRE SD 57501 |
| SOUTH DAKOTA DEPT OF | ENVIRONMENT & NATURAL RESOURCES PMB 2020,JOE FOSS BLDG 523 E CAPITOL PIERRE SD 57501 |
| SOUTH FARMINGDALE WATER DISTRICT | 40 LANGDON RD PO BOX 3319 FARMINGDALE NY 11735-0903 |
| SOUTH FLORIDA DEGREASING INC | 303 DURHAM AVE LAKE PLACID FL 33852 |
| SOUTH FLORIDA DISTRIBUTECH | 3585 ENGINEERING DR STE 100 NORCROSS GA 30092 |
| SOUTH FLORIDA DISTRIBUTECH | CONSUMER SOURCE INC PO BOX 402024 ATLANTA GA 30384-2024 |
| SOUTH FLORIDA FAIR & PBC EXPOSITION | 9067 SOUTHERN BLVD W PALM BEACH FL 33411 |
| SOUTH FLORIDA GUTTERS | 2715 NW 19TH POMPANO BEACH FL 33069 |
| SOUTH FLORIDA STADIUM CORPORATION | DOLPHIN STADIUM PO BOX 628253 ORLANDO FL 32862-9916 |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. FT. LAUDERDALE FL 33301-2293 |
| SOUTH FLORIDA WATER MGMT | 3301 GUN CLUB RD WEST PALM BEACH FL 33406-3007 |
| SOUTH HOLT CABLEVISION M | P. O. BOX 227 OREGON MO 64473 |
| SOUTH HUNTINGTON WATER DISTRICT | 75 5TH AVE SOUTH P O BOX 370 HUNTINGTON STATION NY 11746 |
| SOUTH KOUNTRY CABLE | PO BOX 97 ATTN: LEGAL COUNSEL FERNIE BC V0B 1M0 CANADA |
| SOUTH LAKE CARDIOLOGY | PO BOX 121042 CLERMONT FL 34712-1042 |
| SOUTH LYONS TOWNSHIP SANITARY DISTRICT | 475 W. 55TH ST., SUTIE 107 COUNTRYSIDE IL 60525 |
| SOUTH MALL | 200 S BROAD ST PORTOLIO MKTG GROUP FLR 2 PHILADELPHIA PA 19102-3809 |
| SOUTH OCEANSIDE ROAD SCHOOL #4 | 145 MERLE AVENUE OCEANSIDE NY 11572 |
| SOUTH OF THE BORDER | 322 SECOND STREET WILLIAMSBURG VA 23185 |
| SOUTH PARK NEWS INC | 1110 S CANFIELD RD 26230 PARK RIDGE IL 60068 |
| SOUTH SHORE BASEBALL ACADEMY INC | 80 MILL RD FREEPORT NY 11520 |
| SOUTH SHORE NEWS INC | 16 POCAHONTAS ST MASSAPEQUA NY 11758 |
| SOUTH SHORE NEWS INC | 1440 S 56TH CT CICERO IL 60804 |
| SOUTH SHORE NEWS INC | 1440 S 56TH CT            0049 CICERO IL 60804 |
| SOUTH SIDE CONTROL | 488 N MILWAUKEE AVE CHICAGO IL 60610 |
| SOUTH SIDE CONTROL | 488 N MILWAUKEE AVE CHICAGO IL 60654 |
| SOUTH SIDE MARKET | 650 S MAIN ST MIDDLETOWN CT 06457 |
| SOUTH TEXAS BUSINESS | 4721 COTTON BELT DRIVE SAN ANTONIO TX 78219-2853 |
| SOUTH WATER SIGNS LLC | 922 N OAKLAWN AVE ELMHURST IL 60126 |
| SOUTH WHITEHALL AUTO SALVAGE | 2401 SUMMER VALLEY RD NEW RINGGOLD PA 17960-9668 |
| SOUTH*COAST REPERTORY | 655 TOWN CENTER DR COSTA MESA CA 92626 |
| SOUTH, VIRGINIA | 12021 TRALEE ROAD #306 TIMONIUM MD 21093 |
| SOUTHALL, BEVERLY R. | 1678 PERRYVILLE RD PERRYVILLE MD 21903 |
| SOUTHALL, HATTIE T | 6 GREGSON COURT HAMPTON VA 23666-2951 |
| SOUTHALL, PAUL | 216 RIVERPOINT RD FLORENCE AL 35634 |
| SOUTHALL,MICHELE L | 666-A AQUA VISTA DRIVE NEWPORT NEWS VA 23607 |
| SOUTHAMPTON PUBLIC SCHOOLS | 70 LELAND AVE SOUTHAMPTON NY 11968-5089 |
| SOUTHEAST CABLE TV, INC. M | P.O. BOX 584 BOSTON GA 31626 |
| SOUTHEAST ID | 3155 SW 10TH STREET  SUITE L DEERFIELD BEACH FL 33442 |
| SOUTHEAST MEDIA GROUP | ATTN ACCOUNTING DEPT PO BOX 2703 TELLURIDE CO 81435 |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 ATTN: LEGAL COUNSEL CAPE GIRARDEAU MO 63702 |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 CAPE GIRARDEAU MO 63702 |
| SOUTHEAST STEEL CORP | 63 W AMELIA ST ORLANDO FL 32801-1322 |
| SOUTHEAST STEEL SALES | 63 W. AMELIA ST ORLANDO FL 32801 |
| SOUTHEAST TOYOTA | 100 JIM MORAN BLVD DEERFIELD BEACH FL 33442-1702 |
| SOUTHEAST TOYOTA DISTRIB LLC | 100 JIM MORAN BLVD DEERFIELD BEACH FL 33442-1702 |
| SOUTHEAST TOYOTA [JM LEXUS] | 5350 W SAMPLE RD JM LEXUS MARGATE FL 33073-3409 |

| Claim Name | Address Information |
|---|---|
| SOUTHEASTERN CHILLER OF MIAMI INC | 3800 NW 126 AVE CORAL SPRINGS FL 33065 |
| SOUTHEASTERN FREIGHT LINES INC | PO BOX 1691 COLUMBIA SC 29202 |
| SOUTHEASTERN FREIGHT LINES INC | PO BOX 100104 COLUMBIA SC 29202-3104 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 30090 ROSEMEAD CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300 ROSEMEAD CA 91772-0001 |
| SOUTHERLAND, SYLVESTER | 920 CARVER STREET WINTER PARK FL 32789 |
| SOUTHERN AUDIO VISUAL INC | 11700 NW 102ND RD   STE 15 MIAMI FL 33178-1029 |
| SOUTHERN BAPTIST CHURCH | 1701 N CHESTER STREET BALTIMORE MD 21213 |
| SOUTHERN CABLE, INC. A10 | PO BOX 815 HAYNEVILLE AL 36040 |
| SOUTHERN CABLEVISION MN A11 | P.O. BOX 27 GRAND MEADOW MN 55936 |
| SOUTHERN CALIFORNIA ASSOCIATION OF | 1500 DUARTE ROAD DUARTE CA 91010 |
| SOUTHERN CALIFORNIA ASSOCIATION OF | HEALTH CARE  RECRUITERS 846 LOMA VERDE STREET MONTEREY PARK CA 91754 |
| SOUTHERN CALIFORNIA BROADCASTERS ASSOC | 1849 SAWTELLE BLVD  NO.543 LOS ANGELES CA 90025 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 800 ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON | ACCOUNTS RECEIVABLE, G-44 PO BOX 800 ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 ROSEMEAD CA 91771-0001 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 ROSEMEAD CA 91772-0001 |
| SOUTHERN CALIFORNIA GAS CO. | P. O. BOX C MONTEREY PARK CA 91756 |
| SOUTHERN CALIFORNIA GAS COMPANY | ML711 A PO BOX 3249 LOS ANGELES CA 90051-1249 |
| SOUTHERN CALIFORNIA GAS COMPANY | ML 711D PO BOX 2007 MONTEREY PARK CA 91754-0957 |
| SOUTHERN CALIFORNIA HONDA DEALERS | 3349 CAHUENGA BLVD W HOLLYWOOD CA 90068 |
| SOUTHERN CALIFORNIA HOUSING RIGHTS CENTE | 520 S VIRGIL AVE      NO.400 LOS ANGELES CA 90020 |
| SOUTHERN CALIFORNIA LIBRARY | 6120 S. VERMONT AVENUE LOS ANGELES CA 90044 |
| SOUTHERN CALIFORNIA MATERIAL HANDLING | 8314 E SLAUSON AVE PICO RIVERA CA 90089-2761 |
| SOUTHERN CALIFORNIA MATERIAL HANDLING | PO BOX 80770 SAN MARINO CA 91118 |
| SOUTHERN CALIFORNIA REGIONAL RAIL | AUTHORITY LOS ANGELES CA 90051-4039 |
| SOUTHERN CALIFORNIA SPORTS BROADCASTE | PO BOX 240015 LOS ANGELES CA 90024-9115 |
| SOUTHERN CALLIFORNIA GAS COMPANY | 9240 E. FIRESTONE BLVD ATTN:  SILVIA A. DIAZ DOWNEY CA 90241-5388 |
| SOUTHERN CAYUGA COUNTY M | P. O. BOX 157 LOCKE NY 13092 |
| SOUTHERN CLASSIC GUNS | 4909 SOUTHFORK RANCH DR ORLANDO FL 32812-6847 |
| SOUTHERN CLEANING & RESTORATION LLC | 220 BARK DR HARVEY LA 70058 |
| SOUTHERN COASTAL CABLE A3 | 2101 S FRAZIER ST GEORGETOWN SC 29440 |
| SOUTHERN CONNECTICUT NEWSPAPERS, INC. | 9 RIVERBEND DR S STANFORD CT 06907 |
| SOUTHERN COUNTIES LUBRICANTS LLC | PO BOX 5765 ORANGE CA 92863-5765 |
| SOUTHERN CROSS RANCH LLC | 2010 AVALON PKWY STE 400 MCDONOUGH GA 30253-3011 |
| SOUTHERN DISPLAY PRINTERS INC | 471 W 83RD ST HIALEAH FL 33014 |
| SOUTHERN ELECT SUPPLY | 1909 TULN AV NEW ORLEANS LA 70112 |
| SOUTHERN FOOD STORE #7 | 1229 BENNS CHURCH BLVD SMITHFIELD VA 23430 |
| SOUTHERN GOLD EXCHANGE | 2212 CLEARVIEW RD EXMORE VA 23350-4522 |
| SOUTHERN HARTFORD COUNTY ROTARY CLUB | 545 JAMESTOWN CT EDGEWOOD MD 21040 |
| SOUTHERN HARTFORD COUNTY ROTARY CLUB | PO BOX 1013 EDGEWOOD MD 21040 |
| SOUTHERN MANAGEMENT CORP | 1950 OLD GALLOWS RD STE 600 VIENNA VA 22182 |
| SOUTHERN MARYLAND NEWS | 9030 COMPRINT COURT ATTN: LEGAL COUNSEL GAITHERSBURG MD 20877 |
| SOUTHERN ORTHOPEDIC SURGEONS | PO BOX 250450 MONTGOMERY AL 36125-0450 |
| SOUTHERN PRODUCTION PROGRAM | 236 NORTHEAST 31ST ST OKLAHOMA CITY OK 73105 |
| SOUTHERN REALTY ENTERPRISES  [SOUTHERN | REALTY ENTERPRISES] 2648 W STATE ROAD 434 LONGWOOD FL 32779-4440 |
| SOUTHERN REALTY SOLUTIONS | 9315 CYPRESS COVE DR ORLANDO FL 32819-5324 |
| SOUTHERN RUBBER COMPANYINC | 2209 PATTERSON STREET GREENSBORO NC 27407 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN RUBBER COMPANYINC | 2209 PATTERSON STREET P O BOX 7039 GREENBORO NC 27417-0039 |
| SOUTHERN RUBBER COMPANYINC | P O BOX 7039 2209 PATTERSON ST GREENBORO NC 27417-0039 |
| SOUTHERN STANDARD | PO BOX 150 MCMINNVILLE TN 37110 |
| SOUTHERN TIMBER COMPANY | 311 PACES MILL ROAD #C-300 ATLANTA GA 30339 |
| SOUTHERN VERMONT CABLE M | P.O. BOX 166 BONDVILLE VT 05340 |
| SOUTHERN WAREHOUSING | RE: SINGLE COPY WAREHOUSE(2) P.O. BOX 568367 ORLANDO FL 32856 |
| SOUTHERN WAREHOUSING & DIST LTD | C/O PINELOCH MANAGEMENT CORP P O BOX 568367 ORLANDO FL 32856-8367 |
| SOUTHERN WAREHOUSING AND DISTRIBUTION, | LTD. 3093 CARUSO COURT ORLANDO FL 32806 |
| SOUTHERN WAREHOUSING AND DISTRIBUTION, | LTD, RE: SINGLE COPY WAREHOUSE(2) ATTENTION: REAL ESTATE DEPARTMENT POST OFFICE BOX 568367 ORLANDO FL 32856-8367 |
| SOUTHERN WAREHOUSING AND DISTRIBUTION, | LTD., RE: SINGLE COPY WAREHOUSE(2) ATTN: REAL ESTATE DEPARTMENT PO BOX 568367 ORLANDO FL 32856-8367 |
| SOUTHERN WEED CONTROL MGMT INC | 124 SE 3RD COURT DEERFIELD BCH FL 33441 |
| SOUTHERN WINE & SPIRITS OF AMERICA | 2400 SW 145TH AVE STE 300 MIRAMAR FL 33027 |
| SOUTHERN* CALIF MARINE ASSN | 1006 E CHAPMAN AVE ORANGE CA 92866 |
| SOUTHLAND FABRICS - DBA F & S FABRICS | 10654 W. PICO BLVD. LOS ANGELES CA 90064 |
| SOUTHLAND INDUSTRIES | 1661 E 32ND ST LONG BEACH CA 90807 |
| SOUTHLAND INDUSTRIES | 7421 ORANGEWOOD AVE GARDEN GROVE CA 92841-1420 |
| SOUTHLAND MOTOR CAR DEALERS ASSOCIATI | ASSOCIATION 4201 LONG BEACH BLVD  NO.403 LONG BEACH CA 90807 |
| SOUTHLAND PUBLISHING INC. | 50 S. DELANCEY AVENUE, SUITE 200 ATTN: LEGAL COUNSEL PASADENA CA 91105 |
| SOUTHLAND SOUND CORP | 1145 S FORD BLVD LOS ANGELES CA 90022 |
| SOUTHLAND TECHNOLOGY | 8053  VICKERS STREET SAN DIEGO CA 92111 |
| SOUTHOLD PARK DISTRICT | PO BOX 959 SOUTHOLD NY 11971 |
| SOUTHPORT NEIGHBORS ASSOCIATION | 3501 N SOUTHPORT AVE CHICAGO IL 60657 |
| SOUTHPORT NEIGHBORS ASSOCIATION | 3501 N SOUTHPORT AVE CHICAGO IL 60657-1113 |
| SOUTHSHORE PRESS | P.O. 610 - 158 MONTAUK HWY MORICHES NY 11955 |
| SOUTHSIDE SENTINEL | 276 VIRGINIA ST PO BOX 549 URBANNA VA 23175 |
| SOUTHSIDE TENT RENTAL PARTNERSHIP | 11227 S TRUMBALL CHICAGO IL 60655 |
| SOUTHSIDE TENT RENTAL PARTNERSHIP | 10152 S HOMAN EVERGREEN PARK IL 60805-3722 |
| SOUTHWES55262715954010 | 111 VETERANS BLVD NO. 704 METAIRIE LA 70005 |
| SOUTHWEST AIRLINES | MR. KEVIN KRONE/VP MARKETING, SALES, DISTRIBUTION 2702 LOVE FIELD DRIVE DALLAS TX 75235 |
| SOUTHWEST DAILY NEWS | 714 NAPOLEON, P.O. BOX 1999 ATTN: LEGAL COUNSEL SULPHER LA 70664 |
| SOUTHWEST DAILY NEWS | P.O. BOX 1999 SULPHUR LA 70664-1999 |
| SOUTHWEST DISTRIBUTION | 2655 FIRTH NO.RLING AVE SE WASHINGTON DC 20020 |
| SOUTHWEST DISTRIBUTION INC | PO BOX 70244 WASHINGTON DC 20024 |
| SOUTHWEST DISTRIBUTORS | PO BOX 70244 WASHINGTON DC 20024 |
| SOUTHWEST FAMILY PHYSICIANS | 4821 SW 9TH STREET DES MOINES IA 50315-3802 |
| SOUTHWEST OFFSET PRINTING CO INC | 13630 GRAMERCY PLACE GARDENA CA 90249 |
| SOUTHWEST SLEEP CENTER | P.O. BOX 28567 SANTA ANA CA 92799-8567 |
| SOUTHWEST SNOHOMISH COUNTY | COMMUNICATIONS AGENCY PO BOX 180 MOUNTLAKE TERRACE WA 98043 |
| SOUTHWESTERN BAG CO | PO BOX 21126 LOS ANGELES CA 90021-0126 |
| SOUTHWESTERN BELL MOBILE SYSTEMS, LLC | D/B/A CINGULAR WIRELESS 2000 W. AMERITECH CENTER DRIVE HOFFMAN ESTATES IL 60195 |
| SOUTHWESTERN BELL MOBILE SYSTEMS, LLC | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| SOUTHWESTERN TREASURES | PO BOX 21370 ALBUQUERQUE NM 87154-1370 |
| SOUTHWIND | 139 SANTIAGO DR. TOMS RIVER NJ 08757 |
| SOUTHWORTH ENTERPRISES | PO BOX 3169 RUNNING SPRINGS CA 92382 |
| SOUTHWORTH MILTON INC | PO BOX 3851 BOSTON MA 02241-3851 |
| SOUTHWORTH, DOUG L | 102 CLAIBORNE ROAD STEVENSVILLE MD 21666 |

| Claim Name | Address Information |
|---|---|
| SOUTHWORTH, GEORGE H | PO BOX 3169 RUNNING SPRINGS CA 92382 |
| SOUVIK, PAUL | 41 VICTOR LN WOODBURY NY 11797 |
| SOUZA JR,DAVID J | 1276 AVERY CT KIRKWOOD MO 63122 |
| SOUZA, CARLOS | 130 LEISURE BLVD. POMPANO BEACH FL 33064 |
| SOVEREIGN BANK | 3899 N FRONT ST MID ATLANTIC NEWSPAPERS HARRISBURG PA 17110-1583 |
| SOVEREIGN CENTER | PO BOX 1499 READING PA 19603-1499 |
| SOWADSKI, PAUL | 1310 W. WAVELAND AVE. 1ST FLR. CHICAGO IL 60613 |
| SOWBY, RUTH ANSON | 1443 CAMPBELL ST GLENDALE CA 91207 |
| SOWERS, SCOTT | 120 SPRINGBROOK DR SILVER SPRING MD 20904 |
| SOWINSKI TITLE & MARBLE | P.O. BOX 386 SHACKLESFORD VA 23156 |
| SOWINSKI, WILLIAM | 533 ONEIDA DR. SCHAUMBURG IL 60193 |
| SOWIZROL, SCOTT | 2849 CARLSBAD CIRCLE AURORA IL 60503 |
| SOX TV, L.L.C. | ATTN: JERRY M. REINSDORF/HOWARD C. PIZER 333 WEST 35TH STREET CHICAGO IL 60606 |
| SOX TV, L.L.C. | KATTEN MUCHIN ZAVIS ROSENMAN ATTN: GERALD M. PENNER/ADAM R. KLEIN 525 WEST MONROE STREET, SUITE 1600 CHICAGO IL 60661 |
| SOYEMI,ADEYEMI | 2930 WEST 30TH STREET APT 8E-3 BROOKLYN NY 11224 |
| SP NEWSPRINT  COMPANY | ATTN: CHRISTOPHER BRANDT, CEO C/O WHITE BIRCH PAPER COMPANY 80 FIELD POINT ROAD GREENWICH CT 06830 |
| SP NEWSPRINT HOLDINGS LLC | 709 PAPERMILL ROAD DUBLIN GA 31027 |
| SP NEWSPRINT SALES CO | 245 PEACHTREE CENTER AVE NE SUITE 1800 ATLANTA GA 30303 |
| SPA GREGORIES | 200 NEWPORT CENTER DR., #111 NEWPORT BEACH CA 92660 |
| SPAAG,DENNIS | 717 W MONTROSE AVENUE APT 2E CHICAGO IL 60613 |
| SPACE TIME | ATTN REBECCA SAMUELS 35 E WACKER DR  STE 3100 CHICAGO IL 60601-2307 |
| SPACECOAST CREDIT UNION  [SPACE COAST | CREDIT UNION] 1355 S PATRICK DR SATELLITE BEACH FL 32937-4325 |
| SPACELAND PRODUCTIONS LLC | 2658 GRIFFITH PARK BLVD  NO.391 LOS ANGELES CA 90039 |
| SPACEMARK MEDIA SERVICES | 2-F, NO. 22-18 CHANG-AN EAST ROAD SECT.1 2ND FL TAIWAN, R.O.C. TAIPEI TAIWAN, PROVINCE OF CHINA |
| SPACETACULAR DESIGN | 2514 N BERNARD STREET CHICAGO IL 60647 |
| SPACKMANN, RICHARD M | 582 MAPLE AVENUE SARATOGA SPRINGS NY 12866 |
| SPACUCELLO, MIKE E | 2832 N KEATING CHICAGO IL 60641 |
| SPADA, DAVID | 4 S. WYNSTONE DR. NORTH BARRINGTON IL 60010 |
| SPADONI, PAOLO | 4440 SW ARCHER RD     NO.1325 GAINESVILLE FL 32608 |
| SPAGNOLI,ANDREA | 10694 JOHN AYRES DR FAIRFAX VA 22032 |
| SPAHN,MARIE T | 11950 NW 29TH MANOR SUNRISE FL 33323 |
| SPAHR,JESSICA L. | 590 WOODLAND DR HOLLAND MI 49424-1610 |
| SPAITS JR, RANDAL | 45 N 15TH  APT NO.3 ALLENTOWN PA 18102 |
| SPALDING, JOHN | 300 VINEYARD POINT RD GUILFORD CT 06437 |
| SPALTER,CRAIG M | 18045 SANTA CECILIA FOUNTAIN VALLEY CA 92708 |
| SPAMER, NORA | 1404 BALDWIN MILL RD JARRETTSVILLE MD 21084 |
| SPAMPINATO,THOMAS | 228 FEUSTAL ST BABYLON NY 11704 |
| SPAN, EMMA | 862 UNION ST  APT 5 L BROOKLYN NY 11215 |
| SPANBOCK, BARI | 17 WREN DR ROSLYN NY 11576 |
| SPANGLER,AARON J. | 4003 SOUTH ODESSA STREET AURORA CO 80013 |
| SPANGLISH IDEAS LLC | 5546 S SAWYER CHICAGO IL 60629 |
| SPANICH,DIANE M | 12473 NW 54TH COURT CORAL SPRINGS FL 33076 |
| SPANIER, LORRAINE | 72 BROMLEIGH ST STEWART MANOR NY 11530 |
| SPANISH AMERICAN MERCHANTS ASSOCIATION | 95 PARK STREET HARTFORD CT 06106 |
| SPANISH COALITION FOR JOBS INC | 2011 WEST PERSHING ROAD CHICAGO IL 60609 |
| SPANISH FORK COMMUNITY NETWORK | 65 SO. 630 WEST ATTN: LEGAL COUNSEL SPANISH FORK UT 84660 |
| SPANISH FORK NEWS | 280 N. MAIN STREET ATTN: LEGAL COUNSEL SPANISH FORK UT 84660 |

| Claim Name | Address Information |
|---|---|
| SPANISH RIVER HIGH | 5100 JOG ROAD BOCA RATON FL 33496 |
| SPANISH RIVER HIGH | THE GALLEON 5100 JOG RD BOCA RATON FL 33496 |
| SPANKO, ALEX | 9 ODELL CT SYOSSET NY 11791 |
| SPANN, CARLA | 8849 S. CONSTANCE AVENUE CHICAGO IL 60617 |
| SPANN, ROBERT | 37616 CR 439 EUSTIS FL 32736 |
| SPANN,KENYA S | 1642 E. 56TH STREET #714 CHICAGO IL 60637 |
| SPANN,TRAVIS L | 2971 BRANTLEY HILLS CT. LONGWOOD FL 32779 |
| SPANO, JOHN | 9606 OAKMORE ROAD LOS ANGELES CA 90035 |
| SPANO, SUSAN J | RIA BACCINA 32   INTERNO 6 ROME 184 ITALY |
| SPANO,SUSAN | VIA BACCINA 32 INTERNO 6 ROME RM 00184 ITALY |
| SPANOS, ANNE L | 933 CRAWFORD STREET BETHLEHEM PA 18017 |
| SPARACO, IVIE | 11814 NW 53RD COURT CORAL SPRINGS FL 33076 |
| SPARGO, R CLIFTON | PO BOX 5337 CHICAGO IL 60680 |
| SPARK COMMUNICATIONS | RESOURCES 5TH FL 79 MADISON AVE NEW YORK NY 10016-7802 |
| SPARK MARKETING COMMUNICATIONS | 79  W MARKET ST SUITE 200 BETHLEHEM PA 18018 |
| SPARK NETWORKS LTD | ACCOUNTS RECEIVABLES 8383 WILSHIRE BLVD STE 800 BEVERLY HILLS CA 90211 |
| SPARKLETTS | P.O. BOX 403628 ATLANTA GA 30384-3628 |
| SPARKLETTS | 4170 TANNER CREEK DR FLOWERY BRANCH GA 30542 |
| SPARKLETTS | P.O. BOX 660579 DALLAS TX 75266-0579 |
| SPARKS, YVETTE | MOTOKA DR NEWPORT NEWS VA 23602 |
| SPARKS, YVETTE | 170-1 MOTOKA DR NEWPORT NEWS VA 23602 |
| SPARKS,CLAUDE FARREL | 534 HAMILTON BLVD FREEDOM PA 15042 |
| SPARKS,DANTE A. | 527 ALTER AVENUE PIKESVILLE MD 21208 |
| SPARKS,KERRI J | 6649 GADSEN CT. PLAINFIELD IN 46168 |
| SPARKS,TIESHIA K | 167 KINKEL STREET WESTBURY NY 11590 |
| SPARKS,VALERIE | 343 INGLENOOK CIRCLE WINTER SPRINGS FL 32708 |
| SPARLIN, JAKIN | 4607 N AVERS CHICAGO IL 60625 |
| SPARTAN POLYMERS | TONY AKERS 545 LINCOLN SUITE 12 WINNETKA IL 60093 |
| SPARTANBURG HERALD-JOURNAL | 189 WEST MAIN STREET SPARTANBURG SC 29301 |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 SPARTANBURG SC 29304 |
| SPARTEN TOURS INC | 6666 WALKER MILL ROAD CAPITOL HEIGHTS MD 20743 |
| SPATOPIA | 190 GAR HIGHWAY (RTE 6) KIM CARVALHO SWANSEA MA 02777 |
| SPATZ, PAUL | 6447 NORTHWEST RD NEW TRIPOLI PA 18066 |
| SPAULDING, DAVID L | 609 HERCHEL DR TEMPLE TERRACE FL 33617 |
| SPAULDING, PATRICK S | 8 SIMSCROFT RD SIMSBURY CT 06070 |
| SPCS (SUN PARK) | 9051 RED BRENCH ROAD ATTN: RICH REYNOLDS COLUMBIA MD 21045 |
| SPEAK UP NEWPORT | PO BOX 2594 NEWPORT BEACH CA 92663 |
| SPEAKER, CAITLIN | 32 TIMBER KNOLL DR WASHINGTON CROSSING PA 18977 |
| SPEAKMAN,MARK C. | 1530 N RIDGE AVENUE ARLINGTON HEIGHTS IL 60004 |
| SPEAR, ALLAN | 530 HINMAN NO.2B EVANSTON IL 60202 |
| SPEAR, JOSEPH J | 12686 MASSACHUSETTS ST CROWN POINT IN 46307 |
| SPEAR, RICHARD K | 1314 E. WASHINGTON ORLANDO FL 32801 |
| SPEARIN, DAVID | 161 S MAIN ST APT 129 SPEARIN, DAVID NEW BRITAIN CT 06051 |
| SPEARIN, DAVID | 161 S MAIN ST      APT 129 NEW BRITAIN CT 06051 |
| SPEARMAN, JEMEL | 615 SHAEOW VALLEY CT LITHONIA GA 30058-3260 |
| SPEARMAN, JEMEL | 615 SHADOW VALLEY CT LITHONIA GA 30058-3260 |
| SPEARMON, PAMELA | 5222 S WOOD ST CHICAGO IL 60609 |
| SPEARS, COLLEEN | 1525 CHAPPAREL WAY WELLINGTON FL 33414 |
| SPEARS, GEORGE | 10 BEDFORD   STREET COPIAGUE NY 11726 |

| Claim Name | Address Information |
|---|---|
| SPEARS, GEORGE | C/O FUSCO BRANDENSTEIN 180 FROHLICH FARM BLVD WOODBURY NY 11797 |
| SPEARS, MARC | 1404 IVY DENVER CO 80220 |
| SPEARS, NATHAN | 21217 BASSETT AVE PORT CHARLOTTE FL 33952 |
| SPEARS, NATHANIEL | 15175 WINNING COLORS DR NOBLESVILLE IN 46060-4440 |
| SPEARS, NATHANIEL | 21217 BASSETT AVE. PORT CHALOTTE FL 33952 |
| SPEARS,GEORGE W | P.O. BOX 705 COPIAGUE NY 11726 |
| SPEARS,JOHN P | 400 WEST 43RD STREET APT. 42T NEW YORK NY 10036 |
| SPEARS,TYRONE G | 40 AMELIA PLACE STAMFORD CT 06902 |
| SPEC CLEAN LLC | 1401 EATON CT DANBURY CT 06811 |
| SPEC PRODUCTIONS | P.O. BOX 32 MANITOU SPRINGS CO 80829 |
| SPEC PRODUCTIONS | RESTORATION PRINTERS -- P.O. BOX 632 MANITOU SPRINGS CO 80829 |
| SPECHT, ANTHONY G | 14612 ROSECRANS AVENUE LA MIRADA CA 90638 |
| SPECHT, CRYSTAL | 3 MARYLAND CIR WHITEHALL PA 18052 |
| SPECHT, CRYSTAL | 3 MARYLAND CIRCLE   APT 112 WHITEHALL PA 18052 |
| SPECIAL CHILDRENS CHARITIES | 210 E PEARSON ST       STE 9B CHICAGO IL 60611 |
| SPECIAL CHILDRENS CHARITIES | 541 N FAIRBANKS CT  4TH FLOOR CHICAGO IL 60611 |
| SPECIAL CHILDRENS CHARITIES | 541 N FAIRBANKS CT CHICAGO IL 60611 |
| SPECIAL DELIVERY PROMOTIONS | RR #5 BOX 5135 BUSHKILL PA 18324 |
| SPECIAL DELIVERY PROMOTIONS | RR NO.5 BOX 5135 BUSHKILL PA 18324 |
| SPECIAL E FACTS | 9 WEST WASHINGTON ST ELLICOTTVILLE NY 14731 |
| SPECIAL EVENT RENTALS LTD | 1105 W CYPRESS DR ARLINGTON HEIGHTS IL 60005 |
| SPECIAL FUNDS CONSERVATION COMMITTEE | 205 E 42ND ST       18TH FLR NEW YORK NY 10017 |
| SPECIAL LIBRARIES ASSOCIATION | PO BOX 75338 BALTIMORE MD 21275 |
| SPECIAL OLYMPICS INDIANA | 6100 W 96TH ST       STE 270 INDIANAPOLIS IN 46278 |
| SPECIAL OPS MEDIA - (LA) | 235 PARK AVE. SOUTH, FLOOR #5 NEW YORK NY 10003 |
| SPECIAL PLASTIC SYS IN | 385 W VALLEY ST SAN BERNARDINO CA 92401-2031 |
| SPECIAL PLASTIC SYSTEMS INC | 385 WEST VALLEY STREET SAN BERNARDINO CA 92401-2031 |
| SPECIAL RESPONSE CORPORATION | 10612 BEAVER DAM RD HUNT VALLEY MD 21030 |
| SPECIAL TOUCH MINISTRY INC | PO BOX 25 WAUPACA WI 54981 |
| SPECIALISTS MARKETING SERVICES INC | 777 TERRACE AVE  SUITE 401 HASBROUCK HEIGHTS NJ 07604 |
| SPECIALTY ADS INCORPORATED | 210 BRIDLE PATH LANE FOX RIVER IL 60021 |
| SPECIALTY EQUIPMENT SERVICES INC | 3541 DIEHAR SHOALS RD IRMA SC 29063 |
| SPECIALTY MERCHANDISE CORPORATION | 996 FLOWER GLEN ST SIMI VALLEY CA 93065 |
| SPECIALTY NETWORK MARKETING | 514 RANDOLPH ROAD NEWPORT NEWS VA 23601 |
| SPECIALTY POOL PRODUCTS | 54 NEWBURRY RD ACCOUNTS PAYABLE EAST WINDSOR CT 06018 |
| SPECIALTY PRODUCTS & INSULATION CO | W3625 PO BOX 7777 PHILADELPHIA PA 19175 |
| SPECIALTY PROMOTIONS INC | 6019 W HOWARD ST NILES IL 60714 |
| SPECIALTY REST CO-PARENT   [SPECIALTY* | RESTAURANTS] 8191 KAISER BLVD. ANAHEIM CA 92808 |
| SPECIFIC MEDIA INC | 4 PARK PLAZA       STE 1900 IRVINE CA 92614 |
| SPECK, FRED | 20 S. CLARK ST. NO.2210 CHICAGO IL 60603-1836 |
| SPECK, FRED | 135 S LA SALLE ST STE 3300 CHICAGO IL 60603-4134 |
| SPECTACULAR SCIENCE PRODUCTIONS | 1063 MEADOWS END DR CALABASAS CA 91302 |
| SPECTAPE OF THE MIDWEST | 1414 SOLUTIONS CTR CHICAGO IL 60677-1004 |
| SPECTERA INC. | 6220 OLD DOBBIN LANE LIBERTY 6, SUITE 200 COLUMBIA MD 21045 |
| SPECTOR, GERALD A. | 1813 NORTH CLEVELAND AVENUE CHICAGO IL 60614 |
| SPECTOR, LEONARD | 5224 LOUGHBORO ROAD  NW WASHINGTON DC 20016 |
| SPECTOR, SHANNON | 16813 S SAYRE TINLEY PARK IL 60477 |
| SPECTRA CONTRACT FLOORING | MAILDROP - 216 PO BOX 402143 ATLANTA GA 30384-2143 |
| SPECTRA LOGIC | 1700 NORTH 55TH STREET BOULDER CO 80301 |

| Claim Name | Address Information |
|---|---|
| SPECTRASITE | 10 PRESIDENTIAL WAY WOBURN MA 01801 |
| SPECTRASITE COMMUNICATIONS | OEUN AM-CUSTOMER ACCOUNTING 10 PRESIDENTIAL WAY WOBURN MA 01801 |
| SPECTRASITE COMMUNICATIONS | 400 REGENCY FOREST DR CARY NC 27511 |
| SPECTRASITE COMMUNICATIONS | PO BOX 751760 CHARLOTTE NC 28275-1760 |
| SPECTRASITE COMMUNICATIONS | BOA - NBC TOWER MANAGEMENT PO BOX 848182 DALLAS TX 75284-8182 |
| SPECTRASITE COMMUNICATIONS | 10105 E VIA LINDA NO. 103-386 SCOTTSDALE AZ 85258 |
| SPECTRUM ARENA LIMITED PARTNERSHIP | P O BOX 2424 PHILADELPHIA PA 19147 |
| SPECTRUM COMM'L GROUP, INC | 1881 N UNIVERSITY DR CORAL SPRINGS FL 33071-8915 |
| SPECTRUM ENGINEERING GROUP LLC | 1111 SOUTH MAIN STREET CHESHIRE CT 06410 |
| SPECTRUM GLASS & ALUMINUM INC | 1801 W BURBANK BLVD BURBANK CA 91506 |
| SPECTRUM GMAC REAL ESTATE | 3312 7TH ST WHITEHALL PA 18052 3443 |
| SPECTRUM HEALTHCARE RESOURCE | 12647 OLIVE BLVD SAINT LOUIS MO 63141-6393 |
| SPECTRUM PROMOTIONS | 570 SANDPEBBLE DR SCHAUMBURG IL 60193 |
| SPECTRUM PROMOTIONS | 570 SANDPEBBLE DRIVE ATTN  DEBORA WAIDANZ SCHAUMBURG IL 60193 |
| SPECTRUM READING COMPANY | 365 GREAT CIRCLE ROAD ATTN: KATHY MCDOWELL NASHVILLE TN 37228 |
| SPECTRUM SERVICES INC | 14545 MILITARY TRAIL J-336 DELRAY BEACH FL 33484 |
| SPEED ADVANTAGE TRAINING | 3052 FUNKS MILL RD RIEGELSVILLE PA 18077 9712 |
| SPEED DELIVERING SERVICE | 8871 NW 10 ST PEMBROKE PINES FL 33024 |
| SPEED DELIVERING SERVICES INC | 101 SW 117 AVE    APT 307 PEMBROKE PINES FL 33025 |
| SPEED O LITE | 10005 FRANKLIN AVE FRANKLIN PARK IL 60131-1817 |
| SPEEDE, ERIC | 302 ANDOVER ROAD BILLERICA MA 01821 |
| SPEEDEON DATA CORPORATION | 6655 PARKLAND BLVD  SUITE 200 SOLON OH 44139 |
| SPEEDIMPEX USA INC | 35-02 48TH AVE LONG ISLAND CITY NY 11101 |
| SPEEDIMPEX USA INC | 3026 MICHIGAN AVENUE KISSIMME FL 34744 |
| SPEEDY CONCRETE CUTTING INC | 2579 NW 19TH ST FT LAUDERDALE FL 33311-3406 |
| SPEEDY DELIVERY | 908 MULBERRY LN STREAMWOOD IL 60107 |
| SPEEDY DELIVERY SERVICE LLC | 18 BARTEAU AVE BLUE POINT NY 11715 |
| SPEEDY HYDRAULICS | 8225 E SOMERSET DR SPOKANE WA 99217 |
| SPEEDY HYDRAULICS | 8225 E SOMMERSET DRIVE SPOKANE WA 99217 |
| SPEELMAN,SINDY | 119 RASPBERRY COURT MELVILLE NY 11747 |
| SPEER, DOUGLAS | 1591 W LORELLA AVE LA HABRA CA 90631 |
| SPEES, WADE | 1478 KINLOCH LANE MT PLEASANT SC 29464 |
| SPEIER, CHRIS E | 2525 VIA CAMPESINA APT 202 PLS VRDS EST CA 90274-1337 |
| SPEIN, ROGER | 70 W. MADISON SUITE 3500 CHICAGO IL 60602 |
| SPEIRS,KEVIN | 31 HONEYSUCKLE ROAD LEVITTOWN NY 11756 |
| SPEISER, FLETCHER J | 431 S. DEARBORN APT. 1104 CHICAGO IL 60605 |
| SPELLACY, SHEILA L | 68 BELVEDERE DR MERIDEN CT 06450 |
| SPELLMAN, ERIC L | 3258 OREGON AVENUE COSTA MESA CA 92626 |
| SPELMAN, CORNELIA | 1633 HINMAN AVE  APT 1 EVANSTON IL 60201 |
| SPENCE & VAUGHN | 9400 S US HIGHWAY 17/92 MAITLAND FL 32751-3352 |
| SPENCE, ANDREW | 9999 SUMMER BREEZE DR SUNRISE FL 33322 |
| SPENCE, DAVE | 7134 WRENWOOD WAY WINTER PARK FL 32792 |
| SPENCE, DAVID | 7134 WRENWOOD WAY WINTER PARK FL 32792-7246 |
| SPENCE, DELROY | P.O. BOX 321 SPENCE, DELROY BLOOMFIELD CT 06002 |
| SPENCE, DELROY | PO BOX 321 BLOOMFIELD CT 06002 |
| SPENCE, KEVIN F | 2057 GRINNALDS AVE BALTIMORE MD 21230 |
| SPENCE, MIKE | 391 E MICHELLE ST WEST COVINA CA 91790 |
| SPENCE, PATRICK | 321 N 40TH ST ALLENTOWN PA 18104 |
| SPENCE, ROBIN | 19904 GRAVE RUN RD HAMPSTEAD MD 21074 |

| Claim Name | Address Information |
|---|---|
| SPENCE,CARLOS | 705 E. 33RD STREET BALTIMORE MD 21218 |
| SPENCE,SUSAN | 3274 GWENLEE CIRCLE GLENWOOD MD 21738 |
| SPENCER B RUMSEY | 33 HORSESHOE DRIVE NORTHPORT NY 11768 |
| SPENCER COMMUNICATIONS | 800 E ARROW WAY COVINA CA 91722 |
| SPENCER EVENING WORLD | P.O. BOX 226 ATTN: LEGAL COUNSEL SPENCER IN 47460 |
| SPENCER JR, RALPH H | R1132 MARTIN DRIVE WESTMINSTER MD 21157 |
| SPENCER MUNICIPAL UTILITIES M | 712 N. GRAND SPENCER IA 51301 |
| SPENCER TECHNOLOGIES | 1317 N SAN FERNANDO BLVD UNIT 374 BURBANK CA 91504-4272 |
| SPENCER TIREY | PO BOX 9926 FAYETTEVILLE AR |
| SPENCER TURBINE CO | C/O VAN HOOVEN & ASSOC INC 546 THAMES CIRCLE LONGWOOD FL 32750 |
| SPENCER TURBINE CO | 2476 WISCONSIN AVENUE DOWNERS GROVE IL 60515 |
| SPENCER, ADAM BENJAMIN | 11 ROCKWALL PLACE WEST PENNANT HILLS, NSW 2125 AUSTRALIA |
| SPENCER, BARBARA HUNTER | 5750 EL PHARO PASO ROBLES CA 93446 |
| SPENCER, BARRY | 1201 EAST 16TH STREET STERLING IL 61081 |
| SPENCER, GARY | 956 W GREEN ST ALLENTOWN PA 18102 |
| SPENCER, JUNE | E STILLMAN RD SPENCER, JUNE N STONINGTON CT 06359 |
| SPENCER, JUNE | 72 E STILLMAN RD N STONINGTON CT 06359 |
| SPENCER, LEANN | 738 TORRINGTON DR NAPERVILLE IL 60565 |
| SPENCER, LOLA M | 1920 W. FARGO #203 CHICAGO IL 60626 |
| SPENCER, MICHAEL | 8009 S. CARPENTER CHICAGO IL 60620 |
| SPENCER, MICHAEL | 1836 KARLOV AVE APT 303 CHICAGO IL 60623-2794 |
| SPENCER, MICHAEL | 1836 S KARLOV AVE APT 303 CHICAGO IL 60623-2794 |
| SPENCER, MICHELLE T | 6132 1/2 CRESTWOOD WAY LOS ANGELES CA 90042 |
| SPENCER, PAUL G | 23 S. WYOMING AVENUE ARDMORE PA 19003 |
| SPENCER, PETER M | 115 SISSON AVENUE 3RD FLOOR HARTFORD CT 06106 |
| SPENCER, PHILLIP L | 2669 GRASSMOOR LOOP APOPKA FL 32712 |
| SPENCER, ROBERT | 14 ENGLISH ST SALEM MA 01970 |
| SPENCER, ROSEMARY | 6757 S. ADA CHICAGO IL 60636 |
| SPENCER, SHELDON | 5760 LAKESIDE DR NO. 216 MARGATE FL 33063 |
| SPENCER, SHELIA | 125 W. ROCKRIMMON NO.211 COLORADO SPRINGS CO 80919 |
| SPENCER,ADAM BENJAMIN | 11 ROCKWALL PLACE WEST PENNANT HILL NEW SOUTH WALES 2125 AUSTRALIA |
| SPENCER,BESHANDA N. | 170 GREENWAY TRL APT 2B CAROL STREAM IL 60188-1665 |
| SPENCER,CHRISTOPHER | 109 GLADSTONE AVENUE WEST ISLIP NY 11795 |
| SPENCER,DANIEL A. | 612 GLYNOCK PLACE REISTERSTOWN MD 21136 |
| SPENCER,JUAKEENA D | 297 FAIRFIELD AVENUE 1ST FLOOR STAMFORD CT 06902 |
| SPENCER,STEPHANIE R | 200 N. JEFFERSON #1102 CHICAGO IL 60661 |
| SPENCER,TERRA | 5600 WILSHIRE BLVD APT 300 LOS ANGELES CA 90036 |
| SPENGLER JR, BARTON | 1524 HIGH ST BETHLEHEM PA 18018 |
| SPENGLER JR, BARTON | 1524  HIGH ST        B BETHLEHEM PA 18018 |
| SPENGLER,JENNIFER A | 1401 S STATE ST UNIT 707 CHICAGO IL 60605-3625 |
| SPENNATO,RICHARD A | 1025 NW 105 WAY PLANTATION FL 33322 |
| SPENSER COMMUNICATIONS, INC. | P.O. BOX 56346 ATLANTA GA 30343-0346 |
| SPERA, JARED | 4701 N. KNOX CHICAGO IL 60630 |
| SPERBER, JOSEPH C | 481 BAYVIEW AVE CEDARHURST NY 11516 |
| SPERLING, DAVID M | 190 E SHORE RD HUNTINGTON NY 11743 |
| SPERLING, REBECCA | 1110 MAPLE AVE EVANSTON IL 60202 |
| SPERLONGO,JOHN | 6440 FERN ST MARGATE FL 33063 |
| SPERO, JESSE | 1011 N ALFRED ST      NO.11 WEST HOLLYWOOD CA 90069 |
| SPERO, MICHAEL | PO BOX 903 GOULDSBORO PA 18424 |

| Claim Name | Address Information |
|---|---|
| SPERO,JEDD D. | 131 GLENBROOK DRIVE CHESHIRE CT 06410 |
| SPEROS, WILLIAM A | 409 FOX VALLEY WAY LONGWOOD FL 32779 |
| SPERRY VAN NESS | 2525 E. CAMELBACK ROAD. SUITE 550 PHOENIX AZ 85296 |
| SPERRY VAN NESS REAL ESTATE SVCS INC | [IRVINE] 18881 VON KARMAN #800 IRVINE CA 92612 |
| SPERRY VAN NESS REAL ESTATE SVCS INC | [RECRUITMENT - SPERRY VAN NESS] 18881 VON KARMAN #800 IRVINE CA 92612 |
| SPERRY VAN NESS RES. INC. ONTARIO | 11999 SAN VICENTE BLVD STE 215 LOS ANGELES CA 90049-5130 |
| SPEVAK JR, CHARLES | 333 S LINE ST      C1 LANSDALE PA 19446 |
| SPEZIALE, NICK | 1734 N. 77TH AVE. ELMWOOD PARK IL 60707 |
| SPHERION | 4 PRUNER FARM RD LEBANON NJ 08833-4602 |
| SPHERION  [SPHERION/FED EX] | 1901 SUMMIT TOWER BLVD FL 4 ORLANDO FL 32810-5904 |
| SPHERION  [SPHERION/SOUTH] | 5728 MAJOR BLVD STE 525 ORLANDO FL 32819-7962 |
| SPHERION CORPORATION | PO BOX 100153 ATLANTA GA 30384-0153 |
| SPHERION CORPORATION | DEPARTMENT 5789 4259 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SPHERION CORPORATION | THE MERGIS GROUP 4259 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SPHERION CORPORATION | DBA THE MERGIS GROUP 2050 SPECTRUM BLVD FT LAUDERDALE FL 33309 |
| SPHERION CORPORATION | PO BOX 847872 DALLAS TX 75284-7872 |
| SPICELY JR, EDDIE RUFFIN | 397 MAIN ST PORTLAND CT 06480 |
| SPICER, KATE | 169 HOLLAND PARK AVE LONDON W11 4UR UNITED KINGDOM |
| SPICER, STEVE | 811 S. 7TH ST. SAINT CHARLES IL 60174 |
| SPIECKER,GARY | 339 SAN JUAN WAY LA CANADA CA 91011 |
| SPIEGEL & UTRERA, P.C. | 4727 WILSHIRE BLVD., SUITE 601 LOS ANGELES CA 90010 |
| SPIEGEL, JAN ELLEN | 44 TAYLOR PL BRANFORD CT 06405 |
| SPIEGEL, JAY D | 39 NEWTON ROAD WOODBRIDGE CT 06525 |
| SPIEGEL, JOSHUA ABRAHAM | 12145 HENESON GARTH OWINGS MILLS MD 21117 |
| SPIEGEL, PETER H | 1734 SWANN ST., NW WASHINGTON DC 20009 |
| SPIEGEL,JOHN J | 1358 VANBUREN STREET ALLENTOWN PA 18109 |
| SPIEGEL,LAURA B | 561 CROOK HORN ROAD SOUTHBURY CT 06488 |
| SPIELER, MARLENA | 1 PRINCE OF WALES CLOSE WATERLOOVILLE HANTS P07 8JD UNITED KINGDOM |
| SPIELMAN, STEVE | 747 W. BROMPTON #3 CHICAGO IL 60657 |
| SPIER, GAIL R | 10904 GOLDEN EAGLE CT PLANTATION FL 33324 |
| SPIERS, KATHERINE | 950 EDGECLIFF DR  NO.4 LOS ANGELES CA 90026 |
| SPIES, KRISTA M | 4006 N ROHRBAUGH RD SEVEN VALLEYS PA 17360 |
| SPIES,MIRIAM L | 2 LONDON PL GANSEVOORT NY 12831-1531 |
| SPIESS, KELLY M | 20161 BATTERY PARK RD SMITHFIELD VA 23430 |
| SPIKE O'DELL | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| SPIKE PRESS | 2502 N SAWYER  NO.1 CHICAGO IL 60647 |
| SPIKES TROPHIES LTD | 514 N 2ND ST PHILADELPHIA PA 19123 |
| SPIKES, TYRONE | 1962 E 73RD PL APT 401 CHICAGO IL 60649-3947 |
| SPILLANE, STRYDER L | 3690 H STRAWBERRY FIELDS GROVE COLORADO SPRINGS CO 80906 |
| SPILLANES | 260 DELAWARE AVE PALMERTON PA 18071-1813 |
| SPILLERS, LINDA | 88B BEDFORD ST N ARLINGTON VA 22201 |
| SPILLMAN, ERIC D | 309 11TH STREET SANTA MONICA CA 90402 |
| SPILLWAY COMMUNICATIONS M | PO BOX 337 MARINGOUIN LA 70757 |
| SPINA,DEBORAH L | 28 MAIN AVENUE WHEATLEY HEIGHTS NY 11798 |
| SPINALE,JOHN G | 113 DUDLEY ST. MEDFORD MA 02155 |
| SPINDELL-JACOBUS,ELLEN | 712 BUCHANAN ROAD EAST MEADOW NY 11554 |
| SPINELLI, MATTHEW B | 6206 ZELZAH AVE. ENCINO CA 91316 |
| SPINELLI, MIKE | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| SPINELLI, STEVE | E & I COOPERATIVE 2 JERICHO PLAZA JERICHO NY 11753 |

| Claim Name | Address Information |
|---|---|
| SPINK, LUKE J | 14721 GLEDHILL STREET PANORAMA CITY CA 91402 |
| SPINKS, JASON A | 108 EAST 29TH STREET BROOKLYN NY 11226 |
| SPINNAKER | 1 UNF DRIVE, BUILDING 14, RM. 2627 JACKSONVILLE FL 32224 |
| SPINNATO, CRAIG | 120 AIMES DRIVE WEST HAVEN CT 06516 |
| SPINNER, JENNIFER K | 4750 N MALDEN ST  1N CHICAGO IL 60640 |
| SPINOSA, SUSAN E | 19092 DOEWOOD DR MONUMENT CO 80132 |
| SPINTHOURAKIS, BRIGITTE | 10 TRUDY COURT HUNTINGTON NY 11746 |
| SPIRA BEADLE & MCGARRELL PA | 5205 BABCOCK ST NE PALM BAY FL 32905 |
| SPIRA, BEADLE & MCGARRELL (MANDATORY | TELEPHONE) 5205 BABCOCK STREET N.E. PALM BAY FL 32905 |
| SPIRA, BEADLE & MCGARRELL (VOLUNTARY | SALES CONTRACT) 5205 BABCOCK STREET N.E. PALM BAY FL 32905 |
| SPIRA, BEADLE & MCGARRELL (VOLUNTARY | TELEPHONE) 5205 BABCOCK STREET N.E. PALM BAY FL 32905 |
| SPIRA, BEADLE & MCGARRELL (VOLUNTARY | TELEPHONE/SALES CONTRACT) 5205 BABCOCK STREET N.E. PALM BAY FL 32905 |
| SPIRAL BINDING COMPANY INC | PO BOX 286 TOTOWA NJ 07511 |
| SPIRES, ELIZABETH | 6208 PINEHURST RD BALTIMORE MD 21212 |
| SPIRES, KEVIN | 4648 ORCHARD VIEW COURT ALSIP IL 60803 |
| SPIRES, ANDREW L | 425 S. GEYER RD. UNIT G KIRKWOOD MO 63122 |
| SPIRIT HONDA | 3464 N PECK RD EL MONTE CA 91731 |
| SPIRIT NEWSPAPERS | PO BOX 33 POOLER GA 31322 |
| SPIRITED LIVING | 5301 TOWNE WOODS ROAD CORAM NY 11727 |
| SPIRITED LIVING | DAVID STEADMAN 5301 TOWNE WOODS ROAD CORAM NY 11727 |
| SPIRITO, LOUIS J | 2033 REUTER RD TIMONIUM MD 21093 |
| SPIRK, MARK | 20002 GUDALUPE ST AUSTIN TX 78705-5655 |
| SPIRK, MARK | 2002 GUADALUPE ST AUSTIN TX 78705-5655 |
| SPIRO'S RESTAURANT | 710 WASHINGTON ST FREEMANSBURG PA 18017-7147 |
| SPIRO, STANLEY | 223 WILLARD DRIVE HEWLETT NY 11557 |
| SPISELMAN, ANNE | 810 N NOBLE ST CHICAGO IL 60622 |
| SPISELMAN, ANNE | 810 N NOBLE ST CHICAGO IL 60622-5334 |
| SPITLER, BILLY LEE | C/O CLOVERLEAF CHEMICAL CO. 1260 LARRY POWER RD. BOURBONNAIS IL 60914 |
| SPITLER, CHARLES C | 2736 TROPICANA DRIVE RIVERSIDE CA 92504-4202 |
| SPITLER, REBECCA | 107 N. BROADWAY MENTONE IN 46539 |
| SPITZ, DENNIS | 1914 N. YALE AVE. ARLINGTON HTS IL 60004 |
| SPITZ, H MAY | 1329 COMSTOCK AVE LOS ANGELES CA 90024 |
| SPITZER, ROBERT | 23 W COURT ST CORTLAND NY 13045 |
| SPIVAK, JOSHUA | 2521 PIEDMONT AVE  APT 7 BERKELEY CA 94704 |
| SPIVEY III, CHARLES | 7312 S. WOLCOTT CHICAGO IL 60636 |
| SPIVEY, LINDA | 3826 SHELL RD HAMPTON VA 23669 |
| SPIVEY, LEWIS | 5619 S. HERMITAGE CHICAGO IL 60636 |
| SPIVEYS CATV M | P O BOX 513 GAINESBORO TN 38562 |
| SPJ CONNECTICUT CHAPTER | 25 SOUTH ST FAIRFIELD CT 06824 |
| SPLASH | 333 W WASHINGTON BLVD     NO.508 MARINA DEL REY CA 90292 |
| SPLASH POOL SUPPLY | P O BOX 158 PAUL HEALY SOUTH WINDSOR CT 60740158 |
| SPLAWSKI, JAMES M | 6923 VALLEY VIEW DOWNERS GROVE IL 60516 |
| SPLIEDT, THERESA | 922 FRANCIS AVENUE BALTIMORE MD 21227 |
| SPM | P O BOX 7037 DOWNERS GROVE IL 60515 |
| SPM CONSULTING INC | 1376 DOLO ROSA VISTA CRYSTAL LAKE IL 60014 |
| SPOKAS, ERIC | 917 N. PRINCETON AVE. ARLINGTON HTS. IL 60004 |
| SPOKESMAN REVIEW | PO BOX 1906 SPOKANE WA 99201 |
| SPOKESMAN REVIEW | PO BOX 1906 SPOKANE WA 99210 |
| SPOLAR, CHRISTINE | FOREIGN BUREAU CORRESPONDENT 435 N MICHIGAN AVE CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| SPOLAR,CHRISTINE | 2936 PORTER ST. NW WASHINGTON DC 20008 |
| SPONGE TECH DELIVERY SYSTEMS, INC. | ATTN: STEVEN MOSKOWITZ, COO 43 W. 33RD ST. SUITE 600 NEW YORK NY 10001 |
| SPONSELLER, MYRA KATHRYN | 20 SOUTH WINDSOR DRIVE ROGERS AR 72758 |
| SPONSORSOURCE., INC | 200 ORCHARD RIDGE DR  STE 215 GAITHERSBURG MD 20878 |
| SPORT CHALET | ONE SPORT CHALET DRIVE LA CANADA CA 91011 |
| SPORT CLIPS | 5907 CHERRY OAK DR VALRICO FL 33596-9228 |
| SPORTPHARM PHARMACEUTICLES INC | 381 VAN NESS AVE  SUITE 1507 TORRANCE CA 90501 |
| SPORTPICS | 1130 W CORNELIA CHICAGO IL 60657 |
| SPORTS & PROMOTIONAL SPECIALTIES | SUJON INC 211 NW 93RD AVE CORAL SPRINGS FL 33071 |
| SPORTS ACCESS | 100 E. ROYAL LANE SUITE 250 IRVING TX 75039 |
| SPORTS ACCESS, A DIVISION OF ARC HOLDIG, | LTD. 100 E. ROYAL LANE, SUITE 250 ATTN: GENL MGR. IRVING TX 75039 |
| SPORTS AND BROADCAST SERVICES LLC | 903 W MISSION DR CHANDLER AZ 85225 |
| SPORTS ATTACK LLC | PO BOX 1529 VERDI NV 89439 |
| SPORTS AUTHORITY | 1050 W HAMPTON AVE ENGLEWOOD CO 80110 |
| SPORTS AUTHORITY | ATTN  KENT MILLER 1050 W HAMPDEN AVE ENGLEWOOD CO 80110 |
| SPORTS AUTHORITY | 1050 W. HAMPDEN AVE ENGLEWOOD CO 80110 |
| SPORTS AUTHORITY | 1050 W HAMPDEN AVE ENGLEWOOD CO 80110-2118 |
| SPORTS AUTHORITY | PO BOX 3667 AMERICAN COMMUNICATION GR TORRANCE CA 90510 3667 |
| SPORTS AUTHORITY (TSA CORP. SVCS.) | 6116 N CENTRAL EXPY STE 625 DALLAS TX 75206-5166 |
| SPORTS BALLOT INC | 468 N CAMDEN DR      STE 200 BEVERLY HILLS CA 90210 |
| SPORTS BINGO INC | 225 SEVEN FARMS DR    STE 201 CHARLESTON SC 29492 |
| SPORTS CLASSIC INC | 12640 WATERFORD PLACE CT ST LOUIS MO 63131 |
| SPORTS DISTRIBUTORS INC | 1027 W ADDISON CHICAGO IL 60613 |
| SPORTS ILLINOIS | ATTN: PETE GARLOCK 77 RIVERSIDE DRIVE ELGIN IL 60120 |
| SPORTS LICENSED DIVISION OF | THE ADIDAS GROUP LLC 21505 NETWORK PLACE CHICAGO IL 60673 |
| SPORTS MITSUBISHI MAZDA | 3772 W COLONIAL DR ORLANDO FL 32808-7906 |
| SPORTS NETWORK | 2200 BYBERRY RD  SUITE 200 HATBORO PA 19040 |
| SPORTS NEWSATELLITE A9 | 3 EMPIRE BOULEVARD SOUTH HACKENSACK NJ 07606 |
| SPORTS OF ILLINOIS, INC. SIOPA | ATTN: JEFF COLLINS 4449 48TH AVENUE COURT ROCK ISLAND IL 61201 |
| SPORTS PLUS INC | PO BOX 8333 NORTHFIELD IL 60093 |
| SPORTS PROMOTION NETWORK | PO BOX 200548 ARLINGTON TX 76006 |
| SPORTS PROPERTIES ACQUISITION CORP | C/O ANDREW MURSTEIN C/O MEDALLION FINANCIAL CORP 437 MADISON AVENUE, FLOOR 38 NEW YORK NY 10022 |
| SPORTS TAPES INC. | MR. BRUCE LEVINE 6007 N. SHERIDAN RD., APT. 4B CHICAGO IL 60660 |
| SPORTS TICKET SOURCE | 5361 W DEVON AVE CHICAGO IL 60646-4142 |
| SPORTS WEEKLY | 1000 PARKVIEW BLVD ATTN: JIM DONIVAN LOMBARD IL 60148 |
| SPORTSCORP LTD | 55 E ERIE ST      STE 1404 CHICAGO IL 60611 |
| SPORTSCORP LTD | 55 E ERIE ST. CHICAGO IL 60611-2798 |
| SPORTSDIRECT | 211 HORSESHOE LAKE DRIVE HALIFAX NS B3S 0B9 CANADA |
| SPORTSNET NEW YORK | PO BOX 13741 NEWARK NY 07188-3737 |
| SPORTSTICKER ENTERPRISES LP | PO BOX 845388 BOSTON MA 02284-5388 |
| SPORTSWORLD | 1027 W ADDISON CHICAGO IL 60613 |
| SPORTSWORLD USA | 200 OLD COUNTRY ROAD SUITE 310 MINEOLA NY 11501 |
| SPORTVISION INC | 4619 N RAVENSWOOD    STE 304 CHICAGO IL 60640 |
| SPOT RUNNER | 6300 WILSHIRE BLVD., 21ST FLOOR ATTN: LEGAL COUNSEL LOS ANGELES CA 90048 |
| SPOT RUNNER INC | 6300 WILSHIRE BLVD  21ST FLOOR LOS ANGELES CA 90048 |
| SPOT WORKS DESIGN LLC | 1 SOUTH PARK  SUITE 207 SAN FRANCISCO CA 94107 |
| SPOTTS STEVENS AND MCCOY INC | PO BOX 6307 1047 NORTH PARK RD READING PA 19610-0307 |

| Claim Name | Address Information |
|---|---|
| SPR INC | REDPOINT TECHNOLOGIES 233 S WACKER DR      STE NO.3500 CHICAGO IL 60606 |
| SPR INCORPORATED | 233 WACKER DRIVE STE 3330 233 WACKER DRIVE STE 3330 CHICAGO IL 60606 |
| SPRADLEY, JERMAINE | 24 SEABURY ST HEMPSTEAD NY 11550 |
| SPRAGANS, DANGELA | 546 NO.C ELEANOR CT NEWPORT NEWS VA 23602 |
| SPRAGUE ENERGY CORP | 1 BAY BLVD UNIT I LAWRENCE NY 11559-1134 |
| SPRAGUE ENERGY CORP | P O BOX 30749 HARTFORD CT 06150 |
| SPRAGUE ENERGY CORP | 2 INTERNATIONAL DR STE 200 PORTSMOUTH NH 03801 |
| SPRAGUE, DAVID | 4434 MATILIJA AVE SHERMAN OAKS CA 91423 |
| SPRANDEL,DONALD W | 1946 S VILLAGE RD LA PROTE IN 46350-9499 |
| SPRANG, CURTIS B | 81 LONGWOOD DRIVE MANDEVILLE LA 70471 |
| SPRANLER, JOHN | 487 E. HIGH POINT DRIVE PEORIA IL 61614 |
| SPRATLEY JR, CHARLES H | 203 PARTRIDGE LANE WINDSOR VA 23487 |
| SPRATTLING, RODERICK | 180 LAKE AVENUE SARATOGA SPRINGS NY 12866 |
| SPRAU, CRAIG | 39W 323 SHELDON LN GENEVA IL 60134-6044 |
| SPREAD, SARAH M | 5448 N. LAWLER CHICAGO IL 60630 |
| SPRECKELS BUILDING | RE: SAN DIEGO 121 BROADWAY 121 BROADWAY, STE 600 SAN DIEGO CA 92101 |
| SPRECKELS BUILDING | 121 BROADWAY       STE 600 SAN DIEGO CA 92101 |
| SPRECKELS PROPERTY MANAGEMENT | RE: SAN DIEGO 121 BROADWAY 121 BROADWAY SUITE 600 SAN DIEGO CA 92101 |
| SPRIGG, TODD A | 4916 TARTAN HILL ROAD PERRY HALL MD 21128 |
| SPRIGGS III,JAMES W | 1514 SUNSWEPT BEL AIR MD 21015 |
| SPRINDIS, CHRISTINA | 255 SPRUCE AVENUE MAPLE SHADE NJ 08052 |
| SPRINDIS, THERESA | 255 SPRUCE AVE MAPLE SHADE NJ 08052 |
| SPRING CITY CABLE TV M | P. O. BOX 729 SPRING CITY TN 37381 |
| SPRING CREEK CABLE A5 | 146 WEST MAIN - STE 104 MONTROSE CO 81401 |
| SPRING HOPE ENTERPRISE | 113 ASH ST. ATTN: LEGAL COUNSEL SPRING HOPE NC 27882 |
| SPRING RIDGE/DESOUZA BROWN | 1302 N 13TH ST WHITEHALL PA 18052-7500 |
| SPRING RUN CABLE TV CO. A11 | P. O. BOX 122 SPRING RUN PA 17262 |
| SPRING VALLEY INN | 1457 MANOR DR BETHLEHEM PA 18015-5246 |
| SPRING VALLEY/KREIGMAN & SMIT | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| SPRING,LAUREN | 500 5TH AVENUE WEST UNIT 602 SEATTLE WA 98119 |
| SPRINGCOM INC. M | P. O. BOX 208 SPRINGPORT MI 49284 |
| SPRINGEN, KAREN | 210 LAKESIDE PLACE HIGHLAND PARK IL 60035 |
| SPRINGER WASTE MNGMNT | 1392 ROUTE 9 FORT EDWARD NY 12828 |
| SPRINGER, HENRY F | 33 SUMMER TREES RD PORT ORANGE FL 32128 |
| SPRINGER, JERRY | 175 E DELAWARE PL      NO.9107 CHICAGO IL 60611 |
| SPRINGER, MARCY L | 340 GLENULLEN DR PASADENA CA 91105 |
| SPRINGER, MICHAEL | 40 SALEY ROAD MILFORD CT 06460 |
| SPRINGER, SYLVIA | 3933 N PAULINA #1 CHICAGO IL 60613 |
| SPRINGER, TAMARA | 214 TIVERTON ROAD KANKAKEE IL 60901 |
| SPRINGER,ELIZABETH | 630 N FRANKLIN ST #402 CHICAGO IL 60610 |
| SPRINGFIELD CABLEVISION M | 3529 E 3RD STREET PANAMA CITY FL 32401 |
| SPRINGFIELD NEWS-SUN | C/O COX OHIO, 1611 SOUTH MAIN ST. ATTN: LEGAL COUNSEL DAYTON OH 45409 |
| SPRINGFIELD NEWS-SUN | 202 N. LIMESTONE SPRINGFIELD OH 45501 |
| SPRINGFIELD, BLAIR MICHAEL THOMAS | 2393 N. SUMMIT AVE. DECATUR IL 62526 |
| SPRINGFIELD, PAUL | 6861 W. LELAND AVENUE HARWOOD HILLS IL 60706 |
| SPRINGHETTI, JOAN | 108 WEST 2ND STREET #613 LOS ANGELES CA 90012 |
| SPRINGLINE CORP | 1750 W BROADWAY ST OVIEDO FL 32765-9618 |
| SPRINGS JR, ERIC | 952 E LINDEN ST ALLENTOWN PA 18109 |
| SPRINGTON MEDIA, LLC | 124 SPRING TREE DR NEWTOWN SQUARE PA 19073 |

| Claim Name | Address Information |
|---|---|
| SPRINGVILLE CO-OPERATIVE TELEPHONE | ASSOC., INC. P. O. BOX 9 SPRINGVILLE IA 52336 |
| SPRINKLE, KATHLEEN T | 1205 LEXINGTON PKWY. APOPKA FL 32712 |
| SPRINT | PO BOX 96064 CHARLOTTE NC 28296 |
| SPRINT | PO BOX 96031 CHARLOTTE NC 28296-0031 |
| SPRINT | P.O. BOX 8077 LONDON KY 40742 |
| SPRINT | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| SPRINT | PO BOX 600670 JACKSONVILLE FL 32260 |
| SPRINT | PO BOX 165000 ALTAMONTE SPRINGS FL 32716 |
| SPRINT | 300 PARK BLVD STE 100 ITASCA IL 60143 |
| SPRINT | 5454 WEST 110TH STREET ATTN  NFL BILLING DEPARTMENT OVERLAND PARK KS 66211 |
| SPRINT | MAILSTOP KSOPHW0318 6580 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRINT | 6391 SPRINT PARKWAY OVERLAND PARK KS 66251-4300 |
| SPRINT COMMINICATION | 200 WEST MONROE ST CHICAGO IL 60606 |
| SPRINT NEXTEL | 6500 SPRING PARKWAY MS  HL-SAFTX OVERLAND PARK KS 66251 |
| SPRINT PCS | 300 PARK BLVD STE 100 ITASCA IL 60143-2604 |
| SPRINT PCS/HAL RINEY | 2001 THE EMBARCADERO KIRSTEN MENE SAN FRANCISCO CA 94133 |
| SPRINT SIGNS | 9177 CHESAPEAKE DR SAN DIEGO CA 92123 |
| SPRINT SPECTRUM | 6130 SPRINT PKWY OVERLAND PARK KS 66251-6114 |
| SPRINT SPECTRUM LP | PO BOX 600670 JACKSONVILLE FL 32260-0670 |
| SPRINT-NEXTEL | 6391 SPRINT PARKWAY OVERLAND PARK KS 66251-4300 |
| SPRINT/NEXTEL | P.O.BOX 4181 ATTN: CUSTOMER SERVICE CAROL STREAM IL 60197-4181 |
| SPRINT/NEXTEL | 6360 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRINT/NEXTEL | PO BOX 63670 PHOENIX AZ 85082 |
| SPRINT/NEXTEL PROPERTY SERVICES | MAILSTOP KSOPHT0101-Z2650 6391 SPRINT PARKWAY OVERLAND PARK KS 66251-2850 |
| SPRINT/NEXTEL-ATTN:B. ADAMS | 6220 SPRINT PKWY OVERLAND PARK KS 66251-6118 |
| SPROCK, DEE A | 17 FONTAINE RD NEWPORT NEWS VA 23601 |
| SPROWL, JON MARK | 2774 WESTBROOK CT TALLAHASSEE FL 32303 |
| SPROWL, JON MARK | 119 GRAND HERON DR PANAMA CITY BEACH FL 32407 |
| SPRUILL, LAMONTE | 1031 37TH ST NEWPORT NEWS VA 23607 |
| SPRUILL,JAMES G | 1509 GATEWOOD ROAD NEWPORT NEWS VA 23601 |
| SPRUNGMAN, ROB | 231 KIMBERLY RD BARRINGTON IL 60010 |
| SPSS | 233 SOUTH WACKER DRIVE CHICAGO IL 60606-6307 |
| SPSS INC | 233 SOUTH WACKER DR 11TH FLOOR CHICAGO IL 60606 |
| SPSS INC | ATTN  YASIR 233 S WACKER DRIVE 11TH FLOOR CHICAGO IL 60606 |
| SPSS INC | 1213 PAYSPHERE CIRC CHICAGO IL 60674 |
| SPUR DESIGN LLC | 3504 ASH STREET BALTIMORE MD 21211 |
| SPURGEON D DUNBAR | 1104 W HAMILTON ST ALLENTOWN PA 18101 1079 |
| SPURLOCK,ARTIEL | 4930 W. MARY COURT COUNTRY CLUB HILLS IL 60478 |
| SPURLOCK,SHEREE | 309 WATERS EDGE DRIVE LEESBURG FL 34748 |
| SPURRIER, JEFF | 1627 LUCRETIA AVE LOS ANGELES CA 90026 |
| SQAD (FORMERLY, WRAPSIDY LLC) | 303 SOUTH BROADWAY, #210 TARRYTOWN NY 10591 |
| SQAD INC | 303 SO BROADWAY TARRYTOWN NY 10591 |
| SQAD INC | PO BOX 3164 BUFFALO NY 14240 |
| SQEAK E CLEAN PRODUCTIONS INC | 16830 VENTURA BLVD  NO.501 ENCINO CA 91436 |
| SQUAMISH CHIEF | 38117 2ND AVENUE ATTN: LEGAL COUNSEL SQUAMISH BC V0N 3G0 CANADA |
| SQUARE D | 1415 S. ROSELLE RD PALATINE IL 60067-7337 |
| SQUARE,JEFFREY L | 2555 BATCHELDER ST 2D BROOKLYN NY 11235-1404 |
| SQUIRE CREEK COMM (SQCR) | 289 SQUIRE CREEK PKWY ATTN: LEGAL COUNSEL CHOUDRANT LA 71227 |
| SQUIRE JR, KINARD LEE | 42 RUNNING BROOK DR WINDSOR MILL MD 21244 |

| Claim Name | Address Information |
|---|---|
| SQUIRE, LAURIE | 25 LOFT DR MARTINSVILLE NJ 08836 |
| SQUIRE, ROGER G | 12689 LAKEBROOK DR ORLANDO FL 32828 |
| SQUIRES, DAVID R | 4 ARROWWOOD COURT HAMPTON VA 23666 |
| SQUIRES, THOMAS J | 6000 N. WINTHROP APT. #107 CHICAGO IL 60660 |
| SQUIRES,IAN J. | 4420 Q STREET, NW WASHINGTON DC 20007 |
| SQUIRREL SYSTEMS GP | 250 H STREET  PMB 740 BLAINE WA 98230-4033 |
| SR & B BOILERS, INC | 3921 E LA PALMA AVE  SUITE G ANAHEIM CA 92807 |
| SR INTERNATIONAL BUSINESS INSURANCE CO. | 30 SAINT MARY AXE LONDON EC3A 8EP UNITED KINGDOM |
| SRAGOW, MICHAEL | 348 HOMELAND SOUTHWAY BALTIMORE MD 21212 |
| SRAMEK, ANTHONY P | 459 LOUDON ROAD RIVERSIDE IL 60546 |
| SRBINOSKI, ALEXSANDAR | 1165 STILLWATER PARKWAY CROWN POINT IN 46307 |
| SRDS | PO BOX 8500 8601 PHILADELPHIA PA 19178-8601 |
| SRDS | 1700 HIGGINS ROAD ATTN: CONTRACTS DEPT DES PLAINES IL 60018 |
| SRDS | 1701 HIGGINS RD DES PLAINES IL 60018-5605 |
| SRDS MEDIA SOLUTIONS | 770 BROADWAY NEW YORK NY 10003 |
| SREESHA RAO | 1918 E HARRISON CT PLACENTIA CA 92870 |
| SRI  BUSINESS INTELLIGENCE | 333 RAVENSWOOD AVE MENLO PARK, CA 94025 |
| SRI CONSULTING BUSINESS INTELLIGENCE INC | 333 RAVENSWOOD AVE MENLO PARK CA 94025 |
| SRI CONSULTING BUSINESS INTELLIGENCE INC | PO BOX 2516 ATTN  SHARON MCGREGOR NOEL MENLO PARK CA 94025 |
| SRI FIRE SPRINKLER CORP. | 1060 CENTRAL AVE. ALBANY NY 12205 |
| SRI MICHIGAN AVENUE VENTURE, LLC | RE: CHICAGO JOHN HANCOCK % SHORENSTEIN REALTY SVCS, LP; ATTN: GM 875 N. MICHIGAN AVE. – BUILDING OFFICE CHICAGO IL 60611 |
| SRI SHOE WAREHOUSE | 6031 OAK FOREST DR RALEIGH NC 27616 |
| SRINIVASAN, DAVID K | 12749 PINEY WOODS WAY CLERMONT FL 34711 |
| SRISOONTHORN, SARA | 6619 LELAND WAY #323 HOLLYWOOD CA 90028 |
| SRISUNT, SONGSIN | 1455 WEST FARGO UNIT# 3 CHICAGO IL 60626 |
| SRN BROADCASTING & M | PO BOX 414 LAKE BLUFF IL 60044 |
| SRS SITE 2008 DE MINIMIS TRUST | C/O DE MAXIMIS INC 450 MONTBROOK LN KNOXVILLE TX 37919 |
| SRT COMMUNICATIONS VELVA | 3615 NORTH BROADWAY ATTN: LEGAL COUNSEL MINOT ND 58703 |
| SS JOACHIM & ANNE SCHOOL | 218-19 105TH AVENUE QUEENS VILLAGE NY 11429 |
| SSG MEDIA INC | 2120 L STREET   NW    STE 510 WASHINGTON DC 20037 |
| SSI | P O BOX 26547 RICHMOND VA 23260-6547 |
| SSI PETROLEUM | 5131 RECKER HIGHWAY WINTER HAVEN FL 33880 |
| ST ALPHONSUS REGION MEDICAL CENTER | 1055 N CURTIS RD BOISE ID 83706 |
| ST ANDREWS CHRISTIAN COMM CH | 7 BREWER LANDING COURT BALTIMORE MD 21234 |
| ST ANDREWS PRODUCTS COMPANY | 500 MARINER DR MICHIGAN CITY IN 46360 |
| ST ANDREWS PROPERTIES | 19 S LA SALLE ST STE 1600 CHICAGO IL 60603-1407 |
| ST ANNE COUNTRY CLUB | P O BOX 300 PAUL NAPOLITAN FEEDING HILLS MA 01030 |
| ST ANNES CATHOLIC CHURCH | 450 E WASHINGTON AVE BETHLEHEM PA 18017 5944 |
| ST BARTHOLOMEW PARISH | 4949 W PATTERSON AVE CHICAGO IL 60641 |
| ST BEDE CATHOLIC CHURCH | 3686 IRONBOUND ROAD P.O. BOX 5400 WILLIAMSBURG VA 23188 |
| ST BERNARD HOSPITAL | 326 WEST 64TH STREET CHICAGO IL 60621 |
| ST CHARLES BUICK | 1421 MAIN ST ST CHARLES IL 60174 |
| ST CHARLES CONVENTION & VISITORS BUREAU | 311 N 2ND ST SUITE 100 ST CHARLES IL 60174 |
| ST CHARLES CONVENTION & VISITORS BUREAU | C/O STAR EVENTS, LLC 1609 W BELMONT 2ND FLOOR CHICAGO IL 60657 |
| ST CHARLES PARISH SHERIFF | & EX OFFICIO TAX COLLECTOR PO BOX 440 HAHNVILLE LA 70057 |
| ST CHARLES PARISH SHERIFF | STATE OF LOUISIANE PARIS OF ST CHARLES PO BOX 440 HAHNVILLE LA 70057 |
| ST CHARLES SPORTS & PHYSICAL THERAPY | 1840 ZUMBEHL ROAD ST CHARLES MO 63303 |

| Claim Name | Address Information |
|---|---|
| INC | 1840 ZUMBEHL ROAD ST CHARLES MO 63303 |
| ST CLAIR, RITA | 1009 N CHARLES ST BALTIMORE MD 21201 |
| ST CLOUD REGIONAL MEDICAL CT | 2906 17TH ST SAINT CLOUD FL 34769-6006 |
| ST CYR, JASON A | 18105 COWBELL COURT ROWLAND HEIGHTS CA 91748 |
| ST DISTRIBUTORS INC. | 35 E LAKESHORE BLVD KISSIMMEE FL 34744-5105 |
| ST EUSTACHE, ROBERTO | 212-07 102ND AVENUE APT B5 QUEENS VILLAGE NY 11429 |
| ST FLEUR, JEAN N | 335 NW 34TH STREET APT 205 POMPANO BEACH FL 33064 |
| ST FORT, ERNSON | 1200 NW 80TH AVE, APTNO.403 MARGATE FL 33063 |
| ST FRANCIS BBQ | 4952 VERDUGO WAY CAMARILLO CA 93012 |
| ST FRANCIS HOSPITAL | 114 WOODLAND ST HARTFORD CT 06105 |
| ST GABRIEL SCHOOL | 1 TUDOR RD MILFORD CT 06460 |
| ST GEORGE GREEK ORTHODOX CHURCH | 74-601 HIGHWAY 111 PALM DESERT CA 92260 |
| ST GEORGE GREEK ORTHODOX CHURCH | PO BOX 4755 PALM DESERT CA 92261 |
| ST GERMAN, MICHELET | 501 NW 35TH CT    APT 3 POMPANO BEACH FL 33064 |
| ST HILAIRE, FENOLD | 2140 CATHERINE DR NO.1 DELRAY BEACH FL 33445 |
| ST IVES INC | PO BOX 535228 ATLANTA GA 30353-5228 |
| ST IVES INC | 2025 MCKINLEY STREET ATTN: DUANE MILLER HOLLYWOOD FL 33020 |
| ST IVES INC | 2025 MCKINLEY STREET HOLLYWOOD FL 33020 |
| ST JAMES CHAMBER OF COMMERCE | PO BOX 286 ST JAMES NY 11780 |
| ST JAMES HIGH SCHOOL | 5181 WILDCAT DR PO BOX 101 ST JAMES LA 70086 |
| ST JAMES HOSPITAL | 1423 CHICAGO RD CHICAGO HEIGHTS IL 60411-3400 |
| ST JAMES, ALAN | 10 GLEN CREST DRIVE ARDEN NC 28704 |
| ST JOHN PARTNERS ADV | 5220 BELFORT RD JACKSONVILLE FL 32256-6017 |
| ST JOHN'S CHURCH OF FAITH | 2538 APPEL ST ALLENTOWN PA 18103 7230 |
| ST JOHN'S FULLERTON UCC | 575 GRAPE ST WHITEHALL PA 18052-5245 |
| ST JOHN, DAVID | 440 RIALTO AV VENICE CA 90291 |
| ST JOHN, ROBERT D | 11 CEDAR CREST COURT THOUSAND OAKS CA 91320 |
| ST JOHNS EVANG CHURCH | 37 S 5TH ST ALLENTOWN PA 18101-1607 |
| ST JOHNS HOSPITAL-PARENT   [ST*JOHNS | HOSPITAL-COMM EDUC] 1328 22ND ST SANTA MONICA CA 90404 |
| ST JOHNS LUTHERAN CHURCH | 200 S BROAD ST NAZARETH PA 18064-2801 |
| ST JOHNS UCC | 183 S BROAD ST NAZARETH PA 18064-2153 |
| ST JOSEPH COLLEGE | 1678 ASYLUM AVE WEST HARTFORD CT 06117 |
| ST JOSEPH COLLEGE | KANDYCE AUST  DIR OF DEVELOPMENT 1678 ASYLUM AVE WEST HARTFORD CT 06117 |
| ST JOSEPH HOSPITAL   [ST JOSEPH MEDICAL | CTR] 7601 OSLER DRIVE TOWSON MD 21204 |
| ST JOSEPH PRINTING LIMITED | 50 MACINTOSH BLVD CONCORD ON L4K 4P3 CANADA |
| ST JOSEPH'S COLLEGE | PO BOX 870 RENSSELAER IN 47978 |
| ST JOSEPHS CHURCH | 1879 APPLEWOOD DR OREFIELD PA 18069 9536 |
| ST JOSEPHS COLLEGE | 155 W ROE BLVD PATCHOGUE NY 11772 |
| ST JUDE CHILDRENS RESEARCH | 4619 N RAVENSWOOD SUITE 302 CHICAGO IL 60640 |
| ST KILIAN ROMAN CATHOLIC CHURCH | 485 CONKLIN ST FARMINGDALE NY 11735 |
| ST LOT, GERVAKISSON | 1443 SW 27TH AVE BOYNTON BEACH FL 33426 |
| ST LOUIS AUTOMATIC SPRINKLER CO INC | 3928 CLAYTON AVE ST LOUIS MO 63110 |
| ST LOUIS CARDINALS LLC | C/O ACCT DEPT 100 S 4TH ST        STE 1200 SAINT LOUIS MO 63102 |
| ST LOUIS CARDINALS LLC | 700 CLARK STREET ST LOUIS MO 63102 |
| ST LOUIS COUNTY TREASURER | 41 S CENTRAL AVE CLAYTON MO 63105 |
| ST LOUIS COUNTY TREASURER | COLLECTOR OF REVENUE 41 S CENTRAL AVE ST LOUIS MO 63105 |
| ST LOUIS DISPATCH LLC | 900 NORTH TUCKER BLVD ST LOUIS MO 63101 |
| ST LOUIS POST DISPATCH LLC | 900 N TUCKER BLVD ST LOUIS MO 63101 |
| ST LOUIS POST DISPATCH LLC | ATTN TOM LIVINGSTON ST LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| ST LOUIS RAMS | ONE RAMS WAY EARTH CITY MO 63045 |
| ST LOUIS,JUDE | 253-61 148TH ROAD ROSEDALE NY 11422 |
| ST LUKE SCHOOL | 519 ASHLAND AVENUE RIVER FOREST IL 60305 |
| ST LUKES HOSPITAL | 1510 VALLEY CENTER PKWY MARKETING DEPT-SUITE 220 BETHLEHEM PA 18017-2267 |
| ST LUKES PHYSICAL THERAPY | 2301 CHERRY LN BETHLEHEM PA 18015-9540 |
| ST MARGARET MERCY | MS ELSA MARTINEZ 5454 HOHMAN AVE HAMMOND IN 46320 |
| ST MARGARET MERCY | MS. ELSA MARTINEZ/MS. JOANN MAREK 5454 HOHMAN AVE HAMMOND IN 46320 |
| ST MARY OF THE WOODS SCHOOL | 7033 N MOSELLE CHICAGO IL 60646 |
| ST MARY'S SQUARE | MR. CLIFF TRACEY 239 S CHERRY ST GALESBURG IL 61401 |
| ST MARYS SENIORS | C/O DOLORES BOCHNAK 1035 N RIDGE AVE ALLENTOWN PA 18102 |
| ST MEL PARRISH | 20870 VENTURA BLVD WOODLAND HILLS CA 91364 |
| ST NICHOLAS RUSSIAN ORTHODOX | 980 BRIDAL-PATH RD BETHLEHEM PA 18017 |
| ST OF CT UCONN HLTH CTR/MARKET | 263 FARMINGTON AVE FARMINGTON CT 06030 |
| ST OF CT/UCONN JORGENSEN THEATER | 3 N HILLSIDE RD CATHERINE KALONIA STORRS CT 62696080 |
| ST ONGE, JEFFREY | 468 WOODBRIDGE ST  NO.17 MANCHESTER CT 06042 |
| ST ONGE, KENNETH | 169 LOOMIS DR WEST HARTFORD CT 06107 |
| ST PATRICK SCHOOL | MONTAUK HIGHWAY BAY SHORE NY 11706 |
| ST PATRICKS DAY PARADE OF CHICAGO | 1340 W WASHINGTON BLVD CHICAGO IL 60607 |
| ST PAUL FIRE AND MARINE INSURANCE | COMPANY 200 NORTH LASALLE STREET SUITE 2100 CHICAGO IL 60601 |
| ST PAUL HIGH SCHOOL | 15027 DENDINGER DRIVE COVINGTON LA 70433 |
| ST PAUL HIGH SCHOOL | 917 S JAHNCKE AVE COVINGTON LA 70433 |
| ST PAUL LUTHERAN ACADEMY | MS TERI CASEM 5201 GALITZ ST SKOKIE IL 60077 |
| ST PAUL TRAVELERS COMPANIES INC | TRAVELERS C/O CHASE MANHATTAN BANK CHASE PLAZA NEW YORK NY 11245 |
| ST PAUL TRAVELERS COMPANIES INC | TRAVELERS CL & SPECIALTY REMITTANCE CTR HARTFORD CT 06183-1008 |
| ST PETERSBURG TIMES | 1301 34TH ST N ST PETERSBURG FL 33713 |
| ST PETERSBURG TIMES | PO BOX 112 ST PETERSBURG FL 33731-0112 |
| ST PETERSBURG TIMES | PO BOX 237 ST PETERSBURG FL 33731-0237 |
| ST TAMMANY PARISH TOURIST COMMISSION | 68099 HIGHWAY 59 MANDEVILLE LA 70471-7501 |
| ST THECLA SCHOOL | MICHAEL MC MANUS 6525 W CLARENCE CHICAGO IL 60631 |
| ST THOMAS AQUINAS HIGH | 2801 SW 12TH ST FT LAUDERDALE FL 33312 |
| ST XAVIER UNIVERSITY | 3700 W 103RD ST CHICAGO IL 60655-3105 |
| ST. ALBANS MESSENGER | 281 N MAIN ST SAINT ALBANS VT 05478-2503 |
| ST. AMANT, MONTE A | 3550 GRANDLAKE BLVD. APT. #F-107 KENNER LA 70065 |
| ST. AMANT, PATRICIA | 6726 FERN CIRCLE LEESBURG FL 34748- |
| ST. ANDREWS SENIORS | MS. DOROTHY KINSELLA 530 GLEN AVE. ROMEOVILLE IL 60446 |
| ST. AORO,JAMES | 28402 149TH STREET, NW ZIMMERMAN MN 55398 |
| ST. CATHARINES STANDARD | ATTN: TENA HORNE 17 QUEEN ST. ST. CATHERINES ON L2R 5G5 CANADA |
| ST. CLAIR, STACY W | 2550 GOLF RIDGECIRCLE NAPERVILLE IL 60563 |
| ST. CLOUD ADVENTURE BOOT CAM | 7032 BUTTONBUSH LOOP HARMONY FL 34773-6003 |
| ST. CLOUD ROTARY CLUB | 3939 LASALLE AVE ST CLOUD FL 34772 |
| ST. CLOUD TIMES | P.O. BOX 768 ATTN: LEGAL COUNSEL ST. CLOUD MN 56301 |
| ST. CLOUD TIMES | PO BOX 768 SAINT CLOUD MN 56302-0768 |
| ST. CROIX AVIS | P.O. BOX 750 CHRISTIANSTED 820 VIRGIN ISLANDS (BRITISH) |
| ST. CROIX CABLE M | 4006 DIAMOND, 2ND FLOOR CHRISTIANSTED VI 820 |
| ST. EDS | ANTHONY ENRIGHT 505 MEDFORD SOUTH ELGIN IL 60177 |
| ST. FIRMIN,JEAN R | 5742 LINCOLN CIRCLE EAST LAKE WORTH FL 33463 |
| ST. GEORGE CABLE A5 | P.O. BOX 1090 SAINT GEORGE ISLAND FL 32328 |
| ST. JOHN LUTHERAN SCHOOL | MR. CHRIS URQUHART 302 W. HOLMES CHESTER IL 62233 |
| ST. JOHN MUNICIPAL UTILITIES | 10955 W. 93RD AVE. ST. JOHN IN 46373-8824 |

| Claim Name | Address Information |
|---|---|
| ST. JOHN PROPERTIES | RE: HANOVER 921 MERCANTILE DR 2560 LORD BALTIMORE DR. BALTIMORE MD 21144 |
| ST. JOHN PROPERTIES, INC. | RE: HANOVER 921 MERCANTILE DR 2560 LORD BALTIMORE DRIVE BALTIMORE MD 21244 |
| ST. JOHN, DONNA | 4513 DAVID LANE CRYSTAL LAKE IL 60014 |
| ST. JOHN, SCOTT | C/O STEVEN ST. JOHN 1475 WOODSCREEK CIRCLE CRYSTAL LAKE IL 60014 |
| ST. JOHN, STEVEN | 1475 WOODSCREEK CIRCLE CRYSTAL LAKE IL 60014 |
| ST. JOHNS CABLE COMPANY A10 | BOX 268 SAINT JOHN WA 99171 |
| ST. JOSEPH LINCOLN SENIOR CTR. | MS. SHIRLEY REICHERT 3271 LINCOLN AVE. SAINT JOSEPH MI 49085 |
| ST. JOSEPH NEWS-PRESS | PO BOX 29 ATTN: LEGAL COUNSEL ST. JOSEPH MO 64502 |
| ST. JOSEPH NEWS-PRESS | PO BOX 29 ST. JOSEPH MO 64502-0029 |
| ST. JUDE SCHOOL | MRS. SHIRLEY GLASCOCK 2204 MCDONOUGH ST. JOLIET IL 60436 |
| ST. LOUIS AMERICAN | 4242 LINDELL BLVD. ST. LOUIS MO 63108 |
| ST. LOUIS CARDINALS | MS. JOSIE ARNOLD 700 CLARK ST SAINT LOUIS MO 63102 |
| ST. LOUIS CARDINALS | MR. DEREK THRONEBURG 700 CLARK ST SAINT LOUIS MO 63102 |
| ST. LOUIS CARDINALS | BUSCH STADIUM 700 CLARK STREET ST. LOUIS MO 63102 |
| ST. LOUIS COUNTY | DIRECTOR OF REVENUE 41 S. CENTRAL AVE 4TH FLOOR CLAYTON MO 63105-1799 |
| ST. LOUIS COUNTY, MISSOURI | COLLECTOR OF REVENUE 41 S CENTRAL AVENUE CLAYTON MO 63105 |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD. ATTN: LEGAL COUNSEL ST. LOUIS MO 63101 |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. ST. LOUIS MO 63101 |
| ST. LOUIS RAMS | TARGET STRATEGIC MEDIA SERVICE 16501 VENTURA BLVD SUITE 515 ENCINO CA 91436 |
| ST. MARIES GAZETTE-RECORD | 610 MAIN AVENUE ST. MARIES ID 83861 |
| ST. MARTIN'S EPISCOPAL SCHOOL | 5309 AIRLINE DRIVE METAIRIE LA 70003 |
| ST. MARTIN'S EPISCOPAL SCHOOL | ST MARTINS BOOSTER CLUB 312 MARGUERITE RD METAIRIE LA 70003 |
| ST. MARY'S COLLEGE CLASS OF 2005 | MS. MEGHAN SCALLEN 244 STUDENT CENTER NOTRE DAME IN 46556 |
| ST. MARY'S JEFFERSON MEMORIAL HOSPITAL | PO BOX 931297 CLEVELAND OH 44193 |
| ST. OLAF CATHOLIC CHURCH | 104 NORGE LANE WILLIAMSBURG VA 23188 |
| ST. ONGE, JEFFREY | WOODBRIDGE ST        17 ST. ONGE, JEFFREY MANCHESTER CT 06042 |
| ST. PAUL COOPERATIVE TELEPHONE CO. | PO BOX 37 ST. PAUL OR 97137 |
| ST. PAUL PIONEER PRESS | 345 CEDAR STREET, P.O. #10002430 ST. PAUL MN 55101 |
| ST. PETERSBURG COLLEGE | P.O. BOX 13489 ATTN: LEGAL COUNSEL ST. PETERSBURG FL 33733 |
| ST. PETERSBURG TIMES | 490 1ST AVE. SOUTH ST. PETERSBURG FL 33701 |
| ST. PETERSBURG TIMES | P.O. BOX 1121 ATTN: LEGAL COUNSEL ST. PETERSBURG FL 33731 |
| ST. PETERSBURG TIMES | P.O. BOX 1121 ST. PETERSBURG FL 33731 |
| ST. PIERRE,STELLA G | 1745 N COMMUNITY DR APT 115 ANAHEIM CA 92806-1067 |
| ST. RICHARD GOLDEN AGERS | MRS. TERRY GLYDA 4828 S. KNOX AVE. CHICAGO IL 60632-4839 |
| ST. ROMAIN,JAMES DARYL | 5616 CARL STREET ALEXANDRIA LA 71301 |
| ST. THOMAS OF VILLANOVA | MR. JOHN LAROCHE 1141 E. ANDERSON DR. PALATINE IL 60074 |
| ST. THOMAS TIMES-JOURNAL | 16 HINCKS ST. ST. THOMAS ON N5R 5Z2 CANADA |
| ST.CLOUD MAIN STREET PROGRAM | 903 PENNSYLVANIA AVE SAINT CLOUD FL 34769-3372 |
| ST.LOUIS CARDINALS | 700 CLARK STREET SAINT LOUIS MO 63102 |
| ST.ONGE,LIZ-ANN M | 99 FOREST DRIVE NEWINGTON CO 06111 |
| ST.PETERSBURG/CLEARWATER CVB | 13805 58TH ST N STE 2200 CLEARWATER FL 33760-3716 |
| STA ANA,JAIME C | 1400 EAST WARDLOW ROAD APT #C LONG BEACH CA 90807 |
| STAACK, ALLEN E | 13220 JAMES DR. ST. JOHN IN 46373 |
| STABACK,VICTORIA | 411 W. ONTARIO ST. 204 CHICAGO IL 60654 |
| STABILE, GABRIELE | 128 BOERUM ST BROOKLYN NY 11206 |
| STABILE, GINA | 10309M MALCOLM CIRCLE COCKEYSVILLE MD 21030 |
| STABILE, STEPHEN M | 26526 W. WOOSTER LAKE DR. INGELSIDE IL 60041 |
| STABILE,KAREN W | 194 KILBURN RD GARDEN CITY NY 11530 |
| STABLER ARENA | 124 GOODMAN DR RICH BETHLEHEM PA 18015-3718 |

| Claim Name | Address Information |
|---|---|
| STACEY COLLINS | 10122 7TH ST UNIT 8 SANTA MONICA CA 90403-4056 |
| STACEY D'ERASMO | 250 W. 27TH, #4C NEW YORK NY 10001 |
| STACEY FOLEY | 161 EUCLID AVE MASSAPEQUA NY 11758 |
| STACEY JONES D.B.A. SJJ LLC | 4897 N. ASHLAND #2E CHICAGO IL 60640 |
| STACEY PERRY | 64 REGENT STREET MANCHESTER CT 06040 |
| STACEY, RUSSEL J | 855 HENDRY DRIVE ORLANDO FL 32822 |
| STACI SCHMITZ | 13475 ELM ST HESPERIA CA 92345 |
| STACIE M. KAMIEN | 7740 WEST FLORAL COURT FRANKFORT IL 60423 |
| STACIE STUKIN | 8424-A SANTA MONICA BLVD, #139A WEST HOLLYWOOD CA 90069 |
| STACK &ASSOCIATES | 260 PEACHTREE STREET SUITE 1200 ATLANTA GA 30303 |
| STACK, JULIE M | 9 FARM RIDGE COURT BALDWIN MD 21013 |
| STACK, KYLE | 110 GREENWICH ST  APT 12B NEW YORK NY 10006 |
| STACK, MARILYN | 923 WINNERS CUP CT NAPERVILLE IL 60565 |
| STACK, MEGAN | JERUSALEM BUREAU LA TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90053 |
| STACK, MEGAN K | 202 WEST FIRST STREET FOREIGN DEPARTMENT LOS ANGELES CA 90012 |
| STACK, MICHAEL | 2020 N. LINCOLN PARK WEST, #26D CHICAGO IL 60614 |
| STACKHOUSE, GEORGE | 99 TIDEMILL LN    APT 190 HAMPTON VA 23666 |
| STACKHOUSE, GEORGE T | 99 TIDEMILL LANE, APT 190 HAMPTON VA 23666 |
| STACKHOUSE, SAMUEL T | 99 TIDEMILL LN    APT 190 HAMPTON VA 23666 |
| STACKPOLE MOORE & TRYON/STACKPOLE M | 242 TRUMBULL ST CINDY GARDNER HARTFORD CT 61031200 |
| STACKPOLE MOORE TRYON COMPANY | 242 TRUMBULL STREET HARTFORD CT 06103 |
| STACKS, JONATHAN | 5315 N CLARK STREET  STE 305 CHICAGO IL 60640 |
| STACKS, KEYARA | 8726 CRANDON AVE CHICAGO IL 60617-3025 |
| STACKS, KEYARA | 8726 S CRANDON AVE CHICAGO IL 60617-3025 |
| STACO ENERGY PRODUCTS CO | PO BOX 671362 DALLAS TX 75267-1362 |
| STACOM, DON R | 8 FOOTE ROAD BURLINGTON CT 06013 |
| STACY GALARIS | 1258 N MANSFIELD AV LOS ANGELES CA 90038 |
| STACY SCHIFF | 177 EAST 70TH STREET NEW YORK NY 10021 |
| STACY SWEAT | 1440 N  LAKE SHORE DR APT 28A CHICAGO IL 60610 |
| STACY,CINDY | 1039 FORTHILL ROAD SWANTON MD 21561 |
| STACYANN JAMES | 202 NW 32ND CT APT 105 POMPANO BECAH FL 33064-2958 |
| STADIUM MANAGEMENT COMPANY LLC | 13655 BRONCOS PARKWAY ENGLEWOOD CO 80112 |
| STAES, CHARLES | 12317 HOBART PALOS PARK IL 60464 |
| STAFF MANAGEMENT | ATTN: CHRISTINE ABBEDUTO 860 W EVERGREEN CHICAGO IL 60642 |
| STAFFA, ALICIA | 1022 WOODLAND AVE ORADELL NJ 07649 |
| STAFFCHEX INC | 1122 E LINCOLN AVE    STE 118 ORANGE CA 92865 |
| STAFFING ON SALES | 300 N STATE ST    STE 3826 CHICAGO IL 60610 |
| STAFFMARK | 400 NESTLE WAY BREINIGSVILLE PA 18031-1520 |
| STAFFMARK | 1111 UNION BLVD ALLENTOWN PA 18109-1912 |
| STAFFORD SPEEDWAY ENT | P O BOX 105 MIKE MASSARO STAFFORD SPRINGS CT 06076 |
| STAFFORD WILLIAMS | 205-22 115TH AVE ST. ALBANS NY 11412 |
| STAFFORD, ANNASTASIA G | 13656 STONEVIEW DRIVE SHERMAN OAKS CA 91423 |
| STAFFORD, JOHN | 4297 SUNNYMEADE DR. SAINT JOSEPH MI 49085 |
| STAFFORD, LYLE | 801 328 11TH AVE EAST VANCOUVER BC V5T 4N1 CANADA |
| STAFFORD,SHELLINA | 2304 VANESSA CT. KISSIMMEE FL 34743 |
| STAFFWRITERS PLUS INC | 150 BRODHOLLOW RD STE 204 MELVILLE NY 11747-4901 |
| STAGE FRONT TICKETS | 14502 GREENVIEW DRV LAUREL MD 20708 |
| STAGEHAND HEALTH & WELFARE FUND | 216 S JEFFERSON ST  SUITE 400 CHICAGO IL 60661 |
| STAGEHAND LOCAL 2 RETIREMENT PLAN | 216 S JEFFERSON ST  SUITE 400 CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| STAGEHANDS UNION LOCAL NO 2 | 216 S JEFFERSON ST  SUITE 400 CHICAGO IL 60661 |
| STAGGS, DONALD E | 20961 CALLE CELESTE LAKE FOREST CA 92630 |
| STAGIS, JULIE | 358 JUDE LN SOUTHINGTON CT 06489 |
| STAGIS, JULIE A | 358 JUDE LANE SOUTHINGTON CT 06489 |
| STAGLIANO, JOHN | 14141 COVELLO STREET  UNIT 8C VAN NUYS CA 91405 |
| STAGLITZ, JOSEPH E | 258 RIVERSIDE DR  NO.12C/D NEW YORK NY 10025 |
| STAHL, RICHARD | 17325 6TH AVE. N. PLYMOUTH MN 55447 |
| STAHL, ROBERT P | 212 MONUMENT RD YORK PA 17403 |
| STAHLER, THERESA | 5650 VERA CRUZ RD EMMAUS PA 18049 |
| STAHLEY S CELLARETTE | 1826 HANOVER AVE ALLENTOWN PA 18109-2384 |
| STAHMER, SCOTT | 5941 NE 19 AVE FORT LAUDERDALE FL 33308 |
| STAHULAK, THOMAS | 6934 GLENN CT. WOODRIDGE IL 60517 |
| STAIB, BERNARD E | 11 HUNTER LANE LEVITTOWN NY 11756 |
| STAINTON, DOUG | 71 CAMP HILL ROAD POMONA NY 10970 |
| STAIR, STEFANIE D | 9151 ALLEGRO DR INDIANAPOLIS IN 46231-4252 |
| STAIRS, LETOYA V | 3375 NW 36TH TER LAUD LAKES FL 33309-5354 |
| STAKE, LAURA M | 6929 WESLEY COURT INDIANAPOLIS IN 46220 |
| STAKER, WILLIAM D | 200 E DELAWARE PLACE #12 F CHICAGO IL 60611 |
| STALDER GREEN ADVERTISING | 902 CLINT MOORE RD STE 1 BOCA RATON FL 33487-2846 |
| STALELIFE INC | 1719 CULLEN AVE AUSTIN TX 78757 |
| STALEX HOLDINGS | C/O CRICKET PRODUCTIONS 225 CEDAR HILL STREET MARLBOROUGH MA 01752 |
| STALEY, DAVID | C/O HINDEN, GRUESKIN & RONDEAU 4661 W PICO BLVD LOS ANGELES CA 90019 |
| STALEY, DAVID | 3636 BARBARA ST SAN PEDRO CA 90731 |
| STALEY, LOREAL | 6611 SW 7TH PL NORTH LAUDERDALE FL 33068 |
| STALEY, JAIME L | 20959 TALL GRASS DRIVE MOKENA IL 60448 |
| STALEY, REBECCA L | 23-21 BROADWAY FL # 1 ASTORIA NY 11106 |
| STALICA, RICHARD | P.O. BOX 970706 POMPANO BEACH FL 33097 |
| STALL, DEBORAH A | 5 FAY CIRCLE NEWPORT NEWS VA 23608 |
| STALL, WILLIAM | 2241 ROCK WOOD DR SACRAMENTO CA 95864 |
| STALLINGS, EYHENE | 15939 SW 54TH CT MIRAMAR FL 33027 |
| STALLINGS, RONNIE | 42 CLARK ST HARTFORD CT 06120 |
| STALLWORTH, CANDI | 2631 WASHINGTON ST ALAMEDA CA 94501 |
| STALLWORTH, KIMBERLY M. | 304 LOCKWOOD LANE ST. PETERS MO 63376 |
| STALSBURG, PATRICIA | PO BOX 844 STALSBURG, PATRICIA ESSEX CT 06426 |
| STALSBURG, PATRICIA | PO BOX 844 ESSEX CT 06426 |
| STAMATY, MARK | 12 E 86TH ST    NO.1226 NEW YORK NY 10028 |
| STAMBAUGH CABLE COMPANY A1 | P.O. BOX 366 CASPIAN MI 49915 |
| STAMESON, ANDREW | 9609 MARION AVE OAK LAWN IL 60453 |
| STAMFORD SYMPHONY ORCHESTRA | 263 TRESSER BLVD ONE STAMFORD PLAZA STAMFORD CT 06901 |
| STAMFORD TOWN CENTER | 100 GREYROCK PLACE STAMFORD CT 06901 |
| STAMFORD WPCA | P O BOX 1200 HARTFORD CT 06143-1200 |
| STAMOS, GEORGE | 2327 W. WINNEMAC CHICAGO IL 60625 |
| STAMP 'N MEMORIES | 4640-9A MONTICELLO AVE WILLIAMSBURG VA 23188 |
| STAMP SCRAP ART TOUR | P.O. BOX 3748 OCEAN CITY MD 21843 |
| STAMP, MARION N | 10801 CROOKED RIVER RD APT 203 BONITA SPRINGS FL 34135-1782 |
| STAMPER, JIM | 1138 BUTTERNUT LN NORTHBROOK IL 60062-3513 |
| STAMPFL, KARL A | 1535 NEWBERRY AVENUE LA GRANGE IL 60526 |
| STAMPINI, LUKE A | 1080 JEFFERY ST BOCA RATON FL 33487 |
| STAMSTAD, STEVEN | 9041 WONDERLAND PARK AVE LOS ANGELES CA 90046 |

| Claim Name | Address Information |
|---|---|
| STAMUS,DEMETRA | 321 CATTELL STREET EASTON PA 18042 |
| STAN BERR | 8607 VAST ROSE COLUMBIA MD 21045 |
| STAN HONDA | 152 E 94 ST NO.5A NEW YORK NY |
| STAN L. BYRNES AND ASSOCIATES | 6432 TRANCAS CANYON ROAD MALIBU CA 90265 |
| STAN MIKITA ENTERPRISES INC | 7223 S ROUTE 83  NO.238 WILLOWBROOK IL 60527 |
| STAN WIEDENSKI | 8907 W. 147TH ORLAND PARK IL 60462 |
| STANA,BELINDA G | 213 VISTA DRIVE EASTON PA 18042 |
| STANBACK, ANNIE D | 2023 S 4TH AVENUE MAYWOOD IL 60153 |
| STANCAMPIANO,LOUIS J | 2749 LAKEMOOR DRIVE ORLANDO FL 32828 |
| STANCO SYSTEMS ELECTRICAL CONTRACTING | 4061 VICTORY BLVD STATEN ISLAND NY 10314 |
| STANCZAK, DIANE | 3721 TIMBERLANE DRIVE EASTON PA 18045 |
| STANCZAK, DIANE A | 3721 TIMBERLANE DRIVE EASTON PA 18045 |
| STAND ALONE INC | 419 W GRAND AVE  SUITE A CHICAGO IL 60610 |
| STAND BY | 101 MERRITT 7 CORP PIKE THIRD FL NORWALK CT 06851 |
| STAND BY PREPRINTS | 900 CIRCLE 75 PKWY SE STE 1600 ATLANTA GA 30339 6014 |
| STANDAERT, MICHAEL | 44 WILDWOOD DR ROCK ISLAND IL 61201 |
| STANDAGE, TOM | 38 CIRCUS ST  SE 10 85N LONDON UNITED KINGDOM |
| STANDARD | P.O. BOX 712 ATTN: LEGAL COUNSEL TRINITY TX 75862-0712 |
| STANDARD & POORS | 2542 COLLECTION CENTER DR CHICAGO IL 60693 |
| STANDARD COFFEE SERVICE | RT 8163 PO BOX 6530 METAIRIE LA 70009-6530 |
| STANDARD COFFEE SERVICE | P.O. BOX 62291 NEW ORLEANS LA 70162 |
| STANDARD CRYSTAL CORPORATION | 9940 EAST BALDWIN PL EL MONTE CA 91731 |
| STANDARD DEMOCRAT | 205 SOUTH NEWS MADRID ATTN: LEGAL COUNSEL SIKESTON MO 63801 |
| STANDARD DESIGN | 254 PROSPECT ST NORTHAMPTON MA 01060 |
| STANDARD EXAMINER | PO BOX 12790 OGDEN UT 84414-2790 |
| STANDARD FREEHOLDER | 44 PITT STREET ATTN: LEGAL COUNSEL CORNWALL ON K6J 3P3 CANADA |
| STANDARD GRINDING & MFG | 3721 W CHASE SKOKIE IL 60076 |
| STANDARD JOURNAL | P.O. BOX 10 / 23 S. FIRST ATTN: LEGAL COUNSEL REXBURG ID 83440 |
| STANDARD JOURNAL | 23 SOUTH FIRST STREET, PO BOX 10 REXBURG ID 83440 |
| STANDARD LACONIC | P.O. BOX 128 ATTN: LEGAL COUNSEL SNOWHILL NC 28580 |
| STANDARD LIFE - GROUP SAVINGS | & RETIREMENT - CLIENT SERVICES PO BOX 11464, SUCC. CENTRE-VILLE MONTREAL QC H3C5M3 CANADA |
| STANDARD PACIFIC HOMES-OC | 26 TECHNOLOGY DR IRVINE CA 92618-2301 |
| STANDARD PARKING CORPORATION | 505 PARK AVENUE NO.400 BALTIMORE MD 21201 |
| STANDARD PARKING CORPORATION | 521 NORTH CLARK ST CHICAGO IL 60610-4979 |
| STANDARD PARKING CORPORATION | 300 EAST NORTHWATER CHICAGO IL 60611 |
| STANDARD PARKING CORPORATION | 135 S LASALLE  DEPT 8037 CHICAGO IL 60674-0001 |
| STANDARD PARKING CORPORATION | 800 N ALAMEDA LOS ANGELES CA 90012 |
| STANDARD PARKING CORPORATION | 1055 W 7TH ST STE 1500 LOS ANGELSES CA 90017-5599 |
| STANDARD PARKING CORPORATION | 5120 WEST GOLDLEAF CR NO.110 LOS ANGELES CA 90056 |
| STANDARD PARKING CORPORATION | 3350 OCEAN PARK BLVD  STE 105 SANTA MONICA CA 90405 |
| STANDARD PARKING CORPORATION | 100 OCEANGATE G-29 LONG BEACH CA 90802 |
| STANDARD PARKING CORPORATION | 411 W BROADWAY ANAHEIM CA 92805 |
| STANDARD PARKING INC | 200 E LAS OLAS BOULEVARD  BX 1640 FT LAUDERDALE FL 33301 |
| STANDARD RADIO POST | P.O. BOX 1639, 712 WEST MAIN ST. ATTN: LEGAL COUNSEL FREDERICKSBURG TX 78624 |
| STANDARD REGISTER COMPANY | PO BOX 91047 CHICAGO IL 60693 |
| STANDARD REGISTER COMPANY | 251 S LAKE AVE  NO.510 PASADENA CA 91101 |
| STANDARD-EXAMINER | PO BOX 12790, 332 S. WARD AVENUE OGDEN UT 84412 |
| STANDARD-EXAMINER | P.O. BOX 12790 ATTN: LEGAL COUNSEL OGDEN UT 84412-2790 |

| Claim Name | Address Information |
|------------|---------------------|
| STANDARD-JOURNAL | 21 ARCH ST. ATTN: LEGAL COUNSEL MILTON PA 17847 |
| STANDARD-SPEAKER | 21 NORTH WYOMING ST. HAZELTON PA 18201 |
| STANDART PH | ATTN. OLEKSIY KAPUSTA SOLOMENSKAYA STREET 5A, APT 1015 KIEV 3680 UKRAINE |
| STANDBY | 89 5TH AVE STE 304 NEW YORK NY 10003-3020 |
| STANDBY | 4450 NW BELDEN-VILLAGE AVE STE 502 CANTON OH 44718 |
| STANDIFORD, LINDA | 3409 WALNUT RD ABERDEEN MD 21001 |
| STANDIFORD, NORMAN H | 3409 WALNUT RD ABERDEEN MD 21001 |
| STANDING COMMITTEE OF PRESS PHOTOGRAPHER | PO BOX 15273 WASHINGTON DC 20003 |
| STANEK,STEVEN | 101 EAST WELLS STREET APT A302 BALTIMORE MD 21230 |
| STANFIELD, KATHY R | 726 SAN PASCUAL AVENUE APT. #11 LOS ANGELES CA 90042 |
| STANFORD K WILLIAMS & CAROL S WILLIAMS | JT TEN 2748 SHANNON RD NORTHBROOK IL 60062-4443 |
| STANFORD UNIVERSITY | 301 ENCINA HALL STANFORD CA 94305-6076 |
| STANFORD UNIVERSITY | 326 GALVEZ STREET STANFORD CA 94305-6105 |
| STANFORD, ANTHONY | 121 STONEFENCE COURT AURORA IL 60506 |
| STANFORD, JASON | C/O HARRY W. DAHL 974 73RD STREET, STE. 16 DES MOINES IA 50312 |
| STANFORD, JASON J. | 867 CYNTHIA NILES OH 44446 |
| STANFORD, LUCIA GONZALEZ | 1521 DRIFTWOOD DR DALLAS TX 75224-3702 |
| STANFORD, MATTHEW | 7251 S HONORE CHICAGO IL 60636 |
| STANFORD,CYNTHIA | 5617 N WAYNE AVE #2 CHICAGO IL 60660-4203 |
| STANFORD,LUCIA G. | 1521 DRIFTWOOD DR DALLAS TX 75224-3702 |
| STANGE, RICHARD M | 29064 STEAMBOAT DR. MENIFEE CA 92585 |
| STANGENES, LAURIE A | 2942 N. RACINE AVE. FLOOR 2 CHICAGO IL 60657 |
| STANGENES, SHARON D | 2758 N KENMORE AVE CHICAGO IL 60614 |
| STANHOPE GROUP ADVERTISING | 804 CONGRESS AVENUE  NO.400A AUSTIN TX 78701 |
| STANIS, JOAN | 1000 W GREGORY MT PROSPECT IL 60056 |
| STANISH,RYAN | 2706 N WAYNE AVE APT #2 CHICAGO IL 60614 |
| STANKO,DIETER H | 325 LAFAYETTE STREET APT. #8306 BRIDGEPORT CT 06604 |
| STANKUS, CANDICE TOLLIN | 714 RIDGEMONT AVE. ROCKVILLE MD 20850 |
| STANLEY A PODCZERWINSKI | 2529 S 18TH AV BROADVIEW IL 60155 |
| STANLEY BERG CUST EVAN ROY BERG UTMA NJ | 69 EDWARDEL RD NEEDHAM MA 02492-4001 |
| STANLEY BYRNE | 3430 FAIRMONT BLVD YORBA LINDA CA 92886 |
| STANLEY CABLEVISION A12 | P O BOX 400 STANLEY ND 58784 |
| STANLEY COHEN C/O SILCO MGMT. | 140 GLOUCESTER CT STANLEY COHEN NEWINGTON CT 06111 |
| STANLEY CONVERGENT SECURITY | DEPT CH 10651 PALATINE IL 60055 |
| STANLEY CROUCH | 198 SACKETT ST APT 1 BRROOKLYN NY 11231-3076 |
| STANLEY E OSTROM | 31200 LANDAU BLVD APT #2704 CATHEDRAL CITY CA 92234 |
| STANLEY E WONG | 3156 KINGRIDGE WAY GLENDALE CA 91206 |
| STANLEY FIMBERG | 425 N MAPLE DR 306 BEVERLY HILLS CA 90210 |
| STANLEY GRAY | 401 W. WELLS STREET SAN GABRIEL CA 91776 |
| STANLEY I RAPPAPORT | 10219 MAPLE GLEN COURT ELLICOTT CITY MD 21042 |
| STANLEY J ZABINSKI | 5523 S MEADE AVE CHICAGO IL 60638 |
| STANLEY J. WALLACH & ASSOC. | MR. STANLEY J. WALLACH 4801 W. PETERSON AVE. NO.210 CHICAGO IL 60646 |
| STANLEY JONES | 7904 BRIGHTMEADOW ELLICOTT CITY MD 21043 |
| STANLEY KARNOW | 10850 SPRINGKNOLL DR POTOMAC MD 20854 |
| STANLEY KATALINIC | 10235 SO. SPRINGFIELD CHICAGO IL 60655 |
| STANLEY KUTLER | 4112 KEEVATIN VERONA WI 53593 |
| STANLEY MADISON | 77 WEST CENTENNIAL AVENUE ROOSEVELT NY 11575 |
| STANLEY MEISLER | 3828 KLINGLE PLACE NW WASHINGTON DC 20016 |

| Claim Name | Address Information |
|---|---|
| STANLEY O WILLIFORD | 20123 HARLAN AVENUE CARSON CA 90746 |
| STANLEY P BRAGA | 30628 SPARROW HAWK DR. CANYON LAKE CA 92587 |
| STANLEY PAYNE | 3917 PLYMOUTH MADISON WI 53705 |
| STANLEY PECK | 8 PARISH ROAD STANLEY FARMINGTON CT 60321724 |
| STANLEY PEST CONTROL | 2555 LOMA ST S EL MONTE CA 91733 |
| STANLEY R WILLIAMS | 2160 NW 27TH TERRACE FORT LAUDERDALE FL 33311 |
| STANLEY RAPPAPORT | 10219 MAPLE GLEN COURT ELLICOTT CITY MD 21042 |
| STANLEY SCHWARTZ | 9586 CAMPI DR. LAKE WORTH FL 33467 |
| STANLEY SECURITY SOLUTIONS INC | SAFEMASTERS DEPT CH 14202 PALATINE IL 60055-4202 |
| STANLEY STEEMER | 401 S VERMONT ST PALATINE IL 60067 |
| STANLEY STEEMER INT'L  [STANLEY STEEMER] | 2085 S CONGRESS AVE DELRAY BEACH FL 33445-7309 |
| STANLEY T ZIEMBA | 4617 W 106TH PLACE OAK LAWN IL 60453 |
| STANLEY WEINTRAUB | 4 WINTERFIELD COURT, BEECH HILL NEWARK DE 19711-2957 |
| STANLEY WEISS | C/O BETMAN ROSEBERGAND FREEDMAN 4550 MONTGOMERY AVE  STE 650 N BETHESDA MD 20814 |
| STANLEY WIESEN, INC | 290 PROSPECT AVE HARTFORD CT 06106 |
| STANLEY, DAVID | 12212 E ARKANSAS PLACE AURORA CO 80012 |
| STANLEY, EDITH | 106 DONCASTER LN BLUFFTON SC 29909 |
| STANLEY, ERIK | 4228 N. KENMORE, APT. 203 CHICAGO IL 60613 |
| STANLEY, HOPE | 6B NORTH 13TH ST EASTON PA 18042 |
| STANLEY, KORD | 407 PACIFIC STREET #3 BROOKLYN NY 11217 |
| STANLEY, LAWRENCE B | 340 CABRINI BOULEVARD APT. 601 NEW YORK NY 10040 |
| STANLEY, MICHAEL L | 120 EAGLES NEST LANE PORT ANGELES WA 98363 |
| STANLEY, RUSS | C/O SF GIANTS TIX OFFICE 24 WILLIE MAYS PLAZA SAN FRANCISCO CA 94107 |
| STANLEY, TERRY L | 2524 NORTH MEYERS BURBANK CA 91504 |
| STANLEY,ANDREA L | 14125 PARADISE TREE DRIVE ORLANDO FL 32828 |
| STANLEY,GREG | 9 REGENT STREET APARTMENT 521 JERSEY CITY NJ 07302 |
| STANLEY,MIKE R. | 3504 VERSNTE DRIVE BEDFORD TX 76021 |
| STANLEY-BECKER, THOMAS | 5722 S DORCHESTER CHICAGO IL 60637 |
| STANMYRE, MATTHEW CHARLES | 34 UNION ST MONTCLAIR NJ 07042-3321 |
| STANN, DAMIAN | 1041 NW 45 ST #6 POMPANO BCH FL 33064 |
| STANN, DAMIAN | 1300 NW 48TH PL POMPANO BEACH FL 33064 |
| STANNARD,CHARLES F | 14 FAIRVIEW STREET IVORYTON CT 06442 |
| STANNERS, LISA A | 2307 BANCROFT AVENUE LOS ANGELES CA 90039 |
| STANSELL, STEVEN T | 17 WAUREGAN RD CANTERBURY CT 06331 |
| STANSFIELD TURNER | 600 NEW HAMPSHIRE AVE NW  STE 800 WASHINGTON DC 20037 |
| STANTIS, SCOTT | 5312 RIVERBEND TRL BIRMINGHAM AL 35244 |
| STANTIS,SCOTT B | 405 NO. WABASH AVENUE UNIT 2003 CHICAGO IL 60611 |
| STANTON VIDEO SERVICES INC | 2223 EAST ROSE GARDEN LOOP PHOENIX AZ 85024 |
| STANTON, ANTONETTE | 45 KRAUSE STREET BAY SHORE NY 11706 |
| STANTON, CANDICE D | 2537 DUET DR W SACRAMENTO CA 95691-4521 |
| STANTON, DE'JA C | 3265 W. WASHINGTON APT. #1 CHICAGO IL 60624 |
| STANTON, DOUGLAS C. | 533 S. ROCK HILL RD. WEBSTER GROVES MO 63119 |
| STANTON, MICHAEL A | 419 13TH AVENUE EAST APT# 202 SEATTLE WA 98102 |
| STANTON, WILLIAM | 37 ARNOLD AVENUE CLOSTER NJ 07624 |
| STANTON, WILLIAM | 37 ARNOLD AVENUE CLOSTER NJ 7624 |
| STANTON, WILLIAM M. | 37 ARNOLD AVENUE CLOSTER NJ 07624 |
| STANTON,BRETT C | 3821 ELLEN PLACE DOYLESTOWN PA 18902 |

| Claim Name | Address Information |
|---|---|
| STANTON, RUSSELL W | 3121 EL TOVAR DR GLENDALE CA 91208 |
| STANTON, TIMOTHY J | 274 EUCLID AVENUE FAIRFIELD CT 06825 |
| STANULIS, MICHAEL A | 310 TIMBER RIDGE ROAD MIDDLETOWN CT 06457 |
| STAPLES | PO BOX 9269, FRAMINGHAM MA 01701 |
| STAPLES | PO BOX 9269 FRAMINGHAM MA 01701-9269 |
| STAPLES | 3899 NORTH FRONT ST HARRISBURG PA 17100 |
| STAPLES BUSINESS ADVANTAGE | DEPT HNJ PO BOX 30851 HARTFORD CT 06150 |
| STAPLES BUSINESS ADVANTAGE | DEPT ROC PO BOX 30851 HARTFORD CT 06150-0851 |
| STAPLES CENTER | 1111 S. FIGUEROA ST. 3RD FLOOR LOS ANGELES CA 90015 |
| STAPLES CENTER FOUNDATION | 800 WEST OLYMPIC BLVD  3RD FLOOR LOS ANGELES CA 90015 |
| STAPLES CREDIT PLAN | 500 STAPLES DR FRAMINGHAM MA 01702 |
| STAPLES CREDIT PLAN | STAPLES BUSINESS ADVANTAGE DEPT BOS PO BOX 30851 HARTFORD CT 06150-0851 |
| STAPLES CREDIT PLAN | DEPT 82-0000355743 PO BOX 9020 DES MOINES IA 50368 |
| STAPLES CREDIT PLAN | DEPT 51-7810811645 PO BOX 689020 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT 55 00000-34986 P O BOX 9020 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT 82 0006195150 PO BOX 9020 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT 82-0006539076 PO BOX 9020 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT 82-003834652 PO BOX 689020 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT. 82 - 0004406005 PO BOX 9020 DESMOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT. 82-0002858181 P.O. BOX 9020 DESMOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | P O BOX 9020 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | PO BOX 9020 DEPT 82-0003834652 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | PO BOX 9020 DEPT 82-0002977791 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT 00-01188994 PO BOX 6721 THE LAKES NV 88901-6721 |
| STAPLES INC | 500 STAPLES DR FRAMINGHAM MA 01702-4478 |
| STAPLES, ANN | 1 GLEN OAK DR STAPLES, ANN ENFIELD CT 06082 |
| STAPLES, ANN | 1 GLEN OAK ENFIELD CT 06082 |
| STAPLES, INC. | 100 SCHELTER RD LINCOLNSHIRE IL 60069-3602 |
| STAPLES, STANLEY | 1 GLEN OAK DR STAPLES, STANLEY ENFIELD CT 06082 |
| STAPLES, STANLEY | 1 GLEN OAK DR ENFIELD CT 06082-2603 |
| STAPLES/MID ATLANTIC NEWS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| STAPLES/QUILL | 100 SCHELTER RD LINCOLNSHIRE IL 60069-3602 |
| STAPLETON, ROBERT | 1497 N HEATHER MEADOWS LOOP ANCHORAGE AK 99507 |
| STAPLETON, ROBERT | PO BOX 242186 ANCHORAGE AK 99524 |
| STAPP, ANNIE | 878 NIALTA LANE BRENTWOOD TN 37027 |
| STAR | 105 SOUTH MAIN STREET, P.O. BOX 269 ATTN: LEGAL COUNSEL EL DORADO SPRINGS MO 64744 |
| STAR BEACON | PO BOX 2100 ASHTABULA OH 44005-2100 |
| STAR BUSTERS, INC. | MR. MATT 930 PAPPAS DR. DEKALB IL 60115 |
| STAR CHOICE MISSISSAUGA (STCH) | 2924 - 11 STREET NE ATTN: LEGAL COUNSEL CALGARY AB T2E 7L7 CANADA |
| STAR CHOICE SATELLITE TV INC | SUITE 700 630, CANADA CALGARY AB T2P 4L4 CANADA |
| STAR CHOICE TELEVISION NETWORK | INCORPORATED 2924 11 TH STREET I\IE ATTN: LEGAL COUNSEL CALGARY AB T2E 7L7 CA CANADA |
| STAR CHOICE WINDERMERE HOUSE RESORT | 2924 11TH ST. NE ATTN: LEGAL COUNSEL CALGARY AB T2E 7L7 CANADA |
| STAR CITY RESTAURANT | 1406 CENTER ST BETHLEHEM PA 18018-2505 |
| STAR CLUB | 11450 SHELDON ST SUN VALLEY CA 91352-1121 |
| STAR COM MEDIA C/O RE:SOURCES | 79 MADISON AVENUE NEW YORK NY 10016-7802 |
| STAR GLO ENTERPRISES LLC | 2 CARLTON AVE EAST RUTHERFORD NJ 07073 |
| STAR IMAGING LLC | 11607 FM 1836 KAUFMAN TX 75142 |

| Claim Name | Address Information |
| --- | --- |
| STAR ISLAND MANAGEMENT CORP | PO BOX 421704 KISSIMMEE FL 34742-1704 |
| STAR MEDIA | 1080 BELCHER RD DUNEDIN FL 34698 |
| STAR MEDIA ENTERPRISES INC | 1080 BELCHER RD DUNEDIN FL 34698 |
| STAR PHOENIX | 204 5TH AVENUE N. SASKATOON SK S7K 2P1 CANADA |
| STAR PONTIAC-GMC TRUCK | 260 COUNTRY CLUB RD EASTON PA 18045-2341 |
| STAR PRE-OWNED MEGA STORE | 1730 MAIN ST HELLERTOWN PA 18055 1021 |
| STAR PROPERTY MANAGEMENT | 3120 ST PAUL ST BALTIMORE MD 21218 |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA SELANGOR 46350 MALAYSIA |
| STAR PUBLICATIONS (MALAYSIA) BERHAD | LEVEL 15, MENARA STAR 15 JALAN 16/11 PETALING JAYA 46350 |
| STAR REGISTER PUBLICATIONS | P.O. BOX 419 CROWN POINT IN 46307 |
| STAR TIMES | P.O. BOX 670, 704 MAIN STREET ATTN: LEGAL COUNSEL SWAN RIVER MB R0L 1Z0 CANADA |
| STAR TREK | % TERRY HINES & ASSOC, ON BEHALF OF PARAMOUNT PICTURES ATTN: JANET GOLEN 401 N. MICHIGAN AVE, SUITE 1200 CHICAGO IL 60611 |
| STAR TRIBUNE | 425 PORTLAND AVENUE- ATTN: NEWS ADMINISTRATION MINNEAPOLIS MN 55488 |
| STAR TRIBUNE | 425 PORTLAND AVENUE MINNEAPOLIS MN 55488 |
| STAR TRIBUNE | ATTN: ONLINE DEPT-ACCTS PAYABLE 425 PORTLAND AVE MINNEAPOLIS MN 55488 |
| STAR VIDEO, LLC | 9462 OSMO STREET ATTN: LEGAL COUNSEL KALEVA MI 49645 |
| STAR VISION, INC. M | P O BOX 319 CLINTON NC 28329 |
| STAR WAGGONS INC | 13334 RALSTON AVE SYLMAR CA 91342 |
| STAR WEST INC. M | P O BOX 517 KEOSAUQUA IA 52565 |
| STAR-BANNER | 2121 SOUTHWEST 19TH AVE ATTN: LEGAL COUNSEL OCALA FL 34474 |
| STAR-BANNER | P.O. BOX 490 OCALA FL 34478-0490 |
| STAR-COURIER | 105 E. CENTRAL BLVD. ATTN: LEGAL COUNSEL KEWANEE IL 61443-0896 |
| STAR-GAZETTE | P.O. BOX 285 ELMIRA NY 14902-9976 |
| STAR-NEWS | P.O. BOX 840 WILMINGTON NC 28402 |
| STARBEAM SUPPLY | 1360 BAUR BLVD ST LOUIS MO 63132 |
| STARBUCK'S #10093 | GEORGE WASHINGTON MEMORIAL HWY YORKTOWN VA 23693 |
| STARBUCK'S #10705 | J CLYLDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| STARBUCK'S #7440 | OTTIS ST NEWPORT NEWS VA 23602 |
| STARBUCKS | PO BOX 94187 MS-AC3 SEATTLE WA 98109 |
| STARBUCKS | PO BOX 94187 MS-AC3 SEATTLE WA 98115 |
| STARBUCKS | P.O. BOX 94027 SEATTLE WA 98124 |
| STARBUCKS | PO BOX 94187 S-AC3 SEATTLE WA 98124 |
| STARBUCKS | PO BOX 94187 MS-AC3 SEATTLE WA 98134 |
| STARBUCKS #13663 | FOX MILL CENTER PKWY GLOUCESTER VA 23061 |
| STARBUCKS #7763 | COLISEUM DR HAMPTON VA 23666 |
| STARBUCKS COFFEE COMPANY | PO BOX 94187 S-AC3 SEATTLE WA 98124 |
| STARBUCKS CORPORATION | 17700 NEWHOPE STREET FOUNTAIN VALLEY CA 92708 |
| STARBUCKS CORPORATION | ATTN: PROPERTY MGMT , MAILSTOP S-RE3 2401 UTAH AVENUE SOUTH SEATTLE WA 98134 |
| STARCEVICH,ASHLEY | 1617 MAYFIELD AVENUE JOLIET IL 60435 |
| STARCOM | CO RESOURCES 79 MADISON AVENUE NEW YORK NY 10016 |
| STARCOM | 79 MADISON AVE  9TH FLOOR NEW YORK NY 10016 |
| STARCOM | ATTN  MARK FLEISCH 35 WEST WACKER DR CHICAGO IL 60601 |
| STARCOM | ATTN RAPHAEL MUNOZ 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| STARCOM IP | ATTN: JEFFERY GRUBSTEIN 9TH FLOOR 79 W MADISON AVENUE NEW YORK NY 10016-7802 |
| STARCOM MEDIA | C/O RESOURCES 79 MADISON AVE NEW YORK NY 10016 |
| STARCOM MEDIA SERVICES | 79 MADISON AVE FL 9 NEW YORK NY 10016 |
| STARCOM MEDIA SERVICES | 79 MADISON AVE NEW YORK NY 10016-7802 |

| Claim Name | Address Information |
|---|---|
| STARCOM MEDIAVEST | 150 W. JEFFERSON SUITE 400 DETROIT MI 48226 |
| STARCOM OOH | C/O ANGELIQUE TURNER 35 WEST WACKER CHICAGO IL 60601 |
| STARCOM WORLDWIDE | 79 MADISON AVENUE  3 FLOOR TAX NEW YORK NY 10016 |
| STARCOM WORLDWIDE | 79 MADISON AVE – 9TH FLOOR NEW YORK NY 10016 |
| STARCOM WORLDWIDE | 79 MADISON AVE FL 9 NEW YORK NY 10016 |
| STARCOM WORLDWIDE | 79 MADISON AVENUE  9TH FLOOR NEW YORK NY 10016--780 |
| STARCOM WORLDWIDE | 79 MADISON AVE NEW YORK NY 10016-7802 |
| STARCOM WORLDWIDE | 35 W WACKER DR CHICAGO IL 60601 |
| STARCOM WORLDWIDE | ATTN RAFAEL MUNOZ 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| STARCOM WORLDWIDE | 12076 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| STARCOM WORLDWIDE C/O | 79 MADISON AVENUE NEW YORK NY 10016 |
| STARCUT USA INC | 291 BROADWAY RM 804 NEW YORK NY 10007-1912 |
| STARDUST VISIONS | 1438 N. GOWER STREET, BOX 30 HOLLYWOOD CA 90028 |
| STARDUST VISIONS | ATTN: VICTORIA BRYNNER 1438 N GOWER ST HOLLYWOOD CA 90028 |
| STARDUST VISIONS INC | 1438 NORTH GOWER STREET HOLLYWOOD CA 90028 |
| STARFINDER FOUNDATION | 4015 MAIN ST PHILADELPHIA PA 19127 |
| STARGAZER PRODUCTIONS/TIBBES CABARCT | 230 CAMINO ESCONDIDO ARROYO GRANDE CA 93420-5612 |
| STARGER, STEVE | 11 EAST MAIN ST PORTLAND CT 06480 |
| STARIZON | 031 RIVER OVERLOOK CT KEYSTONE CO 80435-7650 |
| STARK, CHARLES M | 2225 THREE SPRINGS DRIVE WESTLAKE VILLAGE CA 91361 |
| STARK, GARY E | 2625 ELM ST RIVER GROVE IL 60171 |
| STARK, GARY R | 21130 PLACERITA CYN ROAD NEWHALL CA 91321 |
| STARK, IAN | 266 RED MAPLE DR S LEVITTOWN NY 11756 |
| STARK, MATTHEW | 10775 TEA OLIVE LANE BOCA RATON FL 33498 |
| STARK, MELISSA S | 15 HARRISON AVE GLENS FALLS NY 12801 |
| STARK,GARY | 2625 ELM ST RIVER GROVE IL 60171 |
| STARK,JEFFREY | 239 DIVISION AVENUE MASSAPEQUA NY 11758 |
| STARK,JOHN L | 6202 SPRINGHOUSE PLACE BRIDGEVILLE PA 15017 |
| STARKE, MARILU | 1414 W. ERIE ST, GARDEN APARTMENT CHICAGO IL 60622 |
| STARKEY HEARING AIDS | 6425 FLYING CLOUD DRIVE EDEN PRARIE MN 55344 |
| STARKEY, JONATHAN | 36 RAYMOND ST HICKSVILLE NY 11801 |
| STARKS, CAROLYN | 171 GLEN AVENUE CRYSTAL LAKE IL 60014 |
| STARKS, LABRENA | 5324 GARDNER COURT WILLIAMSBURG VA 23188 |
| STARKVILLE DAILY NEWS | P.O. BOX 1068 ATTN: LEGAL COUNSEL STARKVILLE MS 39759 |
| STARLEAF, CINDA L | 754 FREMONT VILLAS LOS ANGELES CA 90042 |
| STARLINE CONSTRUCTION LTD | 336 E FULLERTON ELMHURST IL 60126 |
| STARLINE USA LLC | 180 TEATICKET HIGHWAY  SUITE 203 EAST FALMOUTH MA 02536 |
| STARLING GUTTERING | 140 TEWNING RD STE D WILLIAMSBURG VA 23188-2658 |
| STARLING, LQ | 8306 WILSHIRE BOULEVARD APT.# 540 BEVERLY HILLS CA 90211 |
| STARLING,KEVIN E | 51 SPRING STREET WHEATLEY HEIGHTS NY 11798 |
| STARNER,JUDITH | 314 KINGSBERRY DR ANNAPOLIS MD 21409 |
| STARNES, ROBERT C. | 2380 N 124TH ST 203 WAUWATOSA WI 53226 |
| STAROOM WORLDWIDE | 79 MADISON AVE 3RD FLOOR NEW YORK NY 10016 |
| STARR ENTERTAINMENT | 2344 W. FULLERTON AVE ATTN: ERIC BLACK CHICAGO IL 60647 |
| STARR ENTERTAINMENT | 2344 W FULLERTON AVE CHICAGO IL 60647 |
| STARR, KARLA | 7734 SW BARNES ROAD  APT C PORTLAND OR 97225 |
| STARR, MATTHEW J | 3244 N SHEFFIELD AVE. APT. 1 CHICAGO IL 60657 |
| STARR, PETER | 4335 OAKWOOD AVE LA CANADA CA 91011 |
| STARR,RONALD J | 109 MARKET ST. AMESBURY MA 01913 |

| Claim Name | Address Information |
|---|---|
| STARS | 138 SIMSBURY RD*3A JOE CORSO AVON CT 60013736 |
| STARS & STRIPES | 529 14TH ST NW ATTN: LEGAL COUNSEL WASHINGTON DC 20045 |
| STARS & STRIPES (EUROPE) | ATTN. MS. MARILYN OLIVER 529 14TH STREET NW SUITE 350 WASHINGTON DC 20045 |
| STARSHAK, MJ | 3950 N LAKE SHORE #2214 CHICAGO IL 60613 |
| START & FINISH MARKETING INC | 2005 N 32ND COURT HOLLYWOOD FL 33021 |
| STARTERS CLUBHOUSE GRILLE | 400 ILLICKS MILL RD BETHLEHEM PA 18017-3129 |
| STARTERS PUB | 3731 ROUTE 378 SHOPS AT SAUCON VALLEY BETHLEHEM PA 18015 5436 |
| STARTERS RIVERPORT | 17 W 2ND ST BETHLEHEM PA 18015-1251 |
| STARZ ENTERTAINMENT GROUP | 8900 LIBERTY CIRCLE, SUITE 600 ATTN: LEGAL COUNSEL ENGLEWOOD CO 80112 |
| STARZYK, KARA | 13230 SW 32ND CT DAVIE FL 33330 |
| STARZYK, WAYNE | 626 N. ROZANNE DR. ADDISON IL 60101 |
| STASI, J | 1416 WILLARD DOWNERS GROVE IL 60516 |
| STASI,DOMINICK P | 1408 S. PROSPECT PARK RIDGE IL 60068 |
| STASIK, ROSS | 10774 AVENIDA PLAYA VERACRUZ SAN DIEGO CA 92124 |
| STASINOS, MICHAEL | 6449 WEST RAVEN CHICAGO IL 60631 |
| STASKO, NANCY | 2951 EDGEWOOD AVE BALTIMORE MD 21234 |
| STASKO, THOMAS | 711 LINCOLN AVE NORTHHAMPTON PA 18067 |
| STASKO, THOMAS | 711 LINCOLN AVE NORTHAMPTON PA 18067 |
| STASZESKI, EDWARD | 8226 NW 14TH STREET CORAL SPRINGS FL 33071 |
| STASZEWSKI,JOSEPH M | 68-58 76TH STREET MIDDLE VILLAGE NY 11379 |
| STAT, TERRI L | 2311 DEHNE RD NORTHBROOK IL 60062 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 080 TRENTON NJ 08625-0080 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 120 HARTFORD CT 06141-0120 |
| STATE ATTORNEYS GENERAL OFFICE | DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224 |
| STATE ATTORNEYS GENERAL OFFICE | 1600 STRAWBERRY SQUARE HARRISBURG PA 17120 |
| STATE ATTORNEYS GENERAL OFFICE | CARVEL STATE OFFICE BLDG 820 N. FRENCH ST WILMINGTON DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE ATTORNEYS GENERAL OFFICE | 1 ASHBURTON PLACE MCCORMACK BUILDING BOSTON MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | 150 S. MAIN ST PROVIDENCE RI 02903 |
| STATE ATTORNEYS GENERAL OFFICE | 33 CAPITOL ST CONCORD NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE ATTORNEYS GENERAL OFFICE | JOHN A WILSON BUILDING 1350 PENNSYLVANIA AVE NW, STE 407 WASHINGTON DC 20004 |
| STATE ATTORNEYS GENERAL OFFICE | 900 E. MAIN ST RICHMOND VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE | STATE CAPITOL 1900 KANAWHA BLVD E, ROOM 26E CHARLESTON WV 25305-9924 |
| STATE ATTORNEYS GENERAL OFFICE | 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | STATE CAPITOL, SUITE 118 700 CAPITOL AVE FRANKFORT KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | STATE OFFICE TOWER 30 E. BROAD ST COLUMBUS OH 43215-3428 |
| STATE ATTORNEYS GENERAL OFFICE | 525 W. OTTAWA ST PO BOX 30212 LANSING MI 48909-0212 |
| STATE ATTORNEYS GENERAL OFFICE | 40 CAPITOL SQUARE, SW ATLANTA GA 30334-1300 |
| STATE ATTORNEYS GENERAL OFFICE | THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE | STATE HOUSE, 11 S. UNION ST 3RD FLOOR MONTGOMERY AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE ATTORNEYS GENERAL OFFICE | INDIANA GOVT. CTR SOUTH - 5TH FL 302 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE | HOOVER STATE OFFICE BLDG 1305 E. WALNUT DES MOINES IA 50319 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 7857 MADISON WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | 1400 BREMER TOWER 445 MINNESOTA ST ST. PAUL MN 55101 |
| STATE ATTORNEYS GENERAL OFFICE | JAMES R. THOMPSON CTR 100 W. RANDOLPH ST CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | SUPREME CT. BLDG 207 W. HIGH ST JEFFERSON CITY MO 65101 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 220 JACKSON MS 39205-0220 |
| STATE ATTORNEYS GENERAL OFFICE | 500 E. CAPITOL AVE PIERRE SD 57501-5070 |
| STATE ATTORNEYS GENERAL OFFICE | STATE CAPITOL 600 E. BOULEVARD AVE, DEPT 125 BISMARCK ND 58505 |
| STATE ATTORNEYS GENERAL OFFICE | 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE | 2115 STATE CAPITOL LINCOLN NE 68509 |
| STATE ATTORNEYS GENERAL OFFICE | 1885 NORTH 3RD ST BATON ROUGE LA 70802 |
| STATE ATTORNEYS GENERAL OFFICE | 323 CENTER ST SUITE 200 LITTLE ROCK AR 72201 |
| STATE ATTORNEYS GENERAL OFFICE | DEPARTMENT OF JUSTICE GERS COMPLEX 48B-50C KRONPRINSDENS GADE ST THOMAS VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 9020192 SAN JUAN PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | 1525 SHERMAN ST 5TH FLOOR DENVER CO 80203 |
| STATE ATTORNEYS GENERAL OFFICE | 123 STATE CAPITOL BLDG 200 W 24TH ST CHEYENNE WY 82002 |
| STATE ATTORNEYS GENERAL OFFICE | 407 GALISTEO STREET BATAAN MEMORIAL BUILDING, ROOM 260 SANTE FE NM 87501 |
| STATE ATTORNEYS GENERAL OFFICE | DEPT OF JUSTICE PO BOX 201401 HELENA MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | 700 W JEFFERSON ST PO BOX 83720 BOISE ID 83720 |
| STATE ATTORNEYS GENERAL OFFICE | UTAH STATE CAPITOL COMPLEX EAST OFFICE BUILDING, STE 320 SALT LAKE CITY UT 84114-2320 |
| STATE ATTORNEYS GENERAL OFFICE | DEPARTMENT OF LAW 1275 W. WASHINGTON ST PHOENIX AZ 85007 |
| STATE ATTORNEYS GENERAL OFFICE | CARSON CITY OFFICE 100 N CARSON ST CARSON CITY NV 89701 |
| STATE ATTORNEYS GENERAL OFFICE | CLFRNIA DEPT OF JUSTICE) ATTN:PUBLIC INQUIRY UNIT,POBOX 944255 SACRAMENTO CA 94244-2550 |
| STATE ATTORNEYS GENERAL OFFICE | AMERICAN SAMOA GVRMNT,EXEC OFFICE BLDG , UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE ATTORNEYS GENERAL OFFICE | 425 QUEEN ST HONOLULU HI 96813 |
| STATE ATTORNEYS GENERAL OFFICE | S DIST COURT FOR NRTHRN MARIANA ISL 2ND FLR HORIGUCHI BLDG,  GARAPAN SAIPAN MP 96950 |
| STATE ATTORNEYS GENERAL OFFICE | JUSTICE BLDG 1162 COURT ST, NE SALEM OR 97301-4096 |
| STATE ATTORNEYS GENERAL OFFICE | 1125 WASHINGTON ST SE PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE ATTORNEYS GENERAL OFFICE | DIAMOND COURTHOUSE PO BOX 110300 JUNEAU AK 99811-0300 |
| STATE AUCTION SERVICES | 11445 E VIA LINDA STE 2 SCOTTSDALE AZ 85259-2654 |
| STATE BAR OF CALIFORNIA | 180 HOWARD STREET SAN FRANCISCO CA 94105 |
| STATE BOARD OF EQUALIZATION | PO BOX 942850 SACRAMENTO CA 94250-5878 |
| STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION, MIC:55 PO BOX 942879 SACRAMENTO CA 94279-0055 |
| STATE BOARD OF EQUALIZATION | ENVIROMENTAL FEES DIVISION PO BOX 942879 SACRAMENTO CA 94279-6001 |
| STATE BOARD OF EQUALIZATION | PO BOX 942879 EXCISE TAXES AND FEES DIVISION SACRAMENTO CA 94279-6001 |
| STATE BOARD OF EQUALIZATION | PO BOX 942879 FUEL TAXES DIVISION SACRAMENTO CA 94279-6151 |
| STATE BOARD OF EQUALIZATION | FUEL TAXES DIVISION P O BOX 942879 SACRAMENTO CA 94279-6151 |
| STATE BOARD OF EQUALIZATION | 3321 POWER INN ROAD SUITE 210 SACRAMENTO CA 95826-3889 |
| STATE COMPTROLLER | P O BOX 12247 AUSTIN TX 78711-2247 |
| STATE COMPTROLLER | PO BOX 149359 TEXAS COMP OF PUBLIC ACCOUNTS AUSTIN TX 78714-9359 |
| STATE COMPTROLLER (TX) | SUSAN COMBS PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| STATE DEPT OF ASSESSMENTS | PERSONAL PROPERTY DIVISION PO BOX 17052 BALTIMORE MD 21297-1052 |
| STATE DEPT. OF ASSESSMENTS AND TAXATION | 301 W PRESTON STREET BALTIMORE MD 21201 |
| STATE EMPLOYEE CREDIT UNION | 971 CORPORATE BLVD LINTHICUM MD 21090 |
| STATE FARM AGENT M SOCZEK | 2375 WOODLAKE DR  STE 300 OKEMOS MI 48864 |
| STATE FARM CORPORATE | 100 STATE FARM PL BALLSTON SPA NY 12020 |
| STATE FARM INSURANCE | 6490F DOBBIN ROAD COLUMBIA MD 21045 |
| STATE FARM INSURANCE | 2349 MONROE AVE ROCHESTER NY 14618-3033 |

| Claim Name | Address Information |
|---|---|
| STATE FARM INSURANCE | 5528 PORTAGE RD ATTN GINGER OSBORN MKTG DEPT PORTAGE MI 49002 |
| STATE FARM INSURANCE | 341 S PLANT AVE TAMPA FL 33606-2325 |
| STATE FARM MUTUAL AUTOMOBILE | INSURANCE COMPANY MARK GIBSON, ASSISTANT VICE PRESIDENT ONE STATE FARM PLAZA BLOOMINGTON IL 61710 |
| STATE OF ARIZONA | INDUSTRIAL COMMISSION OF ARIZONA PO BOX 19070 PHOENIX AZ 85005 |
| STATE OF ARIZONA | DIVISION OF LICENSING 150 N 18TH AVE    4TH FLR PHOENIX AZ 85007 |
| STATE OF ARIZONA | INDUSTRIAL COMMISSION OF ARIZONA 100 N 15TH AVE    STE 302 PHOENIX AZ 85007 |
| STATE OF ARIZONA | BOARD OF ATHLETIC TRAINERS 5060 N 19TH AVE    STE 209 PHOENIX AZ 85015 |
| STATE OF ARIZONA | BOARD OF OCC THERAPY 5060 N 19TH AVE    STE 209 PHOENIX AZ 85015 |
| STATE OF ARIZONA | 4005 N 51ST AV ARIZONA DEPT OF TRANSPORTATION PHOENIX AZ 85031-2688 |
| STATE OF ARIZONA | THE UNIVERSITY OF ARIZONA SCHOLARSHOP DEVELOPMENT OFFICE PO BOX 210109 TUCSON AZ 85721 |
| STATE OF ARIZONA | UNIVERSITY OF ARIZONA PO BOX 210066 TUCSON AZ 85721 |
| STATE OF CALIFORNIA | DEPT OF INDUSTRIAL RELATIONS SAFETY PO BOX 420603 RM 800 SAN FRANCISCO CA 94142-0603 |
| STATE OF CALIFORNIA | PO BOX 944230 SACRAMENTO CA 94244-2300 |
| STATE OF CALIFORNIA | DEPT OF FORRESTRY & FIRE PROTECTION 1416 9TH ST    15TH FLOOR PO BOX 944246 SACRAMENTO CA 94244-2460 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD PO BOX 942867 SACRAMENTO CA 94267-0011 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD SACRAMENTO CA 94267-2021 |
| STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPARTMENT BANKRUPTCY GROUP MIC 92E P.O. BOX 826880 SACRAMENTO CA 94280-0001 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD CHILD SUPPORT COLLECTIONS P O BOX 460 RANCHO CORDOVA CA 95741-0460 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD COURT ORDERED DEBT COLLECTION P O BOX 1328 RANCHO CORDOVA CA 95741-1328 |
| STATE OF CALIFORNIA | STATE DISBURSEMENT PO BOX 989067 WEST SACRAMENTO CA 95798 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD P O BOX 2952 SACRAMENTO CA 95812-9974 |
| STATE OF CALIFORNIA | STATE CAPITOL BUILDING SACRAMENTO CA 95814 |
| STATE OF CALIFORNIA | 2265 WATT AVE STE 1 SACRAMENTO CA 95825 |
| STATE OF CALIFORNIA | DEPT OF HEALTH SERVICES MAIL STATION 7610 PO BOX 997414 SACRAMENTO CA 95899-7414 |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | ACCT NO 563847646 PO BOX 942840 SACRAMENTO CA 94240-0040 |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | ACCT 276483444 PO BOX 1237 RANCHO CORDOVA CA 95741-1237 |
| STATE OF CALIFORNIA STATE CONTROLLER'S | OFFICE UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF COLORADO | DEPARTMENT OF LABOR & EMPLOYMENT PO BOX 628 DENVER CO 80201-0628 |
| STATE OF COLORADO | 1560 BROADWAY SUITE 1545 DENVER CO 80202 |
| STATE OF COLORADO | DEPT OF REGULATORY AGENCIES 1560 BROADWAY NO.1575 DENVER CO 80202 |
| STATE OF COLORADO | STATE PURCHASING OFFICE 633 17TH ST  SUITE 500 DENVER CO 80202-3609 |
| STATE OF COLORADO | LICENSING CENTER 1700 BROADWAY    STE 300 DENVER CO 80290 |
| STATE OF CONNECTICUT | CHENEY TECHNICAL HIGH SCHOOL 791 WEST MIDDLE TURNPIKE MANCHESTER CT 06040 |
| STATE OF CONNECTICUT | DEPT OF CHILDREN AND FAMILIES 364 WEST MIDDLE TURNPIKE MANCHESTER CT 06040-3824 |
| STATE OF CONNECTICUT | DEPARTMENT OF LABOR PO BOX 5079 HARTFORD CT 06102-5079 |
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICES PO BOX 5089 HARTFORD CT 06102-5089 |
| STATE OF CONNECTICUT | COMMISSIONER OF REVENUE SERVICES PO BOX 5089 HARTFORD CT 06102-5089 |
| STATE OF CONNECTICUT | ADMINISTRATOR UNEMPLOYMENT COMPENSA DEPARTMENT OF LABOR P O BOX 2940 HARTFORD CT 06104-2940 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES P.O. BOX 2974 HARTFORD CT 06104-2974 |
| STATE OF CONNECTICUT | DEPT OF REVENUE PO BOX 2974 HARTFORD CT 06104-2974 |

| Claim Name | Address Information |
|---|---|
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SVCS P O BOX 2979 HARTFORD CT 06104-2979 |
| STATE OF CONNECTICUT | 360 BROAD STREET STATE ARMORY BUILDING - PARKING LOT HARTFORD CT 06105 |
| STATE OF CONNECTICUT | C.O DEPT OF PUBLIC WORKS 165 CAPITOL AVE ROOM 216 FINANCIAL MANAGEMENT HARTFORD CT 06106 |
| STATE OF CONNECTICUT | FERNANDO BETANCOURT, EXECUTIVE DIRECTOR 18-20 TRINITY ST HARTFORD CT 06106 |
| STATE OF CONNECTICUT | FERNANDO BETANCOURT, EXECUTIVE DIRECTOR ACCTS RECEIVABLE, RM 5100 300 CAPITOL AVENUE HARTFORD CT 06106 |
| STATE OF CONNECTICUT | LATINO AND PUERTO RICAN AFFAIRS COM 18-20 TRINITY STREET HARTFORD CT 06106 |
| STATE OF CONNECTICUT | COMMISSION ON THE DEAF & HEARING 67 PROSPECT AVE HARTFORD CT 06106 |
| STATE OF CONNECTICUT | CONNECTICUT STATE LIBRARY 231 CAPITOL AVE HARTFORD CT 06106 |
| STATE OF CONNECTICUT | OFFICE OF POLICY AND MANAGEMENT 450 CAPITOL AVE HARTFORD CT 06106-1308 |
| STATE OF CONNECTICUT | DEPT OF CONSUMER PROTECTION 165 CAPITOL AVENUE HARTFORD CT 06106-1630 |
| STATE OF CONNECTICUT | CENTRAL PERMIT PROCESSING UNIT DEPT OF ENVIRONMENTAL PROTECTION 79 ELM STREET HARTFORD CT 06106-5127 |
| STATE OF CONNECTICUT | BOARD OF EDUCATION SERVICE FOR THE BLIND 184 WINDSOR AVE WINDSOR CT 06109 |
| STATE OF CONNECTICUT | DEPARTMENT OF LABOR 200 FOLLY BROOK BLVD WETHERSFIELD CT 06109 |
| STATE OF CONNECTICUT | DEPT OF CORRECTION 24 WOLCOTT HILL RD WETHERSFIELD CT 06109 |
| STATE OF CONNECTICUT | DEPT OF LABOR 200 FOLLY BROOK BLVD WETHERFIELD CT 06109 |
| STATE OF CONNECTICUT | SECRETARY OF STATE 30 TRINITY DRIVE HARTFORD CT 06115-0470 |
| STATE OF CONNECTICUT | SECRETARY OF STATE 30 TRINITY STREET PO BOX 150470 HARTFORD CT 06115-0470 |
| STATE OF CONNECTICUT | DEPT OF PUBLIC HEALTH DIVISION OF HEALTH SYSTEMS REGULATION 410 CAPITOL AVE MS#12HSR HARTFORD CT 06134 |
| STATE OF CONNECTICUT | OFFICE OF HEALTHCARE ACCESS 410 CAPITOL AVE    MSNO.13HCA HARTFORD CT 06134 |
| STATE OF CONNECTICUT | DEPT OF PUBLIC HEALTH 410 CAPITOL AVE MS NO.13 APR PO BOX 340308 HARTFORD CT 06134-0308 |
| STATE OF CONNECTICUT | ATTNY GEN'S OFFICE ENVIRONMENTAL DEPT ATTN: JOHN M LOONEY, JR.; LORI D DIBELLA 55 ELM ST.  P.O. BOX 120 HARTFORD CT 06141-0120 |
| STATE OF CONNECTICUT | C/O JOHN M. LOONEY, JR. ATRNY GNRLS OFC,ENVIRONMENTAL DEPT. 55 ELM ST., P.O. BOX 120 HARTFORD CT 06141-0120 |
| STATE OF CONNECTICUT | YORK CI--ACTIVITY FUN DEPT OF CORRECTIONS 201 WEST MAIN NIANTIC CT 06357 |
| STATE OF CONNECTICUT | CONNECTICUT STATE POLICE REPORTS & RECORDS UNIT PO BOX 2794 MIDDLETOWN CT 06457 |
| STATE OF CONNECTICUT | DEPT OF PUBLIC SAFETY BUREAU OF ELEVATORS 1111 COUNTRY CLUB RD MIDDLETOWN CT 06457 |
| STATE OF CONNECTICUT | DEPT OF PUBLIC SAFETY PO BOX 2794 BUREAU OF ELEVATORS MIDDLETOWN CT 06457-9294 |
| STATE OF CONNECTICUT | DEPT OF PUBLIC SAFETY BUREAU OF BOILERS 11 COUNTY CLUB RD MIDDLETOWN CT 06457-9294 |
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICE IFTA-E-FILE PO BOX 22075 ALBANY NY 12201-2075 |
| STATE OF CONNECTICUT DEPARTMENT OF | ENVIROMENTAL PROTECTION 79 ELM STREET HARTFORD CT 06106 |
| STATE OF FLORIDA | DIVISION OF CORPORATIONS PO BOX 6327 TALLAHASSEE FL 32314 |
| STATE OF FLORIDA | DEPT OF FINANCIAL SERVICES PO BOX 6100 REVENUE PROCESSING SECTION TALLAHASSEE FL 32314-6100 |
| STATE OF FLORIDA | DEPT OF BUSINESS AND PROF REGULATION PO BOX 6300 TALLAHASSEE FL 32314-6300 |
| STATE OF FLORIDA | DEP STORAGE TANK REGISTRATION PO BOX 3070 TALLAHASSEE FL 32315 |
| STATE OF FLORIDA | 111 W MADISON ST TALLAHASSEE FL 32399 |
| STATE OF FLORIDA | 1940 N MONROE ST TALLAHASSEE FL 32399 |
| STATE OF FLORIDA | DEPT OF ENVIRONMENTAL PROTECTION 3800 COMMONWEALTH BLVD TALLAHASSEE FL 32399 |
| STATE OF FLORIDA | DEPT OF MANAGEMENT SERVICES 4050 ESPLANADE WAY SUITE 215 TALLAHASSEE FL 32399 |
| STATE OF FLORIDA | FLORIDA DEPT OF FINANCIAL SERVICES 200 E GAINES ST TALLAHASSEE FL 32399-0300 |
| STATE OF FLORIDA | OFFICE OF COMPTROLLER 200 E GAINES ST TALLAHASSEE FL 32399-0350 |
| STATE OF FLORIDA | DEPT OF MANAGEMENT SERVICES 4050 ESPLANADE WAY STE 235 TALLAHASSEE FL |

| Claim Name | Address Information |
|---|---|
| STATE OF FLORIDA | 32399-0950 |
| STATE OF FLORIDA | 2600 BLAIRSTONE ROAD DEP STORAGE TANK REGISTRATION TALLAHASSEE FL 32399-2405 |
| STATE OF FLORIDA | FLORIDA DEPT OF ENVIRONMENTAL PROTECTION 3319 MAGUIRE BLVD #232 ORLANDO FL 32803-3767 |
| STATE OF FLORIDA | PUBLIC RECORDS CUSTODIAN STATES ATTORNEYS OFFICE 17TH JUDICIAL CT 201 SE SIXTH ST    STE 660 FT LAUDERDALE FL 33301-3360 |
| STATE OF FLORIDA   [ST JOHN'S RIVER WATER | MGMT] PO BOX 1429 PALATKA FL 32178-1429 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION FREDERICK F. RUDZIK POST OFFICE BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION POST OFFICE BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | C/O CLAIMANTS ATTORNEY FREDERICK F. RUDZIK PO BOS 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA DISBURSEMENT UNIT | POST OFFICE BOX 8500 TALLAHASSEE FL 32314-8500 |
| STATE OF HAWAII, DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY UNIT (EL) PO BOX 259 HONOLULU HI 96809 |
| STATE OF ILLINOIS DEPARTMENT OF | EMPLOYMENT SECURITY BANKRUPTCY UNIT - 10TH FLOOR 33 SOUTH STATE STREET CHICAGO IL 60603 |
| STATE OF INDIANA | DEPARTMENT OF REVENUE CAROL LUSHELL - BANKRUPTCY SECTION 100 NORTH SENATE AVENUE RM N203 INDIANAPOLIS IN 46204 |
| STATE OF INDIANA | INDIANA CIVIL RIGHTS COMMISSION 100 N SENATE AVE    RM N103 INDIANAPOLIS IN 46204 |
| STATE OF INDIANA | INDIANA STATE POLICE 100 NORTH SENATE AVE  N 340 INDIANAPOLIS IN 46204 |
| STATE OF INDIANA | SECRETARY OF STATE ROOM 201 STATE HOUSE INDIANAPOLIS IN 46204 |
| STATE OF INDIANA | BUREAU OF MOTOR VEHICLES 100 N SENATE AVE INDIANAPOLIS IN 46204 |
| STATE OF INDIANA | PO BOX 6219 INDIANAPOLIS IN 46206-6219 |
| STATE OF INDIANA | INDIANA DEPARTMENT OF REVENUE PO BOX 7218 INDIANAPOLIS IN 46207-7218 |
| STATE OF LOUISIANA | POST OFFICE BOX 91011 BATON ROUGE LA 70821-9011 |
| STATE OF MAINE | GOVERNORS CONFERENCE ON TOURISM 7 TERISON DR FALMOUTH ME 04105 |
| STATE OF MAINE | TREASURER 35 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE OF MARYLAND | DEPARTMENT OF HUMAN RESOURCES 311 W SARATOGA STREET BALTIMORE MD 21201 |
| STATE OF MARYLAND | DHMH UNIT 54 500 N CALVERT ST 5TH FLOOR BALTIMORE MD 21202 |
| STATE OF MARYLAND | MARYLAND TRANSIT ADMINISTRATION 6 ST PAUL ST BALTIMORE MD 21202 |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL 200 ST PAUL PL BALTIMORE MD 21202 |
| STATE OF MARYLAND | PO BOX 1683 BALTIMORE MD 21203 |
| STATE OF MARYLAND | 4140 PATTERSON AVE BALTIMORE MD 21215 |
| STATE OF MARYLAND | BOARD OF AUDIOLOGISTS 4201 PATTERSON AVE BALTIMORE MD 21215 |
| STATE OF MARYLAND | BOARD OF PHYS THERAPY 4201 PATTERSON AVE BALTIMORE MD 21215 |
| STATE OF MARYLAND | DEPT OF PUBLIC SAFETY & CORRECTIONAL 300 EAST JOPPA RD    STE 1000 BALTIMORE MD 21286 |
| STATE OF MARYLAND | BOARD OF PHYSICIANS PO BOX 37217 BALTIMORE MD 21297 |
| STATE OF MARYLAND | REVENUE ADMIN. DIVISON P.O. BOX 17405 BALTIMORE MD 21297-1405 |
| STATE OF MARYLAND | 580 TAYLOR AVENUE D4 ANNAPOLIS MD 21401 |
| STATE OF MARYLAND | ADMINISTRATIVE OFFICE OF THE COURTS 580 TAYLOR AVE ANNAPOLIS MD 21401 |
| STATE OF MARYLAND | OFFICE OF SECRETARY OF STATE STATE HOUSE ANNAPOLIS MD 21401 |
| STATE OF MICHIGAN | DEPARTMENT OF CIS 611 W OTTAWA 1ST FL BHS LANSING MI 48033 |
| STATE OF MICHIGAN | MICHIGAN DEPTMENT OF TREASURY DEPTMENT 77802 DETROIT MI 48277-0802 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY DEPT 78172 PO BOX 78000 DETROIT MI 48278-0172 |
| STATE OF MICHIGAN | BUREAU OF ELECTIONS PO BOX 20126 LANSING MI 48901 |
| STATE OF MICHIGAN | BUREAU OF COMMERCIAL SERVICES PO BOX 30054 LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY COLLECTION DIVISION PO BOX 30199 LANSING MI |

| Claim Name | Address Information |
|---|---|
| STATE OF MICHIGAN | 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY PO BOX 30140 LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY PO BOX 30207 LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF AGRICULTURE PO BOX 30017 FINANCE & TECHNOLOGY DIVISION LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH OFFICE SVCS MAILROOM 7150 HARRIS DRIVE PO BOX 30015 LANSING MI 48909 |
| STATE OF MICHIGAN | SURPLUS LINES OFFICE OF FINANCIAL AND INSURANCE PO BOX 30165 LANSING MI 48909-7720 |
| STATE OF MICHIGAN | 6500 MERCANTILE WAY STE 2 LANSING MI 48911 |
| STATE OF MICHIGAN | CENTRAL RECORDS DIVISION FREEDOM OF INFORMATION UNIT 7150 HARRIS DRIVE LANSING MI 48913 |
| STATE OF MICHIGAN | CENTRAL RECORDS DIVISION LANSING MI 48913 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF STATE 7064 CROWNER DRIVE CASHIER UNIT LANSING MI 48918 |
| STATE OF MICHIGAN | MICHIGAN FAMILY INDEPENDENCE AGCY 235 S GRAND AVE          STE 1518 LANSING MI 48933 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | DEBORAH B. WALDMEIR, ASS ATTY GENERAL CADILLACE PLACE, STE. 10-200 3030 W. GRAND BLVD., DETROIT MI 48202 |
| STATE OF MICHIGAN, DEPARMENT OF TREASURY | MICHAEL A. COX, ATTORNEY GENERAL CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| STATE OF MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 1004 JEFFERSON CITY MO 65102 |
| STATE OF NEW JERSEY | PO BOX 325 20 W STATE ST TRENTON NJ 08625 |
| STATE OF NEW JERSEY | PO BOX 777 TRENTON NJ 08625 |
| STATE OF NEW JERSEY | PO BOX 302 TRENTON NJ 08625-0302 |
| STATE OF NEW JERSEY | DEP BUREAU OF RAD HEALTH PO BOX 415 TRNETON NJ 08625-0415 |
| STATE OF NEW JERSEY | DEPARTMENT OF LABOR PO BOX 929 TRENTON NJ 08625-0929 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION PO BOX 245 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | DIV OF TAX - REVENUE PROC CNTR PO BOX 303 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | PO BOX 059 TRENTON NJ 08646-0059 |
| STATE OF NEW JERSEY | DEPARTMENT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON NJ 08646-0245 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION PO BOX 248 TRENTON NJ 08646-0248 |
| STATE OF NEW JERSEY | PO BOX 632 TRENTON NJ 08646-0632 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION PO BOX 666 CORPORATION TAX TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY | TREASURY DEPT UNCLAIMED PROPERTY PO BOX 214 TRENTON NJ 08695-0214 |
| STATE OF NEW JERSEY | DIVISION OF CONSUMER AFFAIRS PO BOX 45024 NEWARK NJ 45024 |
| STATE OF NEW JERSEY-CBT | DIVISION OF TAXATION REVENUE PROC CR PO BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY-CBT | 94-3112575 DIV OF TAXATION REV PROCESS CR PO BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW YORK, DEPARTMENT OF LABOR | UNEMPLOYMENT INSURACE DIVISION GOVERNOR W. AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS - BLDG 12, RM 256 ALBANY NY 12240 |
| STATE OF OREGON | PO BOX 14506 SALEM OR 97309 |
| STATE OF RHODE ISLAND | TREASURER DEPT UNCLAIMED PROPERTY DIVISION PO BOX 1435 PROVIDENCE RI 02901-1435 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION ONE CAPITAL HILL STE 4 PROVIDENCE RI 02908-5802 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION ONE CAPITAL HILL STE 4 PROVIDANCE RI 02908-5802 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION ONE CAPITOL HILL SUITE 9 PROVIDENCE RI 02908-5811 |
| STATE OF WASHINGTON | KING COUNTY LICENSING SECTION 500 4TH  AVE   ROOM 401 SEATTLE WA 98104-2395 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE PO BOX 34051 SEATTLE WA 98124-1051 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE PO BOX 34053 SEATTLE WA 98124-1053 |
| STATE OF WASHINGTON | DEPT OF REVENUE PO BOX 34054 SEATTLE WA 98124-1054 |
| STATE POINT MEDIA INC | 215 LEXINGTON AVE  17TH FLOOR NEW YORK NY 10016 |
| STATE PRESS | 15 MATTHEWS CENTER TEMPE AZ 85287-1502 |

| Claim Name | Address Information |
|---|---|
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP 1120 PASEO DE PERALTA SANTA FE NM 87501 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP P.O. BOX 1269 SANTA FE NM 87504-1269 |
| STATE TAX DEPARTMENT | PO BOX 3784 CHARLESTON WV 25337-3784 |
| STATE THEATRE | 453 NORTHAMPTON ST EASTON PA 18042-3515 |
| STATE TREASURER | CAPITOL BUILDING 219 STATEHOUSE SPRINGFIELD EXECUTIVE OFFICE SPRINGFIELD IL 62706 |
| STATE TREASURER | COMPTROLLER OF PUBLIC ACCOUNTS 111 EAST 17TH STREET AUSTIN TX 78744 |
| STATE TREASURER | PO BOX 9048 OLYMPIA WA 98507-9048 |
| STATE TREASURER?S OFFICE    UNCLAIMED | PROPERTY PROGRAM PO BOX 11778 COLUMBIA SC 29211 |
| STATE TREASURY UNCLAIMED PROPERTY | DIVISION PO BOX 302520 MONTGOMERY AL 36130 |
| STATE WATER RESOURCES CONTROL BOARD | SWRCB ACCOUNTING OFFICE ATN: SW P.O. BOX 100 SACRAMENTO CA 95812-0100 |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD ATTN: LEGAL COUNSEL STATEN ISLAND NY 10305 |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD STATEN ISLAND NY 10305 |
| STATESBORO HERALD | 1 HERALD SQUARE STATESBORO GA 30458 |
| STATESBORO HERALD | STATESBORO HERALD, P.O. BOX 888 ATTN: LEGAL COUNSEL STATESBORO GA 30459 |
| STATESMAN JOURNAL | P.O. BOX 13009 SALEM OR 97309 |
| STATESMAN JOURNAL | P.O. BOX 13009 ATTN: LEGAL COUNSEL SALEM OR 97309-3009 |
| STATESVILLE RECORD & LANDMARK | P.O. BOX 1071 ATTN: LEGAL COUNSEL STATESVILLE NC 28687 |
| STATESVILLE RECORD & LANDMARK | P.O. BOX 1071 STATESVILLE NC 28687 |
| STATHAKOS, PETER | 101 SANFORD RD CENTEREACH NY 11720-4137 |
| STATHOS, SAM | 438 W. BELDEN AVE NO.2 CHICAGO IL 60614 |
| STATHOS, SAM | 2408 N SURREY CT # 3 CHICAGO IL 60614-2115 |
| STATIC POWER CONVERSION SERIVCES | 9051 RED BRANCH ROAD ATTN: CONTRACTS DEPT COLUMBIA MD 21045 |
| STATIC POWER CONVERSION SERVICES INC | 1375 STRYKERS RD PHILLIPSBURG NJ 08865-9491 |
| STATIC POWER CONVERSION SERVICES INC | 9051 RED BRANCH ROAD COLUMBIA MD 21045 |
| STATIONERS INC | PO BOX 6265 RICHMOND VA 23230 |
| STATLER, BRIDGET | 605 N SWINTON AVE DELRAY BEACH FL 33444-3957 |
| STATLISTICS | 69 KENOSIA AVE DANBURY CT 06810 |
| STATS FLORAL SUPPLY | 120 SOUTH RAYMOND AVE. PASADENA CA 91101 |
| STATS INC. (SCOTT NELSON) | ATTN: GARY WALRATH 2775 SHERMER RD. NORTHBROOK IL 60062 |
| STATS LLC | 2775 SHERMER RD ATTN: STEVE BYRD NORTHBROOK IL 60062 |
| STAUB METALS CORPORATION | DEPT 9167 LOS ANGELES CA 90084-9167 |
| STAUBERS ACE HARDWARE | 3911 N LINCOLN AV CHICAGO IL 60613 |
| STAUBLEY, BRUCE | 1 CHATHAM LN STAUBLEY, BRUCE BURLINGTON CT 06013 |
| STAUBLEY, BRUCE | 1 CHATHAM LANE BURLINGTON CT 06013-2316 |
| STAUDER, JAMES | 11728 ARBOROAK DRIVE SAINT LOUIS MO 63126 |
| STAUDINGER, MARGARET A | 1011 SOUTH THIRD STREET MILWUAKEE WI 53204 |
| STAUFFACHER,JENNIFER A | 1931 SOUTH 69TH STREET WEST ALLIS WI 53219 |
| STAUFFER'S OUTLETS | PO BOX 428 EAST PETERSBURG PA 17520-0428 |
| STAUFFER, KAREN S | 500 LONDON ROAD WINTER PARK FL 32792 |
| STAVA, SUSAN | 251 SOUTH MOUNTAIN RD NEW CITY NY 10956 |
| STAVANS, ILAN | 40 ORCHARD STREET AMHERST MA 01002 |
| STAVELEY,TESSA | 233 3RD AVE NORTH #13 EDMONDS WA 98020 |
| STAVER, MATTHEW | 3815 KING ST DENVER CO 80211 |
| STAVOLA,DINA M. | 31 OLD FARMS CROSSING AVON CT 06001 |
| STAVRO, BARRY G | 19835 VALLEY VIEW DRIVE TOPANGA CA 90290 |
| STAVRO, VANI RANGACHAR | 19835 VALLEY VIEW DR TOPANGA CA 90290 |
| STAVROUDIS, CHRISTOPHER KIM | 1272 N FLORES ST WEST HOLLYWOOD CA 90069-2904 |
| STAVROUDIS,LARK L | 1272 N FLORES STREET LOS ANGELES CA 90069 |

| Claim Name | Address Information |
|---|---|
| STAWICKI,FRANCIS E | 5455 N GLENWOOD AVE APT 2 CHICAGO IL 60640-1257 |
| STAWINSKI, ALEXANDER | 412 BRETTON PLACE BALTIMORE MD 21218 |
| STAY & VISIT INC. | 7256 SOUTH TAMIAMI TRAIL SARASOTA FL 34231 |
| STAY AND VISIT ITALY | 7256 SOUTH TAMIAMI TRAIL SARASOTA FL 34231 |
| STAYDUHAR, JOHN G | 303 NORTHLAKE ROAD LAKEMORE IL 60051 |
| STAYSKAL, WAYNE | 6N620 SPLITRAIL LN SAINT CHARLES IL 60175 |
| STAYWELL CONSUMER HEALTH PUBLISHING | ONE ATLANTIC STREET 6TH FLOOR ATTN:  LINDA BALKANLI STAMFORD CT 06901 |
| STEAD, RICHARD | 74 GREEN MEADOW AVE THOUNITED STATESND OAKS CA 91320-4144 |
| STEAD, RICHARD E | 74 GREENMEADOW AV NEWBURY PARK CA 91320 |
| STEADFAST INSURANCE COMPANY | 1400 AMERICAN LN SCHAUMBURG IL 60196 |
| STEADLE, DANIEL | 474 SUYDAM ST   1F BROOKLYN NY 11237 |
| STEAK N SHAKE | 36 S PENNSYLVANIA ST INDIANAPOLIS IN 46204-3634 |
| STEAKHOUSE SOUTH FLORIDA LLC | 318 BELLEVUE PLANTATION LAFAYETTE LA 70503-6056 |
| STEAM HEAT CARPET AND JANITORIAL CLEANIN | 1710 CLOVERDALE EDWARDSVILLE IL 62025 |
| STEAM HEAT CARPET AND JANITORIAL CLEANIN | 1710 CLOVERSDALE EDWARDSVILLE IL 62025 |
| STEAMBOAT PILOT & TODAY | P.O.BOX 774827 ATTN: LEGAL COUNSEL STEAMBOAT SPRGS CO 80477 |
| STEAMBOAT PILOT & TODAY | PO BOX 774827 STEAMBOAT SPRINGS CO 80477 |
| STEAMING CLEANING INC | PO BOX 22663 NEWPORT NEWS VA 23609-2663 |
| STEARNES, FAKINTA | 2067 HONEYDEW LN NW KENNESAW GA 30152 |
| STEARNS WEAVER MILLER WEISLER | ALHADEFF & SITTERSON RE: FT LAUDERDALE 3026 SW 42N 200 EAST BROWARD BOULEVARD FT. LAUDERDALE FL 33309 |
| STEARNS WEAVER MILLER WEISLER | ALHADEFF & SITTERSON RE: WESTON 1800 COMMERCE 200 EAST BROWARD BOULEVARD FT. LAUDERDALE FL 33309 |
| STEARNS WEAVER MILLER WEISLER ALHADEFF | & SITTERSON, RE: BOYNTON BEACH 4935 PARK ATTN: SHAWN BAYNE ESQ. 200 EAST BROWARD BLVD. FORT LAUDERDALE FL 33309 |
| STEARNS, CAROL | 16323 ARMSTEAD ST GRANADA HILLS CA 91344 |
| STEARNS, GARLAND | 10 DANIEL BLVD BLOOMFIELD CT 06002-2811 |
| STEARNS, JOHNNA | 9209 MURCOTT COURT ORLANDO FL 32817 |
| STEARNS, TRAVIS D | 1402 W. SCHOOL STREET APT. #2R CHICAGO IL 60657 |
| STEARNS, WEAVER, MILLER WEISSLER | ALHADEFF & SITTER RE: SUNRISE WEST OFFICE 200 EAST BROWARD BLVD., #1900 FT. LAUDERDALE FL 33301 |
| STEBBINS, BARBARA L | 2359 BARBARO DRIVE BARTLETT TN 38134 |
| STECH, MARCY | 2420 E. 6TH STREET DULUTH MN 55812 |
| STECHMAN, JOHN | 13158 STONEBRIDGE LN. HUNTLEY IL 60142 |
| STECIAK JR,JOHN | 117 LANDERS AVENUE NEW BRITAIN CT 06051 |
| STECKEL,DANIEL M | 425 BIRCH STREET CATASAUQUA PA 18032 |
| STECKLER, MIKE | 60 GARDNER AVE HICKSVILLE NY 11801 |
| STECKLING, ERIC | 702 E ELAINE CIRCLE PROSPECT HEIGHTS IL 60070 |
| STEEDA AUTO SPORTS | 1351 NW STEEDA WAY POMPANO BEACH FL 33069-1521 |
| STEEHLER, ROBERT | 212 W PAR ST ORLANDO FL 32804 |
| STEEHLER, ROBERT | 212 W PAR ST ORLANDO FL 32804-3806 |
| STEEL CITIES STEELS INC. | MR. CHRISTOPHER VANGEL 395 MELTON RD. BURNS HARBOR IN 46304 |
| STEEL CITY CORP | ATTN: ORDER DESK 190 N MERIDAN ROAD YOUNGSTOWN OH 44501 |
| STEEL CITY CORP | PO BOX 1227 ATT:LAURIE ASHMAN X119 LARRY X102 YOUNGSTOWN OH 44501 |
| STEEL CITY CORP | 190-200 N MERIDAN RD PO BOX 1227 YOUNGSTOWN OH 44501 |
| STEEL CITY CORP | 190 N. MERIDIAN ROAD YOUNGSTOWN OH 44509 |
| STEEL CITY CORP | 190 N MERIDAN ROAD PO BOX 1227 YOUNGSTOWN OH 44509 |
| STEEL CITY CORPORATION | LINDA MINDRUTIU SCHOTTENSTEIN, ZOX & DUNN CP., LPA 250 WEST STREET, SUITE 700 |

| Claim Name | Address Information |
|---|---|
| STEEL CITY CORPORATION | COLUMBUS OH 43215 |
| STEEL CITY CORPORATION | 190 N MERIDIAN RD YOUNGTOWN OH 44509-2036 |
| STEEL, DAVID | PO BOX 3033 LOS ANGELES CA 90078 |
| STEEL,CHRISTPHER M | 6 FOX LANE FOXBORO MA 02035 |
| STEELCASE | 180 MONTGOMERY STREET, 4TH FLOOR ATTN: ROBBIN GARVIN SAN FRANCISCO CA 94104 |
| STEELCASE FINANCIAL SERVICES INC | 901 44TH ST GRAND RAPIDS MI 49508 |
| STEELCASE FINANCIAL SERVICES INC | PO BOX 91200 CHICAGO IL 60693 |
| STEELCASE FINANCIAL SERVICES INC | 180 MONTGOMERY STREET  4TH FL SAN FRANCISCO CA 94104 |
| STEELCASE FINANCIAL SERVICES INC. | 901 44TH ST SE GRAND RAPIDS MI 49508 |
| STEELCO CHAIN LINK FENCE ERECTING CO INC | PO BOX 520 NEEDHAM HEIGHTS MA 02494 |
| STEELDECK INC | 3339 EXPOSITION PLACE LOS ANGELES CA 90018 |
| STEELE CABLEVISION INC A4 | P. O. BOX 64 STEELE ND 58482 |
| STEELE SUPPLY | TOM STEELE 2876 S LAKESHORE DR ST. JOSEPH MI 49085 |
| STEELE, BRIANA | 1936 N CLARK ST APT 308 CHICAGO IL 60614-6524 |
| STEELE, CAROLINE H | 118 WILSON DRIVE WILLIAMSBURG VA 23188 |
| STEELE, CHRISTINE C | 3839 MAPLE TREE LANE SLATINGTON PA 18080 |
| STEELE, DAVID C | 3636 MARCEY CREEK ROAD LAUREL MD 20724 |
| STEELE, ELISHA | 5063 SW 168TH AVE MIRAMAR FL 33027 |
| STEELE, JASON S | 814 W CORNELIA    NO.1 CHICAGO IL 60657 |
| STEELE, JEFF | 4825 N. CENTRAL AVE. SUITE 301 CHICAGO IL 60630 |
| STEELE, LAWRENCE | 3552 W. FLOURNOY CHICAGO IL 60624 |
| STEELE, LINDSAY J | 1729 W GREGORY ST CHICAGO IL 60640 |
| STEELE, LORI HALL | 223 W 7TH ST TRAVERSE CITY MI 49684 |
| STEELE, MATT | 201 N. WESTSHORE DR. CHICAGO IL 60601 |
| STEELE, MATTHEWS | 44 GREENHOUSE BLVD STEELE, MATTHEWS ELMWOOD CT 06110 |
| STEELE, REGINALD H | 1926 6TH AVENUE  NO.301 OAKLAND CA 94606 |
| STEELE, SCOTT | 3653 N. MARSHFIELD AVE CHICAGO IL 60613 |
| STEELE,AARON | 7027 N. PAULINA #3S CHICAGO IL 60626 |
| STEELE-PEREZ,CELESTE | 1510 ARCHER ROAD APT. MC BRONX NY 10462 |
| STEELWILL INC | 1819 POLK ST         STE 317 SAN FRANCISCO CA 94109 |
| STEEN OUTDOOR ADVERTISIN | 3201 S 26TH ST PHILADELPHIA PA 19145 |
| STEEN, LINDA | 1015 ASHLAND AVE. WILMETTE IL 60091 |
| STEENMAN & ASSOCIATES INC | 4580 KLAHANIE DR      NO.438 ISSAQUAH WA 98029 |
| STEEPLECHASE APARTMENTS R | 3700 W STEEPLECHASE WAY WILLIAMSBURG VA 23185 |
| STEERE, CRAIG W | 939 N PROSPERO DR COVINA CA 91722 |
| STEFAN BLOCK | 549 18TH STREET, APT. 3 BROOKLYN NY 11215 |
| STEFAN KAELIN SKI & GOLF | 2700 W. COAST HWY., SUITE 100 NEWPORT BEACH CA 92663 |
| STEFAN, KATHERINE | 5600 NATHAN SHOCK DR BALTIMORE MD 21224 |
| STEFANIK, BEATRICE | 1/2 BOLLING PL NO.418 GREENWICH CT 06830 |
| STEFANKO,SARAH M | 903 E. KILBOURN AVENUE APT. #21 MILWAUKEE WI 53202 |
| STEFANO BONGIOVANNI | 2938 S PARNELL AVE CHICAGO IL 60616 |
| STEFANO PALTERA | 2414 OAK ST NO.2 SANTA MONICA CA 90405 |
| STEFANOVIC, NEMANJA | 589 CHARING CROSS ROAD ELK GROVE VILLAGE IL 60007 |
| STEFFE, ROBERT J | 1213 STEVENS AVENUE ARBUTUS MD 21227 |
| STEFFEN, JORIE A | ON233 WOODLAND COURT WHEATON IL 60187 |
| STEFFIE NELSON | 2310 ECHO PARK AVENUE LOS ANGELES CA 90026 |
| STEFUN, SUSAN E | 535 E MAPLE GLENDALE CA 91205 |
| STEGEMERTEN, PAMELA | 6124 LLANFAIR DRIVE COLUMBIA MD 21044 |

| Claim Name | Address Information |
|---|---|
| STEGER, GEOFFREY | 8700 W. BRYN MAWR NO.600 SOUTH CHICAGO IL 60631 |
| STEGER, KENNETH | 1450 MONTEREY AVE VILLA PARK IL 60181 |
| STEGER, RUSSELL | 711 LAUREL WILMETTE IL 60091 |
| STEGER, WAYNE P | 4134 N AVERS AVE CHICAGO IL 60618 |
| STEGNER, SARAH | 601 SKOKIE BLVD NORTHBROOK IL 60062 |
| STEHLIN, JOHN | 383 LAMARCK DR AMHERST NY 14226 |
| STEIDE DELIVERY LLC | 53 RUBY ELMONT NY 11003 |
| STEIERS CYCLES INC | 222 DUNDEE AVE ELGIN IL 60120 |
| STEIGER,ADELE E. | 4329 SE 15TH AVE PORTLAND OR 97202 |
| STEIGERWALT, JOAN | 2519 MAHONING DR WEST LEHIGHTON PA 18235 |
| STEIN MART | 3899 N FRONT ST MID ATLANTIC NEWSPAPER HARRISBURG PA 17110 1583 |
| STEIN MART | 1200 RIVERPLACE BLVD JACKSONVILLE FL 32207-9046 |
| STEIN, ANNE | 832 FOREST AVE EVANSTON IL 60202 |
| STEIN, BETSY S | 101 S PROSPECT AVE. BALTIMORE MD 21228 |
| STEIN, GARY A | 4614 NW 99TH LANE CORAL SPRINGS FL 33076 |
| STEIN, JEANNINE L | 7427 OAKWOOD AVENUE LOS ANGELES CA 90036 |
| STEIN, JONATHAN | 634 LACROSSE AVENUE WILMETTE IL 60091 |
| STEIN, LEE | 8433 BOCA GLADES BLVD E BOCA RATON FL 33434 |
| STEIN, PHILIP | 1218 GRAHAM ST BETHLEHEM PA 18015 |
| STEIN, SALLY | 1195 GREENFIELD RD BETHLEHEM PA 18017 |
| STEIN, SHELLEY S | 5560 LAKESIDE DR BLDG 8  APT 205 MARGATE FL 33063 |
| STEIN, WALTER | 515 W. BELDEN NO.3 CHICAGO IL 60614 |
| STEIN,CAROLE L | 6275 CANTERBURY APT 2-202 CULVER CITY CA 90230 |
| STEIN-MCCARTHY, NANCY | 7050 FALCONS RUN LAKE WORTH FL 33467 |
| STEINACOPIA | 2427 CAZAUX PLACE LOS ANGELES CA 90068 |
| STEINBACH, CHRISTOPHER | 4017 ENGLEMAN ST FORT WORTH TX 76137-1416 |
| STEINBECK, DOUG | 1914 E SHERWOOD RD ARLINGTON HEIGHTS IL 60004 |
| STEINBERG, ALLEN | 811 ROSLYN TERRACE EVANSTON IL 60201 |
| STEINBERG, ARNOLD | 335 STUNT ROAD CALBASAS CA 91302 |
| STEINBERG, BARRY | 15 LIPPIZAN RD SAINT PETERS MO 63376-2396 |
| STEINBERG, JEFFREY | 1620 RAVINE TERR HIGHLAND PARK IL 60035 |
| STEINBERG, MORTON | 1320 LINCOLN AVE. SO. HIGHLAND PARK IL 60035 |
| STEINBERG, NORMA | 5415 CALIFORNIA NO.2 SAN FRANCISCO CA 94118 |
| STEINBERG, PHYLLIS | 4280 GALT OCEAN DR, 8E FORT LAUDERDALE FL 33308 |
| STEINBERG, WESLEY A | 5901 GLADE AVE. WOODLAND HILLS CA 91367 |
| STEINCO | CLAUDIA SILVESTRE 321 N CLARK ST STE 2475 CHICAGO IL 60610 |
| STEINECKE, ROBIN A | 6 EAST HILL DRIVE SMITHTOWN NY 11787 |
| STEINER ELECTRIC COMPANY | 1250 TOUHY AVE ACCT 12302 TONI X1111 PAT*TERRY ELK GROVE VILLAGE IL 60007 |
| STEINER ELECTRIC COMPANY | 2665 PAYSHERE CIRCLE CHICAGO IL 60674 |
| STEINER ELECTRIC COMPANY | 135 S LASALLE    DEPT 2665 CHICAGO IL 60674-2665 |
| STEINER,DARRELL T | 519 CORNELL STREET ABERDEEN MD 21001 |
| STEINER,KARIN | 9 OLD KING'S HIGHWAY NORWALK CT 06850 |
| STEINERT OF CT | 162 BOYLSTON ST BOSTON MA 02116 |
| STEINFELDT, JIM | 8330 ELUSIVE DR LOS ANGELES CA 90046 |
| STEINHAFELS FURNITURE | W231 N1013 HWY 164 WAUKESHA WI 53186 |
| STEINHAFELS INC. | W231 N1013 HWY 164 WAUKESHA WI 53186 |
| STEINHAGEN, DONALD | C/O WHITE WAY SIGN CO. 451 KINGSTON CT MT. PROSPECT IL 60056 |
| STEINHOFF, SARAH A | 309 CAMELLIA ST PALM BEACH GARDENS FL 33410-4812 |
| STEININGER,BRETT J. | 711 FARMINGTON AVENUE APT. B-21 HARTFORD CT 06119 |

| Claim Name | Address Information |
|---|---|
| STEINKE, DARCEY | 163 HAWTHORNE ST    PH BROOKLYN NY 11225 |
| STEINKEN, MARK | 633 BROADMOOR MUNSTER IN 46321 |
| STEINMAN, LEIGH F | 101 LAWTON ROAD RIVERSIDE IL 60546 |
| STEINMANN, LOUISE | 2414 EARL ST LOS ANGELES CA 90039 |
| STEINMART, INC. | 1200 RIVERPLACE BLVD JACKSONVILLE FL 32207-9046 |
| STEINMART/N2PS | 708 10TH STREET SACRAMENTO CA 95814 |
| STEINMETZ, KIMBERLY | 270 SE 8TH COURT POMPANO BEACH FL 33060 |
| STEINMETZ, WILLIAM | 170 FAIRWAY VISTA MURPHYSBORO IL 62966 |
| STEINWAY MOVING & STORAGE CORP | 42-45 12TH STREET LONG ISLAND CITY NY 11101 |
| STEJSKAL, SAMUEL HELBIG | 1765 CLOVER DR INVERNESS IL 60067 |
| STELLA JAY BROWN INC | 605 YORKTOWN DRIVE LEESBURG FL 34748 |
| STELLA OSTRANDER | 607 KINGSLEY ROAD S.W. VIENNA VA 22180 |
| STELLA, DANIEL | 1949 W. FOSTER #3 CHICAGO IL 60640-1068 |
| STELLAR PRINTING INC | 38-38 9TH STREET LONG ISLAND CITY NY 11101 |
| STELLAR PRINTING INC | ATN: ACCOUNTING DEPT 38-38 9TH ST LONG ISLAND CITY NY 11101 |
| STELLING, ADELBERT C | BOX 1243 BURNSVILLE MN 55337-0243 |
| STELLOH,TIMOTHY C | 26 PENDELTON STREET NEW HAVEN CT 06511 |
| STELMACH, JAROSLAW | 619 SUTTON CT WHEELING IL 60090 |
| STELMASZEK, JEROME | 1325 W BYRON AVE ADDISON IL 60101 |
| STELTER, WILLIAM | 1223 MILFORD CT. NAPERVILLE IL 60564 |
| STELTER,STEVEN S | 50 VENETIAN WAY WHEATON IL 60189 |
| STEM, JAMES MITCHELL | 4216 N MYRTLE AVE TAMPA FL 33603 |
| STEMPER, MARK A | 1362 N MARCY DR LONGWOOD FL 32750 |
| STEMPIEN, MARIANNE | 1920 KITTY HAWK PL ALAMEDA CA 94501-9450 |
| STEMPINSKI, KELLY LYNN | 2857 SOUTH HILLOCK AVE CHICAGO IL 60608 |
| STEMPINSKI, SUSAN A | 2857 S HILLOCK AVENUE CHICAGO IL 60608 |
| STEMPLEWSKI, KEN | 3923 HARPER AVE. GURNEE IL 60031 |
| STENCEL, MARK D | 1620 FERNDALE NORTHBROOK IL 60062 |
| STENDER E. SWEENEY | 790 HUNTINGTON GARDEN DRIVE PASADENA CA 91108-1725 |
| STENDER, AMELIA M | 5055 S DALE MABRY HWY APT 1533 TAMPA FL 33611-3561 |
| STENDER, BEU | 9926 KATWIN MAPLETON IL 61547 |
| STENGEL BROS INC | 1105 SUMNER AVE WHITEHALL PA 18052 |
| STENGEL, WILLIAM | 707 5TH ST E BETHLEHEM PA 18015 |
| STENGEL, WILLIAM | 707 E 5TH ST BETHLEHEM PA 18015 |
| STENSON, MARYANN | 10100 MEADOW LANE DES PLAINES IL 60016 |
| STENSTROM, GARY | 252 NITA LANE LIBERTYVILLE IL 60048 |
| STENTIFORD, JOHN | 230 LORAINE DRIVE #330 ALTAMONTE SPRINGS FL 32714- |
| STENTIFORD, JOHN | 2185 SHARP COURT  NO.203 FERN PARK FL 32730 |
| STEO,VINCENT | C/O FISHER BROTHERS  217 BROADWAY NEW YORK NY 10007 |
| STEP BY STEP | 623 W UNION BLVD BETHLEHEM PA 18018-3708 |
| STEPAN,RICHARD F | 165 RAVINE RD HINSDALE IL 60521 |
| STEPAN-PAAR, SUZAN | 6435 JOLIET RD APT 1WR LAGRANGE IL 60525 |
| STEPHAN BOSCH | 3525 SAWTELLE BLVD APT 103 LOS ANGELES CA 90066 |
| STEPHAN CARRIERI | 1487 ROUND SWAMP RD OLD BETHPAGE NY 11804 |
| STEPHAN FINANCIAL SERVICES | 332 S CENTER ST EUSTIS FL 32726-4106 |
| STEPHAN KERRIDAN | 716 GLENWOOD LANE GLENVIEW IL 60025 |
| STEPHAN VOLINO | 64 WINDHORST AVE BETHPAGE NY 11714 |
| STEPHAN, RICHARD W | 930 SE 4TH AVENUE POMPANO BEACH FL 33060 |
| STEPHANI, ANGELA | BOYD ST STEPHANI, ANGELA WINSTED CT 06098 |

| Claim Name | Address Information |
|---|---|
| STEPHANI, ANGELA | 184 BOYD ST WINSTED CT 06098 |
| STEPHANIA BUCKNER | 14940 DE SOTO PL MORENO VALLEY CA 92553 |
| STEPHANIE A SHAPIRO | 604 GLADSTONE AVE BALTIMORE MD 21210 |
| STEPHANIE A SUMMERS | 4 Y ROAD WILLINGTON CT 06279 |
| STEPHANIE ABRAHEM | 20236 E ARROW HWY APT E COVINA CA 91724-1149 |
| STEPHANIE BARNES | 2631 SUNNYSIDE AVE WESTCHESTER IL 60154-5325 |
| STEPHANIE BOOTH | 82 BROAD STREET FLEMINGTON NJ 08822 |
| STEPHANIE COLLIER | 55 N. 15TH STREET WHEATLEY HEIGHTS NY 11798 |
| STEPHANIE GARVIN | 178 HOWARD AVENUE ROOSEVELT NY 11575 |
| STEPHANIE GIRY | FOREIGH AFFAIRS 58 EAST 68TH STREET NEW YORK NY 10021 |
| STEPHANIE HANSON | 374 13TH ST APT 3 BROOKLYN NY 11215-7337 |
| STEPHANIE HERNANDEZ | 176 33RD STREET APT. 7 BROOKLYN NY 11232 |
| STEPHANIE HORVATH | 313 NOTTINGHAM BLVD WEST PALM BEACH FL 33405 |
| STEPHANIE HOWARD | 2075 N. VERMONT AVE #3 LOS ANGELES CA 90027 |
| STEPHANIE HOWARD PHOTOGRAPHY | 2075 N VERMONT AVE  NO.3 LOS ANGELES CA 90027 |
| STEPHANIE J LITTLE | 508 FUSELAGE AVE BALTIMORE MD 21221 |
| STEPHANIE LEWIS | 9442 NW 49TH PLACE SUNRISE FL 33351 |
| STEPHANIE LY | 344 S. YNEZ AVE MONTEREY PARK CA 91754 |
| STEPHANIE LYSAGHT | 172 BEFORD AVE BROOKLYN NY 11211 |
| STEPHANIE N HEISLER | 18 WILBAR AVENUE MILFORD CT 06460 |
| STEPHANIE O'NEILL | PO BOX 1510 OJAI CA 93024 |
| STEPHANIE SHERFFIUS | 317 ROSE FINCH CIRCLE HIGHLANDS RANCH CO 80129 |
| STEPHANIE SIMS | 1842 N. MULLIGAN AVENUE CHICAGO IL 60639 |
| STEPHANIE STEFANSKI | 4955 N MOODY CHICAGO IL 60630 |
| STEPHANIE WAXMAN | 938 MARCO PLACE VENICE CA 90291 |
| STEPHANIE WILLIAMS | 1802 NORTH HALSTED APT# L CHICAGO IL 60614 |
| STEPHANIE ZACHAREK | 120 FORT GREENE PLACE BROOKLYN NY 11217 |
| STEPHANOPOULOS, CHERYL | 110 MAYBERRY CT. ROLLING MEADOWS IL 60008 |
| STEPHANOPOULOS, NICHOLAS | 1517 CORCORAN ST NW WASHINGTON DC 20009-3805 |
| STEPHEN A LASER ASSOCIATES | 200 SOUTH WACKER DR  STE 3400 CHICAGO IL 60606 |
| STEPHEN A MAUZER | 2347 S. ELMWOOD AVENUE BERWYN IL 60402 |
| STEPHEN A WHITE ART & INT. INSTALLATI | 5830 VESPER AVE VAN NUYS CA 91411-3131 |
| STEPHEN A WILLIAMS | 342 BURNS ST FOREST HILLS NY 11375 |
| STEPHEN ARNO | NW 5755 LUPINE LN FLORANCE MT 59833 |
| STEPHEN ARNOLD MUSIC | 1311 RED ROAD TRAIL JOE FALKNER MCKINNEY TX 75069 |
| STEPHEN ARNOLD MUSIC | 1311 RED OAK TRAIL MCKINNEY TX 75069-9496 |
| STEPHEN ATTARD | 12 RAMSY LANE FARMINGVILLE NY 11738 |
| STEPHEN AUTO MALL | 1097 FARMINGTON AVENUE BRISTOL CT 06010 |
| STEPHEN AUTO MALL - TOYOTA | 1097 FARMINGTON AVE., P.O. BOX 409 BRISTOL CT 06010 |
| STEPHEN AUTOMALL TOYOTA | P O BOX 409 STEPHEN BARBARINO BRISTOL CT 06010 |
| STEPHEN AUTOMALL TOYOTA | P O BOX 409 BRISTOL CT 06010 |
| STEPHEN BAINBRIDGE | UCLA SCHOOL OF LAW BOX 951476 LOS ANGELES CA 90095 |
| STEPHEN BAYLEY | 176 KENNINGTON PARK ROAD LONDON  SE11 4BT UNITED KINGDOM |
| STEPHEN BECKWITH | 214 CAPTAINS DRIVE WEST BABYLON NY 11704 |
| STEPHEN BENTZ | 7271 BRYDON ROAD LA VERNE CA 91750 |
| STEPHEN BERGMAN | 75 BELLEVUE ST NEWTON MA 02458 |
| STEPHEN BODIO | P.O.  BOX 709 MAGDALENA NM 87825 |
| STEPHEN BOUTTE | 2976 ANDERSON STREET WANTAGH NY 11793 |
| STEPHEN BROZINA | 4232 DARLEIGH ROAD BALTIMORE MD 21236 |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN BUDIHAS | 2865 GREEN ACRES DRIVE ALLENTOWN PA 18103 |
| STEPHEN BUONO | 405 GRAND BLVD MASSAPEQUA PARK NY 11762 |
| STEPHEN BURD | 9 LEIGHTON PL SILVER SPRING MD 20901-4827 |
| STEPHEN BURTON | 15260 VENTURA BL #640 SHERMAN OAKS CA 91403 |
| STEPHEN CABLE TV M | P. O. BOX 9 STEPHEN MN 56757 |
| STEPHEN CASICA | 5226 S. HOMAN AVE CHICAGO IL 60632 |
| STEPHEN CHARING | 5912 TROTTER RD CLARKSVILLE MD 21209 |
| STEPHEN CHEESEBOROUGH | 1910 W 23RD ST RIVIERA BEACH FL 33404 |
| STEPHEN CLARK | 2708 JENKINTOWN RD GLENSIDE PA 19038-2401 |
| STEPHEN COHEN | 340 RIVERSIDE DRIVE, APT. 8-B NEW YORK NY 10025 |
| STEPHEN COLL | 3416 PORTER STREET, NW WASHINGTON DC 20016 |
| STEPHEN COURTNEY | 7 UNION STREET TERRYVILLE CT 06786 |
| STEPHEN COX | 1918 GRISMER AVENUE APT B BURBANK CA 91504 |
| STEPHEN D. WILLIAMS | 36 BUFF CAP RD IVY WOODS LLC TOLLAND CT 06084 |
| STEPHEN DECLERK | 1290 VALLEY VIEW AVE PASADENA CA 91107 |
| STEPHEN DRAKE | 7521 MADISON STREET FOREST PARK IL 60130 |
| STEPHEN DUBNER | 7 W. 96TH STREET, 4A NEW YORK NY 10025 |
| STEPHEN DYCUS | 215 JUSTIN MORRILL HWY STRAFFORD VT 05072 |
| STEPHEN E FONTANINI | P.O.BOX 2499 JACKSON WY 83001 |
| STEPHEN FARBER | 10611 WILKINS AVE #6 LOS ANGELES CA 90024 |
| STEPHEN FEENEY | 256 WEST 21ST STREET DEER PARK NY 11729 |
| STEPHEN FUNK | 1531 NW 79TH TER PEMBROKE PINES FL 33024 |
| STEPHEN GALLOWAY | 450 N. SYCAMORE AVENUE #21 LOS ANGELES CA 90036 |
| STEPHEN GILLERS | NYU LAW SCHOOL 40 WASHINGTON SQ. SOUTH NEW YORK NY 10012 |
| STEPHEN GRANT | 8 CHILTERN STREET FARMINGTON CT 06032 |
| STEPHEN GREEN PHOTOGRAPHY LTD | 721 SOUTH BLVD STE 2 OAK PARK IL 60303-2992 |
| STEPHEN GUTIERREZ | 18410 PEPPER STREET CASTRO VALLEY CA 94546 |
| STEPHEN HAYES | 4708 WASHINGTON AVE. SHADY SIDE MD 20764 |
| STEPHEN HAYNES | 3850 SEDGWICK AVENUE APT 9D BRONX NY 10463 |
| STEPHEN HOSKINS | 2717 LINCOLNWOOD DRIVE EVANSTON IL 60201 |
| STEPHEN I FRANKLIN | 703 WEST BUENA APT. 1A CHICAGO IL 60613 |
| STEPHEN INGRAM | 140 WILLOW ROAD SWALL MEADOWS CA |
| STEPHEN J CANNELL PRODUCTIONS | 7083 HOLLYWOOD BLVD  SUITE 600 HOLLYWOOD CA 90028 |
| STEPHEN J HARVEY | 384 MIRA MAR AVENUE LONG BEACH CA 90814 |
| STEPHEN J HEDGES | 5909 32ND ST NW WASHINGTON DC 20015 |
| STEPHEN KELLY | 5956 CEDAR FERN COURT COLUMBIA MD 21044 |
| STEPHEN KING | 236 WEST 26TH STREET, SUITE 802 NEW YORK NY 10001 |
| STEPHEN KING | 3508-B1 BACK POINTE CT ABINGDON MD 21009 |
| STEPHEN KOSIK | 39898 FAIRWAY DRIVE ANTIOCH IL 60002 |
| STEPHEN L LACY | 600 ROYCROFT AVENUE LONG BEACH CA 90814 |
| STEPHEN L NIDETZ | 421 WEST MELROSE STREET APT. 4A CHICAGO IL 60657 |
| STEPHEN L SINGER | 555 5TH AVE FLR 10 NEW YORK NY 10017 2416 |
| STEPHEN L. COHEN | 161 WEST 61ST STREET #16C NEW YORK NY 10023 |
| STEPHEN L. SAKS | 807 LAURELWOOD DR SAN MATEO CA 94403 |
| STEPHEN LANE | PO BOX 10888 BAINBRIDGE ISLAND WA 98110 |
| STEPHEN LAWLESS | 3646 HOWARD LANE WANTAGH NY 11793 |
| STEPHEN LINTON | P.O. BOX  170 CLARKSVILLE MD 21029 |
| STEPHEN M MITCHELL | 700 N OCEAN VIEW DR FULLERTON CA 92832 |
| STEPHEN M RAVENSCRAFT | 339 N PARK AVE LOMBARD IL 60148 |

| Claim Name | Address Information |
|---|---|
| STEPHEN M SAGE | 3217 FERN AVENUE PALMDALE CA 93550 |
| STEPHEN M. DECLERK | 1290 VALLEY VEW AVE PASADENA CA 91107 |
| STEPHEN MAGADOV | 1170 N. FEDERAL HWY #1109 FORT LAUDERDALE FL 33304 |
| STEPHEN MAHER | 121 DUNDALK AVE BALTIMORE MD 21222 |
| STEPHEN MARKLEY | 3033 N. CLIFTON AVE. CHICAGO IL 60657 |
| STEPHEN MEKOSH | 1901 EAST LOMBARD STREET APT. 8 BALTIMORE MD 21231 |
| STEPHEN METCALF | 151 AMITY STREET #2 BROOKLYN NY 11201 |
| STEPHEN MINIUTTI | 8 SWAN LANE HAUPPAUGE NY 11788 |
| STEPHEN MOTON | 131 REFLECTION LANE HAMPTON VA 23666 |
| STEPHEN MYROW | 1300 13TH STREET, NW APT. 805 WASHINGTON DC 20005 |
| STEPHEN NORDLINGER | 3307 SHEPHERD ST CHEVY CHASE MD 20815 |
| STEPHEN O'SHEA | 387 WICKENDEN ST #2 PROVIDENCE RI 02903-4425 |
| STEPHEN O'SULLIVAN | 249 WEST 6TH STREET DEER PARK NY 11729 |
| STEPHEN OLSON | 7609 SEBAGO ROAD BETHESDA MD 20817 |
| STEPHEN OSMAN | 181 VIA BAJA VENTURA CA 93003 |
| STEPHEN P MAGRUDER & DONNA R MAGRUDER JT | TEN 2712 ELSON GREEN AVE VIRGINIA BEACH VA 23456-6705 |
| STEPHEN PARKS | 15 PENELOPE DRIVE SETAUKET NY 11733 |
| STEPHEN PINCUS, MD. F.A.C.S. INC. | 436 NORTH BEDFORD DR., SUITE 105 BEVERLY HILLS CA 90210 |
| STEPHEN PYNE | 15221 N. 61ST AVE. GLENDALE AZ 85306 |
| STEPHEN QUINN | 302 CAMBRIDGE COURT GLEN COVE NY 11542 |
| STEPHEN RANDALL | 1912 COMSTOCK AVE LOS ANGELES CA 90025 |
| STEPHEN RATKOVICH | 700 E. UNION ST APT # 304 PASADENA CA 91101 |
| STEPHEN RATTI | 265 N SUNRISE SERVICE RD MANORVILLE NY 11949 |
| STEPHEN REILLY | 408 SAYVILLE BLVD SAYVILLE NY 11782 |
| STEPHEN RITORZE | 550 HATTAWAY DRIVE UNIT 13 ALTAMONTE SPRINGS FL 32701 |
| STEPHEN ROACH | 110 SOUNDVIEW LANE NEW CANAAN CT 06840 |
| STEPHEN RYFLE | 1214 YALE DR. GLENDALE CA 91205 |
| STEPHEN RYNKIEWICZ | 1937 W THOMAS ST CHICAGO IL 60622 |
| STEPHEN S BRAUN | 6207 CRATHIE LANE BETHESDA MD 20816 |
| STEPHEN SAITO | 733 N. KENWOOD ST. BURBANK CA 91505 |
| STEPHEN SAKS | 807 LAURELWOOD DR SAN MATEO CA |
| STEPHEN SAVAGE | 93 THIRD PLACE, #3 BROOKLYN NY 11231 |
| STEPHEN SCHAEFER | 17 WESTWOOD DRIVE NORTH BABYLON NY 11703 |
| STEPHEN SCHLESINGER | 500 W. 111ST. STREET #4A NEW YORK NY 10025 |
| STEPHEN SCHULHOFER | 126 EAST 35TH ST. NEW YORK NY 10016 |
| STEPHEN SCHWARTZ | 1711 MASSACHUSETTS AV NW #626 WASHINGTON DC 20036 |
| STEPHEN SEIDL | 1200 IROQUOIS DR. CROWNSVILLE MD 21032 |
| STEPHEN SHONKA FAMILY   [WMSBG ESTATE | PLANNING] 115 BULIFANTS BLVD WILLIAMSBURG VA 23188-5720 |
| STEPHEN SPRINGER | 23553 FRIAR STREET WOODLAND HILLS CA 91367 |
| STEPHEN STROMBERG | 10339 CHEVIOT DRIVE LOS ANGELES CA 90064 |
| STEPHEN SUGARMAN | 6172 HARWOOD AVENUE OAKLAND CA 94618 |
| STEPHEN TEFFNER | 1945 BOBTAIL DRIVE MAITLAND FL 32751 |
| STEPHEN THORNTON | 120 BEACON STREET HARTFORD CT |
| STEPHEN TOULMIN | 9309 BEVERLYCREST DRIVE BEVERLY HILLS CA 90201 |
| STEPHEN TRACHSEL | 9100 WILSHIRE NO.1000W BEVERLY HILLS CA 90212 |
| STEPHEN WALT | 71 TOXTETH STREET BROOKLINE MA 02446 |
| STEPHEN WANKEL | 425 WEST MAIN ST BABYLON NY 11702 |
| STEPHEN WATKINS | 5555 W 8TH STREET #301 LOS ANGELES CA 90036 |

| Claim Name | Address Information |
|---|---|
| STEPHEN WILDER | 68 SPAULDING ROAD CANTON CT 06019 |
| STEPHEN WILLETT | 56 THORNE ST PATCHOGUE NY 11772 |
| STEPHEN WIRKUS | 37 N SLOPE LN POMONA CA 91766 |
| STEPHEN WOOD | 75 GOSHEN RD TORRINGTON CT 06790-2706 |
| STEPHEN YAGMAN | YAGMAN & YAGMAN P C 723 OCEAN FRONT WALK VENICE CA 90291 |
| STEPHEN ZIMMERMAN | 30 CAMBRIDGE AVE MELVILLE NY 11747 |
| STEPHEN ZIPAY | 6 OLD FORGE LANE TARRYTOWN NY 10591 |
| STEPHEN, PAUL | 2124 ADAMS ST WILMINGTON NC 28401 |
| STEPHEN,CURTIS | 2802 SNYDER AVE BROOKLYN NY 11226 |
| STEPHEN,JENNIFER C | 1042 N. WOOD STREET APT. #3 CHICAGO IL 60622 |
| STEPHEN,MICHAEL A | 1042 N. WOOD 3 CHICAGO IL 60622 |
| STEPHENS | JACK A SHERIFF AND TAX COLLECTOR PO BOX 168 CHALMETTE LA 70044 |
| STEPHENS BUILDER, INC | 114 PRODUCTION DRIVE YORKTOWN VA 23693 |
| STEPHENS FUNERAL HOME | 1335 W LINDEN ST ALLENTOWN PA 18102 4334 |
| STEPHENS, CARA | 2651 WAVERLY DRIVE NEWPORT BEACH CA 92663 |
| STEPHENS, CLAIRE A | 110 SAXON ROAD WILLIAMSBURG VA 23185 |
| STEPHENS, DENEEN | 1443 E PEMBROKE AVE HAMPTON VA 23663 |
| STEPHENS, DIANNE | 451 S. LUCAS AVENUE APT. #1 LOS ANGELES CA 90017 |
| STEPHENS, JAMES | 2319 CHARLESTON ST    NO.3 HOLLYWOOD FL 33020 |
| STEPHENS, JULIE | 2813 DEWEY STREET HOLLYWOOD FL 33020 |
| STEPHENS, KENISHA S | 2790 SW 1ST STREET FT LAUDERDALE FL 33312 |
| STEPHENS, RICHARD | 53 LINDSLEY PL EAST ORANGE NJ 07018 |
| STEPHENS, TIMOTHY W | 633 NORTH ORANGE AVENUE MP-212 ORLANDO FL 32801 |
| STEPHENS,ERIC L | 20129 TILLMAN AVE CARSON CA 90746 |
| STEPHENS,KIRBYLANE | 5 AMITY LANE ROCKWALL TX 75087 |
| STEPHENS,LYNN A | 1396 ARTISAN COURT BREINIGSVILLE PA 18031 |
| STEPHENS,RYAN T | 1625 MERLE DRIVE AURORA IL 60502 |
| STEPHENSON IV,DAVID V | P.O. BOX 95 STORRS CT 06268 |
| STEPHENSON, ANN MARIE | 11 SOUTH EDWARD STREET MOUNT PROSPECT IL 60056 |
| STEPHENSON, LEVELL L | 16 CARPENTER LN BLOOMFIELD CT 06002 |
| STEPHENSON,ANGELA C | 4126 KYNDRA CIRCLE RICHARDSON TX 75082 |
| STEPHENSON,CLINT | 7533 1ST AVE NE SEATTLE WA 98115 |
| STEPHENSON,CRAIG D | 82 OLD MILL LANE QUEENSBURY NY 12804 |
| STEPHENSON,DWAYNE | 5713 CLEON AVE NORTH HOLLYWOOD CA 91601-2006 |
| STEPHENSON,LISA A | 1090 MADURA DRIVE DELTONA FL 32725 |
| STEPONIK, RONALD | 902 IRVING AVE. WOODSTOCK IL 60098 |
| STEPP EQUIPMENT COMPANY | 5400 NO.PP DR SUMMIT IL 60501 |
| STEPP, BENJAMIN R | 4545 N BEACON APT 410 CHICAGO IL 60640 |
| STEPP, DEBORAH P | 26 DWIGHT RD NEWPORT NEWS VA 23601 |
| STEPP, VINCENT M | 595 A FAIRWAY CR. OCALA FL 34472 |
| STEPPENWOLF THEATRE | 758 W NORTH AVE FL 4 CHICAGO IL 60610-1047 |
| STEPUSZEK, MARK S | 20544 GRAND PRARIE LANE FRANKFORT IL 60423 |
| STEREO WAREHOUSE INC | PO BOX 33748 SEATTLE WA 98133-0748 |
| STERICYCLE | 2333 WAUKEGAN RD. BANNOCKBURN IL 60015 |
| STERICYCLE INC | PO BOX 9001589 LOUISVILLE KY 40290 |
| STERICYCLE INC | PO BOX 9001588 LOUISVILLE KY 40290-1588 |
| STERICYCLE INC | 28161 NORTH KEITH DRIVE LAKE FOREST IL 60045 |
| STERLING & LIME INC | STERLING & LIME INC 1974 NORTH SYCAMORE AVENUE LOS ANGELES CA 90068 |
| STERLING ART | 18871 TELLER IRVINE CA 92612 |

| Claim Name | Address Information |
|---|---|
| STERLING DEVELOPERS LLC | 6939 NINETEEN MILE RD STERLING HTS MI 48314 |
| STERLING ENTERTAINMENT ENTERPRISES | LLC DBA SPORTSNET NEW YORK PO BOX 13741 NEWARK NY 07188-3737 |
| STERLING FORMS & COMPUTER SUPPLIES | 326 WEST MAIN STREET    SUITE 209 MILFORD CT 06460 |
| STERLING INFOSYSTEMS INC | NEWARK POST OFFICE PO BOX 35626 NEWARK NJ 07193 |
| STERLING INFOSYSTEMS INC | 249 WEST 17TH STREET   6TH FLOOR NEW YORK NY 10011 |
| STERLING JEWELERS | 965 SILAS DEANE HWY DON UNWIN WETHERSFIELD CT 06109 |
| STERLING JR, JOHN R | 824 MANOR ST YORK PA 17403 |
| STERLING LORD LITERISTIC INC | ATN DAVID WISE 65 BLEECKER ST NEW YORK NY 10012 |
| STERLING LORD LITERISTIC INC | 65 BLEECKER STREET NEW YORK NY 10012 |
| STERLING LORD LITERISTIC INC | ATTN: JAMES SUROWIECKI 65 BLEECKER ST NEW YORK NY 10012 |
| STERLING MANAGEMENT INC | 2 PARK AVENUE    1ST FLOOR NEW YORK NY 10016 |
| STERLING OAKES SERVICES INC | 4700 SPANISHMOSS MCKINNEY TX 75070 |
| STERLING OPTICAL | 1175 WALT WHITMAN ROAD MELVILLE NY 11747 |
| STERLING PROPERTIES | 18 CATTANO AVE KORN HYNES ADV MORRISTOWN NJ 07960-6846 |
| STERLING PROPERTIES | RE: DEERFIELD BEACH 1701 GREE 6939 NINETEEN MILE RD. STERLING HEIGHTS MI 48314 |
| STERLING PROPERTIES FL, LLC | RE: DEERFIELD BEACH 1701 GREE 6939 19 MILE ROAD STERLING HEIGHTS MI 48314 |
| STERLING PROPERTIES FL, LLC | 1701 GREEN ROAD SUITES A, B, AND C POMPANO BEACH FL 33064 |
| STERLING PROPERTIES FL, LLC | RE: DEERFIELD BEACH 1701 GREE 2601 NW 48TH ST. POMPANO BEACH FL 33073 |
| STERLING PROPERTIES GROUP, LLC | 600 S. LIVINGSTON AVE VERNON GARDEN APARTMENTS ESSEX NJ 07039 |
| STERLING REALTORS | 27 PLEASANT ST JACKIE WILLIAMS MIDDLETOWN CT 06457 |
| STERLING SILVER CREATIVE | 5000 W ROOSEVELT ROAD CHICAGO IL 60644 |
| STERLING VIDEO SERVICES | 824 MANOR STREET YORK PA 17403 |
| STERLING, JAMAHRI | 3020 SW 5TH ST FT LAUDERDALE FL 33312 |
| STERLING, JAMES | 24927 FRANKLIN LANE PLAINFIELD IL 60585 |
| STERLING, SANDRA | 3020 SW 5TH ST FT LAUDERDALE FL 33312 |
| STERLING, SCOTT | 1007 S. MANSFIELD AVENUE LOS ANGELES CA 90019 |
| STERMER, DUGALD | 600 THE EMBARCADER 204 SAN FRANCISCO CA 94107 |
| STERN ADVERTISING   ATTN: | 29125 CHAGRIN BLVD #300 BEACHWOOD OH 44122-4622 |
| STERN, DALE S | 11921 OCEAN PARK BLVD. LOS ANGELES CA 90064 |
| STERN, DAVID L | 6601 WENONGA RD MISSION HILLS KS 66208 |
| STERN, JEFFREY | 10709 BEARDSLEE PLACE BOTHELL WA 98011 |
| STERN, JOANNE S | 400 N. MCCLURG CT. #3010 CHICAGO IL 60611 |
| STERN, LINDA D | 3750 N. LAKE SHORE DRIVE APT. #10G CHICAGO IL 60613 |
| STERN, MARC | 541 PASSAIC AVE CLIFTON NJ 07014 |
| STERN, MEGAN E | 106 CHURCH STREET APT # 2 SARATOGA SPRINGS NY 12866 |
| STERN, NICK | 6117 WINAS DR LOS ANGELES CA 90068-2248 |
| STERN, RICHARD | 5455 S RIDGEWOOD COURT CHICAGO IL 60615 |
| STERN, SANDRA B | 4241 E. WEEPING WILLOW CIRCLE WINTER SPRINGS FL 32708 |
| STERN, SHERYL | 21928 WINNEBAGO LANE LAKE FOREST CA 92630 |
| STERN,JULIE KAREN | 3636 N. FREMONT #1 CHICAGO IL 60613 |
| STERN,PAUL E | 18 MANSFIELD ROAD ASHFORD CT 06278 |
| STERNBERG, ELYSSA | 56 SCHUYLER DR COMMACK NY 11725 |
| STERNBERG, FREDERIC | 118 BALDWIN ST MERIDEN CT 06450 |
| STERNER, SARAH E | 312 MINOR STREET EMMAUS PA 18049 |
| STERTZ,BRADLEY A | 2200 FERDINAND PORSCHE DRIVE HERNDON VA 20171 |
| STERWART, MARLON DEGUARDI | 3030 SAN CARLOS DR. MARGATE FL 33063 |
| STETLER, JENNIFER | 1360 N. SANDBURG TER. APT. 2607 CHICAGO IL 60610 |
| STETSON UNIVERSITY | CAMPUS BOX 8287 DELAND FL 32720-3760 |
| STETSON UNIVERSITY  [STETSON | UNIV/CELEBRATION CTR] 421 N WOODLAND BLVD UNIT 8287 DELAND FL 32723-0001 |

| Claim Name | Address Information |
|---|---|
| STETSON UNIVERSITY [STETSON | [CELEBRATIN/EDUCATION] 800 CELEBRATION AVE STE 104 CELEBRATION FL 34747-5155 |
| STETSON UNIVERSITY [STETSON UNIVERSITY | CENTER] 800 CELEBRATION AVE STE 104 KISSIMMEE FL 34747-5155 |
| STETTLER, BARRY R | 26 KRAFT DRIVE ALLENTOWN PA 18104 |
| STETZER, SUSAN K | 181 MAXTON LANE WILLIAMSBURG VA 23188 |
| STEUER, BRIAN | 1008 MORAVIA ST BETHLEHEM PA 18015 |
| STEVE ALMOND | 24 MICHAEL ST. ARLINGTON MA 02474 |
| STEVE AMOROSE | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| STEVE APPLEFORD | 6646 ETIWANDA AVENUE RESEDA CA 91335 |
| STEVE BARTOLOTTO | 31 HURTIN BLVD SMITHTOWN NY 11787 |
| STEVE BASILONE | 342 S COCHRAN AVE APT 409 LOS ANGELES CA 90036-3395 |
| STEVE BRITO | 3981 1/2 S NORMANDIE AV LOS ANGELES CA 90037 |
| STEVE BRODNER ILLUSTRATIONS INC | 100 COOPER ST     NO.6G NEW YORK CITY NY 10034-2331 |
| STEVE BRODY | 4485 SANTA ROSA CREEK ROAD CAMBRIA CA 93428 |
| STEVE CARNEY | 3730 GARDENIA AVE LONG BEACH CA 90807 |
| STEVE CASIMIRO | 58 SAN PAPHAEL MONARCH BEACH CA 92629 |
| STEVE CHARLIER | 435 N. MICHIGAN AVE., SUITE 1800 CHICAGO IL 60611 |
| STEVE CHARLIER | C/O THE OTHER COMPANY LLC 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| STEVE COCHRAN | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| STEVE DAHL & CO | 300 KNIGHTSBRIDGE PRKWY LINCOLNSHIRE IL 60069 |
| STEVE DALE | 630 WEST SHERIDAN ROAD 5W CHICAGO IL 60613 |
| STEVE DALE PETWORLD, LLC | 630 W SHERIDAN RD 5W CHICAGO IL 60613 |
| STEVE DANCE AUCTIONEERS | 307 ALLEGHENY AVENUE TOWSON MD 21204 |
| STEVE DUDLEY | 321 N. 188TH STREET SHORELINE WA 98133 |
| STEVE E SANFORD | 9850 RUFUS AVENUE WHITTIER CA 90605 |
| STEVE EDELSTEIN | 1062 MIRAMONTE DR  #1 SANTA BARBARA CA 93109 |
| STEVE ELKIN | 22415 TOUCHSTONE COURT SANTA CLARITA CA 91390 |
| STEVE ERICKSON | 1755 ARTELQUE ROAD TOPANGA CANYON CA 90290 |
| STEVE ETTLINGER | 26 BEDFORD STREET, 1-C NEW YORK NY 10014 |
| STEVE FARBER | 143 AUGUSTA DRIVE DEERFIELD IL 60015 |
| STEVE FOLEY CADILLAC | 100 SKOKIE BLVD NORTHBROOK IL 60062-1610 |
| STEVE FOLEY CADILLAC INC | 100 SKOKIE BLVD NORTHBROOK IL 60062-1610 |
| STEVE FRASER | 25 INDIAN ROAD, APT. 6C NEW YORK NY 10034 |
| STEVE FRIESS | 3351 CLANDARA AVENUE LAS VEGAS NV 89121 |
| STEVE GALLUZZO | 20184 GILBERT DR CANYON COUNTY CA 91351 |
| STEVE GLASSMAN | P O BOX 451278 LOS ANGELES CA 90045 |
| STEVE HAWK | PO BOX 153 EL GRANADA CA 94018 |
| STEVE HOCHMAN | 2314 MORENO DRIVE LOS ANGELES CA 90039-3046 |
| STEVE JONES | 7150 HARLAN LANE SYKESVILLE MD 21784 |
| STEVE KAGAN PHOTOGRAPHY INC | 4919 S WOODLAWN CHICAGO IL 60615 |
| STEVE KETTMANN | 85 HAZELWOOD AVE SAN FRANCISCO CA 94112 |
| STEVE KLUGER | 125 CHISWICK RD APT 208 BOSTON MA 02135-5310 |
| STEVE KNIGHT | 3743 DEWEY AVE RICHTON PARK IL 60471 |
| STEVE KYRO | 80-36 138TH STREET BRIARWOOD NY 11435 |
| STEVE LAWSON | 145 HENDERSON ROAD WILLIAMSTOWN MA 01267 |
| STEVE LINAN | 425 W WOODWARD AVE ALHAMBRA CA 91801 |
| STEVE M RAMIREZ | 15 BRIAR CREEK LN LAGUNA HILLS CA 92653 |
| STEVE MERRIETT | 27373 PROVIDENT RD AGOURA HILLS CA 91301 |
| STEVE MEYER | 3254 RYERSON CIR BALTIMORE MD 21227 |
| STEVE MIRKIN | 7637 LEXINGTON AVE LOS ANGELES CA 90046-5458 |

| Claim Name | Address Information |
|---|---|
| STEVE OKON | 1102 LAUX PLACE BELLMORE NY 11710 |
| STEVE ONEY | 2168 OUTPOST DRIVE LOS ANGELES CA 90068 |
| STEVE OPACKE | 12 BELMONT DR SMITHTOWN NY 11787 |
| STEVE PERRY | HOUSTON ASTROS MINUTE MAID PARK 501 CRAWFORD ST. HOUSTON TX 77002 |
| STEVE PETERSHEIM | 504 BROUGHTON AVENUE BLOOMFIELD NJ 07003 |
| STEVE POND | 1547 N. CURSON AVENUE LOS ANGELES CA 90046 |
| STEVE POPE | 1249 71ST ST DES MOINES IA |
| STEVE POPE PHOTOGRAPHY LLC | 1249 71ST ST DES MOINES IA 50311 |
| STEVE PRATT | 28735 FOREST MEADOW PL. CASTAIC CA 91384 |
| STEVE PROFFITT | 10416 CORFU LANE LOS ANGELES CA 90077 |
| STEVE ROCCA | 5316 POWHATAN AVENUE NORFOLK VA 23508 |
| STEVE ROSEN | 2906 UTOPIA PLACE CINCINNATI OH 45208 |
| STEVE ROTFELD | 740 HAVERFORD ROAD BRYN MAWR PA 19010 |
| STEVE RUARK | 1784 WESTON AVE BALTIMORE MD 21234 |
| STEVE SACK | 8508 IRWIN ROAD SOUTH BLOOMINGTON MN 55437 |
| STEVE SANDERS | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| STEVE SANGER | 902 W. ROSCOE UNIT 3 CHICAGO IL 60657 |
| STEVE SHAFER INLAND VALLEY | P.O. BOX 446 RIVERSIDE CA 92502 |
| STEVE SIMON | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| STEVE SIMONEAU | 2560 ENTERPRISE RD ORANGE CITY FL 32763 |
| STEVE SIPORIN | 1444 MAPLE DR LOGAN UT 84321 |
| STEVE SMITH | 1662 OAHU PLACE COSTA MESA CA 92626 |
| STEVE SPIEGEL | 201 S. LA PEER DRIVE BEVERLY HILLS CA 90211 |
| STEVE TICE | 301 ARBOLEDA DR ARCADIA CA 91006 |
| STEVE WALDEN-REALTY EXEC | 2230 HIGH POINT LN SLATINGTON PA 18080 1119 |
| STEVE WATKINS | 1209 SOLOMON RD. SANTA MARIA CA 93455 |
| STEVE WELSH | 629 5TH AVE, #1 BETHLEHEM PA 18018 |
| STEVE WILSON | 115 PEDDLERS DR BRANFORD CT |
| STEVE YEATER | 2525 SARDA WY RANCHO CORDOVA CA 95670 |
| STEVE YETIV | 330 W BRAMBLETON AVE #703 NORFOLK VA 23510 |
| STEVE YU | 57-35 HEWLETT ST LITTLE NECK NY 11362 |
| STEVEN ACERRA | 5 LYON CRESCENT MOUNT SINAI NY 11766 |
| STEVEN ALFORD | 521 NE 14TH AVENUE FT LAUDERDALE FL 33301 |
| STEVEN ANDREASEN | 535 19TH ST. NW #34 ROCHESTER MN 55901 |
| STEVEN ANTHONY-BARRIE | 1845  1/8   NO. NEW HAMPSHIRE AVE. LOS ANGELES CA 90027 |
| STEVEN B. JACOBS | 21234 MULHOLLAND DR WOODLANDS HILLS CA 91364 |
| STEVEN B. YOUNG | 451 VALLEY VIEW ROAD LANGHORNE PA 19047 |
| STEVEN BARCLAY AGENCY | 12 WESTERN AVE PETALUMA CA 94952 |
| STEVEN CHERNOW | 12 MARLON AVENUE BETHPAGE NY 11714 |
| STEVEN DOMAHIDY | 9128 ROADRUNNER DR LITTLETON CO 80129-5755 |
| STEVEN E SWERDFEGER & MARTHA M | SWERDFEGER JT TEN 6137 E MESCAL ST SCOTTSDALE AZ 85254-5418 |
| STEVEN EDSEY AND SONS | 333 N MICHIGAN AVE    STE 1001 CHICAGO IL 60601 |
| STEVEN ERIE | 7658 MAR AVENUE LA JOLLA CA 92037 |
| STEVEN FOX | 118 MAPLE RD ROCKY POINT NY 11778-8703 |
| STEVEN FRATES | 1863 BRAEMAR WAY NEWPORT BEACH CA 92660 |
| STEVEN FROYD | 464 AMETHYST WAY LAKE MARY FL 32746 |
| STEVEN GOLDSTEIN | 2037 WINDSOR CIRCLE DUARTE CA 91010 |
| STEVEN GROSS | 1287 EAST 73RD STREET BROOKLYN NY 11234 |
| STEVEN H HEISMANN | 141 E. GRAND BEND AV LAKE MARY FL 32746 |

| Claim Name | Address Information |
| --- | --- |
| STEVEN HADT | 2039 ASCOT COURT INDIANAPOLIS IN 46260 |
| STEVEN HADT | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| STEVEN HARMON II | 7407 AMBROSIA ROAD RANCHO CUCAMONGA CA 91730 |
| STEVEN HARRISON | P.O. BOX 394 ROOSEVELT NY 11575 |
| STEVEN HELLER | 7 WEST 16TH STREET NEW YORK NY 10011 |
| STEVEN HERBERT | 626 N OAKHURST DR BEVERLY HILLS CA 90210 |
| STEVEN HILL | 4315 LINCOLN WAY SAN FRANCISCO CA 94122 |
| STEVEN IVORY | 720 S. PLYMOUTH BLVD., #15 LOS ANGELES CA 90005 |
| STEVEN J ANDERSON | 21270 TWIN OAK YORBA LINDA CA 92886 |
| STEVEN J MCKENNA | 40 OCEANVIEW BLVD MANORVILLE NY 11949 |
| STEVEN JOHNSON | 613 11TH STREET BROOKLYN NY 11215 |
| STEVEN JOHNSON | 4215 SW 22ND LANE  UNIT 131 GAINESVILLE FL 32607 |
| STEVEN K. DOI | 1000 VIA BLAIRO CORONA CA |
| STEVEN KELLMAN | 302 FAWN DRIVE SAN ANTONIO TX 78231-1519 |
| STEVEN KOTLER | P.O. BOX 825 CHIMAYO NM 9002887522 |
| STEVEN KOVACS | 343 N BOSTON AVE N MASSAPEQUA NY 11758 |
| STEVEN KRACH | 54 ELLENSUE DR DEER PARK NY 11729 |
| STEVEN LEA | 6737 BUNKER HILL CIRCLE DOWNERS GROVE IL 60516 |
| STEVEN LEES | 2496 VALLEY MILL ROAD EL CAJON CA 92020 |
| STEVEN LEIGH MORRIS | 5919 CHULA VISTA WAY #11 LOS ANGELES CA 90036 |
| STEVEN LEVY | 70 E. 10TH STREET NEW YORK NY 10003 |
| STEVEN LEWIS | 28 CRAGSWOOD RD. NEW PALTZ NY 12561 |
| STEVEN M. FALK | P O BOX 88 PHOENIXVILLE PA |
| STEVEN MALANGA | 28 FAIRWAY DRIVE WEST ORANGE NJ 07052 |
| STEVEN MARCUS | 1154 N COUNTRY RD STONY BROOK NY 11790 |
| STEVEN MASON CUST DANIEL E MASON UTMA IL | 368 CHARAL LANE HIGHLAND PARK IL 60035-5119 |
| STEVEN MATTHEWS | 175 MAIN AVENUE APT. 178 WHEATLEY HEIGHTS NY 11798 |
| STEVEN MCBRIDE | 141 SNEDECOR AVE BAYPORT NY 11705 |
| STEVEN MILITO | 235 LAKE POINTE CIR. MIDDLE ISLAND NY 11953 |
| STEVEN MILLER | 3433  HELENA DR      5 LAKE WORTH FL 33461 |
| STEVEN MILLOY | 12309 BRIARBUSH LANE POTOMAC MD 20854 |
| STEVEN MOORE | 2984 BIRCH HOLLOW DR.  # 2-B ANN ARBOR MI 48108 |
| STEVEN MOORE | 1515 E. 68TH PLACE TULSA OK 74136 |
| STEVEN MYERS | 302 LOCKHART COURT HAVRE DE GRACE MD 21078 |
| STEVEN P MARINO | 8946 W FORESTVIEW DRIVE NORTH RIVERSIDE IL 60546 |
| STEVEN PEROS | 1645 N VISTA STREET #3 LOS ANGELES CA 90046 |
| STEVEN PICOZZI | 21 SAILER ST ST JAMES NY 11780 |
| STEVEN PINKER | 107 SOUTH ST. , #6D BOSTON MA 02111 |
| STEVEN R. DAVID | 3010 LIGHTFOOT DR BALTIMORE MD 21208 |
| STEVEN RATTNER | QUADRANGLE GROUP 375 PARK AVENUE NEW YORK NY 10152 |
| STEVEN RHOADS | 3190 DUNDEE RD. EASLYSVILLE VA 22936 |
| STEVEN ROSS | 753 THAYER AVENUE LOS ANGELES CA 90024-3309 |
| STEVEN RUARK | 1784 WESTON AVENUE BALTIMORE MD 21234 |
| STEVEN RYZEWSKI | 1424 COLUSO DR WINTER GARDEN FL 34787 |
| STEVEN SAMPLE | OFFICE OF THE PRESIDENT UNIVERSITY OF CALIFORNIA LOS ANGELES CA 90089-0012 |
| STEVEN SAMUEL | 1321 JACOB DRIVE YARDLEY PA 19067 |
| STEVEN SANCHEZ | 383 WILL AV OXNARD CA 93036 |
| STEVEN SCHOONER | GEORGE WASHINGTON UNIV. LAW SCHOOL 2000 H STREET, NW WASHINGTON DC 20052 |

| Claim Name | Address Information |
|------------|---------------------|
| STEVEN SHEPHERD | 2920 LAUREL ST. SAN DIEGO CA 92104 |
| STEVEN SILVERSTEIN | 85 W 1ST ST RONKONKOMA NY 11779 |
| STEVEN SMITH | 14026 MARGATE STREET SHERMAN OAKS CA 91401 |
| STEVEN SMITH | 1662 OAHU PLACE COSTA MESA CA 92626 |
| STEVEN SOLOMON | 4752 SW 12 PL DEERFIELD BEACH FL 33442 |
| STEVEN STEIN | 2233 BLUE HERON DR FLORISSANT MO 63031 |
| STEVEN W MORRIS | 6850 S EUCLID AVE CHICAGO IL 60649 |
| STEVEN WAGNER | 900 HANNAH AVE. FOREST PARK IL 60130 |
| STEVEN WAGNER | 2192 LA SIERRA WAY CLAREMONT CA 91711 |
| STEVEN WALKLEY | 254 KITCHAWAN ROAD SOUTH SALEM NY 10590 |
| STEVEN WEBER | 1199 KEELER AVENUE BERKELEY CA 94708 |
| STEVEN WEINBERG | PHYSICS DEPT. UNIVERSITY OF TEXAS AUSTIN TX 78712 |
| STEVEN WEINSTEIN | 1134 N. OGDEN DRIVE #4 LOS ANGELES CA 90046 |
| STEVEN WHITTET | 796 DEARBORN ST. AURORA CO 80011 |
| STEVEN WICK | P O BOX 985 CUTCHOGUE NY 11935 |
| STEVEN YORK | 2233 WISCONSIN AVE. NW WASHINGTON DC 26007 |
| STEVENS & LEE PC | PO BOX 679 READING PA 19603-0679 |
| STEVENS AND TATE | 1900 S HIGHLAND AVE STE 200 LOMBARD IL 60148-4998 |
| STEVENS FORD LINCOLN MERCURY | 717 BRIDGEPORT AVENUE MILFORD CT 06460 |
| STEVENS JR, DOUGLAS | 10472 STERNWHEEL PLACE COLUMBIA MD 21044-4140 |
| STEVENS MORLING, SARAH | 102 MANSFIELD ST  NO.1 NEW HAVEN CT 06511 |
| STEVENS NURSERY & LANDSCAPIN | 23130 COUNTY ROAD 44A EUSTIS FL 32736-9369 |
| STEVENS POINT JOURNAL | 1200 THIRD STREET ATTN: LEGAL COUNSEL STEVENS POINT WI 54481 |
| STEVENS POINT JOURNAL | P.O. BOX 59 APPLETON WI 54912-0059 |
| STEVENS, BRAD | 101 COLLINS AVE  APT NO.18 MIAMI BEACH FL 33139 |
| STEVENS, BRIAN | 81 SUMMERHILL RD MIDDLETOWN CT 06457 |
| STEVENS, CANDICE | 18845 LANSING DR ORLANDO FL 32833 |
| STEVENS, CHARLIE | 901 S WE GO TRAIL MOUNT PROSPECT IL 60056 |
| STEVENS, CLARK P | 2215 SANTA ANITA AVENUE SIERRA MADRE CA 91024 |
| STEVENS, CRAIG | 4425 OAK HILL TER NE MARIETTA GA 30066-2417 |
| STEVENS, CRAIG A | 37 VERGASON AVENUE NORWICH CT 06360 |
| STEVENS, DAVID JONATHAN | 525 DART HILL RD SOUTH WINDSOR CT 06074 |
| STEVENS, FREDRIK D | 2375 A NORTH CIRCLE DR ATLANTA GA 30318 |
| STEVENS, HEIDI K | 1519 S. PEORIA ST. CHICAGO IL 60608 |
| STEVENS, JEFFREY A. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| STEVENS, KEVIN | 1114 MACKENZIE DR. ANTIOCH IL 60002 |
| STEVENS, LAURIE G | 415 GANSEVOORT ROAD FORT EDWARD NY 12828 |
| STEVENS, MARK | 1244 LIPAN ST DENVER CO 80204 |
| STEVENS, RICHARD | 81 SUMMER HILL RD MIDDLETOWN CT 06457 |
| STEVENS, ROBERT | 310 KILBURN RD S GARDEN CITY SOUTH NY 11530 |
| STEVENS, RONALD M | 3918 EDMONDSON AVENUE BALTIMORE MD 21229 |
| STEVENS, SEAN J | 1210 W. WRIGHTWOOD  APT 2 CHICAGO IL 60614 |
| STEVENS, TOUSSAINT | 8726 S CRANDON AVE CHICAGO IL 60617-3025 |
| STEVENS, VIRGINIA | 3416 SW 40 AV HOLLYWOOD FL 33023 |
| STEVENS, WILLIAM | 1035 BEDFORD DR. CAROL STREAM IL 60188 |
| STEVENS,CRAIG A | 4425 OAK HILL TER NE MARIETTA GA 30066-2417 |
| STEVENS,DEBRA R | 5400 CELIA DRIVE WESCOSVILLE PA 18106 |
| STEVENS,JAKE | 202 WEST 1ST. ST. LOS ANGELES CA 90012 |
| STEVENS,JEFFREY A | 6 OAK BROOK PLACE PLEASANT HILL CA 94523 |

| Claim Name | Address Information |
|---|---|
| STEVENS,MARY A | 10790 NW 14TH STREET APT 188 PLANTATION FL 33322 |
| STEVENS,MATTHEW | 113 WEST HENRIETTA ST BALTIMORE MD 21230 |
| STEVENS,SAMANTHA | 3993 NW 52ND PL BOCA RATON FL 33496 |
| STEVENS,SCOTT G | 1510 HEIGHTS BLVD HOUSTON TX 77008 |
| STEVENS,THERESA | 95 WASHINGTON AVENUE WYANDANCH NY 11798 |
| STEVENS,TOMMY | 3416 SW 40 AVE HOLLYWOOD FL 33023 |
| STEVENS,YOLANDA | 2172 LAUREL BLOSSOM CIRCLE OCOEE FL 34761 |
| STEVENSON & COMPANY | 1300 CARROLL ST BALTIMORE MD 21230 |
| STEVENSON ADVERTISING INC | 16521 13TH AVE W LYNNWOOD WA 98037 |
| STEVENSON SWANSON | 205 HIGHBROOK AVENUE PELHAM NY 10803 |
| STEVENSON UNIVERSITY | 1525 GREENSPRING ROAD STEVENSON MD 21153 |
| STEVENSON WALLS | 19 HEMLOCK ST WYANDANCH NY 11798 |
| STEVENSON, ANDREW | 108 SYCAMORE CT NORTHAMPTON PA 18067 |
| STEVENSON, BERNADINE | 1111 S. LAFLIN 224 CHICAGO IL 60607 |
| STEVENSON, ELISSA | 2998 MICHIGAN ST SARASOTA FL 34237 |
| STEVENSON, EMILY | 6495 HICKORY RD MACUNGIE PA 18062 |
| STEVENSON, KEVIN E | 3589 BRANDON ST PASADENA CA 91107 |
| STEVENSON, LAKISHA | 68 PLUMAGE LANE WEST PALM BEACH FL 33415 |
| STEVENSON, SHERRELL E | 4924 WHITTON PLACE APT. E INDIANAPOLIS IN 46220 |
| STEVENSON, SHERRY J | 6345 PRIMROSE AVE. APT. 2 LOS ANGELES CA 90068 |
| STEVENSON, TERESA M | 108 SYCAMORE CT NORTHAMPTON PA 18067 |
| STEVENSON, TORRANCE | 1074 WINTERBROOK WAY AUSTELL GA 30168 |
| STEVENSON,JAMES W | 14005 PALAWAN WAY #PH 10 MARINA DEL REY CA 90292 |
| STEVENSON,JEANNINE K | 217 BROWN AVE APT 2 FOREST PARK IL 60130 |
| STEVENSON,JOSEPH M | 3795 WHITMAN CIR CARMEL CA 93923-8326 |
| STEVENSON,KEVIN L | P.O. BOX 540552 ORLANDO FL 32854 |
| STEVENSON-KERR, PATRICIA C | 2124 NW 58TH AVENUE APT 24E LAUDERHILL FL 33313 |
| STEVES PIZZA | 1005 S GREENWOOD AVE EASTON PA 18045 7128 |
| STEW LEONARD'S | 100 WESTPORT AVE SUE YOUNG NORWALK CT 06851 |
| STEW LEONARD'S | 100 WESTPORT AVENUE NORWALK CT 06851 |
| STEW'S TIRE CENTER | 3930 INDEPENDENCE DR SCHNECKSVILLE PA 18078-2522 |
| STEWARD,DWAYNE A | 530 RUTHERFORD AVENUE DELAWARE OH 43015 |
| STEWART & STENENSON | P.O. BOX 200441 HOUSTON TX 77216-0441 |
| STEWART & STEVENSON SERVICES | INCORPD PO BOX 200441 HOUSTON TX 77216 |
| STEWART ALLEN | 327 BEDFORD AVE. #3D BROOKLYN NY 11211 |
| STEWART DIRECTORIES, INC. | 10540-J YORK ROAD COCKEYSVILLE MD 21030 |
| STEWART HENRY | 6 ST. GEORGE AVENUE STAMFORD CT 06905 |
| STEWART III, CHARLES HAINES | 320 MEMORIAL DR CAMBRIDGE MA 02139 |
| STEWART JR, THOMAS C | 182 HAROLD STREET HARTFORD CT 06112 |
| STEWART MCKELVEY STIRLING SCALES | PO BOX 997 PURDYS WHARF TOWER 1 HALIFAX NS B3J 2X2 CANADA |
| STEWART MURO,REBECCA | 25 LINCOLN AVENUE WEST HARTFORD CT 06117 |
| STEWART OKSENHORN | THE ASPEN TIMES 310 E MAIN ST ASPEN CO 81611 |
| STEWART TALENT | 58 W HURON CHICAGO IL 60610 |
| STEWART THORPE | 1087 S. 1100 E SALT LAKE CITY UT 84105 |
| STEWART UDALL | 1244 CAMINO CRUZ BLANCA SANTA FE NM 87501 |
| STEWART WINTER, TIMOTHY | 5556 N BROADWAY  APT 2F CHICAGO IL 60640 |
| STEWART YERTON | 2627 MANOA ROAD HONOLULU HI 96822 |
| STEWART, ALEXIS | 17714 ARCADIA DR     APT 1S LANSING IL 60438 |
| STEWART, ALLISON | 1016 KINDERHOOK ST VALATIE NY 12184 |

| Claim Name | Address Information |
|---|---|
| STEWART, BARBARA | 3571 INVERRARY DRIVE   APT D 403 LAUDERHILL FL 33319 |
| STEWART, BENNY L | 6806 S. JEFFREY BLVD UNIT 2G CHICAGO IL 60649 |
| STEWART, CHRISTIAN | 7302 KITTERY LN REYNOLDSBURG OH 43068-4168 |
| STEWART, CONSTANCE J | 1229 CEDAR STREET SANTA MONICA CA 90405 |
| STEWART, CRYSTAL C | 7617 W FULLERTON AVE APT 2N ELMWOOD PARK IL 60707-2584 |
| STEWART, DAVID J | 331 S. HUMPHREY ST. OAK PARK IL 60302 |
| STEWART, DAVID LEE | 40820 GRANITE STREET PALMDALE CA 93551 |
| STEWART, DOUGLAS R | 146 WELLS STREET MANCHESTER CT 06040 |
| STEWART, FRANK | PO BOX 962 FAYETTE AL 35555 |
| STEWART, IRA | 368 RISENSTAR LN OSWEGO IL 60543 |
| STEWART, JACE | PO BOX 447 NORTH WEBSTER IN 46555-0447 |
| STEWART, JAMES | C/O COVINGTON PLACE OFFICE CENTRE 1200 SELKIFH LN ST LOUIS MO 63125 |
| STEWART, JANET KIDD | 9890 AMBER DRIVE MARSHFIELD WI 54449 |
| STEWART, JONATHAN D | 5001 VINELAND RD ORLANDO FL 32811 |
| STEWART, KENDRA | 6752 CREEKMOOR LANE RIVERDALE GA 30296 |
| STEWART, KRISTI | 8 WRENWOOD COURT MARKHAM ON L3P 6H6 CANADA |
| STEWART, LAURA M | 810 W HOWRY AVE DELAND FL 32720-5287 |
| STEWART, LYNETTE | 330 LAKEVIEW CIRCLE BOLINGBROOK IL 60440 |
| STEWART, MARC | 829 N MAIN ST ALLENTOWN PA 18104 |
| STEWART, MARTIN | 4123 NORTH CAMPBELL ST APTNO.1 CHICAGO IL 60618 |
| STEWART, MARYJO S | 79 PLATT STREET GLENS FALLS NY 12801 |
| STEWART, MICHAEL | 4120 CAYWOOD CIRCLE ORLANDO FL 32810 |
| STEWART, MICHAEL | 149 SW HAGERSTOWN STREET ORLANDO FL 32908- |
| STEWART, MICHAEL | 504 OWLTREE WAY OCOEE FL 34761 |
| STEWART, MICHAEL A | 149 SW HAGERSTOWN STREET PALM BAY FL 32908 |
| STEWART, MICHAEL D | 44509 WATFORD STREET LANCASTER CA 93535 |
| STEWART, PAUL A | 10 NE 162ND AVE APT 36 PORTLAND OR 97730-5870 |
| STEWART, PETER | 21 EAST BARTLETT ST      APT 2 WESTFIELD MA 01085 |
| STEWART, ROBERT | PO BOX 3834 LAKEWOOD CA 90711 |
| STEWART, RODNEY | 631 NE 17TH WAY UNIT 1 FORT LAUDERDALE FL 33304 |
| STEWART, SARA | 2863 W. DICKENS AVE. APT. #1R CHICAGO IL 60647 |
| STEWART, SHANNON SLOAN | 812 SW 3RD CT. DELRAY BEACH FL 33444 |
| STEWART, STEVEN CURRAN | ATLAS TALENT AGENCY INC 15 EAST 32ND ST   6TH FLOOR NEW YORK NY 10016 |
| STEWART, STEVEN CURRAN | 814 PINE RIDGE DR CHERAW SC 29520 |
| STEWART, TAMMY A | 4120 CAYWOOD CIRC STE 2709 ORLANDO FL 32810 |
| STEWART, TAMMY A | 4120 CAYWOOD CIRC ORLANDO FL 32810 |
| STEWART, THOMAS | 13405 KEMENSKY AVE ROBBINS IL 60472 |
| STEWART, TRACY G | 351 CLARIDGE CIRCLE BOLINGBROOK IL 60440 |
| STEWART, WILL | PO BOX 143 FOLKSTON GA 31537 |
| STEWART,BRENDAN P | 2070 NW 82ND AVENUE PEMBROKE PINES FL 33024 |
| STEWART,CARON | 2631 W. HIRSCH BSMT. CHICAGO IL 60622 |
| STEWART,JEANNE | 532 BANCROFT AVE APT 105 SAN LEANDRO CA 94577 |
| STEWART,JOCELYNY | 214 E 106TH STREET LOS ANGELES CA 90003 |
| STEWART,JOHN S | 2016 HILLCREST DR HERMOSA BEACH CA 90254 |
| STEWART,KEITH R | 640 W WAVELAND AVE #4D CHICAGO IL 60613-4242 |
| STEWART,LAURENCE E | 1835 TULIP LANE ARCADIA CA 91006 |
| STEWART,LORI | 4170 N. MARINE DR. 9L CHICAGO IL 60613 |
| STEWART,PATRICK B | 2501 WEST BRYN MAWR UNIT 208 CHICAGO IL 60659 |
| STEWART,ROSEMARIE | 1 BENJAMIN STREET BAY SHORE NY 11706 |

| Claim Name | Address Information |
| --- | --- |
| STEWART,SKIP M. | 9684 W 75TH WAY ARVADA CO 80005-4160 |
| STEWART,TODD | 5 E HARVARD STREET ORLANDO FL 32804 |
| STEWART,TODD V | 1223 W PRINCETON ST ORLANDO FL 32804-5223 |
| STEWART,WILLIAM J. | 378B WHITEWATER DR. APT. #208 BOLINGBROOK IL 60440 |
| STHILAIRE, JEAN CLAUDE | 2120 SW 12TH CIRCLE DELRAY BEACH FL 33445 |
| STI INC | DON CORNELIUS PRODUCTIONS 9255 SUNSET BLVD SUITE 420 LOS ANGELES CA 90069 |
| STICH, MICHAEL G | 925 S VALLEY LANE PALATINE IL 60067 |
| STICH, PETER G | 2456 W WARNER #B CHICAGO IL 60618 |
| STICKLEY FURNITURE | 1 STICKLEY DR BRAD FIRKINS MANLIUS NY 13104 |
| STIDHAM, JESSICA | 1439 SW 5TH CT FT LAUDERDALE FL 33312 |
| STIEF GROSS SAGOSKIN | 547 E WASHINGTON AVE GILMAN & CLASSETTI PC NEWTOWN PA 18940-2164 |
| STIEF,MARK | 336 SUMMER PLACE LOOP CLERMONT FL 34714 |
| STIEFEL, LEANNA | 3 WASHINGTON SQ VILLAGE 13 L NEW YORK NY 10012 |
| STIEGHORST, TOM | 443 ARAGON AVE CORAL GABLES FL 33134 |
| STIEHL,CATHLEEN M | 400 E. RANDOLPH APT. # 1929 CHICAGO IL 60601 |
| STIEHR, FLORIAN | 242 E 10TH ST FOND DU LAC WI 54935 |
| STIGLICH,LAUREN E | 506 N. RAVEN RD. SHOREWOOD IL 60431 |
| STILE, DONNA | 50 BRUNSWICK ROAD LAKE RONKONKOMA NY 11779 |
| STILES CORPORATION | 300 SE 2ND ST FT LAUDERDALE FL 33301 |
| STILES CORPORATION | ATTN MARTIN LOWE 300 SE 2ND ST FT LAUDERDALE FL 33301 |
| STILES CORPORATION | 300 SE 2ND ST FORT LAUDERDALE FL 33301-1923 |
| STILES, STEVEN | 4160 TIMBERIDGE DR WHITEHALL PA 18052 |
| STILES, TINA L | 19235 BERNADINE ST. LANSING IL 60438 |
| STILES,DONNA C | 22 VISTA AVE THURMONT MD 21788 |
| STILLABOWER,CAROLYN S | 8814 236TH STREET SW APT. #1 EDMONDS WA 98026 |
| STILLER, BETH | 8636 EDWIN DRIVE LOS ANGELES CA 90046 |
| STILLER, BETH S | 8636 EDWIN DRIVE LOS ANGELES CA 90046 |
| STILLERMAN, MARCI | 15 LAKE SHORE DR RANCHO MIRAGE CA 92270 |
| STILLMAN, DEANNE | 578 WASHINGTON  NO.586 MARINA DEL REY CA 90292 |
| STILLMAN, VERONICA A | 53 HIDDEN HILLS DR. QUEENSBURY NY 12804 |
| STILLWATER TECHNOLOGIES INC | 311 N ROSALIND AVE ORLANDO FL 32801 |
| STILLWELL, JOESPH | 650 FLORENCE AVE EVANSTON IL 60202 |
| STILSON, RANDOLPH L | 1012 N 16 CT APT. 1 HOLLYWOOD FL 33020 |
| STIMETS,JON M | 77 BEACON DRIVE HARRISBURG PA 17112 |
| STINE, LAURA | 970 BRISTOL TRAIL ROAD LAKE ZURICH IL 60047 |
| STINE, TABITHA | 1433 WILLAIM STREET FLOSSMOOR IL 60422 |
| STINEBAUGH JR,GEORGE O | 2106 ROSANTE CT FALLSTON MD 21047 |
| STING COMMUNICATIONS | 120 SOUTH 16TH STREET LEBANON PA 17042 |
| STING, JASON C | 5409 CARLTON WAY NO.204 LOS ANGELES CA 90027 |
| STINGRAY CHEVROLET | 2002 N FRONTAGE RD PLANT CITY FL 33563-2700 |
| STINGRAY MECHANICAL SERVICES INC | 145 TOWER DRIVE   SUITE 11 BURR RIDGE IL 60527 |
| STINNER, BERNARD C | 971 BUCKINGHAM DRIVE ALLENTOWN PA 18103 |
| STINNETT,PATRICK T | 7021 COUNTRY VILLAGE DRIVE C BEL AIR MD 21014 |
| STINSON ENTERPRISES | 2188 SEMORAN BLVD APOPKA FL 32703-5722 |
| STINSON, ROBERT | 146 S CEDAR ST OBERLIN OH 44074 |
| STINTON, CAMILLE | 33 VILLAGE LN BURLINGTON CT 06013-1403 |
| STINTON, CAMILLE H | 33 VILLAGE LANE BURLINGTON CT 06013 |
| STIPE, MARY | 111 SEA COVE RD NORTHPORT NY 11768-1850 |
| STIPE, MARY | DBA MARIGOLD COMMUNICATIONS 111 SEA COVE RD NORTHPORT NY 11768-1850 |

| Claim Name | Address Information |
|---|---|
| STIPP, SARA | 944 W. GRACE NO.D-202 CHICAGO IL 60613 |
| STIPP, SARA | 944 W. GRACE #D-202 CHICAGO IL 60613 |
| STIRIS, KOSTANTINOS | 629 BRIAR HILL LANE UNIT 5 ADDISON IL 60101 |
| STIRLING INTL REALTY | 719 RODEL CV LAKE MARY FL 32746-4859 |
| STIRLING INTL REALTY   [STIRLING | SOTHEBY'S INTL REAL] 719 RODEL CV LAKE MARY FL 32746-4859 |
| STIRLING,MATTHEW C. | 19651 QUIET BAY LN. HUNTINGTON BEACH CA 92648 |
| STIRNKORB, AMY | 5053 GEORGETOWN AVE SAN DIEGO CA 92110 |
| STIRRUP, DWAYNE E | 3913 MAPLE TREE LANE LOGANVILLE GA 30052 |
| STITH ATKINSON | 214 S EIGHTH ST  SUITE  300 LOUISVILLE KY 40202 |
| STITH, EBONY L | 330 GOLF BROOK CIRCLE APARTMENT 202 LONGWOOD FL 32779 |
| STITH, KEYA' P | 7944 S. CHAMPLAIN CHICAGO IL 60619 |
| STITH, ROY E | 6035 JEFFERSON AVENUE APT. 227 NEWPORT NEWS VA 23605 |
| STITT,KAITLYN M | 206 KANAWAH RUN YORKTOWN VA 23693 |
| STIVERS, JERRY L | 319 COLONIAL TRAIL EAST SURRY VA 23883 |
| STL COMMUNICATIONS | PO BOX 775340 ST LOUIS MO 63177 |
| STL INC | PO BOX 775340 ST LOUIS MO 63177 |
| STOBBS,REVINGTON | 109 SEYMOUR STREET WINDSOR CT 06095 |
| STOCK, CHRISTOPHER | 7487 SW 82ND ST NO. C210 MIAMI FL 33143 |
| STOCK, TIMOTHY R | 576 PEARLANNA DRIVE SAN DIMAS CA 91773 |
| STOCKARD, MICHELLE | 2817 NOWAK DRIVE SUITE 2709 ORLANDO FL 32804 |
| STOCKARD, MICHELLE | 2817 NOWAK DRIVE ORLANDO FL 32804- |
| STOCKER, MICHAEL L | 1545 WASHINGTON STREET HOLLYWOOD FL 33020 |
| STOCKER, RICHARD | 49 S. HICKORY PALATINE IL 60067 |
| STOCKER, SUSAN J | 1545 WASHINGTON ST HOLLYWOOD FL 33020 |
| STOCKER,JOHN J | 735 S HOME AVE. OAK PARK IL 60304 |
| STOCKER,TIFFANY LOUISE | 5172 IRON HORSE TRAIL COLORADO SPRINGS CO 80917 |
| STOCKLI, AMY | 1246 N NOBLE ST NO.2 CHICAGO IL 60622 |
| STOCKLY, ED | 2633 PIEDMONT AVENUE MONTROSE CA 91020 |
| STOCKNER, CINDY | 2108 VERMILLION LN MARSHALLTOWN IA 50158 |
| STOCKPHOTO.COM | 116 EAST 27TH ST - 5TH FLOOR NEW YORK NY 10016 |
| STOCKS, JUDITH | 120 SW 96TH TERRACE NO.104 PLANTATION FL 33324 |
| STOCKSON PRINTING CO | 36 N. MAIN ST. BEL AIR MD 21014 |
| STOCKSON PRINTING CO INC | 36 N MAIN ST BEL AIR MD 21014 |
| STOCKTON, DEBBY L | 6293 MOUNTAIN BROOK WAY NW ATLANTA GA 30328-3609 |
| STOCKTON, STEPHEN | 103 CARRIAGE HILL DR STEM NC 27581-9128 |
| STOCKY, APRIL E | 234 BELMONT MUNSTER IN 46321 |
| STOCKYARDS INSURANCE AGENCY | MR. ROLAND BIESTERFELD 1615 MAIN ST. CRETE IL 60417 |
| STODDARD, CHRISTOPHER V | 1716 GAY DRIVE ORLANDO FL 32803 |
| STODDARD, TIM | 4545 GETTYSBURG DR ROLLING MEADOWS IL 60008 |
| STODDER, JAMES PAXTON | 10 ARNOLDALE RD WEST HARTFORD CT 06119-1702 |
| STODER, WENDY | 2540 HAMPTON BRIDGE RD DELRAY BEACH FL 33445 |
| STOECKMANN, VOLKER | 5455 NOR BATH BLVD NORTHHAMPTON PA 18067 |
| STOECKMANN, VOLKER | 5455 NOR BATH BLVD NORTHAMPTON PA 18067 |
| STOEHR,JOHN A. | 42 HUBINGER STREET NEW HAVEN CT 06511 |
| STOERGER, STEVE | 404 W. CLARK ST. CHAMPAIGN IL 61820 |
| STOERMER,ANDREW P | 10141 KAMUELA DR HUNTINGTON BEACH CA 92646 |
| STOERMER,SARAH J. | 3517 CHESTNUT AVENUE BALTIMORE MD 21211 |
| STOERP, DAVID | 2634 15TH ST MONROE WI 53566 |
| STOFER,PAUL A. | 3950 SPRING VALLEY ROAD APT. #531 FARMERS BRANCH TX 75244 |

| Claim Name | Address Information |
|---|---|
| STOFFEL, CHARLES | 725 HINMAN AVE APT 1W EVANSTON IL 60202-2522 |
| STOFFEL, CHARLES | 3815 N. WILTON AVE APT 1 CHICAGO IL 60613 |
| STOFFEL, MICHELLE | 3650 N FREEMONT ST      APT 1 CHICAGO IL 60613 |
| STOFFEL, TOM | 32764 388TH PL. AITKIN MN 56431 |
| STOFFEL,MICHELLE T. | 4843 N. ASHLAND AVE. APT. #1B CHICAGO IL 60640 |
| STOGSDILL, CAROLANN | 1678 SAN PASQUAL ST PASADENA CA 91106 |
| STOHR, KEITH | 1892 THESY DR VIERA FL 32940 |
| STOIC, TOMMY | 7039 NORTH LECLAIRE SKOKIE IL 60077 |
| STOJAK, JEFFREY | 1135 W. GRACE NO.3-N CHICAGO IL 60613 |
| STOJIYKOVIC, SRDJAN | 1045 UNION ST      NO.2E BROOKLYN NY 11225 |
| STOKELY-VAN CAMP, INC. | 555 WEST MONROE STREET CHICAGO IL 60661 |
| STOKES ELECTRICAL SUPPLY | 3401 NORTHWOOD AVE EASTON PA 18045-8006 |
| STOKES, BETTY | 740 S WYMORE RD STE 2709 MAITLAND FL 32751 |
| STOKES, BETTY JEAN | 740 S WYMORE RD MAITLAND FL 32751- |
| STOKES, CELESTINE | 4808 KINGFISHER COURT WOLDORF MD 20603 |
| STOKES, TREVOR | 4808 KINGFISHER CT WALDORF MD 20603 |
| STOKES, LEA J. | 801 RAMSEY STREET BALTIMORE MD 21230 |
| STOKES,ROBERT F | 1069 SPRUCE STREET APT #3C ALLENTOWN PA 18106 |
| STOKES,SITERRIA | 2800 WINWOOD COURT BALTIMORE MD 21225 |
| STOKLEY,DONNA M | 2223 LORAIN ROAD SAN MARINO CA 91108 |
| STOKOLS,ELI J. | 1600 GLENARM PLACE #2208 DENVER CO 80202 |
| STOLADI PROPERTY GROUP | 1636 CONNECTICUT AVE  NW SUITE 400 WASHINGTON DC 20009 |
| STOLADI PROPERTY GROUP | RE: WASHINGTON 2121 WISCONSIN 1636 CONNECTICUT AVE NW, 4TH FLR WASHINGTON DC 20009 |
| STOLARSKI, NATALIE L | 21 E. CHESTNUT APT #11E CHICAGO IL 60611 |
| STOLARSKI, TED | 2821 ROYAL ASHDOWN CT. ST. CHARLES IL 60174 |
| STOLARZ, KATHRYN | 9668 SUGAR PINES CT DAVIE FL 33328 |
| STOLCZENBERGER, BODO | P.O. BOX 101254 CHICAGO IL 60610 |
| STOLL, DAN | 2343 N GREENVIEW AVE UNIT # 201 CHICAGO IL 60614 |
| STOLLER, PAULA C | 900 HUNTSMAN ROAD BALTIMORE MD 21286 |
| STOLTENBERG, ANTHONY K | 2157 MONTEREY AVENUE ONTARIO CA 91761 |
| STOLZ MANAGEMENT PARENT   [LUXURY HOMES] | 7000 W PALMETTO PARK RD BOCA RATON FL 33433-3424 |
| STOLZENBERG, FRANK L. | 130 THISTLE POND DR. BLOOMFIELD CT 06002 |
| STONE COUNTY ENTERPRISE | 143 S. FIRST STREE WIGGINS MS 39577 |
| STONE DEPOT INC. | 260 MURPHY ROAD HARTFORD CT 06114 |
| STONE MILL | RT 216 & SMOKEHOUSE RD BRODBECKS PA 17329 |
| STONE SOUP STUDIOS | 301 BROADWAY BETHLEHEM PA 18015-1559 |
| STONE VILLAGE PICTURES | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505-5024 |
| STONE, ARTHUR A | 166 JONATHAN LANE WESTHAMPTON NY 11977 |
| STONE, DORIS | 88 VILLAGE ST  APT 1 STONE, DORIS VERNON CT 06066 |
| STONE, DORIS | 88 VILLAGE ST APT NO. 1 VERNON CT 06066-3110 |
| STONE, EMILY | 4311 N LEAVITT CHICAGO IL 60618 |
| STONE, FRANCINE | 7 GEORGIA LANE PLAINVIEW NY 11803 |
| STONE, GEOFFREY | 1621 HIGHLAND AVE. WILMETTE IL 60091 |
| STONE, GEOFFREY R | 4940 D SOUTH LAKE SHORE DR CHICAGO IL 60615 |
| STONE, KERI-ANN | 74 PLEASANT ST ENFIELD CT 06082 |
| STONE, KRISTEN M | 2041 ROYAL OAKS DRIVE #238 SACRAMENTO CA 95815 |
| STONE, LAURIE | 5122 EAST SHEA BLVD      NO.2016 SCOTTSDALE AZ 85254 |
| STONE, MAURICE | 2061 BROADWAY NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| STONE, MELANIE | 315 S WASHINGTON ST HINSDALE IL 60521 |
| STONE, NANCY L | 4055 N. GREENVIEW #3 CHICAGO IL 60613 |
| STONE, RICHARD M | 362 S FIG TREE LANE PLANTATION FL 33317 |
| STONE, STEVE | 9261 N. 128TH WAY SCOTTSDALE AZ 85259 |
| STONE, STEVEN J | 242 EAST HAZARD STREET SUMMIT HILL PA 18250 |
| STONE,CHRISTOPHER J | 23 SUFFIELD ST. WINDSOR LOCKS CT 06096 |
| STONE,DARSHAN | 3100 CONGRESS PARK DRIVE APT 1018 LAKE WORTH FL 33461 |
| STONE,HEATHER | 6051 N. MOZART STREET NO. 4 CHICAGO IL 60659 |
| STONE,KRISTI MARIE | 3014 W. NEWPORT CHICAGO IL 60618 |
| STONE,SAM | 110 TOBIAS RUN MIDDLETOWN MD 21769 |
| STONE,VERDELL | 1490 RIVIERA AVENUE NEW ORLEANS LA 70122-1937 |
| STONEBACK, BARRY | 523 AMBLER ST N QUAKERTOWN PA 18951 |
| STONEBACK, BARRY | 523 N AMBLER ST QUAKERTOWN PA 18951 |
| STONEBACK, DIANE W | 4261 CLEAR WAY ALLENTOWN PA 18103 |
| STONEBACK, NATHAN | 523 N AMBLER ST QUAKERTOWN PA 18951 |
| STONEBERG, RANDY | 82 GINA DR DURHAM CT 06422 |
| STONEBURNER, MARY LOU | 194 WHITEWOOD ROAD P.O. BOX 852 ROCKY HILL CT 06067 |
| STONED CRAB | 1905 BROOKSIDE RD MACUNGIE PA 18062-9731 |
| STONEHEDGE LANDSCAPING CENTER | 1616 WILLP O BOX 310440 DON WOODS NEWINGTON CT 61310440 |
| STONEHENGE COURT APTS | PO BOX 739 ARDMORE PA 19003-0739 |
| STONEHENGE MEDIA INC | 3936 MARCASEL AVE LOS ANGELES CA 90066 |
| STONEHOUSE PRESBYTERIAN CHURCH | 9401 FIELDSTONE PARKWAY TOANO VA 23168 |
| STONEHOUSE, JOHN | 6455 N. NATOMA CHICAGO IL 60631 |
| STONER & COMPANY | KEVIN DAUSE 700A REMINGTON RD SCHAUMBURG IL 60173 |
| STONER, SUSAN C | 8 CHELSEA LANE WEST HARTFORD CT 06119 |
| STONERIDGE | MR. BILL KYER 203 CENTRAL PARK AVE. GENESEO IL 61254 |
| STONEWALL KITCHEN | 2 STONEWALL LANE LAURA DUNCAN YORK ME 03909 |
| STONEYBROOK EAST GOLF CLUB | 2900 NORTHHAMPTON AVE ORLANDO FL 32828 |
| STONEYBROOK WEST GOLF CLUB | 15501 TOWNE COMMONS BLVD WINTER GARDEN FL 34787-4661 |
| STONY BROOK FOUNDATION | ATTN KAROL KARN GRAY 221 ADMINISTRATIVE BLDG STONY BROOK NY 11794-1002 |
| STONY BROOK FOUNDATION | BUSKIN SEMINARS ATTN  JANE MCARTHUR E3320 MELVILLE LIBRARY STONY BROOK NY 11794-3391 |
| STONY CREEK CONVENIENCE | STONY CREEK STONEY CREEK VA 23882 |
| STONY CREEK PHARMACY | STONY CREEK STONEY CREEK VA 23882 |
| STOOGENKE, SAUL | 9507 DONNAN CASTLE COURT LAUREL MD 20723 |
| STOPKA, BRUCE | 1428 CARLISLE DRIVE BARRINGTON IL 60010 |
| STOPPARD, DEBORAH A | 58 PHEASANT RIDGE RD HANOVER PA 17331 |
| STOPPARD, JILL | BRIAR HOUSE OAKLANDS PARK  MOULSHAM ST CHELMSFORD, ESSEX CM2 9AQ UNITED KINGDOM |
| STOPYRA,GABRIELA N | 900 BRYN MAWR ST. ORLANDO FL 32804 |
| STORA ENSO NORTH AMERICA | STORA ENSO OYI - LOCKBOX NO.5477 PO BOX 8500 54577 PHILADELPHIA PA 19178-5477 |
| STORAGE IT SOLUTIONS | 720 INDUSTRIAL DR     STE 108 CARY IL 60013 |
| STORANDT PANN INC | 15 W HARRIS AVE LA GRANGE IL 60525-2368 |
| STORCH AMINI MUNVES PC | C/O AMES MERCHANDISING 2 GRAND CENTER TOWER 140 E 45TH ST     25TH FLR NEW YORK NY 10017 |
| STORCH,CHARLES P | 175 N HARBOR DRIVE #3908 CHICAGO IL 60601 |
| STORCK,JAMES A | 401 CUMBERLAND RD. GLENDALE CA 91202 |
| STOREFRONT SOLUTIONS | 13026 SOUTH MASON AVE PALOS HEIGHTS IL 60463 |
| STORER,DAVID | 18-18 BELL BLVD BAYSIDE NY 11360 |
| STOREY, DORIS JEAN | 1637 NORTH MAJOR CHICAGO IL 60639 |

| Claim Name | Address Information |
|---|---|
| STORM LAKE PILOT-TRIBUNE | PO BOX 1187 STORM LAKE IA 50588 |
| STORM PROPERTIES INC. | 23223 NORMANDIE AVE TORRANCE CA 90501-5050 |
| STORM, BRYAN | 5267 MEMORIAL RD GERMANSVILLE PA 18053 |
| STORM, BRYAN D | 5267 MEMORIAL RD GERMANSVILLE PA 18053 |
| STORO,PAMELA J | 22 RISLEY RD VERNON CT 06066 |
| STOROZUK, DAVID J | 18 1/2 SULLIVAN AVENUE ENFIELD CT 06082 |
| STORR CONSUTLING | 803 DUNBARTON CIRCLE SACRAMENTO CA 95825 |
| STORR,DIETER W | 803 DUNBARTON CIRCLE SACRAMENTO CA 95825 |
| STORRIN, DEBORAH | 753 GUNBY ROAD NEWPORT NEWS VA 23601 |
| STORTO,RONALD S | 3753 N. WILTON CHICAGO IL 60613 |
| STORTZ, JEFFREY M | 4020 RYE STREET UNIT #10 METAIRIE LA 70002 |
| STORY,RODERICK | 2781 WOODLAKE SW APT 6 WYOMING MI 49509 |
| STORYTELLERS WORKSHOP INC | 217 CALLE EVANGELINE BERNALILLO NM 87004 |
| STOUFFER, KENNETH A | 2466 W. ESTES #3 CHICAGO IL 60645 |
| STOUT NANIA, CHERI | 7860 JOLIET DR N TINLEY PARK IL 60477 |
| STOUT, CAUSEY & HORNING  PA | 910 RIDGEBROOK RD SPARKS MD 21152 |
| STOUT, DAVID | 1125 HIGHLAND AVE BETHLEHEM PA 18018 |
| STOUT, IRIS | 4501 N BROOKSHIRE DR PROVO UT 84604 |
| STOUT, JOANN M | 926 TILGHMAN STREET ALLENTOWN PA 18102 |
| STOUT, SHEY | 8313 THORNBROOK CT NORTH RICHLAND HILL TX 76180 |
| STOVALL, DEREK | 7509 SW 4TH CT N LAUDERDALE FL 33068 |
| STOVALL, ZACHARY LANE | 1877 KAROLINA AVE WINTER PARK FL 32789 |
| STOVEKEN,SUSAN D | 17171 BOLSA CHICA STREET #94 HUNTINGTON BCH CA 92649 |
| STOVER, DENNIS | 7429 N OLCOTT CHICAGO IL 60631 |
| STOVER, JACLYNN M | 12010 OCEAN PARK BLVD. APT#5 LOS ANGELES CA 90064 |
| STOVER, NICHOLAS | 7429 N OLCOTT CHICAGO IL 60631 |
| STOVES 'N STUFF | 561 W PENN PIKE TAMAQUA PA 18252-5655 |
| STOWE, PAUL R | 507 E WASHINGTON ST LAKE BLUFF IL 60044 |
| STOWE, PAUL R | ACCT  3690 507 E WASHINGTON ST LAKE BLUFF IL 60044 |
| STOWE, RICHARD M | 12 MEAD STREET NEW CANAAN CT 06840 |
| STOWE, TED | 2024 N STILLWATER RD ARLINGTON HTS IL 60004 |
| STOWELL, JAMES E | 33 SECOND STREET SOUTH GLENS FALLS NY 12803 |
| STOWELL, JULIE A | 33 SECOND STREET SOUTH GLENS FALLS NY 12803 |
| STOWELL,JESSICA L. | 450 E WATERSIDE DR UNIT 1506 CHICAGO IL 60601-4717 |
| STOYNOFF,DOUGLAS K | 40 ROBIN HOOD ROAD #424 HAVRE DE GRACE MD 21078 |
| STRACHAN, THOMAS | 27 NORTH DUNDALK AVENUE BALTIMORE MD 21222 |
| STRACHON, MAUREEN | 5630 PINEY RIDGE DR ORLANDO FL 32808 |
| STRACHON, MAUREEN | 4446 SCENIC LAKE DR #4446 ORLANDO FL 32808-1319 |
| STRACK & VANTIL | 2244 45TH ST HIGHLAND IN 46322-2629 |
| STRACK,BENJAMIN A | 1340 FRANKLIN MARNE MI 49435 |
| STRACKE, ALLAN T | 408 SEWARD AVENUE BALTIMORE MD 21225 |
| STRACKE, JOSEPH W | 10 NICKEL CT BALTIMORE MD 21220 |
| STRACKE, MICHAEL J | 8377 WILLIAMSTOWN DR MILLERSVILLE MD 21108 |
| STRACQUALURSI-TOBIN, ZOE | 290 3RD AVE  NO.3F NEW YORK NY 10010 |
| STRADLING, ALEXADER | 11348 SINCLAIR AVE PORTER RANCH CA 91326 |
| STRAEHLEY, STEPHEN H | 3147 MOUNTAIN PASS DR CORONA CA 92882 |
| STRAETER,DIANN T | 9 MALLARD DRIVE PONTOON BEACH IL 62040 |
| STRAHLE, DUSTY ANN | 12 BURNHAM PLACE NEWPORT NEWS VA 23606 |
| STRAIGHT EDGE AND ASSOCIATES LLC | 4 TRUMBULL LANE FARMINGTON CT 06032 |

| Claim Name | Address Information |
|---|---|
| STRAIGHT FROM THE HEARTH - LINDA GIUCA | ZEMMEL (FEATURES 8/08) 159 ESSEX ST. DEEP RIVER CT 06417 |
| STRAIGHT FROM THE HEARTH LLC | 159 ESSEX ST DEEP RIVER CT 06417 |
| STRAIGHT SHOTS | 8501 HILL ST ELLICOTT CITY MD 21043 |
| STRAIGHT, SUSAN | 5083 BROCKTON AVENUE RIVERSIDE CA 92506 |
| STRAILEY, JEFFREY L | 20515 NICKIE LANE SAUGAS CA 91350 |
| STRAIT REALTY | 13321 N OUTER 40  SUITE 800 TOWN AND COUNTRY MO 63017 |
| STRAIT, AMY SUE | 52 MOUNTAIN ST ROCKVILLE CT 06066 |
| STRAIT, AMYSUE | MOUNTAIN ST STRAIT, AMYSUE VERNON CT 06066 |
| STRAIT, DARYN | 3886 SPRINGS RANCH DR COLORADO SPRINGS CO 80922 |
| STRAITE,JAMES | 701 HARRISON STREET #010 ALLENTOWN PA 18103 |
| STRAKO, TIMOTHY | 3417 S 201ST SEATAC WA 98198 |
| STRAND SALON AND BOUTIQUE | 433 NORTHAMPTON ST EASTON PA 18042-3515 |
| STRAND, MARK | 2557 S CRANBERRY LANE HACIENDA HEIGHTS CA 91745 |
| STRAND, MARK A | 2557 S CRANBERRY LN HACIENDA HGTS CA 91745-5612 |
| STRAND,JOHN | 606 NW 87TH STREET SEATTLE WA 98117 |
| STRANDBERG, ROBERT G | 1228 MUNSTER ST. ORLANDO FL 32803 |
| STRANO PAPER/LEWIS PAPER | MR. BRUCE HORVITZ 2300 WINDSOR COURT ADDISON IL 60101 |
| STRANZL, KATHLEEN | 117 S. 5TH STREET COPLAY PA 18037 |
| STRASSBERG ASSOCIATES | 630 9TH AVE STE 1110 NEW YORK NY 10036 |
| STRASSBERG ASSOCIATES | 630 9TH AVE NO. 1110 NEW YORK NY 10036 |
| STRASSER, RICHARD W | 1322 S. PRAIRIE AVE. #1408 CHICAGO IL 60605 |
| STRASSNER, JOHN | 10043 HUGHES CT LITTLETON CO 80126-4748 |
| STRATA CONTRACTORS LTD | 4251 N LINCOLN AVE CHICAGO IL 60618 |
| STRATA MARKETING INC | 23608 NETWORK PLACE CHICAGO IL 60673 |
| STRATA MARKETING INC. | 30 WEST MONROE ST #1900 JOHN SHELTON/PRESIDENT CHICAGO IL 60603 |
| STRATA MARKETING, INC | 30 WEST MONROE STREET SUITE 1900 CHICAGO IL 60603 |
| STRATA MARKETING, INC. | 30 W. MONROE, SUITE 1900 ATTN: LEGAL COUNSEL CHICAGO IL 60603 |
| STRATEGIC AMERICA | PO BOX 71577 DES MOINES IA 50325 |
| STRATEGIC BENEFITS CONSULTANTS | MR. DAVID ALLEN 1010 JORIE BLVD. NO.100 OAK BROOK IL 60523 |
| STRATEGIC FULFILLMENT GROUP | 111 CORPORATE DRIVE ATTN: PRESIDENT / COO BIG SANDY TX 75755 |
| STRATEGIC MEDIA ALIGNMENT INC | 6213 137TH PL SW EDMONDS WA 98026 |
| STRATEGIC MEDIA PLACEMENT | 7669 STAGERS LOOP DELEWARE OH 43015 |
| STRATEGIC MEDIA SERVICES | 1023 31ST ST NW 4TH FLOOR WASHINGTON DC 20007 |
| STRATEGIC MEDIA SERVICES | 3299 K STREET NW  SUITE 200 WASHINGTON DC 20007 |
| STRATEGIC MEDIA SERVICES | 1023 31ST ST NW, 4TH FLR WASHINGTON DC 20007 |
| STRATEGIC MEDIA SERVICES | 3299 K ST NW STE 200 WASHINGTON DC 20007-4411 |
| STRATEGIC MEDIA SERVICES | 1023 31ST ST NW WASHINGTON DC 20007-4458 |
| STRATEGIC PRINT MARKETING | PO BOX  7037 DOWNERS GROVE IL 60515 |
| STRATEGIC PRINT MARKETING | P O BOX 7037 DOWNERS GROVE IL 60515-7037 |
| STRATEGIC REALTY/ATTN: COLLEEN R. | P.O. BOX 1065 BURBANK CA 91507 |
| STRATEGIC RISK SPECIALISTS | 841 LATOUR COURT SUITE A NAPA CA 94558 |
| STRATEGIC TECHNOLOGIES M | 700 NW 107TH AVE - 3RD FL MIAMI FL 33172 |
| STRATEGY BY DESIGN | MR. JIM SCOPACASA 747 E. BOUGHTON ROAD BOLINGBROOK IL 60440 |
| STRATEGY BY DESIGN | MR. JIM SCOPACASA 733 ROCKHURST RD. BOLINGBROOK IL 60440 |
| STRATEGY PLANNING ASSOCIATES INC | 1100 EAST WOODFIELD ROAD SUITE 108 SCHAUMBURG IL 60173 |
| STRATER, GEORGE E | 1548 STAR STELLA DRIVE ODENTON MD 21113 |
| STRATFORD, WILLIAM | 1266 MAPLE VIEW DRIVE POMONA CA 91766 |
| STRATIS BUSINESS CENTERS | 1275 GLENLIVET DR STE 100 ALLENTOWN PA 18106-3107 |
| STRATIX SYSTEMS INC | 1011 N PARK RD WYOMISSING PA 19610-1339 |

| Claim Name | Address Information |
|---|---|
| STRATTMAN, TOM R | 6119 NORTH BROADWAY STREET INDIANAPOLIS IN 46220 |
| STRATTON BINDING CORP | 67 34TH ST       3RD FLR BROOKLYN NY 11232 |
| STRATTON BINDING CORP | PO BOX 320194 BROOKLYN NY 11232 |
| STRATTON, JAMES S | 1234 GOLFVIEW ST ORLANDO FL 32804 |
| STRATTON, JULIE A | 490 CRESTRIDGE WAY ABINGDON MD 21009 |
| STRATTON, KENNETH L | 3075 UTAH DR DELTONA FL 32738 |
| STRATZ CONTRACTING | 407 N 2ND ST EMMAUS PA 18049-2601 |
| STRAUB CHRYSLER JEEP | 11TH AVE W BROAD ST BETHLEHEM PA 18018-5000 |
| STRAUB, ALAN J | 172 UPPER SHERMAN AVENUE QUEENSBURY NY 12804 |
| STRAUBCOS | 1737 S ORANGE AVE ORLANDO FL 32806-2935 |
| STRAUS, BRIAN | 1301 N COURTHOUSE RD  NO.804 ARLINGTON VA 22201 |
| STRAUSBAUGH,THOMAS | 28 LAIRD ROAD COLTS NECK NJ 07722 |
| STRAUSS DISC AUTO CTRS | 786 MOUNTAIN BLVD %YOUNG ADVERTISING WATCHUNG NJ 07069-6268 |
| STRAUSS, BENJAMIN | 2726 A N JANSSEN AVE CHICAGO IL 60614 |
| STRAUSS, JAY | 2506 N. CLARK ST. NO.192 CHICAGO IL 60614 |
| STRAUSS, JOSEPH | 2110 N 61 TERRACE HOLLYWOOD FL 33024 |
| STRAUSS, KENT E | 852 FRENCH DR. MUNDELEIN IL 60060 |
| STRAUSS, ROBERT | 36 WEST END AVE HADDONFIELD NJ 08033 |
| STRAUSS, SANDY | 212 S. 7TH AVE. LAGRANGE IL 60525 |
| STRAUSS,RHONDA | 2600 N SAWYER APT. #1 CHICAGO IL 60647 |
| STRAVATO, MICHAEL | 310 WELCH STREET HOUSTON TX 77006 |
| STRAWBERRY ACRES | 5120 OVERLOOK RD OVERLOOK ORCHARDS COPLAY PA 18037 2561 |
| STRAWBERRY SAROYAN | 133 S. FLORES ST. #2A LOS ANGELES CA 90048 |
| STRAWN, JOSEPH | 309 FRONTIER DR PAPILLION NE 68046 |
| STRAYER, ROBERT C | 2681 S COURSE DRIVE APT 811 POMPANO BEACH FL 33069 |
| STRAZZANTE, SCOTT A | 1128 GRACE DRIVE YORKVILLE IL 60560 |
| STREAMLINE | 100 SMITH RANCH ROAD, STE SAN RAFAEL CA 94903 |
| STREAMLINE MARKETING LLC | 100 SMITH RANCH RD       STE 124 SAN RAFAEL CA 94903 |
| STREAMLINE OFFICE SOLUTIONS | 2231 STURGIS RD RICHARD GUMBRECHT/VP OXNARD CA 93030 |
| STREAMLINE PUBLISHING | 224 DATURA ST W PALM BEACH FL 33401 |
| STREAT,MELISSA A | 20 FOREST DRIVE BEL AIR MD 21014 |
| STREATOR TOWNSHIP | AMY JO MASCAL 202 W. LINCOLN AVE. STREATOR IL 61364-2102 |
| STREET & SMITHS SPORTS | GROUP 180 W MOOREHEAD ST CHARLOTTE NC 28202 |
| STREET CORNER COLLECTIVE LLC | 7005 BRENTWOOD DRIVE UPPER MARLBORO MD 20772 |
| STREET HEAT PRODUCTIONS INC | 17725 CRENSHAW BLVD STE 304 TORRANCE CA 90504 |
| STREET, TIMOTHY | 1256 ROBIN DRIVE ELK GROVE VILLAGE IL 60007 |
| STREET, TOD N | 2059 STRATTON COURT BEL AIR MD 21015 |
| STREET,DARYL | 1675 WELLINGTON ROAD LOS ANGELES CA 90019 |
| STREET,DARYL S | 1675 WELLINGTON ROAD LOS ANGELES CA 90019 |
| STREET,ROSAA | 1675 WELLINGTON RD LOS ANGELES CA 90019 |
| STREETER PRINTING INC | 9880 VIA PASAR NO. C SAN DIEGO CA 92126 |
| STREETER, ELIZABETH A | 3497 SCHOOL STREET LAFAYETTE CA 94549 |
| STREETER, KURT M | 2998 HYPERION APT.# 3 LOS ANGELES CA 90027 |
| STREETER, MICHAEL J | 350 S VALLEY ROAD BARRINGTON IL 60010 |
| STREETER,MONIQUE L | 76 ROXBURY TERRACE HAMPTON VA 23666 |
| STREETERS USA | 560 BROADWAY  SUITE 203 NEW YORK NY 10012 |
| STREETERVILLE CENTER CONDO | SUDLER - 136 8401 INNOVATION WAY CHICAGO IL 60682-8401 |
| STREETWISE MEDIA | 2734 BURBANK ST DALLAS TX 75235 |
| STREIKER, JACQUELINE M | 432 S CURSON AVE  APT 9-D LOS ANGELES CA 90036-5232 |

| Claim Name | Address Information |
| --- | --- |
| STREIKER, STEPHEN D | 432 S CURSON AVE   APT 9-D LOS ANGELES CA 90036-5232 |
| STREITFELD,DAVID | 3400 N LAKE SHORE DR APT 5F CHICAGO IL 60657-9319 |
| STRELECKI, JEFFREY A | 612 S BERGEN ST FOUNTAIN HILL PA 18015 |
| STRELECKI, PATRICK P | 2470 HILLSIDE AVENUE NORCO CA 92860 |
| STRELLA, STEPHEN | 4325  BLACK DR WHITEHALL PA 18052 |
| STRETCH RITE PKG CO INC | 681 MAIN STREET BUILDING 42 BELLEVILLE NJ 07109 |
| STREVIG ENTERPRISES INC | 102 FREDERICK AVE FREDERICK MD 21701 |
| STREZO, STEPHANIE | 4139 W. 119TH ST ALSIP IL 60803 |
| STRIBLING, MONICA C | 12230 S LAFAYETTE CHICAGO IL 60628 |
| STRICHARCHUK, GREG | 1128 E. 46TH ST. CHICAGO IL 60653 |
| STRICK, WESLEY | 7157 LA PRESA DR LOS ANGELES CA 90068 |
| STRICKLAND, CURTIS | 19 GLORIA STREET WINDSOR CT 06095 |
| STRICKLAND, JACQUELINE P | 2600 RIVERWOODS RD RIVERWOODS IL 60015 |
| STRICKLAND, JENAFER V | 4940 SW 89TH AVE. COOPER CITY FL 33328 |
| STRICKLAND, JILL | ATTN JILL A HACKER PO BOX 39 SOMERVILLE NJ 08876-0039 |
| STRICKLAND, JOHN | 6146 ELEANOR AVE  SUITE 209 LOS ANGELES CA 90038 |
| STRICKLAND, JONTE | 8133 S. BENNETT CHICAGO IL 60617 |
| STRICKLAND, MICHAEL D | 8106 MAHOGANY DR BOYNTON BEACH FL 33436 |
| STRICKLAND,CARISSA D | 1357 SOUTHWELL LANE BEL AIR MD 21014 |
| STRICKLAND,COLLETTE A | 14909 STARBOARD ROAD FORTVILLE IN 46040 |
| STRICKLAND,DARYL E | 4631 FALCON AVENUE LONG BEACH CA 90807 |
| STRICKLAND,LADONNA | 136 JENNIFER LANE CALUMET CITY IL 60409 |
| STRICKLAND,LAURA M | 3351 COUNTRY CLUB ROAD EASTON PA 18045 |
| STRICKLER JR, JACK P | 9513 CARNATION AVENUE FOUNTAIN VALLEY CA 92708 |
| STRICTLY SPEAKING VOICE CASTING, LLC | PO BOX 1022 APOPKA FL 32704 |
| STRICTLY SPEAKING VOICE CASTING, LLC | 931 WEKIVE SPRINGS RD B-109 LONGWOOD FL 32779 |
| STRID, ASHLEY A | 1321 PIN OAK CT WHEATON IL 60187 |
| STRIDE & ASSOCIATES | 206 NEWBURY STREET 3RD FLOOR BOSTON MA 02116 |
| STRIDE & ASSOCIATES | DBA C BRIDGES ASSOCIATES PO BOX 846036 BOSTON MA 02284 |
| STRIEDL SR, MAX | 217 BRAEBURN  CIRCLE SUGAR GROVE IL 60554 |
| STRINE, GARY | 1218 OAKLEY AVE. STREATOR IL 61364 |
| STRINGER,TINA M | 6239 ROUTE 309 GERMANSVILLE PA 18053 |
| STRINGFIELD, CHRIS | 5645 WHITBY ROAD BALTIMORE MD 21206 |
| STRIPER MEHANICAL SERVICES INC | 1860 POND RD RONKONCOMA NY 11779 |
| STRMISKA, JODI A | 1042 BROAD ST NO.307 BRIDGEPORT CT 06604 |
| STROBEL, NORMA J | 5200 IRVINE BLVD      NO.76 IRVINE CA 92620 |
| STROBEL, PAUL | C/O MARK SHERRY 6151 VAN NUYS BLVD VAN NUYS CA 91401 |
| STROBL, JENNIFER R | 961 LAWRENCE DRIVE EMMAUS PA 18049 |
| STROBOLAKOS,ROBERT | 3315 PLEASANT AVENUE APT. 515 UNION CITY NJ 07087 |
| STROCK, IAN | 1380 E 17TH ST BROOKLYN NY 11230-6011 |
| STROCK, SANDY | 11984 ELISE BLVD. FRANKFORT IL 60423 |
| STROCKBINE, MICHAEL JOHN | 64 WELLINGTON RD MIDDLE ISLAND NY 11953 |
| STRODE, JAMES LESTER | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| STRODE, LESTER | 2523 TRENTON STATION ST CHARLES MO 63303 |
| STRODL, KELLY | 19431 RUE DE VALORE   NO.3A FOOTHILL RANCH CA 92610 |
| STRODL,KELLY | 15821 QUARTZ STREET WESTMINSTER CA 92683 |
| STROESSLER, HANS | 1336 ELMWOOD WILMETTE IL 60091 |
| STROHL CHEVROLET | 8885 CLEARWATER CIR AD IMAGE FOGELSVILLE PA 18051 2045 |
| STROKA, PAUL | 4033 N SOUTHPORT #1 CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| STROLE,STEPHEN H | 10190 BOCA ENTRADA BLVD APT 210 BOCA RATON FL 33428 |
| STROM ENGINEERING | 10505 WAYZATA BLVD MINNETONKA MN 55305-1502 |
| STROM, RICHARD | 717 FELLOWS STREET ST CHARLES IL 60174-3834 |
| STROM, RICHARD H | 717 FELLOWS STREET ST. CHARLES IL 60174 |
| STROMAN, RUTH A | 21 COOPER CIRCLE WINDSOR CT 06095 |
| STROMBERG, JASON B | 7585 LACORNICHE CIRCLE BOCA RATON FL 33433 |
| STROMBERG, JASON BRIAN | 8585 D BOCA GLADES BLVD   WEST BOCA RATON FL 33434 |
| STROMQUIST, JULIE | 2227 E. HUNTINGTON QUINCY IL 62305 |
| STRONG'S AUTOCARE, LLC | 651 SULLIVAN AVE. SOUTH WINDSOR CT 06074 |
| STRONG, DAVID L | 8039 PALM LAKE DRIVE ORLANDO FL 32819 |
| STRONG, DYANN P | 624 W MELROSE CIR FORT LAUDERDALE FL 33312 |
| STRONG, GLORIA | 6418 S. MARYLAND APT. #2N CHICAGO IL 60637 |
| STRONG, JAMAL N | 447 W LOMA ALTA DR ALTADENA CA 91001 |
| STRONG, KELLY A | 29 YOLE DRIVE HUDSON FALLS NY 12839 |
| STRONG, MARC G | 27658 TRAILHEAD COURT CORONA CA 92883 |
| STRONG, PHILLIP | C/O MR. DAN CLARK 5327 WILDERNESS TR. ROCKFORD IL 61114 |
| STRONG,CAROL | PO BOX 456 LEVITTOWN NY 11756-0456 |
| STRONG,DAYTONA D | 7728 25TH AVENUE NW SEATTLE WA 98117 |
| STRONG,TERESA D | 124 SIXTH STREET WHITEHALL PA 18052 |
| STRONTZER, RUTH | 117 FILLEY RD STRONTZER, RUTH HADDAM CT 06438 |
| STRONTZER, RUTH | 117 FILLEY RD HADDAM CT 06438 |
| STROSNIDER,GORDON | 259 SPRINGS COLONY CIRCLE APT. #173 ALTAMONTE FL 32714 |
| STROTMAN, RICHARD | 1216 GRANVILLE PARK RIDGE IL 60068 |
| STROUD, JOSEPH | 7022 S. ST. LAWRENCE CHICAGO IL 60637 |
| STROUD, STEVEN R | 1678 SAN PASQUAL STREET PASADENA CA 91106 |
| STROUD,CHARYL N | 360 E 90TH PLACE CHICAGO IL 60619 |
| STROUP, WILLARD D | 915 SUNSET DR BERWICK PA 18603 |
| STROUSE, ANDREW | 21 NOBLE ST SELLERSVILLE PA 18960 |
| STROUSE, DAVID | P.O. BOX 9081 WINNETKA IL 60093 |
| STROUSE, DAVID | 1001 GREEN BAY RD # 119 WINNETKA IL 60093-1721 |
| STROUSE, LINDA | PO BOX 114 BLOOMING GLEN PA 18911 |
| STROUT, CHRIS | 630 SHERMAN AVE #3 EVANSTON IL 60202 |
| STROWBRIDGE,LINDA F | 4703 ASHFORTH WAY OWINGS MILLS MD 21117 |
| STROYBOCK, RICHARD | 5 HONEYSUCKLE CT BOLINGBROOK IL 60490 |
| STROZIER, JEFFREY | 730 W ROSECOE ST APT 3S CHICAGO IL 60657-2465 |
| STROZIER, JEFFREY | 730 W ROSCOE ST APT 3S CHICAGO IL 60657-2465 |
| STROZIER,MATTHEW | 1481 FIFTH AVE. APT. 7B NEW YORK NY 10035 |
| STRUB,PATRICIA N | 2653 W LOIRE COEUR D'ALENE ID 83815 |
| STRUBE, ROB | 6105 RIVERBEND DR. LISLE IL 60532 |
| STRUBINGER SR, JAMES | 126 SOUTH ST JIM THORPE PA 18229 |
| STRUBINGER, ALLISON | 126 S ST JIM THORPE PA 18229 |
| STRUBINGER, JAMES | 126 SOUTH ST JIM THORPE PA 18229 |
| STRUCK,NICHOLAS A. | 16346 SE JASPER DRIVE DAMASCUS OR 97089 |
| STRUCTURAL PRESERVATION SYSTEMS LLC | PO BOX 75090 BALTIMORE MD 21275-5090 |
| STRUCTURAL SHOP LTD | 9601 RIVER ST SCHILLER PARK IL 60176 |
| STRUCTURE TONE INC | 770 BROADWAY NEW YORK NY 10003-9522 |
| STRUEVER BROS ECCLES & ROUSE | 1040 HULL STREET      SUITE 200 BALTIMORE MD 21230 |
| STRUEVER BROTHERS | 1040 HULL ST  STE 200 BALTIMORE MD 21230 |
| STRULOWITZ,DONN M | 18 HAMILTON COURT LAWRENCEVILLE NJ 08648 |

| Claim Name | Address Information |
| --- | --- |
| STRUMSKY, JACK D | 547 SILVERSHADOW DRIVE SAN MARCOS CA 92078 |
| STRUVE, KURT W | 10337 LUBAO STREET CHATSWORTH CA 91311 |
| STRUZZI,DIANE | 100 8TH AVENUE APT. 2B BROOKLYN NY 11215 |
| STRYCHARZ, HEATHER LYNN | 246 NICOLL ST  NO.2R NEW HAVEN CT 06511 |
| STRYJEWSKI, GERALDINE | 1409 PRIMROSE PL BELCAMP MD 21017-1630 |
| STRZALKA, DIANA | 4418 N SACRAMENTO APT 2 CHICAGO IL 60625 |
| STRZALKA, JEFFREY | 3604 WESTMINSTER PL. MCHENRY IL 60050 |
| STRZELECKI, MOLLY | 4801 CONNECTICUT AVE  NW  NO.520 WASHINGTON DC 20008 |
| STRZESZEWSKI, KATIE | 900 MICKLEY ROAD  APT Q2-3 WHITEHALL PA 18052 |
| STUART & ASSOCIATES INC | 577 CLIFFROSE LANE BUELLTON CA 93427 |
| STUART APPELBAUM | 30 EAST 29TH STR. NEW YORK NY 10016 |
| STUART BUTLER | 3611 KANAWMA ST. NW WASHINGTON DC 20015 |
| STUART CULVER | 642 SOUTH 1200 EAST SALT LAKE CITY UT 84102 |
| STUART DEAN | 870 W. DIVISION ST. ATTN: ROBERT SWENIE CHICAGO IL 60622 |
| STUART DEAN COMPANY INC | PO BOX 10369 NEWARK NJ 07193-0369 |
| STUART FABER | 3699 WILSHIRE BLVD., SUITE 700 LOS ANGELES CA 90010 |
| STUART GRASS CUST DAVID GRASS UTMA IL | 558 W BELDEN CHICAGO IL 60614-3354 |
| STUART JASPER | 26981 LA PAJA RD MISSION VIEJO CA 92691 |
| STUART KIRK | 880 AZURE CT. OAK VIEW CA 93022 |
| STUART KITCHENS INC | 2221-41 GREENSPRING DR TIMONIUM MD 21093 |
| STUART KRICHEVSKY LITERARY AGENCY INC | 381 PARK AVENUE SOUTH SUITE 914 NEW YORK NY 10016 |
| STUART LOORY | 2310 MEADOWLARK LANE COLUMBIA MO 65201 |
| STUART M STEINBERG | 18915 KILFINAN STREET NORTHRIDGE CA 91326 |
| STUART MAUE MITCHELL & JAMES LTD | 3840 MCKELVY RD BRIDGETON MO 63044 |
| STUART MILLER | 314 16TH STREET BROOKLYN NY 11215 |
| STUART NESBITT | 1109 MONTGOMERY ROAD EAST BERKSHIRE VT 05447 |
| STUART NEWS | P.O. BOX 9009 ATTN: LEGAL COUNSEL STUART FL 34995-9009 |
| STUART NEWS | 1939 SE FEDERAL HWY. STUART FL 34995-9009 |
| STUART PIGOTT | AN DER SPANDAUER BRUCKE 5 D 10178 BERLIN GERMANY |
| STUART ROSENBERG | PO BOX 6257 EVANSTON IL 60204 |
| STUART S BERNARD | 3369 MEADOW RIDGE REDDING CT 06896 |
| STUART SILVERSTEIN | 24696  CALLE LARGO CALABASAS CA 91302 |
| STUART WHITMAN | 9220 SUNSET BOULEVARD #206 LOS ANGELES CA 90069 |
| STUART WOLF, CHIEF MARKETING OFFICER | 2342 GREENWOOD AVE. WILMETTE IL 60091 |
| STUART, GEORGE L | 2801 ALEXANDRA DRIVE #321 ROSEVILLE CA 95661 |
| STUART, JAN | 90 GOLD ST   23E NEW YORK NY 10038 |
| STUART, K. DUFFY | 1234 LAUREL LANE SCHAUMBURG IL 60193 |
| STUART, ROBIN B | PO BOX 178 MATTITUCK NY 11952 |
| STUART, SPENCER | 401 N MICHIGAN AVE   STE 2600 CHICAGO IL 60611 |
| STUART, STEPHANIE | 5318 NORTH RAVENSWOOD UNIT 102 CHICAGO IL 60640 |
| STUART,JAN | 4 CHESTNUT HILL RD. LEVERETT MA 01054 |
| STUART,SCOTT E | 2516 HAYES DRIVE GRAND JUNCTION CO 81505 |
| STUART-ANDERSON | MR. CRAIG ANDERSON 610 E. HINTZ RD. ARLINGTON HEIGHTS IL 60004 |
| STUB HUB, INC. | 199 FREMONT ST SAN FRANCISCO CA 94105 |
| STUBBERFIELD, ADRENA | 271 DOGWOOD ST PARK FOREST IL 60466 |
| STUBBS, MARIE | 7932 KIMBERLY BLVD NORTH LAUDERDALE FL 33068 |
| STUBHUB | CHRIS TSAKALAKIS 199 FREMONT ST, FLOOR 3 SAN FRANCISCO CA 94105 |
| STUBIE DOAK | 301 OAKVIEW DRIVE DOUBLE OAK TX 75077 |
| STUBINSKI, ANDREW | 10676 WILKINS AVE #302 LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| STUBINSKI, ANDREW | 10676 WILKINS AVE   NO.302 LOS ANGELES CA 90024 |
| STUBITS, JOHN | 516 WASHINGTON ST W SLATINGTON PA 18080 |
| STUBITS, JOHN | 516 W WASHINGTON ST SLATINGTON PA 18080 |
| STUCK, DAVID | 106 SACRED HEART LN REISTERSTOWN MD 21136 |
| STUCKER, KRISTA M | 6665 PARK RIDGE CT COLORADO SPRINGS CO 80915 |
| STUCKERT, MICHAEL | 3593 QUAIL RUN S WHEATFIELD IN 46392 |
| STUCKY, JOYCE DARLENE | 726 BUTTONWOOD CIR. NAPERVILLE IL 60540 |
| STUDEBAKER,ROBERT C | 2750 PIEDMONT #24 MONTROSE CA 91020 |
| STUDENT LIFE/UNIVERSITY | 1 BROOKINGS DRIVE, CAMPUS BOX 1039 ST. LOUIS MO 63130-4899 |
| STUDEO INTERACTIVE DIRECT INC | 6405 S 3000 E          SUITE 200 SALT LAKE CITY UT 84121 |
| STUDER, GORDON | 1566 62ND ST EMERYVILLE CA 94608 |
| STUDINGER, NICOLE M | 1821 W. NORTH STREET BETHLEHEM PA 18018 |
| STUDIO 26 HOMES | 1748 CENTRAL PARK OREFIELD PA 18069-8907 |
| STUDIO 3 DESIGNS LLC | 1217 N ORANGE AVE ORLANDO FL 32804 |
| STUDIO 83 PRODUCTIONS, INC | 7M W AYLESBURY RD TIMONIUM MD 21093 |
| STUDIO BONITO/     JOHN REED | 2927 SACRAMENTO STREET APT. 3 SAN FRANCISCO CA 94115 |
| STUDIO CITY TM | ATTN CONTROLLER 4705 LAUREL CANYON BLVD   NO.400 STUDIO CITY CA 91607 |
| STUDIO INN CORP | 5735 PARKMOR RD CALABASAS CA 91302-1038 |
| STUDIO J INC | 241 W CHARLESTON BLVD   SUITE 111 LAS VEGAS NV 89102 |
| STUDIO MIDWEST | 6270 N SHADELAND AVE INDIANAPOLIS IN 46220 |
| STUDIO P INC | 1248 PALMETTO ST LOS ANGELES CA 90013 |
| STUDIO Z RECORDING INC | 1030 48TH STREET SACRAMENTO CA 95819 |
| STUDIOS ON MAIN | 258 MAIN ST BOX 11 2ND FLR E GREENVILLE PA 18041-1418 |
| STUDIOS USA DISTRIBUTION LLC | 7149 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| STUDIOS USA DISTRIBUTION LLC | 8800 W SUNSET BLVD SECOND FLOOR LOS ANGELES CA 90069 |
| STUDIOS USA DISTRIBUTION LLC | FILE 7149 SALLY JESSE RAPHAEL PYMTS LOS ANGELES CA 90074-7149 |
| STUDIOS USA DISTRIBUTION LLC | 100 UNIVERSAL CITY PLAZA BUILDING LR W/8 UNIVERSAL CITY CA 91608 |
| STUDIOS USA DISTRIBUTION LLC | 100 UNIVERSAL CITY PLAZA BUILDING 4250/03 UNIVERSAL CITY CA 91608 |
| STUEHM, BRADLEY | 2123 ROSE CT SCHAUMBURG IL 60194 |
| STUEKERJUERGEN, JULIA | 1602 145TH ST DONNELLSON IA 52625 |
| STUEMPERT PRODUCTIONS INC | 7146 JOCELYN BAY COTTAGE GROVE MN 55016 |
| STUERMER,NANCY A | 228 N. OAK PARK AVENUE #1L OAK PARK IL 60302 |
| STUFF-A-BAGEL | 234 MAIN ST FARMINGDALE NY 11735 |
| STUKAS,GENE | 28 SHEPHERD AVENUE BROOKLYN NY 11208 |
| STUKIN, STACIE | 8424-A SANTA MONICA BLVD     NO.139 W HOLLYWOOD CA 90069 |
| STULL, CHRIS | 4713 CR 40A AUBURN IN 46706 |
| STULL, ELIZABETH ANN | 700 ELM TREE LANE BOCA RATON FL 33486 |
| STULLER, JOAN | P O BOX 571322 TARZANA CA 91357 |
| STULPIN, SHANNON | 956 VALLEY RD MERTZTOWN PA 19539 |
| STULZ AIR TECHNOLOGY SYSTEMS INC | 1572 TILCO DRIVE FREDERICK MD 21704 |
| STUMACHER, JEAN | 6061 PALMETTO CIRCLE N   NO.B-208 BOCA RATON FL 33433 |
| STUMPF, RONALD G | 826 LOCUST STREET CATASAUQUA PA 18032 |
| STUMPF, SCOTT | 11 GRAND AVE BELLEVILLE IL 62220 |
| STUPAKIS, JO ANN | 3037 ALTURA AVE LA CRESCENTA CA 91214 |
| STUPARU, IOAN | 2920 EGRETS LANDING DR LAKE MARY FL 32746- |
| STUPARU, MARIUS | 517 BATTERSEA AVENUE DELTONA FL 32748 |
| STURDIVANT, DONNA MARIE | 6223 S. KENWOOD APT #1R CHICAGO IL 60637 |
| STURDIVANT,LYNNE M | 1603 PARK PLACE WILKESBORO NC 28697 |
| STUREK,ROBERT | PO BOX 914 BETHPAGE NY 11714 |

| Claim Name | Address Information |
|---|---|
| STURGEON, ALISON | 33 RENEE ST STURGEON, ALISON BRISTOL CT 06010 |
| STURGEON, ALISON | 33 RENEE ST BRISTOL CT 06010 |
| STURGEON, KATHY S | 112 PUFFIN LANE WILLIAMSBURG VA 23188 |
| STURGEON, MARY | 5322 W. CORNELIA AVE CHICAGO IL 60641 |
| STURGEON, ROBERT A | P.O. BOX 543 WHITE MARSH VA 23183 |
| STURGEON, STEPHEN M | 17 NORTH LAWNDALE AVENUE APT. C INDIANAPOLIS IN 46224 |
| STURGES, FRANK | 142 W WINTER ST DELAWARE OH 43015 |
| STURGIS JOURNAL | 209 JOHN STREET, P.O. BOX 660 ATTN: LEGAL COUNSEL STURGIS MI 49091 |
| STURGIS, NATALIE | 630 N. FRANKLIN APT. #711 CHICAGO IL 60654 |
| STURGIS,RYAN D | 2611 WEST ARMITAGE AVENUE #1R CHICAGO IL 60647 |
| STURLA, CINDY | 1448 MT LAUREL DR WINTER SPRINGS FL 32708 |
| STURM, JOSEPH A | 5 PECONIC LANE SELDEN NY 11784 |
| STURTZ,ZACH | 10710 SAVANNAH WOOD CT. ORLANDO FL 32832 |
| STURZEBECKER, THOMAS | 172 E PALETOWN RD QUAKERTOWN PA 18951 |
| STUTTGART DAILY LEADER | 111 WEST 6TH STREET ATTN: LEGAL COUNSEL STUTTGART AR 72160 |
| STUTZ,COLIN G | 2143 ROME DR. LOS ANGELES CA 90065 |
| STUTZMAN, G RENE | 1316 GEORGIA BLVD ORLANDO FL 32803 |
| STYKA, JAMES | 86 CLEARMONT DR ELK GROVE VILLAG IL 60007 |
| STYLE BY FINISHING TOUCH DESIGN | 7421-2 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| STYLES, ELISE | 510 W TILGHMAN ST ALLENTOWN PA 18102 |
| STYRON,JACKSON E | 1204 LAMONT STREET NW WASHINGTON DC 20010 |
| STZENBACH, DONALD | 2350 N. KICKAPOO, APT. 10 LINCOLN IL 62656 |
| SU,BINGXIN | 147-29 17TH AVENUE WHITESTONE NY 11357 |
| SUAREZ CORP | 4450 BELDEN VILLAGE NW STE 502 CANTON OH 44718 |
| SUAREZ SANCHEZ, CARLOS M | 5138 ERIKA PL LAKE WORTH FL 33463-4514 |
| SUAREZ, JOSE ALBERTO | 717 NE 20TH ST WILTON MANORS FL 33305 |
| SUAREZ, KELLY-ANNE | 1842 MANSFIELD STREET HELLERTOWN PA 18055 |
| SUAREZ, LARRY JOSE | BARRIO LA DEMOCRACIA CALLE 12 DE OCTOBRE, CASA 36-63 VALENCIA VENEZUELA |
| SUAREZ, MAURICIO R | 9517 NW 2ND PL  NO.9517 CORAL SPRINGS FL 33071 |
| SUAREZ, MICHAEL | 4831 NW 12 ST LAUDERHILL FL 33313 |
| SUAREZ, NELSON | 16641 ROYAL POINCIANA DR WESTON FL 33326 |
| SUAREZ,BERNADETTE | P.O. BOX 771541 ORLANDO FL 32877-1541 |
| SUAREZ,CARLA M | 6113 BURWOOD AVENUE LOS ANGELES CA 90042 |
| SUBARU OF AMERICA | DAVID FORD 500 PARK BLVD STE 255C ITASCA IL 60143 |
| SUBARU OF SANTA MONICA | 1229 SANTA MONICA BLVD SANTA MONICA CA 90404 |
| SUBARU OF SCHAUMBURG | 911 W HIGGINS RD SCHAUMBURG IL 60195-3203 |
| SUBBER, RICK | 2830 LINDEN ST     APT 2A BETHLEHEM PA 18017 |
| SUBLETT, DUSTIN | 1110 VARSITY BLVD APT 335 DEKALB IL 60115-1589 |
| SUBLETT, JANE L | 9604 ALDEN RD 1649 HARVARD IL 60033 |
| SUBLIME N.V. | 6827 W COMMERCIAL BLVD TAMARAC FL 33319-2116 |
| SUBLIMINAL PICTURES INC | 2012 WEST VERDUGO AVE BURBANK CA 91506 |
| SUBURBAN CABLE M | 4931 MERCER UNIVERSITY BLVD. - SUITE B MACON GA 31210 |
| SUBURBAN DOOR CHECK & LOCK SERV | 415 W OGDEN AV WESTMONT IL 60559 |
| SUBURBAN DRIVELINE INC | 747 W NORTH AVENUE VILLA PARK IL 60181 |
| SUBURBAN EATS | 610 BRDHOLLOW RD MELVILLE NY 11747 |
| SUBURBAN ELEVATOR COMPANY | 130 PRAIRIE LAKE ROAD  UNIT D EAST DUNDEE IL 60118 |
| SUBURBAN ELEVATOR COMPANY | 847 S RANDALL RD ELGIN IL 60123 |
| SUBURBAN GRTR HTFD REALTY | PO BOX 280254 JOHN HAMILL EAST HARTFORD CT 61280254 |
| SUBURBAN HOME AND CONDOS | 1321 SILAS DEANE HY MARY LOU WALL WETHERSFIELD CT 06109 |

| Claim Name | Address Information |
|---|---|
| SUBURBAN JOURNALS – SOUTH ST. LOUIS | COUNTY 14522 SOUTH OUTER FORTY DRIVE TOWN & COUNTRY MO 63017 |
| SUBURBAN MARINE INC | PO BOX 300 WES HATCH MERIDEN CT 06450 |
| SUBURBAN MOVING & STORAGE CO. | 216 2ND ST NE EAST GRAND FORKS MN 56721-2402 |
| SUBURBAN NEWS PUBLICATIONS | 5257 SINCLAIR ROAD COLUMBUS OH 43229 |
| SUBURBAN PROPANE LP | 438 E SHAW AVE   BOX 500 FRESNO CA 93710-7602 |
| SUBURBAN PUBLICATIONS | BOX 409 WAYNE PA 19087 |
| SUBURBAN SALES & RENTAL(ACE) | P.O. BOX 369 COCKEYSVILLE MD 21030 |
| SUBURBAN SHOPPER | 780 WASHINGTON ST / BOX 3 ATTN: LEGAL COUNSEL CANTON MA 02021 |
| SUBURBAN SUBARU-KRAUSE | 24 HARTFORD TPKE VERNON CT 06066 |
| SUBWAY | 488 WHEELERS FARMS RD MILFORD CT 06461 |
| SUBWAY FRANCHISE OPPORTUNITY | 1 PARK AVE FL 19 NEW YORK NY 10016-5802 |
| SUBWAY FRANCHISEE ADVERTISING FUND TRUST | 488 WHEELERS FARMS RD MILFORD CT 06461 |
| SUBWAY FRANCISEE ADV FUND TRUST | 488 WHEELERS FARMS ROAD MILFORD CT 06461 |
| SUCCES, YANICK GAY | 2215 BRIDGEWOOD TRAIL ORLANDO FL 32818-4722 |
| SUCCESS IN STYLE | 2630 TURF VALLEY RD ELLICOTT CITY MD 21042 |
| SUCHOMSKI, BERNADETTE | 1218 N. CHESTNUT AVE. ARLINGTON HTS. IL 60004 |
| SUCHY, PAMELA | 508 WARD ST DUNMORE PA 18512 |
| SUDBURY STAR | 33 MACKENZIE ST. SUDBURY ON P3C 4Y1 CANADA |
| SUDDENLINK | 12444 POWERSCOURT DRIVE, SUITE 450 ATTN: LEGAL COUNSEL ST. LOUIS MO 63131 |
| SUDDENLINK | 3015 SSE LOOP 323 ATTN: LEGAL COUNSEL TYLER TX 75701 |
| SUDDENLINK – EUREKA/HUMBOLDT | 911 WEST WABASH AVE. ATTN: LEGAL COUNSEL EUREKA CA 95501 |
| SUDDENLINK – ROCKY MOUNT | 1509 WEST MOUNT DRIVE ATTN: LEGAL COUNSEL ROCKY MOUNT NC 27802 |
| SUDDUTH, CASSANDRA K | 436 W 110 PL CHICAGO IL 60628-4016 |
| SUDESH BOODRAM | 1546 BRIGHTSHORE BLVD BAY SHORE NY 11706 |
| SUDHA KOUL | 67 BUTTERFIELD TERRACE AMHERST MA 01002 |
| SUDLER SOTHEBY'S INTL REALTY | 919 N MICHIGAN AVE # 615 CHICAGO IL 60611-1681 |
| SUDLER SOTHEBY'S INTL REALTY | 919 N MICHIGAN AVE STE 615 CHICAGO IL 60611-1681 |
| SUDOL, JACKIE | 4844 N. MELVINA AVE. CHICAGO IL 60630 |
| SUDOL, WAYNE S | 1271 E HIDDEN SPINGS LANE GLENDORA CA 91741 |
| SUDY,RONALD | 3205 LOS FELIZ BLVD 9-203 LOS ANGELES CA 90039 |
| SUDYK, ROBERT | 19 CORNELL RD W HARTFORD CT 06107 |
| SUDYK. ROBERT | 11389 S FOREST DR PAINESVILLE OH 44077-8960 |
| SUDYKA, DIANA (SUDD) | 2020 DARROW AVE EVANSTON IL 60201 |
| SUE A FARMER CUST BRIAN C FARMER UTMA FL | 11950 MARBON MEADOWS DR JACKSONVILLE FL 32223-1900 |
| SUE ALEXANDER | 6846 MCLAREN AVE CANOGA PARK CA 91307 |
| SUE BEALL | 330 CORDOVA APT 157 PASADENA CA 91101 |
| SUE CASTORINO | 435 NORTH MICHIGAN AVENUE SUITE 2602 CHICAGO IL 60611 |
| SUE CASTORINO | 435 N. MICHIGAN AVE, SUITE 2602 ATTN: SUE CASTORINO CHICAGO IL 60611 |
| SUE CHRISTAKOS | 28875 WOODCREST LAKE DR MENIFEE CA 92584 |
| SUE CLYNE | 2809 PRINCETON WY LANCASTER CA 93536 |
| SUE CROSSON-KNUTSON | 1005 SUMMERFIELD ROSELLE IL 60172 |
| SUE DIAZ | 14606 VINTAGE DR SAN DIEGO CA 92129 |
| SUE DODGE & ASSOCIATES | 2652 N LINCOLN AVE CHICAGO IL 60614-1398 |
| SUE HALPERN | P O BOX 167 RIPTON VT 05766 |
| SUE M NEFF | 217 N ST CLOUD STREET ALLENTOWN PA 18104 |
| SUE ROCHMAN | 2622 SUTTER STREET SAN FRANCISCO CA 94115 |
| SUE SPENCE | 3274 GWENLEE CIRCLE GLENWOOD MD 21738 |

| Claim Name | Address Information |
|---|---|
| SUE WELFRINGER | 16701 ROOSEVELT LANE HUNTINGTON BEACH CA 92649 |
| SUEDAN PRESS | 4144 IRVING PLACE CULVER CITY CA |
| SUEIRO, MARIA R | 23 HAWTHORNE LANE BOYNTON BEACH FL 33426 |
| SUEIRO,CHRISTIAN | 5541 NW 112TH AVE # 106 DORAL FL 33178 |
| SUELKES ROAD STAND | 1912 OLD RT 309 SELLERSVILLE PA 18960 |
| SUEZ ENERGY RESOURCES | 1990 POST OAK BLVD, STE 1900 HOUSTON TX 77056 |
| SUEZ ENERGY RESOURCES NA | PO BOX 25237 LEHIGH VALLEY PA 18002-5237 |
| SUEZ ENERGY RESOURCES NA | GDF SUEZ ENERGY RESOURCES 1990 POST OAK BLVD   STE 1900 HOUSTON TX 77056 |
| SUEZ ENERGY RESOURCES NA, INC | ATTN: SERNA RETAIL 1990 POST OAK BLVD. HOUSTON TX 77056 |
| SUEZETTE WOLLESEN | 2266 LAKE LIZZIE CT SAINT CLOUD FL 34771-8839 |
| SUFFIELD PLAYERS | PO BOX 101 SUFFIELD CT 06078 |
| SUFFIELD PLAYERS | 69 RAYMOND RD WINDSOR LOCKS CT 06096 |
| SUFFIELD VOLUNTEER AMBULANCE ASSOCIATION | PO BOX 421 W SUFFIELD CT 06093 |
| SUFFOLK COUNTY | HEALTH SERVICES ENVIRONMENTAL ENGINEERING BUREAU 15 HORSEBLOCK PL FARMINGVILLE NY 11738 |
| SUFFOLK COUNTY | DEPARTMENT OF HEALTH SERVICES 15 HORSEBLOCK PL FARMINGVILLE NY 11738-1274 |
| SUFFOLK COUNTY | COMMUNITY COLLEGE 533 COLLEGE RD SELDEN NY 11784-2899 |
| SUFFOLK COUNTY | ETHICS COMMISSION 100 VETERANS MEMORIAL HIGHWAY 6TH FLOOR HAUPPAUGE NY 11788 |
| SUFFOLK COUNTY | TREASURER PO BOX 6100 H LEE DENNISON BLDG HAUPPAUGE NY 11788 |
| SUFFOLK COUNTY | VETERANS MEMORIAL HIGHWAY P O BOX 6100 HAPPAUGE NY 11788 |
| SUFFOLK COUNTY | BUREAU OF WEIGHTS AND MEASURES PO BOX 6100 HAUPPAUGE NY 11788-0095 |
| SUFFOLK COUNTY | DIVISION OF REAL ESTATE H LEE DENNISON BLDG 2ND FL PO BOX 6100 ATTN  GEAFF MASCARO HAUPPAUGE NY 11788-0099 |
| SUFFOLK COUNTY | SUFFOLK COUNTY CLERKS OFFICE ATTN  NOTARY DEPT 310 CENTER DR RIVERHEAD NY 11901 |
| SUFFOLK COUNTY | 330 CENTER DR RIVERHEAD NY 11901-3311 |
| SUFFOLK COUNTY | ATTN: RHONDA PHILLIPS REVENUE SECTION 335 YAPHANK AVE YAPHANK NY 11980 |
| SUFFOLK COUNTY | 30 YAPHANK AVE YAPHANK NY 11980 |
| SUFFOLK COUNTY | BOARD OF ELECTIONS PO BOX 700 YAPHANK NY 11980-0700 |
| SUFFOLK COUNTY | ATTN  LINDA L BRANDOIF CPA DEPT OF PUBLIC WORKS 335 YAPHANK AVE YAPHANK NY 11980-9608 |
| SUFFOLK COUNTY | SUFFOLK COUNTY DEPT OF PUBLIC WORKS ATTN  LINDA BRANDOLF 335 YAPHANK AE YAPHANK NY 11980-9608 |
| SUFFOLK COUNTY | DEPT OF HEALTH SVCS FOOD CONTROL SUITE 2A 360 YAPHANK AVE YAPHANK NY 11980-9653 |
| SUFFOLK COUNTY | CENTRAL RECORDS SECTION 30 YAPHANK AVE YAPHANK NY 11980-9705 |
| SUFFOLK COUNTY COMM COLLEGE | ATTN  KATY MEGAS 533 COLLEGE RD SELDEN NY 11784 |
| SUFFOLK COUNTY FOOTBALL COACHES ASSOC | C/O HANS WEIDERKER BABYLON HIGH SCHOOL 50 RAILROAD AVE BABYLON NY 11702 |
| SUFFOLK COUNTY FOOTBALL COACHES ASSOC | ATTN:  JIM DOOLEY C/O WEST ISLIP HIGH SCHOOL 1 LIONS PATH WEST ISLIP NY 11795 |
| SUFFOLK COUNTY WATER AUTHORITY | PO BOX 9224 UNIONDALE NY 11555-9224 |
| SUFFOLK COUNTY WATER AUTHORITY | 2045 ROUTE 112 SUITE 1 CORAM NY 11727 |
| SUFFOLK COUNTY WATER AUTHORITY | CENTRAL PINES BARRENS COMM PO BOX 587 GREAT RIVER NY 11739-0587 |
| SUFFOLK COUNTY WATER AUTHORITY | PO BOX 37 OAKDALE NY 11769 |
| SUFFOLK COUNTY WATER AUTHORITY | 260 MOTOR PARKWAY HAUPPAUGE NY 11788 |
| SUFFOLK CTY WATER AUTH | PO BOX 37 OAKDALE NY 11769 |
| SUFFOLK NEWS-HERALD | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| SUGAR LOAF MOUNTAIN WORKS | 200 ORCHARD RIDGE DR GAITHERSBURG MD 20878 |
| SUGAR SUPPLY INC | PO BOX 1360 1281 SOUTH MAIN STREET BELLE GLADE FL 33430-6360 |
| SUGAR, FRIEDBERG & FELSENTHAL | RE: NORTHLAKE 505 NORTHWEST A 30 NORTH LASALLE STREET SUITE 2600 CHICAGO IL |

| Claim Name | Address Information |
| --- | --- |
| SUGAR, FRIEDBERG & FELSENTHAL | 60602 |
| SUGARLOAF MOUNTAIN WORKS | 200 ORCHARD RIDGE DR STE 215 GAITHERSBURG MD 20878-1978 |
| SUGARMAN, KENNETH R | 2 DROVER COURT TRABUCO CANYON CA 92679 |
| SUGARMAN, STEPHEN D | 6172 HARWOOD AVENUE OAKLAND CA 94618 |
| SUGARPLUM FAIRIES | 474 SUMMIT VIEW DRIVE WESTMINSTER MD 21158 |
| SUGDEN,KEELY M. | 150 EAST CORNELL AVENUE ENGLEWOOD CO 80113 |
| SUGG,DIANA K | P.O. BOX 6310 BALTIMORE MD 21230 |
| SUGGS,BRITTANY | 3903 VAN BUREN ST. BELLWOOD IL 60104 |
| SUGRA BUTERBAUGH, SUSAN | 64 MISTY MEADOW DRIVE REINHOLDS PA 17569 |
| SUGRUE, MICHAEL | 501 HEADLANDS CT SAUSALITO CA 94965 |
| SUH,THOMAS | 6284 CASTELVEN DR #102 ORLANDO FL 32835 |
| SUHR, KAITLIN | 1121 29TH ST MOLINE IL 61265 |
| SUITEPLAY | ATTN: JORDAN KIRSHENBAUM, PRIME TIME MARKETING 351 W. HUBBARD STREET, SUITE 305 CHICAGO IL 60610 |
| SUITER, JAMES N | 13531 CLIFTY FALLS DRIVE CARMEL IN 46032 |
| SUKANYA KRISHNAN | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| SUKHLALL, HARRINARINE | 38 WHITE STREET HARTFORD CT 06114 |
| SUKHRAM,RUKMINI | 2257 LYON AVENUE BRONX NY 10462-4921 |
| SUKLE, TIMOTHY A. | 7555 CROOKED OAK COURT PARKER CO 80134 |
| SUKOWSKI, ROSEMARIE | 21456 W. NIELSON DRIVE LAKE VILLA IL 60046 |
| SULAIMAN, MICHAEL A | 2964 COURTLAND BLVD DELTONA FL 32738 |
| SULAL, JOSEPH | 6433 SW 21ST STREET MIRAMAR FL 33023 |
| SULASKI, DAN | 2233 N. 78TH AVE. ELMWOOD PARK IL 60707 |
| SULESKI,DONNA M. | 7505 RIVER ROAD APT #12C NEWPORT NEWS VA 23607 |
| SULGER,DANIEL J. | 108 LAUREL COURT QUAKERTOWN PA 18951 |
| SULIT, BETH KEPHART | 305 DORSET ROAD DEVON PA 19333 |
| SULIVERAS,CARLOS M | 558 WESTTREE LANE PLANTATION FL 33324 |
| SULKOWSKI, DENNIS R. | 6030 N. SHERIDAN ROAD APT. #1009 CHICAGO IL 60660 |
| SULLIVAN AND CROMWELL, LLP | 125 BROAD ST. ATTN: LEGAL COUNSEL NEW YORK NY 10004 |
| SULLIVAN BARGER, THERESA | 8 POND RD CANTON CT 06019 |
| SULLIVAN COUNTY DEMOCRAT | P.O. BOX 308 CALLICOON NY 12723 |
| SULLIVAN PROPERTIES INC | P.O. BOX 55 LA HAINA HI 96761 |
| SULLIVAN SHANNON | THOMAS ST SULLIVAN SHANNON SOUTH WINDSOR CT 06074 |
| SULLIVAN, BRIAN | 3052 N. SHEFFIELD NO.2 CHICAGO IL 60657 |
| SULLIVAN, BRIAN W | 36 DENISE STREET MASSAPEQUA NY 11758 |
| SULLIVAN, CANDICE A | 4046 N. 90TH STREET MILWAUKEE WI 53222 |
| SULLIVAN, CATHERINE E | 6948 30TH ST BERWYN IL 60402 |
| SULLIVAN, CATHERINE M | 1641 THIRD AVENUE APT. 17E NEW YORK NY 10128 |
| SULLIVAN, CHRISTINA | 14 GOLDFINCH ROAD QUEENSBURY NY 12804 |
| SULLIVAN, CYNTHIA B | 435 BRACEY CIRCLE WINDSOR VA 23487 |
| SULLIVAN, DANIEL | 54387 OLD BEDFORD TRL MISHAWAKA IN 46545 |
| SULLIVAN, DENNIS E | PO BOX 130 CRETE IL 60417 |
| SULLIVAN, ELIZABETH A | 803 W FARROW CT BEL AIR MD 21014-6903 |
| SULLIVAN, EMILY | 133 ROBBINS AVE NEWINGTON CT 06111 |
| SULLIVAN, EMILY (2/08) | 133 ROBBINS AVE. NEWINGTON CT 06111 |
| SULLIVAN, EVE | 76 LINDALE ST STAMFORD CT 06902 |
| SULLIVAN, FELECIA | 2106 E. 98TH PLACE CHICAGO IL 60617 |
| SULLIVAN, JOHN | 19 CARD STREET WILLIMANTIC CT 06226 |
| SULLIVAN, JOHN | 10 MINEBANK COURT TOWSON MD 21286 |

| Claim Name | Address Information |
| --- | --- |
| SULLIVAN, JOHN | 1650 LAKE AVE. WHITING IN 46394 |
| SULLIVAN, JOHN | 311 S. PINE AVE ARLINGTON HEIGHTS IL 60005 |
| SULLIVAN, JOHN P | 4327 W. HENDERSON CHICAGO IL 60641 |
| SULLIVAN, JOSEPH D. | 9 UPPER CROSS SHOREHAM NY 11786 |
| SULLIVAN, KARIN | 1034 GUNDERSON AVE OAK PARK IL 60304 |
| SULLIVAN, KELLI | 21613 VICKY AVENUE TORRANCE CA 90503 |
| SULLIVAN, KELLY | 818 S. THIRD AVE. APT. 1 KANKAKEE IL 60901 |
| SULLIVAN, KELLY | 1434 WINANS AVE APT 4 BOURBONNAIS IL 60914-4750 |
| SULLIVAN, KENNETH | 11 N 062 JOHNSTOWN RD. ELGIN IL 60123 |
| SULLIVAN, KEVIN L | 1921 PLOVER ST STEVENS POINT WI 54481 |
| SULLIVAN, MARION | 1000 CORKWOOD DR OVIEDO FL 32765-6042 |
| SULLIVAN, MATTHEW M | 1214 SAXONY DR NEWARK OH 43055 |
| SULLIVAN, MICHAEL F | 3 RYAN  AVENUE QUEENSBURY NY 12804 |
| SULLIVAN, MICHAEL M. | 404 S. ELMWOOD AVENUE OAK PARK IL 60302 |
| SULLIVAN, MOLLIE M | 1028 N. SCREENLAND DRIVE BURBANK CA 91505 |
| SULLIVAN, NANCY K | 2209 W. ESTES AVE. CHICAGO IL 60645 |
| SULLIVAN, PATRICIA G | 667 SEDGWICK LIBERTYVILLE IL 60048 |
| SULLIVAN, PATRICK M | 2631 NE 20 ST POMPANO BEACH FL 33062 |
| SULLIVAN, PAUL W | 851 W. BELLE PLAINE APT. 1 CHICAGO IL 60613 |
| SULLIVAN, PENNY | 6650 FILLMORE STREET HOLLYWOOD FL 33024 |
| SULLIVAN, ROSEMARY A | 1331 W EDDY        APT 2 CHICAGO IL 60657 |
| SULLIVAN, SCOTT | 3684 HAMPSTEAD ROAD LACANADA CA 91011 |
| SULLIVAN, SHANNON | 26 THOMAS ST SOUTH WINDSOR CT 06074 |
| SULLIVAN, SHAWN O | 2106 E. 98TH PLACE CHICAGO IL 60617 |
| SULLIVAN, STEVEN | 2438 N CLARK ST FRNT CHICAGO IL 60614-2758 |
| SULLIVAN, TERRA | 2000 NW 32ND STREET OAKLAND PARK FL 33309 |
| SULLIVAN, TERRY | 2550 W. GOLF RD. #101 ROLLING MEADOWS IL 60008 |
| SULLIVAN, THERESA | 240 BURLINGTON AVE  NO.18 BRISTOL CT 06010 |
| SULLIVAN, THOMAS F | 9209 S RIDGELAND OAK LAWN IL 60453 |
| SULLIVAN, TIMOTHY | 3113 NEWBURG RD NAZARETH PA 18064 |
| SULLIVAN, TIMOTHY | 3113 NEWBURY RD NAZARETH PA 18064 |
| SULLIVAN, ANDREW D | 132 WOODSIDE GREEN APT. #3C STAMFORD CT 06905 |
| SULLIVAN, BRIAN N | 6647 KENNY LANE HOUSE SPRINGS MO 63051 |
| SULLIVAN, BRIAN T | 23 SHOREHAM ST QUINCY MA 02171 |
| SULLIVAN, BUNNY L | 3842 CREEKVIEW LANE HAYES VA 23072 |
| SULLIVAN, CHIARA | 1730 HARRISON AVENUE APT 2G BRONX NY 10453 |
| SULLIVAN, DALPHANA F | 105 LEONARD CT. ORLANDO FL 32811 |
| SULLIVAN, DAMION S | 6627 CANTERLEA DR. ORLANDO FL 32818 |
| SULLIVAN, EMMETT | 77 EAST AVENUE HICKSVILLE NY 11801 |
| SULLIVAN, HEATHER Y | 11 SIERRA STREET GLENS FALLS NY 12801 |
| SULLIVAN, JAMES M | 6 FEDERAL FARM DRIVE GARNET VALLEY PA 19061 |
| SULLIVAN, KARON | 1518 W CORTEZ ST UNIT 1E CHICAGO IL 60642 |
| SULLIVAN, KELLY M | 7538 WEST H AVENUE KALAMAZOO MI 49009 |
| SULLIVAN, LARRY | 5563 JACQUELINE WAY APT 17 LIVERMORE CA 94551 |
| SULLIVAN, MARSHA | 2636 PRAIRIE AVENUE EVANSTON IL 60201 |
| SULLIVAN, MICHAEL G | 1000 CORKWOOD DRIVE OVIEDO FL 32765 |
| SULLIVAN, NANCY M | 9950 DURANT DRIVE #405 BEVERLY HILLS CA 90212 |
| SULLIVAN, PAUL | 3 PICKWICK DRIVE OLD BETHPAGE NY 11804 |
| SULLIVAN, SEAN E | 15502 PORTALES PASS HELOTES TX 78023 |

| Claim Name | Address Information |
| --- | --- |
| SULLIVAN,THOMAS | TIMES SQ STA PO BOX 2655 NEW YORK NY 10108 |
| SULLIVAN,THOMAS A | 115 MICHIGAN AVE MASSAPEQUA NY 11758 |
| SULLIVAN-DITURI | 2111 WILSHIRE BLVD. SANTA MONICA CA 90403 |
| SULLIVAN-STOESSER,KRISTIN | 351 WEST MICHIGAN AVE. PALATINE IL 60067-6827 |
| SULLUM, JACOB | 6730 STICHTER AVE DALLAS TX 75230 |
| SULPHUR SPRINGS NEWS-TELEGRAM | 401 CHURCH STREET ATTN: LEGAL COUNSEL SULPHUR SPRINGS TX 75482 |
| SULPHUR SPRINGS NEWS-TELEGRAM | 401 CHURCH ST SULPHUR SPRINGS TX 75482-2681 |
| SULTAN WAHAB | 4646 GREENWOOD DR. ANAHEIM CA 92807 |
| SULZ, SHARON A | 2 HAYPATH WATERVLIET NY 12189-1120 |
| SULZMANN,PHILLIP F | 415 S. WESTMORE LOMBARD IL 60148-3025 |
| SUM-HAVILAND, BETH | 2422 W. BELLE PLAINE AVE. CHICAGO IL 60618 |
| SUMADI, SARAH | 119 HONEY BEE LANE SAN ANTONIO TX 78231 |
| SUMADI, SARAH | 119 HONEY BEE LANE SAN ANTONIO CA 78231 |
| SUMATHI REDDY | 69-39 YELLOWSTONE BLVD APT #118 FOREST HILLS NY 11375 |
| SUMMA MEDIA GROUP | EDIFICIO BELLAVISTA PISO 2 OFICINA 9, CALLE 11 AV CENTRAL SAN JOSE COSTA RICA |
| SUMMA, ANN | 1627 LUCRETIA AVE LOS ANGELES CA 90026-2649 |
| SUMMERFORD, JAMES | 2 GWYNN CIR NEW PORT NEWS VA 23602-5308 |
| SUMMERFORD, MARY DARLENE | 2 GWYNN CIR NEWPORT NEWS VA 23602-5308 |
| SUMMERLIN, KIMBERELY | 3020 OCEAN GATEWAY CAMBRIDGE MD 21613 |
| SUMMERS, BRETT T. | 2760 RIDGEWOOD CT. DYER IN 46311 |
| SUMMERS, DANA | 8241 HELENA DR ORLANDO FL 32817 |
| SUMMERS, DANA J | 8241 HELENA DR. ORLANDO FL 32817 |
| SUMMERS, DANIELLE | 12918 SIKKEMA GRAND HAVEN MI 49417 |
| SUMMERS, LARRY H | HARVARD UNIVERSITY 79 JFK ST   LITTAUER 244 CAMBRIDGE MA 02138 |
| SUMMERS, LARRY H | 207 FISHER AVE BROOKLINE MA 02445 |
| SUMMERS, RICHARD W | 559 SEBASTOPOL ST. CLARMONT CA 91711 |
| SUMMERS, SUSAN | 619 HAVEN PL EDGEWOOD MD 21040 |
| SUMMERS,ANTHONY R | 2712 RIGGS AVENUE BALTIMORE MD 21216 |
| SUMMERS,ERYK EDWARD | 559 SEBASTOPOL ST. CLAREMONT CA 91711 |
| SUMMERS,STEPHANIE A | 4 Y ROAD WILLINGTON CT 06279 |
| SUMMERVILLE SENIOR LIVING | 426 PIEDMONT AVE GLENDALE CA 91206 |
| SUMMEY,NORMAN W | 417 NE 26TH STREET WILTON MANORS FL 33305 |
| SUMMIR VALENCIA | 855 N FOREST HILLS DR COVINA CA 91724 |
| SUMMIT ACCOMODATIONS LLC | 4410 W UNION HILLS DRIVE STE 7   PMB 209 GLENDALE AZ 85308 |
| SUMMIT CRANE CO | PO BOX 9037 BRISTOL CT 06011 |
| SUMMIT DAILY NEWS | P.O. BOX 329 ATTN: LEGAL COUNSEL FRISCO CO 80443 |
| SUMMIT DAILY NEWS | PO BOX 329 FRISCO CO 80443 |
| SUMMIT ENTERTAINMENT | 1630 STEWART ST STE 120 SANTA MONICA CA 90404-4058 |
| SUMMIT ENTERTAINMENT | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505-5024 |
| SUMMIT HEALTH CARE INC. | 6955 W BROWARD BLVD FT LAUDERDALE FL 33317-2902 |
| SUMMIT HOMES | 2200 PINE HILL FARMS LA COCKEYSVILLE MD 21030 |
| SUMMIT MEDIA | 1414 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| SUMMIT MEDICAL SUPPLY | PO BOX 2486 CONWAY AR 72033-2486 |
| SUMMIT MGMNT & REALTY | 3435 WINCHESTER RD STE 300 ALLENTOWN PA 18104 2284 |
| SUMMIT REAL ESTATE SERVICES | 60 THORPE STREET FAIRFIELD CT 06824 |
| SUMNER CABLE TV M | PO BOX 468 WELLINGTON KS 67152 |
| SUMNER, MATTHEW G | 9460 BROADWAY STREET INDIANAPOLIS IN 46240 |
| SUMNER, TONYA E | 336 COUNTY ROUTE 28 GRANVILLE NY 12832 |
| SUMPTER JR, RENON J | 1314 30TH STREET NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
|---|---|
| SUMPTER,WILLIAM J | 2459 E. ALDEN STREET SIMI VALLEY CA 93065 |
| SUN | P.O. BOX 9 ATTN: LEGAL COUNSEL PAGOSA SPRING CO 81147 |
| SUN AERO HELICOPTERS INC | LANSING MUN AIRPORT, PO BOX 5088 LANSING IL 60438 |
| SUN ART PAINTING CORP | 1966 WEST 9TH ST      STE A RIVERIA BEACH FL 33404 |
| SUN AUTO TOPS | 901 NW 7TH AVE FORT LAUDERDALE FL 33311-7228 |
| SUN BELT INC | 3603 VENTURA DRIVE WEST LAKELAND FL 33811 |
| SUN CAFE | 333 SW 12TH AVENUE DEERFIELD BEACH FL 33442 |
| SUN CHEMICAL CORP | 390 CENTRAL AVE EAST RUTHERFORD NJ 07073 |
| SUN CHEMICAL CORP | 5000 SPRING GROVE AVE CINCINNATI OH 45232 |
| SUN CHEMICAL CORP | 5200 SHAWLAND RD JACKSONVILLE FL 32254-1651 |
| SUN COAST GLASS PROTECTION INC | 4541 WHITE FEATHER TRAIL BOYNTON BEACH FL 33436 |
| SUN COAST RESOURCES INC | PO BOX 972321 DALLAS TX 75397-0321 |
| SUN COMMUNITIES BRANCH CREEK | 27777 FRANKLIN ROAD, SUITE 200 ATTN: LEGAL COUNSEL SOUTHFIELD MI 48034 |
| SUN FEATURES INC. | 925 BEGONIA CARLSBAD CA 92009 |
| SUN GAZETTE | C/O NEWS TRIBUNE COMPANY, PO BOX 420 ATTN: LEGAL COUNSEL JEFFERSON CITY MO 65102 |
| SUN HERALD | BILLS TO 900092, C/O KNIGHT-RIDDER INC. P.O. BOX 530698 ATTN: LEGAL COUNSEL LIVONIA MI 48153-0698 |
| SUN HERALD | P.O. BOX 4567 BILOXI MS 39535 |
| SUN HERALD | GULF PUBLISHING COMPANY  INC PO  BOX 4567 BILOXI MS 39535-4567 |
| SUN HERALD | PO  BOX 4567 BILOXI MS 39535-4567 |
| SUN INDUSTRIAL SUPPLY COMPANY | 700 SAVAGE RD NORTHAMPTON PA 18067 |
| SUN JOURNAL | P.O. BOX 4400, 104 PARK STREET ATTN: LEGAL COUNSEL LEWISTON ME 04240 |
| SUN JOURNAL | 104 PARK ST., PO BOX 4400 LEWISTON ME 04240-0440 |
| SUN MEDIA CORPORATION | 333 KING STREET EAST TORONTO ON M5A 3X5 CANADA |
| SUN MICRO SYSTEMS | 4150 NETWORK CIRCLE SANTA CLARA CA 95054 |
| SUN MICROSYSTEMS | P.O. BOX 7550 ATTN: LEGAL COUNSEL MOUNTAIN VIEW CA 94039 |
| SUN MICROSYSTEMS INC | 620 FREEDOM BUSINESS CENTER SUITE 105 KING OF PRUSSIA PA 19406 |
| SUN MICROSYSTEMS INC | 5457 TWIN KNOLLS RD STE 101 COLUMBIA MD 21045-3263 |
| SUN MICROSYSTEMS INC | C/O BANK OF AMERICA DRAWER CS 198330 ATLANTA GA 30384-8330 |
| SUN MICROSYSTEMS INC | CS DRAWER 198330 NATIONS BANK OF GA ATLANTA GA 30384-8330 |
| SUN MICROSYSTEMS INC | TWO PIERCE PL  STE 1500 ITASCA IL 60143 |
| SUN MICROSYSTEMS INC | C/O BANK OF AMERICA 12120 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SUN MICROSYSTEMS INC | 4410 N STATE RD 7 SUITE 304 FORT LAUDERDALE FL 33319 |
| SUN MICROSYSTEMS INC | 500 EL DORADO BLVD MAILSTOP WES03-175 BROOMFIELD CO 80021 |
| SUN MICROSYSTEMS INC | 500 ELDORADO BLVD VBRM11 BROOMFIELD CO 80021 |
| SUN MICROSYSTEMS INC | 500 ELDORADO BLVD MS UBRM-11-175 BROOMFIELD CO 80021 |
| SUN MICROSYSTEMS INC | ATTN: CINDY NEWELL BILLING DEPT 500 ELDORADO BLVD MS UBRM-11-174 BROOMFIELD CO 80021 |
| SUN MICROSYSTEMS INC | EDUCATIONAL SERVICES 500 ELDORADO BLVD BROOMFIELD CO 80021 |
| SUN MICROSYSTEMS INC | UBRM12-175 500 ELDORADO BLVD. BROOMFIELD CO 80021 |
| SUN MICROSYSTEMS INC | 222 N SEPULVEDA BLVD 18TH FL EL SEGUNDO CA 90245 |
| SUN MICROSYSTEMS INC | ATTN:  ORDER PROCESSING MP UM1L02-34 P. O. BOX 7551 MT. VIEW CA 94039 |
| SUN MICROSYSTEMS INC | FILE NO. 72612 PO BOX 60000 SAN FRANCISCO CA 94160-2612 |
| SUN MICROSYSTEMS INC | 5201 GREAT AMERICAN PARKWAY SUITE 400 SANTA CLARA CA 95054 |
| SUN MICROSYSTEMS, INC. | LAWRENCE SCHWAB/THOMAS GAA BIALSON, BERGEN & SCHWAB 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| SUN MICROSYSTEMS, INC. | BIALSON, BERGEN & SCHWAB 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| SUN MICROSYSTMES | 4150 NETWORK CIRCLE SANTA CLARA CA 95054 |
| SUN PASS OPERATIONS | PO BOX 880029 BOCA RATON FL 33488-0029 |

| Claim Name | Address Information |
|---|---|
| SUN PONTIAC - GMC KIA INC | 3333 SUNRISE HWY WANTAGH NY 11793 |
| SUN PUBLISHING COMPANY INC | THE SUN NEWS 914 FRONTAGE ROAD EAST MYRTLE BEACH SC 29577 |
| SUN PUBLISHING COMPANY INC | THE SUN NEWS PO BOX 406 MYRTLE BEACH SC 29578 |
| SUN SENTINEL | PAYMENT PROCESSING CTR PO BOX 8649 CHICAGO IL 60680-8649 |
| SUN SENTINEL | 200 E LAS OLAS BLVD FT LAUDERDALE FL 33301 |
| SUN SENTINEL | WB39 CHILDRENS FUND ATTN  DANAY TORANO 200 E LAS OLAS BLVD FT LAUDERDALE FL 33301 |
| SUN SENTINEL | 333 SW 12TH AVE ATTN  TOM NORK DEERFIELD BEACH FL 33442 |
| SUN SPORTS | FILE 55652 LOS ANGELES CA 90074-5652 |
| SUN SWEEPING SERVICE | 17420 MOUNT HERMANN ST   STE D FOUNTAIN VALLEY CA 92708 |
| SUN TIMES | 350 N ORLEANS ST ATTN: BLAIR R SURKAMER CHICAGO IL 60654 |
| SUN TIMES NEWSPAPER GROUP | 350 N ORLEANS ST ATTN: CYRUS F. FREIDHEIM, JR. CHICAGO IL 60654 |
| SUN TRUST | 303 PEACHTREE CTR AVE NE ATLANTA GA 30303 |
| SUN UP MARKETING, INC | 586 BRANTLEY TERRACE WAY UNIT 308 ALTAMONTE SPRINGS FL 32714-0832 |
| SUN, VICTORIA | 4801 NEWTON ST TORRANCE CA 90505 |
| SUN, VICTORIA | 4801 NEWTON ST TORRENCE CA 90550 |
| SUN,ALLAN | 918 WASHINGTON ST. 2F EVANSTON IL 60202 |
| SUN,GARY | 25 CARY ROAD GREAT NECK NY 11021 |
| SUN-GAZETTE | OGDEN NEWSPAPERS 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| SUN-N-SNOW | 1132 OAKLAWN NE GRAND RAPIDS MI 49505 |
| SUN-TELEGRAPH | 1136 ILLINOIS ST. SIDNEY NE 69162 |
| SUN-TELEGRAPH | P.O. BOX 7306 ATTN: LEGAL COUNSEL SHERIDAN WY 82801 |
| SUN-TIMES | 107-109 N. FOURTH STREET ATTN: LEGAL COUNSEL HEBER SPRINGS AR 72543 |
| SUNBAY APARTMENTS | 65 RADTKE RD RANDOLPH NJ 78693812 |
| SUNBELT RENTALS INC | PO BOX 409211 ATLANTA GA 30384-9211 |
| SUNBELT RENTALS INC | 14861 ARTSIA BLVD LA MIRADA CA 90638-6006 |
| SUNBURST SHUTTERS FLORIDA | SUNBURST SHUTTERS FLORIDA ORLANDO FL 32810-4350 |
| SUNCOAST MEDIA | 2804 SMITTER ROAD TAMPA FL 33618 |
| SUNCOAST MEDIA | 2804 SMITTER RD TAMPA FL 33618-2202 |
| SUNDAY COMICS CUSTOM PAGINATION | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| SUNDAY INDEPENDENT | ATTN: ACCOUNTS PAYABLE SWS, UNIT B WEST CORK TECHNOLOGY PARK WEST CORK, IRL CLONAKILTY IRELAND |
| SUNDAY RECORD HERALD | 1455 W MAIN ST. TIPP CITY OH 45371-0430 |
| SUNDAY TRIBUNE | 15 LR BAGGOT STREET DUBLIN DUBLIN 2 IRELAND |
| SUNDAY TRIBUNE, THE | ATTN: FIONA FALVEY 15 LR BAGGOT STREET DUBLIN 2 IRELAND |
| SUNFLOWER BROADBAND | 1 RIVERFRONT PLAZA, SUITE 301 ATTN: LEGAL COUNSEL LAWRENCE KS 66044 |
| SUNFLOWER BROADBAND M | P. O. BOX 808 LAWRENCE KS 66044 |
| SUNFLOWER GROUP | PO BOX 219241 KANSAS CITY MO 64121 |
| SUNFLOWER GROUP | 10561 BARKLEY STE 300 OVERLAND PARK KS 66210 |
| SUNFLOWER GROUP | 10561 BARKLEY, NO.300 OVERLAND PARK KS 66212 |
| SUNFLOWER GROUP | 10561 BARKLEY OVERLAND PARK KS 66212 |
| SUNFLOWER GROUP | 10561 BARKLEY ST OVERLAND PARK KS 66212-1860 |
| SUNG, CHRISTINA | 1326 W ROSCOE ST # 1 CHICAGO IL 60657-1414 |
| SUNG, MIN KYU | 4060 SPRINGER WAY #1515 EAST LANSING MI 48823 |
| SUNG-YOON LEE | 210  FOREST ST. MEDFORD MA 02155 |
| SUNGA, ANGELICA E | 4235 MARY ELLEN AVE #103 STUDIO CITY CA 91604 |
| SUNGARD | 383 MAIN AVENUE 5TH FLOOR NORWALK CT 06851 |
| SUNGARD AVAILABILITY SERVICE LP | 680 E SWEDESFORD RD WAYNE PA 19087 |
| SUNGARD AVAILABILITY SERVICE LP | 91233 COLLECTION CENTER DRIVE CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| SUNGARD AVAILABILITY SERVICES | MAUREEN A. MCGREEVEY,E SQUIRE R680 E. SWEDESFORD ROAD WAYNE PA 19087 |
| SUNGARD AVAILABILITY SERVICES | 6250 N. RIVER ROAD, SUITE 6000 ROSEMONT IL 60018 |
| SUNGARD AVAILABILITY SERVICES | 6250 N. RIVER ROAD, SUIT 6000 ATTEN: ABIGAIL HINKES ROSEMONT IL 60018 |
| SUNIL DUTTA | PO BOX 361 AGOURA CA 91376 |
| SUNLIGHT CONSTRUCTION | 166 WEST MAIN STREET AVON CT 06001 |
| SUNLIGHT PHILLIPS FARM INC | P O BOX 748 BILL FERIGANO AVON CT 06001 |
| SUNMAN TELECOMMUNICATIONS M | 123 NIEMAN ST. SUNMAN IN 47041 |
| SUNNY AND SMILEY MEDIA PARTNERS | 9513 VILLA BEACH RD ANDERSON ISLAND WA 98303 |
| SUNNY EXPRESS | PO BOX 225 SANTA CLARA CA 95052-0225 |
| SUNNY LAND TOURS, INC | 21 OLD KINGS RD N STE B212 PALM COAST FL 32137-8265 |
| SUNNYSLOPE FLORAL INC | 4800 44TH ST SW GRANDVILLE MI 49418 |
| SUNRAY LEGAL VIDEO | 11801 N ARMENIA AVE TAMPA FL 33612 |
| SUNRAY LITES,INC | 6510 NW 21ST AVE FORT LAUDERDALE FL 33309-1820 |
| SUNRISE COMMUNICATIONS, LLC M | 20938 WASHINGTON AVE. ONAWAY MI 49765 |
| SUNRISE DINER | 1401 S 4TH ST ALLENTOWN PA 18103-3455 |
| SUNRISE FORD | 5500 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91601 |
| SUNRISE FORD | 16005 VALLEY BLVD. FONTANA CA 92335 |
| SUNRISE FORD- NORTH HOLLYWOOD | 5500 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91601 |
| SUNRISE OF LYNN VALLEY | 980 LYNN VALLEY ROAD ATTN: LEGAL COUNSEL NORTH VANCOUVER BC V7J 1Z7 CANADA |
| SUNRISE SENIOR LIVING | P.O.BOX 305 PENNY FARRINGTON BRIDGEWATER MA 02304 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | 11601 WILSHIRE BLVD  SUITE 1600 LOS ANGELES CA 90025 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | 1438 N GOWER    BOX 88 HOLLYWOOD CA 90028 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | FILE 1223 1801 W OLYMPIC BLVD PASADENA CA 91199-1223 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES, | LLC, RE: HOLLYWOOD 5800 SUNSET BLV FILE 1223, 1801 W. OLYMPIC BLVD CUST:  KTLA INC. PASADENA CA 9119--1223 |
| SUNSET COLLISION REPAIR | 49 MASCOLO RD BILL ZIMMER SOUTH WINDSOR CT 06074 |
| SUNSET FOODS | 777 CENTRAL AVE HIGHLAND PARK IL 60035-3240 |
| SUNSET FORD | 5440 GARDEN GROVE BLVD WESTMINSTER CA 92683 |
| SUNSET PACIFIC TRANSPORTATION | PO BOX 865 CHINO CA 91708-0865 |
| SUNSET PHOTO AND NEWS LLC | 8491 SUNSET BLVD NO.117 WEST HOLLYWOOD CA 90069 |
| SUNSET STUDIOS HOLDINGS, LLC | CHICAGO TITLE COMPANY 700 SOUTH FLOWER, STE 800 ATTN: TERRI GERVASI LOS ANGELES CA 90017 |
| SUNSET STUDIOS HOLDINGS, LLC | ATTN: VICTOR COLEMAN AND HOWARD STERN 11601 WILSHIRE BOULEVARD, SUITE 1600 LOS ANGELES CA 90025 |
| SUNSET STUDIOS HOLDINGS, LLC | RE: HOLLYWOOD 5800 SUNSET BLV C/O HUDSON CAPITAL, LLC 11601 WILSHIRE BLVD., SUITE 1600 LOS ANGELES CA 90025 |
| SUNSET STUDIOS HOLDINGS, LLC | 5800 SUNSET BLVD. HOLLYWOOD CA 90028 |
| SUNSHINE LAUNDRY COMPANY INC | 739 MAPLE AVE HARTFORD CT 06114 |
| SUNSHINE LOGISTICS INC | PO BOX 1673 MELROSE PARK IL 60161-1673 |
| SUNSHINE PROMO USA INC | 4000 HIGHWAY 90 SUITE H PACE FL 32571 |
| SUNSHINE PROMO USA INC | ATTN:CHARLENE 4000 HIGHWAY 90 SUITE H PACE FL 32571 |
| SUNSHINE PROMO USA INC | 4000 HWY 90 NO. H PACE FL 32571 |
| SUNSHINE RETIREMENT CENTER | MR. ED CRESSY 6348 N. MILWAUKEE AVE. CHICAGO IL 60646 |
| SUNSHINE STAFFING | PO BOX 6955 LAKELAND FL 33807-6955 |
| SUNSHINE STATE NEWS SERVICES | 330 PINE SPRINGS DR DEBARY FL 32713 |
| SUNSHINE STATE SERVICES (AMY RIPPEL) | 330 PINE SPRINGS DR DEBARY FL 32713 |
| SUNSOURCE TECHNOLOGIES | 2301 WINDSOR CT. MATT 1800 388-9655 630-317-2700NEW NUMBER ADDISON IL 60101 |
| SUNSTATE CARRIERS INC. | 726 SOUTHRIDGE INDUSTRIAL DR TAVARES FL 32778-9116 |
| SUNSTATE EQUIPMENT COMPANY | 552 EAST WASHINGTON ST PHOENIX AZ 85034 |
| SUNSTATE EQUIPMENT COMPANY | PO BOX 52581 PHOENIX AZ 85072-2581 |

| Claim Name | Address Information |
|---|---|
| SUNSTREAM RESORT | 6620 ESTERO BLVD FORT MYERS BEACH FL 33931-4512 |
| SUNTERRA PARENT    [GREENSPRINGS | PLANTATION RES] 3601 IRONBOUND RD WILLIAMSBURG VA 23188-2442 |
| SUNTERRA PARENT    [RESORT MARKETING INTL | INC] 3800 GREENCASTLE DR WILLIAMSBURG VA 23188-1320 |
| SUNTRUP FORD WESPORT | 2020 KRATKY RD ST LOUIS MO 63114 |
| SUNTRUST | ATTN: PAT KNUFFKE PO BOX 622227 ORLANDO FL 32862-2227 |
| SUNTRUST BANK | 5211 MERCURY BLVD NEWPORT NEWS VA 23607 |
| SUNWEST BANK | 17542 EAST 17TH STREET TUSTIN CA 92780 |
| SUNWRIGHTS SPAS & SUN ROOMS | 80-B PITKIN ST JOE SARCIA EAST HARTFORD CT 06108 |
| SUNY PLATTSBURGH | BROAD ST. ATTN: LEGAL COUNSEL PLATTSBURGH NY 12901 |
| SUPAN, CECILY G | 5954 W. EDDY CHICAGO IL 60634 |
| SUPER 8 MOTEL           R | 304 SECOND ST WILLIAMSBURG VA 23185 |
| SUPER DISCOUNT CARPET, INC. | P.O. BOX 495 LA CANADA CA 91012 |
| SUPER EXPRESS | 111 JOHN ST. FL. 28 ATTN: LEGAL COUNSEL NEW YORK NY 10038 |
| SUPER FRESH | PO BOX 3068 PATTERSON NJ 07509 |
| SUPER FRESH FOOD MARKETS | 2 PARAGON DR MONTVALE NJ 07645-1718 |
| SUPER LUBE | 63 AIRPORT ROAD FRANK ZAVATSKY HARTFORD CT 06114 |
| SUPER RITE FOOD INC   [SHOPPERS FOOD | WAREHOUSE] 4600 FORBES BLVD. LANHAM MD 20706 |
| SUPER TOURS | 7512 DOCTOR PHILIPS BLVD #50-129 ORLANDO FL 32819 |
| SUPER VACATION | ATTN: KEVIN WU 117 EAST GARVEY AVE. MONTEREY PARK CA 91755 |
| SUPER VALUE TOURS | 1170 DURFEE AVE, SUITE A SOUTH EL MONTE CA 91733 |
| SUPERIOR AIR GROUND AMBULANCE SRVC INC | 395 W LAKE ST ELMHURST IL 60126 |
| SUPERIOR AIR GROUND AMBULANCE SRVC INC | PO BOX 1407 ELMHURST IL 60126 |
| SUPERIOR AIR-GROUND AMBULANCE | SERVICE, INC. ATTN: J. WASHBURN 395 W. LAKE ST. ELMHURST IL 60126 |
| SUPERIOR AMBULANCE SERVICE | ATTN: DAVID B. HILL III, PRESIDENT 395 WEST LAKE STREET ELMHURST IL 60126-0747 |
| SUPERIOR CABLE & DATA M | P. O. BOX 741 CENTERVILLE IA 52544 |
| SUPERIOR DIECUTTING INC | 3701 NE 11TH AVE POMPANO BEACH FL 33064 |
| SUPERIOR ELECTRIC MOTO | 4623 HAMPTON ST VERNON CA 90058 |
| SUPERIOR FLOORS | 1031 S DILLARD ST WINTER GARDEN FL 34787-3913 |
| SUPERIOR HEARTH,SPAS & LESISURE | P O BOX 57 ACCOUNTS PAYABLE MILLDALE CT 64670057 |
| SUPERIOR LOCKSMITH CORP | 150 WEST 31ST ST NEW YORK NY 10001 |
| SUPERIOR REFRIGERATION | 30333 N FAIRFIELD RD GRAYSLAKE IL 60030 |
| SUPERIOR RESIDENCES INC | 1600 HUNT TRACE BLVD CLERMONT FL 34711-5184 |
| SUPERIOR SHOWS | PO BOX 32091 PIKESVILLE MD 21282 |
| SUPERIOR TELEGRAM | 1226 OGDEN AVENUE ATTN: LEGAL COUNSEL SUPERIOR WI 54880 |
| SUPERIOR TOURS | 7100 MILFORD INDUSTRIAL BALTIMORE MD 21208 |
| SUPERIOR TOURS | 7100 MILFORD INDUSTRIAL RD BALTIMORE MD 21208 |
| SUPERNOVA FOTO LLC | 700 SE 13TH ST      APT 5 FT LAUDERDALE FL 33316 |
| SUPERVALU | 7075 FLYING CLOUD DRIVE EDEN PRAIRIE MN 55344 |
| SUPERVALU /AHARTS | PO BOX 26967 RICHMOND VA 23261 6967 |
| SUPERVALU CHICAGO CHARITY CLASSIC | PRESENTED BY GENERAL MILLS 5671 SW ARTIC DRIVE BEAVERTON OR 97005 |
| SUPERVALU PARENT ACCOUNT [JEWEL/OSCO | PREFERRED ACCOUNT] 435 N MICHIGAN AVE STE 300 JEWEL/OSCO PREFERRED ACCOUNT CHICAGO IL 60611-4026 |
| SUPERVALUE PHARMACIES | 19011 LAKE DRIVE EAST CHANHASSEN MN 55317 |
| SUPERVALUE PHARMACIES | 11091 LAKE DRIVE EAST CHANHASSEN MN 55317 |
| SUPERVALUE PHARMACIES | PO BOX 990 MINNEAPOLIS MN 55440 |
| SUPERVALUE PHARMACIES | PO BOX 958844 ST LOUIS MO 63195-8844 |
| SUPERVALUE(ALBERTSONS) | 7075 FLYING CLOUD DRIVE EDEN PRAIRIE MN 55344 |
| SUPERWASH EXPRESS II, INC | 1786 DUNLAWTON AVE PORT ORANGE FL 32127-8929 |
| SUPLEE, CURT | 9704 FOREST GLEN CT SILVER SPRING MD 20910 |

| Claim Name | Address Information |
|---|---|
| SUPLEE, ERIC MILLER | 6781 BREEZY PALM DR RIVERVIEW FL 33569 |
| SUPLEE, RYAN STARK | 800 S OSPREY AVE SARASOTA FL 34236-7834 |
| SUPPELSA, MARK EUGENE | 814 INGLESIDE PL. EVANSTON IL 60201 |
| SUPPLIES DISTRIBUTORS | PO BOX 910089 DALLAS TX 75391-0089 |
| SUPPLIES HOTLINE CORPORATION | 100 WEST MAIN STREET BATH PA 18014 |
| SUPPORT PRODUCT SERVICES | 31883 CORYDON ST STE 160 LAKE ELSINORE CA 92530 |
| SUPRA, JAMES R | 8635 HAAF RD  #B FOGELSVILLE PA 18051-1718 |
| SUPREME FELT & ABRASIVES | MR. DAVID NEIMAN 4425 JAMES PL. MELROSE PARK IL 60160 |
| SUPREME WAREHOUSING INC | 3135 LOCUST ST ST LOUIS MO 63103 |
| SUQI, EMIL | 4945 N FAIRFIELD CHICAGO IL 60625 |
| SUR LA TABLE 6 | 6333 WEST 3RD ST LOS ANGELES CA 90038 |
| SURCHARGES FOR VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| SURDIN,ASHLEY N | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| SURE LINK | PO BOX 5877 VACAVILLE CA 95696 |
| SURE LUBRICANTS | MR. STEPHEN L. FABBRINI 356 S. LIVELY BLVD. ELK GROVE IL 60007 |
| SURE WEST BROADBAND M | 8150 A INDUSTRIAL AVE ROSEVILLE CA 95678 |
| SURECK, SHANA M | 101 ARDMORE ROAD WEST HARTFORD CT 06119 |
| SUREN TER-SAAKOV | 12 CALLISON LANE VOORHEES NJ 08043 |
| SURESTAFF | PO BOX 6070 PAYSHERE CIRCLE CHICAGO IL 60674 |
| SURETHING, JARED A | 65 HULETT ROAD GRANVILLE NY 12832 |
| SUREWEST COMMUNICATIONS MCCLELLAN | P.O. BOX 30115 ATTN: LEGAL COUNSEL COLLEGE STATION TX 77842 |
| SUREYA LOCOCO/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| SURF CLUB | 1 READ ST DEWEY BEACH DE 19971-2311 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 LAUDER HILL FL FL 33313 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 LAUDERHILL FL 33313 |
| SURFACE SOLUTIONS | 1500 FOUNDRY NO.1 ST CHARLES IL 60174 |
| SURGICAL OPTICS | 12229 SW 53RD. SST #304 COOPER CITY FL 33330 |
| SURI, HARPREET | 7508 ROXY DRIVE WINDSOR MILL MD 21244 |
| SURI, JEREMI | 1806 CHADBOURNE AVE MADISON WI 53726 |
| SURICO,DAVIDL | 110 E COUNCIL TRAIL MOUNT PROSPECT IL 60056 |
| SURIN, FERNEMA | 1100 SW 4TH AVENUE  APT 18 C DELRAY BEACH FL 33444 |
| SURMA, BRIDGET A | 17218 SHETLAND DR TINLEY PARK IL 60477 |
| SURMA, HENRY W | 17218 SHETLAND DR. TINLEY PARK IL 60487 |
| SURMA, JENIFER M | 8883 BROWN DRIVE FRANKFORT IL 60423 |
| SURMAN, KEN | 106 SPRINGFIELD ST COOPERSBURG PA 18036 |
| SURNEY, JAMIE | 1324 W 115TH CHICAGO IL 60643 |
| SURO, SONIA C | 634 SHORT PINE CIR. ORLANDO FL 32807 |
| SUROVY, TIMOTHY M | 5304 PENNSYLVANIA STREET WHITEHALL PA 18052 |
| SURRATT II,JERRY W | 425 LAKE ROAD WYCKOFF NJ 07481 |
| SURREY GROUP, LLC | 36 FOREST STREET FOREST PLACE HARTFORD CT 06105 |
| SURRY DRUGS | HWY 10 SURRY VA 23883 |
| SURRY HOUSE | HWY 10 SURRY VA 23883 |
| SURRY MARKET CONV MART | 11939 ROLFE HWY SURRY VA 23883 |
| SURRY TELECOMMUNICATIONS, INC. M | P. O. BOX 385 DOBSON NC 27017 |
| SURSKY, CHRISTINA | 13358 SW 32ND STREET MIRAMAR FL 33027 |
| SURTEES,DENNIS | 1329 PELICAN WAY RICHMOND CA 94801-4114 |
| SURTERRE | 1400 NEWPORT CENTER DR #100 NEWPORT BEACH CA 92660 |
| SURVEILLANCE SYSTEMS INTEGRATION | 105 VERNON STREET ROSEVILLE CA 95678 |
| SURVEY SAMPLING INTERNATIONAL | DEPT 101029  PO BOX 150485 HARTFORD CT 06115-0485 |

| Claim Name | Address Information |
|---|---|
| SUSAN A BOOKER | 11 CIRCLE DRIVE BURLINGTON CT 06013 |
| SUSAN A LINZ | 2210 AZALEA DR. #7 HIGHLAND IN 46322 |
| SUSAN A. SINROD AND JASON E. SKLAR, ESQ. | C/O LAW OFFICES OF DONALD E. SINROD ATTN: DONALD E. SINROD ONE CENTRAL PLAZA SUITE 112 ROCKVILLE MD 20852 |
| SUSAN ABERMAN CUST ARI ABERMAN UTMA IL | 4156 GROVE SKOKIE IL 60076-1765 |
| SUSAN ABERMAN CUST AYAL ABERMAN UTMA IL | 4156 GROVE SKOKIE IL 60076-1765 |
| SUSAN ANDERSON | 5901 CANTERBURY DR #19 CULVER CITY CA 90230 |
| SUSAN ANNUNZIATA | 128 KOHR RD KINGS PARK NY 11754 |
| SUSAN BADAGLIACCA | 902 TOWNE HOUSE VILLAGE ISLANDIA NY 11749 |
| SUSAN BARLOW | 627 SPRING STREET MANCHESTER CT 06040 |
| SUSAN BATCH | 281 BAY AVENUE HUNTINGTON NY 11743 |
| SUSAN BATINSEY | 5 HOOKER DR EAST BERLIN PA 17316 |
| SUSAN BERGHOLZ LITERARY SERVICES | 17 W 10TH ST NO.5 NEW YORK NY 10011-8746 |
| SUSAN BIDSTRUP CUST NATALIE M BIDSTRUP | UTMA IL 4906 WOODLAND AVE WESTERN SPRINGS IL 60558-1747 |
| SUSAN BLAUSTEIN | 9 E MELROSE ST CHEVY CHASE MD 20815 |
| SUSAN BOROWSKY | 25 HALLIDAY ROAD CORAM NY 11727 |
| SUSAN BRINK | PO BOX 1395 WAITSFIELD VT 05673-1395 |
| SUSAN BROOKS | 3860 MAPLE STREET SEAFORD NY 11783 |
| SUSAN BURKE | 1610 LIGGETT DRIVE CRESTWOOD MO 63126 |
| SUSAN CAMPOS | 1555 RISING GLEN RD. LOS ANGELES CA 90069 |
| SUSAN CARRIER | 1338 HULL LANE ALTADENA CA 91001-2621 |
| SUSAN CASEY | PO BOX 222 VENICE CA 90294 |
| SUSAN CHANDLER | 4580 S. OAKENWALD CHICAGO IL 60653 |
| SUSAN CHENERY | 3/8 ASHLEY STREET SYDNEY TAMARAND AUSTRALIA |
| SUSAN COYLE | 2 POMPER COURT EAST NORTHPORT NY 11731 |
| SUSAN DAMROTH | 912 11TH ST WEST BABYLON NY 11704 |
| SUSAN DAVIDSON | 2900 BRANDYWINE ST N.W. WASHINGTON DC 20008-2138 |
| SUSAN DELUCA | 1249 POWELL AVENUE NORTH MERRICK NY 11566 |
| SUSAN DEZONIE CODRINGTON | 4310 NW 113 AVE SUNRISE FL 33323 |
| SUSAN DIAMOND | 12244 DOROTHY ST LOS ANGELES CA 90049 |
| SUSAN DUFOUR | 46 DUNCAN STREET BRISTOL CT 06010 |
| SUSAN DUNN | 71 BAXTER ROAD WILLIAMSTOWN MA 01267 |
| SUSAN DWORSKI | 821 NOWITA PLACE VENICE CA 90291 |
| SUSAN E AMSTER | 4328 E RUTH PLACE ORANGE CA 92869 |
| SUSAN E. JAMES | 4534 HILLARD AVE LA CANADA CA 91011 |
| SUSAN ESSOYAN | 2541 PAUOA RD HONOLULU HI 96813 |
| SUSAN ESTEVEZ | 13064 WREN AV CHINO CA 91710 |
| SUSAN F. GIESBERG | 625 19TH ST SANTA MONICA CA 90402 |
| SUSAN F. RASKY | 7510 STOCKTON AVENUE EL CERRITO CA 94530 |
| SUSAN FAUST | 757 MAIN STREET SOUTH WINDSOR CT 06074 |
| SUSAN FERGUSON | 137 EAST AVE HICKSVILLE NY 11801 |
| SUSAN FINCH | 443 CARROLL ST., #2 BROOKLYN NY 11215 |
| SUSAN FOGWELL | 525 ALEXANDER ROAD RRINCETON NJ 08540 |
| SUSAN FOSTER | 5600 SW DOGWOOD LANE PORTLAND OR 97225 |
| SUSAN FREUDENHEIM CORE | 1983 GLENCOE WAY LOS ANGELES CA 90068 |
| SUSAN G FRANK | 13435 VALLEY VISTA BLVD SHERMAN OAKS CA 91423 |
| SUSAN G KOMEN BREAST CANCER | KOMEN CT RACE FOR THE CURE 350 CHURCH ST HARTFORD CT 06103 |
| SUSAN G KOMEN BREAST CANCER FOUNDATION | DEPARTMENT 84 PO BOX 6069 INDIANAPOLIS IN 46206 |
| SUSAN GALLANT | 251 ASPEN WAY DAVIE FL 33325 |

| Claim Name | Address Information |
|---|---|
| SUSAN GARCIA | 773 YANK STREET GOLDEN CO 80401 |
| SUSAN GOLDMAN RUBIN | 6330 SYCAMORE MEADOWS DRIVE MALIBU CA 90265 |
| SUSAN GRIFFIN | 904 KEELER AVENUE BERKELEY CA 94708 |
| SUSAN GVOZDAS | 3036 LAVENDER LANE PARKVILLE MD 21234 |
| SUSAN HACKLEY | 34 HOPKINS RD BOSTON MA 02130 |
| SUSAN HANSEN | 220 DEKALB AVENUE BROOKLYN NY 11205 |
| SUSAN HEEGER | 6415 MOORE DRIVE LOS ANGELES CA 90048 |
| SUSAN HENN | 940 MONTAUK HIGHWAY OAKDALE NY 11769 |
| SUSAN HENN | 980 MONTAUK HIGHWAY OAKALE NY 11769 |
| SUSAN HOBBY | 7353 BROKEN STAFF COLUMBIA MD 21045 |
| SUSAN HORNUNG | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104 4811 |
| SUSAN HOWLETT | 3700 MARIGOLD SEAL BEACH CA 90740 |
| SUSAN I. JEAN & ASSOC, LLC | ATTN: SALLIE BOANDT 1700 GEORGE WASHINGTON MEM HW    #D YORKTOWN VA 23693 |
| SUSAN IRENE AVERY | 26 SAN MIGUEL ROAD PASADENA CA 91105 |
| SUSAN J SHORTELL/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| SUSAN JACOBS | 5313 JOHNSON AVENUE WESTERN SPRINGS IL 60558 |
| SUSAN JACOBY | 510 E. 86TH ST. APT 2A NEW YORK NY 10028 |
| SUSAN JEAN | 1700 GEO WASH HWY STE D YORKTOWN VA 23693-4315 |
| SUSAN JOSEPHS | 545 WESTMINSTER AVE.APT 2 VENICE CA 90291 |
| SUSAN K BIDSTRUP CUST NICKOLAS LUCKY | BIDSTRUP UTMA IL 4906 WOODLAND AVE WESTERN SPRINGS IL 60558-1747 |
| SUSAN KANDEL | 1027 N. ORLANDO AVE. LOS ANGELES CA 90069 |
| SUSAN KAPLAN | 6 MARTIN LANE OLD BETHPGE NY 11804 |
| SUSAN KELLER | 480 PIMIENTO LANE SANTA BARBARA CA 93108 |
| SUSAN KENT | LOS ANGELES PUBLIC LIBRARY 630 WEST 5TH ST LOS ANGELES CA 90071 |
| SUSAN KIPP | 22 WILLOW PLACE OYSTER BAY NY 11771 |
| SUSAN KLENNER | 23150 COLLINS STREET WOODLAND HILLS CA 91367 |
| SUSAN KLUTNICK | 17582 BERLARK CIRCLE HUNTINGTON BCH CA 92649 |
| SUSAN L PIETRANTONI | 9501 SW 93RD LOOP OCALA FL 34481 |
| SUSAN L WAGNER | 1625 FOURTH ST BETHLEHEM PA 18020 |
| SUSAN LATEMPA | 4144 IRVING PLACE CULVER CITY CA 90232 |
| SUSAN LAVIN | 6202 GRAFTONS VIEW COURT ELKRIDGE MD 21075 |
| SUSAN LENDROTH | 609 W SIERRA MADRE BLVD  #9 SIERRA MADRE CA 91024 |
| SUSAN LENNON | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| SUSAN LIEPA | 25226 AVENITA PACIFICA LAKE FOREST CA 92630 |
| SUSAN LIPMAN | 7 EAST 20 ST NEW YORK NY 10003 |
| SUSAN LYNN STONE & JEFFREY WAYNE STONE | JT TEN 7440 SW 35TH AVE PORTLAND OR 97219 |
| SUSAN M STRANDT CUST JOHN ROBERT NEUFELD | UTMA IL 65 CAMBRIDGE CT FRANKFORT IL 60423-1306 |
| SUSAN M STRANDT CUST WILLIAM HARKER UTMA | IL 202 JEFFERSON AVE JANESVILLE WI 53545-4131 |
| SUSAN MARKMAN | 5016 BUTTERFIELD COURT CULVER CITY CA 90230 |
| SUSAN MAURO | 2279 5TH AVENUE RONKONKOMA NY 11972 |
| SUSAN MAX | 1480 PINE AVE BOHEMIA NY 11716 |
| SUSAN MILLER | 17 EVERGREEN LANE BERKELEY CA 94705 |
| SUSAN MITCHELL | 824 NORTH HOWARD STREET WHEATON IL 60187 |
| SUSAN MOELLER | 9510 MIDWOOD ROAD SILVER SPRING MD 20910 |
| SUSAN MORGAN | 127 WILTON DR LOS ANGELES CA 90004 |
| SUSAN MORNING | PO BOX 9248 MAMMOTH LAKES CA |
| SUSAN NAGEL | ATTN: TINA BENNETT 445 PARK AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| SUSAN NURNBERGER | 16 KENT PLACE AMITYVILLE NY 11701 |
| SUSAN O'BRIEN | 2010 KINGSBRIDGE WAY OXNARD CA 93035 |
| SUSAN PARTOVI | 2913 3RD STREET, #202 SANTA MONICA CA 90405 |
| SUSAN PATRON | 2004 VINE STREET LOS ANGELES CA 90068 |
| SUSAN PINKUS | 950 N KINGS ROAD #117 WEST HOLLYWOOD CA 90069 |
| SUSAN PREVITI | 69 APPLE LANE MEDFORD NY 11763 |
| SUSAN R KING | 1223 JULIANA PLACE ORLANDO FL 32807 |
| SUSAN REITER | 225 W. 83RD ST APT 4P NEW YORK NY 10024 |
| SUSAN SCHAFER | 18 W 755 AVE. CHATEAUX OAK BROOK IL 60523 |
| SUSAN SCHOENBERGER | 34 LINBROOK ROAD WEST HARTFORD CT 06107 |
| SUSAN SCHULMAN | 44 HARBERTON RD LONDON GBR |
| SUSAN SEAGER | 425 FLORAL PARK TERRACE SOUTH PASADENA CA 91030 |
| SUSAN SEUBERT PHOTOGRAPHY | 1932 SW EDGEWOOD RD PORTLAND OR 97201 |
| SUSAN SHAW | 8 MEYER LANE MEDFORD NY 11763 |
| SUSAN SILSBEE | 82 LUDLOW ROAD MANCHESTER CT 06040 |
| SUSAN SIMPSON | 5 CRESTWOOD DRIVE NEWPORT BEACH CA 92660 |
| SUSAN SMALL | 94 GARDINERS AVENUE #172 LEVITTOWN NY 11756 |
| SUSAN SMITH, S | 680 FOREST AVE LARCHMONT NY 10538 |
| SUSAN SONTAG | 250 WEST 57TH STREET SUITE 2114 NEW YORK NY 10107 |
| SUSAN STEAD | FLAT 2, 19 FARREN ROAD, FOREST HILL LONDON SE23 2DZ UNITED KINGDOM |
| SUSAN STEFUN | 535 E. MAPLE GLENDALE CA 91205 |
| SUSAN STROH | 4651 MARELLEN PLACE LA CRESCENTA CA 91214 |
| SUSAN SULLIVAN | 2609 GREENMONT DR FORT COLLINS CO 80524-1942 |
| SUSAN SUMMERS | 619 HAVEN PLY EDGEWOOD MD 21040 |
| SUSAN THOMAS | 596 CENT BRIARWOOD A WEST ISLIP NY 11795 |
| SUSAN TILLOU | 441 E RANIER AVE ORANGE CA 92865 |
| SUSAN TOLCHIN | 3525 WINFIELD LANE, NW WASHINGTON DC 20007 |
| SUSAN TRENTO | P O BOX 1116 FRONT ROYAL VA 22630 |
| SUSAN TWEIT | P.O. BOX 578 SALIDA CO 81201 |
| SUSAN V HILKEVITCH | 1022 MULFORD ST EVANSTON IL 60202 |
| SUSAN VAN DYKE | 5000 NW 36TH STREET APT 402 LAUDERDALE LAKES FL 33319 |
| SUSAN VILLASENOR | 556 E. HIGHLAND COURT UPLAND CA 91786 |
| SUSAN VREELAND | 6204 VIA REGLA SAN DIEGO CA 92122-3921 |
| SUSAN W ECON | 6901 RAWHIDE RIDGE COLUMBIA MD 21046 |
| SUSAN WEST | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| SUSAN WHITING | 2082 NORTH BENSON RD FAIRFIELD CT 06824 |
| SUSAN WILKING HORAN | 16101 ROYAL OAK RD. ENCINO, CA 91436 |
| SUSAN ZAKIN | P.O. BOX 87515 TUCSON AZ 85754 |
| SUSANA GONZALEZ | CALLE VARSOVIA  NO.12 DEPT 202 PISO 2 COL JUAREZ MEXICO DF CP06600 |
| SUSANA RAYGOZA | 1100 CORONEL ST SAN FERNANDO CA 91340 |
| SUSANNA BRACCAMONTI | 19 HARROW LANE LEVITTOWN NY 11756 |
| SUSANNA HECHT | 19994 VALLEY VIEW TOPANGA CA 90290 |
| SUSANNA KASZCYSZYN | 5339 W. 25TH PLACE CICERO IL 60804 |
| SUSANNE AULT | 3208 PALMER DRIVE LOS ANGELES CA 90065 |
| SUSANNE PEREZ | 2539 SANTA CATALINA APT.#103 COSTA MESA CA 92626 |
| SUSANNE TRIMBATH | MILKEN INSTITUTE 1250 4TH STREET SANTA MONICA CA 90401 |
| SUSANS GOURMET SHOP AND CATERING | 198 NAZARETH PIKE ROUTE 191 BETHLEHEM PA 18017 |
| SUSECK,STEPHEN J | 4041 COCOPLUM CIRCLE COCONUT CREEK FL 33063 |
| SUSHI FOREMOST | 1759 GOERGE WASH MEMHWY GLOUCESTER POINT VA 23062 |

| Claim Name | Address Information |
|---|---|
| SUSIENKA,GARY E | 80 NANTUCKET LANE ALISO VIEJO CA 92656 |
| SUSMAN, TINA | BAGHDAD BUREAU LA TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| SUSMAN,TINA A | 135 WILLOW ST APT. #407 BROOKLYN NY 11201 |
| SUSMIN,CRAIG | 70 WESTCHESTER DRIVE ROCKY POINT NY 11778 |
| SUSMITA MITRA | 1208 E CHALYNN AVE ORANGE CA 92866-2808 |
| SUSQUEHANNA BANCSHARES | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| SUSQUEHANNA BANK | 26 NORTH CEDAR STREET, PO BOX 1000 LITITIZ PA 17543 |
| SUSQUEHANNA PATRIOT BANK | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| SUSQUEHANNA PFALTZGRAFF CO. | RE: HELLAM TRIBUNE P.O. BOX 2026 140 EAST MARKET STREET YORK PA 17401 |
| SUSSER, DEANNA | 3660 N 34TH AVE HOLLYWOOD FL 33021 |
| SUSSEX & REILLY | 3425 SUNSET AVE WAUKEGAN IL 60087-3219 |
| SUSSEX MINI MART INC | 14416 COURTHOUSE RD WAVERLY VA 23890 |
| SUSSEX PUBLISHERS INC. | 115 EAST 23RD STREET 9TH FLOOR ATTN:  CHARLES FRANK NEW YORK NY 10010- |
| SUSSKIND, LEATRICE | 5757 N. SHERIDAN #7C CHICAGO IL 60660 |
| SUSTAINABLE ECONOMIC ENTERPRISES OF LA | 6605 HOLLYWOOD BLVD SUITE 220 HOLLYWOOD CA 90028 |
| SUSZKO, ANDREW | 3527 W. GREENWOOD WILMETTE IL 60051 |
| SUTCLIFFE ASSOCIATES LLC | 28 BEAVERBROOK RD ASHEVILLE NC 28804-1502 |
| SUTCLIFFE, RICHARD | 616 NE SEABROOK CT LEES SUMMIT MO 64064 |
| SUTER'S HANDCRAFTED FURNITURE | 2610 S. MAIN STREET HARRISONBURG VA 23801 |
| SUTER, DAVID | PO BOX 1402 AMAGANSETT NY 11930 |
| SUTER, ROBERT | 41 GRIST MILL LANE HUNTINGTON NY 11743 |
| SUTHERLAND,KAITLYN | 305 WEST FAYETTE STREET BALTIMORE MD 21201 |
| SUTHERLAND,SUZANNE | 1546 N. WIELAND APT. 306 CHICAGO IL 60610 |
| SUTHERLAND,WANDA | 3345 S. GILES CHICAGO IL 60616 |
| SUTHERLIN, PATRICK | 6156 S. VERNON AVE. CHICAGO IL 60637 |
| SUTLIFF, ERICA L | 207 CRONIN ROAD QUEENSBURY NY 12804 |
| SUTLIFF, LISA A | 15002 NIGHTHAWK LANE BOWIE MD 20716 |
| SUTLIFF, MARILYN J | 78 FIRST AVENUE HADLEY NY 12835 |
| SUTTER VISITING NURSE ASSOCIATION | 2200 RIVER PLAZA DR SACRAMENTO CA 95833 |
| SUTTER, BOB | 412 BERKELEY AVE. WINNETKA IL 60093 |
| SUTTER, PETER | 2405 FLICKER LN. ROLLING MEADOWS IL 60008 |
| SUTTLE MOTOR CORP | 12525 JEFFERSON AVE NEWPORT NEWS VA 23602-4313 |
| SUTTON & SUTTON | 1223 EDGEWATER DR ORLANDO FL 32804-6356 |
| SUTTON, AVERY R | 212 SW 2ND ST DEERFIELD BEACH FL 33441 |
| SUTTON, ISAAC | 3510 SW 51ST STREET FT. LAUDERDALE FL 33312 |
| SUTTON, KENDRA | 814 W GORDON ST       APT 2 ALLENTOWN PA 18102 |
| SUTTON, LILLIAN | 1940 SW 81ST AVE APT 105 FORT LAUDERDALE FL 33068 |
| SUTTON, LINDSAY | 119 CLAY AVE LANCASTER KY 40444-8955 |
| SUTTON, MICHAEL R | 600 MOJAVE TRAIL MAITLAND FL 32751 |
| SUTTON, PAULA | 520 PERSHING RD., NO.202 GLEN ELLYN IL 60137 |
| SUTTON, ROBERT K | 215 RIDGE CT BURLINGTON NC 27215 |
| SUTTON, SALLY | 1650 NW 80TH AVE  NO.105 MARGATE FL 33063 |
| SUTTON, TIMOTHY G | 640 BRIDGE LANDING DOUGLASVILLE GA 30134 |
| SUTTON,ALAN B | 1080 SUMMIT DRIVE DEERFIELD IL 60015 |
| SUTTON,ANGEL P | 419 SOUTH TAYLOR BALTIMORE MD 21221 |
| SUTTON,EARNEST | 4810 W. SLIGO WAY COUNTRY CLUB HILLS IL 60478 |
| SUTTON,GREGORY L | 142 CHASE COURT NEWPORT NEWS VA 23608 |
| SUTTON,JAMES E | 8 RAYMOND TERRACE NORWALK CT 06855 |
| SUTTON,PERCY L | 3160 LOCUST AVENUE LONG BEACH CA 90807 |

| Claim Name | Address Information |
|---|---|
| SUTZ SARAZEN, RAEANNE | 2230 N MAGNOLIA AVE CHICAGO IL 60614 |
| SUWANNEE RIVER PRESS | 9139 NW 9TH COURT BRANFORD FL 32008 |
| SUZAN FRENCH | 1839 TROUT POND COURT HELLERTOWN PA 18055 |
| SUZAN L GOLDIN | 1400 PELHAM ROAD WINTER PARK FL 32789 |
| SUZANNE A SIMONEAU | 29 OLD CIDER MILL ROAD BRISTOL CT 06010 |
| SUZANNE ARTHUR | 385 PLEASANTON RD #23 WESTMINSTER MD 21157 |
| SUZANNE ASKREN | 10 WILLOWBROOK IRVINE CA 92604 |
| SUZANNE BEADERSTADT | 52 LA ROSE STREET GLENS FALLS NY 12801 |
| SUZANNE CRAIG REPRESENTS INC | 4015 E 53RD ST TULSA OK 74135 |
| SUZANNE DESCHAMPS | 915 COPPER HILL ROAD WEST SUFFIELD CT 06093 |
| SUZANNE GORDON | 11 ELY ROAD ARLINGTON MA 02174 |
| SUZANNE GREENBERG | 300 GRENADA AVE. LONG BEACH CA 90814 |
| SUZANNE KUNKEL | 316 ASHLAND RIVER FOREST IL 60305 |
| SUZANNE MANTELL | 101 WARWICK PL SOUTH PASADENA CA 91030 |
| SUZANNE MAPES | 4071 E LA CARA ST LONG BEACH CA 90815 |
| SUZANNE MELSON | 7921 FAREHOLM DR. LOS ANGELES CA 90046 |
| SUZANNE MERRILL | 13152 MOORPARK STREET SHERMAN OAKS CA 91423 |
| SUZANNE METTLER | 846 LIVINGSTON AVENUE SYRACUSE NY 13210 |
| SUZANNE MINGLETON | 2060 W 70TH STREET LOS ANGELES CA 90047 |
| SUZANNE NALEWAJK | 450 47TH STREET LINDENHURST NY 11757 |
| SUZANNE PEPIO | 35 ROWLAND AVE BLUE POINT NY 11715 |
| SUZANNE RICO | 1289 SUNSET PLAZA DR LOS ANGELES CA 90069 |
| SUZANNE WILSON | 105 NORTH WOODS DR WADING RIVER NY 11792 |
| SUZETTE LOVELY | 2824 LA VENTANA SAN CLEMENTE CA 92672 |
| SUZETTE SIFORT | 5205 N DIXIE HWY #B2 WILTON MANORS FL 33334 |
| SUZUKI MUSIC INSTITUTE | 351 LAKE AVE MAITLAND FL 32751-6331 |
| SUZUKI, TAKUYA | 18414 VINCENNES ST #208 NORTHRIDGE CA 91325 |
| SVEKIS, STEVEN C | 3271 BEECHBERRY CIR DAVIE FL 33328 |
| SVEN BIRKERTS | 67 DOTHAM ARLINGTON MA 02474 |
| SVG EXPORT LLC | 12154 SW 25TH CT MIRAMAR FL 33025 |
| SVITILLA, VICTOR | 708 FILMORE ST S ALLENTOWN PA 18103 |
| SVITILLA, VICTOR | 708 S FILMORE ST ALLENTOWN PA 18103 |
| SVM, LP | 200 HOWARD AVE STE 220 DES PLAINES IL 60018-5908 |
| SVN IMPERIAL REALTY | 968 POSTAL RD        STE 200 ALLENTOWN PA 18109 |
| SVORNY, SHIRLEY | 19075 BRAEMORE RD NORTHRIDGE CA 91326 |
| SVRCEK, STEPHEN D | 212 SAINT JOHN ST CATASAUQUA PA 18072 |
| SW DISTRIBUTION CENTER INC | 18105 BISHOP AVE        NO.G CARSON CA 90746 |
| SW KITCHENS INCORPORATED | 461 E STATE ROAD 434 LONGWOOD FL 32750-5219 |
| SW WESTFALL MAINTENANCE CO INC | 23 W 573 ARDMORE ROSELLE IL 60172 |
| SWABY, AL | 4168 INVERRARY DR  #110 LAUDERHILL FL 33319 |
| SWAFFARD, TERESA M | 6244 BLACK OAKS WAY INDIANAPOLIS IN 46237 |
| SWAGGER, WEYMAN D | 4411 SPRING AVE BALTIMORE MD 21227 |
| SWAIN MEDIA | 20271 ISLAND VIEW CT POTOMAC FALLS VA 20165 |
| SWAIN SCHOOL | 1100 S 24TH ST ALLENTOWN PA 18103-3710 |
| SWAIN, MARTY G | 6295 TC WALKER RD GLOUCESTER VA 23061 |
| SWAIN, MATTHEW D | 242 N HIGHVIEW AVE ELMHURST IL 60126 |
| SWAIN, REMY | 954 W GRACE STREET A-101 CHICAGO IL 60613 |
| SWAIN, REMY | 3712 N WILTON AVE APT 2N CHICAGO IL 60613-5963 |
| SWAIN,ANTIONE | 6445 SOUTH HARVARD STREET 1ST FLOOR CHICAGO IL 60621 |

| Claim Name | Address Information |
|---|---|
| SWAIN,DAVID A | 1344 W. GEORGE STREET APT. #1 CHICAGO IL 60657 |
| SWAIN,ELIZABETH | 636.5 W. ARLINGTON APT 48 CHICAGO IL 60614 |
| SWAIN,MAX | 1352 WEST 61ST CHICAGO IL 60636 |
| SWAINE,BETH E | 92 PROSPECT STREET BABYLON NY 11702 |
| SWALSTEAD JEWELERS INC. | 255 S ORANGE AVE ORLANDO FL 32801-3445 |
| SWAN, DARREN | 587 NEW DURHAM ROAD METUCHEN NJ 08840 |
| SWAN, EVAN | 587 NEW DURHAM ROAD METUCHEN NJ 08840 |
| SWAN, JOHN M | 1200 SANDKEY CORONA DE MAR CA 92625-1620 |
| SWAN,PAUL C | TWO CANTERBURY GREEN APT. #2611 STAMFORD CT 06911 |
| SWANCC | ATTN: ELIZABETH START 2700 PATRIOT BLVD. SUITE 110 GLENVIEW IL 60026 |
| SWANCY,TATIANA N | 3315 11TH STREET NW WASHINGTON DC 20010 |
| SWANEE HUNT | 168 BRATTLE ST CAMBRIDGE MA 02138 |
| SWANGO,ALISSA R | 1135 S. DELANO CT. EAST APT. #618 CHICAGO IL 60605 |
| SWANK AUDIO | 160 EAST PEARSON CHICAGO IL 60611 |
| SWANK, JAMES A | 956 VALLEY RD MERTZTOWN PA 19539 |
| SWANN & HADLEY, P.A | 1031 W MORSE BLVD STE 350 WINTER PARK FL 32789-3774 |
| SWANN, CONRAD | 648 SETTLERS LN KURE BEACH NC 28449 |
| SWANN,JENNIFER | 744 S WOODINGTON RD BALTIMORE MD 21229 |
| SWANN,ROBERT | 210 UPNOR ROAD BALTIMORE MD 21212 |
| SWANNER, REBECCA | 574 GRAND BLVD   APT 2 VENICE CA 90291 |
| SWANSEN, STUART B | 3742 MONTICIETO MUNDELEIN IL 60060 |
| SWANSON, ADRIENNE | 14860 GLENDALE AVE BROOKFIELD WI 53005 |
| SWANSON, BRAD | 2954 N. SEMINARY AVE. NO.3 CHICAGO IL 60657 |
| SWANSON, BRADLEY | 19264 WILDWOOD AVE LANSING IL 60438 |
| SWANSON, CRYSTAL M | 222 STANGER AVENUE GLASSBORO NJ 08028 |
| SWANSON, DAVID | PO BOX 612 SWANSON, DAVID GRANBY CT 06035 |
| SWANSON, DAVID | 8 DOGWOOD CT  PO BOX 612 GRANBY CT 06035 |
| SWANSON, DAVID | 4758 55TH ST SAN DIEGO CA 92115-2203 |
| SWANSON, DAVID R | 24 GREEN VALLEY ROAD WALLINGFORD PA 19086 |
| SWANSON, ERIC G | 4921 FLANDERS RD MCHENRY IL 60050 |
| SWANSON, GERALD E | 35 S. BAYBROOK DRIVE UNIT 405 PALATINE IL 60074 |
| SWANSON, HEATHER | PO BOX SWANSON, HEATHER GRANBY CT 06035 |
| SWANSON, HEATHER | PO BOX 612 GRANBY CT 06035-0612 |
| SWANSON, KATHRYN Y | 118 TOWER RD. BARRINGTON IL 60010 |
| SWANSON, LARRY | 1724 SHETLAND COURT AURORA IL 60504 |
| SWANSON, MICHAEL P | 547 S WALNUT CHEBANSE IL 60922 |
| SWANSON, TAMMY | 860 N FIRST ST ELBURN IL 60119 |
| SWANSON, TIMOTHY J | 1734 HOLLY VISTA AVENUE LOS ANGELES CA 90027 |
| SWANSON, VINCE | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| SWANSON,ANDREW M | 3931 BRETT LANE GLENVIEW IL 60026 |
| SWANSON,BARBARA | 1522 CENTRAL AVE WILMETTE IL 60091 |
| SWANSON,ERIN | 4551 WEST RAYE STREET SEATTLE WA 98199 |
| SWANSON,LISA A | 3650 LOS FELIZ BOULEVARD APARTMENT #37 LOS ANGELES CA 90027 |
| SWANSON,LORENZO | 16653 S. SOUTH PARK AVENUE SOUTH HOLLAND IL 60473 |
| SWANSON,MICHAEL R | PO BOX 1614 CRESTLINE CA 92325-1614 |
| SWANSON,STEVENSON | 205 HIGHBROOK AVENUE PELHAM NY 10803 |
| SWANSON,SUSAN | 4200 N SAWYER AVE APT # 3S CHICAGO IL 60618 |
| SWANTZ, DOUGLAS | 705 N. BOULDER PONTIAC IL 61764 |
| SWART, TIMOTHY | 1244 FIELDSTONE CT QUAKERTOWN PA 18951 |

| Claim Name | Address Information |
| --- | --- |
| SWARTLEY, ARIEL | 508 W 37TH ST  APT 104 SAN PEDRO CA 90731 |
| SWARTZ, BENJAMIN W | 25 E WAYNE AVENUE  APT 705 SILVER SPRING MD 20901 |
| SWARTZ, DIANA D | 318 -D COUNTRY CLUB DR SIMI VALLEY CA 93065 |
| SWARTZ, JULIE | 213 LYNWOOD AVE. OTTUMWA IA 52501 |
| SWARTZ, TRACY A | 1528 W. CORTEZ ST. CHICAGO IL 60642 |
| SWASKO, MICHAEL | 389 COVENTRY COURT CLARENDON HILLS IL 60514 |
| SWATCH LTD. (SWITZERLAND) | JAKOB STAMPFLISTR. 94 BIEL 4 CH-2500 SWITZERLAND |
| SWATI PANDEY | 1224 STEARNS AVENUE LOS ANGELES CA 90035 |
| SWAW, BRIAN J | 16507 W SPLIT RAIL DR LOCKPORT IL 60441 |
| SWAYZE,BURTON | 3803 BROADWAY ALLENTOWN PA 18104 |
| SWAYZEE TELEPHONE BROADBAND A7 | P.O. BOX 70 SWAYZEE IN 46986 |
| SWC TECHNOLOGY PARTNERS | MIKE MORAN 1420 KENSINGTON RD STE 1110 OAK BROOK IL 60523 |
| SWEARINGEN, CHARLES | 100 S. PINE STREET CRAWFORDSVILLE IN 47933 |
| SWEAT,STEPHEN J | 3675 HUNTING RIDGE DRIVE LILBURN GA 30047 |
| SWED, MARK | 527 SAN VICENTE BLVD #301 SANTA MONICA CA 90402 |
| SWEDA,CHRISTOPHER L | 4810 N. PAULINA APT. #3E CHICAGO IL 60640 |
| SWEDISH BAKERY | 5348 N CLARK ST CHICAGO IL 60640 |
| SWEDISH BAKERY | 5348 N CLARK ST CHICAGO IL 60640-2153 |
| SWEDISH COVENANT HOSPITAL | ATTN: SALLY KRENGER 5145 N CALIFORNIA AVE CHICAGO IL 60625 |
| SWEDISH COVENANT HOSPITAL | 3732 PAYSPHERE CIRC CHICAGO IL 60674 |
| SWEDISH COVENANT HOSPITAL | 135 S LASALLE ST DEPT 3732 CHICAGO IL 60674-3732 |
| SWEED MACHINERY INC | P O BOX 228 653 2ND AVE GOLD HILL OR 97525 |
| SWEED MACHINERY INC | PO BOX 228 IRLENE GOLD HILL OR 97525 |
| SWEED MACHINERY INC | PO BOX 228 GOLD HILL OR 97525 |
| SWEENEY COMMERCIAL MAINTENANCE | 2217 DUKE ST. ATTN K SWEENY INDIANAPOLIS IN 46205 |
| SWEENEY COMMERCIAL MAINTENANCE SVC | 2217 DUKE STREET INDIANAPOLIS IN 46205 |
| SWEENEY JR, DAVID JAMES | 2207 LILYFORD LANE APEX NC 27502 |
| SWEENEY JR, EUGENE M | 7 LANTERN CIRCLE PARKTON MD 21120 |
| SWEENEY, DANIEL F. | 238 SE 10TH AVE UNIT B POMPANO BEACH FL 33060 |
| SWEENEY, GERTRUDE | 1339 ALLEN STREET APT 405 ALLENTOWN PA 18102 |
| SWEENEY, JOSEPH | 2416 COMMONWEALTH AVE CHARLOTTE NC 28205 |
| SWEENEY, MATTHEW | 31 OCEAN PARKWAY  APT 5E BROOKLYN NY 11218 |
| SWEENEY, MICHAEL A | 8 MULBERRY ST RIDGEFIELD CT 06877-3706 |
| SWEENEY, MICHAEL S | 1341 NEWCASTLE LANE BARTLETT IL 60103 |
| SWEENEY, MOYA | 4657 MARBLEHEAD BAY DR. OCEANSIDE CA 92057 |
| SWEENEY, PAT B | 7 LANTERN CIRCLE PARKTON MD 21120 |
| SWEENEY, RICHARD R | 17138 BLUFF ROAD LEMONT IL 60439 |
| SWEENEY,ANNE M | 2204 W. GRANVILLE CHICAGO IL 60659 |
| SWEENEY,JOHN M | 10320 S CHRISTIANA CHICAGO IL 60655 |
| SWEENEY,KATHERINE | 2613 NW 121 DRIVE CORAL SPRINGS FL 33065 |
| SWEENEY,MICHAEL P | 1332 BELMONT AVENUE LONG BEACH CA 90804 |
| SWEENEY,REAGAN M | 1985 AMERICANA BLVD #48G ORLANDO FL 32839 |
| SWEET & SASSY | 3045 CENTER VALLEY PKWY STE 104 CENTER VALLEY PA 18034-9035 |
| SWEET AUDIO INC | 8051 BEECHDALE DR ORLANDO FL 32818 |
| SWEET LADY JANE | 8360 MELROSE AVE LOS ANGELES CA 90069 |
| SWEET MADELEINE'S CAFÉ & CATERING | 3464 SEVERN RIVER ROAD P.O. BOX 1922 HAYES VA 23072 |
| SWEET MATOLINES CATERING | P.O. BOX 1922 HAYES VA 23072 |
| SWEET, BRENDA M | 41 AVIATOR WAY QUEENSBURY NY 12804 |
| SWEET, ROLAND S | 8010 HAMILTON LANE ALEXANDRIA VA 22308 |

| Claim Name | Address Information |
|---|---|
| SWEETWATER DIGITAL PRODUCTIONS | 7635 AIRPORT BUSINESS PARK WAY VAN NUYS CA 91406-1725 |
| SWEETWATER REPORTER | 112 W 3RD ST PO BO 750 SWEETWATER TX 79556-4430 |
| SWEETWATER SOUND INC | 5501 US HWY 30 W FORT WAYNE IN 46808 |
| SWEHLA, KIPLING | DBA KIPLING SWEHLA PHOTOGRAPHY 1336 W OHIO ST  1F CHICAGO IL 60622 |
| SWEIGARD,PETER N | 3806 HICKORY AVE APT 302 BALTIMORE MD 21211 |
| SWEIGART III,JOHN A | 17352 STRIPED MAPLE STREET APT. #413 WESTFIELD IN 46074 |
| SWEITZER,LIZA B | 400 WEST ONTARIO STREET APT. #904 CHICAGO IL 60610 |
| SWENOR, CHRISTOPHER | 1342 W CORNELLA AVE # 2 CHICAGO IL 60657-1402 |
| SWENOR, CHRISTOPHER | 1342 W CONRELIA AVE #2 CHICAGO IL 60657-1402 |
| SWENSEN, JEFFREY H | 406 CALIFORNIA AVENUE OAKMONT PA 15139 |
| SWENSEN, JEFFREY H | 313 EAST CARSON ST PITTSBURGH PA 15219 |
| SWENSON, BENJAMIN A | 234 PLOVER DRIVE PORTSMOUTH VA 23704 |
| SWENSON, CHARLES R | 3916 SOUTH CLARENCE STICKNEY IL 60402 |
| SWETLIK, JAMES | 225 EVERGREEN LANE MUNSTER IN 46321 |
| SWETS INFO SERVICES | PO BOX 1459 C/O 160 NINTH AVE RUNNERMEDL NJ 08078 |
| SWIATEK, TIM | 5413 - 200TH AVENUE BRISTOL WI 53104 |
| SWICK,THOMAS R | 1201 RIVER REACH DR #303 FORT LAUDERDALE FL 33315 |
| SWICKLE,MARC B | 5950 DEL LAGO CIRCLE #214 SUNRISE FL 33313 |
| SWIDERSKI, DAVID A | 1815 SHADOW PINE CT OVIEDO FL 32766 |
| SWIECH, GARY | 1020 HERMAN AVE ORLANDO FL 32803- |
| SWIENCKOWSKI,STAN E | 2922 STERLING PL ALTADENA CA 91001-4931 |
| SWIERK, BETH M | 1513 W. GRACE CHICAGO IL 60613 |
| SWIFT PRIESTER, MARC ANTHONY | 7817 FOWLER CT FORT MEADE MD 20755 |
| SWIFT,JAMES A | 13 UNION ST FOXBORO MA 02035 |
| SWIFT,TIMOTHY | 16 W. MOUNT VERNON PLACE #2D BALTIMORE MD 21201 |
| SWIGERT, GREG | 5965 WILD FLOWER BEND ROCKFORD IL 61108 |
| SWIKART, BETH A | 3059 W. DIVERSEY APT. 3F CHICAGO IL 60647 |
| SWIL, WARREN | 2917 STEVENS STREET LA CRESCENTA CA 91214 |
| SWINDEN, KEITH W | 35119 TIMBER DR WARRENVILLE IL 60555 |
| SWINDLER,BILLY | 172-40 133RD AVENUE APT 9A JAMAICA NY 11434 |
| SWINEHART, KIRK D | 548 ORANGE ST #201 NEW HAVEN CT 06511 |
| SWINEHART, KIRK D | 548 ORANGE ST    NO.201 NEW HAVEN CT 06511-3864 |
| SWING A ROUND INC | 335 SKINNER LN FENTON MO 63026 |
| SWINGLE, LARRY | 1350 CRESTWOOD RD BETHLEHEM PA 18018 |
| SWINGLE, LARRY | 1350 CRESTWOOD DR BETHLEHEM PA 18018 |
| SWINNEY, WILLARD | 14215 135TH AVENUE CEDAR LAKE IN 46303 |
| SWINTON JR,EDWARD L | 242 LEE STREET HAMPTON VA 23669 |
| SWIRSKY, JOAN | 27 AMHERST RD GREAT NECK NY 11021 |
| SWITCH | PO BOX 12018 LEWISTON ME 04243-9494 |
| SWITCH BRANDING LLC | 111 NORTH OAK ST HAMMOND LA 70401 |
| SWITCHBOARD.COM | 2200 WEST AIRFIELD DR DFW AIRPORT TX 75261-9810 |
| SWITCHGEAR SERVICES AND TESTING | 5267 WERNER AVE    NO.242 HUNTINGTON BEACH CA 92649 |
| SWOOPE III, CALVIN W | 925 MAGNOLIA AVE. NORFOLK VA 23508 |
| SWOOPE III, WILLIAM | 925 MAGNOLIA AVE NORFLOK VA 23508 |
| SWOPE, SUSAN G | 1005 FOGGY BROOK PL LONGWOOD FL 32750 |
| SWORD MEDICAL CENTER | 24520 HAWTHORNE STE 240 TORRANCE CA 90505 |
| SWORD'S FLOORS | 94 MEADOWCREST TRAIL WILLIAMSBURG VA 23188 |
| SWORD, JOELLIA L | 810 JACKSON AVE DIXON IL 61021 |
| SWORDS, TARA | 1117 10TH STREET NW  NO.702 WASHINGTON DC 20001 |

| Claim Name | Address Information |
|---|---|
| SWORDS, TARA | 2983 SOUTHERN PINES LOOP CLERMONT FL 34711-9043 |
| SWS TECH INC | 200 CEDAR LANE SE    STE 6 VIENNA VA 21180 |
| SWS TECH INC | 2614 WILLIAM SHORT CIRCLE  NO.300 HERNDON VA 20171 |
| SY ROSEN | 4475 WOODLEY AVENUE ENCINO CA 91436 |
| SYBASE | ONE SYBASE DRIVE DUBLIN CA 94568 |
| SYBASE INC | FILE #72364 SAN FRANCISCO CA 94160-2364 |
| SYBASE INC | FILE NO. 72364 P O BOX 60000 SAN FRANCISCO CA 94160-2364 |
| SYBASE, INC | 561 VIRGINIA ROAD CONCORD MA 01752 |
| SYCHOWSKI, KEVIN R | 5817 W. AUSTIN AVE. CHICAGO IL 60646 |
| SYCIN,HENRI | 485 OCEAN AVENUE APT 4T BROOKLYN NY 11226 |
| SYD MCINTOSH | 770 BONNIE DRIVE BALDWIN HARBOR NY 11510 |
| SYDNEY SCHANBERG | 164 W. 79TH STREET #12D NEW YORK NY 10024 |
| SYE,SHELBY | 1115 WASHINGTON BLVD BALTIMORE MD 21230 |
| SYED, SALEEMA N | 910 S. MICHIGAN AVENUE # 1217 CHICAGO IL 60605 |
| SYED,EHTESHAM | 18 GLOVER DRIVE DIX HILLS NY 11746 |
| SYED,TABASSUM | 237-18 92ND ROAD BELLEROSE NY 11426 |
| SYKES III, HOWARD L | 125 LINBROOK DR NEWPORT NEWS VA 23602 |
| SYKES, DEATTA | 9800 S. ELLIS CHICAGO IL 60628 |
| SYKES, KENNETH | 28 WESTBRIAR DRIVE HAMPTON VA 23666 |
| SYKES, MELISSA GRIER | 1199 PERRY WAY STONE MOUNTAIN GA 30088 |
| SYKES,KYLE B | 3343 S CEDAR CREST BLVD EMMAUS PA 18049 |
| SYKES,MICHAEL A | 77 SEFTON DR NEW BRITAIN CT 06053-2548 |
| SYLDAWNTKEE NEWS SERVICE INC | 29 HIGH PLACE FREEPORT NY 11520 |
| SYLTON METELLUS | 211 NE 25 CT POMPANO BCH FL 33064 |
| SYLVAIN, PAUL | 855 E ASH LN APT 1706 EULESS TX 76039-5752 |
| SYLVAINCE, JEAN BAZELAIS | 4301 NE 2ND AVENUE POMPANO BEACH FL 33064 |
| SYLVAN KEW GARAGE LLC | 112-41 QUEENS BLVD NO.202 FOREST HILLS NY 11375 |
| SYLVAN TOWER CO LLC | PO BOX 6619 PORTLAND OR 97228 |
| SYLVAN VALLEY CATV M | P O BOX 1177 BREVARD NC 28712 |
| SYLVE,JEANNA T | 3104 MOSS LN VIOLET LA 70092-3722 |
| SYLVESTER ATUEGBU | 195-09 122 AVENUE SPRINGFIELD GARDENS NY 11413 |
| SYLVESTER, DEVON | 222 MERCIER AVE BRISTOL CT 06010-3725 |
| SYLVESTER, HENRIE | 935 NUMBER 12 STREET WEST BABYLON NY 11704 |
| SYLVESTRE, ABNER | 905 SUMMIT AVE    APT 4D BRONX NY 10452 |
| SYLVESTRE, LEE | 25 FLORENCE RD  NO.44 BRANFORD CT 06405 |
| SYLVIA ADCOCK | 1706 DARE ST. RALEIGH NC 27608 |
| SYLVIA BROWNRIGG | 2847 RUSSELL STREET BERKELEY CA 94705 |
| SYLVIA BURSZTYN | 12031 BAMBI PLACE GRANADA HILLS CA 91344-2315 |
| SYLVIA GURINSKY | 8511 NW 4TH STREET PEMBROKE PINES FL 33024 |
| SYLVIA GUZMAN | 520 BEVERLY DR OXNARD CA 93030 |
| SYLVIA HENAO | 33-08 84TH ST APT E5 JACKSON HEIGHTS NY 11372 |
| SYLVIA HOWARD | 305 S REXFORD DR #7 BEVERLY HILLS CA 90212 |
| SYLVIA KAISER | 14 BROOKWOOD DR MASSAPEQUA PARK NY 11762 |
| SYLVIA KING-COHEN | 225 KOHR RD KINGS PARK NY 11754 |
| SYLVIA KIRBY | 39 DIVISION STREET EAST BERLIN CT 06023 |
| SYLVIA MARKS | 5 ROUNDTREE DRIVE KINGS PARK NY 11754 |
| SYLVIA MERKEL | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| SYLVIA MINICKENE | 1150 SOUTH MAIN STREET APT 212 MIDDLETOWN CT 06457 |
| SYLVIA PHLIPPEAU | 1155 2ND ST LASALLE IL 61301 |

| Claim Name | Address Information |
|---|---|
| SYLVIA ROGERS | 2312 CIDER MILL RD BALTIMORE MD 21234 |
| SYLVIA SOTO | 546 E AV 28 LOS ANGELES CA 90031 |
| SYLVIE DRAKE | 2068 STANLEY HILLS DRIVE LOS ANGELES CA 90046-7763 |
| SYMANTEC | 20330 STEVENS CREEK BLVD CUPERTINO CA 95014 |
| SYMANTEC CORPORATION | FILE NO. 32168 PO BOX 60000 SAN FRANCISCO CA 94160 |
| SYMARK INTERNATIONAL INC | 30401 AGOURA ROAD STE 200 AGOURA HILLS CA 91301 |
| SYMISTER,E DACOSTA | 163 TREET AVENUE CENTRAL ISLIP NY 11722 |
| SYMMETRY | 14350 N. 87M STREET, SUITE 170 SCOTTSDALE AZ 85260 |
| SYMON,GERALD | 2517 N. PEACHWOOD PLACE WESTLAKE VILLAGE CA 91361 |
| SYMONANIS, TOM P | 562 WEBFORD DES PLAINES IL 60016 |
| SYMONETTE, ALAN | 2840 NW 22ND ST FT. LAUDERDALE FL 33311 |
| SYMONETTE, ALAN A | 7169 GERMANTOWN AVENUE  2ND FLOOR PHILADELPHIA PA 19119 |
| SYMONS,EDGAR | 40185 CORTE PERALTA MURRIETA CA 92562 |
| SYMTRONICS | PO BOX 1121 CYPRESS TX 77410-1121 |
| SYNACOR | 40 LA RIVIERE DR., SUITE 300 ATTN: LEGAL COUNSEL BUFFALO NY 14202 |
| SYNAPSE NETWORKS INC | 612 W DEMING PLACE CHICAGO IL 60614 |
| SYNCRETIC SOLUTIONS | 1610 S 154TH ST OMAHA NE 68144-5151 |
| SYNCRETIC SOLUTIONS | 11204 DAVENPORT ST SUITE 100 OMAHA NE 68154 |
| SYNCRONEX LLC | 335 PARKPLACE CENTER  SUITE G110 KIRKLAND WA 98033 |
| SYNDICATE BLEU | CAREER GROUP INC PO BOX 202056 DALLAS TX 75320-2056 |
| SYNDICATE BLEU DBA OF CAREER GROUP INC. | 10100 SANTA MONICA BLVD, SUITE 900 LOS ANGELES CA 90067 |
| SYNERGISTIC BATTERIES INC | 5975 PROVIDENCE LANE CUMMING GA 30040 |
| SYNERGY CREATIVE, INC | 1304 W WASHINGTON BLVD CHICAGO IL 60607-1928 |
| SYNERGY ELECTRONIC MUSIC INC | 498 LONG HILL RD GILLETTE NJ 07933 |
| SYNERGY ENTERTAINMENT NETWORK LIMITED | 177 TRAGARETE ROAD ATTN: LEGAL COUNSEL PORT OF SPAIN |
| SYNERGY INSULATIONS | MR. LOREN LYSEN 8650 PENNY LANE PALOS PARK IL 60464 |
| SYNETT,LAWERENCE | 632 E. NORTH BROADWAY APT 18 LOMBARD IL 60148 |
| SYNTHETIC INFATUATION LLC | 488 N WABASHA ST    STE 302 ST PAUL MN 55102 |
| SYNWOLT,KARA | 4714 WEST BERTEAU APT. #IN CHICAGO IL 60641 |
| SYPHER,WILLIAM H. | 811 PIZARRO STREET CORAL GABLES FL 33134 |
| SYRACUSE UNIVERSITY | 820 COMSTOCK AVE SYRACUSE NY 13244-5040 |
| SYREK, DAVID | 3524 N PINE GROVE CHICAGO IL 60657 |
| SYSCO FOOD SERVICES CHICAGO | 250 WIEBOLDT DR DES PLAINES IL 60016-3100 |
| SYSKA & HENNESSY | PO BOX 48212 NEWARK NJ 07101 |
| SYSKA, MARIA BOZENA | 43 PINE BLVD PATCHOGUE NY 11772 |
| SYSKA,M BOZENA | 43 PINE BLVD PATCHOGUE NY 11772 |
| SYSTEM 2/90 INC | PO BOX 888289 GRAND RAPIDS MI 49588-8289 |
| SYSTEM CIRCULATION PARTNERS | 23170 DEL LAGO DR ATTN:  JIM SHIRLEY/MIKE JEWELL LAGUNA HILLS CA 92630 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO ATTN: JIM SHIRLEY LAGUNA HILLS CA 92653 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR LAGUNA HILLS CA 92653 |
| SYSTEM CIRCULATION PARTNERS INC | 3 ALLAIRE WAY ALISO VIEJO CA 92656 |
| SYSTEM CIRCULATION PARTNERS, INC | 22772 CENTRE DR STE 150 LAKE FOREST CA 92630-6310 |
| SYSTEM CIRCULATION PARTNERS, INC | 23170 DEL LAGO LA GUNA HILLS CA 92653 |
| SYSTEM CONNECTIONS INC | 380 BROGDON ROAD SUWANEE GA 30024 |
| SYSTEM DEVELOPEMENT INTEGRATION LLC | 3218 EAGLE WAY CHICAGO IL 60678-1032 |
| SYSTEM DEVELOPMENT CO OF NH | SUITE 305 835 HANOVER ST MANCHESTER NH 03104-5401 |
| SYSTEM OPTIMIZATION SERVICES | 338 CURTIS FARM ROAD WILTON NH 03086 |
| SYSTEMAIRE INC | 4181 SHORLINE DR EARTH CITY MO 63045 |
| SYSTEMAIRE INC | PO BOX 790379 ST LOUIS MO 63179 |

| Claim Name | Address Information |
| --- | --- |
| SYSTEMS CIRCULATION PARTNERS | 23170 DEL LAGO DR LAGUNA HILLS CA 92630 |
| SYSTEMS GROUP LLC | 317 NEWARK STREET HOBOKEN NJ 07030 |
| SYSTEMS UNLIMITED | 701 DISTRICT DRIVE ITASCA IL 60143 |
| SYSTEMS WIRELESS LTD | PO BOX 75012 CHARLOTTE NC 28275-0012 |
| SYSTEMWARE INC | 15301 DALLAS PKWY      STE 1100 ADDISON TX 75001 |
| SYVILLE, ALLEN | 96-16 91ST DR WOODHAVEN NY 11421 |
| SZABO ASSOCIATES | 3355 LENOX RD NE NINTH FL ATLANTA GA 30326 |
| SZABO ASSOCIATES | 3355 LENOX ROAD, N.E. NINTH FLOOR ATLANTA GA 30326-1332 |
| SZABO, ANN | 6040 HORSEVIEW DR. SPRINGFIELD IL 62712 |
| SZABO, CLARK S | 8912 ARBOR HILL DR HIGHLAND IN 46322 |
| SZABO,MATTHEW J | 8442 OAKSTONE CIRCLE HUNTINGTON BEACH CA 92646 |
| SZADO, BEVERLY | 1819 W AUGUSTA BOULEVARD CHICAGO IL 60622 |
| SZAFARZ, LARRY | 3043 N. KOSTNER CHICAGO IL 60641 |
| SZARVAS, STEVE DALE | 630 W SHERIDAN ROAD 5W CHICAGO IL 60613 |
| SZARVAS, STEVE DALE | 630 W SHERIDAN ROAD NO.54 CHICAGO IL 60613 |
| SZATKOWSKI, LAWRENCE | 8453 CLARA DR NILES IL 60714 |
| SZCYKALSKI, ARTHUR | 330 S SPRUCE STREET MAPLE SHADE NJ 08052 |
| SZCZECH,JOSEPH | 1222 WEST 119TH STREET LEMONT IL 60439 |
| SZCZEPANIK,SYLVIA | 3150 N. SHEFFIELD APT.#507 CHICAGO IL 60657 |
| SZCZEPANSKI,MARZENKA A | 9717 MAPLE CREST COURT PALOS HILLS IL 60465 |
| SZCZESNY, JOSEPH | 5530 PEBBLESHIRE BLOOMFIELD HILLS MI 48301 |
| SZCZESNY, PAWEL K | 8422 W BETTY NILES IL 60714 |
| SZENAJCH, LESZEK | 1 PENN CIRCLE, APT A NEWPORT NEWS VA 23606 |
| SZEWCZYK,NICHOLAS P | 3411 SOPHIA WAY SACRAMENTO CA 95820-1857 |
| SZILAGYI FUEL CO | 1414 E 4TH ST BETHLEHEM PA 18015-2040 |
| SZMAJA,JACLYN | 7620 OLD GEORGETOWN ROAD #918 BETHESDA MD 20814 |
| SZMAJDA, ELZBIETA M | 4835 WEST BARRY CHICAGO IL 60641 |
| SZMAJDA, LAURA A | 5511 N CHESTER AVENUE, UNIT 28 CHICAGO IL 60656 |
| SZOKA, KATHRYN | 42 RIDGE DR SAG HARBOR NY 11963 |
| SZOS, ERIC | 1013 WIGTOWN CT WHEATON IL 60189 |
| SZOSTAK, GENE | 732 BRADLEY MATTESON IL 60443 |
| SZOSTAK, JOHN | 903 JOAN CT NAPERVILLE IL 60540 |
| SZPAK, CHESTER | 1031 BERGANOT TRAIL CASTLE ROCK CO 80104 |
| SZUBRYCH, WALTER | 7016 WEST 96TH STREET OAK LAWN IL 60453 |
| SZUCHAN, ROGER W | 1035 AVENUE C REDONDO BEACH CA 90277 |
| SZUKALA, DANIELLE | 4665 N VIRGINIA AVE NO.2S CHICAGO IL 60625 |
| SZUL,BARBARA A | 207 FREMONT STREET UNIT 8 WOODSTOCK IL 60098 |
| SZULCZEWSKI, ROBERT | 0S 101 RIVER LANE WINFIELD IL 60190 |
| SZUMINSKI, JASON E | 15326 PEBBLE PEAK SAN ANTONIO TX 78232 |
| SZUTOWICZ, RONALD F | 9123 SOUTH SOMERSET LANE WOODRIDGE IL 60517 |
| SZVETICS,LAUREN M | 15 HARTFORD AVENUE APT. E GLENS FALLS NY 12801 |
| SZWAJKOWSKI,JONATHAN M | 2342 FOXMOOR LN. AURORA IL 60502 |
| SZWEC,ASHLEY | 55 GORDON DR SOUTH WINDSOR CT 06074-1207 |
| SZWEJKOWSKI,SANTINA N | 320 HILLIARD STREET MANCHESTER CT 06040 |
| SZWEZ JR,PETER J | 22855 GREENVIEW TERRACE BOCA RATON FL 33433 |
| SZYKOWNY, RONALD | 14756 GOLDEN OAK DR LOCKPORT IL 60441 |
| SZYLUK,KRISTIN | 7415 OLIN WAY ORLANDO FL 32822 |
| SZYMANSKI, GLORIA | 6134 W. WARWICK CHICAGO IL 60634 |
| SZYMANSKI, VALERIE M. | 4449 N KENNETH AVE CHICAGO IL 60630 |

| Claim Name | Address Information |
|---|---|
| SZYMASZEK, JENNIFER | 76 OAK RIDGE DR MERIDEN CT 06450 |
| SZYSZKA, SEBASTIAN | 4610 MAIN ST LISLE IL 60532 |
| T & L SPORTS ENT | 249 N 4TH ST LEHIGHTON PA 18235 1507 |
| T & R DISTRIBUTING | 3724 ARCH AVE GRAND ISLAND NE 68803-5001 |
| T & S OF CT | 384A MERROW RD ELEANORE PROVENCAL TOLLAND CT 06084 |
| T & S REALTORS | 2716 VETERAN AVENUE LOS ANGELES CA 90064 |
| T & S REALTY | PO BOX 387 MICHAEL SPANZO WINDSOR CT 06095 |
| T A T CABLEVISION INC A8 | P. O. BOX 197 FLORA MS 39071 |
| T AND A MANAGEMENT INC | 1087 COMPASS POINT ACCTNO.1575 ELGIN IL 60123 |
| T ASHWORTH | 617 LAURINDA LN ORANGE CA 92869 |
| T BROOKS INC | 32 WEST ROAD TOWSON MD 21204 |
| T EYERMANN | 2550 COVENT GARDEN CT THOUSAND OAKS CA 91362 |
| T F I TOURS | 1270 BROADWAY, SUITE 409 NEW YORK NY 10001 |
| T H COTTON | 263 STINER ROAD SHARP CHAPEL TN 37866 |
| T HAROLD MOVERS | 108 BUGLE CT YORKTOWN VA 23693 |
| T J MAXX | PO BOX 9133 TJX/DIVISION FRAMINGHAM MA 01701-9133 |
| T J S ENTERPRISES,INC | 14349 WHITE SAGE ROAD MOORPARK CA 93021-2012 |
| T J SPORTS TELEVISION, INC. | 612 N. BEVERLY DRIVE BEVERLY HILLS CA 90210 |
| T J X CORP | COCHITAUATE RD VICKY MANNING FRAMINGHAM MA 01701 |
| T J X CORP | COCHITAUATE RD FRAMINGHAM MA 01701 |
| T J X CORP   [AJ WRIGHT] | PO BOX 9133 FRAMINGHAM MA 01701 |
| T J X CORP   [HOMEGOODS] | PO BOX 9133 FRAMINGHAM MA 01701 |
| T J X CORP   [MARSHALLS INC] | PO BOX 9133 FRAMINGHAM MA 01701 |
| T J X CORP   [T J MAXX] | PO BOX 9133 FRAMINGHAM MA 01701 |
| T M ADVERTISING | 1717 MAIN ST DALLAS TX 75201-4612 |
| T M DISTRIBUTORS | 17 BOSTON POST RD DOUG RIQUIER NORTH WINDHAM CT 06256 |
| T M S DELIVERY SERVICE INC | 84 ECKER AVE. WEST BABYLON NY 11704 |
| T MOBILE | PO BOX 742596 CINCINATTI OH 45274-2596 |
| T MOBILE | PO BOX 790047 ST LOUIS MO 63179-0047 |
| T MOBILE | PO BOX 660252 DALLAS TX 75266-0252 |
| T MOBILE USA INC | PO BOX 742596 CINCINNATI OH 45274-2596 |
| T P PRODUCTIONS | 8815 CHURCH LN RANDALLSTOWN MD 21133-4168 |
| T PETRUZZO | 23592 WINDSONG 25J ALISO VIEJO CA 92656 |
| T R CLARK AND COMPANY | P O BOX 5856 NEWPORT BEACH CA 92662 |
| T REILLY, J | PO BOX 13511 CHICAGO IL 60613-0511 |
| T ROWE PRICE | ATN: SAMANTHA SPICER INSTITUTIONAL SPECIAL ACCOUNTS P O BOX 89000 BALTIMORE MD 21289 |
| T ROWE PRICE   [T ROWE PRICE] | 100 E PRATT ST BALTIMORE MD 21202 |
| T ROWE PRICE DTD 08/19/97 IRA FBO GERALD | C MAGPILY 1831 MADISON AVE #1N NEW YORK NY 10035-2752 |
| T S FLYNN & ASSOCIATES INC | 7081 NW 75 ST PARKLAND FL 33067 |
| T STOWE ENTERPRISES INC | 3722 VENTURA BLVD ARLINGTON HEIGHTS IL 60004 |
| T T OF COMMERCIAL INC | FAIRBANKS CHRYSLER JEEP DODGE SAWGRASS 5901 MADISON AVE TAMARAC FL 33321 |
| T V GRAPHICS | 4102 EAST HIGHWAY 332 FREEPORT TX 77541 |
| T V GRAPHICS | 4102 E HIGHWAY 332 FREEPORT TX 77541-9433 |
| T V GRAPHICS | PO BOX 17666 DENVER CO 80217 |
| T&M BUILDING CO, INC. | 110 BROOK STREET TORRINGTON CT 06790 |
| T&T DISTRIBUTING INC | 4 SOUTH 150 RIVER ROAD WARRENVILLE IL 60555 |
| T-BONZ STEAKHOUSE & PUB | 4910 WATERLOO ROAD ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
|---|---|
| T-MOBILE | PO BOX 742596 CINCINNATI OH 45274-2596 |
| T-MOBILE | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| T-MOBILE | VALASSIS 19975 VICTOR PKWY. LIVONIA MI 48152 |
| T-MOBILE | 8550 W BRYN MAWR AVE STE 1 CHICAGO IL 60631-3222 |
| T-MOBILE | P.O. BOX 51843 LOS ANGELES CA 90051-6143 |
| T-MOBILE | 12920 S.E. 38TH ST ATTN PRESIDENT BELLEVUE WA 98006 |
| T-MOBILE | T-MOBILE BANKRUPTCY TEAM PO BOX 53410 BELLEVUE WA 98015-5341 |
| T-MOBILE USA | MR. JASON GRUTZIUS 8550 W BRYN MAWR #100 CHICAGO IL 60631 |
| T. ALEX BLUM | 2516 WESTRIDGE ROAD LOS ANGELES CA 90049 |
| T. ALEXANDER ALEINIKOFF | 4801 LANGDRUM LN CHEVY CHASE MD 20815 |
| T. LAMB, INC. | C/O GARY M. MILLER GRIPPO & ELDEN 111 S. WACKER DRIVE, SUITE 5100 CHICAGO IL 60606 |
| T. LAMB, INC. | D/B/A LAKEVIEW BASEBALL CLUB 4022 NORTH SHERIDAN ROAD CHICAGO IL 60613 |
| T. LAMB, INC., | D/B/A LAKEVIEW BASEBALL CLUB C/O K&L GATES LLP 70 W. MADISON ST., SUITE 3100 CHICAGO IL 60602 |
| T. LAMB, INC., | D/B/A LAKEVIEW BASEBALL CLUB C/O BAUCH & MICHAELS, LLC 53 W. JACKSON BLVD., SUITE 1115 CHICAGO IL 60604 |
| T. PARKER | 2732 LOS ALISOS NORTH LANE FALLBROOK CA 92028 |
| T.J. BAUMGARTNER CUSTOM HOMES | MR. JEFF BAUMGARTNER 464 SUDBURY CIRCLE OSWEGO IL 60543 |
| T.L. SWINT INDUSTRIES, INC. | RE:PARK FOREST 30 NORTH 368 BLUFF CITY BLVD. ELGIN IL 60120 |
| T.L. SWINT INDUSTRIES, INC. | 30 NORTH ST. PARK FOREST IL 60466 |
| T.L. WEIS & ASSOCIATES | MR. TIMOTHY WEIS 821 W. EVERGREEN ST. CHICAGO IL 60622 |
| T.S.A. | 2111 SO. BROADWAY SUITE #202 LOS ANGELES CA 90007 |
| T2 COMMUNICATIONS | 301 HOOVER BLVD., SUITE 100 ATTN: LEGAL COUNSEL HOLLAND MI 49423 |
| T2TV LLC A11 | 301 HOOVER BLVD. HOLLAND MI 49423 |
| T3 | 1806 RIO GRANDE AUSTIN TX 78701 |
| T3 PRINT DISTRIBUTION INC | 3408 WOODBINE AVE GWYNN OAK MD 21207 |
| TA ENGINEERING INC | ATTN RICHARD J DONATI 405 FREDERICK RD SUITE 252 BALTIMORE MD 21228 |
| TA,LOAN | 8047 E. GRAVES AVENUE ROSEMEAD CA 91770 |
| TAAFFE, JUDY P | 137 N. PARK AVE. LOMBARD IL 60148 |
| TABACHNICK, CARA | 224 11TH ST BROOKLYN NY 11215-3916 |
| TABACK, ERIN | 1125 N. GROVE AVE. OAK PARK IL 60302 |
| TABANO, LORJEM C | 7143 N. SIUOX CT. CHICAGO IL 60646 |
| TABARES,CARLOS MANUEL | 4847 SABRE LANE IRWINDALE CA 91706 |
| TABB, CHANNING | 1437 CLEAR DR BOLINGBROOK IL 60490 |
| TABER, FRANKLIN R | 13413 FOREST RIVER LOWELL MI 49331 |
| TABLE FOR SIX | 466 GEARY ST., 3RD FLOOR SAN FRANCISCO CA 94102 |
| TABLESPORTS BILLARDS & DARTS | ACCOUNTS PAYABLE 5906-E GEORGE WASHINGTON MEM HWY YORKTOWN VA 23692 |
| TABLET & TICKET COMPANY | 1120 ATLANTIC DRIVE WEST CHICAGO IL 60185 |
| TABLOID GRAPHIC SERVICE | 7101 WESTFIELD AVE PENNSAUKEN NJ 08110 |
| TABURA, CLAUDIA | 25 AVE AT PORT IMPERIAL  NO.424 WEST NEW YORK NJ 07093 |
| TAC WORLDWIDE CO | POST OFFICE BOX 4785 BOSTON MA 02212 |
| TAC WORLDWIDE COMPANIES | 888 WASHINGTON ST. (P.O.BOX 9100) DEDHAM MA 20279 |
| TACCONI,PETER | 418 CLIVE PLACE OCEANSIDE NY 11572 |
| TACKAN ELEMENTARY SCHOOL | 99 MIDWOOD AVENUE NESCONSET NY 11767 |
| TACKETT,R MICHAEL | 3500 NORRIS PLACE ALEXANDRIA VA 22305 |
| TACKETTE, ALLISON M. | 709 BLUE OAK DRIVE LEWISVILLE TX 75067 |
| TACO DELI | 456 FOOTHILL BLVD. LA CANADA CA 91011 |
| TACO TIMES | P.O. BOX 888, 123 SOUTH JEFFERSON ST. ATTN: LEGAL COUNSEL PERRY FL 32347 |
| TACOMA SCREW PRODUCTS | 2001 CTR ST TACOMA WA 98409-7895 |

| Claim Name | Address Information |
| --- | --- |
| TACON,MARIA VIRGINIA | 32-15 30TH STREET APT. B23 LONG ISLAND CITY NY 11106 |
| TACONIC CAPITAL ADVISORS LLC | 450 PARK AVENUE, 9TH FLOOR ATTN: CAROL LEE NEW YORK NY 10022 |
| TACTICIAN CORP. | 1819 CLARKSON ROAD SUITE 305 CHESTERFIELD MO 63017 |
| TACTICIAN CORPORATION | 305 NORTH MAIN ST ANDOVER MA 01810-3008 |
| TACTICIAN CORPORATION | PO BOX 113 CHESTERFIELD MO 63006 |
| TACTICIAN MEDIA LLC | PO BOX 113 CHESTERFIELD MO 63006 |
| TACTICIAN MEDIA LLC | 1819 CLARKSON RD      STE 305 CHESTERFIELD MO 63017 |
| TACTICIANMEDIA | 1819 CLARKSON ROAD SUITE 305 CHESTERFIELD MO 63017 |
| TADEUSZ SURMA | 492 SOUTH 14TH ST LINDENHURST NY 11757 |
| TADLOCK, DONALD D | P O BOX 4548 VISALIA CA 93278 |
| TAERBAUM, BARRY | BALMORAL NURSING CENTER 2055 W. BALMORAL CHICAGO IL 60625 |
| TAFELSKI,SCOTT | 1360 N. SANDBURG TERRACE #802 CHICAGO IL 60610 |
| TAFFURELLI, JAMES | 38 JERSEY STREET DEER PARK NY 11729 |
| TAFOLLA,DAMIAN G | 2040 MONO STREET OXNARD CA 93036 |
| TAFT PLAZA LIMITED | 6460 TAFT ST OFC 118 HOLLYWOOD FL 33024-4146 |
| TAFT REALTY ASSOCIATES | 265 COLLEGE STREET #2A THE TAFT APARTMENTS NEW HAVEN CT 06510 |
| TAFT, DUDLEY S | 312 WALNUT STREET SUITE 3550 CINCINNATI OH 45202 |
| TAG NEWS CORP. - JAMES GRANT | 837 VISTA COTO VERDE CAMARILLO CA 93010 |
| TAG NEWS CORPORATION | 837 VISTA COTO VERDE CAMARILLO CA 93010 |
| TAGAWA | 7711 S PARKER RD CENTENNIAL CO 80016-1456 |
| TAGAWA GARDENS | 7771 S. PARKER RD. CENTENNIAL CO 80016 |
| TAGGART, EUGENE | 200 THE KNOLL ORINDA CA 94563 |
| TAGGART, JODI | 21 9TH ST HICKSVILLE NY 11801 |
| TAGLE, VINCENT J | 1720 PARADISE STREET ESCONDIDO CA 92026 |
| TAGLI, LAURETTA | 2134 W FOSTER AVE CHICAGO IL 60625 |
| TAGLIA, JULIUS | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| TAGLIAFERRO, LINDA | 248-44 THALES AVE LITTLE NECK NY 11362-1252 |
| TAGLIAMONTE, JOSEPH | 24-56 44 ST ASTORIA NY 11103 |
| TAGLIAMONTE, JOSEPH | 24-56 44 ST QUEENS NY 11103 |
| TAGLIOLI, FRANCES J | 3436 COLONIAL COURT ALLENTOWN PA 18104 |
| TAGLIOLI, GINA M | 977 B VILLAGE ROUND WESCOSVILLE PA 18106 |
| TAGOE,FRANK N. | 17 MISTY COURT SOUTH ELGIN IL 60177 |
| TAGUCHI, SO | 12931 TWIN MEADOWS ST. LOUIS MO 63146 |
| TAHA, SUFIAN | PO BOX 21817 BEITHANIANA JERUSALEM ISR |
| TAHLEQUAH DAILY PRESS | 106 WEST SECOND STREET, P.O. BOX 888 ATTN: LEGAL COUNSEL TAHLEQUAH OK 74465 |
| TAHMASSEBI, LAELA | 515 W BELDEN CHICAGO IL 60614 |
| TAHOE DAILY TRIBUNE | 3079 HARRISON AVENUE SOUTH LAKE TAHOE CA 96150-7931 |
| TAI AUDIO | 5828 OLD WINTER GARDEN ROAD ORLANDO FL 32835 |
| TAI HUU TRAN | 1501 SW 68 AVE MARGATE FL 33068 |
| TAI SOPHIA INSTITUTE | 7750 MONTPELIER ROAD LAUREL MD 20723 |
| TAI VAN VO | 14452 WARREN S WESTMINSTER CA 92683 |
| TAICO INCENTIVE SERVICES INC | 28 KENT ACRES COURT KENT LAKES NY 10512 |
| TAICO INCENTIVE SERVICES INC. | 28 KENT ACRES COURT ATTN: TAICO INCENTIVE SERVICES INC. CARMEL NY 10512 |
| TAILGATORS ON NORTHWEST HIGHWAY, INC. | 3621-25 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| TAILGATORS ON NORTHWEST HIGHWAY, INC. | TAILGATORS 6726 N. NORTHWEST HIGHWAY CHICAGO IL 60631 |
| TAILOR, DEWANGI | 9312 NANCY STREET CYPRESS CA 90630 |
| TAINO,MATTHEW | 132 PARKDALE DRIVE NORTH BABYLON NY 11703 |
| TAIPEI TIMES | MR.IAN BARTHOLOMEW 14F, 399 RUIGUANG ROAD TAIPEI NEIHU DIST 114 TAIWAN, PROVINCE OF CHINA |

| Claim Name | Address Information |
|---|---|
| TAISHOFF, KENNETH W | 300 OLD STONE DR SIMPSONVILLE KY 40067-6617 |
| TAIT, LANCE | 2120 WEST ROAD APOPKA FL 32703 |
| TAIWAN NEWS | ATTN: MS. CYNTHIA YEN HSIN-YI RD. SEC 2, #88, 7/F TAIPEI 106 THAILAND |
| TAIX, ERNEST D | P.O. BOX 881593 SAN DIEGO CA 92168 |
| TAJ GRANITE OUTLET | 2615 LEE AVE SOUTH EL MONTE CA 91733 |
| TAKAHASHI, JUNICHI | 5-12-15 KONANDAI KONAKU YOKOHAMA JAPAN |
| TAKAHASHI, JUNICHI | 1-24-20 KITASHINAGAWA SHINAGAWAKU 13 140-000 JAPAN |
| TAKAHASHI, JUNICHI | 1-24-20 KITASHINAGAWA SHINAGAWAKU 13 140-0001 JAPAN |
| TAKAHASHI,KUNINORI | 4055 NORTH GREENVIEW AVE. APT# 3 CHICAGO IL 60613 |
| TAKAHASHI,LINDA K | 2770 N KENNETH RD BURBANK CA 91504 |
| TAKASH, JOSEPHINE M | 6151 W. ROSEDALE AVE. APT. #1 CHICAGO IL 60646 |
| TAKATA, HIRO J | 10 MEADOW LANE OLD SAYBROOK CT 06475 |
| TAKATA, HIRO J | 10 MEADOWOOD LANE OLD SAYBROOK CT 06475 |
| TAKATSU, SHINGO | 1-9-12-1001, AZABUJUBAN MINATO -KU 13 JAPAN |
| TAKE FIVE PRODUCTIONS | P.O. BOX 1094 ARLINGTON HEIGHTS IL 60006 |
| TAKE ME FISHING FOUNDATION | 321 EULA ST PARADIS LA 70080 |
| TAKENAGA, SARAH | 226 SACKETT ST APT 1L BROOKLYN NY 11231-3607 |
| TAKEYH, RAY | 3344 JONES BRIDGE ROAD CHEVY CHASE MD 20815 |
| TAKHTEHCHIAN, BAHAR | 807 DAVIS STREET APT #2205 EVANSTON IL 60201 |
| TAKIFF, JACQUELINE | 14 DRUMLIN RD WEST SIMSBURY CT 06092 |
| TAKING THE REINS | 3919 RIGALI AVE LOS ANGELES CA 90039 |
| TAKO TYKO CO. | 5002 VENICE BLVD. LOS ANGELES CA 90019 |
| TAKUMI,KEVIN I | 1471 S CRESCENT HEIGHTS LOS ANGELES CA 90035 |
| TAL-MAR | MR. JIM CESAK 4632 W. 138TH ST. CRESTWOOD IL 60445-1931 |
| TALABERT, WALKENS | 6417 SW 20TH COURT MIRAMAR FL 33023 |
| TALALAEVA,ELENA V | 4613 NORTH UNIVERSITY DRIVE # 431 CORRAL SPRINGS FL 33067 |
| TALALAY, SARAH J | 253 NE 104 ST MIAMI SHORES FL 33138 |
| TALAMAS COMPANY | 145 CALIFORNIA STREET NEWTON MA 02458-1023 |
| TALAN, JAMIE | 80 BAYVIEW AVE NORTHPOINT NY 11768 |
| TALAN,JAMIE L | 80 BAYVIEW AVE NORTHPORT NY 11768 |
| TALATY,RAFIK M | 5540 NORTH SPAULDING AVE CHICAGO IL 60625 |
| TALAVERA, LEOBARDO | 2526 S 57TH  AVE CICERO IL 60804 |
| TALAY TRAILER SALES AND RENTAL INC | 40 SWEENYDALE AVE BAYSHORE NY 11706 |
| TALBERT,BETH C | 10001 REEVESBURY DRIVE BEVERLY HILLS CA 90210 |
| TALBERT,SYREETA N | 16648 WEDGEWOOD DRIVE MARKHAM IL 60426 |
| TALBOT, GREGORY ALLEN | 1900 NW 88TH  WAY PEMBROKE PINES FL 33024 |
| TALBOT,CURTIS | 3719 CONROY RD. APT. 2023 ORLANDO FL 32839 |
| TALBOT,ROBERT | 76 WOODRUFF RD FARMINGTON CT 06032 |
| TALBOTS/MPG ARNOLD | 195 BROADWAY KEN DRAYTON NEW YORK NY 10007 |
| TALE BEARER'S | 2210 TAYLOR ST #207 HOLLYWOOD FL 33020 |
| TALE BEARER'S | 2210 TAYLOR STREET APT 207 HOLLYWOOD FL 33020 |
| TALENS, SILENA | 6604 BOX WOOD DR MIRAMAR FL 33023 |
| TALENT DYNAMICS, LLC | 600 E. LAS COLINAS BLVD. SUITE 100 IRVING TX 75039 |
| TALENT GROUP INC | 4755 N HERMITAGE AVE CHICAGO IL 60640 |
| TALESNICK, ERIC W | 16 MCKINLEY PLACE GLEN COVE NY 11542 |
| TALIAFERRO JR, ROBERT | P. O. BOX 1536 WEST POINT VA 23181 |
| TALIAFERRO, PATRICIA A | 275 HOLLAND AVE MEMPHIS TN 38109 |
| TALIAFERRO, ROBERT JR | PO BOX 1536 WEST POINT VA 23181 |
| TALIAFERRO,DARREN E | 6207 HEATHER GLEN DRIVE SUFFOLK VA 23435 |

| Claim Name | Address Information |
|---|---|
| TALIO, CRYSTAL L | 9833 BAYWINDS DRIVE UNIT 7104 WEST PALM BEACH FL 33411 |
| TALISMAN K. BROLIN | 25 WASHINGTON SQUARE NORTH NEW YORK NY |
| TALK RADIO SHOPPER | PO BOX 2295 NEW LONDON NH 03257 |
| TALKING WALNUT MEDIA INC | 67 FRESH POND RD NORTHPORT NY 11768 |
| TALL CITY STAGE & CINEMA | 1900 N AUSTIN AVE  NO.74 CHICAGO IL 60639 |
| TALL OAKS KENNEL, LLC | C/O ELAINE PERKINS PO BOX 53 ATTN: ELAINE PERKINS WHITMORE LAKE MI 48189 |
| TALL TIMBER NURSERY | 4187 HUCKLEBERRY RD ALLENTOWN PA 18104-9613 |
| TALLAHASSEE DEMOCRAT | P.O. BOX 530698 CLASSIFIED ADV. BARBARA REKER LIVONIA MI 48153-0698 |
| TALLAHASSEE DEMOCRAT | 277 N. MAGNOLIA DR. ATTN: LEGAL COUNSEL TALLAHASSEE FL 32302 |
| TALLAHASSEE DEMOCRAT | PO BOX 990, 277 N. MAGNOLIA DR. TALLAHASSEE FL 32302 |
| TALLARICO, TONY J | 112 SHEPPARD LANE NESCONSET NY 11767 |
| TALLAS JR,EDWARD R | 13635 BRACKEN STREET ARLETA CA 91331 |
| TALLAS, EDITH | 13635 BRACKEN STREET ARLETA CA 91331 |
| TALLENT, ANNE | 3709 MONTEREY ROAD BALTIMORE MD 21218 |
| TALLER DE EDICION | CALLE 7 SUR#42-70, OFICINA 18-01, EDIFICIO FORUM MEDELLIN COLOMBIA |
| TALLERINE,MELISSA K | 2749 S. BARRINGTON AVE. LOS ANGELES CA 90064 |
| TALLEY COMMUNICATIONS | PO BOX 511390 LOS ANGELES CA 90051-7945 |
| TALLEY COMMUNICATIONS | PO BOX 3123 SANTA FE SPRINGS CA 90670-3214 |
| TALLEY RESEARCH GROUP | 277 CASCADE DR MILL VALLEY CA 94941-5025 |
| TALLEY, BARRY | 1627 PALERMO DR WESTON FL 33327 |
| TALLEY, CYNTHIA | 350 N. ROOSEVELT SAINT ANNE IL 60964 |
| TALLEY,SHARON S | 140 E. ALVARADO POMONA CA 91767 |
| TALLMAN,MARK | 2843 NORTH CALUMET AVENUE #241 VALPARAISO IN 46383 |
| TALLULAH PUBLISHING INC | PO BOX 791 TALLULAH LA 71284 |
| TALLY HO | 201 W 4TH ST BETHLEHEM PA 18015-1570 |
| TALLYHO VILLAGE APARTMENTS | 9130 KIEFER BLVD SACRAMENTO CA 95826 |
| TALOS,FLORIN CLAUDIU | 6846 HARMS ROAD SKOKIE IL 60077 |
| TALTON, SHENITA | 3429 W. GLENN AVE ROBBINS IL 60472 |
| TALWAR,SUCHIKA | 3538 TORRANCE BLVD #172 TORRANCE CA 90503 |
| TALX CORP | 4076 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TALX CORPORATION | 3065 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TALX CORPORATION | 135 SOUTH LASALLE DEPT 3065 CHICAGO IL 60674-3065 |
| TALX CORPORATION | PO BOX 958078 SAINT LOUIS MO 63195-8078 |
| TALYA MEYERS | 1261 STARLIT DRIVE LAGUNA BEACH CA 92651 |
| TAM AIRLINES | 5201 BLUE LAGOON DR STE 700 MIAMI FL 33126-2092 |
| TAM, KAREN | 800 ST MARY'S ST     STE 204 RALEIGH NC 27605 |
| TAM,DAVID | 21529 EICH DRIVE CREST HILL IL 60403 |
| TAMAN, LEWIS | 221 N LA SALLE ST CHICAGO IL 60601-1206 |
| TAMAR JACOBY | 301 12TH ST SE WASHINGTON DC 20000-2207 |
| TAMARA BERRETTA | 2474 FREEPORT STREET WANTAGH NY 11793 |
| TAMARA CONNIFF | 2154 HERCULES DR LOS ANGELES CA 90046 |
| TAMARA GRIGGS | 2614 BRIARCLIFF AVE CINCINNATI OH |
| TAMARA LYTLE ILARIA | 7601 BENT OAK COURT FALLS CHURCH VA 22043 |
| TAMARA PALMER | 1397 23RD AVE SAN FRANCISCO CA 94122 |
| TAMARA SILER | 5401 SOUTH PARK TERRACE AVENUE #206C GREENWOOD VILLAGE CO 80111 |
| TAMARIND GRILL | 77 PRATT ST WILLIAM WU HARTFORD CT 06103 |
| TAMAROA PRODUCTIONS | 8400 CORETELL PL LOS ANGELES CA 90046 |
| TAMAYO, PATRICIA | 10 MAGNOLIA HILL CT TAMAYO, PATRICIA CROMWELL CT 06416 |
| TAMAYO, PATRICIA | 10 MAGNOLIA HILLS CT CROMWELL CT 06416-1854 |

| Claim Name | Address Information |
|---|---|
| TAMAYO, SONIA | 4824 N. STATE ROAD 7 APT 106 COCONUT CREEK FL 33073 |
| TAMBURO, LORI ANN | 44 DOHERTY DRIVE CLIFTON NJ 07013 |
| TAMEESHA DESANGLES | 1294 DEER LAKE CIRCLE APOPKA FL 32712 |
| TAMEN, JODI | 510 S. BINKLEY WEST FRANKFORT IL 62896 |
| TAMI L. CHAPPELL | 1726 BELLE CT SW LILBURN GA |
| TAMICKYO CHIN | 227 BEECHWOOD AVENUE ROOSEVELT NY 11575 |
| TAMIKA WALLACE | 636 COMMANDER AVENUE WEST BABYLON NY 11704 |
| TAMISHA HUBBARD | 27 SOUTH 28TH STREET WYANDANCH NY 11798 |
| TAMMIE MOLINARY | 1187  HYACINTH PL WEST PALM BCH FL 33414 |
| TAMMY FAULKNER | 10870 BUCKEYE ROAD FESTUS MO 63028 |
| TAMMY SANTIAGO | 840 SENECA LANE EASTON PA 18040 |
| TAMMY TSIRIGOTIS | 2532 STONEVIEW ROAD ORLANDO FL 32806 |
| TAMMY WORTH | 1104 SW 18TH STREET BLUE SPRINGS MO 64015 |
| TAMNY, ELIZABETH | 440 N MCCLURG CT    NO.1106 CHICAGO IL 60611 |
| TAMONDONG, DIVINA S | 2911 GIBSON ROAD APT # 10 EVERETT WA 98204 |
| TAMPA BAY BUCCANEERS | 3302 W. DR MARTIN LUTHER KING JR B TAMPA FL 33607-6208 |
| TAMPA BAY DEVIL RAYS | MR. JEFF ZIEGLER 1 TROPICANA DRIVE SAINT PETERSBURG FL 33705 |
| TAMPA BAY DEVIL RAYS LTD | ONE TROPICANA FIELD ST PETERSBURG FL 33705 |
| TAMPA BAY DEVIL RAYS LTD | PO BOX 15758 ST PETERSBURG FL 33733 |
| TAMPA BAY ONLINE | 202 S PARKER ST TAMPA FL 33606 |
| TAMPA BAY RAYS | MR. JEFF ZIEGLER 1 TROPICANA DRIVE SAINT PETERSBURG FL 33705 |
| TAMPA BAY RAYS | TROPICANA FIELD ONE TROPICANA DRIVE ST. PETERSBURG FL 33705 |
| TAMPA DIGITAL STUDIOS | 1600 E. 8TH AVE., SUITE A117 ATTN: LEGAL COUNSEL TAMPA FL 33605 |
| TAMSEN FADAL | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| TAMSIN LEACH | 69 GLOUCESTER CRESCENT LONDON NW1 7EG UNITED KINGDOM |
| TAMURA, ELLEN | 2-4-17 BOBAYASHI DAIMONSHITA INZAI SHI 270 1316 JAPAN |
| TAN,JAMES P | 6991 BRADLEY DR GURNEE IL 60031 |
| TAN,MARIAN FELICITY | 4141 N. NARRAGANSETT UNIT #8 CHICAGO IL 60634 |
| TANA, GERARD E | 4919 CARROLL CT. BALDWIN MD 21013 |
| TANAKA, CLIFTON S | 14339 HOMEWARD STREET LA PUENTE CA 91744 |
| TANAKA, GRACE | 1815 1/2 N NEW HAMPSHIRE AVE LOS ANGELES CA 90027-4209 |
| TANAKA, JENNIFER A | 1437 W. GLENLAKE AVE. CHICAGO IL 60660 |
| TANAKA, LEE | 5901 N. SHERIDAN RD. NO.2J CHICAGO IL 60660 |
| TANAKA, YOSHI | 5901 N. SHERIDAN RD. NO.2-J CHICAGO IL 60660 |
| TANAKA,GRACE S | 1815 1/2  N. NEW HAMPSHIRE LOS ANGELES CA 90027 |
| TANAKEYOWMA, ADRIAN L | 1007 N GLENHAVEN AVE FULLERTON CA 92835 |
| TANASYCHUK, BENJAMIN JOHN | 18480 NE 23RD COURT NORTH MIAMI BEACH FL 33160 |
| TANCO-BAEZ, BARBARA | 468 BANYON TREE CIRCLE #200 MAITLAND FL 32751- |
| TANCREDI, ROCCO | 26 DOGWOOD ROAD ROCKY POINT NY 11778 |
| TANDBERG TELEVISION | 4500 RIVER GREEN PKWY, SUITE 110 ATTN: LEGAL COUNSEL DULUTH GA 30096 |
| TANDBERG TELEVISION | 4500 RIVER GREEN PKWY DULUTH GA 30096 |
| TANDBERG TELEVISION INC | 4500 RIVER GREEN PARKWAY    STE 110 DULUTH GA 30096 |
| TANDY, SCOTT | 2040 N. SEDGWICK NO.G CHICAGO IL 60614 |
| TANG, HAI | 6 SEPUNNOMO LN TANG, HAI HIGGANUM CT 06441 |
| TANG, HAI | 6 SEPUNNOMO LANE HIGGANUM CT 06441-4494 |
| TANG, JENNIFER | 22-18 27TH ST    2ND FLR ASTORIA NY 11105 |
| TANG, PATRICIA S | 5456  WINDWARD AVE LONG BEACH CA 90814 |
| TANG, TOMMY | 1628 HOME AVE BERWYN IL 60402 |
| TANG,SOPHEAP | 720 S. SAN FERNANDO RD. APT. 102 BURBANK CA 91502 |

| Claim Name | Address Information |
|---|---|
| TANGEN JR, JAMES D | 10520 58TH STREET MIRA LOMA CA 91752 |
| TANGIBLE MEDIA INC | 417 5TH AVENUE, 11TH FLOOR NEW YORK NY 10016 |
| TANGIBLE MEDIA INC | 417 5TH AVE FL 11 NEW YORK NY 10016-2238 |
| TANGICO INC | PO BOX 33 TURNERS MO 65765 |
| TANGIERS INTERNATIONAL LLC | 668 FARMINGTON AVE WILLIAM WEST HARTFORD CT 06119 |
| TANGRAM INTERIOS | PO BOX 512206 LOS ANGELES CA 90051-0206 |
| TANIA COWLING | 660 S OLD NOB HILL ROAD PLANTATION FL 33324 |
| TANIA OWEN | 1098 N. MENTOR AVENUE PASADENA CA 91104 |
| TANIS INC | 3660 KETTLE COURT EAST DELAFIELD WI 53018-2701 |
| TANKERSLEY, JAMES C | 3810 DOMINION MILL DR. ALEXANDRIA VA 22304 |
| TANKEWICZ, JEFFREY | 5166 LOG WAGON ROAD OCOEE FL 34761- |
| TANKSLEY,CHARLES | 30 LINDEN PLACE HEMPSTEAD NY 11550 |
| TANNASSO, LISA | 1170 BRENTWOOD AVE BETHLEHEM PA 18017 |
| TANNASSO, VINCENT | 1170 BRENTWOOD AVE BETHLEHEM PA 18017 |
| TANNENBAUM, KIRI | 150 EAST 18TH ST    4N NEW YORK NY 10003 |
| TANNENBAUM,SHAWN | 1108 HARRISON STREET NORTH BELLMORE NY 11710 |
| TANNER ENTERPRISESINC | PO BOX 90705 LAKELAND FL 33804 |
| TANNER, MARILYN | 6350 NW 62 AVE    APT 201 TAMARAC FL 33319 |
| TANNER, O C | 1930 SOUTH STATE STREET SALT LAKE CITY UT 84115-2383 |
| TANNER, SAMANTHA | 296 ROSE DR STE 2208 SANFORD FL 32773 |
| TANNER, SAMANTHA | 296 ROSE DRIVE SANFORD FL 32773- |
| TANNER, TANYA LYNN | 6 RINGO DRIVE NEWPORT NEWS VA 23606 |
| TANNER, TODD W | 2001 VAN NUYS WAY RANCHO CORDOVA CA 95670 |
| TANNER, TONYA LYNN | 14 A OWENS RD NEWPORT NEWS VA 23602 |
| TANNER, TONYA LYNN | 14 A OWENS RD NEWPORT NEWS VA 23606 |
| TANNER,JEREMY S | 323 6TH STREET BROOKLYN NY 11215 |
| TANNER,KIMBERLY L | 13950 OAKLAWN PLACE DAVIE FL 33325 |
| TANSA SYSTEMS | 8374 MARKET ST  NO.185 LAKEWOOD RANCH FL 34202 |
| TANSA SYSTEMS | 9040 TOWN CENTER PKWY LAKEWOOD RANCH FL 34202 |
| TANTAROS, DAN | 4200   INDIAN CREEK RD EMMAUS PA 18049 |
| TANTE MALKA INC | 609 CANON DRIVE BERKELEY CA 94708 |
| TANTILLO, BOB | 106 CALENDAR CT. #312 LAGRANGE IL 60525 |
| TANTON,MATTHEW T | 1134 23RD ST APT #2 SANTA MONICA CA 90403 |
| TANTUM, JULIANNE RYAN | 27 COVE RD BELVEDERE CA 94920 |
| TANYA HANSON | 13018 S SUNSET TERR WINTER GARDEN FL 34787 |
| TANYA HERNANDEZ | 49 SOUTH PORTLAND AVENUE BROOKLYN NY 11217 |
| TANZI,ANTHONY S | 2546 EDGEMONT STREET PHILADELPHIA PA 19125 |
| TAO WENZHAO | INSTITUTE OF AMERICAN STUDIES, CASS NO.3 ZHANGZIZHONGLU DONGYUAN BEIJING 100007 |
| TAOS NEWS | P.O. BOX 3737, 226 ALBRIGHT ST. ATTN: LEGAL COUNSEL TAOS NM 87571 |
| TAP.TV | 16W 361 S. FRONTAGE RD., SUITE 128 ATTN: LEGAL COUNSEL BURR RIDGE IL 60527 |
| TAPAL,HUZAIFA | 9021 KEARNEY ROAD DARIEN IL 60561 |
| TAPAR,RAY C | 16641 MCCORMICK STREET ENCINO CA 91436 |
| TAPE COMPANY | PO BOX 95169 PALATINE IL 60095-0169 |
| TAPE COMPANY INC | 2721 W MAGNOLIA BLVD BURBANK CA 91505 |
| TAPE PLACE INC | 1393 S INCA ST DENVER CO 80223 |
| TAPE PRODUCTS CO | 11630 DEERFIELD RD CINCINNATI OH 45242 |
| TAPE SERVICES INCORPORATED | 15 LONDONDERRY ROAD UNIT 11 LONDONDERRY NH 03053 |
| TAPE-TEL ELECTRONICS | 35 WALNUT AVE PO BOX 774 CLARK NJ 07066 |

| Claim Name | Address Information |
|---|---|
| TAPESWITCH CORPORATION | 100 SCHMITT BLVD DONNA FAX 631-630-0454 FARMINGDALE NY 11735 |
| TAPESWITCH CORPORATION | PO BOX 2458 BUFFALO NY 14240-2458 |
| TAPEWORKS TEXAS | 4930 DACOMA SUITE B HOUSTON TX 77092 |
| TAPIA, JOSE FRANCISCO | 2654 S DRAKE CHICAGO IL 60623 |
| TAPIA,CRISTIAN | 1705 TOURNEY WAY SACRAMENTO CA 95833 |
| TAPIA,KAREN | 6222 E CLIFFWAY DR ORANGE CA 92869 |
| TAPLINGER, MATTHEW | 156 FRANKLIN ST APT 2R BROOKLYN NY 11222-2134 |
| TAPLINGER, MATTHEW | 2655 N MOZART CHICAGO IL 60647 |
| TAPP, MARA A | 3800 N LAKE SHORE DRIVE APT 9B CHICAGO IL 60613 |
| TAPP, MARA A | 3800 N LAKE SHORE DR CHICAGO IL 60613 |
| TAPPAN MUSIC | C/O TIMOTHY TAPPAN 609 S RIVERBEND CT NASHVILLE TN 37221 |
| TAPPER, BUDDY | 22100 SANDYHILL LANE SOUTH BEND IN 46628 |
| TAPROOT WOOD STOVE | 157 SECOND STREET WILLIAMSBURG VA 23185 |
| TAPSCOTT, MARCUS MCFARLAND | 6089 HOBART CIRCLE KING GEORGE VA 22485 |
| TAR, EDWARD D | 8223 BILLOWVISTA DR. PLAYA DEL REY CA 90293 |
| TARA DRAYTON | 74 HILLTOP DRIVE BRENTWOOD NY 11717 |
| TARA GODVIN | 1402 1/4 EDGECLIFFE DR LOS ANGELES CA 90026-6583 |
| TARA ISON | 4804 GAVIOTA AVE.  #111 ENCINO CA 91436 |
| TARA LEE | 418 DEERPATH AVENUE SW LEESBURG VA 20175 |
| TARA LOFTUS | 1303 BRIGHTON CREST DR O'FALLON MO 63366 |
| TARA LYN BEZAK | 820 NE 48 ST FORT LAUDERDALE FL 33334 |
| TARA MILLER | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| TARA SONENSHINE | 4615 LANGDRUM LN CHEVY CHASE MD 20815 |
| TARA TYSON | 909 LE DOUX RD APT 1 LOS ANGELES CA 90035-2059 |
| TARA WEINGARTEN | 4742 HALBRENT AVE. SHERMAN OAKS CA 91403 |
| TARAKCHINAN,ANDRANIK | 8601 EATOUGH AVENUE WEST HILLS CA 91304 |
| TARAS MANOR TOWNHOUSE | 1441 LINDEN ST BETHLEHEM PA 18018-2606 |
| TARAVELLA, LYNDA L | 5474 JEAN DRIVE ORLANDO FL 32822 |
| TARDY, DANA D | P.O. BOX 15125 WHITTIER CA 90605 |
| TARGET | 121 SOUTH 8TH STREET 10TH FLOOR TCF TOWER MINNEAPOLIS MN 55402 |
| TARGET | PO BOX 1140 ATTN:  COURTNEY ALSTEAD 3701 WAYZAA BLVD MINNEAPOLIS MN 55402 |
| TARGET | TARGET CORPORATE GIFT CARDS MAIL STOP TFS 2B-H 3701 WAYZATA BLVD MINNEAPOLIS MN 55416 |
| TARGET | P O BOX 1227 MINNEAPOLIS MN 55440 |
| TARGET | 4050 N HARLEM AVE NORRIDGE IL 60706-1202 |
| TARGET    *** | 7505 METRO BLVD MINNEAPOLIS MN 55439-3081 |
| TARGET CORPORATION | 1000 NICOLLET MALL TPS-0880 MINNEAPOLIS MN 55403 |
| TARGET DIRECT | 446 BENTON RD-PO BOX 430 NORTH HAVERHILL NH 03774 |
| TARGET ENTERPRISE | 16501 VENTURA BLVD ENCINO CA 91436 |
| TARGET MEDIA PARTNERS OPERATING COMPANY, | LLC,C/O TARGET MEDIA PARTNERS ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 LOS ANGELES CA 90036 |
| TARGET MEDIA PARTNERS OPERATING COMPANY, | LLC 5900 WILSHIRE BLVD, STE 550 LOS ANGELES CA 90036 |
| TARGET STORES | P O BOX 1227 MARKETING FINANCE MINNEAPOLIS MN 55440-1227 |
| TARGET STORES | 7000 TARGET PKWY N BROOKLYN PARK MN 55445 |
| TARGET STORES | 7000 TARGET PKWY N BROOKLYN PARK MN 55445-4301 |
| TARGET STORES    -TPS 2950 | 7000 TARGET PKWY N BROOKLYN PARK MN 55445-4301 |
| TARGET STORES CC-21F | 7000 TARGET PARKWAY NCC-0378 BROOKLYN PARK MN 55445 |
| TARGET STORES MAIN | 50 S 10TH ST MINNEAPOLIS MN 55403-2011 |
| TARGET STORES MAIN | 7000 TARGET PKWY N BROOKLYN PARK MN 55445-4301 |

| Claim Name | Address Information |
|---|---|
| TARGET STORES PARENT   [TARGET STORES | MAIN] 1000 NICOLLET MALL MINNEAPOLIS MN 55403-2542 |
| TARGET STORES/NCC-0378 | 7000 TARGET PKWY BROOKLYN PARK MN 55445 |
| TARGET VISION | 81 PINE BROOK DRIVE LARCHMONT NY 10538 |
| TARGETCAST TCM, INC. | 800 3RD AVENUE  7TH FLOOR NEW YORK NY 10022 |
| TARGETCOM LLC | 444 NORTH MICHIGAN AVE    33RD FLR CHICAGO IL 60611 |
| TARGETT, SHELLEY | 3803 HAQLF TURN RD APT 212 COLORADO SPGS CO 80917-2423 |
| TARIQ ALI | 12 GRANGE ROAD LONDON N6 4AP UNITED KINGDOM |
| TARIQ RAMADAN | 10712 E. HOPE DRIVE SCOTTSDALE AZ 85259 |
| TARJAN, VIRGINIA A | 6157 SHERIDAN 18A CHICAGO IL 60626 |
| TARMINO,JUDY C | 5048 NORTH LOCKWOOD CHICAGO IL 60630 |
| TARNOW NURSERY | 788 SHERIDAN ST JOHN BARDZIK CHICOPEE MA 01020 |
| TARPLEY,STEPHEN | 345 EAST OHIO #410 CHICAGO IL 60611 |
| TARPON BEND FOOD & TACKLE LTD | 200 SW 2ND ST FT LAUDERDALE FL 33301 |
| TARR, KIMBERLY | 108 AINSLIE ST NO.2 BROOKLYN NY 11211 |
| TARR, TREVOR | 25 W MENDOCINO STREET ALTADENA CA 91001 |
| TARRAGON CORPORATION - HAMDEN | 169 SCHOOL STREET HAMDEN CENTRE APARTMENTS HAMDEN CT 06518 |
| TARRAGON CORPORATION - MANCHESTER | 91 ELM STREET LOFTS AT THE MILLS MANCHESTER CT 06040 |
| TARRAGON CORPORATION - NEW HAVEN | 200 FOUNTAIN STREET 200 FOUNTAIN NEW HAVEN CT 06515 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE AUTUMN RIDGE APARTMENTS DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE FOREST PARK APARTMENTS DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE GROTON TOWERS DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE LAKEVIEW APARTMENTS DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE NUTMEG WOODS DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE PARKVIEW APARTMENTS DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE SAGAMORE HILLS DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE THE GIANNOTTI @ 278 MAIN DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE THE LIBERTY DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE THE VILLAGES AT SHORE LANDING DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE THE VINTAGE AT THE GROVE DALLAS TX 75205 |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE WOODCLIFF ESTATES DALLAS TX 75205 |
| TARRIO, MIGUEL A | 529 N LINCOLN AVENUE #F MONTEREY PARK CA 91755 |
| TARRIO,JENNIFER M | 529 N. LINCOLN AVENUE APT F MONTEREY PARK CA 91755 |
| TARSHEKA BARTON | 129 NE 6TH CT DEERFIELD BCH FL 33441 |
| TART, HEATHER | 3232 OAK BROOK LANE EUSTIS FL 32736 |
| TARTAGLIONE, NANCY | C/O CATHERINE PATSOS 1755 YORK AVE       APT 17J NEW YORK NY 10128 |
| TARTAGLIONE, NANCY | 16577 VIA FLORESTA PACIFIC PALISADES CA 90272 |
| TARTAGLIONE, NANCY | 16577 VIA FLORESTA PACIFIC PALSADES CA 90272 |
| TARTAKOVSKY, JOSEPH | 58 CHARLES STREET NEW YORK NY 10014 |
| TARUC, NELSON | 1035 N. TAYLOR AVE. OAK PARK IL 60302 |
| TARULLO, DAN | 5602 HILLCREST RD. DOWNERS GROVE IL 60516 |
| TARVAINEN, LAURA L | 2600 NE 22 ST. FORT LAUDERDALE FL 33305 |
| TARZAN PETERSON | 8815 CHURCH LANE RANDALLSTOWN MD 21133-4158 |
| TARZIAN, DONNA L | 330 MT WASHINGTON DR LOS ANGELES CA 90065 |
| TARZON,WALTER J | 20 WINGFIELD ROAD ST. LOUIS MO 63122 |
| TASCHEN AMERICA | 6671 SUNSET BLVD SUITE 1508 LOS ANGELES CA 90028 |
| TASCO FIRE PROTECTION | 22841 VEAVERHEAD DRIVE ATTN: TIM CARRINGTON DIAMOND BAR CA 91765 |
| TASCO PACIFIC FIRE PROTECTION | 3980 VALLEY BLVD  SUITE E WALNUT CA 91789 |
| TASCON, ELIZABETH | 2675 NW 95TH AVENUE CORAL SPRINGS FL 33065 |
| TASH, JEREMIAH | 413 SW 25TH TERRACE FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
| --- | --- |
| TASHA RODRIGUEZ | 1530 1/2 W. GORDON STREET ALLENTOWN PA 18102 |
| TASHANA JOHNSON | 1650 S. PULASKI CHICAGO IL 60623 |
| TASHIRO, MANABU | 469 OREGON ST PARAMUS NJ 07652 |
| TASHIRO, MANABU G. (5/08) | 469 OREGON ST. PARAMUS NJ 07652 |
| TASILLO, ROBERT J | STATE MARSHALL HARTFORD COUNTY 30 WOODLAND ST  SUITE 4F HARTFORD CT 06105 |
| TASSANI, JEFFREY | 1331 LOIS AVE PARK RIDGE IL 60068 |
| TASSANI, JEFFREY | C/O MATT BAKER SANDMAN, PETRICK AND LEVY 134 N LASALLE STREET, 9TH FL CHICAGO IL 60602 |
| TASSANO, AARON | 201 701 GUL HWA APT MUGEO DONG NAM GU ULSAN 680806 KOREA, REPUBLIC OF |
| TASSANO, AARON | 201 701 GUL HWA APT MUGEO DONG NAM GU ULSAN 680806 REPUBLIC OF KOREA |
| TASSANO, AARON | 1580 SUNNYVIEW WAY SANTA ROSA CA 95401 |
| TASSINARI BROS INC | 219 MOODY STREET LUDLOW MA 01056-0437 |
| TASSINARI BROS INC | P O BOX 437 LUDLOW MA 01056-0437 |
| TASSMER,HEATHER L | 1269 SILVER SPRING ROAD HOLTWOOD PA 17532 |
| TASSO,RENEE KRON | 2005 W. POTOMAC AVE APT # 1 CHICAGO IL 60622 |
| TASSY, BRIGITTE | 685 NW 156TH AVE PEMBROKE PINES FL 33028 |
| TASTE OF HONG KONG | 6540 CARRIER DR ORLANDO FL 32819-8200 |
| TASTE, INC. | 1915 POCAHONTAS TRAIL SUITE A-9 WILLIAMSBURG VA 23185 |
| TASTEMATTERS INC | 8545 NE 4TH AVENUE RD EL PORTAL FL 33138-3055 |
| TATA AMERICA INTERNATIONAL CORPORATION | TCS AMERICA 12977 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TATAR, MORT | C/O ROB ROY COUNTRY CLUB VILLA 764 SUSSEX CORNER LN. PROSPECT HTS. IL 60070 |
| TATARCHUK, ALEKSANDR B | 8463 VIA SERENA BOCA RATON FL 33433 |
| TATE AUTOMOTIVE | 7429 RITCHIE HWY GLEN BURNIE MD 21061 |
| TATE AUTOMOTIVE/PARENT ACCT  [TATE | PO BOX 757 GLEN BURNIE MD 21060-0757 |
| TATE JR, WILLIAM | 302 SEABREEZE CT HAMPTON VA 23669 |
| TATE, CLEVELAND | 647 N CARROLL PARKWAY UNIT 10 GLENWOOD IL 60429 |
| TATE, GEORGE | 58 COLUMBUS CIRCLE TATE, GEORGE EAST HARTFORD CT 06108 |
| TATE, GEORGE | 58 COLUMBUS CIRCLE EAST HARTFORD CT 06108 |
| TATE, JAMES | 4610 N DAMEN AVE CHICAGO IL 60625 |
| TATE, JOHN | 95 S. ROUTE 83 GRAYSLAKE IL 60030 |
| TATE, MAURICE | 531 WALNUT ELK GROVE IL 60007 |
| TATE, NICHOLAS | 7673 NW 60TH LANE PARKLAND FL 33067 |
| TATE, TYLER L | 430 E. 44TH STREET CHICAGO IL 60653 |
| TATE,DIXIEA | 209 W. LAKE FAITH DRIVE MAITLAND FL 32751 |
| TATE,MARISA V | 22 VERA ST APT#4 WEST HARTFORD CT 06119 |
| TATE,NONI | 1440 WEST EDGEHILL ROAD UNIT 38 SAN BERNARDINO CA 92405 |
| TATGE,JULIE T | 48 CHARLES ST. ATHENS OH 45701 |
| TATIANA BUDILO | 1712 PASEO LAGUNA SAN DIMAS CA 91773 |
| TATIANA CRUSE | 13895 PHILADELPHIA ST. WHITTIER CA 90601 |
| TATIANA SIMONIAN | 10419 HOMELAND AVE WHITTIER CA 90603 |
| TATIJANA JAKSIC | 238 TURIN DR SCHERERVILLE IN 46375 |
| TATJANA DEARY | 352 S AVENUE WESTON MA 02493 |
| TATMAN,PHILLIP J | 3540 N PENNSYLVANIA ST APT H INDIANAPOLIS IN 46205-3991 |
| TATTERSALL, BARBARA | 83 NORTH WASHINGTON ST TATTERSALL, BARBARA PLAINVILLE CT 06062 |
| TATTERSALL, WILLIAM J | 150 E. ELM STREET ALLENTOWN PA 18109 |
| TATTERSALL,BARBARA | 83 NORTH WASHINGTON ST PLAINVILLE CT 06062-1921 |
| TATTOOED TEES | 1938 N. LEAVITT ST. CHICAGO IL 60647 |
| TATUM, THOMASINA | 4463 SOUTH PRINCETON 2ND FLOOR CHICAGO IL 60609 |
| TATUSIAN, TENNY | 1719 RAYMOND HILL ROAD APT #3 SOUTH PASADENA CA 91030 |

| Claim Name | Address Information |
|---|---|
| TAU BETA PI ASSOCIATION INC | 1512 MIDDLE DRIVE 508 DOUGHERTY HALL UT PO BOX 2697 KNOXVILLE TN 37901-2697 |
| TAUBE, BASIL | 1171 LILY FIELD LN BOLINGBROOK IL 60440 |
| TAUBER, EUGENE P | 850 FOURTH ST WHITEHALL PA 18052-5834 |
| TAUBER-ARONS INC. | 13848 VENTURA BLVD. SHERMAN OAKS CA 91423 |
| TAUGHER COMMUNICATION | 756 CANTON AVE MILTON MA 02186 |
| TAUNTON DAILY GAZETTE | 5 COHANNET STREET TAUNTON MA 02780 |
| TAUSCHE, CHARLES | 1360 N. SANDBURG TER. NO.2701 CHICAGO IL 60610 |
| TAUSSIG, CHRISTIAN | 79 N. EMERSON AVE. COPIAGUE NY 11726 |
| TAUSSIG, ROBERT | 138 EUCLID AVENUE MASSAPEQUA NY 11758 |
| TAUSSIG, ROBERT K | 138 EUCLID AVE MASSAPEQUA NY 11758 |
| TAUTE, ROBERT | 1951 JONES AVENUE NORTH WANTAGH NY 11793 |
| TAVARES, GLAUCIO | 875 NE 48TH ST, LOT NO.286 POMPANO BEACH FL 33064 |
| TAVAREZ, ANDERSON | PROLONGACION PADRE LA CASA #24 SECTOR LA GALLERA SANTIAGO DOMINICAN REPUBLIC |
| TAVE, RENAE | 15620 VISALIA AVE COMPTON CA 90220 |
| TAVEIRA, KRISTIN | 22 TRAIL BLAZER DR HOLBROOK NY 11741 |
| TAVELLA, EDWARD | 37 MORRIS DR SYOSSET NY 11791 |
| TAVELLA, MIN JUNG | 4416 N ALBANY NO.1R CHICAGO IL 60625 |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR  APT 2826 ALTAMONTE SPRINGS FL 32714 |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR #2826 ALTAMONTE SPRINGS FL 32714- |
| TAVERA,CHRISTINE | 23 TUTTLE STREET BRISTOL CT 06010 |
| TAVERAS,MELISSA A | 70 GROVE STREET BROOKLYN NY 11221 |
| TAVERN TOP LLC | 700 N SACRAMENTO BLVD  SUITE 351 CHICAGO IL 60612 |
| TAVERNEY, JOSEPH | 104 HICKORY CIRCLE MIDDLETOWN CT 06457 |
| TAVERNEY, KATHLEEN | HICKORY CIR TAVERNEY, KATHLEEN MIDDLETOWN CT 06457 |
| TAVERNEY, KATHLEEN | 104 HICKORY CIRCLE MIDDLETOWN CT 06457 |
| TAVOULARIS,LORI | 5047 N SHERIDAN RD #1S CHICAGO IL 60640-6890 |
| TAVRIS, CAROL | 1847 NICHOLS CANYON ROAD LOS ANGELES CA 90046 |
| TAWANA GARRIT | 12012 LEMMING ST LAKEWOOD CA 90715 |
| TAX AND REVENUE ADMINISTRATION ALBERTA | FINANCE AND ENTERPRISE 9811 – 109 STREET EDMONTON AB T5K 2L5 CANADA |
| TAX COLLECTOR | SOUTH FIRE DISTRICT 445 RANDOLPH RD MIDDLETOWN CT 06457 |
| TAX COLLECTOR | VOORHEESVILLE CENTRAL SCHOOL DIST PO BOX 201 VOORHEESVILLE NY 12186 |
| TAX COLLECTOR – CITY OF NEW HAVEN | 165 CHURCH ST  FIRST FLOOR P O BOX 1776 DEPT OF FINANCE NEW HAVEN CT 06507 |
| TAX COLLECTOR – CITY OF NEW HAVEN | 165 CHURCH ST FIRST FL NEW HAVEN CT 06507 |
| TAX COLLECTOR – CITY OF NEW HAVEN | P O BOX 1927 NEW HAVEN CT 06509 |
| TAX COLLECTOR – CITY OF NEW HAVEN | ATTN: ROSE VEGA P O BOX 1927 NEW HAVEN CT 06509 |
| TAX COLLECTOR – TOWN OF SOUTHINGTON | PO BOX 579 SOUTHINGTON CT 06489 |
| TAX COLLECTOR – TOWN OF WINDSOR LOCKS | 50 CHURCH ST WINDSOR LOCKS CT 06096 |
| TAX COLLECTOR CITY OF BRISTOL | P O BOX 1040 BRISTOL CT 06010 |
| TAX COLLECTOR CITY OF BRISTOL | BRISTOL FIRE DEPARTMENT C/O SUE BENTIVENGO 5 VILLAGE ST BRISTOL CT 06010 |
| TAX COLLECTOR-TOWN OF SIMSBURY | PO BOX 495 SIMSBURY CT 06070 |
| TAX COLLECTOR-TOWN OF VERNON | PO BOX 387 VERNON CT 06066 |
| TAX COMPLIANCE INC | 10200 A WILLOW CREEK RD SAN DIEGO CA 92131 |
| TAX EXECUTIVES INSTITUTE | 1200 G ST, NW  STE 300 WASHINGTON DC 20005-3802 |
| TAX EXECUTIVES INSTITUTE | 555 W MONROE ST  STE 09-11 CHICAGO IL 60661 |
| TAX EXECUTIVES INSTITUTE | SAN FRANCISCO CHAPTER 1221 BROADWAY 4TH FLR C/O PENNY ALLMER CLOROX CO TAX OAKLAND CA 94612-1888 |
| TAX RESOLUTION SERVICE, CO., CPA'S | 6345 BALBOA BLVD.BLDG IV, STE 195 ENCINO CA 91316-1515 |
| TAXMAN, RACHEL S. | 9636 LAWLER SKOKIE IL 60077 |
| TAXPAYERS FEDERATION OF ILLINOI | 430 E VINE STE A SPRINGFIELD IL 62703 |

| Claim Name | Address Information |
|---|---|
| TAYLER, LETTA | 382 PARK PL BROOKLYN NY 11238 |
| TAYLER,LETTA M | 382 PARK PLACE BROOKLYN NY 11238 |
| TAYLOR FRANCIS/ROUTLEDGE | TAYLOR & FRANCIS GROUP, LLC 7625 EMPIRE DRIVE FLORENCE KY 41042 |
| TAYLOR FRANCIS/ROUTLEDGE | 10650 TOEBBEN DR INDEPENDENCE KY 41051 |
| TAYLOR FREEZER SALES CO INC | 14601 MCCORMICK DRIVE TAMPA FL 33626 |
| TAYLOR III, CHARLES H | 120 FORT GREEN PL NO.2 BROOKLYN NY 11217 |
| TAYLOR JONES | P.O. BOX 140297 STATEN ISLAND NY 10314 |
| TAYLOR JR, CARL | 135 SPRINGDALE WAY HAMPTON VA 23666 |
| TAYLOR JR, CHARLES N | 3208 NORTH FORK ROAD ELLISTON VA 24087 |
| TAYLOR JR,DAVID ROSS | 2328 WITTSTOCK DR CHARLOTTE NC 28210 |
| TAYLOR JR., KENNETH L. | CLAIBORNE CIR NEWPORT NEWS VA 23606 |
| TAYLOR MADE EXPRESS | PO BOX 261 OAK CREEK WI 53154 |
| TAYLOR PRINTING CORP | 3850 NW BOCA RATON BLVD. STE. 5 BOCA RATON FL 33431-5848 |
| TAYLOR STARK, ERNA | 629 LINDA VISTA AVE PASADENA CA 91105 |
| TAYLOR TECHNOLOGY INC | 1031 MILL CREEK DR FEASTERVILLE PA 19053 |
| TAYLOR'S DO IT CENTER | 601 NEVAN RD VIRGINIA BEACH VA 23451-6115 |
| TAYLOR, ALLEN | 67 DEERFIELD AVE HARTFORD CT 06112 |
| TAYLOR, ANDRE L | 1270 N. WILCOX AVENUE #7 LOS ANGELES CA 90038 |
| TAYLOR, ANDRINA | 5830 BLUEBERRY CT LAUDERHILL FL 33313 |
| TAYLOR, ARLETTE | 50 QUARRY LN      NO.65 MERIDEN CT 06451 |
| TAYLOR, ARTHUR R | 7440 MARINE AVE RANCHO CUCAMONGA CA 91730 |
| TAYLOR, BARBARA H | 11510 NOTCHCLIFF RD GLEN ARM MD 21057 |
| TAYLOR, BONNIE KIM | 115 PERRY ST    4A NEW YORK NY 10014 |
| TAYLOR, BRANDON G | 588 E QUAIL RD OREM UT 84097 |
| TAYLOR, BRIAN | 2149 AQUIA DR STAFFORD VA 22554 |
| TAYLOR, CALVIN | 443 MARION RD HAMPTON VA 23663 |
| TAYLOR, CANDACE | 3753 CHRISTIANA AVE CHICAGO IL 60618 |
| TAYLOR, CEISLER L | 5095 W VANBUREN CHICAGO IL 60644 |
| TAYLOR, CHEYENNE | 31 WENDY DR SOUTH WINDSOR CT 06074 |
| TAYLOR, CHRYSTAL L | 1923 ZINZER RD HAMPTON VA 23663 |
| TAYLOR, CHRYSTAL LYNN | 1923 ZINZER RD HAMPTON VA 23663 |
| TAYLOR, COLLEEN L | 1202 CHALEMEL DRIVE CHESTERTON IN 46304 |
| TAYLOR, DAVID | 1611 ARCHER AVE. MARSHALL IL 62441-4432 |
| TAYLOR, DAVID | 805 XAVIER DR MANSFIELD TX 76063 |
| TAYLOR, DESMOND | 3135 OAKFORD AVENUE BALTIMORE MD 21215 |
| TAYLOR, DONITA | 32679 KELLY BLVD ROCKWOOD MI 48173 |
| TAYLOR, ELEANOR P | 86 JOHN STREET HUDSON FALLS NY 12839 |
| TAYLOR, ELIZABETH | 2821 N. PINE GROVE CHICAGO IL 60657 |
| TAYLOR, ERIC A | 5351 LEXINGTON AVE LOS ANGELES CA 90029 |
| TAYLOR, GABRIELA | 1127 11TH ST NO.303 SANTA MONICA CA 90403 |
| TAYLOR, GARY D | 304 W. 24TH STREET SANFORD FL 32771 |
| TAYLOR, GEORGE | 16418 CRYSTAL DOWNS LN CHARLOTTE NC 28278 |
| TAYLOR, GREG | 7806 CLARENDON HILLS RD WILLOWBROOK IL 60527 |
| TAYLOR, JAMELLE  J | 663 ANTIETAM DRIVE STONE MOUNTAIN GA 30087 |
| TAYLOR, JAMES | 18313 ROCK OAK COURT HUDSON FL 34667 |
| TAYLOR, JAMES | 4243 N. RIDGEWAY AVE. CHICAGO IL 60618 |
| TAYLOR, JAMES C | 2107 N BEACHWOOD DR   APT 207 LOS ANGELES CA 90068 |
| TAYLOR, JAMES R | 10 CANFIELD WAY AVON CT 06001 |
| TAYLOR, JAMES R | 2028 W. 110TH ST. CHICAGO IL 60643 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, JAMES W | 11023 PLUM DR WORTON MD 21678 |
| TAYLOR, JANET K | 4900 NORTH LESTER APT. #6 CHICAGO IL 60630 |
| TAYLOR, JASON | 2210 N. KEDZIE BLVD NO.1N CHICAGO IL 60647 |
| TAYLOR, JEANETTA | 25785 VIA QUINTO STREET MORENO VALLEY CA 92551 |
| TAYLOR, JERNELL L | 3857 W. 14TH STREET CHICAGO IL 60623 |
| TAYLOR, JERRY | CATO INSTITUTE 1000 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| TAYLOR, JOHN R | 1457 NORTH ELDERBERRY AVENUE ONTARIO CA 91762 |
| TAYLOR, JONATHAN J | 1455 NE 2ND CT BOCA RATON FL 33432 |
| TAYLOR, JONATHAN J | 2123 NE 3RD ST BOYNTON BEACH FL 33435 |
| TAYLOR, JOSEPH ANDREW | 89 DUCKFARM RD FAIRFIELD CT 06824 |
| TAYLOR, KEITH | 1401 MADISON STREET NO.8 HOLLYWOOD FL 33020 |
| TAYLOR, KENNETH LANE JR | 4 CLAIBORNE PL NEWPORT NEWS VA 23606 |
| TAYLOR, KENT | 413 WISCONSIN UNIT B OAK PARK IL 60302 |
| TAYLOR, KRISTENA | 4 CLAIBORNE PL NEWPORT NEWS VA 23606 |
| TAYLOR, KRISTINA | 4 CLAIRBORNE CIR NEWPORT NEWS VA 23602 |
| TAYLOR, KRISTINA | 4 CLAIRBORNE PL NEWPORT NEWS VA 23606 |
| TAYLOR, LAKESHA | 730 BRIGSTOCK CIRCLE      APT 102 NEWPORT NEWS VA 23606 |
| TAYLOR, LEWIS A. A. | 2580 NW 46 AVE PLANTATION FL 33313 |
| TAYLOR, LINDA M | 907 N. LAKEWOOD AVENUE BALTIMORE MD 21205 |
| TAYLOR, LONNIE | 3818 W. 192ND STREET HOMEWOOD IL 60430 |
| TAYLOR, LURCAN | 1450 SW 8TH CT      APT NO.10 FT LAUDERDALE FL 33312 |
| TAYLOR, MAGDALENA A. | 6448 S. EBERHART CHICAGO IL 60637 |
| TAYLOR, MARK | 2945 N ASHLAND AVE #2 CHICAGO IL 60657-4041 |
| TAYLOR, MARK O | 1405 JOSHUA TREE CT. SIMI VALLEY CA 93063 |
| TAYLOR, MARY E | 6256 E 3150 NORTH RD MANVILLE IL 61319 |
| TAYLOR, MARY K | 893 EASTNOR CT NEWPORT NEWS VA 23608 |
| TAYLOR, MAURICE B | 1457 N ELDERBERRY AVENUE ONTARIO CA 91762 |
| TAYLOR, MICHAEL | 7300 SOUTH EVANS CHICAGO IL 60619 |
| TAYLOR, MICHAEL | 2621 NE 9TH AVE POMPANO BEACH FL 33064 |
| TAYLOR, MILES | 422 GLEN AVE. UPPER NYACK NY 10960 |
| TAYLOR, NOREEN A | 166 HENDEE ROAD HUDSON FALLS NY 12839 |
| TAYLOR, NORMA J | 2601 GREENE ROAD BALDWIN MD 21013 |
| TAYLOR, RALPH LEE | 2041 SW 136TH AVE DAVIE FL 33325 |
| TAYLOR, ROBERT | 4974 WYNHURST WAY STONE MOUNTAIN GA 30088 |
| TAYLOR, ROBERT E | 1754 W 3590 SOUTH CIRCLE ST GEORGE UT 84790 |
| TAYLOR, RONALD | 4409 DUKE STREET METAIRIE LA 70001 |
| TAYLOR, RONALD J | 4409 DUKE ST METAIRIE LA 70001 |
| TAYLOR, SCOTT | 4904 KELLYWOOD CIRC GLEN ALLEN VA 23060 |
| TAYLOR, SCOTT BRIAN | 1012 2ND ST      NO.4 SANTA MONICA CA 90403 |
| TAYLOR, SCOTT W. | 4904 KELLYWOOD CIRCLE GLEN ALLEN VA 23060 |
| TAYLOR, SHAWN O | 9735 SEELEY CHICAGO IL 60643 |
| TAYLOR, SHAWNA | 121 GWYNN CIRCLE NEWPORT NEWS VA 23602 |
| TAYLOR, STACY | 3242 WINDSCAPE VILLAGE LN NO.C NORCROSS GA 30093 |
| TAYLOR, STEPHEN L | 3406 N. FULTON CHICAGO IL 60302 |
| TAYLOR, SUSAN | 5255 N GLENWOOD AVE CHICAGO IL 60640 |
| TAYLOR, TERREL L | 3011 NE 7TH AVE APT A POMPANO BEACH FL 33064-5375 |
| TAYLOR, TERRY | 12106 DONEGAL WAY HOUSTON TX 77047 |
| TAYLOR, THEODORE B | 101 MT. DE SALES ROAD BALTIMORE MD 21229 |
| TAYLOR, TONI A | 2645 DELCREST DRIVE ORLANDO FL 32817 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, TRAVIS | 7176 CENTRAL AVE. NE FRIDLEY MN 55432 |
| TAYLOR, W L | 9002 DIASCUND RD LANEXA VA 23089 |
| TAYLOR,ADDISON J | 1829 BARA ROAD GLENDALE CA 91208 |
| TAYLOR,ADRIENE R | 166 HENDEE ROAD HUDSON FALLS NY 12839 |
| TAYLOR,ANDRONICUS | 7123 FAIRBROOK ROAD WINDSOR MILL MD 21244 |
| TAYLOR,CHARLESB | 31 E. BOWEN STREET FRANKFORT IL 60423 |
| TAYLOR,CHRISTY L. | 1321 E. BRANCH HOLLOW DRIVE CARROLLTON TX 75007 |
| TAYLOR,CURTIS L | 115-29 222ND STREET CAMBRIA HEIGHTS NY 11411 |
| TAYLOR,DARNELL | 221 E MARQUETTE RD. CHICAGO IL 60637 |
| TAYLOR,DAVIDSON | 478 E. ALTAMONTE DRIVE SUITE 108, PMB 306 ALTAMONTE SPRINGS FL 32701 |
| TAYLOR,FRANCES D | 49 JEFFREY ALAN DR MANCHESTER CT 06042 |
| TAYLOR,FRANCIS J. | 2529 W. MORSE CHICAGO IL 60645 |
| TAYLOR,JAMES K | 486 BROAD STREET WINDSOR CT 06095 |
| TAYLOR,JESSICA M. | 191 NICHOLS ROAD NESCONSET NY 11767 |
| TAYLOR,JOHN | 3436 W. FRANKLIN BLVD. APT. #2C CHICAGO IL 60624 |
| TAYLOR,KARLYNNE R | 472 SW 169TH TERRACE WESTON FL 33326 |
| TAYLOR,KYMBERLY B | 1231 MAGOTHY ROAD PASADENA MD 21122 |
| TAYLOR,LAUREN E | 1824 EDGEWOOD RD. BALTIMORE MD 21234 |
| TAYLOR,MASIE | 5967 WINEGARD RD APT C ORLANDO FL 32809 |
| TAYLOR,MATTHEW | 776 OUTLOOK AVENUE WEST BABYLON NY 11704 |
| TAYLOR,MELODY E | 1316 1/2 W. 89TH STREET LOS ANGELES CA 90044 |
| TAYLOR,RENEE C | 655 W. IRVING PARK RD. #3707 CHICAGO IL 60613 |
| TAYLOR,RICHARD L | 50 GLENBROOK ROAD TRUMBULL CT 06611 |
| TAYLOR,ROSEMARY P | 8014 CANARY ISLAND WAY BOYNTON BEACH FL 33436 |
| TAYLOR,SHERYL L | 8186 OAK ALLEY DR LAKE WORTH FL 33467-6183 |
| TAYLOR,STEPHANIE L | 8 CARDINAL DRIVE FARMINGTON CT 06032 |
| TAYLOR,STEVEN | 1702 PULLMAN LANE REDONDO BEACH CA 90278 |
| TAYLOR,TAKIMA S. | 175 N. KENILWORTH OAK PARK IL 60301 |
| TAYLOR,TOWANDA R E | 2665 EDMONDSON AVENUE BALTIMORE MD 21223 |
| TAYLOR,WILLIAM | 17748 SYCAMORE COUNTRY CLUB HILLS IL 60468 |
| TAYLOR-PARKER, DASHAN | 4600 SW 28TH STREET HOLLYWOOD FL 33023 |
| TAYLORED PRINTING | 234 REDOUBT RD YORKTOWN VA 23692 |
| TAYLORSVILLE TIMES | P.O. BOX 279 ATTN: LEGAL COUNSEL TAYLORSVILLE NC 28681 |
| TAYMAN, DAVID | 10788 HICKORY RIDGE RD COLUMBIA MD 21044 |
| TAYT HARLIN | 310 RIVERSIDE DR. DRIVE, APT. 1219 NEW YORK NY 10025 |
| TAZEWELL CLAIBORNE PROGRESS | P. O. BOX B TAZEWELL TN 37879 |
| TAZIOLI,LOU | 1024 S. LINCOLN AVENUE PARK RIDGE IL 60068 |
| TB BUTLER PUBLISHING INC. | 410 WEST ERWIN STREET TYLER TX 75702 |
| TBA CASH & BARTER | 2121 WISC. AVE. N.W. STE. 350 WASHINGTON DC 20007 |
| TBA GLOBAL LLC | PO BOX 512550 LOS ANGELES CA 90051-0550 |
| TBA GLOBAL LLC | 21700 OXNARD STREET  SUITE 1430 WOODLAND HILLS CA 91367 |
| TBC CONSOLES | 170 RODEO DRIVE EDGEWOOD NY 11717 |
| TBE GROUP INC | 380 PARK PLACE BLVD CLEARWATER FL 33759-4930 |
| TBWA CHIAT DAY ADVERTISING | 5353 GROSVENOR BOULEVARD LOS ANGELES CA 90066-6913 |
| TBWA CHIAT DAY INC | 5353 GROSVENOR BOULEVARD LOS ANGELES CA 90066 |
| TBWA CHIAT/DAY ADVERTISING | 5353 GROSVENOR LOS ANGELES CA 90066 |
| TBWA CHIAT/DAY INC | 5353 GROSVENOR BLVD LOS ANGELES CA 90066-6913 |
| TCA TELEVISION CORP | 3604 WEST CLARK AVENUE BURBANK CA 91505 |
| TCF BANK | ATTN  EILEEN KOWALSKI 800 BURR RIDGE PARKWAY BURR RIDGE IL 60521 |

| Claim Name | Address Information |
|---|---|
| TCF BANK MARKETING | 800 BURR RIDGE PKWY BURR RIDGE IL 60527-6486 |
| TCI GREAT LAKES, INC. (OR COMCAST) | 1500 MCCONNOR PARKWAY ATTN: VP SALES / MARKETING SCHAUMBURG IL 60173 |
| TCL | 4459 BROCKTON AVE RIVERSIDE CA 92501 |
| TCN | 560 S VALLEY VIEW DR STE 3 ST GEORGE UT 84770 |
| TCSI HUNTSVILLE A11 | P. O. BOX 1726 HUNTSVILLE TX 77342 |
| TCT WEST | P.O. BOX 671 ATTN: LEGAL COUNSEL BASIN WY 82410 |
| TCT WEST M | P.O. BOX 671 BASIN WY 82410 |
| TCT WORLD | 11 AIRWAY DR., P.O. BOX 1010 ATTN: LEGAL COUNSEL MARION IL 62959 |
| TD BANK | 2059 SPRINGDALE RD CHERRY HILL NJ 08003-4011 |
| TD BANK | 4061 POWDER MILL ROAD, 4TH FLOOR CALVERTON MD 20705 |
| TD BANK | PO BOX 542008 OMAHA NE 68154-8008 |
| TDS TELECOM | PO BOX 620988 ATTN: LEGAL COUNSEL MIDDLETON WI 53562-0988 |
| TDS TELECOMMUNICATIONS CORPORATION | P O BOX 620988 MIDDLETON WI 53562-0988 |
| TEACHERS INSURANCE & ANNUITY ASSOC. OF | AMERICA, RE: BOCA RATON WEST 520, 522 ATTN: LAURA HILL 730 THIRD AVENUE NEW YORK NY 10017 |
| TEACUP SOFTWARE INC | 15 BUTLER PL APT 3E BROOKLYN NY 11238-5119 |
| TEAGLE INS AGENCY | 11528 JEFFERSON AVE NEWPORT NEWS VA 23601-1931 |
| TEAGUE, JEFFREY | 408 ICE CREAM RD LEESBURG FL 34748- |
| TEAK MARKETING & DESIGN | 1104 31ST AVENUE SEATTLE WA 98122 |
| TEAK SYSTEMS INCORPORATED | 900 SW FIFTH AVENUE  SUITE 1815 PORTLAND OR 97204-1227 |
| TEAK SYSTEMS INCORPORATED | PO BOX 3004 PORTLAND OR 97208 |
| TEAK WAREHOUSE | 2653 MANHATTEN BEACH BLVD REDONDO BEACH CA 90278 |
| TEAKMAN CORP. | 10583 ELLIS AVE. FOUNTAIN VALLEY CA 92708 |
| TEAL, STEPHANIE R | 275 BRANFORD STREET HARTFORD CT 06112 |
| TEAL,BRETT A | 1341 N ONTARIO ST. BURBANK CA 91505 |
| TEAM AIR EXPRESS, INC. | PO BOX 589 WINNSBORO TX 75494 |
| TEAM CAPTIAL | 95 MOUNT BETHEL RD SCHAW & TODD WARREN NJ 07059-5168 |
| TEAM CLASSIC GOLF SERVICES, | 16301 PHIL RITSON WAY WINTER GARDEN FL 34787-6200 |
| TEAM COALITION | 1800 DIAGONAL ROAD  STE 600 ALEXANDRIA VA 22314 |
| TEAM HEALTH-HCFS | 1801 NW 66TH AVE PLANTATION FL 33313-4571 |
| TEAM HEALTH-HCFS   [TEAM HEALTH] | PO BOX 30698 KNOXVILLE TN 37930-0698 |
| TEAM REALTY INC | 8333 W MCNAB RD TAMARAC FL 33321-3242 |
| TEAM REMEDY | PO BOX 1809 CLAREMONT CA 91711-8809 |
| TEAMSTERS LOCAL 355 | 1030 SOUTH DUKELAND STREET BALTIMORE MD 21223 |
| TEAMSTERS UNION #706 | 6650 N. NORTHWEST HIGHWAY AFFILIATED WITH THE INTERNATIONAL BROTHERHOOD OF TEAMSTERS CHICAGO IL 60631 |
| TEAMWERKS | MS. JEAN MULDER 111 E. WACKER DR. NO.1200 CHICAGO IL 60601 |
| TEAR, MAY AM | 10012 EAST VALLEY BLVD APT. 28 EL MONTE CA 91731 |
| TEASLEY, JEFFREY P | PO BOX 99472 SAN DIEGO CA 92169-1472 |
| TECH 1 | 1073 SHIELA HILLS APOPKA FL 32703 |
| TECH COM, INCORPORATED M | P.O. BOX 409 RICHLAND CENTER WI 53581 |
| TECH COURT LLC | 2030 N SEMINARY AVE WOODSTOCK IL 60098 |
| TECH COURT, LLC | 2200 TECH CT. WOODSTOCK IL 60098 |
| TECH COURT, LLC | RE: WOODSTOCK 2200 TECH CT. 2030 N. SEMINARY AVENUE WOODSTOCK IL 60098 |
| TECH LAB DIGITAL SOLUTIONCTR | 518 E. BELVEDERE AVE. BALTIMORE MD 21213 |
| TECH WEST | 850 CANARY LANE CORONA CA 92879 |
| TECHNAVIA PRESS INC. | 14055 GRAND AVENUE, SOUTH SUITE G ATTN: DIANE AMATO BURNSVILLE MN 55337 |
| TECHNI TOOL INC | 1574 N TROOPER RD PO BOX 1117 WORCESTER PA 19490-1117 |
| TECHNI TOOL INC | PO BOX 827014 PHILADELPHIA PA 19182-7014 |

| Claim Name | Address Information |
|---|---|
| TECHNICAL SERVICE SOURCE | 7067 MICHIGAN ISLE RD LAKE WORTH FL 33467 |
| TECHNOFIT | 8774 SEPULVEDA BLVD SUITE NO. 5 NORTH HILLS CA 91343 |
| TECHNOLOGY CENTER | 301 SWIFT ROAD ADDISON IL 60101 |
| TECHNOLOGY ENTERTAINMENT NTWK. | 6 PARK AVENUE OLD GREENWICH CT 06870 |
| TECHNOLOGY REVIEW | 1 MAIN STREET 7TH FLOOR CAMBRIDGE MA 02142- |
| TECHNOLOGYFUSION INC | 752 S 23RD ST PHILADELPHIA PA 19146 |
| TECHNOTRANS | 1050 E BUSINESS CENTER DR MT PROSPECT IL 60056 |
| TECHNOTRANS AMERICA INC | 135 S LASALLE STREET DEPT 5186 CHICAGO IL 60674-5186 |
| TECHNOTRANS AMERICA, NC. | 1050 E BUSINESS CENTER DRIVE MT. PROSPECT IL 60056 |
| TECHSMART INC | 3240 TENSHAW PLACE SAN DIEGO CA 92117 |
| TECHTARGET | MATTHEW ROWELL 117 KENDRICK ST STE 800 NEEDHAM MA 02494 |
| TECHWARE DISTRIBUTION INC | 7700 W 78TH ST MINNEAPOLIS MN 55439 |
| TECKLENBURG, POLLY | 1918 TAYLOR AVE MARSHALLTOWN IA 50158 |
| TECNAVIA | 14055 GRAND AVE SO, SUITE G BURNSVILLE MN 55337 |
| TECNAVIA | 14055 GRAND AVE SUITE G DIANE AMATO BURNSVILLE MN 55337 |
| TECO PEOPLE GAS | P O BOX 2433 . . ORLANDO FL 32802 |
| TECO PEOPLES GAS | P.O. BOX 310017 TAMPA FL 33631-3017 |
| TECUMSEH HERALD | JIM LINCOLN, EDITOR 110 E. LOGAN ST., BOX 218 TECUMSEH MI 49286-0218 |
| TED BOTHA | 112 E 98TH STREET APT #5W NEW YORK NY 10029 |
| TED E DOMURAT CUST TED R DOMURAT UTMA IL | 1278 SPRING VALLYE CT CAROL STREAM IL 60188-6073 |
| TED GALEN CARPENTER | 1000 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| TED GIOLA | 5624 SAINT PETER DRIVE PLANO TX 75093 |
| TED JOHNSON | 519 IDAHO AVE #6 SANTA MONICA CA 90403 |
| TED MARMOR | YALE-SOM P.O. BOX 208200 NEW HAVEN CT 06520-8200 |
| TED RAND | PO BOX 114 SANTA MONICA CA 90406 |
| TED ROHRLICH | 1944 ROSALIA LOS ANGELES CA 90027 |
| TED SHELSBY | 1920 CASTLETON RD DARLINGTON MD 21034 |
| TED STEINBERG | 2905 CLAREMONT ROAD SHAKER HEIGHTS OH 44122 |
| TED WIDMER | 29 THAYER ST. PROVIDENCE RI 02906 |
| TED'S TICKETS | 1726 W BELMONT AVE CHICAGO IL 60657-3020 |
| TEDDLLE MEDIA | ONE CANAL PL    STE 1750 NEW ORLEANS LA 70130 |
| TEDESCHI, SHANNON RIORDAN | 433 ELLIS LANE BEL AIR MD 21014 |
| TEDESCHI, VICKI VASS | 894 HERITAGE DRIVE ADDISON IL 60101 |
| TEDESCHI,RAYMOND G | 20 FOLKSTONE ROAD UNIT C BROAD BROOK CT 06016-9421 |
| TEDESCO, JANINE T | 235 W 56TH ST    APT 20C NEW YORK NY 10019 |
| TEDESCO, JARED | 39 LORETTA DR TEDESCO, JARED TORRINGTON CT 06790 |
| TEDESCO, JARED | 39 LORETTA DR TORRINGTON CT 06790-5915 |
| TEDESCO, JORDAN | 39 LORETTA RD TORRINGTON CT 06790-5915 |
| TEDESCO, MARK A | 39 LORETTA DRIVE TORRINGTON CT 06790 |
| TEDESCO,CHRISTOPHER SEAN | 93 MOONLIT CIRCLE SACRAMENTO CA 95831 |
| TEDESCO,MICHELE H | 592 BAYPORT AVE BAYPORT NY 11705 |
| TEDFORD,DANIEL G | 1160 N CONWELL AVE APT 412 COVINA CA 91722-1344 |
| TEEGORDEN, STEVEN | 4045 FRANKLIN AVE WESTERN SPRINGS IL 60558 |
| TEEGORDEN, STEVEN | 300 W GRAND AVE APT 507 CHICAGO IL 60654-7878 |
| TEEL, DAVID E | 1012 LEGENDS WAY SUFFOLK VA 23435 |
| TEELE,ANJOURE | 6636 CORAL COVE DRIVE ORLANDO FL 32818 |
| TEEMS,BRYCE A | 11733 CASTILLO LANE PORTER RANCH CA 91326 |
| TEEMSMA OVERHEAD DOOR COMPANY | 22 ELM PLACE MASTIC NY 11950 |

| Claim Name | Address Information |
|---|---|
| TEENS ASSN OF MODEL RAILROAD | P.O. BOX 1192 LOMBARD IL 60148 |
| TEERLINK, KAREN D | 5346 LOMA AVENUE TEMPLE CITY CA 91780 |
| TEFKA, MEA COLE | 615 GRAND ST    NO.3 BROOKLYN NY 11211 |
| TEGTMEYER, WILLIAM | 1235 BRIARWOOD LIBERTYVILLE IL 60048 |
| TEGTMEYER, WILLIAM | WINDSOR NEWS 1235 BRIARWOOD LIBERTYVILLE IL 60048 |
| TEICH, DEBBIE | 265 EGRET WAY WESTON FL 33327 |
| TEICHER, BOBBY | 4715 PINELAKE DR KISSIMMEE FL 34769 |
| TEICHER, BOBBY | 4715 PINE LAKE DRIVE SAINT CLOUD FL 34769-1602 |
| TEICHROW, DEBRA L | 1209 N VASSAR LANE WALNUT CA 91789 |
| TEISTER, CHARLES | 1818 W. PETERSEN CHICAGO IL 60660 |
| TEITELBAUM, ERIC | 40 ARBOLES IRVINE CA 92612 |
| TEITELBAUM, WILLIAM | 25972 RICHMOND COURT CALABASAS CA 91302 |
| TEIXEIRA, CONSTANCE REINA | 1481 SW 28TH TERRACE FT LAUDERDALE FL 33312 |
| TEIXEIRA,NANCY G | 96 HOLY CROSS CIRCLE LUDLOW MA 01056 |
| TEJADA, RAFAEL | 508 W 136 ST APT 12 NEW YORK NY 10031 |
| TEJAMO,FRANCES R | 206 GRAPE STREET SAN DIEGO CA 92101 |
| TEJAN,ELIZABETH | 1431 N. BOSWORTH APT. #2 CHICAGO IL 60642 |
| TEJEDA-PEREZ, SONIA E | 14022 DUNTON DRIVE WHITTIER CA 90605 |
| TEJEDOR,CHRYSTIAN S | 10333 SW 28TH STREET MIAMI FL 33165 |
| TEK SYSTEMS | 7301 PARKWAY DR HANOVER MD 21076 |
| TEK SYSTEMS | 7437 RACE RD HANOVER MD 21076 |
| TEK SYSTEMS | P O BOX 402042 ATLANTA GA 30384-2042 |
| TEK SYSTEMS | PO BOX 198568 ATLANTA GA 30384-8568 |
| TEKAMPE,JOHN A | 4957 N AVERS CHICAGO IL 60625 |
| TEKCHANDANI, VIJAY | 1187 DRIFTWOOD LANE BARTLETT IL 60103 |
| TEKEL, JENNIFER L | 10177 SW 87TH AVENUE TIGARD OR 97223 |
| TEKSTAR CABLEVISION INC M | 150 2ND ST. SW. PERHAM MN 56573 |
| TEKSTAR COMMUNICATIONS SYSTEMS | 150 2ND ST SW ATTN: LEGAL COUNSEL PERHAM MN 56573 |
| TEKTRONIX INCORPORATION | 7416 COLLECTION CENTER DR CHICAGO IL 60693 |
| TEKTRONIX INCORPORATION | FILE NO.73511 P.O. BOX 60000 SAN FRANCISCO, CA 94160-3511 |
| TEKTRONIX INCORPORATION | PO BOX 60000 FILE 73511 SAN FRANCISCO CA 94160-3511 |
| TEKTRONIX INCORPORATION | WILSON INDUSTRIAL PARK P O BOX 1000 MAIL STA 60-372 WILSONVILLE OR 97070 |
| TEKTRONIX INCORPORATION | WILSONVILLE INDUSTRIAL PARK PO BOX 1000 MALL ST 60-372 800-547-8949#4 X77246 REPAIR WILSONVILLE OR 97070 |
| TEKTRONIX INCORPORATION | ATTN: CRISTINA, SERV. DEPT. 14180 SW KARL BRAUN DRIVE M/S 58-375 BEAVERTON OR 97077 |
| TEL-STAR CABLEVISION INC M | 1295 LOURDES ROAD METAMORA IL 61548 |
| TELAIRITY SEMICONDUCTOR INC | 3375 SCOTT BLVD  SUITE 300 SANTA CLARA CA 95054 |
| TELAPEX, INC | 1018 HIHLAND COLONY PKWY, SUITE 500 ATTN: LEGAL COUNSEL RIDGELAND MS 39157 |
| TELCEL C.A. AVENIDA FRANCISCO | DE MIRANDA,TORRE EL PARQUE,PISO 9,URBANIZACION LOS PALOS GRANDES ATTN: LEGAL COUNSEL CARACAS |
| TELCO PRODUCTIONS | 2730 WILSHIRE BLVD. SUITE 200 SANTA MONICA CA 90403 |
| TELCO PRODUCTIONS INC | 2730 WILSHIRE BLVD SUITE 200 SANTA MONICA CA 90403 |
| TELCO TELEVISION CORP. | 1780 MORIAH WOODS BLVD, SUITE 1 ATTN: LEGAL COUNSEL MEMPHIS TN 38117 |
| TELCOM SUPPLY, INC. M | 710 W. CHURCH STREET LIVINGSTON TX 77351 |
| TELDATA | 1412 S LEGEND HILLS    STE 318 CLEARFIELD UT 84015 |
| TELE REACH | 90 WHITING STREET GARY REACH PLAINVILLE CT 06062 |
| TELE RESPONSE CENTER INC. | 9350 ASHTON RD SUITE 202 STUART DISCOUNT PHILADELPHIA PA 19114 |
| TELE-FILM ENTERTAINMENT | 42 FIELDSTONE ROAD STAMFORD CT 06902 |
| TELE-GUIA | 3116 SOUTH AUSTIN BOULEVA ATTN: LEGAL COUNSEL CICERO IL 60804 |

| Claim Name | Address Information |
|---|---|
| TELE-MEDIA CORPORATION M | P. O. BOX 39 BELLEFONTE PA 16823 |
| TELE-SERVICES LTD M | P O BOX 190 BREDA IA 51436 |
| TELECABLE | 8167 STONEHAM DRIVE ATTN: LEGAL COUNSEL YPSILANTI MI 48197 |
| TELECAST FIBER SYSTEMS INC | 102 GROVE ST WORCESTER MA 01605 |
| TELECOM ARGENTINA S.A. | ALICIA MOREAU DE JUSTO, 50 PISO 12 ATTN: LEGAL COUNSEL BUENOS AIRES C1107AAB |
| TELECOM CABLE, LLC A7 | 13121 LOUETTA RD. SUITE 1020 CYPRESS TX 77429 |
| TELEDIRECT INTERNATIONAL | 17255 NORTH 82 ND STREET STE4 JAY MAYNE SCOTTSDALE AZ 85255 |
| TELEDIRECT INTL INC | 17255 N 82ND ST SCOTTSDALE AZ 85255 |
| TELEGRAM & GAZETTE | 20 FRANKLIN STREET ATTN: LEGAL COUNSEL WORCESTER MA 01613 |
| TELEGRAM & GAZETTE | PO BOX 15012 WORCESTER MA 01615-0012 |
| TELEGRAPH | SAUK VALLEY NEWSPAPERS, P.O. BOX 498, 3200 E.LINCOLN WA ATTN: LEGAL COUNSEL STERLING IL 61081 |
| TELEGRAPH | ATTN:  BUSINESS OFFICE PO BOX 278 ALTON IL 62002 |
| TELEGRAPH HERALD | PO BOX 688 DUBUQUE IA 52004-0688 |
| TELEGRAPH JOURNAL | 210 CROWN ST. PO BOX 2350 ST. JOHN NB E2L 3V8 CANADA |
| TELEGRAPH-JOURNAL | 210 CROWN STREET ATTN: LEGAL COUNSEL ST. JOHN NB E2L 3VB CANADA |
| TELEHA,BARBARA A | 43888 OBERLIN ELYRIA ROAD OBERLIN OH 44074 |
| TELEMATE.NET SOFTWARE LLC | 5555 TRIANGLE PARKWAY  STE 150 NORCROSS GA 30092 |
| TELEMETRICS INC | 6 LEIGHTON PL MAHWAH NJ 07430 |
| TELEPHONICS | 815 BROADHOLLOW RD FARMINGDALE NY 11735 |
| TELEPICTURES | C/O WARNER BROS. DOMESTIC TV 4000 WARNER BLVD RM. 4004 BURBANK CA 91522 |
| TELEPICTURES DISTRIBUTION | PO BOX 905106 CHARLOTTE NC 28290-5106 |
| TELEPICTURES DISTRIBUTION | PO BOX 100128 PASADENA CA 91189-0128 |
| TELEPICTURES DISTRIBUTION | 400 WARNER BLVD BURBANK CA 91522 |
| TELEPUBLISHING INC. | 126 BROOKLINE AVE BOSTON MA 02215 |
| TELEREACH, INC | 90 WHITING STREET PLAINVILLE CT 06062 |
| TELERENT LEASING CORPORATION M | 4191 FAYETTEVLLE ROAD RALEIGH NC 27603 |
| TELEREP | 885 2ND AVENUE NEW YORK NY 10017 |
| TELEREP INC | 885 2ND AVENUE NEW YORK NY 10017 |
| TELEREP LLC | 1 DAG HAMMARSKJOLD 25TH FL NEW YORK NY 10017 |
| TELEREP LLC | 885 2ND AV NEW YORK NY 10017-2296 |
| TELEREP LLC | PO BOX 777-W9575 PHILADELPHIA PA 19175-9575 |
| TELEREP LLC | FIRST WACHOVIA TELEREP, INC. P.O. BOX 101936 ATLANTA GA 30392 |
| TELEREP LLC | 444 N MICHIGAN AVE  STE 300 CHICAGO IL 60611 |
| TELEREP LLC | BANK OF AMERICA PO BOX 99201 CHICAGO IL 60693 |
| TELEREP LLC | PO BOX 99201 CHICAGO IL 60693 |
| TELEREP LLC | PO BOX 99201 BANK OF AMERICA CHICAGO IL 60696 |
| TELEREP, INCORPORATED | ONE DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| TELEREP, LLC | 1 DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| TELES PROPERTIES | P.O.BOX 66280 LOS ANGELES CA 90066 |
| TELESCA, MARIA | C/O SHERMAN FEDERMAN ETAL 1 E MAIN ST, P 302 BAY SHORE NY 11706-8324 |
| TELESCA, VIRGINA | 11 GLEN RD MASS PK NY 11762 |
| TELESCRIPT INC | 445 LIVINGSTON STREET NORWOOD NJ 07648 |
| TELESOFT CORP | 3443 NORTH CENTRAL AVE STE 1800 PHOENIX AZ 85012 |
| TELESOFT CORP. | 3443 N. CENTRAL AVE #1800 PHOENIX AZ 85012 |
| TELESOURCE INT'L., INC. | 860 PARKVIEW BLVD LOMBARD IL 60148-3200 |
| TELESYS COMMUNICATIONS INC | PO BOX 37052 FORT WORTH TX 76117 |
| TELETECH VIDEO CORPORATION | 540 N LAKE SHORE DR CHICAGO IL 60611 |
| TELEVERSIONS LLC | 215 W SUPERIOR ST  NO.600 CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| TELEVISION AUDIO SUPPORT | ARFTS BC RMB 1363 Z ST    BLDG 2730 MARCH AFB CA 92518-2017 |
| TELEVISION ENGINEERING CORPORATION | 2647 ROCK HILL IND CT ST LOUIS MO 63144 |
| TELEVISION FOOD NETWORK, G.P. | C/O SCRIPPS NETWORKS INTERACTIVE, INC. 312 WALNUT STREET, SUITE 1800 ATTN: CHIEF LEGAL OFFICER AND SECRETARY CINCINNATI OH 45202 |
| TELEVISION MUSIC LIC COMMITTEE | 9 E 53RD ST 5TH FL NEW YORK NY 10022 |
| TELEVISION OPERATORS CAUCUS INC | 1776 K ST NW WASHINGTON DC 20006 |
| TELEVISION OPERATORS CAUCUS INC | C/O MJ MANNING 1776 K STREET NW WASHINGTON DC 20006 |
| TELEVISION SYNDICATION COMPANY | 520 SABAL LAKE DRIVE SUITE 108 LONGWOOD FL 32779 |
| TELEX COMMUNICATIONS INC | 12000 PORTLAND AVENUE SOUTH BURNSVILLE MN 55337 |
| TELEX COMMUNICATIONS INC | 12000 PORTLAND AVE SO BURNSVILLE MN 55337 |
| TELEX COMMUNICATIONS INC | 39318 TREASURY CENTER CHICAGO IL 60694-9300 |
| TELFORT, YVES C | 451 NE 43RD ST POMPANO BEACH FL 33064 |
| TELGEN, MICHELE W | 2513 GULFSTREAM LANE FORT LAUDERDALE FL 33312 |
| TELISCHAK, SARAH | 2132 S BELVOIR BLVD SOUTH EUCLID OH 44121 |
| TELLADIRA, MICHAEL C | 4250 WATERSIDE POINTE CIRCLE ORLANDO FL 32829 |
| TELLER, RICHARD | 25172 AVE ROTELLA SANTA CLARITA CA 91355 |
| TELLES, JULIANO | 1033 SPRING ST BETHLEHEM PA 18018 |
| TELLI.COM | P.O. BOX 1088 ATTN: LEGAL COUNSEL BELVEDERE TIBURON CA 94920 |
| TELLINGTON,PATRICIA | 3823 SONGBIRD CIRCLE HALETHORPE MD 21227 |
| TELLME NETWORKS | 1310 VILLA STREET -- ATTN: ACCOUNTS PAYABLE MOUNTAIN VIEW CA 94041 |
| TELLO, ZOILA | 48-05 46TH ST  APT 1H WOODSIDE NY 11377 |
| TELLURIDE WATCH | P.O. BOX 2042 TELLURIDE CO 81435 |
| TELLYTOPIA | 3283 KIFER ROAD ATTN: LEGAL COUNSEL SANTA CLARA CA 95051 |
| TELMEX CHILE | AV. RINCONADA EL SALTO100 ATTN: LEGAL COUNSEL SANTIAGO |
| TELMEX DOMINICAN REPUBLIC | AV. JOHN F. KENNEDY #54 ATTN: LEGAL COUNSEL SANTO DOMINGO |
| TELMEX MEXICO | PARQUE VIA 190, COLONIA ATTN: LEGAL COUNSEL MEXICO DF 6599 |
| TELMEX PERU | AV. LARCO 1301 ATTN: LEGAL COUNSEL LIMA |
| TELMEX PUERTO RICO | AVENIDA ROOSEVELT 1515 ATTN: LEGAL COUNSEL SAN JUAN PR 00936-0998 |
| TELNAES,ANN | 103 2ND STREET NE APT 1 WASHINGTON DC 20002 |
| TELO-COMMUNICATIONS A9 | W 390 GOLD STREET FOUNTAIN CITY WI 54629 |
| TELOS ONLINE | PO BOX 740669 ARVADA CO 80006-0669 |
| TELOS SYSTEMS | 2101 SUPERIOR AV CLEVELAND OH 44114 |
| TELSCHOW, JASON | 353 WALNUT CT HERSCHER IL 60941 |
| TELUS ADVANCED SERVICES, INC. | C/O TELUS ACCOUNTS PAYABLE, PO BOX 1830 ATTN: LEGAL COUNSEL EDMONTON AB T5J 2P2 CANADA |
| TELUS COMMUNICATIONS | P.O. BOX 1830 ATTN: LEGAL COUNSEL EDMONTON AB T5J 2P2 CANADA |
| TELUS COMMUNICATIONS LLC | 5419 DUVALL DRIVE BETHESDA MD 20816 |
| TELWARES INC | VERCUITY SOLUTIONS DEPT CH 17722 PALATINE IL 60055-7722 |
| TELWARES INC | 5889 S GREENWOOD PLAZA BLVD  SUITE 300 GREENWOOD VILLAGE CO 80111 |
| TEMBY, LEE B | 1309 CHESHIRE LANE BEL AIR MD 21014 |
| TEMCHINE, MICHAEL | 20 18TH ST SE WASHINGTON DC 20003 |
| TEMCO SERVICE INDUSTRIES | ONE PARK AVE NEW YORK NY 10016 |
| TEMECULA VALLEY NEWS | 224 MAIN ST ATTN:  JULIE REEDER FALLBROOK CA 92028 |
| TEMELOFF, JIM | 408 E. JILL LANE OXFORD IN 47971 |
| TEMERLIN MCCLAIN | 1717 MAIN ST STE 2000 DALLAS TX 75201-4657 |
| TEMKIN, JODY | 5020 WEST JARVIS AVE SKOKIE IL 60077 |
| TEMKIN, MIRA H | 3022 LEXINGTON HIGHLAND PARK IL 60035 |
| TEMKIN,BARRY N | 5020 W JARVIS SKOKIE IL 60077 |
| TEMP SOURCE | 221 MAIN ST HARTFORD CT 06106 |

| Claim Name | Address Information |
| --- | --- |
| TEMP TO PERM, INC | 1000 W MCNAB RD POMPANO BEACH FL 33069-4719 |
| TEMP-AIR INC | 8029 SOLUTIONS CENTER CHICAGO IL 60677-8000 |
| TEMPLE BETH EL OF WMSBG | 600 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| TEMPLE DAILY TELEGRAM | P.O. BOX 6114 ATTN: LEGAL COUNSEL TEMPLE TX 76503-6114 |
| TEMPLE DAILY TELEGRAM | PO BOX 6114 TEMPLE TX 76503-6114 |
| TEMPLE UNIVERSITY | BRD ST AND MONTGOMERY AVE PHILADELPHIA PA 19122 |
| TEMPLE, BRIANA | 9229 S. SAGINAW AVE. CHICAGO IL 60617 |
| TEMPLE, BRIGHAM R | 801 SAINT JOHNS AVE HIGHLAND PARK IL 60035-4601 |
| TEMPLE, BRIGHAM R | 804 SAINT JOHNS AVE HIGHLAND PARK IL 60035-4601 |
| TEMPLE, SEAN | 4429 KAREN AVE JEFFERSON LA 70121 |
| TEMPLER,PAUL A. | 150 W. SUPERIOR STREET #1504 CHICAGO IL 60654 |
| TEMPLETON DEVELOPMENT CORPORATION | 3311 SOUTH RAINBOW BLVD     STE 225 LAS VEGAS NV 89146 |
| TEMPLETON, KENNETH W | 1502 DIANNE LANE CORONA CA 92881 |
| TEMPLETON, ROBERT M | 720 EAST DRIVE WOODRUFF PL INDIANAPOLIS IN 46201 |
| TEMPLETON,KEN | 1502 DIANNE LANE CORONA CA 92881 |
| TEMPLETON,PAUL | 50 OAKRIDGE RD BERKELEY CA 94705 |
| TEMPLON, JOHN R | 120 LANING AVE PENNINGTON NJ 08534 |
| TEMPO REALTY   [TEMPO REAL ESTATE] | 4732 N DAMEN AVE CHICAGO IL 60625-1420 |
| TEMPS ON TIME | 801 S GLENOAKS BLVD BURBANK CA 91502 |
| TEMPTROL CORP | 801 COOPERTOWN RD DELANCO NJ 08075 |
| TEMPUS RESORTS INT'L LTD | 7380 W SAND LAKE RD ORLANDO FL 32819-5248 |
| TEN, KATRINA P | 701 WILBER PLACE MONTEBELLO CA 90640 |
| TENACE RLTY INC | 1835 N UNIVERSITY DR CORAL SPRINGS FL 33071-6001 |
| TENECELA, MIGUEL | 30-61 12TH ST  1ST FLOOR ASTORIA NY 11102 |
| TENECELA, SIMON | 30-43 12TH ST ASTORIA NY 11102 |
| TENENBAUM, SAM | 850 W. ADAMS UNITNO.3C CHICAGO IL 60607 |
| TENENBAUM, SAM | 850 W. ADAMS UNIT#3C CHICAGO IL 60607 |
| TENEYCK, TONY | 2257 ADDISON NO.G CHICAGO IL 60618 |
| TENG & ASSOCIATES INC | 205 N MICHIGAN AVENUE        STE 3600 CHICAGO IL 60601 |
| TENG & ASSOCIATES INC | 205 N MICHIGAN AV CHICAGO IL 60601-5924 |
| TENLEY, FRANCES J | 8181 IMBER STREET ORLANDO FL 32825 |
| TENN, LENWORTH | 17850 SW 11 CT. PEMBROKE PINES FL 33029 |
| TENNANT CO | PO BOX 71414 CHICAGO IL 60694-1414 |
| TENNANT SALES AND SERVICES COMPANY | 701 N LILAC DR PO BOX 1452 MINNEAPOLIS MN 55440-1452 |
| TENNANT, DENNIS E | 3105 MONETA DR CHESAPEAKE VA 23321 |
| TENNENBAUM, RAPHAEL | 120 KENILWORTH PLACE 4E BROOKLYN NY 11210 |
| TENNENBAUM, SILVIA | 763 FIREPLACE RD EAST HAMPTON NY 11937 |
| TENNENHOUSE, LORI C | 312 BAYNTON AVE. NE GRAND RAPIDS MI 49503 |
| TENNESSEE DEPT OF | ENVIRONMENT & CONSERVATION 401 CHURCH STREET L & C ANNEX, 1ST FLOOR NASHVILLE TN 37243-0435 |
| TENNESSEE DEPT OF REVENUE | TAX ENFORCEMENT DIVISION PO BOX 190665 ATTN:  LUCILLE STANLEY NASHVILLE TN 37219-0665 |
| TENNESSEE DEPT. OF TREASURY | 502 DEADERICK ST NASHVILLE TN 37243-0203 |
| TENNESSEE MARKETING | 3738 PEAVINE ROAD CROSSVILLE TN 38571 |
| TENNESSEE SMOKIES | 3540 LINE DRIVE KODAK TN 37764 |
| TENNESSEE STATE | DEPARTMENT OF REVENUE 500 DEADERICK STREET ATTN: ANDREW JACKSON BUILDING NASHVILLE TN 37242 |
| TENNEY MASON | 7636 GAITHER ROAD SYKESVILLE MD 21784 |
| TENNEY, DANIEL A | 36 WOODSIDE DRIVE WETHERSFIELD CT 06109 |
| TENSA,KAREN | 11 WILSON STREET DANBURY CT 06810 |

| Claim Name | Address Information |
| --- | --- |
| TENTS 'N' EVENTS | 3124 NW 16 TER POMANO BEACHFL FL 33064 |
| TENUTO, JENNIFER M. | 7035 W. WOLFRAM ST. CHICAGO IL 60634 |
| TEODORO GARCIA | 1166 N PASADENA AVENUE AZUSA CA 91702 |
| TEPES CONSTRUCTION | 3185 CENTER RD NORTHAMPTON PA 18067-1050 |
| TEPLER, PETE | 1305 DARIEN CLUB DR. DARIEN IL 60561 |
| TEPLITSKY AND LEE CONSULTING | 7 BALDWIN COURT PENNINGTON NJ 08534 |
| TEPOLT, VIRGINIA | 715 CRYSTAL BAY LANE ORLANDO FL 32828 |
| TEPPER, DAWN F. | 182 EAST 95TH STREET 3E NEW YORK NY 10128 |
| TEPPER, SAREN | 74 NEWTOWN DR. BUFFALO GROVE IL 60089 |
| TEPPS, DAVE | 521 CARAVELLE DR JUPITER FL 33458 |
| TEQUILLA COOPER | 5222 W NORTH AVE #3A CHICAGO IL 60639-4452 |
| TER MAAT,SUE | 1700 MAPLE PLACE APT. #301 SCHAUMBURG IL 60173 |
| TER TEL ENTERPRISES, INC. M | P.O. BOX 100 TERRIL IA 51364 |
| TER-SAAKOV,SUREN | 12 CALLISON LANE VOORHEES NJ 08043 |
| TERAGRAM CORPORATION | 10 FAWCETT STREET CAMBRIDGE MA 02138 |
| TERCERO, LEA ANN | 1227 FLINTLOCK ROAD DIAMOND BAR CA 91765 |
| TERCHA, MICHAEL D | 2734 W. EVERGREEN AVE. CHICAGO IL 60622 |
| TERDICH, ROBERT J | 510 CATHERINE ST JOLIET IL 60435-5802 |
| TEREBIZH,LEV | 5301 BALBOA BLVD APT. #H6 ENCINO CA 91316 |
| TERENCE BURNHAM | 14 KIRKLAND ROAD CAMBRIDGE MA 02138 |
| TERENCE MC DERMOTT | 321 16TH STREET MANHATTAN BEACH CA 90266 |
| TERENCE SCHMIDT | 3007 EAGLE AVE MEDFORD NY 11763 |
| TERENZIO,MATTHEW | 1139 LONG RIDGE ROAD STAMFORD CT 06902 |
| TERESA AUDIA | 2 N. SYMINGTON AVENUE CATONSVILLE MD 21228 |
| TERESA COFFEY | 3892 ENERO CT SAN DIEGO CA 92154 |
| TERESA CORNELIUS | 14382 BEARDEN TRAIL MACCLENNY FL 32063 |
| TERESA D STRONG | 124 SIXTH STREET WHITEHALL PA 18052 |
| TERESA DEPUY | 3150 DONA MARTA DRIVE STUDIO CITY CA 91604 |
| TERESA FORBES | 652 19TH ST MANHATTAN BEACH CA 90266 |
| TERESA FRANKLIN | 1273 MANDALAY BEACH ROAD OXNARD CA 93035 |
| TERESA M PELHAM LLC | 27 RESERVOIR RD FARMINGTON CT 06032 |
| TERESA MCCARTHY | 4501 RICHARD DR LOS ANGELES CA 90032 |
| TERESA MULVEY | 1442 PENHURST ROSEVILLE CA 95747 |
| TERESA PADILLA | 7545 KATELLA AVE APT 192 STANTON CA 90680-2272 |
| TERESA SHAKOOR | 2251 WHITEHOUSE COVE NEWPORT NEWS VA 23602 |
| TERESA STACK | 916 PALISADE AVENUE, # 3 UNION CITY NJ 07087 |
| TERESA STRASSER | 503 N. COMMONWEALTH AVE. LOS ANGELES CA 90004 |
| TERESA WRIGHT | 7260 NW 46TH CT LAUDERDALE LKS FL 33319 |
| TEREZA SILVA LUCAS | 405 VILLA CIR BOYNTON BEACH FL 33435 |
| TERFINKO, SCOTT | 72 WASHINGTON STREET MIDDLEPORT PA 17953 |
| TERI ALTHOUSE | 1901 MASON AVE STE 106 DAYTONA BEACH FL 32117-5105 |
| TERI COX | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| TERI SCHWARTZ | 3864 GRAND AVE CULVER CITY CA 90232 |
| TERILUS, EMMANUEL | 1530 NW 3RD STREET BOYNTON BEACH FL 33435 |
| TERKEURST,CHARLOTTE | 1121 RANLEIGH WAY PIEDMONT CA 94610 |
| TERMEUS, JEAN C | 3421 NW 40 ST. FORT LAUDERDALE FL 33309 |
| TERMIDOR, PROPHETE | 10018 BOYNTON PLACE CIRCLE NO.335 BOYNTON BEACH FL 33437 |
| TERMINIX | 382 TURNER INDUSTRIAL WAY ASTON PA 19014 |
| TERMINIX | 950 RIVERSIDE PARKWAY, SUITE 40 WEST SACRAMENTO CA 95605 |

| Claim Name | Address Information |
|---|---|
| TERON,YALITZA | 1930 ANTHONY AVENUE BRONX NY 10457 |
| TERPAY TRUCKING CORPORATION | PO BOX 257 SCHNECKSVILLE PA 18078 |
| TERPSTRA, JAMES E. | 20457 N CANYON WHISPER DR SUPRISE AZ 85387-7276 |
| TERPSTRA, ROBERT W | 1029 CEDAR LANE DYER IN 46311 |
| TERPSTRA, RYAN D. | 336 PLEASANT GRAND RAPIDS MI 49503 |
| TERRA PAVE INC | 12511 PUTNAM STREET WHITTIER CA 90602-1004 |
| TERRACE GROCERY        D | 1102 PENNIMAN RD WILLIAMSBURG VA 23185 |
| TERRACE RESTAURANT | 840 S BEST AVE WALNUTPORT PA 18088 1218 |
| TERRANCE NELSON | 2890 NW 38TH AVE FORT LAUDERDALE FL 33311 |
| TERRANCE SWEENEY | 3935 BENEDICT CANYON DR SHERMAN OAKS CA 91423 |
| TERRANEA RESORT | 3221 HUTCHISON AVE, SUITE H LOS ANGELES CA 90038 |
| TERRANEA RESORT | 100 TERRANEA WAY RANCHO PALOS VERDES CA 90275 |
| TERRANOVA PICTURES | 22430 TURKEY LANE MORRISON CO 80465 |
| TERRAPLAS NORTH AMERICA | 1104 STATE HIGHWAY 31 W KILGORE TX 75662-6750 |
| TERRAPLAS USA RENTALS | 41155 STATE ROUTE 10 DELHI NY 13753 |
| TERRAY-SCHAEFFER, PATRICIA G | 2 CONOVER AVE ROSELAND NJ 07068 |
| TERRAZAS, FREDDY L | 16724 MAYALL STREET NORTH HILLS CA 91343 |
| TERRAZZINO, JOSEPH | 10 S 123 LORRAINE DRIVE HINSDALE IL 60527 |
| TERREL TAYLOR | 3011 NE 7TH AVE APT A POMPANO BEACH FL 33054-5375 |
| TERRELL E RICHARDSON | 4211 SPRINGDALE BALTIMORE MD 21207 |
| TERRELL RICHARDSON | 4211 SPRINGDALE AVE BALTIMORE MD 21207 |
| TERRELL, DARRELL | 14726 ATLANTIC DOLTON IL 60419 |
| TERRELL, M J | 3339 HOLIDAY VIEW DR TRAVERSE CITY MI 49686 |
| TERRELL, NIKO C | 349 CALHOUN CALUMET CITY IL 60409 |
| TERRELL, NIYA SANA | 545 CEDAR ST     APT NO.4 SMITHFIELD VA 23430 |
| TERRELL, RONALD | 913 W GORDON CHICAGO IL 60613 |
| TERRELL,JANET D | 8103 FLORAL AVENUE #2 SKOKIE IL 60077 |
| TERRELL,NIKO | 349 CALHOUN CALUMET CITY IL 60409 |
| TERRENCE E. DUNN | 1010 WASHINGTON AVENUE SANTA MONICA CA 90403 |
| TERRENCE GRANT | 128-10 115 AVENUE SOUTH OZONE PARK NY 11420 |
| TERRENCE MCNALLY | 29 EAST 9TH ST. #15 NEW YORK NY 10003 |
| TERRERO,ENRIQUE A | 33-54 99TH STREET APT 4B CORONA NY 11368 |
| TERRI CHAPPELL | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| TERRI HAWKINS | 5119 MARVALE DRIVE LOS ANGELES CA 90043 |
| TERRI L WARE | 3610 GIBBONS AVE. BALTIMORE MD 21214 |
| TERRI PROPERTIES LLC | 675 SW 12TH AVENUE POMPANO BEACH FL 33069 |
| TERRI PROPERTIES, LLC | RE: RIVERHEAD 633 E MAIN ST PO BOX 608 RIVERHEAD NY 11901 |
| TERRI SIMPSON | 4055 PAMELA LANE VACAVILLE CA 95688 |
| TERRI VANECH | 15 HALSEY DRIVE OLD GREENWICH CT 06870 |
| TERRI WOLFE | 3528 MAIN RD E EMMAUS PA 18049 9580 |
| TERRILL, BRANTLEY | 5633 TAYLOR STREET NO.A HOLLYWOOD FL 33021 |
| TERRIQUEZ, AMALIA | 858 W ASHLAND STREET ONTARIO CA 91762 |
| TERRO, JUSTIN | 7456 GREENHAVEN DRIVE #226 SACRAMENTO CA 95831 |
| TERRY A. KUPERS | 8 WILDWOOD AVE OAKLAND CA 94610 |
| TERRY ADAMS JR | PO BOX 2419 SEMMES AL 36575 |
| TERRY BANKS | 852 TULIP AVENUE WEST HEMPSTEAD NY 11552 |
| TERRY BELLUCCI | 1914 SOUTH FRONT STREET ALLENTOWN PA 18103 |
| TERRY C VOLPP | 809 OLDE IVEY ROAD SHOREWOOD IL 60431 |
| TERRY FORD | 2300 N GROVE RIVER GROVE IL 60171 |

| Claim Name | Address Information |
|---|---|
| TERRY FRANK | 12531 DOLAN AVENUE DOWNEY CA 90242 |
| TERRY GARDNER | 1920 6TH ST., #353 SANTA MONICA CA 90405 |
| TERRY HINES & ASSOCIATES | ATTN: JANET GOLEN 65 E. WACKER PL CHICAGO IL 60601 |
| TERRY HINES & ASSOCIATES | 2550 HOLLYWOOD WAY, SUITE 600 ATTN: LEGAL COUNSEL BURBANK CA 91505 |
| TERRY HINES & ASSOCIATES | 2550 HOLLYWOOD WAY BURBANK CA 91505 |
| TERRY HUMMEL | 12218 GRECO DRIVE ORLANDO FL 32824 |
| TERRY JIMENEZ | 241-20 NORTHERN BOULEVARD APT# 6B DOUGLASTON NY 11363 |
| TERRY L BROWN | 58 N HWY 17/92 DEBARY FL 32713-2507 |
| TERRY L MARSKI | 535 SOUTH MAIN LOMBARD IL 60148 |
| TERRY L. STANLEY | 2524 NORTH MEYERS BURBANK CA 91504 |
| TERRY LEE | P.O. BOX 895 ALTA LOMA CA 91701 |
| TERRY LEE HONDA | 8693 US 36 AVON IN 46123 |
| TERRY MARKOWITZ | 755 PEAR ST. LAGUNA BEACH CA 92651 |
| TERRY OBERMAN | 18 KING AVENUE MELVILLE NY 11747 |
| TERRY PETERSON RESIDENTIAL | 525 S INDEPENDENCE BLVD VIRGINIA BEACH VA 23452-1188 |
| TERRY ROEN | 1620 ELM AVE WINTER PARK FL 32789 |
| TERRY TYCHON | 324 S. BROADWAY #C REDONDO BEACH CA 90277 |
| TERRY W HARRIS | 624 LOCHWOOD DRIVE CRYSTAL LAKE IL 60012 |
| TERRY WOOD | 25014 168TH PLACE SE COVINGTON 98042 |
| TERRY'S APPLIANCE SERVICE INC | 929 STRATFORD ELMHURST IL 60126 |
| TERRY'S AUTOMOTIVE | 11025 JEFFERSON AVE NEWPORT NEWS VA 23601-2716 |
| TERRY'S ELECTRIC | 600 THACKER AV KISSIMMEE FL 34741-0000 |
| TERRY'S RESTAURANT | 200 S DELAWARE DR EASTON PA 18042-9412 |
| TERRY, CLARISSA | 4680 S. TRENTON AVE TULSA OK 74105 |
| TERRY, CLIFFORD L | 2106 N HUDSON AVE CHICAGO IL 60614 |
| TERRY, DANIELLE | 329 STERLING AVE DELRAY BEACH FL 33444 |
| TERRY, DAVID | 1302 STATE ROUTE 161 CENTRALIA IL 62801 |
| TERRY, DEBRA R | 7 KAREN DRIVE NEWPORT NEWS VA 23608 |
| TERRY, DENISE E | 2814 BRIGHTON STREET BALTIMORE MD 21216 |
| TERRY, DONALD R | 10636 SO LAFAYETTE CHICAGO IL 60628 |
| TERRY, RICK R | 1301 E DALTON AVENUE GLENDORA CA 91740 |
| TERRY, SABRINA | 1307 HAMPTON BLVD N LAUDERDALE FL 33068 |
| TERRY,JAMES D | 13050 PINON STREET RANCHO CUCAMONGA CA 91739 |
| TERRY-SPURLOCK, PAMELA K | 4930 MARY CT. COUNTRY CLUB HILLS IL 60478 |
| TERRYS FACE PAINTING | 1155 NE 102ND ST MIAMI SHORES FL 33138-2615 |
| TERRYVILLE CHEVROLET | 302 MAIN STREET TERRYVILLE CT 06786 |
| TERSON, MICHAEL A | 338 MELINDA LANE BUFFALO GROVE IL 60089 |
| TERVALON, JERVEY | 55 W MANOR ST ALTADENA CA 91001-4713 |
| TERWILLEGER, MICHAEL | PETTY CASH CUSTODIAN 200 EAST LAS OLAS BLVD  11TH FLOOR FORT LAUDERDALE FL 33301 |
| TERWILLEGER, MICHAEL C | 1420 NORTH EAST 55TH STREET FORT LAUDERDALE FL 33334 |
| TERZIAN, PETER | 584 10TH STREET APT 3 BROOKLYN NY 11215 |
| TESA TAPE INC | PO BOX 75331 CHARLOTTE NC 28275 |
| TESFAY, ABEL K | 6260 N. HOYNE APT. B CHICAGO IL 60659 |
| TESSA BENSON | 8156 W. 4TH ST LOS ANGELES CA 90048 |
| TESSA TYRRELL | 301 COLUMBUS AVE MERIDEN CT 06451 |
| TESSCO TECHNOLOGIES INC | C/O ACCOUNTS PAYABLE HUNT VALLEY MD 21031 |
| TESSELAAR, JOHANNES C | 27726 KRISTIN LANE SAUGUS CA 91350 |
| TESSER, NEIL | 1728 N DAMEN AVE  APT 215 CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| TESSON J WALKER | 1909 PALOMA STREET PASADENA CA 91104 |
| TEST MED VACCINATION SERVICES MEDICAL | 111 N TAYLOR AVE STE A SAINT LOUIS MO 63122-4358 |
| TEST MED VACCINATION SERVICES MEDICAL | 140 E SANTA FE AVENUE FULLERTON CA 92832 |
| TEST MED VACCINATION SERVICES MEDICAL | PO BOX 1039 FULLERTON CA 92836-1039 |
| TEST, IRENE | 46 S CHERRY ST APT 424 WALLINGFORD CT 06492-3582 |
| TESTA PRODUCE INC | 1501 S BLUE ISLAND AVE CHICAGO IL 60608 |
| TESTA, NICK | 7911 VALLEYVIEW RD HUDSON OH 44236 |
| TESTAMERICA INC | PO BOX 70213 LOS ANGELES CA 90074-0213 |
| TESTCO | PO BOX 1042 DEL VALLE TX 78617 |
| TETENS, DENNIS W | 4533 S. WISCONSIN FOREST VIEW IL 60402 |
| TETIN, DIMITRY S | 2680 CONSTITIUTION DRIVE LINDENHURST IL 60046 |
| TETIRICK,CHANDLER L. | 2630 N. HAMPDEN CT. APT. 215 CHICAGO IL 60614 |
| TETONIS,IRENE | 8312 NW 59TH STREET TAMARAC FL 33321 |
| TETRA TECH RIZZO INC | TETRA TECH RAI DEPT 1626 DENVER CO 80291-1626 |
| TETREAULT, BRADLEY | 28 ARROW ST ENFIELD CT 06082 |
| TETRO, STEPHEN | LATHAN & WATKINS 233 S. WACKER DR. STENO.5800 CHICAGO IL 60606 |
| TETZLER,BRIAN J. | 11163 PATTERSON PLACE LITTLETON CO 80127 |
| TEUFEL, DANIEL | 1098 COVINGTON ST STE 2208 OVIEDO FL 32765 |
| TEUFEL, DANIEL | 1098 COVINGTON ST OVIEDO FL 32765-7078 |
| TEUFEL,JOHN G | 84 WARD ST WEST ISLIP NY 11795 |
| TEUSCH, RYAN | 24 W. SUNNYDALE DR HUNTINGTON IN 46750 |
| TEUTSCH, CLIFFORD L | 12 SEMINARY ROAD SIMSBURY CT 06070 |
| TEVENAN,MATT | 4737 NORTH KENMORE UNIT# 2S CHICAGO IL 60640 |
| TEW, NANCY | 1401 N CENTRAL NO.26 GLENDALE CA 91202 |
| TEWARI, MANISH | 22 COLEMAN CREEK RD BROCKPORT NY 14420-2308 |
| TEWKSBURY, DREW | 4174 LASALLE AVE CULVER CITY CA 90232-3210 |
| TEWKSBURY, DREW | 4174 LASALLE AVE CULVER CITY CA 90236 |
| TEWKSBURY, JOHN | 12940 PARK CIRCLE DR PINEHURST NC 28134 |
| TEWS COMPANY | 1000 LEGION PLACE SUITE 730 ORLANDO FL 32801 |
| TEWS COMPANY | PO BOX 540535 ORLANDO FL 32854 |
| TEWS CONSULTING INC | 1000 LEGION PL STE 730 ORLANDO FL 32801-5201 |
| TEWS,DAVID | 211 SPARTA MOUNTAIN P.O. BOX 397 OAK RIDGE NJ 07438 |
| TEXARKANA GAZETTE | 313-319 PINE STREET ATTN: LEGAL COUNSEL TEXARKANA TX 75504 |
| TEXARKANA GAZETTE | PO BOX 621 TEXARKANA TX 75504-0621 |
| TEXAS ART SUPPLY | PO BOX 66328 HOUSTON TX 77006 |
| TEXAS ART SUPPLY #52 | PO BOX 66328 HOUSTON TX 77266-6328 |
| TEXAS ASSOCIATED PRESS BROADCASTERS | 4851 LBJ FREEWAY STE 300 DALLAS TX 75244 |
| TEXAS ASSOCIATION OF BROADCASTERS | 502 E 11TH ST NO.200 AUSTIN TX 78701 |
| TEXAS ASSOCIATION OF BROADCASTERS | 502 E 11TH ST  SUITE 200 AUSTIN TX 78701 |
| TEXAS CATHOLIC | PO BOX 190347 DALLAS TX 75219-0347 |
| TEXAS CBS RADIO BROADCASTING LP | KVIL-FM PO BOX 730849 DALLAS TX 75373 |
| TEXAS CBS RADIO BROADCASTING LP | KJKK-FM PO BOX 730380 DALLAS TX 75373 |
| TEXAS CBS RADIO BROADCASTING LP | KHMX FM PO BOX 730844 DALLAS TX 75373-0844 |
| TEXAS CBS RADIO BROADCASTING LP | KKHH FM PO BOX 730844 DALLAS TX 75373-0844 |
| TEXAS CBS RADIO BROADCASTING LP | KLOL FM PO BOX 730844 DALLAS TX 75373-0844 |
| TEXAS CHILD SUPPORT SDU | PO BOX 659791 SAN ANTONIO TX 78265-9791 |
| TEXAS CIRCULATION MANAGEMENT ASSOCIATION | PO BOX 90490 HOUSTON TX 77290 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY 12100 PARK 35 CIRCLE PO BOX 13087 AUSTIN TX 78711 |

| Claim Name | Address Information |
|---|---|
| TEXAS COMPTROLLER | OF PUBLIC ACCOUNTS UNCLAIMED PROPERTY SECTION PO BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER | 111 EAST 17TH STREET AUSTIN TX 78774-0100 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS DEPARTMENT OF LICENSING | AND REGULATION PO BOX 12157 AUSTIN TX 78711 |
| TEXAS DEPARTMENT OF PUBLIC SAFETY | SAFETY PO BOX 15999 AUSTIN TX 78761-5999 |
| TEXAS DEPARTMENT OF PUBLIC SAFETY | PO BOX 4087 AUSTIN TX 78773 |
| TEXAS DEPARTMENT OF TRANSPORTATION | 125 EAST 11TH ST AUSTIN TX 78701-2483 |
| TEXAS MID-GULF CABLEVISION | P O BOX 1269 EL CAMPO TX 77437 |
| TEXAS MOBILE BROADCASTING LLC | 19810 FAIR PARK CT HUMBLE TX 77346 |
| TEXAS RANGERS | MR. MICHAEL LENTZ 1000 BALLPARK WAY #400 ARLINGTON TX 76011 |
| TEXAS RANGERS | RANGERS BALLPARK IN ARLINGTON 1000 BALLPARK WAY ARLINGTON TX 76011 |
| TEXAS RANGERS BASEBALL PARTNERS | PO BOX 910380 DALLAS TX 75391-0380 |
| TEXAS RANGERS BASEBALL PARTNERS | PO BOX 975108 DALLAS TX 75397-5108 |
| TEXAS RANGERS BASEBALL PARTNERS | DBA TEXAS RANGERS BASEBALL PO BOX 90111 ARLINGTON TX 76004-3111 |
| TEXAS RANGERS BASEBALL PARTNERS | 1000 BALLPARK WAY  SUITE NO.400 ARLINGTON TX 76011 |
| TEXAS SOCIETY OF CERTIFIED | PUBLIC ACCOUNTANTS PO BOX 797488 DALLAS TX 75379-7488 |
| TEXAS SOCIETY OF CPAS | PO BOX 797488 DALLAS TX 75379 |
| TEXAS STAR RADIO INC | KPLX FM LOCKBOX CMP SUS2  DALLAS MARKET PO BOX 643638 CINCINNATI OH 45264-3638 |
| TEXAS STAR RADIO INC | KTCK FM LOCKBOX CMP SUS2  DALLAS MARKET PO BOX 643638 CINCINNATI OH 45264-3638 |
| TEXAS STAR TRIBUNE | 501 FAIRWAY KERRVILLE TX 78028 |
| TEXAS STATE | COMPTROLLER OF PUBLIC ACCOUNTS 111 E 17TH STREET AUSTIN TX 78774-0100 |
| TEXAS STATE BOARD OF PUBLIC ACCT | 333 GUADALUPE TOWER III SUITE 900 AUSTIN TX 78701 |
| TEXAS STATE UNIVERSITY | 601 UNIVERSITY DR SAN MARCOS TX 78666 |
| TEXIDOR, JOSE | 2020  17TH STREET MELROSE PARK IL 60160 |
| TEXTCASTER | PO BOX 12003 KANSAS CITY MO 64152 |
| TF 1 INTERNATIONAL | QUAI DU PONT DU JOUR ATTN: FRANCIS MOREL 92100 BOULOGNE PARIS FRANCE |
| TF1 INTERNATIONAL | 1 QUAI DU PONT DU JOUR 92656 BOULOGNE CEDEX FRANCE |
| TFG ASSOCIATES INC | 215 WEST 91ST STREET STE 72 NEW YORK NY 10024 |
| TFI RESOURCES | PO BOX 4346   DEPT 517 HOUSTON TX 77210 |
| TH MEDIA LLC | 1435 DOGWOOD HILL SW PORT ORCHARD WA 98366 |
| THA/GREY | 2550 N HOLLYWOOD WAY STE BURBANK CA 91505-5024 |
| THA/GREY-TERRY HINES &ASSOC | 2550 HOLLYWOOD WAY #600 BURBANK CA 91505-5024 |
| THACKER III, EUGENE B | HOOK EM & BOOK EM ELITE FUGITIVE RECOVERY; 3251 WALL BLVD  APT 2406 GRETNA LA 70056 |
| THACKER,GEORGE S | 2007 WATER RIDGE DR. WESTON FL 33326 |
| THACKRAY,ANDREW | 4010 N. CLARK STREET UNIT J CHICAGO IL 60613 |
| THADDEUS STREET | 929 NORTH HILL ROAD BALTIMORE MD 21218 |
| THAKADIYIL,PHILIP | 11844 WINDING TRAILS DRIVE WILLIOW SPRINGS IL 60480 |
| THAKKAR, USHA | DBA USHALS NEWSTAND 116 E WOODFIELD MALL SCHAUMBURG IL 60193 |
| THALER, RICHARD | 2130 N LINCOLN PARK W CHICAGO IL 60614 |
| THALES BROADCAST & MULTIMEDIA | 104 FEEDING HILLS SOUTHWICK MA 01077 |
| THAM, LEE K | 5407 WALTON STREET LONG BEACH CA 90815 |
| THAMES VALLEY COMMUNICATIONS | 295 MERIDIAN STREET GROTON CT 06340 |
| THANASANSOMBAT NA-CHIANGMAI | 11109 NW 39 ST #201 SUNRISE FL 33351 |
| THANASANSOMBAT NA-CHIANGMAI | 11109 NW 39 ST NO.201 SUNRISE FL 33351 |
| THANE INTERNATIONAL INC | 78-140 CALLE TAMPICO LA QUINTA CA 92253 |
| THANE ROSENBAUM | 412 CATHEDRAL PARKWAY #32 NEW YORK NY 10025 |
| THANH,TRANG T | 22703 VIA CASTILLA LAKE FOREST CA 92630 |

| Claim Name | Address Information |
|---|---|
| THANT MYINT-U | 5 SUE TERRACE WESTPORT CT 06880 |
| THARAYIL, STEPHEN J | 2120 NW 33RD TERRACE COCONUT CREEK FL 33066 |
| THARP, CAROLYN J | 515 FAIRWAY ST BOWLING GREEN KY 42103 |
| THARP, GLEN A | P O BOX 381 REDONDO BEACH CA 90277 |
| THARP, GLEN W | PO BOX 2374 FULLERTON CA 92833 |
| THARP, NANCY A | 614 E. WASHINGTON ST. REAR ORLANDO FL 32801 |
| THASC SALES CO. | 5207 COCONUT CREEK PKWY MARGATE FL 33063-3916 |
| THATCHER OAKS INC | 718 INDUSTRIAL DRIVE ELMHURST IL 60126 |
| THATCHER, RYAN | 494 WARREN ST    NO.2 BROOKLYN NY 11217 |
| THATE, RODGER N | 9748 RED CLOVER CT BALTIMORE MD 21234 |
| THAW WIN | 1521 RIDGECREST ST. APT. D MONTEREY PARK CA 91754 |
| THAYER | HIDDEN CREEK | C/O FREDERIC MALEK 1455 PENNSYLVANIA AVENUE, N.W., SUITE 350 WASHINGTON DC 20004 |
| THE 67 LIQUOR SHOP INC | 5360 N FEDERAL HWY LIGHTHOUSE POINT FL 33064-7068 |
| THE 67 LIQUOR SHOP INC | 5479 N FEDERAL HWY FT LAUDERDALE FL 33308-3206 |
| THE ABERDEEN AMERICAN NEWS | PO BOX 4430 ABERDEEN SD 57401 |
| THE ABERDEEN AMERICAN NEWS | P.O. BOX 4430 ATTN: LEGAL COUNSEL ABERDEEN SD 57402-4430 |
| THE ACORN NEWSPAPERS | 30423 CANWOOD ST., SUITE 108 AGOURA HILLS CA 91301 |
| THE AD WIZARD | 2191-349 WEST GEORGIA ST. VANCOUVER BC V6B 3V7 CANADA |
| THE ADVERTISING GROUP | 38 WELLINGTON ST EAST SUITE 200 TORONTO ON M5E 1C7 CANADA |
| THE ADVERTISER GLEAM | P.O. BOX 190 ATTN: LEGAL COUNSEL GUNTERSVILLE AL 35976 |
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. TIFFIN OH 44883 |
| THE ADVOCATE | 9 RIVERBEND RD. S. BUILDING 9A STAMFORD CT 06907 |
| THE ADVOCATE | PO BOX 4910 STAMFORD CT 06907-0910 |
| THE ADVOCATE | 124 AMERICAN LEGION DR NORTH ADAMS MA 01247-3942 |
| THE ADVOCATE | 22 NORTH FIRST STREET NEWARK OH 43055 |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. BATON ROUGE LA 70810 |
| THE ADVOCATE | 525 LAFAYETTE ST. ATTN: LEGAL COUNSEL BATON ROUGE LA 70821 |
| THE ADVOCATE-MESSENGER | PO BOX 149 330 S. 4TH STREET DANVILLE KY 40422 |
| THE AEGIS | P.O. BOX 189 ATTN: LEGAL COUNSEL BEL AIR MD 21014 |
| THE AGENCY GROUP LTD | 142 W 57TH ST   6TH FLOOR NEW YORK NY 10019 |
| THE ALBANY HERALD | PO BOX 48 ATTN: LEGAL COUNSEL ALBANY GA 31702 |
| THE ALBANY HERALD | P. O. BOX 48 ALBANY GA 31702-0048 |
| THE ALBRIGHT GROUP LLC | 1101 NEW YORK AVE   NW    STE 900 WASHINGTON DC 20005 |
| THE ALDERMAN MOTOR COMPANY | 380 S BROAD ST JOEL PLATT MERIDEN CT 64509998 |
| THE ALESTLE | CAMPUS BOX 1167 EDWARDSVILLE IL 62026 |
| THE ALEXANDER GROUP INC | 8155 EAST INDIAN BEND RD   STE 111 SCOTTSDALE AZ 85250 |
| THE ALLIANCE REVIEW | P.O. BOX 2180, 40 S. LINDEN AVE. ATTN: LEGAL COUNSEL ALLIANCE OH 44601 |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 ALPENA MI 49707 |
| THE ALPINE TOWER COMPANY | 110 SUMMIT AVE. PO BOX 547 MONTVALE NJ 07645 |
| THE ALTMAN COMPANIES | 1515 S FEDERAL HWY BOCA RATON FL 33432-7450 |
| THE ALTUS TIMES | P.O. BOX 578 ALTUS OK 73522 |
| THE ANDERSON NEWS | P.O. BOX 410, 133 S. MAIN ATTN: LEGAL COUNSEL LAWRENCEBURG KY 40342-0116 |
| THE ANN ARBOR NEWS | 340 E HURON STREET ATTN: LEGAL COUNSEL ANN ARBOR MI 48104 |
| THE ANN ARBOR NEWS | 340 E. HURON ST.. ANN ARBOR MI 48106 |
| THE APPLIANCE KING | PO BOX 597411 CHICAGO IL 60659 |
| THE ARBITER, BOISE STATE UNIVERSITY | 1910 UNIVERSITY DRIVE BOISE ID 83725 |
| THE ARBORS AT MICHIGAN CITY | MR. ROBERT BEARLEY 1101 E COOLSPRING AVE MICHIGAN CITY IN 46360 |
| THE ARGUS | C/O INTERNATIONAL PRESS AGENCY PO BOX 67, HOWARD PLACE 7450 SOUTH AFRICA |

| Claim Name | Address Information |
|---|---|
| THE ARGUS | 39737 PASEO PADRE ATTN: LEGAL COUNSEL FREMONT CA 94538 |
| THE ARGUS-PRESS | 210 EAST EXCHANGE STREET ATTN: LEGAL COUNSEL OWOSSO MI 48867 |
| THE ARGUS-PRESS | 201 E. EXCHANGE ST. OWOSSO MI 48867 |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 ATTN: LEGAL COUNSEL PHOENIX AZ 85002 |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 PHOENIX AZ 85002 |
| THE ARIZONA REPUBLIC | 200 E VAN BUREN ST. ATTN.:CHRIS LAVELLE PHOENIX AZ 85004 |
| THE ART INSTITUTE OF CHICAGO | 111 S. MICHIGAN AVE. CHICAGO IL 60603 |
| THE ARTIST AGENCY INC | 1207 POTOMAC ST NW WASHINGTON DC 20007 |
| THE ASCHWANDEN GROUP | 24621 TANNIN RD CEDAREDGE CO 81413 |
| THE ASSINIBOIA TIMES | PO BOX 910 ASSINIBOIA SASKATCHENWAN CANADA |
| THE ASSOC HOME HEALTH PARENT   [ASSOC | HOME HEALTH AGENCY] 3313 W COMMERCIAL BLVD FORT LAUDERDALE FL 33309-3413 |
| THE ATHENS MESSENGER | ROUTE 33 & JOHNSON ROAD ATTN: LEGAL COUNSEL ATHENS OH 45701 |
| THE ATHENS MESSENGER | RTE. 33 NORTH & JOHNSON ROAD ATHENS OH 45701 |
| THE AUDI EXCHANGE   [PORSCHE EXCHANGE] | 2300 SKOKIE VALLEY RD HIGHLAND PARK IL 60035-1735 |
| THE AUDI EXCHANGE   [SAAB/PORSCHE | EXCHANGE] 2300 SKOKIE VALLEY RD HIGHLAND PARK IL 60035-1735 |
| THE AUGUSTA CHRONICLE | 725 BROAD ST. ATTN: LEGAL COUNSEL AUGUSTA GA 30901 |
| THE AUGUSTA CHRONICLE | PO BOX 1928 AUGUSTA GA 30913 |
| THE AURORA BEACON NEWS | 101 S. RIVER ST. ATTN: LEGAL COUNSEL AURORA IL 60506 |
| THE AUTHORS GUILD INC/DERRICK BELL/ | LYNN BRENNER/C/O HOGUET NEWMAN & REGAL 10 EAST 40TH ST NEW YORK NY 10016 |
| THE AUTHORS GUILD INC/DERRICK BELL/ | LYNN BRENNER/KOHN SWIFT & GRAF PC MICHAEL J BONI 1 SOUTH BROAD ST SUITE 2100 PHILADELPHIA PA 19107 |
| THE AUTHORS GUILD INC/DERRICK BELL/ | LYNN BRENNER/C/O KOHN SWIFT & GRAF PC NEIL L GLAZER ONE SOUTH BROAD ST SUITE 2100 PHILADELPHIA PA 19107 |
| THE AUTHORS GUILD INC/DERRICK BELL/ | LYNN BRENNER/C/O GRANT & EISNEHOFER PA MEGAN D MCINTYRE 1201 N MARKET ST SUITE 2100 WILMINGTON DE 19801 |
| THE AUTO STORE, LLC | 1075 NEWFIELD ST. MIDDLETOWN CT 06457 |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 ATTN: ACCOUNTS PAYABLE DEPT. BAKERSFIELD CA 93380-1017 |
| THE BALTIMORE GUIDE | 526 CONKLING STREET ANN: JEFF HARRIS/ RICHARD SANDZA BALTIMORE MD 21224 |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET ATTN: LEGAL COUNSEL BALTIMORE MD 21278 |
| THE BALTIMORE TIMES | 2513 N. CHARLES STREET ATTN: JOY BRAMBLE BALTIMORE MD 21218 |
| THE BANK OF NEW YORK | RE: NEW YORK 330 WEST 34TH ST 75 PARK PLACE 10TH FLOOR NEW YORK NY 10286 |
| THE BARAKE COLLECTIONS | 123 E MORSE BLVD WINTER PARK FL 32789-3818 |
| THE BARN YARD | 120 W RD PAT SKINNER ELLINGTON CT 06029 |
| THE BARON GROUP | 57 WILTON RD WESTPORT CT 06880 |
| THE BARRON CENTER | 465 N. ROXBURY DR., SUITE 1012 BEVERLY HILLS CA 90210-4213 |
| THE BARSTOOL STORE | 2011 WP BALL BLVD SANFORD FL 32771-7211 |
| THE BAXTER BULLETIN | PO BOX 1750 ATTN: LEGAL COUNSEL MOUNTAIN HOME AR 72653 |
| THE BAXTER BULLETIN | PO BOX 1750 MOUNTAIN HOME AR 72654-1750 |
| THE BEACON | P.O. BOX 69 WILLIAMS BAY WI 53191 |
| THE BEAD BASKET | 12247 UNIVERSITY BLVD ORLANDO FL 32817-2134 |
| THE BEAUFORT GAZETTE | 1556 SALEM ROAD ATTN: LEGAL COUNSEL BEAUFORT SC 29901 |
| THE BEAUFORT GAZETTE | P.O. BOX 399 BEAUFORT SC 29902 |
| THE BEAUMONT ENTERPRISE | 380 MAIN STREET ATTN: LEGAL COUNSEL BEAUMONT TX 77704 |
| THE BENTON COUNTY DAILY RECORD | COMMUNITY PUBLISHERS, INC.; PO BOX 1049 BENTONVILLE AR 72712 |
| THE BENTON EVENING NEWS | 111-113 E. CHURCH ST., P.O. BOX A ATTN: LEGAL COUNSEL BENTON IL 62812 |
| THE BERKSHIRE EAGLE | PO BOX 1171 PITTSFIELD MA 01202 |
| THE BETHEL CITIZEN | MAIN STREET, P.O. BOX 109 ATTN: LEGAL COUNSEL BETHEL ME 04217 |
| THE BEVERLY HILLS HOTEL | 9641 SUNSET BLVD. BEVERLY HILLS CA 90210 |
| THE BIRCHMERE | 3701 MT. VERNON AVE. ALEXANDRIA VA 22305 |
| THE BIRMINGHAM NEWS | P.O. BOX 2553 ATTN: LEGAL COUNSEL BIRMINGHAM AL 35202 |

| Claim Name | Address Information |
|---|---|
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS 2200 N. 4TH AVENUE BIRMINGHAM AL 35202 |
| THE BIRMINGHAM NEWS | ATTN: TOM BAILEY PO BOX 2553 BIRMINGHAM AL 35202 |
| THE BISMARCK TRIBUNE | P.O. BOX 1498, 707 E. FRONT AVENUE BISMARCK ND 58502 |
| THE BISMARCK TRIBUNE | P.O. BOX 5516 ATTN: LEGAL COUNSEL BISMARCK ND 58506-5516 |
| THE BLADE | PO BOX 921 TOLEDO OH 43697-0921 |
| THE BODY SHOP | 6225 POWERS AVE JACKSONVILLE FL 32217-2215 |
| THE BOLIVAR COMMERCIAL | P.O. BOX 1050, 821 NORTH CHRISMAN ATTN: LEGAL COUNSEL CLEVELAND MS 38732 |
| THE BOSTON GLOBE | 135 MORRISSEY BLVD. ATTN: LEGAL COUNSEL BOSTON MA 02107 |
| THE BOSTON GLOBE | PO BOX 55819 BOSTON MA 02205-5819 |
| THE BOWER BIRD | P O BOX 103 JENNIFER TORGERSEN OLD LYME CT 06371 |
| THE BRADFORD ERA | 43 MAIN ST. BRADFORD PA 16701 |
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 ATTN: LEGAL COUNSEL BRAINERD MN 56401 |
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 BRAINERD MN 56401-0974 |
| THE BRANDON SUN | 501 ROSSER AVENUE ATTN: LEGAL COUNSEL BRANDON MB R7A 0K4 CANADA |
| THE BRANDON SUN | 501 ROSSER AVE. BRANDON, MB MB R7A 5Z6 CANADA |
| THE BRICKMAN GROUP | 3 EQUESTRIAN DRIVE MIGUEL BOTTO ORLANDO FL 32836 |
| THE BRISTAL GARDENS | THE BEL AIRE 200 13TH ST SUITE 1B RONKONKMA NY 11779 |
| THE BRITISH COLUMBIA UNCLAIMED PROPERTY | SOCIETY HARBOUR CENTRE, BOX 12136 555 WEST HASTINGS ST. VANCOUVER BC V6B 4N6 CANADA |
| THE BROOKS BULLETIN | 124 - 3RD STREET WEST, BOX 1450 ATTN: LEGAL COUNSEL BROOKS AB T0J 0J0 CANADA |
| THE BROWARD ALLIANCE INC | 110 E BROWARD BLVD    STE 1990 FORT LAUDERDALE FL 33301 |
| THE BROWNSVILLE HERALD | PO BOX 351 BROWNSVILLE TX 78522-0351 |
| THE BROWNSVILLE HERALD | 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| THE BRUNSWICK BEACON | 208 SMITH AVE., P.O. BOX 2558 ATTN: LEGAL COUNSEL SHALLOTTE NC 28459 |
| THE BRUNSWICK NEWS | 3011 ALTAMA AVENUE, P.O. BOX 1557 ATTN: LEGAL COUNSEL BRUNSWICK GA 31521 |
| THE BRUNSWICK NEWS | PO BOX 1557 BRUNSWICK GA 31521 |
| THE BRYAN TIMES | C/O BRYAN PUBLISHING CO., P.O. BOX 471 ATTN: LEGAL COUNSEL BRYAN OH 43506 |
| THE BRYAN TIMES | P.O. BOX 471 BRYAN OH 43506 |
| THE BUCHTELITE | 302 BUCHTEL COMMON AKRON OH 44325-4602 |
| THE BUFFALO NEWS | P.O. BOX 100 BUFFALO NY 14240 |
| THE BUFFALO NEWS | P.O. BOX 100 ATTN: LEGAL COUNSEL BUFFALO NY 14240 |
| THE BULLETIN | 1500 WALNUT STREET, SUITE 300 ATTN: LEGAL COUNSEL PHILADELPHIA PA 19102 |
| THE BULLETIN | 1500 WALNUT STREET, STE. 300 PHILADELPHIA PA 19102-3419 |
| THE BULLETIN | ATTN: JOHN TOTH, PUBLISHER, PO BOX 2426 ANGLETON TX 77516 |
| THE BULLETIN | P.O. BOX 6020 ATTN: LEGAL COUNSEL BEND OR 97708-6020 |
| THE BULLETIN | P.O. BOX 6020 BEND OR 97708-6020 |
| THE BURLINGTON FREE PRESS | P.O. BOX 10 BURLINGTON VT 05402 |
| THE BURLINGTON RECORD | 202 SOUTH 14TH STREET, PO BOX 459 ATTN: LEGAL COUNSEL BURLINGTON CO 80807-0459 |
| THE BUTNER-CREEDMOOR NEWS | P.O. BOX 726 CREEDMOOR NC 27522 |
| THE CALEDONIAN-RECORD | 190 FEDERAL ST.; PO BOX 8 SAINT JOHNSBURY VT 05819 |
| THE CALEDONIAN-RECORD | 190 FEDERAL STREET, P.O. BOX 8 ATTN: LEGAL COUNSEL ST. JOHNSBURY VT 05819-0008 |
| THE CALGARY SUN | 2615 12TH STREET CALGARY AB T2E 7W9 CANADA |
| THE CALIFORNIA ENDOWMENT | 1000 N ALAMEDA STREET LOS ANGELES CA 90012 |
| THE CALL | 75 MAIN ST. WOONSOCKET RI 02895 |
| THE CALL-LEADER | 317 SOUTH ANDERSON STREET ATTN: LEGAL COUNSEL ELWOOD IN 46036 |
| THE CAMPBELL PROP PARENT   [CAMPBELL | R.E./COM'L DIV.] 1233 E HILLSBORO BLVD DEERFIELD BEACH FL 33441-4203 |
| THE CAMPBELL PROP PARENT   [CAMPBELL | ROSEMURGY/BOCA] 1233 E HILLSBORO BLVD DEERFIELD BEACH FL 33441-4203 |
| THE CAPITAL | P.O. BOX 911 ATTN: LEGAL COUNSEL ANNAPOLIS MD 21404 |
| THE CAPITAL | PO BOX 911 ANNAPOLIS MD 21404 |

| Claim Name | Address Information |
|---|---|
| THE CAPITAL TIMES | PO BOX 8060 MADISON WI 53708 |
| THE CAPTAIN'S LOG | 1 UNIVERSITY PLACE CHRISTOPHER NEWPORT COLLEGE NEWPORT NEWS VA 23606 |
| THE CARMI TIMES | P.O. BOX 190 CARMI IL 62821 |
| THE CARNIVAL CRUISE PARENT  [CARNIVAL | CRUISE LINE] 3655 NW 87TH AVE MIAMI FL 33178-2418 |
| THE CARTERET COUNTY NEWS-TIMES | PO BOX 1679, 4034 ARENDELL ST. MOREHEAD CITY NC 28557 |
| THE CATERING COMPANY | 2000 N RACINE AVE CHICAGO IL 60614 |
| THE CELEBRATION SOURCE INC | PO BOX 224058 HOLLYWOOD FL 33019 |
| THE CENTER FOR MEDICAL WEIGHTLOSS | ONE IVES STREET DANBURY CT 06810 |
| THE CENTOFANTE GROUP | 333 SOUTH STATE ST. #V144 ATTN: ALAN CENTOFANTE LAKE OSWEGO OR 97035 |
| THE CHAMPION NEWSPAPERS | 13179 9TH ST ATTN:  BRUCE WOOD CHINO CA |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. CHARLESTON WV 25301 |
| THE CHARLOTTE OBSERVER | BILLS TO 900092, P.O. BOX 32188 ATTN: LEGAL COUNSEL CHARLOTTE NC 28232 |
| THE CHARLOTTE OBSERVER | 600 S. TRYON ST. CHARLOTTE NC 28232 |
| THE CHARLOTTE OBSERVER | P.O. BOX 30308 CHARLOTTE NC 28232 |
| THE CHATHAM DAILY NEWS | 45 4TH STREET ATTN: LEGAL COUNSEL CHATHAM ON N7M 5M6 CANADA |
| THE CHATHAM DAILY NEWS | 45 FOURTH ST. PO BOX 2007 CHATHAM ON N7M 5M6 CANADA |
| THE CHICAGO PROFESSIONAL SPORTS LIMITED | PARTNERSHIP 1901 W. MADISON ST. ATTN: SCOTT SONNENBERG CHICAGO IL 60612 |
| THE CHICAGO TRIBUNE | 435 N MICHIGAN AVENUE EDITORIAL DEPARTMENT CHICAGO IL 60611 |
| THE CHOICE FOR TEMPS INC | 1212 NEW YORK AVE NW STE 225 WASHINGTON DC 20005 |
| THE CHOPPING BLOCK | 222 MERCHANDISE MART PLAZA STE 107 CHICAGO IL 60654 |
| THE CHRONICLE | ONE CHRONICLE ROAD, P.O. BOX 148 ATTN: LEGAL COUNSEL WILLIMANTIC CT 06226 |
| THE CHRONICLE | CHRONICLE ROAD WILLIMANTIC CT 06226 |
| THE CHRONICLE | 321 N PEARL ST CENTRALIA WA 98531-4323 |
| THE CHRONICLE HERALD | P.O. BOX 610 ATTN: LEGAL COUNSEL HALIFAX NS B3J 2T2 CANADA |
| THE CHRONICLE NEWS | P.O. BOX 2893 ATTN: LEGAL COUNSEL LAKE CHARLES LA 70602 |
| THE CHRONICLE-TELEGRAM | P.O. BOX 4010, 225 EAST AVENUE ATTN: LEGAL COUNSEL ELYRIA OH 44036 |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 ELYRIA OH 44036 |
| THE CHUTHERS CORPORATION | 2531 TURNBULL CANYON RD HACIENDA HEIGHTS CA 91745 |
| THE CINCINNATI ENQUIRER | 312 ELM ST. ATTN: LEGAL COUNSEL CINCINNATI OH 45202 |
| THE CINCINNATI ENQUIRER | 312 ELM STREET CINCINNATI OH 45202-2739 |
| THE CIRCLEVILLE HERALD | 120 WATT ST ATTN: LEGAL COUNSEL CIRCLEVILLE OH 43113-1747 |
| THE CITIZEN | 3420 NORTHSIDE DRIVE; KEY WEST FL 33040-1800 |
| THE CITIZEN | P.O. BOX 1800 ATTN: LEGAL COUNSEL KEY WEST FL 33041-1800 |
| THE CITIZEN NEWSPAPERS | 310 B NORTH GLYNN ST. FAYETTEVILLE GA 30214 |
| THE CITIZEN OF LACONIA | 171 FAIR STREET ATTN: LEGAL COUNSEL LACONIA NH 03246 |
| THE CITIZEN OF LACONIA | 171 FAIR STREET LACONIA NH 03246 |
| THE CITIZEN'S STATE BANK OF CLARA CITY | (FSMC) ATTN: PATTIE WITTMAN 55 1ST ST NW PO BOX 430 CLARA CITY MN 56222 |
| THE CITIZENS VOICE | 75 NORTH WASHINGTON ST. ATTN: LEGAL COUNSEL WILKES BARRE PA 18711 |
| THE CITIZENS VOICE | 75 NORTH WASHINGTON ST. WILKES-BARRE PA 18711 |
| THE CITY OF MANCHESTER | PO BOX 366 ATTN: LEGAL COUNSEL MANCHESTER GA 31816 |
| THE CITY OF WILSON | 112 GOLDSBORO ST E WILSON NC 27893 |
| THE CITY PAPER | 624 GRASSMERE PARK, SUITE 28 NASHVILLE TN 37211 |
| THE CITY PAPER | 624 GRASSMERE PARK, SUITE 28 ATTN: LEGAL COUNSEL NASHVILLE TN 37211-3671 |
| THE CLARION | 444 WEST THIRD STREET DAYTON OH 45424-1460 |
| THE CLARION-LEDGER | P.O. BOX 40 JACKSON MS 39205 |
| THE CLASSITIDES | PO BOX 2203 TUSCALOOSA AL 35403 |
| THE CLAYTON NEWS-STAR | PO BOX L57 CLAYTON NC 27520 |
| THE CLEVELAND JEWISH NEWS | 23880 COMMERCE PARK BEACHWOOD OH 44122-5830 |
| THE CLOISTERS | 400 E HOWRY AVE DELAND FL 32724-5400 |

| Claim Name | Address Information |
|---|---|
| THE CLOSET FACTORY | 1620 TIMOCUAN WAY STE 124 LONGWOOD FL 32750-2606 |
| THE COASTAL COURIER | 125 SOUTH MAIN STREET, P.O. BOX 498 HINESVILLE GA 31313 |
| THE COASTLAND TIMES | 501 BUDLEIGH STREET, P.O. BOX 400 ATTN: LEGAL COUNSEL MANTEO NC 27954 |
| THE COLAD GROUP LLC | PO BOX NO.64344 BALTIMORE NY 21264-4344 |
| THE COLDWELL BNKR PARENT #1 | [COLDWELL-WIMBISH AVENTURA] 20803 BISCAYNE BLVD #102 AVENTURA FL 33180-1429 |
| THE COLDWELL BNKR PARENT #1 | [COLDWELL/FT LAUDERDALE S.E.] 910 SE 17TH STREET CSWY FORT LAUDERDALE FL 33316-2968 |
| THE COLDWELL BNKR PARENT #1 | [COLDWELL/BOCA REGENCY] 3011 YAMATO RD STE A6 BOCA RATON FL 33434-5352 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | BANKER EAST-NRT/SPM] 5951 CATTLERIDGE AVE SARASOTA FL 34232-6063 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | BANKER WEST-NRT/SPM] 5951 CATTLERIDGE AVE SARASOTA FL 34232-6063 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | BANKER/SUPPORT CTR] 5951 CATTLERIDGE AVE SARASOTA FL 34232-6063 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | (COLDWELL BANKER) 3319 SHERIDAN ST HOLLYWOOD FL 33021-3606 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | BANKER] 5810 CORAL RIDGE DR CORAL SPRINGS FL 33076-3374 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | BANKER] 909 E LAS OLAS BLVD FORT LAUDERDALE FL 33301-2311 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | BANKER] 2400 E COMMERCIAL BLVD FORT LAUDERDALE FL 33308-4030 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | BANKER] 600 N PINE ISLAND RD PLANTATION FL 33324-1393 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | BANKER] 901 N CONGRESS B-102 BOYNTON BEACH FL 33426-3317 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | BANKER] 2301 GLADES RD BOCA RATON FL 33431-7398 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | BANKER] 1 S OCEAN BLVD STE 2 BOCA RATON FL 33432-5143 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | BANKER] 100 S FEDERAL HWY BOYNTON BEACH FL 33435-4926 |
| THE COLDWELL BNKR PARENT #1    [COLDWELL | BANKER/DELRAY] 1185 E ATLANTIC AVE DELRAY BEACH FL 33483-6911 |
| THE COLDWELL BNKR PARENT #1 [PRUDENTIAL | FLORIDA REALTY] 10424 NW 9TH PL CORAL SPRINGS FL 33071-5632 |
| THE COLDWELL BNKR PARENT #1 [DIANA | COWAN] 1185 E ATLANTIC AVE DIANA COWAN DELRAY FL 22483 |
| THE COLDWELL BNKR PARENT #1 [DONNA | WALKER] 2301 GLADES RD DONNA WALKER BOCA RATON FL 33431-7398 |
| THE COLLAGE COMPANIES | 585 TECHNOLOGY PARK LAKE MARY FL 32746 |
| THE COLLEGE FUND/UNCF | 55 EAST MONROE STREET. SUITE 1880 ATTN: JANN W. HONORE CHICAGO IL 60603 |
| THE COLLEGIAN | 710 NORTH TURNER HASTINGS NE 68901 |
| THE COLUMBIAN | P.O. BOX 180 ATTN: LEGAL COUNSEL VANCOUVER WA 98666 |
| THE COLUMBIAN | P.O. BOX 180 VANCOUVER WA 98666 |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. COLUMBUS OH 43215 |
| THE COMMERCIAL APPEAL | P.O. BOX 334 MEMPHIS TN 38101 |
| THE COMMERCIAL APPEAL | 495 UNION AVE. ATTN: LEGAL COUNSEL MEMPHIS TN 38103 |
| THE COMMERCIAL REVIEW | BOX 1049 - 309 W. MAIN ST ATTN: LEGAL COUNSEL PORTLAND IN 47371 |
| THE COMMERCIAL REVIEW | PO BOX 1049 PORTLAND IN 47371 |
| THE COMMUNITY AGENCY M | 102 SOUTH EASTERN STREET SANBORN IA 51248 |
| THE COMMUNITY FUND OF DARIEN | 701 POST RD DARIEN CT 06820 |
| THE COMPTON BULLETIN/CARSON | BULLETIN WILMINGTON BEACON THE CALIFORNIAN 31220 LOBO CANYON RD. AGOURA HILLS CA 91301 |
| THE CONWAY DAILY SUN | P.O. BOX 1940 ATTN: LEGAL COUNSEL NORTH CONWAY NH 03860 |
| THE CONWAY DAILY SUN | P.O. BOX 1940 NORTH CONWAY NH 03860 |
| THE COPLEY PRESS DBA UNION-TRIBUNE | PUBLISHING CO.(SAN DIEGO UNION TRIBUNE) P.O. BOX 120191 SAN DIEGO CA 92112 |
| THE COUNCIL OF STATE GOVERNMENTS | 2760 RESEARCH PARK DR P O BOX 11910 LEXINGTON KY 40578-1910 |
| THE COUNTERTOP COMPANY | 8741 ASHWOOD DRIVE UNIT A-F CAPITOL HEIGHTS MD 20743 |
| THE COUNTY PRESS | P.O. BOX 220 ATTN: LEGAL COUNSEL LAPEER MI 48446 |
| THE COUNTY PRESS | P.O.BOX 220 LAPEER MI 48446 |
| THE COURIER | 701 WEST SANDUSKY ATTN: LEGAL COUNSEL FINDLAY OH 45840 |
| THE COURIER | P.O. BOX 609 FINDLAY OH 45840 |
| THE COURIER | P.O. BOX 740 ATTN: LEGAL COUNSEL LINCOLN IL 62656 |
| THE COURIER | PO BOX 2717, 3030 BARROW HOUMA LA 70361-2717 |

| Claim Name | Address Information |
|---|---|
| THE COURIER | RUSSELLVILLE NEWSPAPERS, INC, 201 EAST 2ND STREET RUSSELLVILLE AR 72801 |
| THE COURIER NEWS | 92 E MAIN ST STE 202 SOMERVILLE NJ 88756-2319 |
| THE COURIER-EXPRESS | P.O. BOX 407 ATTN: LEGAL COUNSEL DUBOIS PA 15801 |
| THE COURIER-HERALD | P.O. DRAWER B ATTN: LEGAL COUNSEL DUBLIN GA 31021 |
| THE COURIER-HERALD | 115 S. JEFFERSON ST. DUBLIN GA 31021-2449 |
| THE COURIER-JOURNAL | P.O. BOX 740031 ATTN: LEGAL COUNSEL LOUISVILLE KY 40201-7431 |
| THE COURIER-JOURNAL | PO BOX 740031 LOUISVILLE KY 40201-7431 |
| THE COURIER-NEWS | PO BOX 531 ATTN: LEGAL COUNSEL ELGIN IL 60121 |
| THE COURIER-TIMES | P.O. BOX 311 ATTN: LEGAL COUNSEL ROXBORO NC 27573 |
| THE COURIER-TRIBUNE | PO BOX 340 ASHEBORO NC 27203 |
| THE COX GROUP | 1628 W COLUMBIA CHICAGO IL 60626 |
| THE CRESCENT-NEWS | P.O. BOX 249 ATTN: LEGAL COUNSEL DEFIANCE OH 43512 |
| THE CRESCENT-NEWS | PO BOX 249 DEFIANCE OH 43512-0294 |
| THE CROSSINGS ON ENTERPRISE | RE: ORANGE CITY TRIBUNE 1040 WILLA SPRINGS DRIVE WINTER SPRINGS FL 32708 |
| THE CUBE | COLLEGE DRIVE, PO BOX 1203 BUTLER PA 16003-1203 |
| THE CW NETWORK, LLC | ATTEN: GENERAL COUNSEL 3300 WEST OLIVE AVENUE BURBANK CA 91505 |
| THE D.C. OFFICE OF THE CORPORATION | COUNSEL, RE: WASHINGTON 9TH PEABODY ATTN: COMMERCIAL DIVISION, REAL ESTATE 441 FOURTH STREET, N.W., SUITE 1060N WASHINGTON DC 20001 |
| THE DAILY ADVANCE | P.O. BOX 588 ATTN: LEGAL COUNSEL ELIZABETH CITY NC 27907-0588 |
| THE DAILY ADVANCE | PO BOX 588, 216 S. POINDEXTER ST ELIZABETH CITY NC 27909 |
| THE DAILY ADVERTISER | PO BOX 3268 LAFAYETTE LA 70502 |
| THE DAILY ADVERTISER | PO BOX 30222 SHREVEPORT LA 71130-0222 |
| THE DAILY AMERICAN | 111 SOUTH EMMA STREET, P.O. BOX 617 ATTN: LEGAL COUNSEL WEST FRANKFORT IL 62896-0617 |
| THE DAILY ARDMOREITE | GATEHOUSE MEDIA, INC. ACCOUNTS PAYABLE PO BOX 1440 WEBSTER NY 14580 |
| THE DAILY ASTORIAN | P.O. BOX 210 ATTN: LEGAL COUNSEL ASTORIA OR 97103 |
| THE DAILY ASTORIAN | P.O. BOX 210 ASTORIA OR 97103 |
| THE DAILY CITIZEN | PO BOX 1167, 308 S. THORNTON AVE. DALTON GA 30722-1167 |
| THE DAILY COLLEGIAN | 5201 N. MAPLE AVE., M/S SA42 FRESNO CA 93740-8027 |
| THE DAILY COMMERCIAL | P.O. BOX 490007, 212 E. MAIN ST. ATTN: LEGAL COUNSEL LEESBURG FL 34749 |
| THE DAILY COMMERCIAL | PO BOX 490007 LEESBURG FL 34749 |
| THE DAILY COURIER | 550 DOYLE AVE. ATTN: LEGAL COUNSEL KELOWNA BC V1Y 7V1 CANADA |
| THE DAILY COURIER | 550 DOYLE AVENUE KELOWNA BC V1Y 7V1 CANADA |
| THE DAILY COURIER | 601 OAK ST., P.O. BOX 1149 FOREST CITY NC 28043 |
| THE DAILY COURIER | PRESCOTT NEWSPAPERS, INC., P.O. BOX 312 ATTN: LEGAL COUNSEL PRESCOTT AZ 86302-0312 |
| THE DAILY DEMOCRAT | P. O. BOX 730 WOODLAND CA 95695 |
| THE DAILY GAMECOCK, UNIVERSITY OF SOUTH | CAROLINA 1400 GREENE STREET RH 343 COLUMBIA SC 29208 |
| THE DAILY GAZETTE | 2345 MAXON ROAD ATTN: LEGAL COUNSEL SCHENECTADY NY 12301-1090 |
| THE DAILY GAZETTE | PO BOX 1090 SCHENECTADY NY 12301-1090 |
| THE DAILY GLEANER | P.O. BOX 3370 ATTN: LEGAL COUNSEL FREDERICTON NB E3B 5A2 CANADA |
| THE DAILY GLOBE | 118 EAST MCLEOD AVENUE ATTN: LEGAL COUNSEL IRONWOOD MI 49938 |
| THE DAILY HERALD | P.O. BOX 1425, 1115 SOUTH MAIN ST. ATTN: LEGAL COUNSEL COLUMBIA TN 38401 |
| THE DAILY HERALD | P.O. BOX 1425 COLUMBIA TN 38402-1425 |
| THE DAILY HERALD | 1555 N 200 W. ATTN: LEGAL COUNSEL PROVO UT 84601 |
| THE DAILY HERALD | 1555 N. FREEDOM BLVD., 1555 N. 200 W. PROVO UT 84601 |
| THE DAILY HOME | P.O. BOX 977 ATTN: LEGAL COUNSEL TALLADEGA AL 35160 |
| THE DAILY HOME | PO BOX 977, 6 SYLACAUGA HIGHWAY TALLADEGA AL 35160 |
| THE DAILY INTER LAKE | PO BOX 7610 KALISPELL MT 59904 |
| THE DAILY INTER LAKE | 727 EAST IDAHO, BOX 7610 ATTN: LEGAL COUNSEL KALISPELL MT 59904-0610 |

| Claim Name | Address Information |
| --- | --- |
| THE DAILY ITEM | PO BOX 607 2ND & MARKET STREETS SUNBURY PA 17801 |
| THE DAILY JEFFERSONIAN | P.O. BOX 10 ATTN: LEGAL COUNSEL CAMBRIDGE OH 43725 |
| THE DAILY JEFFERSONIAN | 831 WHEELING AVENUE CAMBRIDGE OH 43725 |
| THE DAILY JOURNAL | P.O. BOX 5100 ATTN: LEGAL COUNSEL CHERRY HILL NJ 08034 |
| THE DAILY JOURNAL | ATTN: JERI FERRARA, 891 E. OAK ROAD. VINELAND NJ 08360 |
| THE DAILY JOURNAL | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| THE DAILY JOURNAL | 8 DEARBORN SQUARE KANKAKEE IL 60901 |
| THE DAILY JOURNAL | 1513 ST. JOE DRIVE, P.O. BOX A ATTN: LEGAL COUNSEL PARK HILLS MO 63601 |
| THE DAILY JOURNAL | PO BOX 506, 914 E. CHANNING FERGUS FALLS MN 56537 |
| THE DAILY MESSENGER | 73 BUFFALO STREET ATTN: LEGAL COUNSEL CANANDAIGUA NY 14424 |
| THE DAILY MINING GAZETTE | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. HOUGHTON MI 49931 |
| THE DAILY NEWS | C/O INTERNATIONAL PRESS AGENCY PO BOX 67, HOWARD PLACE 7450 SOUTH AFRICA |
| THE DAILY NEWS | 325 PENN STREET ATTN: LEGAL COUNSEL HUNTINGTON PA 16652 |
| THE DAILY NEWS | 325 PENN ST. HUNTINGDON PA 16652 |
| THE DAILY NEWS | P.O. BOX 128 ATTN: LEGAL COUNSEL MCKEESPORT PA 15134-0128 |
| THE DAILY NEWS | THE OGDEN BUILDING 1500 MAIN ST. WHEELING WV 26003 |
| THE DAILY NEWS | BELL FORK ROAD ATTN: LEGAL COUNSEL JACKSONVILLE NC 28540 |
| THE DAILY NEWS | PO BOX 0196 JACKSONVILLE NC 28541 |
| THE DAILY NEWS | P.O. BOX 340 ATTN: LEGAL COUNSEL GREENVILLE MI 48838 |
| THE DAILY NEWS | P.O. BOX 340 GREENVILLE MI 48838 |
| THE DAILY NEWS | 100 SOUTH 6TH STREET ATTN: LEGAL COUNSEL WEST BEND WI 53095 |
| THE DAILY NEWS | 770 11TH AVENUE LONGVIEW WA 98632 |
| THE DAILY NEWS JOURNAL | 224 N. WALNUT ST. MURFREESBORO TN 37130 |
| THE DAILY NEWS JOURNAL | 1100 BROADWAY ATTN: LEGAL COUNSEL NASHVILLE TN 37203 |
| THE DAILY NONPAREIL | 535 WEST BROADWAY, SUITE 300 COUNCIL BLUFFS IA 51503 |
| THE DAILY NORTHWESTERN, NORTHWESTERN | UNIVERSITY 1999 SHERIDAN ROAD EVANSTON IL 60208 |
| THE DAILY OBSERVER | 186 ALEXANDER STREET ATTN: LEGAL COUNSEL PEMBROKE ON K8A 4L9 CANADA |
| THE DAILY OKEECHOBEE NEWS | INDEPENDENT NEWSPAPERS, INC., P.O. BOX 7001 ATTN: LEGAL COUNSEL DOVER DE 19903 |
| THE DAILY PRESS | 187 CEDAR STREET SOUTH ATTN: LEGAL COUNSEL TIMMINS ON P4N 7G1 CANADA |
| THE DAILY PRESS | 187 CEDAR ST. SOUTH TIMMINS ON P4N 7G1 CANADA |
| THE DAILY PRESS | 245 BRUSSELS ST., PO BOX 353 ST. MARYS PA 15857 |
| THE DAILY PRESS | 122 WEST THIRD STREET ATTN: LEGAL COUNSEL ASHLAND WI 54806 |
| THE DAILY PRESS | 122 WEST 3RD STREET ASHLAND WI 54806 |
| THE DAILY PRESS, INC. | 7505 WARWICK BLVD NEWPORT NEWS VA 23607 |
| THE DAILY PROGRESS | 685 W. RIO ROAD CHARLOTTESVILLE VA 22901 |
| THE DAILY PROGRESS | P.O. BOX 9030, 685 WEST RIO ROAD ATTN: LEGAL COUNSEL CHARLOTTESVILLE VA 22906 |
| THE DAILY RECORD | PO BOX 1448 DUNN NC 28334 |
| THE DAILY RECORD | 212 EAST LIBERTY STREET ATTN: LEGAL COUNSEL WOOSTER OH 44691 |
| THE DAILY RECORD | P.O. BOX 918 WOOSTER OH 44691-0918 |
| THE DAILY RECORD | ATTENTION: EDITORIAL, PO BOX 3595 LITTLE ROCK AR 72203 |
| THE DAILY RECORD CO | 11 E. SARATOGA ST. BALTIMORE MD 21202 |
| THE DAILY REPORTER | 15 WEST PEARL STREET ATTN: LEGAL COUNSEL COLDWATER MI 49036 |
| THE DAILY REPORTER | 15 W. PEARL ST. COLDWATER MI 49036 |
| THE DAILY REPUBLIC | 120 SOUTH LAWLER MITCHELL SD 57301 |
| THE DAILY REVIEW | 1014 FRONT STREET ATTN: LEGAL COUNSEL MORGAN CITY LA 70381 |
| THE DAILY SENTINEL | BOX 668 ATTN: LEGAL COUNSEL GRAND JUNCTION CO 81502 |
| THE DAILY SENTINEL | PO BOX 668 GRAND JUNCTION CO 81505 |
| THE DAILY SOUTHERNER | 504 W. WILSON ST., PO BOX 1199 TARBORO NC 27886 |

| Claim Name | Address Information |
|---|---|
| THE DAILY STANDARD | P.O. BOX 140 CELINA OH 45822 |
| THE DAILY STANDARD | P.O. BOX 140 ATTN: LEGAL COUNSEL CELINA OH 45822-0140 |
| THE DAILY STAR | 102 CHESTNUT STREET ONEONTA NY 13820 |
| THE DAILY STAR-JOURNAL | P.O. BOX 68 ATTN: LEGAL COUNSEL WARRENSBURG MO 64093 |
| THE DAILY STAR-JOURNAL | P.O. BOX 68 WARRENSBURG MO 64093 |
| THE DAILY TELEGRAM | 133 NORTH WINTER STREET ATTN: LEGAL COUNSEL ADRIAN MI 49221 |
| THE DAILY TELEGRAM | 133 N. WINTER ST. ADRIAN MI 49221 |
| THE DAILY TERRITORIAL | P.O. BOX 27087 TUCSON AZ 85726-7087 |
| THE DAILY TIMES | P. O. BOX 1937 SALISBURY MD 21802-1937 |
| THE DAILY TIMES | P.O. BOX 9740 ATTN: LEGAL COUNSEL MARYVILLE TN 37802-9740 |
| THE DAILY TIMES | PO BOX 9740 MARYVILLE TN 37802-9740 |
| THE DAILY TIMES | P O BOX 450 FARMINGTON NM 87499-0450 |
| THE DAILY TRIBUNE | 220 1ST AVENUE SOUTH ATTN: LEGAL COUNSEL WISCONSIN RAPID WI 54494 |
| THE DAILY TRIBUNE | P.O. BOX 59 APPLETON WI 54912-0059 |
| THE DAILY TRIBUNE-NEWS | PO BOX 70 CARTERSVILLE GA 30120 |
| THE DAILY TRIBUNE-NEWS | P.O. BOX 70 ATTN: LEGAL COUNSEL CARTERSVILLE GA 30120-0070 |
| THE DAILY YOMIURI | ATTN: MANAGING EDITOR 1-7-1 OTEMACHI CHIYODA-KU TOKYO 100-55 JAPAN |
| THE DALLAS MORNING NEWS | P.O. BOX 660660 ATTN: LEGAL COUNSEL DALLAS TX 75266-0660 |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER 508 YOUNG STREET P.O. BOX 660660 DALLAS TX 75266-0660 |
| THE DARTMOUTH | 6175 ROBINSON HALL HANOVER NH 03755 |
| THE DAVIS ENTERPRISE | 315 G STREET ATTN: LEGAL COUNSEL DAVIS CA 95616 |
| THE DAVIS ENTERPRISE | PO BOX 1078, 302 G STREET DAVIS CA 95616 |
| THE DAY | P.O. BOX 1231 ATTN: LEGAL COUNSEL NEW LONDON CT 06320-1231 |
| THE DAY | P.O. BOX 1231 NEW LONDON CT 06320-1231 |
| THE DEATH OF BAHIA HAWWAT | 6254 W GIDDINGS AVEN CHICAGO IL 60630 |
| THE DEATH OF JOHN NICHOLS | 116 WHITE OAK DR YORK PA 17406 |
| THE DECATUR COUNTY CHRONICLE | P.O. BOX 129, 29 WEST MAIN ST. ATTN: LEGAL COUNSEL DECATURVILLE TN 38329 |
| THE DECATUR DAILY | PO BOX 2213 DECATUR AL 35609-2213 |
| THE DELTA DISCOVERY INC. | YP.O. BOX 1028 401 RIDGECREST DRIVE BETHEL AK 99559 |
| THE DENVER POST | 101 W. COLFAX AVE. STE. 600 DENVER CO 80202 |
| THE DEPOSITORY TRUST CO | PO BOX 27590 NEW YORK NY 10087-7590 |
| THE DERMATOLOGY GROUP | 521 W. S.R. 434 SUITE 202 LONGWOOD FL 32750 |
| THE DESERET NEWS | P.O. BOX 2220 ATTN: LEGAL COUNSEL SALT LAKE CITY UT 84110 |
| THE DESERT SUN | P.O. BOX 2734 ATTN: LEGAL COUNSEL PALM SPRINGS CA 92263-2734 |
| THE DESERT SUN | P.O.BOX 2734 PALM SPRINGS CA 92263-2734 |
| THE DESTIN LOG | P.O. BOX 957 ATTN: LEGAL COUNSEL DESTIN FL 32540 |
| THE DILLARD PARENT ACCT.  [DILLARD DEPT | STORES INC] 6901 22ND AVE N SAINT PETERSBURG FL 33710-3943 |
| THE DISPATCH | PO BOX 908 LEXINGTON NC 27293 |
| THE DISPATCH | 1720 FIFTH AVENUE ATTN: LEGAL COUNSEL MOLINE IL 61265 |
| THE DISPATCH | 1720 5TH AVENUE. MOLINE IL 61265 |
| THE DOBBINS GROUP | TRICIA HADDON ELIZABETH BAUER 173 E. LAUREL AVE. LAKE FOREST IL 60045 |
| THE DOCTORS CENTER HEALTH SERVICES | 9857-4 ST AUGUSTINE RD JACKSONVILLE FL 32257 |
| THE DOMINION POST | 1251 EARL CORE RD. ATTN: LEGAL COUNSEL MORGANTOWN WV 26505 |
| THE DOMINION POST | GREER BUILDING MORGANTOWN WV 26505 |
| THE DOTHAN EAGLE | C/O ALABAMA SMG, P.O. BOX 280 ATTN: LEGAL COUNSEL DOTHAN AL 36302 |
| THE DOTHAN EAGLE | PO BOX 1968, 203 N. OATES ST. DOTHAN AL 36302 |
| THE DRAIN SURGEON | 8599 VENICE BLVD      STE A LOS ANGELES CA 90034 |
| THE DUNCAN BANNER | 10TH & ELM, P.O. BOX 1268 ATTN: LEGAL COUNSEL DUNCAN OK 73534 |
| THE DUNCAN BANNER | PO BOX 1268 DUNCAN OK 73534 |

| Claim Name | Address Information |
|---|---|
| THE DUNDALK EAGLE | 4 NORTH CENTER PLACE ATTN: DEBORAH CORNELY DUNDALK MD 21222 |
| THE DUNN COUNTY NEWS | 710 EAST MAIN STREET ATTN: LEGAL COUNSEL MENOMONIE WI 54751 |
| THE DURANGO HERALD | DRAWER A DURANGO CO 81301 |
| THE DURANGO HERALD | 1275 MAIN AVENUE, P.O. DRAWER A ATTN: LEGAL COUNSEL DURANGO CO 81302 |
| THE EAGLE | 1729 BRIARCREST DR BRYAN TX 77802-2712 |
| THE EAGLE | P.O. BOX 3000 ATTN: LEGAL COUNSEL BRYAN TX 77805 |
| THE EAGLE | PO BOX 3000 BRYAN TX 77805 |
| THE EAGLE-TRIBUNE | 114 NORTH TURNPIKE ATTN: LEGAL COUNSEL LAWRENCE MA 01842 |
| THE EAGLE-TRIBUNE | 100 TURKPIKE STREET NORTH ANDOVER MA 01845-5096 |
| THE EDMOND SUN | P.O. BOX 2470 EDMOND OK 73083 |
| THE EDMONTON JOURNAL | 10006 - 101 STREET ATTN: LEGAL COUNSEL EDMONTON AB T5J 2S6 CANADA |
| THE EDMONTON JOURNAL | P.O. BOX 2421 EDMONTON AB T5J 2S6 CANADA |
| THE EDMONTON SUN | #250, 4990 92ND AVE. EDMONTON, AB AB T6B 3A1 CANADA |
| THE EDUCATIONAL INSTITUTE | 800 N MAGNOLIA AVE STE 300 ORLANDO FL 32803-3261 |
| THE ELBOW ROOM | 986 FARMINGTON AVE ACCOUNTS PAYABLE WEST HARTFORD CT 06107 |
| THE ELKHART TRUTH | P.O. BOX 487, 421 SOUTH SECOND STREET ATTN: LEGAL COUNSEL ELKHART IN 46515 |
| THE ELKHART TRUTH | LISA DUDECK, AP 421 S. SECOND ST. VENDOR ID: 130571080 ELKHART IN 46515 |
| THE ELLSWORTH AMERICAN | 1 PRINTING HOUSE SQUARE, P.O. BOX 509 ATTN: LEGAL COUNSEL ELLSWORTH ME 04605 |
| THE EMPORIA GAZETTE | P.O. DRAWER C ATTN: LEGAL COUNSEL EMPORIA KS 66801 |
| THE EMPORIA GAZETTE | 517 MERCHANT ST., P.O. DRAWER C EMPORIA KS 66801-7342 |
| THE ENDICOTT PARENT ACCOUNT  [TOM | ENDICOTT NISSAN] 1100 S FEDERAL HWY POMPANO BEACH FL 33062-7053 |
| THE ENTERPRISE | PO BOX 1450 60 MAIN STREET BROCKTON MA 02403 |
| THE ENTERPRISE | P.O. BOX 387, 106 WEST MAIN STREET ATTN: LEGAL COUNSEL WILLIAMSTON NC 27892 |
| THE ENTERPRISE | C/O LIVINGSTON ENTERPRISE, PO BOX 2000 ATTN: LEGAL COUNSEL LIVINGSTON MT 59047 |
| THE ENTERPRISE | PO BOX 2000 LIVINGSTON MT 59047-0665 |
| THE ESTATE DEPARTMENT | 7775 GLADES RD BOCA RATON FL 33434-4180 |
| THE ESTATE OF  BOYD WILLIS | 24600 MOUTAIN AVE # 17 HEMET CA 92544-1994 |
| THE ESTATE OF ALEC DREWS | C/O TIMOTHY TOMASIK CLIFFORD LAW OFFICES 120 N. LASALLE, 31ST FLOOR CHICAGO IL 60602 |
| THE ESTATE OF ALEX MATHISEN | C/O NANCY MATHISEN 2453 W THERESA AVE ANNAHEIM CA 92804-2235 |
| THE ESTATE OF ANGELINE RICHEL | 12536 SOUTH PARKSIDE PALOS HEIGHTS IL 60463 |
| THE ESTATE OF ANITA RANKIN | 6469 ROSS STREET PHILA PA 19119 |
| THE ESTATE OF BERNIE BOSTON | PO BOX 344 BASYE VA 22810 |
| THE ESTATE OF BETTE SMEE | 2824 28TH STREET, NW WASHINGTON DC 20008 |
| THE ESTATE OF CHARLES HILLINGER | 3131 DIANORA DR RANCHO PALOS VERDES CA 90275 |
| THE ESTATE OF DANIEL BUCCINO | 68 SCHOOL ROAD BOLTON CT 06043 |
| THE ESTATE OF DAVID HALL | 975 W TELEGRAPH RD #28 SANTA PAULA CA 93060 |
| THE ESTATE OF DONALD BUCKLAND | 21762 SANTAQUIN DR DIAMOND BAR CA 91765 |
| THE ESTATE OF DOROTHY HARVEY | 8313 NORTH VIEW BLVD NORFOLK VA 23518 |
| THE ESTATE OF EDWARD ALMA | 11900 S. E. 178TH ST. SUMMERFIELD FL 34491 |
| THE ESTATE OF EDWARD CHALMERS | 1265 RYDER FARM LANE ORIENT NY 11957 |
| THE ESTATE OF EILEEN REGNIER | 4629 W 88TH PLACE HOMETOWN IL 60456 |
| THE ESTATE OF ELISE CHISOLM | C/O SUSIE CHISOLM 227 LANASA LANE BALTIMORE MD 21230 |
| THE ESTATE OF ERNESTINECOVINGTON | 730 N. SPAULDING CHICAGO IL 60624 |
| THE ESTATE OF EUNICE SPROULE | C/O JAMES HASSEY 67 ROCKY ROAD WHITINSVILLE MA 01588 |
| THE ESTATE OF FRANK LYNCH | 504 CEDARWOOD CT BEL AIR MD 21014 |
| THE ESTATE OF GEORGE CERNY | 134 WINDWOR PARK DR APT D211 CAROL STREAM IL 60199-4104 |
| THE ESTATE OF GERALD MORRIS | 7267 RIVERWOOD DR E FOLEY AL 36535 |
| THE ESTATE OF GUYER CANDY | 2859 SOUTH STREET ALLENTOWN, PA 18103 |

| Claim Name | Address Information |
|---|---|
| THE ESTATE OF HARVEY TALLMON | 12642 JACKSON STREET GARDEN GROVE CA 92841 |
| THE ESTATE OF HENRY NIELSEN | 222 S. LOMBARD AVENUE LOMBARD IL 60148 |
| THE ESTATE OF HOWARD GRUMMEL | 420 N WOLF RD APT 414 NORTH LAKE IL 60164 |
| THE ESTATE OF HOWARD SEELYE | 3830 LAKE GARDEN DR FALLBROOK CA 92028 |
| THE ESTATE OF J DELANCETT | 2801 CEDENA COVE STREET ORLANDO FL 32817 |
| THE ESTATE OF JOE ORNELAS | 981 COLLEGE VIEW LANE MONTEREY PARK CA 91754 |
| THE ESTATE OF JOHN  T REYNOLDS | 300 HOT SPRINGS RD. A-36 SANTA BARBARA CA 93108 |
| THE ESTATE OF JOHN CATHERS | 3801 LEAH DRIVE EMMAUS PA 18049 |
| THE ESTATE OF JOHN DORSEY | 600 EDGEVALE ROAD BALTIMORE MD 21210 |
| THE ESTATE OF JOHN KUDIRKA | C/O ANGELA KUDIRKA-FELTON 250 WARWICK LN LAKE IN THE HILLS IL 60156 |
| THE ESTATE OF JOHN MICHAEL | 5824 LYMAN DOWNERS GROVE IL 60515 |
| THE ESTATE OF JOHN VARLEY | 1206 WINSTON AVENUE SAN MARINO CA 91108 |
| THE ESTATE OF KENNETH BARTOW | 226 MARINERS WAY COPIAGUE NY 11726 |
| THE ESTATE OF KENNETH WENNING | 289 NORUMBEGA DR MONROVIA CA 91016 |
| THE ESTATE OF LAWRENCE COLBURN | 3910 CLAYTON AVE LOS ANGELES CA 90027 |
| THE ESTATE OF LEO GLASER | 3998 AURORA STREET DUBUQUE IA 52002 |
| THE ESTATE OF MARGARET PIPKINS | P.O. BOX 715 BRANSON MO 65615 |
| THE ESTATE OF MARTIN DONLEY | 240D MORROW ST SOMONAUK IL 60552-9772 |
| THE ESTATE OF MARY HARTSFELD | 2710 N 76TH CT ELMWOOD PARK IL 60635 |
| THE ESTATE OF MAY TUST | 702 E WALNUT ST ALLENTOWN PA 18109 |
| THE ESTATE OF MILDRED BOHNENBERGER | 18 PAUCHOUGE AVE EAST ISLIP NY 11730-2522 |
| THE ESTATE OF MILDRED SILVESTRI | 609 PONTIAC RD OXFORD MI 48371-4850 |
| THE ESTATE OF PASQUALE GALLITTO | 48 VICTORIA ROAD HARTFORD CT 06114 |
| THE ESTATE OF PAUL STRICKLER | 29 HILLGRASS IRVINA CA 92603 |
| THE ESTATE OF PETER MCELROY | 7924 S FRANKLIN CT CENTENNIAL CO 80122 |
| THE ESTATE OF RICHARD H SIMCOX | 179 SWAYING OAK DRIVE ROACH MO 65787 |
| THE ESTATE OF RICHARD JONES | 28045 GROSSE POINT DR SUN CITY CA 92586-2438 |
| THE ESTATE OF ROBERT GREENE | 4 ARDMORE PLACE KINGS PARK NY 11754 |
| THE ESTATE OF ROBERT HOVERMAN | 415 N GRANITE AVE ONTARIO CA 91762-3039 |
| THE ESTATE OF ROBERT MILLER | 17 RIVIERA PKWY LINDENHURST NY 11757 |
| THE ESTATE OF ROBERT WSCISLEK | 3920 W DAKIN CHICAGO IL 60618 |
| THE ESTATE OF RONALD CAMPBELL | 16400 SAYBROOK LANE #105 HUNTINGTON BCH CA 92649 |
| THE ESTATE OF RUDOLPH CLEFF | 7436 FRANKLIN STREET FOREST PARK IL 60130 |
| THE ESTATE OF RUDY ABRAMSON | 11806 TREE FERN COURT RESTON VA 20191-4238 |
| THE ESTATE OF SAMUEL BENDJY | 21 VALLEY ROAD LEVITTOWN NY 11756 |
| THE ESTATE OF STEVAN SKENDZIC | 3417 GLENHURST AVENUE LOS ANGELES CA 90039 |
| THE ESTATE OF THEODORE VAN DAMM | 165 DORIS AVENUE FRANKLIN SQUARE NY 11010 |
| THE ESTATE OF THOMAS RAFFERTY | C/O JIM RAFFERTY 4326 SW 140TH STREET ROAD OCALA FL 34473 |
| THE ESTATE OF VIRGINIA TAGLIERI | 105 WORTLYKO STREET CARTERET NJ 07008 |
| THE ESTATE OF WAINO SAARINEN | 1958 FREDA LANE CARDIFF CA 92007 |
| THE ESTATE OF WALTER JASCOWSKI | 104 BUENA VISTA AVENUE NEW BRITAIN CT 06051 |
| THE ESTATE OF WILLIAM CAMPBELL | 1746 COLD CANYON ROAD CALABASAS CA 91302 |
| THE ESTATE OF WILLIAM D SHAW | 105 BROOKSIDE DRIVE SAN ANSELMO CA 94960 |
| THE ESTATE OF WILLIAM MOEHLE | C/O BILLIE MOEHLE 840 N. SEMINARY AVE., #112 WOODSTOCK IL 60098 |
| THE ESTATE OF WILLIAM RODGERS | 8488 OAK RUN WAY ELLICOTT CITY MD 21043-5577 |
| THE ESTATE OF WILLIAM TORTORO | 1222 ROBIN ROAD WEST COVINA CA 91791 |
| THE ESTATE OF WOODROW CRANE | 3707 PENNSYLVANIA AV KANSAS CITY MO 64111 |
| THE ESTATE OFELAINE ENDERLEY | 5 SWAN COURT OLD BETHPAGE NY 11804 |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT ST.; PO BOX 268 EVANSVILLE IN 47702-0268 |

| Claim Name | Address Information |
|---|---|
| THE EVENING NEWS | 109 ARLINGTON ST. ATTN: LEGAL COUNSEL SAULT STE MARIE MI 49783 |
| THE EVENING SUN | P.O. BOX 151 ATTN: LEGAL COUNSEL NORWICH NY 13815 |
| THE EVENING SUN | P.O. BOX 514 ATTN: LEGAL COUNSEL HANOVER PA 17331 |
| THE EVENING SUN | 135 BALTIMORE ST.; PO BOX 514 HANOVER PA 17331 |
| THE EVENING TELEGRAM | 111 GREEN STREET ATTN: LEGAL COUNSEL HERKIMER NY 13350 |
| THE EVENING TELEGRAM | P.O. BOX 551 HERKIMER NY 13350-0551 |
| THE EVENING TIMES | 347 SOUTH 2ND STREET ATTN: LEGAL COUNSEL LITTLE FALLS NY 13365 |
| THE EVENING TRIBUNE | 85 CANISTEO ST HORNELL NY 14843 |
| THE EVENT DEPARTMENT | 8212 SUNSET BLVD LOS ANGELES CA 90046 |
| THE EVENT DEPOT | 8306 MILLS DRIVE    NO.294 MAIMI FL 33183 |
| THE EXAMINER | P.O. BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| THE EXAMINER | GATEHOUSE MEDIA, INC. ACCOUNTS PAYABLE PO BOX 1440 WEBSTER NY 14580 |
| THE EXHIBIT PRO INC | 12953 FOOTHILL BLVD SYLMAR CA 91342 |
| THE EXPOSITOR | 53 DALHOUSIE STREET ATTN: LEGAL COUNSEL BRANTFORD ON N3T 5S8 CANADA |
| THE EXPRESS | PO BOX 208 LOCK HAVEN PA 17745 |
| THE EXPRESS | OGDEN NEWSPAPERS 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE EXPRESS-TIMES | 30 NORTH FOURTH STREET ATTN: LEGAL COUNSEL EASTON PA 18042 |
| THE EXPRESS-TIMES | 30 N. FOURTH ST. PO BOX 391 EASTON PA 18044 |
| THE FACTS | 720 S. MAIN ST. ATTN: LEGAL COUNSEL CLUTE TX 77531 |
| THE FACTS | PO BOX 547 CLUTE TX 77531-0547 |
| THE FALLS SHOPPING CENTER ASSOCIATES LLC | THE FALLS SHOPPING CENTER ASSOC LLC PO BOX 404566 ATLANTA GA 30384-4566 |
| THE FALLS SHOPPING CENTER ASSOCIATES LLC | 225 W WASHINGTON STREET INDIANAPOLIS IN 46204 |
| THE FALLS SHOPPING CENTER ASSOCIATES LLC | 8888 SW 136TH ST          STE NO.553 MIAMI FL 33176 |
| THE FAUCET SHOPPE I | 3844 N ELSTON AV CHICAGO IL 60618 |
| THE FAYETTEVILLE OBSERVER | PO BOX 849 FAYETTEVILLE NC 28302 |
| THE FAYETTEVILLE OBSERVER | 458 WHITFIELD ST. FAYETTEVILLE NC 28302 |
| THE FAYETTEVILLE OBSERVER | 458 WHITFIELD STREET ATTN: LEGAL COUNSEL FAYETTEVILLE NC 28306 |
| THE FAYETTEVILLE OBSERVER | P.O. BOX 849 FAYETTEVILLE NC 28306 |
| THE FENCE POST | P.O. BOX 1690 GREELEY CO 80632 |
| THE FERGIE JENKINS FOUDATION INC | 165 PORTAGE RD LEWISTON NY 14092 |
| THE FLOORING CENTER | 251 S LAKE DESTINY RD ORLANDO FL 32810-6254 |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE JACKSONVILLE FL 32205 |
| THE FLORIDA TIMES-UNION | P.O. BOX 1949-F ATTN: LEGAL COUNSEL JACKSONVILLE FL 32231 |
| THE FLOUR SHOP | 2980 LINDEN ST BETHLEHEM PA 18017-3283 |
| THE FOCUS STUDIO | 4 ROSE AVE VENICE CA 90291 |
| THE FOLD | 3835 1/2 TRACY ST LOS ANGELES CA 90027 |
| THE FOOD BANK OF LOWER FAIRFIELD COUNTY | 461 GLENBROOK RD STAMFORD CT 06906 |
| THE FORUM | P.O. BOX 2020 FARGO ND 58107-2020 |
| THE FORUM | PO BOX 203 DURHAM CA 95938 |
| THE FREDERICK NEWS-POST | 351 BALLENGER CENTER DRIVE FREDERICK MD 21703 |
| THE FREDERICK NEWS-POST | P.O. BOX 578 ATTN: LEGAL COUNSEL FREDERICK MD 21705 |
| THE FREE LANCE-STAR | 616 AMELIA STREET ATTN: LEGAL COUNSEL FREDERICKSBURG VA 22401 |
| THE FREE LANCE-STAR | 616 AMELIA STREET FREDERICKSBURG VA 22404 |
| THE FREE PRESS | 8 NORTH MAIN ST., SUITE 101 ATTN: LEGAL COUNSEL ROCKLAND ME 04841 |
| THE FREE PRESS | 2103 N QUEEN ST, P.O. BOX 129 ATTN: LEGAL COUNSEL KINSTON NC 28501 |
| THE FREE PRESS | PO BOX129 KINSTON NC 28501 |
| THE FREE PRESS | 418 SOUTH SECOND STREET ATTN: LEGAL COUNSEL MANKATO MN 56001 |

| Claim Name | Address Information |
|---|---|
| THE FREE PRESS | P.O. BOX 3287 MANKATO MN 56002-3287 |
| THE FREEMAN | P.O. BOX 478 ATTN: LEGAL COUNSEL BEAVER DAM WI 53916 |
| THE FREEMAN | P.O BOX 478 BEAVER DAM WI 53916 |
| THE FREEMAN COMPANY | RE: RIVERSIDE 3800 ORANGE ST. PO BOX 506 RIVERSIDE CA 92502 |
| THE FREEMAN FAMILY REVOCABLE | TRUST, 09/05/1997 RE: RIVERSIDE 3800 ORANGE ST. PO BOX 506 RIVERSIDE CA 92502 |
| THE FRESH MARKET   [THE FRESH MARKET] | 3506 BOUDINOT AVE CINCINNATI OH 45211-5726 |
| THE FRESNO BEE | 1626 E STREET ATTN: LEGAL COUNSEL FRESNO CA 93786 |
| THE FRESNO BEE | 1626 E STREET FRESNO CA 93786 |
| THE FUTON PLACE | 133 LAKE ROSE DR ORLANDO FL 32835-4402 |
| THE GADSDEN TIMES | PO BOX 188 GADSDEN AL 35999 |
| THE GAINESVILLE SUN | PO BOX 147147 GAINESVILLE FL 32614-7147 |
| THE GALVESTON COUNTY DAILY NEWS | P.O. BOX 628 ATTN: LEGAL COUNSEL GALVESTON TX 77553 |
| THE GAP PARENT ACCT   [OLD NAVY CLOTHING | COMPANY] 40 FIRST PLAZA CTR NW ALBUQUERQUE NM 87102-3355 |
| THE GAP STORES INC   [OLD NAVY CLOTHING | CO] 345 SPEAR ST SAN FRANCISCO CA 94105 |
| THE GAP STORES-PARENT   [BANANA | REPUBLIC*] 2450 COLORADO AVE #300E SANTA MONICA CA 90404 |
| THE GARDEN ISLAND | P.O. BOX 231 ATTN: LEGAL COUNSEL LIHUE KAUAI HI 96766 |
| THE GARDNER NEWS | P.O. BOX 340, 309 CENTRAL STREET ATTN: LEGAL COUNSEL GARDNER MA 01440 |
| THE GATORADE COMPANY | MR. JEFF CHIENG 555 W. MONROE STE#10-13 CHICAGO IL 60661 |
| THE GAZETTE | 1010 W ST CATHERINE ST BUREAU 200 MONTREAL QC H3B 5L1 CANADA |
| THE GAZETTE | PO BOX 511 CEDAR RAPIDS IA 52401 |
| THE GAZETTE | P.O. BOX 511 ATTN: LEGAL COUNSEL CEDAR RAPIDS IA 52406 |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; P.O. BOX 1779 COLORADO SPRINGS CO 80901 |
| THE GAZETTE | P.O. BOX 1529 BORING OR 97009 |
| THE GELFAND GROUP | ATTN: RANDI GELFAND 2934 BEVERLEY GLEN CIRCLE LOS ANGELES CA 90077 |
| THE GILROY DISPATCH | P.O. BOX 22365 ATTN: LEGAL COUNSEL GILROY CA 95021-2365 |
| THE GLEANER | P.O.BOX 4 HENDERSON KY 42419 |
| THE GLEANER | P.O. BOX 4 ATTN: LEGAL COUNSEL HENDERSON KY 42420 |
| THE GLENBROOK APARTMENT | 2 ROBINSON ROAD GLENBROOK AT ROCKY HILL ROCKY HILL CT 06067 |
| THE GLENN GROUP | 50 WASHINGTON ST RENO NV 89503-5669 |
| THE GLOBE AND MAIL | 444 FRONT STREET, W. ATTN: LEGAL COUNSEL TORONTO ON M5V 2S9 CANADA |
| THE GOODLAND STAR-NEWS | 1205 MAIN STREET ATTN: LEGAL COUNSEL GOODLAND KS 67735 |
| THE GOSHEN NEWS | PO BOX 569 GOSHEN IN 46526 |
| THE GRAND ISLAND INDEPENDENT | GATEHOUSE MEDIA, INC. ACCOUNTS PAYABLE PO BOX 1440 WEBSTER NY 14580 |
| THE GRAND ISLAND INDEPENDENT | PO BOX 1208 ATTN: LEGAL COUNSEL GRAND ISLAND NE 68802-1208 |
| THE GRANGER COLLECTION LTD | 381 PARK AVENUE SOUTH NEW YORK NY 10016 |
| THE GREASE COMPANY | 4020 BANDINI BLVD. LOS ANGELES CA 90023 |
| THE GREAT A & P TEA COMPANY | ATTN RICK SWANSON 45 MAYHILL STREET SADDLE BROOK NJ 07663 |
| THE GREAT ESCAPE | 300 W ARMORY BLVD SOUTH HOLLAND IL 60473-2820 |
| THE GREATER HOLLYWOOD CHAMBER | OF COMMERCE 330 N FEDERAL HWY HOLLYWOOD FL 33020 |
| THE GREEN OUTDOORS | 1609 HILL TOP RD COLUMBIA IL 62236 |
| THE GREENSHEET | 2601 MAIN ST HOUSTON TX 77002-9201 |
| THE GREENVILLE NEWS | ATTN: BETH PADGETT P.O. BOX 1688 GREENVILLE SC 29602 |
| THE GREENVILLE NEWS | 305 S. MAIN ST. PO BOX 1688 GREENVILLE SC 29602 |
| THE GRESHAM OUTLOOK | P.O. BOX 747, 1190 NE DIVISION ST. ATTN: LEGAL COUNSEL GRESHAM OR 97030 |
| THE GRESHAM OUTLOOK | P.O. BOX 747 GRESHAM OR 97030 |
| THE GRIDIRON SUITE | ATTN SUSAN HAHN 976 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| THE GRIST MILL | 44 MILL LANE FARMINGTON CT 06032 |
| THE GRIST MILL RESTAURANT | MILL LANE ANTHONY GIRAULO FARMINGTON CT 06032 |
| THE GROUNDSMASTER | 4811 FAHRINGER DR HELLAM PA 17406 |

| Claim Name | Address Information |
|---|---|
| THE GROUT DOCTOR | 4661 PORTAGE TRL MELBOURNE FL 32940-1546 |
| THE GROVE SUN DAILY | 14 WEST 3RD ATTN: LEGAL COUNSEL GROVE OK 74344 |
| THE GROVE SUN DAILY | 14 WEST 3RD GROVE OK 74344 |
| THE GUARDIAN | 165 PRINCE STREET ATTN: LEGAL COUNSEL CHARLOTTETOWN PE C1A 4R7 CANADA |
| THE HAMILTON SPECTATOR | 44 FRID STREET ATTN: LEGAL COUNSEL HAMILTON ON L8N 3G3 CANADA |
| THE HARRODSBURG HERALD | P.O. BOX 68 ATTN: LEGAL COUNSEL HARRODSBURG KY 40330 |
| THE HARTFORD CLAIMS DEPARTMENT | HARTFORD FINANCIAL PRODUCTS 2 PARK AVENUE 5TH FLOOR NEW YORK NY 10016 |
| THE HARTFORD COURANT | 285 BROAD STREET ATTN: LEGAL COUNSEL HARTFORD CT 06115 |
| THE HARTFORD COURANT COMPANY | 285 BROAD STREET HARTFORD CT 06115 |
| THE HARTFORD INSURANCE | ATTN  LINDA SUNTERRE 690 ASYLUM AVE  T -15-83 HARTFORD CT 06115 |
| THE HARTFORD INSURANCE GROUP | ONE HARTFORD PLAZA HARTFORD CT 06155 |
| THE HARTFORD STAGE COMPANY | 50 CHURCH ST HARTFORD CT 06103 |
| THE HASTINGS TRIBUNE | 908 WEST 2ND STREET HASTINGS NE 68901 |
| THE HAWK EYE | 800 SO. MAIN STREET ATTN: LEGAL COUNSEL BURLINGTON IA 52601 |
| THE HAWK EYE | 800 S. MAIN ST. BURLINGTON IA 52601 |
| THE HAYS DAILY NEWS | 507 MAIN ST. HAYS KS 67601 |
| THE HEARST CORPORATION | ATTN JAMES ASHER 959 EIGHTH AVE NEW YORK NY 10019 |
| THE HEBREW FUNERAL ASSOC. | P O BX 370302 LEONARD HOLTZ WEST HARTFORD CT 06137 |
| THE HEIGHTS, BOSTON COLLEGE | MCELROY COMMONS 113 CHESTNUT HILL MA 02467 |
| THE HERALD | 1 HERALD SQUARE NEW BRITAIN CT 06050 |
| THE HERALD | PO BOX 51 -- 52 S. DOCK ST. SHARON PA 16146 |
| THE HERALD | P.O. BOX 11707 ATTN: LEGAL COUNSEL ROCK HILL SC 29731 |
| THE HERALD | P.O. BOX 11707 ROCK HILL SC 29731 |
| THE HERALD | 216 E. 4TH ST.; PO BOX 31 JASPER IN 47547 |
| THE HERALD | P.O. BOX 930 ATTN: LEGAL COUNSEL EVERETT WA 98206 |
| THE HERALD | P.O. BOX 930 EVERETT WA 98206 |
| THE HERALD BULLETIN | PO BOX 1090 ANDERSON IN 46015-1090 |
| THE HERALD JOURNAL | 75 WEST 3RD NORTH STREET ATTN: LEGAL COUNSEL LOGAN UT 84321 |
| THE HERALD MAIL COMPANY | 100 SUMMIT AVE HAGERSTOWN MD 21740 |
| THE HERALD NEWS | 207 POCASSET ST. FALL RIVER MA 02722 |
| THE HERALD-BANNER | PO BOX 6000 GREENVILLE TX 75403-6000 |
| THE HERALD-DISPATCH | 946 5TH AVENUE HUNTINGTON WV 25720 |
| THE HERALD-LEADER | P.O. BOX 40 ATTN: LEGAL COUNSEL FITZGERALD GA 31750 |
| THE HERALD-LEADER | P.O.BOX 40 FITZGERALD GA 31750 |
| THE HERALD-MAIL | HERALD MAIL CO., 100 SUMMIT AVE ATTN: LEGAL COUNSEL HAGERSTOWN MD 21740-5509 |
| THE HERALD-MAIL | P.O. BOX 439 HAGERSTOWN MD 21741-0439 |
| THE HERALD-NEWS | 300 CATERPILLAR DR. ATTN: LEGAL COUNSEL JOLIET IL 60436 |
| THE HERALD-NEWS | 300 CATERPILLAR DR. ATTN: DAVE MONAGHAN, ME JOLIET IL 60436 |
| THE HERALD-PALLADIUM | PO BOX 128 ST. JOSEPH MI 49085-0128 |
| THE HERALD-SUN | 2828 PICKETT ROAD, PO BOX 2092 DURHAM NC 27702-2092 |
| THE HERALD-SUN | 2828 PICKETT ROAD DURHAM NC 27705 |
| THE HERALD-TIMES | P.O. BOX 909 BLOOMINGTON IN 47402 |
| THE HERALD-TIMES | P.O. BOX 909, ATTN: ACCOUNTS PAYABLE BLOOMINGTON IN 47402 |
| THE HERALD-TIMES, INC. | 1900 S WALNUT STREET PO BOX 909 BLOOMINGTON IN 47402 |
| THE HERALD-TIMES, INC. | C/O MIKE LEONARD PO BOX 909 BLOOMINGTON IN 47404 |
| THE HERTZ CORP | 225 BRAE BLVD PARK RIDGE NJ 07656-1870 |
| THE HIBBING DAILY TRIBUNE | P.O. BOX 38 ATTN: LEGAL COUNSEL HIBBING MN 55746 |
| THE HIGHLINE CAR CONNECTION | 1833 WATERTOWN AVE WATERBURY CT 06708 |
| THE HOLIDAY GROUP | 3605 AIRPORT WAY SOUTH #200 SEATTLE WA 98134 |

| Claim Name | Address Information |
|---|---|
| THE HOLLAND SENTINEL | PO BOX 1440 WEBSTER NY 14580 |
| THE HOLLYWOOD REPORTER | 13701 RIVERSIDE DR  SUITE 205 SHERMAN OAKS CA 91423 |
| THE HOLMAN ENTERPRISE PARENT | [LAUDERDALE IMPORTS] 200 E SUNRISE BLVD FORT LAUDERDALE FL 33304-1954 |
| THE HOLMAN ENTERPRISE PARENT | [LAUDERDALE IMPORTS LTD/BMW] 1400 S FEDERAL HWY FORT LAUDERDALE FL 33316-2620 |
| THE HOLMAN ENTERPRISE PARENT [HOLLYWOOD | LINCOLN MERC] 15000 SHERIDAN ST FORT LAUDERDALE FL 33331-2988 |
| THE HOLMAN ENTERPRISE PARENT  [HOLMAN | HONDA] 12 E SUNRISE BLVD FORT LAUDERDALE FL 33304-1951 |
| THE HOLMAN ENTERPRISE PARENT  [HOLMAN | LINCOLN MERCURY PINES] 14800 SHERIDAN ST FORT LAUDERDALE FL 33331-2903 |
| THE HOLMAN ENTERPRISE PARENT  [MARGATE | LINCOLN MERCURY] 2250 N STATE ROAD 7 MARGATE FL 33063-5716 |
| THE HOLMAN ENTERPRISE PARENT  [MARGATE | VOLVO] 2250 N STATE ROAD 7 MARGATE FL 33063-5716 |
| THE HOLMAN ENTERPRISE PARENT  [POMPANO | LINCOLN MERCURY] 2741 N FEDERAL HWY POMPANO BEACH FL 33064-6846 |
| THE HOLMAN ENTERPRISE PARENT  [SO | FLORIDA LEASING] 1500 SHERIDAN ST HOLLYWOOD FL 33020-2250 |
| THE HOME DEPOT - 471841813 | 2455 PACES FERRY RD SE ATLANTA GA 30339-1834 |
| THE HOME DEPOTSSC | PO BOX 105715 DAVID CRAWFORD ATLANTA GA 30339 |
| THE HOME DEPOTSSC | PO BOX 105715, ATLANTA GA 30339 |
| THE HONEYBAKED HAM CO & CAFE | 421 PLAZA DR EUSTIS FL 32726-6523 |
| THE HONOLULU ADVERTISER | 605 KAPIOLANI BLVD., PO BOX 3350 ATTN: LEGAL COUNSEL HONOLULU HI 96801 |
| THE HONOLULU ADVERTISER | P O BOX 3110 HONOLULU HI 96802 |
| THE HOUR | 346 MAIN AVENUE ATTN: LEGAL COUNSEL NORWALK CT 06852 |
| THE HOUR | 346 MAIN AVENUE NORWALK CT 06852 |
| THE HUNTINGTON LEARNING CTR [HUNTINGTON | LEARNING CENTER] 2031 SANTA ANTILLES RD ORLANDO FL 32806-1531 |
| THE HUNTSVILLE TIMES | P.O. BOX 1487 - WEST STATION ATTN: LEGAL COUNSEL HUNTSVILLE AL 35807 |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION HUNTSVILLE AL 35807 |
| THE HUTCHINSON NEWS | P.O. BOX 190 ATTN: LEGAL COUNSEL HUTCHINSON KS 67504 |
| THE HUTCHINSON NEWS | P.O. BOX 190 HUTCHINSON KS 67504-0190 |
| THE ICE HOUSE | 24 N MENTOR AVE PASADENA CA 91106 |
| THE ICON | 5450 WILSHIRE BLVD LOS ANGELES CA 90036 |
| THE IDAHO STATESMAN | BOX 40 - 1200 N. CURTIS ATTN: LEGAL COUNSEL BOISE CITY ID 83702 |
| THE IDAHO STATESMAN | P O BOX 40 BOISE ID 83707 |
| THE IDEA COMPANY | 329 MAIN ST        STE 112 WALLINGFORD CT 06492 |
| THE IMAGING NETWORK | 44 ISLAND GREEN TIMOTHY LYONS GLATONBURY CT 06033 |
| THE IMAGING NETWORK | 44 ISLAND GREEN GLASTONBURY CT 06033 |
| THE INDEPENDENT | PO BOX 268 HURLEY NY 12443-0268 |
| THE INDEPENDENT | P. O. BOX 311 KY 41105 |
| THE INDEPENDENT | 226 17TH ST., P.O. BOX 311 ATTN: LEGAL COUNSEL ASHLAND KY 41105-0311 |
| THE INDEPENDENT | 50 NORTH AVENUE NW, P.O. BOX 730 ATTN: LEGAL COUNSEL MASSILLON OH 44648-0730 |
| THE INDEPENDENT | PO BOX 730 MASSILLON OH 44648-0730 |
| THE INDEPENDENT WEEKLY | P.O. BOX 2690 DURHAM NC 27715 |
| THE INDEX-JOURNAL | PO BOX 1018 GREENWOOD SC 29648 |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. INDIANAPOLIS IN 46204-1899 |
| THE INDIANAPOLIS STAR | C/O INDIANA NEWSPAPERS, P. O. BOX 145 ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46206-0145 |
| THE INSTITUTE OF AESTHETIC | 400 CELEBRATION PL KISSIMMEE FL 34747-4970 |
| THE INTELLIGENCER | 45 BRIDGE STREET EAST ATTN: LEGAL COUNSEL BELLEVILLE ON K8N 5C7 CANADA |
| THE INTELLIGENCER | 333 NORTH BROAD STREET ATTN: LEGAL COUNSEL DOYLESTOWN PA 18901 |
| THE INTELLIGENCER | 333 NORTH BROAD STREET DOYLESTOWN PA 18901 |
| THE INTELLIGENCER | 1500 MAIN STREET WHEELING WV 26003 |
| THE INTER-MOUNTAIN | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE P.O. BOX 1339 ELKINS WV 26241 |

| Claim Name | Address Information |
|---|---|
| THE INTERMOUNTAIN COMMERCIAL RECORD | 1950 WEST 1500 S SALT LAKE CITY UT 84104 |
| THE INVESTMENTS LTD PARENT [INVESTMENTS | LTD] 215 N FEDERAL HWY BOCA RATON FL 33432-3994 |
| THE IRISH OAK | 3511 N CLARK ST CHICAGO IL 60657 |
| THE ISLAND - UPALI NEWSPAPERS | 223 BLOEMENDHAL ROAD COLOMBO 13 LKA SRI LANKA |
| THE ISLAND PACKET | P.O. BOX 5727 ATTN: LEGAL COUNSEL HILTON HEAD ISLAND SC 29938 |
| THE ISLAND PACKET | PO BOX 5727 HILTON HEAD ISLAND SC 29938 |
| THE ISLE CASINO @ POMP PARK | 1800 SW 3RD ST. POMPANO BEACH FL 33069 |
| THE ISPOT COM | 53 W 36TH ST SUITE 306 NEW YORK NY 10018 |
| THE ITEM | P.O. BOX 1677 ATTN: LEGAL COUNSEL SUMTER SC 29151 |
| THE ITEM | PO BOX 1677, 20 N. MAGNOLIZ ST. SUMTER SC 29151 |
| THE ITHACA JOURNAL | 123 WEST STATE ITHACA NY 14850 |
| THE J. DAVID GLADSTONE INSTITUTES | RE: SAN DIEGO 7191 ENGINEER R 43 CORPORATE PARK SUITE 102 IRVINE CA 92026 |
| THE J. DAVID GLADSTONE INSTITUTES | 7191 ENGINEER RD. SAN DIEGO CA 92123 |
| THE J. DAVID GLADSTONE INSTITUTES | RE: SAN DIEGO 7191 ENGINEER R 43 CORPORATE PARK, #102 IRVINE CA 92606 |
| THE J. PAUL GETTY MUSEUM | 1200 GETTY CENTER DRIVE STE. 1000 LOS ANGELES CA 90049 |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON ST. JACKSON MI 49201 |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON STREET ATTN: LEGAL COUNSEL JACKSON MI 49204 |
| THE JACKSON SUN | PO BOX 1059 245 W. LAFAYETTE ST. JACKSON TN 38302 |
| THE JAMESTOWN SUN | P.O. BOX 1760 JAMESTOWN ND 58402 |
| THE JANESVILLE GAZETTE | PO BOX 5001 JANESVILLE WI 53547 |
| THE JANESVILLE GAZETTE | 1 SO. PARKER DRIVE, P.O. BOX 5001 ATTN: LEGAL COUNSEL JANESVILLE WI 53547-5001 |
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE ATTN: LEGAL COUNSEL JERSEY CITY NJ 07306 |
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE JERSEY CITY NJ 07306 |
| THE JEWELRY MART | 10 N ROSELLE RD SCHAUMBURG IL 60194-3527 |
| THE JOFFREY BALLET | 10 E RANDOLPH CHICAGO IL 60601 |
| THE JOHNSON GROUP | 436 MARKET ST CHATTANOOGA TN 37402-1203 |
| THE JONES STATION FARMERS | 109 KEHM ROAD QUEENSTOWN MD 21658 |
| THE JOPLIN GLOBE | 117 EAST 4TH STREET JOPLIN MO 64801 |
| THE JOPLIN GLOBE | PO BOX 7, 117 E. 4TH ST. ATTN: LEGAL COUNSEL JOPLIN MO 64802-0007 |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET MARTINSBURG WV 25401 |
| THE JOURNAL | 303 N. MINNESOTA ST. NEW ULM MN 56073 |
| THE JOURNAL GAZETTE | P.O. BOX 88 ATTN: LEGAL COUNSEL FORT WAYNE IN 46801 |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. FORT WAYNE IN 46802 |
| THE JOURNAL-PIONEER (SUMMERSIDE) | 316 WATER ST. - P.O BOX 2480 SUMMERSIDE PE C1N 4K5 CANADA |
| THE JOURNAL-STANDARD | P.O. BOX 330 ATTN: LEGAL COUNSEL FREEPORT IL 61032 |
| THE JOURNAL-STANDARD | 27 SOUTH STATE AVENUE; PO BOX 330 FREEPORT IL 61032 |
| THE KANE REPUBLICAN | P. O. BOX T KANE PA 16735 |
| THE KANSAS CITY STAR | BILLS TO 900092, 1729 GRAND BLVD. ATTN: LEGAL COUNSEL KANSAS CITY MO 64108 |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM KANSAS CITY MO 64108 |
| THE KARPEL LAW GROUP | 16161 VENTURA BLVD., SUITE 403 ENCINO CA 91436 |
| THE KEENE SENTINEL | P.O. BOX 546 ATTN: LEGAL COUNSEL KEENE NH 03431 |
| THE KEENE SENTINEL | 60 WEST STREET; PO BOX 546 KEENE NH 03431 |
| THE KENCO COMMUNITIES PARENT [ADDISON | RESERVE COUNTRY CLUB] 7201 ADDISON RESERVE BLV DELRAY BEACH FL 33446-2340 |
| THE KENCO COMMUNITIES PARENT [KENCO | COMMUNITIES] 1000 CLINT MOORE RD #110 BOCA RATON FL 33487-2847 |
| THE KENTUCKY STANDARD | 110 W. STEPHEN FOSTER AVE, P.O. BOX 639 ATTN: LEGAL COUNSEL BARDSTOWN KY 40004 |
| THE KING MOTOR PARENT ACCT | [KING/COCONUT CREEK MITSUBISHI] 4950 N STATE ROAD 7 COCONUT CREEK FL 33073-3302 |
| THE KING MOTOR PARENT ACCT [KING | SATURN] 3100 N UNIVERSITY DR SUNRISE FL 33351-6716 |
| THE KING MOTOR PARENT ACCT [KING | TOYOTA] 1441 S FEDERAL HWY DEERFIELD BEACH FL 33441-7222 |

| Claim Name | Address Information |
|---|---|
| THE KING MOTOR PARENT ACCT   [KING | AUTOMALL/MITSUB/SATURN] 1345 S FEDERAL HWY DEERFIELD BEACH FL 33441-7248 |
| THE KING MOTOR PARENT ACCT   [KING | HYUNDAI DEERFIELD] 1399 S FEDERAL HWY DEERFIELD BEACH FL 33441-7248 |
| THE KING MOTOR PARENT ACCT   [KING CC | HYUNDAI & SUZUKI] 4950 N STATE ROAD 7 COCONUT CREEK FL 33073-3302 |
| THE KING MOTOR PARENT ACCT   [KING MOTOR | 1645 S FEDERAL HIGHWAY DEERFIELD BEACH FL 33441-7248 |
| THE KING MOTOR PARENT ACCT [KING/SATURN | OF COCONUT CREEK] 4980 N STATE RD #7 COCONUT CREEK FL 33073 |
| THE KING MOTOR PARENT ACCT [KING/SATURN | W. BROWARD] 3100 N UNIVERSITY DR SUNRISE FL 33351-6716 |
| THE KNOXVILLE JOURNAL | PREMIERE PUBLISHING -- 1717 N. BROADWAY KNOXVILLE TN 37917 |
| THE KYUNG HYANG DAILY NEWS | ATTN. MR. KOO JUNG EUN 22 JUNGDONG, CHUNGGU 100-702 SEOUL KOREA, REPUBLIC OF |
| THE L A OFFICE | 8981 SUNSET BOULEVARD  SUITE 501 LOS ANGELES CA 90069 |
| THE L A STUDIOS INC | 3453 CAHUENGA W HOLLYWOOD CA 90068 |
| THE LA PORTE HERALD-ARGUS | 701 STATE STREET ATTN: LEGAL COUNSEL LA PORTE IN 46350 |
| THE LA PORTE HERALD-ARGUS | 701 STATE STREET LAPORTE IN 46350-3328 |
| THE LAKELAND TIMES | P.O. BOX 790, CHIPPEWA STREET ATTN: LEGAL COUNSEL MINOCQUA WI 54548 |
| THE LAKEVIEW COMMUNITY | 22 WEST MINEOLA AVE. VALLEY STREAM NY 11580 |
| THE LAMAR LEDGER | PO BOX 1217 LAMAR CO 81052 |
| THE LAMINATE PEOPLE | 1250 COMMONS CT CLERMONT FL 34711-6513 |
| THE LANCASTER NEWS | PO BOX 640, 701 N. WHITE STREET LANCASTER SC 29720 |
| THE LANDING @ PLYMOUTH PLACE | 315 N LA GRANGE RD LA GRANGE PARK IL 60526-1903 |
| THE LANGHAM HUNTINGTON PASADENA | 1401 SOUTH OAK KNOLL AVE PASADENA CA 91352 |
| THE LARIAT | P.O. BOX 97330 WACO TX 76798-7330 |
| THE LAS CRUCES BULLETIN | 840 N. TELSHOR BLVD. SUITE E LAS CRUCES NM 88011 |
| THE LATIN SCHOOL OF CHICAGO | 59 W NORTH BLVD CHICAGO IL 60610 |
| THE LAWTON CONSTITUTION | P.O. BOX 2069 ATTN: LEGAL COUNSEL LAWTON OK 73501 |
| THE LEADER | 34 W. PULTNEY ST. ATTN: LEGAL COUNSEL CORNING NY 14830 |
| THE LEADER | 34 WEST PULTENEY ST. ; PO BOX 1017 CORNING NY 14830 |
| THE LEADER POST | CANWEST PUBLISHING INC, 1964 PARK STREET ATTN: LEGAL COUNSEL REGINA SK S4P 3G4 CANADA |
| THE LEAF-CHRONICLE | PO BOX 30639, 200 COMMERCE STREET CLARKSVILLE TN 37040 |
| THE LEAVENWORTH TIMES | 422 SENECA ST. ATTN: LEGAL COUNSEL LEAVENWORTH KS 66048 |
| THE LEBANON REPORTER | 117 E. WASHINGTON ST. LEBANON IN 46052 |
| THE LEDGER | P.O. BOX 408 LAKELAND FL 33802 |
| THE LEDGER | P.O. BOX 408 ATTN. GLENN MARSTON LAKELAND FL 33802 |
| THE LEDGER-INDEPENDENT | PO BOX 518 ATTN: LEGAL COUNSEL MAYSVILLE KY 41056 |
| THE LEDGER-INDEPENDENT | P O BOX 518 MAYSVILLE KY 41056 |
| THE LETHBRIDGE HERALD | 504 7TH STREET SOUTH LETHBRIDGE AB T1J 2H1 CANADA |
| THE LETHBRIDGE HERALD | 504 7TH STREET ATTN: LEGAL COUNSEL LETHBRIDGE AB T1J 3Z7 CANADA |
| THE LIGATURE | 4909 ALCOA AVE LOS ANGELES CA 90058 |
| THE LIMA NEWS | 3515 ELIDA ROAD P.O. BOX 690 LIMA OH 45802-0690 |
| THE LIST COMPANY | 11717 BURT ST     STE 205 OMAHA NE 68154 |
| THE LIST CONNECTION | 27 SE 24TH AVE  SUITE 8 POMPANO BEACH FL 33334 |
| THE LOCAL PAPER | 516 STEADMAN STREET KETCHIKAN AK 99001 |
| THE LOGAN BANNER | 439 STRATTON STREET ATTN: LEGAL COUNSEL LOGAN WV 25601 |
| THE LONDON FREE PRESS | PO BOX 2280 LONDON ON N6A 4G1 CANADA |
| THE LONDON SHOP | 339 NORTHAMPTON ST EASTON PA 18042-3541 |
| THE LONGBOAT OBSERVER | PO BOX 8100 LONGBOAT KEY FL 34228-8100 |
| THE LOOP | 800 BOYLSTON ST STE 1300 BOSTON MA 21998117 |
| THE LORD CLINIC | 8885 W. VENICE BLVD., #205 LOS ANGELES CA 90034 |
| THE LOS ANGELES WHOLESALE PRODUCE | LLC 2000 EAST 8TH ST. OLYMPIC PLANT - PARKING (420 SPACES) LOS ANGELES CA |

| Claim Name | Address Information |
|---|---|
| MARKET | LLC 2000 EAST 8TH ST. OLYMPIC PLANT - PARKING (420 SPACES) LOS ANGELES CA |
| THE LOUGHLIN MANAGEMENT GROUP INC | 60 WEST ST SUITE 204 ANNAPOLIS MD 21401 |
| THE LOUVER SHOP | 203 CHESTERRA ROAD DAHLONEGA GA 30533 |
| THE LUFKIN DAILY NEWS | P.O. BOX 1089 ATTN: LEGAL COUNSEL LUFKIN TX 75901-1089 |
| THE LUFKIN DAILY NEWS | PO BOX 1089 LUFKIN TX 75902-1089 |
| THE LYCEUM | 227 LAWRENCE ST HARTFORD CT 06106 |
| THE MACOMB DAILY | 100 MACOMB DAILY DRIVE ATTN: LEGAL COUNSEL MOUNT CLEMENS MI |
| THE MACOMB DAILY | 100 MACOMB DAILY DRIVE MOUNT CLEMENS MI 48043 |
| THE MADISON COURIER | 310 COURIER SQUARE ATTN: LEGAL COUNSEL MADISON IN 47250 |
| THE MAHER LAW FIRM, P.A | 1 WORLD TRADE CTR STE 1950 LONG BEACH CA 90831-1950 |
| THE MAILING HOUSE INC | 5600 BANDINI BLVD BELL CA 90201 |
| THE MANDUS GROUP | ATTN: SHELLY WARREN 4621 GREENBRIER DR DAVENPORT IA 52807 |
| THE MANSIONS AT CANYON RIDGE | 1 CANYON RIDGE DR SUMNER CHAPMAN BROAD BROOK CT 06016 |
| THE MARIETTA TIMES | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE MARIETTA TIMES | 700 CHANNEL LANE MARIETTA OH 45750 |
| THE MARION STAR | NEWSPAPER NETWORK OF CENTRAL OHIO NEWARK OH 43058-0860 |
| THE MARK TRAVEL CORPORATION | 8907 N PORT WASHINGTON RD MILWAUKEE WI 53217-1634 |
| THE MARKET PLACE | 521 W. DIVERSEY PKWY CHICAGO IL 60614-1609 |
| THE MARKETING GROUP, INC. | 1025 16TH AVE. SOUTH NASHVILLE TN 37212 |
| THE MARTIN AGENCY, INC. | 1 SHOCKOE PLZ RICHMOND VA 23219-4151 |
| THE MARYVILLE DAILY FORUM | P.O. BOX 188 ATTN: LEGAL COUNSEL MARYVILLE MO 64468-0188 |
| THE MASTER'S ACADEMY | 1500 LUKAS LN OVIEDO FL 32765-6629 |
| THE MAUI NEWS | P. O. BOX 550 WAILUKU HI 96793 |
| THE MAVEN COMPANY INC. | P O BOX 406 NEWMAN MAHOPAC FALLS NY 10542 |
| THE MCCLATCHY COMPANY | 2100 Q STREET ATTN: KAROLE MORGAN-PRAGER SACRAMENTO CA 95816 |
| THE MCLAUGHLIN LP | 387 STATE ST ALBANY NY 12210 |
| THE MEADOWS APARTMENTS | P O BOX 288 RICHARD J. FISH WEATOGUE CT 60890288 |
| THE MEADVILLE TRIBUNE | 947 FEDERAL COURT MEADVILLE PA 16335 |
| THE MEDIA EDGE-SFS | BOX 5758 GRAND CENTRAL S NEW YORK NY 10163-5758 |
| THE MEDIA EDGE/ Y & R | P O BOX 5758, GCS NEW YORK NY 10163 |
| THE MEDIA EDGE/Y & R | 498 7TH AVE FL 6 NEW YORK NY 10018-6798 |
| THE MEDIA EDGE: CIA | 350 N ORLEANS ST STE 1200 CHICAGO IL 60654-2105 |
| THE MEDIA EDGE;CIA | P O BOX 5758-GRAND CENT STATION NEW YORK NY 11603 |
| THE MEDICAL DEALER | 18 EASTBROOK BEND PEACHTREE CITY GA 30269 |
| THE MEDINA COUNTY GAZETTE | 885 WEST LIBERTY ATTN: LEGAL COUNSEL MEDINA OH 44256 |
| THE MERCURY | 24 NORTH HANOVER ST.; PO #10684 POTTSTOWN PA 19464 |
| THE MERCURY | 24 N HANOVER ST POTTSTOWN PA 19464 |
| THE MERIDIAN GROUP | 575 LYNNHAVEN PKWY VIRGINIA BEACH VA 23452-7350 |
| THE MESABI DAILY NEWS | P.O. BOX 956 ATTN: LEGAL COUNSEL VIRGINIA MN 55792 |
| THE MESABI DAILY NEWS | PO BOX 956 VIRGINIA MN 55792 |
| THE MESSENGER | 221 SOUTH MAIN STREET, P O BOX 529 ATTN: LEGAL COUNSEL MADISONVILLE KY 42431 |
| THE MESSENGER | PO BOX 528 MADISONVILLE KY 42431-0529 |
| THE MESSENGER | 713 CENTRAL AVENUE FORT DODGE IA 50501 |
| THE METROPOLIS PLANET | P.O. BOX 820 ATTN: LEGAL COUNSEL METROPOLIS IL 62960 |
| THE MEXICO LEDGER | P.O. BOX 8 ATTN: LEGAL COUNSEL MEXICO MO 66048 |
| THE MIAMI HEAT | SUNTRUST INTL CTR MIAMI FL 33131 |
| THE MICHAEL J FOX FOUNDATION | 90 BROAD ST 10TH FLR NEW YORK NY 10004 |
| THE MICHAEL J FOX FOUNDATION | GRAND CENTRAL STATION PO BOX 4777 NEW YORK NY 10163 |
| THE MIDDLETOWN JOURNAL | FIRST & BROAD STS. MIDDLETOWN OH 45044 |

| Claim Name | Address Information |
|---|---|
| THE MIDDLETOWN JOURNAL | C/O COX OHIO, 1611 SOUTH MAIN ST. ATTN: LEGAL COUNSEL DAYTON OH 45409 |
| THE MIDDLETOWN PRESS | 2 MAIN STREET MIDDLETOWN CT 06457 |
| THE MILFORD DAILY NEWS | 33 NEW YORK AVE FRAMINGHAM MA 07101 |
| THE MILFORD DAILY NEWS | 159 SOUTH MAIN STREET ATTN: LEGAL COUNSEL MILFORD MA 01757 |
| THE MILKS FAMILY | EVELYN MIKS 6625 N ROCKWELL ST CHICAGO IL 60645 |
| THE MILL STORE | 270 COMMUNICATION BLDG 6 WAY ANN FERO HYANNIS MA 02601 |
| THE MILLS GROUP | 4040 CARTHAGE RD RANDALLSTOWN MD 21133 |
| THE MINING JOURNAL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE MINING JOURNAL | PO BOX 430 249 WASHINGTON ST. MARQUETTE MI 49855 |
| THE MODESTO BEE | P.O. BOX 3928 ATTN: LEGAL COUNSEL MODESTO CA 95352 |
| THE MODESTO BEE | 1325 H STREET MODESTO CA 95354 |
| THE MONITOR | PO BOX 3267 MCALLEN TX 78504 |
| THE MONITOR | 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| THE MONROE EVENING NEWS | 20 WEST FIRST STREET ATTN: LEGAL COUNSEL MONROE MI 48161 |
| THE MONROE EVENING NEWS | 20-22 W. FIRST MONROE MI 48161 |
| THE MONROE TIMES | P.O. BOX 230 ATTN: LEGAL COUNSEL MONROE WI 53566 |
| THE MONROE TIMES | PO BOX 230 MONROE WI 53566-0230 |
| THE MONTEREY COUNTY HERALD | P.O. BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962 |
| THE MOREHEAD NEWS | 722 W. FIRST ST. ATTN: LEGAL COUNSEL MOREHEAD KY 40351 |
| THE MORNING CALL | P.O. BOX 1260 ATTN: LEGAL COUNSEL ALLENTOWN PA 18105 |
| THE MORNING CALL, INC. | PO BOX 1260, 101 N. 6TH STREET ALLENTOWN PA 18105 |
| THE MORNING JOURNAL | 1657 BROADWAY LORAIN OH 44052 |
| THE MORNING NEWS | PO BOX 7, 2560 N. LOWELL ROAD SPRINGDALE AR 72764 |
| THE MORNING SUN | P.O. BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. ACCOUNTS PAYABLE PO BOX 1440 WEBSTER NY 14580 |
| THE MORNING TIMES | 201 N. LEHIGH AVE ATTN: LEGAL COUNSEL SAYRE PA 18840 |
| THE MORSE DEALERSHIP PARENT    [BAYVIEW | CADILLAC] 6363 NW 6TH WAY STE 410 FORT LAUDERDALE FL 33309-6188 |
| THE MORSE DEALERSHIP PARENT    [ED | MORSE/DELRAY TOYOTA] 6363 NW 6TH WAY STE 410 FORT LAUDERDALE FL 33309-6188 |
| THE MORSE DEALERSHIP PARENT    [ED MORSE | SAWGRASS / PONT/BUI] 6363 NW 6TH WAY FORT LAUDERDALE FL 33309-6118 |
| THE MORSE DEALERSHIP PARENT    [ED MORSE | SAWGRASS AUTO MALL] 6363 NW 6TH WAY FORT LAUDERDALE FL 33309-6118 |
| THE MORSE DEALERSHIP PARENT    [ED MORSE | DELRAY CADILLAC] 6363 NW 6TH WAY STE 410 FORT LAUDERDALE FL 33309-6188 |
| THE MOTORLEASE CORP. | 1506 NEW BRITAIN AVE. FARMINGTON CT 06032 |
| THE MOUNTAINEER | P.O. DRAWER 129 WAYNESVILLE NC 28786 |
| THE MOUNTAINEER | PO BOX 529 BIG SANDY MT 59520 |
| THE MUDD GROUP | 6919 CHANCELLOR DR CEDAR FALLS IA 50613-6926 |
| THE MUSEUM OF TELEVISION AND RADIO | 25 WEST 52ND STREET NEW YORK NY 10019 |
| THE MUSEUM OF TELEVISION AND RADIO | 465 NORTH BEVERLY DRIVE DEVELOPMENT OFFICE BEVERLY HILLS CA 90210 |
| THE MUSEUM OF TELEVISION AND RADIO | 465 NORTH BEVERLY DRIVE SPECIAL EVENTS DEPT BEVERLY HILLS CA 90210 |
| THE NAPA VALLEY REGISTER | P.O. BOX 150 ATTN: LEGAL COUNSEL NAPA CA 94559 |
| THE NAPA VALLEY REGISTER | P.O. BOX 150 NAPA CA 94559 |
| THE NATION NEWSPAPERS | NATION CENTRE, KIMATHIS STREET P.O. BOX 49010 G.P.O NAIROBI KENYA |
| THE NATIONAL ARTS CLUB | DINING ROOM 15 GRAMACY PARK SOUTH NEW YORK NY 10003 |
| THE NELSON DAILY NEWS | 266 BAKER ST. ATTN: LEGAL COUNSEL NELSON BC V1L 4H3 CANADA |
| THE NELSON DAILY NEWS | 266 BAKER STREET NELSON BC V1L 4H3 CANADA |
| THE NEW HAMPSHIRE UNION LEADER | 100 WILLIAM LOEB DRIVE, P.O. BOX 9555 ATTN: LEGAL COUNSEL MANCHESTER NH 03103 |
| THE NEW HAMPSHIRE UNION LEADER | P.O. BOX 9555 MANCHESTER NH 03108-9555 |
| THE NEW MEDIA FIRM | 1322 G STREET SE WASHINTON DC 20003 |
| THE NEW YORK ARTIST SHOP | 1124 NEW YORK AVE SAINT CLOUD FL 34769-3782 |
| THE NEW YORK TIMES | 5 BROOKSIDE DR PAUL DEVIN BRIDGEWATER MD 02324 |

| Claim Name | Address Information |
|---|---|
| THE NEWPORT DAILY NEWS | 101 MALBONE ROAD ATTN: LEGAL COUNSEL NEWPORT RI 02840 |
| THE NEWPORT DAILY NEWS | 101 MALBONE ROAD NEWPORT RI 02840 |
| THE NEWS & ADVANCE | 101 WYNDALE DRIVE ATTN: LEGAL COUNSEL LYNCHBURG VA 24502 |
| THE NEWS & ADVANCE | 101 WYNDALE DRIVE LYNCHBURG VA 24502 |
| THE NEWS & MESSENGER | P.O. BOX 2470 WOODBRIDGE VA 22193 |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL P.O. BOX 191 RALEIGH NC 27602 |
| THE NEWS & OBSERVER | EDITORIAL DEPT., P.O. BOX 191 RALEIGH NC 27602 |
| THE NEWS DEMOCRAT | 111 W. STATE ST. GEORGETOWN OH 45121 |
| THE NEWS HERALD | PO BOX 280 MORGANTON NC 28655 |
| THE NEWS HERALD | P.O. BOX 280, 301 COLLETTE ST. ATTN: LEGAL COUNSEL MORGANTON NC 28680 |
| THE NEWS HERALD | ATTN  KIM TOMPKINS 7085 MENTOR AVE WILLOUGHBY OH 44094 |
| THE NEWS HERALD | PO BOX 1940 PANAMA CITY FL 32402-1940 |
| THE NEWS JOURNAL | 950 WEST BASIN ROAD NEW CASTLE DE 19720 |
| THE NEWS JOURNAL | PO BOX 15505 WILMINGTON DE 19850 |
| THE NEWS JOURNAL | 7950 JONES BRANCH DR MC LEAN VA 22107 |
| THE NEWS LEADER | 11 N. CENTRAL AVE., P.O. BOX 59 STAUNTON VA 24401 |
| THE NEWS PRESS | P.O. BOX 2288 ATTN: LEGAL COUNSEL STILLWATER OK 74076 |
| THE NEWS PRESS | P O BOX 2288 STILLWATER OK 74076 |
| THE NEWS TRIBUNE | 1950 S STATE STREET ATTN: LEGAL COUNSEL TACOMA WA 98411 |
| THE NEWS TRIBUNE | PO BOX 11000 TACOMA WA 98411 |
| THE NEWS-ENTERPRISE | 408 WEST DIXIE AVENUE ATTN: LEGAL COUNSEL ELIZABETHTOWN KY 42701 |
| THE NEWS-ENTERPRISE | 408 WEST DIXIE AVENUE ELIZABETHTOWN KY 42701 |
| THE NEWS-GAZETTE | PO BOX 677 CHAMPAIGN IL 61820-0677 |
| THE NEWS-GAZETTE | P. O. BOX 677, 15 MAIN STREET ATTN: LEGAL COUNSEL CHAMPAIGN IL 61824-0677 |
| THE NEWS-HERALD | 7085 MENTOR AVENUE WILLOUGHBY OH 44094 |
| THE NEWS-ITEM | 707 N. ROCK ST., P.O. BOX 587 SHAMOKIN PA 17872 |
| THE NEWS-JOURNAL | PO BOX 2831 DAYTONA BEACH FL 32015-2831 |
| THE NEWS-JOURNAL | P.O. BOX 2831 ATTN: LEGAL COUNSEL DAYTONA BEACH FL 32120-2831 |
| THE NEWS-LEADER | 651 BOONVILLE SPRINGFIELD MO 65806 |
| THE NEWS-PRESS | 2442 DR. MARTIN LUTHER KING JR. BLVD FT. MYERS FL 33901 |
| THE NEWS-REVIEW | 345 NE WINCHESTER STREET ATTN: LEGAL COUNSEL ROSEBURG OR 97470 |
| THE NEWS-REVIEW | PO BOX 1248 ROSEBURG OR 97470 |
| THE NEWS-SENTINEL | PO BOX 102 FORT WAYNE IN 46801 |
| THE NEWS-SENTINEL | 600 W. MAIN ST., PO BOX 102 ATTN: LEGAL COUNSEL FORT WAYNE IN 46802 |
| THE NEWS-STAR | PO BOX 1502 MONROE LA 71201 |
| THE NEWS-SUN | 2227 U.S. 27 SOUTH ATTN: LEGAL COUNSEL SEBRING FL 33870 |
| THE NEWS-SUN | 2227 US 27 SEBRING FL 33870 |
| THE NEWS-TIMES | 333 MAIN STREET DANBURY CT 06810 |
| THE NIELSEN COMPANY | 12350 NW 39TH ST CORAL SPRINGS FL 33065-2404 |
| THE NISSAN MOTOR CORP PARENT  [INFINITI CORP] | 3939 N FREEWAY BOULEVARD SACRAMENTO CA 95834 |
| THE NISSAN MOTOR CORP PARENT  [NISSAN | POBOX 685001 FRANKLIN TN 37068-5001 |
| THE NORMAN TRANSCRIPT | 215 EAST COMANCHE ST. ATTN: LEGAL COUNSEL NORMAN OK 73069 |
| THE NORMAN TRANSCRIPT | PO DRAWER 1058, 215 EAST COMMANCHE NORMAN OK 73070 |
| THE NORTH PLATTE TELEGRAPH | P. O. BOX 370 NORTH PLATTE NE 69103 |
| THE NORTHCOUNTRY NEWS | P.O. BOX 10 ATTN: LEGAL COUNSEL WARREN NH 03279 |
| THE NORTHEAST GEORGIAN | 119 LEVEL GROVE, P.O. BOX 1555 ATTN: LEGAL COUNSEL CORNELIA GA 30531 |
| THE NORTHEAST MISSISSIPPI DAILY JOURNAL | PO BOX 909 TUPELO MS 38804 |
| THE NORTHERN IOWAN | L011 MAUCKER UNION CEDAR FALLS IA 50614 |
| THE NORTHERN TRUST COMPANY | ATTN: KERRY WEBBER 50 S LASALLE ST CHICAGO IL 60675 |

| Claim Name | Address Information |
|---|---|
| THE NOTES | 33 YARMOUTH CROSSING DRIVE, PO BOX 905 YARMOUTH ME 04096 |
| THE NUGGET | P.O. BOX 698 SISTERS OR 97759 |
| THE NUTMEG MANOR RESTAURANT | 297 S MAIN ST PAUL IANNI EAST WINDSOR CT 06088 |
| THE OAK RIDGER | P.O. BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| THE OAK RIDGER | GATEHOUSE MEDIA, INC., ACCOUNTS PAYABLE PO BOX 1449 WEBSTER NY 14580 |
| THE OAKLAND PRESS | 48 WEST HURON STREET ATTN: LEGAL COUNSEL PONTIAC MI 48342 |
| THE OAKLAND PRESS | P.O. BOX 436009 PONTIAC MI 48343 |
| THE OAKLAND TRIBUNE | ANG NEWSPAPERS, 2640 SHADELANDS DR ATTN: LEGAL COUNSEL WALNUT CREEK CA 94598-2513 |
| THE OBSERVER | 100 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| THE OBSERVER | 140 FRONT STREET SOUTH ATTN: LEGAL COUNSEL SARNIA ON N7T 7M9 CANADA |
| THE OCTOBER GROUP, INC. | C/O KEN LINDNER & ASSOCIATES, INC. 2049 CENTURY PARK EAST, SUITE 3050 LOS ANGELES CA 90067 |
| THE ODD JOBS CO | 3638 VAN DALE ST DELTONA FL 32738-9072 |
| THE OKLAHOMAN | 9000 N. BROADWAY ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73125 |
| THE OKLAHOMAN | 9000 N. BROADWAY, P.O. BOX 25125 OKLAHOMA CITY OK 73125 |
| THE OLATHE NEWS | BILLS TO TVD 900092, 514 SOUTH KANSAS ST. ATTN: LEGAL COUNSEL OLATHE KS 66061 |
| THE OLDHAM ERA | 204 SOUTH FIRST STREET ATTN: LEGAL COUNSEL LA GRANGE KY 40031 |
| THE OLIVE GARD00010025 | 3030 ALPINE NW WALKER MI 49544 |
| THE OLSON COMPANY | EMPLOYMENT 3020 OLD RANCH PKWY    NO.400 SEAL BEACH CA 90740 |
| THE OLSON COMPANY | LEGACY WAL 3010 OLD RANCH PARKWAY    STE 100 SEAL BEACH CA 90740 |
| THE OLYMPIAN | P.O. BOX 407 OLYMPIA WA 98507 |
| THE OLYMPIAN | PO BOX 1219 ATTN: LEGAL COUNSEL OLYMPIA WA 98507-1219 |
| THE OMNIA GROUP | P.O. BOX 23205 TAMPA, FL 33623-3205 |
| THE ONEIDA DAILY DISPATCH | PO BOX 120, 130 BROAD ST ONEIDA NY 13421 |
| THE ONION | 604 MISSION STREET ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94105 |
| THE OPERA SHOP | 2570 31ST ST NO. 11 DENVER CO 80216 |
| THE ORANGE COUNTY REGISTER | FREEDOM COMMUNICATIONS, 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE SANTA ANA CA 92701 |
| THE ORANGE LEADER | PO BOX 1028 ORANGE TX 77631-1028 |
| THE OREGONIAN | 1320 SW BROADWAY ATTN: LEGAL COUNSEL PORTLAND OR 97201 |
| THE OREGONIAN | 1320 SW BROADWAY PORTLAND OR 97201 |
| THE ORIGINAL BELL COTTAGE | 3816 W MAGNOLIA BLVD BURBANK CA 91505 |
| THE ORLANDO SENTINEL | 633 N ORANGE AVENUE PO BOX 2833 ORLANDO FL 32802 |
| THE ORLOSKI LAW FIRM | RICHARD J. ORLOSKI, ESQ. 111 N. CEDAR CREST BLVD ALLENTOWN PA 18104-4602 |
| THE ORVIS COMPANY | 1711 BLUE HILLS DR NE ROANOKE VA 24012-8602 |
| THE PADUCAH SUN | PO BOX 2300, 408 KENTUCKY WAY PADUCAH KY 42001 |
| THE PALACE THEATRE | 100 EAST MAIN STREET WATERBURY CT 06702 |
| THE PALLADIUM-TIMES | 140 WEST FIRST STREET ATTN: LEGAL COUNSEL OSWEGO NY 13126 |
| THE PALLADIUM-TIMES | 140 WEST 1ST STREET OSWEGO NY 13126 |
| THE PALM BEACH POST | PO BOX 24700 ATTN: NANCY JONES WEST PALM BEACH FL 24700 |
| THE PALM BEACH POST | P.O. BOX 24700, 2751 S. DIXIE HWY ATTN: LEGAL COUNSEL WEST PALM BEACH FL 33416-4700 |
| THE PALM BEACH POST | PO BOX 24700 WEST PALM BEACH FL 33416-4700 |
| THE PAMPA NEWS | P.O. BOX 2198 ATTN: LEGAL COUNSEL PAMPA TX 79066-2198 |
| THE PANTAGRAPH | 301 W. WASHINGTON BLOOMINGTON IL 61701 |
| THE PANTAGRAPH | P.O. BOX 2907 ATTN: LEGAL COUNSEL BLOOMINGTON IL 61702-2907 |
| THE PAPER SHOP INC | 545 PARK AVE N WINTER PARK FL 32789-3216 |
| THE PARIS NEWS | BOX 1078 ATTN: LEGAL COUNSEL PARIS TX 75460 |
| THE PARKERSBURG NEWS | 1500 MAIN ST. WHEELING WV 26003 |

| Claim Name | Address Information |
|---|---|
| THE PARROT | 1317 BROADWAY GALVESTON TX 77550 |
| THE PATRIOT LEDGER | P.O. BOX 699159 ATTN: LEGAL COUNSEL QUINCY MA 02269 |
| THE PATRIOT-NEWS | P.O. BOX 2265 ATTN: LEGAL COUNSEL HARRISBURG PA 17105 |
| THE PATRIOT-NEWS | PO BOX 2265 HARRISBURG PA 17105 |
| THE PAYSON ROUNDUP | P.O. BOX 2520 ATTN: LEGAL COUNSEL PAYSON AZ 85547 |
| THE PEABODY ORLANDO   [PEABODY ORLANDO] | 9801 INTERNATIONAL DR ORLANDO FL 32819-8104 |
| THE PEP BOYS | 3111 W ALLEGHENY AVE PHILADELPHIA PA 19132-1116 |
| THE PEP BOYS MANNY, JOE & JACK | 3111 W ALLEGHENY 5TH FL AVE PHIL BOOTH PHILADELPHIA PA 19132 |
| THE PEP BOYS MANNY, JOE & JACK | 3111 W ALLEGHENY 5TH FL AVE PHILADELPHIA PA 19132 |
| THE PEPBOYS   00001651 | 3111 W ALLEGHENY AVE PHILADELPHIA PA 19132 |
| THE PERFECT LOCKSMITH LLC | PO BOX 267034 WESTON FL 33326 |
| THE PERFECT LOCKSMITH LLC | 525 SLIPPERY ROCK RD WESTON FL 33327-1213 |
| THE PETERSON GROUP | 2 CORPORATE PLAZA DR STE 150 NEWPORT BEACH CA 92660-7952 |
| THE PHILADELPHIA TRIBUNE | 520 S. 16TH STREET PHILADELPHIA PA 19146 |
| THE PHILIPPINE STAR | RFM CORPORATE CENTER PIONEER ST. 6TH FLOOR MANDALUYONG CITY PHILLAPINES |
| THE PHILLIES LLP | ATN: ACCOUNTING DEPT PO BOX 7575 PHILADELPHIA PA 19101-7575 |
| THE PIANO MAN   [PIANO MAN] | 624 FREDERICK RD CATONSVILLE MD 21228 |
| THE PICTURE DESK | 27 WEST 20TH ST SUITE 1004 NEW YORK NY |
| THE PILOT | 145 PENNSYLVANIA AVENUE ATTN: LEGAL COUNSEL SOUTHERN PINES NC 28387 |
| THE PINECREST SCHOOL PARENT   [PINE CREST | PREP SCHOOL] 1501 NE 62ND ST FORT LAUDERDALE FL 33334-5116 |
| THE PINK CABBAGE | 11707 FREDERICK ROAD ELLICOTT CITY MD 21042 |
| THE PINNACLE | 350 SIXTH ST., NO. 102 HOLLISTER CA 95023 |
| THE PIONEER | 1320 NEILSON AVE SE BEMIDJI MN 56601-5406 |
| THE PLAIN DEALER | 1801 SUPERIOR AVE. ATTN: LEGAL COUNSEL CLEVELAND OH 44114 |
| THE PLAIN DEALER | 1801 SUPERIOR AVENUE CLEVELAND OH 44114 |
| THE PLANT LADY | 203 MISTLETOE DRIVE NEWPORT NEWS VA 23606 |
| THE POLK COUNTY DEMOCRAT | C/O SUNCOAST MEDIA GROUP, 200 EAST VENICE AVE. ATTN: LEGAL COUNSEL VENICE FL 34285 |
| THE PONCA CITY NEWS | P.O. BOX 191 PONCA CITY OK 74601 |
| THE PONCA CITY NEWS | P.O. BOX 191 ATTN: LEGAL COUNSEL PONCA CITY OK 74602 |
| THE POPCORN FACTORY | 13970 W LAUREL DR LAKE FOREST IL 60045 |
| THE PORT OF LOS ANGELES | 425 S. PALOS VERDES STREET SAN PEDRO CA 90731 |
| THE POST AND COURIER | 134 COLUMBUS STREET CHARLESTON SC 29403-4800 |
| THE POST-CRESCENT | 306 W. WASHINGTON ST. APPLETON WI 54911 |
| THE POST-CRESCENT | GANNETT SATELLITE INFORM. NET P.O. BOX 59 ATTN: LEGAL COUNSEL APPLETON WI 54912-0059 |
| THE POST-JOURNAL | PO BOX 190 JAMESTOWN NY 14701 |
| THE POST-JOURNAL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE POST-STANDARD | PO BOX 8825, MAILSTOP12200-000000-1502 ATTN: LEGAL COUNSEL WILMINGTON DE 19801-8825 |
| THE POST-STANDARD | PO BOX 4915 SYRACUSE NY 13221 |
| THE POST-STAR | LAWRENCE & COOPER STREETS ATTN: LEGAL COUNSEL GLENS FALLS NY 12801 |
| THE POST-STAR | PO BOX 2157 GLENS FALLS NY 12801 |
| THE POST-STAR | ATTN: CLASSIFED ADVERTISING PO BOX 2157 GLENS FALLS NY 12801 |
| THE POSTOLOS GROUP LP | C/O GEORGE POSTOLOS 4409 MONTROSE, SUITE 200 HOUSTON TX 77006 |
| THE POWERS TURNER GROUP | GORDON HOUSE 10 GREECOAT PL LONDON SW1P 1PH UNITED KINGDOM |
| THE PRECIOUS GEM   [PRECIOUS GEM JEWELRY] | 423 W DUKE OF GLOUCESTER ST WILLIAMSBURG VA 23185-3602 |
| THE PREFERRED REALTY GROUP,   [ELROD | REALTY GROUP INC] 3050 W DEVON AVE CHICAGO IL 60659-1425 |

| Claim Name | Address Information |
|---|---|
| THE PRESERVATION SOCIETY | 812 S. ANN ST BALTIMORE MD 21231 |
| THE PRESS CLUB OF ATLANTIC CITY | 226 MT VERNON AVENUE PO BOX 239 NORTHFIELD NJ 08225-0239 |
| THE PRESS DEMOCRAT | P.O. BOX 569 ATTN: LEGAL COUNSEL SANTA ROSA CA 95402 |
| THE PRESS DEMOCRAT | PO BOX 569 SANTA ROSA CA 95402 |
| THE PRESS DEMOCRAT | P.O. BOX 569 ATTN.: ALEJANDRO OYUELA SANTA ROSA CA 95402 |
| THE PRESS DEMOCRAT | ATTN: SALLY BREEDEN -- P.O. BOX 569 SANTA ROSA CA 95402 |
| THE PRESS OF ATLANTIC CITY | 1000 W. WASHINGTON AVENUE PLEASANTVILLE NJ 08232 |
| THE PRESS OF ATLANTIC CITY | DEVINS LANE PLEASANTVILLE NJ 08232 |
| THE PRESS-ENTERPRISE | 3512 14TH STREET ATTN: LEGAL COUNSEL RIVERSIDE CA 92502 |
| THE PRESS-ENTERPRISE | PO BOX 792 RIVERSIDE CA 92502-0792 |
| THE PRESTIGE CLUB | 2813 S HIAWASSEE RD STE 204 ORLANDO FL 32835-6689 |
| THE PRINCE GEORGE CITIZEN | 150 BRUNSWICK STREET, P.O. BOX 5700 ATTN: LEGAL COUNSEL PRINCE GEORGE BC V2L 5K9 CANADA |
| THE PRINCE GEORGE CITIZEN | P.O. BOX 5700 PRINCE GEORGE BC V2L 5K9 CANADA |
| THE PRINTER WORKS | 3481 ARDEN RD HAYWARD CA 94545 |
| THE PRIVATEBANK AND TRUST COMPANY | ATTN: KAREN PETERSEN 70 W MADISON AVE, SUITE 200 CHICAGO IL 60602 |
| THE PROGRAM EXCHANGE | SAATCHI & SAATCHI 375 HUDSON STREET NEW YORK NY 10014 |
| THE PROGRESS | P.O. BOX 291 ATTN: LEGAL COUNSEL CLEARFIELD PA 16830 |
| THE PROGRESS | 206 E. LOCUST ST., P.O. BOX 291 CLEARFIELD PA 16830 |
| THE PROGRESS-INDEX | 15 FRANKLIN STREET ATTN: LEGAL COUNSEL PETERSBURG VA 23803 |
| THE PROGRESS-INDEX | 15 FRANKLIN ST. PETERSBURG VA 23804 |
| THE PROPERTY MANAGEMENT | 1513 E LIVINGSTON ST ORLANDO FL 32803-5435 |
| THE PROSPECTOR/NIGHT LIFE | P O BOX 13335 WICHITA KS 67213 |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN ST. ATTN: LEGAL COUNSEL PROVIDENCE RI 02902 |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN STREET PROVIDENCE RI 02902 |
| THE PRUDENTIAL INSURANCE COMPANY OF | AMERICA 1485 LAKESIDE DR. WAUKEGAN IL 60085 |
| THE PUEBLO CHIEFTAIN | P.O. BOX 4040 ATTN: LEGAL COUNSEL PUEBLO CO 81003-4040 |
| THE PUEBLO CHIEFTAIN | P.O. BOX 4040 PUEBLO CO 81003-4040 |
| THE R/E GROUP | RE: ELLICOTT CITY 8000 MAIN 5300 DORSEY HALL DRIVE, SUITE 102 ELLICOTT CITY MD 21042 |
| THE RAINBOW GROUP, LTD | 210 E. 39TH ST. NEW YORK NY 10016 |
| THE REAL ESTATE INVESTOR | 4333 PARL TERRACE DR #210 WESTLAKE VILLAGE CA 91361 |
| THE REAL ESTATE PLACE | 1015 G WATERWOOD PKWY BOX G-2 EDMOND OK 73034 |
| THE REALTY ASSOCIATES FUND VIII LP | BOX 223535 PITTSBURGH PA 15251 |
| THE RECORD | 160 KING ST. E., KITCHENER ON N2G 4E5 CANADA |
| THE RECORD | 150 RIVER STREET ATTN: LEGAL COUNSEL HACKENSACK NJ 07601 |
| THE RECORD | 150 RIVER STREET HACKENSACK NJ 07601 |
| THE RECORD | 501 BROADWAY TROY NY 12181 |
| THE RECORD | P.O. BOX 900 ATTN: LEGAL COUNSEL STOCKTON CA 95201 |
| THE RECORD | 530 EAST MARKET STREET PO BOX 900 STOCKTON CA 95201 |
| THE RECORD | P.O. BOX 900 STOCKTON CA 95201-0900 |
| THE RECORD DELTA | P.O. BOX 550 ATTN: LEGAL COUNSEL BUCKHANNON WV 26201 |
| THE RECORDER | PO BOX 1367 GREENFIELD MA 01302 |
| THE RECORDER | 1 VENNER STREET ATTN: LEGAL COUNSEL AMSTERDAM NY 12010 |
| THE RECORDER | 1 VENNER ROAD AMSTERDAM NY 12010-5617 |
| THE RECORDER AND TIMES | P.O. BOX 10 ATTN: LORI ABRAMS BROCKVILLE ON K6V 5T8 CANADA |
| THE RED AND BLACK | 540 BAXTER STREET ATHENS GA 30605 |
| THE RED PLATE | 253 ASYLUM STREET HARTFORD CT 06101 |
| THE REFLECTOR | PO BOX 2020, 20 NW 20TH AVENUE CALGARY AB TE3 6K6 CANADA |

| Claim Name | Address Information |
|---|---|
| THE REGENT BAL HARBOUR | 10295 COLLINS AVE BAL HARBOUR FL 33154-1471 |
| THE REGENTS OF THE UNIVERSITY OF | CALIFORNIA 168 KERCKHOFF HALL BILL SWEENEY LOS ANGELES CA 90095 |
| THE REGIONAL NEWS | 12243 S. HARLEM AVENUE PALOS HEIGHTS IL 60463 |
| THE REGISTER CITIZEN | 190 WATER STREET TORRINGTON CT 06790 |
| THE REGISTER-GUARD | P.O. BOX 10188 ATTN: LEGAL COUNSEL EUGENE OR 97440 |
| THE REGISTER-GUARD | PO BOX 10188 EUGENE OR 97440 |
| THE REGISTER-HERALD | PO DRAWER 'P' BECKLEY WV 22813 |
| THE REGISTER-MAIL | 140 SOUTH PRAIRIE STREET ATTN: LEGAL COUNSEL GALESBURG IL 61401 |
| THE REGISTER-NEWS | P.O. BOX 489 ATTN: LEGAL COUNSEL MOUNT VERNON IL 62864 |
| THE REGISTER-NEWS | 911 BROADWAY, P.O. BOX 489 MOUNT VERNON IL 62864 |
| THE REPORTER | 307 DERSTINE AVENUE LANSDALE PA 19446 |
| THE REPORTER | PO BOX 630 FOND DU LAC WI 54936 |
| THE REPORTER | P.O. BOX 630, 33 WEST 2ND STREET ATTN: LEGAL COUNSEL FOND DU LAC WI 54936-0630 |
| THE REPORTER | 916 COTTING LANE VACAVILLE CA 95688 |
| THE REPOSITORY | PO BOX 9901 CANTON OH 44702 |
| THE REPUBLIC | 333 SECOND ST ATTN: LEGAL COUNSEL COLUMBUS IN 47201 |
| THE REPUBLIC | 333 2ND STREET COLUMBUS IN 47201 |
| THE REPUBLICAN | P.O. BOX 2350 SPRINGFIELD MA 11022 |
| THE REPUBLICAN | 1860 MAIN STREET ATTN: LEGAL COUNSEL SPRINGFIELD MA 01101 |
| THE REPUBLICAN | PO BOX 326 ATTN: LEGAL COUNSEL OAKLAND MD 21550 |
| THE RESIDENCES AT THE RIT | GENLB RANCHO LLC 68900 FRANK SINATRA DRIVE RANCHO MIRAGE CA 92270 |
| THE RETAIL PROPERTY TRUST PARTNERSHIP | NEWARK POST OFFICE BOX 35475 NEWARK NJ 07193 |
| THE RETAIL PROPERTY TRUST PARTNERSHIP | ROOSEVELT FIELD MALL MANAGEMENT OFFICE 630 OLD COUNTRY ROAD GARDEN CITY NY 11530 |
| THE RETAIL PROPERTY TRUST PARTNERSHIP | 14200 E ALAMEDA AVE AURORA CO 80012 |
| THE REVEILLE | 39 HODGES HALL LSU BATON ROUGE LA 70813 |
| THE REVERE INDEPENDENT NEWSPAPER GROUP | 327 BROADWAY REVERE MA 02151 |
| THE REVIEW | OGDEN NEWSPAPERS ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE RICHLAR PARTNERSHIP | 8439 STELLAR DR CULVER CITY CA |
| THE RICHLAR PARTNERSHIP | RE: CULVER CITY 8439 STELLAR 433 NORTH CAMDEN DRIVE SUITE 820 BEVERLY HILLS CA 90210 |
| THE RICHLAR PARTNERSHIP | 433 NORTH CAMDEN DRIVE, SUITE 820 BEVERLY HILLS CA 90210 |
| THE RIVER PRESS | P.O. BOX 69, 1114 FRONT ST. FORT BENTON MT 59442-0069 |
| THE ROANOKE TIMES | P.O. BOX 2491, ATTN: STEPHANIE OGILVIE ROANOKE VA 24010 |
| THE ROBERT BRUCE CO | 2900 WEST 36TH STREET ATTN: GERRI SALVATORE CHICAGO IL 60632 |
| THE ROBERTS CO_S | 2886 COLORADO AVE. SANTA MONICA CA 90404 |
| THE ROCKET | 220 ECB SLIPPERY ROCK PA 16057 |
| THE ROOMPLACE | 1000-46 ROHLWING ROAD LOMBARD IL 60148 |
| THE ROONEY GROUP LLC | 4501 WOODLAND DRIVE LAKE ST LOUIS MO 63367 |
| THE RUIDOSO NEWS | PO BOX 128 RUIDOSO NM 88355 |
| THE SACRAMENTO GAZETTE | EDITORIAL DEPT.., 555 UNIVERSITY AVE., STE. 126 SACRAMENTO CA 95825-6584 |
| THE SAGINAW NEWS | 203 SOUTH WASHINGTON ATTN: LEGAL COUNSEL SAGINAW MI 48605 |
| THE SAGINAW NEWS | 203 S. WASHINGTON AVENUE SAGINAW MI 48605 |
| THE SALES ATHLETE, INC | 9903 SANTA MONICA BLVD SUITE 2000 BEVERLY HILLS CA 90212 |
| THE SALINAS CALIFORNIAN | P.O. BOX 81091 ATTN: LEGAL COUNSEL SALINAS CA 93912 |
| THE SALINAS CALIFORNIAN | PO BOX 81091 SALINAS CA 93912 |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 SALT LAKE CITY UT 84101 |
| THE SALVATION ARMY | PO BOX 15899 LOS ANGELES CA 90015 |
| THE SAN DIEGO UNION TRIBUNE | 350 CAMINO DE LA REINA ATTN: LEGAL COUNSEL SAN DIEGO CA 92112-0191 |

| Claim Name | Address Information |
|---|---|
| THE SAN DIEGO UNION TRIBUNE LLC | 350 CAMINO DE LA REINA SAN DIEGO CA 92108 |
| THE SAN DIEGO UNION-TRIBUNE | P.O. BOX 120191 ATTN: LEGAL COUNSEL SAN DIEGO CA 92112-0191 |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 ATTN: ACCOUNTS PAYABLE SAN DIEGO CA 92112-0191 |
| THE SAN DIEGO UNION-TRIBUNE | ATTN: EVA BADIL, AP PO BOX 120191 SAN DIEGO CA 92112-0191 |
| THE SANFORD HERALD | P.O. BOX 100 SANFORD NC 27330 |
| THE SANTA FE NEW MEXICAN | 202 E. MARCY STREET SANTA FE NM 87501 |
| THE SANTA FE NEW MEXICAN | P.O. BOX 2048 ATTN: LEGAL COUNSEL SANTA FE NM 87504-2048 |
| THE SARATOGIAN | 20 LAKE AVENUE SARATOGA SPRINGS NY 12866 |
| THE SAULT STAR | 145 OLD GARDEN ROAD ATTN: LEGAL COUNSEL SAULT STE. MARIE ON P6A 2T9 CANADA |
| THE SCOOTER STORE | 1650 INDEPENDENCE DR NEW BRAUNFELS TX 78132-3832 |
| THE SEATTLE TIMES | PO BOX 1926 ATTN: LEGAL COUNSEL SEATTLE WA 98111 |
| THE SEATTLE TIMES | PO BOX 70 SEATTLE WA 98111 |
| THE SEDALIA DEMOCRAT | 7TH ST..& MASSACHUSETTS SEDALIA MO 65301 |
| THE SEDALIA DEMOCRAT | 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| THE SELMA TIMES-JOURNAL | C/O SELMA NEWSPAPERS, PO DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| THE SENIOR REPORTER | PO BOX 161318 DULUTH MN 55816-1318 |
| THE SENTINEL | 457 E. NORTH ST. ATTN: LEGAL COUNSEL CARLISLE PA 17013 |
| THE SENTINEL | P. O. BOX 130 CARLISLE PA 17013 |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE LEWISTOWN PA 17044 |
| THE SENTINEL-ECHO | P. O. BOX 830 LONDON KY 40741 |
| THE SENTINEL-ECHO | 123 WEST 5TH STREET, P.O. BOX 830 ATTN: LEGAL COUNSEL LONDON KY 40743 |
| THE SENTINEL-RECORD | 300 SPRING STREET ATTN: LEGAL COUNSEL HOT SPRINGS AR 71901 |
| THE SENTINEL-RECORD | PO BOX 580 HOT SPRINGS AR 71902 |
| THE SERVICE GUILD | 1821 OAKMONT RD. FALLSTON MD 21047 |
| THE SEWING STUDIO INC | 9605 S HIGHWAY 17/92 MAITLAND FL 32751-3372 |
| THE SHAWNEE NEWS-STAR | PO BX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| THE SHAWNEE NEWS-STAR | GATEHOUSE MEDIA, INC. ACCOUNTS PAYABLE PO BOX 1440 WEBSTER NY 14580 |
| THE SHEBOYGAN PRESS | 632 CENTER STREET ATTN: LEGAL COUNSEL SHEBOYGAN WI 53082 |
| THE SHEBOYGAN PRESS | 632 CENTER AVENUE SHEBOYGAN WI 53801 |
| THE SHELBY STAR | 315 E. GRAHAM ST. SHELBY NC 28150 |
| THE SHERBROOKE RECORD | 1195 GALT STREET EAST ATTN: LEGAL COUNSEL SHERBROOKE QC J1G 1Y7 CANADA |
| THE SHOE CONNECTION | 1881 W STATE ROAD 434 LONGWOOD FL 32750-5001 |
| THE SHOPPER'S GUIDE | 10 TEAK RD WAYNE NJ 07470 |
| THE SHOPS AT PEMBROKE GRDNS | 527 SW 145TH TER PEMBROKE PINES FL 33027-1448 |
| THE SHORES RESORT SPA | 2637 S ATLANTIC AVE DAYTONA BEACH FL 32118-5643 |
| THE SIDNEY DAILY NEWS | P.O. BOX 4099 SIDNEY OH 45365 |
| THE SIOUX CITY JOURNAL | P.O. BOX 118 SIOUX CITY IA 51102 |
| THE SIOUX CITY JOURNAL | 6TH & PAVONIA ST. ATTN: LEGAL COUNSEL SIOUX CITY IA 51105 |
| THE SIUSLAW NEWS | PO BOX 10 ATTN: LEGAL COUNSEL FLORENCE OR 97439 |
| THE SKIN CLINIC | 113 CROSS POINT YORKTOWN VA 23683 |
| THE SMILE TRAIN | 41 MADISON AVENUE  28TH FLOOR NEW YORK NY 10010 |
| THE SOFA COMPANY | 5100 TRIGGS STREET LOS ANGELES CA 90022 |
| THE SOLAR GUYS | 13624 S US HIGHWAY 441 SUMMERFIELD FL 34491-2624 |
| THE SOUTH COUNTY SPOTLIGHT | P.O. BOX C ATTN: LEGAL COUNSEL SCAPPOOSE OR 97056 |
| THE SOUTHAMPTON PRESS - EASTERN EDITION | P.O. BOX 1207 SOUTHAMPTON NY 11969 |
| THE SOUTHERN ILLINOISAN | 710 NORTH ILLINOIS AVENUE, P.O. BOX 2108 ATTN: LEGAL COUNSEL CARBONDALE IL 62901 |
| THE SOUTHERN ILLINOISAN | PO BOX 2108 CARBONDALE IL 62901 |
| THE SOUTHTOWN STAR | 6901 W. 159TH STREET TINLEY PARK IL 60477 |

| Claim Name | Address Information |
| --- | --- |
| THE SOUTHWEST TIMES | NEW RIVER NEWSPAPERS INC, 5TH STREET SHOPPING CENTE PULASKI VA 24301 |
| THE SPECTRUM | 275 E. SAINT GEORGE BLVD. ST. GEORGE UT 84770 |
| THE SPINE INSTITUTE | 1301 20TH ST., SUITE 400 SANTA MONICA CA 90404 |
| THE SPINECENTER | 1243 7TH STREET #B SANTA MONICA CA 90403 |
| THE SPOKESMAN-REVIEW | WEST 999 RIVERSIDE AVENUE ATTN: LEGAL COUNSEL SPOKANE WA 99210 |
| THE SPOKESMAN-REVIEW | 999 W. RIVERSIDE AVENUE SPOKANE WA 99210 |
| THE SPORTS AUTHORITY | P.O. BOX 3667 TORRANCE CA 90510 |
| THE SPORTS CLUB | JEFF ONO 11100 SANTA MONICA BLVD. LOS ANGELES CA 90025 |
| THE SPRINGFIELD REPORTER | 151 SUMMER ST SPRINGFIELD VT 51563503 |
| THE ST. AUGUSTINE RECORD | ONE NEWS PLACE ST. AUGUSTINE FL 32086 |
| THE STAND LLC | 17000 VENTURA BLVD., STE 204 ENCINO CA 91316 |
| THE STANDARD | 17 QUEEN STREET ATTN: LEGAL COUNSEL ST. CATHARINES ON L2R 5G5 CANADA |
| THE STANDARD | 100 RENFREW DRIVE SUITE110 MARKHAM ON L3R 9R6 CANADA |
| THE STANDARD-TIMES | 25 ELM STREET ATTN: LEGAL COUNSEL NEW BEDFORD MA 02740 |
| THE STANDARD-TIMES | 25 ELM STREET NEW BEDFORD MA 02740-6209 |
| THE STAR | C/O INTERNATIONAL PRESS AGENCY PO BOX 67, HOWARD PLACE 7450 SOUTH AFRICA |
| THE STAR PHOENIX | DIVISION OF CANWEST PUBLISHING, 204 5TH AVENUE NORTH ATTN: LEGAL COUNSEL SASKATOON SK S7K 2P1 CANADA |
| THE STAR PRESS | 345 S HIGH STREET ATTN: LEGAL COUNSEL MUNCIE IN 47302 |
| THE STAR PRESS | PO BOX 2408 125 S. HIGH ST. MUNCIE IN 47307-0408 |
| THE STAR-HERALD | 207 N MADISON ST KOSCIUSKO MS 39090-3626 |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA ATTN: LEGAL COUNSEL NEWARK NJ 07102-1200 |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA NEWARK NJ 07102-1200 |
| THE STAR-NEWS | 1000 FIRST ST. ATTN: LEGAL COUNSEL MCCALL ID 83638 |
| THE STATE | PO BOX 1333 COLUMBIA SC 29202 |
| THE STATE JOURNAL | 13 KANAWHA BOULEVARD STE. 100 CHARLESTON WV 25302 |
| THE STATE JOURNAL | P.O. BOX 368 ATTN: LEGAL COUNSEL FRANKFORT KY 40602 |
| THE STATE JOURNAL-REGISTER | PO BOX 219 SPRINGFIELD IL 62705-0219 |
| THE STATE NEWS, MICHIGAN STATE | UNIVERSITY 343 STUDENT SERVICES BUILDING EAST LANSING MI 48823-4376 |
| THE STRAITS TIMES | SINGAPORE PRESS HOLDINGS, LTD MS. GLADYS LIM 1000, TOA PAYOH NORTH 318994 SGP SINGAPORE |
| THE STRAUSBERG GROUP | 3578 EASTHAM DRIVE, #A CULVER CITY CA 90232 |
| THE STREETER LLC | 345 E OHIO ST CHICAGO IL 60611 |
| THE STRETCH BAR | ATTN: KATE THOMPSON, NCP PRODUCTIONS 3485 N CLARK CHICAGO IL 60657 |
| THE STUDENT REFLECTOR | 1400 EAST HANNA AVENUE INDIANAPOLIS IN 46227-3697 |
| THE SUDBURY STAR | 33 MCKENZIE STREET ATTN: LEGAL COUNSEL SUDBURY ON P3C 4Y1 CANADA |
| THE SULTAN COMPANY | PO BOX 29728 HONOLULU HI 96820-2128 |
| THE SUN | P.O. BOX 1477 LOWELL MA 01853 |
| THE SUN | 518 CARSON; PO BOX 1249 JONESBORO AR 72401 |
| THE SUN | 2239 GANNETT PARKWAY ATTN: LEGAL COUNSEL SAN BERNARDINO CA 92407 |
| THE SUN | 2239 GANNETT PARKWAY SAN BERNARDINO CA 92407 |
| THE SUN CHRONICLE | 34 SOUTH MAIN STREET, P.O. BOX 600 ATTN: LEGAL COUNSEL ATTLEBORO MA 02703 |
| THE SUN CHRONICLE | 34 S. MAIN ST., P.O. BOX 600 ATTLEBORO MA 02703 |
| THE SUN NEWS | PO BOX 406 ATTN: LISA CONSALVI MYRTLE BEACH SC 29577 |
| THE SUN TIMES | C/O OSPREY MEDIA GROUP, INC 100 RENFREW DRIVE, STE 110 MARKHAM ON L3R 9R6 CANADA |
| THE SUN TIMES | 290 9TH STREET EAST ATTN: LEGAL COUNSEL OWEN SOUND ON N4K 5P2 CANADA |
| THE SUN-TIMES | 107 N. FOURTH ST HERBER SPRINGS AR 72543 |
| THE SUNDAY PAPER | 763 TRABERT AVENUE., SUITE D ATLANTA GA 30318 |
| THE SUPERIOR PLAN | 3656 MILE STRIP ROAD ATTN: CHARLES MOSEY BLASDELL NY 14219 |

| Claim Name | Address Information |
|---|---|
| THE SUPPLY ROOM AOPD | P O BO X1810 ASHLAND VA 23005 |
| THE SURREY NORTH DELTA LEADER | UNIT 2005450 152NS STREET SURREY BC V3S 5J9 CANADA |
| THE SUSAN GOLOMB LITERARY AGENCY | 875 AVENUE OF THE AMERICAS SUITE 2302 NEW YORK NY 10001 |
| THE TAARP GROUP LLP | 8333 DOUGLAS AVENUE SUITE 1500 DAVID VEEDER DALLAS TX 75225 |
| THE TALBOTS | 175 BEAL ST HINGHAM MA 02043 |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET ATTN: LEGAL COUNSEL TAMPA FL 33606 |
| THE TAMPA TRIBUNE | ATT: KIRK READ, 200 SOUTH PARKER ST TAMPA FL 33606 |
| THE TAMPA TRIBUNE | 202 SOUTH PARKER STREET TAMPA FL 33606-2308 |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET TAMPA FL 33606-2308 |
| THE TECHNOLOGY TAILOR LLC | PO BOX 7407 BUFFALO GROVE IL 60089 |
| THE TELEGRAM | ONE COLUMBAS DRIVE ATTN: LEGAL COUNSEL ST. JOHN'S NF A1C 5X7 CANADA |
| THE TELEGRAM | P.O. BOX 5970 ST. JOHNS NF A1C 5X7 CANADA |
| THE TELEGRAPH | 17 EXECUTIVE DRIVE HUDSON NH 03051 |
| THE TELEGRAPH | 120 BROADWAY MACON GA 31201 |
| THE TELEGRAPH | PO BOX 4167 MACON GA 31201 |
| THE TELEGRAPH | PO BOX 4167 120 BROADWAY MACON GA 31208-4167 |
| THE TELEGRAPH | 111 E. BROADWAY ALTON IL 62002 |
| THE TENNESSEAN | 1100 BROADWAY ATTN: LEGAL COUNSEL NASHVILLE TN 37202 |
| THE TENNESSEAN | 1100 BROADWAY NASHVILLE TN 37202 |
| THE TENNESSEAN | 1100 BROADWAY NASHVILLE TN 37203 |
| THE TERMINAL CORPORATION | P O BOX 17093 BALTIMORE MD 21297-0430 |
| THE TIME GROUP | 7 F GWYNS MILLS COURT OWINGS MILLS MD 21117 |
| THE TIME GROUP   [ABUNDANT LIFE II] | 5110 BALTO NTIONAL PIKE BALTIMORE MD 21229 |
| THE TIME GROUP   [ALLYSON GARDENS I] | 206 FROST HILL DRIVE OWINGS MILLS MD 21117 |
| THE TIME GROUP   [BRISTOL HOUSE] | 4001 CLARKS LANE #116 BALTIMORE MD 21215 |
| THE TIME GROUP   [BRISTOL] | 4001 CLARKS LANE #116 BALTIMORE MD 21215 |
| THE TIME GROUP   [BUTLER RIDGE | APARTMENTS] 215 CARAWAY ROAD REISTERSTOWN MD 21136 |
| THE TIME GROUP   [GRAY HAVEN] | 7900 N BOUNDARY ROAD BALTIMORE MD 21222 |
| THE TIME GROUP   [HAMILTON PARK APTS] | 6136 FAIRDEL AVE BALTIMORE MD 21206 |
| THE TIME GROUP   [JEFFERSON HOUSE] | 4 EAST 32 ND STREET BALTIMORE MD 21218 |
| THE TIME GROUP   [PERKINS PLACE] | 4460 PERKINS CIRCLE BEL CAMP MD 21017 |
| THE TIME GROUP   [WABASH & SEQUOIA] | 3804 WABASH AVENUE BALTIMORE MD 21215 |
| THE TIME GROUP   [YORKEWOOD APARTMENTS] | 1134 E BELVEDERE AVENUE BALTIMORE MD 21239 |
| THE TIMES | P.O. BOX 847 ATTN: LEGAL COUNSEL TRENTON NJ 08605 |
| THE TIMES | 500 PERRY STREET TRENTON NJ 08605 |
| THE TIMES | PO BOX 307 23 EXCHANGE ST. PAWTUCKET RI 02862 |
| THE TIMES | BOX 644027 CINCINNATI OH 45264-4027 |
| THE TIMES | P.O.BOX 838 ATTN: LEGAL COUNSEL GAINESVILLE GA 30503 |
| THE TIMES | PO BOX 838 GAINESVILLE GA 30503 |
| THE TIMES | 601 - 45TH AVENUE ATTN: LEGAL COUNSEL MUNSTER IN 46321 |
| THE TIMES | 601 - 45TH AVENUE MUNSTER IN 46321 |
| THE TIMES | 601 WEST 45TH AVENUE MUNSTER IN 46321 |
| THE TIMES | 110 W JEFFERSON STREET ATTN: LEGAL COUNSEL OTTAWA IL 61350 |
| THE TIMES | 110 W. JEFFERSON ST. OTTAWA IL 61350 |
| THE TIMES | P O BOX 30222 SHREVEPORT LA 71130-0222 |
| THE TIMES & DEMOCRAT | P.O. BOX 1766 ATTN: LEGAL COUNSEL ORANGEBURG SC 29116 |
| THE TIMES & DEMOCRAT | P.O. BOX 1766 ORANGEBURG SC 29116 |
| THE TIMES ARGUS | PO BOX 707 BARRE VT 05641 |
| THE TIMES LEADER | 15 NORTH MAIN ST. ATTN: LEGAL COUNSEL WILKES-BARRE PA 18711 |

| Claim Name | Address Information |
| --- | --- |
| THE TIMES LEADER | 15 NORTH MAIN STREET ATTN: CAROL SWAN WILKES-BARRE PA 18711 |
| THE TIMES LEADER | 200 S. 4TH ST MARTINS FERRY OH 43935 |
| THE TIMES NEWS | P.O. BOX 239 ATTN: LEGAL COUNSEL LEHIGHTON PA 18235 |
| THE TIMES NEWS | PO BOX 239, FIRST & IRON STREETS LEHIGHTON PA 18235 |
| THE TIMES RECORD | INDUSTRY ROAD, P.O. BOX 10 ATTN: LEGAL COUNSEL BRUNSWICK ME 04011 |
| THE TIMES RECORD | 3 BUSINESS -- P.O.BOX 10 BRUNSWICK ME 04011 |
| THE TIMES RECORDER | 34 S. FOURTH ST.,; PO BOX 1530 ZANESVILLE OH 43701 |
| THE TIMES-HERALD | PO BOX 546, 508 NORTH COURT ST. CARROLL IA 51401 |
| THE TIMES-LEADER | P.O. BOX 369, 209 SOUTH HIGHLAND AVENUE ATTN: LEGAL COUNSEL GRIFTON NC 28530 |
| THE TIMES-NEWS | P.O. BOX 548 ATTN: LEGAL COUNSEL TWIN FALLS ID 83303 |
| THE TIMES-NEWS | P.O. BOX 548 TWIN FALLS ID 83303 |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE ATTN: LEGAL COUNSEL NEW ORLEANS LA 70125-1429 |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE NEW ORLEANS LA 70125-1429 |
| THE TIMES-REPORTER | P.O. BOX 667, 629 WABASH AVENUE NEW PHILADELPHIA OH 44663 |
| THE TIMES-TRIBUNE | BOX 3311 SCRANTON PA 18505 |
| THE TOMATO FARM MARKETING | 11440 CHANDLER BLVD UNIT 1300 NORTH HOLLYWOOD CA 91601 |
| THE TORONTO SUN | 333 KING STREET EAST TORONTO ON M5A 3X5 CANADA |
| THE TOTEM | 4201 S E SHAWNEE HEIGHTS ROAD TECUMSEH KS 66542 |
| THE TOWN OF BERLIN | 240 KENSINGTON RD BERLIN CT 06037 |
| THE TOWN OF PLAINFIELD | ATTN JODIE 8 COMMUNITY AVE PLAINFIELD CT 06374 |
| THE TOWNS AT ORCHARD RIDGE | 4020 MAPLE SHADE DR BALTIMORE MD 21213 |
| THE TRADING POST | 6952 WARNER AVENUE HUNTINGTON BEACH CA 92647 |
| THE TRAVEL GUY | 870 SW MARTIN DOWNS BLVD STE 3 PALM CITY FL 34990-2855 |
| THE TRENTONIAN | 600 PERRY STREET ATTN: LEGAL COUNSEL TRENTON NJ 08618 |
| THE TRENTONIAN | 600 PERRY ST. ATTN: KAREN SNYDER TRENTON NJ 08618 |
| THE TRENTONIAN & TRI COUNTY NEWS | 100 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| THE TRIBUNE | 228 EAST MAIN STREET ATTN: LEGAL COUNSEL WELLAND ON L3B 3W8 CANADA |
| THE TRIBUNE | 100 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| THE TRIBUNE | 317 FIFTH ST. AMES IA 50010 |
| THE TRIBUNE | 600 EDWARDS RD FORT PIERCE FL 34982 |
| THE TRIBUNE | C/O VERO BEACH PRESS JOURNAL P.O. BOX 9009 ATTN: LEGAL COUNSEL STUART FL 34995-9009 |
| THE TRIBUNE | BILLS TO 900092, P.O. BOX 112 ATTN: LEGAL COUNSEL SAN LUIS OBISPO CA 93406 |
| THE TRIBUNE | PO BOX 112 SAN LUIS OBISPO CA 93406 |
| THE TRIBUNE-COURIER | P.O. BOX 185 ATTN: LEGAL COUNSEL BENTON KY 42025 |
| THE TRIBUNE-COURIER | PO BOX 410 BENTON KY 42025 |
| THE TRIBUNE-DEMOCRAT | P.O. BOX 340 425 LOCUST STREET JOHNSTOWN PA 15907-0340 |
| THE TUSCALOOSA NEWS | P.O. BOX 20587 TUSCALOOSA AL 35402 |
| THE TWO RIVER TIMES | 46 NEWMAN SPRINGS ROAD E, #C RED BANK NJ 07701 |
| THE ULTIMATE COUPON BOOK | 1119 ERMINE AVENUE WINTER SPRINGS FL 32708 |
| THE ULTIMATE PRINTSOURCE INC | 2070 S HELLMAN AVE ONTARIO CA 91761 |
| THE UNION | 464 SUTTON WAY GRASS VALLEY CA 95945 |
| THE UNION | 464 SUTTON WAY ATTN: LEGAL COUNSEL GRASS VALLEY CA 95945-5304 |
| THE UNION DEMOCRAT | 84 SOUTH WASHINGTON ST. ATTN: LEGAL COUNSEL SONORA CA 95370 |
| THE UNION DEMOCRAT | ATTN: ACCOUNTS PAYABLE; 84 S. WASHINGTON ST. SONORA CA 95370 |
| THE VALDOSTA DAILY TIMES | PO BOX 968 VALDOSTA GA 31601 |
| THE VALDOSTA DAILY TIMES | 201 NORTH TROUP STREET, PO BOX 968 ATTN: LEGAL COUNSEL VALDOSTA GA 31603 |
| THE VALLEY COURIER | 2205 STATE AVE STE1 ATTN: LEGAL COUNSEL ALAMOSA CO 81101 |
| THE VALLEY TIMES-NEWS | P.O. BOX 850 ATTN: LEGAL COUNSEL LANETT AL 36863 |

| Claim Name | Address Information |
| --- | --- |
| THE VALLEY TIMES-NEWS | 220 NO. 12TH ST. LANETT AL 36863 |
| THE VALSPAR CORPORATION | ATTN: SCOT KARSTENS, VICE PRESIDENT OF MARKETING 1191 WHEELING ROAD WHEELING IL 60090 |
| THE VANCOUVER SUN | DIVISION OF CANWEST PUBLISHING, C/O PACIFIC NEWSPAPER GRP,ATTN:ED.DEPT. ATTN: LEGAL COUNSEL VANCOUVER BC V6C 3N3 CANADA |
| THE VENTURA COUNTY STAR | 550 CAMARILLO CENTER DRIVE GEORGE COGSWELL CAMARILLO CA 93010 |
| THE VILLAGES   [THE VILLAGES/RIALTO | THEATRE] 1100 MAIN ST THE VILLAGES FL 32159-7719 |
| THE VILLAGES DAILY SUN | 1153 MAIN STREET ATTN: LEGAL COUNSEL LADY LAKE FL 32159 |
| THE VILLAGES DAILY SUN | 1100 MAIN ST. THE VILLAGES FL 32159 |
| THE VILLAS OF GRAND CYPRESS | MATT D. BUTLER 1 N JACARANDA ORLANDO FL 32836 |
| THE VINDICATOR | P.O. BOX 780 ATTN: LEGAL COUNSEL YOUNGSTOWN OH 44501 |
| THE VINDICATOR | PO BOX 780, VINDICATOR SQUARE YOUNGSTOWN OH 44501 |
| THE VINEYARD | 605 FIOT ST FOUNTAIN HILL PA 18015 1101 |
| THE VIRGINIA GAZETTE | 216 IRONBOUND ROAD ATTN: LEGAL COUNSEL WILLIAMSBURG VA 23187 |
| THE VIRGINIAN-PILOT | 150 WEST BRAMBLETON AVENU ATTN: LEGAL COUNSEL NORFOLK VA 23510 |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. NORFOLK VA 23510 |
| THE VOLVO STORE | 1051 W WEBSTER AVE WINTER PARK FL 32789-3033 |
| THE WAKE WEEKLY | P.O. BOX 1919 WAKE FOREST NC 27588 |
| THE WALL STREET JOURNAL | 200 BURNETT ROAD CHICOPEE MA 01020 |
| THE WALTON SUN | PO BOX 2363 SANTA ROSA BEACH FL 32459-2363 |
| THE WARREN GROUP | 280 SUMMER STREET BOSTON MA 02110 |
| THE WASHINGTON EXAMINER | 6850 VERSAR CENTER  STE 300 SPRINGFIELD VA 22151 |
| THE WASHINGTON POST | 1150 15TH ST, NW WASHINGTON DC 20071 |
| THE WASHINGTON POST | 1150 15TH ST. NW, 5TH FLOOR WASHINGTON DC 20071 |
| THE WASHINGTON POST | 1150 15TH STREET N.W. ATTN: LEGAL COUNSEL WASHINGTON DC 20071-7150 |
| THE WASHINGTON POST COMPANY | 1150 15TH STREET, N.W. ATTN: MARK J. MEAGHER WASHINGTON DC 20071 |
| THE WASHINGTON POST COMPANY | ATTN: MR. DONALD E. GRAHAM 1150 15TH STREET,  N.W. WASHINGTON DC 20071 |
| THE WASHINGTON POST NATIONAL WEEKLY | EDITION 1150 15TH STREET, NW 4TH FLOOR WASHINGTON DC 20071 |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE ATTN: LEGAL COUNSEL WASHINGTON DC 20002 |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE WASHINGTON DC 20002 |
| THE WASHINGTON-BALTIMORE NEWSPAPER GUILD | (EDITORIAL; ADVERTISING; CIRCULATION; MARKETING; ADMINISTRATION 1100 FIFTEENTH STREET, NW WASHINGTON DC 20005 |
| THE WASHINTON TIMES SINGLE COPY | 3600 NEW YORK AVENUE NE ART FABER WASHINGTON DC 20002 |
| THE WATERSHED | 200 CONGRESS PARK DR DELRAY BEACH FL 33445-4609 |
| THE WAYNE INDEPENDENT | 220 8TH STREET, P.O. BOX 122 ATTN: LEGAL COUNSEL HONESDALE PA 18431 |
| THE WEALDEN ADVERTISER | ATTN. MICHELLE LARKIN HORNS ROAD KENT, GBR HAWKHURST TN18 1QT UNITED KINGDOM |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 NEW YORK NY 10018-9998 |
| THE WEEKLY POST | P.O. BOX 849 RAINSVILLE AL 35986 |
| THE WEINSTEIN CO - ENVELOPE SCREENING | 345 HUDSON ST.  13TH FLOOR NEW YORK NY 10014 |
| THE WESTERLY SUN | 56 MAIN STREET ATTN: LEGAL COUNSEL WESTERLY RI 02891 |
| THE WESTERLY SUN | 56 MAIN ST. WESTERLY RI 02891 |
| THE WESTIN CINCINNATI | 21 E FIFTH ST CINCINNATI OH 45202 |
| THE WESTIN LOMBARD | SARA MARACH 70 YORKTOWN CENTER LOMBARD IL 60148 |
| THE WHIG-STANDARD | 6 CATARQUI STREET ATTN: LEGAL COUNSEL KINGSTON ON K7L 4Z7 CANADA |
| THE WHIG-STANDARD | PO BOX 2300 6 CATARAQUI ST. KINGSTON ON K7L 4Z7 CANADA |
| THE WICHITA EAGLE | ATTN: GLENDA ELLIOTT PO BOX 820 WICHITA KS 67201 |
| THE WICHITA EAGLE | ATTN: EDITORIAL DEPT. -- PO BOX 820 WICHITA KS 67201-0820 |
| THE WICHITA EAGLE | 825 EAST DOUGLAS ATTN: LEGAL COUNSEL WICHITA KS 67202 |
| THE WILKES JOURNAL-PATRIOT | 711 MAIN STREET, P.O. BOX 70 ATTN: LEGAL COUNSEL NORTH WILKESBORO NC 28659 |
| THE WILKES JOURNAL-PATRIOT | PO BOX 70 N. WILKESBORO NC 28659 |

| Claim Name | Address Information |
|---|---|
| THE WINCHESTER STAR | 2 N. KENT STREET WINCHESTER VA 22601 |
| THE WINDOW GUYS | MR. LLOYD GILLMAN 7421 W. IRVING PARK RD. CHICAGO IL 60634 |
| THE WINDSOR STAR | 167 FERRY STREET ATTN: LEGAL COUNSEL WINDSOR ON N9A 4M5 CANADA |
| THE WINDSOR STAR | 167 FERRY STREET WINDSOR ON N9A 4M5 CANADA |
| THE WOOD COMPANY | 2657 G OLD ANNAPOLIS ROAD HANOVER MD 21076 |
| THE WOODWORKING SHOWS | P.O. BOX 1094 BRISTOL RI 02809 |
| THE WORLD | 350 COMMERCIAL STREET, PO BOX 1840 COOS BAY OR 97420 |
| THE WORLD AT LARGE | 1689 - 46TH STREET BROOKLYN NY 11204 |
| THE WRITE STUFF | 6619 HODGES PRAIRIE VILLAGE KS 66208 |
| THE WRITE WORD INC | 5344 ISABELLA CT AGOURA HILLS CA 91301 |
| THE WRITE WORD INC | 1664 WICKLOW CT WEST LAKE VILLAGE CA 91361 |
| THE WYLIE AGENCY THE WYLIE AGENCY | 250 WEST 57TH STREET NEW YORK NY 10107 |
| THE YARD STOP | 4200 S HIGHWAY 19A MOUNT DORA FL 32757-2004 |
| THE YORK DISPATCH | P.O. BOX 2807 ATTN: LEGAL COUNSEL YORK PA 17405 |
| THE YORK DISPATCH | PO BOX 2807 YORK PA 17405 |
| THE YOUNG MEN'S CHRISTIAN | ASSOCIATION OF CHICAGO ATTN: GENERAL COUNSEL 801 N. DEABORN ST CHICAGO IL 60610 |
| THE YUMA SUN | P. O. BOX 271 YUMA AZ 85366-0271 |
| THE ZEPHYR | P.O. BOX 1; 251 E. MAIN STREET GALESBURG IL 61402 |
| THE,ESTATE OF BOSTON S. CORBETT | 797 TAYLOR HILL ROAD GRANVILLE NY 12832 |
| THE,ESTATE OF GARY MORRISON | 110 RIM ROCK ROAD ALEDO TX 76008 |
| THEARD,BRANDI M | 6223 MEMPHIS STREET NEW ORLEANS LA 70124 |
| THEATER LEAGUE INC | P.O. BOX 140206 KANSAS CITY MO 64114 |
| THEATERWORKS | ATTN  STEVE CAMPO EXEC DIRECTOR ONE GOLD ST HARTFORD CT 06103 |
| THEATRICAL INDEX LTD | THE VOICE OF THE THEATRE 888 EIGHTH AVE NEW YORK NY 10019 |
| THEATRICAL PROTECTION UNIT NO. ONE | 320 W. 46TH STREET NEW YORK NY 10036 |
| THEATRON PRODUCTIONS INC | 7857 CONVOY COURT NO.209 SAN DIEGO CA 92111 |
| THEESFELD, KEVIN | 2585 OAK TRAILS DR. AURORA IL 60506 |
| THEESFELD, TODD | 611 W. PATTERSON, #217 CHICAGO IL 60613 |
| THEGENUS, ANDERSON | 11 CROSSING CIRCLE NO.C BOYNTON BEACH FL 33435 |
| THEIS, CHRISTOPHER | 108 LINDENWOOD LN KISSIMMEE FL 34743 |
| THEIS, LINDSEY | 752 LISSON GROVE NEW LENOX IL 60450 |
| THEIS,ADAM D | 105 SPIER FALLS ROAD GANSEVOORT NY 12831 |
| THEISON, WILL | 16 THORNTON AVE    UNIT 102 VENICE CA 90291 |
| THEKLA SEIGMAN | 8661 BEL AIR CIR WESTMINSTER CA 92683 |
| THELMA BROPHY | 5060 SPRINGHOUSE CIRCLE BALTIMORE MD 21237 |
| THELMA DREYER & ASSOCIATES INC | PO BOX 1482 TAMPA FL 33601 |
| THELMA J GARRETT | 552 N WILCOX AVENUE LOS ANGELES CA 90004 |
| THELMA J OHNGREN | 7960 169TH AVENUE NE APT. 211 REDMOND WA 98052 |
| THELMA PURCELL | 5604 40TH AVENUE EAST BRADENTON FL 34208 |
| THELUSMA,WILDE | 1319 NW 15 AVE FT LAUDERDALE FL 33311 |
| THENO, MEG | 14 FARLEY AVENUE MADISON WI 53705 |
| THEO LIPPMAN | P.O. BOX 951 BETHANY BEACH DE 19930 |
| THEO LOPEZ | 9  MEACHAM LN    B303 LAUDERDALE LKS FL 33319 |
| THEO RODRIGUEZ | 22-22 128TH STREET COLLEGE POINT NY 11356 |
| THEODORE BALAKER | 5007 STONEY CREEK RD., #334 CULVER CITY CA 90230 |
| THEODORE BIEDRON | 404 JACKSON AVENUE GLENCOE IL 60022 |
| THEODORE D NOVAK | 941 WILKINSON PARKWAY PARK RIDGE IL 60068 |
| THEODORE DALRYMPLE | LA FENIERE ROUTE DE BESSEGES   BANNE 07460 FRANCE |

| Claim Name | Address Information |
| --- | --- |
| THEODORE DUNHAM | 17 BARTEAU AVENUE BLUE POINT NY 11715 |
| THEODORE MALA | 11693 SAN VICENTE BLVD APT 293 LOS ANGELES CA 90049 |
| THEODORE R. MITCHELL | OCCIDENTAL COLLEGE OFFICE OF THE ASSISTANT 1600 CAMPUS RD LOS ANGELES CA 90041 |
| THEODORE RABB | 293 HARTLEY AVENUE PRINCETON NJ 08540 |
| THEODORE ROBINS FORD P | P O BOX 5055 2060 HARBOR BLVD COSTA MESA CA 92628-5055 |
| THEODORE ROSZAK | 790 CRAGMONT AVENUE BERKELEY CA 94708 |
| THEODORE SCALA | 123 HINSDALE AVENUE FLORAL PARK NY 11001 |
| THEODORE T GORE | 209 BURTCHER CT. WILLIAMSBURG VA 23185 |
| THEODORE THOMPSON | 603 SW 76 AVE MARGATE FL 33068 |
| THEODORE, IRLANDE | 1351 N.E. 39TH STREET POMPANO BEACH FL 33064 |
| THEONIA MYRIE-WILLIAMS | 675 WALTON AVE APT. #4H BRONX NY 10451 |
| THERAZIN, JENNIFER | 2909 DOLPHIN DR MIRAMAR FL 33025 |
| THERE 4 U INCENTIVES INC | 26895 ALISO CREEK RD    STE B 700 ALISO VIEJO CA 92656-5301 |
| THERESA BEAUCHAMP CUST HAYDEN G AYERS | UGMA CA 1145 ARCADIA RD ENCINITAS CA 92024-4603 |
| THERESA CIULLA | 560 N HAMILTON AVE LINDENHURST NY 11757 |
| THERESA DOLATLY | 1229 WIGWAM - SUNSET GRN MESQUITE NV 89027 |
| THERESA FOSTER | 24909 MADISON AVENUE #12-11 MURIETTA CA 92562 |
| THERESA GALATRO | 4 HIGBIE DRIVE WEST ISLIP NY 11795 |
| THERESA HITCHENS | 170 CAMBRIDGE RD ALEXANDRIA VA 22314 |
| THERESA J O'BRIEN-RIVERA | 17 NELSON COURT BLUE POINT NY 11715 |
| THERESA JAQUES | 18 ROBERT DRIVE HUNTINGTON NY 11743 |
| THERESA MAY | 5180 OVERLAND WAY PLACERVILLE CA 95667 |
| THERESA MEDOFF | 507 BLUEGRASS DRIVE WILMINGTON DE 19808-1955 |
| THERESA MILLER | 67 WARDS LANE BELLPORT NY 11713 |
| THERESA ROSALES | 2619 BASHOR STREET DUARTE CA 91010 |
| THERESA RYDER | 107 NORTH COUNTRY ROAD MILLER PLACE NY 11764 |
| THERESA SALBER | 2626 LAKEVIEW APT # 1501 CHICAGO IL 60614 |
| THERESA SANDLER | 119 SPRINGTIME LANE LEVITTOWN NY 11756 |
| THERESA SCHINBINGER | 16645 WEEPING WILLOW DR RIVERSIDE CA 92503 |
| THERESA SERRELL | 97A MUNCY AVENUE WEST BABYLON NY 11704 |
| THERESA SHARKEVICH | 5922 N.W. 93RD TERRACE TAMARAC FL 33321 |
| THERESA SPLIEDT | 922 FRANCIS AVE LANSDOWNE MD 21227 |
| THERESE A KWIATKOWSKI | 3644 S. GROVE AVENUE BERWYN IL 60402 |
| THERESE DEPAOLO | 12 LINDA LANE ENFIELD CT 06082 |
| THERESE LEE | 3359 WADE STREET LOS ANGELES CA 90066 |
| THERIOT, RYAN S | 8531 TRAILWOOD ROAD BATON ROUGE LA 70610 |
| THERIOT, RYAN S | 39066 CORINNE CIRCLE PRAIRIEVILLE LA 70769 |
| THERIOT, RYAN S | 8531 TRAILWOOD RD BATON ROUGE LA 70810 |
| THERIOT, RYAN S. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| THERMA SCAN INC | PO BOX 121 ELLINGTON CT 06029 |
| THERMAL TEC/ THE DRYING COMPANY | P.O. BOX 637 TOANO VA 23168 |
| THERMO-TITE WINDOWS | 31 MERRITT ST RANDY LEEDS PORT CHESTER NY 10573 |
| THERNSTROM, ABIGAIL | 5920 WOODLEY ROAD MCCLEAN VA 22101 |
| THERNSTROM, SAMUEL | 2433 N KENMORE ST ARLINGTON VA 22207 |
| THERON PARLA | 126 HAWKEYE ST RONKONKOMA NY 11779 |
| THEROT, MARIE G | 210 SW 10TH AVE DELRAY BEACH FL 33444 |
| THEROUX, GREG | 28016 DURHAM PL SAUGUS CA 91350 |
| THEROUX, SARAH | 28016 DURHAM PL SANTA CLARITA CA 91350 |
| THERRIEN, KIMBERLY A | 86 1/2 FEEDER ST. HUDSON FALLS NY 12839 |

| Claim Name | Address Information |
|---|---|
| THESE GUYS | 32 WASHINGTON ST MIDDLETOWN CT 06457 |
| THEURER, AL | 100 S. MARTINE FANWOOD NJ 07023 |
| THEVERNE LAFRANCE | 201 BROOKLYN AVENUE WESTBURY NY 11590 |
| THEWES, DONNA K | 9535 CISSELL AVE LAUREL MD 20723 |
| THI PHAN, NICKI H | 1616 ALEGRO SQUARE APT. #B SAN GABRIEL CA 91776 |
| THIBODEAUX, BRANDON | 5102 MILAM ST DALLAS TX 75206 |
| THIBODEAUX,MORGAN K | 1111 N DEARBORN STREET #1907 CHICAGO IL 60610 |
| THIEL, BRUCE D | 56 RALEIGH ROAD, 2ND FLOOR NEWPORT NEWS VA 23601 |
| THIEL, RAYMOND E | 2830 JUNIPER DR PALMDALE CA 93550 |
| THIELE, BRIE C | 2551 DUNSTAN STREET OCEANSIDE CA 92054 |
| THIELEN-MARTIN,ANGELA | 1275 CEDAREDGE AVE. LOS ANGELES CA 90041 |
| THIELMAN JR, SAMUEL BARNETT | 30-74 37TH ST ASTORIA NY 11103 |
| THIERRY PEREMARTI | 289 S. BARRINGTON AVE., #201 LOS ANGELES CA 90049 |
| THIERRY,DIDIER | 3418 N NAGLE AVE CHICAGO IL 60634-3812 |
| THIGPEN, DAVID E | 1615 E HYDE PARK BLVD  NO.3 CHICAGO IL 60615 |
| THIGPEN, FREDRICK | 7959 S. PHILLIPS CHICAGO IL 60627 |
| THILGES, DONALD | 2025 BILTER ROAD AURORA IL 60502 |
| THILL, SCOTT | 11698 CHENAULT     NO.203 LOS ANGELES CA 90049 |
| THILL, SCOTT | 11698 CHENAULT ST     NO.203 LOS ANGELES CA 96000 |
| THIN AIR COMMUNICATIONS INC | 27473 FOREST RIDGE DR KIOWA CO 80117 |
| THINK GLINK, INC. | 395 DUNDEE ROAD GLENCOE IL 60022 |
| THINK MEDIA SOLUTIONS LLC | 303 N GLENOAKS BLVD  NO.201 BURBANK CA 91502 |
| THINK SIGNS LLC | 16205 NW BETHANY CT     STE 114 BEVERTON OR 97006 |
| THIRD HORIZON MEDIA LLC/JEFFERS, JASON | 576 NE 71ST STREET MIAMI FL 33138 |
| THIRD SCREEN MEDIA | 24151 NETWORK PLACE CHICAGO IL 60676-1241 |
| THIRION, ANA ISABEL | 157 C SPRINGWOOD CIRC LONGWOOD FL 32750 |
| THIRION, ANA ISABEL | 157C SPRINGWOOD CIRCLE LONGWOOD FL 32750-4463 |
| THIROS, NICK | 200 E. 90TH DR. MERRILLVILLE IN 46410 |
| THIS OLD HOUSE VENTURES | ONE CONCORD FARMS, 490 VIRGINIA RD. ATTN: LEGAL COUNSEL CONCORD MA 01742 |
| THIS WEEK | 5300 CROSSWINDS DR. COLUMBUS OH 43228 |
| THIS WEEK AT THE LANDINGS | G.C. SANDY INC., P.O. BOX 15005 ATTN: LEGAL COUNSEL SAVANNAH GA 31416 |
| THISTLE, DALE | 214 NE 4TH STREET HALLANDALE FL 33009 |
| THISTLETHWAITE, PAUL | 1314 ILLINOIS COURT SHOREWOOD IL 60404 |
| THIVEL,MARILYN | 3845 W. 66TH PLACE CHICAGO IL 60629 |
| THOAMS MEREDITH | 2400 WARE ROAD AUSTIN TX 78741 |
| THOENES, MICHAEL J | 3696 SOUTH 1ST STREET MILWAUKEE WI 53207 |
| THOENSEN,SUE | 3602 NUTMEG STREET IRVINE CA 92606 |
| THOLE, JANET | 13373 MICHAEL RD HIGHLAND IL 62249 |
| THOM ANDERSEN | 1735 MICHELTORENA STREET LOS ANGELES CA 90026 |
| THOM, CHARLES F | 724 OAKTON RD MONTGOMERY IL 60538 |
| THOM, CHARLES F | 724 OAKTON RD ACT NO.8700 MONTGOMERY IL 60538 |
| THOM, DAUN M | 1619A JEFFERSON AVE NEWPORT NEWS VA 23602 |
| THOMANN, MARK | 3759 N. MAGNOLIA AVE. CHICAGO IL 60613 |
| THOMAS (TOM) P. RUSSO | 123 OLD ESSEX ROAD MANCHESTER MA 01944 |
| THOMAS A ROBERTS JR | 221 PONDEROSA COURT EUREKA CA 95503 |
| THOMAS A. HALSTED | 50 WOODBURY STREET GLOUCESTER MA 19301038 |
| THOMAS ANISCHIK | 4 AUSTIN DRIVE TOLLAND CT 06084 |
| THOMAS B BIELUCZYK | 38 WARWICK STREET WEST HARTFORD CT 06119 |
| THOMAS BAY | 709 LOST CANYON AUSTIN TX 78746 |

| Claim Name | Address Information |
|------------|---------------------|
| THOMAS BEVERAGE | 3164 SPRING VALLEY RD SLATINGTON PA 18080-3219 |
| THOMAS BLANTON | 5304 SARATOGA AVENUE CHEVYCHASE MD 20815 |
| THOMAS BONK | 950 COLUMBUS AVENUE UNIT#6 SAN FRANCISCO CA 94133 |
| THOMAS BOYD | 1117 OAKTON PARK RIDGE IL 60068 |
| THOMAS BROWN | 2813 LINDBERG AVENUE ALLENTOWN PA 18103 |
| THOMAS BROWNE | 104 HANRAHAN AVENUE FARMINGVILLE NY 11738 |
| THOMAS BRUNE | 7411 MAPLE AVE TAKOMA PARK MD 20912 |
| THOMAS BUCHALSKI | 1552 OAKFIELD AVENUE WANTAGH NY 11793 |
| THOMAS C BLAZOWSKI | 2844 58TH STREET SACRAMENTO CA 95817 |
| THOMAS C FURLONG | 3700 MARIGOLD STREET SEAL BEACH CA 90740 |
| THOMAS C LYONS | 321 VALLEY COURT ROAD LUTHERVILLE MD 21093 |
| THOMAS C MILLER | 5501 NEVADA AVE NW WASHINGTON DC 20015 |
| THOMAS C PELTON | 4600 WILMSLOW RD. BALTIMORE MD 21210 |
| THOMAS CAHILL | 895 WEST END AVE. NEW YORK NY 10025 |
| THOMAS CAPUTO | 414 N. ELIZABETH LOMBARD IL 60148 |
| THOMAS CLARK | 181 HAMILTON AVE MASSAPEQUA NY 11758 |
| THOMAS COATES | 10940 WILSHIRE BLVD, #1220 BOX 957320 LOS ANGELES CA 90024-7320 |
| THOMAS CONDIT | 82 DOVECOTE LANE COMMACK NY 11725 |
| THOMAS CONNOLLY | 13055 MARLETTE DRIVE LA MIRADA CA 90638 |
| THOMAS CONROY | 5142 QUICHITA DRIVE ATTN: CONTRACTS DEPT LAKE WORTH FL 33467 |
| THOMAS COTTLE | 12 BEACONSFIELD RD BROOKLINE MA 02445 |
| THOMAS CRESPO | 4109 COLGATE AVENUE DALLAS TX 75225 |
| THOMAS CRESPO | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| THOMAS CROWE | P. BO. BOX 2554 CULLOWHEE NC 28723 |
| THOMAS CUNNINGHAM | 8400 N 88TH LANE PEORIA AZ 85345 |
| THOMAS D LEACH | 200 EAST DELAWARE PLACE 4F CHICAGO IL 60611 |
| THOMAS DAVIDSON | 202 HILTON TERRACE NEWPORT NEWS VA 23601 |
| THOMAS DE ZENGOTITA | 279 HENRY STREET, #4 BROOKLYN NY 11201 |
| THOMAS DEMARTINI | 225 RED SCHOOL LANE K3 PHILLIPSBURG NJ 08865 |
| THOMAS DIBACCO | 1295 N LAKE WAY PALM BEACH FL 33480 |
| THOMAS DIORIO | 16 RICHARD ST ISLIP TERRACE NY 11752 |
| THOMAS DOHERTY | 59 OCEAN AVE. SALEM MA 01970 |
| THOMAS DONNELLY | AMERICAN ENTERPRISE INSTITUTE 1150  17TH STREET, NW WASHINGTON DC 20036 |
| THOMAS E COVIELLO | 5852 NW 41ST LN COCONUT CREEK FL 33073 |
| THOMAS E OSBORNE | 1195 FISH AND GAME ROAD LITTLESTOWN PA 17340 |
| THOMAS E SHORT AND COMPANY | 130 W 2ND ST STE 1636 DAYTON OH 45402-1502 |
| THOMAS E YOUNG MD | 4025 W HOPEWELL RD CENTER VALLEY PA 18034-8224 |
| THOMAS E. STEWART | 8024 BYNUM STREET LONG BEACH CA |
| THOMAS E. WITTE | 4500 MILLER RD MIDDLETON OH 45042 |
| THOMAS EDWARDS | 1551 FIRST STREET WEST BABYLON NY 11704 |
| THOMAS ERWIN | 116 NORTH PACA STREET BALTIMORE MD 21201 |
| THOMAS EVANS | 6 CHRISTINE DRIVE SHELTON CT 06484 |
| THOMAS F LANGE | 13380 HIGHWAY 13 FIFIELD WI 54524 |
| THOMAS F SCHULTZ | 4121 S ALBANY AVE CHICAGO IL 60632 |
| THOMAS F. SCHALLER | 1875 NEWTON STREET NW WASHINGTON DC 20010 |
| THOMAS FAGAN | 132 BILTIMORE AVE OAKDALE NY 11769 |
| THOMAS FARRELL | 2 MELISSA DRIVE FARMINGVILLE NY 11738 |
| THOMAS FERGUSON | 9 ABBOTT ST WELLESLEY MA 02482 |
| THOMAS FINKE | 682 GROVE GLENCOE IL 60022 |

| Claim Name | Address Information |
|---|---|
| THOMAS FINNIGAN | 1033 N PUTNAM AVE LINDENHURST NY 11757 |
| THOMAS FITZSIMMONS | 1352 MANSFIELD DRIVE AURORA IL 60502 |
| THOMAS FLYNTZ | 41 SUFFOLK LANE EAST ISLIP NY 11730 |
| THOMAS FRANK | 947 S. BEDFORD STREET LOS ANGELES CA 90035 |
| THOMAS FRICK | 436 S COCHRAN  #106 LOS ANGELES CA 90036 |
| THOMAS GARRITANO | 2820 SKYLANE DRIVE NAPERVILLE IL 60564 |
| THOMAS GERONIMO | 321 COOLIDGE AVENUE MINEOLA NY 11501 |
| THOMAS GLEE | 2836 NW 6TH COURT FORT LAUDERDALE FL 33311 |
| THOMAS GRAHAM | 1901 PENNSYLVANIA AVE NW #201 WASHINGTON DC 20006 |
| THOMAS GRUZLEWSKI | 6042 S KILPATRICK CHICAGO IL 60629 |
| THOMAS H JOHNSON | 1924 DIANA LANE NEWPORT BEACH CA 92660 |
| THOMAS HANSCOM CUST AARON HANSCOM UTMA | CA 548 MUSKINGUM PL PACIFIC PALISADES CA 90272-4256 |
| THOMAS HARDGROVE | 1680 AUGUST ROAD NORTH BABYLON NY 11703 |
| THOMAS HAYDEN | 3126  21ST.  STREET SAN FRANCISCO CA 94110 |
| THOMAS HICKEY | 26 RAYMOND COURT GARDEN CITY NY 11530 |
| THOMAS HINES | 646 KELTON AVENUE LOS ANGELES CA 90024 |
| THOMAS HOMES INC. | W4078 WALNUT LN LAKE GENEVA WI 53147-3937 |
| THOMAS HORAN | 12 BRADBURY AVENUE HUNTINGTON STATION NY 11746 |
| THOMAS HOVING | 150 EAST 73RD STREET NEW YORK NY 10021 |
| THOMAS HUMANN | 55 BARRETT AVE BAYPORT NY 11705 |
| THOMAS HYNE | 20 BREWSTER AVENUE FORT SALONGA NY 11768 |
| THOMAS INCANTALUPO | 4 VALIENT CT MOUNT SINAI NY 11766 |
| THOMAS INTERIOR SYSTEMS INC | 476 BRIGHTON DR BLOOMINGDALE IL 60108-3100 |
| THOMAS J BOLGER | 1400 N. ELMHURST ROAD #404 MOUNT PROSPECT IL 60056 |
| THOMAS J ENGELMANN | 1706 WILSON POINT RD. BALTIMORE MD 21220 |
| THOMAS J HORVAT | 7646 BABCOCK AV NORTH HOLLYWOOD CA 91605 |
| THOMAS J PALERMO | 12512 WINDSOR ROAD OCEAN CITY MD 21842-9610 |
| THOMAS J ROTKIEWICZ | 65 SHEFFIELD DRIVE WINDSOR CT 06095 |
| THOMAS J WIDERE | 3552 N OLEANDER AVE CHICAGO IL 60634 |
| THOMAS JAGUAR | P O BOX 1778 JOANNE HARTFORD CT 61441778 |
| THOMAS JAMES | 2110 GIVENSWOOD DR. FALLSTON MD 21047 |
| THOMAS JEFFERSON MIDDLE SCHOOL | N88W16750 GARFIELD DR MENOMONEE FALLS WI 53051-2815 |
| THOMAS JEFFERSON MIDDLE SCHOOL | N88W16750 GARFIELD DR MENOMONEE FLS WI 53051-2815 |
| THOMAS JOHNSON | P.O. BOX 753 MASSAPEQUA PARK NY 11762 |
| THOMAS JOHNSON | 19 SCARBOROUGH DR SMITHTOWN NY 11787 |
| THOMAS JORDAN | USC DEPARMENT OF EARTH SCIENCES LOS ANGELES CA 90089-0740 |
| THOMAS JR, ANTHONY D. | 1117 HARDWOOD DR. VALRICO FL 33594 |
| THOMAS JR, JOHN | 141 MADISON LN ROBBINSVILLE NC 28771 |
| THOMAS JR, STANLEY L | 2941 MICHAEL DRIVE NEWBURY PARK CA 91320 |
| THOMAS JR,JOSEPH E | 1143 EAST ADAMS BLVD LOS ANGELES CA 90011 |
| THOMAS KELLER | 6540 WASHINGTON STREET YOUNTVILLE CA 94599 |
| THOMAS KING | 161 CORNELL ST HEMPSTEAD NY 11550 |
| THOMAS KINTNER | 24 FARMSTEAD LANE FARMINGTON CT 06032 |
| THOMAS KOCHAN | MIT SLOAN SCHOOL OF MANAGEMENT 50 MEMORIAL DR CAMBRIDGE MA 02142 |
| THOMAS KOSTIGEN | 1515 ABBOT KINNEY, SUITE 200A VENICE CA 90291 |
| THOMAS KRACH | 54 CROSS BOW LANE COMMACK NY 11725 |
| THOMAS KRANNAWITTER | THE CLAREMONT INST. 937 WEST FOOTHILL BLVD. SUITE E CLAREMONT CA 91711 |
| THOMAS KRUPA | 14 BARROW PLACE BLUE POINT NY 11715 |
| THOMAS KWIATKOWSKI | 10 ELIZABETH CT SAYVILLE NY 11782 |

| Claim Name | Address Information |
|---|---|
| THOMAS L DENTON | 9501 SHARONDALE RD CALIMASA CA 92320 |
| THOMAS L SPEARMAN | 514 W. ADAMS BLVD ST. JOHN'S CHURCH LOS ANGELES CA 90007 |
| THOMAS L. KNIGHT | 601 W. LIBERTY DRIVE WHEATON IL 60187 |
| THOMAS L. OYLER | RE: KISSIMMEE 1201 DONEGAN AV 951 NORTH LAKE SYBELIA DR. MAITLAND FL 32751 |
| THOMAS LAMB | 129 E. ZORANNE 2ND FLOOR FARMINGDALE NY 11735 |
| THOMAS LANGMYER | 1829 CULVER LANE GLENVIEW IL 60025 |
| THOMAS LAQUEUR | 56 TAMALPAIS ROAD BERKELEY CA 94708 |
| THOMAS LEONE | 34 NINA'S WAY MANCHESTER CT 06040 |
| THOMAS LEWIS | ATTN:CHRIS CALHOUN, STERLING LORD LITERISTIC 65 BLEECKER ST. NEW YORK NY 10012 |
| THOMAS LIPANI | 68 GAYMORE ROAD PORT JEFFERSON STATION NY 11776 |
| THOMAS LONARDO | 1962 CYNTHIA LANE MERRICK NY 11566 |
| THOMAS LUMBER CO | PO BOX 993 ORLANDO FL 32802 |
| THOMAS LYLE & COMPANY | MR. LYLE STENFORS 530 RUSKIN DR. ELK GROVE IL 60007 |
| THOMAS M CABERNOCH | 225 ASHFORD LANE WESTMONT IL 60559 |
| THOMAS M GIBBONS | 2017 RIMSDALE DRIVE MYRTLE BEACH SC 29575 |
| THOMAS M SALZER | 39 BROOKWOOD DRIVE APT E ROCKY HILL CT 06067 |
| THOMAS M TULLY & ASSOCIATES | 33 N DEARBORN ST STE 2450 CHICAGO IL 60602 |
| THOMAS MAGUIRE | 49 COMMANDER AVENUE GARDEN CITY NY 11530 |
| THOMAS MAIER | 20 BEACON LANE EAST NORTHPORT NY 11731 |
| THOMAS MANGANELLO | 12 MAGNOLIA DRIVE COMMACK NY 11725 |
| THOMAS MANN | 6508 GOLDLEAF DRIVE BETHESDA MD 20817 |
| THOMAS MARTIN | 9500 NW 3RD AVE PEMBROKE PINES FL 33024 |
| THOMAS MATTEI | 207 HOLLAND AVE MEDFORD NY 11763 |
| THOMAS MAYER ARCHIVE | OBERSTRASSE 32 NEUSS NW DEU |
| THOMAS MC LENAGHAN | 609 PROSPECT AVENUE #10 SO PASADENA CA 91030 |
| THOMAS MCCLOUD | 3079  SEAGRAPE RD LANTANA FL 33462 |
| THOMAS MCDERMOTT | 807 SARA CIRCLE PORT JEFFERSON STATION NY 11776 |
| THOMAS MCGEE | 72 HILL DRIVE OYSTER BAY NY 11771 |
| THOMAS MCGONIGLE | 46 EAST FIRST ST 3D NEW YORK NY 10003 |
| THOMAS MCKELVEY CLEAVER | 7934 TAMPA AVENUE RESEDA CA 91335 |
| THOMAS MCNALLY | 261 WESTEND AVE SHIRLEY NY 11967 |
| THOMAS MEANEY | C/O RACHEL REILICH 127  LAYFAYETTE AVENUE, # 4A BROOKLYN NY 11217 |
| THOMAS MEANEY | 202 SEABREEZE DRIVE CARLSBAD CA 92011 |
| THOMAS MEDIA | ONE STATE ST PLZA   27TH FLR NEW YORK NY 10004-1549 |
| THOMAS METZ | 20 DOROTHEA ST COMMACK NY 11725 |
| THOMAS MILES | 175 N. HARBOR DRIVE, APT. 2409 CHICAGO IL 60601 |
| THOMAS MILLS | 165 N. ALMONT DRIVE #302 BEVERLY HILLS CA 90211 |
| THOMAS MONNAY | 11410 NW 30 PLACE SUNRISE FL 33323 |
| THOMAS MOORE | 2021 K ST NW #800 WASHINGTON DC 20006 |
| THOMAS MORICCO | 1962 CENTRAL DRIVE NORTH EAST MEADOW NY 11554 |
| THOMAS MOSCHETTO | 15 FORDHAM STREET WILLISTON PARK NY 11596 |
| THOMAS MURRAY | 31 EAGLES WAY COLD SPRING NY 10516 |
| THOMAS N LINK | 11 WELLINGTON DR HAMPTON VA 23666 |
| THOMAS N TRAPNELL | 3251 STONER AVENUE LOS ANGELES CA 90066 |
| THOMAS NELSON C.C. | BUSINESS OFFICE P.O. BOX 9407 HAMPTON VA 23670 |
| THOMAS NELSON PARENT   [TNCC WORKFORCE | DEVELOPMENT] PO BOX 9407 HAMPTON VA 23670-0407 |
| THOMAS NORK | 6079 NW 74TH STREET PARKLAND FL 33067 |
| THOMAS O'NEIL | 185 CLAREMONT AVE, 6A NEW YORK NY 10027 |
| THOMAS OWENS | 321 SO 11TH ST LINDENHURST NY 11757 |

| Claim Name | Address Information |
|---|---|
| THOMAS P HEINZ | 116 S VINE HINSDALE IL 60521 |
| THOMAS P. CARROLL | 2605 ROGUE WAY ROSEVILLE CA 95747 |
| THOMAS P. LYNCH | 328 EAST LIBERTY MILFORD MI 48381 |
| THOMAS PAINE CHARTER SCHOOL | 914 LIBERTY ST EMMAUS PA 18049-1723 |
| THOMAS PALAIMA | 505 EAST 40TH AUSTIN TX 78751 |
| THOMAS PARKER | 3831 NW 67 ST COCONUT CREEK FL 33342 |
| THOMAS PECK | 6000 E BAY SHORE WK LONG BEACH CA 90803 |
| THOMAS PERROTTA | 291 WEST 8TH ST. DEER PARK NY 11729 |
| THOMAS PERRY | 4484 COLE FARM RD BALTIMORE MD 21236 |
| THOMAS PFEIL | BOX 1024 SOUNDBEACH NY 11789 |
| THOMAS PIVNICNY | 1721 HUNTINGTON DRIVE APT H SOUTH PASADENA CA 91030 |
| THOMAS POWERS | 206 CHELSEA STREET SOUTH ROYALTON VT 05068 |
| THOMAS PRUGH | C/O WORLDWATCH INSTITUTE 1776 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| THOMAS R BECK | 6260 FAIRBROOK STREET LONG BEACH CA 90815 |
| THOMAS R PULEO | 164 WALDEN STREET WEST HARTFORD CT 06107 |
| THOMAS R REAGAN | 1410 NE 42 ST FT LAUDERDALE FL 33334 |
| THOMAS R STANFORD | 704 RIVERVIEW CIRCLE HARBOR COV NORTHPORT FL 34287 |
| THOMAS R SWICK | 1201 RIVER REACH DR #303 FORT LAUDERDALE FL 33315 |
| THOMAS R. COLE | 3832 BYRON ST HOUSTON TX 77005 |
| THOMAS R. KELLY | 15120 SUNRISE DR  NE BAINBRIDGE ISLAND WA 98110 |
| THOMAS REED | 710 S 62ND AVE PEMBROKE PINES FL 33023 |
| THOMAS RETINAL EYE SPECIALIST | 385 KINGS HWY N STE L-2 CHERRY HILL NJ 08034-1013 |
| THOMAS ROCHE JR | 35-B GRIMES ROAD APT # 109-B ROCKY HILL CT 06067 |
| THOMAS ROCK | 56 GROVELAND PARK BLVD SOUND BEACH NY 11789 |
| THOMAS ROONEY | 20 RONKONKOMA BLVD CENTEREACH NY 11720 |
| THOMAS ROSS | 748 BUENA VISTA WY LAGUNA BEACH CA 92651 |
| THOMAS RUIS | 98 ROBERT PLACE HAWTHORNE NY 10532 |
| THOMAS SCHIAVONE | 97 HANSON PLACE RONKONKOMA NY 11779 |
| THOMAS SCHWARTZ | 3614 POTOSI AVENUE STUDIO CITY CA 91604 |
| THOMAS SCULLY | 1801 EDGEHILL DRIVE ALEXANDRIA VA 22307 |
| THOMAS STAPLETON | 1018 MARENGO DRIVE GLENDALE CA 91206 |
| THOMAS STROLLO | 1325 27TH AVE SAN FRANCISCO CA |
| THOMAS SULLIVAN | 2220 SO. BEVERLY GLEN BLVD. #202 LOS ANGELES CA 90064 |
| THOMAS SYLVIA | 215 MEUCCI AVE COPIAGUE NY 11726 |
| THOMAS SZASZ | 4739 LIMBERLOST LANE MANLIUS NY 13104-1405 |
| THOMAS TANTON | 4390 INDIAN CREEK ROAD LINCOLN CA 95648 |
| THOMAS TOURS INC | 310 MARQUETTE AVE CALUMET CITY IL 60409 |
| THOMAS TOYOTA | 1437 N LARKIN AVE JOLIET IL 60435-3776 |
| THOMAS TWITCHELL | 158 SKYVIEW DRIVE CROMWELL CT 06416 |
| THOMAS V MURANTE | 5 BROWNE PLACE RONKONKOMA NY 11779 |
| THOMAS V POWERS CUST MARY CATHERINE | POWERS UGMA IL 558 WHITE OAK RD BOLINGBROOK IL 60440-2507 |
| THOMAS VON BERGEN | 2375 E 3RD ST APT 7N BROOKLYN NY 11223 |
| THOMAS VOTING REPORTS INC | T/A ROLL CALL REPORT SYNDICATE 1822 CORCORAN ST. NW WASHINGTON DC 20009 |
| THOMAS W HUBLEY | 1030 PHORUS RD VENICE FL 34293 |
| THOMAS W KANE | 220 W CENTRAL AVENUE #222 BREA CA 92821-7504 |
| THOMAS WATERS | 50 HIGHVIEW DRIVE SELDEN NY 11784 |
| THOMAS WEIS | 37 SPRUCE PLACE LINDENHURST NY 11757 |
| THOMAS WESCOTT,MEGAN ELIZABETH | 1775 DIAMOND STREET 321 SAN DIEGO CA 92109 |
| THOMAS WICKER | 688 AUSTIN HILL ROAD ROCHESTER VT 05767 |

| Claim Name | Address Information |
|------------|---------------------|
| THOMAS WILLIAMS | 8823 MAX WAY BREINIGSVILLE PA 18031 |
| THOMAS WILLIAMS | 15085 MICHEALANGELO BLVD #9-102 DELRAY BEACH FL 33446 |
| THOMAS WILNER | SHEARMAN & STERLING LLP 801 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| THOMAS WINTER | 4094 B LUPINE DRIVE VAIL CO 81657 |
| THOMAS WITKOWSKI | 320 N ONTARIO AVE LINDENHURST NY 11757 |
| THOMAS, ALICE P | 2812 SW 4 COURT FORT LAUDERDALE FL 33312 |
| THOMAS, AMIR H | 742 E 126TH ST CLEVELAND OH 44108 |
| THOMAS, ANGELA | 2217 WADSWORTH AVE LOUISVILLE KY 40205 |
| THOMAS, ASHLEY | 7531 PLANTATION BLVD MIRAMAR FL 33023 |
| THOMAS, BARBARA | 2318 COVE AVENUE LOS ANGELES CA 90039 |
| THOMAS, CANDACE M | 670 DOWNEY GREEN ST APT 447 HAMPTON VA 23666-3070 |
| THOMAS, CANDACE M | 105 BOEING AVE HAMPTON VA 23669 |
| THOMAS, CAWANDA | 905 HART BLVD ORLANDO FL 32818 |
| THOMAS, CHARLES | 2818 LANTANA LAKES DRIVE WEST JACKSONVILLE FL 32246 |
| THOMAS, CHARLES | 132 CLEAR LAKE CIR SANFORD FL 32773 |
| THOMAS, CHARLES | 132 CLEAR LAKE CIR SANFORD FL 32773-5637 |
| THOMAS, CHARLES GLEN | 22207 BUCKTROUT LN KATY TX 77449 |
| THOMAS, CHRISTINA | P.O. BOX 3251 EASTON PA 18043-3251 |
| THOMAS, CHRISTINE A | 146 PALAPU ST KAILUA HI 96734-2150 |
| THOMAS, DAMALIA | 341 HOLCOMB ST HARTFORD CT 06112 |
| THOMAS, DANIEL J | C/O ROBERT BLAYLOCK 4942 N. LOCKWOOD   APT 2 CHICAGO IL 60619 |
| THOMAS, DANNY | 720 EAST GLEN AVE PEORIA HEIGHTS IL 61616 |
| THOMAS, DAVID F | 7505 RIVER ROAD APT. #8F NEWPORT NEWS VA 23607 |
| THOMAS, DAVID J | 28W645 BOLLES AVE WEST CHICAGO IL 60185 |
| THOMAS, DERRICK P | 11215 BELLFLOWER LANE HUNTLEY IL 60142 |
| THOMAS, DONALD | 9408 S PEORIA CHICAGO IL 60620 |
| THOMAS, DOUGLAS E | 8129 PARKHAVEN RD BALTIMORE MD 21222 |
| THOMAS, EDWARD | 516 1/2 RAILROAD ST ALLENTOWN PA 18102 |
| THOMAS, ERIC | 228 ELIZABETH CALUMET CITY IL 60409 |
| THOMAS, FRANCESA | 5107 S WOODBRIDGE TRL STONE MOUNTAIN GA 30088 |
| THOMAS, FREDERICK A | 643 GORDON CALUMET CITY IL 60409 |
| THOMAS, GEORGE | 104-16 208TH ST QUEENS VILLAGE NY 11429 |
| THOMAS, GINA M | 2300 LYNHURST AVENUE BALTIMORE MD 21216 |
| THOMAS, GLENFORD J | 97 GRANDE AVENUE WINDSOR CT 06095 |
| THOMAS, JACQUELINE M | 8 OLD OAK COURT BLOOMFIELD CT 06002 |
| THOMAS, JAMES | 205 CLAY ST SMITHFIELD VA 23430 |
| THOMAS, JANET | 1310 S ROLFE ST ARLINGTON VA 22204 |
| THOMAS, JEFFREY B | 2171 ELMCREST PLACE OVIEDO FL 32765 |
| THOMAS, JEFFREY T | 8500 ALLENSWOOD ROAD RANDALLSTOWN MD 21133 |
| THOMAS, JENNIFER | 16 SCOTT DR MELVILLE NY 11747 |
| THOMAS, JESSY | C/O NISCHAL RAVAL LAW OFFICES OF FRED M. MORELLI, JR. 403 W. GALENA BLVD. AURORA IL 60506 |
| THOMAS, JOHN | 4418 W MONTANA ST CHICAGO IL 60639-1916 |
| THOMAS, JOHN CALVIN | 1660 N. GEORGE MASON DRIVE ARLINGTON VA 22205 |
| THOMAS, JOHN D | 2912 N COMMONWEALTH #3B CHICAGO IL 60657 |
| THOMAS, JOHN W | 755 11TH AVENUE LA GRANGE IL 60525 |
| THOMAS, KEVIN | 817 10TH ST     APT 308 SANTA MONICA CA 90403-1619 |
| THOMAS, KIMYATTA M | 4801 S. RACINE 1ST FLOOR FRONT CHICAGO IL 60609 |
| THOMAS, LARRY | C/O DON GALLAGHER 200 W. BURLINGTON CLAREDON HILLS IL 60514 |

| Claim Name | Address Information |
|---|---|
| THOMAS, LARRY G | 10 S 330 PALISADES HINSDALE IL 60521 |
| THOMAS, LATASHA | PO BOX 2271 CEDAR RAPIDS IA 52406-2271 |
| THOMAS, LAUREN | 1624 VAN BUREN ST NW WASHINGTON DC 20012 |
| THOMAS, LENORA | 2040 BROWNING BLVD. LOS ANGELES CA 90062 |
| THOMAS, LEON | 24 SURREY RD. DEBARY FL 32713 |
| THOMAS, LLOYD | 2280 NW 37TH AVE LAUDERDALE LAKES FL 33311 |
| THOMAS, LONNIE | 1300 TIMBERWOOD COURT ANDERSON IN 46012 |
| THOMAS, LOUISA | 5116 PALISADE LANE NW WASHINGTON DC 20016 |
| THOMAS, MARGUERITE | 25 TUDOR PLACE NO.2102 NEW YORK NY 10017 |
| THOMAS, MARGUERITE | 407 WARREN AVENUE BALTIMORE MD 21230 |
| THOMAS, MARIA V | 1510 W. AUGUSTA BLVD CHICAGO IL 60622 |
| THOMAS, MARIE | 1502 W. LINE STREET LEESBURG FL 34748 |
| THOMAS, MARTHA | 999 OLD DODGE HIGHT RD EASTMAN GA 31023-2588 |
| THOMAS, MARVIN R | 4002 MIDDLETON DRIVE MONROVIA MD 21770 |
| THOMAS, MICHAEL E | 816 TUSCARORA TRAIL MAITLAND FL 32751 |
| THOMAS, MORGAN ASHLEY | 20301 KEDZIE OLYMPIA FIELD IL 60461 |
| THOMAS, NANETTE | 10809 SYMPHONY WAY COLUMBIA MD 21044-4927 |
| THOMAS, NICHOLAS C | 687 FRIENDLY PINE RD ELMORE AL 36025 |
| THOMAS, OCTAVIA | 905 N HART BLVD ORLANDO FL 32818- |
| THOMAS, OCTAVIA A | 905 N HART BLVD ORLANDO FL 32818 |
| THOMAS, PATRICK | 1526 N LA SALLE DR APT 3E CHICAGO IL 60610-1321 |
| THOMAS, PATRICK W | 6801 VETERANS BLVD. APT. #I-5 METAIRIE LA 70003 |
| THOMAS, PAULETTE | 3646 LONDON BLVD AUGUSTA GA 30906 |
| THOMAS, PHYLLIS A | 1533 N MAYFIELD CHICAGO IL 60651 |
| THOMAS, RACQUEL | 330 NW 196TH STREET MIAMI FL 33169 |
| THOMAS, RAYVON | 1336 EAST 90TH STREET CHICAGO IL 60619 |
| THOMAS, RICHARD | 67 LYNWOOD DR PLANO IL 60545 |
| THOMAS, RICHARD F | 2220 ROCKEFELLER LANE C REDONDO BEACH CA 90278 |
| THOMAS, RITA | 6544 LAKE MILL CT LITHONIA GA 30038 |
| THOMAS, ROBERT G | 11 W. YOST AVENUE PARK RIDGE IL 60068 |
| THOMAS, ROMAIN S | 7941 KISMET ST MIRAMAR FL 33023 |
| THOMAS, RUEBEN | 5324 GARDNER COURT WILLIAMSBURG VA 23188 |
| THOMAS, SCHERRIE | 16536 PLYMOUTH DRIVE MARKHAM IL 60428 |
| THOMAS, SHAKIRA | 7109 ESTHER ST JACKSONVILLE FL 32210 |
| THOMAS, SHEREE | 3787 W PIPPIN CHICAGO IL 60652 |
| THOMAS, SYLER | 1010 TALBOT AVE LAKE BLUFF IL 60044 |
| THOMAS, TARIKA | 88 MACDOUGAL STREET  NO.3 BROOKLYN NY 11233 |
| THOMAS, THERIS | 5297 TIMOR TRAIL LITHONIC GA 30038 |
| THOMAS, THERON | 1639 N. MENARD CHICAGO IL 60639 |
| THOMAS, TIMOTHY J | 910 BREEZEWICK CIRCLE BALTIMORE MD 21286 |
| THOMAS, TRACEY L | 802 TRAILWOOD DRIVE APOPKA FL 32712 |
| THOMAS, VAUCLAN A | 5951 S. GREEN APT. #1 CHICAGO IL 60621 |
| THOMAS, VERNON | 280 N.E. 34TH STREET OAKLAND PARK FL 33334 |
| THOMAS, VERNON LEE | 14513 GREEN ST HARVEY IL 60426 |
| THOMAS, VINOD | 5203 BELVOIR DRIVE BETHESDA MD 20816 |
| THOMAS, WILLIAM | 3123 W. 15TH APT. #101 CHICAGO IL 60623 |
| THOMAS, WILLIE | 3122 BELLE TOWER RD MEMPHIS TN 38115 |
| THOMAS, XAVIER NIKWE | 6216 SW 23RD ST MIRAMAR FL 33023 |
| THOMAS,ADRIAN | 115-40 117TH STREET OZONE PARK NY 11420 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS,ALAN K | 623 JASPER STREET BALTIMORE MD 21201 |
| THOMAS,ANDRE L | 34655 SKYLARK DR APT 335 UNION CITY CA 94587-4581 |
| THOMAS,CHRISTOPHER A. | 9324 BOULDER RIVER WAY ELK GROVE CA 95624 |
| THOMAS,DAVID P | 1016 F WOODSON RD BALTIMORE MD 21212 |
| THOMAS,DONCHELL D | 2417 HARRIET AVE BALTIMORE MD 21230 |
| THOMAS,DONNA A | 6025 TOOMEY LANE ELKRIDGE MD 21075 |
| THOMAS,DORAN | 51 WEST JEFFERSON STREET AMITYVILLE NY 11701 |
| THOMAS,DOUGLAS | 2144 CHESTNUT AVENUE WILMETTE IL 60091 |
| THOMAS,DOUGLAS | 2144 CHESTNUT AVENUE WILMETTE IL 60091-1514 |
| THOMAS,FREDERICK | 643 GORDON CALUMET CITY IL 60409 |
| THOMAS,GLORIA | 4307 W. 21ST PLACE 1ST FLOOR CHICAGO IL 60623 |
| THOMAS,HAROLD | 426 CALVIN AVENUE BALTIMORE MD 21218 |
| THOMAS,JENNY L | 561 W STRATFORD PL #4A CHICAGO IL 60657-2647 |
| THOMAS,KATIE M | 214 W. 92ND STREET APT 6A NEW YORK NY 10025 |
| THOMAS,KIMBERLY | 2001 S. MICHIGAN AVE. APT. 9G CHICAGO IL 60616 |
| THOMAS,LAKISHA A | 1301 PONTIAC AVE APT.1 BROOKLYN MD 21225 |
| THOMAS,LENORA F | 2040 BROWNING BLVD. LOS ANGELES CA 90062 |
| THOMAS,LEODUS | 1900 N RUTHERFORD AVE CHICAGO IL 60707 |
| THOMAS,LINDEL A | 18700 NE 3RD CT APT 605 MIAMI FL 33179 |
| THOMAS,MARK ANTHONY | 405 N. WABASH #2709 CHICAGO IL 60611 |
| THOMAS,MICHAEL E | 3869 WOODVALE DR CARLSBAD CA 92008-2757 |
| THOMAS,NYOKA N | 4470 NW 71ST AVENUE LAUDERHILL FL 33319 |
| THOMAS,PETER M | 101 GUANAJUATO CT SOLANA BEACH CA 92075 |
| THOMAS,PHILIP K | 1113 S. OAKWOOD DR. MOUNT PROSPECT IL 60056 |
| THOMAS,RACHEL | 1427 COVINGTON STREET BALTIMORE MD 21230 |
| THOMAS,RICHARD E | 8702 ROSS STREET BOWIE MD 20720 |
| THOMAS,SERENA | 724 KAMUELA AVENUE APT #9 HONOLULU HI 96816 |
| THOMAS,SHANA S. | 1334 S. MORGAN #304 CHICAGO IL 60608 |
| THOMAS,SHAWN | 1529 HOMESTEAD STREET 1ST FLOOR BALTIMORE MD 21218 |
| THOMAS,TAMMI L | 14301 AVALON RESERVE BLVD. #305 ORLANDO FL 32828 |
| THOMAS,TERESA | 202 WOODBINE COURT FOREST HILL MD 21050 |
| THOMAS,THEA H | 112 OLD HOUSE COURT PIKESVILLE MD 21208 |
| THOMAS,VICTOR | 7132 EAST CHICAGO ST. ANNE IL 60964 |
| THOMAS,WILLIAM J | 24506 WINDSOR DRIVE UNIT B VALENCIA CA 91355 |
| THOMASON, JOHN PATRICK | 12830 SW 10TH COURT DAVIE FL 33325 |
| THOMASSON, SHARELL D | 14 SCOTT DRIVE HAMPTON VA 23663 |
| THOMASVILLE FURNITURE | 1123 4TH STREET EXT. SW CONOVER NC 28613 |
| THOMASVILLE FURNITURE | ACCOUNTS PAYABLE 9409 SHELBYVILLE ROAD LOUISVILLE KY 40222 |
| THOMASVILLE TIMES-ENTERPRISE | PO BOX 650, 119 N. MADISON ST. THOMASVILLE GA 31799 |
| THOMASVILLE UTILITIES - COMMUNITY NET S | 111 VICTORIA PLACE, P.O. BOX 1397 ATTN: LEGAL COUNSEL THOMASVILLE GA 31799 |
| THOME, BILL | 4423 N. ASHLAND AVE. NO.2E CHICAGO IL 60640 |
| THOMEY,CAROLINE L | 205 BRIARCLIFF LANE BEL AIR MD 21014 |
| THOMMA, LINDA MARIE | 505-A AUSTIN ST S ALLENTOWN PA 18109 |
| THOMMA, LINDA MARIE | 505A S AUSTIN ST ALLENTOWN PA 18109 |
| THOMPSON AUTOMOTIVE   [THOMPSON | CHRYS/DODGE/JEEP] 217 E. CHURCHVILLE ROAD BEL AIR MD 21014 |
| THOMPSON AUTOMOTIVE   [THOMPSON HYUNDAI/] | 217 E. CHURCHVILLE ROAD BEL AIR MD 21014 |
| THOMPSON AUTOMOTIVE   [THOMPSON SUZUKI | C/O] 217 E. CHURCHVILLE ROAD BEL AIR MD 21014 |
| THOMPSON AUTOMOTIVE   [THOMPSON TOYOTA] | 217 E CHURCHVILLE ROAD BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| THOMPSON AUTOMOTIVE    [THOMPSON-LINCOLN | C/O] 217 E. CHURCHVILLE ROAD BELAIR MD 21014 |
| THOMPSON COBURN LLP | ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| THOMPSON COBURN LLP | PO BOX 18379M ST LOUIS MO 63195 |
| THOMPSON III, RUSSELL E | 1401 HIGHWAY 360 APT. # 1223 EULESS TX 76039 |
| THOMPSON INTERNATIONAL SPWY | P O BOX 278 ACCOUNTS PAYABLE THOMPSON CT 06277 |
| THOMPSON JEWELERS | 2558 E COLONIAL DR ORLANDO FL 32803-5021 |
| THOMPSON JR, DALE E | 1016 PINEWOOD LAKE COURT GREENACRES FL 33415 |
| THOMPSON KOCIELKO PARTNERSHIP | C/O BOB THOMPSON 1958 BRANTLEY CIRCLE CLERMONT FL 34711 |
| THOMPSON SMITH, JANE | 432 E BROAD ST QUAKERTOWN PA 18951 |
| THOMPSON, ALLISON B | 5102 PEMBROKE AVENUE BALTIMORE MD 21206 |
| THOMPSON, AMY DREW | 2009 CHAPMAN OAKS DRIVE OVIEDO FL 32765 |
| THOMPSON, ANTHONY | 5051 DE ANN DR BLOOMINGTON IN 47404 |
| THOMPSON, ARIMENTHA | 2014 NW 38 TERR FT LAUDERDALE FL 33311 |
| THOMPSON, CHAD | 503 W. CHESTNUT STREET MASON CITY IL 62664 |
| THOMPSON, CHARLES | 2904 NW 2ND ST POMPANO BEACH FL 33069-2594 |
| THOMPSON, CHARLES | 521 PENNSYLVANIA AVE FORT LAUDERDALE FL 33312 |
| THOMPSON, CURTIS | 186 SARGEANT ST HARTFORD CT 06105 |
| THOMPSON, DAMICO M | 16 LIBERTY PLACE RD. APT# 9 WINDSOR MILL MD 21224 |
| THOMPSON, DANIEL E | 14 KINCAID LN HAMPTON VA 23666 |
| THOMPSON, DANIELLE | 16 LIBERTY PLACE ROAD APT. 9 BALTIMORE MD 21244 |
| THOMPSON, DANIELLE D | 16 LIBERTY PLACE ROAD APT. 9 BALTIMORE MD 21244 |
| THOMPSON, DEAN R | 2980 SW 50TH TERRACE DAVIE FL 33314 |
| THOMPSON, DEBORAH D | 2100 SAN SIMEON MESQUITE TX 75181 |
| THOMPSON, DORIS | 87 MIDIAN AVE WINDSOR CT 06095 |
| THOMPSON, DURAN G | 4291 NW 43RD CT LAUDERDALE LAKES FL 33319 |
| THOMPSON, ED | 320 SOUTH MAIN STREET ROSEVILLE IL 61473 |
| THOMPSON, EDWARD J | 29 TUDOR RD FARMINGDALE NY 11735 |
| THOMPSON, ELWOOD A | 1246 HAMPSHIRE DRIVE WHITEHALL PA 18052 |
| THOMPSON, FREDERICK | 6129 RALEIGH ST  APT 817 ORLANDO FL 32835 |
| THOMPSON, FREDERICK | 6129 RALEIGH ST APT 817 ORLANDO FL 32835-2274 |
| THOMPSON, GEORGE | 12 HILL STREET BOZEMAN MT 59715 |
| THOMPSON, GEORGIE | 5 N 120 MEADOWS CT. ST. CHARLES IL 60175 |
| THOMPSON, GREGORY | 2704 PARKWOOD CRT CLAREMORE OK 74017 |
| THOMPSON, GREGORY S | 3166 SW SEABOARD AVE PALM CITY FL 34990 |
| THOMPSON, HENRY S | 410 LYME STREET HARTFORD CT 06112 |
| THOMPSON, HOWARD L | 413 WEST AVENUE DARIEN CT 06820 |
| THOMPSON, INGRID G | 7547 SOUTH ORIOLE BLVD. #204 DELRAY BEACH FL 33446 |
| THOMPSON, IRENE E | 1520 NORMAN PLACE LOS ANGELES CA 90063 |
| THOMPSON, JACOB | 24008 COUNTRYSIDE DR MINOOKA IL 60447-9280 |
| THOMPSON, JAMES | 909 GREEN BAY RD APT 2S WINNETKA IL 60093-1748 |
| THOMPSON, JASON R | P.O. BOX 176 NEW YORK NY 10009 |
| THOMPSON, JAY R | 3201 GUILFORD AVENUE, APT. 3 BALTIMORE MD 21218 |
| THOMPSON, JERMAINE | 1973 N 18TH AVE APT 8 MELROSE PARK IL 60160-1212 |
| THOMPSON, JOAN | 8737 WELLESLEY LAKE DR      NO.208 ORLANDO FL 32818 |
| THOMPSON, JOAN | 6129 RALEIGH ST APT 817 ORLANDO FL 32835-2274 |
| THOMPSON, JOHN | C/O BRECHER FISHMAN 335 ADAMS ST BROOKLYN NY 11201 |
| THOMPSON, JOHN | 420 LOCUST COURT SO ROCKVILLE CENTRE NY 11570 |
| THOMPSON, JOSEPHINE | 12739 WESTPORT CIRCLE WELLINGTON FL 33414 |
| THOMPSON, KEITH S | 36 MORNING GLORY DRIVE MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, KELLY R | 1914 DARLIN CIR. ORLANDO FL 32820 |
| THOMPSON, KENETA | 2238 HEATHER RD HOMEWOOD IL 60430-3612 |
| THOMPSON, KENNETH | 8663 N SOUTHGATE SHORES CIRC TAMARAC FL 33321-8125 |
| THOMPSON, KENNETH B | 70 COREY STREET WINDSOR CT 06095 |
| THOMPSON, L'OREAL K | 4401 DOWERY LANE BELCAMP MD 21017 |
| THOMPSON, LA-KISHA | 11 ALEXANDER ROAD BLOOMFIELD CT 06002 |
| THOMPSON, LAWRENCE | 803 LINDENWALD LANE ALTAMONTE SPRINGS FL 32701 |
| THOMPSON, LEESA O | 3033 NE 16 AVE OAKLAND PARK FL 33334 |
| THOMPSON, LEWIS | 960 ENGLISH TOWN LANE    APT 112 WINTER SPRINGS FL 32708 |
| THOMPSON, LUWANNA | 131-22 132ND STREET SOUTH OZONE PARK NY 11420 |
| THOMPSON, MARCOS | 225 UPLAND DR HAMPTON VA 23666 |
| THOMPSON, MARCUS | MILFORD ST. EXT.        A2 THOMPSON, MARCUS PLAINVILLE CT 06062 |
| THOMPSON, MARCUS | 127 MILFORD ST  EXT  APT A2 PLAINVILLE CT 06062 |
| THOMPSON, MARIAN | 43 BALTIC ST THOMPSON, MARIAN HARTFORD CT 06112 |
| THOMPSON, MARIAN MAE | 43 BALTIC STREET HARTFORD CT 06112 |
| THOMPSON, MARY THERESA | 116 N EIGTHTEENTH ST ALLENTOWN PA 18104 |
| THOMPSON, MATTHEW E | 9448 SW 51ST ST. COOPER CITY FL 33328 |
| THOMPSON, MORGAN | 2060 CHAGALL CIRCLE WEST PALM BEACH FL 33409 |
| THOMPSON, NICK | 119 STATE ST  NO.2 BROOKLYN NY 11201 |
| THOMPSON, OLIVER | 180 SARGEANT ST *GIESSLERS HARTFORD CT 06105-1323 |
| THOMPSON, OLIVER | 925 TOWER AVE THOMPSON, OLIVER HARTFORD CT 06112 |
| THOMPSON, OLIVER | 925 TOWER AVE HARTFORD CT 06112-1059 |
| THOMPSON, OPAL | 5550 FORSYTH DR MEMPHIS TN 38115 |
| THOMPSON, PATRICIA J | 533 ELM ST              BOX 132 LADD IL 61329 |
| THOMPSON, PAUL J | 7707 N. SHERIDAN RD. APT. 2-P CHICAGO IL 60626 |
| THOMPSON, PETER | 10001 S. CALHOUN CHICAGO IL 60617 |
| THOMPSON, PETER | 435 W MARQUETTE RD APT A CHICAGO IL 60621-2471 |
| THOMPSON, PETER W | 215 N ABERDEEN ST        NO.407A CHICAGO IL 60607 |
| THOMPSON, PETER W | 1800 W ROSCOE ST APT 524 CHICAGO IL 60657-1089 |
| THOMPSON, PHILLIP L | 441 S. KENILWORTH # 3 OAK PARK IL 60302 |
| THOMPSON, ROBERT | 5506 DOGWOOD WAY LAUDERHILL FL 33319 |
| THOMPSON, ROBIN M | 4911 81ST STREET HAMPTON VA 23605 |
| THOMPSON, RONALD | 1350 COVENTRY GLEN DRIVE #207 ROUND LAKE IL 60073 |
| THOMPSON, SCOTT M | 180 CHESTNUT OAK DRIVE MANDEVILLE LA 70448 |
| THOMPSON, SHARON MARTIN | 8941 ROSEWOOD AVENUE WEST HOLLYWOOD CA 90048 |
| THOMPSON, SHASTRI O | 70 COREY STREET WINDSOR CT 06095 |
| THOMPSON, SOPHIA | 43 SPINNING WHEEL LN TAMARAR FL 33319 |
| THOMPSON, SUSAN K | 5250 TUNBRIDGE WELLS  LN. #7 ORLANDO FL 32812 |
| THOMPSON, SUSANNAH | 1513 N PAULINA ST CHICAGO IL 60622 |
| THOMPSON, TAJWANA | 7460 SW 10TH ST APT 202C NORTH LAUDERDALE FL 33068 |
| THOMPSON, TAMIE S | 3053 NICHOLSON DRIVE WINTER PARK FL 32792 |
| THOMPSON, THAYA | MILFORD ST. EXT.        A2 THOMPSON, THAYA PLAINVILLE CT 06062 |
| THOMPSON, THAYA | 127 MILFORD ST  EXT  APT A2 PLAINVILLE CT 06062 |
| THOMPSON, THEODORE N | 603 SW 76TH AVE N LAUDERDALE FL 33068 |
| THOMPSON, THERESA | 1152 HIDDEN RIDGE APT # 1296 IRVING TX 75038 |
| THOMPSON, THERESA M | 8505 MILLDAM CT. ELLICOTT CITY MD 21043 |
| THOMPSON, TOM | 2805 SUMMIT AVE BALTIMORE MD 21234 |
| THOMPSON, TOMAS R | 986 COPLY CT. CASSELBERRY FL 32707 |
| THOMPSON, VERNON | 550 NW 195TH TERRACE MIAMI FL 33169 |

| Claim Name | Address Information |
| --- | --- |
| THOMPSON, ALYSSA | 5250 TURNBRIDGE WELLS LANE ORLANDO FL 32812 |
| THOMPSON, AMBER A | 15414 11TH AVENUE SW APT. 146 BURIEN WA 98166 |
| THOMPSON, AUDLEY S | 17920 SW 11TH COURT PEMBROKE PINES FL 33029 |
| THOMPSON, BRENDON S | 3225 WOODLAND PARK DRIVE APT. #961 HOUSTON TX 77082 |
| THOMPSON, CAMILLE | 25 CEDAR ROAD AMITYVILLE NY 11701 |
| THOMPSON, CARRIE E | 974 JAMAJO BLVD ORLANDO FL 32803 |
| THOMPSON, COLIN | 100 ATLANTIC AVENUE APT #910 LONG BEACH CA 90802 |
| THOMPSON, CORNELIUS J | 3637 TIMBER GLEN ROAD #9110 DALLAS TX 75287 |
| THOMPSON, DAVID E | PO BOX 130132 HOUSTON TX 77219 |
| THOMPSON, DENISE | 102-58 189TH STREET HOLLIS NY 11423 |
| THOMPSON, EBONY T | 1829 S. AVERS CHICAGO IL 60623 |
| THOMPSON, EDITH V | 9761 SUNRISE LAKES BLVD APT 311 SUNRISE FL 33322 |
| THOMPSON, GREGORY | 2551 NW 20TH STREET FORT LAUDERDALE FL 33311 |
| THOMPSON, HAROLD L | 3099 PENN ALLEN ROAD NAZARETH PA 18064 |
| THOMPSON, JOHN W | 10310 W GARNETTE DR SUN CITY AZ 85373-1653 |
| THOMPSON, JON | 1246 ETHEL STREET GLENDALE CA 91207 |
| THOMPSON, JOY A | 565 PROSPECT PLACE APT. #5A BROOKLYN NY 11238 |
| THOMPSON, JUNA | 5506 DOGWOOD WAY TAMARAC FL 33319 |
| THOMPSON, KESHA | 5304 ARQUILLA DRIVE RICHTON PARK IL 60471 |
| THOMPSON, MARILYN W | 303 WINDSOR STREET SILVER SPRING MD 20910 |
| THOMPSON, MEGHAN A | 5047 N. MONITOR AVE CHICAGO IL 60630 |
| THOMPSON, MICHAEL | 1208 MARTIN DRIVE WANTAGH NY 11793 |
| THOMPSON, NIKKI | 106 CHATHAM STREET HARTFORD CT 06112 |
| THOMPSON, NIKKI M. | 729 MOLINO AVE. APT. #B LONG BEACH CA 90804 |
| THOMPSON, PAMELA M | 33243 KAYLEE WAY LEESBURG FL 34788 |
| THOMPSON, PATRICIA CAMP | 1023 SCARLETT DRIVE OXFORD MS 38655 |
| THOMPSON, SHAVAR J | 7343 S. CONSTANCE CHICAGO IL 60649 |
| THOMPSON, STEPHANIE | PO BOX 163216 ALTAMONTE SPRINGS FL 32716-3216 |
| THOMPSON, TIKERI P | 230 STAR PINE COURT AZUSA CA 91702 |
| THOMPSON, VAL | 107 COMMUNITY WAY #522 STAUNTON, VA 24401 |
| THOMPSON, VERNON | 1411 SW 5TH TERRACE DEERFIELD BEACH FL 33441 |
| THOMPSON-KOCIELKO PARTNERS | RE: CLERMONT 904 JAN MAR COUR 1958 BRANTLEY CIRCLE CLERMONT FL 34711 |
| THOMPSON-KOCIELKO PARTNERSHIP | RE: CLERMONT 904 JAN MAR COUR 1958 BRANTLEY CIRCLE CLERMONT FL 34711 |
| THOMPSONVILLE CREAMERY | 40 HIGH ST SEAN ENFIELD CT 06082 |
| THOMS, BARBARA | 626 WALKER ST ABERDEEN MD 21001 |
| THOMS, PAUL | 525 S. REUTER ARLINGTON HTS IL 60005 |
| THOMS, CATHERINE | 445 EAST OHIO APT# 1603 CHICAGO IL 60611 |
| THOMSEN, LINDA | 313 BRIARGATE LANE DEER PARK IL 60010 |
| THOMSON BROADCAST | PO BOX 951224 DALLAS TX 75395-1224 |
| THOMSON BROADCAST | 2300 S DECKER LAKE BLVD SALT LAKE CITY UT 84119 |
| THOMSON BROADCAST & MULTIMEDIA INC | 400 PROVIDENCE MINE ROAD NEVADA CITY CA 95959 |
| THOMSON CORPORATION | 610 OPPERMAN DRIVE EAGEN MN 55123 |
| THOMSON FINANCIAL | 22 THOMSON PLACE BOSTON MA 02210 |
| THOMSON FINANCIAL | 4709 WEST GOLF ROAD STOKIE IL 60076-1253 |
| THOMSON FINANCIAL | PO BOX 5136 CAROL STREAM IL 60197-5136 |
| THOMSON FINANCIAL | PO BOX 4871 CHICAGO IL 60680 |
| THOMSON FINANCIAL | PO BOX 4634 CHICAGO IL 60680-9598 |
| THOMSON FINANCIAL | PO BOX 95512 CHICAGO IL 60690-9385 |
| THOMSON FINANCIAL | PO BOX 71690 CHICAGO IL 60694-1690 |

| Claim Name | Address Information |
|---|---|
| THOMSON FINANCIAL INC. | 22 THOMSON PLACE MAILSTOP # 44T2 ATTN: IRENE CHAN BOSTON MA 02210 |
| THOMSON INC | DBA GRASS VALLEY PO BOX 951224 DALLAS TX 75395-1224 |
| THOMSON INC | 400 PROVIDENCE MINE ROAD NEVADA CITY CA 95959 |
| THOMSON PROMOTIONS INC | 1599 ISABEL ROAD ESTE BOCA RATON FL 33486 |
| THOMSON REUTERS TAX & ACCOUNTING | 117 E STEVENS AVE THOMSON REUTERS TAX & ACCOUNTING VALHALLA NY 10595-9025 |
| THOMSON RUETERS TAX & ACCOUNTING INC | TAX & ACCOUNTING R & G PO BOX 71687 CHICAGO IL 60694-1687 |
| THOMSON, CANDUS S | 9207 WENDELL ST SILVER SPRING MD 20901 |
| THOMSON, DAVID | 2465 WASHINGTON ST SAN FRANCISCO CA 94115 |
| THOMSON, KATHY K | 1505 LYNNGROVE DR MANHATTAN BEACH CA 90266 |
| THOMSON, WILLINGTON | 2014 NW 38 TERRACE LAUDERDALE LAKES FL 33311 |
| THOMSON,MATTHEW N | 3305 REGENCY PARK NORTH QUEENBURY NY 12804 |
| THOMTON, MARK A | 1815 W ROSCOE     NO.2F CHICAGO IL 60618 |
| THONUS, DOUG | 1095 S SALEM DR SCHAUMBURG IL 60193 |
| THORB, ADRIENNE | 2627 SILVER RIDGE DRIVE ORLANDO FL 32818- |
| THORB, ANDRIENNE | 2627 SILVER RIDGE DRIVE ORLANDO FL 32818 |
| THORN,JOHN | 165 N. CANAL ST. 1228 CHICAGO IL 60606 |
| THORNAPPLE TOWNSHIP | PO BOX 459 MIDDLEVILLE MI 49333 |
| THORNBERRY, PEGGY | 107 LOTZ DR GRAFTON VA 23692 |
| THORNBURG, BARBARA | 1316 CARROLL AVENUE LOS ANGELES CA 90026 |
| THORNE ANDERSON | 103 SKYLINE DR NORTH LITTLE ROCK AR |
| THORNE, CHARLES | 2101 S. MICHIGAN APT #2108 CHICAGO IL 60616 |
| THORNE, GARY | 5334 SIESTA CAVE DR SARASOTA FL 34242 |
| THORNE, PETER C | LONDON TERRACE, 234 10TH AVENUE #20-535 NEW YORK NY 10011 |
| THORNE, THOMAS | 1231 DUNAD AVE OPA LOCKA FL 33054 |
| THORNELANT, REGINAL | 2407 KINGSLAND AVENUE ORLANDO FL 32808 |
| THORNHILL, ROSS A | 2028 W MICHIGAN ST MILWAUKEE WI 53233 |
| THORNLEY, BLAIR | 3510 PERSHING AVE SAN DIEGO CA 92104 |
| THORNTON, ANDREW | 405 FALL MOUNTAIN ROAD BRISTOL CT 06010-5990 |
| THORNTON, BENJI | FALL MOUNTAIN RD THORNTON, BENJI BRISTOL CT 06010 |
| THORNTON, BENJIMARIE | 405 FALL MOUNTAIN RD BRISTOL CT 06010-5990 |
| THORNTON, ERIC | 5605 ELEMENTARY DR. ELDERSBURG MD 21784 |
| THORNTON, KIMBERLY A | 1854 N. KEDZIE APT #3 CHICAGO IL 60647 |
| THORNTON, PAUL | 1334 E. GARFIELD AVENUE GLENDALE CA 91205 |
| THORNTON, STEVEN J | 727 NOTTINGHAM ROAD BALTIMORE MD 21229 |
| THORNTON,CHAD A | 10926 CRENSHAW BLVD. APT. #4 INGLEWOOD CA 90303 |
| THORNTON,DAWN | 360 ATLANTIC STREET COPIAGUE NY 11726 |
| THORNTON,ERICA | 601 GUNDERSON AVENUE OAK PARK IL 60304 |
| THORNTON,SEAN | 5736 N. RIDGE AVE. 2S CHICAGO IL 60660 |
| THORNTON,STEVEN S | 1400 EAGLE LANDING COURT ORANGE CITY FL 32763 |
| THORNTONS | SUSSEX CH GENERAL DEL SUSSEX VA 23884 |
| THORPE, CAROLINE | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| THORPE, CAROLINE | 11252 GONSALVES ST CERRITOS CA 90703 |
| THORPE, CONSTANCE R | 20355 NE 34 CT APT #424 AVENTURA FL 33180 |
| THORPE, VELMA | 9024 S JEFFERY CHICAGO IL 60617 |
| THORPE,JAMIE E | 90 TRUMBULL HIGHWAY LEBANON CT 06249 |
| THORPE,LORETTA D | 9660 GUILFORD RD COLUMBIA MD 21046 |
| THORPE,SHARON | 2761 NW 22ND ST FORT LAUDERDALE FL 33311 |
| THORSCH PRODUCTIONS | P.O. BOX 689/80 EUREKA SQUARE #118 PACIFICA CA 94044 |
| THORSON, JOHN | 1355 W. ERIE NO.2 CHICAGO IL 60622 |

| Claim Name | Address Information |
| --- | --- |
| THORSON, ROBERT | 9 STORRS HEIGHTS RD STORRS CT 06268 |
| THORSTENSON, ALLEN | 330 S. BENNETT LANE DES PLAINES IL 60016 |
| THORSVIK, PERRY E | 7266 GUILFORD RD CLARKSVILLE MD 21029-1627 |
| THP DATA BASE ADS INC | 363 W ERIE ST CHICAGO IL 60654-6903 |
| THRALL, ANLYN | 2035 HERITAGE DRIVE BALTIMORE MD 21209 |
| THRASH, SUSAN | 107 FIVE FORKS LN HAMPTON VA 23669 |
| THRASHER, NICOLE A | 4451 N. SPRINGFIELD CHICAGO IL 60625 |
| THREAD DESIGNS INC | 517 S CEDROS AVE STE A SOLANA BEACH CA 92075 |
| THREADS AND TREADS | 17 EAST PUTNAM AVE GREENWICH CT 06830 |
| THREAT ASSESSMENT GROUP INC | 2906 LAFAYETTE NEWPORT BEACH CA 92663 |
| THREATT, VANESSA R | 22 HOLLIS WOOD DR HAMPTON VA 23666 |
| THREE ANGELS BROADCAST | PO BOX 220, 3391 CHARLEY GOOD RD WEST FRANKFORT IL 62896 |
| THREE FORKS CABLE TV A12 | P. O. BOX 1088 THREE FORKS MT 59752 |
| THREE KINGS LLC | DBA SOUTHERN MUSIC & ENTERTAINMENT VENUE 125 5TH AVE BROOKLYN NY 11217 |
| THREE PALMS RESORT | 710 N BIRCH RD FORT LAUDERDALE FL 33304-4025 |
| THREE RIVER DIGITAL CABLE, LLC M | P. O. BOX 66 LYNCH NE 68746 |
| THREE SISTERS BROADCASTING, LLC | P.O. BOX 7009 ATTN: LEGAL COUNSEL EUGENE OR 97401 |
| THREE VILLAGE CENTRAL SCHOOL DISTRICT | GELINAS J H S 25 MUD ROAD SETAUKET NY 11733 |
| THREE VILLAGE CENTRAL SCHOOL DISTRICT | PO BOX 9050 E SETAUKET NY 11733-9050 |
| THREE VILLAGE CHAMBER OF COMMERCE | PO BOX 6 EAST SETAUKET NY 11733 |
| THREE Z PRINTING CO. | 902 W MAIN ST BOX 550 TEUTOPOLIS IL 62467 |
| THREE Z PRINTING CO. | PO BOX 17406 SAINT LOUIS MO 63178-7406 |
| THREE Z PRINTING CO. | PO BOX 840007 KANSAS CITY MO 64184-0007 |
| THREESOURCE INC. | MR. MARTIN BOTHWELL 655 MULBERRY MANTENO IL 60950 |
| THRESHOLD COMMUNICATIONS | 27 WILLIAMS ST ST AUGUSTINE FL 32084 |
| THREW, TARA B | 25 EAGAN ROAD QUEENSBURY NY 12804 |
| THRIFTY OIL CO | 13116 IMPERIAL HIGHWAY SANTA FE SPRINGS CA 90670 |
| THRIFTY OIL CO. | 1201 MATEO STREET LOS ANGELES CA 90021 |
| THRILL, TIFFANY | 131 OAK VISTA CT LAWRENCEVILLE GA 30044 |
| THROCKMORTON CABLEVISION A2 | ROUTE 2 BOX 110 OLNEY TX 76374 |
| THROWER, JASON L | 555 W 11TH ST YUMA AZ 85364 |
| THRUSH, GLENN | 3310 OBERON STREET KENSINGTON MD 20895 |
| THUMANN, LARRY | 11239 DEVILS CREEK RD BLUE GRASS IA 52726-9578 |
| THUNDER BAY CHRONICLE JOURNAL | 75 S. CUMBERLAND STREET ATTN: LEGAL COUNSEL THUNDER BAY ON P7B 1A3 CANADA |
| THUNDER NORTH BROADCAST SERVICES LTD | 635 QUEEN STREET EAST TORONTO ON M4M 1G4 CANADA |
| THUNDER, JOSEPH M | 6149 NELSON PLACE INDIANAPOLIS IN 46219 |
| THUNDERBIRD/SWAP SHOP | 3291 W SUNRISE BLVD FORT LAUDERDALE FL 33311-5603 |
| THURBER, PHILLIP J | 45 S. SAN MARINO AVE PASADENA CA 91107 |
| THURLOW, KENDRA | 75 MAIN STREET APT. #1 EASTHAMPTON MA 01027 |
| THURMAN, KEVIN | 6 N. HAMLIN BLVD. APT. 918 CHICAGO IL 60624-4438 |
| THURMOND, ERIKA N | 3942 WALNUT AVENUE LONG BEACH CA 90807 |
| THURNEAU, GREGORY | 51 RIDGE ROAD WHEATLEY HEIGHTS NY 11798 |
| THURSBY SOFTWARE SYSTEMS, I | 5840 W INT 20 ARLINGTON TX 76017 |
| THURSBY, KEITH R | 14 SARATOGA IRVINE CA 92620 |
| THURSTON GROUP | MERCEDES FEHSEL 875 N. MICHIGAN AVE. STE. 3640 CHICAGO IL 60611 |
| THURSTON, JUSTIN | 681 NW 21ST STREET POMPANO BEACH FL 33060 |
| THURSTON, TONIA | 1512 QUAIL DR  APT 6 WEST PALM BEACH FL 33409 |
| THYRA M ZINSER | 18578 CORK FOUNTAIN VALL CA 92708 |
| THYSSENKRUPP ELEVATOR | PO BOX 933010 ATLANTA GA 31193 |

| Claim Name | Address Information |
|---|---|
| THYSSENKRUPP ELEVATOR | PO BOX 933007 ATLANTA GA 31193-3010 |
| THYSSENKRUPP ELEVATOR | 2305 ENTERPRISE DRIVE DOROTHY SOLLER WESTCHESTER IL 60154 |
| TI MOTHY KANE | 2510 ROCKY BRANCH ROAD VIENNA VA 22181 |
| TIA NELSON | 2574 NW 62ND TER MARGATE FL 33063 |
| TIA WILLIAMS | 554 NORTHERN PKWY UNIONDALE NY 11553-2834 |
| TIAA CREF FINANCIAL | 800 3RD AVE NEW YORK NY 10022-7649 |
| TIAA SENECA INDUSTRIAL HOLDINGS LLC | PO BOX 198498 ATLANTA GA 30387-8498 |
| TIAA SENECA INDUSTRIAL HOLDINGS LLC | 311 PARK PLACE BLVD    STE 600 CLEARWATER FL 33759 |
| TIANIS, DIMITRIOS | 4334 W HIGHLAND AVE. CHICAGO IL 60646 |
| TIAO, KELLY L | 16616 WESTGATE AVENUE CERRITOS CA 90703 |
| TIARA BROWN | 2923 BLEMONT AVENUE BALTIMORE MD 21216 |
| TIARKS, VERNA | 5102 N RONALD RD PEORIA IL 61614-4524 |
| TIAYON, SHANNA BREWTON | 227 PRINCE GEORGE DR HAMPTON VA 23669 |
| TIBBITS, LANCE | 5111 EVERGREEN FOREST WAY APT 101 RALEIGH NC 27616-7909 |
| TIBBLES, SUSAN | 1719 OVERLOOK LANE SANTA BARBARA CA 93101 |
| TIBKE,MARTIN | 1801 COBBLESTONE COURT MIDDLE ISLAND NY 11953 |
| TICE, WARREN L | 544 MILTON DRIVE SAN GABRIEL CA 91775-2204 |
| TICHADOU, LISA A. | 4452 ETHEL AVENUE STUDIO CITY CA 91604 |
| TICHAUER, MELISSA L | 11848 NW 56 STREET CORAL SPRINGS FL 33076 |
| TICHENOR,STEPHANIE J. | 1641 N. HUMBOLDT BLVD. APT# 2R CHICAGO IL 60647 |
| TICK TOCH PRODUCTIONS INC | 4000 W ALAMEDA AVE    3RD FLR BURBANK CA 91505 |
| TICKET SELLERS & CASHIERS LOCAL #750 | INTL ALL.-THEATRICAL STAGE EMP & MOVING PICTURE OPS OF THE US & CANADA (IATSE) 446 N. EDGEWOOD LA GRANGE PARK IL 60526 |
| TICKET WAREHOUSE | 2385 MARLTON PIKE W CHERRY HILL NJ 08002 3422 |
| TICKETS COM INC | PO BOX 809027 CHICAGO IL 60680 |
| TICKETS COM INC | 555 ANTON BLVD    12TH FLR COSTA MESA CA 92626 |
| TICKETS.COM | 555 ANTON BLVD COSTA MESA CA 92626 |
| TICKETS.COM | ANDREW W. DONKIN, CO-PRESIDENT 555 ANTON BOULEVARD 12TH FLOOR COSTA MESA CA 92626 |
| TICKETS.COM | ATTN: ANDREW W. DONKIN TICKETS.COM, INC. 555 ANTON BOULEVARD, 11TH FLOOR COSTA MESA CA 92626 |
| TICKETS.COM | TDC 555 ANTON BLVD. 11TH FLOOR COSTA MESA CA 92626 |
| TICKETS.COM | MS. MAUREEN DORN 5630 N. ARTESIAN CHICAGO IL 94531 |
| TICKETS.COM REPLAY | TICKETS.COM, INC. 555 ANTON BOULEVARD, 11TH FLOOR COSTA MESA CA 92626 |
| TICKETS.COM, INC. | 555 ANTON BOULEVARD 12TH FLOOR COSTA MESA CA 92626 |
| TICKETS.COM, INC. | 555 ANTON BOULEVARD, 11TH FLOOR COSTA MESA CA 92626 |
| TICKEY,CHRISTOPHER L | 1312 N. BRAND BLVD GLENDALE CA 91202 |
| TICOMIX | 5642 NORTH 2ND STREET LOVES PARK IL 61111 |
| TIDE POOLS INC | 4624 COLFAX AVENUE SOUTH MINNEAPOLIS MN 55419 |
| TIDEWATER AIR FILTER | 228 PENNSYLVANIA AVE VIRGINIA BEACH VA 23462-2514 |
| TIDEWATER AUCTION | 606 BALTIMORE AVE BALTIMORE MD 21204 |
| TIDEWATER AUCTIONS LLC | 606 BALTIMORE AVE    NO.206 TOWSON MD 21204 |
| TIDEWATER BUILDERS PARENT  [TIDEWATER | BUILDERS ASSOC] 575 LYNNHAVEN PKWY FL 3 VIRGINIA BEACH VA 23452-7350 |
| TIDEWATER CONVEYOR | 815 BLUECRAB RD NO. I NEWPORT NEWS VA 23606 |
| TIDEWATER DIRECT LLC | 300 TIDEWATER DRIVE CENTERVILLE MD 21617 |
| TIDEWATER FLEET SUPPLY | SUPPLY PO BOX 1324 CHESAPEAKE VA 23327-1324 |
| TIDEWATER INTERIORS | 13320 WARWICK BLVD NEWPORT NEWS VA 23602-5602 |
| TIDEWATER NEWSPAPERS I | JOURNAL PO BOX 2060 GLOUCESTER VA 23061 |
| TIDEWATER PHYSICAL THERAPY | 771 PILOT HOUSE DR NEWPORT NEWS VA 23606-1990 |
| TIDEWATER TECH PARENT  [TA PROTEMPS] | 4455 SOUTH BLVD STE 130 VIRGINIA BEACH VA 23452-1159 |

| Claim Name | Address Information |
|---|---|
| TIDEWATER TECH PARENT   [TIDEWATER TECH | EMPLOYMENT] 4455 SOUTH BLVD STE 500 VIRGINIA BEACH VA 23452-1159 |
| TIDEWATER TRADER | 300 S. CROSS STREET CHESTERTOWN MD 21620 |
| TIDJANI, MOURANA | 26 NEW STREET WEST HAVEN CT 06516-5024 |
| TIDLAND CORPORATION | 2305 SE 8TH AVE. CAMAS WA 99507-2251 |
| TIDWELL JR,NATHAN | 449 YOUNGS MILL LN NEWPORT NEWS VA 23602 |
| TIDWELL, TARA M | 4102 N KOLMAR AVE CHICAGO IL 60641 |
| TIDWELL,TWANDA S | 1170 W. ERIE APT 607 CHICAGO IL 60642 |
| TIEDJE, CHRISTOPHER C | 3612 SW 21ST STREET FORT LAUDERDALE FL 33312 |
| TIEDKE,BRENDA S | 1561 HUNTER COURT GENEVA IL 60134 |
| TIENE DADY | 2809 SW 9TH ST BOYNTON BEACH FL 33435 |
| TIENNAT, KAMISHA | 3330 EL JARDIN APT #1 HOLLYWOOD FL 33024 |
| TIERNEY COMMUNICATION | 200 SOUTH BROAD STREET PHILADELPHIA PA 19102 |
| TIERNEY COMMUNICATIONS | PO BOX 542008 OMAHA NE 68154-8008 |
| TIERNEY, SEAN M | 163 MEADOW BROOK ROAD SARATOGA SPRINGS NY 12866 |
| TIERNEY, TIMOTHY F | 1743 FIELDSTONE DRIVE NORTH SHOREWOOD IL 60404 |
| TIETJEN, BRETT | 282 SOUNDVIEW AVE STAMFORD CT 06092 |
| TIFCO INDUSTRIES INC | PO BOX 40277 HOUSTON TX 77240 |
| TIFFANY | 600 MADISON AVE # 10THFLR NEW YORK NY 10022-1615 |
| TIFFANY & CO | 15 SYLVAN WAY PARSIPPANY NJ 07054 |
| TIFFANY & CO | 600 MADISON 10TH FLR AVE GAELLE LAIR NEW YORK NY 10022 |
| TIFFANY & CO | PO BOX 27389 NEW YORK NY 10087-7389 |
| TIFFANY & CO | 715 N MICHIGAN AVE CHICAGO IL 60611 |
| TIFFANY & CO | 730 NORTH MICHIGAN AVEUNE CHICAGO IL 60611 |
| TIFFANY & COMPANY | 600 MADISON AVENUE NEW YORK NY 10022 |
| TIFFANY & COMPANY | 600 MADISON AVE, 10TH FL NEW YORK NY 10022 |
| TIFFANY & COMPANY-PAR   [IRIDESSE] | 600 MADISON AVENUE NEW YORK NY 10022 |
| TIFFANY & COMPANY-PAR   [TIFFANY & | COMPANY *****] 600 MADISON AVE., 10TH FL. NEW YORK NY 10022 |
| TIFFANY AND COMPANY | 600 MADISON AVE NEW YORK NY 10022-1615 |
| TIFFANY DERBY | 18244 NW 41ST PL MIAMI FL 33055 |
| TIFFANY DRAKE | 2609 UNION ST MADISON WI 53704-5132 |
| TIFFANY HAMMOND | 2631 RIVERSIDE DRIVE APT 8 CORAL SPRINGS FL 33065 |
| TIFFANY JORDAN | 44 QUEVIC DRIVE SARATOGA SPRINGS NY 12866 |
| TIFFANY MCELROY | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| TIFFANY MORRIN | 542 WEST BROADWAY RED LION PA 17356 |
| TIFFANY O'CONNOR | 668 N HAMILTON AVE LINDENHURST NY 11757 |
| TIFFANY VACIRCA | 101 DARI DRIVE HOLBROOK NY 11741 |
| TIFFANY,RICHARD A | 1024-A EAST MICHIGAN STREET ORLANDO FL 32806-8422 |
| TIFTON GAZETTE | PO BOX 708 TIFTON GA 31793 |
| TIGER DIRECT INC | C/O SYX SERVICES PO BOX 449001 MIAMI FL 33144 |
| TIGER DIRECT INC | C/O SYX SERVICES MIAMI FL 33144 |
| TIGER DIRECT INC | 7795 W FLAGLER ST MIAMI FL 33144-2359 |
| TIGER DIRECT INC | 7795 FLAGLER ST    NO.35 MIAMI FL 33144-2367 |
| TIGER DIRECT INC | 7795 W FLAGLER ST STE 35 MIAMI FL 33144-2367 |
| TIGER DRYLAC USA INC | 1251 E BELMONT ST ONTARIO CA 91761 |
| TIGER WOODS/CHEVRON WORLD CHALLENGE | 121 SOUTH 8TH ST.-10TH FL TCF TOWE MINNEAPOLIS MN 55402 |
| TIGERDIRECT | 7795 W FLAGLER ST STE 35 MIAMI FL 33144-2367 |
| TIGHE & COMPANY INC. | MR. MICHAEL A. TIGHE JR. 40 E. CEDAR ST. NO.17B CHICAGO IL 60611 |
| TIGHE, BABARA | 1734 1/2 N MARIPOSE AVE LOS ANGELES CA 90027-3903 |
| TIGHE, CHARLES | 6 LOVERS LN HUNTINGTON NY 11743 |

| Claim Name | Address Information |
|------------|--------------------|
| TIGHE, JAMES H | 2120 SPRINGFIELD AVE FORT WAYNE IN 46805-1540 |
| TIGHE,JAMES D | 162 LEFFLER DRIVE JOHNSTOWN PA 15904 |
| TIJERINO, SHEYLA S. | 13863 CAROLINA LAUREL DR. ORLANDO FL 32828 |
| TIKAL DISTRIBUTION INC | 61 W BARTLETT RD MIDDLE ISLAND NY 11953 |
| TILFORD,BRIAN K | 11913 EAST MAPLE AVENUE APT E-15 AURORA CO 80012 |
| TILFORD,STACEY B | 12840 MOORPARK ST. APT. 201 STUDIO CITY CA 91604 |
| TILGHMAN SQUARE SHOPPING CTR | 365 SOUTH ST LAMAR CO MORRISTOWN NJ 07960-7323 |
| TILGHMAN ST FARMERS MKT | 189 -199-TILGHMAN ST ALLENTOWN PA 18102 |
| TILGHMAN, MARY K | 3 TROTTING HORSE CT BALTIMORE MD 21228 |
| TILGHMAN,ANDREW S | 1009 MONITOR COURT SALISBURY MD 21801 |
| TILL, BRIAN | 74 FOOTHILLS DR JERICHO VT 05465 |
| TILLAGE, BERRY L | 4049 AGNES LYNWOOD CA 90262 |
| TILLES LIMITED INC | 901 RIDGE RD MUNSTER IN 46321-1721 |
| TILLEY,GERARD J | 116 RALEIGH STREET WILLIAMSBURG VA 23185 |
| TILLMAN JR, DONELL | 22545 BLUE FIN TRAIL BOCA RATON FL 33428 |
| TILLMAN, MICHAEL S | 3201 WESTMONT AVE BALTIMORE MD 21216 |
| TILLMAN,BERTHARD H | 10110 TERRELL LANE HAMPTON VA 23666 |
| TILTON, D'JUANA C | 275 BARLOW ROAD WILLIAMSBURG VA 23188 |
| TILTON,DAINA | 30613 QUARTZ MOUNTAIN ROAD HELENA TILTON-JONES COARSEGOLD CA 93614 |
| TILYOU, EDWARD F | P.O. BOX 2727 BROOKLYN NY 11202 |
| TIM A POVTAK | 1383 SHADY KNOLL COURT LONGWOOD FL 32750 |
| TIM CARTER BUILDER INC | 3166 N FARMCREST DRIVE CINCINNATI OH 45213-1112 |
| TIM CARTER BUILDER, INC. | 3166 N. FARMCREST DRIVE CINCINNATI OH 45213 |
| TIM DOTY | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| TIM DUNAWAY | 420 NE 45 COURT WILTON MANORS FL 33334 |
| TIM EICHENBERG | 2027 HAYES ST SAN FRANCISCO CA 94117 |
| TIM FOLEY | 3451 BRIGGS BLVD, NE GRAND RAPIDS MI 49525 |
| TIM FOLEY ILLUSTRATION INC | 3451 BRIGGS BLVD NE GRAND RAPIDS MI 49525 |
| TIM GOUGH INC | 1623 S ROSEWOOD ST PHILADELPHIA PA 19145 |
| TIM GRIERSON | 1331 MASSELIN AVE. LOS ANGELES CA 90019 |
| TIM GRIFFY | 9385 INDIAN CAMP RD COLUMBIA MD 21045 |
| TIM HOWARD MANAGEMENT | 55 BETHUNE ST  NO.1707 NEW YORK NY 10014 |
| TIM HUBBARD | 5466 WHITEFOX DRIVE RANCHO PALOS VERDES CA 90275 |
| TIM JUDAH | 26 RICHMOND WAY ENGLAND LONDON W12 8LY UNITED KINGDOM |
| TIM KLEIN INC | 629 W BARRY AVE        NO.2F CHICAGO IL 60657 |
| TIM LEAKE BUILDER | 1106 NORTH D STREET SACRAMENTO CA 95814 |
| TIM LONG | 1424 NORTH CRESCENT HEIGHTS, APT. 41 WEST HOLLYWOOD CA 90046 |
| TIM MARTINEZ | 41254 ALMOND ST, ST. PALMDALE CA 93551 |
| TIM MARTINEZ INC | 41254 ALMOND AVE PALMDALE CA 93551 |
| TIM MARTINEZ, PRESIDENT | TIM MARTINEZ, INC. 41254 ALMOND AVE PALMDALE CA 93551 |
| TIM MCGILL | 2501 W. BRADLEY PLACE WGN-TV CHICAGO IL 60618 |
| TIM OBECK PRODUCTIONS | 722 LAUREL WOOD LN HANOVER PA 17331 |
| TIM REITERMAN | 245 HERNANDEZ AVENUE SAN FRANCISCO CA 94127 |
| TIM RICKARD | 5205 FOXHALL COURT GREENSBORO NC 27410 |
| TIM ROZGONYI | 123 ORLIN ST PITTSBURGH PA 15235 |
| TIM STODDARD | 4545 GETTYSBURG DR ROLLING MEADOWS IL 60008 |
| TIM STREET-PORTER | 2074 WATSONIA TERRACE LOS ANGELES CA 90068 |
| TIM WEINER | 360 RIVERSIDE DRIVE #1B NEW YORK NY 10025 |
| TIM WENDEL | 1704 HUNTS END CT. VIENNA VA 22182 |

| Claim Name | Address Information |
|---|---|
| TIM YOUNG | 4316 BALTIMORE ST HALETHORPE MD 21227 |
| TIMBERG, SCOTT ROBERT | 1520 COLUMBIA DRIVE GLENDALE CA 91205 |
| TIMBERJAY | P.O. BOX 636 ATTN: LEGAL COUNSEL TOWER MN 55790 |
| TIMBERMAN,DAVID R | 926 GENESEE STREET ALLENTOWN PA 18103 |
| TIMBERWOLF PRODUCTIONS | PO BOX 821 CAPE GIRADEAU MO 63702 |
| TIMBLE, MICHAEL | 4041 N SPAULDING AVE CHICAGO IL 60618 |
| TIME | CUSTOMER SERVICE INC 3000 UNIVERSITY CENTER DR TAMPA FL 33612-6408 |
| TIME & PARKING CONTROLS | 7716 W CHESTER PIKE UPPER DARBY PA 19082-1913 |
| TIME CLOCK SALES | 2950 AIRWAY AVE D7 COSTA MESA CA 92626 |
| TIME FOR LYME INC | PO BOX 31269 GREENWICH CT 06831 |
| TIME INC | PO BOX 60001 TAMPA FL 33660-0001 |
| TIME INC. | ATTN: CHIEF FINANCIAL OFFICER 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TIME INC. HOME ENTERTAINMENT | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020-1300 |
| TIME OUT - CHICAGO | P.O. BOX 19277 ATTN: LEGAL COUNSEL ENCINO CA 91416-9277 |
| TIME OUT - LOS ANGELES | PO BOX 19277 ATTN: LEGAL COUNSEL ENCINO CA 91416 |
| TIME OUT - MIAMI | PO BOX 19277 ATTN: LEGAL COUNSEL ENCINO CA 91416 |
| TIME OUT - NEW YORK | C/O TIME OUT - CHICAGO, P. O. BOX 19277 ATTN: LEGAL COUNSEL ENCINO CA 91416-9277 |
| TIME OUT - SAN FRANCISCO | PO BOX 19277 ATTN: LEGAL COUNSEL ENCINO CA 91416 |
| TIME SAVERS INC | 835 INDUSTRIAL DR ELMHURST IL 60126-1107 |
| TIME SAVERS INC | 725 KIMBERLY DR CAROL STREAM IL 60188-9407 |
| TIME TECH SYSTEMS INC | 5257 BUCKYSTOWN PIKE    STE 487 FREDERICK MD 21704 |
| TIME WARNER | 11 W 19 ST 8TH FL NEW YORK NY 10011 |
| TIME WARNER | 7910 CRESCENT EXECUTIVE DR    STE 15 CHARLOTTE NC 28217 |
| TIME WARNER | 8400 W TIDWELL HOUSTON TX 77040 |
| TIME WARNER | 400 WARNER BLVD BURBANK CA 91522 |
| TIME WARNER - ALBANY | 130 WASHINGTON AVE. EXTENSION ATTN: VP MARKETING ALBANY NY 12203 |
| TIME WARNER - JACKSON / MONROE | 5375 EXECUTIVE PLACE ATTN: LEGAL COUNSEL JACKSON MS 39206 |
| TIME WARNER - SHREVEPORT | 6529 QUILEN ROAD ATTN: VP MARKETING SHREVEPORT LA 71108 |
| TIME WARNER - SOUTHWEST DIVISION | 300 PARKER SQUARE, SUITE 210 ATTN: VP OF MARKETING FLOWER MOUND TX 75028 |
| TIME WARNER CABLE | 120 E 23RD ST 12TH FL ATTN    SHEREE BROWN NEW YORK NY 10010 |
| TIME WARNER CABLE | PO BOX 27908 NEW YORK NY 10087 |
| TIME WARNER CABLE | 100 CABLE WAY STATEN ISLAND NY 10303 |
| TIME WARNER CABLE | P.O.BOX 9227 ATTN: CUSTOMER SERVICE UNIONDALE NY 11555-9227 |
| TIME WARNER CABLE | 1021 HIGHBRIDGE ROAD SCHENECTADY NY 12303 |
| TIME WARNER CABLE | ADVANCE NEWHOUSE PO BOX 2086 BINGHAMTON NY 13902 |
| TIME WARNER CABLE | 6005 FAIR LAKES ROAD ATTN: VICE PRESIDENT OF MARKETING EAST SYRACUSE NY 13057 |
| TIME WARNER CABLE | 6005 FAIR LAKES RD EAST SYRACUSE NY 13057 |
| TIME WARNER CABLE | PO BOX 4733 SYRACUSE NY 13221-4733 |
| TIME WARNER CABLE | 789 INDIAN CHURCH ROAD WEST SENECA NY 14224 |
| TIME WARNER CABLE | PO BOX 377 BUFFALO NY 14240-0377 |
| TIME WARNER CABLE | 3347 PLATT SPRINGS RD WEST COLUMBIA SC 29170 |
| TIME WARNER CABLE | PO BOX 2553 COLUMBUS OH 43216 |
| TIME WARNER CABLE | 11252 CORNELL PARK DRIVE ATTN: PRESIDENT CINCINNATI OH 45242 |
| TIME WARNER CABLE | 11252 CORNELL PARK DR CINCINNATI OH 45242 |
| TIME WARNER CABLE | 2251 LUCIEN WAY SUITE 205 ACCT MAITLAND FL 32751 |
| TIME WARNER CABLE | TIME WARNER COMMUNICATIONS 2251 LUCIEN WAY STE 200 - A MAITLAND FL 32751 |
| TIME WARNER CABLE | 5400 S 16TH STREET LINCOLN NE 68512 |
| TIME WARNER CABLE | TW CABLE AD SALES/LA FILE 57532 LOS ANGELES CA 70074-7532 |

| Claim Name | Address Information |
|---|---|
| TIME WARNER CABLE | TIMEWARNER ENTERTAINMENT CO 6529 QUILEN ROAD SHREVEPORT LA 71108 |
| TIME WARNER CABLE | AUSTIN ROAD RUNNER 12012 N MOPAC EXPRESSWAY AUSTIN TX 78758 |
| TIME WARNER CABLE | 8687 MELROSE AVE, 8TH FL W. HOLLYWOOD CA 90069 |
| TIME WARNER CABLE | TW CABLE AD SALES/LA 6021 KATELLA AVENUE  SUITE 100 CYPRESS CA 90630 |
| TIME WARNER CABLE | 8949 WARE CT SAN DIEGO CA 92121 |
| TIME WARNER CABLE | PO BOX 910537 SAN DIEGO CA 92191-0537 |
| TIME WARNER CABLE - BARSTOW | DEPT. SDG 25510, STE 48 7910 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE - CHARLOTTE | 3140 WEST ARROWOOD ROAD ATTN: LEGAL COUNSEL CHARLOTTE NC 28273 |
| TIME WARNER CABLE - DALLAS | DEPT. 27020, SUITE 31 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217-5502 |
| TIME WARNER CABLE - KANSAS CITY | 6550 WINCHESTER AVENUE ATTN: LEGAL COUNSEL KANSAS CITY MO 64133-4660 |
| TIME WARNER CABLE - SOUTHWEST OHIO | 11325 REED HARTMAN HIGHWAY ATTN: VP OF MARKETING CINCINNATI OH 45242 |
| TIME WARNER CABLE - WILMINGTON | DEPT. ECA-29510 / STE #25, 7910 CRESCENT EXECUTIVE DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE AKRON - SYNDEX | DEPT. NOH 23010 STE 16, 7910 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE ALBANY | DEPT. ALB 10010, 7910 CRESCENT EXECUTIVE DR., STE 19 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE AUSTIN | 12012 NORTH MOPAC EXPSWY ATTN: LEGAL COUNSEL AUSTIN TX 78758 |
| TIME WARNER CABLE BINGHAMTON | DEPT. BNG 27510, 7910 CRESCENT EXECUTIVE DR., STE 22 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE CHATSWORTH | DEPT. LAX 19510 STE 10, 7910 CRESCENT EXEC. DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE CINCINNATI | 11252 CORNELL PARK DRIVE ATTN: LEGAL COUNSEL CINCINNATI OH 45242 |
| TIME WARNER CABLE COLUMBUS | DEPT. COL-13510 STE 20, 7910 CRESCENT EXEC. DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE CORPUS CHRISTI | DEPT. SOW 27010 OU 3467 7910 CRESENT EXECUTIVE D. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE COUDERSPORT - ADELPHIA | 7910 CRESCENT EXECUTIVE DR.#58, BU 21510-3667 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217-5502 |
| TIME WARNER CABLE EL PASO | DEPT. SOW 27010 OU 3460 ATTN: LEGAL COUNSEL , STE 9 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE GREENSBORO | DEPT. GRN 16010 STE 7, 7910 CRESCENT EXECUTIVE DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE GROUP MAIN CORP (INFO) | 290 HARBOR DR. ATTN: LEGAL COUNSEL STAMFORD CT 06902 |
| TIME WARNER CABLE GROUP NORTHEAST OH - | AKRN NE OHIO DIV, 7910 CRESCENT EXECUTIVE DR ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE KANSAS CITY | DEPT. KNS 18510 STE 6 7910 CRESCENT EXEC. DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE LINCOLN - YORK | DEPT. LCN 22010, STE 49 7910 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE M | 7800 CRESCENT EXECUTIVE DRIVE CHARLOTTE NC 28217 |
| TIME WARNER CABLE MEDIA SALES | DEPT 15400, SUITE 17 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE MILWAUKEE | DEPT MWK 20510 STE 15, 7910 CRESCENT EXEC. DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE NEW YORK CITY - TWSM | 120 EAST 23RD STREET ATTN: LEGAL COUNSEL NEW YORK NY 10010 |
| TIME WARNER CABLE PALM DESERT | DEPT. SDG 25510, STE. 48, 7910 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE PORTLAND | DEPT NEG 23510, STE 47 7910 CRESCENT EXECUTIVE DR ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE RALEIGH | DEPT RAL24010 STE 46, 7910 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL |

| Claim Name | Address Information |
| --- | --- |
| TIME WARNER CABLE RALEIGH | CHARLOTTE NC 28217 |
| TIME WARNER CABLE ROCHESTER | 71 MT. HOPE AVENUE ATTN: LEGAL COUNSEL ROCHESTER NY 14620 |
| TIME WARNER CABLE SAN ANTONIO | P.O. BOX 460849 ATTN: LEGAL COUNSEL SAN ANTONIO TX 78246-0849 |
| TIME WARNER CABLE STATEN ISLAND – STID | DEPT. NYC-22510, 7800 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE SYRACUSE | P.O. BOX 4733 ATTN: LEGAL COUNSEL SYRACUSE NY 13221 |
| TIME WARNER CABLE TORRANCE | DEPT. LAX 19510 STE 10, 7910 CRESCENT EXEC. DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE WESTERN OH – LIMA | 11252 CORNELL PARK DR. ATTN: LEGAL COUNSEL CINCINNATI OH 45242 |
| TIME WARNER CABLE/CO GREENWOOD VILLAGE | 13241 WOODLAND PARK RD. ATTN: LEGAL COUNSEL HERNDON VA 20171 |
| TIME WARNER CHARLOTTE | 3140 WEST ARROWOOD ROAD ATTN: LEGAL COUNSEL CHARLOTTE NC 28273 |
| TIME WARNER DALLAS | 2951 KINWEST PARKWAY ATTN: VP PROGRAMMING IRVING TX 75063 |
| TIME WARNER EL SEGUNDO GROUP ACCT | 550 N. CONTINENTAL BLVD. STE, P.O. #100298-1 ATTN: LEGAL COUNSEL EL SEGUNDO CA 90245 |
| TIME WARNER ENTERTAINMENT ADVANCE | DEPT. BNG 27510, 7910 CRESCENT EXECUTIVE DR., STE 22 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER INTERACTIVE VIDEO GROUP | 12101 AIRPORT WAY, SUITE 100 ATTN: LEGAL COUNSEL BROOMFIELD CO 80021 |
| TIME* WARNER CABLE | 7910 CRESCENT EXECUTIVE DR. STE 10 CHARLOTTE NC 28217 |
| TIME-WARNER HOUSTON | 8400 WEST TIDWELL ATTN: PRESIDENT HOUSTON TX 77040 |
| TIME4 MEDIA, INC. | TWO PARK AVENUE 8TH-11TH FLOORS, BASEMENT NEW YORK NY 10016 |
| TIMELESS | 4783 PARMA DRIVE OAK PARK CA 91377 |
| TIMELESS CREATIONS INC | 912 LYSTER ROAD HIGHWOOD IL 60040 |
| TIMELESS CREATIONS, INCORPORATED | FINE ART STUDIO OF ROTBLATT AMRANY 912 LYSTER RD. HIGHWOOD IL 60040 |
| TIMELESS INTERNATIONAL, INC. | 4783 PARMA DRIVE OAK PARK CA 91377 |
| TIMES | P.O. BOX 40 ATTN: LEGAL COUNSEL LINCOLNTON NC 28092 |
| TIMES | P.O. BOX 487 ATTN: LEGAL COUNSEL STORM LAKE IA 50588 |
| TIMES | P.O. BOX 231 ATTN: LEGAL COUNSEL LIHUE, KAUAI HI 96766 |
| TIMES AND DEMOCRAT | PO DRAWER 1766 ORANGEBURG SC 29116 |
| TIMES COLONIST | 2621 DOUGLAS STREET VICTORIA, BC BC V8T 4M2 CANADA |
| TIMES COLONIST | 2621 DOUGLAS STREET, P.O. BOX 300 ATTN: LEGAL COUNSEL VICTORIA BC V8W 2N4 CANADA |
| TIMES HERALD | P.O. BOX 591 ATTN: LEGAL COUNSEL NORRISTOWN PA 19404 |
| TIMES HERALD | PO BOX 591, 410 MARKLEY ST. NORRISTOWN PA 19404 |
| TIMES HERALD | 639 NORTON DRIVE OLEAN NY 14760 |
| TIMES HERALD | P.O. BOX 5009 ATTN: LEGAL COUNSEL PORT HURON MI 48061-5009 |
| TIMES HERALD RECORD | PO BOX 2046 MIDDLETOWN NY 10940-0558 |
| TIMES HERALD-RECORD | 40 MULBERRY STREET ATTN: LEGAL COUNSEL MIDDLETOWN NY 10940 |
| TIMES HERALD-RECORD | 40 MULBERRY STREET MIDDLETOWN NY 10940 |
| TIMES JOURNAL | 1 ACY AVE., P.O. BOX 270, SUITE D ATTN: LEGAL COUNSEL JACKSON OH 45640 |
| TIMES LEADER | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| TIMES LEADER | P.O. BOX 439 ATTN: LEGAL COUNSEL PRINCETON KY 42445 |
| TIMES MESSENGER | 112 W. MAIN ST. ATTN: LEGAL COUNSEL MADELIA MN 56062 |
| TIMES NEWS | E PENN 1633 N 26TH ST ALLENTOWN PA 18104-1805 |
| TIMES NEWS | ATTN  FRANCES WOODY PO BOX 481 BURLINGTON NC 27216 |
| TIMES NEWS | PO BOX 548 ATTN  BRAD HURD PUBLISHER TWIN FALLS ID 83303-0548 |
| TIMES NEWS | PO BOX 548 TWIN FALLS ID 83303-0548 |
| TIMES NEWS WEEKLY | 66-58 FRESH POND RD. ATTN: LEGAL COUNSEL RIDGEWOOD NY 11385 |
| TIMES OF NORTHWEST | 601 W. 45TH ST ATTN: PUBLISHER MUNSTER IN 46321 |
| TIMES PICAYUNE | 3800 HOWARD AVE. NEW ORLEANS LA 70125-1429 |
| TIMES PICAYUNE PUBLISHER | 3800 HOWARD ST ATTN CASHIER NEW ORLEANS LA 70125-1429 |

| Claim Name | Address Information |
|---|---|
| TIMES PICAYUNE PUBLISHER | PO BOX 62084 NEW ORLEANS LA 70162 |
| TIMES PRESS | CAPITAL NEWSPERS PORTAGE DIV, P.O. BOX 470 ATTN: LEGAL COUNSEL PORTAGE WI 53901 |
| TIMES PRINTING COMPANY INC | 100 INDUSTRIAL DR ATN LISA TACKES RANDOM LAKE WI 53075 |
| TIMES PRINTING COMPANY INC | 3020 SOLUTIONS CENTER CHICAGO IL 60677-3000 |
| TIMES PUBLISHING CO | 205 W 12TH ST ERIE PA 16534 |
| TIMES RECORD | 920 ROGERS AVENUE FORT SMITH AR 72901 |
| TIMES RECORD | P.O. BOX 1359 ATTN: LEGAL COUNSEL FORT SMITH AR 72902 |
| TIMES RECORD NEWS | PO BOX 120 WICHITA FALLS TX 76307-0120 |
| TIMES REPUBLICAN | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| TIMES UNION | 645 ALBANY SHAKER ROAD ATTN: LEGAL COUNSEL ALBANY NY 12212 |
| TIMES UNION | PO BOX 15000 ALBANY NY 12212 |
| TIMES UNION | PO BOX 4803 HOUSTON TX 77210-4803 |
| TIMES UNION | PO BOX 80089 PRESCOTT AZ 86304-8089 |
| TIMES WEEKLY | P.O. BOX 3929 ATTN: LEGAL COUNSEL MAMMOTH LAKES CA 93546 |
| TIMES WEST VIRGINIAN | P.O. BOX 2530 FAIRMONT WV 26555 |
| TIMES-COURIER | 100 BROADWAY AVE MATTOON IL 61938-4512 |
| TIMES-GAZETTE | 209 SOUTH HIGH ST. ATTN: LEGAL COUNSEL HILLSBORO OH 45133 |
| TIMES-JOURNAL | PO BOX 680349 ATTN: LEGAL COUNSEL FORT PAYNE AL 35968-1604 |
| TIMES-NEWS | PO BOX 481, 707 SOUTH MAIN BURLINGTON NC 27216 |
| TIMES-NEWS | PO BOX 490 HENDERSONVILLE NC 28793 |
| TIMES-NEWS | P.O. BOX 490 ATTN: LEGAL COUNSEL HENDERSONVILLE NC 28793-0490 |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 MARSHALLTOWN IA 50158 |
| TIMES-STANDARD | 930 6TH STREET, PO BOX 3580 ATTN: LEGAL COUNSEL EUREKA CA 95501 |
| TIMES-STANDARD | PO BOX 3580 EUREKA CA 95501 |
| TIMES-UNION | P.O. BOX 1448 WARSAW IN 46581-1448 |
| TIMESDAILY | PO BOX 797, 219 WEST TENNESSEE ST. FLORENCE AL 35630 |
| TIMESHARE RESALE  WMSBG | 5671 MOORETOWN RD WILLIAMSBURG VA 23188-2113 |
| TIMESHARES BY OWNER | 7111 GRAND NATIONAL DR STE 103 ORLANDO FL 32819-8383 |
| TIMEVALUE SOFTWARE | 4 JENNER ST NO. 100 IRVINE CA 92618 |
| TIMEWARNER | 10475 PARK MEADOWS DR LITTLETON CO 80124 |
| TIMITHIE GOULD | 716 NO. ADAMS APT C GLENDALE CA 91206 |
| TIMLIN, CHARLES D | 333 CHRISTIAN ST WALLINGFORD CT 06492-3818 |
| TIMLIN, CHARLES D | 333 CHRISTIAN ST WALLINGFORD CT 06498 |
| TIMMERMAN, RONALD J | 35-14 GIBBS RD NO.14 CORAM NJ 11727 |
| TIMMERMAN,HEATHER | FLAKHOLMEN 10, 1 TV 2720 VANLOSE COPENHAGEN DENMARK |
| TIMMONS SUBARU | 3940 CHERRY AVE. LONG BEACH CA 90807 |
| TIMMONS, EVITA | 1826 1/2 S. ORANGE DRIVE LOS ANGELES CA 90019 |
| TIMMONS, JACQUELINE | 7914 A KNOTTINGHAM CIRCLE DARIEN IL 60561 |
| TIMMONS,SCOTT C | 1200 NO KEYSTONE BURBANK CA 91506 |
| TIMMONS,SUSANNA | 4798 GLENALBYN DRIVE LOS ANGELES CA 90065 |
| TIMMRECK, SCOTT K | 20134 NORTHVILLE PLACE DR APT 3305 NORTHVILLE MI 48167-2965 |
| TIMONIUM TOYOTA | 10401 YORK RD COCKEYSVILLE MD 21030 |
| TIMOTHY BACHWITZ | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| TIMOTHY BEHNAM | 100 E. 32 RD STREET BALTIMORE MD 21218 |
| TIMOTHY BERRY | 690 HAWKINS RD EAST CORAM NY 11727 |
| TIMOTHY BULLARD | 692 YEARLY WAY GRANTS PASS OR |
| TIMOTHY CHRISTIAN SCHOOLS | MS. MARJORIE BOGDALEK 188 W. BUTTERFIELD ELMHURST IL 60126 |
| TIMOTHY COOPER | 2004 RUXTON AVE. BALTIMORE MD 21216 |

| Claim Name | Address Information |
|---|---|
| TIMOTHY COOPER | 14100 PARK AVE DOLTON IL 60419 |
| TIMOTHY DRACHLIS | 12 WYONA COURT HUNTINGTON NY 11743 |
| TIMOTHY DUKES | 1645 W. WOLFRAM STREET #1 CHICAGO IL 60657 |
| TIMOTHY EAKIN | 15 CLOVERWOOD PLACE ISLIP NY 11751 |
| TIMOTHY F WINDSOR | 4415 SEDGWICK ROAD BALTIMORE MD 21210 |
| TIMOTHY FADEK | 115 E 116TH ST NO.6G NEW YORK NY |
| TIMOTHY FAIR | 2344 W. OHIO CHICAGO IL 60612 |
| TIMOTHY FERRIS | 97 TELEGRAPHY HILL BLVD SAN FRANCISCO CA 94133 |
| TIMOTHY FRANKLIN | 3709 PARK OVERLOOK COURT ELLICOTT CITY MD 21042 |
| TIMOTHY FRENCH | 1960 VISTA DEL MAR STREET APT #1 LOS ANGELES CA 90068 |
| TIMOTHY GOWER | 2 RUSSELL DR HARWICH MA 02645 |
| TIMOTHY GREEN | 1514 SUNRISE AVE RALEIGH NC 27608-2630 |
| TIMOTHY HEALY | 2297 MATTITUCK AVE SEAFORD NY 11783 |
| TIMOTHY HODSON | 1725 VALLEJO WAY SACRAMENTO CA 95818 |
| TIMOTHY HOUSE | 1575 ROOSEVELT AVE BOHEMIA NY 11716 |
| TIMOTHY HUGHES | 203 PARK AVENUE HUNTINGTON NY 11743 |
| TIMOTHY HUNT | 27 FIREPLACE DR KINGS PARK NY 11754 |
| TIMOTHY HYDE | 104 7TH STREET APT 4 HOBOKEN NJ 07030 |
| TIMOTHY J LANDON | 2704 BENNETT AVENUE EVANSTON IL 60201 |
| TIMOTHY J MCNULTY | 317 W. BELDEN #2 CHICAGO IL 60614 |
| TIMOTHY KEARNEY | 76 CHARING CROSS LYNBROOK NY 11563 |
| TIMOTHY KENNY | 24 ROUND HILL RD COVENTRY CT 06238 |
| TIMOTHY KNIGHT | 9 THORMAN LANE HUNTINGTON NY 11743 |
| TIMOTHY KUSHMAR/REMAX RE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| TIMOTHY L RIVERS | 735 UPLAND RD WEST PALM BEACH FL 33401 |
| TIMOTHY LARSEN | 166 FETTER AVE HAMILTON NJ 08610 |
| TIMOTHY LAYDEN | 5 BERGEN DRIVE DEER PARK NY 11729 |
| TIMOTHY LINAFELT | 1108 CARRAWAY ST TALLAHASSEE FL 32301 |
| TIMOTHY LUCKHURST | 26 HAMILTON DRIVE G12 8DR GLASGOW POLAND |
| TIMOTHY M. MEANS | P.O. BOX HK BARSTOW CA 92312 |
| TIMOTHY MARTIN | 416 BURNS STREET FOREST HILLS NY 11375 |
| TIMOTHY MCGARRY | 207 FOURTH AVE HOLTSVILLE NY 11742 |
| TIMOTHY MCNAMARA | 12555 PEMBROOKE CIRCLE CARMEL IN 46032 |
| TIMOTHY MUDROVIC | 5325 BELMONT DR HIGH RIDGE MO 63049 |
| TIMOTHY NAFTALI | 1840 MINTWOOD PLACE, N. W. APT. 301 WASHINGTON DC 20009 |
| TIMOTHY NARDI | 15 HIGH HILL ROAD CANTON CT 06019 |
| TIMOTHY NOAH | 6805 6TH STREET, NW WASHINGTON DC 20012 |
| TIMOTHY NORRIS | 1621 S. GRAND AVE #306 LOS ANGELES CA 90015 |
| TIMOTHY OSCHER | 202 WILSON BLVD ISLIP NY 11751 |
| TIMOTHY P MC CARTHY & JANIS L MC CARTHY | JT TEN 17823 RINALDI ST GRANADA HILLS CA 91344-3326 |
| TIMOTHY PELTASON | 7 UPLAND ROAD WELLESLEY MA 02482-6909 |
| TIMOTHY PRATT | 3107 LA ENTRADA STREET HENDERSON NV 89014 |
| TIMOTHY RYAN | 715 ROBINHOOD ROAD ANNAPOLIS MD 21405 |
| TIMOTHY SINGLETON | 11221 GREEN DRAGON CT. COLUMBIA MD 21044 |
| TIMOTHY STEWART-WINTER | 5556 N. BROADWAY, APT. 2F CHICAGO IL 60640 |
| TIMOTHY TOMEK | 701 POINT PHILLIPS RD BATH PA 18014 |
| TIMOTHY W WILSON | 720 BROWNCROFT ROAD LAGUNA BEACH CA 92651 |
| TIMOTHY WILLIAMS | 177A SUNFLOWER LANE ISLANDIA NY 11722 |
| TIMOTHY WINTER | 68 OVERLOOK DRIVE EAST ISLIP NY 11730 |

| Claim Name | Address Information |
|---|---|
| TIMOTHY WONG | 11 RIDGELY AVENUE ANNAPOLIS MD 21401 |
| TIMOTHY, KIENYO | 48 LUDLOW ST  BSMT NEW YORK NY 10002 |
| TIMPANE, JOHN | 36 GREEN AVENUE LAWRENCEVILLE NJ 08648 |
| TIMS-SUTTON, MONICA L | 3060 STOCKER PL LOS ANGELES CA 90008 |
| TIMSCO INC | MAGIC FRAME 5300 BEECH PL TEMPLE HILLS MD 20748-2040 |
| TINA BILDER | 1683 NEWPORT AVE NORTHAMPTON PA 18067 |
| TINA BOSNYAK | 1151 E BROOKPORT STREET COVINA CA 91724 |
| TINA FINEBERG | 250 EAST 73 ST NEW YORK NY |
| TINA HIGHTOWER | 15 RUTLAND ROAD FREEPORT NY 11520 |
| TINA HUYNH | 13 WEST GRAND AVENUE ALHAMBRA CA 91801 |
| TINA L DUNNING | 443 N FREDERIC STREET BURBANK CA 91505 |
| TINA L MOYER/REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| TINA M STRINGER | 6239 ROUTE 309 GERMANSVILLE PA 18053 |
| TINA STEPHAN | 107 SALEM AVENUE WEST BABYLON NY 11704 |
| TINDALL, BLAIR | 3940 LAUREL CANYON BLVD   NO.485 STUDIO CITY CA 91604 |
| TINDALL, CHANNELL F | 11692 S LAUREL DR APT 3D LAUREL MD 20708-3038 |
| TINDALL, MARY K | 200 SAINT ANDREWS BLVD APT 603 WINTER PARK FL 32792-4217 |
| TINEO, JOSE BENJAMIN | C/30 DE  MAYO MANZ NO.3  EDIF NO.7 NO.2-A LOS FRAILES    LOS AMERICAS SANTO DOMINGO DOMINICAN REPUBLIC |
| TINERELLA, CHRIS | 741 SURREY DR. STREAMWOOD IL 60107 |
| TING,ANITA J | 5956 GOLDEN WEST AVE. TEMPLE CITY CA 91780 |
| TING,MEI-SING | 646 CUTTER LANE ELK GROVE VILLAGE IL 60007 |
| TINGLE, TOM | 2758 E DRY CREEK ROAD PHOENIX AZ 85048 |
| TINGLER, SUSAN J | 1262 APPALOOSA WAY BARTLETT IL 60103 |
| TINGLEY, JAMES DANIEL | 500 E FULTON 123 GRAND RAPIDS MI 49503 |
| TINGLEY, MICHELE | 567 MAIN STREET SOMERS CT 06071 |
| TINKER READY | 108 SPRING ST CAMBRIDGE MA 02141 |
| TINKER REALTY CORP | 124 MC CLEAN AVE STATEN ISLAND NY 10305 |
| TINKER REALTY CORPORATION | RE: STATEN ISLAND 110 MCCLEAN 124 MCCLEAN AVENUE STATEN ISLAND NY 10305 |
| TINKHAM, KELLI | 3100 SEAGRAPE RD LANTANA FL 33462 |
| TINKHAM,CHRISTOPHERH | 3315 TARECO DR LOS ANGELES CA 90068 |
| TINKLER, ROBIN E | 15308 PRICHARD STREET LA PUENTE CA 91744 |
| TINLEY CROSSINGS CORP CENTER | 8200 W 185TH ST UNIT F TINLEY PARK IL 60477 |
| TINLEY PARK CHAMBER OF COMMERCE | 16250 OAK PARK AV TINLEY PARK IL 60477 |
| TINNEL, LATRINA | 6438 VAN BUREN AVE HAMMOND IN 46324 |
| TINNELLE,COLETTE D | 543-155TH PLACE CALUMET CITY IL 60409 |
| TINNERSTET, HEATHER | 7303 3RD AVENUE NW SEATTLE WA 98117 |
| TINSLEY ADVERTISING | 2660 BRICKELL AVE. MIAMI FL 33129 |
| TINSLEY ADVERTISING | 2660 BRICKELL AVE MIAMI FL 33129-2800 |
| TINSLEY, SCOTT L | 9954 GLENCREST CIRCLE BURBANK CA 91504 |
| TINT WORLD | 7830 WILES RD. CORAL SPRINGS FL 33067 |
| TIP TOP BRANDING | 351 W HUBBARD ST, STE 305 CHICAGO IL 60610 |
| TIP TOP COMMUNICATIONS M | P. O. BOX 7 ARCADIA IA 51430 |
| TIPALDI, ARTHUR J. | 29 POMEROY ST WILBRAHAM MA 01095 |
| TIPPIE,STEPHEN P | 60 W. ERIE #502 CHICAGO IL 60654 |
| TIPTON, QUIARRA | 7321 S HONORE CHICAGO IL 60636 |
| TIPTON,DALLAS | 8436 W 103RD TERRACE #209 PALOS HILLS IL 60465 |
| TIRADO, ADALBERTO | 5022 W. OAKDALE CHICAGO IL 60641 |
| TIRADO, CARMEN | 6650 W. BELDEN #421 CHICAGO IL 60707 |

| Claim Name | Address Information |
|---|---|
| TIRADO, FELIX D | 4450 SW 153RD AVENUE MIRAMAR FL 33027 |
| TIRADO, FRANCISCO | CALLE FORESTAL REPARTO SOBRINO #205 VEGA BAJA 693 PUERTO RICO |
| TIRADO, FRANCISCO | CALLE FORESTAL REPARTO SOBRINO #205 VEGA BAJA PR 00693 |
| TIRADO, LUPE L | 4322 LANDIS AVENUE BALDWIN PARK CA 91706 |
| TIRADO,FELIZARIO | 5753 OMAHA STREET LOS ANGELES CA 90042 |
| TIRADO,ISMAEL | 106-13 79TH STREET APT 2 OZONE PARK NY 11417 |
| TIRADO,ORLANDO | 24 GROTON STREET 2ND FLOOR HARTFORD CT 06106 |
| TIRE CENTERS LLC | 3540 SW 46TH AVE DAVIE FL 33314 |
| TIRE KINGDOM | 823 DONALD ROSS RD JUNO BEACH FL 33408-1605 |
| TIRE KINGDOM  [MERCHANTS TIRE/TIRE | KINGDOM] 823 DONALD ROSS RD JUNO BEACH FL 33408 |
| TIRE KINGDOM  [NTB / TIRE KINGDOM] | 823 DONALD ROSS RD JUNO BEACH FL 33408 |
| TIRE MANAGEMENT | MR. MIKE HOLZER 481 NE INDUSTRIAL DR. AURORA IL 60504 |
| TIRES PLUS | 2021 SUNNYDALE BLVD CLEARWATER FL 33765-1202 |
| TIRES PLUS TOTAL CAR CARE | 2021 SUNNYDALE BLVD CLEARWATER FL 33765-1202 |
| TIRRELL, GEOFFREY J | 3420 COUNTRY SQ. DRIVE #1501 CARROLLTON TX 75006 |
| TISCARENO, JORGE | 814 ALAMEDA ST ALTADENA CA 91001 |
| TISCHER ACURA NISSAN | 3510 FT MEADE RD LAUREL MD 20724 |
| TISCHMAN, DAVID FRANK | 921 S WOOSTER ST LOS ANGELES CA 90035 |
| TISDALE, RANDALL | 8079 TRIUMPH LANE SOUTH JACKSONVILLE FL 32244 |
| TISDALE, TRISHA | 514 W. JEFFERSON AVE. NAPERVILLE IL 60540 |
| TISHMAN SPEYER PROPERTIES, LP | RE: WASHINGTON ONE METRO CENT 520 MADISON AVE SIXTH FLOOR NEW YORK NY 10022 |
| TISHMAN SPEYER REAL ESTATE SERVICES INC | PO BOX 905423 CHARLOTTE NC 28290-5423 |
| TISSONI, JESSICA | 1650 ILLONA DR HELLERTOWN PA 18055 |
| TISUE, KAARIN A | 4820 N WINCHESTER #3 CHICAGO IL 60640 |
| TITAN | 1241 E. MAIN ST STAMFORD CT 06902 |
| TITAN ELECTRIC | ATTN: MIKE MCINERNEY 401 EAST N AVE STE 200 VILLA PARK IL 60181 |
| TITAN HOMES | PO BOX 91 BATH PA 18014 0091 |
| TITAN OUTDOOR LLC | 850 THIRD AVENUE  2ND FLOOR NEW YORK NY 10022 |
| TITAN OUTDOOR LLC | 850 THIRD AVE      2ND FLR NEW YORK NY 10022 |
| TITAN OUTDOOR LLC | PO BOX 5179 NEW YORK NY 10087-5179 |
| TITAN STEEL SERVICES INC | PO BOX 1299 MCHENRY IL 60051 |
| TITANIA HUFF | 1353 N. LOREL CHICAGO IL 60651 |
| TITANIUMPHOTO | 2127 BEACH VILLAGE CT      NO.102 ANNAPOLIS MD 21403 |
| TITO, JEANINE A | 3010 WILLOW CT BETHLEHEM PA 18020 |
| TITONKA TELEPHONE CO & CATV A4 | 247 MAIN STREET NORTH TITONKA IA 50480 |
| TITTLE,REID F | 3839 OLD FEDERAL HILL RD. JARRETTSVILLE, MD 21084 |
| TITUS GROUP | 1200 N MAYFAIR ROAD  SUITE 270 MILWAUKEE WI 53226 |
| TITUS, JENNY | PO BOX 467 TOLONO IL 61880 |
| TITUS, TOM W | 350-3 VIA  EL MODENA ORANGE CA 92869 |
| TIU,CARMELITA A. | 1250 WEST VAN BUREN STREET APT# 115 CHICAGO IL 60607 |
| TIVO | 2160 GOLD STREET ALVISO CA 94087 |
| TIVO INC | 2160 GOLD STREET ALVISO CA 94087 |
| TIVO INC | 2160 GOLD STREET ALVISO CA 95002-2160 |
| TIVO INC. | 2160 GOLD STREET ATTN: LEGAL COUNSEL ALVISO CA 95002 |
| TIVO/CA ALVISO (TIVO) | 2160 GOLD STREET, P.O. BOX 817 ATTN: LEGAL COUNSEL ALVISO CA 95002-2160 |
| TIZARA TAYLOR | 8222 BRUSHYRIDGE RD #2A LAUREL MD 20724 |
| TIZON,TOMAS ALEX | 1329 6TH PLACE SOUTH EDMONDS WA 98020 |
| TJ KIM | 17310 HOLMES CIR CERRITOS CA 90703 |
| TJ MAXX | TJX COMPANIES P.O. BOX 9133 FRAMINGHAM MA 01701 |

| Claim Name | Address Information |
|---|---|
| TJ MAXX (TJX COMPANIES, INC) | PO BOX 9133 FRAMINGHAM MA 17019133 |
| TJ MAXX (TJX COMPANIES, INC) | [HOMEGOODS] PO BOX 9133 FRAMINGHAM MA 17019133 |
| TJ MAXX (TJX COMPANIES, INC) | [MARSHALL?S] PO BOX 9133 FRAMINGHAM MA 17019133 |
| TJ MAXX PARENT   [MARSHALLS DEPARTMENT | STORE] PO BOX 9133 FRAMINGHAM MA 17019133 |
| TJ MAXX PARENT  [T J MAXX] | PO BOX 9133 FRAMINGHAM MA 17019133 |
| TJ TIRE | 5000 15TH NW SEATTLE WA 98107 |
| TJADEN PHD, GARY S | 2820 GLENEAGLES POINTE ALPHARETTA GA 30005 |
| TJAPKES, MATTHEW D | 1208 WASHINGTON AVE GRAND HAVEN MI 49417-1628 |
| TJARKS, JR., ALFRED V | 3625 TER VIEW DR ENCINO CA 91436-4019 |
| TJS PRODUCTIONS | 6017 TOWER COURT ALEXANDRIA VA 22314 |
| TJX (HOME GOODS) | P.O. BOX 9133 FRAMINGHAM MA 01701 |
| TJX (MARSHALLS) | P.O. BOX 9133 FRAMINGHAM, MA 01701 |
| TJX COMPANIES | P O BOX 9133 FRAMINGHAM MA '01701 |
| TJX COMPANIES | ATTN: JOANNE YORKS 770 COCHITUAT ROAD    T25 FARMINGTON MA 01701 |
| TJX COMPANY | ATTN JOANNE YORK 770 COCHITUATE RD FRAMINGHAM MA 01701 |
| TJX CORP BOBS STORES | ATTN JOANNE YORKS PO BOX 9133 FRAMINGHAM MA 01701 |
| TJX/HOMEGOODS | PO BOX 9133 FRAMINGHAM MA 01701-9133 |
| TK COMPUTER CONSULTING INC | 8402 DINSDALE ST DOWNEY CA 90240 |
| TKB ASSOCIATES INC | 9449 ENTERPRISE DRIVE MOKENA IL 60448 |
| TKG WEB SOLUTIONS INC | 5442 W PENSACOLA AVE CHICAGO IL 60641 |
| TKS (USA) INC | PO BOX 7247-8952 PHILADELPHIA PA 19170-8952 |
| TKS (USA) INC | 9155 STERLING STREET SUITE 100 IRVING TX 75063 |
| TKW DISTRIBUTION INC | 11025 FINCHLEY PL        243 ORLANDO FL 32837 |
| TKW DISTRIBUTION, INC. | 11025 FINCHELY PLACE ORLANDO FL 32837- |
| TLM ENTERPRISES | MR. AUGIE TONNE 862 N. SANBORN DR. PALATINE IL 60074 |
| TLM PETRO LABOR FORCE INC | 9165 BAYSINGER ST DOWNEY CA 90241 |
| TM ADVERTISING / SPORT CHALET | P.O.BOX 542008 OMAHA NE 68154 |
| TM BIER AND ASSOCIATES INC | 79 HAZEL STREET GLEN COVE NY 11542 |
| TMB INDUSTRIES | THOMAS M. BEGEL COURTNEY BEGEL 980 N MICHIGAN AVE, SUITE 1900 CHICAGO IL 60611 |
| TMB INDUSTRIES | ATTN THOMAS BEGEL 980 N MICHIGAN AVE  STE 1900 CHICAGO IL 60611 |
| TMC (THE MUSIC CHANNEL) | 4125 MARKET STREET #19 VENTURA CA 93003 |
| TMCT, LLC | ATTN WILLIAM STINEHART C/O CHANDLER TRUST NO. 1 350 W COLORADO BLVD, STE 230 PASADENA CA 91105 |
| TMG COMMUNICATIONS | PO BOX 362 GEORGETOWN MD 21930 |
| TMI TANGIBLE MEDIA INC | 417 5TH AVENUE NEW YORK NY 10016 |
| TMP WORLDWIDE INC | PO BOX 245032 MILWAUKEE WI 53224-9532 |
| TMS ASSOCIATES | 28930 STEVENS AVENUE MORENO VALLEY CA 92555 |
| TMS ENTERTAINMENT GUIDES CANADA CORP | (TMS ENTERTAINMENT GUIDES, INC,) STEWART MCKELVEY STIRLING SCALES 1959 UPPER WATER ST, STE 900, PO BOX 997 HALIFAX NS B3J 2X2 CANADA |
| TMS PUBLISHING | TRIBUNE MEDIA SERVICES 1720 W. FLORIST AVENUE, STE. 150 GLENDALE WI 53209 |
| TNI PARTNERS | P.O. BOX 26877 TUSCON AZ 85726 |
| TNN/FOOD LION / BLOOM | VERTIS COMMUNICATIONS 21 CORPORATE DRIVE CLIFTON PARK NY 12065 |
| TNS | PO BOX 2218 CAROL STREAM IL 60132 |
| TNS CUSTOM RESEARCH INC | PO BOX 7247-9299 PHILADELPHIA PA 19170-9299 |
| TNS CUSTOM RESEARCH INC | PO BOX 2218 CAROL STREAM IL 60132-2218 |
| TNS MEDIA INTELLIGENCE | 100 PARK AVE NEW YORK NY 10017 |
| TNS MEDIA INTELLIGENCE | 100 PARK AVE 4TH FLOOR NEW YORK NY 10017 |
| TNS MEDIA INTELLIGENCE | PO BOX 7247-9301 PHILADELPHIA PA 19170-9301 |
| TNS MEDIA INTELLIGENCE | 3400 WEST OLIVE AVE. BURBANK CA 91505 |

| Claim Name | Address Information |
|---|---|
| TNS MEDIA INTELLIGENCE (FORMER | COMPETITIVE REPORTS) 1385 ENTERPRISE DRIVE ATTN: LEGAL COUNSEL WEST CHESTER PA 19380 |
| TNS MEDIA RESEARCH | 2700 OREGON ROAD, PO BOX 315 ATTN: LEGAL COUNSEL TOLEDO OH 43697-0315 |
| TNT AUTO GLASS | 124 ARACA RD BABYLON NY 11702 |
| TNT AUTO GLASS | 258 ORINICO DR BRIGHTWATERS NY 11718 |
| TNT HOME DECOR | 3310 WISCONSIN AVENUE SOUTH GATE CA 90280 |
| TNT PLASTICS | PO BOX 232 701 INDUSTRIAL DR PERRYVILLE MO 63775 |
| TNT PRECISION FABRICATION | 21709 FERRERO PKWY CITY OF INDUSTRY CA 91789 |
| TNT PRECISION FABRICATION | 21709 FERRERO PKWY WALNUT CA 91789 |
| TNT SPECIAL DELIVERY SERVICES INC | 595 MIDDLETON DRIVE ROSELLE IL 60172 |
| TOALA,MANUEL | 22-35 92ND STREET EAST ELMHURST NY 11369 |
| TOAN K DAM | 8416 TERRANOVA CIRCLE HUNTINGTON BEACH CA 92646 |
| TOAPANTA, NARCISA | 356 PALMETTO ST BROOKLYN NY 11237 |
| TOASTMASTERS INTERNATIONAL | PO BOX 9052 MISSION VIEJO CA 92690 |
| TOBACCO SHOP LLC | 55 ASYLUM ST JIM DESLISLE HARTFORD CT 06103 |
| TOBACMAN, JESSICA LEE | 161 ASHTON DR BURR RIDGE IL 60527 |
| TOBAR, HECTOR | 202 WEST FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| TOBAR, HECTOR | BUENOS AIRES BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| TOBAS,PATRICK | 1536 STONEBRIDGE TERRACE WHEATON IL 60187 |
| TOBEY, JOHN H | 404 HILLCREST LANE LOMBARD IL 60148 |
| TOBEY, MICHAEL | WALLOP SCHOOL RD TOBEY, MICHAEL ENFIELD CT 06082 |
| TOBEY, MICHAEL | 18 WALLOP SCHOOL RD ENFIELD CT 06082 |
| TOBEY, PETER G | 635 SUNNY LN BALLSTON SPA NY 12020 |
| TOBEY, ROBERT | 221 PINE ST FLORENCE MA 01062 |
| TOBEY,JESSICA L | 2032 S. BARRINGTON AVE., APT D LOS ANGELES CA 90025-5380 |
| TOBIA,CHRIS | 16 PROSPECT AVENUE SEA CLIFF NY 11579 |
| TOBIAS BARRINGTON WOLFF | 767 BRYANT STREET, #403 SAN FRANCISCO CA 94107 |
| TOBIAS WOLFF | 816 LATHROP DR STANFORD CA 94305 |
| TOBIAS, EDGAR | 6918 S. WINCHESTER CHICAGO IL 60636 |
| TOBIAS, JACK L | 288 NORTH 9TH STREET BANGOR PA 18013 |
| TOBIAS, MILLIE | 3917 W 82ND STREET CHICAGO IL 60652 |
| TOBIAS, MOLLIE | 3917 WEST 82ND STREET CHICAGO IL 60652 |
| TOBIN, KILLIAN | 4423 N. HERMITAGE #3 CHICAGO IL 60640 |
| TOBIN, ROBERT | 176 GROVENOR SCHAUMBURG IL 60193 |
| TOBON,LAUREN | 9180 NW 15 STREET PLANTATION FL 33322 |
| TOBUREN,ANDREA L | 2150 N. LINCOLN PARK WEST #1210 CHICAGO IL 60614 |
| TOBY GOLDSTEIN | 47-36 210 STREET BAYSIDE NY 11361 |
| TOBY YOUNG | 78 FIFTH AVENUE 3RD FLOOR NEW YORK NY 10011 |
| TOBY'S DINNER THEATRE | P.O. BOX 1003 COLUMBIA MD 21044 |
| TOC PRODUCTIONS INC | 1069 W MORSE BLVD STE 1 WINTER PARK FL 32789-3780 |
| TOCCI, JENNA | 1280 BAYVIEW CR WESTON FL 33326 |
| TOCCOA RECORD & CHIEFTAIN | C/O HARTWELL SUN, PO BOX 700 ATTN: LEGAL COUNSEL HARTWELL GA 30643 |
| TOCH, HENRIETTA | 17055 SW CHATELAIN DR BEAVERTON OR 97006 |
| TOD GOLDBERG | 48625 CALLE ESPERANZA LA QUINTA CA 92253 |
| TOD SEELIE | 238 BOERUM ST #3 BROOKLYN NY 11206 |
| TODAY'S NEWS-HERALD | C/O TODAY'S NEWS HERALD, 2225 WEST ACOMA ATTN: LEGAL COUNSEL LAKE HAVASU AZ 86403 |
| TODAY'S NEWS-HERALD | 2225 W. ACOMA BLVD. LAKE HAVASU CTY AZ 86403 |
| TODAYS CHICAGO WOMAN | 150 E HURON    STE 1001 CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| TODAYS PHOTOS | PMB345231  3590 ROUND BOTTOM ROAD CINCINATTI OH 45244 |
| TODAYS PHOTOS | 32624 N. EAST LANE GRAYSLAKE IL 60030 |
| TODD BECKER | 1539 CREST DR ALTADENA CA 91001 |
| TODD BLANKENSHIP | 2700 MCPHERSON LANE FLOWER MOUND TX 75022 |
| TODD BOWDEN | 200 N SUNSET PL MONROVIA CA 91016 |
| TODD DESROCHES | 4 YALE DRIVE ENFIELD CT 06082 |
| TODD DUFRESNE | 150 COTTONWOOD CRES. THUNDER BAY ON P7B 3L9 CANADA |
| TODD GISH | 1537 STANFORD STREET, #7 SANTA MONICA CA 90404 |
| TODD GITLIN | 2828 BROADWAY APT. 12A NEW YORK NY 10025 |
| TODD GREENINGER | 4071 NE 16 TERRACE FORT LAUDERDALE FL 33334 |
| TODD JR, KAFUS | 18801 NE 3RD CT      NO.737 MIAMI FL 33179 |
| TODD KARPOVICH | 500 WILTON RD. TOWSON MD 21286 |
| TODD KLAASSEN | 932 N. BROADWAY, UNIT 2 INDIANAPOLIS IN 46202 |
| TODD LONGWELL | 8200 VANSCOY AVE N HOLLYWOOD CA 91605 |
| TODD MICHAEL GRASLEY | 2323 PEPPERCORN ST KISSIMMEE FL 34741 |
| TODD NOBLE | 64 AEGINA CT. TINLEY PARK IL 60477 |
| TODD ROSENBERG | 4448 N WHIPPLE ST CHICAGO IL |
| TODD S MILLER & ASSOC TOMA | 611 N 19TH ST ALLENTOWN PA 18104-4333 |
| TODD SADOWSKI | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| TODD SHAPERA | 429 OLD SLEEPY HOLLOW RD PLEASANTVILLE NY |
| TODD SHEETS | 129 17TH STREET WEST BABYLON NY 11704 |
| TODD SOMMERS | 23 GLENRICH DRIVE ST JAMES NY 11780 |
| TODD STONE | 119 DORIS DRIVE LEESBURG GA |
| TODD WESLEY WEBBER & KRISTIN ANN WEBBER | JT TEN 270 ASPEN BIRMINGHAM MI 48009-3707 |
| TODD, CHRISTOPHER S | PO BOX 710712 HERNDON VA 20171-0712 |
| TODD, DANA S | 317 CONESTOGA ST TODD, DANA S WINDSOR CT 06095 |
| TODD, JERRY C | 19441 WATERBURY LN. HUNTINGTON BEACH CA 92648 |
| TODD, KATHLEEN | 2414 THAYER ST EVANSTON IL 60201 |
| TODD, LARRY D | 1585 BRIARFIELD ROAD APT. #76 HAMPTON VA 23666 |
| TODD, LISA | 46 STRAWFLOWER ST. LADERA RANCH CA 92694 |
| TODD, MARK | 325 N ADAMS ST SIERRA MADRE CA 91024 |
| TODD, RODERICK | 35 HUNTLEY CT. CRETE IL 60417 |
| TODD, RONALD | 4A WILLIMANTIC TPKE TODD, RONALD COVENTRY CT 06238 |
| TODD, RONALD | 4A WILLIMANTIC TPKE COVENTRY CT 06238 |
| TODD,BRIAN C | 23404 EDMONDS WAY APT. #E-206 EDMONDS WA 98020 |
| TODD,JOSEPH F | 825 LEDGE MOOR BLVD GRAND LEDGE MI 48837 |
| TODD,WENDY I | 129 OAK VIEW PLACE SANFORD FL 32773 |
| TODMAN, CHRISTOPHER | 2174 CHAMPIONS WAY NORTH LAUDERDALE FL 33068 |
| TODMAN,CHRISTOPHER M | 8104 SW 23RD ST. NORTH LAUDERDALE FL 33068 |
| TODOROVICH, DELORES | 306 E MAIN BISHOP HILL IL 61419 |
| TOELCKE, PHILLIP | 7100 TERRANCE DR DOWNERS GROVE IL 60516 |
| TOELLE, CARLA LEE | 6711 GLEN KIRK ROAD BALTIMORE MD 21239 |
| TOELLE,ROBERT S | 6711 GLENKIRK ROAD BALTIMORE MD 21239 |
| TOERPE,KEVIN | 2220 N. SEDGWICK STREET APT #301 CHICAGO IL 60614 |
| TOFFEL, ROBERT N | 39 BLENHEIM ROAD MANALAPAN NJ 07726 |
| TOFFLER, ALVIN | 1015 GAYLEY AVENUE SUITE 1206 LOS ANGELES CA 90024 |
| TOFTE, SARAH | HUMAN RIGHTS WATCH 350 FIFTH AVENUE  34TH FLOOR NEW YORK NY 10118 |
| TOGAMI,KEVIN J | 2039 WEST 182ND STREET TORRANCE CA 90504 |
| TOGNINALLI, DAVID | MONCE RD TOGNINALLI, DAVID BURLINGTON CT 06013 |

| Claim Name | Address Information |
|------------|---------------------|
| TOGNINALLI,DAVID | 98 MONCE RD BURLINGTON CT 06013-2543 |
| TOHO WATER AUTHORITY | 101 CHURCH ST KISSIMMEE FL 34741-5054 |
| TOILOLO JR, IERENIMO | 4016 FLOWER ST. CUDAHY CA 90201 |
| TOKAJI, DANIEL P | 670 S GRANT AVE COLUMBUS OH 43206 |
| TOKAJI, DANIEL P | OHIO STATE UNIVERSITY MORITZ COLLEGE OF LAW 55 W 12TH AVENUE COLUMBUS OH 43210 |
| TOKAR,CHRISTINA | 9896 FAIRWAY COVE LANE PLANTATION FL 33324 |
| TOKARZ, PAUL | 3963 W BELMONT AVE  UNIT 305 CHICAGO IL 60618 |
| TOKARZ,WALTER M | 8759 N. ELMORE STREET NILES IL 60714-1943 |
| TOKOFSKY, DAVID | 5238 EAGLE ROCK BLVD LOS ANGELES CA 90041-1117 |
| TOLAND & SON SAW & KNIFE INC | 230-D GATEWAY DR BEL AIR MD 21014 |
| TOLAND,JAMES | PO BOX 1521 (THE ESTATE OF) WRIGHTWOOD CA 92397 |
| TOLBERT,LATORREO D | 8121 S. HONORE CHICAGO IL 60620 |
| TOLEDO BLADE | 541 N SUPERIOR ST ATN TOM POUNDS/VP &GM TOLEDO OH 43660 |
| TOLEDO BLADE | 541 NORTH SUPERIOR STREET TOLEDO OH 43660 |
| TOLEDO, CHRISTIAN M | 3515 J STREET SAN DIEGO CA 92102 |
| TOLEDO, MARTIN | 1112 HIGHBURY DR ELGIN IL 60120 |
| TOLEDO,JOSE R. | 1413 VILLA MARIE DRIVE ORLANDO FL 32807 |
| TOLEDO,JOSE R. | 1413 VILLA MARIE DR ORLANDO FL 32807-2042 |
| TOLENTINO, HAROL ANTONIO | C/ MAXIMILIANO GOMEZ NO.148 BO MEXICO SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| TOLENTINO, HAROL ANTONIO | C/MAXIMILIANO GOMEZ #148 BO. MEXICO SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| TOLERICO, JOSEPH B | 17 PROSPECT ROAD WAYNE NJ 07470 |
| TOLIN MECHANICAL SYSTEMS | 12005 E. 45TH AVE. DENVER CO 80239 |
| TOLIN MECHANICAL SYSTEMS CO. | 12005 E 45TH AVENUE DENVER CO 80239 |
| TOLIVER, LEON | 6035 JEFFERSON AVE APT. 220 NEWPORT NEWS VA 23605 |
| TOLL  BROTHERS INC | 250 GIBRALTAR RD MARKETING DEPT HORSHAM PA 19044 |
| TOLL BROS INC | 205 GIBRALTAR RD HORSHAM PA 19044-2305 |
| TOLL BROTHERS | 250 GIBRALTAR ROAD HORSHAM PA 19044 |
| TOLL BROTHERS | 250 GIBRALTAR RD 2 WEST HORSHAM PA 19044 2323 |
| TOLL BROTHERS | 250 GIBRALTAR RD HORSHAM PA 19044-2323 |
| TOLL BROTHERS, INC.(RETAIL) | 250 GIBRALTAR RD HORSHAM PA 19044-2323 |
| TOLL ROADS, THE | 125 PACIFICA  SUITE 100 IRVINE CA 92618 |
| TOLLA, MARGARET | 146 SYLAN KNOLL RD STAMFORD CT 06902 |
| TOLLAND AUTO SALES | 199 TOLLAND STAGE RD. TOLLAND CT 06084 |
| TOLLETT,CHRISTIE M | 1101 WEST CASTLEWOOD FRIENDSWOOD TX 77546 |
| TOLLIN, CINDY KAY | 5205 KEARNY VILLA WAY  SUITE 200D SAN DIEGO CA 92123 |
| TOLSKY, HOWARD | 1923 SHERIDAN RD. BUFFALO GROVE IL 60089 |
| TOLSON, JAMES H | 4934 DOBSON ST. SKOKIE IL 60077 |
| TOLSTRUP, KATHLEEN F | 1854 SANFORD RIDGE QUEENSBURY NY 12804 |
| TOLSTRUP,KATHLEEN | 1854 SANFORD RIDGE QUEENSBURY NY 12804 |
| TOLZMANN,KRISTINE L | 13771 BLUESTONE LAKE CT DAVIE FL 33325 |
| TOM A STROHL INC | 5000 W TILGHMAN ST STE 147 ALLENTOWN PA 18104-9121 |
| TOM ADAMS WINDOWS & CARPET | 259 N 2ND-ST PK CHURCHVILLE PA 18966 |
| TOM BACHTELL ILLUSTRATION | 2175 W LELAND CHICAGO IL 60625 |
| TOM BARRON | 545 PEARL STREET BOULDER CO 80302 |
| TOM BEER | 429 7TH AVE. BROOKLYN NY 11215 |
| TOM BENTLEY | 16 TULSA LANE WATSONVILLE CA 95076 |
| TOM BONNER | 1201 ABBOT KINNEY BLVD VENICE CA |
| TOM BOSLEY & PATRICIA BOSLEY TR UA | 06/30/86 TOM BOSLEY & PATRICIA BOSLEY TRUST 3 EXETER CRT RANCHO MIRAGE CA 92270 |

| Claim Name | Address Information |
| --- | --- |
| TOM BYRNE & ASSOCIATES LTD | 4600 GETTYSBURG DRIVE ROLLING MEADOWS IL 60008 |
| TOM CAMPBELL | 71 MEADOW VLY IRVINE CA 92602-0928 |
| TOM CATTAPAN | 185 MONTAG CIRCLE NE UNIT 320 ATLANTA GA 30307 |
| TOM CHAFFIN | 1258 DRUID PLACE ATLANTA GA 30307 |
| TOM DORE INC | 606 BERKSHIRE LANE DES PLAINES IL 60016 |
| TOM ENDICOTT NISSAN | 1345 S FEDERAL HWY POMPANO BEACH FL 33062-7231 |
| TOM ENGELHARDT | 817  WEST END AVENUE NEW YORK NY 10025 |
| TOM ERVIN | 3543 SOUTH OCEAN BLVD NO.105 SOUTH PALM BEACH FL |
| TOM FARINELLA | C/O EDWARD W HAYES, PC, ATTORNEYS AT LAW 515 MADISON AVENUE 30TH FLOOR NEW YORK NY 10022 |
| TOM FRANKLIN | 16604 DUBBS RD. SPARKS MD 21152 |
| TOM GENTILE | 9322 HUDSON DR. HUNTINGTON BEACH CA 90246 |
| TOM GENTILE | 9322 HUDSON DR HUNTINGTON BEACH CA 92646 |
| TOM GILBERT | 4611 S MAPLEWOOD AVE TULSA OK 74135 |
| TOM HALL | 4644 PA RTE 309 PO BOX 310 SCHNECKSVILLE PA 18078-0310 |
| TOM HAYDEN | 1939 WESTRIDGE TERRACE LOS ANGELES CA 90040 |
| TOM J MC CARTHY | 1810 MIDLOTHIAN COURT VIENNA VA 22182 |
| TOM KILLORAN PHOTOGRAPHY | 11316 S HARLEM AVE WORTH IL 60482 |
| TOM KINSLING | 445 S FAIRVIEW ST BURBANK CA 91505 |
| TOM LUTZ | 3024 ANGUS STREET LOS ANGELES CA 90039 |
| TOM M HARTSOOK | 13935 RAMONA DR WHITTIER CA 90605 |
| TOM MILLER | P.O. BOX 50842 TUCSON AZ 85703 |
| TOM MORGAN | 2227 ELLIOTT ST SAN JOSE CA 95128 |
| TOM MULLIGAN | 22 BOB HILL ROAD POUND RIDGE NY 10576 |
| TOM NELSON PAINTING INC | 1141 CENTRAL PARK DR SANFORD FL 32771 |
| TOM NICK COCOTOS | 360 W 53RD ST #2FE NEW YORK NY 10019 |
| TOM NJEGOVAN | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| TOM NOLAN | P O BOX 6512 BURBANK CA 91510 |
| TOM PALMER | 2030 W. CHURCHILL ST. 1F CHICAGO IL 60647 |
| TOM PECK FORD | 13900 AUTOMALL DR HUNTLEY IL 60142-8024 |
| TOM PRICE | 210 E GORE ST ORLANDO FL 32806-1224 |
| TOM ROSENSTIEL | 3522 BRADLEY LANE CHEVY CHASE MD 20815 |
| TOM ROSTON | 135 EASTERN PARKWAY #7F BROOOKLYN NY 11238 |
| TOM SALZMAN | 111 E 13TH STREET LOMBARD IL 60148 |
| TOM SCHAEFFER S CAMPING & | 1236 POTTSVILLE PIKE SHOEMAKERSVILLE PA 19555 1720 |
| TOM SCHNABEL | 524 ALTAIR PL VENICE CA 90291 |
| TOM SEGEV | 10 JABOTINSKY JERUSALEM 92142 ISRAEL |
| TOM SKILLING | 6033 NORTH SHERIDAN ROAD #31-C CHICAGO IL 60660 |
| TOM SMART | PO BOX 395 OAKLEY UT 84055-0395 |
| TOM STANDAGE | 38 CIRCUS STREET SE10 85N LONDON UNITED KINGDOM |
| TOM STANLEY-BECKER | 5722 S. DORCHESTER CHICAGO IL 60637 |
| TOM STORY | PO BOX 7936 TEMPE AZ |
| TOM TEICHOL.Z | 1424 4TH STREET, SUITE 229 SANTA MONICA CA 90401 |
| TOM TEICHOLZ PRODUCTIONS | 1424 4TH STREET  SUITE 229 SANTA MONICA CA 90401 |
| TOM THOMPSON | 2805 SUMMIT AVE BALTIMORE MD 21234 |
| TOM TIERNEY SECURITY INC | 9 PRIMROSE LN NEW CITY NY 10956 |
| TOM TUGEND | 3700 BEVERLY RIDGE DRIVE SHERMAN OAKS CA 91423 |
| TOM VANDERBILT | 360 COURT STREET APT 37 BROOKLYN NY 11231-4351 |
| TOM WAGNER | 56 NORTHVIEW AVE EASTON PA 18045 |

| Claim Name | Address Information |
|---|---|
| TOM WISNOSKY | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| TOM WOODRING/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| TOM YOUNG | 11226 COLYER AVENUE LYNWOOD CA 90262 |
| TOM ZACK CUST JASON ZACK UTMA IL | 1001 BUCKINGHAM DR WHEATON IL 60187-8089 |
| TOM ZACK CUST WINSTON ZACK UTMA IL | 1001 BUCKINGHAM DR WHEATON IL 60187-8089 |
| TOM ZIPP | 50 HIGH ST FARMINGTON CT 06032 |
| TOM, LISA M | 7123 RIVERS EDGE RD COLUMBIA MD 21044-4236 |
| TOM,ERIN A | 2120 BENTWOOD CIR #1B COLUMBUS OH 43235-6968 |
| TOMA III,PETER | 1852 N. LARABEE ST. CHICAGO IL 60614 |
| TOMA RESEARCH | 440 NE 4TH AVE CAMAS WA 98607 |
| TOMA RESEARCH | ATTN:  MARK ROOD, PRESIDENT 1405 SE 164TH AVE STE 201 VANCOUVER WA 98683 |
| TOMA, SUSAN S | 1852 N. LARRABEE ST. CHICAGO IL 60614 |
| TOMAHAWK LEADER | P.O. BOX 345 ATTN: LEGAL COUNSEL TOMAHAWK WI 54487 |
| TOMALIA,CARRIE A | 1104 BRIELLE CT. OVIEDO FL 32765 |
| TOMAN, LOUIS J | 820 S FIGTREE LANE PLANTATION FL 33317 |
| TOMANENG III,FERNANDO D | 21807 LOPEZ STREET WOODLAND HILLS CA 91307 |
| TOMART SERVICES | 2354 NW 87 DR ATTN: CONTRACTS DEPT CORAL SPRINGS FL 33065 |
| TOMART SERVICES   (OLIVER GEPP) | 2354 NW 87 DRIVE CORAL SPRINGS 33065 |
| TOMART SERVICES CORP | 2354 NW 87 DR CORAL SPRINGS FL 33065 |
| TOMAS TORRES | 3310 WISCONSIN AVENUE SOUTH GATE CA 90280 |
| TOMASELLO, JIM | 701 RANDI LANE HOFFMAN ESTATES IL 60169 |
| TOMASULO, PATRICK J | 525 W. HAWTHORNE PL. #1504 CHICAGO IL 60657 |
| TOMASZ BANACH | 9 S 145 FLORENCE AVE DOWNERS GROVE IL 60516 |
| TOMATANI, ESTELA | 1423 VANDERWELL AVENUE LA PUENTE CA 91744 |
| TOMBA COMMUNICATIONS | PO BOX 70 MARRERO LA 70073 |
| TOMBERG COMPANY | MR. WILLIAM BERG 10 S. WACKER DR. NO.2800 CHICAGO IL 60606 |
| TOMCZAK, KEN | 243  DEERPATH DRIVE W SCHERERVILLE IN 46375 |
| TOMCZYK,ADAM S | 1345 COUNTRY CT LIBERTYVILLE IL 60048 |
| TOMEO SUMERSILLE, JAMIE | 2552 LINDEN ST BELLMORE NY 11710 |
| TOMICK, SARAH | 1420 WOODLAWN AVENUE GLENVIEW IL 60025 |
| TOMITZ, GINA | 11 THIRD STREET NESCONSET NY 11767 |
| TOMKINSON, J.R. | 4900 N WASHINGTON RD FORT WAYNE IN 46804-1838 |
| TOMLINSON, CARY D | P.O. BOX 1238 WEST POINT VA 23181 |
| TOMLINSON, JASON | 21608 HOBBY HORSE LANE ORLANDO FL 32709- |
| TOMLINSON, JASON | 21608 HOBBY HORSE LANE CHRISTMAS FL 32709- |
| TOMLINSON, MARTHA HARRIS | 509 MAGNOLIA DR JEFFERSON TX 75657-1037 |
| TOMLINSON, SARAH | 5805 MERIDIAN ST LOS ANGELES CA 90042 |
| TOMLINSON, SONIA | 8981 NW 25 ST SUNRISE FL 33322 |
| TOMLINSON,GARY | 8981 NW 25 ST SUNRISE FL 33322 |
| TOMM CARROLL | 5650 CAMBRIDGE WAY #19 CULVER CITY CA 90230 |
| TOMMY BAHAMA GROUP | 428 WESTLAKE AVE N # S338 SEATTLE WA 98109-5237 |
| TOMMY NGUYEN | 35 OROVILLE IRVINE CA 92602 |
| TOMORROW VALLEY CABLE TV A4 | P. O. BOX 279 AMHERST WI 54406 |
| TOMOYASU, LARRY H | 1223 N DOMINION AVENUE PASADENA CA 91104 |
| TOMPKINS PRINTING EQUIPMENT CO | 5050 N ROSE STREET SCHILLER PARK IL 60176 |
| TOMPKINS,GERUS L | 5348 HOLLYSPRINGS DR. WEST INDIANAPOLIS IN 46254 |
| TOMPSON,JOHN | 425 SUNDANCE BARTLETT IL 60103 |
| TOMS PRICE CO | 279 MADSEN DR BLOOMINGDALE IL 60108-2692 |
| TOMUTA, RUTH F | 400 W DEMING PL   APT 5J CHICAGO IL 60614 |

| Claim Name | Address Information |
| --- | --- |
| TON-MING FANG | 1855 CALVERT STREET, NW APT. #503 WASHINGTON DC 20009 |
| TONAWANDA NEWS | 435 RIVER ROAD. NORTH TONAWANDA NY 14120 |
| TONDI,ALANNA M | 300 JUDD RD EASTON CT 06612-1067 |
| TONE,RANDYE | 31 MATTHEW STREET FARMINGDALE NY 11735 |
| TONER CABLE EQUIPMENT INC | 969 HORSHAM RD HORSHAM PA 19044 |
| TONER, FRANK E | 14 MAUREEN DR MOUNT SINAI NY 11766 |
| TONER,PETER | 29 EMBARGO PLACE NORTH BABYLON NY 11703 |
| TONESHA Q JOHNSON | 711 E BLVD CHATELAINE DELRAY BEACH FL 33445 |
| TONEY, DEBORAH M | 9307 MARSH OAKS CT. ORLANDO FL 32832 |
| TONEY,MICHAEL W | 2436 W FARWELL CHICAGO IL 60645 |
| TONG, ARGUS | COLYER HALL, MAILCODE 6809 1235 DOUGLAS DRIVE CARBONDALE IL 62901 |
| TONG, ARGUS | 1942 DEERPARK DR APT 91 FULLERTON CA 92831-1531 |
| TONG, JESSICA | 160 BLEECKER ST APT 6FW NEW YORK NY 10012-0174 |
| TONG, PAUL | 2312 ROOSEVELT AVENUE BERKELEY CA 94703 |
| TONG, ROBERT | 1445 W GLENLAKE AVE CHICAGO IL 60660 |
| TONG,KELVIN | 45-38 218TH STREET BAYSIDE NY 11361 |
| TONG,MINH H | 9315 BOLSA AVENUE APT. #363 WESTMINSTER CA 92683 |
| TONGE,NECHELLE A | 578 CAPE COD LANE #108 ALTAMONTE SPRINGS FL 32714 |
| TONGISH, DAWN A | 2803 SOUTHWOOD CT. GRAPEVINE TX 76051 |
| TONGUE RIVER COMMUNICATIONS | P. O. BOX 759 RANCHESTER WY 82839 |
| TONI BENTLEY | 1435 N. STANLEY AVE LOS ANGELES CA 90046 |
| TONI L. KAMINS | 31 JANE ST   #7B NEW YORK NY 10014 |
| TONIA AUSTIN | 2851 W PROSPECT RD #1107 OAKLAND PARK FL 33309 |
| TONIA THORNTON | 1512   QUAIL DR       6 WEST PALM BCH FL 33409 |
| TONIA WEST | 18161 SUNDOWNER WAY APT #927 CANYON COUNTRY CA 91387 |
| TONILYNN VANDERBERG | 1261 AMERICA AVE NORTH BABYLON NY 11703 |
| TONINA GRISANTI | 3173 HILLGROVE TERRACE DACULA GA 30019 |
| TONKINS,MONICA E | 1752 NICKERSON BLVD HAMPTON VA 23663 |
| TONKOVICH, FRANK | 11355 S. AVE. G CHICAGO IL 60617 |
| TONNEMANN, LAWRENCE F JR | 12184 BLUE WING DR CARROLLTON VA 23314 |
| TONNER DOLL COMPANY, INC. | 459 HURLEY AVENUE HURLEY NY 12443 |
| TONNESON,KIML | 440 BRYSON SPRINGS COSTA MESA CA 92627 |
| TONY AVELAR | 971 LIVE OAK DR SANTA CLARA CA 95051 |
| TONY BADRAN | 203-37 27TH AVENUE BAYSIDE NY 11360 |
| TONY BALLARDO | 1228 S PALMETTO AV ONTARIO CA 91762 |
| TONY C. DREIBUS | 4224 G STREET OMAHA NE |
| TONY CHAU | 2192 LOUIS KOSSUTH AVENUE RONKONKOMA NY 11779 |
| TONY COHAN | 901 LUCILLE AVENUE VENICE CA 90291 |
| TONY COMACCHIO | PO BOX 327 BENSENVILLE IL 60106-0327 |
| TONY DREIBUS | 4224 G STREET OMAHA NE 68107 |
| TONY FELICIANO | 4 MOSBY DRIVE LAKE GROVE NY 11755 |
| TONY GLAROS | P.O. BOX 518 LAUREL MD 20725 |
| TONY H KAO | 401 W HARDING AVENUE MONTEREY PARK CA 91754 |
| TONY HUNTER | 16049 HIDDEN VALLEY CIRCLE HOMER GLEN IL 60491 |
| TONY JOHN TALLARICO | 112 SHEPPARD LANE NESCONSET NY 11767 |
| TONY JUDT | 250 W. 57TH ST. SUITE 2114 NEW YORK NY 10107 |
| TONY KIENITZ | 2300 HANOVER ST. PALO ALTO CA 94306 |
| TONY KUSHNER | ALTMAN, GREENFIELD & SELVAGGI 200 PARK AVENUE, SOUTH, 8TH FLOOR NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| TONY MARCH BUICK GMC | 519 E BROAD AVE ROCKINGHAM NC 28379-3756 |
| TONY MICKENS | 89 OAK STREET FREEPORT NY 11520 |
| TONY PEYSER | 6939 RANCHITO AVE. VAN NUYS CA 91405 |
| TONY PRINCE CO INC | 1531 A FAIRVIEW AVE ST LOUIS MO 63132 |
| TONY QUINN | 7672 RIVER RANCH WAY SACRAMENTO CA 95831-4408 |
| TONY RIZZA AUTO GROUP   [RIZZA CADILLAC | BUICK] 8425 159TH ST TINLEY PARK IL 60487-1164 |
| TONY RUSSI INSURANCE AGENCY | 2575 S FRENCH AVE SANFORD FL 32773-5319 |
| TONY SEARS | 8306 WILSHIRE BLVD, NO.169 BEVERLY HILLS CA |
| TONY TWIST PROMOTIONS | 63 NORDIC LN DEFIANCE MO 63341 |
| TONY V. RIVERA | 23892 VIA LA CORUNA MISSION VIEJO CA 92691 |
| TONY VAN | 2714 LYFORD DR LA VERNE CA 91750 |
| TONY VITO | 38044 LIDO DR PALMDALE CA 93552 |
| TONY WALKER | 440 W. 107TH ST. CHICAGO IL 60628 |
| TONY WILDER | 10138 S. YALE CHICAGO IL 60628 |
| TONY'S CLUBHOUSE SERVICES | CITI FIELD - NEW YORK METS ROOSEVELT AVENUE FLUSHING NY 11368-1699 |
| TONYA BROWN | 11431 S CHURCH ST CHICAGO IL 60643-4235 |
| TONYA ROBINSON | 2137 ELK LANE BLAKESLEE PA 18610 |
| TONYA SCAVELLA | 6309 8TH CT E BRADENTON FL 34203-7639 |
| TONYS MEATS INC    SVG | 4991 E DRY CREEK RD LITTLETON CO 80122 |
| TOO JAYS DELI REST | 3654 GEORGIA AVE WEST PALM BEACH FL 33405-2121 |
| TOO JAYS DELI REST | ATTN ANNIE CATZ 3654 GEORGIA AVE WEST PALM BEACH FL 33405-2121 |
| TOOHEY, WANDA MARIE | 211 BRISTOL NW GRAND RAPIDS MI 49504 |
| TOOHEY,TERRENCE M | 1350 W. BYRON ST. UNIT #2 CHICAGO IL 60613 |
| TOOKES, LEDONA S | 1938 CORNERS CIR LITHONIA GA 30058 |
| TOOL, PATRICK A | 10091 GRAVIER STREET ANAHEIM CA 92804 |
| TOOLE, JAMES | 1900 NW 81 AVE CORAL SPRINGS FL 33071-6234 |
| TOOLE, SCOTT | 4070 ROSS RD BETHLEHEM PA 18020 |
| TOOLS 4 MEDIA INC | 4938 HAMPDEN LANE  NO.490 BETHESDA MD 20814 |
| TOOLS 4 MEDIA INC | 5609 WARWICK PL CHEVY CHASE MD 20815 |
| TOOLSHED SPORTS INTERNATIONAL | 1760 MONROVIA AVE STE A20 COSTA MESA CA 92627-4418 |
| TOOMEY, DENNIS | 41 ARLINGTON HGTS RD ELK GROVE VILLAGE IL 60007-1405 |
| TOOMEY, MICHAEL F. | 1513 ANDREA DRIVE NEW LENNOX IL 60451 |
| TOON,KELLY A | 108 W. FOREST AVE ARCADIA CA 91006 |
| TOOR, RACHEL | 2931 S TEKOA ST SPOKANE WA 99203 |
| TOOR,MARK | 65 LANDING ROAD HUNTINGTON NY 11743 |
| TOOR,MARK S | 65 LANDING ROAD HUNTINGTON NY 11743 |
| TOP BUTTON INC | 321 MILLBURN     STE 11 MILLBURN NJ 07041 |
| TOP CAREERS | 3 BIS RUE JEAN PIERRE BLOCH PARIS FRANCE 75015 FRANCE |
| TOP DINER | 1019 UNION BLVD ALLENTOWN PA 18109-1923 |
| TOP DRAWER COMMUNICATIONS | 1037 W TAYLOR ST CHICAGO IL 60607 |
| TOP DRAWER HARDWARE | 4125AVENIDA DE LA PLATA OCEANSIDE CA 92056-6002 |
| TOP GUN | 9255 SUNSET BLVD., SUITE 720 LOS ANGELES CA 90069 |
| TOP GUN TECHNOLOGY INC | 5500 COTTONWOOD LANE SE PRIOR LAKE MN 55372 |
| TOP GUN TECHNOLOGY SERVICES, INC. | 5500 COTTONWOOD LANE SE PRIOR LAKE MN 55372 |
| TOP JOB MAINTENANCE INC | 35 HANCOCK ST STATEN ISLAND NY 10305-1258 |
| TOP JOB MAINTENANCE INC | 4168 VICTORY BLVD STATEN ISLAND NY 10314 |
| TOP LINE SCREEN PRINTING | 4210 L B MCLEOD RD STE 109 ORLANDO FL 32811-5682 |
| TOP MARKETING | 16260 MONTBROOK ST VALINDA CA 91744 |
| TOP NOTCH WITH A BLESSED HAND | PO BOX 44064 LOS ANGELES CA 90044 |

| Claim Name | Address Information |
|---|---|
| TOP OF THE MORN INC | 32 CHERRY COURT EAST NORTHPORT NY 11731 |
| TOP USA CORP | PO BOX 628 WORTHINGTON OH 43085 |
| TOP VALU MARKET #30 | 21080 GOLDEN SPRINGS DR A/P WALNUT CA 91789 |
| TOPAZ TOOL & WELDING | 36 W HOME AVENUE VILLA PARK IL 60181-2565 |
| TOPEKA CAPITAL JOURNAL | 616 SE JEFFERSON TOPEKA KS 66607 |
| TOPEKA CAPITAL-JOURNAL | PO BOX 790 AUGUSTA GA 30903 |
| TOPEKA CAPITAL-JOURNAL | 616 S.E. JEFFERSON. 6TH AND JEFFERSON STS. ATTN: LEGAL COUNSEL TOPEKA KS 66607 |
| TOPIX LLC | 1001 ELWELL CT PALO ALTO CA 94303 |
| TOPKIN & EGNER, PL | CATHY R. BIERMAN, ESQ. 1166 W. NEWPORT CENTER DRIVE STE 309 DEERFIELD BEACH FL 33442 |
| TOPMILLER REALTY INC. | 4367 N FEDERAL HWY FORT LAUDERDALE FL 33308-5213 |
| TOPPER, ANITA M | 404 MIMOSA TERR WOODSTOCK GA 30188 |
| TOPPER, WILLIAM D | 404 MOMOSA TERR WOODSTOCK GA 30188 |
| TOPPS | ATTN: MARK SAPIR 1 WHITEHALL STREET NEW YORK NY 10004 |
| TOPTALENT STAFFING SERVICE | 210 S BUMBY AVE ORLANDO FL 32803-7411 |
| TOPWOOD SHUTTERS | 9142 LA ROSA DR TEMPLE CITY CA 91780 |
| TORABI, FARNOOSH | 186 W 80TH ST  APT 7C NEW YORK NY 10024 |
| TORAIN, DARIEL B | 8814 MEADOW HEIGHTS ROAD RANDALLSTOWN MD 21133 |
| TORANO,DANAY | 3131 NE 188TH ST UNIT# 2509 AVENTURA FL 33180 |
| TORBATI,YEGANEH | 255 SW 15TH STREET REAR DANIA BEACH FL 33004 |
| TORBET,PHILIP | 125 BAYPOINT DR SAN RAFAEL CA 94901 |
| TORCHIA, ROBERT F | 4545 N. OTTAWA AVENUE NORRIDGE IL 60706 |
| TORELLI, CARMEN E | 58 HARRIS STREET GLASTONBURY CT 06033 |
| TORF VIDEO | 3815 DAUPHINE AVE NORTHBROOK IL 60062 |
| TORI SMITH | 645 W ORANGE GROVE RD  #1072 TUCSON AZ 85704 |
| TORIE OSBORN | 2121 CLOVERFIELD BLVD APT#113 SANTA MONICA CA 90405 |
| TORMO, JENNIFER | 6787 CORAL REEF ST LAKEWORTH FL 33467 |
| TORMO, VINCENT | 1487 N. CLYBOURN AVE. NO.D CHICAGO IL 60610 |
| TORO | 8111 LYNDALE AVE S BLOOMINGTON MN 55420-1136 |
| TORO,ROSENDO A | 636 CAMBRIDGE DRIVE BURBANK CA 91504 |
| TOROK, LAURIE A | 3344 CHURCHVIEW ROAD EMMAUS PA 18049 |
| TORONTO 24 HOURS | C/O TORONTO SUN, 333 KING STREET EAST ATTN: LEGAL COUNSEL TORONTO ON M5A 3X5 CANADA |
| TORONTO BLUE JAYS | MR. HOWARD STARKMAN ROGERS CENTRE GATE#9 BREMNER BLVD TORONTO ON M5V 1J1 CANADA |
| TORONTO BLUE JAYS | ROGERS CENTRE 1 BLUE JAYS WAY, SUITE 3200 TORONTO ON M5V 1J1 CANADA |
| TORONTO BLUE JAYS BASEBALL CLUB | 1 BLUE JAYS WAY STE 3200 TORONTO ON M5V 1J1 CANADA |
| TORONTO BLUE JAYS BASEBALL CLUB | 1 BLUE JAYS WAY STE 3200 TORONTO ON M5V 1J1 CANADA |
| TORONTO DOMINION | ATTN: PATTY PFANZELT/LIZ VITTORIA TORONTO-DOMINION CENTRE PO BOX 193 TORONTO ON CANADA |
| TORONTO STAR | ONE YONGE ST. ATTN: LEGAL COUNSEL TORONTO ON M5E 1E6 CANADA |
| TORONTO STAR | ONE YONGE STREET TORONTO ON M5E 1E6 CANADA |
| TORONTO SUN | 333 KING STREET EAST ATTN: LEGAL COUNSEL TORONTO ON M5A 3X5 CANADA |
| TOROS, KATIE | 2810 SHEILA DRIVE APOPKA FL 32712 |
| TORRANCE-SOUTH BAY  BMW | 18800 HAWTHORNE BLVD TORRANCE CA 90504 |
| TORREANO,ROBIN E. | 2458 RICHARDS DR SE GRAND RAPIDS MI 49506 |
| TORREGROSSA, RICHARD | 3165 NOSTRAND AVE APT 6S BROOKLYN NY 11229-3266 |
| TORREJON,VERONICA A | 2032 W. GREEN STREET ALLENTOWN PA 18104 |
| TORRENCE ALLEN | 1846  MIDDLE RIVER DR FORT LAUDERDALE FL 33305 |
| TORRENCE, ERICKA | 14332 DREXEL AVENUE DOLTON IL 60419 |

| Claim Name | Address Information |
|---|---|
| TORRENEGRA, ANA | 1613 ILLINOIS ST      APT 3 ORLANDO FL 32803 |
| TORRES GONZALEZ, SUSANA | CALLE VARSOVIA  NO.12 DEPT 202 PISO 2 COL JUAREZ ESTELI, DF CP06600 MEXICO |
| TORRES JR, RENE | 140 WOLCOTT WOODS DR SIMSBURY CT 06070 |
| TORRES, ALEX | 79-11 41 AVE  APT A405 ELMHURST NY 11373 |
| TORRES, ALEX L | 11761 BROWNLEE ROAD GARDEN GROVE CA 92840 |
| TORRES, ALFRED C | 3015 FRESCO WELLS KATY TX 77449 |
| TORRES, ALFREDO | 3816 S. MAPLE BROOKFIELD IL 60513 |
| TORRES, ANDRES | HC 03, BOX 32633 AGUADA 602 PUERTO RICO |
| TORRES, ANDRES | HC 03, BOX 32633 AGUADA PR 00602 |
| TORRES, ANTHONY R | 1724 WASHINGTON EVANSTON IL 60202 |
| TORRES, CHRISTA | 10937 S AVENUE N CHICAGO IL 60617 |
| TORRES, CLARE G | 5070 W. BALMORAL CHICAGO IL 60630 |
| TORRES, EDWIN | 10925 PINEWOOD COVE LN. ORLANDO FL 32817 |
| TORRES, ELVA | 479 E. AVENUE 28 LOS ANGELES CA 90031 |
| TORRES, EMILY IRIS | 7831 NW 174TH TERRACE MIAMI FL 33015 |
| TORRES, FRANCISCO | 402 S 15TH ST APT 613 ALLENTOWN PA 18102 |
| TORRES, HENRY | 5664 NW 106 WAY CORAL SPRINGS FL 33076 |
| TORRES, IGNACIO | 1426 E. RIVER ROAD BELEN NM 87002 |
| TORRES, IGNACIO | C/O ISRAEL & BENEZRA 1545 WILSHIRE BLVD #300 LOS ANGELES CA 90017 |
| TORRES, ISABEL | 709 NORTH GLENMORE LOCKPORT IL 60441 |
| TORRES, JESSICA | 1353 E 6TH ST BETHLEHEM PA 18015 |
| TORRES, JUAN | 3862 DIVISION STREET LOS ANGELES CA 90065 |
| TORRES, JULIE P | 15015 MICHELANGELO BLVD APT 207 DELRAY BEACH FL 33446-2869 |
| TORRES, JULIO C | PO BOX 27903 SANTA ANA CA 92799-7903 |
| TORRES, KIMBERLY | 1214 HIDDEN RIDGE  NO.3058 IRVING TX 75038 |
| TORRES, LOIDA E | 1097 BROOKWIN DR. POMONA CA 91768 |
| TORRES, LUCY | 116-09 95TH AVENUE RICHMOND HILL NY 11419 |
| TORRES, LUCY | 116-09 95TH AVENUE SOUTH RICHMOND HILL NY 11419 |
| TORRES, LUIS | 593 N GARFIELD AVE  NO.1 PASADENA CA 91101 |
| TORRES, LUZ MARINA | 881 NW 134TH AVE PEMBROKE PINES FL 33028 |
| TORRES, MANUEL | 143 EAST MAIN ST VERNON CT 06066 |
| TORRES, MARIA | 32-28 48 ST    APT 2R ASTORIA NY 11103 |
| TORRES, MARIA | 13185 SUMMERTON DRIVE  SUITE 2314 ORLANDO FL 32824 |
| TORRES, MARIA | 13185 SUMMERTON DRIVE ORLANDO FL 32824- |
| TORRES, MARIA D | 2747 N SEMINARY CHICAGO IL 60614 |
| TORRES, MARIA E | 14731 MASTHEAD LANDING CIRCLE WINTER GARDEN FL 34787 |
| TORRES, MARIA TERESA | 1843 W.   CULLERTON ST. CHICAGO IL 60608 |
| TORRES, MATHEW B | 123 NORTH PENN STREET ALLENTOWN PA 18102 |
| TORRES, MCNELLY | 15780 SW 48TH DRIVE MIRAMAR FL 33027 |
| TORRES, NANCY | 2623 N. MASON AVE. CHICAGO IL 60639 |
| TORRES, NELLY K | 15780 SW 48TH DR MIRAMAR FL 33027 |
| TORRES, PATRICIA | 4011 HARLAN AVENUE BALDWIN PARK CA 91706 |
| TORRES, PRICILLIANO | 14589 HUGHES RD HARLINGEN TX 78550 |
| TORRES, RAUL | 7560 NW 176 ST MIAMI LAKES FL 33015 |
| TORRES, SAMUEL C | 17048 MOUNTAIN CREST CT RIVERSIDE CA 92503 |
| TORRES, SHARI E | 3618 FAIRESTA ST LA CRESCENTA CA 91214 |
| TORRES, TAUNI M | 629 QUAIL LAKE DR. DEBARY FL 32713 |
| TORRES, TED | FLATBUSH AVE         2 TORRES, TED HARTFORD CT 06106 |
| TORRES, TED J | 92 FLATBUSH AVE    NO.2 HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| TORRES, VICTORIA | 30 OCEAN PARKWAY    NO.5J BROOKLYN NY 11218 |
| TORRES, WILLIAM | 4 YALE ROAD EAST HARTFORD CT 06108 |
| TORRES, WILSON | 108-49 53 AVE CORONA NY 11368 |
| TORRES,ADOLFO H | 11111 BONWOOD ROAD APT A EL MONTE CA 91733 |
| TORRES,ANIBAL J | 7237 SWALLOW RUN WINTER PARK FL 32792 |
| TORRES,CARLOS | 17 JAMES STREET FARMINGDALE NY 11735 |
| TORRES,CHRISTIAN J | 48 E. GAMISON STREET BETHLEHEM PA 18018 |
| TORRES,CHRISTOPHER | 17 JAMES STREET FARMINGDALE NY 11735 |
| TORRES,CHRISTY M | 3400 EASTERN BLVD E-7 YORK PA 17402 |
| TORRES,EDWARD | 2067 JESSAMINE COURT DELTONA FL 32738 |
| TORRES,EMILY I | 7831 NW 174TH TERRACE MIAMI FL 33015 |
| TORRES,JACK | 641 WILBER PL MONTEBELLO CA 90640 |
| TORRES,JOE A | 1477 HILLTOP LANE NORCO CA 92860 |
| TORRES,JOHN A | 6 SWALLOW LANE BRENTWOOD NY 11717 |
| TORRES,JOSE A | 1818 N. KINGSLEY APT. #3 LOS ANGELES CA 90027 |
| TORRES,JOSE L | 3073 W. PICO BLVD. APT. #17 LOS ANGELES CA 90006 |
| TORRES,JOSHUA D. | 4941 W. WRIGHTWOOD CHICAGO IL 60639 |
| TORRES,LIONEL V | 4001 W.  PALMER BASEMENT CHICAGO IL 60639 |
| TORRES,SANDRA A | 249 CAMPFIELD AVE HARTFORD CT 06114-2412 |
| TORRES,SHERLEY | 306 COCOA COURT KISSIMMEE FL 34758 |
| TORRES,TOMAS | 3310 WISCONSIN AVENUE SOUTH GATE CA 90280 |
| TORRES,YOLANDA | 22540 SANTA CLARA ST HAYWARD CA 94541 |
| TORRES,YVONNE S | 4721 WARRINGTON DR. ORLANDO FL 32826 |
| TORRES-BROWN, STELLA | 15 ANN ST EAST HARTFORD CT 06108 |
| TORRES-GIES, OLGA | 601 THREE ISLANDS BLVD APT 115 HALLANDALE BEACH FL 33009 |
| TORREY,LYNN J | 325 NORTH AVENUE 59 LOS ANGELES CA 90042 |
| TORREZ, KARLA V | 9946 PRADERA AVE. MONTCLAIR CA 91763 |
| TORREZ, ROSA | 10538 HASKELL AVE GRANADA HILLS CA 91344-7138 |
| TORREZ,FRANK | 10475 GRETA AVENUE BUENA PARK CA 90620 |
| TORRIERI, KAREN MARISA | 131 LINCOLN PLACE  APT NO.1 BROOKLYN NY 11225 |
| TORRIERO,ERNEST A | 911 NORTH LOMBARD AVENUE OAK PARK IL 60302 |
| TORRINGTON HONDA | 45 MIGEON AVENUE TORRINGTON CT 06790 |
| TORRINGTON HONDA | 45 MIGEON AVE TOM MAHON TORRINGTON CT 06790 |
| TORRINGTON HYUNDAI | 1446 EAST MAIN STREET TORRINGTON CT 06790 |
| TORRINGTON LIONS CLUB | NORMAN NEJAIME 71 MAPLERIDGE DRIVE TORRINGTON CT 06790 |
| TORRINGTON TELEGRAM | P.O. BOX 1058 ATTN: LEGAL COUNSEL TORRINGTON WY 82240 |
| TORRUELLA, ALEJANDRO | 1229 N AUSTIN BLVD CHICAGO IL 60651 |
| TORSIELLO,JOHN A | 211 BARTON ST TORRINGTON CT 06790 |
| TORTORELLA, PATRICIA | 7829 W CATALPA AVENUE CHICAGO IL 60656 |
| TORTORICE | 791 LONGMEADOW DR CAROL STREAM IL 60188 |
| TORTORICI, NICK | 17404 OSBORNE ST NORTHRIDGE CA 91325 |
| TOSCANO, MARIA G | 6018 S. KILBOURN AVE CHICAGO IL 60629 |
| TOSCHLOG, SCOTT | 7434 CAREW HOUSTON TX 77074 |
| TOSH, PATRICIA | 3603 GRANT BLVD ORLANDO FL 32804 |
| TOSSAS,SPENCER M | 264 ALTAMONTE BAY CLUB CIR. #104 ALTAMONTE FL 32701 |
| TOSTENSON,RONALD | 5134 MERTOLA DRIVE EL DORADO HILLS CA 95762 |
| TOSTI,MARIA T | 5 BARBARA LANE FARMINGDALE NY 11735 |
| TOTAL 4099 SHAMROCK | PO BOX 300 AMARILLO TX 79105-0300 |
| TOTAL BODY CONCEPTS | 8509 LOCH RAVEN BLVD TOWSON MD 21286 |

| Claim Name | Address Information |
|---|---|
| TOTAL CELANING CONCEPT | 6221 SW 4TH ST MARGATE FL 33068 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST MARGATE FL 33068 |
| TOTAL COMPLIANCE NETWORK INC | 5440 NW 33RD AVE          STE 106 FORT LAUDERDALE FL 33309 |
| TOTAL EVENT SOLUTIONS INC | 270 BELLEVUE AVENUE  NO.357 NEWPORT RI 02840 |
| TOTAL EXPOSURE DISTRIBUTION INC | 82 LUKE CT STATEN ISLAND NY 10306 |
| TOTAL EXPOSURE DISTRIBUTION INC | 1407 AVE Z  NO.556 BROOKLYN NY 11235 |
| TOTAL EYE CARE CENTER | 1100 S GROVE ST EUSTIS FL 32726-5524 |
| TOTAL FUNDS BY HASLER | PO BOX 31021 TAMPA FL 33631-3021 |
| TOTAL LIVING NETWORK | 2880 VISION COURT ATTN: LEGAL COUNSEL AURORA IL 60506 |
| TOTAL MARKETING ASSOC INC. | MR. FRED CIMAGLIO 3740 INDUSTRIAL AVE. ROLLING MEADOWS IL 60008 |
| TOTAL REAL ESTATE CONSULTANT | 11760 W SIMPLE RD #104 CORAL SPRINGS FL 33065-3199 |
| TOTAL REFRIGERATION GASKE | 2205 PLATINUM RD APOPKA FL 32703 |
| TOTAL RF PRODUCTION LLC | 777 AMERICAN DRIVE BENSALEM PA 19020 |
| TOTAL SPORTS INTERNATIONAL INC | 15910 VENTURA BOULEVARD  SUITE 1510 ENCINO CA 91436 |
| TOTAL TRANSPORTATION INC | PO BOX 116 BENSENVILLE IL 60106 |
| TOTAL TRAVEL TICKETS | 5703 N ANDREWS WAY FORT LAUDERDALE FL 33309-2364 |
| TOTAL VISION | 63 HEBRON AVE DENIS BUDEN GLASTONBURY CT 06033 |
| TOTAL WINE | 11325 SEVEN LOCKS RD. ROTOMAC MD 20854 |
| TOTAL WINE & MORE | 11325 SEVEN LOCKS RD., SUITE 214 POTOMAC MD 20854 |
| TOTAL WINE & MORE | 11325 SEVEN LOCKS ROAD POTOMAC MD 20854-3205 |
| TOTEN, JON S | 5312 WEST 140TH STREET HAWTHORNE CA 90250 |
| TOTH, CATHERINE E | PO BOX 8685 HONOLULU HI 98630 |
| TOTH, LORI A | 3672 SEAN DRIVE SACRAMENTO CA 95821 |
| TOTH, WILLIAM G | 111 NORTH KEESEY STREET YORK PA 17402 |
| TOTONNOS | 462 2ND AVE NEW YORK NY 10016 |
| TOTORICA DE AREVALO, AIDA | 3224 DANTE DR  NO.103 ORLANDO FL 32835 |
| TOTORICA DE AREVALO, AIDA | 3224 DANTE DRIVE #103 ORLANDO FL 32835- |
| TOTORICA, IGNACIO | 6166 STEVENSON DR  NO.108 ORLANDO FL 32835 |
| TOTORICA, IGNACIO | 6166 STEVENSON DR #108 ORLANDO FL 32835- |
| TOUCH OF CLASS AUTO WASH | 3241 PLAINFIELD NE GRAND RAPIDS MI 49525 |
| TOUCHET VALLEY CABLE SYSTEM M | P. O. BOX 148 DAYTON WA 99328 |
| TOUCHSTONE THEATRE | 321 E 4TH ST BETHLEHEM PA 18015-1705 |
| TOUFAR, SUZANNE | 2433 S 3RD AVE N RIVERSIDE IL 60546 |
| TOUGH JEWS INC | 47 FLORIDA HILL ROAD RIDGEFIELD CT 06877 |
| TOUGIAS, MICHAEL | 59 STEWART ST FRANKLIN MA 02038 |
| TOUHEY, CLARICE | 10594 WILLOW OAK COURT WELLINGTON FL 33414 |
| TOUHEY, PATRICK S | 10594 WILLOW OAK CT. WELLINGTON FL 33414 |
| TOUHEY,STEVEN A | 10594 WILLOW OAK COURT WELLINGTON FL 33414 |
| TOUHEY-MARTINEZ, SHANNON E | 10594 WILLOW OAK COURT WELLINGTON FL 33414 |
| TOUKHLY,SANAD R | 3316 VISHAAL DRIVE ORLANDO FL 32817 |
| TOULOUTE, KESNER | 1481 NW 19TH CT. # B FT. LAUDERDALE FL 33311 |
| TOULSON,CARLTON DOWAYNE | 718 STREEPER ST BALTIMORE MD 21217 |
| TOUMA, RICARDO | 1600 BARCELONA WAY WESTON FL 33327 |
| TOUNSEL JR, DECATURE D | 7450 LINCOLN AVENUE APT. # 202 SKOKIE IL 60076 |
| TOUPS, TROY P | 217 OAK LANE LULING LA 70070 |
| TOURISM TORONTO | JON HIXON 662 TIMBER HILL RD. DEERFIELD IL 60015 |
| TOURISM TORONTO | 662 TIMBER HILL RD. DEERFIELD IL 60015 |
| TOURNAMENT OF ROSES | 391 SOUTH ORANGE GROVE BOULEVARD ATTN: WENDY MATTHES PASADENA CA 91184 |
| TOURNEAU -DBA HARVARD MKTG | 3 EAST 54TH ST, 3RD FL NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| TOURRE,CAMERON | 707 PRESIDENT STREET APT 212 BALTIMORE MD 21202 |
| TOURTELLOT,ADAM B | 23 RED OAK LANE BALLSTON SPA NY 12020 |
| TOURVILLE,BRIAN P | 170 FLYNT STREET PALMER MA 01069 |
| TOUSEULL, CHARLES | 308 MERRICK AVE MERRICK NY 11566 |
| TOUSHIN, ABBI | 4451 AZALIA DRIVE TARZANA CA 91356 |
| TOUSI,TANYA S | 229 E IIFF AVENUE DENVER CO 80210 |
| TOUSSAINT JEAN | 2121 SW 13 STREET DELRAY BEACH FL 33445 |
| TOUSSAINT, BEVON | 4850 TORTUGA DR WEST PALM BEACH FL 33407 |
| TOUSSAINT, CHRISTAL PATINA | 12800NE 11TH AVENUE #2 MIAMI FL 33161 |
| TOUSSAINT, ELDECENT | 1067 IROQUIS AVE FORT LAUDERDALE FL 33312 |
| TOUSSAINT, KAREN | 109 SHERWOOD PLACE BEL AIR MD 21014 |
| TOUSSAINT, MARIE J | 45 BIRCHWOOD RD APT 228 RANDOLPH MA 02368-4402 |
| TOUSSAINT, RODELIN | 2331 GREENE STREET #59-4 HOLLYWOOD FL 33020 |
| TOUTANT, CHRISTINE M | 41 TWIN LAKES CIRCLE HAMPTON VA 23666 |
| TOVA BAKER | 4805 COLEHERNE ROAD BALTIMORE MD 21229 |
| TOVAR SNOW PROFESSIONALS INC | 31 W 377 SPAULDING RD ELGIN IL 60120 |
| TOVAR, DOMINGO | 1101 BRIKELL AVE    STE 400-S MIAMI FL 33131 |
| TOVAR, DORA JOSEPHINA | 7100 SOUTHWEST 11TH ST PEMBROKE PINES FL 33023-1653 |
| TOVAR, EDGAR | 1114 11TH WAY WEST PALM BEACH FL 33407 |
| TOVAR, EDGAR | 7047 IVY CROSSING LN BOYNTON BEACH FL 33436-9415 |
| TOVAR, IRENE | 4413 SOUTHWEST 50TH ST FT LAUDERDALE FL 33304 |
| TOVAR,MICHAEL | 1754 1/2 LUCRETIA AVENUE LOS ANGELES CA 90026 |
| TOVEY, KURT D | 7826 EAGLE VALLEY PASS INDIANAPOLIS IN 46214 |
| TOWER CLUB | ONE FINANCIAL PLZ 28TH FL FT LAUDERDALE FL 33394 |
| TOWER CONSULTANTS INC | 15 SURREY COURT COLUMBIA SC 29212 |
| TOWER DC, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER EH, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER GREENSPUN DGSPT, LLC | 901 GREEN VALLEY PARKWAY, SUITE 210 HENDERSON NV 89074 |
| TOWER GREENSPUN JGGSTP, LLC | 901 GREEN VALLEY PARKWAY, SUITE 210 HENDERSON NV 89074 |
| TOWER GREENSPUN SGFFT, LLC | 901 GREEN VALLEY PARKWAY, SUITE 210 HENDERSON NV 89074 |
| TOWER GREENSPUN, L.L.C. | 901 GREEN VALLEY PARKWAY, SUITE 210 HENDERSON NV 89074 |
| TOWER JK, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER LIGHTING | 1100 HILLGROVE AVE WESTERN SPRINGS IL 60558-1461 |
| TOWER MEDIA | 233 N MICHIGAN AVE STE 2350 ATTN JEREMY CASSIDY CHICAGO IL 60601 |
| TOWER MEDIA | 233 N. MICHIGAN AVE, SUITE 2350 ATTN: LEGAL COUNSEL CHICAGO IL 60601 |
| TOWER MOTEL | 1900 TAYLOR ST HOLLYWOOD FL 33020-4513 |
| TOWER MS, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER PRINT LIBRARY INC | 1570 W BELTINE RD CEDAR HILLS TX 75104 |
| TOWER PRODUCTS INC | ATTN:  RICH PRINCEAPATO P O BOX 3070 PALMER PA 18043 |
| TOWER PRODUCTS INC | PO BOX 3070 2703 FREEMANSBURG AVENUE PALMER PA 18043 |
| TOWER PRODUCTS INC | PO BOX 3070 EASTON PA 18043-3070 |
| TOWER PRODUCTS INC | PO BOX 3070 ATTN: ORDER EASTON PA 18043-3070 |
| TOWER PRODUCTS INC | 2703 FREEMANSBURG AVE EASTON PA 18045 |
| TOWER PT, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER SHOW PRODUCTIONS | 800 ROOSEVELT RD BLDG A SUITE 109 GLEN ELLYN IL 60137 |

| Claim Name | Address Information |
| --- | --- |
| TOWER STRUCTURES INC | 430 OLIVE AVE VISTA CA 92083 |
| TOWERS PERRIN | ATTN: STEVE MEKENIAN, F.S.A. 335 MADISON AVENUE NEW YORK NY 10017 |
| TOWERS PERRIN PROFESSIONAL | DEVELOPMENT INSTITUTE PHILADELPHIA PA 19102-4790 |
| TOWERS, KEN | 444 W. OAKDALE NO.1E CHICAGO IL 60657 |
| TOWERY, SHARON J | 4520 SW 30TH STREET HOLLYWOOD FL 33023 |
| TOWLE, PATRICIA G | 514 S ATLANTIC DRIVE HYPOLUXO ISLAND LANTANA FL 33462 |
| TOWLER, BILLY W | 210 SEAN PAUL COURT NEWPORT NEWS VA 23602 |
| TOWN & COUNTRY APOLLO PROPERTIES | 1360 S CARTERVILLE RD OREM UT 84097 |
| TOWN & COUNTRY AUTO CENTER | 625 ARCH STREET NEW BRITAIN CT 06051 |
| TOWN & COUNTRY BUILDERS    T  [K | HOVNANIAN] 3601 QUANTUM BLVD # 100 BOYNTON BEACH FL 33426-8638 |
| TOWN & COUNTRY CABLE AND TELECOM. M | PO BOX 100 MONTAGUE MI 49437-0100 |
| TOWN & COUNTRY CHRYSLER JEEP DODGE | PO BOX 77430 SEATTLE WA 98177 |
| TOWN & COUNTRY DISTRIBUTORS | ATTN: LARRY SOWA, PRESIDENT 1050 ARDMORE ITASCA IL 60143 |
| TOWN & COUNTRY HOMES | 1806 S HIGHLAND AVE LOMBARD IL 60148-4933 |
| TOWN & COUNTRY LANDSCAPE | PO BOX 2150 W BEDFORD PARK IL 60499 |
| TOWN & COUNTRY RENTALS INC | 7700 AIRPORT BUSINESS PARKWAY VAN NUYS CA 91406 |
| TOWN ALLPOINTS COMMUNICATIONS | 3441 W. MACARTHUR BLVD. SANTA ANA CA 92704-6805 |
| TOWN CARE DENTAL GROUP | 13195 SW 134TH ST FL 2 MIAMI FL 33186-4461 |
| TOWN CENTER AT BOCA RATON | 6000 GLADES RD STE 200 BOCA RATON FL 33431 |
| TOWN CENTER PATIO APTS | 1908 NW 4TH AVE BOCA RATON FL 33432-1580 |
| TOWN CENTER PATIO APTS  [ASK 4 REALTY & | MANAGEMENT] 1908 NW 4TH AVE BOCA RATON FL 33432-1580 |
| TOWN COUNTRY REALTY | 516 W NEW YORK AVE DELAND FL 32720-5377 |
| TOWN CRIER PUBLICATION | 254 2ND AVE. NEEDHAM MA 02194 |
| TOWN FAIR TIRE CENTERS   INC | 460 COE AVE LEVERN PAWLAK EAST HAVEN CT 06512 |
| TOWN FAIR TIRE CENTERS   INC | 460 COE AVE EAST HAVEN CT 06512 |
| TOWN MANAGEMENT | PO BOX 5010 WILLIAMSBURG VA 23188 |
| TOWN NEWS | 1510 47TH ST MOLINE IL 61265 |
| TOWN OF AVON | COLLECTOR REVENUE 60 W MAIN ST AVON CT 06001 |
| TOWN OF AVON | AVON HIGH SCHOOL PTO GRADUATION 191 COLD SPRING RD AVON CT 06001 |
| TOWN OF BABYLON | 151 PHELPS LANE NORTH BABYLON NY 11703 |
| TOWN OF BABYLON | SOLID WASTE MANAGEMENT 281 PHELPS LANE ROOM 19 NORTH BABYLON NY 11703-4006 |
| TOWN OF BABYLON | 200 E SUNRISE HWY LINDENHURST NY 11757-2598 |
| TOWN OF BAY HARBOR ISLANDS | 9665 BAY HARBOR TERRACE BAY HARBOR ISLANDS FL 33154 |
| TOWN OF BEL AIR | ATTN: FINANCE DEPT 39 HICKORY AVENUE BEL AIR MD 21014 |
| TOWN OF BEL AIR | 39 HICKORY AVE. BEL AIR MD 21014 |
| TOWN OF BLACKSBURG | P.O. BOX 9003 ATTN: LEGAL COUNSEL BLACKSBURG VA 24062 |
| TOWN OF BLOOMFIELD | PO BOX 337 TOWN HALL TAX COLLECTOR BLOOMFIELD CT 06002 |
| TOWN OF BLOOMFIELD | DEPT OF LEISURE SERVICES 800 BLOOMFIELD AVE BLOOMFIELD CT 06002 |
| TOWN OF BRANFORD | COLLECTOR PO BOX 136 BRANFORD CT 06405 |
| TOWN OF BROOKHAVEN | ONE INDEPENDENCE HILL FARMINGVILLE NY 11738 |
| TOWN OF BURLINGTON/ PROBATE | 200 SPIELMAN HWY BURLINGTON CT 06013 |
| TOWN OF CANTON | PO BOX 168 COLLINSVILLE CT 06022 |
| TOWN OF CHESTERTON UTILITY | 726 BROADWAY CHESTERTON IN 46304-2291 |
| TOWN OF COLCHESTER | 127 NORWICH AV COLCHESTER CT 06415 |
| TOWN OF DARIEN | DARIEN HIGH SCHOOL 80 HIGH SCHOOL LANE DARIEN CT 06820 |
| TOWN OF DARIEN | DEPT OF PUBLIC WORKS 2 RENSHAW ROAD DARIEN CT 06820 |
| TOWN OF DAVIE | OCCUPATIONAL LICENSE DIV PO BOX 5917T DAVIE FL 33310-5917 |
| TOWN OF DAVIE | 6591 ORANGE DRIVE DAVIE FL 33314 |
| TOWN OF DAVIE | PARKS & RECREATION DEPT 3800 S W 92ND AVE DAVIE FL 33314 |

| Claim Name | Address Information |
|---|---|
| TOWN OF DAVIE | 6591 ORANGE DR DAVIE FL 33314-3348 |
| TOWN OF DAVIE | POLICE DEPT 1230 S NOB HILL RD DAVIE FL 33324 |
| TOWN OF DAVIE  [TOWN OF DAVIE] | 6591 SW 45TH ST DAVIE FL 33314-3348 |
| TOWN OF EAST HARTFORD | 740 MAIN ST EAST HARTFORD CT 06108 |
| TOWN OF EAST HARTFORD | EAST HARTFORD MIDDLE SCHOOL ATTN  MISSY ROSE EAST HARTFORD CT 06108 |
| TOWN OF EAST HARTFORD | EAST HARTFORD PARK RECREATION 50 CHAPMAN PL E HARTFORD CT 06108 |
| TOWN OF EAST HARTFORD | TAX COLLECTOR DEPT 197 EAST HARTFORD CT 06108 |
| TOWN OF EAST WINDSOR | PO BOX 368 BROAD BROOK CT 06016 |
| TOWN OF ENFIELD CT | 820 ENFIELD ST ENFIELD CT 06082 |
| TOWN OF ENFIELD CT | ENRICO FERMI HIGH SCHOOL SAFE GRAD WILLIAM P COTE 124 N MAPLE ST ENFIELD CT 06082 |
| TOWN OF ENFIELD CT | MATT MUCCI 385 HAZZARD AVE ENFIELD CT 06082 |
| TOWN OF ENFIELD CT | COLLECTOR OF REVENUE PO BOX 10007 LEWISTON ME 04243 |
| TOWN OF GLASTONBURY | PO BOX 120016 STAMFORD CT 06912-0016 |
| TOWN OF GLASTONBURY | 2400 MAIN ST ATNN:JIM SHIELS GLASTONBURY CT 06033 |
| TOWN OF GLASTONBURY | TOWN HALL COLECTOR OF REVENUE GLASTONBURY CT 06033 |
| TOWN OF GLASTONBURY | TOWN HALL 2155 MAIN ST GLASTONBURY CT 06033 |
| TOWN OF GREENWICH | GREENWICH FOOTBALL PO BOX 131 COS COB CT 06807 |
| TOWN OF GREENWICH | GREENWICH HIGH SCHOOL 10 HILLSIDE RD GREENWICH CT 06830 |
| TOWN OF GREENWICH | ALARM ORDIANCE ADMINSTRATOR PO BOX 2540 GREENWICH CT 06836-2540 |
| TOWN OF GREENWICH | LAW DEPARTMENT 101 FIELD POINT RD PO BOX 2540 GREENWICH CT 06836-2540 |
| TOWN OF GREENWICH | PO BOX 2540 GREENWICH CT 06836-2540 |
| TOWN OF GREENWICH | PO BOX 2540 PARKING PERMITS GREENWICH CT 06836-2540 |
| TOWN OF GREENWICH | TAX COLLECTOR PO BOX 2540 GREENWICH CT 06836-2540 |
| TOWN OF GREENWICH | TAX COLLECTOR PO BOX 3002 GREENWICH CT 06836-3002 |
| TOWN OF GRIFFITH | 111 N. BROAD ST. GRIFFITH IN 46319-2294 |
| TOWN OF HUNTINGTON | OFFICE OF TOWN CLERK 100 MAIN STREET HUNTINGTON NY 11743 |
| TOWN OF HUNTINGTON | ESTER BIVONA – RECEIVER OF TAXES 100 MAIN ST HUNTINGTON NY 11743-6990 |
| TOWN OF HUNTINGTON | ESTER BIVONA 100 MAIN ST ATN JOANN RCUA TOWN CLK HUNTINGTON NY 11743-6990 |
| TOWN OF JUPITER | ATTN FINANCE 210 MILITARY TRAIL JUPITER FL 33458-5786 |
| TOWN OF KILLINGWORTH | 323 ROUTE 81 KILLINGWORTH CT 06419 |
| TOWN OF MANCHESTER | MANCHESTER HIGH SCHOOL 134 W MIDDLE TURNPIKE ERIN PRESCOTT  ATHLETIC DIRC MANCHESTER CT 06040 |
| TOWN OF MANCHESTER | 41 CENTER ST COLLECTOR OF REVENUE MANCHESTER CT 06045 |
| TOWN OF MANCHESTER | COLLECTOR OF REVENUE PO BOX 191 MANCHESTER CT 06045-0191 |
| TOWN OF MANCHESTER | MANCHESTER YOUTH SERVICE BUREAU PO BOX 191 107-109 CENTER ST MANACHESTER CT 06045-0191 |
| TOWN OF MANCHESTER | CITY OF CONCORD PARKING CONTROL UNIT PO BOX 9582 MANCHESTER CT 03108-9582 |
| TOWN OF MOUNTAIN VILLAGE CABLE M | 455 MOUNTAIN VILLAGE BLVD. MOUNTAIN VILLAGE CO 81435 |
| TOWN OF NEWINGTON | TED FRAVEL NEWINGTON COMMUNITY BASKETBALL LEAGUE NEWINGTON CT 06111 |
| TOWN OF NEWINGTON | 131 CEDAR ST NEWINGTON CT 06111 |
| TOWN OF NEWINGTON | NEWINGTON HUMAN SERVICES 131 CEDAR ST NEWINGTON CT 06111 |
| TOWN OF NEWINGTON | TAX COLLECTOR 131 CEDAR ST NEWINGTON CT 06111 |
| TOWN OF NEWINGTON | TED FRAVEL, NEWINGTON COMMUNITY BASKETBALL LEAGUE 131 CEDAR ST NEWINGTON CT 06111 |
| TOWN OF NEWINGTON/PARKS & RECREATION | 131 CEDAR ST NEWINGTON CT 06111 |
| TOWN OF NORTH HAVEN | SELECTMAN 18 CHURCH ST NORTH HAVEN CT 06473 |
| TOWN OF OLD SAYBROOK | TAX COLLECTOR 302 MAIN ST OLD SAYBROOK CT 06475 |
| TOWN OF OYSTER BAY | DIVISION OF BUILDING 74 AUDREY AVE OYSTER BAY NY 11771 |
| TOWN OF OYSTER BAY | RECEIVER OF TAXES JAMES J STEFANICM 74 AUDREY AVE OYSTER BAY NY 11771-1539 |

| Claim Name | Address Information |
| --- | --- |
| TOWN OF OYSTER BAY | OFFICCE OF THE TOWN CLERK 54 AUDREY AVE  –  TOWN HALL OYSTER BAY NY 11771-1592 |
| TOWN OF PEMBROKE PARK | 3150 SW 52ND AVE PEMBROKE PARK FL 33023 |
| TOWN OF PLAINVILLE | 1 CENTRAL SQUARE PLAINVILLE CT 06062 |
| TOWN OF QUEENSBURY | 742 BAY RD QUEENSBURY NY 12804 |
| TOWN OF QUEENSBURY WATER DEPT. | 742 DAY ROAD QUEENSBURY NY 12804 |
| TOWN OF RIVERHEAD | RIVERHEAD TAX RECEIVER 200 HOWELL AVE RIVERHEAD NY 11901 |
| TOWN OF RIVERHEAD | TOWN OF RIVERHEAD COURT 210 HOWELL AVE RIVERHEAD NY 11901-2596 |
| TOWN OF ROCKY HILL | PERSONAL PROPERTY TAX BILL PO BOX 629 ROCKY HILL CT 06067 |
| TOWN OF ROCKY HILL | JAY COHEN RECREATION SUPERVISOR 699 OLD MAIN ST ROCKY HILL CT 06067 |
| TOWN OF SMITHTOWN | 40 MAPLE ST ATTN  JANE LOEB SMITHTOWN NY 11787 |
| TOWN OF SOUTH WINDSOR | 1540 SULLIVAN AVE SOUTH WINDSOR CT 06074 |
| TOWN OF SOUTHINGTON | 75 MAIN ST SOUTHINGTON CT 06484 |
| TOWN OF TWO CREEKS CABLE M | 5711 NUCLEAR RD. TWO RIVERS WI 54241 |
| TOWN OF WAKEFIELD | P.O. BOX 550 WAKEFIELD VA 23888 |
| TOWN OF WEST HARTFORD | DUFFY SCHOOL PTO 95 WESTMINSTER WEST HARTFORD CT 06107 |
| TOWN OF WEST HARTFORD | TOWN HALL-ROOM 109 50 S MAIN STREET REVENUE COLLECTION DIVISION WEST HARTFORD CT 06107 |
| TOWN OF WEST HARTFORD | 50 S MAIN STREET WEST HARTFORD CT 06107-2431 |
| TOWN OF WEST HARTFORD | 17 BRIXTON ST WEST HARTFORD CT 06110 |
| TOWN OF WEST HARTFORD | CONARD HIGH SCHOOL GRAD CELEBRATION BRUCE GASIEWSKI 47 SHEPARD RD WEST HARTFORD CT 06110 |
| TOWN OF WEST HARTFORD | HALL HIGH 975 N MAIN ST WEST HARTFORD CT 06117 |
| TOWN OF WEST HARTFORD | HALL HIGH SCHOOL GRAD PARTY 2002 KATHY HICKEY 116 WESTMONT WEST HARTFORD CT 06117 |
| TOWN OF WEST POINT | PO BOX 152 WEST POINT VA 23181 |
| TOWN OF WETHERSFIELD | 505 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| TOWN OF WETHERSFIELD | WETHERSFIELD VOLUNTEER FIRE DEPT PO BOX 290590 WETHERFIELD CT 06109-0590 |
| TOWN OF WINDHAM | PO BOX 195 WILLIMANTIC CT 06226 |
| TOWN OF WINDSOR | TOWN CLERKS OFFICE 275 BROAD ST WINDSOR CT 06095 |
| TOWN OF WINDSOR | TAX COLLECTOR TOWN HALL 275 BROAD STREET WINDSOR CT 06095 |
| TOWN OF WINDSOR | 340 BLOOMFIELD AVE WINDSOR CT 06095 |
| TOWN OF WINDSOR | PROJECT GRADUATION C/O WHS PTSTA 50 SAGA PARK RD WINDSOR CT 06095 |
| TOWN, WILLIAM | 10647 S. CENTRAL PARK CHICAGO IL 60655 |
| TOWNE ALLPOINT | 3441 W. MACARTHUR BLVD SANTA ANA CA 92704 |
| TOWNE INC | 3441 W MACARTHUR BLVD SANTA ANA CA 92704 |
| TOWNE INC | PO BOX 26889 SANTA ANA CA 92799-6889 |
| TOWNES,TANISHA C | 2100 SOUTHERN AVENUE BALTIMORE MD 21214 |
| TOWNLEY, ROSEMARY A | 4 COOLIDGE ST LARCHMONT NY 10538 |
| TOWNNEWS | 1510 47TH. AVE MOLINE IL 61265 |
| TOWNNEWS.COM | 1510 47TH. AVE. ATTN: JAME SCALF MOLINE IL 61265 |
| TOWNS, DENNIS | 504 EAST 39TH STREET BALTIMORE MD 21218 |
| TOWNS,ALBERT J | 10114 DORIATH CIRCLE ORLANDO FL 32825 |
| TOWNS,REUBEN G | 7789 BUCKSHIRE CT LITHIA SPRINGS GA 30122 |
| TOWNS,THEODORA B | 4385 WEST 132ND STREET APT.#C HAWTHORNE CA 90250 |
| TOWNSEND BELL INC | 9201 WILSHIRE NO 204 BEVERLY HILLS CA 90210 |
| TOWNSEND DELIVERY SERVICE | 2960 KIRKWALL CT ABINGDON MD 21009 |
| TOWNSEND JR, ROWLAND | 7902 GOLDLEAF ST ORLANDO FL 32835 |
| TOWNSEND, AUDARSHIA | 2229 W HURON ST CHICAGO IL 60612 |
| TOWNSEND, BLANCH E | 3214 SOUTHGREEN RD BALTIMORE MD 21244 |
| TOWNSEND, CHARMINE | 4 HEARTH STONE DR STOCKBRIDGE GA 30281 |

| Claim Name | Address Information |
|---|---|
| TOWNSEND, JAKE WILLIAM | 445 29TH STREET MANHATTAN BEACH CA 90266 |
| TOWNSEND, JOHNNY | 100020 59TH AVE S SEATTLE WA 98178-2325 |
| TOWNSEND, JOHNNY TIM | 10020 59TH AVE S SEATTLE WA 98178-2325 |
| TOWNSEND, JOHNNY TIM | 100020 58TH AVE S SEATTLE WA 98178-2325 |
| TOWNSEND, NANCY | 99 B DUNCAN AVE BOLLING AFB DC 20032 |
| TOWNSEND, PAULA ANN | 2331 SW 15 ST APT 34 DEERFIELD BEACH FL 33442 |
| TOWNSEND, ROSA | 541 NAVARRE AVE CORAL GABLES FL 33134 |
| TOWNSEND, ROWLAND JR. | 7902 GOLDLEAF STREET ORLANDO FL 32835- |
| TOWNSEND,DEANDRE T | 3344 CASTLE HEIGHTS AVENUE #302 LOS ANGELES CA 90034 |
| TOWNSEND,DENA | 3453 WEST POLK CHICAGO IL 60624 |
| TOWNSEND,EDWARD S | 1765 HEMLOCK FARMS HAWLEY PA 18428 |
| TOWNSEND,EDWARD S | 1765 HEMLOCK FARMS 216 CANTERBROOK LORDS VALLEY PA 18428 |
| TOWNSEND,MICHAEL R. | 38 ATWOOD LANE EAST HARTFORD CT 06108 |
| TOWNSEND,ROGER W | 1907 W. MONTROSE AVE #G CHICAGO IL 60613 |
| TOWNSLEY | 200 FREEMAN'S TRACE YORKTOWN VA 23693 |
| TOWNSVILLE BULLETIN | 198-238 OGDEN STREET TOWNSVILLE QL 4810 AUSTRALIA |
| TOWSON CHAMBER OF COMMER | 44 W CHESAPEAKE AVENUE TOWSON MD 21204 |
| TOWSON FOURTH OF JULY PARADE | PO BOX 5418 TOWSON MD 21285 |
| TOWSON PRESBYTERIAN CHURCH | 400 W CHESAPEAKE AVE BALTIMORE MD 21204 |
| TOWSON SPA | 905 YORK RD TOWSON MD 21204 |
| TOWSON TRAVEL | P. O. BOX 1196 MAGGIE VALLEY NC 28751 |
| TOY, ANDREW F. | 258 W. 23RD PLACE CHICAGO IL 60616 |
| TOYAMA, KENNETH K | 171 BELLEROSE DR SAN JOSE CA 95128-1702 |
| TOYE JR,WILFORD A | 1134 WEST WALNUT STREET ALLENTOWN PA 18102 |
| TOYLOY,JACONIA U | 5076 SAVANNAH RIVER WAY #214 ORLANDO FL 32839 |
| TOYO INK | MR. JAMES MACNEILL 710 W. BELDEN AVE. ADDISON IL 60101 |
| TOYO MIYATAKE STUDIO | SAN GABRIEL VILLAGE 235 WEST FAIRVIEW AVENUE SAN GABRIEL CA 91776 |
| TOYOTA - KEYES MOTORS | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| TOYOTA DEALERS | 79 MADISON AVE NEW YORK NY 10016 7802 |
| TOYOTA DEALERS ASSOCIATION | 2219 YORK RD SUITE 201 TIMONIUM MD 21093 |
| TOYOTA DEALERS ASSOCIATION | 2219 YORK RD STE 201 TIMONIUM MD 21093-3142 |
| TOYOTA FINANCIAL SERVICES | DEPT. 2431 ATTN: CUSTOMER SERVICE CAROL STREAM IL 60132-2431 |
| TOYOTA MOTOR CREDIT CORPORATION | 19001 S. WESTERN AVE WF-21 TORRANCE CA 90509 |
| TOYOTA MOTOR CREDIT CORPORATION | PO BOX 3457 TORRANCE CA 90510-3457 |
| TOYOTA OF NAPERVILLE | 1515 W OGDEN AVE NAPERVILLE IL 60540-3952 |
| TOYOTA OF PASADENA | P O BOX 70190 PASADENA CA 91117-7190 |
| TOYOTA OF WALLINGFORD | 859-861 NORTH COLONY ROAD WALLINGFORD CT 06492 |
| TOYOTA ON WESTERN | 6941 S WESTERN AVE CHICAGO IL 60636-3119 |
| TOYS R US #12233 | P.O. BOX 7037 DOWNERS GROVE IL 60515-7037 |
| TOYS R US #23034 | 1 GEOFFREY WAY WAYNE NJ 07470-2035 |
| TOYS R US 000013330 | PO BOX 7037 C/O NEWSPAPERS SERVICES DOWNERS GROVE IL 60515 7037 |
| TOYS R US 4787 | 7106 GEOFFREY WAY FREDERICK MD 21704-7101 |
| TOYS R US INC #2257 | PO BOX 7037 DOWNERS GROVE IL 60515 |
| TOYS R' US | ONE GEOFFREY WAY WAYNE NJ 07470 |
| TPA06 INC | 1948 JURON DR NIAGARA FALLS NY 14304 |
| TPC WIRE & CABLE | 4570 PAYSPHERE CIRC CHICAGO IL 60674 |
| TPC WIRE & CABLE | 135 S LASALLE DEPT 4570 CHICAGO IL 60674-4570 |
| TPG LONG ISLAND LLC | 360 PARK AVE SOUTH NEW YORK NY 10010 |
| TPM GRAPHICS INC | 645 W UNIVERSITY DR ARLINGTON HTS IL 60004 |

| Claim Name | Address Information |
|---|---|
| TRA, INC. | 52 VANDERBILT AVE FL 17 NEW YORK NY 10017-3829 |
| TRABAL, ZIOMARA | 18 STANWOOD STREET 3RD FLOOR HARTFORD CT 06106 |
| TRABER & VOORHEES | 128 NORTH FAIR OAKS AVENUE  SUITE 204 PASADENA CA 91103 |
| TRACE COMMUNICATIONS LLC | 8132 WOODLAND DRIVE PARK 100 INDIANAPOLIS IN 46278 |
| TRACEE CHANG-SCOTT | 2500 NE 8 AVE POMPANO BCH FL 33064 |
| TRACEY JEWELL | 182-03 145TH RD SPRINGFIELD GARDENS NY 11413 |
| TRACEY L HARDEMAN | 2341 SOUTH ACOMA DENVER CO 80223 |
| TRACEY MATTINGLY LLC | 530 N LARCHMONT BLVD APT 4 LOS ANGELES CA 90004-1333 |
| TRACEY O'SHAUGHNESSY BISBORT | 23 QUELL COURT CHESHIRE CT 06410 |
| TRACEY PICUS | 710 BENNICOFF ROAD KUTZTOWN PA 19530 |
| TRACEY, HERMAN | 546 PINEHURST COVE KISSIMMEE FL 34758 |
| TRACEY, ROBERT | 1147 HALL LN ORLANDO FL 32839 |
| TRACEY, ROBERT | 1147 HALL LN ORLANDO FL 32839-2812 |
| TRACEY,PETE | PO BOX 221997 CARMEL CA 93922 |
| TRACHSEL, STEPHEN C | C/O GTBA 9100 WILSHIRE #1000W BEVERLY HILLS CA 90212 |
| TRACI BUCHHOLZ | 2624 5TH ST. LA VERNE CA 91750 |
| TRACI C HILL | 5727 WILLOWTON AVE. BALTIMORE MD 21239 |
| TRACIE WHITE | 173 VIA LANTANA APTOS CA 95003 |
| TRACK SERVICES INCORPORATED | 810 WEST AVENUE H GRIFFITH IN 46319 |
| TRACKIM, LAURA | 1789 CREAMERY QUAKERTOWN PA 18951 |
| TRACTOR SUPPLY CO | 110 N 5TH ST MINNEAPOLIS MN 55403-1608 |
| TRACY A WOOD | 1025 EL MIRADOR DR FULLERTON CA 92835 |
| TRACY AGUIRRE | 406 17TH STREET WEST BABYLON NY 11704 |
| TRACY ALVAREZ | 2251 FORDYCE RD. OJAI CA 93023 |
| TRACY ANDERSON | 9940 LAKEMERE DRIVE DALLAS TX 75238 |
| TRACY BETH SORENSEN | 276 BATSON DRIVE NEWPORT NEWS VA 23602 |
| TRACY BROWN | 145 EAST AVE FREEPORT NY 11520 |
| TRACY CAINE | 3346 FAY AVE CULVER CITY CA 90232 |
| TRACY CARROLL | 4311 HOFFMANVILLE ROAD MILLERS MD 21102 |
| TRACY FORNER | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| TRACY G FOX | 48 HARVEST LANE COLCHESTER CT 06415 |
| TRACY GORDON | 2027 SW 29TH AVE. APT 4 FT. LAUDERDALE FL 33312-3932 |
| TRACY JOHNSON | 8469 ZAMORA AV LOS ANGELES CA 90001 |
| TRACY JOHNSON | 615 DIAMOND ST REDONDO BEACH CA 90277 |
| TRACY L WEBER | 83 GARFIELD PLACE #4 BROOKLYN NY 11215 |
| TRACY LYNCH | 63 LONG MEADOW PLACE SOUTH SETAUKET NY 11720 |
| TRACY MARONE | 824 5TH STREET WEST BABYLON NY 11704 |
| TRACY NUMARK | 500 CALLE MAYOR REDONDO BEACH CA 90277 |
| TRACY QUAN | PO BOX 20064 CHEROKEE STATION NEW YORK NY 10021 |
| TRACY RODGERS-COX | 7430 BRANGLES ROAD MARRIOTTSVILLE MD 21104 |
| TRACY WINTERS | 30 HIGHFIELD AVENUE PORT WASHINGTON NY 11050 |
| TRACY, DANIEL | 3315 GREENS AVENUE ORLANDO FL 32804 |
| TRACY, RUSSELL | 3113 SHARON RD JARRETTSVILLE MD 21084 |
| TRACY, THERESA | 915 EDEN DR SCHAUMBURG IL 60195 |
| TRACY,FRANCES | 620 LINDA MAR BLVD PACIFICA CA 94044-3335 |
| TRACY,JOSEPH P | 158 PUTNAM AVENUE CAMBRIDGE MA 02139 |
| TRACY,TOM | 1106 GREEN PINE BLVD  NO.B2 WEST PALM BEACH FL 33409 |
| TRACY-ANN HOLNESS | 60-84 CATALPA AVENUE APT 1F RIDGEWOOD NY 11385 |
| TRADE | 101 N 6TH ST RECIPROCAL AGREEMENT A/C ALLENTOWN PA 18101 1403 |

| Claim Name | Address Information |
|---|---|
| TRADEMARK PRESS SOLUTIONS INC | PO BOX 521929 LONGWOOD FL 32750 |
| TRADER DISTRIBUTION SERVICES | PO BOX 1040 NORFOLK VA 23501 |
| TRADER DISTRIBUTION SERVICES | PO BOX 1040 NORFOLK VA 23501-1040 |
| TRADERS RESOURCE GROUP | 2869 BUCCANEER DR WINTER PARK FL 32792-8122 |
| TRADERS SHOPPING GUIDE | 2021 WARREN AVE. ATTN: LEGAL COUNSEL CHEYENNE WY 82001 |
| TRADESMEN INTERNATIONAL | 1420 JOH AVE BALTIMORE MD 21227 |
| TRADESMEN INTERNATIONAL | 2400 SAND LAKE RD ORLANDO FL 32809-7662 |
| TRADEWINDS BEACH RESORTS   [FORTUNE | HOTELS--TRADEWINDS] 560 GULF BLVD SAINT PETERSBURG FL 33706-2319 |
| TRADITIONAL GOLF   [TRADITIONAL GOLF | PROPERTIES] 9700 MILL POND RUN TOANO VA 23168-9605 |
| TRADITIONAL JEWELERS | FASHION ISLAND NEWPORT BEACH CA 92660 |
| TRADITIONS AT HANOVER | 526 WALNUT ST THE DRAWING BOARD READING PA 19601-3419 |
| TRADITIONS OF AMERICA | 201 KING OF PRUSSIA RD. STE370 RADNOR PA 19087 |
| TRADITIONS OF AMERICA | 201 KING OF PRUSSIA RD STE 370 RADNOR PA 19087 5160 |
| TRAFELET, BONNIE | 6046 N. OAKLEY CHICAGO IL 60659 |
| TRAFFIC CAMERA REPORTS, INC | 629 SOUTH CLAIBORNE AVENUE NEW ORLEANS LA 70113 |
| TRAFFIC MARKETPLACE | PO BOX 201984 DALLAS TX 75320-1984 |
| TRAFFIC PULSE NETWORK | 851 DUPORTAIL ROAD SUITE 220 WAYNE PA 19087 |
| TRAFFIC PULSE NETWORKS | 851 DUPORTAIL RD  STE 220 WAYNE PA 19087 |
| TRAFFIC PULSE NETWORKS | 6461 PAYSPHERE CIRC CHICAGO IL 60674 |
| TRAFFIC.COM | 851 DUPORTAIL ROAD, SUITE 220 WAYNE PA 19087 |
| TRAFFIC.COM | 851 DUPORTAIL RD WAYNE PA 19087 |
| TRAFFICLAND INC | 11208 WAPLES MILL ROAD  SUITE 109 FAIRFAX VA 22030 |
| TRAGARZ,MARK R | 1760 PALOMA ST. PASADENA CA 91104 |
| TRAGER,CARA | 82-07 215TH ST QUEENS VILLAGE NY 11427 |
| TRAGER,CARA | 82-07 215TH STREET HOLLIS HILLS NY 11427 |
| TRAHAN BURDEN & CHARLES | 900 S WOLFE ST BALTIMORE MD 21231 |
| TRAHAN BURDEN & CHARLES | 900 S WOLFE ST BALTIMORE MD 21231-3514 |
| TRAHAN, ROBERT | 3231 N KENMORE AVE APT 1F CHICAGO IL 60657-6748 |
| TRAIL BLAZERS INC | ONE CENTER COURT  SUITE 200 PORTLAND OR 97219 |
| TRAIL GAZETTE | P.O. BOX 1707 ATTN: LEGAL COUNSEL ESTES PARK CO 80517 |
| TRAIL SAW AND MOWER | 4540 N ORANGE BLOSSOM TR ORLANDO FL 32804 |
| TRAIL, JOHN D | 113 THIRD AVE BALTIMORE MD 21227 |
| TRAILBLAZER | SH 15 VINCENNES IN 47591 |
| TRAINA, FRANK | 9432 VILLAGIO WAY SAINT JOHN IN 46373 |
| TRAINA,MEREDITH | 429 EAST 52ND STREET APARTMENT 8C NEW YORK NY 10022 |
| TRAINERS INN | 845 INTERCHANGE RD LEHIGHTON PA 18235-9055 |
| TRAINING THE EXPERTS LLC | 22 CENTRAL ST MARBLEHEAD MA 01945 |
| TRAINOR, CAROL | C/O MS. JULIE TRAINOR 17839 PAXTON AVE. LANSING IL 60438 |
| TRAINOR, SAM | 304 CYPRESS ST. DESTIN FL 32541 |
| TRAINOR,JOHN P | 700 WOODRIDGE LN. GLENCOE IL 60022 |
| TRAINOR,WILLIAM P | 424 TOWN COLONY DRIVE MIDDLETOWN CT 06457 |
| TRAIS, SOL | 8215 N. TRIPP SKOKIE IL 60076 |
| TRAISNEAU,PETER G | 8010 INDIAN CREEK BLVD KISSIMMEE FL 34747 |
| TRAKAS, SAM | 909 N. VENTURA DRIVE PALATINE IL 60074 |
| TRAMAN, JOEY | 1516 W NELSON ST GDN CHICAGO IL 60657 |
| TRAMBAUER, TRACEY | 323 S MARY ST EUSTIS FL 32726 |
| TRAMEL, MATT | 3553 N PAULINA NO. 3 CHICAGO IL 60657 |
| TRAMIEL, SARA | 1387 HAYES ST        APT 10 SAN FRANCISCO CA 94117 |
| TRAMMELL CROW HOUSTON LTD | 1000 LOUISIANA SUITE 1400 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| TRAMMELL, ALAN S. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| TRAMMELL, CURTIS J | 474 NORTH LAKESHORE DRIVE #4503 CHICAGO IL 60611 |
| TRAMONT, AMANDA | 905 ANDALUSIA CORAL GABLES FL 33134 |
| TRAMPOLINE DESIGN LLC | 196 GLEN ST       2ND FLR GLENS FALLS NY 12801 |
| TRAN, AN | 2442 SILVERLAKE BLVD LOS ANGELES CA 90039 |
| TRAN, ANDREW B | 1300 SE 1ST STREET APT 12 FORT LAUDERDALE FL 33301 |
| TRAN, BINH | 4120 E. ANAHEIM STREET APT#A LONG BEACH CA 90804 |
| TRAN, CHAN | 5123 N. BARTLETT AVE. SAN GABRIEL CA 91776 |
| TRAN, DAVID | 23 MARIAM ALISO VIEJO CA 92656 |
| TRAN, ELDES | 11585 LAKIA DRIVE CYPRESS CA 90630 |
| TRAN, HOA T | 16356 ALPINE PLACE LA MIRADA CA 90638 |
| TRAN, LINDA | 5023 FLORINDA AVENUE TEMPLE CITY CA 91780 |
| TRAN, LYNN | 2330 KELBURN AVENUE ROSEMEAD CA 91770 |
| TRAN, MY-THUAN | 498 CLAUSER DRIVE MILPITAS CA 95035 |
| TRAN, PETER P | 5542 EDITA AVE WESTMINSTER CA 92683 |
| TRAN, THUY T | 14331 STARSIA STREET WESTMINSTER CA 92683 |
| TRAN,CHI-MAI N | 15782 CROMWELL CIRCLE WESTMINSTER CA 92683 |
| TRAN,CHRISTINE H | 9317 KINGS GRANT ROAD LAUREL MD 20723 |
| TRAN,ERIC V | 8561 GLORIA AVE APT# 1 GARDEN GROVE CA 92842 |
| TRAN,ON V | 515 SOUTH YNEZ AVENUE MONTEREY PARK CA 91754 |
| TRAN,SON HOANH | 4139 ARTESIA BLVD TORRANCE CA 90504-3103 |
| TRAN,TAI HUU | 1501 SW 68 AVE POMPANO BEACH FL 33068 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD BOYNTON BEACH FL 33435 |
| TRANCHIDA,JACLYN | 617 MANHATTEN AVE. BROOKLYN NY 11222 |
| TRANE | 9211 PALM RIVER RD. TAMPA FL 33619 |
| TRANE | 17760 ROWLAND ST CITY OF INDUSTRY CA 91748 |
| TRANE ( 501-601 CALVERT, SUN PARK) | 9603 DEERECO ROAD SUITE 400 ATTN: DAN DAVIS TIMONIUM MD 21093 |
| TRANE COMPANY | PO BOX 98167 CHICAGO IL 60093 |
| TRANE ORLANDO | 9211 PALM RIVER RD STE 100 TAMPA FL 33619-4410 |
| TRANE US INC | MARYLAND TRANE 9603 DEERECO ROAD  SUITE 400 TIMONIUM MD 21093 |
| TRANFO, EUGENE J | 1569 PALMLAND DR BOYNTON BEACH FL 33436 |
| TRANOS, GEORGE | PO BOX 657 COPIAGUE NY 11726 |
| TRANQUADA, ROBERT | 1913 OAK ST SOUTH PASADENA CA 91030 |
| TRANS AMERICA | SECUREPATH BY TRANSAMERICA C/O TRANSAMERICA RETIREMENT MGMT 408 ST.PETER ST, STE 230 P.O.BOX 2485 ST. PAUL MN 55102 |
| TRANS BRIDGE LINES | 2012 INDUSTRIAL DR BETHLEHEM PA 18017-2134 |
| TRANS PRO | 210 E BROADWAY ST OVIEDO FL 32765-8590 |
| TRANS STATE COMM REALTY INC | 150 SE 12TH ST # 101WEST FORT LAUDERDALE FL 33316-1844 |
| TRANS UNION | P O BOX 99506 CHICAGO IL 60693-9506 |
| TRANS WORLD MEDIA | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| TRANS-VIDEO M | 56 DEPOT SQUARE NORTHFIELD VT 05663 |
| TRANSAMERICA LIFE INSURANCE COMPANY | PO BOX 742528 CINCINNATI OH 45274 |
| TRANSAMERICA OCCIDENTAL LIFE INSURANCE | 4333 EDGEWOOD RD N.E. CEDAR RAPIDS MI 52499-0001 |
| TRANSAMERICA OCCIDENTAL LIFE INSURANCE | 4333 EDGEWOOD RD NE CEDAR RAPIDS IA 52499-0001 |
| TRANSAMERICAN OFFICE FURNITURE | 4001 MAIN ST PHILADELPHIA PA 19127 |
| TRANSATLANTIC FUTURES INC | 927 15TH ST  NW       STE 500 WASHINGTON DC 20005 |
| TRANSATLANTIC REINSURNACE CO. | MR. TIM O'CONNOR 300 S. RIVERSIDE PLZ. NO.2200 CHICAGO IL 60606 |
| TRANSCEND INFORMATION, IN | 1645 N BRIAN ST ORANGE CA 92867 |
| TRANSCONTINENTAL INTERWEB MONTREAL | PO BOX 11276 SUCC CENTRE VILLE MONTREAL QC H3C 5G9 CANADA |

| Claim Name | Address Information |
|---|---|
| TRANSCONTINENTAL INTERWEB MONTREAL | 1603 MONTARVILLE ROUL BOUCHERVILLE QC J4B 5Y2 CANADA |
| TRANSCRIPT BULLETIN | P.O. BOX 390 ATTN: LEGAL COUNSEL TOOELE UT 84074 |
| TRANSERVICE LEASE CORP. | MR. ROBERT PODUCH 2800 S RIVER RD NO.300 DES PLAINES IL 60018 |
| TRANSFORMER MANUFACTURERS INC | 7051 W WILSON AVE NORRIDGE IL 60706-4784 |
| TRANSHIRE | 3601 WEST COMMERCIAL BLVD  NO.12 FT LAUDERDALE FL 33309 |
| TRANSITCENTER INC | 1065 AVENUE OF THE AMERICAS 16TH FLOOR NEW YORK NY 10018 |
| TRANSITCENTER INC | PO BOX 27457 NEW YORK NY 10087-7457 |
| TRANSMEDIA INCORPORATED | ATTN: MS. ASAI 3-6-18 TY BLDG., 6F, KAMIMEGURO MEGURO-KU TOKYO 153-0051 JAPAN |
| TRANSMETRO ENTERPRISES | PO BOX 1406 WALL NJ 07719 |
| TRANSPARANSEE | 39 E. 30TH STREET, #4NEW YORK, NY NEW YORK NY 10016 |
| TRANSPARENCIES | 1008 EAST BLVD CHARLOTTE NC |
| TRANSPORTATION MANAGEMENT | 880 APPOLLO STREET SUITE 235 EL SEGUNDO CA 90245 |
| TRANSPORTATION MANAGEMENT LLC | 880 APOLLO ST  SUITE 235 EL SEGUNDO CA 90245 |
| TRANSTECTOR SYSTEMS INC | 10701 AIRPORT DR PO BOX 300 HAYDEN LAKE ID 83835-0300 |
| TRANSUE, SHARON | 123 N 8TH ST EMMAUS PA 18049 |
| TRANSWORLD ADVERTISING | 3684 NORTH WICKHAM RD MELBOURNE FL 32935 |
| TRANSWORLD BUSINESS BROKERS | 5101 NW 21ST AVE FORT LAUDERDALE FL 33309-2792 |
| TRANSWORLD HOLDINGS | 1260 MCNEIL WOODS PL ALTAMONTE SPG FL 32714-5400 |
| TRANSXPERT INC | 2850 GOLF ROAD  SUITE 30 ROLLING MEADOWS IL 60008 |
| TRANZON ASSET STRATEGIES | 9834 RESEARCH DRIVE  SUITE 150 IRVINE CA 92618-4310 |
| TRANZPORT SERVICES | PO BOX 76122 ST PETERSBURG FL 33734-6122 |
| TRAPASSO,ROSEMARIE | 85 FREEMAN AVENUE STRATFORD CT 06614 |
| TRAPEZE | C/O THE KEEP, 250 THE ESPLANADE ATTN: LEGAL COUNSEL Toronto ON M5A 1J2 CANADA |
| TRAPNELL,THOMAS N | 3251 STONER AVENUE LOS ANGELES CA 90066 |
| TRAPP, JENNIFER H | 17621 HILLSIDE AVENUE HOMEWOOD IL 60430 |
| TRAPP,DAWN ALLISON | 743 SCOTLAND STREET WILLIAMSBURG VA 23185 |
| TRASHMASTERS INC | 3001 KAVERTON ROAD FORESTVILLE MD 20747 |
| TRATNER, LOUIS | 1638 E 28TH ST BROOKLYN NY 11229-2508 |
| TRAUB AUTO SALES | 1401 MAIN ST. WATERTOWN CT 06795 |
| TRAUB, SUZANNE | 2251 N CLIFTON AVE   APT 2N CHICAGO IL 60614 |
| TRAUBE, DANNY | 1011 4TH ST CATASAUQUA PA 18032 |
| TRAUBE, DANNY J | 1011 4TH ST REAR CATASAUQUA PA 18032 |
| TRAURING, MICHELLE | 6 CASTLEGATE RD BALLSTON LAKE NY 12019 |
| TRAVAGLINE, GENE V | 1028 STIRRUP RUN JARRETTSVILLE MD 21084 |
| TRAVATELLO,TERESA LYNN | 34144 HITCH POOND RD LAUREL DE 19956-3118 |
| TRAVEL CHANNEL, LLC | 5425 WISCONSIN AVE SUITE 500 CHEVY CHASE MD 20815 |
| TRAVEL COMMAND | 411 SW 2ND AVE    NO.200 PORTLAND OR 97204 |
| TRAVEL EXPO NEW YORK | PO BOX 633 NEW HARTFORD NY 13413 |
| TRAVEL INCENTIVES WORLDWIDE LLC | C/O MJW 6402 ARLINGTON BLVD NO.1130 FALLS CHURCH VA 22042-2300 |
| TRAVEL MAVENS LLC | 3349 GREEN ROAD BEACHWOOD OH 44122 |
| TRAVEL OPPORTUNITIES | 2419 E COMMERCIAL BLVD FORT LAUDERDALE FL 33308-4042 |
| TRAVEL RITE | ATTN DAVID SCHULTZ 3000 DUNDEE RD  STE 309 NORTHBROOK IL 60062 |
| TRAVEL RITE | 3000 DUNDEE RD    STE 309 NORTHBROOK IL 60062 |
| TRAVEL SHOPPE | MR. JEFFREY MILLER W 901 FIELDS RD FALL RIVER WI 53932 |
| TRAVEL SHOPPE OF AMERICA, THE | 2815 SUPELVEDA BLVD UNIT #2 TORRANCE, CA 90505 |
| TRAVEL STARZ | MS BECKY WIEGAND 19551 GILMER ST SOUTH BEND IN 46614 |
| TRAVEL STORE INC. | 11601 WILSHIRE BLVD LOS ANGELES CA 90025 |
| TRAVEL UNITS INC | PO BOX 1833 ELKHART IN 46515 |
| TRAVEL VISION | 56 W. 45TH ST #120 NEW YORK NY 10035 |

| Claim Name | Address Information |
|---|---|
| TRAVEL WITH BARB | 11711 M CIR OMAHA NE 68137-2218 |
| TRAVEL WORLD | 320 W SABAL PALM PL STE 150 LONGWOOD FL 32779-3642 |
| TRAVEL-RITE | DAVID SCHULTZ 3000 DUNDEE RD STE 309 NORTHBROOK IL 60062 |
| TRAVELCOM* | 18314 BEACH BLVD HUNTINGTON BEACH CA 92648 |
| TRAVELERS CHAMPIONSHIP | 90 STATE HOUSE SQUARE HARTFORD CT 06103 |
| TRAVELERS EXCESS CASUALTY | 200 NORTH LASALLE STREET SUITE 2100 CHICAGO IL 60601 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELMATE | 744 N GLENDALE AVE GLENDALE CA 91206 |
| TRAVELOCITY | MCKINNEY-SILVER 318 BLACKWELL STREET DURHAM NC 27701 |
| TRAVELOCITY | 2 CARLSON PKWAY PLYMOUTH MN 55547 |
| TRAVER NEWS SERVICE | P.O. BOX 998 BISHOP CA 93515 |
| TRAVER RIDGE APARTMENTS | PROPERTY MANAGER 2401 LANCASHIRE DR ANN ARBOR MI 48105 |
| TRAVERS, KEVIN | 6255 N. LEONA AVE. CHICAGO IL 60646 |
| TRAVERSE CITY RECORD-EAGLE | 120 W. FRONT STREET TRAVERSE CITY MI 49684 |
| TRAVERSE W KAY | PO BOX 3262 WRIGHTWOOD CA 92397 |
| TRAVIDIA INC | 265 AIRPARK BLVD SUITE 500 CHICO CA 95973 |
| TRAVIS GALEY | 25A DEAN STREET ANNAPOLIS MD 21401 |
| TRAVIS HUNTER | 1306 MONTEGO CT VISTA CA 92081 |
| TRAVIS JR, ROGER M | 52 WHEELER RD SIMSBURY CT 06070 |
| TRAVIS SOUND DESIGN INC | PO BOX 544 DELAVAN WI 53115 |
| TRAVIS WOODS | 20200 SHERMAN WAY #121 CANOGA PARK CA 91306 |
| TRAVIS, KAREN | UNIT C 3825 N. MILWAUKEE AVE CHICAGO IL 60641 |
| TRAVIS, SCOTT M | 79 NW FOURTH AVE DELRAY BEACH FL 33444 |
| TRAVIS, WILLIAM | 1504 ELF STONE CT CASSELBERRY FL 32707- |
| TRAVIS,DEIREASHA | 9132 S. EGGLESTON CHICAGO IL 60620 |
| TRAVIS,JASON M. | 5242 S. HYDE PARK BLVD. CHICAGO IL 60615 |
| TRAXLER, BRASHARD B | 324 6TH AVE BETHLEHEM PA 18018 |
| TRAXLER,PATRICIA A | 7434 COUNTRY BROOK DRIVE INDIANAPOLIS IN 46260 |
| TRAY BUSINESS | 801 CROMWELL PARK DRIVE  SUITE 106 GLEN BURNIE MD 21061 |
| TRAYLOR, KARA L | 2349 W ERIE #2A CHICAGO IL 60612 |
| TRAYNOR, GRAHAM | 5328 PAPAW DR. NAPERVILLE IL 60564 |
| TRAYNOR, RENEE | 74 SANTORO ST WATERBURY CT 06704 |
| TRAYNOR, TREVOR | 1200 14TH AVE   NO.107 SAN FRANCISCO CA 94122 |
| TRAYPML INC | PO BOX 2830 GLEN BURNIE MD 21060 |
| TRAYPORT LIMITED | BROOKE PETERSEN 4TH FLOOR ROSE COURT 2 SOUTHWARK BRDIGE RD. LONDON SE19HS UNITED KINGDOM |
| TRC STAFFING SERVICES | 22102 SERENATA CIR BOCA RATON FL 33433-5335 |
| TRCA | PO BOX 678156 DALLAS TX 75267-8156 |
| TRCA | PO BOX 1490 DENTON TX 76202 |
| TRCA | 3401 EAST UNIVERSITY DRIVE NO.103 DENTON TX 76208 |
| TRE SCALINI RISTORANTE | 221 E BROAD ST BETHLEHEM PA 18018-6283 |
| TREADWAY, JESSICA | 41 TURNING MILL ROAD LEXINGTON MA 02420 |
| TREADWAY,CRAIG | 199 GREAT HILLS DRIVE SOUTH ORANGE NJ 07079 |
| TREADWELL, JOHN | 2627 W. BELMONT NO.3 CHICAGO IL 60618 |
| TREADWELL,TASHA | 1511 LIGHT STREET BALTIMORE MD 21230 |
| TREASURE COAST BUILDER | 6560 S FEDERAL HWY PORT ST LUCIE FL 34952 |
| TREASURE ISLAND | 3460 N BROADWAY CHICAGO IL 60657 |
| TREASURE ISLAND FOODS INC | 3460 N BROADWAY ST CHICAGO IL 60657-2516 |

| Claim Name | Address Information |
|---|---|
| TREASURER | CITY OF KENOSHA 625 52ND ST RM 105 KENOSHA WI 53140-3480 |
| TREASURER | ARAPAHOE COUNTY GOVERNMENT ADMINISTRATION BUILDING 5334 S. PRINCE STREET LITTLETON CO 80166-0001 |
| TREASURER OF GREENWOOD TWP | SANDRA GUSTMAN 5193 S 180TH AVENUE HESPERIA MI 49421 |
| TREASURER OF HAMILTON COUNTY | 33 NORTH 9TH ST STE 112 NOBLESVILLE IN 46060 |
| TREASURER OF JOHNSON COUNTY | 86 W COURT ST FRANKLIN IN 46131 |
| TREASURER OF JOHNSON COUNTY | PO BOX 6095 INDIANAPOLIS IN 46206 |
| TREASURER OF JOHNSON COUNTY | TAX PROCESSING CENTER PO BOX 7039 INDIANAPOLIS IN 46207-7039 |
| TREASURER OF NASSAU COUNTY | NASSAU COUNTY FIRE MARSHALL 899 JERUSALEM AVENUE  PO BOX 128 UNIONDALE NY 11553 |
| TREASURER OF NEW JERSEY | ACCOUNT NUMBER #37690948 5101 INTERCHANGE WAY LOUISVILLE KY 40229-2161 |
| TREASURER OF THE STATE OF OHIO | PO BOX 27 COLUMBUS OH 43216-0027 |
| TREASURER OF THE STATE OF OHIO | PO BOX 1090 COLUMBUS OH 43216-1090 |
| TREASURER OF TIPTON COUNTY | 101 EAST JEFFERSON TIPTON IN 46072 |
| TREASURER OF VIRGINIA | DEPT OF LABOR & INDUSTRY  ACCT DIV POWERS TAYLOR BLDG 13 S 13TH ST RICHMOND VA 23219 |
| TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION PO BOX 85022        CLERKS OFFICE RICHMOND VA 23261-5022 |
| TREASURER PORTER COUNTY | 155 INDIANA AVE        RM 209 VALPARAISO IN 46383 |
| TREASURER UNCLAIMED PROPERTY DIVISION | STATE CAPITOL BUILDING DES MOINES IA 50319 |
| TREASURER, COMMONWEALTH OF VIRGINIA | DEPARTMENT OF GENERAL SERVICES PO BOX 562 RICHMOND VA 23218-0562 |
| TREASURER, OKLAHOMA STATE | UNCLAIMED PROPERTY DIVISION 4545 N. LINCOLN BLVD., STE. 106 OKLAHOMA CITY OK 73105 |
| TREASURERS & TICKET SELLERS LOCAL #750 | OF INTL ALL.-THEATRICAL STAGE EMP & MOVING PICTURE OPERATORS OF US & CANADA (IATSE); 446 N. EDGEWOOD LA GRANGE PARK IL 60526 |
| TREASURERS AND TICKET SELLERS LOCAL #750 | OF THE INTL ALLIANCE OF THEATRICAL STAGE EMPLOYEES & MOVING PICTURE OPERATORS OF THE US & CANADA(IATSE),446 N EDGEWOOD LA GRANGE PARK IL 60526 |
| TREASURY DEPARTMENT ABANDONED PROPERTY | DIVISION 39 STATE HOUSE STATION AUGUSTA ME 04333 |
| TREBE, PATRICIA | 14660 PEBBLE CREEK CT HOMER GLEN IL 60491 |
| TREBES, LINDA C | 1429 S CHARLES ST BALTIMORE MD 21230 |
| TREDINNICK, DOUGLAS W | 3 DEER VALLEY LANE #2 VERNON NJ 07462 |
| TREE CLASSIC INC | 22102 N PEPPER RD LAKE BARRINGTON IL 60010-2548 |
| TREE TOPS GOLF DEVELOPMENT | 698 W ROLLING ACRE BLVD LADY LAKE FL 32159 |
| TREE TOWNS REPRO SERVICE INC | 542 SPRING RD ELMHURST IL 60126 |
| TREE TOWNS REPROGRAPHICS INC | 542 SPRING RD ELMHURST IL 60126 |
| TREES, ANDREW | 350 W 42 ST APT 11-L NEW YORK NY 10036 |
| TREES,MATTHEW A | 4353 W PR 790 S SHELDYVILLE IN 46176-8763 |
| TREFNY, JOHN F | 3608 S. 56TH COURT CICERO IL 60804 |
| TREGER, TRACY | 416 W. GRANT PL. APT. J CHICAGO IL 60614 |
| TREGONING, B.J. | 5001 N. TRIPP AVE CHICAGO IL 60630 |
| TREJO, NANCY | 581 LAKEWOOD FARMS DR. BOLINGBROOK IL 60490 |
| TREJOS,MARCELA M | 22806 S. VAN DEENE AVE TORRANCE CA 90502 |
| TRELKA, FRED | 365 GRACELAND NO.403 DES PLAINES IL 60016 |
| TRELLA, JOE | 915 W. CARMEN NO.606 CHICAGO IL 60640 |
| TRELLEBORG COATED SYSTEMS US INC | PO BOX 277245 ATLANTA GA 30384-7245 |
| TRELLEBORG COATED SYSTEMS US, INC. | PO BOX 1531 SPARTANBURG SC 29304 |
| TRELLES, EMMA | 701 THREE ISLAND BLVD    NO.515 HALLANDALE BEACH FL 33009 |
| TRELLES,EMMA E | 701 THREE ISLAND BLVD APT 515 HALLANDALE BEACH FL 33009 |
| TRELLES,JACINTO G | 2417 1/2 WABASH APT. #2 LOS ANGELES CA 90033 |
| TRELLIS, THE | PO BOX 3150 WILLIAMSBURG VA 23187-3150 |

| Claim Name | Address Information |
| --- | --- |
| TREMAINE,JAY | 7231 FRANKLIN AVE APT LOS ANGELES CA 90046-3000 |
| TREMBATH,RYAN M. | 62 BONNIE LANE CLARENDON HILLS IL 60514 |
| TREMONT APTS/GELTMAN | 2325 W LIVINGSTON ST OAK BE ALLENTOWN PA 18104-3689 |
| TREMONT SUITE HOTELS | ACCOUNTING 222 ST PAUL PL BALTIMORE MD 21202 |
| TREMONT, GREGORY | 192 OAK STREET MANCHESTER CT 06040 |
| TREMONT, JASON | 64 LYON TERRACE BRIDGEPORT CT 06604 |
| TREMPER LONGMAN | 12 STAPLES PLACE WEST HARTFORD CT 06107 |
| TRENCH, ALEXANDER L | 21095 REDWOOD LANE MISSION VIEJO CA 92691 |
| TREND MICRO | 10101 N. DE ANZA BLVD. CUPERTINO CA 95014 |
| TREND OFFSET PRINT SERVICES | 3701 CATALINA STREET LOS ALAMITOS CA 90720 |
| TREND OFFSET PRINTING | 10301 BUSCH DR. N. ATTN: DON ODHAM JACKSONVILLE FL 32218 |
| TREND OFFSET PRINTING | 10301 BUSCH DR N JACKSONVILLE FL 32218 |
| TREND OFFSET PRINTING | 3791 CATALINE STREET ATTN:  JOE GEOGHEGAN LOS ALAMITOS CA 90720 |
| TREND OFFSET PRINTING | INC 3791 CATALINA ST LOS ALAMITOS CA 90720 |
| TREND OFFSET PRINTING | PO BOX 3008 LOS ALAMITOS CA 90720 |
| TREND OFFSET PRINTING SERVICES INC | 3722 CATALINA ST LOS ALAMITOS CA 90720-2403 |
| TREND OFFSET PRINTING SERVICES, | INCORPORATED 3701 CATALINA STREET ATTN: LEGAL DEPT LOS ALAMITOS CA 90720 |
| TRENDIL, ROBERT | 6254 PARTRIDGE HILL DR RACINE WI 53406 |
| TRENETTA SANDERS | 1642 PROGRESS LANE BELLEVILLE IL 62221 |
| TRENGE, CHRIS | 1944 POTOMAC ST ALLENTOWN PA 18103 |
| TRENNER, NELSON R | PO BOX AP PRINCETON NJ 08542 |
| TRENT HANNEMAN | 6246 113TH PLACE SE BELLEVUE WA 98006 |
| TRENT HANNEMAN | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| TRENT, BRUCE | 30 GERALD DR TRENT, BRUCE VERNON CT 06066 |
| TRENT, ERIK K | 7827 RED SUNSET WAY AVON IN 46123-8601 |
| TRENT,BRUCE | 30 GERALD DR VERNON CT 06066 |
| TRENTADUE,MELISSA | 65 SOUTH WINDHORST AVENUE BETHPAGE NY 11714 |
| TRENTALANGE, BARB | 1629 E CAMBRIDGE ST ALLENTOWN PA 18109 |
| TRENTHAM,CHARLENE | 315 EAST 70TH STREET APT. #11U NEW YORK NY 10021 |
| TRENTON TV CABLE CO M | P. O. BOX 345 TRENTON TN 38382 |
| TREPANY, TIMOTHY J | 3373 SCADLOCK LANE SHERMAN OAKS CA 91403 |
| TREPECK, HAYDEN | 1361 SW 15TH ST BOCA RATON FL 33486 |
| TREPEL,ROBERT D | 5522 NW 125 TERRACE CORAL SPRINGS FL 33076 |
| TREPTOW,KENT N | 1481 PLACENTIA AVENUE APT.# 18 NEWPORT BEACH CA 92663 |
| TRES LA INC | 5959 FRANKLIN AVENUE SUITE 109 HOLLYWOOD CA 90028 |
| TRESHAM,CLARE E | P.O. BOX 6 STOCKTON SPRINGS ME 04981 |
| TRESOLINI, KEVIN K | 107 W COBBLEFIELD CT NEWARK DE 19713 |
| TRESTRAIL, JOANNE | 1153 E 56TH ST CHICAGO IL 60637 |
| TRETO, MARIO | 750 E. FIFTH ST. UNIT #60 AZUSA CA 91702 |
| TREU AIR INC | 311 BARON RD ORLANDO FL 32828-5464 |
| TREUER, DAVID | 1838 PIERCE ST NE MINNEAPOLIS MS 55918 |
| TREVINO, ALBERTO | 2732 N WHIPPLE CHICAGO IL 60647 |
| TREVINO, NOEL R | 21309 MARJORIE AVENUE TORRANCE CA 90503 |
| TREVINO,RAQUEL Y | P.O. BOX 592885 SAN ANTONIO TX 78259 |
| TREVOR PEARSON PRODUCTIONS | 5290 W WASHINGTON BLVD LOS ANGELES CA 90016 |
| TREVOR TURK | 1747 W. BELMONT CHICAGO IL 60657 |
| TREXLER COMPRESSOR INC | 12643 EMMENS WAY SANTA FE SPRINGS CA 90670 |
| TREXLER FUNERAL HOME | 1625 W HIGHLAND ST ALLENTOWN PA 18102 1032 |
| TREXLER,JAMES E | 2014 PINETREE ROAD COOPERSBURG PA 18036 |

| Claim Name | Address Information |
| --- | --- |
| TREY ELLIS | 601 WEST 113TH STREET, #4B NEW YORK NY 10025 |
| TREZISE, LORRAINE | 4848 NORTH MULLIGAN CHICAGO IL 60630 |
| TRG CUSTOMER SOLUTIONS | 2200 RENAISSANCE BLVD  SUITE 350 KING OF PRUSSIA PA 19406 |
| TRI CITY ELECTRICAL CONTRS | PO BOX 160849 ALTAMONTE SPRINGS FL 32716-0849 |
| TRI COUNTY COMMUTER RAIL | 800 NW 33RD ST STE 100 POMPANO BEACH FL 33064-2046 |
| TRI COUNTY MESSENGER | P.O. BOX 700170 ATTN: LEGAL COUNSEL OOSTBURG WI 53070 |
| TRI COUNTY MINI STORAGE | PO BOX 471 ORDINARY VA 23131 |
| TRI COUNTY MINI STORAGE | 4091 GEORGE WASHINGTON MEM HWY ORDINARY VA 23131-0471 |
| TRI COUNTY NEWS | 9 CHERYL DRIVE BEAR DE 19701 |
| TRI COUNTY PETROLEUM INC | PETRO CHOICE PO BOX 700 INDIANA PA 15701 |
| TRI COUNTY UNITED WAY | 696 UPPER GLEN STREET QUEENSBURY NY 12804 |
| TRI COUNTY WEEKENDER POST | P.O. BOX 199137 ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46219 |
| TRI DENTAL | 181515 U S HWY 441 MOUNT DORA FL 32757 |
| TRI DIM FILTER CORP | PO BOX 822001 PHILADELPHIA PA 19182 |
| TRI DIM FILTER CORP | PO BOX 466 LOUISA VA 23093 |
| TRI PACK USA INC | 303 EAST MAIN STREET SAINT CHARLES IL 60174 |
| TRI SIGNAL INTEGRATION INC | 2313 VALLEY ST BURBANK CA 91505 |
| TRI STAR REALTY INC | 33832 DIANA DR DANA POINT CA 92629 |
| TRI STATE INSTALLATIONS | 1953 BENHILL AVE BALTIMORE MD 21226 |
| TRI STATE PENNYSAVER GROUP | PO BOX 589 510 5TH AVE PELHAM NY 10803 |
| TRI STATE WINDOW | 11 INDUSTRY ST POUGHKEEPSIE NY 12603 |
| TRI TECH BUSINESS MACHINES | 612 BROAD ST BETHLEHEM PA 18018 |
| TRI TOWN TRUCK SALES | 1360 MAIN ST. WATERTOWN CT 06795 |
| TRI-C CLUB SUPPLY INC | 347 TANNAHILL DEARBORN MI 48124 |
| TRI-CITY HERALD | 107 N. CQSCADE ATTN: LEGAL COUNSEL TRI-CITIES WA 99302 |
| TRI-CITY HERALD | P.O. BOX 2608 TRI-CITIES WA 99302 |
| TRI-CITY LINEN SUPPLY | PO BOX 60430 LOS ANGELES CA 90060 |
| TRI-CITY T.V. FACTS LTD | BOX 99 STN. MAIN PORT COQUITLAM BC V3C 3V5 CANADA |
| TRI-CITY TV FACTS LTD. | BOX 99 STN. MAIN ATTN: LEGAL COUNSEL PORT COQUITLAM BC V3C 3V5 CANADA |
| TRI-COUNTY COMM. IN (M) | P O BOX 88 ROACHDALE IN 46172 |
| TRI-COUNTY COMM. NC M | PO BOX 460 BELHAVEN NC 27810 |
| TRI-COUNTY MESSENGER | PO BOX 700170, 1011 CENTER AVE. OOSTBURG WI 53070 |
| TRI-COUNTY ORTHOPAEDIC CTR | 701 MEDICAL PLAZA DR LEESBURG FL 34748-7313 |
| TRI-COUNTY SUNDAY | JEFFERS ST. & BEAVER DR.; PO BOX 407 DUBOIS PA 15801-0407 |
| TRI-COUNTY TELEPHONE ASSOCIATION, INC. | P.O.BOX 259 COUNCIL GROVE KS 66846 |
| TRI-COUNTY TELEPHONE COMPANY, INC. M | 2815 LONGVIEW DR. JONESBORO AR 72401 |
| TRI-COUNTYŸ STATE DEPARTMENT OF REVENUE | METROPOLITAN STATE OF OREGON TRANSPORTATIONŸ TRI-MET UNIT DISTRICT SALEM, OR 97310 |
| TRI-STAR COMMUNICATIONS, INC. A7 | P. O. BOX 2231 HAZARD KY 41702 |
| TRI-STATE NEWS & SHOPPERS GUIDE | PO BOX 1266 ATTN: LEGAL COUNSEL MURPHY NC 28906 |
| TRI-STATE PETROLEUM PRODUCTS INC | P O BOX 223 THOROFARE NJ 08086 |
| TRI-STATE STAFFING INC | 160 BROADWAY NEW YORK NY 10038 |
| TRI-STATE STAFFING INC | 160 BROADWAY, SUITE 1300 NEW YORK NY 10038 |
| TRI-STATE TRAVEL | MR. TERRY FLEEGE 530 W. 76TH ST. DAVENPORT IA 52806 |
| TRI-WESTERN TRANSPORT | 1402 AUBURN WAY NORTH PMB 447 AUBURN WA 98002 |
| TRIAD ADV./VILLAGE@BUCKLAND COURT | 1017 TURNPIKE ST HARMONY PASICZNIAK CANTON MA 02021 |
| TRIAD COMMUNICATION LLC | 997 E DAVIES AVE   SUITE 110 CENTENNIAL CO 80122 |
| TRIANGLE DECORATING COMPANY LLC | 710 REMINGTON RD SCHAUMBURG IL 60173-4551 |
| TRIANGLE ENVIRONMENTAL INC | 730 N MARIPOSA CT BURBANK CA 91506 |

| Claim Name | Address Information |
|---|---|
| TRIANGLE PROP. | 1741 ALTON RD. MIAMI BEACH FL 33139 |
| TRIANGLE PROPERTY HOLDINGS, LLC | C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| TRIANGLE SOFTWARE | 1901 S BASCOM AVE SUITE 900 CAMPBELL CA 95008 |
| TRIANGLE SOFTWARE LLC | 1901 S BASCOM AVE  STE 900 CAMPBELL CA 95008 |
| TRIANGLE SOFTWARE LLC | 2855 KIFER ROAD  SUITE 101 SANTA CLARA CA 95051 |
| TRIANGLE SOFTWARE LLC/BEAT THE TRAFFIC | 1901 S. BASCOM, STE 900 CAMPBELL CA 95008 |
| TRIBAL FUSION INC | 2200 POWELL ST   NO.600 EMERYVILLE CA 94608 |
| TRIBBLE, ANDRE | 7321 S. NORMANDIE LOS ANGELES CA 90044 |
| TRIBE,MAKAH | PO BOX 115 NEAH BAY WA 98357 |
| TRIBOROUGH BRIDGE & TUNNEL AUTHORITY | PO BOX 149002 STATEN ISLAND NY 10314-9002 |
| TRIBUNE | P.O. BOX N3207, SHIRLEY STREET ATTN: LEGAL COUNSEL NASSAU, BAHAMAS |
| TRIBUNE | P.O. BOX 1071 ATTN: LEGAL COUNSEL STATESVILLE NC 28687 |
| TRIBUNE | P.O. BOX 380 ATTN: LEGAL COUNSEL SHELBYVILLE TN 37162 |
| TRIBUNE | PO BOX 232 ATTN: LEGAL COUNSEL BERRYVILLE AR 72616 |
| TRIBUNE CHRONICLE | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. WARREN OH 44782 |
| TRIBUNE CO - FSC DEPT | 435 N MICHIGAN AVE CHICAGO IL 60611-4066 |
| TRIBUNE CO FSC | 435 N. MICHIGAN AVE  3RD FLOOR CHICAGO IL 60611 |
| TRIBUNE COMPANY | RE: MEZZANINE SUITE NO. 48 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE DIRECT | PO BOX 121 ADDISON IL 60101-0121 |
| TRIBUNE DIRECT | 505 NORTHWEST AVENUE NORTHLAKE IL 60164 |
| TRIBUNE DIRECT | PETTY CASH ACCOUNT 505 N W AVENUE NORTH LAKE IL 60164 |
| TRIBUNE DIRECT | ATTN  MARK HOFF 505 NORTHWEST AVENUE NORTHLAKE IL 60164 |
| TRIBUNE DIRECT | 5091 4TH ST IRWINDALE CA 91706 |
| TRIBUNE DIRECT MARKETING | 505 NORTHWEST AVE. NORTH LAKE IL 60164 |
| TRIBUNE DIRECT MARKETING, INC. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE EMPLOYEE LEASE COMPANY LLC | CORPORATE SERVICE COMPANY 271 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| TRIBUNE EMPLOYEE STOCK OWNERSHIP PLAN | C/O GREATBANC TRUST COMPANY 801 WARRENVILLE ROAD SUITE 500 LISLE IL 60532 |
| TRIBUNE ENTERTAINMENT | 220 EAST 42ND STREET SUITE 400 NEW YORK NY 10017 |
| TRIBUNE ENTERTAINMENT | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE ENTERTAINMENT | 435 N. MICHIGAN AVE. 18TH FLR CHICAGO IL 60611 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FSC | 435 NORTH MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICE-CAROL KLEIMAN | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICE-JIM MATEJA | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICE-MCT DIRECT | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICE-STEVE ROSENBLOOM | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES | PO BOX 10026 ALBANY NY 12201 |
| TRIBUNE MEDIA SERVICES | 435 N MICHIGAN AVE SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES | 435 N MICHIGAN AVE SUITE 1417 CHICAGO IL 60611-4008 |
| TRIBUNE MEDIA SERVICES | 15158 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TRIBUNE MEDIA SERVICES (TV BOOK | PAGONATION) 435 N. MICHIGAN AVE SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES B.V. | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES INTERNATIONAL | 435 N MICHIGAN AVE NO. 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES INTERNATIONAL | 15158 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| TRIBUNE MEDIA SERVICES INTERNATIONAL | 15170 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| TRIBUNE MEDIA SERVICES INTERNATIONAL | 15170 COLLECTION CENTER DRIVE CHICAGO IL 60693-0151 |

| Claim Name | Address Information |
|---|---|
| TRIBUNE MEDIA SERVICES INTERNATIONAL | 202 W 1ST ST LOS ANGELES CA 90012 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVENUE SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA/ T ROWE PRICE | 435 N MICHIGAN AVE 3RD FLOOR FSC CHICAGO IL 60611-4066 |
| TRIBUNE MOBILE | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE NATIONAL MARKETING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE PROPERTIES | 435 NORTH MICHIGAN AVE    TT 1231 ATTN  JOHN PHILLIPS   STE 1231 CHICAGO IL 60611 |
| TRIBUNE RADIO NETWORK | MS. BARB PABST 6747 N. MINNEHAHA AVE. LINCOLNWOOD IL 60712 |
| TRIBUNE RECEIVABLES, LLC | (TRIBUNE COMPANY) 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE REVIEW PUBLISHING CO INC | 622 CABIN HILL DR GREENSBURG PA 15601 |
| TRIBUNE SPORTS NETWORK HOLDINGS, LLC | OFFICE OF THE GENERAL COUNSEL WRIGLEY FIELD PREMIUM TICKET SVCE, INC. 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE SPORTS NETWORK HOLDINGS, LLC | OFFICE OF THE GENERAL COUNSEL WRIGLEY FIELD PREMIUM TICKET SVCS, INC 435 NORTH MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE STAR | 721 WABASH AVENUE, P.O. BOX 149 ATTN: LEGAL COUNSEL TERRE HAUTE IN 47808 |
| TRIBUNE STAR | PO BOX 149 TERRE HAUTE IN 47808 |
| TRIBUNE TECHNOLOGY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE WTXX | 1 CORPORATE CENTER ATTN: LEGAL COUNSEL HARTFORD CT 06103 |
| TRIBUNE-HERALD | P O BOX 767 HILO HI 96720 |
| TRIBUNE-HERALD | P.O. BOX 767 ATTN: LEGAL COUNSEL HILO HI 96721 |
| TRIBUNE-REVIEW | 622 CABIN HILL DRIVE ATTN: LEGAL COUNSEL GREENSBURG PA 15601 |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR ATTN: TOM STEWART GREENSBURG PA 15212 |
| TRIBUTE CANADA | 71 BARBER GREENE ROAD ATTN: LEGAL COUNSEL TORONTO ON M3C 2A2 CANADA |
| TRIBUTE FILMS | 301 BEACON STREET BOSTON MA 02116 |
| TRIBUZIO,FRANK E. | 5728 S. PARKSIDE AVE CHICAGO IL 60638 |
| TRICE, JAMES SCOTT | 108 SHARON DR TOLLAND CT 06084 |
| TRICE, MARION L | 4866 N. MAGNOLIA APT. 301 CHICAGO IL 60640 |
| TRICE,JAMES L. | 25 DELMONT ROAD EAST HARTFORD CT 06108 |
| TRICIA NELSON | 609 BROADWAY  #211 SANTA MONICA CA 90401 |
| TRICIA'S PROMOTIONS | 5547 LEVINE COURT NORFOLK VA 23502 |
| TRICOR PACIFIC CAPITAL, INC. | ATTN: BRADLEY S. SEAMAN 1 WESTMINSTER PLACE STE 100 LAKE FOREST IL 60045 |
| TRIEMER, ISABELL | 304 VALE ROAD BEL AIR MD 21014 |
| TRIENDA LLC | DEPARTMENT 7106 CAROL STREAM IL 60122-7106 |
| TRIEST,BILL | PO BOX 626 MONTO RIO CA 95462 |
| TRIEU, KIM | 7250 W PENSACOLA NORRIDGE IL 60706 |
| TRIEU,AILEEN G | 4615 TORREY CIRCLE S-109 SAN DIEGO CA 92130 |
| TRIFECTA ENTERTAINMENT | 220 E 42ND STREET, 4TH FLOOR NEW YORK NY 10017 |
| TRIFECTA ENTERTAINMENT | 3575 CAHUENGA BLVD. WEST STE 595 LOS ANGELES CA 90068 |
| TRIFECTA ENTERTAINMENT | 3575 CAHUEGA BLVD. WEST SUITE 595 LOS ANGELES CA 90068 |
| TRIFECTA ENTERTAINMENT, LLC | 220 EAST 42ND STREET PORTION OF SUITE 400 NEW YORK NY 10017 |
| TRIFECTA ENTERTAINMENT, LLC | D/B/A TRIFECTA MEDIA 3575 CAHUENGA BOULEVARD WEST SUITE 595 LOS ANGELES CA 90068 |
| TRIFECTA MEDIA | ATTN PAMELA EATON 1775 BROADWAY  SUITE 525 NEW YORK NY 10019 |
| TRIFILETTI,GINA A | 2120 WEST ROAD APOPKA FL 32703 |
| TRIFKOVICH, ANDREW | 4521 N DRAKE CHICAGO IL 60625 |
| TRIFKOVICH, CHRIS | 4521 N. DRAKE CHICAGO IL 60625 |
| TRIFLI INC. | N. 3542 KATIE LANE MONTELLO WI 53949 |
| TRIFLI INCORPORATED | C/O AFTRA ONE E ERIE #650 CHICAGO IL 60611 |
| TRIFLI INCORPORATED | C/O COPE MANAGEMENT 8846 AZUL DRIVE WEST HILLS CA 91304 |
| TRIGEN | 1400 RIDGELY STREET ATTN. BRIAN SCHER BALTIMORE MD 21230 |

| Claim Name | Address Information |
|---|---|
| TRIGEN | P.O. BOX 681036 MILWAUKEE WI 53268-1036 |
| TRIGG, KATISHIA L. | 1714 FIELDBRIAR DRIVE KATY TX 77450 |
| TRIGGER, DARLA L | 8319 WILD CHERRY COURT LAUREL MD 20723 |
| TRIGO, ALEYDA E | 3829 E. 60TH ST. HUNTINGTON PARK CA 90255 |
| TRIGUEROS, LORRAINE M | 1024 SOUTH OLIVE STREET UPLAND CA 91786 |
| TRILACON DEVELOPMENT CORP | PO BOX 159 GEORGE LA CAVA CROMWELL CT 64160159 |
| TRILENNIUM PRODUCTIONS | 19900 MACARTHUR BLVD          NO.1050 IRVINE CA 92612 |
| TRILLINGHAM, CHARLES | 109 JOHN STREET APT #106 SEATTLE WA 98109 |
| TRILLIUM | 2360 W JOPPA RD BALTIMORE MD 21093 |
| TRILOGY COMMERCIAL LENDING | 2611 TECHNOLOGY DR ORLANDO FL 32804-8014 |
| TRIMARCO, BILL | 2336 W PALATINE ROAD INVERNESS IL 60067 |
| TRIMARK MARLINN INC | DEPT CH17131 PALATINE IL 60055 |
| TRIMBLE NAVIGATION LTD | 5475 KELLENBURGER RD DAYTON OH 45424 |
| TRIMBLE NAVIGATION LTD | DEPT 1007 PO BOX 121007 DALLAS TX 75312-1007 |
| TRIMBLE, WALTER W | 1005 HIGHLAND AVENUE BETHLEHEM PA 18018 |
| TRIMEN OIL SALES INC | 510 E AIRLINE WAY GARDENA CA 90248 |
| TRIMEX MOBILE MARKETING INC | 2945A S FAIRVIEW ST SANTA ANA CA 92704 |
| TRIMEX MOBILE MARKETING LLC | 2945A S FAIRVIEW STREET SANTA ANA CA 92704 |
| TRIMM, ELIZABETH | 2116 CAMPTON CIRCLE GOLD RIVER CA 95670 |
| TRINCHERE, JANIS A | 4503 W. WRIGHTWOOD 2ND FLOOR CHICAGO IL 60639 |
| TRINGALI, DOMINICK | 1 WOODPECKER WAY MARLBORO NJ 07746 |
| TRINGONE, JOHN J | 69 OAKLAND AVE MILLER PLACE NY 11764 |
| TRINH, CAM B | 235 SE 9TH STREET DANIA FL 33004 |
| TRINIDAD EXPRESS | EXPRESS HOUSE 35 INDEPENDENCE SQUARE TRINIDAD PORT OF SPAIN TRINIDAD AND TOBAGO |
| TRINIDAD, JUAN RODRIGO SOBRAL | 3450 WEST HILLSBORO BLVD APT 206 COCONUT CREEK FL 33073 |
| TRINIDAD, MELISSA | 7616 KARLOV SKOKIE IL 60076 |
| TRINIDAD, MIGUEL | 7717 SOUTH MEAD AVE BURBANK IL 60459 |
| TRINITY BROADCASTING NETWORK | 24442 MICHELLE DRIVE LPTV  DEPARTMENT TUSTIN CA 92680 |
| TRINITY COLLEGE | LOIS DERRICKSON PO BOX 30628 HARTFORD CT 06150-0628 |
| TRINITY COLLEGE | PO BOX 30628 HARTFORD CT 06150-0628 |
| TRINITY COMMUNICATIONS, LLC A1 | P O BOX 747 SOUTH PITTSBURG TN 37380-0747 |
| TRINITY LUTHERAN CHURCH | ANDREA HUAYAMAVE 675 E. ALGONQUIN RD. DES PLAINES IL 60016 |
| TRINKLE, FAWN | 209 26TH ST W NORTHHAMPTON PA 18067 |
| TRINKLE, FAWN | 209 W 26TH ST NORTHAMPTON PA 18067 |
| TRIO ASSOCIATES | PO BOX 757 4778 NORTH STONE ROAD BETHEL ISLAND CA 94511 |
| TRIO VIDEO | PO BOX 964 BEDFORD PARK IL 60499 |
| TRIO VIDEO | 2132 W. HUBBARD ATTN: GARY  MEAGHER CHICAGO IL 60612 |
| TRIO VIDEO LLC | 2132 WEST HUBBARD CHICAGO IL 60612 |
| TRIOLO, LOUISE | 2412 AMHERST STREET EAST MEADOW NY 11554 |
| TRIP PHOTO LIBRARY | 57 BURDON LANE CHEAM, SURREY ENGLAND SM2 7BY UNITED KINGDOM |
| TRIP, PELPINA | 1518 NIGHTINGALE LANE CORINTH TX 76210 |
| TRIP, PELPINA T | 1518 NIGHTINGALE LANE CORINTH TX 76210 |
| TRIPLE CROWN PRINTING CO LLC | 5801 N CONGRESS AVE BOCA RATON FL 33487 |
| TRIPLE D PUBLISHING | PO BOX 2384 -- 1300 S. DEKALB STREET SHELBY NC 28151-2384 |
| TRIPLE DECKER PRODUCTIONS INC | 1610 TALLGRASS LANE LAKE FOREST IL 60045 |
| TRIPLE DIGIT MEDIA LLC | 558 INGLESIDE DR BATON ROUGE LA 70806-5823 |
| TRIPLE MAXX  COMMERCIAL | 19 ROYAL DR CORAM NY 11727 |
| TRIPLE MAXX  COMMERCIAL | 5507-10 NESCONSET HWY  UNIT 183 MT SINAI NY 11766 |

| Claim Name | Address Information |
|---|---|
| TRIPLE PLAY INTEGRATION LLC | 5 NEW ENGLAND EXECUTIVE PARK 1ST FLR BURLINGTON MA 01803 |
| TRIPLE SPRINGS SPRING WATER CO | 199 IVES AVE MERIDEN CT 06450 |
| TRIPLE-D PUBLISHING | P.O. BOX 167 ATTN: LEGAL COUNSEL SHELBY NC 28152 |
| TRIPLETT, BRANDICE C | 1145 LINCOLN TERRACE WINTER GARDEN FL 34787 |
| TRIPLETT, MICHELLE | 106 NORTHAMPTON DR HAMPTON VA 23666 |
| TRIPLETT, TAMARA | 728 SUNCREST LOOP #212 CASSELBERRY FL 32707 |
| TRIPODI, JOSEPHINE | 34 CRESCENT AVENUE CLIFFSIDE PARK NJ 07010 |
| TRIPP LITE | MOLLY PERSON 400 W. ONTARIO UNIT 501 CHICAGO IL 60610 |
| TRIPP WHETSELL | 405 EAST 63RD ST #10M NEW YORK NY 10021 |
| TRIPP, DONALD R | 20405 LONDELIUS STREET WINNETKA CA 91306 |
| TRISCHITTA, LINDA J | 8531 NW 139TH TERRACE  UNIT NO.1407 MIAMI LAKES FL 33016 |
| TRISCHITTA, LINDA J | 8531 NW 139TH TERRACE UNIT 1407 MIAMI LAKES FL 33016 |
| TRISERVICE | 26 AV., VICTOR HUGO 75116 PARIS FRANCE |
| TRISHA ZIFF | 1333 S. BEVERLY GLEN, #906 LOS ANGELES CA 90024 |
| TRISTANCHO, MANUEL JOSE | 2179 NE 182ND ST MIAMI FL 33162-1629 |
| TRISTRAM HUNT | ARIZONA STATE UNIVERSITY -HISTORY DEPT. COOR BLDG., 4TH FLOOR TEMPE AZ 85287-4302 |
| TRITON COLLEGE | 2000 5TH AVE RIVER GROVE IL 60171-1907 |
| TRITON COMMUNITY COLLEGE | 2000 FIFTH AV ATN: DIANE RAHEY RIVER GROVE IL 60171 |
| TRITON COMMUNITY COLLEGE | 2000 FIFTH AVENUE ROOM R-306 RIVER GROVE IL 60171 |
| TRITON-TEK INC | 445 W ERIE ST     STE 208 CHICAGO IL 60610 |
| TRITSCH, SHANE D | 1140 W. CORNELIA AVENUE UNIT E CHICAGO IL 60657 |
| TRITT, ANNIE MAURA | 46 BEARD ST BROOKLYN NY 11231 |
| TRITT, ANNIE MAURA | 9753 EDIFICE AVE LAS VEGAS NV 89117 |
| TRIUMPH 360 LLC | 263 TRESSER BLVD 9TH FL STAMFORD CT 06901 |
| TRIUNE HEALTH GROUP | 6723 WEAVER RD     STE 108 ROCKFORD IL 61114 |
| TRIVEDI, SHISHIR | 11010 W. GRAND AVE. APT # 1A MELROSE PARK IL 60164 |
| TRIVENI DIGITAL | 40 WASHINGTON ROAD ATTN: LEGAL COUNSEL PRINCETON JUNCTION NJ 08550 |
| TRIVENI DIGITAL INC | 40 WASHINGTON RD PRINCETON JUNCTION NJ 08550 |
| TRIVET FAMILY RESTAURANT | 4549 W TILGHMAN ST ALLENTOWN PA 18104-3207 |
| TRIVINOS, DANIEL | 6754 W. GUNNISON ST. #2 HARWOOD HEIGHTS IL 60706 |
| TRIVISTA PLASTICS LLC | 1657 FRONTENAC RD NAPERVILLE IL 60563 |
| TRIVISTA PLASTICS LLC | 24114 NETWORK PL CHICAGO IL 60673-1241 |
| TRIWASTE SERVICES | 260 NEW TORONTO ST TORONTO ON M8V 2E8 CANADA |
| TRIWAVE COMMUNICATIONS, INC. A10 | P. O. BOX 134 LOWMANSVILLE KY 41232 |
| TRL SYSTEMS | 4405 AIRPORT DRIVE ONTARIO CA 91761 |
| TRL SYSTEMS INC. | ATTN: ACCTS REC. 4405 AIRPORT DR. ONTARIO CA 91761 |
| TROCCHI, MIKE | 276 SOUTH MAIN ST  APT A COLCHESTER CT 06415 |
| TROCCOLI, DAVID | 1235 S HAMILTON ELMHURST IL 60126-5405 |
| TROCCOLI,MARY E | 1076 OAKNECK RD BAY SHORE NY 11706-6152 |
| TROCCOLO, KATHLEEN B | 25 SAND HILL ROAD BRISTOL CT 06010 |
| TROCHE, JULIO | 75 CENTRAL AVE EAST HARTFORD CT 06108 |
| TROCOLA, JON PAUL | 309 DAVID COURT ISLAND LAKE IL 60042 |
| TROEGER,ADAM B | 211-10 73RD. AVE #2A BAYSIDE NY 11364 |
| TROFIMUK, GINA | 9018 LINDEN DR TINLEY PARK IL 60487 |
| TROGDON, DWIGHT J | 17757 32ND LANE NORTH LOXAHATCHEE FL 33470 |
| TROIANO, JESSICA A | 2212 24TH ST  NO.2A ASTORIA NY 11105 |
| TROJAK, GREG | 1292 DROVER DR LEMONT IL 60439 |
| TROLLEY SQUARE | 13 N. MAIN STREET BRANFORD CT 06405 |

| Claim Name | Address Information |
|------------|---------------------|
| TROMBLEY, ADAM J | 19 TEE HILL ROAD QUEENSBURY NY 12804 |
| TRONERUD, RICK | 197 FINCH ST EL CAJON CA 92020 |
| TRONERUD, RICK J | 1197 FINCH STREET EL CAJON CA 92020 |
| TROON GOLF PARENT ACCT   [LINKS AT | CHALLEDON] 6166 CHALLEDON CIRCLE MT. AIREY MD 21771 |
| TROPIC OIL COMPANY | 10002 NW 89TH AVE MIAMI FL 33178 |
| TROPIC SUPPLY | 151 NE 179TH ST MIAMI FL 33162 |
| TROPIC SUPPLY          T | 151 NE 179TH ST MIAMI FL 33162-1016 |
| TROPICAL FORD, INC. | 9900 S ORANGE BLOSSOM TRL ORLANDO FL 32837-8920 |
| TROPICAL INVESTMENTS | 14221 S. HAWTHORNE BLVD. HAWTHORNE CA 90250 |
| TROPICAL PROMOTIONS SF INC | 9416 BOCA RIVER CIRCLE BOCA RATON FL 33434 |
| TROPICANA | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| TROPICANA | 19975 VICTOR PKWY MEDIA PAYABLES LIVONIA MI 48152-7001 |
| TROPPER ADVERTISING | 761 KOEHLER AVENUE  STE B RONKONKOMA NY 11778 |
| TROPPER ADVERTISING | 761 KOEHLER AVE       STE B RONKONKOMA NY 11779 |
| TROPPER ADVERTISING | 761 KOEHLER AVENUE SUITE B RONKONKOMA NY 11779-4707 |
| TROPPER ADVERTISING | 761 KOEHLER AVENUE SUITE B RONKONKOMA NY 11779-7407 |
| TROSHINSKY, LISA | 4977 BATTERY LN    NO.105 BETHESDA MD 20814 |
| TROTH, CHERYL | 7TH ST TROTH, CHERYL NEWINGTON CT 06111 |
| TROTH, CHERYL A | 39 SEVENTH ST NEWINGTON CT 06111 |
| TROTMAN, BRYAN L. | 1336 S. QUETZAL COURT HOMESTEAD FL 33035 |
| TROTMAN, NIEASHA | 5219 EUCLID STREET PHILADELPHIA PA 19131 |
| TROTMAN, SYNTHIA | 196 PALM STREET HARTFORD CT 06112 |
| TROTMAN, SYNTHIA | 196 PALM ST *PARTY SHOP/ALBANY AVE HARTFORD CT 06112-1358 |
| TROTMAN-WILKINS, DAVID | 2912 NORTH 73RD ST. MILWAUKEE WI 53210 |
| TROTT COMMUNICATIONS GROUP | 4320 N BELT LINE RD   SUITE A100 IRVING TX 75038 |
| TROTTA, CARMEN | 8401 S. KARLOV CHICAGO IL 60652 |
| TROTTMAN, JULIETTE R | 16251 NW 14TH STREET PEMBROOKE PINES FL 33028 |
| TROTTO,ANDREW P | 333 WALTON BLVD #4 WEST PALM BEACH FL 33405-0910 |
| TROUBLEFIELD,STEPHEN C | 16300 A OAK HILL ROAD SILVER SPRING MD 20905 |
| TROUNSON,REBECCA | 45 S. SAN MARINO AVE. PASADENA CA 91107 |
| TROUSE, ELEANOR B | 320 W LAKEVIEW #106 ORLANDO FL 32804 |
| TROUT, MICHAEL | 2230 S AVERS CHICAGO IL 60623 |
| TROUT, RYAN | 19909 MONTEREY AVE LYNWOOD IL 60411 |
| TROUT, STEVE R | 11774 TEMPEST HARBOR LOOP VENICE FL 34292 |
| TROUT,LAKE D | 4572 VIA MARINA APT#110 MARINA DEL REY CA 90292 |
| TROUTCO | LARRY DECKEL 6321 RHODES LANE RIVERSIDE CA 92506 |
| TROUTMAN ENTERPRISES | 2744 EASTON AVE MAACO AUTO/STARBRITE REAL BETHLEHEM PA 18017-4202 |
| TROUTMAN, CECIL | 6525 GINA AGHA CIR LITHONIA GA 30038 |
| TROUVILLE,KIMBERLY M | 509 N. WINDSOR BLVD LOS ANGELES CA 90004 |
| TROWBRIDGE, JOSEPH BELL | 427 SHERMAN AVENUE EVANSTON IL 60202 |
| TROWBRIDGE, THERESA A | 46 BUCKLAND ROAD WETHERSFIELD CT 06109 |
| TROXELL, JAMES T | 625  2ND AVE BETHLEHEM PA 18018 |
| TROXELL, LINDA | 1092 SMITH GAP RD BATH PA 18014 |
| TROXELL, MARK | 2221 OLD POST RD COPLAY PA 18037 |
| TROY ADVOCATE | 1455 W. MAIN STREET TIPP CITY OH 45371 |
| TROY ARCE | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| TROY ARCE GANIER | 2252 BRONSON HILL DRIVE LOS ANGELES CA 90068 |
| TROY CABLEVISION INC M | 1006 S. BRUNDIDGE ST. TROY AL 36081 |
| TROY COLE | 8129 S. MARIPOSA AVE LOS ANGELES CA 90044 |

| Claim Name | Address Information |
|---|---|
| TROY DAILY NEWS | 224 S. MARKET STREET, ACCOUNTS PAYABLE TROY OH 45373 |
| TROY HIRSCH | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| TROY REALTY | 5420 N HARLEM AVE HARWOOD HEIGHTS IL 60656-1821 |
| TROY S. TYLER | BONNIE BROOK RD CAMBRIDGE MD 21613 |
| TROY UNIVERSITY | 231 MONTGOMERY ST. ATTN: LEGAL COUNSEL MONTGOMERY AL 36104 |
| TROY, ELIZABETH | 1635 WAGNER STREET PASADENA CA 91106 |
| TROY, GILAD E | 70 AV CHURCH HILL WESTMOUNT QC H3Y 2Z9 CANADA |
| TROYANOWSKI, CASIMIR | 2247 KEYSTONE AVE NORTH RIVERSIDE IL 60546 |
| TROYER, HOWARD | 309 RECKORD RD FALLSTON MD 21047 |
| TROYSTAR MEDIA SOLUTIONS | 303 N. GLENOAKS BLVD, SUITE 201 LISA BOBADILLA BURBANK CA 91502 |
| TROYSTAR MEDIA SOLUTIONS LLC | 303 N GLENOAKS BLVD    NO 201 BURBANK CA 91502 |
| TRU AUTO MAL | 1473 WILBUR CROSS HIGHWAY BERLIN CT 06037 |
| TRUBOWITZ, PETER | 600 HARRIS ST AUSTIN TX 78705 |
| TRUCHEL CONSTRUCTION INC | 8 HILLSIDE LANE YARDLEY PA 19067 |
| TRUCHEL CONSTRUCTION INC | 4928 PEARSON AVENUE PHILADELPHIA PA 19114 |
| TRUCK DRIVER LOCAL UNION #355 | DELIVERY UNION DUES 1030 S DUKELAND ST BALTIMORE MD 21223 |
| TRUCK DRIVER LOCAL UNION #355 FCU | LOCAL 355 MARYLAND FED CREDIT UNION 1030 S DUKELAND ST BALTIMORE MD 21223 |
| TRUCK DRIVERS & HELPERS LOCAL UNION | NO. 355 HEALTH AND WELFARE FUND C/O ABATO, RUBENSTEIN AND ABATO, P.A. 809 GLENEAGLES COURT, SUITE 320 BALTIMORE MD 21286 |
| TRUCK DRIVERS & HELPERS LOCAL UNION | NO. 355 RETIREMENT PENSION FUND C/O ABATO, RUBENSTEIN AND ABATO, P.A. 809 GLENEAGLES COURT, SUITE 320 BALTIMORE MD 21286 |
| TRUCK DRIVERS & HELPERS LOCAL UNION 355 | 9411 PHILADELPHIA RD    STE S BALTIMORE MD 21237 |
| TRUCK DRIVERS & HELPERS LOCAL UNION 355 | HEALTH & WELFARE FUND 9411 PHILADELPHIA RD    STE S BALTIMORE MD 21237 |
| TRUCK DRIVERS & HELPERS LOCAL UNION 355 | RETIREMENT PENSION FUND 9411 PHILADELPHIA RD    STE S BALTIMORE MD 21237 |
| TRUCKEE MEADOWS COMMUNITY COLLEGE | 7000 DANDINI BLVD, RDMT 314 ATTN: LEGAL COUNSEL RENO NV 89512-3999 |
| TRUDE FELDMAN | 2020 F. STREET, NW SUITE 721 WASHINGTON DC 20006 |
| TRUDEAU, JACK | 9150 TIMBERWOLF LANE ZIONSVILLE IN 46077 |
| TRUDEAU,DANIELLE | 19682 WESTWINDS LANE HUNTINGTON BEACH CA 92646 |
| TRUDY LIEBERMAN | 200 E 15TH ST NEW YORK NY 10003 |
| TRUE BLUE SALES CREW | 11671 DARYL LN GARDEN GROVE CA 92840 |
| TRUE NORTH LIST MARKETING LLC | 755 MAIN STREET MONROE CT 06468 |
| TRUE PARTNERS CONSULTING LLC | 225 W WACKER DR    STE 1600 CHICAGO IL 60606 |
| TRUE PARTNERS CONSULTING LLC | LOCKBOX NO.778028 8028 SOLUTIONS CENTER CHICAGO IL 60677-8000 |
| TRUE SENTRY INC | 102 W 3RD ST    STE 250 WINSTON-SALEM NC 27101 |
| TRUE SYSTEMS INC | 102 W 3RD ST    STE 250 WINSTON-SALEM NC 27101 |
| TRUE VALUE HARDWARE | 4914 ROUTE 17 GRAFTON VA 23692 |
| TRUE VALUE SAUCON | 1 MAIN ST HELLERTOWN PA 18055-1742 |
| TRUE, ALEXANDER | 1361 GLENGARY DR GLENDALE HEIGHTS IL 60139 |
| TRUE, SEAN P | 3549 N. RACINE APT. 3S CHICAGO IL 60657 |
| TRUEBLOOD, CHAD | 5251 157TH ST NO.4 OAK FOREST IL 60452 |
| TRUEBLOOD, SHELLY | 125314 ACADEMY ST GALESBURG IL 61401 |
| TRUEBLOOD,DOUGLAS O | 1947 JOSHUA TREE PLACE PALM SPRINGS CA 92264 |
| TRUESCHLER, JOSEPHINE | 316 E MELROSE AVE NO.F BALTIMORE MD 21212 |
| TRUESDALE, VERONICA | 4540 BEACON HILL DR WILLIAMSBURG VA 23188 |
| TRUEX, BRENDAN P. | 966 SILAS DEANE HWY C22 WETHERSFIELD CT 06109 |
| TRUFFLES AND TRIFLES | 711 W SMITH ST ORLANDO FL 32804-5225 |
| TRUITT, BRIAN | 43616 LUCKETTS BRIDGE CIRCLE ASHBURN VA 20148 |
| TRUITT, TRAVIS | 3161 N. CAMBRIDGE AVE. CHICAGO IL 60657 |
| TRUITT,JESSE R | 408 HARRINGTON ROAD BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| TRUITT,JOHN | 441 FROST PLACE LAKE FOREST IL 60045 |
| TRUJILLO, CAROLINA | 517 1/2 S. COLUMBUS AVENUE GLENDALE CA 91204 |
| TRUJILLO, CRUZ | 1515 S.    58TH COURT CICERO IL 60804 |
| TRUJILLO, GUADALUPE | 1644 NORTH 40TH AVENUE STONE PARK IL 60165 |
| TRUJILLO, YADIRA | 1207 N 15TH AVE. MELROSE PARK IL 60160 |
| TRUJILLO,DANIEL | 1045 THOMPSON DRIVE BAY SHORE NY 11706 |
| TRUJILLO,JOSE I | 5026 W. 23RD ST. CICERO IL 60804 |
| TRUJILLO,PAUL R | 25 TV5 DRIVE HENDERSON NV 89014 |
| TRULSON, GABRIEL | 866 KNOX RD. 700 N GILSON IL 61436 |
| TRULY NOLEN OF AMERICA INC | 68828 RAMON RD NO. L CATHEDRAL CITY CA 92234-3369 |
| TRUMAN,JEFF S | 5127 KLUMP AVE. UNIT#101 NORTH HOLLYWOOD CA 91601 |
| TRUMBULL ON THE PARK | 100 TRUMBULL ST TRUMBULL ON THE PARK HARTFORD CT 06103 |
| TRUMBULL PRINTING INC | 205 SPRING HILL ROAD TRUMBULL CT 06611 |
| TRUMP ENTERTAINMENT RESORTS | 1000 BOARDWALK ATLANTIC CITY NJ 08401 |
| TRUONG, BAOMY | 7252 DAVIS MORTON GROVE IL 60053 |
| TRUONG, EM VAN | 4161 COGSWELL ROAD EL MONTE CA 91732 |
| TRUONG,BAOMY | 7252 DAVIS STREET MORTON GROVE IL 60053 |
| TRURO DAILY NEWS | 6 LOUISE ST. PO BOX 220 TRURO NS 69543 CANADA |
| TRUSLOW, LUANNE | 507 LESTER ROAD NEWPORT NEWS VA 23601 |
| TRUSSELL, ERIN | 24443 CURTIS BROWNSTOWN MI 48134 |
| TRUST CABLE TV, INC. M | P.O. BOX 16512 JACKSON MS 39236 |
| TRUSTCO BANK | 5 SARNOWSKI DR GLENVILLE NY 12302-3503 |
| TRUSTY, ERICA | 3211 WESTMONT AVENUE BALTIMORE MD 21216 |
| TRUTHDIG, L.L.C. | 1158 26TH ST., NO. 443 SANTA MONICA CA 90403-4698 |
| TRUVILLION JR,LAMONT | 6846 S. CARPENTER CHICAGO IL 60621 |
| TRUVILLION,BRANDON A. | 1353 SPELMAN ROAD BALTIMORE MD 21225 |
| TRYKOWSKI, ANDREW | 229 HILL RD HARWINTON CT 06791-2502 |
| TRZNADEL, DANIEL | 2679 LEYLAND LAND AURORA IL 60504 |
| TS ALLIANCE | 801 ROEDER RD, SUITE 750 SILVER SPRINGS MO 20910 |
| TS TEMPS LLC | 445 S FIGUEROA ST    STE 2600 LOS ANGELES CA 90071 |
| TSA - THE SPORTS AUTHORITY | VALASSIS 19975 VICTOR PKWY. LIVONIA MI 48152 |
| TSA CORPORATE SERVICES | 1050 W HAMPDEN AVE # 625 ENGLEWOOD CO 80110-2118 |
| TSA STORES, INC. | TRISH MUELLER, SENIOR VICE PRESIDENT MARKETING AND ADVERTISING 1050 W. HAMPDEN AVENUE ENGLEWOOD CO 80110 |
| TSA STORES, INC. | TRISH MUELLER SENIOR VP MARKETING AND ADVERTISING 1050 W. HAMPDEN AVENUE ENGLEWOOD CO 80110 |
| TSAI, MINH | 302 SOUTH YNEZ AVE. MONTEREY PARK CA 91754 |
| TSAMBARLIS, NICK | 115 S. BUSSE MOUNT PROSPECT IL 60056 |
| TSAMOUTALIDIS, NIKOLAS V | 1745 ELM ST BETHLEHEM PA 18017 |
| TSANG, LOUIS | 331 W. 23RD ST. UNIT A CHICAGO IL 60616 |
| TSANGS BISTRO | 2730 WALBERT AVE ALLENTOWN PA 18104-2441 |
| TSAO, DARLENE | 10559 MIDVALE AVENUE NORTH SEATTLE WA 98133 |
| TSAO, TIN TIN MA | 1540 FINGROVE AVE. HACIENDA HEIGHTS CA 91745 |
| TSC COMMUNICATIONS | 2 WILLIPIE STREET, PO BOX 408 ATTN: LEGAL COUNSEL WAPAKONETA OH 45895 |
| TSC COMMUNICATIONS M | P. O. BOX 408 WAPAKONETA OH 45895 |
| TSCHORN, ADAM R | 6310 MARYLAND DRIVE LOS ANGELES CA 90048 |
| TSEKA, LAURIE L | 109 WALNUT HILL ROAD EAST HARTLAND CT 06027 |
| TSENG-DOWNS, NICOLE | 801 CLARADAY STREET #3 GLENDORA CA 91740 |
| TSI ASSOCIATES | 1031G MACARTHUR RD READING PA 19605 |

| Claim Name | Address Information |
| --- | --- |
| TSI CO   /CWC  [TSI CO] | 407 COMMERCE WAY STE 10A JUPITER FL 33458-8862 |
| TSI MAINTENANCE INC | 1249 76TH ST BROOKLYN NY 11228 |
| TSIATSIOS,CAROL M | 9842 HAMILTON AVENUE APT #10 HUNTINGTON BEACH CA 92646 |
| TSOUROVAKAS, GEORGE | 14 WOODLAND RD OYSTER BAY NY 11771 |
| TST-IMPRESO, INC. | 652 SOUTHWESTERN BLVD. ATTN: LEGAL COUNSEL COPPELL TX 75019 |
| TSUI,LOIRE A | 2703 LONGANRITA AVE ARCADIA CA 91006 |
| TSVANGIRAYI MUKWAZHI | 6 FALCON RD HATFIELD HARERE HARERE ZWE |
| TT MAILING SERVICE INC | 575 EAST EDNA PLACE COVINA CA 91723 |
| TTMI | 146 CANAL STEET SUITE 210 SEATTLE WA 98103 |
| TU TRAN PEASE | 237 173RD  PLACE, NE BELLEVUE WA 98008 |
| TU, THUAN | 844 3/4 N. FORMOSA AVE LOS ANGELES CA 90046 |
| TU,CHAU B | 13413 DOMART AVE NORWALK CA 90650 |
| TU,KE YIN | 2418 MELROSE CANYON DRIVE SAN ANTONIO TX 78232 |
| TUANAMA, FIDEL | 139 THOMAS STREET WEST HARTFORD CT 06119 |
| TUAZON,VIC L. | 1147 TARUP CREEK ROAD CHULA VISTA CA 91913 |
| TUBE TALK | 40079 AZALEA DRIVE ATTN: LEGAL COUNSEL PONCHATOULA LA 70454 |
| TUBIL, OLIVER | 10350 PLAINVIEW AVE. TUJUNGA CA 91042 |
| TUCCILLO, EDEN | 742 BATTERY POINTE DR ORLANDO FL 32828 |
| TUCK, DONNIE | 318 RIVERSIDE DR HAMPTON VA 23669 |
| TUCK, KAREN E | 27 WALNUT ROAD ROCKY HILL CT 06067 |
| TUCK,MEIWAH | 12705 DEWEY STREET LOS ANGELES CA 90066 |
| TUCKER'S YARN SHOP | 950 W HAMILTON ST ALLENTOWN PA 18101 1132 |
| TUCKER, ANTWON | 117 VINE ST HARTFORD CT 06112 |
| TUCKER, CRAIG L | 1795 FORT SMITH BLVD DELTONA FL 32725 |
| TUCKER, CYNTHIA A | 807 DIXIE AVE NE ATLANTA GA 30307 |
| TUCKER, DANA L | 2923 COLORADO AVENUE ORLANDO FL 32826 |
| TUCKER, EARLINE | EARLINE TUCKER 407 CAMELIA RIVER WAY SACRAMENTO CA 95831 |
| TUCKER, EMERSON | #20080003014 COOK COUNTY JAIL P.O. BOX 089002 CHICAGO IL 60608 |
| TUCKER, ERIN LAURETTE | 424 A S NORTHAMPTON ST BANGOR PA 18013 |
| TUCKER, GIOVANNA | 1741 N. LECLAIRE CHICAGO IL 60639 |
| TUCKER, JERRY | MR. JERRY TUCKER 3401 WELLINGTON CT. NO.411 ROLLING MEADOWS IL 60008 |
| TUCKER, JOE | 1218 W. MCGUIRE RD. MAKANDA IL 62958 |
| TUCKER, KRYSTINA | 16 HENRY ST       APT A6 HARTFORD CT 06114 |
| TUCKER, LISA M | 1741 N. LECLAIRE CHICAGO IL 60639 |
| TUCKER, MELISSA | 7216 TORTOISE CT. ORLANDO FL 32810 |
| TUCKER, SARAH D | 4608 IROQUOIS AVE LAKEWOOD CA 90713 |
| TUCKER, SARAH L | 610 THORNMEADOW RD. RIVERWOODS IL 60015 |
| TUCKER,BRAD J | 4019 MONROE STREET DANIELSVILLE PA 18038 |
| TUCKER,CHARITA LOUISE | 7310 RIVER ROAD APT. # A NEWPORT NEWS VA 23607 |
| TUCKER,KELSEY DIANE | 11756 LOISDALE WAY RANCHO CORDOVA CA 95742 |
| TUCKER,KEVIN | 93 LAUREL HILL ROAD NORTHPORT NY 11768 |
| TUCKER,MARK M | 7425 VILLAGE ROAD APT 14 SKYESVILLE MD 21484 |
| TUCKER,MIA M | 11 WINTERGREEN ROAD QUENSBURY NY 12804 |
| TUCKER-WILLIAMS, TIA | 3320 NW 63 ST FORT LAUDERDALE FL 33309 |
| TUCKERSMITH COMMUNICATIONS CO-OPERATIVE | LIMITED COMCENTRIC NETWORKING, INC. PO BOX 66 ATTN: LEGAL COUNSEL EXETER ON N0M 1E0 CANADA |
| TUCKMAN, ALEXANDER P | 1761 LAUREL CANYON BLVD LOS ANGELES CA 90046 |
| TUCSON CITIZEN | P.O. BOX 26767 ATTN: LEGAL COUNSEL TUCSON AZ 85726 |
| TUCSON CITIZEN | P. O. BOX 26767 TUCSON AZ 85726-6767 |

| Claim Name | Address Information |
|---|---|
| TUCSON SHOPPER | 1861 W. GRANT ROAD TUCSON AZ 85745 |
| TUCSON WEEKLY | P.O. BOX 27087 ATTN: LEGAL COUNSEL TUCSON AZ 85726 |
| TUERK, ROBERT | 946 JACKSON AVE. RIVER FOREST IL 60305 |
| TUERO,M MARGARITA | 19 DALTON ROAD BAY SHORE NY 11706 |
| TUESDAY MORNING | 2075 W BIG BEAVER RD TROY MI 48084-3407 |
| TUESDAY MORNING | 1995 VICTOR PKWY LIVONIA MI 48152 |
| TUESDAY MORNING | 6250 LBJ FREEWAY DALLAS TX 75240 |
| TUFANKJIAN, ELIZABETH SCOUT | 433 7TH AVE        APT 2 BROOKLYN NY 11215 |
| TUFANO, ANTHONY | 2827 WHITEMARSH PL MACUNGIE PA 18062 |
| TUFANO, ANTHONY J | 2827 WHITEMARSH PL MACUNGIE PA 18062 |
| TUFTE,DAVID | 252 E. WILSON STREET ELMHURST IL 60126 |
| TUFTON PROFESSIONAL BASEBALL LLC | 873 LONG DRIVE ABERDEEN MD 21001 |
| TUFTS DAILY | CURTIS HALL MEDFORD MA 02155 |
| TUHUS DUBROW, REBECCA | 32 IVALOO ST  NO.1 SOMERVILLE MA 02143 |
| TUITA, DEBORAH A | 9701 GEYSER AVENUE NORTHRIDGE CA 91324 |
| TUKAIZ COMMUNICATIONS LLC | PO BOX 95147 PALATINE IL 60095-1047 |
| TUKES, SANDRA L | 942 AARON AVE. ORLANDO FL 32811 |
| TULARE ADVANCE-REGISTER | P. O. BOX 30 TULARE CA 93275 |
| TULEO, GERI | 5061 BALMORAL CHICAGO IL 60630 |
| TULEO, MICHAEL | 5061 W. BALMORAL AVE. CHICAGO IL 60630 |
| TULLAHOMA NEWSPAPERS | P.O. BOX 400 TULLAHOMA TN 37388 |
| TULLBERG MICHAEL | 1356 DOUGLAS STREET  NO.10 LOS ANGELES CA 90026 |
| TULLOCH, SHELIA E | 215 GEORGIA AVE FORT LAUDERDALE FL 33312 |
| TULLOCH,DAMANY | 5441 GATE LAKE RD TAMARAC FL 33319 |
| TULLOCK, MILDRED | VINEYARD RD TULLOCK, MILDRED BURLINGTON CT 06013 |
| TULLOCK, MILLIE | 81 VINEYARD RD BURLINGTON CT 06013 |
| TULLY, JEFFREY T | 27816 SILVERTON COURT VALENCIA CA 91354 |
| TULLY,ALISON | 165 S. MERIDITH AVENUE PASADENA CA 91106 |
| TULLY,ALISON | 627 N MICHIGAN AVE APT 5 PASADENA CA 91106-1190 |
| TULLY,SARA K | 88 SWEETMILK  CREEK ROAD TROY NY 12180 |
| TULNOY LUMBER | 1620 WEBNO.R AVE BRONX NY 10457 |
| TULSA BEACON | PO BOX 35099 TULSA OK 74153 |
| TULSA METRO CHAMBER | DANIEL MANN 2 W 2ND ST STE 150 TULSA OK 74103 |
| TULSA WORLD | P.O. BOX 1770 ATTN: LEGAL COUNSEL TULSA OK 74102 |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 TULSA OK 74102 |
| TULSA WORLD PUBLISHING COMPANY | PO BOX 1770 TULSA OK 74102-1770 |
| TULSA WORLD PUBLISHING COMPANY | 315 SOUTH BOULDER AVE TULSA OK 74103 |
| TUMA, DEBBIE | PO BOX 2163 SAG HARBOR NY 11963 |
| TUMA, RICHARD W | 0N411 MORNINGSIDE AVENUE WEST CHICAGO IL 60185 |
| TUMBAS, NIKOLA | BACKA 29 SERBIA SUBOTICA |
| TUMER, THERESA ANN | 1775 EDWIN DRIVE WAYLAND MI 49348 |
| TUMMONS, WANDA C | 2717 GEOFFREY DR. ORLANDO FL 32826 |
| TUNDRA AND ASSOCIATES, INC. | PO BOX 871354 WASILLA AK 99687 |
| TUNDRA SPECIALTIES | PO BOX 20670 BOULDER CO 80308 |
| TUNE UP PLUS | 1512 TECHNOLOGY DR #101 CHESAPEAKE VA 23320 |
| TUNED UP MUSIC CENTER | 111 E 1ST ST SANFORD FL 32771-1301 |
| TUNESAT LLC | 1650 BROADWAY SUITE 1108 ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| TUNG, JENNIFER | 237 E 20TH ST  NO.3E NEW YORK NY 10003 |
| TUNG, JENNIFER | 237 E 20TH ST  NO.8E NEW YORK NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| TUNICK, BARRY | 15 HOFFMAN AVE SAN FRANCISCO CA 94114-3123 |
| TUNKE, ADRIENNE A | 5320 TOWNSQUARE DRIVE MACUNGIE PA 18062 |
| TUNNEY, ELLEN | 4472 W 4 ST LOS ANGELES CA 90020 |
| TUNNEY, MAX | 140 COOLIDGE AVE LONG BEACH NY 11561 |
| TUNSILL, UMRAAN | 1000 LONG ISLAND AVE FT. LAUDERDALE FL 33312 |
| TUNSTILL, YVETTE   (KERBY) | 3654 WEST 80TH STREET CHICAGO IL 60652 |
| TUOHY-REGAN,LYNNE A | P.O. BOX 122 NEWBURY NH 03255 |
| TUOMEY, PATTI | 869 THORNTON LANE BUFFALO GROVE IL 60089 |
| TUR, KATHARINE B. | 200 EAST 69TH STREET, APT #40B NEW YORK NY 10021 |
| TURAN, KENNETH | 1115 GALLOWAY STREET PACIFIC PALISADES CA 90272 |
| TURAN, MICHELLE R | 4457 SPECTRUM IRVINE CA 92618 |
| TURCK, JOHN | 50 W 34TH ST APT 12C5 NEW YORK NY 10001-3068 |
| TURCO, JOE | 755 WILDFLOWER CIRCLE NAPERVILLE IL 60540 |
| TURCO, TINA E | 321 SCOTT STREET BALTIMORE MD 21230 |
| TURCO,MEGAN | 1633 E. BIANCHI ROAD APT.240 STOCKTON CA 95210 |
| TURCONE-SCUNGIO,LINDA G | 31 BEVERLY CIRCLE GREENVILLE RI 02828 |
| TURCOTTE, MELINA N | 202 C BURKE DRIVE QUEENSBURY NY 12814 |
| TURCOTTE,JOHN B | 90 BLISS ROAD LONGMEADOW MA 01106 |
| TUREK & DYER | MR. WILLIAM R. TUREK 3100 N. LAKE SHORE DR. NO.505 CHICAGO IL 60657 |
| TUREK, RICHARD | 1212 OLIVE RD. HOMEWOOD IL 60430 |
| TURF GRASS PRODUCERS | T. KIRK HUNTER 2 E MAIN ST EAST DUNDEE IL 60118 |
| TURF MASTERS | P O BOX 568 HARTFORD CT 06141 |
| TURIM,GAYLE C | 65 BIRCH ST MERRICK NY 11566 |
| TURK, HEATHER WADOWSKI | 2750 W WIGWAM AVE NO 1213 BLDG 24 LAS VEGAS NV 89123 |
| TURK, ROBIN L | 8306 YUCCA TRAIL LOS ANGELES CA 90046 |
| TURK,SHERRI L | 1350 S. PLYMOUTH CT CHICAGO IL 60605 |
| TURKEL, DOUG | 220 GRAND CONCOURSE MIAMI SHORES FL 33138 |
| TURKELL, MICHAEL H | 111 G BUTLER STREET BROOKLYN NY 11231 |
| TURKEWITZ, JULIA | 2005 BIRTHDAY COURT BROOKEVILLE MD 20833 |
| TURKIN, JEREMY | 6129 N. FRANCISCO CHICAGO IL 60659 |
| TURKO, MICHAEL A | 1269 PENNSYLVANIA AVENUE EMMAUS PA 18049 |
| TURLEY PUBLICATIONS INC | 24 WATER STREET PALMER MA 01069 |
| TURLEY PUBLICATIONS, INC. | 24 WATER ST. ATTN: LEGAL COUNSEL PALMER MA 01069 |
| TURLEY, JONATHAN | GEORGE WASHINGTON LAW SCH 2000 H STREET NW WASHINGTON DC 20052 |
| TURLEY, JONATHAN | 6541 CHESTERFIELD AVE MCLEAN VA 22101 |
| TURLEY, VINCENT E C | 100 BABCOCK STREET HARTFORD CT 06106 |
| TURLEY,CHRISTOPHER W | 4532 WOODHEAVEN DRIVE 1209 ZIONSVILLE IN 46077 |
| TURMAN,BRENDA D | 76 RUMELIA CIRCLE BALTIMORE MD 21221 |
| TURN KEY SOLUTIONS INC | 6019 N 43RD AVE PHOENIX AZ 85019 |
| TURN KEY SOLUTIONS INC | 4920 W THUNDERBIRD AVE  NO.C150 GLENDALE AZ 85306 |
| TURN-KEY SOLUTIONS | 4920 W. THUNDERBIRD AVE., #C120 GLENDALE AZ 85306 |
| TURNBAUGH, DONALD K | 18522 NW 6TH AVE SHORELINE WA 98177 |
| TURNBAUGH,CORY M | 901 PENTWOOD CT BEL AIR MD 21014 |
| TURNBERRY & MADISON TOWERS   [TURNBERRY | C/O CIPRIANO ADVERTISING] 826 NARRAGANSETT LANE KEY LARGO FL 33037-2733 |
| TURNBOW, MATT J | 1005 FOLKSTONE AVENUE HACIENDA HEIGHTS CA 91745 |
| TURNBULL, ALEXANDER T. | 3330 WEST 114TH STREET CHICAGO IL 60655 |
| TURNBULL, PAUL | 3904 N MOZART ST CHICAGO IL 60518-3620 |
| TURNBULL, PAUL | 3904 N MOZART ST CHICAGO IL 60618-3620 |
| TURNBULL, WILLIAM | 157-48 24 AVE WHITESTONE NY 11357 |

| Claim Name | Address Information |
|---|---|
| TURNER 'EL,AVERA D | 3025 MAYFIELD AVENUE BALTIMORE MD 21213 |
| TURNER ADVERTISING INC | 63 E LAKE ST  STE 1507 CHICAGO IL 60601 |
| TURNER BROADCASTING SYSTEMS, INC. (TBSI) | TEN ENGINEERING, 1050 TECHWOOD DR., BLDG 1060 ATTN: LEGAL COUNSEL ATLANTA GA 30318 |
| TURNER CONSTRUCTION COMPANY | 55 E  MONROE  ST CHICAGO IL 60603 |
| TURNER CONSTRUCTION COMPANY | 55 E MONROE NO. 3100 CHICAGO IL 60603 |
| TURNER CONSTRUCTION COMPANY | ATTN: STEVE FORT 55 EAST MONROE, SUITE 3100 CHICAGO IL 60603 |
| TURNER CONSTRUCTION COMPANY | 5690 DTC BOULEVARD  SUITE 515 EAST GREENWOOD CO 80111 |
| TURNER ENTERTAINMENT | 1050 TECHWOOD DR., AREA EXE0412C ATTN: LEGAL COUNSEL ATLANTA GA 30303 |
| TURNER PROPERTIES, INC. | ONE CNN CENTER ATTN: POWELL A. FRASER ATLANTA GA 30303 |
| TURNER PROPERTIES, INC. | 435 NORTH MICHIGAN AVENUE 7TH AND 8TH FLOORS CHICAGO IL 60611 |
| TURNER SPORTS | MS. KATE WEIGEL 1015 TECHWOOD DR 7TH FL ATLANTA GA 30318 |
| TURNER SPORTS | WILLIAMS, TINA 1015 TECHWOOD DR 7TH FL ATLANTA GA 30318 |
| TURNER TRICE, DAWN | 25546 PINEWOOD LANE MONEE IL 60449 |
| TURNER, ANTWAUN | 7218 SO. KING DRIVE CHICAGO IL 60619 |
| TURNER, BONITA | 1031 FOREST EVANSTON IL 60202 |
| TURNER, BRIAN D | 7218 S. KING DRIVE 2ND FLOOR. CHICAGO IL 60619 |
| TURNER, BRODERICK A | 1290 FOREST AVE PASADENA CA 91103 |
| TURNER, CLAUDETTA | 1135 23RD AV BELLWOOD IL 60104 |
| TURNER, CRAIG | 1281 N CATALINA AVENUE PASADENA CA 91104 |
| TURNER, DANIEL C | 2118 STANLEY HILLS DR LOS ANGELES CA 90046 |
| TURNER, JEANETTE | 5805 S. PEORIA CHICAGO IL 60621 |
| TURNER, JULIAN | 1740 S VICTORIA AVE LOS ANGELES CA 90019 |
| TURNER, KAREN | 3709 TAKOYA DRIVE ELLICOTT CITY MD 21042 |
| TURNER, KEEYAWNA | 1916 PEACHTREE ST DACULA GA 30019 |
| TURNER, KENYON M | 1585 BRIARFIELD RD  APT NO.112 HAMPTON VA 23666 |
| TURNER, MARK | 544 YORKTOWN RD NEWPORT NEWS VA 23603 |
| TURNER, MARK R | YORKTOWN RD NEWPORT NEWS VA 23603 |
| TURNER, MYRA P | 330 S COCHRAN AVE   NO.8 LOS ANGELES CA 90036 |
| TURNER, RALEIGH | 1401 SOUTH C STREET LAKE WORTH FL 33460 |
| TURNER, ROBERT L | 5413 WEST OAKDALE DR OAK LAWN IL 60453 |
| TURNER, SAMANTHA D | 1268 EASTERLY AVE  APT 18 HAMPTON VA 23669 |
| TURNER, TALISHA H | 3602 VICTORIA BLVD HAMPTON VA 23661 |
| TURNER, TERRY L | 2686 WINCHESTER CIRL EUSTIS FL 32726 |
| TURNER, TYRONE | 4408 18TH ST N ARLINGTON VA 22207 |
| TURNER, VEVERLY | 5518 GREEN WING CT LITHONIA GA 30058 |
| TURNER, WALTER | 1207 NORTH MAYFIELD ST 1 SOUTH CHICAGO IL 60651 |
| TURNER, WILLIAM | 5931  MICHAELS XING OREFIELD PA 18069 |
| TURNER, WILLIAM | 5931 MICHAEALS XING OREFIELD PA 18069 |
| TURNER, WILLIAM C | 13 EDNEY DR NEWPORT NEWS VA 23602 |
| TURNER, YOLANDA | 365 FERNWOOD DR BATON ROUGE LA 70806 |
| TURNER,ANNE I | 3807 WOODED CREEK DRIVE FARMERS BRANCH TX 75244 |
| TURNER,BRITTNAY | 184 BOTSFORD STREET HEMPSTEAD NY 11550 |
| TURNER,BYRON D | 3 WOODLAND CT SARATOGA SPRINGS NY 12866 |
| TURNER,DANIEL | 18 ANDREA LANE WEST SAYVILLE NY 11796 |
| TURNER,DAVID | 329 47TH AVE. BELLWOOD IL 60104 |
| TURNER,DENISE L. | P.O. BOX 4755 CHICAGO IL 60680 |
| TURNER,EUGENE | 609 E. 76TH STREET CHICAGO IL 60619 |
| TURNER,HOLLI D | 8906 ILONA LANE APT. #1 HOUSTON TX 77025 |

| Claim Name | Address Information |
|---|---|
| TURNER,JOE | 14 HARRISON AVE AMITYVILLE NY 11701 |
| TURNER,KERRIE D | 8716 RAINY LAKE DRIVE KELLER TX 76248 |
| TURNER,KYLE | 3028 W EASTWOOD 2ND FLOOR CHICAGO IL 60625 |
| TURNER,LAKEESHA A | 8125 S. EUCLID CHICAGO IL 60617 |
| TURNER,MAUREEN A | 1078 BURTS PIT ROAD FLORENCE MA 01062 |
| TURNER,MONICA M | 6075 DELAWARE DRIVE MERRILLVILLE IN 46410 |
| TURNER,SHAWN O | 6B OAKWOOD DRIVE HUDSON FALLS NY 12839 |
| TURNER,TARANA A | 1941 LONG GREEN LANE HAMPTON VA 23663 |
| TURNER-HALL, VICTORIA | 532 PAGEWOOD DR NEWPORT NEWS VA 23602 |
| TURNER-MACK, DEBORAH | 7505 WOODROW AVENUE AUSTIN TX 78757 |
| TURNER-MCNEAL, CALLIE | 131 EAST 119TH STREET CHICAGO IL 60628 |
| TURNER-THOLE,AMY JO | 828 CADILLAC SE GRAND RAPIDS MI 49506 |
| TURNIPSEED,DEBORAH A. | 4 OTLEY CT APT 2A WINDSOR MILL MD 21244-3293 |
| TURNKEY | 4920 W. THUNDERBIRD AVE, #C120 ATTN: BRIAN RILEY GLENDALE AZ 85306 |
| TURNKEY BUILDING SERVICES | 5812-J MOORETOWN ROAD P.O. BOX 5905 WILLIAMSBURG VA 23188 |
| TUROCK, JULIAN | 212 UNION AVENUE PEEKSKILL NY 10566 |
| TUROS, THOMAS A | 5644 N VIA LATIGO # 4 TUCSON AZ 85704-1719 |
| TUROWSKI, ERIK ZACHARY | 19506 CAMERON MILL RD PARKTON MD 21120 |
| TURPIN, KENYPITTA | 10750 W CERMAK 2W WESTCHESTER IL 60154 |
| TURPIN, MICHAEL | 11351 SW 8 PLACE PEMBROKE PINES FL 33025 |
| TURRIETA, ANDREW | 2337 MARKINGHAM RD MAITLAND FL 32751 |
| TURRISI, KELLY | 101 DERBY ST TURRISI, KELLY NEW BRITAIN CT 06053 |
| TURRISI, KELLY | 101 DERBY ST NEW BRITAIN CT 06053-3115 |
| TURSE, NICK | 100 MANHATTAN AVE  APT 2109 UNION CITY NJ 07087 |
| TURSE, NICK | 100 MANHATTAN AVE  APTE2109 UNION CITY NJ 07087 |
| TURTELL,BRUCE | 9 RITA PLACE FARMINGDALE NY 11735-5904 |
| TURTLE WAX, INC. | ATTN: TOM HEALY 625 WILLOWBROOK CENTRE PARKWAY WILLOWBROOK IL 60527 |
| TUSCANY HILLS LLC | 276 NORTH MAIN ST. SOUTHINGTON CT 06489 |
| TUSCAWILLA COUNTRY CLUB | 1500 WINTER SPRINGS BLVD WINTER SPRINGS FL 32708-3803 |
| TUSCH,MATTHEW M | 31 MOISELLE DRIVE KENNER LA 70065 |
| TUSKAN,NITA | 5 S. WEST STREET NAPERVILLE IL 60540 |
| TUST,MAY M | 702 E. WALNUT STREET ALLENTOWN PA 18103 |
| TUST,MAY M | 702 E. WALNUT ST ALLENTOWN PA 18109-2623 |
| TUSTIN MAZDA | ACCOUNTS PAYABLE 5 AUTO CENTER DRIVE TUSTIN CA 92782 |
| TUSTISON, KELLY C | 3631 SUSAN LANE STEGER IL 60475 |
| TUSTISON, MATTHEW | 24 BRETON HILL ROAD 1A PIKESVILLE MD 21208 |
| TUSZYNSKI, BRUCE L | 973 MEADOWRIDGE AURORA IL 60504 |
| TUTTON, TABITHA N | 16 NE 47TH AVE POMPANO BEACH FL 33060-6732 |
| TUVESON,CARL | 2627 LUISS DEANE DRIVE PARKVILLE MD 21234 |
| TUZOLANA, MANZO C | 261 EAST ROBBINS AVE NEWINGTON CT 06111 |
| TV ASSOCIATION OF REPUBLIC A3 | P. O. BOX 555 REPUBLIC WA 99166 |
| TV CABLE CO. OF ANDALUSIA M | P. O. BOX 34 ANDALUSIA AL 36420 |
| TV CABLE OF GRAYSON COUNTY M | PO BOX 2084 POTTSBORO TX 75076 |
| TV CABLE OF WINAMAC, INC. M | P. O. BOX 319 RENSSELAER IN 47978 |
| TV CABLE VIEWS/MONTHLY | C/O TIMES NEWS, FIRST & IRON STREETS ATTN: LEGAL COUNSEL LEHIGHTON PA 18235 |
| TV DATA TECHNOLOGIES LP | PO BOX 10026 ALBANY NY 12201 |
| TV FACTS | 51 BEATTIE AVENUE ATTN: LEGAL COUNSEL LONDON ON N5W 2P1 CANADA |
| TV FACTS | P.O. BOX 581 LEDYARD CT 06339 |
| TV FACTS | P.O. BOX 492 ATTN: LEGAL COUNSEL ROME GA 30161 |

| Claim Name | Address Information |
|---|---|
| TV FACTS | PO BOX 492 ROME GA 30161 |
| TV FACTS | P.O. BOX 30002 ATTN: LEGAL COUNSEL CHICAGO IL 60630 |
| TV FACTS - BRANTFORD | 5 THE HOMESTEAD ATTN: LEGAL COUNSEL BRANTFORD ON N3R 7A7 CANADA |
| TV FACTS ENTERTAINMENT PLUS INC. | 656 C N WELLWOOD AVENUE - 103 LINDENHURST NY 11757 |
| TV FACTS OF ASTORIA | 58-14 136TH ST. ATTN: LEGAL COUNSEL FLUSHING NY 11355 |
| TV FACTS OF WEST SUFFOLK CNTY | 170 AVENUE B ATTN: LEGAL COUNSEL HOLBROOK NY 11741 |
| TV GRAPHICS, LTD | 4102 E. HIGHWAY 332 ATTN: DOUG MURPHY FREEPORT TX 77541 |
| TV GUIA | 2708 HAMPTON VIEW COURT ATTN: LEGAL COUNSEL CHARLOTTE NC 28213 |
| TV GUIDE | PO BOX 250 RADNOR PA 19080-0250 |
| TV GUIDE | 100 MATSONFORD RD RADNOR PA 19088 |
| TV GUIDE | 4 RANDNOR CORPORATE CENTER CONTROLLERS OFFICE ATTN  KATHY MCLACHLAW RANDOR PA 19088 |
| TV GUIDE | ATTN JACK CHIN 5TH FL CREDIT DEPT FOUR RADNOR CORPORATE CENTER 100 MATSON FORD RD RADNOR PA 19088 |
| TV GUIDE | PO BOX 100 RADNOR PA 19088 |
| TV GUIDE | PO BOX 200 RADNOR PA 19088-0200 |
| TV GUIDE | PO BOX 400 RADNOR PA 19088-0400 |
| TV GUIDE | PO BOX 5070 RADNOR PA 19088-5070 |
| TV GUIDE | PO BOX 5160 RADNOR PA 19088-5160 |
| TV GUIDE | PO BOX 5560 RADNOR PA 19088-5561 |
| TV GUIDE ONLINE INC. | C/O RICHARDS, LAYTON & FINGER ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 |
| TV GUIDE ONLINE INC/TV GUID ONLINE LLC | RICHARDS LAYTON & FINGER FL COTTRELL III/JL MOYER/SJ FINEMAN ONE RODNEY SQ, 920 N KING ST WILMINGTON DE 19801 |
| TV GUIDE ONLINE LLC | C/O ROPES & GRAY LLP ATTN: CHRISTOPHER J. HARNETT 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| TV GUIDE ONLINE, INC. | C/O CHRISTOPHER J. HARNETT ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| TV GUIDE ONLINE, INC. & | TV GUIDE ONLINE, LLC F COTTRELL III/RICHARDS LAYTON & FINGER ONE RODNEY SQUARE P.O. BOX 551 WILMINGTON DE 19899 |
| TV GUIDE ONLINE, INC. & TV GUIDE ONLINE, | LLC, C/O RICHARDS, LAYTON & FINGER F.L.COTTREL,III, J.L.MOYER & S.J.FINEMAN ONE RODNEY SQUARE; 920 NORTH KING STREET WILMINGTON DE 19801 |
| TV GUIDE ONLINE, LLC | C/O CHRISTOPHER J. HARNETT ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| TV GYPSIES LLC | 3288 COUNTRY CLUB DR LOS ANGELES CA 90019 |
| TV LAND / MTV NETWORKS | P.O. BOX 2458 SECAUCUS NJ 07094 |
| TV LOG | P.O. BOX 255435 ATTN: LEGAL COUNSEL SACRAMENTO CA 95825 |
| TV MONTHLY MAGAZINE | 17911 LINCOLN ST. SUITE 500 ATTN: LEGAL COUNSEL VILLA PARK CA 92861 |
| TV MUSIC LICENSE COMMITTEE | 9 EAST 53RD STREET, 5TH FLOOR NEW YORK NY 10022 |
| TV NET MEDIA GROUP C/O 7 DIAS NEWSPAPER | 2555 PORTER LAKE DR. UNITE 107 SARASOTA FL 34240 |
| TV NEWS MAGAZINE | P.O. BOX 1251 NEW SMYRNA BCH FL 32170 |
| TV NORTHEAST, INC. A11 | P. O. BOX 185 COLLINSTON LA 71229 |
| TV PREVIEW | VILLAGE SHOPPING CENTRE 430 TOPSAIL ROAD PO BOX 5970 ST. JOHN'S NF A1E 4N1 CANADA |
| TV REVUE/DECATUR | 170 NORTH OAKDALE ATTN: LEGAL COUNSEL DECATUR IL 62522 |
| TV SERVICE INC M | P.O. BOX 1410 HINDMAN KY 41822 |
| TV SPECTATOR | 62 EMERALD LAKE DRIVE ATTN: LEGAL COUNSEL TROUTVILLE VA 24175 |
| TV SPOT LITE | C/O SAUNDERS, 52-54 65TH PLACE #UGL ATTN: LEGAL COUNSEL MASPETH NY 11378 |
| TV TALK | P.O. BOX 738 BAYONNE NJ 07002 |
| TV TALK | 265 E. 66TH ST., APT 5D ATTN: LEGAL COUNSEL NEW YORK NY 10021 |
| TV TALK, INC. | 680 FAWN DRIVE ATTN: LEGAL COUNSEL SAN ANSELMO CA 94960 |

| Claim Name | Address Information |
|---|---|
| TV TIMES BERGEN COUNTY | P.O. BOX 1320 ATTN: LEGAL COUNSEL FAIRLAWN NJ 07410-8320 |
| TV TIMES GUARDIAN | TRINIDAD PUBLISHING COMPANY 22-24 ST. VINCENT ST ATTN: LEGAL COUNSEL PORT OF SPAIN |
| TV VIEW | P.O. BOX 93 ATTN: LEGAL COUNSEL SCHERERVILLE IN 46375-0093 |
| TV VUES ADVERTISING | 1262 EAST 23RD STREET ATTN: LEGAL COUNSEL BROOKLYN NY 11210 |
| TV WEEK TELEGRAPH | 113-115 PEORIA AVE. ATTN: LEGAL COUNSEL DIXON IL 61021 |
| TV WEEKLY SHOPPER | PO BOX 172 ATTN: LEGAL COUNSEL PEWAUKEE WI 53072 |
| TV WORKS LLC | 2 BELVEDERE PLACE  STE 200 MILL VALLEY CA 94941 |
| TVA | ATTN: ROXANN FRY 6045 RUSSELLVILLE RD BOWLING GREEN KY 42101 |
| TVB | 3 EAST 54TH ST,10TH FLOOR NEW YORK NY 10022-3108 |
| TVB RESEARCH 2000 | 3 EAST 54TH ST 10TH FLR NEW YORK NY 10022 |
| TVB SATELLITE PLATFORM | 15411 BLACKBURN AVE. ATTN: LEGAL COUNSEL NORWALK CA 90650 |
| TVC BROADCASTING | PO BOX 226890 MIAMI FL 33222-6890 |
| TVC BROADCASTING OF CHICAGO LLC | PO BOX 226890 MIAMI FL 33222-6890 |
| TVC BROADCASTING OF CHICAGO LLC | PO BOX 226890 MIAMI FL 33222-6890 |
| TVC INCORPORATED M | PO BOX 369 LENNON MI 48449-0369 |
| TVD GO WEEKLY | SCHOOTTGATWEG OOST 209 ATTN: LEGAL COUNSEL WILLEMSTAD, CURACAO |
| TVEYES.COM, INC. SOUTHPORT | 2150 POST RD. ATTN: LEGAL COUNSEL FAIRFIELD CT 06430 |
| TVMAX M | PO BOX 270389 FLOWER MOUND TX 75027 |
| TVMAX, INC. | 10300 WESTOFFICE DR., SUITE 200 ATTN: LEGAL COUNSEL HOUSTON TX 77042 |
| TVP COLOR GRAPHICS | 230 ROMAJEAN PKWY STREAMWOOD IL 60107 |
| TVWORKS (APPLICATION DIV) SAUSOLITO | 2 BELVEDERE PLACE ATTN: LEGAL COUNSEL MILL VALLEY CA 94941 |
| TVWORKS CANADA INC. LONDON | 150 DUFFERIN AVE., SUITE 906 ATTN: LEGAL COUNSEL LONDON ON N6A 5N6 CANADA |
| TW MARKETING INC | 3829 E. GRANT ST ORLANDO FL 32812 |
| TW TELECOM | P.O. BOX 172567 DENVER CO 80217-2567 |
| TW TELECOM HOLDINGS INC | 3235 INTERTECH DR STE 600 BROOKFIELD WI 53045 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TWADELL, DANIEL G | 10109 FRANKEL ST. ORALNDO FL 32825 |
| TWARDY, REBECCA L | 10 ORVILLE STREET GLENS FALLS NY 12801 |
| TWBWA CHAIT DAY INC | 5353 GROSVENOR BLVD LOS ANGELES CA 90066 |
| TWC SERVICES INC | 5601 NW 9TH AVE FORT LAUDERDALE FL 33309-2831 |
| TWEE NGUYEN | 1535 LOMA AVE APT#8 LONG BEACH CA 90804 |
| TWEETER C/O BLITZ MEDIA | 254 SECOND AVE SUSAN O'BRIEN NEEDHAM MA 02494 |
| TWEH,BOWDEYA | 1331 WILLOW COURT APT 1 SCHERERVILLE IN 46375 |
| TWENTIETH CENTURY FOX | 1440 S. SEPULVEDA BLVD. LOS ANGELES CA 90025 |
| TWENTIETH CENTURY FOX | DIRECTOR OF STATION SERVICES P.O. BOX 900 SUITE 430 BEVERLY HILLS CA 90213 |
| TWENTIETH CENTURY FOX | DOMESTIC DISTRIBUTION DEPT. P.O. BOX 900 SUITE 430 BEVERLY HILLS CA 90213 |
| TWENTIETH CENTURY FOX | P. O. BOX 900 10950 WASHINGTON BLVD 3RD FLOOR BEVERLY HILLS CA 90213 |
| TWENTIETH CENTURY FOX | P.O BOX 900 SUITE 430 BEVERLY HILLS CA 90213 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR CHICAGO IL 60693 |
| TWENTIETH CENTURY FOX TELEVISION | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 LOS ANGELES CA 90035 |
| TWENTIETH CENTURY FOX TV SYNDICATION | 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 900 BEVERLY HILLS CA 90213 |
| TWENTIETH TELEVISION | ATTN WENDY LEE 1211 AVENUE OF AMERICAS  21ST FLOOR NEW YORK NY 10036 |
| TWENTIETH TELEVISION | 1211 AVENUE OF THE AMERICAS  21ST FLOOR NEW YORK NY 10036 |
| TWENTIETH TELEVISION | ATTN WENDY LEE 1211 AVENUE OF THE AMERICAS  21ST FLOOR NEW YORK NY 10036 |
| TWENTIETH TELEVISION | SUITE 430 2121 AVENUE OF THE STARS LOS ANGELES CA 90067 |
| TWENTIETH TELEVISION | 20TH TELEVISION DOMESTIC DIST. PO BOX 900 OCEAN PARK 2ND FLOOR BEVERLY HILLS CA 90213 |

| Claim Name | Address Information |
| --- | --- |
| TWENTIETH TELEVISION | P. O. BOX 900 10950 WASHINGTON BLVD 3RD FLOOR BEVERLY HILLS CA 90213 |
| TWENTIETH TELEVISION | P.O. BOX 900 OCEAN PARK 2ND FLOOR BEVERLY HILLS CA 90213 |
| TWENTIETH TELEVISION, INC | ATTN: BOB COOK, PRESIDENT AND COO 2121 AVENUE OF THE STARS 21ST FLOOR LOS ANGELES CA 90067 |
| TWENTYMAN, TIM | 9922 VIRGIL REDFORD MI 48239 |
| TWENTYTHIRTYFORTY.NET | 3759 N RAVENSWOOD AVE  SPACE 132 CHICAGO IL 60613 |
| TWI | 420 WEST 45TH ST NEW YORK NY 10036 |
| TWICE AS NICE | 3705-A STRAWBERRY PLAINS RD WILLIAMSBURG VA 23188 |
| TWIDDY REALTY | 4808 COURTHOUSE STREET SUITE 202 WILLIAMSBURG VA 23188 |
| TWIDDY REALTY YORKTOWN | 4808 COURTHOUSE ST WILLIAMSBURG VA 23188-2684 |
| TWIGG, PATRICK | 10 CAROL DR VERNON CT 06066 |
| TWIN CITY DELIVERIES | 2509 N 19TH ST ATTN: HEATHER WEBB LAFAYETTE IN 47904 |
| TWIN CITY KNITTING COMPANY INC | PO BOX 1179 CONOVER NC 28613 |
| TWIN FORKS INSULATION INC | P O BOX 568 WADING RIVER NY 11792 |
| TWIN LENS LLC | 14 JUANITA LANE ALGODONES NM 87001 |
| TWIN VALLEY COMM. M | P O BOX 368 MILTONVALE KS 67466 |
| TWINGLEY, JONATHAN | 615 W 172ND ST  NO.53 NEW YORK NY 10032 |
| TWINS ENTERPRISE | 110 BROOKLINE AV BOSTON MA 02215 |
| TWINS ENTERPRISE INC | 480 SPRAGUE STREET DEDHAM MA 02026 |
| TWISTED METAL | 2166 ACAMA ST SACRAMENTO CA 95815 |
| TWITCHELL, THOMAS D | 158 SKYVIEW DRIVE CROMWELL CT 06416 |
| TWO BY FOUR LTD, INC | 10 N DEARBORN ST CHICAGO IL 60602-4276 |
| TWO CAMELLAS LLC | RE: SANTA FE SPRINGS 13100 E PO BOX 15958 BEVERLY HILLS CA 90209-1958 |
| TWO CAMELLAS LLC | PO BOX 15958 BEVERLY HILLS CA 90209-1958 |
| TWO CAMELLIAS LLC | 13100 EAST FIRESTONE SANTA FE SPRINGS CA |
| TWO CAMELLIAS LLC | RE: SANTA FE SPRINGS 13100 E PO BOX 15958 BEVERLY HILLS CA 90209--158 |
| TWO DEGREES LLC | 821 2ND AVE  STE 1900 SEATTLE WA 98104 |
| TWO DEGREES LLC | PO BOX 84904 SEATTLE WA 98124-6204 |
| TWO PARK AVE ASSOCIATES LLC | PO BOX 95000-2505 PHILADELPHIA PA 19195-2505 |
| TWO RIVERS COUNCIL OF | 237 TH ST GOVERNMENT WEST EASTON PA 18042-6172 |
| TWO RIVERS LANDING | 30 CENTRE SQ EASTON PA 18042 7743 |
| TWO WORLDS PRODUCTIONS INC | 821 FOREST AVE  3E EVANSTON IL 60202 |
| TWO WORLDS PRODUCTIONS INC | 821 FOREST AVE  NO.3E EVANSTON IL 60202 |
| TWOHEY, JOHN C | 2715 BROADWAY EVANSTON IL 60201 |
| TWOHEY, MEGAN M | 1252 W. BRYN MAWR APT. #E-2 CHICAGO IL 60660 |
| TWOMEY,CHRISTINA L | 200 E LAS OLAS BLVD STE 1000 FT LAUDERDALE FL 33301-2283 |
| TWOPOP | PO BOX 5070 SHERMAN OAKS CA 91413 |
| TWORKOWSKI, LINDA | WPIX PETTY CASH CUSTODIAN 220 E 42ND ST NEW YORK CT 10017 |
| TWORKOWSKI, LINDA S | 88 THOMPSON STREET HUNTINGTON CT 06484 |
| TWS*THEWEEKLYSTANDARD | 1150 17TH ST NW NO. 505 WASHINGTON DC 20036 |
| TWTR, INC., ET AL. | C/O A-S-K FINANCIAL LLP 2600 EAGAN WOODS DRIVE, SUITE 400 EAGAN MN 55121 |
| TWTR, INC., ET AL; F/K/A TWEETER HOME | ENTERTAINMENT GROUP; ASK FINANCIAL LLP J.STEINFIELD, JR., ESQ.; K.SCHEIBE, ESQ. 2600 EAGAN WOODS DR; STE 400 EAGAN MN 55121 |
| TWX | PO BOX 60400 TAMPA FL 33660-0400 |
| TWYMAN,MARCUS | 712 COLLEGE PARKWAY ROCKVILLE MD 20850 |
| TX NOTARY PUBLIC ASSN | PO BOX 26865 AUSTIN TX 73301 |
| TXU ELECTRIC | PO BOX 660409 DALLAS TX 75310 |
| TXU ENERGY | P.O. BOX 100001 DALLAS TX 75310-0001 |
| TXU ENERGY COMPANY LLC | TXU ENERGY RETAIL COMPANY 6555 SIERRA DRIVE  RM 2N-59B IRVING TX 75039 |

| Claim Name | Address Information |
|---|---|
| TXU ENERGY COMPANY LLC | PO BOX 650638 DALLAS TX 75265-0638 |
| TXU ENERGY COMPANY LLC | PO BOX 660161 DALLAS TX 75266-0161 |
| TXU ENERGY RETAIL CO | 1601 BRYAN STREET EP 10-050 DALLAS TX 75247 |
| TY INC | 280 CHESTNUT WESTMONT IL 60559 |
| TYANNA SIMPSON | 1604 NORTH GARDINER DRIVE BAY SHORE NY 11706 |
| TYBAHL, MALIN | 505 OCEAN AVE       APT 6B BROOKLYN NY 11226 |
| TYCO | 262 ELM ST NEW HAVEN CT 06511 |
| TYESHA JONES | 7 YORKSHIRE DRIVE WHEATLEY HEIGHTS NY 11798 |
| TYLA JACKSON/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| TYLER COOPER AND ALCORN LLP | 185 ASYLUM AVE HARTFORD CT 06103-3488 |
| TYLER COOPER AND ALCORN LLP | CITYPL 35TH FL HARTFORD CT 06103-3488 |
| TYLER COOPER AND ALCORN LLP | 205 CHURCH ST PO BOX 1936 NEW HAVEN CT 06509 |
| TYLER COOPER AND ALCORN LLP | PO BOX 1936 NEW HAVEN CT 06509 |
| TYLER COWEN | 9104 SANTAYANA DRIVE FAIRFAX VA 22031 |
| TYLER DILTS | 932 W 214TH STREET TORRANCE CA 90502 |
| TYLER DUBOIS | 3481 SW 18TH ST FORT LAUDERDALE FL 33312 |
| TYLER GREEN | 4850 CONNECTICUT AVE. NW #219 WASHINGTON DC 20008 |
| TYLER MARSHALL | 9916 HARROGATE ROAD BETHESDA MD 20817 |
| TYLER MORNING TELEGRAPH | 410 WEST ERWIN STREET ATTN: LEGAL COUNSEL TYLER TX 75702 |
| TYLER MORNING TELEGRAPH | PO BOX 2030 TYLER TX 75710-2030 |
| TYLER MORNING TLEGRAPH | 410 W ERWIN ST TYLER TX 75702 |
| TYLER MORNING TLEGRAPH | PO BOX 2030 TYLER TX 75710 |
| TYLER, ANNETTE | 151 CARRIAGE RD WILLIAMSBURG VA 23188 |
| TYLER, ANNETTE F | 151 CARRIAGE ROAD WILLIAMSBURG VA 23188 |
| TYLER, CALVIN | 696 LORENTZ STREET ELMONT NY 11003 |
| TYLER, DARLENE | 111 S. KILPATRICK CHICAGO IL 60644 |
| TYLER, DENISE M | 1911 MAIN ST EAST HARTFORD CT 06108 |
| TYLER, DONTUE JERRELL | 7908A STERLING CT TOANO VA 23168 |
| TYLER, JAN | 194 RUSTIC RD LAKE RONKONKOMA NY 11779 |
| TYLER, JEFFREY W | 10961 DESERT LAWN DR    NO.228 CALIMESA CA 92320 |
| TYLER, VANESSA | 21 UNDERWOOD DRIVE WEST ORANGE NJ 07052 |
| TYLER,DERRICK | 543-155TH PLACE CALUMET CITY IL 60409 |
| TYLER,PAUL J | 949 PLEASANT VALLEY ROAD 6-6 SOUTH WINDSOR CT 06074 |
| TYLKOWSKI, ERIK | 1010 BRANCH RD GURNEE IL 60031 |
| TYLKOWSKI, LYNN | 1010 NORTH BRANCH ROAD GURNEE IL 60031 |
| TYMCZUK, WALTER | 6817 W. CLEVELAND AVE. NILES IL 60714 |
| TYMETRIX INC | 20 CHURCH STREET   11TH FLOOR HARTFORD CT 06103 |
| TYNDALE HOUSE PUBLISHERS | 351 EXECUTIVE DRIVE CAROL STREAM IL 60188 |
| TYNDALL, KATE | 610 G STREET SE WASHINGTON DC 20003 |
| TYNER,EDDIE | 630 NORTH STATE STREET UNIT #1903 CHICAGO IL 60654 |
| TYNES, PEARL E | 741 29TH STREET NEWPORT NEWS VA 23607 |
| TYPPI, FRANK | 1106 HUNTER LOMBARD IL 60148 |
| TYRA BRADEN | 4525 HARRIET LANE BETHLEHEM PA 18017 |
| TYRA RICHARDS | 7700 KENNEDY BOULEVARD 7 NORTH BERGEN NJ 07047 |
| TYRE, PEG | 534 THIRD ST BROOKLYN NY 11215 |
| TYREE, MICHELLE DALTON | 6361 1/2 LINDENHURST AVE LOS ANGELES CA 90048 |
| TYREE,KARIN | 14 VIRGINIA DRIVE MEDFORD NY 11763 |
| TYREL FEATHERSTONE | 3445 COTE DES NEGES NO.418 MONTREAL QC CANADA |
| TYRELL,DONDRE | 33 EAST SOMMERSET ROAD AMITYVILLE NY 11701 |

| Claim Name | Address Information |
|---|---|
| TYRONE JACKSON | 129 GARDEN CITY AVENUE WYANDANCH NY 11798 |
| TYRONE S HURN | 1652 EAST 70TH STREET CHICAGO IL 60649 |
| TYRONE SAUNDERS | 104 BARCLAY STREET NORTH BABYLON NY 11703 |
| TYRRELL, ELIZABETH | 2049 N. LARRABEE STREET CHICAGO IL 60614 |
| TYRRELL, JOIE | 189 SPRING RD HUNTINGTON NY 11743 |
| TYRRELL,JOHN C | 2372 W 233RD ST TORRANCE CA 90501 |
| TYSDAL,NATALIE J | 9619 ASPEN HILL CIRCLE LONETREE CO 80124 |
| TYSH, CHRISTOPHER R | 843 W ADAMS  NO.510 CHICAGO IL 60607 |
| TYSOE,FREDERICK | 205 SOUTHSHORE DRIVE TOMS RIVER NJ 08753 |
| TYSON BENNETT | HOLLISTER ST TYSON BENNETT MANCHESTER CT 06040 |
| TYSON BENNETT | 156 HOLLISTER ST MANCHESTER CT 06040-3848 |
| TYSON SPORTS GYM | 4690 HOFFNER AVE ORLANDO FL 32812-2306 |
| TYSON, BERNICE L | 1350 SW 2ND ST. DELRAY BEACH FL 33444 |
| TYSON, DAWN M | 30 WARWICK ST MIDDLETOWN CT 06457 |
| TYSON, JEREL B | 566 S. MAIN ST RED LION PA 17356 |
| TYSON, TARA | 8550 CASHIO ST   NO.1 LOS ANGELES CA 90035 |
| TYSON,KENNETH R | 73 LIBERTY STREET APT. #8 STAMFORD CT 06902 |
| TYSON,TAMORRA | 243 EAST 121ST STREET APT. 1 CHICAGO IL 60628 |
| TYUS,THETIS | 6058 S. ALBANY CHICAGO IL 60629 |
| U BID 4 IT AUCTION CO | P.O. BOX 1052 WOODLAND HILLS CA 91365-1052 |
| U OF C ADULT PEDIATRIC ENDO | DIABETES METABOLISM 5841 S MARYLAND AVE   #MC1027 CHICAGO IL 60637-1447 |
| U S ALLIANCE CORP  [U.S. ALLIANCE CORP.] | 3555 NW 77TH AVE DORAL FL 33122-1206 |
| U S BANK | MS. LAUREN VAN TUYLE 209 S. LA SALLE ST. NO.410 CHICAGO IL 60604 |
| U S C-PARENT  [USC FAMILY STUDIES | PROJECT] 3620 MCCLINTOCK AVE - SGM 501 LOS ANGELES CA 90089-1061 |
| U S C-PARENT  [USC KECK SCHOOL OF | MEDICINE/PR MARKET] 1975 ZONAL AVE. RM 400 LOS ANGELES CA 90033 |
| U S C-PARENT  [USC PUBLIC RELATIONS] | 3551 TROUSDALE PARKWAY, ADM 163 LOS ANGELES CA 90089 |
| U S C-PARENT  [USC* SCHOOL OF | ENGINEERING] 611 S PALM CANYON DR. #7440 PALM SPRINGS CA 92264 |
| U S CELLULAR | 8410 W BRYN MAWR AVE CHICAGO IL 60631-3408 |
| U S MONITOR | 86 MAPLE AVE NEW CITY NY 10956-5036 |
| U-HAUL STORAGE MAITLAND | 7815 N ORANGE BLOSSOM TRL ORLANDO FL 32810-2638 |
| U-MEDIA | 100 UNIVERSAL STUDIOS PLAZA ORLANDO FL 32819 |
| U-SAVE BARGAIN PANELING AND | 5 N ORANGE BLOSSOM TRL ORLANDO FL 32805-1801 |
| U. S. BANK NTNL ASSOC AS TRSTE FOR CSFB, | MRTGE SCRTIS CORP. ADJUSTABLE RTE MRTGE C/O COUNTRYWIDE HOME LOANS, INC., 7105 CORPORATION DRIVE PTX-C-35 PLANO TX 75024 |
| U.S NEWSWIRE | MR. BRIAN TAYLOR 601 THIRTEENTEEN NW 560 SOUTH WASHINGTON DC 20005 |
| U.S. CHAMBER OF COMMERCE | 1615 H STREET NW WASHINGTON DC 20062 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPARTMENT OF LABOR | ELIZABETH GOLDBERG, OFC OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVENUE, N.W. STE N-4611 WASHINGTON DC 20210 |
| U.S. FILTER CORP. | PO BOX 360766 PITTSBURGH PA 15250-6766 |
| U.S. FOOD SERVICE | MS. JANET MILLER 800 SUPREME DR. BENSENVILLE IL 60106 |
| U.S. HEARING AID CENTERS INC | 3513 US HIGHWAY 17 ORANGE PARK FL 32003-7122 |
| U.S. HELICOPTERS | PO BOX 625, HIGHWAY 74 WEST ATTN: WAYNE SCHMITZ MARSHVILLE NC 28103 |
| U.S. HISPANIC LEADERSHIP INSTITUTE | 431 S DEARBORN ST   STE 1203 CHICAGO IL 60605 |
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW ATT: LESLIE COURRANT WASHINGTON DC 20007-3871 |
| U.S.F. HOLLAND INC. | MR. GARY WRIGHT 750 E. 40TH ST. HOLLAND MI 49423 |
| U.S.G. CORPORATION | MR. MARK DYBALA 550 W. ADAMS ST. NO.143-5 CHICAGO IL 60661 |
| U4EA RANCH ENTERPRISES INC | 1000 S VENTU PARK ROAD NEWBURY PARK CA 91320 |
| UB PROPERTIES | PO BOX 58710 SEATTLE WA 98138 |

| Claim Name | Address Information |
|---|---|
| UB PROPERTY LLC | ATTN: KIM NELSON / PO BOX 58746 SEATTLE WA 98138 |
| UB PROPERTY LLC | PO BOX 58710 SEATTLE WA 98138-1710 |
| UBINAS, HELEN | 816 OLD EAGLEVILLE ROAD COVENTRY CT 06238 |
| UC REGENTS | UCLA ANDERSON FORECAST 110 WESTWOOD PLAZA GOLD HALL STE B302 LOS ANGELES CA 90095 |
| UC REGENTS | 140 UNIVERSITY HALL NO. 1111 BERKELEY CA 94720-1111 |
| UCF ARENA | BLDG-50-RODNEY REESE PO BOX 161500 ORLANDO FL 32816 |
| UCF ATHLETIC ASSOCIATION INC | P O BOX 163555 ORLANDO FL 32816-3555 |
| UCF DINING SERVICES | PO BOX 118506 GAINESVILLE FL 32611 |
| UCHALID,MICHAEL J | 441 JEROME AVENUE BRISTOL CT 06010 |
| UCHIDA, NATHAN | 14 62ND PL LONG BEACH CA 90803 |
| UCHIMA, KAREN | PO BOX 2656 CHICAGO IL 60690-2656 |
| UCHUPAILLA, ANGEL POLIVIO | 8 OAKHILL ST STAMFORD CT 06902 |
| UCLA COMMUNICATIONS/AFH MEDIA | 611 S. PALM CANYON DR. #7440 PALM SPRINGS CA 92264 |
| UCLA CTR FOR PERFORMING ARTS | P. O. BOX 951529 LOS ANGELES CA 90095 |
| UCLA LAMONT CAMPUS TELEVIDEO | STUDENT TECHNOLOGY CENTER, 330 DER NEVE DR. ATTN: LEGAL COUNSEL LOS ANGELES CA 90095 |
| UCLA SEMEL SENIOR DEPRESSION STUDY | 10920 WILSHIRE BLVD, 5TH FLOOR LOS ANGELES CA 90024 |
| UCLA STORE | 308 WESTWOOD PLZ LOS ANGELES CA 90024 |
| UCLA-REGENTS OF UCLA -PAR. | [UCLA*EXTENSION] 10995 LECONTE AVE #315 LOS ANGELES CA 90024 |
| UCLA-REGENTS OF UCLA -PAR. | [UCLA*COUSINS CENTER FOR PNI] BOX 957076   MAIL CODE 707624 LOS ANGELES CA 90095-7076 |
| UCLA-REGENTS OF UCLA -PAR.    [DR. JEFFREY | RAWNSLEY] 520 BROADWAY SUITE 350 SANTA MONICA CA 90401 |
| UCLA-REGENTS OF UCLA -PAR.    [UC BERKELEY | HAAS SCHOOL OF BUSINESS] 545 STUDENT SERVICES BLDG, #1900 BERKELEY CA 94720 |
| UCLA-REGENTS OF UCLA -PAR.    [UC IRVINE* | COMMUNICATION DEPT] 4650 BERKELEY PLACE IRVINE CA 92697 |
| UCLA-REGENTS OF UCLA -PAR.    [UC*IRVINE | GRAD SCHOOL MGMNT] P O BOX B00200995 IRVINE CA 92697-3130 |
| UCLA-REGENTS OF UCLA -PAR.    [UCI | LEARNING & MEMORY CENTER] 320 QURESHEY-RESEARCH LAB IRVINE CA 92697-3800 |
| UCLA-REGENTS OF UCLA -PAR.    [UCI SCHOOL | OF BIOLOGICAL SCIENCES] 5111 NATURAL SCIENCES II IRVINE CA 92697-1450 |
| UCLA-REGENTS OF UCLA -PAR.    [UCI*CLAIRE | TREVOR SCHOOL OF ARTS] 200 MESA ARTS BUILDING IRVINE CA 92697-2775 |
| UCLA-REGENTS OF UCLA -PAR. [UCI*MEDICAL | CENTER] 4079 A REDWOOD AVE LOS ANGELES CA 90066 |
| UCLA-REGENTS OF UCLA -PAR.    [UCLA | HEALTHCARE C/O RICHARDS GROUP] 8750 N CENTRAL EXPRESSWAY, SUITE 1 DALLAS TX 75231-6437 |
| UCLA-REGENTS OF UCLA -PAR.    [UCLA | DEPARTMENT OF FAMILY MEDICINE] 10880 WILSHIRE BLVD. SUITE 540 LOS ANGELES CA 90024 |
| UCLA-REGENTS OF UCLA -PAR.    [UCLA | COSMETIC SURGERY] 200 UCLA MEDICAL PLAZA, STE 465 LOS ANGELES CA 90095 |
| UCLA-REGENTS OF UCLA -PAR.    [UCLA | LIVESTRONG] 650 CHARLES E. YOUNG DR. S. A2-125 LOS ANGELES CA 90095-6900 |
| UCLA-REGENTS OF UCLA -PAR.    [UCLA | COMMUNICATIONS/AFH MEDIA] 611 S. PALM CANYON DR. #7440 PALM SPRINGS CA 92264 |
| UCLA-REGENTS OF UCLA -PAR.    [UCLA CENTER | FOR HUMAN NUTRITION] 900 VETERAN AVE. WARRENHALL 12217 LOS ANGELES CA 90095-1742 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA CTR | FOR PERFORMING ARTS] P. O. BOX 951529 LOS ANGELES CA 90095 |
| UCLA-REGENTS OF UCLA -PAR.    [UCLA DEPT | OF PSYCHOLOGY & PHYSIOLOGY] 760 WESTWOOD BLVD LOS ANGELES CA 90024 |
| UCLA-REGENTS OF UCLA -PAR.    [UCLA JULES | STEIN] 100 STEIN PLAZA #2-154 LOS ANGELES CA 90095 |
| UCLA-REGENTS OF UCLA -PAR.    [UCLA OBGYN] | 200 MEDICAL PLAZA SUITE 430 LA CA 90095 |
| UCLA-REGENTS OF UCLA -PAR.    [UCLA SEMEL | GERIATRIC PSYCHIATRY] 760 WESTWOOD PLAZA  P.O BOX 951759 LOS ANGELES CA 90024-1759 |
| UCLA-REGENTS OF UCLA -PAR.    [UCLA SEMEL | INSTITUTE/DEPRESSION STUDY] 10920 WILSHIRE BLVD. 5TH FLOOR LOS ANGELES CA 90024-6502 |

| Claim Name | Address Information |
|---|---|
| UCLA-REGENTS OF UCLA -PAR. [UCLA THRIFT | SHOP] 11271 MASSACHUSETTS AVE. LOS ANGELES CA 90025 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA*DEPT | OF PULMONARY RESEARCH] 10833 LE CONTE AVE.,RM#37-131 CHS LOS ANGELES CA 90095 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA*NPI- | COUSINS CENTER] BOX #957076 ATTN:MARINA SAMAL TANO LOS ANGELES CA 90095-7076 |
| UCLICK | 1130 WALNUT ST KANSAS CITY MO 64106-2109 |
| UCONN | 2111 HILLSIDE RD, UNIT 3078 STORRS CT 06269-3078 |
| UCROS,ALVARO | 3873 W. WHITEWATER AVE WESTON FL 33332 |
| UCSD GUARDIAN | 9500 GILMAN DR., MS 0316 LA JOLLA CA 92093-0316 |
| UDAY DERHGAWEN | 2511 PARTLOW DRIVE NAPERVILLE IL 60564 |
| UDDIN,JIBRAN | 107 CHAPEL HILL DRIVE BRENTWOOD NY 11717 |
| UDELSON,TAMMY D | 7023 PALAZZO REALE BOYNTON BEACH FL 33437 |
| UDITHA PALISENA | 104 ACRE LANE HICKSVILLE NY 11801 |
| UDOLF PROPERTIES | 2475 ALBANY AVE LEONARD WEST HARTFORD CT 61172520 |
| UDOWITZ, KRISTEN | 3118 CRANLEIGH CT FAIRFAX VA 22031 |
| UDROW, KEVIN | 5724 N. OLEANDER CHICAGO IL 60631 |
| UEDA, KEVIN | 18409 HAAS AVENUE TORRANCE CA 90504 |
| UEKERT, GLENN D | 6711 RENATO STREET CHINO CA 91710 |
| UEKERT, RICHARD | 13654 VAN HORN CIRCLE EAST CHINO CA 91710 |
| UELAND ILLUSTRATION & DESIGN | JOHN UELAND 1603 FREDERICK MICHAEL WAY LIVERMORE CA 94550 |
| UELAND, JOHN | JOHN UELAND 1603 FREDERICK MICHAEL WAY LIVERMORE CA 94550 |
| UELAND, JOHN | 1603 FREDERICK MICHAEL WAY LIVERMORE CA 94550 |
| UELAND, JOHN | UELAND ILLUSTRATION & DESIGN 1603 FREDERICK MICHAEL WAY LIVERMORE CA 94550 |
| UFKES, CYNTHIA A | 389 N GRENOLA ST PACIFIC PALISADES CA 90272 |
| UGARTE, GIOVANNI | 4330 TOLAND WAY EAGLE ROCK CA 90041 |
| UGARTE, GIOVANNI | C/O DENNIS FUSI 24328 S VERMONT AVE #301 HARBOR CITY CA 90710 |
| UGARTE, JORGE A | 911 DUVAL ST LANTANA FL 33462 |
| UGARTE, SADIE M | 911 DUVAL STREET LANTANA FL 33462 |
| UGELOW,BRIANNE M. | 7585 EAST PEAKVIEW AVENUE APT. # 912 CENTENNIAL CO 80111 |
| UGI GAS SERVICE | P.O. BOX 13009 READING PA 19612-3009 |
| UGI UTILITIES INC | 2121 CITY LINE RD BETHLEHEM PA 18107 |
| UGI UTILITIES INC | P O BOX 13009 READING PA 19612-3009 |
| UGL UNICCO | 14100 PALMETTO FRONTAGE RD GUSTAVO DELPOZO  OR KENNETH GOMULKA MIAMI LAKES FL 33016 |
| UHL, MATTHEW T | 75 AUTUMNWOOD DRIVE MIDDLETOWN PA 17057 |
| UHLAND, VICKY | 303 W SIMPSON ST LAFAYETTE CO 80026 |
| UHLER, JOSEPH | 209 W MONROE ST AUSTIN TX 78704-3021 |
| UHLES, SEAN | 2260 CARRINGTON LN AURORA IL 60504 |
| UHLINGER, DANIEL | 168 GERALD DRIVE MANCHESTER CT 06040 |
| UHLINGER, DANIEL (10/08) | 168 GERALD DR. MANCHESTER CT 06040 |
| UHLINGER,DANIEL J | 168 GERALD DRIVE MANCHESTER CT 06040 |
| UHRICH,DOROTHY | 243 RIGDE LANE MURRYSVILLE PA 15668 |
| UHRIG AND MACKENZIE INC | 6 HASKELL WAY OCEANPORT NJ 07757-1193 |
| UINTA COUNTY HERALD | P.O. BOX 210 ATTN: LEGAL COUNSEL EVANSTON WY 82931 |
| UINTAH BASIN ELECTRONIC | TELECOMMUNICATIONS M 211 E 200 N ROOSEVELT UT 84066 |
| UJI FILMS LLC | 1474 N MILWAUKEE AVE CHICAGO IL 60622 |
| UJI FILMS LLC | 5719 W ERIE ST CHICAGO IL 60644 |
| UKA, LEKO | 76 HIGHLAND RD STAMFORD CT 06902 |
| UKEGBU,OKWUCHI S | 5523 S. CARPENTER CHICAGO IL 60621 |
| UKIAH DAILY JOURNAL | C/O NORTHERN CALIFORNIA NEWSP, PO BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5150 |

| Claim Name | Address Information |
|---|---|
| UKIAH DAILY JOURNAL | PO BOX 749 UKIAH CA 95482 |
| UKROP'S SUPER MARKET INC | 2001 MAYWILL ST RICHMOND VA 23230-3236 |
| ULASZEK, WILLARD | 1451 N. SHERIDAN RD. LAKE FOREST IL 60045 |
| ULATOWSKI, PAWEL | AL SLOWACKIEGO 19/B KRAKOW POLAND |
| ULATOWSKI, PAWEL | AL SLOWACKIEGO 19/B KRAKOW CRACOW 31159 POLAND |
| ULBRICHT, CYNTHIA M | 4436 W. JEAN STREET ALSIP IL 60803 |
| ULENE, VALERIE | 420 S PLYMOUTH BLVD LOS ANGELES CA 90020 |
| ULETT, KEITH | 1027 N 19TH ST ALLENTOWN PA 18104 |
| ULIK,BENJAMIN D | 550 W. ARLINGTON PL. APT 307 CHICAGO IL 60614 |
| ULIN, DAVID L | 1089 SOUTH GENESEE AVENUE LOS ANGELES CA 90019 |
| ULINE | 2200 S LAKESIDE DRIVE WAUKEGAN IL 60085 |
| ULINE INC | 2200 S LAKESIDE DRIVE WAUKEGAN IL 60085 |
| ULIS, BRETT E | 15724 CALLE EL CAPITAN GREEN VALLEY CA 91390 |
| ULKEN, ERIC B | 238 MASTERS DR S PEACHTREE CITY GA 30269 |
| ULLERY, ANNA L | 901 COSTIGAN DR NEWPORT NEWS VA 23608 |
| ULLMAN,KEITH D | 10524 CHESTER WAY WOODSTOCK MD 21163 |
| ULLMAN,STEPHEN J | 10 CORNWALL CIRCLE ST. DAVIDS PA 19087 |
| ULLOA JR, GUILLERMO | 30701 SAM ANTONIO DR CATHEDRAL CITY CA 92234 |
| ULLRICH, KURT | 10707 90TH ST MAQUOKETA IA 52060 |
| ULLRICH,ELIZABETH E | 618 DAVID STREET NEW ORLEANS LA 70119 |
| ULOSWCEH, LYNN | 7404 RIDGEFIELD LANE TINLEY PARK IL 60487 |
| ULRICH, CANDICE | 1126 W. CRESCENT PARK RIDGE IL 60068 |
| ULRICH, DAVID | 383 PEACHTREE AVE ATLANTA GA 30305-3267 |
| ULRICH, MARY ELLEN | 222 SOUTH STREET HARTFORD CT 06114 |
| ULRIKSEN, JILL | 8132 BRUSH DRIVE HUNTINGTON BEACH CA 92647 |
| ULSTER COUNTY PRESS | P.O. BOX 149 STONE RIDGE NY 12484 |
| ULSTER COUNTY PRESS | ATTN LORI CHILDERS PO BOX 149 STONE RIDGE NY 12484 |
| ULTA | 1000 REMINGTON BLVD BOLINGBROOK IL 60440 |
| ULTA SALON COSMETICS & FRAG | 1135 ARBOR DR ROMEOVILLE IL 60446-1174 |
| ULTA SALON, COSMETIC FRAG | 1000 REMINGTON BLVD STE 120 BOLINGBROOK IL 60440-4708 |
| ULTA SALON,COSMETICS & FRAGRANCE, INC | 1000 REMINGTON BLVD  SUITE #120 BOLINGBROOK IL 60440 |
| ULTA STORE 44 | 1000 REMINGTON BLVD  SUITE 120 BOLINGBROOK IL 60440 |
| ULTA STORE 44 | 3015 NORTH CLARK STREET CHICAGO IL 60657 |
| ULTIMATE BLACKJACK TOUR LLC | 1925 CENTURY PARK EAST   NO.800 LOS ANGELES CA 90067 |
| ULTIMATE INCENTIVE INC | 861 S ROUTE 59 BARTLETT IL 60103 |
| ULTIMATE INCENTIVES INC | 861 SOUTH ROUTE59 BARTLETT IL 60103 |
| ULTIMATE MOTOR WORKS INC | 895 N RONALD REAGAN BLVD LONGWOOD FL 32750-3009 |
| ULTIMATE OFFICE INC. | PO BOX 688 FARMINGDALE NJ 07727-0688 |
| ULTIMATE PERFORMANCE | 6101 W. CENTINELA AVE, #350 CULVER CITY CA 90230 |
| ULTIMATE PRECISION METAL PRODUCT INC | DBA GKM BROADCASTING RACKS 200 FINN COURT FARMINGDALE NY 11735 |
| ULTIMATE SOFTWARE GROUP INC | 1485 NORTH PARK DRIVE WESTON FL 33326 |
| ULTIMATE-SURVYVN LTD. | MR. GARY WIENER 1039 EVERGREEN ST. MUNDELEIN IL 60060 |
| ULTIMO ADVT C/O PLUS MEDIA | 461 PARK AVE SOUTH ACCTS PAYABLE/SUITE 500 NEW YORK NY 10016 |
| ULTRA CARE INC. | MR. BRUCE CALLAHAN 927 FOREST AVE OAK PARK IL 60302 |
| ULTRA EVENTS STAFFING | 315 FLATBUSH AVE     STE 234 BROOKLYN NY 11217 |
| ULTRAVISION  S A DE CV | AV VOLKWAGEN  NO.31 FRACC LOMAS DE SAN ALFONSO KARACHI, PUE CP72575 MEXICO |
| ULYSSE, GINA ATHENA | 134 GRANT ST  NO.3 MIDDLETOWN CT 06457 |
| ULYSSE, JACKSON | 10175 STONEHENGE CIRCLE APT 1407 BOYNTON BEACH FL 33436 |
| ULYSSES VOYAGE RESTAURANT | 6333 W 3RD ST - STALL 750 LOS ANGELES CA 90036 |

| Claim Name | Address Information |
|---|---|
| UMANA, SABASTIAN | 95 NE 41ST STREET    NO.J149 OAKLAND PARK FL 33334 |
| UMANZOR, GLORIA PATRICIA | 6421 SW 17 ST. NORTH LAUDERDALE FL 33068 |
| UMATILLA FLOORING | 38426 STATE ROAD 19 UMATILLA FL 32784-8804 |
| UMAYAM, CHRISTINE | 15402 14TH AVE W. LYNWOOD WA 98087 |
| UMBARGER, TODD | 124 CANDLEWOOD MOUNTAIN RD NEW MILFORD CT 06776-5810 |
| UMBC INSTITUTIONAL ADVANCEME | 1000 HILLTOP CIRCLE BALTIMORE MD 21250 |
| UMBERGER, MARY | 572 WILLIAMSBURGH RD GLEN ELLYN IL 60137 |
| UMBERGER, MARY UMBERGER | 572 WILLIAMSBURGH RD GLEN ELLYN IL 60137 |
| UMBRIGHT, GUY | 25274 WEST ELM GROVE DRIVE BARRINGTON IL 60010 |
| UMGELDER, NICK | 7443 163RD STREET TINLEY PARK IL 60477 |
| UMINSKI, ANTHONY W | 9015 SCARLET CREEK UNIVERSAL CITY TX 78148 |
| UMINSKI, ANTHONY W. (11/06) | 90154 SCARLET CREEK UNIVERSAL CITY TX 78148 |
| UMMER C.K | PARALAKKAL HOUSE MELMURI POST MALAPPURAM DT KERALA IND |
| UMPQUA POST | C/O COOS BAY WORLD, P.O. BOX 1840 ATTN: LEGAL COUNSEL COOS BAY OR 97420 |
| UNAL, ANTHONY | 215 CREST AVENUE ELK GROVE VILLAGE IL 60007 |
| UNANGST, BERTRAM | 1569 BLUE BARN RD OREFIELD PA 18069 |
| UNANGST, DEBRA | 1569 BLUE BARN RD OREFIELD PA 18069 |
| UNCLAIMED FREIGHT/JRNA | 2200 INDUSTRIAL DR BETHLEHEM PA 18017-2138 |
| UNCLAIMED FREIGHT/JRNA INC | 2260 INDUSTRIAL DR BETHLEHEM PA 18017-2163 |
| UNCLAIMED PROPERTY DIVISION | STATE TREASURER'S OFFICE 1ST FLOOR WEST HERSCHLER BUILDING 122 WEST 25TH STREET CHEYENNE WY 82002 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLAIMED PROPERTY DIVISION OFFICE OF | STATE TREASURER CAPITOL COMPLEX CHARLESTON WV 25305 |
| UNCLAIMED PROPERTY DIVISOIN | PO BOX 138 JACKSON MS 39205 |
| UNCLAIMED PROPERTY SECTION | PO BOX 150 HONOLULU HI 96810 |
| UNCLE BUD'S HICKORY | SMOKED BBQ AND BROASTED CHICKEN 132 S CASS AVE WESTMONT IL 60559 |
| UNDER ARMOUR INC | PO BOX 791022 BALTIMORE MD 21279-1022 |
| UNDER ARMOUR, INC. | MR. STEVE BATTISTA-VP MARKETING TIDE POINT-1020 HULL STREET BALTIMORE MD 21230 |
| UNDER ARMOUR, INC. | UNDER ARMOUR, INC. ATTN: KEVIN PLANK 1020 HULL STREET BALTIMORE MD 21230 |
| UNDER ARMOUR, INC. | ATTN: KEVIN PLANK 1020 HULL STREET BALTIMORE MD 21230 |
| UNDER THE SUN PROMOTIONS | 16001 VENTURA BLVD    STE 120 ENCINO CA 91436 |
| UNDER WATERCOLOURS | 466 FALLINGSTAR IRVINE CA 92614 |
| UNDERCOFFLER, DAVID P | 2220 HIGHLAND AVENUE APT B MANHATTAN BEACH CA 90266 |
| UNDERHILL, CYNTHIA A | MY POINT OF VIEW 238 WEST FAIRVIEW STREET BETHLEHEM PA 18018 |
| UNDERHILL, DAWN | 107 WHEELER AVE. JOLIET IL 60436 |
| UNDERHILL,CYNTHIA | 238 WEST FAIRVIEW STREET BETHLEHEM PA 18018 |
| UNDERHILL,DEDE | 75 CIRO STREET HUNTINGTON NY 11743 |
| UNDERWOOD TRANSFER CO LLC | PO BOX 977 INDIANAPOLIS IN 46206-0977 |
| UNDERWOOD, ANTOINETTE | MELISSA DR SMITHFIELD VA 23430 |
| UNDERWOOD, ANTOINETTE M | 14010 MELISSA DR SMITHFIELD VA 23430 |
| UNDERWOOD, DARRYL W | 4900 CRENSHAW AVE #G BALTIMORE MD 21206 |
| UNDERWOOD, JOHN | 23 42 38TH ST ASTORIA NY 11105 |
| UNDERWOOD, LARRY | 2255 S MICHIGAN AVE    5 WEST CHICAGO IL 60616 |
| UNDERWOOD, RASHANDA | 1937 ARBOGAST GRIFFITH IN 46319 |
| UNDERWOOD, VERONICA K | 31 N 450 E VALPARAISO IN 46383 |
| UNDERWOOD,LARRY V | 406 W. PERRY ST. DUQUOIN IL 62832 |
| UNEQ INC | 451 KENNEDY RD AKRON OH 44305 |
| UNEV COMMUNICATIONS A11 | PO BOX 1077 LOVELOCK NV 89419-1077 |
| UNGAR GROUP | MR. TOM UNGAR 2800 GRANT EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| UNGARO, ROBIN D | 104 KAYE RD WEST HAVEN CT 06516 |
| UNGER, CHRIS | 742 GIRARD AVE HAMBURG PA 19526 |
| UNGER, DOLORES | 348 MADISON AVE NAZARETH PA 18064 |
| UNGER, JEREMY | 263 FOREST DR CRYSTAL LAKE IL 60014 |
| UNGER, JOHN T | 1852 ASTER RD MACUNGIE PA 18062 |
| UNGER, MICHAEL S | 831 S LINWOOD AVE BALTIMORE MD 21224 |
| UNGER,CHRIS G | 742 GIRARD AVENUE HAMBURG PA 19526 |
| UNGER,NORMAN O | 4700 W 176TH STREET COUNTRY CLUB HILLS IL 60478 |
| UNGRODT,TIMOTHY M | 3130 NORTH PIERCE APT. #C MILWAUKEE WI 53042 |
| UNIBIND INC | 11820 WILLS ROAD   STE 100 ALPHARETTE GA 30004 |
| UNICA CORPORATION | PO BOX 200596 PITTSBURGH PA 15251-0596 |
| UNICCO SERVICE COMPANY | 4002 SOLUTIONS CTR CHICAGO IL 60677-4000 |
| UNICOM PARTNERSHIP LTD | 5500 NW 69TH AVE LAUDERHILL FL 33319-7266 |
| UNICOMM LLC | 488 WHEELERS FARMS RD FIRST FLOOR MILFORD CT 06461 |
| UNICOMM, LLC | 470 WHEELERS FARMS ROAD, 3RD FLOOR JOHN GOLICZ MILFORD CT 06461 |
| UNIFIRST CORPORATION | 8820 YELLOW BRICK RD. BALTIMORE MD 21237 |
| UNIFIRST CORPORATION | 2322 E. VERNON JOHN SCHNEIDER BUSINESS DEVELOPMENT MANAGER VERNON CA 90058 |
| UNIFORCE TEMPORARY SERVICE | 1405 N CEDAR CREST BLVD STE 100 ALLENTOWN PA 18104-2308 |
| UNIFORMS P.R.N. | MR. PAT RYAN 1309 STEVEN SMITH JOLIET IL 60435 |
| UNIFY4LIFE CORPORATION | 745 DANFORTH AVE., SUITE 206 ATTN: LEGAL COUNSEL TORONTO ON M4J 1L4 CANADA |
| UNILEVER | 2200 CABOT DR STE 300 LISLE IL 60532-0914 |
| UNILOCK CHICAGO INC | 301 E SULLIVAN RD AURORA IL 60505-9762 |
| UNIMERICA INSURANCE COMPANY | ADMINISTRATIVE OFFICE 6300 OLSON MEMORIAL HIGHWAY GOLDEN VALLEY MN 55427 |
| UNIMERICA INSURANCE COMPANY | 6300 OLSON MEMORIAL HIGHWAY MN010 W115 GOLDEN VALLEY MN 55427 |
| UNION BANK OF CALIFORNIA | C/O KENNEDY-WILSON PROPERTIES 530 B. STREET SUITE 1400 SAN DIEGO CA 92101 |
| UNION BANK OF CALIFORNIA | 350 CALIFORNIA ST,4TH FLOOR SAN FRANCISCO CA 94104 |
| UNION BANK OF CALIFORNIA | C/O JONES LANG LASALLE AMERICAS INC PO BOX 45362 SAN FRANCISCO CA 94145 |
| UNION DINER & FAMILY REST | 2302 UNION BLVD ALLENTOWN PA 18109-1640 |
| UNION ELECTRICA (EMPRESAS PUBLICAS MEDE) | ALMACEN GENERAL EPM ATTN: LEGAL COUNSEL ANTIOQUIA MEDELLIN COLOMBIA |
| UNION ELECTRONIC DISTR | 311 E CORNING RD BEECHER IL 60401 |
| UNION HISTORICAL FIRE SOCIETY | 2729 REDINGTON RD HELLERTOWN PA 18055 3337 |
| UNION INFORMATION SYSTEMS, LLC A12 | P. O. BOX 96 PLAINFIELD WI 54966 |
| UNION LEAGUE CLUB OF CHICAGO | ATTN: MARGARET LEE 65 W JACKSON BLVD CHICAGO IL 60604 |
| UNION LEAGUE CLUB OF CHICAGO | 65 W JACKSON BLVD CHICAGO IL 60604 |
| UNION NATIONAL BANK | 111 W. 154TH STREET SOUTH HOLLAND IL 60473 |
| UNION OF VIETNAMESE STUDENT ASSOCIATIONS | 12821 WESTERN AVE   STE H GARDEN GROVE CA 92841 |
| UNION PACIFIC RAILROAD | 5074 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| UNION PLACE REALTY | 600 ASYLUM AVENUE, C/O MGT OFFICE UNION PLACE APARTMENTS HARTFORD CT 06115 |
| UNION SECURITY LIFE INS. CO. | P.O.BOX 13638 ATTN: ADMINSTRATION OFFICE NEWARK NJ 07188-0638 |
| UNION TELEPHONE CO A1 | P O  BOX 160 MOUNTAIN VIEW WY 82939 |
| UNION TRIBUNE PUBLISHING CO | ATTN: KIM HOLM/NIE 350 CAMINO DE LA REINA SAN DIEGO CA 92108 |
| UNION TRIBUNE PUBLISHING CO | NEWSPAPER IN EDUCATION PO BOX 120191 SAN DIEGO CA 92112-0191 |
| UNION TRIBUNE PUBLISHING CO | ATTN: CIRCULATION CASHIER P O BOX 120231 SAN DIEGO CA 92112-0231 |
| UNION TRIBUNE PUBLISHING CO | ATTN:  MAIL SUBSCRIPTION P O BOX 191 SAN DIEGO CA 92112-4106 |
| UNION-RECORDER | P.O. BOX 520 ATTN: LEGAL COUNSEL MILLEDGEVILLE GA 31061 |
| UNION-RECORDER | PO BOX 520 MILLEDGEVILLE GA 31061-0520 |
| UNIONDALE FD EMERGENCY CO #1 | PO BOX 248 UNIONDALE NY 11553 |

| Claim Name | Address Information |
|---|---|
| UNIONDALE UNION FREE SCHOOL DISTRICT | ATTN BUSINESS OFFICE - VAL 933 GOODRICH ST UNIONDALE NY 11553 |
| UNIQUE BUILDERS | 143 WEST MAIN ST. PLAINVILLE CT 06062 |
| UNIQUE INDOOR COMFORT | 290 HANSON ACCESS ROAD KING OF PRUSSIA PA 19406 |
| UNIQUE PRINTERS & LITHOGRAPHERS | 1931 SOLUTIONS CENTER CHICAGO IL 60677-1009 |
| UNIQUE PRINTERS & LITHOGRAPHERS | 5500 W 31ST ST CICERO IL 60804 |
| UNIQUE PRODUCTS & SERVICE CORP | 39039 TREASURY CTR CHICAGO IL 60694-9000 |
| UNIQUE SPECIALTIES | 2 SADDLEROCK CT. SILVER SPRING MD 20902 |
| UNISAN PRODUCTS | 5450 W 83RD ST LOS ANGELES CA 90045 |
| UNISOURCE | 3809 PROGRESS NORFOLK VA 23502 |
| UNISOURCE | ATTN:  JACKIE REYNOLDS 4151 WOODCOCK DR JACKONVILLE FL 32207 |
| UNISOURCE | ATTN: BOB HARRIS 3200 MERCY DRIVE ORLANDO FL 32808 |
| UNISOURCE | 7472 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| UNISOURCE | PO BOX 91179 CHICAGO IL 60693 |
| UNISOURCE | 8150 NW 74 AVE ATTN: BARBARA LEE MIAMI FL 33166 |
| UNISYS CORPORATION | TOWNSHIP & UNION MEETING RDS P O BOX 500 BLUE BELL PA 19424-0001 |
| UNISYS CORPORATION | PO BOX 32352 HARTFORD CT 06150-2352 |
| UNISYS CORPORATION | C/O DANA S. PLON, ESQUIRE SIRLIN GALLOGLY & LESSER, P.C. 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19109 |
| UNISYS CORPORATION | 11 SANTA MONICA STREET ALISO VIEJO CA 92656 |
| UNISYS Q408 CLEARPATH LIBRA MAINTENANCE | PO BOX 32352 HARTFORD CT 06150-2352 |
| UNIT RETOUCH | 11121 QUEENSLAND ST    C-17 LOS ANGELES CA 90034 |
| UNITED | ATTN: WILLIAM BYRNE 77 W. WACKER DR. CHICAGO IL 60601 |
| UNITED AIR LINES, INC. | 1200 EAST ALGONQUIN ROAD ELK GROVE VILLAGE IL 60007 |
| UNITED AIR LINES, INC. | 77 W. WACKER-14TH FLOOR ATTN: MARSHA MARCHIONNA CHICAGO IL 60601 |
| UNITED AIR LINES, INC. | 77 W. WACKER DRIVE CHICAGO IL 60601 |
| UNITED AIRLINES | WHQSS NORTH AMERICA SALES WHQSS 1200 E. ALGONQUIN ROAD ELK GROVE IL 60007 |
| UNITED AIRLINES | 77 W. WACKER DRIVE 10TH FLOOR CHICAGO IL 60601 |
| UNITED AIRLINES | JULIE LEDGER 77 W. WACKER DRIVE 14TH FLOOR CHICAGO IL 60601 |
| UNITED AIRLINES | ATTN: JOHN PACHECO 77 W WACKER DRIVE CHICAGO IL 60601 |
| UNITED AIRLINES | ATTN WHQAP PO BOX 66100 CHICAGO IL 60666 |
| UNITED AIRLINES | PO BOX 66100 CHICAGO IL 60666-0100 |
| UNITED AIRLINES | ACCT 254474 DEPT 2013 CHICAGO IL 60673 |
| UNITED AIRLINES INC | ATTN: JOHN PACHECO 77 W WACKER DRIVE CHICAGO IL 60601 |
| UNITED AIRLINES INC | ATTN WHQUI PO BOX 66100 CHICAGO IL 60666 |
| UNITED AIRLINES INC | ACCT 254474 DEPT 2013 CHICAGO IL 60673 |
| UNITED AUTO WHOLESALE | 262 SOUTH MAIN STREET - ROUTE 5 EAST WINDSOR CT 06088 |
| UNITED AUTO WORKERS - LOCAL 2110 | ATN: SECRETARY/TREASURER 256 WEST 38TH STREET, STE 704 NEW YORK NY 10018 |
| UNITED AUTO WORKERS - LOCAL 2110 | ATTN:  SECRETARY/TREASURER 256 WEST 38TH STREET, STE 704 NEW YORK NY 10018 |
| UNITED BEHAVIORAL HEALTH | 425 MARKET ST 12TH FLOOR SAN FRANCISCO CA 94105 |
| UNITED BUSINESS TECHNOLOGIES INC | 9218 GAITHER ROAD GAITHERSBURG MD 20877 |
| UNITED CENTER JOINT VENTURE | ATTN NO.73969 131 S DEARBORN  6TH FLOOR CHICAGO IL 60603 |
| UNITED CENTER JOINT VENTURE | 1901 WEST MADISON STREET STEPHEN M. SCHANWALD CHICAGO IL 60612 |
| UNITED CENTER JOINT VENTURE | 1901 W. MADISON ST. MANAGER OF SUITES CHICAGO IL 60612 |
| UNITED CENTER JOINT VENTURE | 1901 W MADISON STREET CHICAGO IL 60612 |
| UNITED CENTER JOINT VENTURE | ATTN:JONATHAN ZIRIN P O BOX 73969 CHICAGO IL 60673-7969 |
| UNITED CENTER JOINT VENTURE | PO BOX 73969 CHICAGO IL 60673-7969 |
| UNITED CENTER JOINT VENTURE | ATN:JONATHAN ZIRIN P O BOX 73969 CHICAGO IL 60673-7969 |
| UNITED CEREBRAL PALSEY   [UNITED CEREBRAL | PALSY] 3117 SW 13TH CT FORT LAUDERDALE FL 33312-2714 |

| Claim Name | Address Information |
|---|---|
| UNITED CIRCULATION GROUP | 7 MONTCLAIR CT CARY IL 60013 |
| UNITED CIRCULATION GROUP | 850 E. HIGGINS ROAD STE. 127 SCHAUMBURG IL 60173 |
| UNITED CIRCULATION GROUP | 850 E. HIGGINS RD. SCHAUMBURG IL 60173 |
| UNITED COMMUNICATIONS M | P. O. BOX 117 DODGE CITY KS 67801 |
| UNITED ELECTRIC CONTROLS CO | PO BOX 9143 WATERTOWN MA 02471 |
| UNITED ENGRAVERS | TERRY CAPPAS 618 N. PRATT AVE. SCHAUMBERG IL 60193 |
| UNITED FEATURES SYNDICATE | 200 MADISON AVENUE 4TH FLOOR NEW YORK NY 10016 |
| UNITED FINANCIAL | ATTN: SUSAN DILLON 800 E. DIEHL ROAD SUITE 185 NAPERVILLE IL 60563 |
| UNITED FIRE PROTECTION | 2900 SHADER RD ORLANDO FL 32808 |
| UNITED FRONT DESIGN LLC | 3450 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| UNITED FURNITURE WORKERS INSURANCE FUND | 1910 AIR LANE DRIVE NASHVILLE TN 37210 |
| UNITED GRAFIX INC | PO BOX 54630 LEXINGTON KY 40555 |
| UNITED HEALTH | 1150 SUMMER ST STAMFORD CT 06905-5530 |
| UNITED HEALTHCARE INSURANCE COMPANY | 450 COLUMBUS BOULEVARD HARTFORD CT 06115-0450 |
| UNITED HEALTHCARE INSURANCE COMPANY | 22561 NETWORK PLACE CHICAGO IL 60673-1225 |
| UNITED HEALTHCARE INSURANCE COMPANY | 9900 BREN ROAD EAST   MN008-T390 MINNETONKA MN 55343 |
| UNITED HEALTHCARE INSURANCE COMPANY | PO BOX 5803 CAROL STREAM IL 60197-5803 |
| UNITED HEALTHCARE INSURANCE COMPANY | 22703 NETWORK PLACE 606731227C0003 CHICAGO IL 60673-1227 |
| UNITED HOMES INTERNATIONAL | 7975 NW 154TH ST STE 400 MIAMI LAKES FL 33016-5849 |
| UNITED INDEPENDENT TAX | 900 N ALVARADO ST LOS ANGELES CA 90026 |
| UNITED INDUSTRIAL CONSTRUCTION | 1117 S MILWAUKEE AVE UNIT D1 LIBERTYVILLE IL 60048 |
| UNITED LIQUOR MART | 10446 163RD PL ORLAND PARK IL 60467-5445 |
| UNITED LIQUOR MARTS | 10446 163RD PL ORLAND PARK IL 60467-5445 |
| UNITED LIQUOR MARTS INC | 10446 WEST 163 PLACE ORLAND PARK IL 60467 |
| UNITED MAINTENANCE COMPANY INC | 1550 S INDIANA AV CHICAGO IL 60605 |
| UNITED MEDIA | 200 MADISON AVE NEW YORK NY 10016 |
| UNITED MEDIA | 200 MADISON AVENUE ATTN: CONTRACTS DEPT NEW YORK NY 10016 |
| UNITED MEDIA | ATTN: MICHAEL MANCINO 200 MADISON AVENUE NEW YORK NY 10016 |
| UNITED MEDIA | C/O NATASHA COOPER 200 MADISON AVENUE NEW YORK NY 10016 |
| UNITED MEDIA | PO BOX 640112 CINCINNATI OH 45264-0112 |
| UNITED MEDIA | PO BOX 641432 CINCINNATI OH 45264-1432 |
| UNITED MEDIA | P.O. BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED MERCANTILE AGENCIES INC | 600 S 7TH ST LOUISVILLE KY 40203 |
| UNITED NATIONAL REAL ESTATE | 2820 NW BARRY RD KANSAS CITY MO 64154-1107 |
| UNITED NATIONAL SPECIALTY INSURANCE | COMPANY, ON BEHALF OF DRAGON POND BUFFET C/O BENNETT, BRICKLIN & SALTZBURG LLP 512 TOWNSHIP LINE ROAD BLUE BELL PA 19422 |
| UNITED NATIONAL SPECIALTY INSURANCE CO | O/B/O DRAGON POND BUFFET, C/O BENNETT, BRICKLIN ET AL, ATTN: W. SYLIANTENG 512 TOWNSHIP LINE ROAD BLUE BELL PA 19422 |
| UNITED NEGRO COLLEGE FUND | 105 W ADAM ST STE 2400 CHICAGO IL 60603-6232 |
| UNITED NEW YORKERS FOR | CHOICE IN EDUCATION INC PO BOX 4096 HEMPSTEAD NY 11551 |
| UNITED PARCEL SERVICE | PO BOX 19170-0001 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE ATLANTIC GA 30328 |
| UNITED PARCEL SERVICE | UPS CUSTOMHOUSE BROKERAGE PO BOX 34486 LOUISVILLE KY 40232 |
| UNITED PARCEL SERVICE | 1 UPS WAY HODGKINS IL 60525-5068 |
| UNITED PARCEL SERVICE | PO BOX 894820 LOS ANGELES CA 90189-4820 |
| UNITED PARCEL SERVICE, INC. | ATTN: LETTER CENTER COORDINATOR 1400 S. JEFFERSON STREET CHICAGO IL 60607 |
| UNITED PARCEL SERVICES, INC. | 1400 S. JEFFERSON ST. ATTN: LETTER CENTER COORDINATOR CHICAGO IL 60607 |
| UNITED POOLS, INC. | 100 W MEADOW ST LEESBURG FL 34748-5111 |
| UNITED PROPERTY MGMT | 164 SCOTT STREET MEETINGHOUSE VILLAGE APTS MERIDEN CT 06450 |

| Claim Name | Address Information |
|---|---|
| UNITED RENTALS | PO BOX 100711 ATLANTA GA 30384-0711 |
| UNITED RENTALS | PO BOX 503330 ST LOUIS MO 63150-3330 |
| UNITED RENTALS | PO BOX 503330 SAINT LOUIS MO 63150-3330 |
| UNITED RENTALS NORTHWEST INC | PO BOX 100711 ATLANTA GA 30384-0711 |
| UNITED RENTALS NW | PO BOX 503330 SAINT LOUIS MO 63150-3330 |
| UNITED RENTALS NW | 3455 SAN GABRIEL RIVER PKWY PICO RIVERA CA 90660 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUNDS 29 WEST 38TH ST NEW YORK NY 10018 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND 203 N WABASH,SUITE 1210 CHICAGO IL 60601 |
| UNITED SERVICES INC | 152 DEPOT RD HUNTINGTON STATION NY 11746 |
| UNITED SITE SERVICES OF CALIFORNIA | SOUTHERN CALIFORNIA DIVISION 3408 HILLCAP AVE SAN JOSE CA 95136 |
| UNITED SITE SERVICES OF CALIFORNIA | DBA AMERICAN CLASSOC/PORTOSAN/TROJAN 3408 HILLCAP AVE SAN JOSE CA 95136-1306 |
| UNITED SITE SERVICES OF CALIFORNIA | 3408 HILLCAP AVE SAN JOSE CA 95136-1306 |
| UNITED SOUTHERN BANK | 1319 SHELFER ST LEESBURG FL 34748-3928 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ROCKWALLZ.COM 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: KWIK KOPY PRINTING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CENTURY PACIFIC GROUP INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: GENTRY MANUFACTURING CORP 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEWSPAPER SUBSCRIPTION SVC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: REHABILITATION OPPORTUNITIES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MAHONEY NOTIFY-PLUS INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SPORTS & PROMOTIONAL SPECIAL 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MY WEB PAL 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: A MARKETING RESOURCE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY IV, LLC | TRANSFEROR: MEDIA CONCEPTS, INC. 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V. LP | TRANSFEROR: HOOVER, RAYMOND 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES ENVIRONMENTAL PROTECTION | AGENCY, THE US EPA REGION 3, MIKE HENDERSHOT 1650 ARCH STREET PHILADELPHIA PA 19103-2029 |
| UNITED STATES ENVIRONMENTAL PROTECTION | STREET, DAVID E. ENV. ENFORCEMENT SECTION, U.S. DOJ P.O. BOX 7611 WASHINGTON DC 20044 |
| UNITED STATES ENVIRONMENTAL PROTECTION | STEPHEN K. DEXTER LATHROP & GAGE LLP 370 17TH STREET, SUITE 4650 DENVER CO 80202-5607 |
| UNITED STATES FIRE PROTECTION INC | 2936 S 166TH ST NEW BERLIN WI 53151 |
| UNITED STATES GOLF ASSOCATION INC | 77 LIBERTY CORNER RD FAR HILLS NJ 07931-0708 |
| UNITED STATES GOLF ASSOCATION INC | PO BOX 708 FAR HILLS NJ 07931-0708 |
| UNITED STATES GOLF ASSOCATION INC | 2050 SAUCON VALLEY RD BETHLEHEM PA 18015-9055 |
| UNITED STATES OF AMERICA | U.S. ATTORNEY'S OFFICE JAMES G. SHEEHAN; OFFICE OF MEDICAID INSPECTOR GEN; 150 BROADWAY ALBANY NY 12204 |
| UNITED STATES OF AMERICA | SECURITIES & EXCHANGE COMMISSION NURIYEC UYGUR; MELLON INDEPENDENCE CTR STE 2000; 701 MARKET ST PHILADELPHIA PA 19106 |
| UNITED STATES OF AMERICA | U.S. ATTORNEY'S OFFICE CATHERINE VOTAW 615 CHESTNUT ST, STE 1250 PHILADELPHIA PA 19106-4476 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES OF AMERICA | OFFICE OF THE UNITED STATES ATTORNEY P MICHAEL CUNNINGHAM 36 S CHARLES ST 4TH FL BALTIMORE MD 21201 |
| UNITED STATES OF AMERICA | C/O P. MICHAEL CUNNINGHAM, LEAD ATTORNEY 27 RIPLEY ST. NEWTON MA 02459 |
| UNITED STATES OF AMERICA | U.S. DEPT OF JUSTICE; ENVIRON. & NATURAL RESOURCES DIV; ENVIRON DEF. SECT D.JUDITH KEITH; PO BOX 23986 WASHINGTON DC 20026-3986 |
| UNITED STATES OF AMERICA | U.S. DEPT. OF JUSTICE LOIS J. SCHIFFER BEN FRANKLIN STATION; PO BOX 7611 WASHINGTON DC 20044 |
| UNITED STATES OF AMERICA | C/O LOIS J. SCHIFFER, US DEPT. OF JUSTICE, ENVIRONMENTAL & NATURAL RESOURCES DIVISION, PO BOX 7611 WASHINGTON DC 20044 |
| UNITED STATES OF AMERICA | C/O AMY R. GILLESPIE BEN FRANKLIN STATION POST OFFICE BOX 7611 WASHINGTON DC 20044-7611 |
| UNITED STATES OF AMERICA | C/O LEON W. WEIDMAN AUSA, OFFICE OF US ATTORNEY, CIVIL DIV. 300 NORTH LOS ANGELES STREET, STE. 7516 LOS ANGELES CA 90012 |
| UNITED STATES OF AMERICA | C/O ROGER E. WEST, AUSA, OFFICE OF US ATTORNEY, CIVIL DIV, FEDERAL BUILDING 300 NORTH LOS ANGELES STREET, ROOM 4354 LOS ANGELES CA 90012 |
| UNITED STATES OF AMERICA | C/O THEODORA BERGER, CAAG, OFFICE OF ATTORNEY GENERAL OF CALIFORNIA 110 WEST A ST., STE. 1100, PO BOX 85266 SAN DIEGO CA 92186-5266 |
| UNITED STATES OF AMERICA | C/O ARTHUR HAUBENSTOCK US ENVIRONMENTAL PROTECTION AGENCY 75 HAWTHORNE STREET SAN FRANCISCO CA 94105 |
| UNITED STATES OF AMERICA | C/O NANCY J. MARVEL US ENVIRONMENTAL PROTECTION AGENCY 75 HAWTHORNE STREET SAN FRANCISCO CA 94105 |
| UNITED STATES OF AMERICA | C/O HARRISON KARR US ENVIRONMENTAL PROTECTION AGENCY 75 HAWTHORNE STREET SAN FRANCISCO CA 94105 |
| UNITED STATES PATENT AND TRADEMARK OFC | DIRECTOR US PATENT & TRADEMARK PO BOX 1450 ALEXANDRIA VA 22313-1450 |
| UNITED STATES PLASTIC CORP | 1390 NEUBRECHT RD LIMA OH 45801-3196 |
| UNITED STATES POSTAL SERVICE | RTE 209 GILBERT PA 18331 |
| UNITED STATES POSTAL SERVICE | OLD STATE HOUSE STATION 80 OLD STATE HOUSE SQUARE HARTFORD CT 06103-9998 |
| UNITED STATES POSTAL SERVICE | CMRS TOC PO BOX 7427-0255 PHILADELPHIA PA 19170 |
| UNITED STATES POSTAL SERVICE | PO BOX 7247-0166 PHILADELPHIA PA 19170-0166 |
| UNITED STATES POSTAL SERVICE | CMRS - PBP PO BOX 7247-0166 PHILADELPHIA PA 19170-0166 |
| UNITED STATES POSTAL SERVICE | GENERAL PO BOX 7247-0166 CURS-PBT PHILADELPHIA PA 19170-0166 |
| UNITED STATES POSTAL SERVICE | CMRS-TMS P O BOX 7247-0217 USPS  TMS-99184 PHILADELPHIA PA 19170-0217 |
| UNITED STATES POSTAL SERVICE | CMRS POC 7247-0255 PHILADELPHIA PA 19170-0255 |
| UNITED STATES POSTAL SERVICE | TEAM ONE TMS CITIBANK LOCKBOX  NO.0217 1615 BRETT RD NEW CASTLE DE 19720 |
| UNITED STATES POSTAL SERVICE | 475 L'ENFANT PLAZA, SW WASHINGTON DC 20260-1149 |
| UNITED STATES POSTAL SERVICE | 475 LENFANT PLAZA  SW ROOM 8300 WASHINGTON DC 20260-5130 |
| UNITED STATES POSTAL SERVICE | 101 25TH STREET NEWPORT NEWS VA 23607 |
| UNITED STATES POSTAL SERVICE | 230 NEW STREET LEBANON OH 45036 |
| UNITED STATES POSTAL SERVICE | 1700 JAMES SAVAGE RD MIDLAND MI 48642 |
| UNITED STATES POSTAL SERVICE | 321 MONTGOMERY ALTAMONTE SPRINGS FL 32701 |
| UNITED STATES POSTAL SERVICE | 6060 PRIMACY PKWY, STE 201 MEMPHIS TN 38188 |
| UNITED STATES POSTAL SERVICE | 6060 PRIMACY PARKWAY    STE 201 540 N DEARBORN ST MEMPHIS TN 38188-0001 |
| UNITED STATES POSTAL SERVICE | NATL FIVE-DIGIT ZIP CODE DIR NATL CUSTOMER SUPPORT CENTER 6060 PRIMACY PKWY STE 101 MEMPHIS TN 38188-0001 |
| UNITED STATES POSTAL SERVICE | RESERVE ACCOUNT 36133593 PO BOX 856056 LOUISVILLE KY 40285-6056 |
| UNITED STATES POSTAL SERVICE | 125 W SOUTH ST INDIANAPOLIS IN 46206 |
| UNITED STATES POSTAL SERVICE | PO BOX 21666 EAGAN MN 55121-0666 |
| UNITED STATES POSTAL SERVICE | 100 S 1ST ST    RM 115 MINNEAPOLIS MN 55401-9651 |
| UNITED STATES POSTAL SERVICE | 27848 N BRADLEY RD LAKE FOREST IL 60045 |
| UNITED STATES POSTAL SERVICE | 2460 DUNDEE ROAD NORTHBROOK IL 60062 |
| UNITED STATES POSTAL SERVICE | 244 KNOLLWOOD DR 4TH FL BLOOMINGDALE IL 60117-4000 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES POSTAL SERVICE | CMRC-POC PO BOX 0575 CAROL STREAM IL 60132 |
| UNITED STATES POSTAL SERVICE | CMRS-TMS-ACCT  NO. 188195 PO BOX 0527 CAROL STREAM IL 60132-0527 |
| UNITED STATES POSTAL SERVICE | CMRS TMS PO BOX 0527 CAROL STREAM IL 60132-0527 |
| UNITED STATES POSTAL SERVICE | CMRS TMS NO.128325 PO BOX 0527 CAROL STREAM IL 60132-0527 |
| UNITED STATES POSTAL SERVICE | CMRS-TMS   TMS ACCT 158706 PO BOX 0527 CAROL STREAM IL 60132-0527 |
| UNITED STATES POSTAL SERVICE | CMRS-PB PO BOX 0566 CAROL STREAM IL 60132-0566 |
| UNITED STATES POSTAL SERVICE | CMRS-PBP PO BOX 0566 ACCT #35835818 CAROL STREAM IL 60132-0566 |
| UNITED STATES POSTAL SERVICE | CMRS POC PO BOX 0575 CAROL STREAM IL 60132-0575 |
| UNITED STATES POSTAL SERVICE | CMRS-POC   ACCOUNT NO. 30766167 PO BOX 0575 CAROL STREAM IL 60132-0575 |
| UNITED STATES POSTAL SERVICE | 1314 KENSINGTON OAKBROOK IL 60523 |
| UNITED STATES POSTAL SERVICE | 3900 GABRIELLE LANE AURORA IL 60599 |
| UNITED STATES POSTAL SERVICE | 433 W HARRISON ST WINDOW SERVICES 2ND FLOOR CHICAGO IL 60607 |
| UNITED STATES POSTAL SERVICE | MAIN POST OFFICE 433 HARRISON  1ST FLOOR ATTN  DARLENE HESTER * BMEU CHICAGO IL 60607-9661 |
| UNITED STATES POSTAL SERVICE | FORT DEARBORN STATION 540 N DEARBORN CHICAGO IL 60610-9998 |
| UNITED STATES POSTAL SERVICE | PO BOX 149263 AUSTIN TX 78714-9714 |
| UNITED STATES POSTAL SERVICE | DOWNTOWN POST OFFICE STATION 951 20TH STREET DENVER CO 80202-9998 |
| UNITED STATES POSTAL SERVICE | BMEU 1001 E SUNSET RD LAS VEGAS NV 89199-9651 |
| UNITED STATES POSTAL SERVICE | HOLLYWOOD STATION 1615 N WILCOX AVE LOS ANGELES CA 90028-9998 |
| UNITED STATES POSTAL SERVICE | ATTN: LEE MORGAN 7001 SOUTH CENTRAL AVENUE LOS ANGELES CA 90052-9614 |
| UNITED STATES POSTAL SERVICE | ATTN: LEE MORGAN 7001 SOUTH CENTRAL AVENUE ROOM 210 LOS ANGELES CA 90052-9614 |
| UNITED STATES POSTAL SERVICE | PO BOX 894715 LOS ANGELES CA 90139 |
| UNITED STATES POSTAL SERVICE | CITIBANK DELAWARE ATTN  LOCKBOX NO.0255 ONE PENNS WAY NEW CASTLE DE 9720 |
| UNITED STATES POSTAL SERVICE | USPS PBP PO BOX 894766 LOS ANGELES CA 98189-4766 |
| UNITED STATES SOCCER FEDERATION | 1801 S PRAIRIE AVE CHICAGO IL 60616 |
| UNITED STATES TOWER SERVICES | 5263 AGRO DRIVE FREDERICK MD 21701 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE H COCOZZO 1 LEFRAK CITY PLAZA CORONA NY 11368 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON DC 20220 |
| UNITED STATES TREASURY | OASD PUBLIC AFFAIRS ATTN CDR GREGORY HICKS 1400 PENTAGON  ROOM 2E565 WASHINGTON DC 20301-1400 |
| UNITED STATES TREASURY | OCJCS PUBLIC AFFAIRS ATTN JENNIFER HARRINGTON THE PENTAGON ROOM 2D932 WASHINGTON DC 20318-9999 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE 903 ENTERPRISE PARKWAY STE 100 HAMPTON VA 23666-5962 |
| UNITED STATES TREASURY | PO BOX 192 COVINGTON KY 41012-0192 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICES CTR CINCINNATI OH 45999-0009 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICES PO BOX 105421 ATLANTA GA 30348-5421 |
| UNITED STATES TREASURY | 435 N MICHIGAN AV NO. 600 CHICAGO IL 60611 |
| UNITED STATES TREASURY | US TREASURY INTERNAL REVENUE SERVICE CENTER ODGEN UT 84201-0012 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE PO BOX 9941    STOP 5300 OGDEN UT 84409-0941 |
| UNITED STEEL FENCE COMPANY | 3451 E 26TH STREET LOS ANGELES CA 90023-4526 |
| UNITED TELEPHONE MUTUAL AID CORP. | 411 7TH AVE., P.O. BOX 729 ATTN: LEGAL COUNSEL LANGDON ND 58249 |
| UNITED TELEPHONE MUTUAL M | P.O. BOX 729 LANGDON ND 58249 |
| UNITED TROPHY MFG INC | 610 N ORANGE AV ORLANDO FL 32801 |
| UNITED TROPHY MFG INC | 610 N ORANGE AVENUE ORLANDO FL 32801 |
| UNITED TROPHY MFG INC | 610 N ORANGE AVE ORLANDO FL 32801-1343 |
| UNITED TUBE BENDING | 5371 STATE STREET MONTCLAIR CA 91763 |
| UNITED VAN LINES INC | 22304 NETWORK PL CHICAGO IL 60673-1223 |
| UNITED VAN LINES INC | ONE UNITED DRIVE FENTON MO 63026 |
| UNITED VAN LINES LLC | 22304 NETWORK PL CHICAGO IL 60673-1223 |

| Claim Name | Address Information |
|---|---|
| UNITED WAY | PO BOX 88409 INDIANAPOLIS IN 46208-0409 |
| UNITED WAY | 560 W LAKE ST CHICAGO IL 60661-1499 |
| UNITED WAY | 523 W. 6TH STREET LOS ANGELES CA 90014 |
| UNITED WAY CRUSADE OF MERCY | 125 S CLARK STREET CHICAGO IL 60603-4012 |
| UNITED WAY CRUSADE OF MERCY | PO BOX 75828 CHICAGO IL 60675 |
| UNITED WAY CRUSADE OF MERCY | 75 REMITTANCE DR      STE 3192 CHICAGO IL 60675-3192 |
| UNITED WAY OF BROWARD COUNTY | 1300 S ANDREWS AVENUE FORT LAUDERDALE FL 33316 |
| UNITED WAY OF CENTRAL MARYLAND | BLUE EAGLE GOLF TOURNAMENT CAREFIRST BLUE CROSS/BLUE SHIELD 10455 MILL RUN CIR OWINGS MILLS MD 21117 |
| UNITED WAY OF CENTRAL MARYLAND | ATTN:LARRY WALTON P O BOX 1576 BALTIMORE MD 21202 |
| UNITED WAY OF CENTRAL MARYLAND | 100 S CHARLES ST  5TH FLR BALTIMORE MD 21203 |
| UNITED WAY OF CENTRAL MARYLAND | PO BOX 64282 BALTIMORE MD 21264 |
| UNITED WAY OF GREATER MILWAUKEE | PO BOX 88110 MILWAUKEE WI 53288-0110 |
| UNITED WAY OF GREATER WILLIAMSBURG | WILLIAMSBURG 312 WALLER MILL RD WILLIAMSBURG VA 23185 |
| UNITED WAY OF KING COUNTY | 720 2ND AVE SEATTLE WA 98104-1702 |
| UNITED WAY OF KING COUNTY | PO BOX 2215 TACOMA WA 98401 |
| UNITED WAY OF LEHIGH VALLEY | 240 S MAIN ST PO BOX 401 NAZARETH PA 18064-2708 |
| UNITED WAY OF LONG ISLAND | 819 GRAND BLVD DEER PARK NY 11729 |
| UNITED WAY OF LOS ANGELES | ATTN: KATIE O'REILLY 523 WEST 6TH ST STE 351 LOS ANGELES CA 90014 |
| UNITED WAY OF METROPOLITAN CHICAGO | 75 REMITTANCE DRIVE      STE 3192 CHICAGO IL 60675-3192 |
| UNITED WAY OF METROPOLITAN CHICAGO | 75 REMITTANCE DR      STE 5828 CHICAGO IL 60675-5828 |
| UNITED WAY OF ORANGE COUNTY | 18012 MITCHELL AVE SOUTH IRVINE CA 92714 |
| UNITED WAY OF PALM BEACH COUNTY INC | 2600 QUANTUM BOULEVARD BOYNTON BEACH FL 33426 |
| UNITED WAY OF THE CAPITAL AREA | 30 LAUREL ST ATTN:  GEORGE BAHAMONDE HARTFORD CT 06106 |
| UNITED WAY OF THE CAPITAL AREA | 30 LAUREL ST HARTFORD CT 06106 |
| UNITED WAY OF THE CAPITAL AREA INC | ATTN: FINANCE DEPT 30 LAUREL ST HARTFORD CT 06106 |
| UNITED WAY OF THE CAPITAL AREA INC | HEALTH APPEAL 285 BROAD STREET HARTFORD CT 06115 |
| UNITED WAY OF THE CAPITAL AREA INC | P O BOX 40000  DEPT 515 HARTFORD CT 06151 |
| UNITED WAY OF THE GREATER LEHIGH VALLEY | 2200 AVENUE A, THIRD FLOOR BETHLEHEM PA 18017-2189 |
| UNITED WAY OF THE LV | 2200 AVENUE A BETHLEHEM PA 18017-2157 |
| UNITED WAY OF VENTURA COUNTY | 1317 DEL NORTE ROAD SUITE 100 CAMARILLO CA 93010 |
| UNITED WAY OF YORK COUNTY | 800 E KING STREET YORK PA 17403 |
| UNITED WORLD TRAVEL | 1031 CHESTNUT ST EMMAUS PA 18049-1953 |
| UNITS MOBILE STORAGE | 1302 GARY ST STE 101 BETHLEHEM PA 18018 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD BALTIMORE MD 21215 |
| UNITY JOURNALISTS OF COLOR | 7950 JONES BRANCH DRIVE MCLEAN VA 22107 |
| UNITY WEST JR. HIGH SCHOOL | MS. DONATA HEPPNER 2115 SOUTH 54TH AVENUE CICERO IL 60804 |
| UNIV HEALTHSYSTEM CONSORTIUM | 2001 SPRING RD STE 700 OAK BROOK IL 60523-1890 |
| UNIV OF CHICAGO  [U OF CHICAGO LAB | SCHOOL] 5841 S MARYLAND AVE CHICAGO IL 60637 |
| UNIV OF CHICAGO GRAHAM SCHL | 1427 E 60TH ST CHICAGO IL 60637-2902 |
| UNIV OF ILL. MEDICAL CENTER | 1740 W TAYLOR ST STE 1400 CHICAGO IL 60612-7232 |
| UNIV OF LA VERNE-PARENT/FULL  [UNIV*LA | VERNE/COLLEGE BUSN & PUB MNGT] 1950 THIRD STREET LA VERNE CA 91750 |
| UNIV OF MD MEDICAL SYSTEM  [BALTIMORE | WASHINGTON MEDICAL] 301 HOSPITAL DRIVE GLEN BURNIE MD 21061 |
| UNIV OF MD MEDICAL SYSTEM  [CENTER FOR | INTEGRATIVE MEDIC] 2200 KERNAN DRIVE BALTIMORE MD 21207 |
| UNIV OF MD MEDICAL SYSTEM  [KERNAN | HOSPITAL] 2200 KERNAN DRIVE BALTIMORE MD 21207 |
| UNIV OF MD MEDICAL SYSTEM  [UMMC (PURCH | ORD S122825Q)] P O BOX 17017 BALTIMORE MD 21297 |
| UNIV OF MD MEDICAL SYSTEM  [UNIV. MD. | MEDICAL SYSTEM] 22 S. GREEN STREET BALTIMORE MD 21012 |
| UNIV OF MD MEDICAL SYSTEM  [UNIV. OF | MARYLAND- BVAMC] BT/18/GR 10 N. GREEN STREET BALTIMORE MD 21201 |
| UNIV OF MD SCHOOL SYSTEMS  [CLARICE | PERFORMING ARTS CTR] UNIVERSITY OF MARYLAND COLLEGE PARK MD 20742 |

| Claim Name | Address Information |
|---|---|
| UNIV OF MD SCHOOL SYSTEMS [SALISBURY | UNIVERSITY] ROOM 140 SALISBURY MD 21801 |
| UNIV OF MD SCHOOL SYSTEMS [TOWSON | UNIVERSITY] 3823 BEECH AVENUE BALTIMORE MD 21211 |
| UNIV OF MD SCHOOL SYSTEMS [U OF MD | ATHLETIC BUS>OFF] P O BOX 295 COLLEGE PK MD 20742 |
| UNIV OF MD SCHOOL SYSTEMS [UMBC CONT & | PROF. STUDIES] 1000 HILLTOP CIRCLE    RM# 482 BALTIMORE MD 21250 |
| UNIV OF MD SCHOOL SYSTEMS [UMBC HUMAN | RESOURCES] 1000 HILLTOP CIR 5TH FLR BALTIMORE MD 21250 |
| UNIV OF MD SCHOOL SYSTEMS [UMBC] | 1000 HILLTOP CIRCLE BALTIMORE MD 21250 |
| UNIV OF MD SCHOOL SYSTEMS [UNIV OF MD | UNIV COLLEGE-] UNIV BLVD @ ADELPHI COLLEGE PK MD 20740 |
| UNIV OF MD SCHOOL SYSTEMS [UNIV OF MD | COLLEGE PARK] 1104 CHESAPEAKE BLDG COLLEGE PARK MD 20742 |
| UNIV OF MD SCHOOL SYSTEMS [UNIV OF MD | SMITH SCHOOL OF] 2520 VAN MUNCHING HALL COLLEGE PARK MD 20742 |
| UNIV OF MD SCHOOL SYSTEMS [UNIVERSITY | MD SCHOOL OF NURS] 655 W. LOMBARD STREET BALTIMORE MD 21201 |
| UNIV OF MD SCHOOL SYSTEMS [UNIVERSITY | OF MARYLAND] 1000 HILLTOP CIRCLE BALTIMORE MD 21250 |
| UNIV OF MD UNIV COLLEGE- | UNIV BLVD @ ADELPHI COLLEGE PK MD 20740 |
| UNIVAR USA INC | PO BOX 409692 ATLANTA GA 30384-9692 |
| UNIVAR USA INC | 7425 EAST 30TH STREET INDIANAPOLIS IN 46219-1110 |
| UNIVAR USA INC | 13009 COLLECTIONS CTR CHICAGO IL 60693 |
| UNIVAR USA INC | FILE 56019 LOS ANGELES CA 90074-6019 |
| UNIVAR USA INC | PO BOX 34325 SEATTLE WA 98124 |
| UNIVAR USA INC. | MR. MATT VERYNCKT 59865 MARKET ST. SOUTH BEND IN 46614 |
| UNIVERSAL | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| UNIVERSAL | 1000 UNIVERSAL STUDIOS PLZ ORLANDO FL 32819-7601 |
| UNIVERSAL ADWEAR LLC | 3437 NW 55TH STREET  BLDG #1 FT LAUDERDALE FL 33309 |
| UNIVERSAL APPLIANCE AND KITCHEN CTR | 14600 ARMINTA ST PANORAMA CITY CA 91402 |
| UNIVERSAL ASBESTOS REMOVAL INC | 20W201 101 ST      STE D LEMONT IL 60439 |
| UNIVERSAL BUILDING SERVICES, INC | 13220 WISTERIA DRIVE    NO.N-14 GERMANTOWN MD 20874 |
| UNIVERSAL CABLEVISION INC M | 4440 26TH STREET WEST BRADENTON FL 34207 |
| UNIVERSAL CARPET | P O BOX 70238 BALTIMORE MD 21237 |
| UNIVERSAL CIRCULATION MARKETING LLC | 13000-F SO TRYON ST  NO.323 CHARLOTTE NC 28278 |
| UNIVERSAL CITY DEVELOPMENT | 1000 UNIVERSAL STUDIOS PLZ ORLANDO FL 32819-7601 |
| UNIVERSAL CITY STUDIOS CREDIT UNION | 90 UNIVERSAL CITY PLAZA BLDG 1320 UNIVERSAL CITY CA 91608 |
| UNIVERSAL CITY STUDIOS LLP | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | 7149 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | FILE 7149 7149 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL CLINICAL RESEARCH | 2371 ALBALONE BLVD. ORLANDO FL 32833 |
| UNIVERSAL DESIGN INC | 43 W SERVICE ROAD HARTFORD CT 06120 |
| UNIVERSAL FLOORING SYSTEMS INC | 15573 COMMERCE LANE HUNTINGTON BEACH CA 92649 |
| UNIVERSAL FUN | 1301 W COPANS ROAD BLDG F-SUITE 6&7 POMPANO BEACH FL 33064 |
| UNIVERSAL FUN | 1301 W COPANS ROAD POMPANO BEACH FL 33064 |
| UNIVERSAL HEALTHCARE | 100 CENTRAL AVE # 200 ST PETERSBURG FL 33701-3324 |
| UNIVERSAL HEALTHCARE | 100 CENTRAL AVE  NO.200 ST PETERSBURG FL 33701-3324 |
| UNIVERSAL HEALTHCARE | 150 2ND AVE N ST PETERSBURG FL 33701-3327 |
| UNIVERSAL MAP | PO BOX 147 FT WASHINGTON PA 19034-0147 |
| UNIVERSAL MCCANN | ATTN  ROB ALLAIRE 28 WEST 23RD    8TH FLR NEW YORK NY 10011 |
| UNIVERSAL MCCANN | 360 W MAPLE RD BIRMINGHAM MI 48009-3346 |
| UNIVERSAL MEDIA | 4999 LOUISE DRIVE MECHANICSBURG PA 17055 |
| UNIVERSAL MEDIA | 4999 LOUISE DR MECHANICSBURG PA 17055-6907 |
| UNIVERSAL MEDIA ARTS | 1850 LEE RD WINTER PARK FL 32789-2115 |
| UNIVERSAL MEDIA INC. | 4999 LOUISE DR MECHANICSBURG PA 17055-6907 |
| UNIVERSAL MEDIA SYNDICATE | 3939 EVERHARD RD NW CANTON OH 44709 |

| Claim Name | Address Information |
| --- | --- |
| UNIVERSAL MEDIA SYNDICATE | ATTN JILL DE SHON 3939 EVERHARD RD NW CANTON OH 44709 |
| UNIVERSAL MEDIA SYNDICATE | 3939 EVERHARD RD NW CANTON OH 44709 4004 |
| UNIVERSAL MEDIA, INC. | 4999 LOUISE DR MECHANISBURG PA 17055 |
| UNIVERSAL MEDIA/METRO | 8 W 38TH ST NEW YORK NY 10018-6229 |
| UNIVERSAL MOTORS | 1036 WEST MAIN STREET NEW BRITAIN CT 06053 |
| UNIVERSAL MOVING & STORAGE | PO BOX 560209 COLLEGE POINT NY 11356 |
| UNIVERSAL MUSIC ENTERPRISES | 2220 COLORADO AVE SANTA MONICA CA 90404-3506 |
| UNIVERSAL MUSIC GROUP (UMG) | 111 UNIVERSAL HOLLYWOOD DR. 3RD FLOOR ATTN: LEGAL COUNSEL UNIVERSAL CITY CA 91608 |
| UNIVERSAL NISSAN | 12801 S ORANGE BLOSSOM TRL ORLANDO FL 32837-6594 |
| UNIVERSAL NISSAN    [UNIVERSAL | NISSAN-EMPLOYMENT] 12801 S ORANGE BLOSSOM TRL ORLANDO FL 32837-6594 |
| UNIVERSAL ORLANDO | 30 ROCKEFELLER PLAZA ATTN: RON COHEN NEW YORK NY 10112 |
| UNIVERSAL ORLANDO | 1000 UNIVERSAL ST. PLAZA ORLANDO FL 32819 |
| UNIVERSAL ORLANDO | 1000 UNIVERSAL STUDIOS PLZ ORLANDO FL 32819-7601 |
| UNIVERSAL PICTURES | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL PICTURES | 100 UNIVERSAL CITY PLZ UNIVERSAL CITY CA 91608-1002 |
| UNIVERSAL PRESS SYNDICATE | 1130 WLNUT ST ATTN: SALLY HILE KANSAS CITY MO 64106 |
| UNIVERSAL PRESS SYNDICATE | 1130 WALNUT STREET ATTN: TAMI STEVENS KANSAS CITY MO 64106-2109 |
| UNIVERSAL PRESS SYNDICATE | 1130 WALNUT ST KANSAS CITY MO 64106-2109 |
| UNIVERSAL PRESS SYNDICATE | P.O. BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PROTECTION SERVICE | 1551 N. TUSTIN AVE. SUITE 650 SANTA ANA CA 92705 |
| UNIVERSAL PROTECTION SERVICES | 1551 NORTH TUSTIN AVE, STE 650  PP0#14417 ATTN: CORP OFFICE/GUARD SERVICE SANTA ANA CA 92705 |
| UNIVERSAL RADIO INC | 6830 AMERICANA PKWY REYNOLDSBURG OH 43068 |
| UNIVERSAL ROCK POOLS & SPAS,INC | P.O. BOX 3069 SAN BERNARDINO CA 92413-3069 |
| UNIVERSAL ROOFING INC | 2020 THOMAS ST HOLLYWOOD FL 33020 |
| UNIVERSAL SATELLITE CABLE CORP. M | 811 CHESTNUT RIDGE RD. CHESTNUT RIDGE NY 10977 |
| UNIVERSAL SCRAP METALS INC. | MR. MITCHELL GORDON 782 CLOVER LANE GLENCOE IL 60022 |
| UNIVERSAL SPRINKLER CORPORATION | 7077 W 43RD ST HOUSTON TX 77092 |
| UNIVERSAL STUDIOS | 1000 UNIVERSAL STUDIOS PLAZA ORLANDO FL 32819 |
| UNIVERSAL STUDIOS | FILE 7149 7149 COLLECTION CENTER DR CHICAGO IL 60693 |
| UNIVERSAL STUDIOS | OPERATIONS GROUP FILE 56257 LOS ANGELES CA 90074-6257 |
| UNIVERSAL STUDIOS | 100 UNIVERSAL CITY PLAZA BLDG 1440  32ND FLR UNIVERSAL CITY CA 91608 |
| UNIVERSAL STUDIOS | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL STUDIOS ESCAPE    [UNIVERSAL | STUDIOS] 220 E 42ND ST NEW YORK NY 10017-5806 |
| UNIVERSAL STUDIOS ESCAPE    [UNIVERSAL | CITYWALK] 1000 UNIVERSAL STUDIOS PLZ ORLANDO FL 32819-7601 |
| UNIVERSAL STUDIOS ESCAPE    [UNIVERSAL | ORLANDO] 1000 UNIVERSAL STUDIOS PLZ ORLANDO FL 32819-7601 |
| UNIVERSAL STUDIOS ESCAPE    [UNIVERSAL | ORLANDO RESORT] 6300 HOLLYWOOD WAY ORLANDO FL 32819-7614 |
| UNIVERSAL STUDIOS FLORIDA | 1000 UNIVERSAL STUDIOS PLZ ORLANDO FL 32819 |
| UNIVERSAL STUDIOS-PARENT    [UNIVERSAL | STUDIOS TOURS] 340 MAIN ST., #1 VENICE CA 90291-2524 |
| UNIVERSAL TELEVISION ENT. | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL TRUST MORTGAGE | 716 HUGHEY ST KISSIMMEE FL 34741-5626 |
| UNIVERSAL UCLICK | ATLANTIC SYNDICATION PO BOX 843345 KANSAS CITY MO 64184-3345 |
| UNIVERSAL WINDOWS | 3508 W OGDEN AVE CHICAGO IL 60623-2507 |
| UNIVERSITY APARTMENTS | 12017 SOLON DR ORLANDO FL 32826-2439 |
| UNIVERSITY CABLEVISION OF UGA | LAMONT DIGITAL SYSTEMS, 35 MASON ST., 3RD FL ATTN: LEGAL COUNSEL GREENWICH CT 06830-5433 |
| UNIVERSITY CENTER | 525 S STATE ST CHICAGO IL 60605 |
| UNIVERSITY CRESCENT | 1800 LINCOLN AVENUE EVANSVILLE IN 47722 |
| UNIVERSITY DAILY | P.O. BOX 43081 LUBBOCK TX 79409 |

| Claim Name | Address Information |
| --- | --- |
| UNIVERSITY DODGE   [CLERMONT DODGE] | 15855 STATE ROAD 50 CLERMONT FL 34711-9533 |
| UNIVERSITY NEW HAMPSHIRE DEPT OF HOUSING | ROOM 11B NEW ENGLAND CENTER, 15 STRATFORD AVENUE ATTN: LEGAL COUNSEL DURHAM NH 03824 |
| UNIVERSITY OF ALBANY | LOCKBOX PO BOX 10189 ALBANY NY 12201-0189 |
| UNIVERSITY OF ALBANY | 1400 WASHINGTON AVE ALBANY NY 12222 |
| UNIVERSITY OF ALBANY | PO BOX 870120 OFFICE OF STUDENT RECEIVABLES TUSCALOOSA AL 35487-0120 |
| UNIVERSITY OF CALIFORNIA - PARENT   [LOS | ANGELES BIOMEDICAL RESEARCH INST.] 1124 W CARSON ST. BUILDING N-12 TORRANCE CA 90502 |
| UNIVERSITY OF CALIFORNIA - PARENT   [UC | IRVINE] 111 THEORY  SUITE # 200 IRVINE CA 92697-4600 |
| UNIVERSITY OF CENTRAL FLORID | [UNIVERSITY OF CENTRAL FLORID] 12424 RESEARCH PWKY ORLANDO FL 32826-3249 |
| UNIVERSITY OF CENTRAL FLORIDA | 315 E ROBINSON ST SUITE 100 ORLANDO FL 32801 |
| UNIVERSITY OF CENTRAL FLORIDA | 4000 CENTRAL FLORIDA BLVD ORLANDO FL 32816 |
| UNIVERSITY OF CENTRAL FLORIDA | C/O BOB CEFALO SPORTS INFORMATION DEPT. . ORLANDO FL 32816 |
| UNIVERSITY OF CENTRAL FLORIDA | PO BOX 160046 ORLANDO FL 32816 |
| UNIVERSITY OF CENTRAL FLORIDA | PO BOX 162199 ORLANDO FL 32816 |
| UNIVERSITY OF CENTRAL FLORIDA | PO BOX 160050 ORLANDO FL 32816-0050 |
| UNIVERSITY OF CENTRAL FLORIDA | % CASHIERS OFFICE/UCF DOWNTOWN ACADEMIC CENTER 4000 CENTRAL FLORIDA BOULVARD ORLANDO FL 32816-0115 |
| UNIVERSITY OF CENTRAL FLORIDA | 4000 CENTRAL FLORIDA BLVD CASHIERS OFFICE/UCF DOWNTOWN ORLANDO FL 32816-0115 |
| UNIVERSITY OF CENTRAL FLORIDA | 4000 CENTRAL FLORIDA BLVD ORLANDO FL 32816-0115 |
| UNIVERSITY OF CENTRAL FLORIDA | STATE WIDE JOB FAIR PO BOX 160165 ORLANDO FL 32816-0165 |
| UNIVERSITY OF CENTRAL FLORIDA | PO BOX 161500 UCF ARENA ORLANDO FL 32816-1500 |
| UNIVERSITY OF CENTRAL FLORIDA | COLLEGE OF BUSINESS ADMIN SMALL BUSINESS DEVELOPMENT CENT PO BOX 161530   ACCT #1522-0202 ORLANDO FL 32816-1530 |
| UNIVERSITY OF CENTRAL FLORIDA | DIVISION OF FINANCE AND ACCOUNTING PO BOX 160975 ORLANDO FL 32826 |
| UNIVERSITY OF CENTRAL FLORIDA | 12424 RESEARCH PKWY  STE 300 ORLANDO FL 32826 |
| UNIVERSITY OF CENTRAL FLORIDA | 12565 RESEARCH PARKWAY STE 300 ORLANDO FL 32826-2909 |
| UNIVERSITY OF CHICAGO | 450 N CITYFRONT PLAZA DR GLEACHER CENTER CHICAGO IL 60611-4316 |
| UNIVERSITY OF CHICAGO | GLEACHER CENTER 450 NORTH CITYFRONT DRIVE CHICAGO IL 60611-4316 |
| UNIVERSITY OF CHICAGO | GRADUATE SCHOOL OF BUSINESS 450 N CITY FRONT PL DR CHICAGO IL 60611-4316 |
| UNIVERSITY OF CHICAGO | GRADUATE SCHOOL OF BUSINESS EXECUTIVE EDUCATION 450 N CITYFRONT DR CHICAGO IL 60611-4316 |
| UNIVERSITY OF CHICAGO | GRADUATE SCHOOL OF BUSINESS CHICAGO IL 60611-4316 |
| UNIVERSITY OF CHICAGO | 1103 SOUTH LANGLEY AVE. CHICAGO IL 60628 |
| UNIVERSITY OF CHICAGO | 1212 E 59 ST MAJOR ACTIVITY BORAD CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | 5801 S ELLIS AVE       NO.007 CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | 6030 SOUTH ELLIS AVENUE MBA CAREER SERVICES LEIGH HARTY GRADUATE SCHOOL OF BUSINESS CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | BOOKSTORE 970 E 58TH STREET CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | LAW SCHOOL 111 E 60TH ST CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | OFC OF REYNOLDS CLUB STUDENT ACT 5706 S UNIVERSITY AVE   RM 003 CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | PO BOX 37005 ACCTNO.62928 CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | 1100 E 57TH STREET PHOTO/ILL LENDING SERVICE CHICAGO IL 60637-1596 |
| UNIVERSITY OF CHICAGO | IL COLLECTION SERVICE INC PO BOX 75307 CHICAGO IL 60675 |
| UNIVERSITY OF CHICAGO | 75 REMITTANCE DRIVE SUITE 1958 CHICAGO IL 60675-1958 |
| UNIVERSITY OF COLORADO AT DENVER & | HEALTH SCIENCES CENTER GRANTS & CONTRACTS F428  PO BOX 6508 AURORA CO 80045-0508 |
| UNIVERSITY OF COLORADO AT DENVER & | CAMPUS BOX 478 UCB ATTN NAKKULA BOULDER CO 80309-0478 |
| UNIVERSITY OF COLORADO FOUNDATION | 12631 E 17TH AVE STE B180 AURORA CO 80045-2527 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF COLORADO FOUNDATION | 470 WALNUT ST BOULDER CO 80301-2538 |
| UNIVERSITY OF CONNECTICUT | STAMFORD CAMPUS ONE UNIVERSITY PL STAMFORD CT 06901-2315 |
| UNIVERSITY OF CONNECTICUT | HEALTH CENTER 263 FARMINGTON AVE PO BOX 4002 FARMINGTON CT 06034-9957 |
| UNIVERSITY OF CONNECTICUT | MICHAEL J ALVES MGR GIFTS PLEDGES PO BOX 150412 HARTFORD CT 06109 |
| UNIVERSITY OF CONNECTICUT | OFFICE BURSAR 233 GLENBROOK RD STE 4100 STORRS CT 06267 |
| UNIVERSITY OF CONNECTICUT | 2100 HILLSIDE RD UNIT 1041 STORRS CT 06269 |
| UNIVERSITY OF CONNECTICUT | ATTN  JEFF HILL 30 GURLEYVILLE RD STORRS CT 06269 |
| UNIVERSITY OF CONNECTICUT | DIVISION OF ATHLETICS 2111 HILLSIDE RD UNIT 3078 STORRS CT 06269 |
| UNIVERSITY OF CONNECTICUT | BUS OFFICE STUDENT ORGANIZATIONS FUND 2110 HILLSIDE RD    UNIT 3008 STORRS CT 06269-3008 |
| UNIVERSITY OF CONNECTICUT | UNIVERSITY EVENTS 2132 HILLSIDE RD    UNIT 3185 STORRS CT 06269-3185 |
| UNIVERSITY OF CONNECTICUT | COLLEGE OF CONTINUING STUDIES CONFERENCE SERVICES ONE BISHOP CIR UNIT 4056 STORRS CT 06269-4056 |
| UNIVERSITY OF CONNECTICUT | 3 NORTH HILLSIDE RD    UNIT 6080 STORRS CT 06269-6080 |
| UNIVERSITY OF CONNECTICUT | PARKING SERVICES OFFICE 3 NORTH HILLSIDE RD UNIT 6199 STORRS CT 06269-6199 |
| UNIVERSITY OF DELAWARE | 116 STUDENT SERVICES BLGD NEWARK DE 19716 |
| UNIVERSITY OF DELAWARE | OFC OF SCHOLARSHIPS & FINANCIAL AID 224 HALLIKEN HALL NEWARK NJ 19716 |
| UNIVERSITY OF DELAWARE | OFC OF SCHOLARSHIPS & FINANCIAL AID NEWARK DE 19716 |
| UNIVERSITY OF DELAWARE | OFFICE OF STUDENT LOANS/SCHOLARSHIP 224 HALLIKEN HALL NEWARK NJ 19718 |
| UNIVERSITY OF DENVER | 2199 S UNIVERSITY BLVD DENVER CO 80208 |
| UNIVERSITY OF FLORIDA | ORDER DESK BE-53 WASHINGTON DC 20230 |
| UNIVERSITY OF HARTFORD | 200 BLOOMFIELD AVE W HARTFORD CT 06117 |
| UNIVERSITY OF ILLINOIS | UIC BOOKSTORE 750 S HALSTED STREET CHICAGO IL 60607 |
| UNIVERSITY OF ILLINOIS | 1200 W HARRISON LARES, SUITE 2640 CHICAGO IL 60607 |
| UNIVERSITY OF ILLINOIS | UIC STUDENT EMPLYMNT M/C 335 2200 STUDENT SVCS BLDG 1200 W HARRISON CHICAGO IL 60607-7164 |
| UNIVERSITY OF ILLINOIS | BOARD OF TRUSTEES OFFICE OF TECHNOLOGY 1737 W POLK ST STE 310 (MC672) CHICAGO IL 60612 |
| UNIVERSITY OF ILLINOIS | ATTN PATRICIA BAKUNAS RICHARD J DALEY LIBRARY M/C 234 BOX 8198 CHICAGO IL 60680-8198 |
| UNIVERSITY OF ILLINOIS | 162 HENRY ADMINISTRATION BUILDING 506 SOUTH WRIGHT STREET URBANA IL 61801 |
| UNIVERSITY OF ILLINOIS | 119 GREGORY HALL URBANA IL 61801 |
| UNIVERSITY OF ILLINOIS | 809 S WRIGHT ST URBANA IL 61801 |
| UNIVERSITY OF ILLINOIS | INST OF GOVERNMENT & PUBLIC AFFAIRS 1007 W NEVADA URBANA IL 61801 |
| UNIVERSITY OF ILLINOIS | 162 HENRY ADMINISTRATION BLDG URBANA IL 61801-3691 |
| UNIVERSITY OF ILLINOIS | BOARD OF EXAMINERS 100 TRADE CENTRE DRIVE STE 403 CHAMPAIGN IL 61820-7233 |
| UNIVERSITY OF ILLINOIS | FOUNDATION PO BOX 3429 CHAMPAIGN IL 61826-9916 |
| UNIVERSITY OF ILLINOIS | EXTENSION 301 S CROSS ST STE 290 ROBINSON IL 62454 |
| UNIVERSITY OF ILLINOIS | EXTENSION NO.60 CARLINVILLE PLAZA CARLINVILLE IL 62626 |
| UNIVERSITY OF ILLINOIS | PO BOX 19243 SPRINGFIELD IL 62794-9243 |
| UNIVERSITY OF ILLINOIS AT CHICAGO (UIC) | 1853 WEST POLK ST., SUITE 446 ADAM FALCONER CHICAGO IL 60612-7335 |
| UNIVERSITY OF IOWA | 100 LINQUIST CENTER PAYMENT PROCESSING DEPARMENT IOWA CITY IA 52242 |
| UNIVERSITY OF IOWA | DEPT OF RESIDENCE SERVICES 100 STANLEY HALL-NO.260 IOWA CITY IA 52242 |
| UNIVERSITY OF IOWA | HYGIENIC LABORATORY 102 OAKDALE CAMPUS    NO.101 OH IOWA CITY IA 52242-5002 |
| UNIVERSITY OF IOWA FOUNDATION | PO BOX 4550 IOWA CITY IA 52244-4550 |
| UNIVERSITY OF MAINE | MARKETING & COMMUNICATIONS AUXILIARY SERVICES ATTN: LEGAL COUNSEL ORONO ME 04469-5734 |
| UNIVERSITY OF MARYLAND | HEALTH SCIENCES&HUMAN SVCS LIBRARY 601 W LOMBARD ST BALTIMORE MD 21201 |
| UNIVERSITY OF MARYLAND | SCHOOL OF LAW THURGOOD MARSHALL LAW LIBRARY 501 W FAYETTE ST BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| UNIVERSITY OF MARYLAND | UMB FOUNDATION CENTER FOR INFANT & CHILD LOSS 630 W FAYETTE ST  RM 5-684 BALTIMORE MD 21201 |
| UNIVERSITY OF MARYLAND | MEDICAL SYSTEM 22 S GREEN ST BALTIMORE MD 21202 |
| UNIVERSITY OF MARYLAND | COLLEGE PARK FOUNDATION ATTN  BUSINESS OFFICE COLLEGE OF JOURNALISM BLDG. 059 COLLEGE PARK MD 20742 |
| UNIVERSITY OF MARYLAND | STUDENT FINANCIAL SERVICE CTR 1135 LEE BUILDING COLLEGE PARK MD 20742 |
| UNIVERSITY OF MARYLAND | 1117 UNIV OF MD 1117 JOURNALISM B COLLEGE PARK MD 20742-0001 |
| UNIVERSITY OF MARYLAND | FOUNDATION 3300 MATZEROTT RD ADLEPHIA MD 20783 |
| UNIVERSITY OF MARYLAND COLLEGE PARK | MAIN ADMINISTRATION BUILDING COLLEGE PARK MD 20742 |
| UNIVERSITY OF MARYLAND COLLEGE PARK | OFFICE OF THE  BURSAR LEE BUILDING 1135 LEE BUILDING COLLEGE PARK MD 20742 |
| UNIVERSITY OF MARYLAND COLLEGE PARK | FOUNDATION COLLEGE OF JOURNALISM BUILDING O59 COLLEGE PARK MD 20742-7111 |
| UNIVERSITY OF MD SYSTEMS | HORN BACK BLDG- SOUTH WING COLLEGE PARK MD 20742 |
| UNIVERSITY OF MICHIGAN | STUDENT FINANCIAL OPERATIONS DEPT 77272    PO BOX 77000 DETROIT MI 40277-0272 |
| UNIVERSITY OF MISSOURI | HEALTH SCIENCES & HUMAN SVCS LIB ATTN ACCOUNTS RECEIVABLE 601 WLOMBARD ST BALTIMORE MD 21201 |
| UNIVERSITY OF MISSOURI | MARYLAND STATE DEPT OF EDUCATION 200 W BALTIMORE ST BALTIMORE MD 21201 |
| UNIVERSITY OF MISSOURI | TOWSON UNIVERSITY 8000  YORK ROAD C/O BETH HALLER TOWSON MD 21252 |
| UNIVERSITY OF MISSOURI | COMMITTIE OF CONCERNED JOURNALIST 529 14TH STREET NW  STE 425 WASHINGTON DC 20045 |
| UNIVERSITY OF MISSOURI | OFFICE OF THE BURSAR COLLEGE PARK MD 20742 |
| UNIVERSITY OF MISSOURI | COLLEGE OF JOURNALISM ATTN PATTY SUMMERS-BERNALES UNIVERSITY OF MARYLAND BLDG 059 COLLEGE PARK MD 20742-7111 |
| UNIVERSITY OF MISSOURI | BUSINESS SCHOOL 700 EAST UNIVERSITY EXECUTIVE EDUCATION CENTER ANN ARBOR MI 48109-1234 |
| UNIVERSITY OF MISSOURI | SCHOOL OF BUSINESS ADM. EXECUTIVE EDUCATION CENTER 724 EAST UNIVERSITY ANN ARBOR MI 48109-1234 |
| UNIVERSITY OF MISSOURI | DEPARTMENT OF ATHLETICS MIZZOU ARENA 1 CHAMPIONS DR, STE 200 COLUMBIA MO 65205 |
| UNIVERSITY OF MISSOURI | MISSOURI LIFESTYLE JOURNALISM AWARDS  SCH OF JOURNALISM NINTH & ELM 281 GANNETT COLUMBIA MO 65211 |
| UNIVERSITY OF MISSOURI | MISSOURI SCHOOL OF JOURNALISM 120 NEFF HALL COLUMBIA MO 65211 |
| UNIVERSITY OF MISSOURI | NINTH & ELM 281 GANNETT COLUMBIA MO 65211 |
| UNIVERSITY OF MISSOURI | MISSOURI SCHOOL OF JOURNALISM 76C GANNETT HALL COLUMBIA MO 65211-1200 |
| UNIVERSITY OF MISSOURI | PO BOX 248214 ARCHIVES & SPECIAL COLLECTIONS OTTO G RICHTER LIBRARY CORAL GABLES FL 33124-0320 |
| UNIVERSITY OF MISSOURI | PO BOX 248127 CORAL GABLES FL 33124-2030 |
| UNIVERSITY OF MISSOURI | 1300 MEMORIAL DR ARCHIEVES & SPECIAL COLLECTIONS ATTN  RUTHANNE VOGEL CORAL GABLES FL 33146 |
| UNIVERSITY OF NEW HAVEN | 300 BOSTON POST RD WEST HAVEN CT 06516 |
| UNIVERSITY OF NORTH CAROLINA | AT CHAPEL HILL 210 DAVIS LIBRARY CB No.3904 CHAPEL HILL NC 27514 |
| UNIVERSITY OF NORTH CAROLINA | AT CHAPEL HILL 208 W FRANKLIN ST CHAPEL HILL NC 27516 |
| UNIVERSITY OF NORTH CAROLINA | BROADCAST COMMUNICATIONS, 9201 UNIVERSITY CITY BLVD. ATTN: LEGAL COUNSEL CHARLOTTE NC 28223 |
| UNIVERSITY OF NORTH TEXAS | PO BOX 311247 DENTON TX 76203-1247 |
| UNIVERSITY OF NOTRE DAME | 100 EDISON HOUSE NOTRE DAME IN 46556 |
| UNIVERSITY OF NOTRE DAME | C/O INTEGRATED COMMUNICATION SERVICES 223 SECURITY BLDG NOTRE DAME IN 46556 |
| UNIVERSITY OF NOTRE DAME | STUDENTS ACCOUNTS 100 MAIN BUILDING NOTRE DAME IN 46556 |
| UNIVERSITY OF NOTRE DAME | TELECOMMUNICATIONS DEPT 302 GRACE HALL NOTRE DAME IN 46556 |
| UNIVERSITY OF NOTRE DAME | STUDENT ACTIVITIES OFFICE 315 LAFORTUNE NOTRE DAME IN 46556 |
| UNIVERSITY OF NOTRE DAME | 1100 GRACE HALL NORTH DAME IN 46556-5612 |
| UNIVERSITY OF NOTRE DAME | 1100 GRACE HALL NOTRE DAME ANNUAL FUND NOTRE DAME IN 46556-5612 |
| UNIVERSITY OF NOTRE DAME | PO BOX 11116 SOUTHBEND IN 46634-0116 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF NOTRE DAME | EXECUTIVE EDUCATION 126 MENDOZA COLLEGE OF BUSINESS NOTRE DAME IN 46637 |
| UNIVERSITY OF PENNSYLVANIA | MUSEUM OF ARCHAEOLOGY & ANTHROPOLOGY 33RD & SPRUCE STREETS PHILADELPHIA PA 19104 |
| UNIVERSITY OF PENNSYLVANIA | 3451 WALNUT ST PHILADELPHIA PA 19104-6270 |
| UNIVERSITY OF PENNSYLVANIA | 3451 WALNUT STREET ROOM 506 TRUSTEES PHILADELPHIA PA 19104-6285 |
| UNIVERSITY OF PHOENIX INC | 3157 E ELWOOD STREET  CF A101 PHOENIX AZ 85034 |
| UNIVERSITY OF PITTSBURGH | G7 THACKERAY HALL PITTSBURGH PA 15260 |
| UNIVERSITY OF PITTSBURGH | STUDENT FINANCIAL SERVICES PITTSBURGH PA 15260 |
| UNIVERSITY OF PITTSBURGH | STUDENT PAYMENT CENTER G-7 THACKERAY HALL PITTSBURGH PA 15260 |
| UNIVERSITY OF SCRANTON | N/A PUBLIC RELATIONS SCRANTON PA 18510 |
| UNIVERSITY OF SO. CALIFORNIA | 3501 WATT WAY ATTN: JOSE ESKENAZI LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTH CAROLINA | 1600 HAMPTON STREET  SUITE 613 COLUMBIA SC 20208 |
| UNIVERSITY OF SOUTH CAROLINA | OFFICE OF SPORTS INFORMATION PO BOX 7128 SOUTH CAROLINA STATE UNIVERSITY ORANGEBURG SC 29117 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | ATTN FABIAN GARCIA 840 CHILDS WAY STE 401 LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | CONTROLLERS OFFICE UGB203 LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | UNIVERSITY BOOKSTORE 840 CHILDS WAY LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | USC ANNENBERG ONLINE JOURNALISM REVIEW 3502 WATT WAY  SUITE 325 LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | USC INTERLIBRARY LOAN – ATTN: IDD 3550 TROUSDALE PARKWAY UNIVERSITY PARK CAMPUS LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | POLICY, PLANNING & DEVELOPMENT ANNUAL DEMOGRAPHIC WKSHP LOS ANGELES CA 90089-0041 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | CATERING AND CONFERENCE SERVICES USC COMMONS ACCOUNTING 830 W 36TH PLACE – BOX DCC LOS ANGELES CA 90089-0131 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | REGIONAL HISTORY CENTER CENTRAL LIBRARY SYSTEM UNIVERSITY OF SOUTHER CALIFORNIA LOS ANGELES CA 90089-0182 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | C/O FRANCESCA DEMARCO DIRECTOR OF DEVELOPMENT 3502 WYATT WAY    STE 304 LOS ANGELES CA 90089-0281 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | OFFICE OF DEVELOPMENT & ALUMNI RELATIONS 3502 WALT WAY STE 304 LOS ANGELES CA 90089-0281 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | C/O ATHLETIC DEPARTMENT 3501 WALT WAY HERITAGE HALL 203A LOS ANGELES CA 90089-0602 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | C/O BRIAN LUFT HERITAGE HALL ROOM 203A LOS ANGELES CA 90089-0602 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | C/O JOSE ESKENAZI ATHELTI DEPT HERITAGE HALL ROOM 203A LOS ANGELES CA 90089-0602 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | STUDENT PUBLICATIONS STUDENT UNION 404 UNIVERSITY PARK, MC 0895 LOS ANGELES CA 90089-0895 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | 620 W 35TH ST PSX-103 LOS ANGELES CA 90089-1333 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | AUXILIARY SERVICES PARKING 620 W 35TH ST    P3X 110 LOS ANGELES CA 90089-1333 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | LATINO BUSINESS STUDENT ASSOCIATION BRIDGE HALL 104 LOS ANGELES CA 90089-1421 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | FREINDS OF THE USC LIBRARIES KAPRELIAN, SUITE 104 LOS ANGELES CA 90089-2532 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | EL CENTRO CHICANO STUDENT AFFAIRS DIVISION 817 W. 34TH STREET LOS ANGELES CA 90089-2991 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | CAREER CENTER LOS ANGELES CA 90089-4897 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | FINANCIAL & BUSINESS SVCS USC 3375 S HOOVER ST   RM F202 LOS ANGELES CA 90089-7008 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | UNIVERSITY VILLAGE STE H201 LOS ANGEL.ES CA 90089-7790 |
| UNIVERSITY OF TEXAS AT AUSTIN | DEPT OF ADVERTISING ATTN: DR ISABELLA CUNNINGHAM STICKELL INTERNSHIP PROGRAM AUSTIN TX 78712 |
| UNIVERSITY OF TEXAS AT AUSTIN | COMMUNICATIONS CAREER CENTER CMA 3.102 AUSTIN TX 78712-1094 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF TEXAS AT AUSTIN | ACCOUNTS PAYABLE PO BOX AA AUSTIN TX 78713 |
| UNIVERSITY OF TEXAS AT AUSTIN | 3925 WEST BRAKER LANE SUITE 1.9A OFFICE OF TECHNOLOGY LICENSING AUSTIN TX 78759 |
| UNIVERSITY OF TEXAS BOARD OF REGENTS | ROTARY HOUSE INTERNATIONAL 1600 HOLCOMBE BLVD HOUSTON TX 77030 |
| UNIVERSITY OF TEXAS BOARD OF REGENTS | PO BOX 4486 HOUSTON TX 77210-4486 |
| UNIVERSITY OF TEXAS BOARD OF REGENTS | MD ANDERSON CANCER CENTER PO BOX 297153 HOUSTON TX 77297 |
| UNIVERSITY OF TEXAS BOARD OF REGENTS | STICKELL INTERSHIP PROGRAM DEPT OF ADVERTISING ATTN  DR ISABELLA CUNNINGHAM AUSTIN TX 78712 |
| UNIVERSITY OF WASHINGTON FOUNDATION | PO BOX UW SEATTLE WA 98195-0001 |
| UNIVERSITY OF WISCONSIN | 750 UNIVERSITY AVE. ATTN: LEGAL COUNSEL MADISON WI 53706-1490 |
| UNIVERSITY SHOPPES | RE: LAUDERHILL 4946-50 N UNI 7806 CHARNEY LANE BOCA RATON FL 33496 |
| UNIVERSITY SPORTS PUBLICATIONS CO., INC. | D/B/A PROFESSIONAL PUBLICATIONS 570 ELMONT ROAD ELMONT NY 11003 |
| UNIVERSITY SUBSCRIPTION SERVICE, INC. | 1213 BUTTERFIELD ROAD ATTN: VINCE WOLFF DOWNERS GROVE IL 60515 |
| UNIVERSITY*OF REDLANDS SCHOOL OF BUS. | 1200 E. COL0TON AVE. BOX 3080 REDLANDS CA 92373 |
| UNIVISION RADIO BROADCASTING TEXAS LP | KLAT-AM KLTN-FM KOVE-FM KQBU-FM KAMA-FM PO BOX 460688 HOUSTON TX 77056 |
| UNIVISION RADIO BROADCASTING TEXAS LP | UNIVISION RECEIVABLES CO LLC PO BOX 460607 HOUSTON TX 77056 |
| UNIVISION RADIO CHICAGO, INC. | D/B/A WRTO-AM 625 N. MICHIGAN CHICAGO IL 60611 |
| UNIVISION RADIO IL INC | 625 N MICHIGAN AVE CHICAGO IL 60611 |
| UNIWEB COMMERCIAL INC | 10235 W SAMPLE RD CORAL SPRINGS FL 33065-3971 |
| UNLEASH YOUR SALES DNA LLC | 8650 E VIA DE LA ESCUELA SCOTTSDALE AZ 85268 |
| UNLIKELY FILMS INC | 1420 WESTERLY TERRACE LOS ANGELES CA 90026 |
| UNLIMITED PERFORMANCE TRAINING | KIMBERLY FARRELL 666 DUNDEE RD. SUITE 501 NORTHBROOK IL 60062 |
| UNLIMITED SERVICES AVAILABLE [UNLIMITED | SERVICES AVAILABLE] 143 MAIN STREET REISTERSTOWN MD 21136 |
| UNNERSTALL, JAMES | 6104 N. MAPLEWOOD AVE. CHICAGO IL 60659 |
| UNRUH, ANTHONY | 1950 TELEGRAPH RD. LAKE FOREST IL 60045 |
| UNRUH, JULIE | 650 LINCOLN AVE. WINNETKA IL 60093 |
| UNSETH, MARY | 217 E PARK BLVD VILLA PARK IL 60181 |
| UNTERBERGER,THOMAS A | 600 HIGH WOODS TRAIL FT. WORTH TX 76112 |
| UNTERLACK,DAVID B | 15826 COBBLE MILL DR WIMAUMA FL 33598 |
| UNTIEDT, TERRY | 5N652 FARRIER POINT SAINT CHARLES IL 60175 |
| UNUM LIFE INSURANCE COMPANY | PO BOX 406990 ATLANTA GA 30384-6990 |
| UNUM LIFE INSURANCE COMPANY | 1 FOUNTAIN SQUARE CHATTANOOGA TN 37402 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | PO BOX 406990 ATLANTA GA 30384-6990 |
| UNVERZAGT, BRIAN N | 381 GAINSBOROUGH DR. ROMEOVILLE IL 60446 |
| UP 'N ADAM SERVICE | PO BOX 6063 BUFFALO GROVE IL 60089-6063 |
| UP A TREE INTERIORSCAPING INC | 3851 NORTH TANNER ROAD ORLANDO FL 32826-3514 |
| UPADHYAY, AMARNATH | 68 NICOLETTE AVE SCHAUMBURG IL 60173 |
| UPCHURCH, MICHAEL | PO BOX 224 HOLLYWOOD MD 20636 |
| UPICKEM | 317 N. 11TH ST., SUITE 302 S. LOUIS MO 63101 |
| UPPALURI,SRAVANTI P | 3407 LEE ST. SKOKIE IL 60076 |
| UPPER CHESAPEAKE | 520 UPPER CHESAPEAKE DR   NO.405 BEL AIR MD 21014 |
| UPPER DECK COMPANY, INC. | ATTN: JOHN ZIMMER, CFO 5909 SEA OTTER PLACE CARLSBAD CA 92010 |
| UPPER PENINSULA COMM, INC. M | US HIGHWAY 41 NORTH CARNEY MI 49812 |
| UPPER VALLEY PRESS INC | PO BOX 459 N HAVERHILL NH 03774 |
| UPPER VALLEY TRANSPORT SYSTEMS INC | DBA TARGET DIRECT NORTH HAVERHILL NH 03774 |
| UPPERMANN,ADAM | 3137 TWITCHELL ISLAND ROAD WEST SACRAMENTO CA 95691 |
| UPPY'S #11 | 111 COUNTY DR WAKEFIELD VA 23888 |
| UPRIGHT,BRANDY E | 22 TAM O SHANTER LN BOCA RATON FL 33431-3903 |

| Claim Name | Address Information |
|---|---|
| UPS | 4950 C YORK RD PO BOX 2000 BUCKINGHAM PA 18912-2000 |
| UPS | PO BOX 34486 LOUISVILLE KY 40232-4486 |
| UPS | 909 TOWER RD MUNDELEIN IL 60060-3824 |
| UPS | UPS SCS COPPELL TX 75019 |
| UPS CUSTOMHOUSE BROKERAGE INC | PO BOX 34486 LOUISVILLE KY 40232-4486 |
| UPS SUPPLY CHAIN SOLUTIONS | UPS SCS 636 SANDY LAKE RD COPPELL TX 75019 |
| UPSHAW, JENICE | 3451 W. 79TH STREET 2 CHICAGO IL 60652 |
| UPSTAGING INC | 821 PARK AVENUE SYCAMORE IL 60178-2419 |
| UPSTAIRS AUDIO SC COLUMBIA | 746 HARDEN ST. ATTN: LEGAL COUNSEL COLUMBIA SC 29205 |
| UPSTAIRS FILM | 5512 HOLLYWOOD BLVD    STE 201 LOS ANGELES CA 90028 |
| UPSTARES & SOTTO VARALLI | 231 SOUTH BROAD ST PHILADELPHIA PA 19107 |
| UPSTREAM GROUP INC | 5247 SHELBURNE ROAD STE 205 SHELBURNE VT 05482 |
| UPTON, KIMBERLY C | 13501 BASSETT ST VAN NUYS CA 91405 |
| UPTON, MARK T | 233 E ERIE ST STE 412 CHICAGO IL 60611 |
| UPTON,ROBERT | 3245 DARIAN ROAD BETHLEHEM PA 18020 |
| UPTOWN JEWELERS | 1422 REISTERSTOWN RD BALTIMORE MD 21208 |
| UPTOWN SMILES DENTAL GROUP | 6716 GREENLEAF  AVE WHITTER CA 90601 |
| URAK,STEVE W | 15437 GEMSTONE COURT MORENO VALLEY CA 92551 |
| URAM, DONALD A | 401 E. ONTARIO APT. #3202 CHICAGO IL 60611 |
| URANACHEK, ROSANNA R | 134 RODEO CIRCLE BALTIMORE MD 21220 |
| URBAN DEVELOPERS | 105 SHERBROOKE AVE-APT 2 SHAHID SHAIK HARTFORD CT 06106 |
| URBAN LEAGUE OF GREATER HARTFORD | PO BOX 320590 ATTN  FISCAL DEPARTMENT HARTFORD CT 06132-0590 |
| URBAN TRENDZ | #120-280 NELSON ST. VANCOUVER BC V6B 2E2 CANADA |
| URBAN TRENDZ | URBAN TRENDZ ATTN: LEGAL COUNSEL VANCOUVER BC V6B 2E2 CANADA |
| URBAN* HOME | 100 N ELEVAR ST. OXNARD CA 93030 |
| URBAN, ANGELA | 5242 W. 25TH PL CICERO IL 60804 |
| URBAN, CRAIG | 313 LINDERA COURT GLEN BURNIE MD 21061 |
| URBAN, FRANK | 77 W. WASHINGTON NO.900 CHICAGO IL 60602 |
| URBAN, GEORGE | C/O MICHAEL HIGGINS 20060 GOVERNORS DRIVE OLYMPIA FIELDS IL 60461 |
| URBAN, GEORGE J | 9722 S MCVICKER AVE OAK LAWN IL 60453 |
| URBAN, JEFF | 306 W VAN BUREN ALEXANDRIA IN 46001 |
| URBAN, ROBERT | 916 LARSON DR APT 2603 ALTAMONTE SPRINGS FL 32714 |
| URBAN, ROBERT | 916 LARSON DR ALTAMONTE SPRINGS FL 32714-2036 |
| URBAN,HILLARY J | 9404 NW 80TH STREET TAMARAC FL 33321 |
| URBAN,TODD | 320 WEST ILLINOIS STREET #2202 CHICAGO IL 60654 |
| URBANA DAILY CITIZEN | P.O. BOX 191 ATTN: LEGAL COUNSEL URBANA OH 43078 |
| URBANA DAILY CITIZEN | 220 E. COURT STREET, P O BOX 191 URBANA OH 43078 |
| URBANE MGMT SERVICES | 8029 S. MAPLEWOOD ATTN: GARRETT DEGRAZIA CHICAGO IL 60628 |
| URBANOWSKI, SARAH | 1604 W CORNELIA #2E CHICAGO IL 60657 |
| URBANTIE FOR SINGLE COPY | 2002 CLIPPER PARK RD 4TH FLOOR TRACY DURKIN BALTIMORE MD 21211 |
| URBAUER, THOMAS | 7713 S. NAGLE BURBANK IL 60459 |
| URBINA, JAVIER | 930 RIVER RD FT WORTH TX 76114 |
| URCINAS, PATRICIA | 725 WEST ST SOUTHINGTON CT 06489-2359 |
| URDA, MONICA N | 2917 N SOUTHERN HILLS DR OLD MILL CREEK IL 60083 |
| URE A TECH | 13741 JUDY ANNE LN SANTA ANA CA 92705 |
| URENA, IRMA | 7124 KUHL DR COMMERCE CA 90040 |
| URENDA,DAISY | 3705 S PAULINA ST CHICAGO IL 60609-2045 |
| UREY, GERALD S | 3010 N NATCHEZ CHICAGO IL 60634 |
| URIBARRI,ADRIAN G | 1100 N LA SALLE DR APT 1304 CHICAGO IL 60610-2668 |

| Claim Name | Address Information |
| --- | --- |
| URIBE, ABEL | 2324 S. CENTRAL PARK AVE. CHICAGO IL 60623 |
| URIBE, LAWRENCE | 4018 CAMERO AVENUE #7 LOS ANGELES CA 90027 |
| URIBE,CARLOS V | 3700 CHENEY TRAIL ALTADENA CA 91001 |
| URICK JR, EUGENE A | 1524 DENTON DR HAMPTON VA 23664 |
| URIEL LIZARDI | 6784 N CURTIS AV LONG BEACH CA 90805 |
| URQUIETA, LUIS MIGUEL | 19452 HAMPTON DR BOCA RATON FL 33434 |
| URQUIZO, HECTOR | 45 NICHOLS AVE STAMFORD CT 06902 |
| URQUIZO, LUIS | 177 MYANO LN  NO. 507 STAMFORD CT 06904 |
| URQUIZO, LUIS | 177 MYANO LANE APT 507 STAMFORD CT 39513 |
| URREA, DAIRO | 5700 NW 48 AVE COCONUT CREEK FL 33073 |
| URREGO HORNING, ANGELA | 607 OVERLOOK DR BETHLEHEM PA 18017 |
| URREGO-HORNING, ANGELA M | 607 OVERLOOK DR BETHLEHEM PA 18017 |
| URSO JR, JEFFREY F | 303 ALLENTOWN RD TERRYVILLE CT 06786 |
| URSO, NANCY L | P.O. BOX 42 HUDSON FALLS NY 12839 |
| URSONE, JERRY | 118 ST CHARLES AVE STAMFORD CT 06907 |
| URSULA BACK | 22 WOODS WAY REDDING CT 06896 |
| URSULA LE GUIN | 3321 NW THURMAN STREET PORTLAND OR 97210 |
| URSULA NOFAL | 657 CHELSEA PLACE APT. #A NEWPORT NEWS VA 23603 |
| URYCKI,ROBERT J | 8344 S 84TH AVE HICKORY HILLS IL 60457 |
| US AIR | 111 WEST RIO SALADO PARKWAY TEMPE AZ 85281 |
| US AIRWAYS | PO BOX 29641 PHOENIX AZ 85038 |
| US AIRWAYS CENTER | 201 E JEFFERSON ST PHOENIX AZ 85004 |
| US ALLIANCE MANAGEMENT GROUP INC | PO BOX 521606 MIAMI FL 33152-0606 |
| US BANCORP | 1310 MADRID ST, STE 101 MARSHALL MN 56258 |
| US BANCORP | 1310 MADRID STREET MARSHALL MN 56258 |
| US BANCORP BUSINESS EQUIPMENT FINANCE | PO BOX 790448 SAINT LOUIS MO 63179-0448 |
| US BANCORP BUSINESS EQUIPMENT FINANCE | GROUP ATTN: CORPORATE ATTORNEY 1310 MADRID STREET, SUITE 100 MARSHALL MN 56258 |
| US BANCORP BUSINESS EQUIPMENT FINANCE | CORP ATTN: COPORATE ATTORNEY 1310 MADRID STREET, SUITE 100 MARSHALL MN 56258 |
| US BANCORP BUSINESS EQUIPMENT FINANCE | 1310 MADRID STREET STE 100 MARSHALL MN 56258-4002 |
| US BANK | TRUSTEE FOR MLB GROUP PENSION TRUST ATTN  GWEN PIETZUCH PO BOX 1118 CINCINNATI OH 42501-1118 |
| US BANK | TRUSTEE FOR MLB GROUP PENSION TRUST ATTN  GWEN PIETZUCH CINCINNATI OH 42501-1118 |
| US BANK | 2751 SHEPARD ROAD SAINT PAUL MN 55116 |
| US BANK | TREASURY MANAGEMENT SERVICES CM 9581 ST PAUL MN 55170-9581 |
| US BANK | TRUSTEE FOR MLB GROUP PENSION TRUST 800 NICOLLETT MALL MINNEAPOLIS MN 55402 |
| US BANK | PO BOX 30 FREEPORT IL 61032 |
| US BANK CORP | 1310 MADRID ST. SUIT 101 ATTN: LINDA MARSHALL MN 56258-4002 |
| US BEHAVIORAL HEALTH PLAN, CA | 425 MARKET ST 12TH FLOOR SAN FRANCISCO CA 94105 |
| US BNK NTNL ASSOC,AS TRST FOR HARBORVIEW | 2006-4 TRUST FND,C/O MICHAEL D.WILD,ESQ. SMITH HIATT & DIAZ, P.A., PO BOX 11438 FORT LAUDERDALE FL 33339-1438 |
| US BUSINESS GROWING CORP | 3264 NW 84 AVE       APT 631 SUNRISE FL 33351 |
| US CAPITOL HISTORICAL SOCIETY | 200 MARYLAND AVE NE WASHINGTON DC 20002 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | US DEPT OF HOMELAND SECURITY 30 HOUGHTON ST ST ALBANS VT 05478-2399 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | US DEPT OF HOMELAND SECURITY 75 LOWER WELDEN ST ST ALBANS VT 05479 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | 222 S RIVERSIDE PLAZA SUITE 2300 CHICAGO IL 60606 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | AND IMMIGRATION SERVICES PO BOX 82521 LINCOLN NE 68501 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | PO BOX 87140 LINCOLN NE 68501 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | 850 ""S"" STREET LINCOLN NE 68508 |
| US COURTS PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |

| Claim Name | Address Information |
|---|---|
| US DEPARTMENT OF LABOR | OSHA 1400 OLD COUNTRY RD WESTBURY NY 11590 |
| US DEPARTMENT OF LABOR | PENSION & WELFARE BENEFITS ADMIN. BRANCH OF PUBLIC DISCLOSURE 200 CONSTITUTION AVE NW  ROOM N1513 WASHINGTON DC 20210 |
| US DEPARTMENT OF LABOR | DVFC PROGRAM QLP WHOLESALE LOCKBOX NC 0810 LOCK BOX 70933; 1525 WEST WT HARRIS BLVD CHARLOTTE NC 28262 |
| US DEPARTMENT OF LABOR | DVFC PROGRAM PO BOX 70933 CHARLOTTE NC 28272-0933 |
| US DEPARTMENT OF LABOR | DFVC PROGRAM PENSION WELFARE BENEFI PO BOX 277025 ATLANTA GA 30384-7025 |
| US DEPARTMENT OF LABOR | OSHA 701 LEE ST      STE 950 DES PLAINES IL 60016 |
| US DEPARTMENT OF LABOR | CALUMET CITY AREA OFFICE 1600 167TH STREET  SUITE 9 CALUMET CITY IL 60409 |
| US DEPT OF JUSTICE FBI | 26TH FLOOR, PV MCNAMARA 477 MICHIGAN AVE DETROIT MI 48226 |
| US DISMANTLEMENT LLC | 2600 S THROOP ST CHICAGO IL 60608 |
| US EXPRESS LEASING | 10 WATERVIEW BLVD PARSIPPANY NJ 07054 |
| US EXPRESS LEASING, INC. | 10 WATERVIEW BLVD. PARSIPPANY NJ 07054 |
| US EXPRESS TRUCKING | 436 MARKET ST CHATTANOOGA TN 37402-1203 |
| US HEALTH CARE PLANS | 555 SW 12TH AVE POMPANO BEACH FL 33069-3500 |
| US HEALTHWORKS MEDICAL GROUP | NORTH ORANGE MEDICAL CENTER 1045 NORTH TUSTIN ORANGE CA 86707 |
| US HEALTHWORKS MEDICAL GROUP | COMMERCE OFFICE 3430 SOUTH GARFIELD AVENUE COMMERCE CA 90040 |
| US HEALTHWORKS MEDICAL GROUP | COMPTON OFFICE 2499 WILMINGTON AVENUE COMPTON CA 90220 |
| US HEALTHWORKS MEDICAL GROUP | TORRANCE OFFICE 19401 SOUTH VERMONT AVENUE TORRANCE CA 90502 |
| US HEALTHWORKS MEDICAL GROUP | 9700 DE SOTTO AVE CHATSWORTH CA 91311 |
| US HEALTHWORKS MEDICAL GROUP | CHINO HILLS HEALTH CARE CENTER 14726 RAMONA AVE CHINO CA 91710 |
| US HEALTHWORKS MEDICAL GROUP | ONTARIO OFFICE 3200 INLAND EMPIRE BLVD, NO.101 ONTARIO CA 91764 |
| US HEALTHWORKS MEDICAL GROUP | SAN BERNARDINO OFFICE 599 INLAND CENTER DRIVE SAN BERNARDINO CA 92408 |
| US HEALTHWORKS MEDICAL GROUP | RIVERSIDE OFFICE 1760 CHICAGO AVENUE SUITE J3 RIVERSIDE CA 92507 |
| US HIFU | 1450 S WOODLAND BLVD STE 300B DELAND FL 32720-7549 |
| US IMAGING SOLUTIONS | 2100 SW 71ST TERRACE ATTN: HOWARD DORLAND DAVIE FL 33317 |
| US IMAGING SOLUTIONS LLC | 2100 SW 71 TERRACE DAVIE FL 33317 |
| US INFORMATION SYSTEMS INC | 15 N MILL ST NYACK NY 10960 |
| US INFORMATION SYSTEMS INC | 35 WEST JEFFERSON AVE PEARL RIVER NY 10965 |
| US INK CORPORATION | 343 MURRAU HILL PARKWAY EAST RUTHERFORD NJ 07073 |
| US INK CORPORATION | 5200 SHAWLAND ROAD JACKSONVILLE FL 32254-1686 |
| US INTERNATIONAL MEDIA | 1201 ALTA LOMA RD LOS ANGELES CA 90069 |
| US INTERNATIONAL MEDIA LLC | 1201 ALTA LOMA RD LOS ANGELES CA 90069 |
| US INTERNATIONAL MEDIA LLC | ATTN MARIA RODRIGUEZ 1201 ALTA LOMA ROAD LOS ANGELES CA 90069 |
| US LOCATOR SERVICE | PO BOX 140194 ST LOUIS MO 63114-0194 |
| US LUBES LLC | 15137 MARLBORO PIKE UPPER MARLBORO MD 20772 |
| US NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON STREET NW ATTN:  JILL KONIECZKO WASHINGTON DC 20007- |
| US NEWS AND WORLD REPORT | 125 THEODORE CONRAD DR JERSEY CITY NJ 07305 |
| US NEWS AND WORLD REPORT | PO BOX 421175 SUBSCRIPTION DEPT PALM COAST FL 32142-1175 |
| US OFFICE SOLUTIONS INC | 2383 WEST 77TH STREET HIALEAH FL 33016 |
| US PETROLON | 11442 QUEENS DR OMAHA NE 68164 |
| US POSTAL | 350 W ST PAUL AVE      STE 400 MILWAUKEE WI 53201-5007 |
| US POSTAL SERVICE | ATTN WINDOW SERVICES PO BOX 9998 HUNTINGTON STATION NY 11746-9998 |
| US POSTAL SERVICE | 17 COMMERCE WAY LEHIGH VALLEY PA 18002-9610 |
| US POSTAL SERVICE | 212 FENN ST PITTSFIELD MA 01201-9998 |
| US POSTAL SERVICE | CMRS-POC ACCT 05981390 PO BOX 7247-0255 PHILADELPHIA PA 19170 |
| US POSTAL SERVICE | CMRS-POC PO BOX 7247-0255 PHILADELPHIA PA 19170 |
| US POSTAL SERVICE | CMRS PBP PO BOX 7247-0166 PHILADELPHIA PA 19170-0166 |
| US POSTAL SERVICE | CMRS PB PO BOX 7247-0166 PHILADELPHIA PA 19170-0166 |

| Claim Name | Address Information |
|---|---|
| US POSTAL SERVICE | ATTN: TEMS ONE TMS 148208 CITYBANK LOCKBANK NO.0217 1615 BRETT ROAD NEW CASTLE DE 19720 |
| US POSTAL SERVICE | CITIBANK DELWARE LOCKBOX NO.0255 ONE PENNS WAYS NEW CASTLE DE 19720 |
| US POSTAL SERVICE | CITIBANK LOCKBOX OPERATIONS ATTN: LOCK BOX 0166 1615 BRENT RD NEW CASTLE DE 19720 |
| US POSTAL SERVICE | USPS-BULK MAIL ACCEPTANCE UNIT 900 E FAYETTE ST-RM 148 BALTIMORE MD 21233-9706 |
| US POSTAL SERVICE | MAIN OFFICE WINDOW SERVICE 900 E FAYETTE ST-ROOM 118 BALTIMORE MD 21233-9715 |
| US POSTAL SERVICE | 1363 PROGRESS WAY SYKESVILLE MD 21784 |
| US POSTAL SERVICE | 56 MILL RD AYLETT VA 23009 |
| US POSTAL SERVICE | 265 MITCHELL RD NORCROSS GA 30071-9998 |
| US POSTAL SERVICE | CLARKSVILLE MAIN POST OFFICE 2031 WILMA RUDOLPH BLVD CLARKSVILLE TN 37040 |
| US POSTAL SERVICE | 6060 PRIMACY PKWY  SUITE 231 MEMPHIS TN 38119-5772 |
| US POSTAL SERVICE | 6060 PRIMACY PKWY STE 201 MEMPHIS TN 38188-0001 |
| US POSTAL SERVICE | ATTN SUPERINTENDENT NORTH MILWAUKEE OFFICE 5995 N TEUTONIA AVE MILWAUKEE WI 53209-9998 |
| US POSTAL SERVICE | ACCOUNTING SERVICE CENTER PO BOX 21666 EAGAN MN 55121-0666 |
| US POSTAL SERVICE | PALATINE P & DC PO BOX 95124 PALATINE IL 60095-0124 |
| US POSTAL SERVICE | PO BOX 0505 CAROL STREAM IL 60132-0505 |
| US POSTAL SERVICE | PO BOX 0575 CAROL STREAM IL 60132-0575 |
| US POSTAL SERVICE | 505 NORTHWEST AVE NORTHLAKE IL 60164 |
| US POSTAL SERVICE | 1314 KENSINGTON ROAD OAKBROOK IL 60521-9998 |
| US POSTAL SERVICE | PO BOX 829606 BUSINESS MAIL ENTRY PEMBROKE PINES FL 33082-9606 |
| US POSTAL SERVICE | 951 20TH STREET DENVER CO 80202 |
| US POSTAL SERVICE | 2995-55TH STREET BOULDER CO 80301-9998 |
| US POSTAL SERVICE | 1055 N VIGNES ST LOS ANGELES CA 90012 |
| US POSTAL SERVICE | RIMPAU STATION 4040 WASHINGTON BLVD LOS ANGELES CA 90019-9998 |
| US POSTAL SERVICE | 7001 S CENTRAL  RM 210 LOS ANGELES CA 90052-9998 |
| US POSTAL SERVICE | METER NO.16475071 PO BOX 4766 LOS ANGELES CA 90096-4766 |
| US POSTAL SERVICE | BUSINESS REPLY TRUST ACCOUNT 313 E BROADWAY GLENDALE CA 91209 |
| US POSTAL SERVICE | CHATSWORTH OFFICE 21606 DEVONSHIRE CHATSWORTH CA 91311 |
| US POSTAL SERVICE | DOWNTOWN STATION 135 E OLIVE AVE BURBANK CA 91503-9998 |
| US POSTAL SERVICE | 2700 CAMPUS DRIVE CAPS SERVICE CTR SAN MATEO CA 94497 |
| US POSTMASTER | DARIEN POST OFFICE DARIEN CT 06820 |
| US POSTMASTER | WASHINGTON ST POSTMASTER 322 NORWALK CT 06854 |
| US POSTMASTER | WEST AVE STAMFORD CT 06902 |
| US POSTMASTER | 361 MEMORIAL PKY PHILLIPSBURG NJ 08865 |
| US POSTMASTER | GRAND CENTRAL POST OFFICE NEW YORK NY 10017 |
| US POSTMASTER | HUNTINGTON STATION 888 E JERICHO TPKE HUNTINGTON STATION NY 11746-9998 |
| US POSTMASTER | P O BOX 9998 HUNTINGTON STATION NY 11746-9998 |
| US POSTMASTER | ATTN WINDOW SERVICES PO BOX 9998 HUNTINGTON STATION NY 11746-9998 |
| US POSTMASTER | 212 S 1ST STREET BANGOR PA 18013 |
| US POSTMASTER | PO BOX METER PAYMENT BATH PA 18014 |
| US POSTMASTER | 357 MAIN ST EAST GREENVILLE PA 18041 |
| US POSTMASTER | 9 N MAIN ST NAZARETH PA 18064 |
| US POSTMASTER | ATTN: WINDOW SERVICES 442 W HAMILTON ST ALLENTOWN PA 18101-9998 |
| US POSTMASTER | P O BOX FEE PAYMENT WESCOSVILLE BRANC POST OFFICE 1115 BROOKSIDE RD ALLENTOWN PA 18106-9998 |
| US POSTMASTER | RTE 209 GILBERT PA 18331 |
| US POSTMASTER | 165 CALIFORNIA RD QUAKERTOWN PA 18951 |
| US POSTMASTER | PO BOX FEE PAYMENT POSTMASTER QUAKERTOWN PA 18951-9998 |

| Claim Name | Address Information |
|---|---|
| US POSTMASTER | CRAIG LAUREN PITTSFIELD POST OFFICE FENN ST PITTSFIELD MA 01201 |
| US POSTMASTER | HARTFORD POSTMASTER PERMIT 1945 141 WESTON ST HARTFORD CT 06101 |
| US POSTMASTER | RE: SECOND CLASS, PERMIT NO. 0236-280 141 WESTON STREET HARTFORD CT 06101 |
| US POSTMASTER | 240 HARTFORD AVE NEWINGTON CT 06111 |
| US POSTMASTER | 475 ALBANY SHAKER ROAD LOUDONVILLE BRANCH ALBANY NY 12211 |
| US POSTMASTER | WINDOW SERVICES ALBANY GMF 30 OLD KRAMER RD ALBANY NY 12288-9711 |
| US POSTMASTER | 101 COLLEGE AVE DELTA PA 17314 |
| US POSTMASTER | 7 EAST MAIN ST. FAWN GROVE PA 17321 |
| US POSTMASTER | 200 N GEORGE ST YORK PA 17405 |
| US POSTMASTER | 118 NORTH ST LEHIGHTON PA 18235 |
| US POSTMASTER | WILKES BARRE POST OFFICE 300 S MAIN ST WILKES-BARRE PA 18701 |
| US POSTMASTER | CMRS FP PO BOX 7247 0119 PHILADELPHIA PA 19170-0119 |
| US POSTMASTER | PO BOX 7247-0166 CMRS PBP PHILADELPHIA PA 19170-0166 |
| US POSTMASTER | CMRS AHMS TMS PO BOX 7247-0217 PHILADELPHIA PA 19170-0217 |
| US POSTMASTER | CMRS-TMS NO.90144 PO BOX 7247-0217 PHILADELPHIA PA 19170-0217 |
| US POSTMASTER | CMRS-TMS PO BOX 7247-0217 PHILADELPHIA PA 19170-0217 |
| US POSTMASTER | CMRS TOC PO BOX 7427-0255 PHILADELPHIA PA 19170-0255 |
| US POSTMASTER | 1615 BRETT RD NEW CASTLE DE 19720 |
| US POSTMASTER | CITIBANK LOCK BOX OPERATIONS ATTN  LOCKBOX 0166  ACT 133103 1615 BRETT RD NEW CASTLE DE 19720 |
| US POSTMASTER | 30 BELAIR AVE. ABERDEEN MD 21001 |
| US POSTMASTER | 2945 EMMORTON RD. ABINGDON MD 21009 |
| US POSTMASTER | 13516 LONG GREEN PIKE BALDWIN MD 21013 |
| US POSTMASTER | 202 BLUM CT. BEL AIR MD 21014 |
| US POSTMASTER | 4405 PULASKI HIGHWAY BAY-A BELCAMP MD 21017 |
| US POSTMASTER | 106 CONNOLLY RD. BENSON MD 21018 |
| US POSTMASTER | 2931 CHURCHVILLE RD. CHURCHVILLE MD 21028 |
| US POSTMASTER | 1113 MAIN ST. DARLINGTON MD 21034 |
| US POSTMASTER | 2290 HANSON RD EDGEWOOD MD 21040 |
| US POSTMASTER | 2416 WATERVALE RD. FALLSTON MD 21047 |
| US POSTMASTER | 2329 ROCK SPRING RD. FOREST HILL MD 21050 |
| US POSTMASTER | 301 N. JUANITA ST. HAVRE DE GRACE MD 21078 |
| US POSTMASTER | 3713 FEDERAL HILL ROAD JARRETTSVILE MD 21084 |
| US POSTMASTER | 3713 FEDERAL HILL RD JARRETTSVILLE MD 21084 |
| US POSTMASTER | 610 JOPPA FARM RD. JOPPA MD 21085 |
| US POSTMASTER | 7363 SUNSHINE AVE. KINGSVILLE MD 21087 |
| US POSTMASTER | 428 MICHAELSVILLE RD. PERRYMAN MD 21130 |
| US POSTMASTER | 3925 ACLY RD. PLYESVILLE MD 21132 |
| US POSTMASTER | 708 HIGHLAND RD. STREET MD 21154 |
| US POSTMASTER | 1508 OLD PYLESVILLE RD. WHITEFORD MD 21160 |
| US POSTMASTER | MOWS P O BOX 2453 BALTIMORE MD 21202 |
| US POSTMASTER | PERMIT SECTION RM 148 BALTIMORE MD 21233 |
| US POSTMASTER | PERMIT SECTION ROOM 166 BALTIMORE MD 21233 |
| US POSTMASTER | WINDOW NO.4 EMCA DEP 900 E FAYETTE STREET BALTIMORE MD 21233 |
| US POSTMASTER | PERIODICALS 526-100 900 E FAYETTE STREET BALTIMORE MD 21233 |
| US POSTMASTER | PERMIT 846 900 E FAYETTE ST    RM 166 BALTIMORE MD 21233-9706 |
| US POSTMASTER | 101 W CHESAPEAKE AVE TOWSON MD 21285 |
| US POSTMASTER | 1 CHURCH CIRCLE ANNAPOLIS MD 21401 |
| US POSTMASTER | 620 BROAD ST. PERRYVILLE MD 21903 |

| Claim Name | Address Information |
|---|---|
| US POSTMASTER | 13 S. MAIN ST. PORT DEPOSIT MD 21904 |
| US POSTMASTER | UPHAMS CORNER STATION 551 COLUMBIA RD US POST OFFICE DORCHESTER MA 02125 |
| US POSTMASTER | 16 HUDSON AVE GLENS FALLS NY 12801-3590 |
| US POSTMASTER | 16501 SHADY GROVE RD GATHERSBURG MD 20898-6591 |
| US POSTMASTER | COLONIAL BEACH POSTMASTER COLONIAL BEACH VA 22443 |
| US POSTMASTER | ATTN: ADDRESS MANAGE 1801 BROOK RD RICHMOND VA 23232-9321 |
| US POSTMASTER | NORFOLK GENERAL MAIL FACILITY PO BOX 2898 NORFOLK VA 23501-2898 |
| US POSTMASTER | 990 DALTON STREET CINCINNATI OH 45203 |
| US POSTMASTER | 1765 3 MILE ROAD NORTHEAST PO BOX FEE PAYMENT GRAND RAPIDS MI 49505-9816 |
| US POSTMASTER | PO BOX 999651 GRAND RAPIDS MI 49599-9651 |
| US POSTMASTER | 265 MITCHELL ROAD NORCROSS GA 30071-9998 |
| US POSTMASTER | 780 MOROSGO DR NE ATLANTA GA 30324 |
| US POSTMASTER | POSTMASTER OF ALTAMONTE SPRINGS 321 MONTGOMERY RD ALTAMONTE SPRINGS FL 32714 |
| US POSTMASTER | BRMNO. 4270 PO BOX 3788 ORLANDO FL 32801-1349 |
| US POSTMASTER | BUSINESS REPLY MAIL BOX 2833 ORLANDO FL 32801-1349 |
| US POSTMASTER | U S POST OFFICE DOWNTOWN STATION ORLANDO FL 32801-9998 |
| US POSTMASTER | PERMIT NO.412100 POUND POSTAGE ACCOUNT 2ND CLASS POSTAGE ORLANDO FL 32862 |
| US POSTMASTER | CF POSTAL CUSTOMER COUNCIL PO BOX 621311 SPNOSORSHIP ORLANDO FL 32862-1311 |
| US POSTMASTER | NATIONAL CUSTOMER SUPPORT CTR 6060 PRIMACY PKY STE 201 MEMPHIS TN 38188-0001 |
| US POSTMASTER | FINANCE ROOM 300 TT BULK MAIL UNIT AMES IA 50010 |
| US POSTMASTER | PO BOX 1761 MILWAUKEE WI 53201-1761 |
| US POSTMASTER | 350 W ST PAUL AVE      STE 400 MILWAUKEE WI 53201-5007 |
| US POSTMASTER | 5995 N TEUTONIA MILWAUKEE WI 53209 |
| US POSTMASTER | 6825 W BROWN DEER DR SEQUIA POST OFFICE MILWAUKEE WI 53223-9998 |
| US POSTMASTER | 1818 MILTON AVE JANESVILLE WI 53546 |
| US POSTMASTER | 3902 MILWAUKEE STREET BULK MAIL UNIT MADISON WI 53707-7005 |
| US POSTMASTER | 424 STATE ST LACROSSE WI 54601 |
| US POSTMASTER | HAYWARD POST OFFICE 333 MAIN STREET HAYWARD WI 54843 |
| US POSTMASTER | 1180 AMERICAN DR NEENAH WI 54956 |
| US POSTMASTER | SKOKIE 4950 MADISON ATTN JOANN SKOKIE IL 60076-9998 |
| US POSTMASTER | 1050 COUNTRY CLUB RD WOODSTOCK IL 60098 |
| US POSTMASTER | 175 SOUTH LINCOLN AVE ADDISON IL 60101 |
| US POSTMASTER | 9760 FRANKLIN AVENUE PERMIT NO.84 ATTN SUSAN KOEPKE/BULK MAIL TEC FRANKLIN PARK IL 60131 |
| US POSTMASTER | PO BOX 0527 CMRS TMS CAROL STREAM IL 60132-0527 |
| US POSTMASTER | CMRS POC PO BOX 0575 CAROL SMITH IL 60132-0575 |
| US POSTMASTER | NORTHLAKES STATION NORTHLAKE IL 60164 |
| US POSTMASTER | 1314 KENSINGTON ROAD OAKBROOK IL 60521-9998 |
| US POSTMASTER | POSTMASTER OF FOX VALLEY 3900 GABRIELLE AURORA IL 60599 |
| US POSTMASTER | 433 W HARRISON ST CHICAGO TRIBUNE - PERMIT NO.112-528 CHICAGO IL 60607 |
| US POSTMASTER | 435 WEST VAN BUREN CHICAGO IL 60607 |
| US POSTMASTER | 540 NORTH DEARBORN CHICAGO IL 60610 |
| US POSTMASTER | ONTARIO STREET 227 E ONTARIO CHICAGO IL 60611 |
| US POSTMASTER | LAKEVIEW STATION CHICAGO IL 60613 |
| US POSTMASTER | 8430 WEST BRYN MAWR AVENUE 3RD FLOOR ATTN LOCK BOX 0575 C/O CITIBANK SERVICES CHICAGO IL 60631 |
| US POSTMASTER | 900 SOUTH CAIN ST CLINTON IL 61727 |
| US POSTMASTER | 16105 SWINGLEY RIDGE RD CHESTERFIELD MO 63017-9998 |
| US POSTMASTER | 16000 PINES BLVD PEMBROKE PINES FL 33082-9606 |

| Claim Name | Address Information |
|---|---|
| US POSTMASTER | 2200 NW 72ND AVE MIAMI FL 33152 |
| US POSTMASTER | 1900 W OAKLAND PARK BLVD FT LAUDERDALE FL 33310 |
| US POSTMASTER | 1900 W OAKLAND PK BLVD FT LAUDERDALE FL 33310 |
| US POSTMASTER | 400 NW 7TH STREET FT LAUDERDALE FL 33311 |
| US POSTMASTER | PO BOX 163506 BUSINESS MAIL ENTRY WEST PALM BEACH FL 33416 |
| US POSTMASTER | 3200 SUMMIT BLVD WEST PALM BEACH FL 33416-3554 |
| US POSTMASTER | 2800 N MILITARY TRAIL BOCA RATON FL 33431 |
| US POSTMASTER | 915 SECOND STREET NORTH ST CLOUD MN 56301 |
| US POSTMASTER | 1000 PROGRESS DRIVE LIBERTY MO 64068 |
| US POSTMASTER | 315 W PERSHING RD KANSAS CITY MO 64108-9651 |
| US POSTMASTER | 401 DFW TURNPIKE ROOM 735 DALLAS TX 75260 |
| US POSTMASTER | 300 E SOUTH STREET ARLINGTON TX 76004-9651 |
| US POSTMASTER | PO BOX 250001 HOUSTON TX 77202-9651 |
| US POSTMASTER | 951 20TH STREET DENVER CO 80202-9998 |
| US POSTMASTER | 2995 55TH STREET BOULDER CO 80301-9998 |
| US POSTMASTER | PO BOX FEE PAYMENT MESA AZ 85201-9996 |
| US POSTMASTER | 1615 NORTH WILCOX AVENUE LOS ANGELES CA 90028-9998 |
| US POSTMASTER | HOLLYWOOD STATION 1615 NORTH WILCOX AVENUE LOS ANGELES CA 90028-9998 |
| US POSTMASTER | 900 N ALAMEDA ST RM M-102  2ND CLASS MAIL LOS ANGELES CA 90052 |
| US POSTMASTER | LOS ANGELES 2ND CLASS MAIL  RM 210 7001 SOUTH CENTRAL AVE LOS ANGELES CA 90052-9533 |
| US POSTMASTER | 2ND CLASS MAIL ROOM NO.210 7001 SOUTH CENTRAL AVE LOS ANGELES CA 90052-9614 |
| US POSTMASTER | BOX SECTION FEE PAYMENT FEDERAL STATION 300 N LOS ANGELES ST LOS ANGELES CA 90053 |
| US POSTMASTER | CMRS POC PO BOX 894715 LOS ANGELES CA 90189 |
| US POSTMASTER | 3791 CATALINA ST LOS ALAMITOS CA 90720 |
| US POSTMASTER | 2300 REDONDO BLVD LONG BEACH CA 90809 |
| US POSTMASTER | 7001 S CENTRAL AVE    RM 133 LOS ANGELES CA 91001 |
| US POSTMASTER | 607 FOOTHILL BLVD LA CANADA CA 91011 |
| US POSTMASTER | 111 WEST WILSON AVENUE GLENDALE CA 91203-2605 |
| US POSTMASTER | 313 E BROADWAY GLENDALE CA 91209-9998 |
| US POSTMASTER | 28201 FRANKLIN PARKWAY SANTA CLARITA CA 91383-9333 |
| US POSTMASTER | ACCIDENT INVESTIGATIONS 28201 FRANKLIN PKY SANTA CLARITA CA 91383-9333 |
| US POSTMASTER | 15701 SHERMAN WAY VAN NUYS CA 91409 |
| US POSTMASTER | 15421 E GALE AVE CITY OF INDUSTRY CA 91715-9998 |
| US POSTMASTER | DOWNTOWN STATION 815 E STREET SAN DIEGO CA 92101 |
| US POSTMASTER | 11251 RANCHO CARMEL DR SAN DIEGO CA 92199-9602 |
| US POSTMASTER | HARVEST STATION 17192 MURPHY AVE IRVINE CA 92623 |
| US POSTMASTER | 3101 W SUNFLOWER AVE SANTA ANA CA 92799 |
| US POSTMASTER | PO BOX 1 SACRAMENTO CA 95812-0001 |
| US SONET M | 123 EAST MAIN SALEM IL 62881 |
| US SUBURBAN PRESS | 4675 32ND AVE HUDSONVILLE MT 49426 |
| US SUBURBAN PRESS | 428 E STATE PARKWAY SUITE 226 SCHAUMBURG IL 60173 |
| US SUBURBAN PRESS | 2148 MOMENTUM PL CHICAGO IL 60689-5321 |
| US TONER & COPIERS INC | 2100 SW 71ST TER DAVIE FL 33317-7303 |
| US TOY/COSTR PLAYTHING | PLAYTHINGS 13201 ARRINGTON RD GRANDVIEW MO 64030 |
| US TRAVEL ASSOC | 1100 NEW YORK AVE NW  SUITE 450W WASHINGTON DC 20005 |
| US TREASURY/IRS | PO BOX 9941 STOP 5500 OGDEN UT 84409 |
| US VOICE DATA VIDEO | 1412 NEAVE ST COVINGTON KY 41011-3322 |

| Claim Name | Address Information |
|---|---|
| US WOMEN'S OPEN/JANGLE ADV | 240 S MAIN ST PO BOX 401 NAZARETH PA 18064-2708 |
| US. DEPT. OF HOMELAND SECURITY | 24000 AVILA ROAD ROOM 5020 LAGUNA NIGUEL CA 92677 |
| USA AUTO REPAIR | 218 NEW BRITAIN ROAD KENSINGTON CT 06037 |
| USA FENCE CO | 26785 CAPAY STREET ESPARTO CA 95627 |
| USA FENCE CO | 2290 COLFAX STREET SACRAMENTO CA 95815 |
| USA HAULING & RECYCLING | 15 MULLEN ROAD ENFIELD CT 06082 |
| USA HAULING & RECYCLING INC | PO BOX 718 EAST WINDSOR CT 06088 |
| USA MOBILITY | ATTN LEASE DEPT, 3000 TECHNOLOGY DR, STE 400 PLANO TX 75074 |
| USA NATIONAL GUIDE, LLC | 420 LINCOLN RD STE 248 MIAMI BEACH FL 33139-3031 |
| USA NETWORK | 100 UNIVERSAL CITY PLAZA 1360/2 UNIVERSAL CITY CA 91608 |
| USA NETWORKS | 30 ROCKEFELLER PLAZA, ROOM 2110E ATTN: LEGAL COUNSEL NEW YORK NY 10112 |
| USA PRINTING | 7925 SANTA MONICA BLVD W HOLLYWOOD CA 90046 |
| USA TODAY | 3 EXPRESSWAY PLAZA  SUITE 221 ROSLYN HEIGHTS NY 11577 |
| USA TODAY | 3 EXPRESSWAY PLAZA SUITE 221 ROSLYN HEIGHTS NY 11577-2033 |
| USA TODAY | 301 LINDENWOOD DR, SUITE 300 MALVERN PA 19355 |
| USA TODAY | 46 CAPITAL DRIVE WALLINGFORD CT 06492 |
| USA TODAY | PO BOX 79002 BALTIMORE MD 21279 |
| USA TODAY | PO BOX 79002 BALTIMORE MD 21279-0002 |
| USA TODAY | PO BOX 50146 MCLEAN VA 22102-8946 |
| USA TODAY | 7950 JONES BRANCH DR ATTN: LINDA SPAHR MCLEAN VA 22108 |
| USA TODAY | 7950 JONES BRANCH DRIVE ATTN: LEGAL COUNSEL MCCLEAN VA 22108 |
| USA TODAY | 7950 JONES BRANCH DR  NO.7TH FLOOR MCLEAN VA 22108 |
| USA TODAY | 8702 RED OAK BLVD CHARLOTTE NC 28217 |
| USA TODAY | 8250 EXCHANGE DR STE 100 ORLANDO FL 32809 |
| USA TODAY | 821 USA TODAY WY MURFREESBORO TN 37129 |
| USA TODAY | 1000 PARKVIEW BLVD ATTN: JIM DONIVAN LOMBARD IL 60148 |
| USA TODAY | 1000 PARKVIEW BOULVARD LOMBARD IL 60148-3238 |
| USA TODAY | 18 CENTERPOINTE DR SUITE 110 ATTN: DAVE LACK LA PALMA CA 90623 |
| USA TODAY | 18 CENTERPOINTE DRIVE SUITE 110 LA PALMA CA 90623 |
| USA TODAY INTERNATIONAL | 7950 JONES BRANCH DRIVE ATTN:  SHANNON N. JOHNSON MCLEAN VA 22108- |
| USA TODAY INTERNATIONAL CORPORATION | RE:HONG KONG SILVERCORD TOWE UNIT 1207, 12/F TOWER 2 SILVERCORD CTR 30 CANTON ROAD, TSIM SHA TSUI KOWLOON, HONG KONG, FO CHINA |
| USA TODAY INTERNATIONAL CORPORATION | SILVERCORD TOWER (SHARED WITH USA TODAY) HONG KONG |
| USA WEEKEND | MARILYN NICKEL 535 MADISON AVE 21ST FLOOR NEW YORK NY 10022 |
| USA WEEKEND | 7950 JONES BRANCH DRIVE FLOOR 2 MCLEAN VA 22107 |
| USA WEIGHING SYSTEMS INC | 17450 MT HERRMANN STREET  SUITE F FOUNTAIN VALLEY CA 92708 |
| USA WEIGHING SYSTEMS INC | PO BOX 8098 FOUNTAIN VALLEY CA 92708 |
| USA.NET, INC | 1155 KELLY JOHNSON BOULEVARD #400 COLORADO SPRINGS CO 80920 |
| USAA REAL ESTATE COMPANY | RE: CRYSTAL LAKE 450 CONGRESS ATTN: VP REAL ESTATE COUNSEL & PORTFOLIO MGT; 9830 COLONNADE BLVD., SUITE 600 SAN ANTONIO TX 78230-2239 |
| USANGA, ENDBONG E | 97 BIRCH CHASE RIVERDALE GA 30274 |
| USATODAY.COM | 7950 JONES BRANCH RD 6TH FLOOR MCLEAN VA 22108 |
| USCATEGUI, SAMUEL | 18287 NW 6TH ST PEMBROKE PINES FL 33029 |
| USDA FOREST SERVICE | PO BOX 894183 LOS ANGELES CA 90189-4183 |
| USERO,JANE M | 5740 GOLDFINCH CT ELLICOTT CITY MD 21043 |
| USERS SIERRA GROUP INC | PO BOX 2338 SAN ANTONIO TX 78298-2338 |
| USF HOLLAND INC | PO BOX 9021 HOLLAND MI 49422-9021 |
| USF HOLLAND INC | 27052 NETWORK PL CHICAGO IL 60673-1270 |
| USHER JR, FRANK D | 29 DOUGLAS AVE GLENS FALLS NY 12801 |

| Claim Name | Address Information |
|---|---|
| USHER, RACHEL H | 92 THIRD STREET GLENS FALLS NY 12801 |
| USHER,STACY M | 809 EARLLON ROAD HAVRE DE GRACE MD 21078 |
| USI MIDWEST | MR. THEODORE ROSS 100 S. WACKER DR. 16TH FLR. CHICAGO IL 60606 |
| USI MIDWEST | MR. JEFFREY LUDWIG 100 S. WACKER DR. 16TH FLR. CHICAGO IL 60606 |
| USLEGAL FORMS | 3720 FLOWOOD DR FLOWOOD MS 39232 |
| USMAN, MASOUD | 2035 MARMON AVE    NO.4K BRONX NY 10460 |
| USNA MUSIC DEPARTMENT | ALUMNI HALL, 675 DECATUR RD. ANNAPOLIS MD 21402 |
| USNAPS.COM LLC | 3036 SW AVALON WAY SEATTLE WA 98126 |
| USON, JENNIFER C | 1812 N. HUDSON UNIT A CHICAGO IL 60614 |
| USPS | ACCOUNTING SERVICE CENTER EAGAN MN 55121-0666 |
| USPS DISBURSING OFFICER | ACCOUNTING SERVICE CENTER PO BOX 21666 EAGAN MN 55121-0666 |
| USS CHOWDER POT 4 | 165 BRAINARD ROAD KIM HARTFORD CT 06114 |
| USSPI MEDIA AUDIT SERVICES | 428 E STATE PARKWAY STE 226 SCHAUMBURG IL 60173 |
| UST GLOBAL INC | DEPT LA 22318 PASADENA CA 91185-2318 |
| USTA | USTA NATIONAL TENNIS CTR TICKET DEPT FLUSHING MEADOWS-CORONA PARK FLUSHING NY 11368 |
| UTAH CABLE TELECOMMUNICATION ASSOCIATION | 9602 S 300 WEST SANDY UT 84070 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | 168 NORTH 1950 WEST P.O. BOX 144810 SALT LAKE CITY UT 84114-4810 |
| UTAH STATE TAX COMMISSION | ATTN BANKRUPTCY DEPARTMENT 210 N. 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134-0180 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134-0300 |
| UTAH STATESMAN | P.O. BOX 1249 LOGAN UT 84322 |
| UTICONE,BENJAMIN J | 493 GLEN ST APT 3 GLENS FALLS NY 12801-2247 |
| UTILITIES BOARD OF FOLEY M | 413 EAST LAUREL AVENUE FOLEY AL 36535 |
| UTILITY MGMT | 1221 FLORAL PKWY SUITE 208 WILMINGTON NC 28403 |
| UTLAUT, MARK | 3327 MAGNOLIA AVE SAINT LOUIS MO 63118-1232 |
| UTLEY, JOANNE | C/O BARRETT, ROSS & ROTHSTEIN 375 N BROADWAY, STE 204 JERICHO NY 11753 |
| UTLEY, JUDY | 1229 LOREN DRIVE DEKALB IL 60115 |
| UTLEY,JOANNE S | 173 EAST 23RD ST HUNTINGTON STATION NY 11746 |
| UTOPIA | 404 NORTHAMPTON ST EASTON PA 18042-3516 |
| UUS, PETER | 2625 PARK AVENUE #3T BRIDGEPORT CT 06604 |
| UV PROCESSING SUPPLY,INC | 1229 W. CORTLAND ST. CHICAGO IL 60614-4805 |
| UVISION LLC/WILLAMETTE BROADBAND | PO BOX 568 WOODBURN OR 97071 |
| UWAIFO, GLORIA | 859 ROCK SHOALS CT. COLLEGE PARK GA 30349 |
| UWHARRIE COMMUNICATIONS, INC M | P. O. BOX 1539 ASHEBORO NC 27204 |
| UYEMURA, TYRON | 17801 FLORWOOD AVENUE TORRANCE CA 90504 |
| UZARRAGA, GERALD | 34 PALADINO DRIVE ROMEOVILLE IL 60446 |
| UZELAC, ELLEN | 106 HIGH STREET CHESTERTOWN MD 21620 |
| UZELAC, ELLEN LUCILLE | 106 HIGH ST CHESTERTOWN MD 21620 |
| UZKAN,SARP | 455 WHITTIER LANE NORTHFIELD IL 60093 |
| UZODINMA IWEALA | 250 WEST 57TH STREET, SUITE 2114 ATTN:  ANGELIN BORSICS NEW YORK NY 10107 |
| UZON, JORGE | 195 WESTMOUNT AVE TORONTO ON M6E 5M6 CANADA |
| UZUETA JR, PETE | 33 N VEGA STREET ALHAMBRA CA 91801 |
| V I A B L | 260 E BROAD ST BETHLEHEM PA 18018-6224 |
| V I COMMUNICATIONS INC | NO.7-A VETERANS MEMORIAL BLVD KENNER LA 70062 |
| V SCHRAM | 653 S ORCHARD DR BURBANK CA 91506 |
| V. MICHAEL JAYME | 11939 LAMBERT AVENUE EL MONTE CA 91732-2031 |

| Claim Name | Address Information |
|---|---|
| V. NARCIA | 219 S ALTA VISTA BLVD LOS ANGELES CA 90036 |
| VA AIR & SPACE MUSEUM | 600 SETTLERS LANDING RD. HAMPTON, VA 23669 HAMPTON VA 23669 |
| VA AIR AND SPACE CENTER | 600 SETTLERS LANDING RD HAMPTON VA 23669-4033 |
| VA BAPTIST HOMES PARENT   [THE | CHESAPEAKE] 955 HARPERSVILLE RD NEWPORT NEWS VA 23601-1085 |
| VA DEPT OF TAXATION | PO BOX 26626 RICHMOND VA 23261-6626 |
| VA LIVING MUSEUM | 524 J CLYDE MORRIS BLVD NEWPORT NEWS   , VA 23601 NEWPORT NEWS VA 23601 |
| VA PENINSULA PUBLIC | SERVICE AUTHORITY 475 MCLAWS CIRCLE, SUITE 3B WILLIAMSBURG VA 23185 |
| VACATION BREAK USA PARENT  [VACATION | BREAK/FAIRFIELD] 5259 COCONUT CREEK PKWY MARGATE FL 33063-3962 |
| VACATION BREAK USA PARENT  [WYNDHAM | VO-MARGATE] 5259 COCONUT CREEK PKWY MARGATE FL 33063-3962 |
| VACATION BREAK USA PARENT  [WYNDHAM | VACATION RESORTS-] 2601 N PALM AIRE DR POMPANO BEACH FL 33069-3466 |
| VACEK,PAMALA J | 1911 EDGEWATER DRIVE APARTMENT J EDGEWOOD MD 21040 |
| VACEK,TODD A | 141 MAULSBY AVENUE BEL AIR MD 21014 |
| VACHON, WENDY | 274 3RD ST COALDALE PA 18218 |
| VACHON, WENDY | 274 3RD ST COALVALE PA 18218 |
| VACKETTA,JESSICA L | 2951 SANDAGE AVENUE APT 702 FT. WORTH TX 76109 |
| VACUVENT | 380 CHASE PKWY ACCOUNTS PAYABLE WATERBURY CT 06708 |
| VACUVENT | 5537 BAJA TER GREENACRES FL 33463-5980 |
| VACUVENT, INC. | 1921 ROBERT J CONLAN BLVD NE PALM BAY FL 32905-2751 |
| VADNIE, REBECCA SWAIN | 809 BRISTOL FOREST WAY ORLANDO FL 32828 |
| VADNIE,REBECCA S | 809 BRISTOL FOREST WAY ORLANDO FL 32828 |
| VADUVA, FLAVIA | 4320 NW 28TH TERRACE GAINESVILLE FL 32605 |
| VAETH, JOSEPH | 912 PASADENA WAY LADY LAKE FL 32159 |
| VAGA | 350 FIFTH AVENUE SUITE 2820 NEW YORK NY 10118 |
| VAGO,GEORGE | 33 LINCOLN STREET MANCHESTER MA 01944 |
| VAGO,SHEILA | 5798 MARBLEWOOD CT. JUPITER FL 33458 |
| VAHIDI,SAHAR | 609 MACADAMIA LANE PLACENTIA CA 92870 |
| VAHLE ELECTRIFICATION SYSTEMS INC | 1167 BRITTMORE HOUSTON TX 77043 |
| VAHLE, DEBBIE | 22742 COSTELLO ROAD JERSEYVILLE IL 62052 |
| VAHLSING,JAMES M | 15705 NE 98TH WAY REDMOND WV 98052 |
| VAIL DAILY | PO BOX 81, 40780 HWYS. 6 & 24 (AVON) VAIL CO 81658 |
| VAIL DAILY NEWS | P.O. BOX 1270 ATTN: LEGAL COUNSEL GREELEY CO 80632-1270 |
| VAIL RESORTS | AMY KEMP 390 INTERLOCKEN CRESCENT #1000 BROOMFIELD CO 80021 |
| VAIL, ANDREW | 1530 N. CLEVELAND NO.4 CHICAGO IL 60610 |
| VAILL, JAMES B | 1833 TORRINGFORD WEST ST TORRINGTON CT 06790-3047 |
| VAILL, JAMES B | PO BOX 2002 TORRINGTON CT 06790-8002 |
| VAILLANCOURT, CHRISTOPHER J | 5 LONGVIEW ROAD ENFIELD CT 06082 |
| VAILLANCOURT,RYAN J | 836 N. SANBORN AVENUE APT #315 LOS ANGELES CA 90029 |
| VAIN, SHAUN | 9027 OLD COURT RD BALTIMORE MD 21244 |
| VAINUKU, ROXEANNE | 13203 SE 164TH STREET RENTON WA 98058 |
| VAL CURTIS | MAYFIELD, FOX HILL HAYWARDS HEATH WEST SUSSEX RH16 4QY UNITED KINGDOM |
| VAL LEXUS - KEYES MOTORS | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| VALA, SHARON K | 1275 GEARY RD CANTRALL IL 62625-8874 |
| VALA, WILLIAM M | 1275 GEARY RD CANTRALL IL 62625-8874 |
| VALARIE R HOLLAND | 6506 S. PEORIA CHICAGO IL 60621 |
| VALASSIS | ONE TARGETING CENTRE WINDSOR CT 06095 |
| VALASSIS | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| VALASSIS | ATTN DESMOND WRIGHT 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS - P&G BRANDSAVER | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |

| Claim Name | Address Information |
|---|---|
| VALASSIS - ROP   [VALASSIS BLOCKBUSTER] | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS COMMUNICATIONS INC | PO BOX 3245 BOSTON MA 02241-3245 |
| VALASSIS COMMUNICATIONS, INC. | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS DIRECT MAIL INC | ONE TARGETING CENTRE WINDSOR CT 05095 |
| VALASSIS DIRECT MAIL INC | 90469 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| VALASSIS DIRECT MAIL INC | FILE 70179 LOS ANGELES CA 90074-0179 |
| VALASSIS INSERTS | ATTN:  MEDIA PAYABLES 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| VALASSIS INSERTS | 19975 VICTOR PARK WAY LIVONIA MI 48152 |
| VALASSIS INSERTS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS INSERTS (JUMBO) | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS MEDIA GROUP | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| VALASSIS MEDIA GROUP | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS MEDIA GROUP   [OLD NAVY] | 7483 GREENBELT RD GREENBELT MD 20770-3402 |
| VALASSIS SUN SENTINEL INSERT | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS-AARP | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS-SPRINT | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS/JOHNSON & JOHNSON | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS/LOUIS VUITTION | 19975 VICTOR PKWY DANA WYNKOOP LIVONIA MI 48152 |
| VALASSIS/MCDONALDS | 19975 VICTOR PKWY LIVONIA MI 48152 7001 |
| VALASSIS/NETFLIX | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS/OLD NAVY | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS/PAYLESS SHOES | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS/TETLEY | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALAVANIS, PETER | 2355 W. FARRAGUT AVE CHICAGO IL 60625 |
| VALBRUN, BETTHIE | 6920 SW 24TH COURT MIRAMAR FL 33023 |
| VALCESCHINI, LUIGI | 5336 KETTLER AVENUE LAKEWOOD CA 90713 |
| VALCOURT EXTERIOR BUILDING SERVICES | OF WASHINGTON DC LC 1621 N KENT STREET  STE 1101 ARLINGTON VA 22209 |
| VALCOURT, CLAUDE | 2700 NW 56 AVE  #210 LAUDERHILL FL 33313 |
| VALCOURT, JAMES | 435 SW 5TH AVENUE BOYNTON BEACH FL 33435 |
| VALCOURT, JOSEE | 85 CLARKSON AVE APT 4E BROOKLYN NY 11226-1942 |
| VALDES, MARTHA | 4915 N AVERS UNIT 1CS CHICAGO IL 60625 |
| VALDES, REYNALDO T | 12180 ORGREN AVENUE CHINO CA 91710 |
| VALDES, ROBERT C. | ROBERT C. VALDES 734 S STUART COURT ELMHURST IL 60126 |
| VALDEZ COLL,IVAN A | 1550 S. W. 193RD TERRACE PEMBROKE PINES FL 33029 |
| VALDEZ, CLARIBEL | 311 HEMLOCK AVE ROMEOVILLE IL 60446 |
| VALDEZ, DELICIA | 1169 SW 23RD AVENUE RD MIAMI FL 33135 |
| VALDEZ, ERNEST | 4952 N FIGUEROA #A LOS ANGELES CA 90042 |
| VALDEZ, EUGENE | 25989 HEATHERFIELD DR. ELKHART IN 46514 |
| VALDEZ, FIDEL A | 4913 W FLIGHT AVENUE SANTA ANA CA 92704 |
| VALDEZ, IRMA V | 3044 EAST CECELIA STREET WEST COVINA CA 91792 |
| VALDEZ, ISMAEL | 422 MONARCH LN BOLINGBROOK IL 60440 |
| VALDEZ, JOSE MANUEL | C/PRINCIPAL NO.413 BATEY SOSA SAN JUAN DE LA MAGUANA DOMINICAN REPUBLIC |
| VALDEZ, JOY E | 2 EAST OAK STREET #2301 CHICAGO IL 60611 |
| VALDEZ, ROBERT | 9103 E HIGHTREE STREET PICO RIVERA CA 90660 |
| VALDEZ,RAYMOND J | 345 SOUTH STREET AUBURN MA 01501 |
| VALDEZ,SHARON L | 121 PINEWOOD CRESCENT APT. #D YORKTOWN VA 23693 |
| VALDIVIA, LUISA R | 6060 HILLANDALE DRIVE APT 4 LOS ANGELES CA 90042 |
| VALDIVIA,CRISTINA | 7604 HENDON WAY ELK GROVE CA 95758 |
| VALDOCK, LINTON T | 340 OBISPO AVENUE LONG BEACH CA 90814 |

| Claim Name | Address Information |
|---|---|
| VALEA,MIGUEL | 4828 TOLAND WAY LOS ANGELES CA 90042 |
| VALEN, KELLY | 14 DORMIDERA AVENUE PIEDMONT CA 94611 |
| VALENCIA & WILBERDING | TOM WILBERDING 7677 OAKPORT ST. SUITE 520 OAKLAND CA 94621 |
| VALENCIA BMW/CARS.COM | 23435 VALENCIA BLVD. VALENCIA CA 91355-1702 |
| VALENCIA COMMUNITY COLLEGE | PO BOX 3028 ORLANDO FL 32802-3028 |
| VALENCIA COUNTY NEWS | 1837 SOSIMO PADILLA BLVD., P.O. BOX 25 ATTN: LEGAL COUNSEL BELEN NM 87002 |
| VALENCIA COUNTY NEWS-BULLETIN | PO BOX 25 BELEN NM 87002 |
| VALENCIA WATER COMPANY | 24631 AVENUE ROCKEFELLER VALENCIA CA 91355 |
| VALENCIA WATER COMPANY | 24631 AVENUE ROCKEFELLER P O BOX 5904 VALENCIA CA 91385-5904 |
| VALENCIA, CARLOS A | 836 NW 135TH TERRACE PEMBROKE PINES FL 33028 |
| VALENCIA, JORGE A | 4420 ROMLON STREET BELTSVILLE MD 20705 |
| VALENCIA, JORGE A | 2418 HOPKINS ST. SAN DIEGO CA 92139 |
| VALENCIA, LIGIA | 1041 SUMMER LAKES DR ORLANDO FL 32835- |
| VALENCIA, LIGIA S | 1041 SUMMER LAKES DR ORLANDO FL 32835 |
| VALENCIA, LUIS | 556 HOME GROVE DR WINTER GARDEN FL 34787 |
| VALENCIA, OSCAR | 34 MERRILL ST HARTFORD CT 06106 |
| VALENCIA, RUTH O | 1523 NW 11 CIRCLE  NO.65 POMPANO BEACH FL 33069 |
| VALENCIA, VALENTIN | 32 WILLINGTON HILL RD WILLINGTON CT 06279 |
| VALENCIA, VERONICA | C/O MARVIN MATHIS 3440 WILSHIRE BLVD #925 LOS ANGELES CA 90010 |
| VALENCIA,DAVID A | 7560 WOODMAN PL SPC 56 VAN NUYS CA 91405-5229 |
| VALENCIA,ESTEPHANIE V | 1437 WILLARD AVE APT 3 NEWINGTON CT 06111 |
| VALENCIA,JORGE L | 1052 WESTWARD LANE COSTA MESA CA 92627 |
| VALENCIA,VERONICA | 1428 BEACH STREET #32 MONTEBELLO CA 90640 |
| VALENTE, SALVATORE | 90 PINE BROOK TER VALENTE, SALVATORE BRISTOL CT 06010 |
| VALENTE, SALVATORE | 90 PINE BROOK TERRACE  NO.8 BRISTOL CT 06010 |
| VALENTI AUTOCENTER | 600 STRAITS TPKE / ROUTE 63 WATERTOWN CT 06795 |
| VALENTI CHEVROLET | 399 NORTH COLONY ROAD WALLINGFORD CT 06492 |
| VALENTI VW OF OLDSAYBROOK | 319 MIDDLESEX TPKE OLD SAYBROOK CT 06475 |
| VALENTI, MICHAEL | 1203 DALEHURST DR BETHLEHEM PA 18018 |
| VALENTI, TONY | 224 AVALON POINT CT FENTON MO 63026 |
| VALENTIN, CESAR Y. | HC-04 BOX 14241 MOCA 676 PUERTO RICO |
| VALENTIN, CESAR Y. | HC-04 BOX 14241 MOCA PR 00676 |
| VALENTIN, ESDRAS | 3923 W. NORTH AVE. 2ND FLOOR CHICAGO IL 60647 |
| VALENTIN, ZAYDA | 50 ELM DR VALENTIN, ZAYDA ELMWOOD CT 06110 |
| VALENTIN, ZAYDA | 50 ELM DR WEST HARTFORD CT 06110 |
| VALENTIN,A ENRIQUE | 90 NW 106 STREET MIAMI SHORES FL 33150 |
| VALENTIN,ARACELIS | 2410 W CULLOM AVE CHICAGO IL 60618 |
| VALENTIN,LESLIE | 4018 SUNNY DAY WAY KISSIMMEE FL 34744 |
| VALENTIN,WESTLEY | 32 SANTIAGO RD DEBARY FL 32713 |
| VALENTIN-SMITH, JULIA | 418 SUNDOWN TRL CASSELBERRY FL 32707 |
| VALENTIN-SMITH, JULIA | 418 SUNDOWN TRAIL CASSELBERRY FL 32707-3149 |
| VALENTINA'S HOME DESIGNS | 120 OLD BLUE HILLS RD VALENTINA GUENTHER DURHAM CT 06422 |
| VALENTINE GROUP | 12411 PACIFIC AVE NO.201 LOS ANGELES CA 90066 |
| VALENTINE, CLEVIE H | 9803 3RD AVENUE ORLANDO FL 32824 |
| VALENTINE, ELIAS | 729 E BROAD ST TAMAQUA PA 18252 |
| VALENTINE,BRANDY N | 11500 RIVERSIDE DRIVE APT. #1 NORTH HOLLYWOOD CA 91602 |
| VALENTINE,DANIELLE | 3608 PARK HEIGHTS AVENUE BALTIMORE MD 21215 |
| VALENTINE,DAVID | 261 EDGEWOOD STREET ISLIP TERRACE NY 11752 |
| VALENTINE,TIMOTHY L | 5231 NORTHWEST AVE. WHITE BEAR LAKE MN 55110 |

| Claim Name | Address Information |
| --- | --- |
| VALENTINE,VERLENE A | 1940 EDGEWATER DRIVE APT. E EDGEWOOD MD 21040 |
| VALENTINO, ANTHONY | 4835 N. NAGLE CHICAGO IL 60630 |
| VALENTINO, NORBERT | 750 PRINCESS PALM PL  STE 2208 OVIEDO FL 32765 |
| VALENTINO, NORBERT | 750 PRINCESS PALM PLACE OVIEDO FL 32765-6941 |
| VALENZUELA, BOB E | 1430 W WILSHIRE AVENUE SANTA ANA CA 92704 |
| VALENZUELA, MARCELO | 7427 64 PLACES RIDGEWOOD NY 11385 |
| VALENZUELA, PEDRO | 74-27 64 PL RIDGEWOOD NY 11385 |
| VALENZUELA,JUAN PABLO | 1006 SAN JACINTO DR APT 523 IRVING TX 75063-8230 |
| VALENZUELA,MARIA T | 16352 ORANGE WAY FONTANA CA 92335 |
| VALENZUELA,RESTITUTO L | 15859 YARNELL STREET SYLMAR CA 91342 |
| VALENZUELA,SARAH A | 310 W. 4TH STREET LONG BEACH CA 90802 |
| VALERA, DAHIANA | WALDRON ST VALERA, DAHIANA WINSTED CT 06098 |
| VALERA, DAHIANA | 69 WALDRON ST WINSTED CT 06098-1331 |
| VALERIA CARRION | 431 MONTCALM ST. CHULA VISTA CA 91911 |
| VALERIANO MAGALONG | 44881 LONGFELLOW AVENUE TEMECULA CA 92592 |
| VALERIE ALVORD | 2426 TRES LOMAS FALLBROOK CA 92028 |
| VALERIE BARBEAUX | 35 RUSSELL COURT # B SUSANVILLE CA 96130 |
| VALERIE BASHOR | 16473 REGENCY RANCH RD RIVERSIDE CA 92504 |
| VALERIE BOYD | 967 ABINGDON COURT STONE MOUNTAIN GA 30083 |
| VALERIE CITRO-GERACI | 9850 STAFFORD CT. MOKENA IL 60448 |
| VALERIE CONSTANTINE | 4 FISHER ROAD COMMACK NY 11725 |
| VALERIE FELDNER-VOLINSKI | 825 W 187TH ST 6C NEW YORK NY 10033 |
| VALERIE FOSTER | 6 CENTURY DRIVE TRUMBULL CT 06611 |
| VALERIE GLADSTONE | 416 E 85TH ST #4G NEW YORK NY 10028 |
| VALERIE GRIFFITH & ASSOCIATES INC | 1979 N MAR VISTA AVENUE ALTADENA CA 91001 |
| VALERIE HNATIK | 1019 N. ERIE AVE LINDENHURST NY 11757 |
| VALERIE ISRAEL | 5543 CORTEEN PL VALLEY VLG CA 91607-1618 |
| VALERIE J FINHOLM | 51 OUTLOOK AVENUE WEST HARTFORD CT 06119 |
| VALERIE K ANDERSON-TURNER | 6333 JENNIFER JEAN DRIVE ORLANDO FL 32818 |
| VALERIE KELLOGG | 108 LA RUE DRIVE HUNTINGTON NY 11743 |
| VALERIE L GOTTFRIED | 270 WILSON BLVD ISLIP NY 11751 |
| VALERIE RAINERI | 77-44 AUSTIN STREET FOREST HILLS NY 11375 |
| VALERIE RASMUSSEN COURT REPORTING | 40 DORNOCH WAY TRABUCO CANYON CA 92679 |
| VALERIE REMBA | 1342 S. SOUTH HILLS DR WEST COVINA CA 91791 |
| VALERIE SCHULTZ | 108 CHAPARREL STREET TEHACHAPI CA 93561 |
| VALERIE STOUFFER | 2429 3RD AVENUE WEST SEATTLE WA 98119 |
| VALERIE ULENE | 420 SOUTH PLYMOUTH BLVD LOS ANGELES CA 90020 |
| VALERIE VICIDOMINE | 56 HORIZON VIEW DRIVE FARMINGVILLE NY 11738 |
| VALERIE WARNER | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| VALERIE WILSON | 733 N. EVANSLAWN AVE. AURORA IL 60506-1905 |
| VALERIO,KIM | 103 HILLWOOD DRIVE HUNTINGTON STATION NY 11746 |
| VALERIO,TRAVIS | 283 EAST MAIN STREET CENTERPORT NY 11721 |
| VALERY, HARRY R | 401 SW 9 TH COURT DELRAY BEACH FL 33444 |
| VALET PARKING SERVICE | 10555 JEFFERSON BLVD CULVER CITY CA 90232 |
| VALIAN CORP | 340 SEVILLA AVE CORAL GABLES FL 33134 |
| VALIANT S VETTER | 2119 WILMETTE AVENUE WILMETTE IL 60091 |
| VALIN,JEFFREY T. | 60 BURROWS HILL ROAD AMSTON CT 06231 |
| VALLADARES,ANDRES | 1732 N. KEDVALE CHICAGO IL 60639 |
| VALLE, ANTONIO | 2426 ROOSEVELT ST HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| VALLE, JOSEPH A | 4972 NW 66TH AVENUE LAUDERHILL FL 33319 |
| VALLE, MIGUEL | 58 NEWTON STREET  1ST FLOOR HARTFORD CT 06106 |
| VALLE, THOMAS A | 3824 N. HAMILTON 2ND FLR CHICAGO IL 60618 |
| VALLE,MAURILLO | 1777 E. MITCHELL AVENUE APT#104 TUSTIN CA 92780 |
| VALLEJO TIMES-HERALD | 440 CURTOLA PARKWAY VALLEJO CA 94590 |
| VALLEJO, FABIO J | 1960 MEADOWBROOK RD MERRICK NY 11566 |
| VALLEJOS, LUCCY GABRIELA | 11175 N KENDALL DR APT F102 MIAMI FL 33176-0970 |
| VALLERY FLORIDA HOLDING CO | 300 E HWY 50 CLERMONT FL 34711-2544 |
| VALLESILLO, MARIO | 9310 W FLAGLER ST  NO. 104-B MIAMI FL 33174 |
| VALLETUTTI,JENNIFER | 354 BUCKELEW AVENUE MONROE TOWNSHIP NJ 08831 |
| VALLEY ADVANCE | 102 EAST 4TH AVE. ATTN: LEGAL COUNSEL VANCOUVER BC V5T 1G2 CANADA |
| VALLEY ADVOCATE | 115 CONZ STREET PO BOX 477 NORTHAMPTON MA 01061-0477 |
| VALLEY ADVOCATE | 115 CONE STREET S. DO_HAN ALLEN NORTH HAMPTON MA 06061 |
| VALLEY ANESTHESIOLOGY CONSULTANTS LTD | PO BOX 33219 PHOENIX AZ 85067-3219 |
| VALLEY BANK | FOUR RIVERSIDE AVE BOB MESSIER BRISTOL CT 06010 |
| VALLEY BREEZE FAN COMPANY | 27917 REDWOOD GLEN RD VALENCIA CA 91354 |
| VALLEY CABLE & SATELLITE M | P.O. BOX 7 HERREID SD 57632 |
| VALLEY CABLE TV M | PO BOX 508 FORT VALLEY GA 31030 |
| VALLEY CITY ENVIRONMENTAL SERVICES INC | 1040 MARKET ST  SW GRAND RAPIDS MI 49503-4893 |
| VALLEY CITY TIMES-RECORD | P.O. BOX 697 ATTN: LEGAL COUNSEL VALLEY ND 58072 |
| VALLEY COMMUNICATIONS CENTER | 27519 108TH AVE SE KENT WA 98030 |
| VALLEY CONNECTIONS | 752 E. MALEY, P.O. BOX 970 ATTN: LEGAL COUNSEL WILLCOX AZ 85643 |
| VALLEY COUNTY TV DIST. #1 M | 501 COURT SQUARE #2 GLASGOW MT 59230 |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD. BALDWIN PARK CA 91706-3397 |
| VALLEY CULTURAL CENTER | 21550 OXNARD ST NO. 470 WOODLAND HILLS CA 91367 |
| VALLEY DISTRIBUTORS LLC | 265 GOLDENWOOD CIRCLE SIMI VALLEY CA 93065 |
| VALLEY EATERY | 2164 S RAVEN CIRCLE MESA AZ 85209 |
| VALLEY EATERY DINER | 270 W MAIN STREET MESA AZ 85204 |
| VALLEY FAMILY RESTAURANT | 2816 EASTON AVE BETHLEHEM PA 18017-4204 |
| VALLEY FARM MARKET | 919 HANOVER AVE STE 1 ALLENTOWN PA 18109-2010 |
| VALLEY FARM MARKET INC | 919 HANOVER AVE ALLENTOWN PA 18109 |
| VALLEY GOLF SHOP | 4550 HAMILTON BLVD ALLENTOWN PA 18103-6019 |
| VALLEY HONDA | 4173 OGDEN AVE AURORA IL 60504-7109 |
| VALLEY INDEPENDENT | EASTGATE 19 MONESSEN PA 15062 |
| VALLEY K ROY JR | 955 HARPERSVILLE ROAD APT 3048 NEWPORT NEWS VA 23601-1255 |
| VALLEY LEATHER | 15609 VENTURA BLVD. ENCINO CA 91436 |
| VALLEY MANOR NURSING HOME | 7650 ROUTE 309 COOPERSBURG PA 18036-2130 |
| VALLEY MORNING STAR | 1310 SOUTH COMMERCE ATTN: LEGAL COUNSEL HARLINGEN TX 78550 |
| VALLEY MORNING STAR | 1310 COMMERCE ST HARLINGEN TX 78550-7711 |
| VALLEY MORNING STAR | 1310 S COMMERCE ST HARLINGEN TX 78550-7711 |
| VALLEY NATIONAL GASES LLC | PO BOX 6628 WHEELING WV 26003 |
| VALLEY NEWS | PO BOX 877 WHITE RIVER JUNCTION VT 05001 |
| VALLEY NEWS | 39W301 CRANSTON RD. ATTN: DOROTHY HAMOELLER ST. CHARLES IL 60174 |
| VALLEY NEWS DISPATCH | 210 FOURTH AVENUE TARENTUM PA 15084 |
| VALLEY PAIN SPECIALISTS | 4250 FRITCH DR BETHLEHEM PA 18020-9412 |
| VALLEY PARK EAST & WEST | 2252 CATASAUQUA RD BETHLEHEM PA 18018-1051 |
| VALLEY PLAZA RESORT A2 | 5221 BAY CITY ROAD MIDLAND MI 48642 |
| VALLEY PRECISION MACHINE | 526 N 18TH STREET ALLENTOWN PA 18104 |
| VALLEY PREFERRED | 1301 S 12TH ST ALLENTOWN PA 18103-3814 |

| Claim Name | Address Information |
|---|---|
| VALLEY PRESBYTERIAN CHURCH | 13221 FALLS RD COCKEYSVILLE MD 21030 |
| VALLEY PRODUCE GLENDALE HTS | 450 E GOLF RD ARLINGTON HEIGHTS IL 60005-4010 |
| VALLEY REAL ESTATE SERVICES | 575 W STATE ROUTE 73 SPRINGBORO OH 45066-9789 |
| VALLEY STREAM CHAMBER OF COMMERCE | PO BOX 1016 VALLEY STREAM NY 11582 |
| VALLEY TELECOM GROUP | P.O. BOX 7 ATTN: LEGAL COUNSEL HERREID SD 57632 |
| VALLEY THEATRE | 30 W  BROAD ST BOYD THEATRE BETHLEHEM PA 18018-5705 |
| VALLEY TIMES | P.O. BOX 664 ATTN: LEGAL COUNSEL MILTON-FREEWATER OR 97862 |
| VALLEY VIEW APTS/GELTMAN | 402 S 15TH ST OFC 1001 ALLENTOWN PA 18102 4574 |
| VALLEY VIEW DINER | 570 NAZARETH PIKE NAZARETH PA 18064-8400 |
| VALLEY VOICE | P O BOX 147 HELLERTOWN PA 18055-0147 |
| VALLEY WATER CO | 4524 HAMPTON RD LA CANADA CA 91011 |
| VALLEY WIDE SHOES | 930 S 25TH ST EASTON PA 18042-6009 |
| VALLEY WIDE/PROPERTY MG | 1001 E HIGHLAND ST ALLENTOWN PA 18109-3383 |
| VALLI HERMAN | 2500 W. SILVER LAKE DRIVE LOS ANGELES CA 90039 |
| VALLI HERMAN | 2500 N. WEST SILVER LAKE DRIVE LOS ANGELES CA 90039 |
| VALLI PRODUCE OF HOFFMAN EST | 850 N ROSELLE RD HOFFMAN ESTATES IL 60169-1850 |
| VALLI PRODUCE-ARLINGTON HTS | 450 E GOLF RD ARLINGTON HEIGHTS IL 60005-4010 |
| VALLILLO,MAGEN M | 2589 GALLIANO CIRCLE WINTER PARK FL 32792 |
| VALLIS, ROBERT J | 23 BAY STREET RUMSON NJ 07760 |
| VALLOWE, CHRISTOPHER | 1048 N SHINE AVE ORLANDO FL 32803 |
| VALLUZZI, DANIEL J | 13654 W. DUBLIN DRIVE HOMER GLEN IL 60491 |
| VALMYR, EDWIDGE | 6417 SW 20TH CT MIRAMAR FL 33023 |
| VALO, TIFFANY | 2255 TAMERINE ST WINTER PARK FL 32792 |
| VALO-FADDIS,KAY E | 3515 SHEFFIELD AVENUE LOS ANGELES CA 90032 |
| VALOCCHI, STEPHEN | 31 WOODLAND STREET UNIT 7C HARTFORD CT 06105 |
| VALORE, BRENT L | 2100 W. COMMONWEALTH AVE APT 278 FULLERTON CA 92833 |
| VALPAK | 417 5TH AVE, 11TH FLOOR NEW YORK NY 10016 |
| VALPAK | 12 SALT CREEK LN STE 325 HINSDALE IL 60521-8621 |
| VALPARAISO CITY UTILITIES | 205 BILLINGS STREET VALPARAISO IN 46383-3699 |
| VALPARAISO COMM SYSTEM M | 465 VALPARAISO PARKWAY VALPARAISO FL 32580 |
| VALPARAISO COMMUNITY FESTIVALS EVENTS | 162 W LINCOLNWAY VALPARAISO IN 46383 |
| VALPARAISO UNIVERSITY | OP KRETZMANN HALL FINANCE OFFICE VALPARAISO IN 46383 |
| VALPARAISO UNIVERSITY | UNION DIRECTOR'S OFFICE VALPARAISO IN 46383-6493 |
| VALSPAR | ATTN: SCOT KARSTENS 1191 WHEELING ROAD WHEELING IL 60090 |
| VALTIERRA,REYMUNDO H | 218 N AVENUE 55, APT 8 LOS ANGELES CA 90042 |
| VALUATION RESEARCH CORPORATION | 500 5TH AVE 39TH FL NEW YORK NY 10110 |
| VALUE CITY | 3241 WESTERVILLE RD COLUMBUS OH 43224-3750 |
| VALUE CITY DEPARTMENT STORE   [FILENE'S | BASEMENT] 810 DSW DRIVE COLUMBUS OH 43219 |
| VALUE CITY FURNITURE | 12149 JEFFERSON AVE NEWPORT NEWS VA 23602-6916 |
| VALUE CITY FURNITURE | 4300 E FIFTH AVE COLUMBUS OH 43219 |
| VALUE CITY FURNITURE | 8310 S CICERO AVE BURBANK IL 60459-2801 |
| VALUE EQUIPMENT CORP | 7852 ST. FABIAN LN BALTIMORE MD 21222 |
| VALUE PAWN & JEWELRY | 1063 MAITLAND CNTR COMMONS BVD#200 MAITLAND FL 32751-7436 |
| VALUECOMM | MR. PHIL HOLLENBERG 634 ARTHUR ARLINGTON HEIGHTS IL 60005 |
| VALUECOMM CORP. | MR. PHILIP HOLLENBERG 634 ARTHUR ARLINGTON HEIGHTS IL 60005 |
| VALVERDE,CESAR A | 1 HAMMOND ROAD EAST NORTHPORT NY 11731 |
| VALYS, PHILLIP | 933 SW 130 TERRACE DAVIE FL 33325 |
| VALYS, PHILLIP J. | 933 SW 130 TERRACE DAVIE FL 33325 |
| VAMVAKIAS, DAVID A | 6804 RIDGELINE AVE SAN BERNARDINO CA 92407 |

| Claim Name | Address Information |
| --- | --- |
| VAN A GOSSELIN | 417 NW 21 CT WILTON MANORS FL 33311 |
| VAN ACKER JR, ROBERT | 39363 TIMERLAND DR STERLING HEIGHTS MI 48310 |
| VAN ACKER,ROBERT | 39363 TIMBERLANE DRIVE STERLING HEIGHTS MI 48310 |
| VAN ALLEN,FRED | 845 N GAREY AVENUE POMONA CA 91767 |
| VAN ALLEN,FREDERICK R | 867 N GAREY AVE POMONA CA 91767-4615 |
| VAN ALLEN,RICHARD C | 385 SILVER STREET NORTH BABYLON NY 11703 |
| VAN ANDEL & FLIKKEMA MOTOR SALES INC | 3844 PLAINFIELD NE GRAND RAPIDS MI 49525 |
| VAN ANDEL & FLIKKEMA MOTORS | 3844 PLAINFIELD NE GRAND RAPIDS MI 49525 |
| VAN BENTHUYSEN, DANIEL | 259 W NECK RD HUNTINGTON NY 11743 |
| VAN BORK,SANDRA | 1431 RIDGE AVENUE EVANSTON IL 60201 |
| VAN BUI | 7 MALLARD IRVINE CA 92604 |
| VAN BUREN III,HERMAN D | 19220 EAST ELBERLAND STREET WEST COVINA CA 91792-2803 |
| VAN BUREN, ALEXANDRA | 64 LIVINGSTON ST  NO.4 BROOKLYN NY 11201 |
| VAN BUREN, DONNA K | 751 E. BRADLEY AVE. 9 EL CAJON CA 92021 |
| VAN CAMP, BRAD | 40215 N GREEN AVE BEACH PARK IL 60099-9688 |
| VAN CAMP, FAITH DIETTERICH | 1730 CANARY RD QUAKERTOWN PA 18951 |
| VAN CAMP,DAVID | P.O. BOX 362 HUDSON FALLS NY 12839 |
| VAN CLEVE, ANDREW | 3721 N. SHEFIELD CHICAGO IL 60613 |
| VAN CURA,DAVID A | 1405 E. CENTRAL ROAD UNIT 408A ARLINGTON HEIGHTS IL 60005 |
| VAN DE WALLE, PATRICK | 2 LORRAINE AVENUE WOODRIDGE IL 60517 |
| VAN DEGRAFT, CHRISTOPHER | 2670 SPINNAKER DRIVE AURORA IL 60503 |
| VAN DELFT, M ANGELICA | 21250 HAWTHORNE BLVD STE 600 TORRANCE CA 90503 |
| VAN DELFT, M ANGELICA | PO BOX 5833 SHERMAN OAKS CA 91413 |
| VAN DEN BEEMT, PATRICIA | BOX 37 MONKTON MD 21111 |
| VAN DER DUIM, DIRK | 1055 W CATALPA AVE APT 208 CHICAGO IL 60640 |
| VAN DER HAVE,CAITLIN N | 639 LONG HILL ROAD RIVER VALE NJ 07675 |
| VAN DEURSEN,AMANDA | 16729 VINCENNES ROAD SOUTH HOLLAND IL 60473 |
| VAN DORN,WILLIAM | 1280 ECNO RIDGE COURT SAN JOSE CA 95120 |
| VAN DUSSELDORP, JON | 3300 N CLIFTON AVE CHICAGO IL 60657 |
| VAN DYCK & DURR INC | 213 LAKESHORE DR PALM HARBOR FL 34684 |
| VAN DYCK, DAVID E | 0N664 WEST ST. WHEATON IL 60187 |
| VAN DYKE & BACON | 9150 BALTO NATL PIKE ELLICOTT CITY MD 21042 |
| VAN DYKE, THOMAS E | 450 W. BRIAR PLACE 11K CHICAGO IL 60657 |
| VAN DYKE,RALPH E | 850 SPY GLASS PT POCATELLO ID 83204-4478 |
| VAN DYKE,RALPH E | 103 OLD TOM RD MCCAMMON ID 83250 |
| VAN ELLIN, STEVEN | 3732 PERIWINKLE DR FORT WORTH TX 76137 |
| VAN ES, CHRIS | 200 RIVERDALE AVE TORONTO ON M4K 1C5 CANADA |
| VAN ES, CHRIS | 200 RIVERDALE AVE TORONTO ON M4K 1C5 CANADA |
| VAN ETTEN, BERNIE | 1122 W NEWPORT AVE UNIT 1F CHICAGO IL 60657 |
| VAN GELDEREN, DONALD V | 32017 GREEN HILL DR CASTAIC CA 91384 |
| VAN GORP,MICHELE M | 195 SUNNYSIDE EAST QUEENSBURY NY 12804 |
| VAN HAVERBEKE,JASON A | 301 OAK TREE ROAD BELLE CHASE LA 70037 |
| VAN HOESEN,KELLAN | PO BOX 3408 CRESTED BUTTE CO 81224 |
| VAN HOOK,JENNIFER H. | 814 WOODLAWN AVE VENICE CA 90291 |
| VAN HOOSER, JOHN | 32 MAPLE AVE VAN HOOSER, JOHN FARMINGTON CT 06032 |
| VAN HOOSER, JOHN | 32 MAPLE AVE FARMINGTON CT 06032-1717 |
| VAN HORN AUCTION GROUP | 26895 ALISO CREEK RD,. STE #B569 ALISO VIEJO CA 92656 |
| VAN HORN, PHILIP D | 9948 MARNICE AVE. TUJUNGA CA 91042 |
| VAN HORN, RAYMOND JOSEPH JR | 217 GRAND DR TANEYTOWN MD 21787 |

| Claim Name | Address Information |
|---|---|
| VAN HORSEN,TRISHA | 2080 LOMINA AVENUE LONG BEACH CA 90815 |
| VAN HOUTRYVE, TOMAS | PO BOX 1376 NORTH FORK CA 93643 |
| VAN KAMPEN FUNDS INC. | 1 PARK VIEW PLAZA OAK BROOK TERRACE IL 60180 |
| VAN KIRK,WILLIAM T | 1296 KAPIOLANI BLVD. #1102 HONOLULU HI 96814 |
| VAN KOEVERING, NIKKI | 1936 N CLARK ST     APT 513 CHICAGO IL 60614 |
| VAN LACKEN, HENRY | 40172 WILLIAM DR. STERLING HEIGHTS MI 48313 |
| VAN LEER, JULIE A | 944 WESLEY AVENUE EVANSTON IL 60202 |
| VAN LEUVAN, ANDREW ROBERT | 14 ROCKLAND ST WETHERSFIELD CT 06109 |
| VAN LIEROP, DAVID | 306 7TH STREET SOUTH HOPKINS MN 55343 |
| VAN LOAN, JACQUELINE | 3 FAIRWOOD DRIVE QUEENSBURY NY 12804 |
| VAN LUND, LISA M | 751 RANCHO SIMI DR COVINA CA 91724 |
| VAN MANEN PETRO GRP | 0-305 LAKE MICHIGAN DR NW GRAND RAPIDS MI 49544 |
| VAN MEVEREN, BRIAN D | 1411 E. OLIVE ARLINGTON HEIGHTS IL 60004 |
| VAN MOORLEHEM, TRACY L | 600 CALLAN AVENUE EVANSTON IL 60202 |
| VAN MULLEKOM, KATHY C | 302 DAWSON DRIVE SEAFORD VA 23696 |
| VAN NAMEE,AMBER E | 2300 FOREST CLUB DRIVE ORLANDO FL 32804 |
| VAN NOSTRAND ADVERTISING AND PROMOTIONS | 188 B PARK AVE AMITYVILLE NY 11701-2706 |
| VAN ORSOW,R JACOB | 4860 E MAIN ST #T69 MESA AZ 85205-8046 |
| VAN PELT,PETER S. | 1871 SOUTH FILLMORE STREET DENVER CO 80210 |
| VAN POOL, TANYA M | 4812 SOUTH 30TH STREET A-2 ARLINGTON VA 22206 |
| VAN POUCKE, MIKE S. | 1801 WEST LARCHMONT UNIT# 401 CHICAGO IL 60613 |
| VAN PROYEN,GLEN | 5517 C EAST LAKE DR LISLE IL 60532 |
| VAN RHEENEN, ERIN | 300 16TH AVE     APT 604 SAN FRANCISCO CA 94118 |
| VAN RYNBACH, IRIS | 164 KENNEY ST GLASTONBURY CT 06033 |
| VAN SANT INC. | 2701 BACK ACRE CIRCLE MT. AIRY MD 21771 |
| VAN SANT, ERIK M | 735 15TH STREET SW EDMONDS WA 98020 |
| VAN SAUN, KRISTA L. | 8 RODNEY PL DEMAREST NJ 07627-2234 |
| VAN SCHAICK,PATRICK A | 15 HORICON AVENUE GLENS FALLS NY 12801 |
| VAN SICKLE JR, TERRY BLAKE | 1004 GLENDA STREET TERRELL TX 75160-5014 |
| VAN SICKLE, BRENDA F. | 1014 ROSS STREET TERRELL TX 75160 |
| VAN SICKLE, HELENE | 639 DOWNING RD LIBERTYVILLE IL 60048 |
| VAN SICKLE, HELENE R | 639 DOWNING RD. LIBERTYVILLE IL 60048 |
| VAN SLYKE, MATTHEW | 2324 BONAIR PLACE SW APT #36 SEATTLE WA 98116 |
| VAN SOEST, KEVIN | 65 E. NORMANDY DR. CHICAGO HEIGHTS IL 60411 |
| VAN SOEST, PAM | P O BOX 91 GLASTONBURY CT 06033 |
| VAN TASSELL, COLLEEN F | 610 SAMPSONIA WAY PITTSBURGH PA 15212 |
| VAN TASSELL,RENEE L. | 4806 EAST KENTUCKY AVE UNIT C DENVER CO 80246 |
| VAN TINE,MELVIN M | 3551 GRAND TUSCANY WAY NEW SMYRNA BEACH FL 32168 |
| VAN VALEN, DANIELLE | 220 N FULTON AVE LINDENHURST NY 11757 |
| VAN VALKENBURG, KEVIN | 506 OVERBROOK ROAD BALTIMORE MD 21212 |
| VAN VEERSSEN,JAN OTTO REINTJES | 2630 25TH STREET APT. A SANTA MONICA CA 90405 |
| VAN VLEET, SHELLY M | 22 CENTER STREET FORT EDWARD NY 12828 |
| VAN WAGNER AERIAL MEDIA LLC | 800 THIRD AVENUE  28TH FLOOR NEW YORK NY 10022 |
| VAN WAGNER COMMUNICATIONS | 11829 VENTURA BLVD ATTN: CONTRACTS DEPT STUDIO CITY CA 91604 |
| VAN WAGNER COMMUNICATIONS LLC | VAN WAGNER AERIAL MEDIA LLC 800 THIRD AVE  28TH FLOOR NEW YORK NY 10022 |
| VAN WAGNER DORNA USA LLC | 800 THIRD ST  28TH FL NEW YORK NY 10022-7604 |
| VAN WAGNER SPORTS & ENTERTAINMENT LLC | 800 THIRD AVE  28TH FLOOR NEW YORK NY 10022 |
| VAN WAGNER SPORTS AND ENTERTAINMENT, | LLC ON BEHALF OF ITS CLIENT METLIFE ATTN: JOHN HAEGELE, CEO 800 THIRD AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| VAN WERT TIMES–BULLETIN | 700 FOX ROAD VAN WERT OH 45891 |
| VAN WINKLE, MARGE | 1284 PEMBROOK CIR ROSELLE IL 60172 |
| VAN WORTEL, JOZEF | 8877 LAUDERDALE CT        UNIT 212F HUNTINGTON BEACH CA 92646 |
| VAN ZWIENEN, STEVEN | 14750 SE 28TH ST MORRISTON FL 32668 |
| VANACKER, BRAIN | 930 W WINONA        APT 203 CHICAGO IL 60640 |
| VANACORE, MICHAEL R | 43 QUAIL RUN MADISON CT 06443 |
| VANACORE, MIRTA B. | 6431 HAZEL CIRCLE SIMI VALLEY CA 93063 |
| VANASDALAN, CHRISTOPHER T | 3920 NORTH FACULTY DRIVE INDIANAPOLIS IN 46254 |
| VANBERGEN,STEVEN P | 4697 N BRETON CT SE APT 148 GRAND RAPIDS MI 49508-5245 |
| VANBUSKIRK JR,BERNARD | 56 LEDGE DRIVE BERLIN CT 06037 |
| VANCE FURUKAWA | 5 MEADOW RIDGE CIRCLE POMONA CA 91766 |
| VANCE L. DURGIN | 18881 JANE CIRCLE SANTA ANA CA 92705 |
| VANCE, AMY R | 1660 SPRINGTIME LOOP WINTER PARK FL 32792 |
| VANCE, BERNISTINE | 8432 S SAGINAW  2ND FL CHICAGO IL 60617 |
| VANCE, DOUGLAS L | 716 PARADISE ISLE DR APOPKA FL 32712 |
| VANCE, KATHLEEN E | 1207 DARLOW PLACE ANNAPOLIS MD 21409 |
| VANCE,GREG | 2622 N. 3749TH ROAD SHERIDAN IL 60551 |
| VANCOUVER COLUMBIAN | 701 WEST 8TH STREET PO BOX 180 VANCOUVER WA 98666-0180 |
| VANDALIA BUS LINES INC | PO BOX 400 312 W MORRIS STREET CASEYVILLE IL 62232 |
| VANDAM, SARAH | 3204 KNOLLWOOD LANE GLENVIEW IL 60025 |
| VANDANBERG, DAVID | 1815 E MAIN ST APT D228 RICHMOND VA 23223-7167 |
| VANDANIKER, GEORGE | 3825 PLUM SPRING LANE ELLICOTT CITY MD 21042 |
| VANDE WEGE, JOHN P | 517 FAIRWOOD STREET DUARTE CA 91010 |
| VANDEHEI,PETE J | 7681 24TH STREET SACRAMENTO CA 95832 |
| VANDENBERG,MICHAEL G | 3462 BALSAM NE GRAND RAPIDS MI 49525 |
| VANDENBUSSCHE, JEFFREY | 3852 W WRIGHTWOOD AVE APT # 2 CHICAGO IL 60647 |
| VANDENHOOGEN & ASSOCIATES | 28853 PUJOL STREET   NO.912 TEMECULA CA 92590 |
| VANDER BRUG, BRIAN | 23540 BALMORAL LANE WEST HILLS CA 91307 |
| VANDER PLOEG,JULIA | 1668 BRENTFORD DRIVE NAPERVILLE IL 60563 |
| VANDERAH,KURT J | 9241 WOODWARD AVE. HIGHLAND IN 46322 |
| VANDERBERG, ROBERT W | 14512 ALBANY LEMONT IL 60439 |
| VANDERBILT HUSTLER | BOX 1504 – STATION B NASHVILLE TN 37235 |
| VANDERBILT UNIVERSITY | 2309 WEST END AVE NASHVILLE TN 37203 |
| VANDERBILT UNIVERSITY | LAW SCHOOL LAWYER MAGAZINE 131 21ST AVE SOUTH NASHVILLE TN 37203 |
| VANDERBILT UNIVERSITY | 110 21ST AVENUE SOUTH  STE 100 NASHVILLE TN 37203 |
| VANDERBILT UNIVERSITY | BOX 1810 STATION B ATTN: LEGAL COUNSEL NASHVILLE TN 37235 |
| VANDERBILT UNIVERSITY | VU STATION B  NO.356310 NASHVILLE TN 37235-6310 |
| VANDERBILT, TOM | 360 COURT STREET        APT 37 BROOKLYN NY 11231-4351 |
| VANDERCOOK, GIBBS | 1N657 WENTWOLTH CT WINFIELD IL 60190 |
| VANDERGINST, BARBARA | 1939 11TH ST MOLINE IL 61265 |
| VANDERGINST, KEN | C/O ROBERT GARARD 3011 37TH AVE. ROCK ISLAND IL 61201 |
| VANDERHEYDEN,LAURAA | 2348 HART STREET DYER IN 46311 |
| VANDERHOFF,RYAN | 3737 SE 36TH PLACE APT. #12 PORTLAND OR 97202 |
| VANDERHOOK, CORY T. | 9179 COLUMBINE ST. FOUNTAIN VALLEY CA 92708 |
| VANDERKOLK, ERIK | 39 CARTER DR STAMFORD CT 06902 |
| VANDERKOOI, DONALD L | 5790 AVALON DRIVE 227 MUSKEGON MI 49444 |
| VANDERLAAN,ALLISON | 838 BIRNEY LANE CINCINNATI OH 45230 |
| VANDERMEY,ANNE W. | 7 GRANGE DRIVE WILLINGTON CT 06279-2214 |
| VANDERSTAR, BEVERLY E | 1551 COCHRAN RD. GENEVA FL 32732 |

| Claim Name | Address Information |
|---|---|
| VANDERVELDE, BRUNO J | 3421 W. DRUMMOND PLACE APT #3B CHICAGO IL 60647 |
| VANDERVOORT, CECILY | 328 W UNIVERSITY AVENUE ORANGE CITY FL 32763 |
| VANDERWALL, GARY A | 17050 WILLIAMS HWY WILLIAMS OR 97544 |
| VANDERWARKER, NINA L | 31 HIGHLAND AVE EAST HAVEN CT 06513 |
| VANDERZWAN, NICHOLAS | 3500 N. GREENVIEW #3 CHICAGO IL 60657 |
| VANDEVELDER, PAUL | 2110 NW HAYES CORVALLIS OR 97330 |
| VANDUINWYK,MICHELLE | 1637 N. CAYTON AVENUE SIMI VALLEY CA 93065 |
| VANDUYNHOVEN, WILLIAM | 2211 RABBITHILL CIRCLE DACULA GA 30019 |
| VANDUYS, PETER WILLIAM | 2211 SW 98TH TER FORT LAUDERDALE FL 33324 |
| VANDYK, CHRISTINE LUCE | 1235 LAKE SYBELIA DR MAITLAND FL 32751 |
| VANECH,TERRI S | 15 HALSEY DRIVE OLD GREENWICH CT 06870 |
| VANELLS,JAMES | 3970 SANDPIPER DR. HANOVER PARK IL 60133 |
| VANESSA DIMAGGIO | 3108 BURLINGTON DR ORLANDO FL 32837 |
| VANESSA RUIZ | 299 PALMETTO STREET, APT. 2 BROOKLYN NY 11237 |
| VANESSA TYLER | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| VANESSA VICK | 11805 BRETON CT 12 RESTON VA |
| VANGUARD | PO BOX 2900 #14 VALLEY FORGE PA 19482 |
| VANGUARD CLEANING SYSTEMS | 8615 RIDGELY\'S CHOICE DR NOTTINGHAM MD 21236 |
| VANGUARD CLEANING SYSTEMS | 799 ROOSEVELT RD BLDG 6 GLEN ELLYN IL 60137-5908 |
| VANGUARD DIRECT INC | 519 EIGHTH AVE 23 FL NEW YORK NY 10018 |
| VANGUARD GROUP | PO BOX 2900 H14 VALLEY FORGE PA 19482 |
| VANGUARD MEDIA LLC | 470 MUNDET PLACE HILLSIDE NJ 07205 |
| VANGUARDIA | REPARTOVAN INTERNACIONAL, S.A. DE C.V. BLVD. VENUSTIANO CARRANZA NO. 1918 - B COL REPUBLICA OTE.,COAHUILA SALTILLO C.P. 25280 MEXICO |
| VANHAUWE,SONYA | 14117 OHIO STREET #95 BALDWIN PARK CA 91706 |
| VANHOOSER, SUSAN | MAPLE AVE VANHOOSER, SUSAN FARMINGTON CT 06032 |
| VANHOVE, KELLY JOHN | P.O. BOX 5770 MESA AZ 85211 |
| VANI RANGACHAR STAVRO | 19835 VALLEY VIEW DRIVE TOPANGA CA 90290 |
| VANIK,KATHERINE M | 7914 COLCHESTER CT. PASADENA MD 21122 |
| VANIN, MARK CHRISTOPHER | 0-215 HERON DRIVE NW #304B GRAND RAPIDS MI 49534 |
| VANITY FAIR (ITALY) | ATTN. SILVIA STEFANI EDIZIONI CONDE NAST SPA PIAZZA CASTELLO, 27 P.I. 00834980153 MILAN 20121 ITALY |
| VANITY FAIR OUTLET | WILLIAMSBURG OUTLET 801 HILL AVENUE READING PA 19610 |
| VANITZIAN, DONIE | PO BOX 10490 MARINA DEL REY CA 90295 |
| VANKAMPEN-SPONSOR | LISA SCHULTZ PER WSZOLEK ONE PARK VIEW PLAZA OAK BROOK TERRACE IL 60181 |
| VANKUIKEN, ROBERT A | 1643 STONEWOOD DRIVE LOWELL MI 49331 |
| VANLEUVAN, ANDREW | ROCKLAND ST VANLEUVAN, ANDREW WETHERSFIELD CT 06109 |
| VANLEUVAN, SHANI | 14 ROCKLAND ST VANLEUVAN, SHANI WETHERSFIELD CT 06109 |
| VANLINES, LLC AKA RELOCATION.COM | 80 BROAD ST SUITE 1303 NEW YORK NY 10004 |
| VANLINES.COM | 80 BROAD ST STE 1900 NEW YORK NY 10004 |
| VANMANY, MAX | 918 S. TAYLOR AVE OAK PARK IL 60304 |
| VANMETER, NICOLE | 334 RIVER OAK DR RIVERDALE GA 30274 |
| VANN GANNAWAY CHEVROLET INC | PO BOX 9 EUSTIS FL 32727-0009 |
| VANN, KOREEN | 23 GRANT HILL BLOOMFIELD CT 06002 |
| VANN, KORKY | 23 GRANT HILL ROAD BLOOMFIELD CT 06002 |
| VANN, NORMAN | C/O JILL KOLODNER 14 W MADISON ST BALTIMORE MD 21201 |
| VANN,ALLISON | 221 MORGAN STREET NW APT B WASHINGTON DC 20001 |
| VANN,NORMAN JAVA | 3207 WEST SPRINGS DRIVE #310 ELLICOTT CITY MD 21043 |
| VANNAH,THOMAS M | 23 CHESTNUT PLAIN ROAD SOUTH DEERFIELD MA 01373 |

| Claim Name | Address Information |
|---|---|
| VANNELLI,MARK A | 906 DICKINSON STREET PHILADELPHIA PA 19147 |
| VANNESS, CHRISTINE A | 148 AMANDA CT. MUKWONAGO WI 53149 |
| VANNONI, DOUGLAS | 144 WEST TENTH STREET #3 NEW YORK NY 10014 |
| VANNUKUL, BETTY C | 1630 MANOR GATE DR HACIENDA HEIGHTS CA 91745 |
| VANOCUR, SANDER | 2626 SYCAMORE CANYON RD SANTA BARBARA CA 93108 |
| VANOFFELEN,ROY | 38 LEXINGTON DRIVE DYER IN 46311 |
| VANOSDALE ENT | 2900 SW 52ND AVE DAVIE FL 33314-1925 |
| VANPOOL, DON | S60W23787 STIGLER LANE WAUKESHA WI 53189 |
| VANPROYEN, GLEN B | PO BOX 424 FISH CREEK WI 54212 |
| VANRIJN, FREDERICK J | 621 BRIARFIELD ROAD NEWPORT NEWS VA 23605 |
| VANS ENTERPRISES LTD | C/O SPORTS 19109 W WINCHESTER RD MUNDELEIN IL 60060 |
| VANS ENTERPRISES LTD | 90 LE BARON ST WAUKEGAN IL 60085 |
| VANS ENTERPRISES LTD | 90 LE BARON ST WAUKEGAN IL 60085-3025 |
| VANS, A DIV OF VF OUTDOOR, INC. | PO BOX 21426 GREENSBORO NC 27420-1426 |
| VANS, INC. | PO BOX 21426 GREENSBORO NC 27420-1426 |
| VANSELOW, NEAL R | 17 E. HUDSON RIVER DRIVE P.O. BOX 31 RIPARIUS NY 12862 |
| VANSICKLE,TERRY B | 1014 ROSS STREET TERRELL TX 75160 |
| VANTINE, MARK A. | 10243 ROWLOCK WAY PARKER CO 80134-9579 |
| VANVORST,MICHELE | 62 PARK LANE MASSAPEQUA NY 11758 |
| VANWHY, GARY E | 1893 LESLIE ANN LANE OCOEE FL 34761 |
| VANWINGEN,TROY | 5659 RAMBLEWOOD DRIVE SE KENTWOOD MI 49508 |
| VARA,JULIETTE | 2445 BRANT STREET #304 SAN DIEGO CA 92101 |
| VARAS, YAMILETH | 3135 STOCKBRIDGE AVE LOS ANGELES CA 90032 |
| VARATIO LIMITED | 640 AJAX AVENUE TRADING ESTATE SLOUGH ENGLAND, BERKS SL1 4DH UNITED KINGDOM |
| VARDAKIS, ANDREW | 834 OAKS DR FRANKLIN SQUARE NY 11010 |
| VARELA,ERICA | 183 S. MEREDITH AVE. PASADENA CA 91106 |
| VARGA, SONYA O | 708 MAYTON COURT BEL AIR MD 21014 |
| VARGAS JR, JORGE | 4714 CARLEEN ROAD HOUSTON TX 77092 |
| VARGAS JR.,JESUS | 11929 FERRIS RD. EL MONTE CA 91732 |
| VARGAS, DEICI | 814 HALLOWELL CIRCLE ORLANDO FL 32828- |
| VARGAS, DEICI E | 814 HALLOWELL CIRCLE ORLANDO FL 32828 |
| VARGAS, EDICKSON | 1187 SYCAMORE AVE EASTON PA 18040 |
| VARGAS, FRANCISCO | C/O PERONA, LANGER P.O. BOX 7948 LONG BEACH CA 90807 |
| VARGAS, JAVIER | 1642 N. WHIPPLE CHICAGO IL 60647 |
| VARGAS, JEREMIAH | 2208 N.LAVERGNE  1ST FLOOR CHICAGO IL 60639 |
| VARGAS, JESSE | 4545 6TH AVE NORTH SAINT PETERSBURG FL 33713 |
| VARGAS, JORGE L | 760 CENTER ST MANCHESTER CT 06040 |
| VARGAS, MARIA | 1523 E. MAPLE STREET APT. #B GLENDALE CA 91205 |
| VARGAS, MARISOL | 84 WHITMORE STREET 3RD FLOOR HARTFORD CT 06114 |
| VARGAS, OSCAR | 708 BRITTANY O DELRAY BEACH FL 33446 |
| VARGAS, REINALDO | 848 N MOZART STREET 1ST FLOOR CHICAGO IL 60622 |
| VARGAS, SCOTT M | 31 PINECREST DRIVE EAST HARTFORD CT 06118 |
| VARGAS, TAMELA | 10579 FAIRHAVEN WAY ORLANDO FL 32825 |
| VARGAS, TOMAS | 2205 HARBOR LIGHT LN  APT 211 WINTER PARK FL 32792 |
| VARGAS, VIRGILLO | 4534 LEMANS DRIVE ORLANDO FL 32808 |
| VARGAS,CARLOS | 1523 E. MAPLE ST. GLENDALE CA 91205 |
| VARGAS,DAMARY | 844 CATALPA AVENUE TEANECK NJ 07666 |
| VARGAS,EDUARDO A | 28 AUDREY AVENUE PLAINVIEW NY 11803 |
| VARGAS,GLORIA | 2177 WALCOTT APT # 101 AURORA IL 60504 |

| Claim Name | Address Information |
|---|---|
| VARGAS,IDALIZA | 2548 W. HADDON CHICAGO IL 60622 |
| VARGAS,MARVIN RENE | 914 1/4 W 17TH STREET LOS ANGELES CA 90015 |
| VARGAS,VICTOR MANUEL | 310 PALMETTO DR APT A ALHAMBRA CA 91801-5910 |
| VARGAS,WALTER D | 1116 N AVON STREET BURBANK CA 91505 |
| VARGHESE,YOHANNAN V | 25 DAVID AVENUE HICKSVILLE NY 11801 |
| VARGO, JAMES | 407 THE LANE HINSDALE IL 60521 |
| VARIEN | 11832 W PICO BLVD LOS ANGELES CA 90064 |
| VARIETY ENTERTAINMENT | C/O EDDIE FERNANDEZ PO BOX 290143 DAVIE FL 33329 |
| VARIETY INC. | 5700 WILSHIRE BLVD -- SUITE 1200 LOS ANGELES CA 90036-3644 |
| VARIG AIRLINES DOBBS | 6701 W IMPERIAL HWY ROSIE LOS ANGELES CA 90045 |
| VARILEK,REBECCA J. | 715 ALLISON AVENUE APT 5 MANHATTAN KS 66502 |
| VARILLAS,WINIE N. | 465 VAN HOUTEN AVE UNIT 13 PASSAIC NJ 07055 |
| VARISCO, DANIEL MARTIN | 22 HIGH PINE GLEN COVE NY 11542 |
| VARKADOS, PATRICIA | 1660 MAIN ST HELLERTOWN PA 18055 |
| VARKONY,PAMELA | 933 N. 26TH STREET ALLENTOWN PA 18104 |
| VARLAND, LAURA | 5752 SANDRINGHAM LN ROCKFORD IL 61107 |
| VARLAND,LAURA L | 3507 N. RACINE AVE. #1W CHICAGO IL 60657 |
| VARMA, MUKUL | 8217 MILDRED ROAD MACHESNEY PARK IL 61115 |
| VARMA-WHITE,KAVITA C | 926 109TH AVE S.E. BELLEVUE WA 98004 |
| VARNER, WILLIAM | 518 12TH AVE BETHLEHEM PA 18018 |
| VARNER, WILLIAM A | 518 12TH AVE BETHLEHEM PA 18018 |
| VARNON, ANDREW | 108 MAPLE ST GREENFIELD MA 01301 |
| VARRICCHIO, EDWARD | 6830 THOMAS ST HOLLYWOOD FL 33024 |
| VARRONE, KEVIN | 1310 MORRIS ST PHILADELPHIA PA 19148 |
| VARSITY W CLUB INC | PO BOX 46 WHITEHALL PA 18052 |
| VARTABEDIAN, RALPH D | 3261 HEDWIG ROAD LOS ALAMITOS CA 90720 |
| VARTAN, STARRE | 49 TAYLOR AVE NORWALK CT 06854 |
| VARVATOS, ELAINE | 1512 W. THORNDALE #2W CHICAGO IL 60660 |
| VASARRI | 1636 REISTERSTOWN ROAD BALTIMORE MD 21208 |
| VASCONCELLOS,DAVID E | 8808 104TH STREET RICHMOND HILL NY 11418 |
| VASCONCELOS, AMERICO S | 31 HILAND SPRING WAY APT. D QUEENSBURY NY 12804-9351 |
| VASCONCELOS,ALESSANDRA L | 31HILAND SPRING WAY APT. D QUEENSBURY NY 12804 |
| VASILAKIS, ANASTASIA | 35 ORANGE STREET     NO.3F BROOKLYN NY 11201 |
| VASILE,CARL R | 2339 S. BEULAH STREET PHILADELPHIA PA 19148 |
| VASILIAUSKAS, MATTHEW | 418 S NORMANDIE AVE APT 302 LOS ANGELES CA 90020-2943 |
| VASKO, VERONICA J | 204 LINDBERG STREET TORRINGTON CT 06790 |
| VASNES, BENEDICT J | 128 OLD WATERBURY RD TERRYVILLE CT 06786 |
| VASNES, BENEDICT J. | OLD WATERBURY RD VASNES, BENEDICT J. TERRYVILLE CT 06786 |
| VASQUEZ ARGUETA, RAUL | 2238 S GUNDERSON AVE BERWYN IL 60402 |
| VASQUEZ, ANNE L | 4420 SW 74TH WAY DAVIE FL 33314 |
| VASQUEZ, ANTHONY | 4734 W. BERENICE CHICAGO IL 60641 |
| VASQUEZ, CARLOS | URB BRASIL SECTOR NO.1 VEREDA NO.43  CASA NO.27 CUMANA SUCRE VENEZUELA VENEZUELA |
| VASQUEZ, CARLOS | URB. BRASIL SECTOR #1 VEREDA #43  CASA #27 CUMANA, SUCRE VENEZUELA |
| VASQUEZ, DANIEL | 4420 SW 74TH WAY DAVIE FL 33314 |
| VASQUEZ, DAVID | 2931 W VALLEY BLVD ALHAMBRA CA 91803-1820 |
| VASQUEZ, EFRAIN S | 12529 ROSE STREET CERRITOS CA 90703 |
| VASQUEZ, GILBERTO V | 328 CENTINARY DR WALNUT CA 91789 |
| VASQUEZ, JAMES | 232 W 5TH STREET SAN DIMAS CA 91773 |

| Claim Name | Address Information |
|---|---|
| VASQUEZ, JAVIER | 445 W. 150 ST HARVEY IL 60426 |
| VASQUEZ, LINDA | 108-26 51ST AVE CORONA NY 11368 |
| VASQUEZ, MARIA | 250 SOUTH STREET HARTFORD CT 06114 |
| VASQUEZ, MELODY | 3441 W BRYN MAWR APT 2-E CHICAGO IL 60659 |
| VASQUEZ, MELVIN MANUEL | CARRETT MELLA #29 LA CABIRMA COUTI DOMINICAN REPUBLIC |
| VASQUEZ, RAUL | BLDG 8 GATE 7 BEI ZHU GAN HUTONG BEIJING 100002 CHINA |
| VASQUEZ, RAUL | PO BOX 100600-6732 BEIJING 100600 CHINA |
| VASQUEZ, RAUL | BLDG 8 GATE 7 BEI ZHU GAN HUTONG BEIJING 100002 |
| VASQUEZ, RAUL | 341 E GRAVES AVE MONTEREY PARK CA 91755-4156 |
| VASQUEZ, SERGIO | 2626 FALLING ACORN CIRCLE LAKE MARY FL 32746 |
| VASQUEZ,ALBERTO | 7949 MERRIMAC COVE DRIVE ORLANDO FL 32822 |
| VASQUEZ,DALE A | 5741 CROWNTREE LANE 212 ORLANDO FL 32829 |
| VASQUEZ,DAVID G | PO BOX 2493 POMONA CA 91769 |
| VASQUEZ,DOLY | 179 HILLTOP DRIVE BRENTWOOD NY 11717 |
| VASQUEZ,FRANCIA | 48-08 67TH STREET WOODSIDE NY 11377 |
| VASQUEZ,GARY M | 1043 N. MCDONALD AVENUE WILLMINGTON CA 90744 |
| VASQUEZ,JORGE J | 720 S. WESTLAKE AVE APT # 327 LOS ANGELES CA 90057 |
| VASQUEZ,KENNETH DALE | 8994 LANDER STREET WESTMINSTER CO 80031 |
| VASQUEZ,OLIVIA | 1532 W. 223RD STREET TORRANCE CA 90501 |
| VASQUEZ,RENE | 16126 DORSEY AVENUE APT#A FONTANA CA 92335 |
| VASQUEZ,RONALD W | 25 ROSE WOOD RD KINGS PARK NY 11754 |
| VASSALOTTI,JOSEPH M | 12317 CATOCTIN VIEW DRIVE MOUNT AIRY MD 21771 |
| VASSER, MAYA R | 5641 COLFAX AVE APT#146 NORTH HOLLYWOOD CA 91601 |
| VASSILATOS, JULIA C | 5481 S ELLIS AVE CHICAGO IL 60615 |
| VASSOLO JR, ROBERT J | 17719 PENNSYLVANIA COURT ORLAND PARK IL 60467 |
| VASSOLO, ELIZABETH M | 858 WASHINGTON APT. #3E OAK PARK IL 60302 |
| VASWANI, ANIL K | 3063 DEEPWATER WAY EDGEWOOD MD 21040-2926 |
| VASYL LAVRYSHYN | 20 N. 5TH STREET APT #607 BROOKLYN NY 11211 |
| VATER, ADRIANA H | 266 MAIN STREET HUNTINGTON NY 11743 |
| VAUCHER, ANDREA | 2428 28TH ST APT 11 SANTA MONICA CA 90405 |
| VAUGHAN DAVIES | 515 S. FLOWER STREET, 9TH FLOOR LOS ANGELES CA 90071 |
| VAUGHAN, BRUCE J | 33492 ADELFA STREET LAKE ELSINORE CA 92530 |
| VAUGHAN, DAVID | 2021 ADVISORY COURT ELDERSBURG MD 21784 |
| VAUGHAN, LISA A | 115 2ND STREET CATASAUQUA PA 18032 |
| VAUGHAN, ROBERT B | 4662 S. LEISURE CT. ELLICOTT CITY MD 21043 |
| VAUGHAN, STEVE E | 316 N. 36TH STREET RICHMOND VA 23223 |
| VAUGHN KINCEY | 11015 MORRISON ST 205 NORTH HOLLYWOOD CA 91601 |
| VAUGHN, EARL | 6238 BURLEIGH ROAD GLOUCESTER VA 23061 |
| VAUGHN, MICHAEL D | 13732 LAKESIDE DRIVE CLARKSVILLE MD 21029 |
| VAUGHN, PHYLLIS J | 1701 LENORE COURT BALTIMORE MD 21207 |
| VAUGHN, RICHARD | 415 E CENTERVIEW DRIVE CARSON CA 90746 |
| VAUGHN, SHAMONTIEL | 1447 W TOUHY AVE   APT 105 CHICAGO IL 60626 |
| VAUGHN,AMANDA E | 841 S. 12TH STREET APT. #1 ALLENTOWN PA 18103 |
| VAUGHN,CLAUDIA D | 1933 RODNEY DR #102 LOS ANGELES CA 90027 |
| VAUGHNS, LILLIE M | 1159 W 36TH STREET #2 LOS ANGELES CA 90007 |
| VAULTER, KATHRYN M | 331 EAST 50TH STREET INDIANAPOLIS IN 46205 |
| VAULTONBURG, BILLIE | PO BOX 58 270 W. ELM STREET DUNFERMLINE IL 61524 |
| VAUS, WILLIAM | PO BOX 581 MONTEREY VA 24465 |
| VAUS, WILLIAM JAMES | PO BOX 581 MONTEREY VA 24465 |

| Claim Name | Address Information |
|---|---|
| VAUTOUR,AMY T | 50 BRETTON ROAD WEST HARTFORD CT 06119 |
| VAYSBURD,ALEX | 7766 GLASSPORT AVENUE CANOGA PARK CA 91304 |
| VAYSMAN, ANNA | 1420 N. FULLER AVE APT 204 LOS ANGELES CA 90046 |
| VAZQUEZ, ALBERTO | 3725 S. PAULINA CHICAGO IL 60609 |
| VAZQUEZ, CANDY | 396 UVEDALE RD RIVERSIDE IL 60546 |
| VAZQUEZ, CRYSTAL | 5152 W. HUTCHINSON APT. #1 CHICAGO IL 60641 |
| VAZQUEZ, CYNTHIA B | 916 S. FIRCROFT ST WEST COVINA CA 91791 |
| VAZQUEZ, DAXARIS Z | 3302 FARRAGUT ST APTNO. 5A HOLLYWOOD FL 33021 |
| VAZQUEZ, EUGENIO | 1150 BLACKWATER POND DR. ORLANDO FL 32828 |
| VAZQUEZ, FELICIANO | 996 CARNATION AVENUE COSTA MESA CA 92626 |
| VAZQUEZ, JACQUELINE | 1338 W. WAYNE STREET ALLENTOWN PA 18102 |
| VAZQUEZ, JENNIFER | 300 1/2 OLIVER ST NEWARK NJ 07105 |
| VAZQUEZ, JOSE M | P.O. BOX 340312 HARTFORD CT 06134 |
| VAZQUEZ, MARIA | 28 KING ARTHUR COURT NORTHLAKE IL 60164 |
| VAZQUEZ, MARIA DE LOS ANGELES | 39 FISHER AVE TUCKAHOE NY 10707 |
| VAZQUEZ, MARIA ISABEL | 2155 CORTE VISTA # 144 CHULA VISTA CA 91915 |
| VAZQUEZ, MICHAEL | PO BOX 1521 OLD CHELSEA STATION NEW YORK NY 10113-1521 |
| VAZQUEZ, OLIVER LOYOLA | 1790 ABBEY ROAD NO.204B WEST PALM BEACH FL 33415 |
| VAZQUEZ, RAUL A | 18732 ERVIN LANE SANTA ANA CA 92705 |
| VAZQUEZ, ROBERTO | 4955 W. WELLINGTON CHICAGO IL 60641 |
| VAZQUEZ, ROSIE | 13548 KAMLOOPS ST ARLETA CA 91331 |
| VAZQUEZ, SUSANA | 28 KING ARTHUR COURT APT. #5 NORTHLAKE IL 60164 |
| VAZQUEZ,ANGEL A | 85 RYERSON ST. # 4 BROOKLYN NY 11205 |
| VAZQUEZ,ANGELICA | 1755 W. 17TH ST. 2ND FLOOR FRONT CHICAGO IL 60608 |
| VAZQUEZ,CAROLYN | 418 WEST THIRD STREET SAN DIMAS CA 91773 |
| VAZQUEZ,EDWIN | 434 CHESNUT STREET ALLENTOWN PA 18102 |
| VAZQUEZ,GERARDO P | 14875 EBONY PLACE FONTANA CA 92335 |
| VAZQUEZ,HERIVERTO | 2469 CITRUS VIEW AVE. DUARTE CA 91010 |
| VAZQUEZ,JOSE M | 13775 GLENOAKS BLVD. APT#10 SYLMAR CA 91342 |
| VAZQUEZ,LUCIA | 1632 SOUTH INDIANA AVENUE # 603 CHICAGO IL 60616 |
| VAZQUEZ-AGVENT,ROSA M | 567 QUEEN STREET BRIDGEPORT CT 06606 |
| VBELLE INC | 143 NORTH ARNAZ DRIVE  UNIT 103 BEVERLY HILLS CA 90211-2154 |
| VBRICK SYSTEMS INC | 12 BEAUMONT ROAD WALLINGFORD CT 06492 |
| VBRICK SYSTEMS, INC. | 12 BEAUMONT RD. ATTN: LEGAL COUNSEL WALLINGFORD CT 06492 |
| VBS INC | PO BOX 630364 BALTIMORE MD 21263-0364 |
| VBS INC | MATERIAL HANDLING EQUIPMENT RICHMOND VA 23225 |
| VBS INC. MATERIAL HANDLING EQUIPMENT | 3608 KOPPENS WAY CHESAPEAKE VA 23323 |
| VCA SQUIRE ANIMAL HOSPITAL | 15222 MARLBORO P AUTEM HARRIS UPPER MARLBORO MD 20772 |
| VCK BUSINESS TRUST | RE: BALTIMORE 2 HAMIL ST THE VILLAGE OF CROSS KEYS, SDS-12-2734 P.O. BOX 86 MINNEAPOLIS MN 55486-2734 |
| VCK BUSINESS TRUST | C/O STEPHEN WARSH GENERAL GROWTH PROPERTIES, INC. 110 NORTH WACKER DRIVE BSC 1-26 CHICAGO IL 60606 |
| VDL NEWS AGENCY | 1927 N. NORMANDY ATTN: LASHON CHAFF CHICAGO IL 60646 |
| VDL NEWS AGENCY CORPORATION | 1927 N NORMANDY CHICAGO IL 60707 |
| VDL NEWS AGENCY CORPORATION | ACCT  NO.0141 1927 N NORMANDY CHICAGO IL 60707 |
| VEACH, ROBERT | 1696 W. COUNTRY CLUB DR. NEW CASTLE IN 47362 |
| VEAINS ELDER | 182 HAWKS NEST CIR MIDDLETOWN CT 06457-1514 |
| VEAL II, DONALD T | 1521 E BIRDLAND DR GILBERT AZ 85297-6818 |
| VEAL, LUBIE | P.O. BOX 221 NEW CONCORD KY 42076 |

| Claim Name | Address Information |
|---|---|
| VEAL, LUBIE L | P O BOX 221 NEW CONCORD KY 42076 |
| VEALS, MARCUS C. | 233 E. 13TH STREET APT. #2009 CHICAGO IL 60605 |
| VEASEY, STEPHEN | 9721 S. LEAVITT ST. CHICAGO IL 60643 |
| VEAZIE, JEFF | 1301 W EDDY ST NO.1 CHICAGO IL 60657 |
| VECCHIO, ANDREA | 11 THE KEEL EAST ISLIP NY 11730 |
| VECCHIO, RICCARDO | 233 NORMAN AVE  NO.301 BROOKLYN NY 11222 |
| VECCHIONE, JULIE | 16 WATERVIEW DR CENTERPORT NY 11721 |
| VECIANA SUAREZ, ANA | 10464 SW 128TH TERRACE MIAMI FL 33176 |
| VECSEY, LAURA | PO BOX 99652 SEATTLE WA 98139-0652 |
| VECSI,AMY | 16 2ND STREET HIGHLANDS NJ 07732 |
| VECTREN ENERGY DELIVERY | P.O. BOX 6248 INDIANAPOLIS IN 46206-6248 |
| VEDERNJAK, GREGG A | 6303-C SEVEN SPRINGS BLVD GREENACRES FL 33463 |
| VEDRAL MOORE, VALERIE A | 4123 DEYO AVENUE BROOKFIELD IL 60513 |
| VEGA, ANGEL | 2320 N. NORDICA NO.408 CHICAGO IL 60707 |
| VEGA, CELINA | 4455 SW 153RD AVE MIRAMAR FL 33027 |
| VEGA, CLEMENTE | 5231 S. LAWNDALE AVE CHICAGO IL 60632 |
| VEGA, DAVID | 27 IRVING STREET WINDSOR CT 06095 |
| VEGA, FERNANDO | 3146 S SHIELDS 2ND FLOOR CHICAGO IL 60616 |
| VEGA, GRACIELA | 2040 S MAY STREET CHICAGO IL 60608 |
| VEGA, JORGE V | 13080 4TH STREET CHINO CA 91710 |
| VEGA, JOSE C | 3069 S THROOP 1ST FLOOR CHICAGO IL 60608 |
| VEGA, JUANA M | 3727 N. SAWYER AVE. CHICAGO IL 60618 |
| VEGA, LEO | 7205 JACARANDA LN MIAMI LAKES FL 33014 |
| VEGA, LUIS R | 3264 NW 84 AVE  APT # 631 SUNRISE FL 33351 |
| VEGA, MARIA G | 148 PARKER HOUSTON TX 77076 |
| VEGA, MARIO | 4455 SW 153 AVE MIRAMAR FL 33027 |
| VEGA, MARIO | 4455 SW 153RD AVE MIRAMAR FL 33027 |
| VEGA, MARK A | P.O. BOX 3763 NEW YORK NY 10163 |
| VEGA, MICHAEL J | 639 W RIDGE RD VILLA PARK IL 60181 |
| VEGA, OMAR | 1205 N ANDREWS AVE FT LAUDERDALE FL 33311 |
| VEGA, YAMILETTE | 50 DUNMORELAND ST SPRINGFIELD MA 01109 |
| VEGA,CARLOS | 1917 HUNTINGTON LANE APT A REDONDO BEACH CA 90278 |
| VEGA,KIM R | 29 KAMIO DRIVE MASTIC NY 11950 |
| VEGA,LORI | 275 NO.PINE ST. NORTH MASSAPEQUA NY 11758 |
| VEGA,LUIS A | 3852 HARRIMAN AVENUE LOS ANGELES CA 90032 |
| VEGA,MADELINE | 33 CAMBRIDGE DRIVE NEWINGTON CT 06111 |
| VEGA,MELVIN | 1214 36TH AVE. MELROSE PARK IL 60160 |
| VEGA,OMAR T | 1205 N. ANDREWS AVENUE FORT LAUDERDALE FL 33311 |
| VEGA-BELLO,WILBERTO | 755 NW 24TH AVE MIAMI FL 33125 |
| VEGAS.COM, LLC | 2290 CORPORATE CIRCLE DR, #110 HENDERSON NV 89074 |
| VEGRA GMBH | C/O ELENA SCHMITT 4430 NE 24TH TERRACE LIGHTHOUSE POINT FL 33064 |
| VEIGA, CHRISTINA | 1531 N 70TH WAY PEMBROKE PINES FL 33024 |
| VEILLEUX, CHERYL A | 39 PATRICIA DRIVE VERNON CT 06066 |
| VEILLEUX, MARK | 64 WESTSIDE RD TORRINGTON CT 06790 |
| VEIN CLINICS OF AMERICA | 1901 BUTTERFIELD RD DOWNERS GROVE IL 60515 |
| VEIN CLINICS OF AMERICA | 1901 BUTTERFIELD RD STE 220 DOWNERS GROVE IL 60515-1279 |
| VEIRO-SMITH, JAYME | PO BOX 456 DEERFIELD BCH FL 33443-0456 |
| VEISOR, ELSA C | 12 AHERN DRIVE SOUTH WINDSOR CT 06074 |
| VELA,OSCAR M | 1362 GLENSIDE DR. BOLINGBROOK IL 60490 |

| Claim Name | Address Information |
|---|---|
| VELANDIA, SANDRA P | 3184 MONTICELLO PL ORLANDO FL 32835 |
| VELARDE, SILVANA | 76 DIVISION AVE WEST SAYVILLE NY 11796 |
| VELASCO, JOSELITA D | 838 N KENMORE AVENUE LOS ANGELES CA 90029 |
| VELASCO,MARIA T | 4714 3RD AVENUE LOS ANGELES CA 90043 |
| VELASCO,PEDRO | 11120 KLINGERMAN ST. APT. 6 SOUTH EL MONTE CA 91733 |
| VELASQUEZ, ELIANA Z | 24 KENNETH ST 1ST FL HARTFORD CT 06114 |
| VELASQUEZ, GABRIEL | 11909 WINDFLOWER CT CLERMONT FL 34711 |
| VELASQUEZ, HENRY | 240 SW 7TH ST APT 12 BOCA RATON FL 33432 |
| VELASQUEZ, JOSE | 4691 W 133RD ST HAWTHORNE CA 90250 |
| VELASQUEZ, JUAN | 12756 NW 13TH ST SUNRISE FL 33323 |
| VELASQUEZ, LILIAN L | 20838 ARDMORE CIRCLE PLAINFIELD IL 60544 |
| VELASQUEZ, MARIA C | 13298 NW 5TH STREET PLANTATION FL 33325 |
| VELASQUEZ, PHIL | 616 W. FULTON #708 CHICAGO IL 60661 |
| VELASQUEZ, RANDY | 230 BAKERS DRIVE LAKEMOOR IL 60051 |
| VELASQUEZ, RUBERT | 16440 SOUTH POST RD    # 203 WESTON FL 33331 |
| VELASQUEZ, SUSANA | 19240 E. CAMPTON ST. WEST COVINA CA 91792 |
| VELASQUEZ,ADOLFO G. | 40-42 EAST 3RD STREET APT. 4 NEW YORK NY 10003 |
| VELASQUEZ,BEATRIZ | 2410 BARKER AVENUE APT 2H BRONX NY 10467 |
| VELASQUEZ,CAREY B | 520 FRESH MEADOWS SIMI VALLEY CA 93065 |
| VELASQUEZ,HECTOR | 240 LAKEVIEW DR    NO.207 WESTON FL 33326 |
| VELASQUEZ,JOE | 13093 ALEXANDER ST SYLMAR CA 91342 |
| VELASQUEZ, LINDA M | 1800 WHIDDEN AVENUE DOWNERS GROVE IL 60516 |
| VELASQUEZ,ROMAN | 2410 BARKER AVENUE APT 2H BRONX NY 10467 |
| VELAZQUEZ, ALLEGRA | 10420 SW 128TH PLACE MIAMI FL 33186 |
| VELAZQUEZ, JOAQUIN A | 1645 S. PALMETTO AVENUE ONTARIO CA 91764 |
| VELAZQUEZ, JOSE M | 8 RABBIT ROCK ROAD EAST HAVEN CT 06513 |
| VELAZQUEZ, JUAN M | 12355 TEBO AVENUE CHINO CA 91710 |
| VELAZQUEZ, MARYORI | 371 SW 135TH AVE DAVIE FL 33325 |
| VELAZQUEZ, MAYRA B | 2625 NEVADA ST. APT. 5 EL MONTE CA 91733 |
| VELAZQUEZ,CARMEN J | 1014 SOUTH 6TH STREET APARTMENT 1 ALLENTOWN PA 18103 |
| VELAZQUEZ,MANUEL G. | 465 DIAMOND OAKS RD ROSEVILLE CA 95678-1061 |
| VELAZQUEZ,MYRNA E | 5337 E CRONUS STREET LOS ANGELES CA 90032 |
| VELDER, TIM J | 6624 PEAR AVENUE ETIWANDA CA 91739 |
| VELE,CHRISTINA A | 682 EDGE BROOK LANE WEST PALM BEACH FL 33411 |
| VELEV, NICHOLAS Z | 20 W 071 97TH ST LEMONT IL 60439 |
| VELEZ, AIXA | 4019 N KOLMAR CHICAGO IL 60641 |
| VELEZ, ALBA E | 523 CHEW STREET ALLENTOWN PA 18102 |
| VELEZ, ANGEL L | 3300 NE 10 TERR APT 19 POMPANO BEACH FL 33064 |
| VELEZ, BEATRICE | LINDEN ST 1ST FLOOR VELEZ, BEATRICE NEW BRITAIN CT 06051 |
| VELEZ, BEATRICE | 155 LINDEN ST NEW BRITAIN CT 06051 |
| VELEZ, BLANCA | 8545 KESWICK POINTE DR ORLANDO FL 32829 |
| VELEZ, DORIS | 500 GOODRIDGE LANE FERN PARK FL 32730 |
| VELEZ, HECTOR | 42 BAXTER DR NORWALK CT 06854 |
| VELEZ, JAIME | 42-15 34 AVE   APT 3H ASTORIA NY 11101 |
| VELEZ, JOSE J | 5022 WEST OAKDALE AVE. CHICAGO IL 60641 |
| VELEZ, RAMON | 54 FORT POINT ST NORWALK CT 06855 |
| VELEZ, ROBERTO | 13-17 MORRISON AVE APT 2F BRONX NY 10472 |
| VELEZ,ANA | 7933 MERRIMAC COVE DR. ORLANDO FL 32822 |
| VELEZ,EDGAR | 5515 GREEN HOLLOW LN YORBA LINDA CA 92887-5813 |

| Claim Name | Address Information |
|---|---|
| VELEZ,KATHARINA D | 5036 WALSH AVE EAST CHICAGO IN 46312 |
| VELEZ,LUIS | P. O. BOX 112627 STAMFORD CT 06911-2627 |
| VELEZ,RANDOLPH J | 5300 WASHINGTON ST BUILDING I APT 304 HOLLYWOOD FL 33021 |
| VELEZ,VALERIE | 2500 JOHNSON AVENUE APT. 14E BRONX NY 10463 |
| VELIKY, DOUGLAS | 2020 LINCOLN PARK WEST #31M CHICAGO IL 60614 |
| VELIZ,EDUARDO | 6330 GIFFORD AVE #C BELL CA 90201 |
| VELJANOSKI, TONY | 1526 YOUNKIN CT GROVE CITY OH 43123-8040 |
| VELJANOSKI, TONY | 809 VALE PARK ROAD APT. 3C VALPARAISO IN 46383 |
| VELLA TOWING | 50-22 49TH STREET WOODSIDE NY 11377 |
| VELMA G CHAPPELL | 13 BIRD LN NEWPORT NEWS VA 23601 |
| VELOCCI, CRISTINA | 78 STILLWELL LANE WOODBURY NY 11797 |
| VELOCITY SERVICES, INC. | 9800 S LA CIENEGA BLVD STE 101 INGELEWOOD CA 90301-4415 |
| VELOSA,EDWARD | 1207 MIRAMAR STREET #226 LOS ANGELES CA 90026 |
| VELOZ, MAURICIO | 136 LAKESHORE DR  APT 311 NORTH PALM BEACH FL 33408 |
| VELTE, STEVEN P | 103 EAST MACPHAIL ROAD BEL AIR MD 21014 |
| VELTMAN, CHLOE | 3116 HARRISON ST OAKLAND CA 94611 |
| VELTMAN, FERRIS L | 10013 GRAMERLY LN ORLANDO FL 32821-8224 |
| VELVY RENOIT | 7017 NW 49TH PL LAUDERDALE LKS FL 33319 |
| VELVY, RENOIT | 7017 NW 49TH PL LAUDERHILL FL 33319 |
| VENA, JOCELYN | 9 LAIRD PLACE CLIFFSIDE PARK NJ 07010 |
| VENABLE LLP | PO BOX 630798 BALTIMORE MD 21263-0798 |
| VENCILL, JOSEPH | 5426 N. OAK PARK AVE. CHICAGO IL 60656 |
| VENCO WESTERN INC | 2400 EASTMAN AV OXNARD CA 93030 |
| VENCOM GROUP INC | ATTN LISA OLESKY 8130 LEHIGH AVE MORTON GROVE IL 60053 |
| VENDITTA, C DAVID | 1106 N 20TH ST ALLENTOWN PA 18104 |
| VENDOME WINES & SPIRITS | 10600 RIVERSIDE DRIVE TOLUCA LAKE CA 91602 |
| VENECHUK, KEVIN | 5717 SHERMAN AVE. DOWNERS GROVE IL 60516 |
| VENEGAS DISTRIBUTION | 3333 SAN FERNANDO RD   NO.3 LOS ANGELES CA 90065 |
| VENEGAS,GABRIEL | 2353 BLOOMDALE ST. DUARTE CA 91010 |
| VENER JR, MARTIN G | 4660 GATEWOOD DR COLORADO SPRINGS CO 80916 |
| VENETOS, MARY M | 823 FLINTLOCK DRIVE BEL AIR MD 21015 |
| VENEZ ENTERPRISE INC | 7122 71ST WAY WEST PALM BEACH FL 33407 |
| VENEZ, ENTERPRISES | 7122 71ST WAY WEST PALM BCH FL 33407 |
| VENGEL CONSULTING GROUP INC | 1230 DUTCH MILL DR DANVILLE CA 94526 |
| VENICE FAMILY CLINIC | 604 ROSE AVENUE VENICE CA 90291 |
| VENICE GONDOLIER SUN | 200 E. VENICE AVE. VENICE FL 34285 |
| VENIECE BENNETT | 134 HAMILTON ROAD HEMPSTEAD NY 11550 |
| VENIT, CHERYLYNN | 414 FOREST BRIDGE CT LAUREL MD 20724 |
| VENTO, STEPHEN JAMES | 45 CEDAR CIRCLE BOYNTON BEACH FL 33436 |
| VENTO,THOMAS M | 851 MONTE VERDE DR ARCADIA CA 91007 |
| VENTRE,DOMINIC,A | 1169 73RD BROOKLYN NY 11228 |
| VENTRELLI, THOMAS | 7040 BENNINGTON DR. GURNEE IL 60031 |
| VENTRESCA, LARRY | 715 W. LAKE ST. #131 OAK PARK IL 60301 |
| VENTURA AIR CONDITIONING CO | 4665 ORTGA ST VENTURA CA 93003 |
| VENTURA AUTOMOTIVE REPAIR | 500 N VENTURA AVE VENTURA CA 93001 |
| VENTURA COUNTRY CLUB | 3333 WOODGATE BLVD ORLANDO FL 32822-4013 |
| VENTURA COUNTY GREEK FESTIVAL | 400 SKYWAY DR CAMARILLO CA 93010 |
| VENTURA COUNTY STAR | SUBSCRIPTION 550 CAMARILLO CENTER DR CAMARILLO CA 93010 |
| VENTURA COUNTY STAR | 550 CAMARILLO CENTER DR CAMARILLO CA 93010 |

| Claim Name | Address Information |
|---|---|
| VENTURA COUNTY STAR | PO BOX 6006 CAMARILLO IL 93011-6006 |
| VENTURA COUNTY STAR NEWSPAPERS | PO BOX 6006 ATTN: LEGAL COUNSEL CAMARILLO CA 93011 |
| VENTURA, NICOLE | 2235 MCCORD MURPHYSBORO IL 62966 |
| VENTURA, STEPHANIE M. | 3324 S. SEMORAN BLVD APT #2 ORLANDO FL 32822 |
| VENTURA,CARLOS A | 4108 SOUTH NORMANDIE AVENUE LOS ANGELES CA 90037 |
| VENTURA,WILLIAM | 38 WILLIAM AVENUE HOLTSVILLE NY 11742 |
| VENTURE BUSINESS BROKERS | 2015 S ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60005-4153 |
| VENTURE COMMUNICATIONS COOP INC | P O BOX 157 HIGHMORE SD 57345 |
| VENTURE MEDIA BUYING SERVICES | 99 RAY ROAD BALTIMORE MD 21227 |
| VENTURE PACKAGING INC. | MR. DON WARD 4680 COYOTE LAKES CIRCLE LAKE IN THE HILL IL 60156 |
| VENTURE PRINTING INC | 6123 AIRWAYS BLVD CHATTANOOGA TN 37421 |
| VENTURE PRINTING INC | PO BOX 23923 CHATTANOOGA TN 37421 |
| VENTURE VISION | P.O. BOX 157 ATTN: LEGAL COUNSEL HIGHMORE SD 57345 |
| VENTURI,SANDRA | 11 ELTON RD STEWART MANOR NY 11536 |
| VENUSTI,ROBERT M | 4205 MORNING STAR DRIVE CASTLE ROCK CO 80108 |
| VENUTI,JOSEPH C | 21 JENNIFER CIRCLE BILLERICA MA 01821 |
| VER STEEGT, RONALD D | 24540 TURKEY LAKE ROAD HOWEY-IN-THE-HILLS FL 34737 |
| VER-A-FAST | 20545 CENTER RIDGE RD, SUITE 300. ROCKY RIVER OH 44116 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 ROCKY RIVER OH 44116 |
| VERA GAITOR | 1144 NW 18TH AVE FORT LAUDERDALE FL 33311 |
| VERA HAYES | 1425 1/2 W. 48TH STREET LOS ANGELES CA 90062 |
| VERA MCDOWELL | 64 ELDRIDGE AVENUE HEMPSTEAD NY 11550 |
| VERA, AMADO | 49 CLEVELAND ST ALLENTOWN PA 18103 |
| VERA, DAVID | 3500 W. HIRSCH STREET CHICAGO IL 60651 |
| VERA, LAURA | C/O JERRY PETRYHA 501 SANTA MONICA BLVD SANTA MONICA CA 90401 |
| VERA, LAURA | 295 E ELIZABETH STREET PASADENA CA 91104 |
| VERA, MARIA I | 1808 N. 38TH AVE. STONE PARK IL 60165 |
| VERA,LAZARO | 253 DAVIS ROAD PALM SPRINGS FL 33461 |
| VERAFAST | 20545 CENTER RIDGE ROAD ROCKY RIVER OH 44116 |
| VERANDA HOME FURNISHINGS | 850 S MAIN ST WILDWOOD FL 34785-5301 |
| VERARDI, JOSEPH | 117 COLLINS RD BRISTOL CT 06010 |
| VERAS, YUBRANY MANUEL | C/JUAN ANTONIO CASTILLO NO.43 BO VISTA BELLA CUTUPU LA VEGA DOMINICAN REPUBLIC |
| VERAS,GIOVANNY | 108-09 34TH AVENUE APT 2 CORONA NY 11368 |
| VERAVEIC, DOROTHY | 14448 HIGH RD. LOCKPORT IL 60441 |
| VERBA, RON | 260 MAIN ST PARRYVILLE PA 18244 |
| VERBA, RONALD | PO BOX 95 PARRYVILLE PA 18244 |
| VERBUM DEI HIGH SCHOOL WORK STUDY, INC. | 11100 S. CENTRAL AVE ATTN: CORPORATE RECRUITMENT LOS ANGELES CA 90059 |
| VERCONN ASSOC LLC | 600 S.LIVINGSTON AVE*102 MARCIA MANN LIVINGSTON NJ 07039 |
| VERCROYSSE, ROBT | 1 WEAVER CT. BLOOMINGTON IL 61704 |
| VERDE, ALEX | 31 NEWCASTLE LANE LAGUNA NIGUEL CA 92677 |
| VERDI, ROBERT | 1831 E MISSION HILLS RD NORTHBROOK IL 60062 |
| VERDIEU, MAUDE | 800 E. CHATELAINE BLVD DELRAY BEACH FL 33445 |
| VEREDUZCO,TRINIDAD | 4435 SUPERIOR STREET RIVERSIDE CA 92505 |
| VEREL, PATRICK J | 178 NEVINS ST APT 1 BROOKLYN NY 11217-2651 |
| VEREMIS, JONATHAN | 217 PICK ELMHURST IL 60160 |
| VERGARA, CAMILO JOSE | 535 WEST 110 STREET NO.4G NEW YORK NY 10025 |
| VERGARA, SERGIO | 1211 FAIRLAKE TRACE NO.1413 WESTON FL 33326 |
| VERGARA,JESSEL K | 27308 BUFFALO TRAIL CORONA CA 92883 |
| VERGARA,LAZARO | 316 NE 24 STREET WILTON MANORS FL 33305 |

| Claim Name | Address Information |
|---|---|
| VERGE III,FLENOR E | 5436 W. FOURNOY CHICAGO IL 60644 |
| VERGEYLE, CORINNE | 713 PULASKI ST BETHLEHEM PA 18018 |
| VERGIL HUGHES | 13 FOX TRAIL LINCOLNSHIRE IL 60069 |
| VERHOVEK,SAMUEL HOWE | 3515 WEST HOWE STREET SEATTLE WA 98199 |
| VERIFIED AUDIT CIRCULATION | 900 LARKSPUR LANDING CIRCLE    STE 295 LARKSPUR CA 94939 |
| VERIGAN, EARL CHET | 5250 STERLING COVE CT MABLETON GA 30126 |
| VERISIGN | SECURITYCENTER.VERISIGN.COM 487 E. MIDDLEFIELD RD. MOUNTAIN VIEW CA 94043 |
| VERISIGN, INC. | 487 E. MIDDLEFIELD ROAD MOUNTAIN VIEW CA 94043 |
| VERITAS | 5 GREBE PLACE WIGRAM CHRISTCHURCH NEW ZEALAND |
| VERITAS (NOW SYMANTEC) | 20330 STEVENS CREEK BLVD. CUPERTINO CA 95014 |
| VERITAS SOFTWARE | P O BOX 91936 CHICAGO IL 60693 |
| VERITAS SOFTWARE | FILES NO. 73667 PO BOX 60000 SAN FRANCISCO CA 94160-3667 |
| VERITEXT | ATTN ACCOUNTS RECEIVABLE 5933 W CENTURY BLVD SUITE 700 LOS ANGELES CA 90045 |
| VERITEXT | 550 S HOPE STREET  NO.1775 LOS ANGELES CA 90071 |
| VERITY III, HAROLD P | 5564 WHITE HERON PLACE OVIEDO FL 32765 |
| VERIZON | 189 WASHINGTON VALLEY ROAD ATTN. ALLAN WOLFF BEDMINSTER NJ 07921 |
| VERIZON | PO BOX 4832 TRENTON NJ 08650-4832 |
| VERIZON | 140 WEST ST NEW YORK NY 10007 |
| VERIZON | 210 W 18TH ST NEW YORK NY 10011 |
| VERIZON | PO BOX 28001 LEHIGH VALLEY PA 18002 |
| VERIZON | P.O. BOX 28000 LEHIGH VALLEY PA 18002-8000 |
| VERIZON | PO BOX 28002 LEHIGH VLY PA 18002-8002 |
| VERIZON | PO BOX 28003 LEHIGH VALLEY PA 18002-8003 |
| VERIZON | PO BOX 15023 WORCESTER MA 01615 |
| VERIZON | ATTN ROSEMARIE SURENTO 11 WARDS LANE    FLNO.1 RM EPU MENANDS NY 12204 |
| VERIZON | PO BOX 15071 ALBANY NY 12212-5071 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | PO BOX 1100 ALBANY NY 12250-0001 |
| VERIZON | P.O.BOX 1100 ATTN: CUSTOMER SERVICE ALBANY NY 12250-1100 |
| VERIZON | STRAWBERRY SQUARE 12TH FLOOR ATTN REPUBLICAN NATL CONVENTION HARRISBURG PA 17101 |
| VERIZON | VERIZON TELEPRODUCTS PO BOX 8538-635 PHILADELPHIA PA 19171 |
| VERIZON | 1 E PRATT ST  8E BALTIMORE MD 21202 |
| VERIZON | PO BOX 64498 BALTIMORE MD 21264-4498 |
| VERIZON | ATTN STACEY LONDRES 1515 WOODFIELD RD SCHAUMBURG IL 60173 |
| VERIZON | 1515 E WOODFIELD RD SCHAUMBURG IL 60173-6046 |
| VERIZON | PO BOX 152212 IRVING TX 75015-2212 |
| VERIZON | PO BOX 550720 DALLAS TX 75265 |
| VERIZON | PO BOX 660748 DALLAS TX 75266-0748 |
| VERIZON | P.O. BOX 920041 DALLAS TX 75392-0041 |
| VERIZON | P.O. BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON   /SURESH RAMPERAUD | 79 MADISON AVE NEW YORK NY 10016 7802 |
| VERIZON BUSINESS SERVICES INC | PO BOX 371355 PITTSBURGH PA 15250-7355 |
| VERIZON BUSINESS SERVICES INC | MCI (A VERIZON COMPANY) PO BOX 600670 JACKSONVILLE FL 32260-0670 |
| VERIZON BUSINESS SERVICES INC | 205 N MICHIGAN AVE      9TH FLR CHICAGO IL 60601 |
| VERIZON BUSINESS-LEASER | GUERMILLO LOPEZ 13001 STREET, NW SUITE 400 WASHINGTON DC 20005 |
| VERIZON BUSINESS-LEASER | ATTN: GUERMILLO LOPEZ 13001 STREET, NW SUITE 400 WASHINGTON DC 20005 |
| VERIZON CALIFORNIA | PRIMELINK SERVICES 3632 ROXBORO RD DURHAM NC 27704 |
| VERIZON CALIFORNIA | PO BOX 9688 MISSION HILLS CA 91346-9688 |

| Claim Name | Address Information |
|---|---|
| VERIZON CENTER | PO BOX 630442 BALTIMORE MD 21263-0442 |
| VERIZON CORP | 1 EAST PRATT ST 8E BALTIMORE MD 21202 |
| VERIZON CORP PARENT   [VERIZON MOBILE | SYSTEMS] 299 WEST HOUSTON STREET NEW YORK NY 10014 |
| VERIZON CORPORATE SERVICES GROUP INC. | ATTN: YESENIA ABREU, SOURCING PROCESS LEADER, VSO ONE VERIZON WAY, MAIL CODE: VC63S231 BASKING RIDGE NJ 07920 |
| VERIZON FLORIDA | P O BOX 920041 DALLAS TX 75392-0041 |
| VERIZON FLORIDA INC | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON INTERNET SOLUTIONS | 4055 CORPORATE DR. ATTN: LEGAL COUNSEL GRAPEVINE TX 75061 |
| VERIZON MOBILE SYSTEMS | 299 WEST HOUSTON STREET NEW YORK NY 10014 |
| VERIZON WIRELESS | PO BOX 408 NEWARK NJ 07101 |
| VERIZON WIRELESS | PO BOX 408 NEWARK NJ 07101-0408 |
| VERIZON WIRELESS | PO BOX 489 NEWARK NJ 07101-0489 |
| VERIZON WIRELESS | ONE VERIZON WAY. VC52S413 LEGAL & EXTERNAL AFFAIRS DEPT BASKING RIDGE NJ 07920-1097 |
| VERIZON WIRELESS | 180 WASHINGTON VALLEY RD BEDMINISTER NJ 07921 |
| VERIZON WIRELESS | PO BOX 25505 LEIGH VALLEY PA 18002-5505 |
| VERIZON WIRELESS | 52 E SWEDEFORD RD FRAZER PA 19355 |
| VERIZON WIRELESS | PO BOX 15062 ALBANY NY 12212 |
| VERIZON WIRELESS | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON WIRELESS | PO BOX 1100 ALBANY NY 12250 |
| VERIZON WIRELESS | P O BOX 64498 BALTIMORE MD 21264-4498 |
| VERIZON WIRELESS | 200 ALLEGHENY DRIVE WARRENDALE PA 15086 |
| VERIZON WIRELESS | PO BOX 245032 MILWAUKEE WI 53224-9532 |
| VERIZON WIRELESS | ATTN: JODY LEVY 1515 E WOODFIELD RD SCHAUMBURG IL 60173 |
| VERIZON WIRELESS | 1305 SOLUTIONS CENTER CHICAGO IL 60677 |
| VERIZON WIRELESS | 777 NW 51ST ST. STE 600 BOCA RATON FL 33431 |
| VERIZON WIRELESS | 777 NW 51ST ST STE 600 BOCA RATON FL 33431-4407 |
| VERIZON WIRELESS | PO BOX 650457 DALLAS TX 75265-0457 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |
| VERIZON WIRELASS | BLDG E3 INVENTORY ACCOUNTING 15505 SAND CANYON AVE ATTN EQUIP SALES IRVINE CA 92618 |
| VERIZON WIRELESS | LOS ANGELES SMSA LIMITED PARTNERSHI 15505 SAND CANYON AVENUE BLDG E3 INVENTORY ACCOUTING IRVINE CA 92618 |
| VERIZON WIRELESS 1 | ATTN: MICHAEL MCDERMOTT 1515 E WOODFIELD RD STE 1400 SCHAUMBURG IL 60173 |
| VERIZON WIRELESS HOY-LA | 4000 TOWN CENTER, SUITE 1600 SOUTHFIELD MI 48075 |
| VERIZON WIRELESS*** | 1515 E WOODFIELD RD SCHAUMBURG IL 60173-6046 |
| VERIZON WIRELESS/ZENITH MEDIA SERVICES | 79 MADISON AVE VMZPRINT5 NEW YORK NY 10016 |
| VERIZON/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VERLINE LEGAGNEUR | 115-31 209TH STREET CAMBRIA HEIGHTS NY 11411 |
| VERMA, SONIA | C/O WILF DINNICK, ABC NEWS 206 JAFFA ROAD JERUSALEM, ISRAEL 94341 ISR |
| VERMEL SANDERS | 2912 HICKORY CREEK D ORLANDO FL 32818 |
| VERMILION | ATTN: ROHINI DEY 10 W HUBBARD ST CHICAGO IL 60610 |
| VERMILLION PLAIN TALK | P.O. BOX 56 ATTN: LEGAL COUNSEL YANKTON SD 57078 |
| VERMONT ABANDONED PROPERTY DIVISION | STATE TREASURER'S OFFICE 133 STATE STREET MONTEPELIER VT 05633 |
| VERMONT AGENCY OF NATURAL RESOURCES | 103 SOUTH MAIN STREET, CENTER BUILDING WATERBURY VT 05671-0301 |
| VERMONT COMMUNITY ACCESS MEDIA | 208 FLYNN AVE. #2G ATTN: LEGAL COUNSEL BURLINGTON VT 05401 |
| VERNA CZAJA | 551 HAMPSHIRE LANE BOLINGBROOK IL 60440 |
| VERNA FISHER | 3616 STRAUSS AVE. BETHLEHEM PA 18015 |
| VERNE GAY | 5 SHERWOOD RD EASTON CT 06612 |
| VERNEAU NETWORKS, INC. M | P.O. BOX 427 HILLSBORO WI 54634 |

| Claim Name | Address Information |
|------------|--------------------|
| VERNEDA BLAHUT | 4021 HEPBURN AV LOS ANGELES CA 90008 |
| VERNITA MOORE | 701 NW 1 TER DEERFIELD BCH FL 33441 |
| VERNOIA, MICHAEL L | 3024 ACORN LANE RED LION PA 17356 |
| VERNOICA AGUILAR | 12244 GREVILLEA AV J HAWTHORNE CA 90250 |
| VERNON ASSOCIATES | 1106 GATEWOOD DR KAREN NAIDA ENFIELD CT 06082 |
| VERNON AUTO SALES & SERVICE | 483 TALCOTTVILLE ROAD VERNON CT 06066 |
| VERNON COMMUNICATIONS, LLC M | 103 NORTH MAIN STREET WESTBY WI 54667 |
| VERNON COMPANY | ONE PROMOTION PLACE NEWTON IA 50208-2065 |
| VERNON DAILY RECORD | 3214 WILBARGER, P.O. BOX 1979 ATTN: LEGAL COUNSEL VERNON TX 76384 |
| VERNON HILLS NEWS | 670 NORTHWIND LN. ATTN: MARY CHEVRETTE-DAVISON LAKE VILLA IL 60046 |
| VERNON LIBRARY SUPPLIES | 2851 COLE CT NORCROSS GA 30071-2100 |
| VERNON MOTOR CARS | 13 WINDSOR AVENUE VERNON CT 06066 |
| VERNON POLICE DEPARTMENT | 725 HARTFORD TURNPIKE VERNON CT 06066 |
| VERNON THOMAS | 280 NE 34TH ST WILTON MANORS FL 33334 |
| VERNON,VALERIE V | 3380 BANKS RD #104 MARGATE FL 33063 |
| VERNONIA CATV INC A4 | 536 SOUTH FIRST AVENUE VERNONIA OR 97064 |
| VERO BEACH HOTEL & CLUB | 3500 OCEAN DR VERO BEACH FL 32963-1621 |
| VERON, CONNY M | 322 S BURNABY DRIVE GLENDORA CA 91741 |
| VERON, JORGE I | 7627 ARCHIBALD AVE RANCHO CUCAMONGA CA 91730 |
| VERONICA BERRILL | 14 WHITE PINE DRIVE BROOKFIELD CT 06804 |
| VERONICA CHATER | 1461 KEONCREST DRIVE BERKELEY CA 94702 |
| VERONICA CHAVEZ | 2529 S 61ST AVENUE CICERO IL 60804 |
| VERONICA CIESLICKI | 702 N 20TH AVE        4 HOLLYWOOD FL 33020 |
| VERONICA CURRY | 1014 HANDY AVE. CATONSVILLE MD 21228 |
| VERONICA DIEMICKE | 267 NORTH BEECH STREET NORTH MASSAPEQUA NY 11758 |
| VERONICA GARCIA | 3220 GRIFFITH PARK BLVD LOS ANGELES CA 90027 |
| VERONICA JENNINGS | 214 MILLARD AVENUE WEST BABYLON NY 11704 |
| VERONICA LOWE | 75 WEST AVENUE HICKSVILLE NY 11801-4621 |
| VERONICA MCGUINNESS | 156 RICHARD PLACE MASSAPEQUA PARK NY 11762 |
| VERONICA MCMAHON | 10 ORIENTA AVENUE LAKE GROVE NY 11755 |
| VERONICA OUELLETTE | 31 WILLIAMS ST #3 FALL RIVER MA 02721-1047 |
| VERONICA VANDERTOL | 5610 IRVINE AV NORTH HOLLYWOOD CA 91601 |
| VERONICA VASKO | 204 LINDBERG STREET TORRINGTON CT 06790 |
| VERONICA WOODS | 6103 NW 68TH TER TAMARAC FL 33321 |
| VERONICA'S SPECIAL SERVICES CO | 9002 NW 23RD ST CORAL SPRINGS FL 33065 |
| VERONICA'S SPECIAL SERVICES CO | 9002 NW 23 ST. CORAL SPRINGS FL 33065 |
| VERONIQUE A. DE TURENNE | 231 PARADISE COVE MALIBU CA 90265 |
| VERONIQUE GOULLET | 622 N EDISON STREET ARLINGTON VA 22203 |
| VERRELLI, JAMES L | 913 GREENWAY AVENUE YARDLEY PA 19067 |
| VERRET, JOHN WALLACE | 107 CANDLESTICK LANE LAFAYETTE LA 70507 |
| VERRETT-DOOLEY,RENEE | 254 FERN AVE APT. 205 REDLANDS CA 92373 |
| VERRETT-DOOLEY,RENEE | 254 E FERN AVE  APT 205 REDLANDS CA 92373-6069 |
| VERRIER, RICHARD J | 25880 BLANCA WAY VALENCIA CA 91355 |
| VERSATILE CARD TECHNOLOGY | 5200 THATCHER RD DOWNERS GROVE IL 60515-4053 |
| VERSATILE CARD TECHNOLOGY | 6601 EAGLE WAY CHICAGO IL 60678-1066 |
| VERSATILE SERVICES LLC | 50 EAST PALISADE AVE  STE 111 ENGLEWOOD NJ 07631 |
| VERSCHAGE, ANDREA M | 5105 W. DEAN ROAD BROWN DEER WI 53223 |
| VERSCHELDE, ALICE | 10434 S. DRAKE CHICAGO IL 60655 |
| VERSFELT COMMUNICATIONS GROUP LLC | 4611 LIBERTY SQUARE DRIVE ACWORTH GA 30101-4966 |

| Claim Name | Address Information |
| --- | --- |
| VERSO PAPER CO. | MR. RICHARD I. BORGWARDT 500 PARK BLVD. 9TH FLOOR ITASCA IL 60143 |
| VERSO TECHNOLOGIES | 11175 CICERO DRIVE - STE 200 ALPHARETTA GA 30022-1166 |
| VERSUS C/O HORIZON MEDIA | 630 THIRD AVE. NEW YORK NY 10017 |
| VERTANESSIAN, OSHIN M | 6039 HACKERS LN AGOURA HILLS CA 91301 |
| VERTICAL ASSESSMENT ASSOCIATES | 8830 FREEDOM ROAD LEE S. RIGBY TALLAHASSEE FL 32305 |
| VERTICAL SYSTEMS INCORPORATE | 12035 CHANDLER DR WALTON KY 41094-9663 |
| VERTICAL SYSTEMS INCORPORATE | 12035 CHANDLER DRIVE JACK OR BILL SCOVA WALTON KY 41094-9663 |
| VERTICALS UNLIMITED | 5345 L B MCLEOD RD ORLANDO FL 32811-2952 |
| VERTIS | 1980 US HIGHWAY 1 ATTN: AGNETA HUGHES N. BRUNSWICK NJ 08902 |
| VERTIS (FORMERLY AMERICAN COLOR) | 100 WINNERS CIRCLE BRENTWOOD TN 37027 |
| VERTIS COMMUNICATIONS | 21 CORPORATE DRIVE CLIFTON PARK NY 12065 |
| VERTIS COMMUNICATIONS | 21 CORPORATE DRIVE ATTN LOWES A/P CLIFTON PARK NY 12065 |
| VERTIS COMMUNICATIONS | 21 CORPORATE DR CLIFTON PARK NY 12065-8642 |
| VERTIS COMMUNICATIONS | 2225 KENMORE AVENUE -- #114 BUFFALO NY 14207-1359 |
| VERTIS COMMUNICATIONS/A&P GROC | 21A CORPORATE DR CLIFTON PARK NY 12065 |
| VERTIS INC | 250 W PRATT ST 18TH FLR BALTIMORE MD 21202 |
| VERTIS INC | VERTIS MEDIA & MARKETING SERVICES BANK OF AMERICA  3RD FLR  NO.277898 6000 FELDWOOD RD COLLEGE PARK GA 30349 |
| VERTIS INC | PO BOX 403217 ATLANTA GA 30384-3217 |
| VERTIS INC | PO BOX 404555 ATLANTA GA 30384-4555 |
| VERTIS INC | 2010 WESTRIDGE DRIVE ATTN JANIE HICKS IRVING TX 75038 |
| VERTIS INC | PRE MEDIA PO BOX 840617 DALLAS TX 75284-0617 |
| VERTIS INC | PO BOX 844167 DALLAS TX 75284-4167 |
| VERTIS MEDIA & MARKETING SVC | 21 CORPORATE DRIVE CLIFTON PARK NY 12065 |
| VERTIS MEDIA & MARKETING SVC | 21 CORPORATE DR CLIFTON PARK NY 12065-8642 |
| VERTIS MEDIA MARKETING SRV | 21 CORPORATE DR    NO.A CLIFTON PARK NY 12065-8642 |
| VERTIS MEDIA MARKETING SRV | 21 CORPORATED DR NO A CLIFTON PARK NY 12065-8642 |
| VERTIS MEDIA MARKETING SRV | 21 CORPORATE DR # A CLIFTON PARK NY 12065-8642 |
| VERTIS MEDIA-TNN | 21 CORPORATE DR CLIFTON PARK NY 12065-8642 |
| VERTIS, INC. | HUSCH BLACKWELL SANDERS LLP JOHN J. CRUCIANI 4801 MAIN STREET, SUITE 1000 KANSAS CITY MO 64112 |
| VERTREES, ROGER | 2546 WEDGLEA DRIVE DALLAS TX 75211 |
| VERTUCCI, MARY T | 23 HUNTER DRIVE ELIZABETHTOWN PA 17022 |
| VERTUS, JACQUES | 630 SW 28TH DR FORT LAUDERDALE FL 33312 |
| VERVILLE, KATHY | 339 49TH ST NEWPORT NEWS VA 23607 |
| VERY INC. | 3372 SW 20 STREET MIAMI FL |
| VESELKA, JOICE | 400 MERLIN WAY TALLAHASSEE FL 32301 |
| VESILIND, EMILI | 4119 PERLITA AVE  NO.A LOS ANGELES CA 90039 |
| VESPA, MATTHEW | 400 DOLORES STREET  NO.4 SAN FRANCISCO CA 94110 |
| VESPERMAN, MATTHEW D | 7135 N. MASON CHICAGO IL 60646 |
| VEST ADVERTISING | 3007 SPROWL RD LOUISVILLE KY 40299-3620 |
| VEST, DIANE | 4421 POPLAR AVENUE BALTIMORE MD 21227 |
| VEST, JAKE | 2951 WESTGATE DR EUSTIS FL 32726 |
| VEST, JAKE | 633 N ORANGE AVE C/O ORLANDO SENTINEL ORLANDO FL 32801 |
| VEST, LISA M | 3700 PREAMBLE LANE APT A YORKTOWN VA 23692 |
| VEST, LISA M | 3700 PREAMBLE LANE    NO.A YORKTOWN VA 23692 |
| VEST, TRAVUS | 359 EAST HILL ST WABASH IN 46992 |
| VESTAL, EVELYN JOY | 335 CAMDEN N WEST PALM BEACH FL 33417 |
| VESTAL,ROBERT A | 865 BROADWAY AVENUE APT 113A HOLBROOK NY 11741 |

| Claim Name | Address Information |
|---|---|
| VETERAN TELEVISION SOCIETY (0008433) | 210 LUCKNOW ST. ATTN: LEGAL COUNSEL VETERAN AB T0C 2S0 CANADA |
| VETERANS MEMORIAL MIDDLE SCHOOL | MS. JENNIFER DUFFY 12320 GREENWOOD AVE BLUE ISLAND IL 60406 |
| VETERANS TAXI, INC. | 703 MIDIRON LN KISSIMMEE FL 34759-4122 |
| VETOCK,ADAM J | 72 CROSSWIND DRIVE SHREWSBURY PA 17361 |
| VETTEL, PHILIP J | 4619 OAKWOOD AVENUE DOWNERS GROVE IL 60515 |
| VETTER, BARBARA L | 903 W 98TH ST KANSAS CITY MO 64114-3871 |
| VETTER,VALIANT S | 2119 WILMETTE AVENUE WILMETTE IL 60091 |
| VETURIS,ROCHELLE | 21272 CALLE GRUTA LAKE FOREST CA 92630 |
| VEVEO, INC. | 40 SHATTUCK RD., SUITE 303 ATTN: LEGAL COUNSEL ANDOVER MA 01810 |
| VEYSEY, JOHN R | 9830 NW 24TH STREET CORAL SPRINGS FL 33065 |
| VEYSEY, NANETTE | 9830 NW 24TH STREET CORAL SPRINGS FL 33065 |
| VEZZOLA,CHRISTIE A | 235 QUINNIPIAC STREET WALLINGFORD CT 06492 |
| VEZZOLA,GINA L | 242 SAYBROOK RD HIGGANUM CT 06441 |
| VF IMAGEWEAR INC | PO BOX 786421 PHILADELPHIA PA 19178-6421 |
| VF IMAGEWEAR INC | PO BOX 641993 PITTSBURGH PA 15264-1993 |
| VF IMAGEWEAR INC | 4408 WEST LINEBAUGH AVE TAMPA FL 33624-1993 |
| VF IMAGEWEAR INC | 545 MARRIOTT DR SUITE 200 NASHVILLE TN 37214 |
| VF OUTLET | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| VG MARINA MANAGEMENT | 300 N STATE ST CHICAGO IL 60654-5414 |
| VGS TV NEWS | 180 RIVERSIDE BLVD 3B NEW YORK NY 10069 |
| VHS PARENT  [VHS JAMES CONVALESCENT CTR] | 540 ABERTHAW AVE NEWPORT NEWS VA 23601-4103 |
| VHS PARENT  [VHS YORK CONVALESCENT] | 540 ABERTHAW AVE NEWPORT NEWS VA 23601-4103 |
| VI CAS MANUFACTURING | PO BOX 36310 8407 MONROE AV CINCINNATI OH 45236 |
| VI-DA PRODUCCIONES S.A. | COSTA RICA 5639 BUENOS AIRES 1414 ARGENTINA |
| VIA GROUP | 34 DANFORTH STREET SUITE 309 PORTLAND ME 04101 |
| VIA NEWS SERVICE INC | 29 HIGH PLACE FREEPORT NY 11520 |
| VIA OF THE LEHIGH VALLEY | 336 W SPRUCE ST BETHLEHEM PA 18018-3739 |
| VIA, JAMES B | 28 BELHAVEN DRIVE BALTIMORE MD 21236 |
| VIACOM BROADCASTING OF MISSOURI, INC. | RE: ST. LOUIS BELO/NTSC TOWER ATTN: PEGGY MILNER, BUSINESS MANAGER ONE S. MEMORIAL DRIVE ST. LOUIS MO 63102 |
| VIACOM ENTERPRISES | C/O PARAMOUNT PICTURES 5555 MELROSE AVE LOS ANGELES CA 90038 |
| VIALPANDO-MILES,ROSLYN E | 210 SOUTH ONEIDA ST. DENVER CO 80230-6951 |
| VIAMEDIA | 220 LEXINGTON GREEN CIRCLE, SUITE 300 ATTN: LEGAL COUNSEL LEXINGTON KY 40503 |
| VIAMEDIA LLC | 3910 ADLER PLACE  SUITE 100 BETHLEHEM PA 18017 |
| VIANEST,JUDY A | 380 FULTON STREET H-3 FARMINGDALE NY 11735 |
| VIAREP INC | 15969NW 64TH AVE  SUITE 216 MIAMI LAKES FL 33014 |
| VIATEL ENTERPRISES | 42 FIELDSTONE ROAD STAMFORD CT 06902 |
| VIBBERT,ROYCE H | 202 WEST SOUTH STREET ARLINGTON HEIGHTS IL 60005 |
| VIBES | VIBES MEDIA, LLC 205 WEST WACKER DRIVE 23RD FLOO CHICAGO IL 60606 |
| VIBES MEDIA | 1840 OAK AVE  STE 100 EVANSTON IL 60201 |
| VIBES MEDIA | 205 W. WACKER DRIVE CHICAGO IL 60606 |
| VIBRANT TECHNOLOGIES INC | 6031 CULLIGAN WAY MINNETONKA MN 55345 |
| VIC LEIPZIG | 17461 SKYLINE LANE HUNTINGTON BEACH CA 92647 |
| VIC MEDIA/BOWEN & ASSOC. INC | 1652 W 5TH AVENUE COLUMBUS OH 43212-2316 |
| VIC NOVACK | 227 17TH. ST. HUNTINGTON BEACH CA 92648 |
| VICARINI, LOUIS A | 2111 BELLVALE ROAD FALLSTON MD 21047 |
| VICARIO JR, JACK R | 440 HARBOR WINDS CT WINTER SPRINGS FL 32708 |
| VICE JR, JESSE J | 2915 ANCON CT. EDGEWOOD MD 21040 |

| Claim Name | Address Information |
| --- | --- |
| VICENTE COOK | 44 ELM STREET CENTRAL ISLIP NY 11722 |
| VICENTE S REDOBLADO | 10741 CALIFORNIA AV LYNWOOD CA 90262 |
| VICENTE,GREGORIO K | 344 COLSTON AVE. LA PUENTE CA 91744 |
| VICENTE,MARLON J | 409 GULFSTREAM CT HALLANDALE FL 33009 |
| VICENTENO, STEVE | 5326 W. 54TH ST CHICAGO IL 60638 |
| VICHENGRAD, KIRK | 6565 FOUNTAIN AVE  APT 21 HOLLYWOOD CA 90028 |
| VICK, JOSHUA W. | 2120 PEACH STREET PORTSMOUTH VA 23704 |
| VICKI GERSON | 2978 ACORN LANE NORTHBROOK IL 60062 |
| VICKI GERSON & ASSOCIATES | 2978 ACORN LANE NORTHBROOK IL 60062 |
| VICKI HADDOCK | 25 BROWN COURT PETALUMA CA 94952 |
| VICKI JO RODOVSKY | 8001 ROTHDELL TRAIL LOS ANGELES CA 90046 |
| VICKI KOSTICK | 3350 SEIPLES STATION ROAD WHITEHALL PA 18052 |
| VICKI LEON | P O BOX 1436 MORRO BAY CA 93443 |
| VICKI MAYK | 5039 MILL ROAD SCHNECKSVILLE PA 18078 |
| VICKI MCCANCE | 110 BROOKDALE AVE GREENVILLE SC 28607-2936 |
| VICKI MCCASH BRENNAN | 424 NE 9 AVE FORT LAUDERDALE FL 33301 |
| VICKI RADOVSKY | 8001 ROTHDELL TRAIL LOS ANGELES CA 90046 |
| VICKNAIR, BRENT M | 1324 W. PRATT BLVD #3E CHICAGO IL 60626 |
| VICKORA CLEPPER | 1523 W WAKEFIELD AVENUE ANAHEIM CA 92802 |
| VICKSBURG POST | P.O.BOX 821668 VICKSBURG MS 39182-1668 |
| VICKY CANLAS | 115 W MOUNTAIN VIEW AV 18 LA HABRA CA 90631 |
| VICTALINO, RAMONA | 73 E ROGUES PATH HUNTINGTON STATION NY 11746 |
| VICTOR BALLETTA | C/O PROCHNIAK WEISBERG, P.C. ATTN: MATTHEW B. WEISBERG 7 SOUTH MORTON AVENUE MORTON PA 19070 |
| VICTOR BROMBERT | 49 CONSTITUTION HILL WEST PRINCETON NJ 08540 |
| VICTOR CHA | 4811 DERUSSEY PKWY CHEVY CHASE MD 20815 |
| VICTOR DAVIS HANSON | 8343 E MT VIEW AVENUE SELMA CA 93662 |
| VICTOR ENVELOPE COMPANY | 301 ARTHUR CT BENSENVILLE IL 60106 |
| VICTOR GOLD | 3909 RUST HILL PLACE FAIRFAX CITY VA 22030 |
| VICTOR HANSON | 8343 E. MT. VIEW AVE. SELMA CA 93662 |
| VICTOR IGONI | 254 STEWART AVENUE APT 1C HEMPSTEAD NY 11550 |
| VICTOR JIMENEZ | 4203 CALLE ABRIL SAN CLEMENTE CA 92673 |
| VICTOR JOSE COBO | 155 CANAL ST NO.15 SAN RAFAEL CA |
| VICTOR KRAUTHAMER | 725 ARGYLE RD BROOKLYN NY 11230 |
| VICTOR LIM | 535 W.  CORNELIA AVE #607 CHICAGO IL 60657 |
| VICTOR MALDONADO | 212 E. BARBER STREET WINDSOR CT 06095 |
| VICTOR MERINA | 2912 BLAISDELL AVENUE REDONDO BEACH CA 90278 |
| VICTOR MILLS | 2680 NW 44TH AVENUE LAUDERHILL FL 33313 |
| VICTOR N STICKLUS | 5407 S LOREL CHICAGO IL 60638 |
| VICTOR NAVASKY | 33 WEST 67TH STREET, APT. 2FW NEW YORK 10023 |
| VICTOR P DURAO | 100 SUNMEADOW DRIVE EAST BERLIN CT 06023 |
| VICTOR PARISI | 6A IRVING PL ISLIP TERRACE NY 11752 |
| VICTOR PUGLIESE | 22 LOREN CIRCLE WINDSOR CT 06095 |
| VICTOR PULVER | 9633 OAKDALE AVENUE CHATSWORTH CA 91311 |
| VICTOR RODIONOFF | 1408 SANCHEZ AVENUE BURLINGAME CA 94010 |
| VICTOR SANTOS | 16108 VAN NESS AV 8 TORRANCE CA 90504 |
| VICTOR SOTOMAYOR | 17 SPRUCE STREET BRENTWOOD NY 11717 |
| VICTOR SWANSON INC. | MR. STANLEY A. SWANSON 1415 RANDALL CT. AURORA IL 60506 |
| VICTOR TRNKA | 211 E 3RD ST DEER PARK NY 11729 |

| Claim Name | Address Information |
|---|---|
| VICTOR VALLEY PLAZA CO LLC | RE: VICTORVILLE 12180 HESPERI 28632 ROADSIDE DR, STE 285 AGOURA HILLS CA 91301 |
| VICTOR VALLEY PLAZA CO LLC | 28632 ROADSIDE DR      STE 285 AGOURA HILLS CA 91301 |
| VICTOR VALLEY PLAZA CO., LLC | 12180-B HESPERIA ROAD VICTORVILLE CA 92392 |
| VICTOR, DEAN | 266 CHARAL LANE HIGHLAND PARK IL 60035 |
| VICTOR, GERARD | 501 SW 38TH TERRACE FT. LAUDERDALE FL 33312 |
| VICTOR, JEFF | TREATMENT PRODUCTS 4701 W AUGUSTA CHICAGO IL 60651 |
| VICTORES,CARLOS R | 9720 NW 25 ST SUNRISE FL 33322 |
| VICTORIA ADVOCATE | PO BOX 1518 VICTORIA TX 77901 |
| VICTORIA ADVOCATE | PO BOX 1518 VICTORIA TX 77902-1518 |
| VICTORIA CLAYTON-ALEXANDER | 2324 WATERBY ST WESTLAKE VILLAGE CA 91361 |
| VICTORIA DECRESCENZO | 1371 78TH STREET BROOKLYN NY 11228 |
| VICTORIA DEVELOPMENT | MR. DAVID LIDSTROM 731 GARFIELD #C LIBERTYVILLE IL 60048 |
| VICTORIA J O'GORMAN | 7060 SW 20 ST PLANTATION FL 33317 |
| VICTORIA KING | 515 EAST 14TH STREET,#3B NEW YORK NY 10009 |
| VICTORIA LOOSELEAF | 144 S DOHENY DRIVE NO 304 LOS ANGELES CA 90048 |
| VICTORIA M PREUSS | 735 UPLAND ROAD WEST PALM BEACH FL 33401 |
| VICTORIA MARTELL-DURKIN | 17936 SW 29TH STREET MIRAMAR FL 33029 |
| VICTORIA NAMKUNG | 11690 MONTANA AVE APT 205 LOS ANGELES CA 90049 |
| VICTORIA PALMS RESORT - DONNA | 602 NORTH VICTORIA RD., RV OFFICE ATTN: LEGAL COUNSEL DONNA TX 78537 |
| VICTORIA PALMS RESORT ALAMO | 1341 W. BUSINESS HWY. 83 ATTN: LEGAL COUNSEL ALAMO TX 78516 |
| VICTORIA PALMS RESORT MERCEDES | 489 YOLANDA ST. ATTN: LEGAL COUNSEL MERCEDES TX 78570 |
| VICTORIA PELOQUIN | 15809 ORLAN BROOK DR ORLAND PARK IL 60462 |
| VICTORIA RIGNEY-RAMIREZ | 36 HARTFORD ST LINDENHURST NY 11757 |
| VICTORIA RODRIGUEZ | 11937 MAGNOLIA ST 6 EL MONTE CA 91732 |
| VICTORIA SMITH | 845 SUTTER ST  NO.303 SAN FRANCISCO CA 94109 |
| VICTORIA SNEE | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| VICTORIA STAR | 229 BROADWAY, P.O. BOX 7363 ATTN: LEGAL COUNSEL GRAND FALLS NB E3Z 2K1 CANADA |
| VICTORIA SUN | 4801 NEWTON STREET TORRANCE CA 90505 |
| VICTORIA TOPCZEWSKI | 1833 PORTSMOUTH LANE SCHAUMBURG IL 60194 |
| VICTORIA VOGEL | MARC A. LIEBERMAN FREDMAN/LIEBERMAN LLP 1875 CENTURY PARK EAST, SUITE 2200 LOS ANGELES CA 90067 |
| VICTORIA VOGEL | C/O: FRIEDMAN/LIEBERMAN LLP ATTN: HOWARD S FRIEDMAN 1875 CENTURY PARK EAST LOS ANGELES CA 90067-2523 |
| VICTORIA VOGEL | C/O HOWARD S. FREDMAN, MARC A. LIEBERMAN ALAN W. FORSLEY, FREDMAN/LIEBERMAN LLP 1875 CENTURY PARK EAST, SUITE 2200 LOS ANGELES CA 90067-2523 |
| VICTORIA'S ROSE | 409-G SOUTH CHURCH STREET SMITHFIELD, VA 23430 SMITHFIELD VA 23430 |
| VICTORIA'S SECRET | 1740 BROADWAY FL 24 NEW YORK NY 10019-4315 |
| VICTORIAN BOUTIQUE | 53 N MAIN ST JACKIE FENSTERMACHER TELFORD PA 18969-1702 |
| VICTORIAN INSTITUTE OF SPORT | OLYMPIC PARK  OLYMPIC BLVD MELBOURNE, VIC 3000 AUSTRALIA |
| VICTORIAN INSTITUTE OF SPORT | PO BOX 12608 ABECKETT ST MELBOURNE, VIC 8006 AUSTRALIA |
| VICTORY CENTER MINISTRIES INC | 100 6TH AVE N PO BOX 1694 CLINTON IA 52733 |
| VICTORY FURNITURE | 9040 W. PICO BLVD LOS ANGELES CA 90035 |
| VICTORY OUTREACH | 84-23 55TH AVE ELMHURST NY 11373 |
| VICTORY PARK CAPITAL | ATTN: BRENDAN CARROLL 227 W. MONROE ST. SUITE 3900 CHICAGO IL 60606 |
| VICTORY PIZZA | 1230 N NEW ST BETHLEHEM PA 18018-2758 |
| VICTORY TRAVEL | 2611 ZOE AVE HUNTINGTON PARK CA 90255 |
| VIDAL, JUAN JOSE | 19145 SW 25 CT MIRAMAR FL 33029 |
| VIDAL, MARIA | 5146 W.  HUTCHINSON CHICAGO IL 60641 |
| VIDAL, MIROSLAV | 51 GIVENS AVE STAMFORD CT 06902 |
| VIDAL, RICHARD F | 2522 N. RICHMOND CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| VIDAL, SUSAN | 7568 RACE RD. HANOVER MD 21076 |
| VIDAL,CLAUDIO | 6031 BOCA COLONY DRIVE NO.422 BOCA RATON FL 33433 |
| VIDALES, ALEX | PO BOX 1711 NEWPORT NEWS VA 23601-0711 |
| VIDALES, ERIN M | 2635 W. LAWRENCE AVENUE #4A CHICAGO IL 60625 |
| VIDAURRE, JOSE | 3761 SW 46 AVE HOLLYWOOD FL 33023 |
| VIDAURRE, JOSE | 21001 N W 27 AVE MIAMI FL 33056 |
| VIDAURRE, MORRIS M | 422 3RD AVENUE BETHLEHEM PA 18018 |
| VIDEO & AUDIO CENTER | 1426 WILSHIRE BLVD SANTA MONICA CA 90401 |
| VIDEO & SOUND SERVICE INC | 40 W LAKE ST NORTHLAKE IL 60164 |
| VIDEO DETECTIVE | 207 WHITE HORSE PIKE ATTN: LEGAL COUNSEL HADDON HEIGHTS NJ 08035 |
| VIDEO DISPLAY CORP | 1868 TUCKER INDUSTRIAL BLVD TUCKER GA 30084 |
| VIDEO EQUIPMENT RENTALS | 912 RUBERTA AVE GLENDALE CA 91201 |
| VIDEO FURNACE | 13975 W POLO TRAIL DR STE 102 LAKE FOREST IL 60045-5119 |
| VIDEO GROUP | 2104 ROYAL DOMINION CT ARLINGTON TX 76006 |
| VIDEO HELPER INC | 18 W 21 ST 7TH FL NEW YORK NY 10010 |
| VIDEO HELPER INC | 18 W 21ST      7TH FLR NEW YORK NY 10010 |
| VIDEO INC M | P O BOX 22923 JACKSON MS 39225 |
| VIDEO MONITORING SERVICES OF AMERICA, LP | 1500 BROADWAY, 6TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| VIDEO POST & TRANSFER | 2727 INWOOD RD DALLAS TX 75235 |
| VIDEO POST & TRANSFER | HOTHAUS CREATIVE 2727 INWOOD ROAD DALLAS TX 75235 |
| VIDEOEGG, INC. | 180 TOWNSEND ST., THIRD FLOOR ATTN: LEGAL COUNSEL SAN FRANCISCOU.S.A. CA 94107 |
| VIDEOJET | 1500 MITTEL BOULEVARD WOOD DALE IL |
| VIDEOJET | 12113 COLLECTION CTR DR CHICAGO IL 60693 |
| VIDEOJET SYSTEMS INTERNATIONAL | 1500 MITTEL BLVD WOOD DALE IL 60191 |
| VIDEOJET SYSTEMS INTERNATIONAL | ATTN  ACCOUNTS RECEIVABLE 12113 COLLECTION CENTER DR CHICAGO IL 60693 |
| VIDEOPTIQUE, INC. | 3, RUE DU CENTRE-SPORTIF ATTN: LEGAL COUNSEL WARWICK QC J0A 1M0 CANADA |
| VIDEOTAPE PRODUCTS INC | 2721 W MAGNOLIA BLVD BURBANK CA 91505 |
| VIDEOTEK INC | 243 SHOEMAKER RD POTTSTOWN PA 19464 |
| VIDLIT PRODUCTIONS LLC | 1158 26TH STREET  NO.873 SANTA MONICA CA 90403 |
| VIDONYA, WILLIAM | 2430 WINSTON RD BETHLEHEM PA 18017 |
| VIDYADHARAN, RAKESH | 100 WEST CHESTNUT NO.1305 CHICAGO IL 60610-3296 |
| VIDYADHARAN, RAKESH  AKA SANS PAREIL | TECHNOLOGIES, INC. 100 W. CHESTNUT       SUITE 1305 CHICAGO IL 60610 |
| VIECHWEG, JEAN A | 13304 PREAKNESS DRIVE NEWPORT NEWS VA 23602 |
| VIECHWEG,TREVOR L | 18 ELTON COURT NORWALK CT 06851 |
| VIEGAS LEE, CAMILA | 34 EAST 7TH ST     NO.2D NEW YORK NY 10003-8228 |
| VIEIRA, ANA PAULA | 1303 SW 48TH TERRACE DEERFIELD BEACH FL 33442 |
| VIEIRA, CAROLINA | 219 MAPLECREST DR. LAKE RONKONKOMA NY 11779 |
| VIEIRA, NELSON | 1303 SW 48TH TERR DEERFIELD BEACH FL 33442 |
| VIEIRA,ARLINGTON | 111-52 169TH ST. JAMAICA NY 11433 |
| VIELOT, DOMINIQUE | 92 ABBY HOLLOW DR APOPKA FL 32712 |
| VIERA, INES | 6100 18TH STREET SOUTH WEST PALM BEACH FL 33415 |
| VIERA, LAUREN M | 2212 N. CENTRAL PARK AVE. CHICAGO IL 60647 |
| VIERA, YADIRA | 11156 GRANT ST LYNWOOD CA 90262 |
| VIERGUTZ, ERIC | 3922 NORTH PINE GROVE AVE UNIT # G CHICAGO IL 60613 |
| VIERK, ROBERT | 18421 GLEN OAK LANSING IL 60438 |
| VIERS, CYNTHIA | C/O STEPHEN GLICK 1055 WILSHIRE BLVD #1480 LOS ANGELES CA 90017 |
| VIERS,CYNTHIA L | 1146 MERIDIAN AVENUE SOUTH PASADENA CA 91030 |
| VIETNAM NEWS | MS.LE THI YEN NO. 11 TRAN HUNG DAO STREET HOAN KIEM DISTRICT HANOI VIET NAM |

| Claim Name | Address Information |
|---|---|
| VIEVE METCALFE | PO BOX 815 LA CANADA CA 91012 |
| VIEWPOINT CORPORATION | VIEWPOINT CORPORATION C/O KEYBANK LOCKBOX 711827 PO BOX 7115827 CINCINNATI OH 45271-1827 |
| VIEWWORKS MEDIA LLC | 1450 DAVON HOUSTON TX 77058 |
| VIGAY, JOSE ALBERTO | C/PASEO DE LOS LOCUTDRES NO.2 SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| VIGDOR,NEIL A | 271 GREENWICH AVENUE APT. 3C GREENWICH CT 06830 |
| VIGGIANO, KRISTEN | 7720 W. MYRTLE CHICAGO IL 60631 |
| VIGGIANO, STEVEN | 7720 W. MYRTLE CHICAGO IL 60631 |
| VIGIL SECURITY & INVESTIGATIONS INC | 4607 LAKEVIEW CYN RD  NO.431 WESTLAKE VILLAGE CA 91361 |
| VIGIL, ANDREA I | 1221 SW 4TH COURT FORT LAUDERDALE FL 33312 |
| VIGIL, ANGELA | 3819 BLUE DASHER DR. KISSIMMEE FL 34744 |
| VIGILIA,KIM | 85-04 63RD DRIVE APT# 5A REGO PARK NY 11374 |
| VIGLIOTTI, ADRIANA | 6507 HICKORY ROAD MACUNGIE PA 18062 |
| VIGLIOTTI,WILLIAM J | 829 W 25TH STREET SAN PEDRO CA 90731 |
| VIGNJEVICH, DANIELLE | 114 WEST 16TH STREET APT. 3G NEW YORK NY 10011 |
| VIGNOLES, MARY A | 1053 NORDICA DR LOS ANGELES CA 90065 |
| VIGNOLI, MARGARITA | 320 MACGREGOR ROAD WINTER SPRINGS FL 32708- |
| VIGNONE, MARIE G | 66 SUMMER LANE ROCKY HILL CT 06067 |
| VIGOUR GIFTLAND | ATTN JERRY H SEV PO BOX 4269 DIAMOND BAR CA 91765 |
| VIGUE, LINDSAY BETH | 1083 JEROME AVE BRISTOL CT 06010 |
| VIHON,STEVE | 1841 S. CALUMET AVE APT 1204 CHICAGO IL 60616 |
| VII PHOTO AGENCY LLC | 2417 MCKINLEY AVE VENICE CA 90291 |
| VII PHOTO AGENCY LLC | 920 ABBOT KINNEY BLVD VENICE CA 90291 |
| VII PHOTO AGENCY LLC | 1095 S FORTUNA BLVD #4F FORTUNA CA 95540-3066 |
| VIISE, JOHN | 602 S. HIGHLAND OAK PARK IL 60304 |
| VIISE, LAURA | 602 S. HIGHLAND OAK PARK IL 60304 |
| VIJ, AJAY | P.O. BOX 1623 HOBOKEN NJ 07030 |
| VIJ, BIPAN K | 202 WEST 22ND STREET HUNTINGTON NY 11743 |
| VIKEY KINDEL | 1010 SW 7TH AVE DELRAY BEACH FL 33444 |
| VIKING CABLE SERVICES A5 | P. O. BOX 679 STORY WY 82842 |
| VIKING COMMUNICATION WINGATE APARTMENTS | 600 ROUTE 38, SUITE C ATTN: LEGAL COUNSEL CHERRY HILL NJ 08002-2970 |
| VIKING INSULATION COMPANY | 3014 FLOYD STREET BURBANK CA 91504 |
| VIKING MATERIALS OF IL. INC. | MR. RALPH HANSES 3434 POWELL ST. FRANKLIN PARK IL 60131 |
| VIKRAM DAVID AMAR | 140 CRAGMONT DRIVE WALNUT CREEK CA 94598 |
| VIKRAM,RAJATH | 6035 BROADWAY APT. 3E BRONX NY 10471 |
| VILBON, CHURCHILL | 2301 S CONGRESS AVENUE  APT 624 BOYNTON BEACH FL 33426 |
| VILCA, RONALD | 136-37A JEWEL AVENUE FLUSHING NY 11367 |
| VILDOR,HUBERSON | 495 NW 41ST STREET APT #1 OAKLAND PARK FL 33309 |
| VILES,PETER C | 3256 CABRILLO AVE. LOS ANGELES CA 90066 |
| VILIALOBOS,JESUS S | 6409 CORD AVENUE PICO RIVERA CA 90660 |
| VILICICH,GWEN | 2687 BLOOMFIELD RD SEBASTOPOL CA 95472-5418 |
| VILLA APARTMENTS | 155 WINDERMERE AVE., #9001 ELLINGTON CT 06029 |
| VILLA APARTMENTS | 1125 HARTFORD TURNPIKE ERIC SANTINI VERNON ROCKVILLE CT 06066 |
| VILLA CONSTRUCTION, LLC | 1730-F GEORGE WASHINGTON MEM HWY YORKTOWN, VA 23693 YORKTOWN VA 23693 |
| VILLA DI STEFANO | 18034 VENTURA BLVD ENCINO CA 91316 |
| VILLA, ABEL | 1535 N. KEDVALE AVE. CHICAGO IL 60651 |
| VILLA,JOHN A | 1 HAWK COURT HOWELL NJ 07731 |
| VILLA,JORGE A | 6301 CORD AVENUE PICO RIVERA CA 90660 |
| VILLACAMPA, DARRYL | 950 W. ADDISON NO.2 CHICAGO IL 60613 |

| Claim Name | Address Information |
| --- | --- |
| VILLACORTE, OBEYMAR | 1018 COSTA MESA LANE KISSIMMEE FL 34744- |
| VILLAFANA, GREG | 14780 LA HABRA VICTORVILLE CA 92392 |
| VILLAFANE, VERONICA | 600 N ISABEL ST  NO.1 GLENDALE CA 91206 |
| VILLAFUERTE, JUAN C | 11456 MCLAREN STREET NORWALK CA 90650 |
| VILLAFUERTE, LEONOR | 11456 MCLAREN STREET NORWALK CA 90650 |
| VILLAGE AT LAKEVIEW NEIGHBORHOOD | NETWORK COMMUNITY CENTER 833 FISHERMAN LN EDGEWOOD MD 21040 |
| VILLAGE AT WETHERSFIELD. | 79 VILLAGE DR SHARON KROKER WETHERSFIELD CT 06109 |
| VILLAGE BAKE SHOPPE | 751 UNION BLVD ALLENTOWN PA 18109-3245 |
| VILLAGE CARPET | 1779 WINNETKA AVE NORTHFIELD IL 60093-3318 |
| VILLAGE CHRISTIAN SCHOOL | 8930 VILLAGE AVENUE SUN VALLEY CA 91352 |
| VILLAGE COMMONS BOOKSTORE | 901 LUCINDA AVE ATN LEE BLANKENSHIP DEKALB IL 60115 |
| VILLAGE CYCLE | 1337 N WELLS ST CHICAGO IL 60610-1907 |
| VILLAGE FLOWER MART | 3601 CHESTNUT AVE BALTIMORE MD 21211 |
| VILLAGE FOR FAMILIES AND CHILDREN | ATTN LINDA LOCK 1680 ALBANY AVENUE HARTFORD CT 06105 |
| VILLAGE GREEN COMMUNICATION | 30833 NORTHWESTERN HWY   STE 300 FARMINGTON HILLS MI 48334-2583 |
| VILLAGE GREEN SPIRIT SHOP | 9338 BALTIMORE NTL PIKE ELLICOTT CITY MD 21043 |
| VILLAGE GROUP | 1600 W MARKET ST NAPPANEE IN 46550-1731 |
| VILLAGE JEWELERS | 1915 POCAHONTAS TRAIL 2E WILLIAMSBURG VA 23185 |
| VILLAGE OF ARLINGTON HEIGHTS | 33 S. ARLINGTON HEIGHTS RD. ARLINGTON HEIGHTS IL 60005 |
| VILLAGE OF BENSENVILLE | 12 S CENTER ST BENSENVILLE IL 60106 |
| VILLAGE OF CROSS KEYS | 5100 FALLS ROAD BALTIMORE MD 21210 |
| VILLAGE OF CROSS KEYS | SDS-12-2734 PO BOX 86 MINNEAPOLIS MN 55486 |
| VILLAGE OF ELK GROVE VILLAGE | 901 WELLINGTON AVE ELK GROVE VILLAGE IL 60007-3456 |
| VILLAGE OF ELKGROVE | C/O DIRECTOR OF FINANCE 901 WELLINGTON AVENUE ELK GROVE VILLAGE IL 60007-3499 |
| VILLAGE OF FLOSSMOOR | 2800 FLOSSMOOR RD FLOSSMOOR IL 60422-1156 |
| VILLAGE OF FOREST PARK | 517 DES PLAINES AVE. FOREST PARK IL 60130 |
| VILLAGE OF GLENVIEW | BONNIE COGEN A/P 1225 WAUKEGAN RD GLENVIEW IL 60025-3019 |
| VILLAGE OF HOFFMAN ESTATES | 1900 HASSELL ROAD HOFFMAN ESTATES IL 60169-6308 |
| VILLAGE OF LAKE ZURICH | 70 E. MAIN ST. LAKE ZURICH IL 60047-2416 |
| VILLAGE OF LISLE | 925 BURLINGTON AVE LISLE IL 60532-1889 |
| VILLAGE OF LOMBARD | 255 E. WILSON AVE. LOMBARD IL 60148 |
| VILLAGE OF MORTON GROVE | 6101 CAPULINA AVE MORTON GROVE IL 60053 |
| VILLAGE OF ORLAND PARK | 31 S PROSPECT ROSELLE IL 60172 |
| VILLAGE OF ORLAND PARK | ATTN; BARBARA O'BRIEN 14700 S RAVINIA AVE ORLAND PARK IL 60462-3134 |
| VILLAGE OF ORLAND PARK | PO BOX 88060 CHICAGO IL 60680-1060 |
| VILLAGE OF PARK FOREST | 350 VICTORY PARK FOREST IL 60466 |
| VILLAGE OF PARK FOREST | 350 VICTORY DR PARK FOREST IL 60466-2003 |
| VILLAGE OF PAW PAW | PO BOX 179 111 E MICHIGAN AVE PAW PAW MI 49079 |
| VILLAGE OF RIVER GROVE | MR. JEFF WEINER 2621 N. THATCHER AVE. RIVER GROVE IL 60171 |
| VILLAGE OF ROCKDALE | 79 MOEN AVE. ROCKDALE IL 60436 |
| VILLAGE OF ROMEOVILLE | 13 MONTROSE DR. ROMEOVILLE IL 60446 |
| VILLAGE OF ROSEMONT | ALLSTATE ARENA 9501 W DEVON ROSEMONT IL 60018 |
| VILLAGE OF ROYAL PALM BEACH | 1050 ROYAL PALM BEACH BLVD. ROYAL PALM BEACH FL 33411 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG COURT SCHAUMBURG IL 60193 |
| VILLAGE OF SOUTH HOLLAND | 16226 WAUSAU AVE. SOUTH HOLLAND IL 60473 |
| VILLAGE OF SUGAR GROVE | 10 MUNICIPAL DRIVE SUGAR GROVE IL 60554 |
| VILLAGE OF TINLEY PARK | 16250 S OAK PARK AVE TINLEY PARK IL 60477 |
| VILLAGE OF TINLEY PARK | 16250 S. OAK PARK AVE. TINLEY PARK IL 60477-1628 |
| VILLAGE OF WELLINGTON | 12794 WEST FOREST HILL BLVD WELLINGTON FL 33414 |

| Claim Name | Address Information |
|---|---|
| VILLAGE OF WESTERN SPRINGS | 740 HILLGROVE AVE WESTERN SPRINGS IL 60558 |
| VILLAGE OF WILMETTE | JEFF HEMESATH 1200 WILMETTE AVE WILMETTE IL 60091-2721 |
| VILLAGE SHOES | 6304 NORTHWEST HWY CRYSTAL LAKE IL 60014-7935 |
| VILLAGE SHOPS AT KINGSMIL C/O OLD STRAND | LLC C/O HARVEY LINDSAY COMMERCIAL R.E. 999 WATERSIDE DR  SUITE 400 NORFOLK VA 23510 |
| VILLAGE TOURS | MS. DEBRA PAIGE 8620 W. 21ST ST. WICHITA KS 67205 |
| VILLAGE VEIN CLINIC | 314 LAGRANDE BLVD # B LADY LAKE FL 32159-2388 |
| VILLAGE VIDEO PRODUCTIONS INC | 107 ALDER STREET WEST BABYLON NY 11704-1001 |
| VILLAGE VOICE MEDIA HOLDINGS, LLC | P.O. BOX 2510 ATTN: MR. JIM LARKIN PHOENIX AZ 85002 |
| VILLAGRA, GUSTAVO | 97 BRUSSELS AVE VILLAGRA, GUSTAVO WETHERSFIELD CT 06109 |
| VILLAGRA, GUSTAVO | 97 BRUSSELS AVE WETHERSFIELD CT 06109-2190 |
| VILLAGRAN, SYLVIA | 6222 ALTURA AVENUE LA CRESCENTA CA 91214 |
| VILLALBA, GLADIZ | 37 NW 109TH AVE MIAMI FL 33172 |
| VILLALOBOS, ANGELES | 4154 N. KIMBALL CHICAGO IL 60618 |
| VILLALOBOS, GUILLERMINA | 11327 S AVENUE N CHICAGO IL 60617 |
| VILLALOBOS, MARIO A | 8425 S. NEENAH 1ST FLOOR BURBANK IL 60459 |
| VILLALOBOS, RONALD | 621 WELLINGTON PARKWAY NEW LENOX IL 60451 |
| VILLALOBOS,DANIELA L | 755 CAMINITO MORAGA UNIT #1 CHULA VISTA CA 91913 |
| VILLALOBOS,JORGE | 94 25 57 AVE 4L ELMHURST NY 11373 |
| VILLALOBOS,MICHAEL D | 13618 OLIVE ST. BALDWIN PARK CA 91706 |
| VILLANI, JASON | 47 PARKER FARMS ROAD WALLINGFORD CT 06492 |
| VILLANI, MICHAEL LOUIS | 3419 VIA LIDO    NO.151 NEWPORT BEACH CA 92663 |
| VILLANI,JASON L | 47 PARKER FARMS ROAD WALLINGFORD CT 06492 |
| VILLANOVA UNIVERSITY | 800 LANCASTER AVE VILLANOVA PA 19085 |
| VILLANUEVA, GILBERTO | 3452 W. 74TH STREET CHICAGO IL 60629 |
| VILLANUEVA,ELENA | 2803 WINTER STREET LOS ANGELES CA 90033 |
| VILLANUEVA,MARIA ELENA | 1725 W 60TH STREET APT 123 HIALEAH FL 33012 |
| VILLAR, CHRISTOPHER | 4157 W. 26TH STREET CHICAGO IL 60623 |
| VILLAR,SARAH | 445 E.  OHIO ST. #2904 CHICAGO IL 60611 |
| VILLARRAGA,JUAN A | 535 CORAL KEY PLACE APT 1B NEWPORT NEWS VA 23606 |
| VILLARREAL, ANDREA ELAINE | 4616 STONEWOOD CT FLOWER MOUND TX 75028 |
| VILLARREAL, CYNTHIA | 1118 S FRESNO STREET LOS ANGELES CA 90023 |
| VILLARREAL, MARIA | 9406 BASCOM STREET PICO RIVERA CA 90660 |
| VILLARREAL,ANDREA E | 4616 STONEWOOD CT. FLOWER MOUND TX 75028 |
| VILLARREAL,YVONNE | 766 N. MADISON AVE. APT. #1 LOS ANGELES CA 90029 |
| VILLAS OF GRAND CYPRESS | 1 N JACARANDA ST ORLANDO FL 32836-6618 |
| VILLASANA, ANA MARIA | 324 E.  NORTH AVENUE ELMHURST IL 60126 |
| VILLASANTE, SANDRA | 2120 ST MARTEEN COURT KISSIMMEE FL 34741- |
| VILLASANTE, SANDRA V | 2120 ST MARTEEN COURT KISSIMMEE FL 34741 |
| VILLASENOR, VERONICA | 11350 HUNNEWELL AVE LAKE VIEW TERRACE CA 91342 |
| VILLASENOR,THEODORE | 1051 BAYVIEW AVENUE WILMINGTON CA 90744 |
| VILLASENOR,VERONICA | 11350 HUNNEWELL LAKE VIEW TERRACE CA 91342 |
| VILLAVERDE, MANUEL | 22704 VISTAWOOD WAY BOCA RATON FL 33428 |
| VILLAVICENCIO,CARMEN G. | 90-11 149TH STREET APT. 1C JAMAICA NY 11435 |
| VILLE PLATTE GAZETTE | 145 COURT STREET, P.O. BOX 220 ATTN: LEGAL COUNSEL VILLE PLATTE LA 70586 |
| VILLEDA, LAURIN | 14706 LIONS PRIDE CT CHARLOTTE NC 28273 |
| VILLEGAS, BERNARD | 3135 E POLO VERDE DRIVE PHOENIX AZ 85016 |
| VILLEGAS, FERNANDO | 5543 S. TRUMBULL CHICAGO IL 60629 |
| VILLEGAS, FREDDY R | 3857 N OAK PARK AVE CHICAGO IL 60634 |

| Claim Name | Address Information |
|---|---|
| VILLEGAS, FREDDY R | ACCTNO.0277 3857 N OAK PARK AVE CHICAGO IL 60634 |
| VILLEGAS, JORGE | 1620 AMARYLLIS DR. ROMEOVILLE IL 60446 |
| VILLEGAS, VICENT | 620 NE 24TH ST POMPANO BEACH FL 33064 |
| VILLERES FLORIST | 1107 VETERANS BOULVARD METAIRIE LA 70005 |
| VILLIGER,ELLIOT | 5830 OAKWOOD DRIVE 1A LISLE IL 60532 |
| VILLOTA, ORLANDO | 909 ALBERTVILLE CT KISSIMMEE FL 34759 |
| VILLOTA, ORLANDO | 909 ALBERTVILLE COURT KISSIMMEE FL 34759- |
| VILLOTE, MARICELA | 578 PINEHURST COVE KISSIMMEE FL 34759 |
| VIN BOWEN HAYE | 1830 SW 65TH AVE MARGATE FL 33068 |
| VINAKOS, DEBORAH B | 2827 W. RASCHER AVENUE CHICAGO IL 60625 |
| VINART/ACURA | 333 STATE AVE EMMAUS PA 18049-3023 |
| VINART/BODY SHOP | 675 STATE RD EMMAUS PA 18049 3093 |
| VINART/CERTIFIED | 675 STATE AVE EMMAUS PA 18049-3029 |
| VINART/HONDA | 675 STATE RD EMMAUS PA 18049-3093 |
| VINART/HONDA | 675 STATE AVE EMMAUS PA 18049-3093 |
| VINART/HYUNDAI | 675 STATE RD EMMAUS PA 18049-3093 |
| VINART/SUZUKI | 675 STATE RD EMMAUS PA 18049-3093 |
| VINART/USED | 675 STATE AVE EMMAUS PA 18049-3029 |
| VINAS, VALENTINA | 556 BITTERWOOD COURT KISSIMMEE FL 34743- |
| VINCE AGUL | 23914 VIA PAMILLA MURRIETA CA |
| VINCE BEISER | 6381 HOLLYWOOD BLVD., SUITE 655 LOS ANGELES CA 90028 |
| VINCE C GLAVIANO | 32641 WOMSI ROAD PAUMA VALLEY CA 92061 |
| VINCENCH, ROBERT R | 907 3RD STREET WEST BABYLON NY 11704 |
| VINCENNES SUN-COMMERCIAL | 702 MAIN STREET ATTN: LEGAL COUNSEL VINCENNES IN 47591 |
| VINCENT A MALCOLM | 1323 ROSCOMARE RD. LOS ANGELES CA 90077 |
| VINCENT BOSSE | 120 RIDGEFIELD DRIVE MIDDLETOWN CT 06457 |
| VINCENT CASANOVA | 503 SHAWN LANE PROSPECT HEIGHTS IL 60070 |
| VINCENT CONTRERAS | 2261 RIVER RIDGE ROAD OXNARD CA 93036 |
| VINCENT FUENTES | 1 E. DELAWARE PL 25B CHICAGO IL 60611 |
| VINCENT FUSILLI | 420 12TH ST.    APT. K1R BROOKLYN NY 11215 |
| VINCENT GARRETT | 64 AGNES STREET FREEPORT NY 11520 |
| VINCENT GATT | 97 TARDY LANE WANTAGH NY 11793 |
| VINCENT GIANNINI | 369 ARBOR CIRCLE MEDIA PA 19063 |
| VINCENT GIOVANIELLO | 76 KNOLL LANE LEVITTOWN NY 11756 |
| VINCENT J LOPARO | 25910 JIM DR MORENO VALLEY CA 92553 |
| VINCENT J ROSE JR | 4528 SPRINGWOOD AVE BALTIMORE MD 21206 |
| VINCENT LOMBARDO | 5105 E LOS ANGELES #178 SIMI VALLEY CA 93063 |
| VINCENT MUCCIO | 2455 STUART STREET BROOKLYN NY 11229 |
| VINCENT N CHIARENZA | 215 STEVENAGE DRIVE LONGWOOD FL 32779 |
| VINCENT PRINTING COM | PO BOX 1000 DEPT 173 MEMPHIS TN 38148 |
| VINCENT PUBLISHING LLC | 3560 MILLIKIN CT COLUMBUS OH 43229 |
| VINCENT PUBLISHING LLC | PO BOX 1000 DEPT 173 MEMPHIS TN 38148 |
| VINCENT REA | 14 OAKLAND AVENUE MILLER PLACE NY 11764 |
| VINCENT RICHARD HARO | 801 BENTHAVEN STREET FORT COLLINS CO |
| VINCENT ROLLERSON | 1174 SW 28  AVE BOYNTON BEACH FL 33426 |
| VINCENT SALVIA | 8 VICTORIA CIRCLE PATCHOGUE NY 11772 |
| VINCENT SCHIRALDI | 12 PARKSIDE RD SILVER SPRING MD 20910 |
| VINCENT SPARAGANO | 530 SOUTH 9TH STREET LINDENHURST NY 11757 |
| VINCENT VILLANI | 120 JORDAN STREET BAY SHORE NY 11706 |

| Claim Name | Address Information |
|---|---|
| VINCENT VILLANI, DBA VTV, INC. | C/O GIAMO ASSOCIATES LLP ATTN: JOSEPH O. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| VINCENT YADE | 53 MILE HILL ROAD SOUTH NEWTOWN CT 06470 |
| VINCENT, DANIEL | 118 SE 8TH STREET DELRAY BEACH FL 33483 |
| VINCENT, PATRICK N | 394 LAURENCE DR HANOVER PA 17331 |
| VINCENT, ROGER | 341 MAVIS DR LOS ANGELES CA 90065 |
| VINCENT, WALT | 4206 WATERFORD WAY GURNEE IL 60031 |
| VINCENT,LYNNDA S | 6925 JAMIESON AVE RESEDA CA 91335 |
| VINCENTE BACA | 27844 CROWN COURT CIR VALENCIA CA 91354 |
| VINCENTELLI, ELISABETH | PO BOX 258 NEW YORK NY 10009 |
| VINCI, JOSEPH M | 8646 MIROBALLI DR. HICKORY HILLS IL 60457-1061 |
| VINCIGUERRA, THOMAS J | 85 HAYES STREET GARDEN CITY NY 11530 |
| VINCIL ENGLAND | 159 SMITH ST. 6G FREEPORT NY 11520 |
| VINCOR LTD | 5652 W MONEE MANHATTAN ROAD MONEE IL 60449 |
| VINCOR LTD | PO BOX 538 5652 MONEE MANHATTAN RD MONEE IL 60449 |
| VINCZE, JOHN J | 3 GLENSTONE DRIVE VERNON CT 06066 |
| VINDICATOR PRINTING CO INC | PO  BOX 780 YOUNGSTOWN OH 44501-0780 |
| VINEIS, REID PATRICK | 300 SUMMIT ST BOX 700363 HARTFORD CT 43220 |
| VINER CHERISTIN | 307 NW 5TH AVE DELRAY BEACH FL 33444 |
| VINEYARD ADVERTISING | 1260 CORONA POINT CT CORONA CA 92879 |
| VINEYARD BANK | 1260 CORONA POINT CT CORONA CA 92879 |
| VINGOE, DONNA | 1076 FIRST AVE HELLERTOWN PA 18055 |
| VINGREN, DAVID | 143 S MICHIGAN AVE VILLA PARK IL 60181 |
| VINITA DAILY JOURNAL | 138-140 SOUTH WILSON, P.O. BOX 328 ATTN: LEGAL COUNSEL VINITA OK 74301 |
| VINNICK, JEFF | 4056 WEST 29TH AVE VANCOUVER BC V6S 1V5 CANADA |
| VINNY'S GARDEN CENTER | 1076 S COLONY ROAD BILL REICHELT   AGA WALLINGFORD CT 06492 |
| VINOD THOMAS | 5203 BELVOIR DRIVE BETHESDA MD 20816 |
| VINOGRAD, CASSANDRA | 4800 CONGRESS ST FAIRFIELD CT 06824 |
| VINOGRAD,DEBORAH | 3117 B SHATTUCK BERKELEY CA 94705 |
| VINOGRAD,JANET D | 28 COPPERCREST ALISO VIEJO CA 92656 |
| VINSAND, LIZ | 1314 CULPEPPER RIDGE BALLWIN MO 63021 |
| VINSON,CASSANDRA DENISE | 1801 WOMBLE COURT HAMPTON VA 23663 |
| VINSON,MARIETTA G | 19 MOSS AVE HAMPTON VA 23669-4330 |
| VINUEZA, VIRGINIA A | 15001 SW 76TH CT MIAMI FL 33158 |
| VINYL WINDOWS LLC | 16632 BURKE LANE HUNTINGTON BEACH CA 92647 |
| VIO INCORPORATED | DBA ADSEND PO BOX 30619 NEWARK NJ 07188-0619 |
| VIO INCORPORATED | 101 INTERCHANGE PLAZA  SUITE 102 CRANBURY NJ 08512 |
| VIOLA & HILLS REALTY | 103 PHOENIX AVE ENFIELD CT 06082 |
| VIOLA AND HILLS REALTY | RE: ENFIELD 101 PHOENIX AVE. 103 PHOENIX AVE ENFIELD CT 06082 |
| VIOLA COMMUNICATIONS, INC. M | PO BOX 309 VIOLA IL 61486 |
| VIOLA F GEHLERT | 1414 E SMALL LN MOUNT PROSPECT IL 60056 |
| VIOLA HAMILTON | PO BOX 78596 LOS ANGELES CA 90096 |
| VIOLA INDUSTRIES | RE: VENTURA 3222 BUNSEN AVE 1144 COMMERCIAL AVENUE OXNARD CA 93030 |
| VIOLA INDUSTRIES | PO BOX 5624 OXNARD CA 93031 |
| VIOLA INDUSTRIES | RE: VENTURA 3222 BUNSEN AVE PO BOX 5624 OXNARD CA 93031-5624 |
| VIOLA INDUSTRIES | RE: VENTURA 3223 GOLF COURSE PO BOX 5624 OXNARD CA 93031-5624 |
| VIOLA, RICHARD | 490 A NW 17TH PLACE FORT LAUDERDALE FL 33311 |
| VIOLA, SABRINA | 15654 SW 16TH ST DAVIE FL 33326 |
| VIOLET FREHSE | 6379 HOLLY CT LISLE IL 60532-3312 |

| Claim Name | Address Information |
|---|---|
| VIOLETT, DONALD J | 4800 DALEVIEW AVENUE APT #164 EL MONTE CA 91731 |
| VIOLETTE, DELMAR | 49 WILLOW GLEN DR VIOLETTE, DELMAR COVENTRY CT 06238 |
| VIOLETTE, DELMAR | 49 WILLOW GLEN DR COVENTRY CT 06238-3248 |
| VIOLI, VINCENT | 377 E GARDEN COVE CIR DAVIE FL 33325 |
| VIOREL FLORESCU | 42 OLD ELM RD FAIRFIELD CT 06432 |
| VIORST, MILTON | 3432 ASHLEY TERRACE NW WASHINGTON DC 20008 |
| VIP MORGAN LLC | C/O DARWIN REALTY & DEVELOPMENT 970 OAK LAWN AVENUE  SUITE 100 ELMHURST IL 60126 |
| VIP MORGAN, LLC | RE:FOREST PARK 7526 INDUSTRI 825 N. CASS AVE. NO. 313 WESTMONT IL 60559 |
| VIP SPORTS | ATTN: ALEXA LAUB 811 W EVERGREEN AVE SUITE 305 CHICAGO IL 60642 |
| VIP TINLEY PARK, L.L.C. | RE: TINLEY PARK 8442 W. 183RD 970 N. OAKLAWN AVE., SUITE 100 ELMHURST IL 60126 |
| VIP TINLEY PARK, L.L.C. | RE: TINLEY PARK 8442 W. 183RD C/O DARWIN ASSET MANAGEMENT COMPANY 970 N. OAKLAWN AVE., SUITE 100 ELMHURST IL 60126 |
| VIP TINLEY PARK, L.L.C. | 8442 W. 183RD STREET, UNIT #B TINLEY PARK IL 60477 |
| VIP TINLEY PARK, LLC | RE: OLD TINLEY PARK 8442 183R DARWIN ASSET MANAGEMENT COMPANY 970 NORTH OAK LAWN AVENUE, SUITE 100 ELMHURST IL 60126 |
| VIP TINLEY PARK, LLC | RE: OLD TINLEY PARK 8442 183R 970 OAKLAWN AVE., SUITE 100 ELMHURST IL 60126 |
| VIPER ROOM | 8852 W SUNSET BLVD WEST HOLLYWOOD CA 90068 |
| VIPER ROOM | 8852 W SUNSET BLVD WEST HOLLYWOOD CA 90069 |
| VIQUEZ, MARC | 7870 MUSKET ST     APT A INDIANAPOLIS IN 46256 |
| VIQUEZ, MARC (6/07) | 7870 MUSKET ST. APT. A INDIANAPOLIS IN 46256 |
| VIRAG, IRENE | 30 MARIONS LN FT SALONGA NY 11768 |
| VIRAG, IRENE | 30 MARIONS LN NORTHPORT NY 11768 |
| VIRAMONTES, JOSE M | 5313 S. MILLARD CHICAGO IL 60632 |
| VIRASAMI, BRYAN | 94-40 215TH PLACE QUEENS VILLAGE NY 11428 |
| VIRBILA, IRENE | 1643 MCCOLLUM STREET LOS ANGELES CA 90026 |
| VIRGA III, FRANK A. | 21 SYDNEY AVE FARMINGVILLE NY 11738 |
| VIRGA, JAMES J | 3 ISLAND AVENUE #7F MIAMI BEACH FL 33139 |
| VIRGADULA, JACQUELYN A | 69 INDIANA STREET BRISTOL CT 06010 |
| VIRGIL'S HARDWARE CENTER INC | 520 NORTH GLENDALE GLENDALE CA 91206 |
| VIRGIL, JOE E | 2700 NORTH HAMPDEN UNIT 8A CHICAGO IL 60614 |
| VIRGIL, MICHAEL A | 9202 INGRAM AVE GARDEN GROVE CA 92844 |
| VIRGIL, THERESSA | 8585 WOODWAY DR APT 826 HOUSTON TX 77063-2458 |
| VIRGILS GLENDALE HARDWARE CENTER | 520 N GLENDALE AVE GLENDALE CA 91206 |
| VIRGIN AMERICA | 555 AIRPORT BLVD., 2ND FLOOR ATTN: LEGAL COUNSEL BURLINGAME CA 94010 |
| VIRGIN CABLEVISION | PO BOX 299 ATTN: LEGAL COUNSEL MESQUITE NV 89024-0299 |
| VIRGIN ISLANDS BUREAU | OF INTERNAL REVENUE 9601 ESTATE THOMAS ST. THOMAS VI 00802 |
| VIRGIN MEGASTORE #12 | 540 N MICHIGAN AV CHICAGO IL 60611 |
| VIRGINIA ASSOC OF CONVENTION & VISITORS | BUREAU 3741 WOODSIDE AV LYNCHBURG VA 24503 |
| VIRGINIA CABLE TELECOMMUNICATION | 1001 EAST BROAD ST STE 210 RICHMOND VA 23219 |
| VIRGINIA COALITION FOR OPEN GOVERNMENT | 11529 NUCKOLS RD GLEN ALLEN VA 23059 |
| VIRGINIA COALITION FOR OPEN GOVERNMENT | PO BOX 3094 ROANOKE VA 24051 |
| VIRGINIA COMPANY BANK | 601 THIMBLE SHOALS BLVD SUITE 201 NEWPORT NEWS VA 23606 |
| VIRGINIA COMPANY BANK | 601 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606-2593 |
| VIRGINIA DEPART OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF | PO BOX 1777 RICHMOND VA 23214-1777 |
| VIRGINIA DEPARTMENT OF | P O BOX 1278 RICHMOND VA 23218-1278 |
| VIRGINIA DEPARTMENT OF | TAXATION PO BOX 1777 RICHMOND VA 23218-1777 |
| VIRGINIA DEPARTMENT OF | PO BOX 26626 RICHMOND VA 23261-6626 |
| VIRGINIA DEPARTMENT OF | PO BOX 27264 RICHMOND VA 23261-7264 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA DEPARTMENT OF | TAXATION OFFICE OF COMPLIANCE PO BOX 27407 RICHMOND VA 23261-7407 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1777 RICHMOND VA 23218 |
| VIRGINIA DEPARTMENT OF TAXATION | ATTN BANKRUPTCY DEPARTMENT 3600 W. BROAD STREET SUITE 160 P.O. BOX 1115 RICHMOND VA 23230-4195 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 26626 RICHMOND VA 23261-6626 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPT OF | ENVIRONMENTAL QUALITY 629 EAST MAIN STREET P.O. BOX 1105 RICHMOND VA 23218 |
| VIRGINIA DINER | PO BOX 443 WAKEFIELD VA 23888 |
| VIRGINIA ENTERPRISES | 600 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606-2572 |
| VIRGINIA EVANS | 421 SANTA ANITA CT SIERRA MADRE CA 91024 |
| VIRGINIA FIELDS | 48 THORTON AVENUE #1 VENICE CA |
| VIRGINIA GALLAGHER | P.O. BOX 33 BRONX NY 10464 |
| VIRGINIA HEALTH SVCS PARENT   [THE ARBORS | AT PORT WARWICK] 1100 WILLIAM STYRON SQ S NEWPORT NEWS VA 23606-2877 |
| VIRGINIA ISOLA | 28 LILAC LA LEVITTOWN NY 11756 |
| VIRGINIA J KLEIN | 9726 W. WRANGLER DRIVE SUN CITY AZ 85373 |
| VIRGINIA JAMES | 2110 GIVENSWOOD DR. FALLSTON MD 21047 |
| VIRGINIA LEE HUNTER | 2039  ALFRED AVE ST LOUIS MO 63110 |
| VIRGINIA LOUISE FRANZINO | 6139 OLIVEWOOD CIRCLE LAKE WORTH FL 33463 |
| VIRGINIA M CHEPAK | 511 OAKLAND STATEN ISLAND NY 10310 |
| VIRGINIA MAID KITCHENS | COLLINS, WATERS & BRIDGEMAN ADV 710 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606 |
| VIRGINIA MAID KITCHENS | 737 BLUECRAB RD NEWPORT NEWS VA 23606-2577 |
| VIRGINIA MENNONITE RETIREMENT COMMUNITY | 1501 VIRGINIA AVE. ATTN: LEGAL COUNSEL HARRISONBURG VA 22802 |
| VIRGINIA MERCADO | 544 E RENWICK RD AZUSA CA 91702 |
| VIRGINIA MILAS | 226 HALLOCK AVE STONY BROOK NY 11790 |
| VIRGINIA MOLINET | 50 GILBERT ST NORTHPORT NY 11768 |
| VIRGINIA MONAHAN | 5 BROADWAY HOLTSVILLE NY 11742 |
| VIRGINIA MOSIELLO | 144 EAST DRIVE NORTH MASSAPEQUA NY 11758 |
| VIRGINIA NATURAL GAS | 746 DILLIGENCE DR NEWPORT NEWS VA 23606 |
| VIRGINIA PENINSULA CHAMBER OF COMMERCE | 21 ENTERPRISE PKWY     STE 100 HAMPTON VA 23666 |
| VIRGINIA PENINSULAS PUBLIC | 475 MCLAWS CIR STE 3B WILLIAMSBURG VA 23185-6353 |
| VIRGINIA PITRE | 2400 NORTH JERUSALEM ROAD NORTH BELLMORE NY 11710 |
| VIRGINIA POSTREL | 3109 KNOX STREET , #647 DALLAS TX 75205 |
| VIRGINIA PRENDERGAST | 5333 N. SHERIDAN ROAD #10C CHICAGO IL 60640 |
| VIRGINIA PRESS SERVICES | 11529 NUCKOLS RD GLEN ALLEN VA 23059 |
| VIRGINIA PRESS SERVICES | 11529 NUCKOLS RD GLEN ALLEN VA 23059-5508 |
| VIRGINIA PUBLIC ACCESS PROJECT INC | 530 E MAIN STREET  SUITE 610 RICHMOND VA 23219 |
| VIRGINIA PUBLIC ACCESS PROJECT INC | PO BOX 7356 RICHMOND VA 23221 |
| VIRGINIA REGIONAL BALLET | P.O. BOX 1568 1228 RICHMOND ROAD WILLIAMSBURG VA 23187 |
| VIRGINIA ROGERS | 1052 MILL STREET NAPERVILLE IL 60563 |
| VIRGINIA ROLLER CORPORATION | 3713 PALM COURT PORTSMOUTH VA 23703 |
| VIRGINIA SCHNITT | 1355 SAN CLEMENTE WAY SACRAMENTO CA 95831 |
| VIRGINIA STEVENS | 3416 SW 40 AVE PEMBROKE PINES FL 33023 |
| VIRGINIA TANAWOTS | 13 EASTWOOD AVE DEER PARK NY 11729 |
| VIRGINIA TERHUNE | 404 W JOPPA RD 2W TOWSON MD 21204 |
| VIRGINIA TOURISIM | PO BOX 21535 ROANOKE VA 24018 0563 |
| VIRGINIA TOURISM CORPORATION | PO BOX 648 RICHMOND VA 23218-0648 |
| VIRGINIA TOURISM CORPORATION | 901 E BYRD ST RICHMOND VA 23219 |
| VIRGINIA WHITMAN | 403 N. STEWART AVE. FREMONT MI 49412 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA WORNICK | 4 LAFRANCE BLOCK APT. 16 SPRINGFIELD VT 05156 |
| VIRGINIA YOUNG | 1605 SHEFFIELD CT. AURORA IL 60504 |
| VIRGINIA ZAGNOLI | 1936 SAXON BLVD DELTONA FL 32725 |
| VIRGINIAN PILOT | 5457 A GREENWICH RD VIRGINIA BEACH VA 23462 |
| VIRGINIAN PILOT | PO BOX 1384 NORFOLK VA 23501-1384 |
| VIRGINIAN PILOT | PO BOX 2160 ATN CASHIERS OFFICE NORFOLK VA 23501-2160 |
| VIRGINIAN PILOT | 150 W BRAMBLETON NORFOLK VA 23510 |
| VIRGININA NATURAL GAS | P.O. BOX 70840 CHARLOTTE NC 28272-0840 |
| VIRGUES,RODERICK A | P.O. BOX 771331 ORLANDO FL 32877 |
| VIRILLION | 1717 W 6TH ST STE 270 AUSTIN TX 78703-4869 |
| VIRTUAL PREMISE INC | 1900 EMERY STREET SUITE 400 ATLANTA GA 30318 |
| VIRTUAL PRINT SOLUTIONS | 10615 NEWKIRK DR   SUITE 100 DALLAS TX 75220 |
| VIRUEZ, LORRAINE M | 2701 JALMIA DR HOLLYWOOD CA 90046 |
| VISAGES | 8748 HOLLOWAY DRIVE WEST HOLLYWOOD CA |
| VISALIA TIMES-DELTA | 330 N. WEST STREET VISALIA CA 93277 |
| VISALIA TIMES-DELTA | 330 NORTH WEST STREET ATTN: LEGAL COUNSEL VISALIA CA 93279 |
| VISCOM SIGNS | ATTN: MADJID TAVAKOLI 8553 ATLAS DR GAITHERSBURG MD 20877 |
| VISCONAGE,CHARLES | 10028 INKPEN PLACE ELLICOTT CITY MD 21042 |
| VISCONTI ELECTRIC LLC | 202 DEMING ST NEWINGTON CT 06111 |
| VISGAITIS,GARY | 112 EAST GREEN STREET HAZLETON PA 18201 |
| VISHWANAT, DILIP BALAJI | 4525 LINDELL BLVD    APT 703 SAINT LOUIS MO 63108 |
| VISIBLE INK LLC | PO BOX 2564 ALPINE CA 91903-2564 |
| VISIN,LAURA A. | 8912 PLAINFIELD RD. BROOKFIELD IL 60513 |
| VISION BUSINESS PRODUCTS | PO BOX 643897 PITTSBURGH PA 15264 |
| VISION COMMUNICATIONS (LA) | P O DRAWER 550 LAROSE LA 70373 |
| VISION COMMUNICATIONS LLC (WI) | P O BOX 47 CLEAR LAKE WI 54005 |
| VISION ENVELOPE | 13707 S FIGUEROA ST LOS ANGELES CA 90061 |
| VISION INTEGRATED GRAPHICS LLC | 6917 EAGLE WAY CHICAGO IL 60678-1069 |
| VISION INTERNATIONAL | 2560 W DIR'S ROW SALT LAKE CITY UT 84104 |
| VISION INTERNATIONAL | 3030 W DIRECTORS ROW SALT LAKE CITY UT 84104 |
| VISION MAX | 818 E COLONIAL DR ORLANDO FL 32803-4606 |
| VISION PAINTING | 4246 N FRANKLIN RD INDIANAPOLIS IN 46226 |
| VISION PRINTING LLC | 5801 N CONGRESS AVE BOCA RATON FL 33487 |
| VISION SERVICE PLAN | 3333 QUALITY DR. RANCHO CORDOVA CA 95670 |
| VISION SERVICE PLAN OF ILLINOIS NFP | FILE 74619 PO BOX 60000 SAN FRANCISCO CA 94160-0001 |
| VISION X | 3350 WILSHIRE BLVD   3RD FLR LOS ANGELES CA 90010 |
| VISION, DAVIS | LAURA DYER 159 EXPRESS ST PLAINVIEW NY 11803 |
| VISIONS IN COLOR STAGE & STUDIO | LIGHTING DISTRIBUTORS 2101 WEST BURBANK BOULVARD BURBANK CA 91506 |
| VISIONWORKS | 11103 WEST AVE SAN ANTONIO TX 78213-1338 |
| VISIT FLORIDA | PO BOX 1100 C/O VISIT FLORIDA TALLAHASSEE FL 32302 |
| VISITACION,ELAINE | 3091 TEAL RIDGE COURT SAN JOSE CA 95136 |
| VISITING NURSE SERVICES | 4701 N KEYSTONE AVENUE INDIANAPOLIS IN 46205 |
| VISITOR | PO BOX 2232 ATTN: LEGAL COUNSEL WAILUKU HI 96793 |
| VISKASE CORP. | MR. MAURY RYAN 8205 S. CASS AVE., $115 DARIEN IL 60561-5319 |
| VISMEK, ROBERT | 1238 E 167TH STREET SOUTH HOLLAND IL 60473 |
| VISSICHELLI, JOSEPH | 2315 CURLEY CUT WEST PALM BEACH FL 33411 |
| VISTA BMW SATELLITE | 744 N FEDERAL HWY POMPANO BEACH FL 33062-4303 |
| VISTA BMW/MINI | 4401 W SAMPLE RD COCONUT CREEK FL 33073-3451 |
| VISTA DEL MAR CHILD & FAMILY SVCS. | 3200 MOTOR AVENUE LOS ANGELES CA 90034 |

| Claim Name | Address Information |
| --- | --- |
| VISTA HEALTH | 1324 N SHERIDAN RD WAUKEGAN IL 60085-2161 |
| VISTA INDUSTRIES LLC | PO BOX 12 CASCADE IA 52033 |
| VISTA MEDIA GROUP INC | PO BOX 51046 LOS ANGELES CA 90051-5346 |
| VISTA MOTOR GROUP PARENT   [VISTA | BMW/MINI) 4401 W SAMPLE RD COCONUT CREEK FL 33073-3451 |
| VISTA MOTOR GROUP PARENT   [VISTA VW] | 700 N FEDERAL HWY POMPANO BEACH FL 33062-4303 |
| VISTA MOTORS | 700 N. FEDERAL HWY. POMPANO BEACH FL 33062 |
| VISTA VW | 700 N FEDERAL HWY POMPANO BEACH FL 33062-4303 |
| VISUAL FLUX | 3003 DADE AVENUE ORLANDO FL 32804 |
| VISUAL INK LLC | 2443 FILLMORE ST    NO.152 SAN FRANCISCO CA 94115 |
| VISUAL MOTIONS PRODUCTIONS | 9725 SUNLAND BLVD SUNLAND CA 91040 |
| VISUALS:UNLIMITED | 27 MEADOW DRIVE HOLLIS NH 03049 |
| VITAC CORPORATION | 101 HILLPOINTE DR CANONSBURG PA 15317-9503 |
| VITACCO, MAUREEN | 708 BENT RIDGE LANE ELGIN IL 60120 |
| VITAGLIANO, PAUL | 2241 EARL ST LOS ANGELES CA 90039 |
| VITAL COMMUNICATIONS GROUP LLC M | P. O. BOX 307 BELHAVEN NC 27810 |
| VITAL DA SILVA | 12294 PLEASANT GREEN WAY BOYNTON BEACH FL 33437 |
| VITAL RECORDS INC | 553 NEW CENTER ROAD FLAGSTOWN NJ 08821 |
| VITAL RECORDS INC | PO BOX 688 563 NEW CENTER ROAD FLAGTOWN NJ 08821 |
| VITALIANO, ROCCO | 1172 WILLARD AVENUE NEWINGTON CT 06111 |
| VITANOVEC,JOHN | 1256 FOREST GLEN N. WINNETKA IL 60093 |
| VITANOVEC,JOHN J | 1256 FOREST GLEN N. WINNETKA IL 60093 |
| VITERI,ANA | 360 WEST 34TH STREET NEW YORK NY 10001 |
| VITO DASTICE | 141 HILLANDALE DRIVE BLOOMINGDALE IL 60108 |
| VITO DI TRAPANI | 7 ASHLAND DRIVE KINGS PARK NY 11754 |
| VITRENKO, SERGEI | 3244 MIRELLA DRIVE RIVIERA BEACH FL 33404 |
| VITS AMERICA INC | 200 CORPORATE DR BRADLEY CORPORATE PARK BLAUVELT NY 10913 |
| VITTACHI,IMRAN | 3811 E. 4TH ST. APT. #1 LONG BEACH CA 90814 |
| VITTENSON, BRIAN | 1031 N. HONORE #2F CHICAGO IL 60622 |
| VITTERS, JOSHUA W. | 9781 MESSERSMITH AVE. ANAHEIM CA 92804 |
| VITTORINO, PAUL M | 407 JEAN STREET GILBERTS IL 60136 |
| VIVANCO,LEONOR B | 630 W. WAVELAND #2B CHICAGO IL 60613 |
| VIVAR WILLIAM | FOLEY ST VIVAR WILLIAM MANCHESTER CT 06040 |
| VIVAR, EDGARDO | 9 HALLOWEEN BLVD    APT 5 STAMFORD CT 06902 |
| VIVAR, RONALD | 46 ST. JAMES STREET APT. 11 MANCHESTER CT 06040 |
| VIVAR, WILLIAM G | 74 FOLEY ST MANCHESTER CT 06040 |
| VIVAR-ATARAMA, KARIM M | 74 FOLEY STREET MANCHESTER CT 06040 |
| VIVAS, ESMERALDA | 1017 A CAROLINA AVE ST CLOUD FL 34769 |
| VIVENDI ENTERTAINMENT | LAURA GIAMPINO 1355 W. ELMDALE AVE. SUITE 3 CHICAGO IL 60660 |
| VIVENDI VISUAL | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| VIVENS, JOSEPH R | 860 N. ORANGE AVE. APT. 313 ORLANDO FL 32801 |
| VIVERITO, JOHN | 2251 N. WAYNE AVE. CHICAGO IL 60614 |
| VIVES, RUBEN | 16334 FIELDCREST COURT LA MIRADA CA 90638 |
| VIVI-Q TELEPROMPTING SERVICES INC | 2355 HONOLULU AVENUE  SUITE 201 MONTROSE CA 91020 |
| VIVIAN DIAMOND | 61 CAITLIN DR SPRINGFIELD MA 01118 |
| VIVIAN G ROGERS | 47 HAMPSHIRE DR FARMINGDALE NY 11735 |
| VIVIAN GORNICK | 175 W 12TH ST NEW YORK NY 10011 |
| VIVIAN J DENNIS | B6 ST. MARC CIRCLE SOUTH WINDSOR CT 06074 |
| VIVIAN JUNGERS | 2929 BIG GREEN LANE LAS VEGAS NV 89134 |
| VIVIAN L KRAMER | 8110 SE 175TH COLUMBIA PLACE THE VILLAGES FL 32162 |

| Claim Name | Address Information |
|---|---|
| VIVIAN LE TRAN | 232 !/2 FOURTH AVE VENICE CA 90291 |
| VIVIAN NESE | 409 BIRCHWOOD RD MEDFORD NY 11763 |
| VIVIAN REED | 723 TERRAINE AVE LONG BEACH CA 90804 |
| VIVIAN,RICHARD | 1016 E. 41ST PLACE CHICAGO IL 60653 |
| VIVIANA OROZCO | 30008 PECHANGA RD TEMECULA CA 92592 |
| VIZANIARIS, ALEXANDER | 410 S BONSAL ST BALTIMORE MD 21224 |
| VIZCAINO, BERTHA | C/O CHARLES CULBERTSON 120 W. MADISON CHICAGO IL 60602 |
| VIZCAINO, BERTHA | P.O.  BOX 50785 CICERO IL 60804 |
| VIZCAINO, LUIS | RODO MJICA NASEE DE CACAHA LAS MARIA, BANI, DOMINICAN REP |
| VIZCAINO, LUIS | RODO MJICA NASEE DE CACAHA LAS MARIA, BANI DOMINICAN REPUBLIC |
| VIZRT | 352 7TH AVENUE  14TH FLOOR NEW YORK NY 10001 |
| VIZUALL INC | 2719 HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| VLAAMSE UITGEVERSMAATSCHAPPIJ | ATTN. MARC CHRISTIAENS, CONTROLLER ACCOUNTANCY DEPARTMENT A. GOSSETLAAN 30 GROOT-BIJGAARD 1702 BELGIUM |
| VLAHOS, GUS | C/O DAN O'ROURKE 3761 N. KENMORE NO.2 CHICAGO IL 60613 |
| VLASHKEVICH, CRISTOBAL HERRERA | 7791 NW 34 ST HOLLYWOOD FL 33024 |
| VLASICH, JULIE | 22114 COSTANSO STREET WOODLAND HILLS CA 91364 |
| VLCEK, DONALD | 4541 N. AUSTIN CHICAGO IL 60630 |
| VLCEK, DONALD E | 4541 N. AUSTIN AVE. CHICAGO IL 60630 |
| VLIET, ELIZABETH | 210 W 262 ST     NO.1J BRONX NY 10471 |
| VLISIDES, NICHOLAS | 30 BARTLETT ST PORTLAND CT 06480 |
| VMI INC | 211 E WEDDELL DRIVE SUNNYVALE CA 94089 |
| VMIX | 12707 HIGH BLUFF DRIVE SUITE 350 SAN DIEGO CA 92130 |
| VMIX MEDIA INC. | 12707 HIGH BLUFF DR. SAN DIEGO CA 92130 |
| VML ADVERTISING | 250 RICHARDS ROAD KANSAS CITY MO 64116 |
| VML, INC. | 250 NW RICHARDS RD KANSAS CITY MO 64116-4272 |
| VMWARE | 3401 HILLVIEW AVE. PALO ALTO CA 94304 |
| VMWARE INC | DEPT CH10806 PALATINE IL 60055 |
| VNA HEALTH CARE INC | 969 HEBRON AVE GLASTONBURY CT 06033-2417 |
| VNU MEDIA B.V. | ATTN. ACCOUNTS PAYABLE PO BOX 1900 HAARLEM 2003 BA NETHERLANDS |
| VO, ANGELA | 2830 CADBURY CIRCLE LAKE IN THE HILLS IL 60156 |
| VO, CHUAN D | 3021 W ARMITAGE AVE    NO.207 CHICAGO IL 60647 |
| VO, FIONA | 3928 ROWLAND AVENUE EL MONTE CA 91731 |
| VO, LONG V | 9621 LINGWOOD TRAIL ORLANDO FL 32817 |
| VO, TAI VAN | 14452 WARREN ST WESTMINSTER CA 92683 |
| VOCATIONAL ADJUSTMENT SERVICES | ALLENTOWN STATE HOSPITAL ALLENTOWN PA 18103 |
| VOCATIONAL EDUCATION & EXTENSION | BOARD OF COUNTY OF SUFFOLK PO BOX 128 YAPHANK NY 11980-0128 |
| VOCATURA, ROSEMARY DANIELE | 415 FAIRMONT DRIVE EDEN NC 27288 |
| VODICK, THOMAS J | 2924 TWO PATHS DR. WOODRIDGE IL 60517 |
| VOEGELI, WILLIAM | 1525 LAFAYETTE ROAD CLAREMONT CA 91711 |
| VOEGTLIN, LESLIE K | 1812 SOUTH CLARK ST. UNIT 3 CHICAGO IL 60616 |
| VOELPEL, ANTHONY | 241 DRAKE COURT LEVITTOWN NY 11756 |
| VOGEL, ANDREW | 8247 PARKRIDGE LN GREENDALE WI 53129 |
| VOGEL, MICHAEL | 102 W 85TH ST NEW YORK NY 10024 |
| VOGEL, NELSON | 1146 E. DUNROBBIN LN. SOUTH BEND IN 46614 |
| VOGEL,ANDREW JAY | 616 CHARLESTON DRIVE CLAREMONT CA 91711 |
| VOGEL,NANCY | 864 49TH STREET SACRAMENTO CA 95819 |
| VOGELS TREE FARM | RD7 BOX 7436 SAYLORSBURG PA 18353 |
| VOGELSANG, ZABRINA | 4008 MADISON ST HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| VOGELSTEIN, HANS | 2810 OAK KNOLL TER BERKELEY CA 94705 |
| VOGELZANG, ROBERT | 1028 W MONTANA CHICAGO IL 60614 |
| VOGENTHALER, JOHN | 6060 N OCONTO AVE CHICAGO IL 60631-3621 |
| VOGES,NICOLE | 2142 W. DIVISION STREET APT #2 CHICAGO IL 60622 |
| VOGT S JEWELERS | 9999 HAMILTON BLVD ONE TEK PARK STE 210 BREINIGSVILLE PA 18031-9300 |
| VOGT, AMANDA | 423 PRAIRIE AVE LIBERTYVILLE IL 60048 |
| VOGT, AMANDA | 423 PRAIRIE AVE LIBERTYVILLE IL 60048-2828 |
| VOGT, DAN | 815 JACKSON AVE. ST. CHARLES IL 60174 |
| VOGT, MARI ANN | 4757 SANTA LUCIA WOODLAND HILLS CA 91364 |
| VOGT,ERLENE | 10788 ZUNI DR WESTMINSTER CO 80234 |
| VOGUE TYRE & RUBBER CO. | MR. GREG HATHCOCK 1101 FEEHANVILLE DR. MT. PROSPECT IL 60056 |
| VOICE COM | 135 S LASALLE ST DEPT 8130 CHICAGO IL 60674-8130 |
| VOICE COM | 8130 INNOVATION WAY CHICAGO IL 60682-0081 |
| VOICE NEWS | P.O. BOX 148 HICKMAN NE 68372 |
| VOICEHUNTER COM | 900 MT HOLLY HUNTERSVILLE RD CHARLOTTE NC 28214 |
| VOICEOVER LA | 14144 VENTURA BLVD       STE 303 SHERMAN OAKS CA 91423 |
| VOICEPORT LLC | 500 LEE RD       STE 200 ROCHESTER NY 14606 |
| VOICESTREAM GSM I OPERATING COMPANY, LLC | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| VOICESTREAM GSM I OPERATING COMPANY, LLC | 8550 BRYN MAWR AVENUE ATTN: PCS LEASING ADMINISTRATOR CHICAGO IL 60631 |
| VOIEN,GUELDA | 8645 COLIMA RD WHITTIER CA 90605 |
| VOIGT,GABRIELLA C | 31-80 44TH STREET APT. 2D ASTORIA NY 11103 |
| VOILAND, JAMES | 68 DARA DRIVE COLCHESTER CT 06415 |
| VOIRIN,NATHALIE J | 3961 EUREKA DRIVE STUDIO CITY CA 91604 |
| VOISEN,CHAD T | 3850 ELIJAH COURT #917 SAN DIEGO CA 92130 |
| VOLANTE PLANNING | 269 S. BEVERLY DR. NO.437 BEVERLY HILLS CA 90212 |
| VOLCANO VISION M | P. O. BOX 890 PINE GROVE CA 95665 |
| VOLCY, KESNER | 1650 STONEHEAVEN DR APT 6 BOYNTON BEACH FL 33436-6736 |
| VOLENTINE,JASON J | 2209 BALDWIN ST APT 2341 HOUSTON TX 77002 |
| VOLETTO,JERRY B | 4152 BUNKER HILL LANE W. WALNUTPORT PA 18088-3001 |
| VOLINO,MICHAEL A | 64 SOUTH WINDHORST AVENUE BETHPAGE NY 11714 |
| VOLK, MATT | 1330 W. MONROE SR. NO.112 CHICAGO IL 60607 |
| VOLK,BRYAN P. | 4844 LYNN STREET LOS ANGELES CA 90042 |
| VOLK,MICHALENE M | 2956 HURON ST ALLENTOWN PA 18103-7316 |
| VOLKERT, INC. | RE: QUEENS VILLAGE 222-40 96T 222-40 96TH AVENUE QUEENS VILLAGE NY 11429 |
| VOLKERT, JON | 1565 CROWFOOT CIRCLE SO. HOFFMAN ESTATES IL 60169 |
| VOLKMAN, JEFFREY | 761 MANOR HILL PL SUGAR GROVE IL 60554-7832 |
| VOLKMAN,RICK | 176 HARRISON AVENUE MILLER PLACE NY 11764 |
| VOLKRINGER, VALERIE | 5318 N PAULINA ST #2 CHICAGO IL 60640-2020 |
| VOLKSWAGEN OF AMERICA | 300 TICE BLVD STE 240 WOODCLIFF LAKE NJ 07677-8406 |
| VOLKSWAGEN OF DOWNTOWN | 1801 SOUTH FIGUEROA LOS ANGELES CA 90015 |
| VOLKSWAGEN OF ORLAND PARK | 8920 W 159TH ST ORLAND PARK IL 60462-5620 |
| VOLMEUS,CLERNICOLE | 18710 NW 27TH AVENUE APT 102 MIAMI FL 33056 |
| VOLPE, AMERICO R | 101 RANDAL AVE WEST HARTFORD CT 06110 |
| VOLPE, JOSEPH | 21 VILLA LANE SMITHTOWN NY 11787-2330 |
| VOLPE,HEIDI S | 21135 COLINA ROAD TOPANGA CA 90290 |
| VOLUNTEER CENTER | C/O GRIFF HARRIS PO BOX 500 COS COB CT 06807 |
| VOLUNTEER CENTER | 62 PALMERS HILL ROAD STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| VOLUNTEER WIRELESS LLC. M | P O BOX 670 MCMINNVILLE TN 37111 |
| VOLUNTEERS OF AMERICA | 730 W UNION ST ALLENTOWN PA 18101-2251 |
| VOLUNTEERS OF AMERICA-OHIO | 1985 ZETLER CENTER DRIVE COLUMBUS OH 43223 |
| VOLUSIA COUNTY WATER BILLING | 123 W. INDIANA AVE. DELAND FL 32720-4602 |
| VOLUSIA HOME BUILDERS ASSOC | 3520 W INTL SPDWY BLVD DAYTONA BEACH FL 32124-1026 |
| VOLUSIA HOME BUILDERS ASSOCIATION INC | 3520 W INTERNATIONAL SPEEDWAY BLVD DAYTONA BEACH FL 32124 |
| VOLVO NORTH AMERICA C/O MPG | 195 BROADWAY NEW YORK NY 10007 |
| VOLVO OF LISLE | 4375 LINCOLN AVE LISLE IL 60532-1211 |
| VOLVO OF OAK PARK | 1140 GARFIELD ST OAK PARK IL 60304-1858 |
| VOLVO SALES & SERVICE CENTER INC | 4475 LINCOLN AVE LISLE IL 60532 |
| VOLVO SALES AND SERVICE | 4375 LINCOLN AVE LISLE IL 60532-1211 |
| VOLZ, PHILLIP L | 4591 NE 2ND TERRACE FORT LAUDERDALE FL 33334 |
| VOLZ,RICHARD A | 1511 CONCORD COURT QUAKERTOWN PA 18951 |
| VON BRIESEN, MARBURY | 401 PLUMBRIDGE CT UNIT 103 TIMONIUM MD 21093 |
| VON BRUENCHENHEIN, BEN | 55 S. VAIL AVE. APT 1507 ARLINGTON HEIGHTS IL 60005 |
| VON BUBNOFF, ANDREAS | 155 W 91ST STREET  APT D NEW YORK NY 10024 |
| VON EVERETT JOSHUA | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| VON FRANKLIN | P.O. BOX 353 CHURCHTON MD 20733 |
| VON HATTEN, CHRIS | 812 N HARVARD NO.13 CLAREMONT CA 91711 |
| VON HELMS, LAUREL A | 14659 S. KILDARE AVENUE MIDLOTHIAN IL 60445 |
| VON MOLT, JEFFREY L | 4221 CARLOTTA STREET SIMI VALLEY CA 93063 |
| VON RHEIN, JOHN R | 1430 W WINONA STREET APT 1 CHICAGO IL 60640-2821 |
| VON STADEN, ALEXA NICHOL | 3201 BEACON ST POMPANO BEACH FL 33062 |
| VON STADEN, NICHOLAS R | 3201 BEACON ST POMPANO BEACH FL 33062 |
| VON SUSKIL, HARRY | 548 ALCAZAR AVENUE CORAL GABLES FL 33134 |
| VON TUNZELMANN, ALEXANDRA LOUISE | SECOND FLOOR FLAT 62A GOODGE ST LONDON W1T 4NE UNITED KINGDOM |
| VONG, DINH A | 3222 CHARLOTTE AVENUE ROSEMEAD CA 91770 |
| VONGAL CORPORATION | 3101 HAYNERVILLE RD MONTGOMERY AL 36108 |
| VONGAL CORPORATION | PO BOX 790379 ST LOUIS MO 63179 |
| VONGSARASINH, AL K | 23 KREIGER LANE APT. B GLASTONBURY CT 06033 |
| VONS | 618 MICHILLINDA AVE. ATTN:  RON ALGUIRE ARCADIA CA 91007 |
| VONS CO. (SAFEWAY) | 3025 HIGHLAND PARKWAY, STE 700 DOWNERS GROVE IL 60515 |
| VONS CO. (SAFEWAY) | 5918 STONERIDGE MALL ROAD PLEASANTON CA 94588 |
| VONS COMPANIES INC | ATTN RON ALGUIRE PO BOX 513338 LOS ANGELES CA 90051-1338 |
| VONS COMPANIES INC | 618 MICHILLINDA ARCADIA CA 91007 |
| VONS COMPANIES INC | ATN: COUPON ACCOUNTING SAN FRANCISCO CA 94160 |
| VOOM HD NETWORKS | 200 JERICHO QUADRANGLE ATTN: LEGAL COUNSEL JERICHO NY 11753 |
| VOORHEES, CHRISTINE | 714 RACE ST CATASAUQUA PA 18032 |
| VOORHEES,LORI J | 10403 DOWN LAKEVIEW CIRCLE WINDERMERE FL 34786 |
| VORENKAMP,MICHAEL R | 810 PARK ROAD #01-217 HOLLYWOOD FL 33021 |
| VORHIES, BILL | 2045 N LARRABEE ST NO.7206 CHICAGO IL 60614 |
| VORLET, CHRISTOPHE | 308 GREENFIELDS LANE TROY VA 22974 |
| VORNADO 330 WEST 34TH STREET LLC | 330 WEST 34TH STREET 17TH FLOOR NEW YORK NY |
| VORNADO 330 WEST 34TH STREET LLC | RE: NEW YORK 330 WEST 34TH ST C/O VORNADO OFFICE MANAGEMENT LLC 888 SEVENTH AVENUE NEW YORK NY 10019 |
| VORONEL,IRENE A | 611 W. CULVER AVE ORANGE CA 92868 |
| VORTAC PRODUCTIONS INC | C/O MARON & SANDLER 1250 4TH STREET  SUITE 550 SANTA MONICA CA 90401 |
| VORTEX INDUSTRIES | 3198-M AIRPORT LOOP COSTA MESA CA 92626 |
| VORTHERMS, MICHEAL J | 135 STAGECOACH ROAD AVON CT 06001 |

| Claim Name | Address Information |
|---|---|
| VORVA, JEFF | 7918 KEYSTONE RD. ORLAND PARK IL 60462 |
| VORVA, JEFFREY | 7918 KEYSTONE RD ORLAND PARK IL 60462 |
| VORWALD, ROBERT J | 220 WOODLAND WINNETKA IL 60093 |
| VOS,VALERIE R | 202 WEST 1ST. ST. LOS ANGELES CA 90012 |
| VOSS BELTING AND SPECIALTY CO | 6965 N HAMLIN AVE RJ LINCOLNWOOD IL 60645 |
| VOSS BELTING AND SPECIALTY CO | PO BOX 88475 CHICAGO IL 60680-1475 |
| VOSS, KEITH | 501 WEST HAWTHORNE BOULEVARD MUNDELEIN IL 60060 |
| VOTAW,KATHIE L | 456 E 19TH STREET COSTA MESA CA 92627 |
| VOTH, MERLE J | 5147 N. EAST RIVER APT. #346 CHICAGO IL 60656 |
| VOUGHT, WILL | 16 HICKORY STREET PORT JEFFERSON STATION NY 11776 |
| VOULGAROPOULOS,ATHENA | 6474 N GARDEN GROVE LN GLENDALE WI 53209-3418 |
| VOULO, MEAGAN | 6 HELEN CT NESCONSET NY 11767 |
| VOVCI | 45365 VINTAGE PARK PLAZA, SUITE 250 DULLES VA 20166 |
| VOXAKIS, ANDREW ANGELO | 13216 DULANEY VALLEY RD GLEN ARM MD 21057 |
| VOXAPPS WORLDWIDE INC | 42 MARTINECOCK AV EAST ISLIP NY 11730 |
| VOXEL DOT NET INC | 29 BROADWAY  30TH FL NEW YORK NY 10006 |
| VOYAGER | 2156 N MAIN ST WALNUT CREEK CA 94596-3708 |
| VOYAGER CLASSIC CLUB | MS DELORES PITZER 220 E. MAIN ST./PO BOX 80 AMBOY IL 61310 |
| VOYAGES INC | C/O GELFRAND, RENNANT & FELDMAN, LLP ATTN: ELIZABETH GERMANO 380 HAMILTON AVE., STE 100 WHITE PLAINS NY 10601 |
| VOZARI, GAIL | 126 OLD FORGE DR BATH PA 18014 |
| VOZZELLA, LAURA | 507 STAMFORD ROAD BALTIMORE MD 21229 |
| VR BUSINESS BROKER | 9900 W SAMPLE RD STE 101 CORAL SPRINGS FL 33065-4008 |
| VRABEL, KATHERINE K | 891 MOUNTAIN ROAD WEST HARTFORD CT 06117 |
| VRABLIC, JOHN J | 4217 SW 62ND AVE DAVIE FL 33314 |
| VRANA, DEBORA | 612 S MANSFIELD AVE LOS ANGELES CA 90036 |
| VRANA, MICHAEL DAVID | 1204 BROOKHAVEN PARK PL ATLANTA GA 30319 |
| VRANA,MICHAEL | 1204 BROOKHAVEN PARK PLACE ATLANTA GA 30319 |
| VREEDENBURG, APRIL | 1410 N 21ST ST ALLENTOWN PA 18104 |
| VREEDENBURG, APRIL | 1410 N 21ST ST ALLENTOWN PA 18104 |
| VREELAND, JONATHAN | VREE.COM 819 EASTLAND DR VILLA HILLS KY 41017 |
| VREELAND, JONATHAN | 400 N MCCLURG COURT     APT 1212 CHICAGO IL 60611 |
| VREELAND, SARA M | 1913 UNION BOULEVARD ALLENTOWN PA 18109 |
| VREELAND,JONATHAN | 345 E OHIO ST APT 2203 CHICAGO IL 60611-4057 |
| VRI REALTY INC | 3400 HWY 35  SUITE 5 HAZLET NJ 07730 |
| VRIESENGA, THOMAS A | 10230 ARBOR RIDGE TR ORLANDO FL 32817 |
| VRIESMAN, ALLYSON M | 5852 APPLEVIEW SE KENTWOOD MI 49508 |
| VRIJ NEDERLAND | ATTN. MONICA KEYZER RAAMGRACHT 4 AMSTERDAM 1011 KK NETHERLANDS |
| VRT LLC | 9 HOLLY LANE GLASTONBURY CT 06033 |
| VRYDAGHS,ANDREW JOHN | 159 JUNIPER ROAD HAVERTOWN PA 19083 |
| VS BROOKS INC | 255 ALHAMBRA CIR STE 835 CORAL GABLES FL 33134-7420 |
| VS BROOKS, INC | 255 ALHAMBRA CIR CORAL GABLES FL 33134-7411 |
| VS PUBLISHING | PO BOX 915 MERIDEN CT 06450-0915 |
| VSAS ORTHOPAEDICS | 1250 S CEDAR CREST BLVD STE 110 ALLENTOWN PA 18103-6224 |
| VSP-(IC) | FILE # 73077 PO BOX 60000 SAN FRANCISCO CA 94160-3077 |
| VSTYLZ LTD | 5129 W WILSON CHICAGO IL 60630 |
| VTB BANK OJSC | ATTN: HENRY SEGAL 29 UL.BOLSHAYA MORSKAYA ST PETERSBURG RUSSIA |
| VU, ANTONY D | 19575 VISTA HERMOSA WALNUT CA 91789 |
| VU, KHANH C | 3720 SOUTH MARINE STREET APT#2 SANTA ANA CA 92704 |

| Claim Name | Address Information |
|---|---|
| VU,HUNG T | 11541 GLENN CIRCLE PLAINFIELD IL 60585 |
| VU,HUNG T | 7312 MAIN STREET WESTMINSTER CA 92683 |
| VU,LOI T | 15867 FELLOWSHIP ST. VALINDA CA 91744 |
| VUILLEMOT, JOHN K | 24 OAK RIDGE ROAD BURLINGTON CT 06013 |
| VUJTECH, KAREN | 105 THISTLE CT. SCHAUMBURG IL 60194 |
| VUKADINOVICH, WARREN | 116 EXETER RD MUNSTER IN 46321 |
| VUKOVICH, JEFF | 20 SOUTH SEMINARY PARK RIDGE IL 60068 |
| VULCAN INC | 505 5TH AVE S  SUITE 900 SEATTLE WA 98104 |
| VULCAN NORTHWEST SEATTLE | 505 FIFTH AVE. SOUTH, SUITE 900 ATTN: LEGAL COUNSEL SEATTLE WA 98104 |
| VURNIS,AMBROSE S | 801 NORTH MONROE STREET 425 ARLINGTON VA 22201 |
| VURRO,ROBERT J | 21 HILEEN KINGS PARK NY 11754 |
| VV STERLING CORPORATION | A CALIFORNIA CORPORATION CHRISTOPHER PHAM, JOHNSON & PHAM LLP 6355 TOPANGA CANYON BLVD, SUITE 115 WOODLAND HILLS CA 91367 |
| VV STERLING CORPORATION AND OTHERS | SIMILARLY SITUATED C/O JOHNSON AND PHAM LLP 6355 TOPANGA CANYON BLVD.STE 115 WOODLAND HILLS CA 91367 |
| W B DONER | 25900 NORTHWESTERN HWY SOUTHFIELD MI 48075-1067 |
| W B DONER & COMPANY INC | 25900 NORTHWESTERN HWY SOUTHFIELD MI 48075-1067 |
| W E S T INC | 4956 E INGRAM STREET MESA AZ 85205 |
| W ESTATE OF ROBERT MILLER, THE | 17 RIVIERA PKWY LINDENHURST NY 11757 |
| W FREDERICK BIERBAUM III & DIONNA | DEARDORFF JT TEN 4113 HARTWOOD DR FORT WORTH TX 76109-1610 |
| W L U P RADIO | MR. MARV NYREN 222 MERCHANDISE MART PLZ. #230 CHICAGO IL 60654 |
| W L V T TV CHANNEL 39 | 123 SESAME ST BETHLEHEM PA 18015-4719 |
| W LEHMAN BUICK INC.  [LEHMAN MAZDA] | 19390 NW 2ND AVE MIAMI FL 33169-3313 |
| W LEHMAN BUICK INC.  [LEHMAN TOYOTA] | 19390 NW 2ND AVE MIAMI FL 33169-3313 |
| W LEHMAN BUICK INC.  [W LEHMAN | HYUNDAI/BUICK/SAAB] 21400 NW 2ND AVE MIAMI FL 33169-2126 |
| W LEHMAN BUICK INC.  [WM LEHMAN | SUBARU/SUZUKI/ISUZ] 21200 NW 2ND AVE MIAMI FL 33169-2111 |
| W LOS ANGELES | 930 HILGARD AVE LOS ANGELES CA 90024 |
| W M SCHAUER & SONS INC | PO BOX 333 WALNUT GROVE CA 95690 |
| W M SMITH | 1859 AARON AVE ORLANDO FL 32811 |
| W NORTON GRUBB | 52 THE UPLANDS BERKELEY CA 94705 |
| W S REICHENBACH FUEL | PO BOX 3858 ALLENTOWN PA 18106-0858 |
| W SPORTS MEDIA, LLC | GOZDECKI & DEL GUIDICE ATTN: GENE GOZDECKI 221 NORTH LASALLE ST., SUITE 2200 CHICAGO IL 60601 |
| W SPORTS MEDIA, LLC | ATTN: WILLIAM W. WIRTZ 680 NORTH LAKE SHORE DRIVE CHICAGO IL 60611 |
| W&H PROPERTIES | 350 FIFTH AVE. NEW YORK NY 10118 |
| W. P. CAREY GROUP | C/O JASON E. FOX AND ZACHARY J. PACK 50 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| W.E. BEDDING CORP.- ORTHO MATTRESS | 15300 VALLEY VIEW AVE. LA MIRADA CA 90638-5228 |
| W.E.BEDDING-PARENT  [W.E. BEDDING CORP.- | ORTHO MATTRESS] 15300 VALLEY VIEW AVE. LA MIRADA CA 90638-5228 |
| W.G. SLANTZ | 1620 CONGRESS WAY ATTN: LEGAL COUNSEL ST. CHARLES MO 63303 |
| W.L. ENGLER DISTRIBUTING CO. | MR. ALEX COCHRANE 1035 N. THROOP ST. CHICAGO IL 60622 |
| W.L. FRAKES | RE: KISSIMMEE BUREAU OFFICE(1 803 NEPTUNE RD. KISSIMMEE FL 32744 |
| W.P. IWANNA, INC. | P.O. BOX 3362 HICKORY NC 28603 |
| W.T. SERVICES, INC. M | P.O. BOX 1737 HEREFORD TX 79045 |
| W2007 GOLUB JHC REALTY LLC | JOHN HANCOCK CENTER 875 NORTH MICHIGAN AVENUE CHICAGO IL |
| W2007 GOLUB JHC REALTY LLC | 625 N MICHIGAN AVE    STE 2000 CHICAGO IL 60611-3179 |
| W2007 GOLUB JHC REALTY LLC | JOHN HANCOCK CENTER 5967 PAYSPHERE CIRC CHICAGO IL 60674 |
| WAAGE,CASEY | 2945 NE 47TH AVENUE PORTLAND OR 97213 |
| WAALEWYN,JENNIFER M | 10731 LAKE HILL DR CLERMONT FL 34711 |
| WAAR | 5000 NEW POINT RD  STE NO.1101 WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|------------|---------------------|
| WABASH INDEPENDENT NETWORKS | PO BOX 299 LOUISVILLE IL 62858 |
| WABASH PLAIN DEALER | PO BOX 379, 123 W. CANAL ST WABASH IN 46992 |
| WACHLIN, SCOTT | 7817 42ND STREET WEST MOJAVE CA 93501-7259 |
| WACHOVIA | PO BOX 3055 WINSTON-SAELIN NC |
| WACHOVIA BANK | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| WACHOVIA SECURITIES | MR. ADAM LINK 77 W. WACKER DR. 29TH FLR. CHICAGO IL 60601 |
| WACHOWSKI, FRANK | 8501 SOUTH MOBILE BURBANK IL 60459 |
| WACHSBERGER, WILLIAM R | 305 W. FAYETTE STREET APT. 412 BALTIMORE MD 21201 |
| WACHSBERGER,ISAAC | 301 N PINE ISLAND ROAD APT 215 PLANTATION FL 33324 |
| WACHTER,JASON M | 503 N. LAROSA STREET BEL AIR MD 21014 |
| WACKENHUT CORPORATION | PO BOX 277469 ATLANTA GA 30384-7469 |
| WACKENHUT DUMMY PARENT ACCT   [ATLANTIC | SHORES HOSPITAL] 4545 N FEDERAL HWY FT LAUDERDALE FL 33308-5203 |
| WACKER HARDWARE COMPAN | 1025 W JACKSON BLVD CHICAGO IL 60607-2913 |
| WACKER, BRIAN | 158 GRASMERE AVE FAIRFIELD CT 06824 |
| WACKER, GRANT | 207 WESTBURY DR CHAPEL HILL NC 27516 |
| WACKER,BRIAN | 4830 SEASCAPE WAY APT 306 JACKSONVILLE FL 32224-0629 |
| WACKY WINNEBAGO INTERNATIONAL INC | 360 EAST RANDOLPH  SUITE 3503 CHICAGO IL 60601 |
| WACO | PO BOX 57171 PHILADELPHIA PA 19111-7171 |
| WACO | 17122 MARQUARDT AVE CERRITOS CA 90703 |
| WACO TRIBUNE-HERALD | P.O. BOX 2588 ATTN: LEGAL COUNSEL WACO TX 76702-2588 |
| WACO TRIBUNE-HERALD | PO BOX 2588 WACO TX 76702-2588 |
| WADA, KAREN | 2215 SANTA ANITA AVENUE SIERRA MADRE CA 91024 |
| WADA, KAREN JO | 2215 SANTA ANITA SIERRA MADRE CA 91024 |
| WADDELL, JASON | 3574 GWINNETT DR. RIVERSIDE CA 92503 |
| WADDELL, JASON R. | 3574 GWINNETT DR. RIVERSIDE CA 92503 |
| WADDELL, LINDA | C/O FIRESTONE, SCHUMAKER, ET AL. 1986 S. VICTORIA AVE VENTURA 93006-6670 |
| WADDELL,LINDA GAYE | 22002 PRAIRIE STREET CHATSWORTH CA 91311 |
| WADDELL,MANUEL DUANE | 111 ROCKSPRING CHURCH ROAD FOREST HILL MD 21050 |
| WADDELOW, JEFFREY M | 1228 BURNETT DRIVE LANTANA TX 76226 |
| WADDICK, RACHEL | 1660 1ST STREET  APT 105 HIGHLAND PARK IL 60035 |
| WADDLE,G THOMAS | 1260 KENICOTT DRIVE LAKE FOREST IL 60045 |
| WADE ASSOCIATES INC | 201 MAIN AVE WHEATLEY HEIGHTS NY 11798 |
| WADE GRAHAM | 3925 CUMBERLAND AVE LOS ANGELES CA 90027 |
| WADE MAJOR | 20201 BIG ROCK DR MALIBU CA 90265-5303 |
| WADE SPEES | 1478 KINLOCH LANE MT PLEASANT SC 29464 |
| WADE, BARBARA B | 7207 S SPAULDING AVE CHICAGO IL 60629 |
| WADE, MARCUS B | 9680 63RD TRAIL SOUTH BOYNTON BEACH FL 33437 |
| WADE, MARTHA A | 3426 RIDGELAND AVENUE  NO.2 BERWYN IL 60402 |
| WADE, MARTHA A. | 3426 RIDGELAND AVENUE, #2 BERWYN IL 60402 |
| WADE, SUSAN | 13623 49TH AVE SE SNOHOMISH WA 98296 |
| WADE, VICKY | 129 BARLOW RD WILLIAMSBURG VA 23188 |
| WADE, VICKY M | BARLOW RD WILLIAMSBURG VA 23188 |
| WADE, WILLIE | 1143 24TH ST NEWPORT NEWS VA 23607 |
| WADE, WILLIE A | 4543 ORCUTT AVENUE NEWPORT NEWS VA 23607 |
| WADE,HARRIET | 3409 PEAR TREE CIRCLE LAUDERHILL FL 33319 |
| WADE-SAWYER, MAY L | 23 WESTBRIAR DRIVE HAMPTON VA 23666 |
| WADL-DT (ADELL BROADCASTING) | ADELL BROADCASTING, 22590 E. 15 MILE RD. ATTN: LEGAL COUNSEL CLINTON TOWNSHIP MI 48035 |
| WADNER FLORESTAL | 593 NW 47 AVE DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| WAGA TV INC | PO BOX 100610 ATLANTA GA 30384-0610 |
| WAGA-DT TV27 | 1551 BRIARCLIFF RD. ATTN: LEGAL COUNSEL ATLANTA GA 30306 |
| WAGENER EQUITIES INC | 1840 INDUSTRIAL DR LIBERTYVILLE IL 60048-9466 |
| WAGENER EQUITIES, INC. | RE: LAKE VILLA TRIBUNE AS AGENT FOR MIDWEST BANK TRUST 94-66-43 1840 INDUSTRIAL DRIVE, SUITE 310 LIBERTYVILLE IL 60048-9467 |
| WAGEWORKS | 1050 W WASHINGTON ST STE 101 TEMPE AZ 85281-1492 |
| WAGEWORKS INC | 1100 PARK PL          4TH FLR SAN MATEO CA 94403 |
| WAGGONER, KELLY SUZAN | 490 4TH AVE STE 2R BROOKLYN NY 11215-8913 |
| WAGGONER,DOUGLAS D. | 8462 ASH GROVE DRIVE CAMBY IN 46113 |
| WAGMAN, DIANA | 2123 LAKE SHORE AVE LOS ANGELES CA 90039 |
| WAGNER EQUIPMENT COMPANY | DEPT 9000 DENVER CO 80291 |
| WAGNER J. AU | 315 WAYNE PLACE, #316 OAKLAND CA 94606 |
| WAGNER, ALLISON | 1440 WASHINGTON AVENUE FL 2 NORTHHAMPTON PA 18067 |
| WAGNER, ALLISON | 1440 WASHINGTON AVE NORTHAMPTON PA 18067 |
| WAGNER, BETH | 3828 U.S. HWY. 96 S QUINCY IL 62305-8267 |
| WAGNER, BETH | 3828 US HIGHWAY 96 S QUINCY IL 62305-8267 |
| WAGNER, CHRISTINE A | 712 MARYKNOLL DR LOCKPORT IL 60441 |
| WAGNER, CHRISTOPHER A | 5505 BARCLAY CT CLARENDON HILLS IL 60514 |
| WAGNER, CURTIS | 2109 W. ARTHUR AVE #1S CHICAGO IL 60645 |
| WAGNER, DANIELLE | 2709 S. LOWE AVE. CHICAGO IL 60616 |
| WAGNER, ELIZABETH G | 1505 BONNIE DRIVE BETHLEHEM PA 18018 |
| WAGNER, FREDRICK EARL | 378 VITORIA AVE WINTER PARK FL 32789 |
| WAGNER, JAMES | 2739 GRIFFITH PARK BLVD LOS ANGELES CA 90027-3311 |
| WAGNER, JASON | 4404 HUCKORYNUT MCHENRY IL 60050 |
| WAGNER, JEFF | 199 AMHERST AVE DES PLAINES IL 60016 |
| WAGNER, JENNIFER | 4240 N CLARENDON AVE CHICAGO IL 60613 |
| WAGNER, JESSICA E | 714 1ST  AVENUE NORTH APT #B SEATTLE WA 98109 |
| WAGNER, JOAN | 143 RAYNOR ROAD RIDGE NY 11961 |
| WAGNER, JOHN D | 4170 N. MARINE DR. APT. 8C CHICAGO IL 60613 |
| WAGNER, MARGARET A | 1904 W NELSON ST CHICAGO IL 60657 |
| WAGNER, MATTHEW DOUGLAS | 5550 N KENMORE  NO.801 CHICAGO IL 60640 |
| WAGNER, MICHAEL | 1141 W GRACE CHICAGO IL 60613 |
| WAGNER, NICHOLAS A | 3305 UPTON ROAD BALTIMORE MD 21234 |
| WAGNER, PEGGY | 29 HARBORSIDE WAY HAWTHORN WOODS IL 60047 |
| WAGNER, ROBERT ANTHONY | 2627 SHAUGHNESSY ST. APT. 305 PORT COQUITLAM BRITISH COLUMBIA V3C 0B4 CANADA |
| WAGNER, ROBERT ANTHONY | 2627 SHAUGHNESSY ST. APT. 305 PORT COQUITLAM BRITISH COLUMBIA ON V3C 0B4 CANADA |
| WAGNER, RUSSEL | 4026 LEHIGH ST WHITEHALL PA 18052 |
| WAGNER, RUSSEL | 4206 LEHIGH ST WHITEHALL PA 18052 |
| WAGNER, SCOTT | 224 SOUTH ST NAZARETH PA 18064 |
| WAGNER, STUART | 2530 AUDREY LN. NORTHBROOK IL 60062 |
| WAGNER, STUART | 2530 AUDREY NORTHBROOK IL 60062 |
| WAGNER, SUE | 1530 1/2 W. GORDON STREET ALLENTOWN PA 18102 |
| WAGNER, THOMAS | 16 MANOR LANE LONDON SE13 5QP UNITED KINGDOM |
| WAGNER, TOM | 56 NORTHVIEW AVE EASTON PA 18045 |
| WAGNER, WILLIAM | 501 S WE-GO TRAIL MT PROSPECT IL 60056 |
| WAGNER,CAREY C | 815 MIDDLE RIVER DRIVE 104 FT. LAUDERDALE FL 33304 |
| WAGNER,CHRISTOPHER S | 134 13TH STREET APT #B SEAL BEACH CA 90740 |
| WAGNER,DANIEL L | 1334 CORCORAN STREET APT B WASHINGTON DC 20009 |

| Claim Name | Address Information |
|---|---|
| WAGNER,JAMES D | 7971 WOODRIDGE DR. APT. #104 WOODRIDGE IL 60517 |
| WAGNER,KEVIN K. | 5307 S. NASHVILLE CHICAGO IL 60638 |
| WAGNER,MICHAEL A | 8200 CAROLYN ST NE ST PETERSBURG FL 33702-3844 |
| WAGNER,ROBERT | 4313 INSHORE COVE AUSTIN TX 78730 |
| WAGNER,ROBERT ANTHONY | 2627 SHAUGHNESSY ST. APT. 305 PORT COQUITLAM BC V3C 0B4 CANADA |
| WAGNER,TONYA | 3355 W BALMORAL #2 CHICAGO IL 60625-4643 |
| WAGNER-OHRT, ROBIN L | 159 MAPLE STREET ELLINGTON CT 06029 |
| WAGNER-RODRIGUZ,CHERYL A | 1530 1/2 W. GORDON STREET ALLENTOWN PA 18102 |
| WAGNER-RODRIQUEZ | 1625 FOURTH ST BETHLEHEM PA 18020 |
| WAGONER, BRITTANY R | 1138 WILLIAMS STREET ADRIAN MI 49221 |
| WAGUIH, ASMAA | 30 ABDEL SALAM ZOHNI  ST HELIOPOLIS CAIRO EGYPT |
| WAHAB, SULTAN | 4646 GREENWOOD ST ANAHEIM CA 92807 |
| WAHAIB, LORI | 353 LAKE SHORE DRIVE MURPHYSBORO IL 62966 |
| WAHLMAN, EMILY | 1001 W MADISON ST APT 703 CHICAGO IL 60607-2074 |
| WAHLQUIST,ANDREW J. | 9324 PARAMOUNT BLVD DOWNEY CA 90240 |
| WAHMAN, WENDY | 1719 126TH AVE SE BELLEVUE WA 98005 |
| WAHOWSKI DOELL, LINDA D | 1363 NORTH VALLEY ROAD POTTSTOWN PA 19464 |
| WAHS SPIRIT CLUB | WILLIAM ALLEN HIGH SCHOOL 126 N 17TH ST ALLENTOWN PA 18104 |
| WAI & CONNOR LLP | GREG CONNOR 2566 OVERLAND AVE. SUITE 570 LOS ANGELES CA 90064 |
| WAI & CONNOR LLP | BONNIE WAI 2566 OVERLAND AVE. SUITE 570 LOS ANGELES CA 90064 |
| WAI & CONNOR LLP | ROBERT KOJIMA 150 S. LOS ROBLES AVE. SUITE 600 PASADENA CA 91101 |
| WAI & CONNOR LLP | JOE CUADROS 150 S. LOS ROBLES AVE. SUITE 600 PASADENA CA 91101 |
| WAID, KIMBERLY FAITH | 1923 TALMADGE ST LOS ANGELES CA 90027 |
| WAINWRIGHT CABLE TV  A7 | 160 FOREST AVE SE BAXLEY GA 31513 |
| WAINWRIGHT JR, RALPH | 404 MARLEY STATION ROAD GLEN BURNIE MD 21060 |
| WAINWRIGHT, MALAIKA A | 203 PARTRIDGE LANE WINDSOR VA 23487 |
| WAINWRIGHT, RICHARD | 107 VIHLEN RD STE 2603 SANFORD FL 32771 |
| WAINWRIGHT, RICHARD | 107 VIHLEN RD SANFORD FL 32771- |
| WAITE, KIM | 1705 E. BURR OAK DR. ARLINGTON HEIGHTS IL 60004 |
| WAITE, MICHELLE | 13801 ROANOKE STREET DAVIE FL 33325 |
| WAITL, MATT | 3641 N. ASHLAND AVE CHICAGO IL 60613 |
| WAITSFIELD CABLE COMPANY  M | P.O. BOX 9 WAITSFIELD VT 05673 |
| WAITZ CORPORATION | 1118 UNION BLVD ALLENTOWN PA 18103 |
| WAITZ CORPORATION | 1118 UNION BLVD ALLENTOWN PA 18109 |
| WAJIHAH HAMIDULLAH | 1613 NW 14TH CT FORT LAUDERDALE FL 33311 |
| WAJVODA, SUSAN | 1801 LAPORTE AVE. WHITING IN 46394 |
| WAKANO,CAROLS | 562 W CLAREMONT STREET PASADENA CA 91103 |
| WAKEFERN FOOD CORP. | 505 DIVISION ST ELIZABETH NJ 07207 |
| WAKEFIELD PHARMACY | MAIN & CHURCH ST WAKEFIELD VA 23888 |
| WAKEFIELD POST OFFICE | WAKEFIELD WAKEFIELD VA 23888 |
| WAKEMAN, JESSICA | 249 LENOX AVE  APT 4 NEW YORK NY 10027 |
| WAKNIN,LORI J. | 1353 S CLARKSON ST DENVER CO 80210-2234 |
| WAL MART | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| WAL MART | PO BOX 7037 % N M S DOWNERS GROVE IL 60515-7037 |
| WAL MART  MAIN  NO.908 | MEDIA BUYER  V NO.65086 702 SW 8TH ST BENTONVILLE AR 72716-6209 |
| WAL MART VENDOR #751529 | 702 SW 8TH ST BENTONVILLE AR 72716-6209 |
| WAL-MART | RT 183 TORRINGTON CT 06790 |
| WAL-MART | 9305 POCAHONTAS TRL WILLIAMSBURG VA 23188 |
| WAL-MART | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |

| Claim Name | Address Information |
|---|---|
| WAL-MART INS #3265 | GEORGE WASHINGTON HWY YORKTOWN VA 23693 |
| WAL-MART INS. #1631 | CUNNINGHAM DR HAMPTON VA 23666 |
| WAL-MART INS. #1759 | MARKET DR GLOUCESTER VA 23061 |
| WAL-MART MAIN/#908 | 702 SW 8TH ST BENTONVILLE AR 72716-6209 |
| WAL-MART MAIN/#908  [SAMS CLUB] | 608 SW 8TH STREET BENTONVILLE AR 72716-0001 |
| WAL-MART STORES INC | PO BOX 7037 DOWNERS GROVE IL 60515 |
| WAL-MART STORES INC   [SAMS MARKETING | CLUB] 608 S W 8TH STREET BENTONVILLE AR 72716 |
| WAL-MART TRAVEL SERVICES | ATTN  JULIE MCALLISTER 608 SW 8 ST BENTONVILLE AR 72716-0001 |
| WALAKOVITS, BARRY | 3202 N HOBSON ST WHITEHALL PA 18052 |
| WALAKOVITS, JASON M | 1410 SOUTH 2ND STREET ALLENTOWN PA 18103 |
| WALANSKY, ALY | 2524 W SECOND ST BROOKLYN NY 11223 |
| WALBECK, AMANDA L. | 65 GEORGE ROAD PASADENA MD 21122 |
| WALBERG,MATTHEW L | 368 CONGDON AVE ELGIN IL 60120 |
| WALBERT, ROBIN | 1425 N 21ST ST ALLENTOWN PA 18104 |
| WALBROEL,ANGELIQUE M | 8600 REDSKIN COURT ORLANDO FL 32829 |
| WALCH, MATTHEW | 1413 KITTYHAWK LANE GLENVIEW IL 60025 |
| WALCOTT, ESSENCE Y | 7 APRIL WAY BLOOMSFIELD CT 06002 |
| WALCZAK, JOSEPH | 225 DWIGGINS GRIFFITH IN 46319 |
| WALD, ELIJAH | 10715 TABOR ST LOS ANGELES CA 90034 |
| WALD,JEFFREY | 1940 COLBY AVE LOS ANGELES CA 90025 |
| WALD/LAND CORPORATION | RE:PEORIA 912 W. DETWEILLER DR 121 N. E. JEFFERSON SUITE 200 PEORIA IL 61620 |
| WALDECK, JASON | 1265 CLOVER LN HOFFMAN EST IL 60192-1168 |
| WALDEN III | 325 N BROADWAY WIND GAP PA 18091-1214 |
| WALDEN UNIVERSITY | 1001 FLEET STREET 4TH FLOOR BALTIMORE MD 21202 |
| WALDEN, BRIAN | 129 E HICKORY LOMBARD IL 60148 |
| WALDEN, HEIDI | 608 N. POWERS TAYLORVILLE IL 62568 |
| WALDEN, PETER | 81 RAILROAD ST GREENLAWN NY 11740 |
| WALDEN,JOAN | 190 MOHEGAN DR WEST HARTFORD CT 06117 |
| WALDIE, DONALD J | 5944 GRAYWOOD AVENUE LAKEWOOD CA 90712 |
| WALDIE, RUSSELL | 191 ELM ST ROCKY HILL CT 06067 |
| WALDIR RIBEIRO | 1449 NE 53 CT POMPANO BCH FL 33064 |
| WALDMAN, KATIE | 2694 CYPRESS LANE WESTON FL 33332 |
| WALDMAN, LORETTA | 69 BREWSTER RD WEST HARTFORD CT 06107 |
| WALDMAN, SUZYN | 8 FOSTER COURT CROTON ON HUDSON NY 10520 |
| WALDMAN,HILARY D | 8 WINDRUSH LANE ANDOVER CT 06232 |
| WALDNER, NICHOLAS E | 1213 WEST PRINCESS STREET YORK PA 17404 |
| WALDNERS BUSINESS ENVIRONMENTS INC | 125 BROADHOLLOW RD FARMINGDALE NY 11735-4804 |
| WALDNERS BUSINESS ENVIRONMENTS INC | 125 ROUTE 110 FARMINGDALE NY 11757 |
| WALDO, PORSCHE L | 56-58 RIDGEWWOD AVENUE NEWARK NJ 07108 |
| WALDON, STEPHAN | 400 MAIN ST     APT 2A EVANSTON IL 60202 |
| WALDON,STEPHEN | 400 MAIN STREET APT #2A EVANSTON IL 60202 |
| WALDREN, BEN | 16963 PLAINSMEN PLAINFIELD IL 60586 |
| WALDRON, ELIZABETH J | 7599 BROOKSIDE DRIVE HANOVER PARK IL 60133 |
| WALDRON, MICHAEL H | 721 NORTH ADAMS STREET GLENDALE CA 91206 |
| WALDROP, MELINDA M | 102 WESTOVER ROAD NEWPORT NEWS VA 23601 |
| WALDROUP, REGINA | 17700 GRANDVIEW DRIVE HAZEL CREST IL 60429 |
| WALEAN,ANDRY | 22730 MAIN STREET GRAND TERRACE CA 92313 |
| WALEN, STEPHANIE J | 410 ECHO LANE #4 AURORA IL 60504 |
| WALENKIEWICZ,JANIS | 17754 65TH AVE TINLEY PARK IL 60477 |

| Claim Name | Address Information |
| --- | --- |
| WALENSKY, ROBYN L | P.O. BOX 24082 NEW ORLEANS LA 70184-4082 |
| WALES, SUSAN | 987 GEORGETOWNE LANE BARRINGTON IL 60010 |
| WALFORD WALLACE | 4739 NW 5 CT PLANTATION FL 33317 |
| WALGENBACH, SAMUEL | 293 MCKINLEY STREET FOND DU LAC WI 54935 |
| WALGREEN | 300 WILMOT RD DEERFIELD IL 60015 |
| WALGREEN CO | 300 WILMOT RD DEERFIELD IL 60015 |
| WALGREEN CO | 200 WILMOT RD # 2230 DEERFIELD IL 60015-4620 |
| WALGREEN CO | 90480 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| WALGREEN CO #137182 | 200 WILMOT RD ATTN MARY SCHULTZ MS2210 DEERFIELD IL 60015 |
| WALGREEN CO. | BOB ROSENBARGER, DIRECTOR OF ADVERTISING SALES 200 WILMOT ROAD MS DEERFIELD IL 60015 |
| WALGREEN DRUG CO | 200 WILMOT RD DEERFIELD IL 60015-4620 |
| WALGREEN DRUG STORE V#127449 | 200 WILMOT RD DEERFIELD IL 60015-4620 |
| WALGREEN'S | 200 WILMOT RD MS #2210 ADVERTISING DEPT DEERFIELD IL 60015-4620 |
| WALGREENS | 200 WILMOT RD. MS #2210 DEERFIELD IL 60015 |
| WALGREENS | 300 WILMOT ROAD DEERFIELD IL 60015 |
| WALGREENS | ATTN MICHELLE OPRENDEK 200 WILMONT RD DEERFIELD IL 60015 |
| WALGREENS | 200 WILMOT RD #2230 DEERFIELD IL 60015-4620 |
| WALGREENS | 200 WILMOT RD # MS2230 DEERFIELD IL 60015-4620 |
| WALGREENS | PO BOX 7037 ALLIANCE MEDIA DOWNERS GROVE IL 60515 7037 |
| WALGREENS | 90480 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| WALGREENS | WAG FINANCIAL LOCKBOX 14130 COLLECTION CTR DRIVE CHICAGO IL 60693 |
| WALGREENS #10332 | BRIDGE RD SUFFOLK VA 23435 |
| WALGREENS #5175 | J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| WALGREENS #5588 | JEFFERSON AVE NEWPORT NEWS VA 23605 |
| WALGREENS #9811 | GEORGE WASHINGTON HWY YORKTOWN VA 23692 |
| WALGREENS C/O ALLIANCE MEDIA | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| WALGREENS CO VENDOR 186320 | 200 WILMOT ROAD ROBERT ROSENBARGER DEERFIELD IL 60015 |
| WALGREENS CO VENDOR 186320 | 200 WILMOT ROAD DEERFIELD IL 60015 |
| WALGREENS COMPANY ADV DEPT | 200 WILMOT RD #2210 DEERFIELD IL 60015 |
| WALGREENS COMPANY C/O ALLAINCE MEDIA | 200 WILMOT RD MS #2210 DEERFIELD IL 60015 |
| WALGREENS/NSA MEDIA | P O BOX 7037 DOWNERS GROVE IL 60515 |
| WALGREN, JON G | 213 BAY COLONY DRIVE NAPERVILLE IL 60565 |
| WALK THE TALK COMPANY | PO BOX 971259 DALLAS TX 75397-1259 |
| WALK, JAMES | 446 FREEHALL ST MERTZTOWN PA 19539 |
| WALK-FAUST, KYLE M | 4638 N. KILPATRICK CHICAGO IL 60630 |
| WALKER INVESTMENTS, INC. | PO BOX 754 WINTER PARK FL 32790-0754 |
| WALKER JR, GEORGE D | 9851 SANDALFOOT BLV NO.206 BOCA RATON FL 33428 |
| WALKER JR, JOSEPH J | 4152 BUNKER HILL LANE WEST WALNUTPORT PA 18088 |
| WALKER RESTORATION CONSULTANTS | 36852 EAGLE WAY CHICAGO IL 60678-1368 |
| WALKER SCHOOL PTA | 120 S WALKER AVE CLARENDHON HILLS IL 60514 |
| WALKER SPEAR, SONYETTE | 2816 KINGSTON TERRACE EAST POINT GA 30344 |
| WALKER SR, HEZEKIAH J | 27 MARSHALL STREET A-8 HARTFORD CT 06105 |
| WALKER, ANDRE | 146 JEFFERSON ST  NO.2W HARTFORD CT 06106 |
| WALKER, ANDREA | 1342 CEDARCROFT ROAD BALTIMORE MD 21239 |
| WALKER, ANDREA B | 31 EVERLEY AVE NORWALK CT 06851 |
| WALKER, ANDREA B | 31 EVERSLEY AVENUE NORWALK CT 06851 |
| WALKER, ANNIE P | 3316 ST. AMBROSE AVENUE BALTIMORE MD 21215 |
| WALKER, ANTHONY | 440 WEST 107TH ST CHICAGO IL 60628 |

| Claim Name | Address Information |
|---|---|
| WALKER, ASHLEY | 1224 S STATE CHICAGO IL 60605 |
| WALKER, ASHLEY | 124 NW 15TH CT POMPANO BEACH FL 33060 |
| WALKER, BLAIR S | 630 KENILWORTH AVE KENILWORTH IL 60043 |
| WALKER, BRAD M | 22061 ISLANDER LANE HUNTINGTON BEACH CA 92646 |
| WALKER, CAMILIZA G | 3524 NORTHPINES DR AUGUSTA GA 30906 |
| WALKER, CAROL A | 6600 NW 27 ST SUNRISE FL 33313 |
| WALKER, CAROL H | 3561 W HEMLOCK OXNARD CA 93035 |
| WALKER, CATHY LEE | 613 OKEMO DRIVE ELDERSBURG MD 21784 |
| WALKER, CHRISTOPHER | 30 REGENCY DR WINDSOR CT 06095 |
| WALKER, CHRISTOPHER | 1270 HOPEWELL CREST ALPHARETTA GA 30004 |
| WALKER, CLINTON J | 615 CLINTON PL. EVANSTON IL 60201 |
| WALKER, DAIN D | 4804 NW 49 COURT TAMARAC FL 33319 |
| WALKER, DANIEL | 211 W CHICAGO AVE   NO.118 HINSDALE IL 60521 |
| WALKER, DAVID | 515 COTTINGTON CT SCHAUMBURG IL 60194-4505 |
| WALKER, DAVID | 337 BENSLEY CALUMET CITY IL 60409 |
| WALKER, DAVID | C/O BOWMAN & CORDAY 20 N. CLARK ST. CHICAGO IL 60602 |
| WALKER, DAVID C | 4352 S. WELLS APT. #1 CHICAGO IL 60609 |
| WALKER, DAVID CHILDS | 4705 SHELLEY LANE ELLICOTT CITY MD 21043 |
| WALKER, DONNA A | 2699 VISTA MONTE CIRCLE CHINO HILLS CA 91709 |
| WALKER, DONNA M | 1345 WILLARD ST GARY IN 46404 |
| WALKER, ELDA P | 358 WALNUT ST LEHIGHTON PA 18235 |
| WALKER, ESTHER G | 80 000 AV 48 NO.131 INDIO CA 92201 |
| WALKER, EVERARD | 30 WOODFORD DR WALKER, EVERARD BLOOMFIELD CT 06002 |
| WALKER, EVERARD | 30 WOODFORD DR BLOOMFIELD CT 06002 |
| WALKER, FRANK | 5424 WEATHERSIDE RUN COLUMBIA MD 21045 |
| WALKER, GEORGE | 9851 SANDALFOOT BLVD 206 BOCA RATON FL 33428 |
| WALKER, GERALD | 8115 S OGLESBY CHICAGO IL 60617 |
| WALKER, GLORIA | 420 LOGAN PL APT 13 NEWPORT NEWS VA 23601 |
| WALKER, GLYNNIS | 400 SOUTH MADISON ST WOODSTOCK IL 60098 |
| WALKER, JEFFREY R | 6514 VISTA DEL MAR PLAYA DEL REY CA 90293 |
| WALKER, JERVISHIA M | 11405 NW 35TH ST CORAL SPRINGS FL 33065 |
| WALKER, JERVONNA | 11405 NW 35TH STREET CORAL SPRINGS FL 33065 |
| WALKER, JILLIAN | 9828 S DOBSON CHICAGO IL 60628 |
| WALKER, JOHN JR | 1049 COMMONS COURT JONESBORO GA 30238 |
| WALKER, JOHNNIE W | 101 CLYDE AVENUE   APT 26 EVANSTON IL 60202 |
| WALKER, JOYCE | 4758 S. FORRESTVILLE NO.3 SOUTH CHICAGO IL 60615 |
| WALKER, JOYCE R | 2724 N MANSFIELD DR BURBANK CA 91504 |
| WALKER, JULIA B | 198 106TH AVENUE SE APT. #5 BELLEVUE WA 98004 |
| WALKER, KAROLYN M | 1457 W. 37TH STREET RIVIERA BEACH FL 33404 |
| WALKER, KEN | 3700 N. PINE GROVE AVE. NO.1B CHICAGO IL 60613 |
| WALKER, KENNETH | 2916 ABINGER COURT LEXINGTON KY 40511 |
| WALKER, KIMBERLY | 126 OAK ST PEORIA IL 61602-1639 |
| WALKER, KRISTEN | 1140 RAVENSCROFT LN PONTE VEDRA FL 32801 |
| WALKER, LEE | 869 E. SCHAUMBURG RD., NO.225 SCHAUMBURG IL 60194 |
| WALKER, MARCUS | 13240   NO.4  GIOVANNI CT NEWPORT NEWS VA 23602 |
| WALKER, MICHELLE RENEE | 350 FORT WASHINGTON AVE NO.5C NEW YORK NY 10033 |
| WALKER, NADINE E | 825 E. 90TH PLACE CHICAGO IL 60619 |
| WALKER, NATHANIEL | 1459 EAST 66TH PLACE CHICAGO IL 60637 |
| WALKER, NETHERLAND | 69 GORDON LANE EAST HARTFORD CT 06118 |

| Claim Name | Address Information |
|---|---|
| WALKER, PHILLIP | 110 WAKEFIELD CIRCLE WALKER, PHILLIP EAST HARTFORD CT 06118 |
| WALKER, PHILLIP | 110 WAKEFIELD CIR EAST HARTFORD CT 06118 |
| WALKER, ROBERT | 2399 MOUNT OLYMPUS DR LOS ANGELES CA 90046 |
| WALKER, SARA | 3018 5TH AVE WEST SEATTLE WA 98119 |
| WALKER, SARAH | 2921 ROUTE 17    NO.5 YORKTOWN VA 23693 |
| WALKER, SHAKERA | 212 NW 3RD CT BOYNTON BEACH FL 33435 |
| WALKER, SHAUN A | 3304 NE 163 AVENUE VANCOUVER WA 98682 |
| WALKER, STEPHANIE | 117 S COOK STREET   NO.183 BARRINGTON IL 60010 |
| WALKER, STEPHEN W | 2232 SYDNEY AVENUE BALTIMORE MD 21230 |
| WALKER, TYRONE | 2901 W MERCURY BLVD   NO.8 HAMPTON VA 23666 |
| WALKER, WARREN | 594 NOLBERRY DRIVE GLEN BURNIE MD 21061 |
| WALKER,ADAM J | 1329 MEDINAH COURT WINTER PARK FL 32792 |
| WALKER,ANDRE | 146 JEFFERSON STREET #2W HARTFORD CT 06106 |
| WALKER,BEVERLY M | 1237 EAST DE LA GUERRA STREET SANTA BARBARA CA 93103 |
| WALKER,BRIAN D. | 728 W JACKSON APT 1205 CHICAGO IL 60661 |
| WALKER,CASSIE | 1454 W. FARRAGUT AVE. CHICAGO IL 60640 |
| WALKER,CURTIS WAYNE | 26W214 LIES ROAD CAROL STREAM IL 60188 |
| WALKER,DAVID | 5424 WEATHERSIDE RUN COLUMBIA MD 21045 |
| WALKER,DEREK | 1810 WISCONSIN AVE. BERWYN IL 60402 |
| WALKER,DOMANEKIA | 117-06 200TH STREET ST ALBANS NY 11412 |
| WALKER,HEATHER S | 18333 SW 5TH COURT PEMBROKE PINES FL 33029 |
| WALKER,JENNA M | 4334 N. HAZEL STREET #1712 CHICAGO IL 60613 |
| WALKER,JOHN L | 23705 LAWNSIDE DR. NEWHALL CA 91321 |
| WALKER,JOSEPH A | 158 YEARDLEY DRIVE APT 6 NEWPORT NEWS VA 23601 |
| WALKER,KEISHA | 118-20 FARMERS BOULEVARD ST ALBANS NY 11412 |
| WALKER,KIMBERLY B | 83 FAITH CIRCLE MANCHESTER CT 06040 |
| WALKER,LEROY N | 188-28 120TH AVE. ST. ALBANS NY 11412 |
| WALKER,LORNA E | 229 CITY VIEW DRIVE FORT LAUDERDALE FL 33311 |
| WALKER,MARGARET | 645 BRUCE AVE. FLOSSMOOR IL 60422 |
| WALKER,MARY A | 5231 ADAMS ST GARY IN 46410-1440 |
| WALKER,MARY ELLEN | 4632 LA CRESCENTA AVENUE LA CRESCENTA CA 91214 |
| WALKER,MELANIE D | 5336 W. MADISON ST 2ND FLR CHICAGO IL 60644 |
| WALKER,RONALD | 6 TWILIGHT LANE CALUMET CITY IL 60409 |
| WALKER,SCOTT K | 5112 TOWN PLACE DRIVE MIDDLETOWN CT 06457 |
| WALKER,TONI D | 934 WETHERSFIELD AVENUE 1 HARTFORD CT 06114 |
| WALKER-CLARK,DENISE | 7254 S. EVANS 2ND FL CHICAGO IL 60619 |
| WALKER-JACKSON,SHAROL C | 3504 ADAMS ST. #2N BELLWOOD IL 60104 |
| WALKER-WHITE,JULIAA | 2804 W 134TH PLACE GARDENA CA 90249 |
| WALKO, DOROTHY K | 508 WOODFIRE WAY CASSELBERRY FL 32707 |
| WALKUP, ERICA A | 4445 N PAULINA    NO.D1 CHICAGO IL 60640 |
| WALL GROUP LA LLC | 1547 6TH ST SANTA MONICA CA 90401 |
| WALL STREET JOURNAL | 200 LIBERTY STREET SR. VP OPERATIONS NEW YORK NY 10281 |
| WALL STREET JOURNAL | 200 BURNETT ROAD CHICOPEE MA 01020 |
| WALL STREET JOURNAL | PO BOX 7020 CHICOPEE MA 01021-7020 |
| WALL STREET JOURNAL | 340 SHUMAN BLVD ATTN: MATT WILKINS NAPERVILLE IL 60563 |
| WALL STREET JOURNAL C. PRINT | PO BOX 300 PRINCETON NJ 08543-0300 |
| WALL STREET PROP. | 18663 VENTURA BLVD. TARZANA CA 91356 |
| WALL TO WALL INDOOR ADVERTISING INC | 367 MUSEUM VILLAGE RD MONROE NY 10950 |
| WALL UNITS, INC | 8855 VENICE BLVD LOS ANGELES CA 90034 |

| Claim Name | Address Information |
|---|---|
| WALL USA | 88 BLACK FALCON BOSTON MA 02210-2430 |
| WALL, CATHY L | 1340 RIVER RD SUFFOLK VA 23434 |
| WALL, DEAN | 2001 TOWER DRIVE GLENVIEW IL 60026 |
| WALL,DENNIS D | 4066 GALLAGHER LP CASSELBERRY FL 32707 |
| WALLA WALLA UNION-BULLETIN | P.O. BOX 1358 WALLA WALLA WA 99362 |
| WALLACE III, LAWRENCE | 10271 SW 169 ST PERRINE FL 33157 |
| WALLACE MATTHEWS | 47 CAPITOL HEIGHTS ROAD OYSTER BAY NY 11771 |
| WALLACE TUSTIN REALTY  INC. | 1496 SULLIVAN AVE BEN WALLACE SOUTH WINDSOR CT 06074 |
| WALLACE, BRUCE | TOKYO BUREAU LA TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| WALLACE, BURNESS | PO BOX 4255 HARTFORD CT 06147-4255 |
| WALLACE, CATHY | 1222 E SAMUEL AVE PEORIA HEIGHTS IL 61616 |
| WALLACE, CURTIS | C/O SACCO & FILLAS, LP 141-07 20TH AVENUE SUITE 506 WHITESTONE NY 11357 |
| WALLACE, GEORGE | 88 DUNLOP RD HUNTINGTON NY 11743 |
| WALLACE, GREGORY DEAN | 8200 SW 23 CT APT B22 NORTH LAUDERDALE FL 33068 |
| WALLACE, HENRY | 821 SUWANNEE DRIVE APOPKA FL 32703 |
| WALLACE, HEZRON | 3 IVORY RD BLOOMFIELD CT 06002 |
| WALLACE, HEZRON D | IVORY RD WALLACE, HEZRON D BLOOMFIELD CT 06002 |
| WALLACE, JEFFREY K | 19241 JASPER HILL RD TRABUCO CANYON CA 92679 |
| WALLACE, JWANZA K | 4844 NW 24TH COURT APT 140 LAUDERDALE LAKES FL 33313 |
| WALLACE, MARGARET | 88 DUNLOP RD. HUNTINGTON NY 11743 |
| WALLACE, MONIQUE | 750 S OAKLEY UNIT 1 CHICAGO IL 60612 |
| WALLACE, ROBERT | 827 WALNUT STREET ALLENTOWN PA 18102 |
| WALLACE, RODNEY | BOX 297 LA PLACE IL 61936 |
| WALLACE, STEVE G | 4041 FRANKLIN AVE WESTERN SPRINGS IL 60558-1106 |
| WALLACE, STEVEN | 19090 SW 65TH ST PEMBROKE PINES FL 33332 |
| WALLACE, STEVIE | 5009 WOODMAN AVE APT 307 SHERMAN OAKS CA 91423-1364 |
| WALLACE, TAMESHA N | 945 WOODEN BLVD. ORLANDO FL 32805 |
| WALLACE, TREVOR W | 5854 OLIVE AVENUE RIALTO CA 92377 |
| WALLACE, WALFORD E | 4739 NW 5 CT PLANTATION FL 33317 |
| WALLACE, WILLIAM B | 204 MORNINGSIDE DRIVE MANHATTAN BEACH CA 90266 |
| WALLACE,ANTHONY | 7515 S. ESSEX AVE CHICAGO IL 60649 |
| WALLACE,DIANA C. | 211 N. BEVERLY LANE ARLINGTON HEIGHTS IL 60004 |
| WALLACE,DWIGHT | 175 SUNFLOWER LANE ISLANDIA NY 11749 |
| WALLACE,GABE | 701 HILL ST. SANTA MONICA CA 90405 |
| WALLACE,IAN DOUGLAS | 330 BLACKHAWK DR CAROL STREAM IL 60188 |
| WALLACE,JILLIAN | 6331 BROUGHTON AVE PORTAGE IN 46368-4509 |
| WALLACE,PHILLIP E | 3312 DONA ROSA DR STUDIO CITY CA 91604 |
| WALLACE,SEAN W | 1798 GOLDSBOROUGH LANE ODENTON MD 21113 |
| WALLACE,THADDEUS | 1157 E 47TH ST. APT 2C CHICAGO IL 60653 |
| WALLACE-JONES,TWAMENIA L | 711 LENSTROM FRIEND COURT BALTIMORE MD 21228 |
| WALLACE-TUSTIN REALTY | 1496 SULLIVAN AVENUE SOUTH WINDSOR CT 06074 |
| WALLACE=ALBERT, STACY | 3023 N CLARK ST #315 CHICAGO IL 60657 |
| WALLACH, CARLA | 126 W LYON FARM DR GREENWICH CT 06831 |
| WALLACH, DAVID J | 1705 COLONIAL LANE NORTHFIELD IL 60093 |
| WALLACH, LINDA | C/O WILLIAM KROPACH 6345 BALBOA BLVD #242 ENCINO CA 91316 |
| WALLACH, LINDA A | 3036 ALBANY AVE DAVIS CA 95618-4988 |
| WALLACK, ROY M | PO BOX 5985 IRVINE CA 92616-5985 |
| WALLANDER, CELESTE | 7105 WHITTIER BLVD BETHESDA MD 20817 |
| WALLECK,MATTHEW L | 718 SAN LUIS REY RD. ARCADIA CA 91007 |

| Claim Name | Address Information |
|---|---|
| WALLEN JR,PAUL B | 120   CONTOUR DRIVE #B KERRVILLE TX 78028 |
| WALLEN, AMY | 3160 IVY ST SAN DIEGO CA 92104 |
| WALLEN, DOUGLAS R | 21 CHESTNUT HILL RD DILLSBURG PA 17019-9729 |
| WALLEN, DOUGLAS R. (5/07) | 10 CLEMSON DR. CAMP HILL PA 17011 |
| WALLEN, MICAH | 265 HOLCOMB ST HARTFORD CT 06102 |
| WALLENIUS WILHELMSEN LINES | 188 BROADWAY - STE 1 WOODCLIFF LAKE NJ 07677-8072 |
| WALLER JR,MICHAEL H | 8172 RALSTON CT APT C CROWNE POINT IN 46307-1248 |
| WALLER, MARTA | GERALDINE WEISS, ESQ. LAW OFFICES OF MICHAEL J. PIUZE 11755 WILSHIRE BOULEVARD, ST 1170 LOS ANGELES CA 90025 |
| WALLIN, GARY | 17 W 170 HILLSIDE LANE HINSDALE IL 60521 |
| WALLINGFORD AUTO PARK | 485 NORTH COLONY ROAD WALLINGFORD CT 06492 |
| WALLMAN NORMAN, BRITTANY R | 102 SW 63 AVE PLANTATION FL 33317 |
| WALLMAN PUBLIC RELATIONS INC | 10323 SANTA MONICA BLVD  SUITE 109 LOS ANGELES CA 90025 |
| WALLMAN, LEE (WALLMAN PUBLIC RELATIONS) | 10323 SANTA MONICA BLVD, SUITE 109 LOS ANGELES CA 90025 |
| WALLNER,NORMA J | 200 W. SAN BERNARDINO AVENUE SPACE 54 RIALTO CA 92376 |
| WALLS, LAURA ANN | 6154 ORCHARD RUN GROVEPORT OH 43125 |
| WALLS, REGINA | 351 CAMPBELL AVE CALUMET CITY IL 60409 |
| WALLS-DAVIES,PAMELA | 702 PILOT HOUSE DRIVE NEWPORT NEWS VA 23606 |
| WALLSTEN, PETER F | 2525 P ST. NW WASHINGTON DC 20007 |
| WALLY PACHOLKA | 5733 LANAI ST LONG BEACH CA 90808 |
| WALMARK, REID | 39 CONCORD STREET WEST HARTFORD CT 06119 |
| WALMARK,REID L | 300 COLT HIGHWAY UNIT 16 FARMINGTON CT 06032 |
| WALMARK,REID L | 39 CONCORD STREET WEST HARTFORD CT 06119 |
| WALMART | 420 BUCKLAND HILLS DR AYSIA PARKER MANCHESTER CT 06040 |
| WALMART | 420 BUCKLAND HILLS DR MANCHESTER CT 06040 |
| WALMART | 731 E ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| WALMART | 3025 HIGHLAND PARKWAY, STE 700 DOWNERS GROVE IL 60515 |
| WALMART | C/O NEWSPAPER MARKETING MEDIA 3025 HIGHLAND PKWY STE 700/PO BOX7 DOWNERS GROVE IL 60515 |
| WALMART | ATTN MEDIA BUYER V NO.329812 702 SW 8TH STREET BENTONVILLE AR 72716-6209 |
| WALMART | 702 SW 8TH ST BENTONVILLE AR 72716-6209 |
| WALMART            PRE-PRNT | 702 SW 8TH ST BENTONVILLE AR 72716-6209 |
| WALNUT CREEK COUNTRY CLUB | 25501 JOHNS ROAD SOUTH LYON MI 48178 |
| WALNUT HILLS PAINTING | 6025 FOXHILL ROAD WILLIAMSBURG VA 23188 |
| WALNUT TELEPHONE COMPANY M | 510 HIGHLAND ST. WALNUT IA 51577 |
| WALP, CHRISTINE | 1168 NEPTUNE PLACE ANNAPOLIS MD 21409 |
| WALP,DONNA E | 3205 E COLUMBIA STREET WHITEHALL PA 18052 |
| WALPOLE WOODWORKERS C/O KONJOLKA | P O BOX 666 DERED SPRINGER WESTON MA 02493 |
| WALPOLE, DEIDRA | 22034 SAN MIGUEL ST WOODLAND HILLS CA 91364 |
| WALROND, LESLIE | 113 AUTUMN OAKS CT BRENTWOOD TN 37027 |
| WALROND, LESLIE D. | 113 AUTUMN OAKS COURT BRENTWOOD TN 37027 |
| WALSH MEDIA INC | 2100 CLEARWATER DR. OAKBROOK IL 60521 |
| WALSH MEDIA INC | 2100 CLEARWATER DRIVE STE 201 OAKBROOK IL 60523 |
| WALSH MESSENGER SERVICE INC | 4 THIRD ST GARDEN CITY PARK NY 11040 |
| WALSH PARTNERS | 206 N YORK ST ELMHURST IL 60126-2785 |
| WALSH, BONNIE | 524 3RD ST N EMMAUS PA 18049 |
| WALSH, BONNIE | 524 N 3RD ST EMMAUS PA 18049 |
| WALSH, CHARLES J | 8206 NOLAN ST HARVARD IL 60033-9582 |
| WALSH, DANIEL | 227 CEDARFIELD DR. BARTLETT IL 60103 |

| Claim Name | Address Information |
| --- | --- |
| WALSH, EILEEN | 6744 N. KOLMAR LINCOLNWOOD IL 60712 |
| WALSH, FRANK | 2943 W. LELAND CHICAGO IL 60625 |
| WALSH, HENRY | 8534 S KILPATRICK CHICAGO IL 60652 |
| WALSH, JOHN PATRICK | 328 HICKORY DRIVE CRYSTAL LAKE IL 60014 |
| WALSH, LAURA | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| WALSH, MAEVE | 2943 W. LELAND AVE. CHICAGO IL 60625 |
| WALSH, MARK | 524 N 3RD ST EMMAUS PA 18049 |
| WALSH, MICHAEL P | 6231 N LEONA CHICAGO IL 60646 |
| WALSH, MIKE | 6552 W 60TH STREET CHICAGO IL 60638 |
| WALSH, RICHARD | 114 W. BERKSHIRE AVE LOMBARD IL 60148 |
| WALSH, RICHARD P | 7236 BECK AVE NORTH HOLLYWOOD CA 91605 |
| WALSH, SUZANNE | 50 EAST HILL ROAD  7H CANTON CT 06019 |
| WALSH, THOMAS R | 740 ELETSON  DR CRYSTAL LAKE IL 60014 |
| WALSH, TRISH | 2583 W. MONTROSE NO.1 CHICAGO IL 60618 |
| WALSH,CATHERINE ANN | 132 WISNER ST. PARK RIDGE IL 60068 |
| WALSH,DAVID J | 616 FULTON STREET #307 CHICAGO IL 60661 |
| WALSH,ERIN E | 75 HADDON STREET UNIT #4 BRIDGEPORT CT 06605 |
| WALSH,JAMES | 2103 N WESTERN AVE APT 3R CHICAGO IL 60647-4119 |
| WALSH,JANELLE M. | 9622 TIMBER HAWK CIR APT 21 HIGHLANDS RANCH CO 80126-7128 |
| WALSH,MARIA CATALINA | 1800 N NEW HAMPSHIRE AVE #331 LOS ANGELES CA 90027 |
| WALSH,MAURA | 5348 SE DRIFTWOOD AVENUE STUART FL 34997 |
| WALSH,MAUREEN J | 23 MAJESTIC AVENUE NASHUA NH 03063 |
| WALSH,MAUREEN M | 4623 CHESTER AVENUE UNIT 209W CHICAGO IL 60656 |
| WALSH,MICHAEL W | 11472 SANDSTONE FOUNTAIN VALLEY CA 92708 |
| WALSH,MONICA K | 471 CITRUS LANE MAITLAND FL 32751 |
| WALSH,SANDRA | 154 PRATT STREET WEST BABYLON NY 11704 |
| WALSH,THERESA R | 311 SALTAIRE DRIVE OLD LYME CT 06371 |
| WALSINGHAM ACADEMY | PO BOX 8702 WILLIAMSBURG VA 23187-8702 |
| WALSON,KATHRYN A | 5 OAKWOOD COURT CAMP HILL PA 17011 |
| WALSWORTH, JOHN | 201 N WESTSHORE DR APT 2301 CHICAGO IL 60601-7272 |
| WALT DISNEY (YELLOW SHOE GP) | HEATH ROSENBAUM PO BOX 10000 LAKE BUENA VISTA FL 32830 |
| WALT DISNEY PARKS AND RESORTS LLC | PO BOX 10000 LAKE BUENA VISTA FL 32830 |
| WALT DISNEY STUDIOS MOTION PICTURES | C/O THE WALT DISNEY COMPANY 500 SOUTH BUENA VISTA STREET BURBANK CA 91521 |
| WALT DISNEY/YELLOW SHOES | PO BOX 10000 ORLANDO FL 32830-1000 |
| WALT HANDELSMAN | 37 HARVARD DR WOODBURY NY 11797 |
| WALT KULIKOWSKI | 8344 WALNUT DR. MUNSTER IN 46321 |
| WALT MACIBORSKI | 3913 SHARONDALE DRIVE FLOWER MOUND TX 75022 |
| WALT'S AUTO SALES | 483 COLLEGE HIGHWAY SOUTHWICK MA 01077 |
| WALT'S FOOD CENTERS | 330 W TAFT DR SOUTH HOLLAND IL 60473-2026 |
| WALT, STEPHEN M | 71 TOXTETH ST BROOKLINE MA 02446 |
| WALTER ABISH | 5 EAST 3RD STREET NEW YORK 10003 |
| WALTER BERNSTEIN | C/O BERNSTEIN 320 CENTRAL PARK WEST, 10-G NEW YORK NY 10025 |
| WALTER CAMPBELL | 2447 OLIVE AVE LA CRESCENTA CA 91214 |
| WALTER COOPER | ARNOLD CT BALTIMORE MD 21205 |
| WALTER DANIELS CONSTRUCTION | MR. WALTER DANIELS 6316 N. NORTHWEST HWY. CHICAGO IL 60631 |
| WALTER E SMITHE FURNITURE | 1251 W THORNDALE AVE ITASCA IL 60143-1149 |
| WALTER E. SMITHE | ATTN: TIM SMITHE 1251 W. THORNDALE AVE. ITASCA IL 60143 |
| WALTER E. SMITHE FURNITURE, INC. | ATTN: TIMOTHY SMITHE 1251 W. THORNDALE AVE. ITASCA IL 60143 |
| WALTER ENDERLEY | 2419 SYCAMORE AVE WANTAGH NY 11793 |

| Claim Name | Address Information |
|---|---|
| WALTER EVANS | 1524 TAMPICO DRIVE PLANO TX 75075 |
| WALTER HANDELSMAN | C/O NEWSDAY EDITORIAL DEPARTMENT 235 PINELAWN ROAD MELVILLE NY 11747 |
| WALTER HARPER | 3128 REDHILL AVE #700 COSTA MESA CA 92626 |
| WALTER HOLMES | 1791 SW 112TH TERR PEMBROKE PINES FL 33025 |
| WALTER HUNTER | 6008 MARQUETTE RD BALTIMORE MD 21206 |
| WALTER I HAJEWSKI | 12448 HIDDEN VALLEY ROAD GRASS VALLEY CA 95949 |
| WALTER ISAACSON | ASPEN INSTITUTE ONE DUPONT CIRCLE-SUITE 700 WASHINGTON DC 20036-1133 |
| WALTER JOHNSON | 828 WHITEWATER DR FULLERTON CA 92833 |
| WALTER KELLEY | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| WALTER KUTSCHAL | 13880 CAROL LN PERRIS CA 92570 |
| WALTER KUTSCHER | 8594 N CANDLEWOOD LOOP TUCSON AZ 85704 |
| WALTER L SOJKA FUNERAL HOME | JOAN BONERT LTD GUARDIAN EST OF STANLEY SWIETON C/O CORBOY & DEMETRIO 33 N DEARBORN ST CHICAGO IL 60602 |
| WALTER LAQUEUR | 3001 VEAVEY TERR WASHINGTON DC 20008 |
| WALTER LEISTNER | 5340 JOSIE LAKEWOOD CA 90713 |
| WALTER LUGO INC | 2249 SW 35 AVE DELRAY BEACH FL 33445 |
| WALTER M MCCARDELL | 2 AIRWAY CIR APT 10 TOWSON MD 21286-4426 |
| WALTER MAKAULA | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| WALTER MASON | 5558 W 61ST STREET LOS ANGELES CA 90056 |
| WALTER MCKENZIE | 265 NAJOLES ROAD MILLERSVILLE MD 21108 |
| WALTER OLSON | 875 KING STREET CHAPPAQUA NY 10514 |
| WALTER PERRAS | 426 MAIN ST APT 508 STONEHAM MA 02180 |
| WALTER PETRUSKA | 2207 STAR LANE ALBANY GA 31707 |
| WALTER REICH | 200 PRIMROSE STREET CHEVY CHASE MD 20815 |
| WALTER ROCHE | PO BOX 645 LAFAYETTE HILL PA 19444 |
| WALTER SHAPIRO | 201 W. 86TH ST # 1105 NEW YORK NY 10024 |
| WALTER SMITH | DC APPLESEED CENTER 1111 14TH STREET, NW , STE. 510 WASHINGTON DC 20005 |
| WALTER STANLEY | 92 BAYBERRY ROAD GLASTONBURY CT 06033 |
| WALTER T GORMAN PE PC | 115-14 BEACH CHANNEL DR ROCKAWAY PARK NY 11694 |
| WALTER WAGNER | 25 NEWMARKET RD SYOSSET NY 11791 |
| WALTER YOUNGS | 46 EAGLE LANE HAUPPAUGE NY 11788 |
| WALTER'S FOREIGN CAR SALES & | 920 PEMBROKE RD SERVICE BETHLEHEM PA 18017-7025 |
| WALTER, ANDRE GUSTAVO | 4240 BANYAN TRAILS DR COCONUT CREEK FL 33073 |
| WALTER, BARBARA | 12982 VIA LATINA DEL MAR CA 92014 |
| WALTER, KATE | 463 WEST STREET APT 349 NEW YORK NY 10014 |
| WALTER, MICHAEL | 122 MOUND AVE MILFORD OH 45150 |
| WALTER, ROSEMARIE S | 707 COURTNEY DR ADERDEEN MD 21001 |
| WALTER, ROSEMARIE S | 707 CTNEY DR ABERDEEN MD 21001 |
| WALTER, VERONICA M | 2270 HONEYSUCKLE ROAD ALLENTOWN PA 18103 |
| WALTER,ANDREW | 928 W. CRESENT PARK RIDGE IL 60068 |
| WALTER,CARRIE A | 2934 DUBLIN RD. STREET MD 21154 |
| WALTER,ELLEN M | 4747 S. WASHINGTON AVE #115 TITUSVILLE FL 32780 |
| WALTERS ART MUSEUM | 600 N CHARLES ST BALTIMORE MD 21201 |
| WALTERS AUTO SALES | 3210 ADAMS/AUTO CENTER DRIVE RIVERSIDE CA 92504 |
| WALTERS WHLSL ELECTRIC | 3037 ENTERPRISE ST COSTA MESA CA 92626 |
| WALTERS, ANDREW | 3207 FORREST AVE PORTSMOUTH OH 45662-2311 |
| WALTERS, BRUCE | 1537 TURNER ST 3RD FLR FRONT ALLENTOWN PA 18102 |
| WALTERS, BRUCE | 1537 TURNERS ST 3RD FL FRONT ALLENTOWN PA 18102 |
| WALTERS, DARREN | 2860 NW 7TH ST POMPANO BEACH FL 33069 |

| Claim Name | Address Information |
|---|---|
| WALTERS, DAWN | 132 TOMAGENE BOURBONNAIS IL 60914 |
| WALTERS, DONALD M. | 511 CEDAR PRAIRIE LEAGUE CITY TX 77573 |
| WALTERS, JAMES E | 2380 RIVERWOODS RD RIVERWOODS IL 60015 |
| WALTERS, JEFF | 3831 N. CLARK ST. CHICAGO IL 60613 |
| WALTERS, KASHTI | 26 FURMAN RD HAMDEN CT 06514 |
| WALTERS, LASCELLES A | 4660 NW 43RD COURT LAUDERDALE LAKES FL 33313 |
| WALTERS, MEREDITH | 138 RIVERSIDE RD RIVERSIDE IL 60546 |
| WALTERS, MICHAEL P | 750 N. DEARBORN STREET APT. #1704 CHICAGO IL 60654 |
| WALTERS, NANCY | 2442 1/2 N BEACHWOOD DR LOS ANGELES CA 90068 |
| WALTERS, ORAL S | 12068 NW 9TH CT CORAL SPRINGS FL 33071 |
| WALTERS, PEGGY O | 18 SWALLOW LANE LEVITTOWN NY 11756 |
| WALTERS, REBEKAH | 2333 TILGHMAN ST W ALLENTOWN PA 18104 |
| WALTERS, REBEKAH | 2333 W TILGHMAN ST ALLENTOWN PA 18104 |
| WALTERS, TERRY | 3512 ROXFORD DRIVE CHAMPAIGN IL 61822 |
| WALTERS,BRUCE | 1537 TURNER STREET 3RD FLOOR - FRONT ALLENTOWN PA 18102 |
| WALTERS,CHERISE | 15701 NW 2ND  AVE  #209 MIAMI FL 33169 |
| WALTERS,DEBRA S | 4711 NW 99TH TERRACE CORAL SPRINGS FL 33076 |
| WALTERS,JIM F | 3872 ALBERAN AVENUE LONG BEACH CA 90808 |
| WALTERS,NANCY L | 404 NW 64TH AVE #403 PLANTATION FL 33317 |
| WALTERS,SHAUNA BOURNE | 21445 TOWN LAKES DRIVE APT 324 BOCA RATON FL 33486 |
| WALTHER, MARILYN | 22 MOORE DR. BETHPAGE NY 11714 |
| WALTHER,RAYMOND | 22 MOORE DRIVE BETHPAGE NY 11714 |
| WALTHER-DREYER, JENNIFER A | 4150 N. HARDING AVE. CHICAGO IL 60618 |
| WALTHERS, GAYLE | 776 WHEATLAND LANE BOLINGBROOK IL 60490 |
| WALTON INTERNET SOLUTIONS, INC. | BOX 293 ATTN: LEGAL COUNSEL VERMILLION SD 57069 |
| WALTON MOTORS & CONTROLS INC | 1843 FLOREDALE AVE SOUTH EL MONTE CA 91733 |
| WALTON PRESS INC | PO BOX 966 MONROE GA 30655 |
| WALTON REID | 3400 CROSSINGS GLEN BIRMINGHAM AL 35242 |
| WALTON SUN | PO BOX 2363 SANTA ROSA BEACH FL 32459 |
| WALTON, ANGELA M | 4351 WEST 181ST STREET COUNTRY CLUB HILLS IL 60478 |
| WALTON, BYRON K. | 6947 S. CONSTANCE AVENUE CHICAGO IL 60649 |
| WALTON, JEFFREY | 1307 APPLETON WAY VENICE CA 90291 |
| WALTON, JONATHAN P | 635 ROUGHBEARD RD. WINTER PARK FL 32792 |
| WALTON, MARY | 96 MT HERMON WAY OCEAN GROVE NJ 07756 |
| WALTON, RICHARD E. | 7346 SOUTH CLYDE CHICAGO IL 60649 |
| WALTON, SAMUEL | 7523 S. WINCHESTER STREET CHICAGO IL 60621 |
| WALTON,BOBBIE A | 1115 GREENMOUNT AVE BALTIMORE MD 21202 |
| WALTON,DONNA | 4420 S MICHIGAN AVE. #301 CHICAGO IL 60653 |
| WALTON,PATRICIA | 8793 STONE HEARTH ROAD SEVERN MD 21144 |
| WALTON,STEPHEN G | 6840 COPPER MOUNTAIN COURT INDIANAPOLIS IN 46236-3806 |
| WALTON-JAMES,VICKIE | 8400 BLACK STALLION VIENNA VA 22182 |
| WALTOWER, LARRY | 336 HELENA DR NEWPORT NEWS VA 23608 |
| WALTRIP RECYCLING, INC. | 11 MARCLAY RD WILLIAMSBURG VA 23185 |
| WALTZ, VALERIE N | 3630 BRISBAN STREET HARRISBURG PA 17111 |
| WALTZ,KATHLEEN M | 4310 N. A1A APT 801 FORT PIERCE FL 34949 |
| WAMBOLDT, BRUCE | 6214 N. LEADER CHICAGO IL 60646 |
| WAMBSGANS, E JASON | 1821 S. HALSTED APT. #2F CHICAGO IL 60608 |
| WAMPOLE, DIANE J | 4466 VALLEY GREEN DRIVE SCHNECKSVILLE PA 18078 |
| WAN, MICHAEL DOMINGO | 1706 S CABANA AVENUE WEST COVINA CA 91790 |

| Claim Name | Address Information |
|---|---|
| WAN, STACI S | 1706 S. CABANA AVENUE WEST COVINA CA 91790 |
| WAN, VIVIAN | 48-50 MULBERRY ST 3C NEW YORK NY 10013 |
| WAN-WAN J LIU | 13914 HIGHLANDER ROAD LA MIRADA CA 90638 |
| WANAMAKER ADVERTISING | P.O. BOX 220 WILTON CT 06897 |
| WANAMAKER,BARBARA J | 1600 ROUTE 100 BALLY PA 19503 |
| WANASKI, ANDREW | 401 WINGATE DR. SCHAUMBURG IL 60193 |
| WAND-TV | MS. SENA MOURAD 904 SOUTHSIDE DR. DECATUR IL 62521 |
| WANDA COLEMAN | PO BOX 11223 MARINA DEL RAY, CA CA 90295-7223 |
| WANDA OSTAPENKO | 802 NORTH BELMONT ARLINGTON HTS IL 60004 |
| WANDA SHENOHA | 8615 LEXINGTON CIRCLE 1 EAST ORLAND PARK IL 60462 |
| WANDA SIMPSON | 1129 NW 3RD CT FORT LAUDERDALE FL 33311 |
| WANDEL DISTRIBUTORS LLC | 4 CEDAR TREE CT  APT G COCKEYSVILLE MD 21030 |
| WANDERLING, JOSEPH | 4141 S. RAYMOND BROOKFIELD IL 60513 |
| WANG, ALICE | 67-20 167TH STREET FRESH MEADOWS NY 11365 |
| WANG, ANDREW L | 5923 N. WINTHROP ST. APT.# 1S CHICAGO IL 60660 |
| WANG, HELEN CAM | 721 SOUTH GARFIELD AVE APT. H MONTEREY PARK CA 91754 |
| WANG, JENNIFER | 1312 SOUTH FEDERAL STREET APT# B CHICAGO IL 60605 |
| WANG, JUDY | 2543 COBBLEWOOD DR NORTHBROOK IL 60062 |
| WANG, LORRAINE | 1445 TULANE ROAD CLAREMONT CA 91711 |
| WANG, MARIAN | 1923 N HUMBOLT BLVD  4S CHICAGO IL 60647 |
| WANG, OLIVER S | 10508 AYRES AVE LOS ANGELES CA 90064 |
| WANG, WEI CHEN | 438 CREY WAY ORLANDO FL 32825-6912 |
| WANG, XIAO | 2215 EAST 26TH ST BROOKLYN NY 11229 |
| WANG,ALICE | 2532 ARDSHEAL DR LA HABRA HEIGHTS CA 90631 |
| WANG,ANNIE F. | 1022 SOUTH HUNT CLUB DRIVE MOUNT PROSPECT IL 60056 |
| WANG,BOBBIE D | 17260 THICKET LANE YORBA LINDA CA 92886 |
| WANG,GENG | 5949 N KENMORE AVE APT 405 CHICAGO IL 60660 |
| WANG,JAY-MIN | 1800 N. NORMANDIE AVE. APT. #302 LOS ANGELES CA 90027 |
| WANG,MENGMENG | 3005 BRADFORD PARK DRIVE ROUND ROCK TX 78664 |
| WANG,SHISHENG | 215 W. 30TH STREET UNIT C CHICAGO IL 60616 |
| WANG,STEPHANIE S | 352 RUSSETT ROAD CHESNUT HILL MA 02467 |
| WANGERIN, TIMONTY | 4200 N ST LOUIS CHICAGO IL 60618 |
| WANIA CRISTINA CORREDO | RUA ALMIRANTE TAMANDARE 38 APT 402 RIO DE JANERIO, RJ 222-1006 |
| WANITA GRIZZARD | 2500 DAMIEN AV 310 LA VERNE CA 91750 |
| WANKEL, MICHAEL | 6022 POINT PLEASANT RD BALTIMORE MD 21206 |
| WANKUM,MICHAEL D | 16 CHET WAY SCITUATE MA 02066 |
| WANLAND, AUBREY ANN | 1513 SUMTER DR LONG GROVE IL 60047 |
| WANN, WILLIAM | 220 WALNUT ST E ALLENTOWN PA 18101 |
| WANN, WILLIAM | 220 E WALNUT ST ALLENTOWN PA 18109 |
| WANNER, IRENE | 570 VISTA HERMOSA RD JEMEZ PUEBLO NM 87024 |
| WANSERSKI, KARIN M | 8309 N. 107TH STREET UNIT E MILWAUKEE WI 53224 |
| WANTAGH CHAMBER OF COMMERCE | 3521 JERUSALEM AVE WANTAGH NY 11793 |
| WANTAGH CHAMBER OF COMMERCE | PO BOX 660 WANTAGH NY 11793 |
| WANTAGH MAZDA | 3180 SUNRISE HIGHWAY WANTAGH NY 11793 |
| WANTED TECHNOLOGIES, INC | 350 BLVD CHAREST E    4TH FLR QUEBEC CITY QC G1K 3H5 CANADA |
| WANTED TECHNOLOGY | 350 BLVD. CHAREST EAST 4TH FLOOR QUEBEC CITY QC G1K 3H5 CANADA |
| WANYOU, KEMISHA C | 1472 AVON LANE #1011 NORTH LAUDERDALE FL 33068 |
| WAR RELICS | 464 BURR RD DON TROIANI SOUTHBURY CT 06488 |
| WARAKSA, MICHAEL | 1819A N ASTOR ST MILWAUKEE WI 53202 |

| Claim Name | Address Information |
|---|---|
| WARBIRD ADVENTURES INC | 233 N HOAGLAND BLVD KISSIMMEE FL 34741-4531 |
| WARD CONNERLY | 2215 21ST STREET SACRAMENTO CA 95818 |
| WARD HARKAVY | 523 W. FULTON LONG BEACH NY 11561 |
| WARD QUAAL | 711 OAK WINNETKA IL 60093 |
| WARD, ANTHONY J | 12047 EMELITA ST. #A NORTH HOLLYWOOD CA 91607 |
| WARD, BARBARA A | 7 BRIGANTINE CT. BALTIMORE MD 21236 |
| WARD, BOB | 26W534 KNOLL CT. WINFIELD IL 60190 |
| WARD, BRYAN M. | 3440 S. HOYNE AVE. CHICAGO IL 60608 |
| WARD, CLIFFORD | 705 ACADIA CT ROSELLE IL 60172 |
| WARD, DEBEKAH JOY | 6645 N ARTESIAN AVE CHICAGO IL 60645 |
| WARD, DOUG | 2000 GENE AUTRY WAY ANAHEIM CA 92806 |
| WARD, EDNA | 3935 NW 75TH TERRACE LAUDERHILL FL 33139 |
| WARD, EDNA | 3935 NW 75TH TERRACE LAUDERHILL FL 33319 |
| WARD, JAMES A | 1470 WOODBURY CIRCLE GURNEE IL 60031 |
| WARD, JAMES PAUL | 7 BRIGANTINE CT. BALTIMORE MD 21236 |
| WARD, JENNIFER K | 1470 WOODBURY CIRCLE GURNEE IL 60031 |
| WARD, JONATHAN M | 2300B 14TH AVE S SEATTLE WA 98144-5013 |
| WARD, JOSLYN D | 3147 FOREST GROVE TRL NW ACWORTH GA 30101 |
| WARD, JOYCE | 8400 SAINT LOUIS SKOKIE IL 60076 |
| WARD, LESLIE | C/O LEWIS, MARENSTEIN 20750 VENTURA BLVD #400 WOODLAND CA 91364 |
| WARD, LESLIE A | 1147 EL MEDIO AVENUE PACIFIC PALISADES CA 90272 |
| WARD, LYLA | ONE WILTON CREST WILTON CT 06897 |
| WARD, MAGGIE HILL | 2317 GLYNDON AVE VENICE CA 90291 |
| WARD, MARK C | 905 SE 3RD AVE DELRAY BEACH FL 33483 |
| WARD, PATRICK | 4635 W. JACKSON #2 CHICAGO IL 60644 |
| WARD, PHILIP D | 341 SW 57TH AVENUE PLANTATION FL 33317 |
| WARD, RANDY | 8521 S. CREGIER CHICAGO IL 60617 |
| WARD, SCOTT | 615 W RAYE ST SEATTLE WA 98119 |
| WARD, SEAN | 1119 SHERWOOD DR LAURYS STATION PA 18059 |
| WARD, THERESA | 7424 PALMDALE DR BOYNTON BEACH FL 33436 |
| WARD, THERESA CATHARINE | PO BOX 1317 WHITESTONE VA 22578 |
| WARD, THERESA CATHARINE | 325 CHEROKEE DR ORLANDO FL 32801 |
| WARD, THERESA CATHARINE | 9713 PLEASANCE CIRCLE WINDERMERE FL 34786 |
| WARD, TIAMIKIA | 3131 NORTH 73RD TERRACE HOLLYWOOD FL 33024 |
| WARD, TINA M | 2120 ALLEN STREET ALLENTOWN PA 18104 |
| WARD,BERNADETTE | 724 EAST 27 STREET 6M BROOKLYN NY 11210 |
| WARD,DENISE D | 310 PANAMA CIRCLE WINTER SPRINGS FL 32708 |
| WARD,JESSICA | 2473 OSWEGO STREET UNIT #3 PASDENA CA 91107 |
| WARD,JOHN F | 103 GRAND STREET MIDDLETOWN CT 06457 |
| WARD,KERRI MARIE | 834 N DAMEN AVE APT 3 CHICAGO IL 60622-7864 |
| WARD,KEVIN J | 25 PLEASANT STREET MANCHESTER MA 01944 |
| WARD,MICHAEL F | 220 EAST 22ND STREET 3N NEW YORK NY 10010 |
| WARD,STEVEN P | TU YU MUM COLFAX CA 95713 |
| WARD-BOLAND ASSOC-MSP | PO BOX 389 OWINGS MILLS MD 21117-0389 |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DR HAMPTON VA 23666 |
| WARD-MUMFORD, BONITA L | 3309 GREENWOOD DRIVE HAMPTON VA 23666 |
| WARD-SMITH, GRETCHEN | 2506 N. 38TH STREET SEATTLE WA 98103 |
| WARDEH,DANA M | 3039 KASELL ALLEY ORLANDO FL 32814 |
| WARDEN, MARK | 9040 S. DAMEN AVE. CHICAGO IL 60620 |

| Claim Name | Address Information |
|---|---|
| WARE DISPOSAL CO., INC | 1035 E. 4TH STREET SANTA ANA CA 92701 |
| WARE JR, HERBERT J | 3219 CAMBRIDGE HOLLOWS COURT LAS VEGAS NV 89135 |
| WARE, CHRIS | 1 OLIVE ST DANBURY CT 06810-6125 |
| WARE, COLBY E | 3801 MIDHEIGHTS ROAD BALTIMORE MD 21215 |
| WARE, DONNA B | 70039 4TH ST COVINGTON LA 70433 |
| WARE, GARY | 986 ROLLINGWOOD LOOP APT. 110 CASSELBERRY FL 32707 |
| WARE, HERBERT | C/O SPARAGNA & SPARAGNA 7133 ETIWANDA AVE #100 RESEDA CA 91335 |
| WARE, JAMES L | 1517 S. KEDZIE 2ND FLOOR REAR. CHICAGO IL 60623 |
| WARE, JR | C/O SPARAGNA & SPARAGNA 7133 ETIWANDA AVE #100 RESEDA CA 91335 |
| WARE, LARRY | 1047 W 109TH PLACE CHICAGO IL 60643 |
| WARE, RICHARD C | 1317 EVANWOOD WEST COVINA CA 91790 |
| WARE, ROBERT | 918 S MERAMEL CLAYTON MO 63105 |
| WARE, SEAN | 531 S. PLYMOUTH COURT APT 501 CHICAGO IL 60605 |
| WARE, SUSAN | 16 HILLIARD STREET CAMBRIDGE MA 02138 |
| WARE,CIERRA S | 4844 NW 24TH COURT APT 140 LAUDERDALE LAKES FL 33313 |
| WARE,DIEDRE A | 1800 SO. ROBERTSON APT.# 71 LOS ANGELES CA 90035 |
| WARE,ROBERT | 6665 ASPERN DR ELKRIDGE MD 21075 |
| WARE,TERRI L | 3610 GIBBONS AVE. BALTIMORE MD 21214 |
| WAREFORCE (NOW SARCOM) | 19 MORGAN IRVINE CA 92618 |
| WAREHOUSE DIRECT INC | 1601 W ALGONQUIN RD MT PROSPECT IL 60056 |
| WAREHOUSE OFFICE & PAPER PRODUCTS | 11131 A VANOWEN ST NORTH HOLLYWOOD CA 91605 |
| WARES, DONNA | 1660 CATALINA AVE SEAL BEACH CA 90740 |
| WARFIELD ELECTRIC | 1745 S BEN VIEW AV ONTARIO CA 91761 |
| WARFIELD, SCOTT | 1298 MADELENA AVE WINTER SPRINGS FL 32708 |
| WARFIELD,NICOLE M | 5210 W. CULLOM AVENUE CHICAGO IL 60641 |
| WARGAS, ROBERT | 98 MAPLEWOOD LN RIVERHEAD NY 11901 |
| WARGAS, ROBERT | PO BOX 2563 AQUEBOGUE NY 11931 |
| WARGO, MARK | 2416 COVINGTON AVE BETHLEHEM PA 18017 |
| WARHAFTIG, ALAN M | 211 S FULLER AVE    NO.7 LOS ANGELES CA 90036 |
| WARHOLY, ANITA | 2159 AIRPORT ROAD WHISPERING PINES NC 28327 |
| WARHOLY, MARY B | 2058 FOREST EDGE DRIVE CUYAHOGA FALLS OH 44223 |
| WARK, JOHN T | 15101 RAWLS RD SARASOTA FL 34240-8741 |
| WARK, RYAN J. | 5 EAGLE STREET NORTH APT. TERRYVILLE CT 06786 |
| WARKER, DEREK | 23-45 31ST AVE   APT 1L ASTORIA NY 11106 |
| WARM, ED | 940 W  WEED ST CHICAGO IL 60622 |
| WARMAN, THOMAS | 10 S. LASALLE ST. #3600 CHICAGO IL 60603 |
| WARMKESSEL, RACHEL | 415 BRADFORD ST S ALLENTOWN PA 18109 |
| WARMKESSEL, RACHEL | 415 S BRADFORD ST ALLENTOWN PA 18109 |
| WARMOWSKI, STEPHEN | 1815 MOUND ROAD JACKSONVILLE IL 62650 |
| WARMOWSKI, TIFFANY | 1815 MOUND ROAD JACKSONVILLE IL 62650 |
| WARMOWSKI, TIFFANY | 1815 MOUND RD JACSKONVILLE IL 62650 |
| WARNEKE, DAVID | 30 E. HURON ST. NO.1704 CHICAGO IL 60611 |
| WARNEKE, DAVID | 2422 N RACINE AVE CHICAGO IL 60614-2111 |
| WARNER BEATTY | GREENBERG GLUSKER FIELDS CLAMAN ET AL BERTRAM FIELDS 1900 AVENUE OF THE STARS 21ST FL LOS ANGELES CA 90067-4590 |
| WARNER BROS | PO BOX 905106 CHARLOTTE NC 28290-5106 |
| WARNER BROS | PO BOX 905512 CHARLOTTE NC 28290-5512 |
| WARNER BROS | PO BOX 70490 CHICAGO IL 60673-0490 |
| WARNER BROS | PO BOX 100128 PASADENA CA 91189-0128 |

| Claim Name | Address Information |
|---|---|
| WARNER BROS | PO BOX 100579 PASADENA CA 91189-0579 |
| WARNER BROS | 400 WARNER BLVD BURBANK CA 91522 |
| WARNER BROS | 40000 WARNER BOULEVARD BLDG 44 BURBANK CA 91522 |
| WARNER BROS | ATTN D GOULD 4000 WARNER BLVD BLDG NO.154 RM NO.1420 BURBANK CA 91522 |
| WARNER BROS | 4000 WARNER BLVD BURBANK CA 91522 |
| WARNER BROS | 4000 WARNER BLVD BLDG 156 3RD L SOUTH BURBANK CA 91522-1563 |
| WARNER BROS CONSUMER PRODUCTS INC | C/O WBCP-LB21477 131 S DEARBORNE  6TH FLOOR CHICAGO IL 60603 |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WARNER BROS. | 4000 WARNER BLVD. STUDIO PLAZA BURBANK CA 91522 |
| WARNER BROS. | 4000 WARNER BLVD. STUDIO PLAZA 2ND FLOOR BURBANK CA 91522 |
| WARNER BROS. | 4000 WARNER BLVD. CLEARANCE VALIDATION TRIANGLE BLDG. 4TH FLOOR BURBANK CA 91522 |
| WARNER BROS. DOMESTIC TELEVISION | DISTRIBUTION & TELEPICTURES DISTRIBUTION 4000 W. OLIVE AVENUE BLD 118, ROOM 4008, ATTN: PRESIDENT BURBANK CA 91505 |
| WARNER BROS. INTERNATIONAL/CANADA | 4000 WARNER BLVD., BLDG 156-3RD FL SOUTH ATTN: LEGAL COUNSEL BURBANK CA 91522-1563 |
| WARNER BROS. TELEVISION | ATTN: KEN WERNER,PRESIDENT, DOMESTIC TELEVISION 400 WARNER BLVD BURBANK CA 91522 |
| WARNER BROTHERS DTD & DCD | 4000 WARNER BLVD, BLDG. 156 NORTH - ROOM 5052 ATTN: LEGAL COUNSEL BURBANK CA 91522 |
| WARNER BROTHERS FILMS | 4000 WARNER BLVD BLDG 505 BURBANK CA 91522-0001 |
| WARNER BROTHERS/THA/GREY ADVERTISING | 2550 HOLLYWOOD WAY # 600 CHRIS WOODS BURBANK CA 91505 |
| WARNER QUINLAN INC. | 3216 CORRINE DR ORLANDO FL 32803-2230 |
| WARNER SABIO | 441 HALSEY STREET BROOKLYN NY 11233 |
| WARNER THEATER | ATTN TRISH SHISKA 68 MAIN STREET TORRINGTON CT 06790 |
| WARNER, BARRINGTON | 68 COBBLESTONE WAY WINDSOR CT 06095-2225 |
| WARNER, BASCHE' O | 765 MACON STREET BROOKLYN NY 11233 |
| WARNER, CHRISTINE | 2904 NASHVILLE NEDERLAND TX 77627 |
| WARNER, DAVID K | P.O. BOX 3833 SEAL BEACH CA 90740 |
| WARNER, DEANNA | 7700 W 66TH STREET BEDFORD PARK IL 60501 |
| WARNER, EVA | 5040 SW 18TH STREET WEST PARK FL 33023 |
| WARNER, FRANK D | 565 KLINE AVENUE POTTSTOWN PA 19464 |
| WARNER, GREG | 30 W 010 WEMBLY WARRENVILLE IL 60555 |
| WARNER, JAMES A | 6680 ST ANDREWS DR TUCSON AZ 85718-2617 |
| WARNER, JUDITH | MOUNTAIN RD WARNER, JUDITH WEST HARTFORD CT 06117 |
| WARNER, JUDITH | 885 MOUNTAIN RD W HARTFORD CT 06117-1146 |
| WARNER, KARA | 7 CARMINE ST    APT 19 NEW YORK NY 10014 |
| WARNER, KAREN | 2 BRENTWOOD DR BLOOMFIELD CT 06002 |
| WARNER, KATHLEEN | 6129 WESTERN AVE. WILLOWBROOK IL 60527 |
| WARNER, MICHELLE L | 1315 POPLAR STREET CHARLOTSVILLE VA 22902 |
| WARNER, PETER C | 10035 N 37TH ST PHOENIX AZ 85028-4003 |
| WARNER, PETER K | 134 THORNTON RD BANGOR ME 04401 |
| WARNER, ROBERT DWIGHT | 22 MIDDLE ST FLORENCE MA 01062 |
| WARNER, SCOTT | 4250 N MARINE DR #1308 CHICAGO IL 60613 |
| WARNER,MICHELLE | 47 MUNGER ROAD CHICOPEE MA 01020-4527 |
| WARNER,THELMA A | 2239 NOVA VILLAGE DRIVE DAVIE FL 33317 |
| WARNER,VALERIE M | 17308 VOLLBRECHT DR SOUTH HOLLAND IL 60473-3645 |
| WARNER-WYANT, JOYCE C | 2307 SW 15TH ST NO.8 DEERFIELD BEACH FL 33442 |
| WARNICK, MICHAEL | 4211 LEGEND COURT NAPERVILLE IL 60564 |

| Claim Name | Address Information |
|---|---|
| WARNICK, ROB | 1922 GARRARD ST COVINGTON KY 41014 |
| WARNICKI, DOUGLAS | 1561 S MARSHALL DR DES PLAINES IL 60018 |
| WARNING, JOSEPH THOMAS | 2002 DESOTO COURT PEKIN IL 61554 |
| WARNKE, DAVID C | 200 SOUTH BIRCH RD. APT. #1114 FORT LAUDERDALE FL 33316-1537 |
| WARNKE, JOHN | 1070 CARROL AVE RIPON WI 54971 |
| WARNKEN, CATHERINE | 68 WEST MAIN ST    APT 8 STAFFORD SPRINGS CT 06076 |
| WARNTZ,BENJAMIN S | 56 NEW CT YORK PA 17404-2611 |
| WARREN , FORREST | LESTER ROAD APT. 3 NEWPORT NEWS VA 23601 |
| WARREN BEATTY | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER (ATTN: BERTRAM FIELDS) 1900 AVENUE OF THE STARS LOS ANGELES CA 90067-4590 |
| WARREN BENNIS INC. | 40 SEA COLONY DR SANTA MONICA CA 90405 |
| WARREN C. STOUT, M.D., AMC | 800 E. COLORADO BLVD., #450 PASADENA CA 91101 |
| WARREN CABLE A9 | PO BOX 330 WARREN IN 46792 |
| WARREN CHRISTOPHER | 1999 AVENUE OF THE STARS, 7TH FLOOR LOS ANGELES CA 90067-6035 |
| WARREN COUNTY ECONOMIC | 234 GLEN ST GLENS FALLS NY 12801 |
| WARREN E CHIVERAL | 6824 FAIT AVE BALTIMORE MD 21224 |
| WARREN FARRAR | 3733 CRESTPARK DALLAS TX 75244-5402 |
| WARREN GROUP | 280 SUMMER ST BOSTON MA 02210-1131 |
| WARREN H HOIEN & MILDRED M HOIEN JT TEN | 91972 SVENSEN MARKET RD ASTORIA OR 97103-8228 |
| WARREN H ROPP | 2936 CAMINO CAPISTRNO #D SAN CLEMENTE CA 92672 |
| WARREN HENRY MOTORS | PO BOX 699024 MIAMI FL 33269-9024 |
| WARREN HENRY MOTORS   [INFINITI OF DAVIE] | 1880 N UNIVERSITY DR PLANTATION FL 33322-4125 |
| WARREN I COHEN | 11500 S GLEN RD POTOMAC MD 20854 |
| WARREN II,HUBBARD H | 140 RUSS ST   APT.S-223 HARTFORD CT 06106 |
| WARREN INFORMATION SERVICES | 280 SUMMER ST BOSTON MA 02210 |
| WARREN LAMB & ASSOCIATES LTD | 1738 SYLVAN HILL RD ELIZABETHTON TN 37643 |
| WARREN PAPROCKI | 10281 ROAD 2606 PHILADELPHIA PA 39350 |
| WARREN R PHELPS | 14630 OSPREY DRIVE SUN CITY WEST AZ 85375 |
| WARREN SIGN CO | 2955 ARNOLD TENBROOK ARNOLD MO 63010 |
| WARREN SWIL | 2917 STEVENS STREET LA CRESCENTA CA 91214 |
| WARREN TIMES OBSERVER | P.O. BOX 188 WARREN PA 16365 |
| WARREN TIMES OBSERVER | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| WARREN UNDERWOOD, KELLIE | 1061 AMANDA KAY CIRCLE SANFORD FL 32771 |
| WARREN WORCHESTER | 33805 SWEETWATER RD MENIFEE CA 92584 |
| WARREN ZANES | 2644 EDGEHILL RD. CLEVELAND HEIGHTS OH 44106 |
| WARREN, APRIL J | 3 TIMBER RIDGE COURT SAYVILLE NY 11782 |
| WARREN, CHRIS | 2143 NW 27TH TER FT. LAUDERDALE FL 33311 |
| WARREN, DEREK A | 195 PICKEREL LAKE RD APT A COLCHESTER CT 06415 |
| WARREN, ELIZABETH | 24 LINNACAN ST CAMBRIDGE MA 02138 |
| WARREN, ELLEN | 941 BONNIE BRAE RIVER FOREST IL 60305 |
| WARREN, FORREST E | 423 NO.3 LESTER RD NEWPORT NEWS VA 23601 |
| WARREN, GAYLE | 1318 FLORAL WAY APOPKA FL 32703-6622 |
| WARREN, GAYLE M | 1318 FLORAL WAY APOPKA FL 32703 |
| WARREN, GEORGE | PO BOX 12138 CHICAGO IL 60612 |
| WARREN, GEORGE F | P.O. BOX 12138 CHICAGO IL 60612-0138 |
| WARREN, JOSHUA | 13723 S. SCHOOL STREET RIVERDALE IL 60827 |
| WARREN, MICHAEL S | 3 BRADLEY PLACE HAMPTON VA 23663 |
| WARREN, RICHARD | 5926 JASON ST ORLANDO FL 32809 |

| Claim Name | Address Information |
| --- | --- |
| WARREN, RICHARD | 5926 JASON ST ORLANDO FL 32809-5015 |
| WARREN, SHARON L | 1509 MAGRUDER ROAD SMITHFIELD VA 23430 |
| WARREN, STEVEN B | 1581 7TH ST WEST BABYLON NY 11704-4224 |
| WARREN,CHRISTOPHER R | 20423 STATE ROAD 7 F6-258 BOCA RATON FL 33498 |
| WARREN,DAVID C | 3424 FLEETWOOD AVENUE BALTIMORE MD 21206 |
| WARREN,JAMES C | 4228 NORTH GREENVIEW STREET CHICAGO IL 60613 |
| WARREN,JENIFER M | 6905 FILBERT AVENUE ORANGEVALE CA 95662 |
| WARREN,NANCIA | 4522 KENSINGTON DR #B SAN DIEGO CA 92116-3834 |
| WARREN,PAUL D | 227 PIEDMONT AVENUE HAMPTON VA 23661 |
| WARREN,ROBERT N | 4716 WILBERT ROAD HIGH RIDGE MO 63049 |
| WARREN,SCOTT A | 1100 S HOPE ST APT 513 LOS ANGELES CA 90015-2184 |
| WARREN,YVONNE | 518 WEST 81STREET CHICAGO IL 60620 |
| WARRICK, BRIAN | 1512 S DIXIE HWY POMPANO BEACH FL 33060 |
| WARRICK,KERRON A | 2700 TRAVIS STREET APT. #3025 HOUSTON TX 77006 |
| WARRIER,ASHOK | 1533 N. ARTESIAN APT # 1 CHICAGO IL 60622 |
| WARSAWSKY, SAMUEL | 720 OAKTON ST NO.5-G EVANSTON IL 60202 |
| WARTA, KATHLEEN M | 5725 W. PATTERSON CHICAGO IL 60634 |
| WARTA, MARTIN R | 5725 W. PATTERSON AVE. CHICAGO IL 60634 |
| WARTENBERG, STEVE | 291 E TULANE RD COLUMBUS OH 43202 |
| WARTIK, DAVID | 1829 WILMETTE AVE. WILMETTE IL 60091 |
| WARTZMAN, RICK | 328 N MANSFIELD AVE LOS ANGELES CA 90036 |
| WARWICK PLUMBING HEATING CORP | 500 INDUSTRY DRIVE HAMPTON VA 23661 |
| WARWICK PLUMBING HEATING CORP | PO BOX 3192 HAMPTON VA 23663 |
| WARWICK TRAVEL SERVICES | 10858 WARWICK BLVD NEWPORT NEWS VA 23601-3741 |
| WARWICK VALLEY TELEPHONE CO. M | PO BOX 592 WARWICK NY 10990-0592 |
| WARWICK,JOHN A | P.O. BOX 586 MATHEWS VA 23109 |
| WARY,GINA | 1035 E SYCAMORE STREET ALLENTOWN PA 18109 |
| WARYASZ, JACLYN A | 4637 RIDGE ROAD BALTIMORE MD 21236 |
| WARZECHA, ROBERT H | 51 CRABAPPLE RD WINDSOR CT 06095 |
| WASCHITZ, JENNIFER | 20 WENDELL STREET APT. #28A HEMPSTEAD NY 11550 |
| WASELCHUK, LORI | 10046 HAWTHORNE DR BATON ROUGE LA 70809 |
| WASERMAN, MARNI | 6 GEHRIG ST COMMACK NY 11725 |
| WASHAM, CYNTHIA MARIE | 2425 NE GARDNER TERRACE JENSEN BEACH FL 34957 |
| WASHAM, MATTHEW W | 7405 153RD ST CT E PUYALLUP WA 98375 |
| WASHAM,KEVIN M | 7434 COUNTRYBROOK DRIVE INDIANAPOLIS IN 46260 |
| WASHBURN, ELISABETH M | 2841 W. WILSON AVE. CHICAGO IL 60625 |
| WASHBURN, JAMI | 26324 FALLING LEAF DR. WARRENTON MO 63383 |
| WASHINGTON & LEE UNIVERSITY | DEVELOPMENT BUILDING LEXINGTON VA 24450 |
| WASHINGTON AREA BROADCASTERS | ASSOCIATION PO BOX 838 ROCKVILLE MD 20848-0838 |
| WASHINGTON AREA METRO TRANSIT | AUTHORITY 600 FIFTH ST NW WASHINGTON DC 20001 |
| WASHINGTON ATHLETIC CLUB | PO BOX 1709 SEATTLE WA 98111-1709 |
| WASHINGTON AVENUE LIMITED PARTNERSHIP | 2328 W JOPPA ROAD  SUITE 200 LUTHERVILLE MD 21093 |
| WASHINGTON AVENUE LIMITED PARTNERSHIP | LLLP, RE: TOWSON 29 SUSQUEHANNA 2328 W. JOPPA RD. SUITE 200 LUTHERVILLE MD 21093 |
| WASHINGTON AVENUE LIMITED PARTNERSHIP, | LLLP, RE: TOWSON 29 SUSQUEHANNA C/O MACKENZIE MANAGEMENT CORPORATION 2328 WEST JOPPA ROAD, SUITE 200 LUTHERVILLE MD 21093 |
| WASHINGTON CAPITALS | 627 NORTH GLEBE RD ARLINGTON VA 22203 |
| WASHINGTON CENTER FOR POLITICS | & JOURNALISM PO BOX 15239 WASHINGTON DC 20003 |
| WASHINGTON COUNTY | 155 N FIRST AVE SUITE 330 HILLSBORO OR 97124 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON COUNTY | PO BOX 3587 PORTLAND OR 97208-3787 |
| WASHINGTON COUNTY RURAL TELEPHONE | COOPERATIVE, INC. M P. O. BOX 9 PEKIN IN 47165 |
| WASHINGTON COUNTY RURAL TELEPHONE COOP | 105 E. RAILROAD ST., P.O. BOX 9 ATTN: LEGAL COUNSEL PEKIN IN 47165 |
| WASHINGTON CROSS/ALLENTOWN AP | 128 E 7TH ST %CONNOLLY PROPERTIES PLAINFIELD NJ 07060-1780 |
| WASHINGTON DAILY NEWS | P.O. BOX 1788 ATTN: LEGAL COUNSEL WASHINGTON NC 27889 |
| WASHINGTON DAILY NEWS | P.O. BOX 1788 WASHINGTON NC 27889 |
| WASHINGTON DEPT OF TRANSPORTATION'S | ENVIRONMENTAL SERVICES PO BOX 47331 OLYMPIA WA 98504 |
| WASHINGTON EXAMINER | 1015 - 15 ST NW SUITE 500 WASHINGTON DC 20005 |
| WASHINGTON MUTUAL | MEDIASPACE SOLUTIONS 101 MERRITT 7 STD. 3 NORWALK CT 06851 |
| WASHINGTON MUTUAL | CHRIS DALTON 600 BATTERY ST 361 SPORTS/EVEN SAN FRANCISCO CA 94111 |
| WASHINGTON MUTUAL BANK | 560 MISSION ST FL 2 SAN FRANCISCO CA 94105-2915 |
| WASHINGTON MUTUAL BANK | 1301 SECOND AVENUE, TWENTIETH FLOOR MAILSTOP WMC 2001 ATTN: MARKETING-EXPERIENTIAL MARKETING SEATTLE WA 98101 |
| WASHINGTON MUTUAL HOME LOANS | 3050 HIGHLAND PKWY DOWNERS GROVE IL 60515-5566 |
| WASHINGTON NATIONALS | NATIONALS PARK 1500 SOUTH CAPITOL STREET, SE WASHINGTON DC 20003-1507 |
| WASHINGTON NATIONALS BASEBALL CLUB LLC | 1500 SOUTH CAPITOL ST SE WASHINGTON DC 20003 |
| WASHINGTON NATIONALS BASEBALL CLUB LLC | RFK STADIUM 2400 E CAPITOL ST    SE WASHINGTON DC 20003 |
| WASHINGTON PENN PLASTIC | MR. TOM HERLOCKER 922 OXFORD LANE WILMETTE IL 60091 |
| WASHINGTON POST | PO BOX A200 WASHINGTON DC 20071-7100 |
| WASHINGTON POST FOR SC | 1150 15TH ST NW RON URLICH WASHINGTON DC 20071 |
| WASHINGTON POST HOME DELIVERY | 1150 15TH ST NW ATTN: DAVID DADISMAN WASHINGTON DC 20071 |
| WASHINGTON POST NEWS | 1150 15TH STREET NW WASHINGTON DC 20071-0070 |
| WASHINGTON POST NEWSWEEK INTERACTIVE LLC | 1515 N COURTHOUSE RD ARLINGTON VA 22201 |
| WASHINGTON POST WRITER'S GROUP | P.O. BOX 75442 BALTIMORE MD 21275-5442 |
| WASHINGTON POST WRITERS GROUP | PO BOX 79919 BALTIMORE MD 21279-0919 |
| WASHINGTON POST WRITERS GROUP | 1150 15TH STREET NW MAIL SUBSCRIPTIONS WASHINGTON DC 20071 |
| WASHINGTON POST WRITERS GROUP | 1150 15TH STREET NW ATTN STEVE HILLS WASHINGTON DC 20071 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT 1150 15TH STREET NW WASHINGTON DC 20071 |
| WASHINGTON POST WRITERS GROUP | MAIL SUBS 1150 FIFTEENTH STREET NW WASHINGTON DC 20071 |
| WASHINGTON POST WRITERS GROUP | 1150 15TH ST NW WASHINGTON DC 20071-7100 |
| WASHINGTON POST WRITERS GROUP | PO BOX A200 WASHINGTON DC 20071-7100 |
| WASHINGTON POST WRITERS GROUP | 116 SUMMERFIELD RD CHEVY CHASE MD 20815 |
| WASHINGTON POST WRITERS GROUP | PO BOX 85680 RICHMOND VA 23285-5680 |
| WASHINGTON PRESS CLUB FOUNDATIO | 529 14TH STREET NW    NO.1115 WASHINGTON DC 20045 |
| WASHINGTON PRESS CLUB FOUNDATIO | NO. 1067 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| WASHINGTON PRESS CLUB FOUNDATIO | SUITE 1067 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| WASHINGTON REDSKINS | 21300 REDSKIN PARK DR ASHBURN VA 20147 |
| WASHINGTON REDSKINS | 1600 FEDEX WAY LANDOVER MD 20785 |
| WASHINGTON REDSKINS | RALJON ROAD LANDOVER MD 20785 |
| WASHINGTON REDSKINS | PO BOX 6838 LARGO MD 20792 |
| WASHINGTON SAVINGS BANK | 4201 MITCHELLVILLE RD BOWIE MD 20716 |
| WASHINGTON SPORTS & ENT | 601 F ST NW WASHINGTON DC 20004 |
| WASHINGTON STATE | DEPARTMENT OF REVENUE PO BOX 34054 SEATTLE WA 98124-1054 |
| WASHINGTON STATE ADMINISTRATIVE OFFICE | OF THE COURTS 1206 SOUTH QUINCE ST POB 41170 OLYMPIA WA 98504-1170 |
| WASHINGTON STATE DEP OF NATURAL RESOURCE | PO BOX 47041 OLYMPIA WA 98504-7041 |
| WASHINGTON STATE DEPT | OF NATURAL RESOURCES P.O. BOX 47600 OLYMPIA WA 98504-7600 |
| WASHINGTON STATE DEPT OF REVENUE | ATTN: SUSAN ROLAND 2101 4TH AVE, SUITE 1400 SEATTLE WA 98121-2300 |
| WASHINGTON STATE DEPT OF TRANSPORTATION | PO BOX 3985 SEATTLE WA 98124-3985 |

| Claim Name | Address Information |
| --- | --- |
| WASHINGTON STATE DEPT OF TRANSPORTATION | WASHINGTON STATE FERRIS PO BOX 3985 SEATTLE WA 98124-3985 |
| WASHINGTON STATE, DEPARTMENT OF REVENUE | ATTN: DOUG HOUGHTON 2101 4TH AVE, SUITE 1400 SEATTLE WA 98121-2300 |
| WASHINGTON SUBURBAN PRESS N. | 11710 PLAZA AMERICA DR., STE. 420 RESTON VA 20190 |
| WASHINGTON TIMES | 3600 NY AVE. NE ATTN: PAUL MCCRACKEN WASHINGTON DC 20002 |
| WASHINGTON TIMES | 3600 NEW YORK AVENUE NE THOMAS P. MCDEVITT WASHINGTON DC 20002 |
| WASHINGTON TIMES | CIRCULATION DEPARTMENT 3600 NEW YORK AVENUE  NE WASHINGTON DC 20002 |
| WASHINGTON TIMES | 9730 MLK JR HWY  STE C-1 LANHAM MD 20706 |
| WASHINGTON TIMES-HERALD | PO BOX 471 WASHINGTON IN 47501-0471 |
| WASHINGTON, ANTHONY | 4846 W SLIGO WAY COUNTRY CLUB HILLS IL 60478 |
| WASHINGTON, AUBREY L | 245 VINCENT CIRCLE MIDDLETOWN DE 19709 |
| WASHINGTON, CHARLES | 1821 AVE H EAST RIVIERA BEACH FL 33404 |
| WASHINGTON, CYNTHIA D | 2649 WEST MAYPOLE CHICAGO IL 60612 |
| WASHINGTON, DANIEL L | 8781 N.BATES RD PALM BEACH GARDENS FL 33418 |
| WASHINGTON, DEMITRA | 2138 NW 57TH AVE FT LAUDERDALE FL 33311 |
| WASHINGTON, ELOIS | 4265 NEWSOMES DRIVE NEWPORT NEWS VA 23607 |
| WASHINGTON, EUGENE | 4972 QUAIL DR LA PALMA CA 90623 |
| WASHINGTON, FREDERICK | 12148 S LASALLE CHICAGO IL 60628 |
| WASHINGTON, GERALD | 8131 S. EVANS APT. #1 CHICAGO IL 60619 |
| WASHINGTON, JEROME | 10149 S. EBERHART CHICAGO IL 60628 |
| WASHINGTON, LARRY D | 1506 E AVENUE R-7 PALMDALE CA 93550 |
| WASHINGTON, LINDA | 3840 W FLOURNOY CHICAGO IL 60624 |
| WASHINGTON, PHYLICIA | 6444 S. WOOD CHICAGO IL 60636 |
| WASHINGTON, ROBERT D | 3034 W. WALNUT CHICAGO IL 60612 |
| WASHINGTON, SANDRA F | 14244 UNIVERSITY DOLTON IL 60419 |
| WASHINGTON, TAQOYA | 351 W. 97TH ST. CHICAGO IL 60628 |
| WASHINGTON, VICK GENARCE | 8781 N BATES RD PALM BEACH GARDENS FL 33418 |
| WASHINGTON, WILLIE FRANK | 2137 SEA PINES WAY CORAL SPRINGS FL 33071 |
| WASHINGTON,NADINE S | 6921 NW 9TH STREET MARGATE FL 33063 |
| WASHINGTON,RACHEL | 59 SOUTH 30TH STRET WYANDANCH NY 11798 |
| WASHINGTON,SIMONE | 90 EAST SMITH STREET AMITYVILLE NY 11701 |
| WASHINGTON,TONY R | 22214 PEACH TREE AVE. SAUK VILLAGE IL 60411 |
| WASHINGTON,WAYNE L | 319 DANTE AVE. GLENWOOD IL 60425 |
| WASHINGTON-BALTIMORE NEWSPAPER GUILD | 1100 15TH STREET, NW, SUITE 350 WASHINGTON DC 20005-1707 |
| WASHINGTON-COLE, SHEILA D | 3901 INNERDALE CT RANDALLSTOWN MD 21133 |
| WASHINGTON-IRELAND PROGRAM | 620 F ST NW STE 747 WASHINGTON DC 20004 |
| WASHINGTONOST.NEWSWEEK INTERACTIVE CO | 1150 15TH STREET, NW ATTN: STEPHEN HILLS WASHINGTON DC 20071 |
| WASHTENAW NEWS | 1935 S INDUSTRIAL ANN ARBOR MI 48104 |
| WASHTENAW NEWS | CHRIS BENSON 3605 S BURDICK-BLDG 2 KALAMAZOO MI 49001 |
| WASIELEWSKI, DAVID | 5648 NORTH PARKSIDE CHICAGO IL 60646 |
| WASIELEWSKI, KEVIN J | 5648 NORTH PARKSIDE CHICAGO IL 60646 |
| WASILAUSKI, BRIAN M | 309 WASHINGTON ST      APT 3110 CONSHOHOCKEN PA 19428 |
| WASK, ARIANA | 1807 CHESTER RD BETHLEHEM PA 18017 |
| WASKI, KIM M | 4310 SW 22ND STREET FORT LAUDERDALE FL 33317 |
| WASLER,KARIN S | 814 SOUTH SHERBOURNE APT#7 LOS ANGELES CA 90035 |
| WASLEWSKI MD, DR. GARY L. | 11445 E VIA LINDA     STE 2 PMB# 429 SCOTTSDALE AZ 85259 |
| WASNIAK, KIMBERLY | 101 N GUYER ST HOBART IN 46342 |
| WASSERMAN ADVERTISING CONSUL | 1100 WHITFIELD RD NORTHBROOK IL 60062-3947 |
| WASSERMAN, MIRIAM | 5531 S HARPER AVE CHICAGO IL 60637 |
| WASSERSTROM, CHARLES | 1146 WILLIAMS AVE. DEERFIELD IL 60015 |

| Claim Name | Address Information |
| --- | --- |
| WASSERSTROM, JEFFREY N | 45 MISTRAL LANE IRVINE CA 92617 |
| WASSON,SHAWN | 1401 SOUTH STATE STREET #2003 CHICAGO IL 60605 |
| WASTE MANAGEMENT | 48797 ALPHA DRIVE SUITE 150 WIXOM MI 48393 |
| WASTE MANAGEMENT | ILLINOIS METRO PO BOX 9001054 LOUISVILLE KY 40290-1054 |
| WASTE MANAGEMENT | PO BOX 9001054 BOSTON NORTH LOUISVILLE KY 40290-1054 |
| WASTE MANAGEMENT | PO BOX 9001054 LOUISVILLE KY 40290-1054 |
| WASTE MANAGEMENT | PO BOX 9001177 LOUISVILLE KY 40290-1177 |
| WASTE MANAGEMENT | 780 N KIRK RD BATAVIA IL 60510-1475 |
| WASTE MANAGEMENT | 1001 FANNIN SUITE 4000 HOUSTON TX 77002 |
| WASTE MANAGEMENT | OF DENVER PO BOX 1238 ENGLEWOOD CO 80150-1238 |
| WASTE MANAGEMENT | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT | PO BOX 79168 PHOENIX AZ 85062-9168 |
| WASTE MANAGEMENT | 13940 E LIVE OAK AVE BALDWIN PARK CA 91706 |
| WASTE MANAGEMENT | 1800 S GRAND AVE SANTA ANA CA 92705-4800 |
| WASTE MANAGEMENT METRO EAST | MS. BARBARA CORRIERO 1411 OPUS PLACE NO.400 DOWNERS GROVE IL 60515 |
| WASTE MANAGEMENT OF INC OF FLORIDA | PO BOX 105453 ATLANTA GA 30348 |
| WASTE MANAGEMENT OF INC OF FLORIDA | 2625 W GRANDVIEW RD    STE 150 PHOENIX AZ 85029 |
| WASTE SERVICES OF FL | 1099 MILLER DRIVE JOSANNE GILLIAM ALTAMONTE FL 32701 |
| WASTI, SHADAB | 10967 TROTTING RIDGE WAY COLUMBIA MD 21044 |
| WASTI, SHADAB | 10967 TROTTING RIDGE WAY MARYLAND MD 21044 |
| WATANABE, TERESA | 1514 MARENGO AVENUE SOUTH PASADENA CA 91030 |
| WATAUGA GROUP LLC | 1600 N ORANGE AVE STE 13 ORLANDO FL 32804-6456 |
| WATCH TV WAPAKONETA | 3225 EAST ELM ST. ATTN: LEGAL COUNSEL LIMA OH 45805 |
| WATER AUTH OF NASSAU CTY | 58 SOUTH TYSON AVE FLORAL PARK NY 11001 |
| WATER AUTHORITY OF GREAT NECK NORTH | 50 WATER MILL LN GREAT NECK NY 11021 |
| WATER CLOSET MEDIA INC | 1816 NE ALBERTA ST. PORTLAND OR 97211 |
| WATER CLOSET MEDIA INC | 1816 NW ALBERTA ST PORTLAND OR 97211 |
| WATER IN MOTION INC. | 9810 ZELZAH AVE. #105 NORTHRIDGE CA 91325 |
| WATER REVENUE BUREAU | 1401 JFK BLVD. PHILADELPHIA PA 19102-1663 |
| WATER SOURCE INC. | 455 DOUGLAS AVE STE 1455 ALTAMONTE SPRINGS FL 32714-2587 |
| WATER'S EDGE HEALTH & REHAB CENTER | 111 CHURCH ST JOANNE THRASHER MIDDLETOWN CT 06457 |
| WATERBURY REPUBLICAN AMERICAN | SUBSCRIBER SVC DEPT P O BOX 2090 WATERBURY CT 06722-2090 |
| WATERBURY REPUBLICAN-AMERICAN | P.O. BOX 2090 ATTN: LEGAL COUNSEL WATERBURY CT 06722-2090 |
| WATERBURY REPUBLICAN-AMERICAN | P.O. BOX 2090 WATERBURY CT 06722-2090 |
| WATERFRONT GROUP | 7595 BAY MEADOWS WAY STE 100 JACKSONVILLE FL 32256 |
| WATERLINE POOL SPA | 5605 HANSEL AVE ORLANDO FL 32809-4215 |
| WATERLOO COURIER | 501 COMMERCIAL ST WATERLOO IA 50701 |
| WATERLOO COURIER | PO BOX 540 WATERLOO IA 50704 |
| WATERLOO REGION RECORD | 160 KING STREET EAST ATTN: LEGAL COUNSEL KITCHENER ON N2G 4E5 CANADA |
| WATERMAN BROADCASTING CORP. | P.O. BOX 7578 ATTN: LEGAL COUNSEL FORT MYERS FL 33911-7578 |
| WATERMAN JR, PHILIP C | 17915 FIVE OAKS DRIVE BATON ROUGE LA 70810 |
| WATERMAN PLACE | RE: SAN BERNARDINO 624 S. LINC PO BOX 2423 SANTA ANA CA 92707 |
| WATERMAN VILLAGE | 445 WATERMAN AVE MOUNT DORA FL 32757-9518 |
| WATERMAN, DAVID A | 470 S STONE STREET WEST SUFFIELD CT 06093 |
| WATERMARK ESTATE LLC | 5501 LAKEVIEW DR KIRKLAND WA 98033 |
| WATERS EDGE | P O BOX 688 SAM ARNETTE WESTBROOK CT 06498 |
| WATERS JR,STANLEY | 3909 DUDLEY AVE BALTIMORE MD 21231 |
| WATERS TODAY | 2705 W AGATITE AVE CHICAGO IL 60625 |
| WATERS, LAURA | 912 GAFFIELD PL EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| WATERS, LESTER C | 2102 VIA ESTRADA CARROLLTON TX 75006 |
| WATERS, WAYNE | 3529 N TRIUNFO CYN RD AGOURA CA 91301 |
| WATERS,STEPHEN M | 249 NW 95TH AVENUE PLANTATION FL 33324 |
| WATERTOWN AUTO SALES | 970 MAIN ST. WATERTOWN CT 06795 |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET ATTN: LEGAL COUNSEL WATERTOWN NY 13601 |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET WATERTOWN NY 13601 |
| WATERTOWN DAILY TIMES | 260 WASHINGTON ST ATTN BERT GAULT WATERTOWN NY 13601 |
| WATERTOWN DAILY TIMES | P.O. BOX 140, 113-115 WEST MAIN ATTN: LEGAL COUNSEL WATERTOWN WI 53094 |
| WATERTOWN DAILY TIMES | 113 W. MAIN ST. WATERTOWN WI 53094 |
| WATERTOWN PUBLIC OPINION | PO BOX 10 WATERTOWN SD 57201 |
| WATERWORKS | 6239 SYKESVILLE ROAD ELDERSBURG MD 21784 |
| WATKINS LOOMIS AGENCY WATKINS LOOMIS | AGENCY 133 E. 35TH ST.    SUTIE 1 NEW YORK NY 10016 |
| WATKINS PAINT & WALLPA | 906 N ORANGE AV ORLANDO FL 32801 |
| WATKINS PULLUM, DEANNA | 1022 EATON ST HAMMOND IN 46320 |
| WATKINS WORLDWIDE INC | 430 BONIFAY AVR STE 0200 ORLANDO FL 32825 |
| WATKINS WORLDWIDE INC | 430 BONIFAY AVENUE ORLANDO FL 32825- |
| WATKINS, ANNE | 227 RIVERSIDE DR   NO.4N NEW YORK NY 10025 |
| WATKINS, DAVE | 2030 N. SEDGWICK ST. UNIT K CHICAGO IL 60614 |
| WATKINS, DON | 1607 NEELEY ROAD SILVER SPRING MD 20903 |
| WATKINS, NANCY G | 6715 N. DOWAGIAC AVE. CHICAGO IL 60646 |
| WATKINS, STEPHEN | 5555 W 8TH ST  NO.301 LOS ANGELES CA 90036 |
| WATKINS, VINCENT LOGAN | 8908 W. ADAM AVENUE PEORIA AZ 85382-2437 |
| WATKINS,ADAM B | 16411 OLD ORCHARD RD SILVER SPRING MD 20905 |
| WATKINS,CHRISTINA M | 1344 W. LUNT AVENUE APT 214 CHICAGO IL 60626 |
| WATKINS,DANIEL | 232 KAREN DRIVE WILLIAMSTOWN NJ 08094 |
| WATKINS,ELEANOR L | 4200 NW 34TH ST APT 315 LAUDERDALE LAKES FL 33319 |
| WATKINS,GRACE L | 154 SUNNYSIDE AVE BROOKLYN NY 11207 |
| WATKINS,IRMA C | 7389 WILLOW SPRINGS CIRCLE E BOYNTON BEACH FL 33436 |
| WATKINS,LAREECE G. | 41 9TH AVENUE HUNTINGTON STATION NY 11746 |
| WATKINS,MICHELLE | 1901 S. CALUMET AVENUE UNIT #611 CHICAGO IL 60616 |
| WATKINS,RICHARD W | 10137 ROPE MAKER DRIVE ELLICOTT CITY MD 21042 |
| WATOR,MARK J | 320 NEVADA ST FRANKFORT IL 60423-1532 |
| WATSON CABLE COMPANY M - WR | 1127 LEVERETTE RD. WARNER ROBINS GA 31088 |
| WATSON JR, JAMES T | 908 VERNON AVE. VENICE CA 90291 |
| WATSON REALTY | 1445 W STATE ROAD 434 STE 200 LONGWOOD FL 32750-7202 |
| WATSON REALTY   [WATSON RE NO. CENTRAL | REGION] 7821 DEERCREEK CLUB RD JACKSONVILLE FL 32256-3695 |
| WATSON WYATT & COMPANY | 1055 SOLUTIONS CENTER CHICAGO IL 60677-1000 |
| WATSON WYATT & COMPANY | 1079 SOLUTIONS CENTER CHICAGO IL 60677-1000 |
| WATSON WYATT DATA SERVICES | 218 ROUTE 17 NORTH ROCHELLE PARK NJ 07662 |
| WATSON, CATHERINE | 3804 48TH AVE S MINNEAPOLIS MN 55406 |
| WATSON, CATHERINE M | 425 W. WILLOW COURT #224 FOX POINT WI 53217 |
| WATSON, DANIEL W | 27634 BRIDLEWOOD DR CASTAIC CA 91384 |
| WATSON, DONALD L | 7910 BANK STREET BALTIMORE MD 21224 |
| WATSON, ESTHER | 325 N ADAMS SIERRA MADRE CA 91024 |
| WATSON, GEORGE | 140 JORDAN'S JOURNEY WILLIAMSBURG VA 23185 |
| WATSON, GILBERT T | 1383 S. TREMAINE AVE LOS ANGELES CA 90019 |
| WATSON, HARRIETT D | 7811 S. SAWYER AVE. CHICAGO IL 60652 |
| WATSON, JAN | 5849 N. MAGNOLIA CHICAGO IL 60660 |
| WATSON, JOHN W | 5831 WESTWOOD AVE BALTIMORE MD 21206 |

| Claim Name | Address Information |
|---|---|
| WATSON, JOSONJA | 3824 N KERBY AVE PORTLAND OR 97227 |
| WATSON, KATIE | 2041 WEST BERWYN AVE  NO.2 CHICAGO IL 60625 |
| WATSON, LORI A | P.O.BOX 218 WHITE MARSH MD 21162 |
| WATSON, LOUIS | 4025 N PULASKI RD #209 CHICAGO IL 60641 |
| WATSON, MARILYN | 6130 E. 129TH STREET GRANDVIEW MO 64030 |
| WATSON, MATTHEW G | 21 HICKORY NUT CT. BALTIMORE MD 21236 |
| WATSON, PAMELA | 8200 VILLAGE GREEN RD  STE 2709 ORLANDO FL 32818 |
| WATSON, PAUL | 3495 SEAGRAPE DR 2104 WINTER PARK FL 32792 |
| WATSON, PAUL | 3495 SEAGRAPE DR WINTER PARK FL 32792-2958 |
| WATSON, PAUL | NEW DELHI BUREAU LA TIME FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| WATSON, RICHARD J | 502 6TH ST SW WHITEHALL PA 18052 |
| WATSON, SHAMERIA | 2411 NW 7TH ST.  # 103 FT. LAUDERDALE FL 33311 |
| WATSON, SHIRLEY | 4931 NW 14TH ST FT LAUDERDALE FL 33313-5510 |
| WATSON, TANNER J | 56 DANIEL STREET NORTH APT #2 ARNPRIOR ON K752K5 CANADA |
| WATSON, TANNER J. | 3111 HIDDEN POND DR APT 102 RALEIGH NC 27613-3946 |
| WATSON, WILLIE L | 1042 N. LEAMINGTON APT. 1B CHICAGO IL 60615 |
| WATSON,AMBER R | 113 BEHLMANN MEADOWS WAY FLORISSANT MO 63034 |
| WATSON,BRIDGETTE R | 4903 ST. GEORGES AVENUE BALTIMORE MD 21212 |
| WATSON,CARY | 8536 KESWICK POINTE DRIVE ORLANDO FL 32829 |
| WATSON,CHRISTINA J | 2584 MARBOURNE AVE BALTIMORE MD 21230 |
| WATSON,ROBIN J | 446 GOLDENROD AVENUE BRIDGEPORT CT 06606 |
| WATSON,YVONNE Y | 3410 FOXCROFT RD. APT. 102 MIRAMAR FL 33025 |
| WATSONS FIREPLACE & PATIO   [WATSONS | GARDEN CENTER] 217 E CHURCHVILLE RD BEL AIR MD 21014 |
| WATT, BRUCE J | 9076 LOGHOUSE ROAD KEMPTON PA 19529 |
| WATT, EARNEST | 922 E. 44TH ST. CHICAGO IL 60653 |
| WATT, WAYNE | 2292 RIDGEWOOD CIRCLE ROYAL PALM BEACH FL 33411 |
| WATT,BRUCE | 9076 LOGHOUSE ROAD KEMPTON PA 19529 |
| WATTERS, WELLINGTON D | 550 RIALTO AVENUE VENICE CA 90291 |
| WATTS & ASSOCIATES | 425 VIA CORTA, NO.101 PALOS VERDES EST. CA 90274 |
| WATTS WILLOWBROOK BOYS & GIRLS CLUB | 11936 1/2 S CENTRAL AVE LOS ANGELES CA 90059 |
| WATTS WILLOWBROOK BOYS & GIRLS CLUB | 1339 E 120TH ST LOS ANGELES CA 90059 |
| WATTS, CARLA | 3542 BROOKSTONE WAY UNION CIY GA 30291-6534 |
| WATTS, DEBORAH | 536 ANDY DR MELROSE PARK IL 60160 |
| WATTS, JOHN CHARLES | 3327 LAURELWOOD CT TARPON SPRINGS FL 34688-9205 |
| WATTS, KATHERINE | 26 GLENOBLE CT. OAK BROOK IL 60523 |
| WATTS, MARCI | 1916 E. MAYA LANE MOUNT PROSPECT IL 60056 |
| WATTS, MAUREEN | 2213 WESTON POINT DR   APT 1118 ORLANDO FL 32810 |
| WATTS, TANYA P | 1075 SPANISH RIVER RD AP NO.3 BOCA RATON FL 33432 |
| WATTS, WILLIAM L | 292 BLOOMSBURY AVENUE B 7 BALTIMORE MD 21228 |
| WATTS,ROBERT V | 16122 CHANDLER CT CHINO HILLS CA 91709 |
| WATTS,ROMELL M | 3640 NW 6TH STREET LAUDERHILL FL 33311 |
| WATTS,VICTORIA R | PO BOX 443 HOLDER FL 34445-0443 |
| WATZMAN, HAIM | PO BOX 1430 STATE DEPT CREDIT UNIO ALEXANDRIA VA 22313-2030 |
| WAUCHOPE JR,COLLIE | 175 MAIN AVE 104 WHEATLY HTS NY 11796 |
| WAUCONDA FAMILY CHIROPRACTIC | DR. KEN BIEZE 105 SCHELTER RD. #202 LINCOLNSHIRE IL 60069 |
| WAUGH, SHIRLEY C | 2800 NW 56 AVE #A-202 LAUDERHILL FL 33313 |
| WAUPACA COUNTY POST | P.O. BOX 152 ATTN: LEGAL COUNSEL WAUPACA WI 54981 |
| WAUSAU DAILY HERALD | P.O. BOX 1286 ATTN: LEGAL COUNSEL WAUSAU WI 54402-1286 |
| WAUSAU DAILY HERALD | P.O. BOX 59 APPLETON WI 54912-0059 |

| Claim Name | Address Information |
| --- | --- |
| WAVE BROADBAND M | 401 KIRKLAND PARK PL – STE 500 KIRKLAND WA 98033 |
| WAVE CABLE A6 | 311 FIRST STREET NORTHEAST WAUCOMA IA 52171 |
| WAVE PUBLISHING | P.O. BOX 97 ATTN: LEGAL COUNSEL ROCKAWAY BEACH NY 11693 |
| WAVE2 MEDIA SOLUTIONS LLC | 114 TURNPIKE RD      STE 203 WEST BUROUGH MA 01581 |
| WAVERLY DRUGS | 328 W MAIN ST WAVERLY VA 23890 |
| WAWA  #656 | BEECHMONT RD NEWPORT NEWS VA 23608 |
| WAWA #685 | J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| WAWA #687 | WOLF TRAP ROAD & RT 17 YORK VA 23692 |
| WAWA (WESTERN BRANCH) #695 | WESTERN BRANCH RD CHESAPEAKE VA 23321 |
| WAWA, INC | 260 W. BALTIMORE PIKE WAWA PA 19063 |
| WAWRZYNSKI, JOSEPH P | 5931 RESEDA BLVD APT #127 TARZANA CA 91356 |
| WAX, MICHAEL | 1227 N NOBLE APT 3S CHICAGO IL 60622-3378 |
| WAX, NAOMI | 322 E 55TH ST 2B NEW YORK NY 10022 |
| WAXIE SANITARY SUPPLY | P O BOX 81006 SAN DIEGO CA 92138-1006 |
| WAXMAN, SHARON | 703 EUCLID ST SANTA MONICA CA 90402 |
| WAXWORDS INC | 105 MAXESS RD      STE S124 MELVILLE NY 11747 |
| WAY ENGINEERING SERVICE LTD | 5308 ASHBROOK HOUSTON TX 77081 |
| WAY ENGINEERING SERVICE LTD | PO BOX 36530 HOUSTON TX 77236 |
| WAY, JEFFERY | PO BOX 2153 MIDDLETOWN CT 06457 |
| WAY, JON | 5352 COURTNEY CIR BOYNTON BEACH FL 33437 |
| WAY, MICHAEL | 82 HICKORY ROAD OCALA FL 34472- |
| WAY,ANGELA J | 4322 N. WHIPPLE STREET CHICAGO IL 60618 |
| WAY,JAHMEL | 172 RUTLAND ROAD HEMPSTEAD NY 11550 |
| WAY,KYLE E | 2557 FOX RUN RD SW APT #11 WYOMING MI 49519 |
| WAY,SOE | 16172 STONERIDGE LN FONTANA CA 92336-5825 |
| WAYCROSS CABLE CO M | P. O. BOX 37 WAYCROSS GA 31502 |
| WAYCROSS JOURNAL-HERALD | P.O. BOX 219 ATTN: LEGAL COUNSEL WAYCROSS GA 31502 |
| WAYCROSS JOURNAL-HERALD | PO BOX 219, 402 ISABELLA STREET WAYCROSS GA 31502 |
| WAYDE WATANABE | 1233 W 168TH ST 2 GARDENA CA 90247 |
| WAYLAND BAPTIST CHURCH | 3200 GARRISON  BLVD BALTIMORE MD 21216 |
| WAYLAND M MORRISON | 2136 VALLEJO WAY UPLAND CA 91784 |
| WAYMAN, LAURA M | 4170 NORTH MARINE DRIVE APT. 14J CHICAGO IL 60613 |
| WAYMAN, SAM T | 11326 CHERRYLEE DR. EL MONTE CA 91732 |
| WAYNAUSKAS, JAMES | 55 SUGAR LANE      1 SUGAR GROVE IL 60554 |
| WAYNAUSKAS, JAMES | PO BOX 570 SUGAR GROVE IL 6554 |
| WAYNE & CYNTHIA SISSON | 3523 ADVOCATE HILL DR JARRETTSVILLE MD 21084 |
| WAYNE AKERS FORD | 2000 10TH AVE N LAKE WORTH FL 33461-3312 |
| WAYNE ANDERSON | PO BOX 298 MIDDLE ISLAND NY 11953 |
| WAYNE BAIR | 16212 SW 16TH STREET PEMBROKE PINES FL 33027 |
| WAYNE BARRETT | 220 WINSOR PLACE BROOKLYN NY 11215 |
| WAYNE BRUCE | 498 ALBANY AVENUE AMITYVILLE NY 11701 |
| WAYNE C WELMON | 7755 FAIROAKS DR PRESCOTT AZ 86305 |
| WAYNE CORNELIUS | 2474 LOZANA ROAD DEL MAR CA 92104 |
| WAYNE ELLSWORTH | 17700 AVALON BLVD 243 CARSON CA 90746 |
| WAYNE EMBREY | 433 LEGION RD MILLINGTON MD 21651 |
| WAYNE F. THOLEN AND ALICE J. THOLEN | RE: KANKAKEE 821 RIVER PLACE 1900 BITTERSWEET DRIVE ST. ANNE IL 60964 |
| WAYNE FALIGOWSKI | 12855 SW 20TH COURT BEAVERTON OR 97008 |
| WAYNE HARBIN BLDR, INC. | 3630 GEO. WASHINGTON HWY YORKTOWN VA 23693 |
| WAYNE HARDING | 2984 TODDS CHAPEL ROAD GREENWOOD DE 19950 |

| Claim Name | Address Information |
|---|---|
| WAYNE HERRSCHAFT | 120 TRUXTON RD DIX HILLS NY 11746 |
| WAYNE HORTON CONSTRUCTION | 1631 W AVE   L 4 LANCASTER CA 93534 |
| WAYNE KERMODE | 255 THIRD ST ST JAMES NY 11780 |
| WAYNE L EMBREY, SR. | LEGION RD MILLINGTON MD 21651 |
| WAYNE LIPKINS | 1 LOCKSLEY DR HAMPTON VA 23666 |
| WAYNE MERRY | 1515 JEFF DAVIS HWY ARLINGTON VA 22202-3313 |
| WAYNE NIEMI | 11255 CAMARILLO ST., #106 TOLUCA LAKE CA 91602 |
| WAYNE O BUCK | 2367 CLUBHOUSE DR ROCKLIN CA 95765 |
| WAYNE PACELLE | 1444 CHURCH ST., N.W., #504 WASHINGTON DC 20005 |
| WAYNE R WILLIAMS | 13237 PALMILLA CIRCLE DADE CITY FL 33525 |
| WAYNE REICHERT | PO BOX 308 KINGS PARK NY 11754 |
| WAYNE ROSENKRANS | 1740 BROADWAY MAC # C7300-493 DENVER CO 80274 |
| WAYNE S. SMITH | 12208 CANDLELIGHT CIRCLE WASHINGTON DC 20744 |
| WAYNE STAYSKAL | 6N620 SPLITRAIL LANE ST CHARLES IL 60175 |
| WAYNE SURACI | 1845 W BLACKHAWK DR SANTA ANA CA 92704 |
| WAYNE WHITESIDES | 28586 MALABAR ROAD TRABUCO CANYON CA 92679 |
| WAYNE YOUNKINS | 668 WESTWOOD STREET HAGERSTOWN MD 21740 |
| WAYNE, GARY | 3200 PARKER DR EUSTIS FL 32726-7156 |
| WAYNESBORO RECORD HERALD | 30 WALNUT ST. ATTN: LEGAL COUNSEL WAYNESBORO PA 17268 |
| WAYTEKUNAS JR,ANTHONY | 4335 FALLS RD. BALTIMORE MD 21211 |
| WAZORKO, MARYELLEN | 8 USHER AVENUE PLAINVILLE CT 06062 |
| WB DONER & COMPANY | 25900 NORTHWESTERN HWY SOUTHFIELD MI 48075 |
| WB MASON COMPANY, INC | PO BOX 111 59 CENTRE ST BROCKTON MA 02303 |
| WB MCCLOUD & COMPANY INC | 1012 WEST LUNT AVENUE SCHAUMBURG IL 60193-4461 |
| WB NETWORK | 411 N. HOLLYWOOD WAY BLDG 29R ROOM 112E BURBANK CA 91505 |
| WB NETWORK | BLDG. 34R ROOM #134 4000 WARNER BLVD. BURBANK CA 91505 |
| WB NETWORK | 4000 WARNER BLVD. BLDG. 18 1ST FLOOR BURBANK CA 91522 |
| WB NETWORK | 4000 WARNER BLVD. BLDG. 34R ROOM 137D BURBANK CA 91522 |
| WB NETWORK | 4000 WARNER BOULEVARD BUILDING 34R ROOM #134 BURBANK CA 91522 |
| WBAB | COX RADIO GENERAL POST OFFICE PO BOX 30946 NEW YORK NY 10087-0946 |
| WBAB | 555 SUNRISE HWY WEST BABYLON NY 11704-0181 |
| WBAP KSCS ASSETS LLC | KSCS FM PO BOX 841511 DALLAS TX 75284-1511 |
| WBBM-TV CHANNEL 2 CHICAGO | 22 W WASHINGTON ST CHICAGO IL 60602-1605 |
| WBDT 26 SPRINGFIELD | C/O ACME TELEVISION OF OHIO, 2589 CORPORATE PLACE ATTN: LEGAL COUNSEL MIAMISBURG OH 45342 |
| WBFS-DT 32 | 8900 NW 18 TERRACE ATTN: LEGAL COUNSEL MIAMI FL 33172 |
| WBLI-FM | COX RADIO GENERAL POST OFFICE PO BOX 30946 NEW YORK NY 10087-0946 |
| WBNG-DT TV | 560 COLUMBIA DR. ATTN: LEGAL COUNSEL JOHNSON CITY NY 13790-0012 |
| WBNS TV10 | 770 TWIN RIVERS DRIVE ATTN: LEGAL COUNSEL COLUMBUS OH 43215 |
| WBRC | PO BOX 6 BIRMINGHAM AL 35201 |
| WBRC TV 06 | 1720 VALLEY VIEW DR. ATTN: LEGAL COUNSEL BIRMINGHAM AL 35209 |
| WBRZ TV | 1650 HIGHLAND RD. ATTN: LEGAL COUNSEL BATON ROUGE LA 70802 |
| WBUI 23 | C/O GO COM, 3003 OLD ROCHESTER RD. ATTN: LEGAL COUNSEL SPRINGFIELD IL 62703 |
| WBUR GROUP | 890 COMMONWEALTH AVE BOSTON MA 02215 |
| WBUW-DT | C/O ACME TELEV. OF MADISON LLC, 2814 SYENE RD. ATTN: LEGAL COUNSEL MADISON WI 53713 |
| WBXX-DT | 10427 COGDILL RD., SUITE 100 ATTN: LEGAL COUNSEL KNOXVILLE TN 37932 |
| WBZ-DT TV | 1170 SOLDIERS FIELD RD. ATTN: LEGAL COUNSEL BOSTON MA 02134 |
| WBZO B-103 | 234 AIRPORT PLAZA SUITE 5 FARMINGDALE NY 11735 |

| Claim Name | Address Information |
|---|---|
| WBZO B-103 | 234 AIRPORT PLZ 2ND FLR FARMINGDALE NY 11735 |
| WCBI 04 | P.O. BOX 271 ATTN: LEGAL COUNSEL COLUMBUS MS 39703-0271 |
| WCBS-DT TV | 524 W. 57TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| WCBS-TV | 524 W. 57TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| WCCC | 1039 ASYLUM AVE BOYD ARNOLD HARTFORD CT 61052432 |
| WCCC FM LLC | 1039 ASYLUM AVE HARTFORD CT 06105 |
| WCCO-DT TV | 90 S. 11TH ST. ATTN: LEGAL COUNSEL MINNEAPOLIS MN 55403 |
| WCI COMMUNITIES, INC | 2020 CLUBHOUSE DR SUN CITY CENTER FL 33573-5914 |
| WCI RENAISSANCE | 1 RESERVE RD DANBURY CT 06810-5183 |
| WCITIES | 340 BRENNAN ST., SUITE 102 ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94107 |
| WCIU-TV | CASSANDRA M. MELLOR PER JODI 26 N. HALSTED ST. CHICAGO IL 60661 |
| WCNC-DT | 1001 WOOD RIDGE DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| WCTE-DT TV | P.O. BOX 2040 ATTN: LEGAL COUNSEL COOKEVILLE TN 38502 |
| WCYB-DT 28 APPALACHIAN BROADCASTING CORP | 101 LEE STREET ATTN: LEGAL COUNSEL BRISTOL VA 24201 |
| WDAF-DT TV | 3030 SUMMIT ST., SIGNAL HILL ATTN: LEGAL COUNSEL KANSAS CITY MO 64108 |
| WDAY 06 | 301 8TH ST. S. ATTN: LEGAL COUNSEL FARGO ND 58103 |
| WDCA-DT TV 35 | 5151 WISCONSIN AVE. NW ATTN: LEGAL COUNSEL WASHINGTON DC 20016 |
| WDHN-DT | P.O. BOX 6237 ATTN: LEGAL COUNSEL DOTHAN AL 36302 |
| WDSU TELEVISION INC | 846 HOWARD AVE NEW ORLEANS LA 70113 |
| WE - WOMENS ENTERTAINMENT | 11 PENN PLAZA, 19TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10001 |
| WE BELIEVE- THE MOVIE LLC | ATTN: JOHN SCHEINFELD 515 N. STATE ST. 25TH FLOOR CHICAGO IL 60610 |
| WE CARLSON | 1128 PAGNI DRIVE ELK GROVE IL 60007 |
| WE CARLSON COMPANY | 1128 PAGNI DR ELK GROVE VILLAGE IL 60007-6685 |
| WE DO IT | 644 BEVERLY DR ALLENTOWN PA 18104-4403 |
| WE ENERGIES | P.O. BOX 2046 MILWAUKEE WI 53201-2046 |
| WE ENERGIES | P.O. BOX 2089 MILWAUKEE WI 53201-2089 |
| WE FIT SHOP INC | 2324 FALLS GABLE LN APT 1 BALTIMORE MD 21209-5217 |
| WEAD ENTERPRISES | 15070 SAWGRASS PL HAYMARKET VA 21069 |
| WEALTH MANAGEMENT SERVICES | 1370 LAKE ROGERS CIR OVIEDO FL 32765-7217 |
| WEAN,MICHAEL M | 207 E. OHIO ST. #169 CHICAGO IL 60611 |
| WEAR ELSE | 4680 MONTICELLO DR,#18-D WILLIAMSBURG VA 23188 |
| WEATHER BUG | 12410 MILESTONE CENTER DR   STE 300 GERMANTOWN MD 20876 |
| WEATHER CENTRAL | PO BOX 88688 MILLWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | 5725 TOKAY BLVD MADISON WI 53719 |
| WEATHER CENTRAL | 401 CHARMANY DRIVE MADISON WI 53719 |
| WEATHER CENTRAL | ANNE VANDERGEEST/ VP NORTH AMERICAN SALE 401 CHARMANY DR STE 200 MADISON WO 53719-1269 |
| WEATHER CENTRAL | 401 CHARMANT DR STE 200 MADISON WI 53719-1269 |
| WEATHER CRAFTERS | 128 TEWNING ROAD WILLIAMSBURG VA 23188 |
| WEATHER DECISION TECHNOLOGIES INC | PO BOX 5762 NORMAN OK 73070 |
| WEATHER SERVICE INTERNATIONAL | 400 MINUTEMAN ROAD ANDOVER MA 01810 |
| WEATHER UNDERGROUND | 300 N FIFTH AVE,  STE 240 ANN ARBOR MI 48104 |
| WEATHER UNDERGROUND | 300 N FIFTH AVE, NO. 240 ANN ARBOR MI 48104 |
| WEATHER UNDERGROUND | PO BOX 1402 ADRIAN MI 49221-1402 |
| WEATHER UNDERGROUND INC | PO BOX 564 TECUMSCH MI 49286 |
| WEATHER-TITE WINDOWS | 5008 W LINEBAUGH AVE STE 32 TAMPA FL 33624-5037 |
| WEATHERFORD DAILY NEWS | 118 SOUTH BROADWAY, P.O. BOX 191 ATTN: LEGAL COUNSEL WEATHERFORD OK 73096 |
| WEATHERFORD DAILY NEWS | PO BOX 191, 118 SOUTH BROADWAY WEATHERFORD OK 73096 |

| Claim Name | Address Information |
|---|---|
| WEATHERMASTER PRODUCTS | 2115 EASTERN AVE BALTIMORE MD 21231 |
| WEATHERSBEE,JIMMY D | 1253 ROBIN ROAD WEST COVINA CA 91791 |
| WEATHERSKILL LTD | 355 W DUNDEE STE 100 C/O HOWARD KAUFMAN BUFFALO GROVE IL 60089-3500 |
| WEATHERSKILL, LTD. | 6033 NORTH SHERIDAN ROAD #31-C CHICAGO IL 60660 |
| WEATHERSPOON-SOROKA,BRIANA M | 2040 S. PACIFIC AVE SAN PEDRO CA 90731 |
| WEATHERSURE SYSTEMS INC | 3333 S PLATTE RIVER DR ENGLEWOOD CO 80110 |
| WEAVER, BRIAN | 1748 W. HURON CHICAGO IL 60622 |
| WEAVER, CHAD | 278 10TH AVE BETHLEHEM PA 18018 |
| WEAVER, JAMES D | 2750 MADISON AVENUE BETHLEHEM PA 18017 |
| WEAVER, JEFFREY J | 281 BLUE HERON DRIVE WESTMINSTER MD 21157 |
| WEAVER, JOHN | 6416 WISCASSET RD BETHESDA MD 20816 |
| WEAVER, PAUL | 2201 W. OLNEY PHOENIX AZ 85041 |
| WEAVER, PAUL C | 2201 W OLNEY AVE PHOENIX AZ 85041 |
| WEAVER, PAUL C. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| WEAVER, RYAN | 2238 B40 RAILROAD ELKHART IN 46514 |
| WEAVER, TARA L | 26 JACOBIE ROAD SOUTH GLENS FALLS NY 12803 |
| WEAVER, WANDA | 278 10TH AVE BETHLEHEM PA 18018 |
| WEAVER, WILLIAM | 834 LAKE AVE. WILMETTE IL 60091 |
| WEAVERS SALES CORP | 7040 N AUSTIN AVE NILES IL 60714-4602 |
| WEB OFFSET PRINTING | 12198 - 44TH ST NORTH CLEARWATER FL 33762 |
| WEB PRESS | 22023 68TH AVE S KENT WA 98032 |
| WEB PRINTING CONTROLS CO INC | 23872 N KELSEY RD LAKE BARRINGTON IL 60010 |
| WEB SOLUTIONS TECHNOLOGY INC | 4255 WESTBROOK DRIVE  SUITE 220 AURORA IL 60504 |
| WEB.COM | LCM BILLING 12808 CRAN BAY PARKWY WEST JACKSONVILLE FL 32258 |
| WEB.COM GROUP INC | ATL LOCKBOX PO BOX 406980 ATLANTA GA 30384-6980 |
| WEB.COM GROUP INC | 12808 GRAN BAY PARKWAY WEST JACKSONVILLE FL 32258 |
| WEBB BOLT & NUT CO | PO BOX 547608 ORLANDO FL 32854-7608 |
| WEBB CHEV | 9440 S CICERO AVE OAK LAWN IL 60453-2520 |
| WEBB COMMUNICATIONS DIRECT | ONE MAYNARD ST WILLIAMSPORT PA 17701 |
| WEBB III,ERNIE W | 1523 SOUTHWEST BOULEVARD APT. #14L TULSA OK 74107 |
| WEBB, ADRAIN | 540 NW 4TH AVE NO. 2707 FT LAUDERDALE FL 33311 |
| WEBB, CHIQUITA | 1607 NW 10TH AVE FORT LAUDERDALE FL 33311 |
| WEBB, CHRISTINE | VIA PIERO DELLA FRANCESCA 29 SANSEPOLCRO AR 52037 ITALY |
| WEBB, DAMON | 13747 SUN FLOWER CT WELLINGTON FL 33414 |
| WEBB, DEMORRIS | 1817 TAMMARRON PKWY SE SMYRNA GA 30080 |
| WEBB, DENNIS E | 336 HOXIE AVENUE CALUMET IL 60409 |
| WEBB, HEATHER | 2509 N 19TH ST LAFAYETTE IN 47905 |
| WEBB, JAMES E | 1603 ALBERMARLE CT NAPERVILLE IL 60563 |
| WEBB, JOHN | 4369 E. ROSEMONTE DRIVE PHOENIX AZ 85050 |
| WEBB, JOSEPH | 231 W REBANCE RD SOUDERTON PA 18964 |
| WEBB, KEITH | 1019 BIRDELLA DRIVE NEWPORT NEWS VA 23605 |
| WEBB, KEITH A | 5716 BOYNTON CRESCENT BOYNTON BEACH FL 33437 |
| WEBB, KENNETH E | 1003 NORTH 18TH STREET ALLENTOWN PA 18104 |
| WEBB, MICHAEL T | 625 DOWNING ST HAMPTON VA 23661 |
| WEBB, NEVILLE | 3000 RIVERSIDE DR  NO.308 CORAL SPRINGS FL 33065 |
| WEBB, PATRICIA | 5168 GROVE FIELD PLACE LITHONIA GA 30038 |
| WEBB, SHEFFORD | 3653 IRON BRIDGE RD ALLENTOWN PA 18104 |
| WEBB,DANIELLE A | 10097 CLEARY BOULEVARD UNIT #238 PLANTATION FL 33324 |
| WEBB,DONNA A | 305 E. BONNIE BRAE CT ONTARIO CA 91764 |

| Claim Name | Address Information |
|---|---|
| WEBBER, HILARY | 4113 MANOR FOREST TRAIL BOYNTON BEACH FL 33436 |
| WEBBER, JOSHUA | 16 MARE RD BRISTOL CT 06010 |
| WEBBER, PHILLIP E | 8118 CHICOPEE AVE NORTHRIDGE CA 91325 |
| WEBBER,RYAN A | 1325 KIMBERLY DRIVE SE GRAND RAPIDS MI 49508 |
| WEBBLEY, GILBERT N | 306 WAY POINT DR. GROVELAND FL 34736 |
| WEBCO ENVIRONMENTAL MANAGEMENT INC | 6645 MIAMI TRAILS DRIVE LOVELAND OH 45140 |
| WEBEQ INTERNATIONAL INC | 31 MARQUARDT DRIVE WHEELING IL 60090 |
| WEBER PRINTING COMPANY | 18700 S FERRIS PLACE RANCHO DOMINGUEZ CA 90220 |
| WEBER SHANDWICK WORLDWIDE | 2809 BOSTON STREET, SUITE 8 BALTIMORE MD 21224 |
| WEBER STEPHEN PRODUCTS CO | 96439 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| WEBER, DAVID W | 2715 SARATOGA ROAD DELAND FL 32720 |
| WEBER, DENISE R | 1710 DELL STREET ALLENTOWN PA 18103 |
| WEBER, DONALD L | 227 HEATHERSTONE RD AMHERST MA 01002 |
| WEBER, GREG | 956 N LEAVITT     NO.2 CHICAGO IL 60622 |
| WEBER, HARRY | 7830 TRENT DR TAMARAC FL 33321 |
| WEBER, JOE | 2300 GETTYSBURG DR AURORA IL 60506 |
| WEBER, JOHN | 89 TORRINGTON AVE WEBER, JOHN CANTON CT 06019 |
| WEBER, JOHN D | 3960 INMAN PK LN BUFORD GA 30519 |
| WEBER, JOHN R | 89 TORRINGTON AVE COLLINSVILLE CT 06019 |
| WEBER, KAM | 657 ATLANTIC ST BETHLEHEM PA 18015 |
| WEBER, KAM B | 657 ATLANTIC ST BETHLEHEM PA 18019 |
| WEBER, LAUREN | 32-43 88TH ST NO.601 EAST ELMHURST NY 11369 |
| WEBER, MARGARET | 63 BAYVIEW AVE NORTHPORT NY 11768 |
| WEBER, MARK | 26 DERBY COURT MARLTON NJ 08053 |
| WEBER, MATTHEW | 9679 COUNTRY HILLS RD ROSCOE IL 61073 |
| WEBER, MATTHEW L.C. | 9679 COUNTRY HILLS ROAD ROSCOE IL 61073 |
| WEBER, MATTHEW L.C. | 7217 MABELS WAY LOVES PARK IL 61111-5373 |
| WEBER, NATHAN | 47 INDIAN TRAIL HORSE SHOE NC 28742 |
| WEBER, NATHAN | 555 W CORNELIA AVE  UNIT 712 CHICAGO IL 60657 |
| WEBER, PETER | LEVY RESTAURANTS 980 N. MICHIGAN STENO.500 CHICAGO IL 60611 |
| WEBER, ROBERT | 5859 S. NORDICA CHICAGO IL 60638 |
| WEBER, ROBERT C | 108 MOODY'S RUN WILLIAMSBURG VA 23185 |
| WEBER, STEPHANIE M | 345 SOUTH OAK STREET ITASCA IL 60143 |
| WEBER, STEVEN | 1199 KEELER AVE BERKELEY CA 94708 |
| WEBER,ELIZABETH M | 5820 LANDCASTER CIR MCHENRY IL 60050-5988 |
| WEBER,JAMES | 4072 BASSEN DRIVE SWANSEA IL 62226 |
| WEBER,JAMES M | 2235 S. 11TH STREET ALLENTOWN PA 18103 |
| WEBER,LARA K | 2142 N. MAGNOLIA AVE APT. P CHICAGO IL 60614 |
| WEBER,MARY EILEEN | 2448 WEST WARNER CHICAGO IL 60618 |
| WEBER,TRACY L | 83 GARFIELD PLACE #4 BROOKLYN NY 11215 |
| WEBERG, DAVID S | 925 DUNDEE ROAD KELOWNA BC V1X 1R3 CANADA |
| WEBERG, DAVID S | 925 DUNDEE ROAD KELOWNA BC V1X 1R3 |
| WEBERG, DAVID S | 151 E. 1ST STREET APT. #119 MESA AZ 85201 |
| WEBEX COMMUNICATIONS INC | PO BOX 42916 SAN JOSE CA 95161-4921 |
| WEBLER, EDWARD | 921 W. NEWPORT #2 CHICAGO IL 60657 |
| WEBSENSE | BRENDEN GOODWIN 10240 SORRENTO VALLEY RD. SAN DIEGO CA 92121 |
| WEBSTER & ASSOC | P.O. BOX 968 OJAI CA 93024 |
| WEBSTER CARPENTRY SERVICES LLC | 3642 W ELM ST MILWAUKEE WI 53209 |
| WEBSTER INTEGRATED TECHNOLOGIES | 10994 RICHARDSON RD ASHLAND VA 23005 |

| Claim Name | Address Information |
| --- | --- |
| WEBSTER JR, ROBERT A | 5015 QUAIL RIDGE LANE INDIANAPOLIS IN 46254 |
| WEBSTER MANAGEMENT | 905 BURNSIDE AVE ROBERT ANDERSON EAST HARTFORD CT 06108 |
| WEBSTER, CHAS L | 149 GEORGETOWN GRN CHARLOTTESVILLE VA 22901-2124 |
| WEBSTER, FRANKLYN | 40 ASHLEY CT BLOOMFIELD CT 06002-1799 |
| WEBSTER, JESSIE | 1209 14TH COURT SOUTH LAKE WORTH FL 33460 |
| WEBSTER, JILLIAN | 445 E OHIO ST APT 2403 CHICAGO IL 60611-4692 |
| WEBSTER, KARLENE | 2354 S 6TH ST ALLENTOWN PA 18103 |
| WEBSTER, LISA R | 12 MARGARET DRIVE QUEENSBURY NY 12804 |
| WEBSTER, MARVA | 8621 NW 28 PLACE SUNRISE FL 33322 |
| WEBSTER, TIMOTHY | 12 MARGARET DRIVE QUEENSBURY NY 12804 |
| WEBSTER, VIKKI L | 418 NORTH 11TH STREET ALLENTOWN PA 18102 |
| WEBSTER,KENNETH | 23 CHILLON DRIVE LYNWOOD IL 60411 |
| WEBSTER,PAMELA | 2503 WAVERLY AVENUE MEDFORD NY 11763 |
| WEBSTER-CALHOUN COOPERATIVE TELEPHONE | ASSOCIATION 1106 BEEK STREET P.O. BOX 475 GOWRIE IA 50543 |
| WEBSTREAM PRODUCTIONS INC | 1740 INDUSTRY DR STE C INDIANAPOLIS IN 46219-2738 |
| WEBUCATOR INC | 4933 JAMESVILLE RD JAMESVILLE NY 13078-9428 |
| WEBVERTISE, LLC | 4348 CULVER RD. ATTN: LEGAL COUNSEL ROCHESTER NY 14622 |
| WEBVISIBLE | 121 INNOVATION SUITE 100 IRVINE CA 92617 |
| WECHSLER, RON | 5526 TANNERY ROAD SCHNECKSVILLE PA 18078 |
| WECK, LAURA | 1100 WEST CHESTER BLVD WESTCHESTER IL 60154 |
| WEDDERSPOON,DAVID C | 109 JUNIPER LANE SUFFIELD CT 06078 |
| WEDDING, LYNDLE | 5333 EAGLE PINE DR. QUINCY IL 62305 |
| WEDELL, ROBERT | 1571 BRANFORD LANE NAPERVILLE IL 60564 |
| WEDGE, CHRIS | 12832 VALLEY RIDGE RD CLERMONT FL 34711 |
| WEDGEWOOD PROPERTIES | 370 ANSIN BLVD HALLANDALE FL 33009-3107 |
| WEDGEWORTH, ROBERT | 2626 N. LAKEVIEW AVE NO.3603 CHICAGO IL 60614 |
| WEDGEWORTH,CICELY V | 725 MARIPOSA AVE APT 302 MOUNTAIN VIEW CA 94041 |
| WEDNETPA | THREE PENN CENTER, SUITE 246 349 WICONISCO STREET HARRISBURG PA 17110 |
| WEDRYK, RONALD J | 144 SUNSET RIDGE ROAD WILLOWBROOK IL 60527 |
| WEEBER LLC | 1457 BARRY AVE LOS ANGELES CA 90025 |
| WEED, JEREMY B | 6120 SNOWBIRD DR COLORADO SPRINGS CO 80918 |
| WEED,KAREN | 10507 PAGEWOOD DR DALLAS TX 75230 |
| WEEDEN & CO | MR. TERRY BRADY 6133 N. RIVER RD. NO.1110 ROSEMONT IL 60018 |
| WEEKENDAVISEN | ATTN. ELISABETH ERRITZOE PILESTRAEDE 34, 3 SAL COPENHAGEN 1147 DENMARK |
| WEEKENDER | P.O.BOX 9400 SIOUX CITY IA 51102 |
| WEEKES,SHURLAND | 1037 THOMAS BOYLAND ST BROOKLYN NY 11212 |
| WEEKLEY ASPHALT   [WEEKLEY ASPHALT] | 20701 STIRLING RD FORT LAUDERDALE FL 33332-1513 |
| WEEKLEY HOMES INC | 225 S WESTMONTE DR STE 3300 ALTAMONTE SPRINGS FL 32714-4218 |
| WEEKLY HERALD | 108 W. MAIN STREET ATTN: LEGAL COUNSEL WILLIAMSTON NC 27892 |
| WEEKS, GREGORY | 9906 AVON FARM LN CHARLOTTE NC 28269 |
| WEEKS, JANET | 2930 23RD ST SACRAMENTO CA 95818-3540 |
| WEEKS, JEROME | 5425 GOODWIN AVE DALLAS TX 75206 |
| WEEKS, MEGAN R | 1300 NW 48TH PLACE POMPANO BEACH FL 33064 |
| WEEKS,DORINDA A | 8-C BENTLEY DRIVE HAMPTON VA 23666 |
| WEEMS, ANTONIO | 3467 CLARE COTTAGE TRACE MARIETTA GA 30008 |
| WEEMS,GEORGE H | 600 MACARTHUR BLVD APT. #1422 COPPELL TX 75019 |
| WEESE,CRYSANIA MARIE | PO BOX 520352 MIAMI FL 33152-0352 |
| WEGE, JOHN V | 517 FAIRWOOD STREET DUARTE CA 91010 |
| WEGENER COMMUNICATIONS | 11350 TECHNOLOGY CIRCLE JOHNS CREEK GA 30097 |

| Claim Name | Address Information |
|---|---|
| WEGENER COMMUNICATIONS | 2448 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| WEGENER COMMUNICATIONS | 135 S LASALLE ST LOCKBOX 2448 CHICAGO IL 60674-2448 |
| WEGENER, KYLE E | 10324 MORNING GLORY FOUNTAIN VALLEY CA 92708 |
| WEGENER, SHARON L | PO BOX 220455 HOLLYWOOD FL 33022-0455 |
| WEGENER, SHARON L | PO BOX 220455 HOLLYWOOD FL 33024 |
| WEGENER, WILLIAM | 462 MAVES RD BATAVIA IL 60510 |
| WEGLEWSKI, EVA | WESTGATE ST WEGLEWSKI, EVA ELMWOOD CT 06110 |
| WEGLEWSKI, EVA | 163 WESTGATE ST WEST HARTFORD CT 06110 |
| WEGMAN'S FOOD MARKETS | PO BOX 30844 ROCHESTER NY 14603-0844 |
| WEGMANS FOOD MARKETS | PO BOX 30844 ROCHESTER NY 14603 |
| WEGNER, DANIEL | 3518 N OAKLEY CHICAGO IL 60618 |
| WEGNER, DIANE M | 3518 N OAKLEY CHICAGO IL 60618 |
| WEHCO VIDEO, INC. M | P O BOX 384 LITTLE ROCK AR 72089 |
| WEHLING, ERIC | 132 FELLOWS CT #D ELMHURST IL 60126 |
| WEHNER, JESSE | 5 N. ATWOOD RD. BEL AIR MD 21014 |
| WEHR,RYAN D | 2806 THOMPSON STREET OREFIELD PA 18069 |
| WEHRHEIM, ALEXANDER | 304 ARCH ST PERKASIE PA 18944 |
| WEHT TV25 | PO BOX 25 ATTN: LEGAL COUNSEL EVANSVILLE IN 47701 |
| WEHUNT, JENNIFER | 3317 W. WRIGHTWOOD AVE. APT #1 CHICAGO IL 60647 |
| WEI,JERRY | 427 W. GRANT PLACE UNIT A CHICAGO IL 60614 |
| WEIBEL, ALEXA | 251 N 8TH ST APT 4R BROOKLYN NY 11211-9306 |
| WEICHERT REALTORS | 1625 STATE ROUTE 10 MORRIS PLAINS NJ 07950 2905 |
| WEICHERT REALTORS | 937 N MAGNOLIA AVE ORLANDO FL 32803-3837 |
| WEICHINGER,JOSEPH E | 6158 S. NEENAH AVE CHICAGO IL 60638 |
| WEIDA, LEE | 6285 INDIAN CREEK RD ZIONSVILLE PA 18092 |
| WEIDEMANN,ANDY S | 1130 S. MICHIGAN AVENUE APT. #1207 CHICAGO IL 60605 |
| WEIER,DAN P | 1349 ROLLING OAKS DRIVE CAROL STREAM IL 60188 |
| WEIGAND, DEBRA | 4 CORI LN EAST NORTHPORT NY 11731 |
| WEIGAND, JOHN D | 13870 PROCTOR VALLEY JAMUL CA 91935 |
| WEIGEL BROADCASTING CO | 26 N HALSTED ST CHICAGO IL 60661 |
| WEIGEL BROADCASTING COMPANY | 26 N. HALSTED ST. HOWARD SHAPIRO CHICAGO IL 60661 |
| WEIGEL, JENNIFFER | 2909 GRANT ST EVANSTON IL 60601 |
| WEIGH-TRONIX INC | 10751 FOREST STREET SANTA FE SPRINGS CA 90670 |
| WEIGHT WATCHERS | 433 W EMAUS AVE ALLENTOWN PA 18103 4911 |
| WEIKEL, DANIEL | 5271 E BROADWAY LONG BEACH CA 90803 |
| WEIL CLOCKS | 2200 31ST ST SW ALLENTOWN PA 18103 7076 |
| WEIL, JESSICA | 3661 MEIER STREET LOS ANGELES CA 90066 |
| WEILAND, GARY L | 4159 WILSON AVENUE BETHLEHEM PA 18020 |
| WEILBACHER, JAMES | C/O L.O. OF JOHN FLOYD 23801 CALABASAS RD #2025 CALABASAS CA 91302 |
| WEILEMANN, CHRISTOPHER | 2175 SCHUMACHER DRIVE NAPERVILLE IL 60540 |
| WEILER, PHILIP K | 310 S. MICHIGAN AVE APT 1812 CHICAGO IL 60604 |
| WEILL, JAMES A | 2301 EXECUTIVE DR HAMPTON VA 23666 |
| WEIMER, CHRISTOPHER CARSON | 704 HUNTINGTON DRIVE IOWA CITY IA 52245 |
| WEIMER, LINDA G | 12 SOUTH BROADWAY REAR BALTIMORE MD 21231 |
| WEINBAUM, BROOKE | 10364 186TH COURT SOUTH BOCA RATON FL 33498 |
| WEINBERG, ELIZABETH | 40 S PORTLAND AVE BROOKLYN NY 11217-1302 |
| WEINBERG, JEFFREY | 61 RIDGE ROAD SMITHTOWN NY 11787 |
| WEINBERG, MARJORIE | 13408 W CABRILLO DRIVE SUN CITY WEST AZ 85375 |
| WEINBERG, ROBERT | 400 LESLIE DR      APT 628 HALLANDALE FL 33009 |

| Claim Name | Address Information |
|------------|---------------------|
| WEINBERG, STEVE | 807 WEST BLVD. SOUTH COLUMBIA MO 65203 |
| WEINBERG,CLIFFORD | 38 LAUREL STREET FLORAL PARK NY 11001 |
| WEINBERG,ROBERT E | 400 LESLIE DR APT #628 HALLANDALE FL 33009 |
| WEINBERG,STEVEN | 807 W BOULEVARD SOUTH COLUMBIA MO 65203 |
| WEINBERGER, MATTHEW | 215-08 35TH AVENUE   FLOOR 1 BAYSIDE NY 11361 |
| WEINER SR, JEFFERY S | 2415 ERIE RIVER GROVE IL 60171 |
| WEINER, ALAN E | 15 AUDLEY CT PLAINVIEW NY 11803 |
| WEINER, ALLISON HOPE | 2051 VINE ST LOS ANGELES CA 90068 |
| WEINER, AMANDA | 7562 NW 21 ST MARGATE FL 33063 |
| WEINER, CHRISTOPHER | 130 SOUTH CANAL ST - APT 605 CHICAGO IL 60606-3909 |
| WEINER, DEBRA | 1601 S MICHIGAN     NO.600 CHICAGO IL 60616 |
| WEINER, ERIC | 1712 NOYES LANE SILVER SPRING MD 20910 |
| WEINER, ERIC J | 73 CASTLE HILL AVE GREAT BARRINGTON MA 01230 |
| WEINER, HOWARD | 14 PINE DR OLD BETHPAGE NY 11804 |
| WEINER, JACK | 5961 NW 61ST AVE   NO.308 TAMARAC FL 33319 |
| WEINER, JANET | 36093 BLACKSTONE DRIVE OCEAN VIEW DE 19970 |
| WEINER, JESSICA | 2 ANDREA CT GOSHEN NY 10924 |
| WEINER, MATT | 1362 RFD LONG GROVE IL 60047 |
| WEINER, MICHAEL E | 19081 NORWOOD TERRACE IRVINE CA 92603 |
| WEINER, TIM | 360 RIVERSIDE DR     NO.1B NEW YORK NY 10025 |
| WEINER,SPENCER A | 12913 ZANJA STREET LOS ANGELES CA 90066 |
| WEINGARD,DAVID | 9017 LAWLOR ST OAKLAND CA 94605-4328 |
| WEINGART, NICOLE | 360 NORTH GENSEE AVE LOS ANGELES CA 90036 |
| WEINGARTEN, ELIZABETH | 286 AVON NORTHFIELD IL 60093 |
| WEINGARTEN, ELIZABETH | 286 AVON AVENUE NORTHFIELD IL 60093 |
| WEINGARTEN, MARC | 5920 CLOVER HEIGHTS AVE LOS ANGELES CA 90265 |
| WEINGARTEN, MARC | 5920 CLOVER HEIGHTS AVE MALIBU CA 90265-3705 |
| WEINGARTEN, MARLA PAUL | 286 AVON NORTHFIELD IL 60093 |
| WEINGARTEN, PAUL | 286 AVON AVENUE NORTHFIELD IL 60093 |
| WEINHOUSE,DENISE | 360 INDIGO AVE WELLINGTON FL 33414 |
| WEININGER, JONATHAN ANDREW | 25503 CROCKETT LN STEVENSON RNH CA 91381-1633 |
| WEINKAUF, MIKE | 1310 W. KINGSWAY DR. PEORIA IL 61614 |
| WEINKAUF,ARNOLD P | 9461 EL CLAIR RANCH RD BOYNTON BEACH FL 33437-3341 |
| WEINLEIN, PEGGY | 3721 WINDING TRAIL LN. HOFFMAN EST IL 60195 |
| WEINMAN, SARAH | 2576 BROADWAY   APT 426 NEW YORK NY 10025 |
| WEINMAN, SARAH | 2576 BROADWAY     NO.426 NEW YORK NY 10025 |
| WEINSTEIN CO | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| WEINSTEIN COMPANY | 345 HUDSON STREET NEW YORK NY 10014 |
| WEINSTEIN COMPANY | 345 HUDSON ST NEW YORK NY 10014-4502 |
| WEINSTEIN COMPANY LLC | 345 HUDSON STREET   13TH FLR NEW YORK NY 10014 |
| WEINSTEIN, ARDEN | 3052 KNOLLWOOD LANE GLENVIEW IL 60025 |
| WEINSTEIN, BOB | 13A THIRD PL BROOKLYN NY 11231 |
| WEINSTEIN, DINA M | 1211 DICKINSON DRIVE   NO.104 CORAL GABLES FL 33146 |
| WEINSTEIN, DINA M | PO BOX 249218 CORAL GABLES FL 33146 |
| WEINSTEIN, ELLEN | 475 FDR DRIVE APT NO.2107 NEW YORK NY 10002 |
| WEINSTEIN, ELLEN | 1 UNION SQUARE WEST NO.512 NEW YORK NY 10003 |
| WEINSTEIN, HOWARD | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WEINSTEIN, HOWARD | 12114 FAULKNER DR. OWINGS MILLS MD 21117 |
| WEINSTEIN, HOWARD G. | 12114 FAULKNER DR OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
|---|---|
| WEINSTEIN, IRENE | C/O LUIS PFEFFER 250 S CENTRAL BLVD, STE 205 JUPITER FL 33458 |
| WEINSTEIN, JUDITH A | 1116 WEST OAKDALE AVE CHICAGO IL 60657 |
| WEINSTEIN, RICHARD | 1606 CARLYLE AVE SANTA MONICA CA 90402 |
| WEINSTEIN,MITCHELL S | 9952 NW 6TH CT. PLANTATION FL 33324 |
| WEINSTEIN,NATASHA S | 10063 53RD WAY APT 702 BOYNTON BEACH FL 33437 |
| WEINSTOCK, MATTHEW | 4444 N. FRANCISCO AVE. CHICAGO IL 60625 |
| WEINTROB, DAVID | 108 LEMOYNE PKWY OAK PARK IL 60302 |
| WEINTRUAB, ALEX | 20260 NW 3RD ST PEMBROKE PINES FL 33029 |
| WEINZWEIG, JEFFREY | 222 N COLUMBUS DR  STE 4702 CHICAGO IL 60601 |
| WEIPPERT,MICHAEL G | 23 OAK STREET CENTEREACH NY 11720 |
| WEIR, LARRY M | P. O. BOX 76 GREENWICH NY 12834 |
| WEIR, RICHARD | PO BOX 52055 BOSTON MA 02205-2055 |
| WEIR, ROBERT | 15 WOODS RD NORTHAMPTON MA 01062 |
| WEIR,DERRICK G | 107 ROGER STREET HARTFORD CT 06106 |
| WEIR,JERMANE | 1871 BROAD STREET 3RD FLOOR HARTFORD CT 06114 |
| WEIR,WILLIAM L | 61 LYON ST. NEW HAVEN CT 06511 |
| WEIRES, ROBERT A | 17825 SW 10TH COURT PEMBROKE PINES FL 33029 |
| WEIS MARKETS | PO BOX 471 100 S SECOND ST SUNBURY PA 17801-0471 |
| WEIS MARKETS | 1000 S 2ND ST PO BOX 471 SUNBURY PA 17801-3318 |
| WEIS MARKETS INC | 1000 SOUTH 2ND ST SUNBURY PA 17801 |
| WEIS MARKETS INC | PO BOX 471 100 S SECOND ST SUNBURY PA 17801-0471 |
| WEIS, GERALD | 201 SAWMILL RD POCAHONTAS IL 62275 |
| WEIS/VERTIS | 21 CORPORATE DR VERTIS COMMUNICATIONS CLIFTON PARK NY 12065-8642 |
| WEISBERG, ARIC | 1878 FOSTER STREET PHILADELPHIA PA 19116 |
| WEISBERG, JACOB | 142 DUANE STREET  2A NEW YORK NY 10013 |
| WEISBLATT, ADAM | 703 CHURCH HILL RD FAIRFIELD CT 06825 |
| WEISBROT, MARK | 2501 Q ST NW NO.103 WASHINGTON DC 20007 |
| WEISBROT, MARK | ECONOMIC POLICY RESEARCH 1611 CONNECTICUT AVE  NW  STE 400 WASHINGTON DC 20009 |
| WEISEL, ALBERT | 101 PERRY STREET APT 3C NEW YORK NY 10014 |
| WEISENBERG,DANIEL | 609 DAUPHINE AVE. NORTHLAKE IL 60062 |
| WEISENBERGER, CORA | 478 DEER TRAIL RD CHICAGO HEIGHTS IL 60411 |
| WEISENFELD,ROBERT M | 483 78TH STREET FL. 2 BROOKLYN NY 11209 |
| WEISENSEE,KIMBERLY E | 656 W. NATALIE LANE ADDISON IL 60101 |
| WEISER, LEON | 105 W RAILROAD ST NESQUEHONING PA 18240 |
| WEISHAAR, JOYCE | 4936 N. BELL CHICAGO IL 60625 |
| WEISKIRCH,ERIC | W 274 S 8415 BEAVER TRAIL MUKWONAGO WI 53149 |
| WEISKOPF, SARA | 902 SILCANTU AUSTIN TX 78748 |
| WEISMAN, ALAN | 25 OAK TRAIL RD HILLSDALE NJ 07642 |
| WEISMAN, ALAN | 1949 BROWNING COURT HIGHLAND PARK IL 60035 |
| WEISMAN, JON L | 2217 PELHAM AVENUE LOS ANGELES CA 90064 |
| WEISS, CHARLES H | 829 POWERS STREET BALTIMORE MD 21211 |
| WEISS, GRUNOR & WEISS, ATTY | 1059 MAITLAND CENTER COMMONS BLVD MAITLAND FL 32751-7453 |
| WEISS, JEFF | 360 W. ILLINOIS #416 CHICAGO IL 60654 |
| WEISS, JEFF | 455 S PECK DR BEVERLY HILLS CA 90212 |
| WEISS, MARK | C/O MARK B. WEISS REALTY 2442 N. LINCOLN AVE. CHICAGO IL 60614 |
| WEISS, MICHAEL DAVIS | C/O BIEHL & BIEHL PO BOX 87410 CAROL STREAM IL 60188 |
| WEISS, PATRICIA S | 26 BRAINARD RD WEST HARTFORD CT 06117 |
| WEISS, PATRICIA S. (6/08) | 26 BRAINARD ROAD WEST HARTFORD CT 06117 |
| WEISS, REBECCA | 10861 SANTA FE DRIVE COOPER CITY FL 33026 |

| Claim Name | Address Information |
|---|---|
| WEISS, ROBERT | 78 ALLYN ST HOLYOKE MA 01040 |
| WEISS, ROBERT M | 15342 CATALINA DR ORLANDO PARK IL 60462-4324 |
| WEISS, ROBERT M | 7410 WEST 111TH ST. #310 WORTH IL 60482 |
| WEISS, ROSALIE | 3006 3RD AVE N WHITEHALL PA 18052 |
| WEISS,DANIEL | 2518 NW 121ST DRIVE CORAL SPRINGS FL 33065 |
| WEISS,DOLORES | 998 38TH AVENUE SP 15 SANTA CRUZ CA 95062 |
| WEISS,GLENN L | 2518 NW 121ST DRIVE CORAL SPRINGS FL 33065 |
| WEISS,JANELLE M | 2328 S. FILBERT STREET ALLENTOWN PA 18103 |
| WEISS,JESSICA L. | 555 W. 59TH STREET APT 6A NEW YORK NY 10019 |
| WEISS,KENNETH R | 6935 SHEPARD MESA RD. CARPINTERIA CA 93013 |
| WEISS,SHARI G. | 496 GARDEN BLVD. GARDEN CITY NY 11530 |
| WEISS,SIDNEY A | 109 DAVID CIRCLE NEWPORT NEWS VA 23602 |
| WEISSACH AUTOHAUS | 115 HURLEY ROAD  UNIT 6A OXFORD CT 06478 |
| WEISSMAN, BENJAMIN | 2151 PRINCETON AVE LOS ANGELES CA 90026 |
| WEISSMAN, GREGORY A | 971 SHERWOOD ST. REDLANDS CA 92373 |
| WEISSMAN, LEE | 15 MAXINE AVE PLAINVIEW NY 11803 |
| WEISSMAN, MARVIN | 2805 HIDDEN HILLS WAY CORONA CA 92882 |
| WEISSMAN, RANDALL | 815 TENUTA COURT OLYMPIA FIELDS IL 60461 |
| WEISSMANN,LEE I | 5404 VELOZ TARZANA CA 91356 |
| WEITMAN, GARY | 835 FOREST AVENUE WILMETTE IL 60091 |
| WEITZ,MERYL | 540 E VERDUGO AVENUE #F BURBANK CA 91501 |
| WEITZEL, ANTHONY | 1497 MARIGOLD ST UPLAND CA 91784 |
| WEIZER, STANLEY | 810 NW 93RD AVENUE PEMBROKE PINES FL 33024 |
| WEKERLE, DAVID J | 1747A N. LARABEE CHICAGO IL 60614 |
| WELBURN,TROY | 176 HOMESTEAD ST MANCHESTER CT 06040-3062 |
| WELCH CONSULTING LTD | 1716 BRIARCREST DRIVE  NO.700 BRYAN TX 77802 |
| WELCH III,GLENN P | 1413 POINSETTA ST. METAIRIE LA 70005-1030 |
| WELCH, ALEXANDER S. | 8113 SAN CARLOS DRIVE SAN DIEGO CA 92119 |
| WELCH, DEANA | 1410 N. STATE PKWY NO.27B CHICAGO IL 60610 |
| WELCH, ELIZABETH M | 14 REED DR DEER PARK NY 11729 |
| WELCH, EVAN W | 3709 BROWNBROOK CT RANDALLSTOWN MD 21133 |
| WELCH, H GILBERT | PO BOX 114 THETFORD VT 05074 |
| WELCH, JAMES | 5348 N CUMBERLAND AVE APT 314 CHICAGO IL 60656-4910 |
| WELCH, WILLIAM | 93 VERNON AVE VERNON CT 06066 |
| WELCH,ANNETTE | 6720 NW 44TH AVE COCONUT CREEK FL 33073 |
| WELCH,DEBORAH A. | 6717 DALHART LANE DALLAS TX 75214 |
| WELCH,EMILIE ELIZABETH | 2472 W FOSTER, APT 302 APT 302 CHICAGO IL 60625 |
| WELCH,ERIC K | 2142 ELDORADO DRIVE ATLANTA GA 30345 |
| WELCH,TAMMY L | 11820 ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| WELCHERT, ROBERT | 1910 SO. 8TH ST. QUINCY IL 62305 |
| WELCHKO,TIFFANY A | 2431 GOLF RIDGE CIRCLE NAPERVILLE IL 60563 |
| WELCOME SOUTH          R | ANDERSON'S CORNER TOANO VA 23168 |
| WELCOME,SHAVON | 3915 GLEN AVE 2B BALTIMORE MD 21215 |
| WELCOME,VINCENT | 5276 BARNEGAT POINT ROAD ORLANDO FL 32808 |
| WELDON SPRINGS CLINIC | 6034 YOUNG DR ST CHARLES MO 63304 |
| WELDON WILLIAMS & LICK INC | PO BOX 168 FORT SMITH AR 72902-0168 |
| WELDON, ALMENA | 2524 YORKSHIRE DR AUGUSTA GA 30909 |
| WELDON, MICHELE | 1419 LATHRUP AVE RIVERFOREST IL 60305 |
| WELDON,NANCY J | 2700 E. CAHUENGA BLVD. #3103 LOS ANGELES CA 90068 |

| Claim Name | Address Information |
|---|---|
| WELDY, TRENT | 4614 S SPARROW CT BLOOMINGTON IN 47401-9495 |
| WELFARE ENTERPRISES INC | 311 1/2 SW 11 CT. FORT LAUDERDALE FL 33315 |
| WELFARE ENTERPRISES INC | 311 1/2 SW 11TH CT FT LAUDERDALE FL 33315 |
| WELFRINGER, SUE F | 16701 ROOSEVELT LANE HUNTINGTON BEACH CA 92649 |
| WELIKSON,ADAM D | 134-37 MAPLE AVENUE APT. #5A FLUSHING NY 11355 |
| WELJKOVIC,KRISTINA | P.O. BOX 3502 BROCKTON MA 02304 |
| WELKER, CURTIS | 102 S. HIGHLAND, APT. A LOMBARD IL 60148 |
| WELKER, DONALD L | 2722 NORTH 74TH AVE. ELMWOOD PARK IL 60707 |
| WELLCARE HMO | PO BOX 31390 TAMPA FL 33631-3390 |
| WELLCOME, BRETT L | 1101 E 62ND TACOMA WA 98404 |
| WELLCOMEMAT LLC | 1525 QUINCE AVE BOULDER CO 80304 |
| WELLEMEYER,TODD A | 8402 WESTOVER DR PROSPECT KY 40059 |
| WELLEN, PAUL | 3110 N. SHERIDAN RD. NO.510 CHICAGO IL 60657 |
| WELLEN, PAUL | 3110 N. SHERIDAN RD. #510 CHICAGO IL 60657 |
| WELLER HEALTH EDUCATION CENTER | 325 NAMPTON EASTON PA 18042 |
| WELLER, MARGARET J | 14762 JUSTIFIABLE COURT WOODBINE MD 21797 |
| WELLER, SAM | 2308 W HUTCHINSON ST CHICAGO IL 60618 |
| WELLER,GEORGE D | 82 GOLDEN ASH WAY GAITHERSBURG MD 20878 |
| WELLER,MEGAN E | 1 CHELSEA PLACE GANSEVOORT NY 12831 |
| WELLESLEY COLLEGE | 106 CENTRAL ST WELLESLEY MA 02481-8203 |
| WELLESLEY TOWNSMAN | 254 2ND AVE. NEEDHAM MA 02194 |
| WELLFORD WILMS | 2740 MARQUETTE DR TOPANGA CA 90290 |
| WELLINGTON (SAM) WATTERS | 550 RIALTO AVENUE VENICE CA 90291 |
| WELLINGTON COMMERCE PARK I, LLC | 11576 PIERSON RD. SUITES K5, K6 WELLINGTON FL 33414 |
| WELLINGTON DAILY NEWS | 119 WEST HARVEY ATTN: LEGAL COUNSEL WELLINGTON KS 67152 |
| WELLINGTON HIGH SCHOOL | 2101 GREENVIEW SHORES BLVD WELLINGTON FL 33414 |
| WELLINGTON Y. KWAN | 3580 WILSHIRE BLVD.   STE. 1120 LOS ANGELES CA 90010 |
| WELLIVER,PAUL J | 337 S 2ND STREET EMMAUS PA 18049 |
| WELLMAN, CHERIE | 5329 SHOTGUN DR CANAL WINCHESTER OH 43110 |
| WELLMED MEDICAL GROUP | 812 SW FEDERAL HWY STUART FL 34994-2939 |
| WELLNESS SEMINARS, INC. | 4534 BANAN PL SARASOTA FL 34242-1307 |
| WELLONS, ROBIN | SPECKLE ST WINDSOR VA 23487 |
| WELLONS, ROBIN | 23197 SPECKLE ST WINDSOR VA 23487 |
| WELLS & NIELSEN | 23052 ALICIA PARKWAY  NO.404 MISSION VIEJO CA 92692 |
| WELLS CISNEROS,JACKI MARIE | 9030 ROSEHEDGE DRIVE PICO RIVERA CA 90660 |
| WELLS FARGO | 706 10TH ST SACRAMENTO CA 95814-1803 |
| WELLS FARGO BANK-LA METRO | 333 S. GRAND AVE. #1100 LOS ANGELES CA 90071 |
| WELLS FARGO EQUIPMENT FINANCE INC | 733 MARQUETTE AE   STE 700 MINNEAPOLIS MN 55402 |
| WELLS FARGO EQUIPMENT FINANCE INC | VITA TAORMINA 733 MARQUETTE AVE. SUITE 700 MINNEAPOLIS MN 55402 |
| WELLS FARGO EQUIPMENT FINANCE INC | NW 8178 PO BOX 8178 MINNEAPOLIS MN 55485-8178 |
| WELLS FARGO FINANCIAL LEASING | 604 LOCUST ST NO.1400 ATN JOE EVANS DES MOINES IA 50309 |
| WELLS FARGO FINANCIAL LEASING | 800 WALNUT STREET DES MOINES IA 50309-3705 |
| WELLS FARGO FINANCIAL LEASING | PO BOX 6434 CAROL STREAM IL 60197-6434 |
| WELLS FARGO FUNDS MGMT.GROUP | 100 HERITAGE RESERVE -- MAC:N 9882-015 MENONONEE FALLS WI 53051 |
| WELLS FARGO HOME MORTGAGE | 3001 EMRICK BLVD STE 205 BETHLEHEM PA 18020-8036 |
| WELLS LIQUORS | 6310 YORK RD BALTIMORE MD 21212 |
| WELLS, ANN J | 1323 N AVENUE 56 LOS ANGELES CA 90042 |
| WELLS, BETTY | 2230 SE 2ND STREET CAPE CORAL FL 33990 |
| WELLS, CARA A | 5734 N WINTHROP AVE  NO.803 CHICAGO IL 60660 |

| Claim Name | Address Information |
| --- | --- |
| WELLS, CELESTE | 14 OAK RUN STONY BROOK NY 11790 |
| WELLS, HAROLD H | 11841 MONTECITO ROAD ROSSMOOR CA 90720 |
| WELLS, HILDA C | 1647 S. KARLOV AVE 1ST FLOOR CHICAGO IL 60623 |
| WELLS, JOSEPH JEROME | 3430 MERRIMAC AVE AUGUSTA GA 30906 |
| WELLS, LELAND | 19 SUMMIT ROAD VERNON CT 06066 |
| WELLS, LESLIE A | 240 WALTER MAXFIELD HADLEY NY 12835 |
| WELLS, MARLENE J | 1823 E. AZALEA LANE MOUNT PROSPECT IL 60056 |
| WELLS, NEVA | 2 SARATOGA CT EASTON PA 18040 |
| WELLS, NOLAN | 1924 S THROOP ST  APT NO.10 CHICAGO IL 60608 |
| WELLS, RANDY | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| WELLS, RANDY D | 611 SCOTT TROY RD LEBANON IL 62254 |
| WELLS, ROBBY S | PO BOX 345 SAUNEMIN IL 61769 |
| WELLS, ROBERT KENNETH | 4796 NW 3 COURT PLANTATIO FL 33317 |
| WELLS, ROBERTA | 2911 W 63RD PL MERRILLVILLE IN 46410 |
| WELLS, ROBERTA M | 2911 W. 63RD PL MERRILLVILLE IN 46410 |
| WELLS, ROSE | 7209 S. BENNETT APT. #2W CHICAGO IL 60649 |
| WELLS,ANN | 1323 N AVENUE 56 LOS ANGELES CA 90042 |
| WELLS,CECILY A | PO BOX 1981 HARTFORD CT 06144 |
| WELLS,CHRIS | 1420 S. 16TH MAYWOOD IL 60153 |
| WELLS,CHRISTOPHER | 1141 E. 45TH CHICAGO IL 60653 |
| WELLS,DAVID | 401 TROUT DALE COURT BEL AIR MD 21014 |
| WELLS,DOMINIQUE N | 2020 NW 6TH AVENUE POMPANO BEACH FL 33060 |
| WELLS,JASON B | 247 E. MOUNTAIN ST. PASADENA CA 91104 |
| WELLS,JESSICA T | 17226 STATE RTE 536 MT VERNON WA 98273 |
| WELLS,LAWRENCE R | 1827 PATTERSON AVENUE ORLANDO FL 32811 |
| WELLS,LYNDIE R | 2985 STONE CREEK DRIVE ZIONSVILLE IN 46077 |
| WELLS,NEIL M | 15 ABBEY DRIVE MOUNT WOLF PA 17347 |
| WELLSPRING UNITED CHURCH | 4871 LONGHILL ROAD WILLIAMSBURG VA 23188 |
| WELLSVILLE DAILY REPORTER | 159 N. MAIN ST. ATTN: LEGAL COUNSEL WELLSVILLE NY 14895 |
| WELSEY CLARK | 116 OTTENHEIMER PLAZA LITTLE ROCK AR 72201 |
| WELSH III, GEORGE A | 1009 DOCKSER DR CROWNSVILLE MD 21032 |
| WELSH, ANNE MARIE | 520 WESTBOURNE ST LA JOLLA CA 92037 |
| WELSH, BENJAMIN L | 108 W. 2ND ST. #803 LOS ANGELES CA 90012 |
| WELSH, DARRYL J | 7427 SCHOOL AVE BALTIMORE MD 21222 |
| WELSH, MICHAEL E | 2646 W ALLEN ST ALLENTOWN PA 18104 |
| WELSH, SHANNON A | 2213 RINGING FOX COURT BEL AIR MD 21015 |
| WELSH, STEPHEN M | 629 5TH AVE NO.1 BETHLEHEM PA 18018 |
| WELTE, MICHAEL | 5 PEPPERWOOD CIRCLE POMONA CA 91766 |
| WELTER STORAGE EQUIP | 1052 S MAIN ST MONTICELLO IA 52310-7708 |
| WELTON, WILLIAM F. | 10 CLEARVIEW ROAD MOODUS CT 06469 |
| WELZ,ASTRID | 1237 N. HOYNE AVENUE APT. #1 CHICAGO IL 60022 |
| WELZENBACK, CATHERINE | 2783B WAYFARING LANE LISLE IL 60532 |
| WEMHOENER, TED | 408 S. 18TH ST. QUINCY IL 62301 |
| WEN, CHIH HSIANG | 1F NO 240-2  FUMIN VILLAGE RUEISUEI TOWNSHIP HUALIEN COUNTY 978 TAIWAN, PROVINCE OF CHINA |
| WEN, IGNATIUS A | 4969 DUNMAN AVENUE WOODLAND HILLS CA 91364 |
| WENATCHEE WORLD | 14 NORTH MISSION STREET ATTN: LEGAL COUNSEL WENATCHEE WA 98801 |
| WENATCHEE WORLD | PO BOX 1511 WENATCHEE WA 98807 |
| WENDEL, ANTHONY D | 1012 NEWBERRY LANE MOUNT PROSPECT IL 60056 |

| Claim Name | Address Information |
|---|---|
| WENDEL, ROACH | 7000 NW 17TH PLANTATION FL 33313 |
| WENDELL WILLIAMS | 2112 JADE DR NASHVILLE TN 37210 |
| WENDI POOLE | 5214 ERICKSON BLUFF SAN ANTONIO TX |
| WENDI POWER | 714 N. PARK BLVD. GLEN ELLYN IL 60137 |
| WENDI POWER | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| WENDLE, JOHN | 1245 E CHEROKEE DR YOUNGSTOWN OH 44511 |
| WENDLING PRINTING | 111 BEECH ST NEWPORT KY 41071 |
| WENDLING PRINTING | PO BOX 400 NEWPORT KY 41072-0400 |
| WENDLING, TODD A | 1239 N 24TH STREET ALLENTOWN PA 18104 |
| WENDY C WOODY | 935 220TH STREET PASADENA MD 21122 |
| WENDY DRAKE | 8628 PIGEON PASS RD MORENO VALLEY CA 92557 |
| WENDY E SOLOMON | 824 NORTH 30TH STREET ALLENTOWN PA 18104 |
| WENDY FOSTER/REMAX RE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| WENDY HANSEN | 2663 THORNDYKE AVE W APT 202 SEATTLE WA 98199-2943 |
| WENDY JAFFE-PRESSMAN | 30  BUCKSKIN ROAD BELL CANYON CA 91307 |
| WENDY KAMINER | 31 SAINT JAMES AVENUE, SUITE 1007 BOSTON MA 02116 |
| WENDY KOPP | 315 W. 36TH STREET, 6TH FLOOR NEW YORK NY 10018 |
| WENDY KUBIAK | 501 WEST WHITING AVE #3 FULLERTON CA 92832 |
| WENDY LEE BRYAN | 1457 BARRY AVENUE LOS ANGELES CA 90025 |
| WENDY LESSER | 2163 VINE ST BERKELEY CA 94709 |
| WENDY LICHTMAN | 2610 WOOLSEY ST BERKELEY CA 94705 |
| WENDY M. FOSTER | 1640 PLUM COURT DOWNERS GROVE IL 60215 |
| WENDY MATTHIS | 1129 EAST HYDE PARK BLVD UNIT A CHICAGO IL 60615-2809 |
| WENDY NAPOLITANO | 18 CLOVER LANE LEVITTOWN NY 11756 |
| WENDY ORENT | 4562 CLUB CIR ATLANTA GA 30319 |
| WENDY OSTROFSKY | 8404 W SAMPLE RD APT 231 CORAL SPRINGS FL 33065-4652 |
| WENDY RUOCCO | 2228 E. 74TH STREET BROOKLYN NY 11234 |
| WENDY SHERMAN | 1101 NEW YORK AVENUE, NW, SUITE 900 WASHINGTON DC 20005 |
| WENDY SMITH | 220-B BERGEN ST BROOKLYN NY 11217 |
| WENDY THOMPSON | P.O. BOX 136591 CLERMONT FL 34713 |
| WENDY WHITE | 2869 FREMONT CT SCHAUMBURG IL 60193 |
| WENGER, MARK | 1603 WILMETTE AVE. WILMETTE IL 60091 |
| WENGERT,GERALD E | 8695 SW 58TH STREET COOPER CITY FL 33328 |
| WENKER KONNER, RONNIE | 441 N ALFRED ST LOS ANGELES CA 90048 |
| WENNER MEDIA INC. | ROLLING STONE MAGAZINE 1290 AVENUE OF THE AMERICAS ATTN:  EVELYN BERNAL NEW YORK NY 10104 |
| WENNER MEDIA INC. | 1290 AVENUE OF THE AMERICAS  2ND FL ATTN: RICHARD BOEHMCKE NEW YORK NY 10104- |
| WENNER MEDIA LLC | 1290 AVENUE OF AMERICAS NEW YORK NY 10104 |
| WENNINK, HERBERT | 610 W. BRIAR PLACE CHICAGO IL 60657 |
| WENSTROM, LAWRENC | 215 BOW DRIVE EAST SMITHTOWN NY 11787 |
| WENTLAND, NATALIE | 229 STEVENS ST WENTLAND, NATALIE BRISTOL CT 06010 |
| WENTLAND, NATALIE | 229 STEVENS ST BRISTOL CT 06010 |
| WENTLAND, NATALIE | 229 STEVENS ST *PAYLESS BRISTOL CT 06010-2766 |
| WENTWORTH GALLERY | 1118 NW 159TH DR MIAMI FL 33169-5808 |
| WENTWORTH, JOHN A | 36 VINCENT CIRCLE SOUTH WINDSOR CT 06074 |
| WENTWORTH, JOHN PETER | 18B ORCHARD ST APT 1 NORTHAMPTON MA 01060 |
| WENTWORTH, JOSIAH L | 46 WILSON AVENUE SOUTH GLENS FALLS NY 12803 |
| WENTWORTH, ROBERT J | 1 LAUREL VIEW PARK WALLINGFORD CT 06492 |
| WENTWORTH, SLADE A | 8016 NW 83RD WAY TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| WENTWORTH, STEVEN F | 123 WICHITA LANE WILLIAMSBURG VA 23188 |
| WENTZ CANINE | 7720 MAIN ST STE 5 FOGELSVILLE PA 18051 1630 |
| WENTZEL, LAWRENCE C | 222 LONGLEAF DRIVE BLANDON PA 19510 |
| WENZEL IV, JOSEPH A. | 88 B FAIRWAY DRIVE WETHERSFIELD CT 06109 |
| WENZEL, JOHN F | 822 W. GRAND BLVD. CORONA CA 92882 |
| WEPFER, ROBERT J | 12627 NW 11TH PLACE SUNRISE FL 33323 |
| WEPKING, LISA D | 2746 N. 92ND STREET MILWAUKEE WI 53222 |
| WERKHEISER JEWELERS-TOMA | 3681 ROUTE 378 BETHLEHEM PA 18015-5432 |
| WERKHEISER, COLE E | 1520 PAXFORD ROAD ALLENTOWN PA 18103 |
| WERKHEISER, JEFFREY R | 312 E GARRISON ST BETHLEHEM PA 18018 |
| WERKHEISER, SHARON LEE | 1315 S ALBERT ST ALLENTOWN PA 18103 |
| WERLAND, ROSS R | W3311 LAKE FOREST LANE LAKE GENEVA WI 53147 |
| WERLEY, SUSAN | 415 N HALL ST ALLENTOWN PA 18104 |
| WERNAU, JULIE | 2829 W FULLERTON AVE   NO.2F CHICAGO IL 60647 |
| WERNAU, JULIE D. | 2829 W. FULLERTON APT. #2F CHICAGO IL 60647 |
| WERNER ENTERPRISES | 14507 FRONTIER RD OMAHA NE 68138-3808 |
| WERNER HIRSCH | 11601 BELLAGIO ROAD LOS ANGELES CA 90049 |
| WERNER PRINTING | 565 W RANDOLPH ST CHICAGO IL 60661 |
| WERNER PUBLISHING INC | PO BOX 56380 BOULDER CO 80322-6380 |
| WERNER PUBLISHING INC | 12121 WILSHIRE BLVD #1200 ATTN: J. ANA FLORES LOS ANGELES CA 90025- |
| WERNER SEEL | 1615 ROSS ROAD FOREST HILL MD 21050 |
| WERNER, ANDREW S | 5639 N. KENMORE AVE. UNIT 3 CHICAGO IL 60660 |
| WERNER, MICHAEL | 1535 N HUMBOLDT AVE MILWAUKEE WI 53202 |
| WERNER, PETER D | 2154 W HUBBARD ST CHICAGO IL 60612-1612 |
| WERNER, ROBIN | 2200 NW 70 LANE MARGATE FL 33063 |
| WERNER, TIFFANY | 5563 STONECROFT LN ALLENTOWN PA 18106 |
| WERNER, JANET | 2200 NW 70 LANE MARGATE FL 33063 |
| WERNER, LESLIE A | 52 WESTOVER ROAD NEWPORT NEWS VA 23601 |
| WERNER, MELANIE LYNN | 704 N. MAPLE STREET SOUTH WHITLEY IN 46787 |
| WERNER, MICHAEL L | 24 NUNNERY LANE CATONSVILLE MD 21228 |
| WERNER, PIUS | 6367 S 850 W SOUTH WHITLEY IN 46787 |
| WERNERY, SCOTT | 26 E. PEARSON APT #1501 CHICAGO IL 60611 |
| WERNICK, AARON | 2222 CENTRAL ST #2E EVANSTON IL 60201 |
| WERNICK, JOANNE R | 4 BROWN CONE GARTH BALTIMORE MD 21236 |
| WERNIKOFF, GEORGYANN | 1531 RFD LONG GROVE IL 60047 |
| WERONKO, RICHARD A | 13786 DEER LAKE DRIVE GREENVILLE MI 48838 |
| WERSINGER, TAMMIE KAYE | 3008 HUNKIN CIRCLE DELTONA FL 32738 |
| WERT, BRYAN A | 410 LAKEVIEW DR YORK PA 17403 |
| WERTHEIMER, DAVID I. | 109 SUNNYVALE APT 3 MINNETONKA MN 55305 |
| WERTMAN SR, GARY | 3640 LIL WOLF CIR OREFIELD PA 18069 |
| WERTMAN, GARY SR | 3640 LIL WOLF VILLAGE OREFIELD PA 18069 |
| WERTMAN, MADONNA | 3640 LIL WOLF CIRCLE OREFIELD PA 18069 |
| WERTS CAFE | 515 N 18TH ST ALLENTOWN PA 18104-5018 |
| WERTS, DIANE | 513 SAYRE DR PRINCETON NJ 08540 |
| WERTZ, JAMES | 58 CLARENCE AVE SHOEMAKERSVILE PA 19555-1102 |
| WESCHE, MARK T | 70 HARTFORD AVE GRANBY CT 06035-9384 |
| WESCO DISTRIBUTION INC | PO BOX 633718 CINCINNATI OH 45263-3718 |
| WESCO DISTRIBUTION INC | ATTN:  JEFF MCMANN 2021 DIRECTOR'S ROW ORLANDO FL 32809 |
| WESCO DISTRIBUTION INC | PO BOX 602 723 OAKLAWN AVE NANCY ELMHURST IL 60126 |

| Claim Name | Address Information |
| --- | --- |
| WESCOSVILLE AUTO SALES | 4576 HAMILTON BLVD ALLENTOWN PA 18103-6019 |
| WESCOTT JR, ROBERT T | 5 ROGER STREET HUDSON FALLS NY 12839 |
| WESCOTT, STACEY A | 685 LILLIE STREET ELGIN IL 60120 |
| WESEMAN, KURT | 909 E. KENILWORTH NO.410 PALATINE IL 60067 |
| WESEMAN,PHILIP J | 1004 DINGLEDINE ROAD ST. LOUIS MO 63304 |
| WESLEY BAXTER | 250C ROBIN COURT CHESHIRE CT 06410 |
| WESLEY DA SLIVA | 3865 CORAL TREE CIR COCONUT CREEK FL 33073 |
| WESLEY G HUGHES | 3042 COPENHAGEN ROAD RIVERSIDE CA 92504 |
| WESLEY K CLARK & ASSOCIATES LLC | 116 OTTENHEIMER PLAZA LITTLE ROCK AR 72201 |
| WESLEY MORGAN | 25151 DANABIRCH ST. DANA POINT CA 92629 |
| WESLEY R ROUSE | 97 S. LAKE JESSUP AVE OVIEDO FL 32765 |
| WESLEY STRICK | 7157 LA PRESA DRIVE LOS ANGELES CA 90068 |
| WESLEY UNITED METHODIST | 2540 CENTER ST BETHLEHEM PA 18017-3748 |
| WESLEY W PIERCE CUST ASHLEY THOMASINA | PIERCE UTMA IL 12840 MILL RD PALOS PARK IL 60464-1649 |
| WESLEY WARK | 12 ROBINSON AVE. GUELPH ON NIH2Y7 CANADA |
| WESLEY YANG | 97 SUMMIT AVENUE JERSEY CITY NJ 07304 |
| WESLEY, RANDALL | 10409 S. TROY CHICAGO IL 60655 |
| WESLEY,CLINTON J | 3800 NW 183RD ST. B207 MIAMI GARDENS FL 33055 |
| WESLEYAN UNIVERSITY | 283 WASHINGTON ST MIDDLETOWN CT 06457 |
| WESLEYAN UNIVERSITY | GREEN STREET ARTS CENTER ATTN JANIS ASTOR DEL VALLE DIRECTOR 51 GREEN STREET MIDDLETOWN CT 06457 |
| WESLEYAN UNIVERSITY | C/O BARBARA WHITAKER  DIR OF INO SERV 279 COURT ST MIDDLETOWN CT 06459 |
| WESLOW,KEITH | 12252 S. REXFORD ALSIP IL 60803 |
| WESNER PRESENDIEU | 577 E RIDGE CIR N BOYNTON BEACH FL 33435 |
| WESOLIK, STUART A | 1334 19TH STREET MANHATTAN BEACH CA 90266 |
| WESOLOWSKI, MONICA | 4450 NE 25 AVENUE LIGHTHOUSE POINT FL 33064 |
| WESSEL, ALINE | 653 N KINGSBURY ST APT 903 CHICAGO IL 60654-7085 |
| WESSEL, HARRY | 701 S HYER AVE ORLANDO FL 32801 |
| WESSEL,HARRY N | 701 S. HYER AVENUE ORLANDO FL 32801 |
| WESSON AIR | 156 BAYWOOD AVE LONGWOOD FL 32750-3415 |
| WEST ALABAMA TV CABLE M | P. O. BOX 930 FAYETTE AL 35555 |
| WEST ARUNDEL CREMATORY | 1411 ANNAPOLIS ROAD ODENTON MD 21113 |
| WEST AUSTRALIAN | GPO BOX D162 PERTH 6001 WA AUSTRALIA |
| WEST BABYLON SCHOOL DISTRICT | 10 FARMINGDALE RD W BABYLON NY 11704-6289 |
| WEST BOCA RATON HIGH SCHOOL | 12811 GLADES RD BOCA RATON FL 33498 |
| WEST CAROLINA COMM, LLC M | PO BOX 610 ABBEVILLE SC 29620 |
| WEST CENTRAL TRIBUNE | P.O. BOX 839 WILLMAR MN 56201 |
| WEST CENTRAL TRIBUNE | 2208 SW TROTT AVE PO BOX 839 WILLMAR MN 56201 |
| WEST CHEVROLET | 729 MAIN STREET SOUTH WOODBURY CT 06798 |
| WEST COAST LANYARDS INC | 4060 N PALM ST  SUITE 601 FULLERTON CA 92835 |
| WEST COAST SALES, INC | 11350 E COLONIAL DR ORLANDO FL 32817-4601 |
| WEST COAST SLS LAZBOY FURN | 11350 E COLONIAL DR ORLANDO FL 32817-4601 |
| WEST COVINA AUTO GRP C/O WF MEDIA SER | 205 N. CITRUS ST WEST COVINA CA 91791 |
| WEST DEVELOPMENT GROUP | 501 SANTA MONICA BLVD SUITE #510 SANTA MONICA CA 90401 |
| WEST END | 825 W WALNUT ST ALLENTOWN PA 18102-4826 |
| WEST FARMS MALL DIRECT | 500 WESTFARMS MALL WENDY HAGGERTY FARMINGTON CT 06032 |
| WEST HARTFORD CHAMBER OF COMMERCE | 948 FARMINGTON AVENUE WEST HARTFORD CT 06107 |
| WEST HARTFORD LOCK INC | 360 PROSPECT AV HARTFORD CT 06105 |
| WEST HAWAII TODAY | 75-5580 KUAKINI HIGHWAY ATTN: LEGAL COUNSEL KAILUA-KONA HI 96740 |

| Claim Name | Address Information |
|---|---|
| WEST HAWAII TODAY | P. O. BOX 789 KAILUA-KONA HI 96745 |
| WEST HEMPSTEAD GARDENS WATER DISTRICT | 575 BIRCH ST WEST HEMPSTEAD NY 11552 |
| WEST HILL ASSOC | P O BOX 270556 JOANNE BRISSETTE WEST HARTFORD CT 61270556 |
| WEST ISLIP UFSD | 100 SHERMAN AVE W ISLIP NY 11795 |
| WEST LAKEVIEW NEIGHBORS | C/O TOM HERLIHY 1432 MELROSE NO.2 CHICAGO IL 60657 |
| WEST LOS ANGELES COLLEGE ASSOC STUDENTS | 9000 OVERLAND AVE CULVER CITY CA 90230 |
| WEST MI UNIFORM | 407 W 17TH ST HOLLAND MI 49423 |
| WEST MICHIGAN UNIFORM | 407 WEST 17TH ST HOLLAND MI 49423 |
| WEST ORANGE CHAMBER OF COMMERCE | 12184 W COLONIAL DR WINTER GARDEN FL 34787 |
| WEST PARK ACADEMY | PETER GYORFFY 1425 N TRIPP AVE CHICAGO IL 60651 |
| WEST PARK CIVIC | 1640 W TURNER ST ALLENTOWN PA 18102-3657 |
| WEST PARK DIRECT/AQUENT FINANCIAL SVCS. | PO BOX 414750 BOSTON MA 02241 |
| WEST PLAINS DAILY QUILL | 125 NORTH JEFFERSON, P.O. BOX 110 ATTN: LEGAL COUNSEL WEST PLAINS MO 65775 |
| WEST PLAINS DAILY QUILL | PO BOX 110, 125 JEFFERSON AVENUE WEST PLAINS MO 65775 |
| WEST POINT HIGH SCHOOL | 2700 MATTAPONI AVENUE WEST POINT VA 23181 |
| WEST POINT POSTMASTER | 925 MAIN ST WEST POINT VA 23181 |
| WEST POINT STATION, LLC | RE: WESTPOINT TRIBUNE C/O PRUDENTIAL COMMERCIAL 6912 THREE CHOPT ROAD, SUITE A RICHMOND VA 23226 |
| WEST POINT TRI RIVERS CHAMBER | PO BOX 1035 WEST POINT VA 23181 |
| WEST PT. STATION LLC | RE: WESTPOINT TRIBUNE C/O SHOCKOE PROPERTIES, INC. 1315 E. CARY ST. RICHMOND VA 23219 |
| WEST RIVER CABLE TELEVISION M | P.O. BOX 39 BISON SD 57620 |
| WEST SHORE C OF C | 4211 TRINDLE RD CAMP HILL PA 17011 |
| WEST SIDE ROOFING & SHEET METAL | 191 WILLOWBROOK AVE STAMFORD CT 06902 |
| WEST TELEMARKETING | PO BOX 4489 OMAHA NE 68104-0489 |
| WEST THIRD STREET BUSINESS ASSOCIATION | 110 S FAIRFAX AVE      NO. A11-48 LOS ANGELES CA 90036 |
| WEST TOWN CHAMBER OF COMMERCE | 1851 W CHICAGO AVE CHICAGO IL 60622 |
| WEST VIRGINIA DAILY NEWS | 200 S. COURT STREET LEWISBURG WV 24901 |
| WEST VIRGINIA DAILY NEWS | 200 SOUTH COURT STREET ATTN: LEGAL COUNSEL LEWISBURG WV 24901-1206 |
| WEST VIRGINIA DIVISION OF | ENVIRONMENTAL PROTECTION 601 - 57TH STREET CHARLESTON WV 25304 |
| WEST VIRGINIA MEDIA HOLD CHARLESTON | 13 KANAWHA BLVD. WEST,SUITE100 ATTN: LEGAL COUNSEL CHARLESTON WV 25302 |
| WEST VIRGINIA PUBLIC TELEVISION | P.O. BOX AH ATTN: LEGAL COUNSEL BECKLEY WV 25802 |
| WEST VIRIGINA UNIVERSITY | 284 PROSPECT STREET MORGANTOWN WV 26506-6427 |
| WEST VOLUSIA ASSOCIA | OF REALTORS INC 425 S VOLUSIA AV ORANGE CITY FL 32763 |
| WEST VOLUSIA TOURISM | 116 W NEW YORK AVE DELAND FL 32720-5416 |
| WEST WORLD MEDIA LLC | 63 COPPA HILL RD RIDGEFIELD CT 06877 |
| WEST WORLD MEDIA LLC | PO BOX 30291 NEW YORK NY 10087-0291 |
| WEST, ALEXA | 3014 OAKBROOK DRIVE WESTON FL 33332 |
| WEST, BRUCE LEE | 206 SARA LANE PO BOX 895406 LEESBURG FL 34789 |
| WEST, CAROL LEWIS | 4035 NW SEVENTH CT DELRAY BEACH FL 33445 |
| WEST, EDDIE | 51 STAFFORD STREET HARTFORD CT 06106 |
| WEST, ERNEST L | 12 EAST WOOD STREET WATERFORD CT 06385 |
| WEST, LAURIE LEE | 212 FREEMANS TRACE YORKTOWN VA 23693 |
| WEST, LIMARYS | 186 JENNIJILL DRIVE WARRENSBURG NY 12885 |
| WEST, LONNIE J | 230 CITATION DR NEWPORT NEWS VA 23602 |
| WEST, MELISSA | 5502 ARK RD GLOUCESTER VA 23061 |
| WEST, NATHAN | 3660 N. LAKE SHORE DR APT 606 CHICAGO IL 60613 |
| WEST, PAUL | 3812 YUMA ST., NW WASHINGTON DC 20016 |
| WEST, SCOTT A | 1443 SALISBURY RD ALLENTOWN PA 18103 |

| Claim Name | Address Information |
|---|---|
| WEST, SUSAN | 17946 RIVIERA PLACE SW NORMANDY PARK WA 98166 |
| WEST, SUSAN J | 17946 RIVIERA PLACE SW NORMANDY PARK WA 98166 |
| WEST, TYESHA | 5823 W. OHIO STREET CHICAGO IL 60644 |
| WEST,BYRON WAYNE | 5545 LARCH AVE RIALTO CA 92377 |
| WEST,CASSANDRA L | 175 N LINDEN AVE OAK PARK IL 60302 |
| WEST,JENNIS S | 8 N. MARLEY ST BALTIMORE MD 21229 |
| WEST,JOHN | P.O. BOX 10082 GLENDALE CA 91209 |
| WEST,K DAVID | 7101 WARREN DRIVE DENVER CO 80221 |
| WEST,LEONARD R | 754 GAGE AVENUE FULLERTON CA 92832 |
| WEST,MANASHA C | 813 NW 7TH AVENUE HALLANDALE FL 33009 |
| WEST,NICOLE | 8917 LEE VISTA BLVD APT. 2811 ORLANDO FL 32829 |
| WEST,SAMANTHA | 17 OLYMPIA STREET EASTHAMPTON MA 01022 |
| WESTABY, WILLIAM R | 1337 ELLSMERE ST NE GRAND RAPIDS MI 49505 |
| WESTAFER, LYNNE P | 4248 DIVISION ST LOS ANGELES CA 90065 |
| WESTALL, CHRIS | 631 O'FARRELL ST NO.2001 SAN FRANCISCO CA 94109 |
| WESTAR PROPERITES INC  [WEST STAR | PROPERTIES INC] 427 S 2ND AVE LOMBARD IL 60148-3101 |
| WESTAR PROPERITES INC  [WESTAR | PROPERTIES] 2021 MIDWEST RD STE 200 OAK BROOK IL 60523-1370 |
| WESTAR SATELLITE SERVICES LP | 777 WESTAR LN CEDAR HILL TX 75104 |
| WESTAR SATELLITE SERVICES LP | 777 WESTER LN CEDAR HILL TX 75104 |
| WESTBETH ENTERTAINMENT | 111 WEST 17TH STREET 3RD FLOOR NEW YORK NY 10011 |
| WESTBROOK CABLE A6 | PO BOX 308 WESTBROOK MN 56183 |
| WESTBROOK HONDA/LORENSEN ENTER | 1 FLAT ROCK PL WESTBROOK CT 06498 |
| WESTBROOK HONDA/LORENSEN ENTERPRISE | 1 FLAT ROCK PL STEPHEN COHUN WESTBROOK CT 06498 |
| WESTBROOK, WARREN M. | 13941 PUTNAM ST. WHITTIER CA 90605 |
| WESTBURY CARLE PLACE CHAMBER OF COMMERCE | PO BOX 474 WESTBURY NY 11590-0064 |
| WESTBURY TRAILER LEASING & REPAIR INC | 70B EMJAY BLVD BRENTWOOD NY 11717 |
| WESTBURY WATER DIST | 160 DREXEL AVE WESTBURY NY 11590 |
| WESTBURY WATER DISTRICT | 160 DREXEL AVE WESTBURY NY 11590 |
| WESTCHESTER LOCK & KEY | SERVICES INCORPORATED 10052 W. ROOSEVELT RD WESTCHESTER IL 60154-2686 |
| WESTCOTT, ALVIN L | 906 GRAYSON SQUARE BEL AIR MD 21014 |
| WESTCOTT, CHRIS | 109 BUTTERNUT MANDEVILLE LA 70448 |
| WESTECH ENGINEERING INC | 3625 SO WEST TEMPLE SALT LAKE CITY UT 84115 |
| WESTECH ENGINEERING INC | PO BOX 65068 SALT LAKE CITY UT 84165-0068 |
| WESTERBECK, COLIN | 1944 GLENDON AVE  NO.307 LOS ANGELES CA 90025 |
| WESTERFIELD, WAYNE | 9 COFFREY LANE LEONARDO NJ 07737 |
| WESTERMAN, ASHLEY | 214 SADDLER DR NEWPORT NEWS VA 23608 |
| WESTERMANN,KEN I | 1424 N 51ST  STREET SEATTLE WA 98103 |
| WESTERN AUTO/LEHIGHTON | 205 INTERCHANGE RD LEHIGHTON PA 18235 2825 |
| WESTERN BROADBAND LLC (FORMERLY RCI | COMMUNICATIONS) 9666 EAST RIGGS ROAD, STE. 108 SUN LAKES AZ 85248 |
| WESTERN BUILDING MAINTENANCE | PO BOX 19433 SACRAMENTO CA 95819 |
| WESTERN BUILDING MAINTENANCE INC | PO BOX 19433 SACRAMENTO CA 95819-0433 |
| WESTERN BUILDING MAINTENANCE INC | 10140 CAVALLETTI DRIVE SACRAMENTO CA 95829 |
| WESTERN CABLE TV OF OPPORTUNITY A10 | PO BOX 913 BUTTE MT 59703 |
| WESTERN CLASSIFIED ADVERTISING ASSOC | THE SPOKESMAN REVIEW PO BOX 2160 SPOKANE WA 99210 |
| WESTERN COLOR PRINT | 930 TAHOE BLVD. INCLINE VILLAGE NV 89451 |
| WESTERN COLORPRINT | 930 TAHOE BLVD #802-208 INCLINE VILLAGE NV 89450 |
| WESTERN COLORPRINT INC | DEPT 1215 DENVER CO 80256 |
| WESTERN COMMUNICATIONS INC | BULLETIN PO BOX 6020 BEND OR 97708-6020 |

| Claim Name | Address Information |
|---|---|
| WESTERN COMMUNICATIONS INC | THE OBSERVER 1406 FIFTH ST LAGRANDE OR 97850 |
| WESTERN COMMUNITIES FOOTBALL LEAGUE INC | 13199 SAMOSET COURT WEST PALM BEACH FL 33414 |
| WESTERN DENTAL- LOVELLA/RECRUITING | P.O. BOX 14227 ORANGE CA 92863 |
| WESTERN EXTERMINATOR | PO BOX 11881 SANTA ANA CA 92711-1881 |
| WESTERN EXTERMINATOR COMPANY | 7911 WARNER AVE HUNTINGTON BEACH CA 92647 |
| WESTERN GRAPHIC IMAGING | 9401 OSO AVE CHATSWORTH CA 91311 |
| WESTERN ILLINOIS UNIVERSITY | INTER HALL COUNCIL-WESTERN UNIV 1 UNIVERSITY CIRCLE- SEAL HALL MACOMB IL 61455 |
| WESTERN ILLINOIS UNIVERSITY | 1 UNIVERSITY CIRCLE UNIVERSITY UNION 1ST FLOOR MACOMB IL 61455-1390 |
| WESTERN IOWA TELEPHONE ASSOCIATION M | PO BOX 38 LAWTON IA 51030-0038 |
| WESTERN NATIONAL PROPERTY MANAGEMENT | 8 EXECUTIVE CIR ATN:MARKETING IRVINE CA 92614 |
| WESTERN NATIONAL PROPERTY MANAGEMENT | 8 EXECUTIVE CIRCLE IRVINE CA 92614 |
| WESTERN OBSERVER | 1120 W COURT PLZ ANSON TX 79501-4315 |
| WESTERN SCREENPRINT CORP | 9401 OSO AVE CHATSWORTH CA 91311 |
| WESTERN STATES FIRE PROTECTION CO | 7026 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| WESTERN STATES WEEKLIES | 6312 RIVERSIDE ST. ATTN: LEGAL COUNSEL SAN DIEGO CA 92120 |
| WESTERN TECHNICAL SERVICES | 526 W BLUERIDGE AVE ORANGE CA 92865 |
| WESTERN TELEPHONE CO OF SD A6 | PO BOX 157 HIGHMORE SD 57345 |
| WESTERN UNION | PO BOX 1758 ENGLEWOOD CO 80150-1758 |
| WESTERN UNION FINANCIAL SERVICES INC | PO BOX 1758 ENGLEWOOD CO 80150-1758 |
| WESTERN WATS | 701 E TIMPANOGOS PKY    BLDG M OREM UT 84097 |
| WESTERN WISCONSIN COMMUNICATIONS, LLC | P.O. BOX 578 STRUM WI 54770 |
| WESTERN_NATN_L PROP. MANAGEMENT  [THE | ORSINI/ WNP] 505 N FIGUEROA LOS ANGELES CA 90012 |
| WESTFALL, LEAH | 1501 N WICKER PARK AVE  APT G CHICAGO IL 60622 |
| WESTFALL, PATRICIA | 8029 ELBERON AVE  2ND FL PHILADELPHIA PA 19111 |
| WESTFALL,DEBORAH | 1324 W. CORNELIA AVENUE APT. #1 CHICAGO IL 60657 |
| WESTFARMS | 200 E LONGLAKE RDNO. 300 BLOOMFIELD HILLS MI 48303-0200 |
| WESTFARMS MALL LLC | 500 W FARMS FARMINGTON CT 06032 |
| WESTFIELD CHICAGO RIDGE LESSEE LLC | 11601 WILSHIRE BLVD  11TH FLOOR LOS ANGELES CA 90025 |
| WESTFIELD CHICAGO RIDGE LESSEE LLC | 11601 WILSHIRE BLVD  11TH FL LOS ANGELES CA 90025-1748 |
| WESTFIELD COMMUNITY ANTENNA M | 121 STRANG STREET WESTFIELD PA 16950 |
| WESTFIELD EVENING NEWS | P.O. BOX 930, 62-64 SCHOOL STREET ATTN: LEGAL COUNSEL WESTFIELD MA 01086 |
| WESTFIELD EVENING NEWS | PO BOX 930 WESTFIELD MA 01086 |
| WESTFIELD NORTHBRIDGE INC | 515 N STATE ST    STE 1818 CHICAGO IL 60610 |
| WESTFIELD OLD ORCHARD | ATTN  ENNA ALLEN 70 OLD ORCHARD CENTER STE F70A SKOKIE IL 60077 |
| WESTFIELD OLD ORCHARD | FILE NO 771681 1681 SOLUTIONS CTR CHICAGO IL 60677-1006 |
| WESTFIELD SHOPPING TOWN-TOPANGA | 6600 TOPANGA CANYON BLVD SUITE 1M CANOGA PARK CA 91303 |
| WESTFIELD SHOPPINGTOWN SOUTHLAKE | 2109 SOUTHLAKE MALL MERRIVILLE IN 46470 |
| WESTGATE DINER | 2118 SCHOENERSVILLE RD RESTAURANT BETHLEHEM PA 18018-1924 |
| WESTGATE ELEM. SCHOOL | KAREN MORGAN 417 W WING ST ARLINGTON HEIGHTS IL 60005 |
| WESTGATE FLOWER AND PLANT SHOP | 841 S OAK PARK AVE OAK PARK IL 60304 |
| WESTGATE MALL | 2285 SCHOENERSVILLE RD STE 210 BETHLEHEM PA 18017-7450 |
| WESTGATE, JUSTIN A | 618 LANARK COURT NORTH BEL AIR MD 21015 |
| WESTIN BONAVENTURE HOTEL SUITES | 404 SO FIGUEROA ST LOS ANGELES CA 90071 |
| WESTIN BOOK CADILLAC DETROIT | 1114 WASHINGTON BLVD DETROIT MI 48226 |
| WESTIN CONVENTION CENTER PITTSBURGH | 1000 PENN AVE PITTSBURGH PA 15222 |
| WESTIN DIPLOMAT RESORT & SPA | 3555 S OCEAN DRIVE HOLLYWOOD FL 33019 |
| WESTIN HOTEL OHARE | 6100 RIVER RD ROSEMONT IL 60018 |
| WESTIN MICHIGAN AVENUE | 909 NORTH MICHIGAN AVENUE CHICAGO IL 60610 |
| WESTIN MICHIGAN AVENUE | 909 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| WESTIN SHERATON GRAND BAHAMA | 210 N UNIVERSITY DR CORAL SPRINGS FL 33071-7394 |
| WESTIN TABOR CENTER | WIN DENVER 1672 LAWERENCE ST DENVER CO 80202 |
| WESTIN, DAVID | 5787 NIGHTHAWK LN GOLDEN CO 80403-8185 |
| WESTLAKE AUDIO INC | 7265 SANTA MONICA BLVD LOS ANGELES CA 90046 |
| WESTLAKE AUDIO INC | 2696 LAVERY COURT UNIT 18 NEWBURY PARK CA 91320-1591 |
| WESTLAKE AUDIO INC | 2696 LAVERY CT NO. 18 NEWBURY PARK CA 91320-1591 |
| WESTLAKE CABLE A1 | ROUTE 2, BOX 110 OLNEY TX 76374 |
| WESTLAKE ELECTRONIC | PO BOX 650 WOODINVILLE WA 98072-0650 |
| WESTLAKE ELECTRONIC SUPPLY INC. | PO BOX 650 WOODINVILLE WA 98072 |
| WESTLAKE ELECTRONIC SUPPLY INC. | 14071 NE 200TH STREET WOODINVILLE WA 98072-0650 |
| WESTLAKE IMPORTS | 466 W LAKE ST ELMHURST IL 60126-1418 |
| WESTLAKE IMPORTS   [ELMHURST TOYOTA] | 490 W LAKE ST ELMHURST IL 60126-1418 |
| WESTLAKE, ADAM GREGORY | 6214 WINDMILL ROAD LEESBURG FL 34748 |
| WESTLAKE, JOAN | 736 E LOYOLA DR TEMPE AZ 85282 |
| WESTLAKE, TUULA A | 601 HUNTER TRAIL COLLEYVILLE TX 76034 |
| WESTLAND PRINTERS | 14880 SWELTZER LANE LAUREL MD 20707-2913 |
| WESTLEY AUSTIN | 26718 WESTVALE ROAD PALOS VERDE PENINSULA CA 90274 |
| WESTLINE COMMUNITY TV SYSTEM A4 | 1179 SILVER CREEK RD JOHNSONBURG PA 15845 |
| WESTMAC COMMERCIAL BRO | 1516 PONTIUS AVENUE FIRST FLOOR LOS ANGELES CA 90025 |
| WESTMINSTER ACADEMY | 5601 N FEDERAL HWY FT LAUDERDALE FL 33308 |
| WESTMINSTER FALLFEST INC | PO BOX 710 WESTMINSTER MD 21158 |
| WESTMINSTER FALLFEST INC | PO BOX 804 WESTMINSTER MD 21158 |
| WESTMINSTER VILLAGE | 803 N WAHNETA ST ALLENTOWN PA 18109-2420 |
| WESTMINSTER VILLAGE | 3600 CLIPPER MILL RD % GREEN & ASSOC SUITE 400 BALTIMORE MD 21211 1948 |
| WESTMONT CHAMBER OF CO | 1 S CASS AVE WESTMONT IL 60559 |
| WESTMORE,DANIELLE D | 1437 W. GREENLEAF AVENUE APT # G CHICAGO IL 60626 |
| WESTMORELAND, TAMIKA L | 130 WALDO ST PT CHARLOTTE FL 33954-2012 |
| WESTON BENSHOOF ROCHEFORT RUALACAVA | MACULSH LLP 333 S HOPE ST        16TH FLR LOS ANGELES CA 90012 |
| WESTON BUSINESS PLAZA | RE: WESTON 1800 COMMERCE C/O BUTTERS REALTY & MANAGEMENT 6820 LYONS TECHNOLOGY CIRCLE, SUITE 100 COCONUT CREEK FL 33073 |
| WESTON BUSINESS PLAZA PARTNERSHIP | 801 GRAND AVE DES MOINES IA 50392 |
| WESTON BUSINESS PLAZA PARTNERSHIP | 711 HIGH STREET DES MOINES IA 50392-0350 |
| WESTON DELIGHTS LLC | 16720 HARBOR COURT FT LAUDERDALE FL 33326 |
| WESTON DELIGHTS LLC | 16720 HARBOR COURT WESTON FL 33326 |
| WESTON NEWS SERVICE | P O BOX 462 FAIRFIELD CT 06824 |
| WESTON NEWS SERVICE | PO BOX 462 FAIRFIELD CT 06430 |
| WESTON STREET CAR WASH | 93 W BROAD ST SPRING FIELD MA 01102-1964 |
| WESTON, AHMAD R | 5400 SW 24TH ST HOLLYWOOD FL 33023 |
| WESTON, BRIAN | 16 N MAPLE ST APT 4 FLORENCE MA 01062-1363 |
| WESTON, ROBERT | 324 BURRELL BLVD ALLENTOWN PA 18104 |
| WESTON-HASLEGO,TERRI | 11179 NW 18TH COURT CORAL SPRINGS FL 33071 |
| WESTPANET, INC M | P.O.BOX 703 WARREN PA 16365 |
| WESTPHAL, JOSHUA | 9905 S STERLING PARK CIRCLE SOUTH JORDAN UT 84095 |
| WESTPHALIA BROADBAND, INC. | P.O. BOX 368 WESTPHALIA MI 48894 |
| WESTPHALIA BROADBAND, INC. | 109 EAST MAIN STREET ATTN: LEGAL COUNSEL WESTPHALIA MI 48894 |
| WESTPOINT, JOYCE | 2101 SW 54 AVE WEST PARK FL 33023 |
| WESTPOINT, JOYCE | 2101 SW 54TH AVENUE HOLLYWOOD FL 33023 |
| WESTRY,GREGORY | 9025 CHARLEE STREET LAKE WORTH FL 33467 |
| WESTSIDE PRE-PAID AGENT PAGES | 100 N. CRESCENT DRIVE, SUITE 324 BEVERLY HILLS CA 90210 |

| Claim Name | Address Information |
| --- | --- |
| WESTSIDE PROPERTY MANAGEMENT | 106 KANE ST. ADRIAN'S TOWER WEST HARTFORD CT 06119 |
| WESTSIDE PROPERTY MANAGEMENT | 106 KANE ST. WESTWOOD APARTMENTS WEST HARTFORD CT 06119 |
| WESTSIDE PROPERTY MGMT | 106 KANE ST JILL WEST HARTFORD CT 06119 |
| WESTSIDE-COLDWELL BANKER | 100 N. CRESCENT DRIVE, SUITE 324 BEVERLY HILLS CA 90210 |
| WESTSTAR TV LTD | P.O. BOX 31117 SMB ATTN: LEGAL COUNSEL GRAND CAYMAN |
| WESTVILLE CORRECTIONAL FACILITY | MR. JIM KIMMEL 1015 S. WESTWOOD DR. LA PORTE IN 46350 |
| WESTWAY FORD | 801 WEST AIRPORT FREEWAY IRVING TX 75062 |
| WESTWOOD ONE - METRO NETWORKS | 161 N CLARK ST., SUITE 1300 CAROL WILLIAMS CHICAGO IL 60601 |
| WESTWOOD PAINTING | 16410 GUNTHER ST. GRANADA HILLS CA 91344-2937 |
| WESTWOOD PARK APARTMENTS | 2060 WESTWOOD COURT LANCASTER CA 93534 |
| WESTWOOD, EARL | 4101 PRIMROSE DRIVE ALLENTOWN PA 18104 |
| WETA | 2775 S QUINCY ST ARLINGTON VA 22206 |
| WETA TOWER RENTAL | 2775 S QUINCY STREET ARLINGTON VA 22206 |
| WETA-DT 27 | 2775 S. QUINCY ST. ATTN: LEGAL COUNSEL ARLINGTON VA 22206 |
| WETCH, ROBERT H | 9501 W SCHILLER BOULEVARD APT 2W FRANKLIN PARK IL 60131 |
| WETHERBE, JAMIE | 4101 PERLITA AVE APT A LOS ANGELES CA 90039-1328 |
| WETHERBE,JAMIE | 4101 PERLITA AVE APT. A LOS ANGELES CA 90039 |
| WETHERELL SATELLITE CABLE A5 | 407 WEST GRACE STREET CLEGHORN IA 51014 |
| WETHERHOLD JR, DENNIS | 10 MADISON LN WHITEHALL PA 18052 |
| WETHERHOLD,DENNIS | 10 MADISON LANE WHITEHALL PA 18052 |
| WETHERSFIELD RENTAL | 462 SILAS DEANE HYWY REAR WETHERSFIELD CT 06109 |
| WETHINGTON, MARK | 507 HAMPTON MANOR DR. VALPARAISO IN 46385 |
| WETHINGTON,MARK | 507 N. HAMPTON MANOR DRIVE VALPARAISO IN 46385-8393 |
| WETLI, PATRICIA | 4817 N FAIRFIELD      NO.1 CHICAGO IL 60625 |
| WETMORE'S | 333 DANBURY ROAD NEW MILFORD CT 06776 |
| WETOSKA PACKAGING | MR. BOB WETOSKA 1099 LUNT AVE. ELK GROVE IL 60007 |
| WETTER, ANDREW | C/O SIBEN & SIBEN, ATTY'S 90 E MAIN ST BAY SHORE NY 11706 |
| WETTER, ANDREW | C/O LAVA & LEVINE 1455 VETERANS HWY HAUPPAUGE NY 11749 |
| WETTER, MAUREEN | 342 PRINCETON ST SAN FRANCISCO CA 94134 |
| WETTER,MAUREEN O | 342 PRINCETON STREET SAN FRANCISCO CA 94134 |
| WETTERLOW, JON | 1320 NE 16TH AVE FT LAUDERDALE FL 33304-1816 |
| WETZEL JR, DONALD L | 1009 BUSH RD. ABINGDON MD 21009 |
| WETZEL, TINA | 13 S SEVENTH STREET EMMAUS PA 18049 |
| WETZLER, ANDREW | 817 S HIGHLAND AVE OAK PARK IL 60304 |
| WEXLER,DAVID | 15 SUGARWOOD LANE COMMACK NY 11725 |
| WEYBRIGHT,SCOTT A | 326 AMBLEWOOD WAY STATE COLLEGE PA 16803 |
| WEYERHAEUSER COMPANY | FILE 73313 PO BOX 60000 SAN FRANCISCO CA 94160-3313 |
| WEYERHAEUSER COMPANY | TAX DEPT CH1C28 PO BOX 9777 FEDERAL WAY WA 98063-9777 |
| WEYLER, JOHN | 26485 MARSALA WAY MISSION VIEJO CA 92692 |
| WEYNAND TRAINING INTERNATIONAL | 20929 VENTURA BLVD  SUITE 47 WOODLAND HILLS CA 91364 |
| WF CINEMA HOLDINGS LP | 16530 VENTURA BLVD #500 ENCINO CA 91436 |
| WFAA-DT TV 08 | COMMUNICATIONS CENTER, 606 YOUNG ST. ATTN: LEGAL COUNSEL DALLAS TX 75202-4810 |
| WFLD-DT TV (WFLD) | 205 N. MICHAGAN AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60601 |
| WFLI-DT | 1101 E. MAIN ST. ATTN: LEGAL COUNSEL CHATTANOOGA TN 37421 |
| WFNZ (MARANATHA BROADCASTING) | 300 EAST ROCK RD. ATTN: LEGAL COUNSEL ALLENTOWN PA 18103 |
| WFOR TV | PO BOX 905891 CHARLOTTE NC 28290-5891 |
| WFOR TV | 8900 NW 18TH TERRACE MIAMI FL 33172 |
| WFOR-DT TV 22 | 8900 NW 18TH TERRACE ATTN: LEGAL COUNSEL MIAMI FL 33172 |
| WFRV-DT TV 05 | 1181 E. MASON ATTN: LEGAL COUNSEL GREEN BAY WI 54301 |

| Claim Name | Address Information |
|---|---|
| WFTC-DT 21 | 11358 VIKING DRIVE ATTN: LEGAL COUNSEL EDEN PRAIRIE MN 55344 |
| WFTV HURRICANE CONTENT AGREEMENT | 490 EAST SOUTH STREET ORLANDO FL 32801 |
| WFTV INC | 490 E SOUTH STREET ORLANDO FL 32801 |
| WFTV INC | PO BOX 999 ORLANDO FL 32802 |
| WFXT-DT TV | 25 FOX DR. ATTN: LEGAL COUNSEL DEDHAM MA 02026 |
| WGBH | ONE GUEST STREET BOSTON MA 02135 |
| WGBH EDUCATIONAL FOUNDATION | 1 GUEST STREET ATTN: LEGAL COUNSEL BOSTON MA 02135 |
| WGBH EDUCATIONAL FOUNDATION | PO BOX 414670 BOSTON MA 02241-4670 |
| WGCY RADIO | MR GARY MCCULLOUGH 607 S. SANGAMON AVE GIBSON CITY IL 60936 |
| WGCY RADIO | MR. GARY MCCULLOUGH PO BOX 192 GIBSON CITY IL 60936 |
| WGD | C/O NOVA SOUTHEASTERN UNIV DAVIE FL 33314 |
| WGET WGTY RADIO STATIONS | PO BOX 3179 GETTYSBURG PA 17325 |
| WGHP-DT TV 08 | 2005 FRANCIS ST. ATTN: LEGAL COUNSEL HIGH POINT NC 27263 |
| WGN CONTINENTAL BROADCASTING COMPANY | C/O TRIBUNE COMPANY ATTN: DANIEL G. KAZAN 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| WGN CONTINENTAL BROADCASTING COMPANY | TRIBUNE COMPANY ATTN: CRANE H. KENNEY 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| WGN CONTINENTAL BROADCASTING COMPANY | 2501 WEST BRADLEY PLACE CHICAGO IL 60618 |
| WGN CONTINENTAL BROADCASTING COMPANY | ATTN: JOANNE STERN 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| WGN RADIO | TRIBUNE TOWER -- FIRST FLOOR CHICAGO IL 60611 |
| WGN RADIO | ATTN: TOM LANGMYER, VICE PRESIDENT/ GENERAL MANAGER 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| WGN RADIO SALES | MS. WENDI POWER 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| WGN TELEVISION | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| WGN TV BALL FOR OTSC | 2501 W BRADLEY PLACE CHICAGO IL 60618 |
| WGN-RADIO | WENDI POWER, DIRECTOR OF SALES 435 N. MICHIGAN AVE CHICAGO IL 60601 |
| WGN-RADIO | ATTN: CINDY LOFTUS 435 N. MICHIGAN AVE CHICAGO IL 60610 |
| WGN-TV | ATTN BILL HERRIOTT, DIRECTOR OF SPORTS SALES 2501 BRADLEY PLACE CHICAGO IL 60618 |
| WGN/EMERGENCY CLOSING CENTER | EMERGENCY CLOSING CENTER C/O WGN RADIO 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| WGNT-DT TV 27 | 1318 SPRATLEY ST. ATTN: LEGAL COUNSEL PORTSMOUTH VA 23704 |
| WGR ASSOCIATES | PO BOX 549 EASTON PA 18044-0549 |
| WGSA-DT TV/GA SAVANNAH | DBA WGSA-TV, 401 MALL BLVD, SUITE 202-A ATTN: LEGAL COUNSEL SAVANNAH GA 31406 |
| WGVU | 301 W FULTON GRAND RAPIDS MI 49504 |
| WHACK, HAROLD | 1110 OLIVE RD. HOMEWOOD IL 60430 |
| WHALEN, ANDREW | 9 WENMORE ROAD COMMACK NY 11725 |
| WHALEN, DIANA L | 1937 DEMETRO DRIVE HAMPTON VA 23663 |
| WHALEN, PATRICK J | 6312 HYACINTH CHICAGO IL 60646 |
| WHALEN, ROGER F | 4942 N SAYRE CHICAGO IL 60656 |
| WHALEN, STEPHEN R | 3460 N. ORANGE CHICAGO IL 60634 |
| WHALEN, TIMOTHY | 209 LAUREL CREEK DR CHESTERTON IN 46304-9615 |
| WHALEN, WILLIAM LAWTON | 131 MOSHER WAY PALO ALTO CA 94304-2418 |
| WHALEN,JOHN M | 13 CORNCRIB LANE ROCKY HILL CT 06067 |
| WHALEN-SANDERS, SUSAN | 1753 S CORA STREET DES PLAINES IL 60018 |
| WHALEY, RODNEY A | 116 SPRING DR JACKSONVILLE NC 28540-9160 |
| WHALEY, SANDRA M | 308 BROADWAY ST NEW ORLEANS LA 70118 |
| WHALEY, SYBIL JONES | 4883 SW 44TH TERRACE FORT LAUDERDALE FL 33314 |
| WHALEY,RICHARD F | 11511 SANTA GERTRUDES #23 WHITTIER CA 90604 |
| WHALING MUSEUM SOCIETY INC | PO BOX 25 279 MAIN ST COLD SPRING HARBOR NY 11724 |
| WHAM-TV / WOKR | 4225 WEST HENRIETTA RD ATTN: LEGAL COUNSEL ROCHESTER NY 14623-5225 |

| Claim Name | Address Information |
|---|---|
| WHAPLES, LARRY | 4930 ORCHARD CT ROCKFORD IL 61108 |
| WHARTON, ANDRE TYRICO | 7151 SW 11TH CT NORTH LAUDERDALE FL 33068 |
| WHARTON, CASHER P | 8645 S KENWOOD CHICAGO IL 60619 |
| WHARTON, CYNTHIA | 301 BLACKBIRD CT. EDGEWOOD MD 21040 |
| WHARTON, DAVID A | 5643 LE SAGE AVENUE WOODLAND HILLS CA 91367 |
| WHARTON, ELIZABETH | 168 SHERMAN AVE # 44 NEW YORK NY 10034 |
| WHARTON, ELIZABETH S | 7409 STEEPLECHASE ST SALINE MI 48176-9031 |
| WHARTON, MICHELLE L | 1719 HAYLE DRIVE HANOVER MD 21076 |
| WHARTON, RACHIEDA | 646 SW 10TH STREET HALLANDALE FL 33009 |
| WHATCOM COUNTY TREASURER | PO BOX 34873 SEATTLE WA 98124-1873 |
| WHATCOM COUNTY TREASURER | 311 GRAND AVE STE 104 BELLINGHAM WA 98225 |
| WHATCOM COUNTY TREASURER | PO BOX 5268 BELLINGHAM VA 98227-5268 |
| WHATS ON MAGAZINE | 65835 S EASTERN AVE STE 120 LAS VEGAS NV 89119-4689 |
| WHAVERS, GISELLE | 2147 SHERWOOD MEADOWS DR APT A BATON ROUGE LA 70816 |
| WHBQ-DT TV 13 | 485 S. HIGHLAND ST. ATTN: LEGAL COUNSEL MEMPHIS TN 38111 |
| WHDH-DT TV | 7 BULLFINCH PLACE ATTN: LEGAL COUNSEL BOSTON MA 02114 |
| WHDH-WLVI 07/MA BOSTON (WHVI) | WHDH-TV07, 7 BULFINCH PLACE ATTN: LEGAL COUNSEL BOSTON MA 02114 |
| WHEARY, JENNIFER | 42 TIFFANY PL    5A BROOKLYN NY 11231 |
| WHEAT, DAVID | 4170 N. MARINE DR. #4G CHICAGO IL 60613 |
| WHEAT, JEFFREY A | 20538 CAITLIN LANE SAUGUS CA 91350 |
| WHEAT, TONY R | 3510 W. PALMER STREET UNIT G CHICAGO IL 60647-3553 |
| WHEAT, TROY | 110 MYERS CT. MACKINAW IL 61755 |
| WHEATLEY, TIMOTHY M | 1838 CORBETT ROAD MONKTON MD 21111 |
| WHEATLEY, TIMOTHY M | C/O ELIZABETH WHEATLEY 1838 CORBETT ROAD MONKTON MD 21111 |
| WHEATLEY,TAMMY | 1785 NE 16TH STREET FORT LAUDERDALE FL 33304 |
| WHEATON COLLEGE | 501 COLLEGE AV STUDENT ACTIVITIES ATN JESSICA MELDRUM WHEATON IL 60187 |
| WHEATON COLLEGE | 501 COLLEGE AVENUE STUDENT ACTIVITIES WHEATON IL 60187 |
| WHEATON, DENNIS RAY | 5320 S INGLESIDE AVE CHICAGO IL 60615 |
| WHEATSTONE CORPORATION | 600 INDUSTRIAL DR NEW BERN NC 28562 |
| WHEELBASE COMM | PO BOX 28046 : MONCTON E1C 9N4 CANADA |
| WHEELBASE COMMUNICATIONS LTD | PO BOX 28046 MONCTON NB E1C 9N4 CANADA |
| WHEELBASE COMMUNICATIONS LTD | PO BOX 28046 MONCTON NEW BRUNSWICK E1C 9N4 CANADA |
| WHEELED COACH INDUSTRIES | 2778 FORSYTH RD WINTER PARK FL 32792-6672 |
| WHEELER JR,CLARENCE | 17059 SOUTH PARKSIDE AVE SOUTH HOLLAND IL 60473 |
| WHEELER, DALE L | 5831 W PATTERSON CHICAGO IL 60634 |
| WHEELER, DARREN | 615 N KESSLER WICHITA KS 67203 |
| WHEELER, DARREN N. | 937 E 520 AVE PITTSBURG KS 66762 |
| WHEELER, DENISE | 5401 SW 20TH ST HOLLYWOOD FL 33023 |
| WHEELER, HARRY M | 549 W NORTH DECATUR IL 62522-2281 |
| WHEELER, JAMES | 808 CATHEDRAL STREET 3F BALTIMORE MD 21201 |
| WHEELER, JO | 1622 COURTLAND ST ORLANDO FL 32804-1160 |
| WHEELER, KATHERINE | 443 DODGE AVE EVANSTON IL 60202-3253 |
| WHEELER, LAWRENCE J | 915 S. SHERBOURNE DR. APT #201 LOS ANGELES CA 90035 |
| WHEELER, PAUL R | 9460 POINCIANA PLACE #403 DAVIE FL 33324 |
| WHEELER, STEPHEN M | 152 DELMAR LANE  APT B NEWPORT NEWS VA 23602-4132 |
| WHEELER, TIMOTHY B | 21 DUTTON AVE CATONSVILLE MD 21228 |
| WHEELER,COLIN K. | 45 WALL STREET APT. #1515 NEW YORK NY 10005 |
| WHEELER,DANIELLE | 1211 WHATCOAT STREET BALTIMORE MD 21217 |
| WHEELER,GWENDOLYN | 8115 S. SAWYER AVENUE CHICAGO IL 60652-2608 |

| Claim Name | Address Information |
|---|---|
| WHEELER, MICHELLE | 24 VENEDIA DR WYANDANCH NY 11798 |
| WHEELER, TIKEYA R | 1304 ARTISTS LANE BEL AIR MD 21015 |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET WHEELING WV 26003 |
| WHEELOCK, CHRISTOPHER | 512 BROAD ST # 2 HARTFORD CT 06106-1447 |
| WHEELS OF TIME | 227 HAAS RD MERTZTOWN PA 19539-8705 |
| WHELAN SECURITY CO INC | 1750 S HANLEY RD ST LOUIS MO 63144 |
| WHELAN SECURITY CO INC | PO BOX 795041 ST LOUIS MO 63179-0795 |
| WHELAN SECURITY CO INC | PO BOX 841112 KANSAS CITY MO 64184-1112 |
| WHELAN, ERIN K | 3761 N LAKEWOOD AVE #1F CHICAGO IL 60613-3715 |
| WHELAN, ROBERT M | 620 WYNDHURST AVE BALTIMORE MD 21210 |
| WHERENET CORPORATION | 2858 DE LE CRUZ BLVD SAN JOSE CA 95050 |
| WHI PRODUCTIONS LLC | 2726 COPPER CREEK ROAD HERNDON VA 20171 |
| WHIDDEN, BEN A. | 8804 EL PRADO DRIVE ORLANDO FL 32825 |
| WHIGHAM, RODNEY EDWARD | 2975 LEMANS ST CUMMING GA 30041 |
| WHIGHAM, SUSAN E | 3490 EMERYWOOD LANE ORLANDO FL 32812-7569 |
| WHIGHAM-DESIR, MARJORIE | NOUS MEDIA COMMUNICATIONS 25 NEW YORK AVENUE FREEPORT NY 11520 |
| WHILBY-CROSS, SYLVIA | 526 GREENBRIAR BLVD ALTAMONTE SPRINGS FL 32714 |
| WHIO-DT TV/DAYTON OH | 1414 WILMINGTON AVE. ATTN: LEGAL COUNSEL DAYTON OH 45420 |
| WHIPP, GLENN | 5863 PAGEANTRY STREET LONG BEACH CA 90808 |
| WHIPP, TINA | 7 N. REED ST. BEL AIR MD 21014 |
| WHIPPLE, JORDAN S | 103 FEEDER DAM ROAD SOUTH GLENS FALLS NY 12803 |
| WHIPPLE, PAUL A | 3015 CORNETT DRIVE FINKSBURG MD 21048 |
| WHIRLPOOL | 2000 M 63N MD 3304 BENTON HARBOR MI 49022 |
| WHIRLPOOL/LOWES | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| WHISBY, CHASITY | 10310SW 113TH TERRACE PEMBROKE PINES FL 33025 |
| WHISENANT JR, GEORGE | 435 WORSTER AVE HAMPTON VA 23669 |
| WHISPER LAKE APTS | 3250 WHISPER LAKE LN WINTER PARK FL 32792-5300 |
| WHISPERING HILLS | 160 CLUBHOUSE RD STE 6180 KING OF PRUSSIA PA 19406-3300 |
| WHISTLER, JANNA D | 39 PALOMA AVE APT#2 VENICE CA 90291 |
| WHISTON, PATRICK | 3900 N. PINE GROVE NO.205 CHICAGO IL 60613 |
| WHITAKER III, ANDREW | 7816 S EUCLID CHICAGO IL 60649 |
| WHITAKER OIL COMPANY | PO BOX 890688 CHARLOTTE NC 28289-0688 |
| WHITAKER, ALISA D | 10020 OLIVE ST MIRAMAR FL 33025 |
| WHITAKER, DEBORAH | 1104 S. EAST ST VALLEY NE 68064 |
| WHITAKER, ROBERT | COPPER BEECH WAY WHITAKER, ROBERT EAST HARTFORD CT 06118 |
| WHITAKER, SEAN J | 8 MERRITT ROAD NEWPORT NEWS VA 23606 |
| WHITCOMB, DAVID GEARY | 6470 YVONNE WAY APT 3 COLORADO SPGS CO 80918-3105 |
| WHITCOMB, JEANETTE L | 3685 BRISBANE DR COLORADO SPRINGS CO 80920 |
| WHITCUP & KURCZABABA | 6219 N MILWAUKEE AVE CHICAGO IL 60646-3730 |
| WHITE BIRCH | 80 FIELD POINT ROAD GREENWICH CT 06830 |
| WHITE BIRCH PAPER COMPANY | 80 FIELD POINT RD GREENWICH CT 06830 |
| WHITE CAP CONSTRUCTION SUPPLY | LOCKBOX 774341 160 HAN 60 HANSEN CT  STE 105 WOODALE IL 60191 |
| WHITE EAGLE SPRING COMPANY | 1637 N LOWELL AVE JOSEPHINE CHICAGO IL 60639 |
| WHITE EAGLE SPRING COMPANY | 1637 N LOWELL AVENUE CHICAGO IL 60639 |
| WHITE FENCE | 5333 WESTHEIMER        STE 1000 HOUSTON TX 77056 |
| WHITE HEN | 18202 TORRENCE LANSING IL 60438 |
| WHITE III, ROBERT | 2325 W LIVINGSTON ST APT 02F ALLENTOWN PA 18104 |
| WHITE III, EDDIE | 7811 S SAWYER AVE CHICAGO IL 60652 |
| WHITE JR, EMMITT R | 10 SANDPIPER ST NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| WHITE JR, WILLIAM R | 5418 HOLIDAY DRIVE ALLENTOWN PA 18104 |
| WHITE LAKE NEWS AGENCY LLC | 9960 US BUSINESS 31 MONTAGUE MI 49437 |
| WHITE OAK DEVELOPMENT LLC | 54 FLATBROOK ROAD EAST HAMPTON CT 06424 |
| WHITE OAK DEVELOPMENT, LLC | 520 LEBANON AVE COLCHESTER CT 06415 |
| WHITE OAK DEVELOPMENT, LLC | 54 FLATBROOK ROAD RON GAUDET EAST HAMPTON CT 06424 |
| WHITE ORCHID | 2983 CENTER-VALLEY PKWY PROMENADE SHOPS STE 200 CENTER VALLEY PA 18034 |
| WHITE PICKET FENCE | 1345 CLAY ST WINTER PARK FL 32789-5404 |
| WHITE RHINO INDUSTRIES INC | 67 W EASY ST    NO.116 SIMI VALLEY CA 93065 |
| WHITE RUG CO,INC. | 54 SHAKER RD BARRY WHITE EAST LONGMEADOW MA 01028 |
| WHITE SEWING MACHINES | 209 NORTHAMPTON ST EASTON PA 18042-7733 |
| WHITE SPRINGS MEDIA | 1180 ZIVNEY LANE ATTN: LEGAL COUNSEL LAKE OSWEGO, OR 97034 |
| WHITE TRUFFLES INC | 2729 ELLISON DR BEVERLY HILLS CA 90210 |
| WHITE TRUFFLES, INC. | 2729 ELLISON DR. BEVERLY HILLS CA 90216 |
| WHITE WAY SIGN | 451 KINGSTON CT MT PROSPECT IL 60056-6068 |
| WHITE WAY SIGN CO | 451 KINGSTON COURT MOUNT PROSPECT IL 60056 |
| WHITE WAY SIGN MAINTENANCE CO | 39512 TREASURY CENTER CHICAGO IL 60694-9500 |
| WHITE WOLF CAFE | ATTN:ANNE MARIE HENNESSEY 1829 N ORANGE AVE ORLANDO FL 32801 |
| WHITE'S RED HILL GROVES | 3725 S CONWAY RD ORLANDO FL 32812-7607 |
| WHITE, ALTHEA S | 521 BELLFIELD DR    APT F NEWPORT NEWS VA 23608 |
| WHITE, ANDREW L | 726C NEW BRITAIN AVENUE APT. C HARTFORD CT 06106 |
| WHITE, BEVERLY | 3340 NW 16TH ST FT LAUDERDALE FL 33311 |
| WHITE, CARLA | POB 439060 PMB 1207 SAN DIEGO CA 92143 |
| WHITE, CHARLENE A | 5541 S EVERETT AVE MUSEUM WALK APTS #103 CHICAGO IL 60637-5029 |
| WHITE, CHARLES | 3 PEARL DRIVE EUSTIS FL 32726 |
| WHITE, CHRISTOPHER | 8239 S. PAULINA CHICAGO IL 60620 |
| WHITE, CONSTANCE | 910 WILLOWBEND LN BALDWIN NY 11510 |
| WHITE, D | 902 PINE MILL CT NEWPORT NEWS VA 23602-9468 |
| WHITE, DANIEL F. | 613 WATERSIDE DRIVE HYPOLUXO FL 33462 |
| WHITE, DEMETRIUS | 3410 NW 18TH PL FT LAUDERDALE FL 33313 |
| WHITE, DINA P | 3800 PARKWOOD STREET BRENTWOOD MD 20722 |
| WHITE, DONALD E | P.O. BOX 1326 PUYALLUP WA 98371 |
| WHITE, EDWARD L | 522 CHILDS AVE HAMPTON VA 23661 |
| WHITE, EUNICE B | 1101 BOSTON TURNPIKE COVENTRY CT 06238 |
| WHITE, GAREY | 1429 NW 3RD CT FT LAUDERDALE FL 33311 |
| WHITE, GLENFORD A | 20 CHAPMAN STREET EAST HARTFORD CT 06108 |
| WHITE, JAMES | 6306 W. BERNICE CHICAGO IL 60634 |
| WHITE, JANE S | 5418 HOLIDAY DRIVE ALLENTOWN PA 18104 |
| WHITE, JANICE J | 2464 NW 98TH LANE SUNRISE FL 33322 |
| WHITE, JARCELYN L | 105 W. CELESTE ST. APOPKA FL 32703 |
| WHITE, JENNIFER B | 405 1/2 CHARLES ROAD LINTHICUM MD 21090 |
| WHITE, JENNY | 11PEMBROKE ST    NO.3 SOMERVILLE MA 02145 |
| WHITE, JERRY M | 7500 S. SOUTHSHORE DR. APT. #520 CHICAGO IL 60649 |
| WHITE, JESSICA LYNNE | 133 SPRINGMEADOW DRIVE HOLBROOK NY 11741 |
| WHITE, JOHN | 12535 ABBOTSBURY CT CHARLOTTE NC 28277-4614 |
| WHITE, JOSEPH E | 1006 JAMES STREET BEL AIR MD 21014 |
| WHITE, JOYCE | 355 8TH AVE SUITE 18D NEW YORK NY 10001 |
| WHITE, KAREN | 4511 WESTMINSTER DRIVE ELLENWOOD GA 30294 |
| WHITE, KASHONDA | 602 KATES TRACE CIR APT J NEWPORT NEWS VA 23608-8304 |
| WHITE, KATHY JEAN | 32 LEO STREET QUEENSBURY NY 12804 |

| Claim Name | Address Information |
|---|---|
| WHITE, KEANA T | 22 N MAYFIELD AVE BSMT CHICAGO IL 60644-3841 |
| WHITE, KEANA T | 4910 W VAN BUREN ST CHICAGO IL 60644-4955 |
| WHITE, KELLY | 1425 WILLARD PLACE DOWNERS GROVE IL 60516 |
| WHITE, KRISTIN N | 111 HARLAN DRIVE YORKTOWN VA 23692 |
| WHITE, KRISTY | 231 S MARENGO AVE  NO.4 PASADENA CA 91101 |
| WHITE, LAMONTE | 522 CHILDS AVE HAMPTON VA 23661 |
| WHITE, LAURIE A | 9 COLONIAL LANE EAST HARTFORD CT 06118 |
| WHITE, LINDA A | 4022 FOREST VALLEY RD BALTIMORE MD 21234 |
| WHITE, LONNIE B | 3010 WILSHIRE BOULEVARD #90 LOS ANGELES CA 90010 |
| WHITE, MARCUS | 41 FIELDCREST DRIVE RIDGEFIELD CT 06877 |
| WHITE, MARK | 934 SUZY ST SANDWICH IL 60548 |
| WHITE, MARK C | 5901 OSCEOLA RD BETHESDA MD 20816 |
| WHITE, MAUREEN C | 2215 OAK STREET UNIT# 101 SANTA MONICA CA 90405 |
| WHITE, MAURINE | 188 BRANFORD STREET HARTFORD CT 06112 |
| WHITE, MELISSA E | 21 STODDARD AVENUE 1ST FLOOR GLENS FALLS NY 12801 |
| WHITE, MICHAEL T | 70 TORCHWOOD AVENUE PLANTATION FL 33324 |
| WHITE, OLIVE | 6831 SW 10 CT N LAUDERDALE FL 33068 |
| WHITE, PATRICK | 7524 SOUTH MORGAN CHICAGO IL 60620 |
| WHITE, RASHENIENCE | 7309 S. WINCHESTER CHICAGO IL 60636 |
| WHITE, RICHARD | 6039 CYPRESS GARDENS BLVD NO.201 WINTER HAVEN FL 33884 |
| WHITE, ROBERT | 617 N GREENLEAF ST GURNEE IL 60031 |
| WHITE, ROBERT | 205 PEBBLE AVE BELVIDERE IL 61008 |
| WHITE, ROBERT J | 403 AUTUMN COURT SMITHFIELD VA 23430 |
| WHITE, ROBERT JUNIUS | 403 AUTUMN CT SMITHFIELD VA 23430 |
| WHITE, RON | 941 WILMINGTON DR DELTONA FL 32725 |
| WHITE, RON | 2353 GREENBRIER ST DELTONA FL 32738 |
| WHITE, RONALD D | 2825 3RD STREET SANTA MONICA CA 90405 |
| WHITE, ROSEMARY G | 534 S LYMAN OAK PARK IL 60304 |
| WHITE, ROVETTA S | 1138 N. CHESTNUT AVENUE RIALTO CA 92376 |
| WHITE, SABRINA | 720 N. SAWYER CHICAGO IL 60624 |
| WHITE, SAMUEL I | 5040 CORPORATE WOODS DR  STE 120 VIRGINIA BEACH VA 23462 |
| WHITE, SHAREESE D | 8239 S PAULINA CHICAGO IL 60620 |
| WHITE, SHEILA K | 8150 S. SANGAMON CHICAGO IL 60620 |
| WHITE, SHIRLEY A | 627 W. GORE ST. #15 ORLANDO FL 32805 |
| WHITE, STEPHEN ARTHUR | 5830 VESPER AVE SHERMAN OAKS CA 91411-3131 |
| WHITE, TARZEE T | 8807 S HONORE CHICAGO IL 60620 |
| WHITE, TERRY-ANN | 48 WESTPHAL ST WEST HARTFORD CT 06110 |
| WHITE, WILLIAM | 1002 9TH ST  B SANTA MONICA CA 90403 |
| WHITE, WILLIAM C. | 963 16TH STREET WEST ALEXANDER CITY AL 35010 |
| WHITE,BARBARA A | 59 TRACY LA EAST ISLIP NY 11730 |
| WHITE,BOBBY E. | 6720 ANDASOL AVE. LAKE BALBOA CA 91406 |
| WHITE,BRIAN C | 926 109TH AVE S.E BELLEVUE WA 98004 |
| WHITE,CARROL A | 12040 NW 29TH MANOR SUNRISE FL 33323 |
| WHITE,CHRISTINA M | 9732 EDGEWOOD AVE TRAVERSE CITY MI 49684-8173 |
| WHITE,CLARRISSA | 2554 WEST 119TH STREET CHICAGO IL 60655 |
| WHITE,DAWN C | 207 COVENTRY AT WATERFORD YORK PA 17402 |
| WHITE,DOLORES M | 1227 W 109TH STREET CHICAGO IL 60643 |
| WHITE,EDWARD | 5758 MASON BLUFF DRIVE BURKE VA 22015 |
| WHITE,GERARD | 180 SW 9TH COURT POMPANO BEACH FL 33060 |

| Claim Name | Address Information |
|---|---|
| WHITE, JAMES M | 1163 SHILPA CT. ORLANDO FL 32817 |
| WHITE, JAMES T | 9141 CEDARGROVE AVE WHITTIER CA 90605 |
| WHITE, JESSICA | 415 N. LEAMINGTON CHICAGO IL 60644 |
| WHITE, JOANN | 438 N LAKEWOOD AVE BALTIMORE MD 21224 |
| WHITE, JON | 9 SPRUCE POND LANE BEDFORD NY 10506 |
| WHITE, KEANA T | 6048 S. NORMAL BLVD. 2ND FLOOR CHICAGO IL 60621 |
| WHITE, KELVIN | 5216 S. MICHIGAN AVE. 1ST FLOOR CHICAGO IL 60615 |
| WHITE, LADARRYL L | 19011 LORRETTO LANE COUNTRY CLUB HILLS IL 60478 |
| WHITE, LONNIE | 3010 WILSHIRE BOULEVARD #90 LOS ANGELES CA 90010 |
| WHITE, MATTHEW | 5723 SPELLMAN RD HOUSTON TX 77096 |
| WHITE, MICHAEL P. | 304 E. SOUTH STREET #3020 ORLANDO FL 32801 |
| WHITE, RICHARD L | 5500 TOWER TERR. CEDAR RAPIDS IA 52411 |
| WHITE, RODNEY N | 1415 HARTREY AVE EVANSTON IL 60201-3923 |
| WHITE, RYAN K | 2208 RETREAT COURT EDGEWOOD MD 21040 |
| WHITE, SARA | 1932 W. OHIO ST. APT. #1 CHICAGO IL 60622 |
| WHITE, SEAN K | 4109 NW 19TH ST FT LAUDERDALE FL 33313-7040 |
| WHITE, SIMONE A | 1429 MADISON STREET NW WASHINGTON DC 20011 |
| WHITE, SUSAN LINDA | P.O. BOX 608813 ORLANDO FL 32860 |
| WHITE, THOMAS R | 830 WINDSTREAM WAY APT. B EDGEWOOD MD 21040 |
| WHITE, TIFFANY A | 510 WINSTON AVE BALTIMORE MD 21212 |
| WHITE, VANCE | 2205 W. 6TH STREET APT. 405 LOS ANGELES CA 90057 |
| WHITE, WENDY | 2869 FREMONT CT SCHAUMBURG IL 60193 |
| WHITE, WESLEY D | 1107 E. 66TH STREET INGLEWOOD CA 90302 |
| WHITEFENCE | 5333 WESTHEIMER RD, SUITE 1000 HOUSTON TX 77056 |
| WHITEFIELD, JOHN P | 4971 CROWN AVENUE LA CANADA CA 91011 |
| WHITEHAIR, LAUREN | 942 WENTWORTH AVE CALUMET CITY IL 60409 |
| WHITEHALL MANOR | 1177 6TH ST WHITEHALL PA 18052-5212 |
| WHITEHALL TOWNSHIP | 3221 MACARTHUR RD WHITEHALL PA 18052-2994 |
| WHITEHEAD, BRYAN A | 1818 BEECH AVE HANOVER MD 21076 |
| WHITEHEAD, DANIEL J | 4139 PINE CREEK DRIVE APT 11 GRANDVILLE MI 49418 |
| WHITEHEAD, EILEEN | 1022 FREDONIA CT BALTIMORE MD 21227 |
| WHITEHEAD, ELENA H | 104 HURST STREET WILLIAMSBURG VA 23185 |
| WHITEHEAD, KYLE | 7 KANES LN HUNTINGTON NY 11743 |
| WHITEHEAD, MATTHEW | 1955 W BRADLEY PL #3 CHICAGO IL 60613-3513 |
| WHITEHEAD, MELISSA M | 9231 S. PRINCETON CHICAGO IL 60620 |
| WHITEHEAD, AMANDA F | 6 WEST LEWIS ROAD HAMPTON VA 23666 |
| WHITEHEAD, THOMAS G | 44 SUNRISE DRIVE LEHIGHTON PA 18235 |
| WHITEHORN, JAMES R | 28427 MIRABELLE LANE SAUGUS CA 91350 |
| WHITEHORSE STAR | 2149 2ND AVE. WHITEHORSE, YT YT Y1A 1C5 CANADA |
| WHITEHURST, RACHEL A | P.O. BOX 1995 HOLLYWOOD CA 90078-1995 |
| WHITEMAN JR, CLYDE B | 224 SUSAN NEWTON LANE YORKTOWN VA 23693 |
| WHITEMAN TOWER | PO BOX 644520 PITTSBURGH PA 15264-4520 |
| WHITEMAN-WILLIAMS, ELIZABETH | 6 WOODHULL LANE HOLTSVILLE NY 11742 |
| WHITEMAN-WILLIAMS, ELIZABETH | 26 CAVALIER LANE HOLTSVILLE NY 11742 |
| WHITENACK, ROBERT JOHN | 316 NORTH LINDEN STREET NORTH MASSAPEQUA NY 11758 |
| WHITENER, CLARENCE | PO BOX 450544 STE 2314 KISSIMMEE FL 34745 |
| WHITENER, CLARENCE | P.O. BOX 450544 KISSIMMEE FL 34745- |
| WHITENER, CLARENCE C | PO BOX 450544 STE 2314 KISSIMMEE FL 34745 |
| WHITENER, IRENE | PO BOX 450544 STE 2314 KISSIMMEE FL 34745 |

| Claim Name | Address Information |
|---|---|
| WHITENER, LAVERNE B | 1308 CHESTNUT HILL AVE. BALTIMORE MD 21218 |
| WHITEPAGES COM | PO BOX 94564 SEATTLE WA 98124-6864 |
| WHITESBURG MOUNTAIN EAGLE | P.O. BOX 808 ATTN: LEGAL COUNSEL WHITESBURG KY 41858 |
| WHITESIDE, BRUCE | 1303 S. KEELER CHICAGO IL 60623 |
| WHITESTONE VILLAGE | 160 CLUBHOUSE RD STE 9012 KING OF PRUSSIA PA 19406-3311 |
| WHITETAIL GOLF CLUB | 2679 KLEIN RD BATH PA 18014-9401 |
| WHITEVILLE, ELSA M | 3952 TOWNSHIP BLVD. #1211 ORLANDO FL 32837 |
| WHITEWOOD POND ASSOCIATES | P.O. BOX 537 WHITEWOOD POND APARTMENTS MANCHESTER CT 06040 |
| WHITFIELD, CHRISTINE | 372 N AVERS CHICAGO IL 60624 |
| WHITFIELD,ROY | 203 W 23RD ST 3RD FLR NEW YORK NY 10011 |
| WHITFIELD,ROY | C/O AGENTS FOR THE ARTS 203 W 23RD ST    3RD FLR NEW YORK NY 10011 |
| WHITFIELD,ROY | C/O SHEPLIN ARTISTS MANAGEMENT 676A NINTH AVE    BOX 164 NEW YORK NY 10036 |
| WHITFIELD,SHAVINE | 62 NORTH 16TH STREET WYANDANCH NY 11798 |
| WHITFIELD,TASHA H | 23620 BENNETT CHASE DRIVE CLARKSBURG MD 20871 |
| WHITHAM, R AARON | 1729 SIMMONS COURT CLAREMONT CA 91711 |
| WHITING MASONRY, INC. | 3265 RADCLIFFE ROAD THOUSAND OAKS CA 91360 |
| WHITING TECHNOLOGIES CORP | 646 EXECUTIVE DR WILLOWBROOK IL 60527 |
| WHITING, CHARLES E | 10407 FALCON PARC BLVD APT 205 ORLANDO FL 32832-5560 |
| WHITING, JAMES | 904 E. HACKBERRY DR. ARLINGTON HTS IL 60004 |
| WHITLEY, DAVID E | 6655 PARSON BROWN DRIVE ORLANDO FL 32819 |
| WHITLEY, MATTHEW | 744 WHITE OAK AVE BALTIMORE MD 21228 |
| WHITLEY, MICHAEL W | 6126 MELVIL STREET LOS ANGELES CA 90034 |
| WHITLEY, SCHULYER D | 10494 STALLINGS CREEK DRIVE SMITHFIELD VA 23430 |
| WHITLEY,ROBERT ALLEN | 744 WHITE OAKS AVE CATONSVILLE MD 21228 |
| WHITLEY-KNIGHT, VARNIS | 4207 HAMILTON AVE BALTIMORE MD 21206 |
| WHITLOCK, JOSHUA ANDREW | 4 WOODLAND COVE GIVEN WV 25245 |
| WHITLOW, ROBERT EUGENE | 4791 SW 82ND AVE   LOT 51 DAVIE FL 33328 |
| WHITMAN COIN & COLLECTIBLE | 3101 CLAIRMONT RD, STE. C ATLANTA GA 30329 |
| WHITMAN, JEFFREY P | 895 N 8TH ST SELINSGROVE PA 17870 |
| WHITMAN, WILLIAM | 4428 LINGAN RD NW WASHINGTON DC 20007 |
| WHITMIRE, ALISON | EMERGENCE SERVICES 13913 SE 92ND ST NEWCASTLE WA 98059 |
| WHITMIRE, WILLIAM | 1822 S BISHOP ST APT 301 CHICAGO IL 60608-3051 |
| WHITMIRE,RACHEL JOY | 223 W. ILLIANA ST. ORLANDO FL 32806 |
| WHITMORE, LINDA | 921 NORTH HOWARD STREET GLENDALE CA 91207 |
| WHITMORE,DEL | P.O. BOX 681136 ORLANDO FL 32868 |
| WHITMORE,DON | 6032 LAKEVILLE ROAD ORLANDO FL 32818 |
| WHITMORE,KATIE J | 4610 N KARLOV AVE CHICAGO IL 60630 |
| WHITNEY CALKINS | 2626 N. LAKEVIEW AVE. 3407 CHICAGO IL 60614 |
| WHITNEY CURTIS PHOTOGRAPHY | 2841 SHENANDOAH AVE ST LOUIS MO 63104 |
| WHITNEY MANOR | 2798 WHITNEY AVE HAMDEN CT 06518 |
| WHITNEY OTTO | 2810 NE 21ST AVENUE PORTLAND OR 97212 |
| WHITNEY, BENJAMIN A. | 117-01 PARK LANE SOUTH C6B KEW GARDENS NY 11418 |
| WHITNEY, BRETT G | 2908 256TH CT SE SAMMAMISH WA 98075 |
| WHITNEY, MICHAEL | 7708 HAMMOND DR CHARLOTTE NC 28215-9645 |
| WHITNEY,HOLLY M | 9388 NORTH SR 39 MOORESVILLE IN 46158 |
| WHITNEY,ROBERT L | 701 W. 158TH STREET GARDENA CA 90247 |
| WHITSON, JEFFREY | 525 HONEY LOCUST LN PONTE VEDRA BEACH FL 32082 |
| WHITSON, RANDY | PO BOX 681 FREEPORT IL 61032-0681 |
| WHITT, DANIEL | 4405 MANORVIEW RD BALTIMORE MD 21229 |

| Claim Name | Address Information |
|---|---|
| WHITT, MICHAELLE F | ATTN MICHAELLE FLYNN 402 HUDSON DR WILLIAMSBURG VA 23188-2105 |
| WHITTAKER, ROGER | 2611 NW 56TH AVE  APT A 224 LAUDERHILL FL 33313 |
| WHITTAKER, SUSAN K | 2826 ROUTE 309 OREFIELD PA 18069 |
| WHITTAKER,RAYMOND C | 5 STARLIGHT COURT NORTH BABYLON NY 11703 |
| WHITTED, SUSAN | 1211 MARSCASTLE AVE. ORLANDO FL 32812 |
| WHITTELSEY, FRANCES C | 50 SUMMIT DR HUNTINGTON NY 11743 |
| WHITTEN, SHARON | 11 HOLBROOK TER *STOP & SHOP WETHERSFIELD CT 06109-1713 |
| WHITTEN, SHARON | 11 HOLBROOK TERRACE WETHERSFIELD CT 06109-1713 |
| WHITTEN, STANLEY | 8202 HIGHVIEW DRIVE  NO.135 MADISON WI 53719 |
| WHITTEN,ADAM B | 3748 N SHEFFIELD AVENUE APT 2 CHICAGO IL 60613 |
| WHITTIER COLLEGE | 13406 PHILADELPHIA ST WHITTIER CA 90608 |
| WHITTIER DAILY NEWS | 7612 GREEN LEAF AVENUE WHITTIER CA 90602 |
| WHITTIER MAILING | 13019 PARK STREET SANTA FE SPRINGS CA 90670 |
| WHITTIER MAILING PRODUCTS INC | 12366 PENN STREET WHITTIER CA 90602-1103 |
| WHITTIER PLACE APTS | 652 MAPLE GLEN CR MAPLE GLEN PA 19002 |
| WHITTIER TRANSFER | 2500 PACIFIC PARK DRIVE WHITTIER CA 90601 |
| WHITTINGTON, JAMES | 3360 W. 85TH PLACE CHICAGO IL 60652 |
| WHITTINGTON, MATTHEW L | 149 GLOWING PEACE LAN ORLANDO FL 32824 |
| WHITTINGTON, REBECCA S | 92 BOULEVARD HUDSON FALLS NY 12839 |
| WHITTLE,CHRISTOPHER | 108 EASTERN FORK LONGWOOD FL 32750 |
| WHITTON, ARTHUR | 4015 N. OZAMAN NORRIDGE IL 60706 |
| WHITTON, ELIZABETH | 10868 NW 21ST ST CORAL SPRINGS FL 33071 |
| WHITWORTH, MORGAN | 11741 NW 23RD ST PLANTATION FL 33323 |
| WHOLE FOODS MARKET | 935 RIVER ROAD EDGEWATER NJ 07020 |
| WHOLE FOODS MARKET | 3241 N LINCOLN AVE CHICAGO IL 60657-1110 |
| WHOLE WORLD OF TRAVEL, INC. | 4955 MARCONI AVENUE CARMICHAEL CA 95608 |
| WHOLESALE WALLPAPER WAREHOUSE | 485 NEW PARK AVE JOE CORNFIELD WEST HARTFORD CT 06110 |
| WHONG, JASON | 22771 STEVENS CREEK BLVD CUPERTINO CA 95014 |
| WHP 21/PA HARRISBURG | 3300 N. 6TH ST. ATTN: LEGAL COUNSEL HARRISBURG PA 17110 |
| WHRO-DT TV 15 | 5200 HAMPTON BLVD. ATTN: LEGAL COUNSEL NORFOLK VA 23508 |
| WHUT-DT 32 | 2222 4TH ST. NW ATTN: LEGAL COUNSEL WASHINGTON DC 20059 |
| WHYBREW,SARAH K | 2271 DEWEY DRIVE E4 SPRING HILL TN 37174 |
| WHYMARK,JASON | 545 ANGELO DR BETHLEHEM PA 18017-3735 |
| WHYMARK,JASON A | 545 ANGELO DRIVE BETHLEHEM PA 18017 |
| WHYNOTT, JOHN | 106 ROCKWELL RD  RT 182 A COLEBROOK CT 06098 |
| WHYTE, ANDRE | 130-12 178TH PLACE JAMAICA NY 11434 |
| WHYTE, DALE | 2649 NW 47TH TERR. LAUDERDALE LAKES FL 33313 |
| WHYTE, JARAM | 1551 NW 33RD TERRACE FT LAUDERDALE FL 33311 |
| WHYTE, JOYE | 2107 NW 45TH AVE COCONUT CREEK FL 33066 |
| WHYTE, STEPHEN | 3101 OAKLAND SHORE DR APT 204 OAKLAND PARK FL 33309 |
| WHYTE,CLYDE | 7945 DILIDO BLVD. MIRAMAR FL 33023 |
| WIATR, SUSAN K | 3948 N SOUTHPORT #3 CHICAGO IL 60613 |
| WIATROSKI, JOYCE M | 3280 S BUMBY AVENUE ORLANDO FL 32806 |
| WIBERG, CRAIG | 41 GRAYMOOR LANE OLYMPIA FIELDS IL 60461 |
| WIBERG, JOHN | 165 N. CANAL ST. NO.1214 CHICAGO IL 60606 |
| WIBERG, KRISTEN | 2828 N. BURLING #103 CHICAGO IL 60657 |
| WIBF INC | F/S/O EMILY FOX 1429 EDRIS DRIVE LOS ANGELES CA 90035 |
| WICHITA EAGLE | PO BOX  820 WICHITA KS 67201-0820 |
| WICHMANN, MARGARET A | 255 NEW LENOX RD. LENOX MA 01240 |

| Claim Name | Address Information |
|---|---|
| WICK, HAYLEY L | 601 LINDEN PLACE APT. #217 EVANSTON IL 60202 |
| WICK, LIANI D | 368 I STREET BRAWLEY CA 92227 |
| WICK, OLIN T | 2616 130TH AVENUE NE BELLEVUE WA 98005 |
| WICKEMEYER, DANIEL | 1535 VALLEY RD BETHLEHEM PA 18018 |
| WICKENBURG SUN | 180 N WASHINGTON ST WICKENBURG AZ 85390-2263 |
| WICKER PARK SOUTH NEWS INC | 3130 N KOLMAR AVE   APT REAR CHICAGO IL 60641 |
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR ATTN: BRUCE GOLDBERG CHICAGO IL 60618 |
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR ATTN: CORNELIUS BOYSON CHICAGO IL 60618 |
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR ATTN: EARL CARTHEN CHICAGO IL 60618 |
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR ATTN: EMANUEL MCKINNOR CHICAGO IL 60618 |
| WICKEY, LIZ | 5220 E CANTON ST LONG BEACH CA 90815 |
| WICKHAM, CLAUDIA M | 722 POWDERHORN CIRCLE LAKE MARY FL 32746 |
| WICKMANN, DAVID S | 310 EAST WALNUT STREET NAZARETH PA 18064 |
| WICKRAMARATNE, CHAMPIKA | 14918 WHITE FORGE SUGAR LAND TX 77478 |
| WIDDER, PATRICIA H | 1725 W. NORTH AVENUE #409 CHICAGO IL 60622 |
| WIDDIS, ROBERT JOHN | 22807 WOOLSEY NOVI MI 48375 |
| WIDDY, YAMIL | 1055 MYRTLE AVE   APT 6C BROOKLYN NY 11206 |
| WIDE ANGLE PRODUCTIONS | 7600 COLLINS AVE       STE 406 MIAMI BEACH FL 33141 |
| WIDE OPEN WEST IL M | 7887 EAST BELLEVIEW AVENUE ENGLEWOOD CO 80111 |
| WIDENER, SHELLEY R | 4558 46TH AVENUE SW SEATTLE WA 98116 |
| WIDEOPENWEST CO ENGLEWOOD | 7887 EAST BELLEVIEW AVE, SUITE 1000 ATTN: LEGAL COUNSEL ENGLEWOOD CO 80111 |
| WIDEOPENWEST-EVANSVILLE | C/O WIDE OPEN WEST, 7887 E. BELLVIEW AVE ATTN: LEGAL COUNSEL ENGLEWOOD CO 80111 |
| WIDEORBIT INC | DEPT CH 17518 PALATINE IL 60055-7518 |
| WIDJAJA, HARI B | 11596 NW 45TH ST CORAL SPRINGS FL 33065 |
| WIDMAYER, MARISOL | 4346 N. ASHLAND AVENUE UNIT #4S CHICAGO IL 60613 |
| WIDMAYER, MARISOL | 5022 W OAKDALE AVE CHICAGO IL 60641-5015 |
| WIDMAYER, MARISOL | 5022 W. OAKDALE AVE. CHICAGO IL 60641 |
| WIDMER, TED | 29 THAYER STREET PROVIDENCE RI 02906 |
| WIDNER ORPHEE | 2128 SW 14 ST DELRAY BEACH FL 33445 |
| WIDO L SCHAEFER | 452 20TH ST SANTA MONICA CA 90402 |
| WIDOW OF J. GRIES | 169 NEW YORK AVE BAYSHORE NY 11706 |
| WIDUN, KEVIN | 8 LOCKE DR ENFIELD CT 06082 |
| WIEBE, CHRISTOPHER R | 4525 MURIETTA AVE APT 1 SHERMAN OAKS CA 91423-2959 |
| WIEBER, SANDRA L | 3217 ACTON RD BALTIMORE MD 21234 |
| WIECHNICKI, KAREN A | 47 PLEASANT STREET WINDSOR CT 06095 |
| WIECZOREK, ED | 6 WOODBURY CT. STREAMWOOD IL 60107 |
| WIECZOREK, JENNIFER | 9167 RAMBLEWOOD DR APT 435 CORAL SPRINGS FL 33071-7063 |
| WIECZOREK, MAREAN J | 2557 GREEN ACRES DR ALLENTOWN PA 18103 |
| WIEDEMANN, MARK P | 266 XIMENO AVENUE LONG BEACH CA 90803 |
| WIEDEMER, DEBORAH M | 1836 MARKET STREET KIRKLAND WA 98033 |
| WIEDEN & KENNEDY | 150 VARICK STREET 8TH FL NEW YORK NY 10013 |
| WIEDENHAEFER, MEGAN | 103 BLAIR ROAD OYSTER BAY NY 11771 |
| WIEDENKELLER, PATRICIA A | 104 LEWIS RD NORTHPORT NY 11768 |
| WIEDENSKI, STAN | 8907 W 147TH ORLAND PARK IL 60462 |
| WIEDER, NEDRIC L | 214 S 5TH STREET EMMAUS PA 18049 |
| WIEDER, RON | 2575 SE 1ST COURT POMPANO BEACH FL 33062 |
| WIEDERHOLD, RACHEL J | 309 S. WOLFE STREET BALTIMORE MD 21231 |
| WIEGEL, MARYANNE | 749 WHITE OAKS AVE BALTIMORE MD 21228 |

| Claim Name | Address Information |
|---|---|
| WIEGMAN,LAURA M | 11004 KEEKER AVE OAK LAWN IL 60453 |
| WIELGOS, TIMOTHY | 518 DOWNING ST ELBURN IL 60119 |
| WIENC, LESLIE KEILING | 3917 GRANT ST WESTMONT IL 60559 |
| WIENC,ANDREA NICOLE | 87 CLEARMONT ELK GROVE VILLAGE IL 60007 |
| WIENCEK, MICHAEL | 348 FISH COURT OXFORD WI 53952 |
| WIENER TAKE ALL, INC. | MR. DREW OLBUR 1117 WEILAND BUFFALO GROVE IL 60089 |
| WIENER, JONATHAN M | 10615 BLYTHE AVENUE LOS ANGELES CA 90064 |
| WIENER,LAWRENCE C | 7920 SW 143RD STREET PALMETTO BAY FL 33158 |
| WIENKES ELECTRICAL SERVICE | 835 MILAN AVE SOUTH PASADENA CA 91030 |
| WIENS, ANN | 2010 W EASTWOOD AVE CHICAGO IL 60625-1504 |
| WIERSMA, ANTHONY | 411 N 8TH ST BENLD IL 62009-1123 |
| WIERSMA, DONNA | 6274 SULLIVAN TRL NAZARETH PA 18064 |
| WIERSMA,LISA L | 1445 N. STATE PARKWAY APT. 2302 CHICAGO IL 60610 |
| WIERZBINSKI, MIKE | 2943 N. SHEFFIELD AVE. CHICAGO IL 60657 |
| WIESE, CYNTHIA L | RD 2 BOX 333-A KUNKLETOWN PA 18058 |
| WIESE,CAROLINE | 2520 W. AINSLIE CHICAGO IL 60625 |
| WIESE,FRANK T | 1922 BRIAR CLIFF ROAD JENKINTOWN PA 18046 |
| WIESEND, MICHAEL JOHN | 6531 NW 34TH AVENUE FORT LAUDERDALE FL 33309 |
| WIETING, MILES | 3101 N RACINE AVE #1 CHICAGO IL 60657-3316 |
| WIGGIN & DANA LLP | ONE CENTURY TOWER P O BOX 1832 NEW HAVEN CT 06508-1832 |
| WIGGINS, ASHLEY | 508 TAMARRON PKWY SE SMYRNA GA 30080 |
| WIGGINS, EMILY | 3968 BRUNSWICK AVE LOS ANGELES CA 90039 |
| WIGGINS, ITASCA | 4406 N. RACINE APT. 2S CHICAGO IL 60613 |
| WIGGINS, KEITH A | 90 GIRARD AVE. HARTFORD CT 06105 |
| WIGGINS, MARIANNE | 4830 ALATAR DR WOODLAND HILLS CA 91364 |
| WIGGINS, NATHANIEL O | 72 MELROSE STREET EAST HARTFORD CT 06108 |
| WIGGINS, SHERYL R | 90 GIRARD AVE HARTFORD CT 06105 |
| WIGGINS, TRIBINA M | 1027B N. MILWAUKEE CHICAGO IL 60622 |
| WIGGINS, WANDA W | 161 BRISTOL FOREST TRL. SANFORD FL 32771 |
| WIGGINS,CSHA' QUOIA C | 7504 NW 40TH PLACE CORAL SPRINGS FL 33065 |
| WIGGINS,EDDIE L | 708 CHILDS AVENUE HAMPTON VA 23661 |
| WIGGINS,LESLIE A | 2916 ST. GEORGE STREET APT. 102 LOS ANGELES CA 90027 |
| WIGGINS,TYNESHIA B | 816 MURPHY LANE BALTIMORE MD 21202 |
| WIIDEMAN, APRIL | N2155 CEDAR RD EDEN WI 53019 |
| WIILIAM B DULANY AND WINIFRED S. DULANY | 121 E. MAIN ST. WESTMINSTER MD 21157 |
| WIKLANSKI, KEN | 1175 CANDLEWOOD RD. ELGIN IL 60123 |
| WIKMAN, CHERYL D | 3864 SOUTH MISSION PARKWAY AURORA CO 80013 |
| WIL POWER BATTERY DIST | 1924 FIRST ST SAN FERNANDO CA 91340 |
| WILBANKS, TIMOTHY P | 6725 W. 88TH PL OAK LAWN IL 60453 |
| WILBER III, DELBERT Q | 1706 LINCOLN DRIVE HALETHORPE MD 21227 |
| WILBERDING, JASON J | 1457 12TH ST APT B MANHATTAN BEACH CA 90266 |
| WILBERTO,TIENE | 131 SE 27TH AVE BOYNTON BEACH FL 33435 |
| WILBORN, AMANDA R | 8018 S. MORGAN ST. CHICAGO IL 60620 |
| WILBRAHAM AUTO SALES | 2030 BOSTON ROAD, PO BOX 309 WILBRAHAM MA 01095 |
| WILBUR J WILSON | 9699 KELLY LANE PENNGROVE CA 94951 |
| WILBUR LARONDE | 14 NORWOOD PLACE WHEATLEY HEIGHTS NY 11798 |
| WILCO #779 | GEORGE WASHINGTON HWY GLOUCESTER PT VA 23062 |
| WILCO FOOD MART #787 | GEORGE WASHINGTON HWY YORKTOWN VA 23693 |
| WILCOP CABLE TV A11 | P.O. BOX 558 BRODHEAD KY 40409 |

| Claim Name | Address Information |
|---|---|
| WILCOX, CAROL | 17 HILLTOP DRIVE WOLCOTT CT 06716 |
| WILCOX, DANIEL | 480 ST FRANCIS DR DANVILLE CA 94526 |
| WILCOX, HENRY | 2560 NW 12 CT POMPANO BEACH FL 33069 |
| WILCOX, MELISSA | 1498 ALLEN WAY WESTMINSTER MD 21157 |
| WILCOX, STEPHANIE ELLEN | 22 LAKE SHORE DRIVE MIDDLEFIELD CT 06455 |
| WILCOX, TYEISHA | 7516 S. LAFAYETTE CHICAGO IL 60620 |
| WILCOX,WARNESSA | 7638 ZEPHYR HILLS WAY ANTELOPE CA 95843 |
| WILD BIRDS UNLIMITED | 4640-11B MONTICELLO AVE WILLIAMSBURG VA 23185 |
| WILD OATS C/O IVIE & ASSOCIATES | 601 SILVERON STE 200 TERRY MALLOY FLOWER MOUND TX 75028-4030 |
| WILD, JASON C | 105 HIBERNIA AVE DECATUR GA 30030 |
| WILD, PAYSON | 2703 ASBURY AVE. EVANSTON IL 60201 |
| WILDA, NORBERT | 2358 WHITE BIRCH LN APT 7 JOLIET IL 60435-5517 |
| WILDCAT CABLE TV KANSAS STATE UNIVERSITY | 109 EAST STADIUM ATTN: LEGAL COUNSEL MANHATTAN KS 66506 |
| WILDE, STEVE | 3100 KENMORE AVE NO.1 CHICAGO IL 60657 |
| WILDE, TED | 3652 WEST 81ST ST CHICAGO IL 60652-2422 |
| WILDER, DARREN | 3852 PEACH ORCHARD RD AUGUSTA GA 30906 |
| WILDER, JAY | 1508 W WILSON AVE # 2 CHICAGO IL 60640-3416 |
| WILDER, JAY | 1508 W WILSON AVE # 2 CHICAGO IL 60640-5416 |
| WILDER, MICHAEL D | 8908 SOUTHVIEW AVE. BROOKFIELD IL 60513 |
| WILDER, SHERRI | 2913 GREENLEAF ST W ALLENTOWN PA 18104 |
| WILDER, SHERRI L | 2913 W GREENLEAF ST ALLENTOWN PA 18104 |
| WILDER, TERRY | 8642 WASHINGTON AVE. BROOKFIELD IL 60513 |
| WILDER,EDWARD T | 315 NW 50TH AVE APT C DELRAY BEACH FL 33445 |
| WILDER,KARLA | 4428 MARRIOTTSVILLE ROAD OWINGS MILLS MD 21117 |
| WILDER,TONY | 10138 S YALE CHICAGO IL 60628 |
| WILDEROTTER, MARY AGNES | 115 ALPINE TERRACE OAKLAND CA 94618 |
| WILDES, RONALD | 28 POLLYS LANE UNCASVILLE CT 06382 |
| WILDFEIR,LEONORA J | 300 W. 5TH STREET UNIT 108 CHARLOTTE NC 28202 |
| WILDISH & NIALIS LAW FIRM | 500 N. STATE COLLEGE, SUITE 1200 ORANGE CA 92868 |
| WILDMAN, ASHER ISAAC | 5122 ROYCE DR MOUNT DORA FL 32757-8053 |
| WILDMAN, ASHER ISAAC | 501 E AMELIA ST ORLANDO FL 32803 |
| WILDNER, EREK P | 21410 TOWN LAKES DR APT 917 BOCA RATON FL 33486-8846 |
| WILDNER,JUSTIN, J | 21410 TOWN LAKES DR APT 917 BOCA RATON FL 33486-8846 |
| WILDRICK, CHRISTIAN | 1051  BUTLER ST EASTON PA 18042 |
| WILE MOTORS | 21 ROUTE 66 COLUMBIA CT 06237 |
| WILEMAN, PAUL A | 24065 PLAZA LUNETA VALENCIA CA 91355 |
| WILEN PRESS | 3333 SW 15 ST DEERFIELD BEACH FL 33442 |
| WILENS, GARY | 12 EL BALAZO RANCHO SANTA MARGARITA CA 92688 |
| WILENTZ, AMY | 111 S NORTON AVE LOS ANGELES CA 90004 |
| WILENTZ, SEAN | 7 EDGEHILL STREET PRINCETON NJ 08540 |
| WILES, THOMAS LE JOUNIOR | 1981 WILMINGTON ST OPA LOCKA FL 33054 |
| WILES, TIM | 133 EAST ST ONEONTA NY 13820 |
| WILES,DENNIS D | 6530 S. GREEN APT. #2 CHICAGO IL 60621 |
| WILES-BEY, ANTONIA | 16 BELTANE DRIVE DIX HILLS NY 11746 |
| WILEY, BEULAH | 14513 GREEN HARVEY IL 60426 |
| WILEY, KAREN K | 90 PARK TIMBERS DRIVE SHARPSBURG GA 30277 |
| WILEY, LOUISE | 3 TAOS CIRCLE BALTIMORE MD 21220 |
| WILEY, SEAN | 205 KING HENRY RD. POPLAR GROVE IL 61065 |

| Claim Name | Address Information |
|---|---|
| WILEY,LAURA A | 9721 INNSSBRUCK DR HUNTINGTN BCH CA 92646-3618 |
| WILEY,RANDY | 4747 SOUTH KING DRIVE APT. #1807 CHICAGO IL 60615 |
| WILFONG,DERRICK | 441 NW 14 WAY FORT LAUDERDALE FL 33311 |
| WILFONG,DERRICK | 441 NW 14 WAY FT. LAUDERDALE FL 33311 |
| WILFRED BRYAN | 201 NW 80 AVE MARGATE FL 33063 |
| WILFREDO JUSTINIANO | 70 MONROE ST APT NO.1 NEW BRITAIN CT 06051-3332 |
| WILFREDO RIVERA | 18804 YUKON AVE TORRANCE CA 90504 |
| WILHELM LOTZ | 2928 LOS FLORES BLVD LYNWOOD CA 90262 |
| WILHELM, GEORGE | 11905 ELWIN ROAD MOORPARK CA 93021 |
| WILHELM, THOMAS | 2205 TWIN BRIDGE RD DECATUR IL 62521 |
| WILHELM, WILLIS | 1526 N MAIN STREET DECATUR IL 62526 |
| WILHELM,JACQUE J | P. O. BOX 1433 COVINA CA 91722 |
| WILHELMINA WEST INC | 300 PARK AVE SOUTH NEW YORK NY 10010 |
| WILHELMINA WILSON | 1437  S.W. 3 ST DELRAY BEACH FL 33444 |
| WILHITE, CYNTHIA S | 5226 GREEN HILLS DRIVE BROWNSBURG IN 46112 |
| WILK, EDWARD J | 1112 N. GROVE AVE. OAK PARK IL 60302 |
| WILK,CHARLOTTE | 6659 W. 79TH ST. BURBANK IL 60459 |
| WILKE, DAVE | 125 HOPE STREET RIDGEWOOD NJ 07450 |
| WILKE, MELISSA | 1439 CHALLENGE DRIVE BATAVIA IL 60510 |
| WILKE, ZACHARY | 1222 RAYVILLE ROAD PARKTON MD 21120 |
| WILKE,MARTHA | 900 N. KINGSBURY UNIT 1106 CHICAGO IL 60610 |
| WILKE,MARTHA M | 900 N. KINGSBURY UNIT 1106 CHICAGO IL 60610 |
| WILKEN, FRANK T. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| WILKEN, FRANK THOMAS | 1815 SAN MATEO DR DUNEDIN FL 34698 |
| WILKENING, DAVID | 914 MACK AVE ORLANDO FL 32805 |
| WILKERSON, BRIAN | 245 FAIRWAY CT FRANKLIN IN 46131 |
| WILKERSON, DENNIS M | 1612 E. SANDPIPER TR. CASSELBERRY FL 32707 |
| WILKERSON, DERRICK L | 4063 PITTMAN PLACE INDIANAPOLIS IN 46254 |
| WILKERSON, ERIN | 516 CHALET WEST MILLERSVILLE MD 21106 |
| WILKERSON, ERIN | 516 CHALET WEST MILLERSVILLE MD 21108 |
| WILKERSON,KIMBERLY | 15814 SOUTH SPAULDING MARKHAM IL 60428 |
| WILKERSON,MAURICE E | 5002 82ND STREET NEWPORT NEWS VA 23605 |
| WILKES BARRE SCRANTON INTL | 100 TERMINAL DR AIRPORT STE 221 AVOCA PA 18641-2224 |
| WILKES BARRE TIMES LEADER | 15 NORTH MAIN STREET WILKES BARRE PA 18711 |
| WILKES COMMUNICATIONS, INC. M | 1400 RIVER ST. WILKESBORO NC 28697 |
| WILKES TELEPHONE & ELECTRIC COMPANY | 11 COURT ST., P.O. BOX 277 ATTN: LEGAL COUNSEL WASHINGTON GA 30673 |
| WILKES UNIVERSITY | 84 W SOUTH ST WILKES BARRE PA 18766-0997 |
| WILKES, BRIAN | 8190 LANTERN ROAD INDIANAPOLIS IN 46256 |
| WILKES, CLARENCE | 25 TERESA DR HAMPTON VA 23666 |
| WILKES, CLARENCE | TERESA DR HAMPTON VA 23666 |
| WILKES, CLARENCE P | 25 TERESA DR HAMPTON VA 23666 |
| WILKES, MATTHEW R | 11 SOUTH TERMINO APT#108 LONG BEACH CA 90803 |
| WILKES,ANGELA M | 1920 SOUTH WASHINGTON STREET #2 DENVER CO 80210 |
| WILKES,DAVID | 1921 JULIAN LANE MERRICK NY 11566 |
| WILKES,LORI | 1584 W. BONNIEVIEW DR. RIALTO CA 92376 |
| WILKEY, MAUREEN | 533 W BARRY AVE  APT 16B CHICAGO IL 60657 |
| WILKIE, DAVID JOHN | 833 RIVERBEND BLVD LONGWOOD FL 32779 |
| WILKIE, DEBORAH L | 636 PEARL STREET HAVRE DE GRACE MD 21078 |
| WILKIE,CHARLES D | 9156 VENA AVENUE ARLETA CA 91331 |

| Claim Name | Address Information |
|---|---|
| WILKIEL, WILLIAM | 701 S. ADAMS STREET WESTMONT IL 60559 |
| WILKINS BUICK-MAZDA | 225 W ROOSEVELT RD VILLA PARK IL 60181-3543 |
| WILKINS, BARBARA | 481 NW 45 AVENUE PLANTATION FL 33317 |
| WILKINS, CATHY | 8730 ORCUTT AVE HAMPTON VA 23666 |
| WILKINS, JACQUELINE | 21 LEIGHS GROOVE WAY GRAYSON GA 30017 |
| WILKINS, MARILYN | 5303 DORAL WOODS COURT SUFFOLK VA 23435 |
| WILKINS, ROBERT | 717 SINCLAIR WAY JONESBORO GA 30238 |
| WILKINS, BRADLY J | 22500 EAST ONTARIO DRIVE #5-204 AURORA CO 80016 |
| WILKINS, ERNEST C | 18465 DIXIE HIGHWAY HOMEWOOD IL 60430 |
| WILKINS, PATRICIA | 23275 BROOKWOOD CIRCLE CARROLLTON VA 23314 |
| WILKINSON JR, SAM L | 995 HARPER BOTTOM RUSTON LA 71270 |
| WILKINSON NEWS SERVICE | 6 CHEETAH DR HANOVER PA 17331 |
| WILKINSON, CHRISTOPHER | 708 KINGSLEY ST. APT. 133 NORMAL IL 61761 |
| WILKINSON, DEBORAH K | 12562 DALE ST. UNIT#2 GARDEN GROVE CA 92841 |
| WILKINSON, SUSAN | 9811-B HARFORD ROAD BALTIMORE MD 21234 |
| WILKINSON, TRACY K | 202 W. FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| WILKINSON, CAROL | 2186 5TH AVENUE 4D NEW YORK NY 10037 |
| WILKINSON, LESLIE J | 7105 SPRING MEADOW DR CHAPEL HILL NC 27517 |
| WILKINSON, MELIA | 11 MANOR KNOLL COURT BALDWIN MD 21013 |
| WILKINSON, RANDY T | 1410 BONNETT PLACE APT. J BEL AIR MD 21015 |
| WILKINSON, SIMON | 1501A WEST DIVERSEY CHICAGO IL 60614 |
| WILKINSON, TRACY | ROME BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| WILKS PUBLICATIONS - EST/CST ZONE | P.O. BOX 388 ATTN: LEGAL COUNSEL PORTLAND TN 37148 |
| WILKS, RAKISHA N | 2344 S 20TH AVE BROADVIEW IL 60155 |
| WILL BURT COMPANY | PO BOX 64000 DRAWER NO.641673 DETROIT MI 48264-1673 |
| WILL BYINGTON PHOTOGRAPHY | 733 BUTTONWOOD CIRCLE NAPERVILLE IL 60540 |
| WILL COUNTY TREASURER | WILL COUNTY OFFICE BLDG ATTN  KAREN A CALLANAN 302 NORTH CHICAGO STREET JOLIET IL 60432-4059 |
| WILL DURST | 2107 VAN NESS AVE SUITE 402 SAN FRANCISCO CA 94109 |
| WILL EISNER STUDIOS, INC. | 15 PROSPECT STREET PARAMUS NJ 07652 |
| WILL FRESCH | 1620 1/2 WALLEN AVE. #3S CHICAGO IL 60626 |
| WILL LONG | 8641 VISCOUNT DRIVE HUNTINGTON BEACH CA 92646 |
| WILL THEISEN | 16 THORNTON AVE UNIT 102 VENICE CA 90291 |
| WILL W HANSON | 2018 TAHUNA TERRACE CORONA DEL MAR CA 92625 |
| WILL, ROBERT | C/O MR. JAMES J. RIEBANDT 1237 S. ARLINGTON HTS RD. ARLINGTON HTS IL 60005 |
| WILLAMETTE WEEK | 2220 NW QUIMBY ST. ATTN: LEGAL COUNSEL PORTLAND OR 97210 |
| WILLAMETZ, JULIA | 384 HOBART ST SOUTHINGTON CT 06489 |
| WILLAMINA K. STRUPAT (NOGALES)B | 20 WILLOWOOD ALISO VIEJO CA 92656 |
| WILLAN, KELSEY M | 132 SOUTH PARKE STREET ABERDEEN MD 21001 |
| WILLARD CHRISTINE | 909 CARNELIAN ST. REDONDO BEACH CA 90277 |
| WILLARD H SLOAN | 602 APPLEGATE LANE LAKE ZURICH IL 60047 |
| WILLARD STROUP | 915 SUNSET DRIVE BERWICK PA 18603 |
| WILLARD, GARY | 3300 WEST IRVING PARK ROAD #I4 CHICAGO IL 60618 |
| WILLARD, JULIUS T | 4436 W MONROE CHICAGO IL 60624 |
| WILLARD, KATHLEEN M | 83 FAITH CIRCLE MANCHESTER CT 06040 |
| WILLARDSON, DOUG | 2886 ROWENA AV LOS ANGELES CA 90039 |
| WILLCOX & SAVAGE PC | ONE COMMERCIAL PLACE STE 1800 NORFOLK VA 23510 |
| WILLCOX & SAVAGE PC | ATTORNEYS AT LAW ATTN: CONRAD M. SHUMADINE, ESQUIRE 1800 BANK OF AMERICA CTR NORFOLK VA 23510-2197 |

| Claim Name | Address Information |
|---|---|
| WILLE, ANTONIO J | 10220 GARFIELD AVENUE SOUTH GATE CA 90280 |
| WILLE, LOIS | 1530 S STATE ST #1011 CHICAGO IL 60605 |
| WILLE, TIMOTHY | 501 E. SHABONEE TRAIL MT. PROSPECT IL 60056 |
| WILLENBECKER, BRIAN | 530 FRONT ST N ALLENTOWN PA 18102 |
| WILLENBECKER, BRIAN | 530 N FRONT ST ALLENTOWN PA 18102 |
| WILLERT, PETER | 7237 W. FARWELL CHICAGO IL 60631 |
| WILLETT, RICHARD | 390 WILLIOW RD WAUCONDA IL 60084 |
| WILLETT,JAMES | 321 W BELDEN AVE #1E CHICAGO IL 60614-3851 |
| WILLETT,SCOTT | 164 EAST 72ND STREET APT# 3A NEW YORK NY 10021 |
| WILLETTE, MARCIA, AS GUARDIAN AND | NATURAL MOTHER OF ZACHERY MITZKOVITZ 69 PECAN RUN, STE 5623 OCALA FL 34472 |
| WILLETTE,ROSEMARIE | 149 CANNON AVE STATEN ISLAND NY 10314 |
| WILLETTS,DORTHA C | 74 CLARENCE COURT MIDDLETOWN CT 06457 |
| WILLEY, JOHN E | 18 YARDLEY MANOR DRIVE MATAWAN NJ 07747 |
| WILLEY-COX, KAREN M | 35 MONTAUK ROAD CHICOPEE MA 01013 |
| WILLHARDT, GAIL | 5916 BONSALL DR    GUEST HOUSE MALIBU CA 90265 |
| WILLIAM A  BOOTHE MD | 3900 WEST 15TH ST PLANO TX 75075 |
| WILLIAM A COHEN | 2707 FRANKEL STREET LAKEWOOD CA 90712 |
| WILLIAM A ELFERDINK | 5634 EMBASSY ST. ORLANDO FL 32809 |
| WILLIAM A HUMPHREYS | PO BOX 650 CLARKSVILLE MD 21029 |
| WILLIAM A MCDOWELL | 7258 CLARKSON ROAD MATHISTON MS 39752 |
| WILLIAM A. NIESE | 6061 LAKE VISTA DRIVE BONSALL CA 92003 |
| WILLIAM AARON GRONVOLD | 1935 S CONWAY RD  B2 ORLANDO FL 32812 |
| WILLIAM ADAMS | 270 MAYFLOWER HILL DR. WATERVILLE ME 04901 |
| WILLIAM ADAMS | 800 W.COMMUNITY COLLEGE DRIVE APT # 210 SAN JACINTO CA 92583 |
| WILLIAM ALBITZ | 23 CHARMIAN STREET HUNTINGTON NY 11746 |
| WILLIAM ALEXANDER | 37 RIDGE ROAD CORNWALL NY 12518 |
| WILLIAM ANDERSON | 22 FALLENLEAF ROAD HOLBROOK NY 11741 |
| WILLIAM ANTHONY | 281 WINDHAM ROAD WILLIMANTIC CT 06226 |
| WILLIAM ANTLE | 9407 LEE HWY FAIRFAX VA 22031 |
| WILLIAM ARCHER | 55 STEPHEN ROAD BAYPORT NY 11705 |
| WILLIAM ARGEOS | RE: BETHLEHEM 515 MAIN ST. PO BOX 1002 BETHLEHEM PA 18016 |
| WILLIAM ARKIN | P.O. BOX 149 SOUTH POMFRET VT 05067 |
| WILLIAM ARKIN | 202 W. 1ST ST LOS ANGELES CA 90012 |
| WILLIAM B DUNN | 4 E. VANDERBILT ST. ORLANDO FL 32804 |
| WILLIAM B HASELDEN | 411 S. OLD WOODWARD AVE #825 BIRMINGHAM MI 48009-6649 |
| WILLIAM B KULP | 1731 HUNTINGTON DR #G SOUTH PASADENA CA 91030 |
| WILLIAM B REGIS | 305 SE 11TH AVE FT LAUDERDALE FL 33301-2309 |
| WILLIAM BADNOW | 2192 7TH ST EAST MEADOW NY 11554 |
| WILLIAM BALLARD | 321 ABBE ROAD ENFIELD CT 06082 |
| WILLIAM BARNARD | 21 HIGH STREET NIANTIC CT 06357 |
| WILLIAM BATES | 3204 HUMMINGBIRD LANE HIAWASSEE GA 30546 |
| WILLIAM BEALL | 524 N. SPAULDING AVENUE LOS ANGELES CA 90036 |
| WILLIAM BECHER, JR. | 4239 ARROWHEAD CIR WESTLAKE VILLAGE CA 91362 |
| WILLIAM BECKER | 108 7TH ST. NEWPORT BEACH CA 92661 |
| WILLIAM BEEMAN | 2618-A BATTLEGROUND AVE., SUITE201 GREENSBORO NC 27408 |
| WILLIAM BELOFF | 25 CIRCLE LANE LEVITTOWN NY 11756 |
| WILLIAM BENDETSON | 15 SUTTON PLACE WESTON MA 02493 |
| WILLIAM BENJAMIN | 4643 NAGLE AVENUE SHERMAN OAKS CA 91423 |
| WILLIAM BENTON | 9819 S ARMLEY AVENUE WHITTIER CA 90604 |

| Claim Name | Address Information |
|---|---|
| WILLIAM BLAIR & COMPANY | ATTN: TRISH JOHNSON 222 W. ADAMS CHICAGO IL 60605 |
| WILLIAM BLEYER | 16 PINE PARK AVE BAYVILLE NY 11709 |
| WILLIAM BOOTH | 19 FENNBROOK ROAD WEST HARTFORD CT 06119 |
| WILLIAM BROWN | 3240 PALM TREE DR LAKE HAVASU CITY AZ 86404 |
| WILLIAM BURROWS | 516 DEN ROAD STAMFORD CA 06903-3803 |
| WILLIAM BUTLER | P.O. BOX 325 CARROLTON VA 23314 |
| WILLIAM C DAVIS | 10 WEDGEWOOD DR NEWPORT NEWS VA 23601 |
| WILLIAM C. POTTER | 52 CUESTA VISTA MONTEREY CA 93940 |
| WILLIAM CAMPBELL | 840 N. OCCIDENTAL BLVD LOS ANGELES CA 90026 |
| WILLIAM CARMACK | 4031 ONDINE CIRCLE HUNTINGTON BEACH CA 92649 |
| WILLIAM CARTER | 306 MORNINGSIDE CIRCLE BIRMINGHAM AL 35213 |
| WILLIAM CASEY | 141 QUAKER PATH SETAUKET NY 11733 |
| WILLIAM CASTLE | 411 E. LAKE AVE. GLENVIEW IL 60025 |
| WILLIAM CERNEY | 36 FLORENCE DR MANORVILLE NY 11949 |
| WILLIAM CHRISTOPHER | URBAN CONCEPTS 8383 WILSHIRE BLVD., #300 BEVERLY HILLS CA 90211 |
| WILLIAM COCKSHUTT | 120 DEER TRACE DRIVE WALTON KY 41094 |
| WILLIAM COLE | 196A MADISON LANE MONROE TWP NJ 08831 |
| WILLIAM CORNWALL | 837 NW 110TH AVE CORAL SPRINGS FL 33071 |
| WILLIAM CRAWFORD | 3509 B AVENIDA MADERA BRADENTON FL 34210 |
| WILLIAM CUNNINGHAM | 7725  YARDLEY DR     B303 TAMARAC FL 33321 |
| WILLIAM D BLISS | 721 CAMBERLEY  CIRCLE APT A4 TOWSON MD 21204 |
| WILLIAM D CAUSEY | 779 BELLWOOD RD HAMPTON VA 23666-2805 |
| WILLIAM D MYER | 14 WATERVIEW RD HANOVER PA 17331 |
| WILLIAM D. EHRHART | 6845 ANDERSON ST PHILADELPHIA PA 19119 |
| WILLIAM D. KEMP | 7129 OWENSMOUTH AVE CANOGA PARK CA 91303 |
| WILLIAM D. MYER, JR. | WATERVIEW RD PA 17331 |
| WILLIAM DALRYMPLE | 55 MOMMOUTH STREET WC2H 9DG LONDON UNITED KINGDOM |
| WILLIAM DALRYMPLE | 1 PAGES' YARD CHURCH STREET, CHISWICK LONDON W4 2PA UNITED KINGDOM |
| WILLIAM DAVIS | 24 HIGHWOOD ROAD EAST NORWICH NY 11732 |
| WILLIAM DEHAVEN | 9060 HAYVENHURST AVENUE NORTH HILLS CA 91343 |
| WILLIAM DENNAN, JR. | 202 W. 1ST. STREET LOS ANGELES CA |
| WILLIAM DEVERELL | 1445 OAKDALE STREET PASADENA CA 91106 |
| WILLIAM DOBRUCKY | 10 FORSET HILLS DRIVE NEW FAIRFIELD CT 06812 |
| WILLIAM DOUGHERTY | 14840 BLACKHAWK STREET MISSION HILLS CA 91345 |
| WILLIAM DOUTNEY | 294 CONKLIN AVE PATCHOGUE NY 11772 |
| WILLIAM DRAYTON | 1200 NORTH NASH STREET ARLINGTON VA 22209 |
| WILLIAM DUDEK MFG.CO. | MR. HARRY GOUNARIS 1051 N. WOOD DALE RD. WOOD DALE IL 60191 |
| WILLIAM DUNGEE | 51 BEECH ST CENTRAL ISLIP NY 11722 |
| WILLIAM DURBIN | 1432 BEAVER STREET SEWICKLEY PA 15143 |
| WILLIAM DYKE | 135 CHESTNUT OAK TRAIL DELTA PA 17314 |
| WILLIAM E BARNHART | 2115 W 107TH PLACE CHICAGO IL 60643 |
| WILLIAM E CHRISTENSEN | 2091 GOLDENROD LANE SAN RAMON CA 94582 |
| WILLIAM E PERKOWSKI | 5917 FOX GLEN CT ELKRIDGE MD 21075 |
| WILLIAM E WOOD PARENT  [LIZ MOORE AND | ASSOCIATES] 11801 CANON BLVD STE 100 NEWPORT NEWS VA 23606-2968 |
| WILLIAM E WOOD PARENT  [WILLIAM E | WOOD-POQUOSON] 233 WYTHE CREEK RD POQUOSON VA 23662-1911 |
| WILLIAM E WOOD PARENT  [WILLIAM E WOOD | WMSBG] 5208 MONTICELLO AVE WILLIAMSBURG VA 23188-8212 |
| WILLIAM E WOOD PARENT  [WILLIAM E WOOD | CHURCHLAND] 3237 WESTERN BRANCH BLVD CHESAPEAKE VA 23321-5219 |
| WILLIAM E WOOD PARENT  [WILLIAM E WOOD | SMITHFIELD] 1702 S CHURCH ST SMITHFIELD VA 23430-1834 |
| WILLIAM E WOOD PARENT  [WILLIAM E WOOD | VA BEACH] 800 NEWTOWN RD VIRGINIA BEACH VA 23462-1265 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD | NEW HOMES] 4598 BROAD ST VIRGINIA BEACH VA 23462-2839 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD | NORFOLK] 2204 HAMPTON BLVD NORFOLK VA 23517-1508 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD | PORT WARWICK] 1030 LOFTIS BLVD STE 200 NEWPORT NEWS VA 23606-2999 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD - | BECO HOMES] 609 INDEPENDENCE PKWY CHESAPEAKE VA 23320-5209 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD J | CLYDE] 1030 LOFTIS BLVD STE 200STEA NEWPORT NEWS VA 23606-2999 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD] | 1321 LASKIN RD VIRGINIA BEACH VA 23451-6092 |
| WILLIAM E WOOD VA BEACH | 800 NEWTOWN RD VIRGINIA BEACH VA 23462-1265 |
| WILLIAM E. BECHER | 4239 ARROWHEAD CIR WESTLAKE VILLAGE CA |
| WILLIAM E. WOOD & ASSOC. | ATTN: ANGELA DOUGHERTY 5208 MONTICELLO AVE WILLIAMSBURG VA 23188 |
| WILLIAM ELFAST | 39 DULITTLE STREET NORTH BABYLON NY 11703 |
| WILLIAM ERNEST STERLING HARMAN | 1421 HARMONY ST NEW ORLEANS LA 70115-3406 |
| WILLIAM ESPINAL | 1641 STRAIGHT PATH LINDENHURST NY 11757 |
| WILLIAM F DENICE | 23 OVERLEA COURT BAY SHORE NY 11706 |
| WILLIAM F PARKER | 1267 W. WRIGHTWOOD #117 CHICAGO IL 60614 |
| WILLIAM F PHILLIPS | 411 PIETRA WAY CALDWELL ID 83605 |
| WILLIAM F PRESECKY | 640 KRUK STREET LEMONT IL 60439 |
| WILLIAM F THOMAS | 16025 VALLEY WOOD ROAD SHERMAN OAKS CA 91403 |
| WILLIAM F WALDBY | 3945 BRADFORD #37 LA VERN CA 91750 |
| WILLIAM F. FOOTE | 26 DANA ST CAMBRIDGE MA 02138 |
| WILLIAM FERRO | 100 EDGEWORTH STREET VALLEY STREAM NY 11581 |
| WILLIAM FLOYD SCHOOL DISTRICT | 240 MASTIC BEACH RD MASTIC BEACH NY 11951 |
| WILLIAM FLOYD SCHOOL DISTRICT | WILLIAM FLOYD MIDDLE SCHOOL 630 MORICHES MIDDLE ISLAND MORICHES NY 11955 |
| WILLIAM FOWLER | 45 CHIMNEY LANE LEVITTOWN NY 11756 |
| WILLIAM FOWLER | 6 BEDELL STREET LINDENHURST NY 11757 |
| WILLIAM FOX | 850 SE 5 AVE POMPANO BEACH FL 33060 |
| WILLIAM FRANCIS DEVINE | 1052 SONOMA AV MENLO PARK CA 94025 |
| WILLIAM FREY | 426 THOMPSON STREET ANN ARBOR MI 48104 |
| WILLIAM FULTON | 95 ANACAPA STREET VENTURA CA 93001 |
| WILLIAM G KNOLL | 822 SOUTH WISCONSIN ADDISON IL 60101 |
| WILLIAM G SCOTT | 8404 PHILODENDRON WAY BUENA PARK CA 90620 |
| WILLIAM G. GALE | 1334 22ND ST NW APT 4 WASHINGTON DC 20037-3013 |
| WILLIAM GASS | 6304 WESTMINSTER PL ST LOUIS MO 63130 |
| WILLIAM GEORGIADES | 139 WEST 13TH STREET APT 4 NEW YORK NY 10011 |
| WILLIAM GIFFORD | P.O. BOX 642 MT. GRETNA PA 17064 |
| WILLIAM GINGELL | 4700 AURORA DR SP. 128 VENTURA CA 93003 |
| WILLIAM GLASHEEN | 911 SPRING ST KAUKAUNA WI |
| WILLIAM GOETZMANN | UNIVERSITY OF TEXAS AMERICAN STUDIES DEPARTMENT, B7100 AUSTIN TX 78712 |
| WILLIAM GONYOU | 515 MIDDLE STREET NORTH BABYLON NY 11703 |
| WILLIAM GRAHAM | 220 CARLE RD CARLE PLACE NY 11514 |
| WILLIAM GRIFFIN | 1743 MADISON AVENUE WEST ISLIP NY 11795 |
| WILLIAM GROSSMAN | 33 GRENARD TERRACE SAN FRANCISCO CA 94109 |
| WILLIAM H CONNELL | 400 E 20TH ST APT 8F NEW YORK NY 10009-8109 |
| WILLIAM H MCNEILL | 36 SCHOOLHOUSE RD COLEBROOK CT 06021 |
| WILLIAM H NEWELL | 123 CEDAR EDGEWATER FL 32141 |
| WILLIAM H OAK | 620 APPLETREE LANE MOUNT WOLF PA 17347-9007 |
| WILLIAM H WILLS & ASSOCIATES | PO BOX 31117 PHOENIX AZ 85046 |
| WILLIAM HALBIG | 6151 CERULEAN AVENUE GARDEN GROVE CA 92845 |

| Claim Name | Address Information |
|---|---|
| WILLIAM HART | 15 MADISON AVENUE HEMPSTEAD NY 11550 |
| WILLIAM HARTUNG | 9949 WEST END AVE. #4B NEW YORK NY 10025 |
| WILLIAM HASSON | 1100S. BOULDON STREET BALTIMORE MD 21224 |
| WILLIAM HEALY | 218 CIDER MILL ROAD GLASTONBURY CT 06033 |
| WILLIAM HEMBY | 10765 WELSH LANE GRASS VALLEY CA 95949 |
| WILLIAM HOLLON | 1172 CREST HAVEN WAY MONTEREY PARK CA 91754 |
| WILLIAM HOLUBIAK | 9718 ELDRIDGE RD SPRINGHILL FL 34608 |
| WILLIAM HONEYBOURNE | 2954 W ROME ANAHEIM CA 92804 |
| WILLIAM HOWE | 142 W. WOODSIDE AVE PATCHOGUE NY 11772 |
| WILLIAM HUBBARD JR | 3044 N RIVERSIDE DR LANEXA VA 23089 |
| WILLIAM HUNTER | 423 ATLANTIC STREET EAST NORTHPORT NY 11731 |
| WILLIAM HUTFLESS | 1007 CALLE FRONDOSA SAN DIMAS CA 91773 |
| WILLIAM HYDER | 5488 CEDAR LANE #3 COLUMBIA MD 21044 |
| WILLIAM ISAAC | BLACKSTONE RD RANDALLSTOWN MD 21133 |
| WILLIAM J HAYES & CAROL A HAYES JT TEN | 2347 E 3RD AVE PORT ANGELES WA 98362-9011 |
| WILLIAM J JOHNSTON & JUDITH M JOHNSTON | JT TEN 521 CYPRESS CIRCLE TEQUISTA FL 33469-2691 |
| WILLIAM J LOTZER | 91 STONINGTON DRIVE PALATINE IL 60047 |
| WILLIAM J O'CONNELL | 109 SUMMER ST MANCHESTER CT 06040 |
| WILLIAM J REID | 322 E CROMWELL STREET RIALTO CA 92376 |
| WILLIAM J SCHUBERT III | 170 PIERREMOUNT AVENUE NEW BRITAIN CT 06053 |
| WILLIAM J WISE | 8552 TRAILVIEW DR ELLICOTT CITY MD 21043 |
| WILLIAM J. ROWE | 15005 PRATOLINO WAY NAPLES FL 34110 |
| WILLIAM JOHN RUSSELL | 6 ROBIN WAY COLUMBIA CITY IN 46725 |
| WILLIAM K FREE | 706 EARLTON RD REISTERSTOWN MD 21136 |
| WILLIAM K HATHAWAY | 51 OUTLOOK AVENUE WEST HARTFORD CT 06119 |
| WILLIAM K TUOHY | 11740 WILSHIRE BLVD APT A-704 LOS ANGELES CA 90025 |
| WILLIAM KAISER | 554 FIRE ISLAND AVENUE BABYLON NY 11702 |
| WILLIAM KECK | 740 N VISTA ST LOS ANGELES CA 90046 |
| WILLIAM KELLER | 7916 W. HILLSIDE ROAD ROUTE 3 CRYSTAL LAKE IL 60012 |
| WILLIAM KELLY | 272 CROMBIE STREET HUNTINGTON STATION NY 11746 |
| WILLIAM KELLY | 1852 OXLEY ST SOUTH PASADENA CA 91030 |
| WILLIAM KEMP | 7129 OWENSMOUTH AVE CANOGA PARK CA 91303 |
| WILLIAM KING | 8121 BRIDGEGATE DRIVE HUNTERSVILLE NC 28078 |
| WILLIAM KOWINSKI | 2237 ROSS STREET ARCATA CA 95521 |
| WILLIAM KRITT & COMPANY | 2100 W. HUBBARD ST. CHICAGO IL 60612 |
| WILLIAM KUHMANN | 169 ALICIA DRIVE NORTH BABYLON NY 11703 |
| WILLIAM L RICHARDS | 316 WOODY LN ASHEVILLE NC 28804 |
| WILLIAM L YOEGEL | 772 BRAEWOOD CT BEL AIR MD 21014 |
| WILLIAM L. WHALEN | 131 MOSHER WAY PALO ALTO CA 94304 |
| WILLIAM LARKIN | 5545 2ND ROAD LAKE WORTH FL 33467 |
| WILLIAM LASALLA | 124 AVONDALE DR CENTEREACH NY 11720 |
| WILLIAM LAWLOR | 332 WIPPLE STREET BRENTWOOD NY 11717 |
| WILLIAM LAWSON | 13060 DEL MONTE DR 46E SEAL BEACH CA 90740 |
| WILLIAM LEOGRANDE | 7215 CHESTNUT ST. CHEVY CHASE MD 20815 |
| WILLIAM LESTER | 161 AVENUE C HOLBROOK NY 11741 |
| WILLIAM LINCOLN | 308 THREE MILE RUN RD SELLERSVILLE PA 18960 |
| WILLIAM LINDEN O.D. | 477 EAST COLORADO BLVD PASADENA CA 91101 |
| WILLIAM LOBDELL | 476 BROADWAY COSTA MESA CA 92627 |
| WILLIAM LOGAN | 522 STATE STREET BROOKLYN NY 11217 |

| Claim Name | Address Information |
|---|---|
| WILLIAM LONG JR | 4910 TARTAN HILL ROAD PERRY HILL MD 21128 |
| WILLIAM LOVING | 1720 DEL VALLE AVE. GLENDALE CA 91208 |
| WILLIAM M BUCKLEY | 135 GRANT AVE COPIAGUE NY 11726 |
| WILLIAM M FLETCHER | 4250 N MARINE DRIVE APT 1921 CHICAGO IL 60613 |
| WILLIAM M HABERERN SR | 558 SPRING ST APT 1 MANCHESTER CT 06040-6742 |
| WILLIAM M HANRAHAN | 10125-2F WEST MORLAND RD CORNELIUS NC 28031 |
| WILLIAM M SHANAHAN | 408 LOCUST DRIVE BALTIMORE MD 21228 |
| WILLIAM M SIMPSON | 22227 BASSETT STREET CANOGA PARK CA 91303 |
| WILLIAM MALLON | 2347 SYCAMORE AVE WANTAGH NY 11793 |
| WILLIAM MASON | 46 EAST 21 STREET HUNTINGTON STATION NY 11746 |
| WILLIAM MCCOLL | 925 15TH ST  NW  2ND FLR WASHINGTON DC 20005 |
| WILLIAM MCDOUGLE | 620 E MELROSE CIR FORT LAUDERDALE FL 33312 |
| WILLIAM MCFEELY | 35 MILL HILL ROAD WELLFLEET MA 02667 |
| WILLIAM MCGOWAN | P. O. BOX 2112 RADIO CITY STATION NEW YORK NY 10101 |
| WILLIAM MCNAMARA | 5404 CAROLINE WESTERN SPRINGS IL 60558 |
| WILLIAM METAYER | 1153 ARIZONA AV FORT LAUDERDALE FL 33312 |
| WILLIAM MONTAGUE | 418 PARK AVENUE SWARTHMORE PA 19081 |
| WILLIAM MORRIS AGENCY | 151 EL CAMINO DRIVE BEVERLY HILLS CA 91212 |
| WILLIAM MOYERS | PO BOX 11 CENTER CITY MN 55012 |
| WILLIAM MURPHY | 92-48 212 PLACE QUEENS VILLAGE NY 11428 |
| WILLIAM MURRAY | 2089 ABBOT AVENUE NORTH MERRICK NY 11566 |
| WILLIAM N CLARK & BARBARA O CLARK JT TEN | 1 PENNSYLVANIA PL APT 9 OTTUMWA IA 52501-2173 |
| WILLIAM NEIKIRK | 5121 N 38TH STREET ARLINGTON VA 22207 |
| WILLIAM NISKANEN | 658 A ST SE WASHINGTON DC 20003 |
| WILLIAM O MASUCCI | 49 OAKLEDGE DRIVE EAST NORTHPORT NY 11731 |
| WILLIAM O NORTON | 184 LEWIS RD NORTHPORT NY 11768 |
| WILLIAM O'DONOVAN | 101 THOMAS BRICE WILLIAMSBURG VA 23185 |
| WILLIAM O'REILLY | 33 SHORE DRIVE PLANDOME NY 11030 |
| WILLIAM OAT | 1 ELIZABETH COURT MYSTIC CT 06355 |
| WILLIAM OEST | 166 TICE LANE LEBANON PA 17042 |
| WILLIAM P CAPO | 1 LUCAN COURT, UNIT 101 TIMONIUM MD 21093 |
| WILLIAM P SHAW | 15 HERON ROAD NORWALK CT 06855 |
| WILLIAM P. KISER | 226 E MEDWICK GARTH BALTIMORE MD 21228 |
| WILLIAM PARASZCZUK | 1076 WRIGHT STREET NORTH VALLEY STREAM NY 11580 |
| WILLIAM PARENT | 1011 EUCLID STREET D SANTA MONICA CA 90403 |
| WILLIAM PARRISH | 5 ANDY'S LANE EASTPORT NY 11941 |
| WILLIAM PENN COURT APTS | 6065 WILLIAM PENN HWY EASTON PA 18045-2934 |
| WILLIAM PERRY | 41 FREEPORT COURT TOMS RIVER NJ 08757 |
| WILLIAM PETERSON | 9117 MORNING GLOW WY SUN VALLEY CA 91352 |
| WILLIAM PETRUS | 6750 W BRYN MAWR CHICAGO IL 60631 |
| WILLIAM PFAFF | 23/25 RUE DE LISBONNE PARIS 75008 FRANCE |
| WILLIAM PITKIN | UNITED WAY 523 W. 6TH STREET, SUITE 345 LOS ANGELES CA 90014 |
| WILLIAM POTTER | 966 1/2 EVERETT ST LOS ANGELES CA 90026 |
| WILLIAM POWERS JR. | 220 TONSET ROAD ORLEANS MA 02653 |
| WILLIAM PROCHNAU | 3606 PORTER STREET, N. W. WASHINGTON, D.C. 20016 |
| WILLIAM R CALLAWAY | 104 BRIAN DR HENDERSON NV 89074 |
| WILLIAM R CARTER | 160 ROBINHOOD LANE NEWPORT NEWS VA 23602 |
| WILLIAM R FLOOD | 1404 HENRY DES PLAINES IL 60016 |

| Claim Name | Address Information |
|---|---|
| WILLIAM R MARKEY | 17017 S DE GROOT PLACE CERRITOS CA 90703 |
| WILLIAM R MATTHEWS | PO BOX 2021 IDYLLWILD CA 92549 |
| WILLIAM R MCLAUGHLIN INC | 8839 MEADOWBROOK DR PENSACOLA FL 32514 |
| WILLIAM R SMITH REALTY/SIMSBURY ACC | 70 POQUONOCK AVE WILLIAM SMITH WINDSOR CT 06095 |
| WILLIAM R. ISINGER | 3845 EL LADO DR GLENDALE CA 91208 |
| WILLIAM RAGUSA | 1 MUNSEE WAY COMMACK NY 11725 |
| WILLIAM RAINEY HARPER COLLEGE | 1200 W ALGONQUIN RD PALATINE IL 60067-7398 |
| WILLIAM RANDALL | 622 WOODLAND COURT DUARTE CA 91010 |
| WILLIAM RATLIFF | 313 ELGIN AVE. #103 FOREST PARK IL 60130 |
| WILLIAM RATLIFF | HOOVER INSTITUTION STANFORD UNIVERSITY STANFORD CA 94305-6010 |
| WILLIAM RAVEIS & ASSOCIAT | 48 MAIN ST SUSAN GRAHAM MIDDLETOWN CT 06457 |
| WILLIAM RAVEIS & ASSOCIAT | 48 MAIN ST MIDDLETOWN CT 06457 |
| WILLIAM RAVEIS, COCCOMO ASSOCIATES | 176 BROAD ST. WINDSOR CT 06095 |
| WILLIAM RITTER | 45 DOVER DRIVE DELMAR NY 12054 |
| WILLIAM ROLLERI | 189 MALCOLM FOREST ROAD NEW CASTLE DE 19720-8740 |
| WILLIAM ROOD | 61687 E. BORDER ROCK RD. SADDLEBROOKE AZ 85739 |
| WILLIAM RUDD | 62 LOCKWOOD AVENUE FARMINGDALE NY 11735 |
| WILLIAM RYAN | 342 AVERY HEIGHTS HARTFORD CT 06106 |
| WILLIAM S MOORES | 1930 KNOX AVE      R R #1 REISTERSTOWN MD 21136 |
| WILLIAM S WALKER | 4526 CALIFORNIA BLVD. SANTA MARIA CA 93455 |
| WILLIAM SALETAN | 5801 TANGLEWOOD DR. BETHESDA MD 20817 |
| WILLIAM SCALIA | 352 NORTH AVE 57 LOS ANGELES CA 90042 |
| WILLIAM SELF | 6 GUILDFORD  ROAD LONDON  SW826X UNITED KINGDOM |
| WILLIAM SENFT | 20 GUADALUPE LANE PORT ST LUCIE FL 34952 |
| WILLIAM SERVEN | PO BOX 469 RANCHO SANTA FE CA 92067 |
| WILLIAM SHAFFER | 6119 ETHEL AVENUE VAN NUYS CA 91401 |
| WILLIAM SHANE | 19352 SIERRA CALMO ROAD IRVINE CA 92612 |
| WILLIAM SHAWCROSS | 3 CLARENDON CLOSE ENGLAND LONDON W2 2NS UNITED KINGDOM |
| WILLIAM SHEPARD | 2249 OTTAWA RD WAUKEGAN IL 60087 |
| WILLIAM SHUGHART II | 21 COUNTY ROAD 3024 OXFORD MS 38655 |
| WILLIAM SLOANE | 125 NORTH GREENE AVENUE LINDENHURST NY 11757 |
| WILLIAM SLUIS | 11500 EDGEWOOD DR MOKENA IL 60448 |
| WILLIAM SMITH JR & THE RENEWED VOICES FO | PO BOX 497442 CHICAGO IL 60649-7442 |
| WILLIAM STALL | 2241 ROCK WOOD DRIVE SACRAMENTO CA 95864 |
| WILLIAM STANICK | 2457 LOMA VISTA ST PASADENA CA 91104 |
| WILLIAM STEIGERWALD | 55 WINDY HILL LN EIGHTY FOUR PA 15330 |
| WILLIAM STEWART | 17 MELANNI PLACE EAST ISLIP NY 11730 |
| WILLIAM STRAUSS | 1316 ROCKLAND TERR MCLEAN VA 22101 |
| WILLIAM STRUHS | PO BOX 444 CHARLESTON SC |
| WILLIAM SULLIVAN | 99 VILLAGE LANE WINDSOR CT 06095 |
| WILLIAM T GEIGER JR | 3228 N HOBSON STREET WHITEHALL PA 18052 |
| WILLIAM TAYLOR | 1083 WILMINGTON BALTIMORE MD 21239 |
| WILLIAM TEDESCO | 592 BAYPORT AVE BAYPORT NY 11705 |
| WILLIAM TEITELBAUM | 25972 RICHMOND CT CALABASAS CA 91302 |
| WILLIAM THOMAS | 16025 VALLEY WOOD ROAD SHERMAN OAKS CA 91403 |
| WILLIAM THOMAS CAIN | 1222 LYNDA LN HARTSVILLE PA |
| WILLIAM THOMPSON | 6 DICKENS CT. IRVINE CA 92617 |
| WILLIAM THURMAN | 66876 ESTRELLA AV DESERT HOT SPRINGS CA 92240 |

| Claim Name | Address Information |
|------------|---------------------|
| WILLIAM TISHERMAN | 24 MCQUEEN ST. KATONAH NY 10536 |
| WILLIAM TOTH | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| WILLIAM TROMBLEY | 1515 SHASTA DRIVE APT 1406 DAVIS CA 95616 |
| WILLIAM TULLOCK | 81 VINEYARD RD BURLINGTON CT 06013 |
| WILLIAM TURNER | 163 MARK TWAINE AVE SAN RAFAEL CA 94903 |
| WILLIAM URBAN | 1056 PINE OAK LANE PASADENA CA 91105 |
| WILLIAM URY | 3500 4TH STREET BOULDER CO 80304 |
| WILLIAM VAN HAINTZE | 2620 COVE CAY DRIVE UNIT 701 CLEARWATER FL 33760 |
| WILLIAM VANCREY | 5852 NORTH BROADWAY #4 CHICAGO IL 60660 |
| WILLIAM VAUS | P.O. BOX  581 MONTEREY VA 24465 |
| WILLIAM VOEGELI | 1525 LAFAYETTE ROAD CLAREMONT CA 91711 |
| WILLIAM VOLLMANN | 875 AVENUE OF THE AMERICAS SUITE 2302 NEW YORK NY 10001 |
| WILLIAM VORHIES | 2045 NORTH LARRABEE STREET UNIT# 7206 CHICAGO IL 60614 |
| WILLIAM W. WEBER, ESQ. | RE: NEW BRITAIN  40 SOUTH ST. 24 CEDAR ST. NEW BRITAIN CT 06052 |
| WILLIAM WALLACE | 7 NASSINGTON ROAD # 1 LONDON  NW3  2TX UNITED KINGDOM |
| WILLIAM WASSERSUG | 16419 NELSON PARK DRIVEY BLDG 5 NO.307 CLERMONT FL 34714 |
| WILLIAM WATERS | 112 MORRIS AVENUE FARMINGVILLE NY 11738 |
| WILLIAM WHEELER | 9201 W. BROWARD APT. C311 PLANTATION FL 33324 |
| WILLIAM WHELAN | 92 HILLTOP DR SMITHTOWN NY 11787 |
| WILLIAM WIDMAIER | 116 CHOIR LANE SOUTH WESTBURY NY 11590 |
| WILLIAM WIEGAND | PO BOX 655 COUPEVILLE WA 98239 |
| WILLIAM WILKIEL | 701 S. ADAMS STREET WESTMONT IL 60559 |
| WILLIAM WINSLOW | 910 SOUTH MICHIGAN 1619 CHICAGO IL 60605 |
| WILLIAM WITZ | 155 QUINCY AVE. LONG BEACH CA 90803 |
| WILLIAM WIXEY | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| WILLIAM ZEHME (AUTHOR) | 1800 W. ROSCOE, UNIT 529 CHICAGO IL 60657 |
| WILLIAMS  BABBIT & WEISMAN | ATTN GRACE BURGH FILE #1193194 5255 N FEDERAL HIGHWAY 3RD FLR BOCA RATON FL 33487 |
| WILLIAMS & CONNOLLY LLP | 725 12TH ST NW WASHINGTON DC 20005-5901 |
| WILLIAMS & WILLIAMS AUCTIONEERS | 7666 E. 61ST ST. #135 TULSA OK 74133 |
| WILLIAMS ALL SEASONS CO | 1672 OLD SKOKIE RD HIGHLAND PARK IL 60035-2350 |
| WILLIAMS BAX AND SALTZMAN | 221 N LA SALLE ST STE 3700 CHICAGO IL 60601-1508 |
| WILLIAMS BAX AND SALTZMAN | ATTN: DAVID WILLIAMS 20 N WACKER DR STE 3230 CHICAGO IL 60606 |
| WILLIAMS CARLOS | OCONNELL DR WILLIAMS CARLOS EAST HARTFORD CT 06118 |
| WILLIAMS HOMES | 21080 CENTRE POINT PARKWAY # 101 SANTA CLARITA CA 91350 |
| WILLIAMS HONDA PARENT   [WILLIAMS HONDA] | 4115 W MERCURY BLVD HAMPTON VA 23666-3729 |
| WILLIAMS II,LEMON | 4633 SPRINGMONT DR SE KENTWOOD MI 49512 |
| WILLIAMS III,HENRY | 8336 S. CARPENTER CHICAGO IL 60620 |
| WILLIAMS JR, DENNIS R | 6504 PINES PARKWAY HOLLYWOOD FL 33023 |
| WILLIAMS JR, J C HENRY | 6030 AMBERWOOD ROAD C1 BALTIMORE MD 21206 |
| WILLIAMS JR, LEONARD | 6425 BANKSIDE DR NO.2081 HOUSTON TX 77096 |
| WILLIAMS JR,ALFRED | 261 LAWRENCE STREET 2ND FLOOR HARTFORD CT 06115 |
| WILLIAMS JR,JOSEPH R | 602 LABORDE DRIVE FRUITLAND PARK FL 34731 |
| WILLIAMS JR,ROY E | 514 BARCIA DR ROCKHILL MO 63119 |
| WILLIAMS LANDSCAPE & DESIGN | P O BOX 7001 WILLIAMSBURG VA 23188 |
| WILLIAMS PRODUCTION SERVICES | 1433 N MERIDIAN ST   STE 203 INDIANAPOLIS IN 46202 |
| WILLIAMS REALTY SERVICES | 143 MERROW RD ALAN WILLIAMS TOLLAND CT 06084 |
| WILLIAMS REALTY SERVICES (ASW LLC) | 143 MERROW ROAD TOLLAND CT 06084 |
| WILLIAMS SHOES | 132 PARK RD WILLIAM JAILE WEST HARTFORD CT 06119 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS TWSP FIRE | 2500 MORGAN HILL RD EASTON PA 18042 7058 |
| WILLIAMS, AC | 5841 S. MAPLEWOOD 1ST FLOOR CHICAGO IL 60629 |
| WILLIAMS, ALDOUPHUS | 441 MARTIN ROAD MARGATE FL 33068 |
| WILLIAMS, ALEXANDRIA N | 7316 SOUTH YATES BLVD CHICAGO IL 60649 |
| WILLIAMS, ALLISON T | P. O. BOX 2157 SUFFOLK VA 23432 |
| WILLIAMS, ALVIN | DAVID CIR WILLIAMS, ALVIN WINDSOR CT 06095 |
| WILLIAMS, ALVIN | 4 DAVID CIR WINDSOR CT 06095 |
| WILLIAMS, ANDY M | 6817 MERION COURT NORTH LAUDERDALE FL 33068 |
| WILLIAMS, ANN M | 325 EAST LAWN ROAD NAZARETH PA 18064 |
| WILLIAMS, ANNE BINSLEY | 1016 E SHERIDAN ST PHOENIX AZ 85006-1647 |
| WILLIAMS, ANTONIO | 5517 S. ABERDEEN #2 CHICAGO IL 60621 |
| WILLIAMS, ARIN C | 4611 LA MIRANDA  AVE APT 2 LOS ANGELES CA 90029-1843 |
| WILLIAMS, ARNOLD W | 24773 MASTER CUP WAY SANTA CLARITA CA 91355 |
| WILLIAMS, AYANNA | 9400 LINCOLN BROOKFIELD IL 60513 |
| WILLIAMS, BARBARA A | 4147 W. 177TH STREET COUNTRY CLUB HILLS IL 60478 |
| WILLIAMS, BART | 6992 DEJHON RIDGE DRIVE LITHONIA GA 30058 |
| WILLIAMS, BELINDA | 23-25 BERNSIDE DR WILLIAMS, BELINDA BRISTOL CT 06010 |
| WILLIAMS, BERYL | 454 SWAIM LN BERKELEY SPRINGS WV 25411-6780 |
| WILLIAMS, BILL (2/07) | 34 WEST POINT TERRACE WEST HARTFORD CT 06107 |
| WILLIAMS, BOBBY | 5272 CR 114 D WILDWOOD FL 34785 |
| WILLIAMS, BREE K. | 2080 GLADSTONE DRIVE WHEATON IL 60189 |
| WILLIAMS, BRETT | 4152 N. WHIPPLE CHICAGO IL 60618 |
| WILLIAMS, BRIAN C | 2645 REDBRIDGE RD TRACY CA 95377 |
| WILLIAMS, CARLOS | 396 OCONNELL DR E HARTFORD CT 06118 |
| WILLIAMS, CAROLINE | 111-59 180TH ST ST ALBANS NY 11433 |
| WILLIAMS, CHANTEL R | 935 N. ROSEDALE STREET BALTIMORE MD 21216 |
| WILLIAMS, CHARLENE VERONICA | 23 JUDY DRIVE WILLIAMSBURG VA 23185 |
| WILLIAMS, CHRISTOPHER | 410 WESTVIEW DR HAMPTON VA 23666 |
| WILLIAMS, CHRISTOPHER M | 3937 FERDIE COVE MEMPHIS TN 38127 |
| WILLIAMS, CLAUDETTE A | 6001 SHAKERWOOD CIR APT NO.A202 TAMARAC FL 33319 |
| WILLIAMS, CORBIN A | 3171 KINGS GLEN TRL DECATUR GA 30034 |
| WILLIAMS, COREY | 34344 DONNA VISTA PLACE STE 40-A EUSTIS FL 32736 |
| WILLIAMS, CYNTHIA LYNN | 855 PINE HILL BLVD GENEVA FL 32732 |
| WILLIAMS, DAN | 3012 N.E. 26TH ST OCALA FL 34470-7925 |
| WILLIAMS, DAN C | 7930 S RHODES CHICAGO IL 60619 |
| WILLIAMS, DANA M | 9030 ANDORA DR MIRAMAR FL 33025 |
| WILLIAMS, DANIEL E | 3621 COMSTOCK CT EL PASO TX 79904-1803 |
| WILLIAMS, DEANESE A | 4752 S. EVANS CHICAGO IL 60615 |
| WILLIAMS, DEBORAH | 15331 GRANT STREET DOLTON IL 60419 |
| WILLIAMS, DEBRA | 6218 HARCOURT AV LOS ANGELES CA 90043 |
| WILLIAMS, DENNIS F. | 791 JENNIE DRIVE SEVERN MD 21144 |
| WILLIAMS, DONALD | 283 MAIN ST APT 1A RIDGEFIELD PK NJ 07669-1586 |
| WILLIAMS, DONALD G | 6540 SW 10TH ST PEMBROKE PINES FL 33023-1608 |
| WILLIAMS, DONNETTE A | 1818 NEWKIRK AVE  APT 2V BROOKLYN NY 11226 |
| WILLIAMS, DWAYNE | 101 SW 22ND TERRACE FT. LAUDERDALE FL 33312 |
| WILLIAMS, EDDIE | 1630 NW 47TH AVE LAUDERHILL FL 33313 |
| WILLIAMS, EDMOND | 876 MAXWELL ST N ALLENTOWN PA 18109 |
| WILLIAMS, EDMOND | 876 N MAXWELL ST ALLENTOWN PA 18109 |
| WILLIAMS, EDWARD | 3401 SW 12TH COURT FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|------------|---------------------|
| WILLIAMS, EESHA | 111 DUTTON FARM ROAD BRATTLEBORO VT 05301 |
| WILLIAMS, ELIZABETH ANNE | 6550 NE 21 DRIVE FT LAUDERDALE FL 33308 |
| WILLIAMS, EMMA | 6929 S. WASHTENAW #1 CHICAGO IL 60629 |
| WILLIAMS, ERIC | 220-26 MERRICK BLVD SPRINGFIELD GARDENS NY 11413 |
| WILLIAMS, ERIC ANTHONY | 590 FARMVIEW RD UNIVERSITY PARK IL 60466 |
| WILLIAMS, ERIC D. | 66 LURTON ST WILLIAMS, ERIC D. NEW BRITAIN CT 06053 |
| WILLIAMS, ERIC L. | 100 LAUREL STREET C HARTFORD CT 06106 |
| WILLIAMS, GAIL | 3713 FAIRINGTON DR HEPHZIBAH GA 30815 |
| WILLIAMS, GAIL M | 10 CORNELIUS WAY NEW BRITAIN CT 06051 |
| WILLIAMS, GARTH H | 111 E. WASHINGTON ST. #2718 ORLANDO FL 32801 |
| WILLIAMS, GEORGE | PO BOX 4131 ALLENTOWN PA 18102 |
| WILLIAMS, GEORGE | 4131  PO BOX ALLENTOWN PA 18105 |
| WILLIAMS, GEORGE | PO BOX 4131 ALLENTOWN PA 18105 |
| WILLIAMS, GEORGE R | 2408 N ERIE RIVER GROVE IL 60171 |
| WILLIAMS, HARRIETT | 3639 DUDLEY AVENUE BALTIMORE MD 21213 |
| WILLIAMS, HEATHER | 10609 E 114TH PL S BIXBY OK 74008 |
| WILLIAMS, HOWARD SCOTT | 1470 DICKSON AVENUE DOWNERS GROVE IL 60516 |
| WILLIAMS, IDA | 10504 E. ZAMORA AVE. LOS ANGELES CA 90002 |
| WILLIAMS, INNIS HELENA | 723 SHERIDAN AVENUE BALTIMORE MD 21212 |
| WILLIAMS, JAKE A | 311 S BROADWAY UNIT D REDONDO BEACH CA 90277 |
| WILLIAMS, JAMELLE R | 6919 N. ASHLAND BLVD. CHICAGO IL 60626 |
| WILLIAMS, JAMES | 223 W JACKSON  SUITE 520 CHICAGO IL 60606 |
| WILLIAMS, JAMES | 9744 S. WALLER CHICAGO IL 60628 |
| WILLIAMS, JAMES B | 2758 N KEYSTONE ST BURBANK CA 91504 |
| WILLIAMS, JAMES L | 8032 W FOREST GROVE AVE PHOENIX AZ 85043 |
| WILLIAMS, JANELLE S | 4083 NW 87TH AVE SUNRISE FL 33351 |
| WILLIAMS, JASON | 710 CORNELL DRIVE OSWEGO IL 60543 |
| WILLIAMS, JENNIFER | 262 SUMMERLAKE LN NEWPORT NEWS VA 23602 |
| WILLIAMS, JEROME | 3639 W OLIVE FRESNO CA 93722 |
| WILLIAMS, JERRY | PO BOX 92068 NASHVILLE TN 37209 |
| WILLIAMS, JESSICA | 2633 N. WILTON AVENUE UNIT 2 CHICAGO IL 60614 |
| WILLIAMS, JIQUAN | 8 B THISTLE LN ENFIELD CT 06082 |
| WILLIAMS, JODY L | 2 PERRY STREET CORTLANDT MANOR NY 10567 |
| WILLIAMS, JOHN | 602 N. WAIOLA LAGRANGE IL 60526 |
| WILLIAMS, JOHN-JOHN | 121 S. FREMONT AVE APT 428 BALTIMORE MD 21201 |
| WILLIAMS, JONATHAN | WEST BACKHILL OF LETHENTY FYVIE  TURRIFF ABERDEENSHIRE W ISLS AB53 8NL UNITED KINGDOM |
| WILLIAMS, JONATHAN | 2028 W. MOFFAT ST. CHICAGO IL 60647 |
| WILLIAMS, JOSEPH | 7449 PALMDALE DR BOYNTON BEACH FL 33436 |
| WILLIAMS, JOSEPH E | 17620 NW 36 AVENUE OPA LOCKA FL 33056 |
| WILLIAMS, JOSEPH F | 11 TIMMONS LANE QUEENSBURY NY 12804 |
| WILLIAMS, JUAN | 607 WHITTIER ST NW WASHINGTON DC 20012 |
| WILLIAMS, KATHERINE T | 4794 KATHERINE LANE MEMPHIS TN 38141 |
| WILLIAMS, KATHY | 1745 BAYVIEW AVE MATTITUCK NY 11952-2025 |
| WILLIAMS, KATIE | PETTY CASH CUSTODIAN OSCEOLA BUREAU 633 N ORANGE AVE ORLANDO FL 32801 |
| WILLIAMS, KELLY M | 2266 BELMONT AVE LONG BEACH CA 90815 |
| WILLIAMS, KEVIN M | 375 VINE AVE HIGHLAND PARK IL 60035 |
| WILLIAMS, KEVYN | 28 WASHINGTON BLVD APT 1C OAK PARK IL 60302-4362 |
| WILLIAMS, KHARI D | 6060 S FALLS CIRCLE DRIVE APT 423 LAUDERHILL FL 33319 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, LAEL | 433 EDGEWOOD STREET HARTFORD CT 06112 |
| WILLIAMS, LAMAR | 1640 N POINSETTIA PL NO.105 LOS ANGELES CA 90046 |
| WILLIAMS, LANCE MALAFA | 2831 PRINCE STREET BERKELEY CA 94705 |
| WILLIAMS, LARRY | 5004 WETHEREDSVILLE RD. BALTIMORE MD 21207 |
| WILLIAMS, LARRY | 503 ROCK CIRCLE     APT 4 HARLINGEN TX 78550 |
| WILLIAMS, LAVERNE | 333 BROOKWOOD DRIVE OLYMPIA FIELDS IL 60461 |
| WILLIAMS, LAWRENCE | 134 KNOLLWOOD RD MANCHESTER CT 06040 |
| WILLIAMS, LEON | 9626 S. MERRION AVE. CHICAGO IL 60617 |
| WILLIAMS, LEVETT J | 13624 S SCHOOL RIVERDALE IL 60827 |
| WILLIAMS, LINARD J | 24009 PASALA COURT VALENCIA CA 91355 |
| WILLIAMS, LINDA | 600 N CENTRAL CHICAGO IL 60644 |
| WILLIAMS, LISA | 117 CORY LANE WINTER SPRINGS FL 32708- |
| WILLIAMS, LISA JEAN | 38 WALKER LN BLOOMFIELD CT 06002 |
| WILLIAMS, LLOYD | 749 N CARROLLTON AVE 238 BATON ROUGE LA 70806 |
| WILLIAMS, LYNNA | 3242 VALAIRE DRIVE DECATUR GA 30033 |
| WILLIAMS, LYVANT | 40 MOUNTAIN AVENUE BLOOMFIELD CT 06002 |
| WILLIAMS, MARILYN | 7725 S. WOOD CHICAGO IL 60620 |
| WILLIAMS, MARILYN | 12524 SHAMROCK VICTORVILLE CA 92392 |
| WILLIAMS, MARK | 1366 W. CRYSTAL ST. APT. #1 CHICAGO IL 60622 |
| WILLIAMS, MARK A | 12037 PATTON ROAD DOWNEY CA 90242 |
| WILLIAMS, MARKUS J | PO BOX 191 ASHFORD CT 06278 |
| WILLIAMS, MARLENE | 18920 NW 27TH AVENUE NO.306 MIAMI GARDENS FL 33056 |
| WILLIAMS, MARSHALL | 4040 W. CONGRESS APT. #1 CHICAGO IL 60624 |
| WILLIAMS, MARTINA | 4016 SW 22ND STREET NO.B HOLLYWOOD FL 33023 |
| WILLIAMS, MATTHEW | 616 REED COURT NORTHVILLE MI 48167 |
| WILLIAMS, MATTHEW | 1478 SUNSET AVE PASADENA CA 91103 |
| WILLIAMS, MATTHEW A | 4361 NW 7TH COURT PLANTATION FL 33317 |
| WILLIAMS, MELISSA A | 129 WEST 74TH STREET APT. # 2C NEW YORK NY 10023 |
| WILLIAMS, MERCEDES C | 120 FRANKLIN CT. APT. # 2 GLENDALE CA 91205 |
| WILLIAMS, MICHAEL | 2808 CASTLING XING WILLIAMSBURG VA 23185 |
| WILLIAMS, MICHAEL | 2808 CASTLLING XING WILLIAMSBURG VA 23185 |
| WILLIAMS, MICHAEL | 1464 MAPLE STREET CLEARWATER FL 33755 |
| WILLIAMS, MICHAEL | 2152 NW 74TH AVE PEMBROKE PINES FL 33024 |
| WILLIAMS, MICHAEL D. | 24 SOUTH ALBANY CHICAGO IL 60612 |
| WILLIAMS, MICHAEL E | 1340 W. LOCUST ST ONTARIO CA 91762 |
| WILLIAMS, MICHELE | 135 N 15TH ST APT 2 ALLENTOWN PA 18102 |
| WILLIAMS, MORLAND D | 43 BALTIC STREET HARTFORD CT 06112 |
| WILLIAMS, NICOLE | 5637 GULF STREAM ROW COLUMBIA MD 21044 |
| WILLIAMS, ODELL | 5705 ROANOKE AVE NEWPORT NEWS VA 23605 |
| WILLIAMS, OLIVER | 50 HUDSON POINT LN OSSINING NY 10562 |
| WILLIAMS, ORAL | 592 PROSPECT PL  2D BROOKLYN NY 11238 |
| WILLIAMS, PATRICIA | 1115 GALLOWAY ST PACIFIC PALISADES CA 90272 |
| WILLIAMS, PATRICIA A | 1118 ATHENA AVENUE SACRAMENTO CA 95833 |
| WILLIAMS, PRESTON | 1312 MAGNOLIA AVE. NORFOLK VA 23508 |
| WILLIAMS, RANDALL D | 1757 SILVER BEND DICKINSON TX 77539 |
| WILLIAMS, RANDY | 2118 WILSHIRE BLVD     NO.405 SANTA MONICA CA 90403 |
| WILLIAMS, RASHONDA | 5419 W. CORTEZ ST. CHICAGO IL 60651 |
| WILLIAMS, REBECCA A | 927 WHARF LANE APT. 106 ORLANDO FL 32828 |
| WILLIAMS, RICHARD | 7634 SOUTH MICHIGAN CHICAGO IL 60619 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, RITA | 2275 HIDALGO AVE LOS ANGELES CA 90039 |
| WILLIAMS, RITA D | 897 PLYMOUTH ST WINDSOR CT 06095 |
| WILLIAMS, ROBERT J | 15365 DOBSON AVE SOUTH HOLLAND IL 60473 |
| WILLIAMS, ROBERT L | 4055 RIDGE AVENUE  APT 1401 PHILADELPHIA PA 19129 |
| WILLIAMS, RODNEY | 2503 JACKSON-KELLER ROAD APT # 1317 SAN ANTONIO TX 78230 |
| WILLIAMS, ROGER D | 21402 EMERALD DR GERMANTOWN MD 20876 |
| WILLIAMS, RON GLEN | 20739 LYCOMING STREET APT 46 WALNUT CA 91789 |
| WILLIAMS, ROSALIE | 12445  S.  MORGAN CALUMET PARK IL 60827 |
| WILLIAMS, ROSELLA | 911 SW 31ST AVE FT. LAUDERDALE FL 33312 |
| WILLIAMS, SANJAY | 2650 NW 56TH AV NO. D310 LAUDERHILL FL 33313 |
| WILLIAMS, SCOTT | 1610 HUMPHREY PLACE ESCONDIDO CA 92025 |
| WILLIAMS, SCOTT MICHAEL | 21402 EMERALD DR GERMANTOWN MD 20876 |
| WILLIAMS, SEAN WOLTON | 3 NEALES STREET KALEEN, ACT 2617 AUSTRALIA |
| WILLIAMS, SHARECE D | 3928 SW 52 AVE  # 6 PEMBROKE PARK FL 33023 |
| WILLIAMS, SHAWN B | 25 SOUTH 19TH STREET REAR APT. ALLENTOWN PA 18104 |
| WILLIAMS, SHIRLEY | 2629 MANOR HILL DR. QUINCY IL 62301 |
| WILLIAMS, SIKAWAYI YVETTE | 410 WEST VIEW DRIVE HAMPTON VA 23666 |
| WILLIAMS, STEPHEN A | 342 BURNS ST FOREST HILLS NY 11375 |
| WILLIAMS, SUSAN F | 234 BLACKBERRY RD. LIVERPOOL NY 13090 |
| WILLIAMS, SYLVERN | 173 WEST EUCLID STREET HARTFORD CT 06112 |
| WILLIAMS, SYLVESTER | 4352 NORTH 17TH ST MILWAUKEE WI 53209 |
| WILLIAMS, TANGA M | 3033 NW 91ST AVENUE # 201 CORAL SPRINGS FL 33065 |
| WILLIAMS, TARVARIS D | 3401 SW 12TH COURT FORT LAUDERDALE FL 33302 |
| WILLIAMS, TEMPY VANNETTE | 3900 W. 115TH PLACE APT 3B ALSIP IL 60803 |
| WILLIAMS, THEODORE | 157 MAIN STREET APT: 7 EMMAUS PA 18049 |
| WILLIAMS, THERESA | 5011 HARBOR LANE RICHTON PARK IL 60471 |
| WILLIAMS, THOMAS | 6415 POUND APPLE COURT COLUMBIA MD 21045 |
| WILLIAMS, THOMAS | 2419 GULF TO BAY LOT NO.1121 CLEARWATER FL 33765 |
| WILLIAMS, TIM | 2250 W FOSTER AVE UNIT 3E CHICAGO IL 60625-8402 |
| WILLIAMS, TODD B | 514 SOUTH LAKELAND AVE. ORLANDO FL 32805 |
| WILLIAMS, TONY | 1750 NW 56TH AVE LAUDERHILL FL 33313 |
| WILLIAMS, TRACEY | 1310 NE 214TH STREET MIAMI FL 33179 |
| WILLIAMS, TREMAINE | 526 S. TAYLOR OAK PARK IL 60304 |
| WILLIAMS, TYRA | 6 MIDDLEVIEW COURT BALTIMORE MD 21244 |
| WILLIAMS, VALENCIA | 768 SOUTH KENNETH CHICAGO IL 60624 |
| WILLIAMS, VEDA M | 5747 VICTORY DRIVE INDIANAPOLIS IN 46203 |
| WILLIAMS, WAYNE R | 13237 PALMILLA CIRC DADE CITY FL 33525 |
| WILLIAMS, WILLIAM | 812 S. WALNUT STREET # 1 LINDENHURST NY 11757 |
| WILLIAMS, WILLIE | 453 COMMONWEALTH AVENUE NEW BRITAIN NEW BRITAIN CT 06053 |
| WILLIAMS, WILLIE | 3471 NW 207 STREET MIAMI FL 33056 |
| WILLIAMS, ZITA | 5320 NW 88 AVE, APTNO. C-106 SUNRISE FL 33351 |
| WILLIAMS,ADELLE | 433 MANOR ROAD APT. #6 NEWPORT NEWS VA 23608 |
| WILLIAMS,AMANDA M | 25005 MAGIC MOUNTAIN PARKWAY APT.# 411 VALENCIA CA 91355 |
| WILLIAMS,ANGELA A | 316 CELLO CIRCLE WINTER SPRINGS FL 32708 |
| WILLIAMS,ANTHONY | 87-43 KINGSTON PLACE APT. #3 JAMAICA ESTATES NY 11432 |
| WILLIAMS,BELINDA | 23-25 BERNSIDE DR BRISTOL CT 06010-5229 |
| WILLIAMS,BEVERLY N | 207 HAMLET CT YORKTOWN VA 23693 |
| WILLIAMS,BILLY | 586 PRINCE EDWARD DR GLEN ELLYN IL 60137 |
| WILLIAMS,BRIAN WILLIAM | 67 E CASE DR HUDSON OH 44236 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS,BRITTNEE A | 1004 VASSAR ST. ORLANDO FL 32804 |
| WILLIAMS,CAROL | 1144 N. GARFIELD AVE. PASADENA CA 91104 |
| WILLIAMS,CAROL J | CARIBBEAN BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| WILLIAMS,CHERICA L | 954 N. FRANKLINTOWN ROAD BALTIMORE MD 21216 |
| WILLIAMS,CHERISE E | 8800 4TH AVENUE INGLEWOOD CA 90305 |
| WILLIAMS,CHRISTOPHER D. | 1068 S MILITARY TRAIL APT. 202 DEERFIELD BEACH FL 33442 |
| WILLIAMS,CLINTON E | 6830 S. MAY CHICAGO IL 60621 |
| WILLIAMS,CYNTHIA L | 855 PINE HILL BLVD. GENEVA FL 32732 |
| WILLIAMS,DANIEL | 4 TIMBER KNOLL DRIVE WASHINGTON CROSSING NY 18977 |
| WILLIAMS,DARRYL A | 2417 LAURETTA AVENUE BALTIMORE MD 21223 |
| WILLIAMS,DAVID | 415 S. GARFIELD HINSDALE IL 60521 |
| WILLIAMS,DAVID D | 415 S. GARFIELD HINSDALE IL 60521 |
| WILLIAMS,DE'SEAN L | 620 W. HYDE PARK UNIT 125 INGLEWOOD CA 90302 |
| WILLIAMS,DONNA J | 225 HARBOUR GDNS CT ORLANDO FL 32806 |
| WILLIAMS,DONTE J | 1019 N. 6TH AVENUE MAYWOOD IL 60153 |
| WILLIAMS,DORSEY L | 3939 ROLAND AVENUE APT. 612 BALTIMORE MD 21211 |
| WILLIAMS,ELIZABETH | 2408 ERIE RIVER GROVE IL 60171 |
| WILLIAMS,ELIZABETH A | 754 EAST MICHIGAN STREET APT. 181 ORLANDO FL 32806 |
| WILLIAMS,ERIN K | 746 WHITE WILLOW BAY PALATINE IL 60067 |
| WILLIAMS,EVERETT C | 10014 S GREEN CHICAGO IL 60643 |
| WILLIAMS,EVOL | 107-19 155TH STREET JAMAICA NY 11433 |
| WILLIAMS,FRANCHEL | 14603 MOUNTAIN HIGH DRIVE FONTANA CA 92337 |
| WILLIAMS,HARRIET A | 10200 FAIRWAY DRIVE ELLICOTT CITY MD 21042 |
| WILLIAMS,JASON A. | 10409 S. TROY CHICAGO IL 60655 |
| WILLIAMS,JASON C | 96 OAKWOOD VILLAGE APT. #10 FLANDERS NJ 07836 |
| WILLIAMS,JEFFREY L | 806 WINNEBAGO COURT ROMEOVILLE IL 60441 |
| WILLIAMS,JENNIFER G | 2358 N. DELAWARE STREET INDIANAPOLIS IN 46205 |
| WILLIAMS,JONATHAN C | 3708 LABURMAN DRIVE RANDALLSTOWN MD 21133 |
| WILLIAMS,JONISHA JOY | 16 HAMILTON ROAD TEANECK NJ 07666 |
| WILLIAMS,JOSEPH L | 204 COLLINS STREET APT. #C-1 HARTFORD CT 06105 |
| WILLIAMS,JOY R | 10223 S. YALE CHICAGO IL 60628 |
| WILLIAMS,KATHY J | 818 DEL-LENORA DRIVE #55 DUNCANVILLE TX 75116 |
| WILLIAMS,KATTIE S | 1911 SOUTH 10TH STREET HAINES CITY FL 33844 |
| WILLIAMS,KELLIE | 1414 W. ERIE CHICAGO IL 60642 |
| WILLIAMS,KENNETH R | 4225 ROSEWOOD COURT WILLIAMSBURG VA 23188 |
| WILLIAMS,KEYSHA | 1630 NW 47TH AVENUE LAUDERHILL FL 33313 |
| WILLIAMS,KIMBERLY | 4316 S. LANGLEY APT. #2A CHICAGO IL 60653 |
| WILLIAMS,KISA L | 127 EAST GARRISON STREET BETHLEHEM PA 18018 |
| WILLIAMS,KRISTIN | 104 1/2 BREEZE AVENUE VENICE CA 90291-5263 |
| WILLIAMS,LATASHA D | 7836 HAWKCREST LANE ORLANDO FL 32818 |
| WILLIAMS,LAUREN A | 5178 W. 137TH PLACE HAWTHORNE CA 90250 |
| WILLIAMS,LAUREN C | 29 7TH STREET NORTH EAST WASHINGTON DC 20002 |
| WILLIAMS,LAWRENCE | 134 KNOLLWOOD RD MANCHESTER CT 06042 |
| WILLIAMS,LOVEVIA R | 11449 BENTRY STREET ORLANDO FL 32824 |
| WILLIAMS,LYNETTE M | 12270 ASBURY PARK DRIVE ROSWELL GA 30075 |
| WILLIAMS,LYNN E | 2016 WILDWOOD LANE NORTH DEERFIELD BEACH FL 33442 |
| WILLIAMS,MACHEL | 25 IRVING AVENUE WYANDANCH NY 11798 |
| WILLIAMS,MARCUS J. | 2431 CALVERTON HEIGHTS AVENUE BALTIMORE MD 21216 |
| WILLIAMS,MARCUS T | 155 FEEDER DAM ROAD SOUTH GLENS FALLS NY 12803 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS,MARTIN A | 8220 SW 22ND ST. D205 NORTH LAUDERDALE FL 33068 |
| WILLIAMS,MARVIN A | 2147 CEDAR BARN WAY WINDSOR MILLS MD 21244 |
| WILLIAMS,MATTHEW J | 4165 SW 67TH AVENUE #102B DAVIE FL 33314-3252 |
| WILLIAMS,MICHAEL | 15449 GALBI DR. ORLANDO FL 32828 |
| WILLIAMS,MICHAEL J | 138 N. BEAUDRY AVE. APT. #250 LOS ANGELES CA 90012 |
| WILLIAMS,MICHAEL P | 62 SOUTH WOLF RD APT 114 WHEELING IL 60090 |
| WILLIAMS,MICHELLE | 4225 ROSEWOOD COURT WILLIAMSBURG VA 23188 |
| WILLIAMS,NALER W | 3708 SHERIDON CT. HALTOM CITY TX 76117 |
| WILLIAMS,NANETTE | 267 PARKWAY BLVD WYANDANCH NY 11798 |
| WILLIAMS,NATALIE | 5865-A SW 170TH AVE. ALOHA OR 97007 |
| WILLIAMS,NATASHA G | 16030 NW 17TH COURT OPA-LOCKA FL 33054 |
| WILLIAMS,NICHOLAS | 4932 N. MOZART APT. #2 CHICAGO IL 60625 |
| WILLIAMS,NIKKOLE P | 13148 GREENPOINTE DR. ORLANDO FL 32824 |
| WILLIAMS,NORMAN L | 38 BETTS AVENUE STAMFORD CT 06902 |
| WILLIAMS,PATRICIA | 3210 HOLIDAY SPRINGS BLVD APT 306 MARGATE FL 33063 |
| WILLIAMS,RANDAL | 9559 S. YALE CHICAGO IL 60628 |
| WILLIAMS,RAY A. | 192 BLUE HILLS AVENUE 3RD HARTFORD CT 06112 |
| WILLIAMS,RESE A | 22 TRIPLE CROWN COURT APT. #203 HAMPTON VA 23666 |
| WILLIAMS,RICHARD E | 5 WESTSHORE DRIVE SOUTHHAMPTON NJ 08088 |
| WILLIAMS,RITA N | 1614 SWALLOWCREST DRIVE APT. C EDGEWOOD MD 21040 |
| WILLIAMS,ROBERT L | 3004 OAKFORD AVENUE BALTIMORE MD 21215 |
| WILLIAMS,ROBERTA | 48 WEST ST WINDSOR CT 06095-1623 |
| WILLIAMS,ROMAIN L | 542 DRAPER DR NORFOLK VA 23505-3604 |
| WILLIAMS,RONALD U | 2539 CAPITOL AVENUE ORLANDO FL 32808 |
| WILLIAMS,SHAWN | 121 W. CHESTNUT ST. #1708 CHICAGO IL 60610 |
| WILLIAMS,SHAWN A | 729 SHERWOOD TERRACE DR. ORLANDO FL 32818 |
| WILLIAMS,SHERRY | 4385 N. MACGREGOR WAY HOUSTON TX 77004 |
| WILLIAMS,SHIRLEY D | 1123 TROOST APT 303 FOREST PARK IL 60130 |
| WILLIAMS,SHNERIA | 315 N. ROBINSON STREET BALTIMORE MD 21224 |
| WILLIAMS,STANLEY R | 2160 NW 27TH TERRACE FORT LAUDERDALE FL 33311 |
| WILLIAMS,STEPHANIE L | 5105 BRIGHT OWL ROAD PERRY HALL MD 21128 |
| WILLIAMS,TERESA | 1511 N AUSTIN BLVD # 1 CHICAGO IL 60651-1027 |
| WILLIAMS,THOMAS L | 116 NORTH HICKORY AVENUE BEL AIR MD 21014 |
| WILLIAMS,TITUS A | 514 E 21ST STREET BALTIMORE MD 21218 |
| WILLIAMS,TRACY S | 8039 SOUTH WHIPPLE ST CHICAGO IL 60652 |
| WILLIAMS,TYMAN N. | 3809 HERITAGE OAKS CT. ORLANDO FL 32765 |
| WILLIAMS,VICTORIA L | 1060 PALO VERDE AVE. LONG BEACH CA 90815 |
| WILLIAMS,VINCENT S | 8301 16TH STREET APT #302 SILVER SPRINGS MD 20910 |
| WILLIAMS,WILLIE | 2535 SEAMON AVE BALTIMORE MD 21225 |
| WILLIAMS-BALONA, DENISE M | 1383 HAYWARD AVENUE DELTONA FL 32738 |
| WILLIAMS-COSENTINO, BARBRA | 111-15 75TH AVE. NO. 3D FOREST HILLS NY 11375 |
| WILLIAMS-JOHNSON, DEBRA C | 319 N. ELLWOOD AVENUE BALTIMORE MD 21224 |
| WILLIAMS-JONES,SHANA R | 1335 SOUTH MARENGO FOREST PARK IL 60130 |
| WILLIAMSBURG BUILDERS | 5485 HARPER FARM ROAD  STE 200 COLUMBIA MD 21044 |
| WILLIAMSBURG CLOTHIERS LLC | CLOSET ENVY P.O. BOX 3615 WILLIAMSBURG VA 23187 |
| WILLIAMSBURG ESTATE PLANNING | 115 BULIFANTS BLVD SUITE A  MICHAEL COMMONS WILLIAMSBURG VA 23188 |
| WILLIAMSBURG FORD | 701 E. ROCHAMBEAU DRIVE WILLIAMSBURG VA 23188 |
| WILLIAMSBURG GROUP | 5485 HARPERS FARM ROAD  - SUITE 20 COLUMBIA MD 21044 |
| WILLIAMSBURG HOME PAINTING | 4 PARKE COURT WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| WILLIAMSBURG HOSPITALITY HOUSE | 415 RICHMOND RD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG JEWELERS | 123 COLONY SQUARE SHOPPING CENTER WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LANDING / SPA | ATTN: SCOTT RICHARDSON 5700 WILLIAMSBURG LANDING DRIVE WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LANDING GIFT SHOP | WILLIAMSBURG LANDING DR WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LANDING/ PR | ATTN: KATHY KAMMER 5700 WILLIAMSBURG LANDING DRIVE WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LIBRARY    N | 7700 CROAKER RD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LODGE GIFT SHOP | S ENGLAND ST WILLIAMSBURG VA 23185 |
| WILLIAMSBURG MAINTENANCE | ATTN: PHIL NADER 8995 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |
| WILLIAMSBURG MARRIOTT | 50 KINGSMILL RD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG MERCHANTS, INC | 5590-A MOORETOWN ROAD WILLIAMSBURG VA 23188 |
| WILLIAMSBURG MULTIPLE LISTING SERV INC | 5000 NEW POINT ROAD SUITE 1101 WILLIAMSBURG VA 23188-9418 |
| WILLIAMSBURG PLANTATION R | 5000 COACH HOUSE LN WILLIAMSBURG VA 23188 |
| WILLIAMSBURG PLAYERS | TREASURER PO BOX 91 WILLIAMSBURG VA 23187 |
| WILLIAMSBURG POSTMASTER | 425 N BOUNDRY ST WILLIAMSBURG VA 23185 |
| WILLIAMSBURG POTTERY FACTORY | ATTN: DIANE DALE RT 60 WEST LIGHTFOOT VA 23090 |
| WILLIAMSBURG SELF STORAGE, LLC | DBA ESQUIRE III SELF STORAGE P.O. BOX 1704 WILLIAMSBURG VA 23187 |
| WILLIAMSBURG SYMPHONIA | PO BOX 400 WILLIAMSBURG VA 23185 |
| WILLIAMSBURG VOLUNTEER FIRE DEPT INC | 440 N BOUNDARY ST WILLIAMSBURG VA 23185 |
| WILLIAMSBURG WICKER & PATIO SHOPPE | 7422 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| WILLIAMSBURG WINERY | 5800 WESSEX HUNDRED WILLIAMSBURG VA 23185 |
| WILLIAMSIGNS | 6346 FARM BUREAU RD ALLENTOWN PA 18106 |
| WILLIAMSON DAILY NEWS | E 3RD AVENUE WILLIAMSON WV 25661 |
| WILLIAMSON III, WILLIAM F | 23316 MILL VALLEY PLACE PARKER CO 80138 |
| WILLIAMSON, ERIC MILES | 3913 MARTIN AVE MCALLEN TX 78504 |
| WILLIAMSON, HENRY R. | 5938 YARWELL DRIVE HOUSTON TX 77096 |
| WILLIAMSON, ISIAH | 10241 S. CARPENTER CHICAGO IL 60643 |
| WILLIAMSON, JEANINE | 118A BALTIC HANOVER RD WILLIAMSON, JEANINE BALTIC CT 06330 |
| WILLIAMSON, LINDA | 10625 GAVIOTA AVE GRANADA HILLS CA 91344-7021 |
| WILLIAMSON, RYELETAWIL | 1000 CAROLINA AVE FORT LAUDERDALE FL 33312 |
| WILLIAMSON, SCOTT | 21563 FOX RD GUILFORD IN 47022 |
| WILLIAMSON, WARREN B | CHANDIS SECURITIES 350 W COLORADO BLVD, STE 230 PASADENA CA 91105 |
| WILLIAMSON,KYLA S | 4422 WEST 47TH STREET INDIANAPOLIS IN 46254 |
| WILLIAMSON,LINDSAY A | 208 GATE STREET NEWPORT NEWS VA 23602 |
| WILLIAMSON,NANCY B | P. O. BOX 215 VENICE CA 90294 |
| WILLIAMSON-DICKIE | MEREDITH FLORES 2204 LIPSCOMB ST FORT WORTH TX 76110 |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET WILLIAMSPORT PA 17701 |
| WILLIE BRYANT | 529 W 88TH ST LOS ANGELES CA 90044 |
| WILLIE CLARK | 4824 TYLER LAKE CT ORLANDO FL 32839 |
| WILLIE FELGENHOUER | 14 WILLIAMS STREET BEL AIR MD 21014 |
| WILLIE FOSTER | 7451 NW 10 CT PLANTATION FL 33313 |
| WILLIE HARDEN | 532 EAST 7TH STREET APT.# A LONG BEACH CA 90802 |
| WILLIE MURPHY | 836 CONNECTICUT AVE # 1 - F BRIDGEPORT CT 06607-1118 |
| WILLIE SIMMONS | 11421 SOUTH NORMANDIE AVENUE APT #5 LOS ANGELES CA 90044 |
| WILLIE WILLIAMS & BETTY WILLIAMS JT TEN | 737 NW 41 WAY DEERFIELD BEACH FL 33442-9219 |
| WILLIE YOUNG | 1605 SHEFFIELD CT. AURORA IL 60506 |
| WILLIN,LARRY J | 10730 CHURCH STREET 315 RANCHO CUCAMONGA CA 91730 |
| WILLINGER, JEREMY M | 220 W 98TH ST    APT 5M NEW YORK NY 10025 |
| WILLINGHAM JR, MELVIN E | 1806 NORTH CAREY STREET BALTIMORE MD 21217 |
| WILLINGHAM, DWIGHT | 110 WEST EUCLID ST HARTFORD CT 06112 |

| Claim Name | Address Information |
|---|---|
| WILLINGHAM, WILLIAM LANCE | 3040 BRIDGE HAMPTON LANE ORLANDO FL 32812 |
| WILLINGHAM, JULIE E | 4451 TWINVIEW LANE ORLANDO FL 32814 |
| WILLINGTON THOMSON | 2014 NW 38TH TER FORT LAUDERDALE FL 33311 |
| WILLIS ARONOWITZ, NONA | 2636 N. SACRAMENTO AVE APT. #1 CHICAGO IL 60647 |
| WILLIS OF NEW YORK INC | PO BOX 4557 NEW YORK NY 10249-4552 |
| WILLIS OF NEW YORK INC. | 200 LIBERTY STREET 7TH FLOOR 1 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| WILLIS, ABRIELLE N | 2707 LAKELAND DRIVE FALLSTON MD 21047 |
| WILLIS, ANNETTE M. | 3950 INVERRARY DRIVE LAUDERHILL FL 33319 |
| WILLIS, CHARLES P | 4532 DON QUIXOTE DR LOS ANGELES CA 90008 |
| WILLIS, DANIEL A | 3229 HIGHLAND ROAD OREFIELD PA 18069-2607 |
| WILLIS, DONTRELLE W | 16446 N.E. 32 AVENUE NORTH MIAMI BEACH FL 33160 |
| WILLIS, FRANK DORSEY | 3218 HOWARD PARK AVENUE BALTIMORE MD 21207 |
| WILLIS, JASMINE | 2836 BRAGG ST BROOKLYN NY 11235 |
| WILLIS, LASHAY | 205 PERRY ST MONROE GA 30655 |
| WILLIS, MICHAEL | 5991 NW 16TH PL # 6 SUNRISE FL 33313 |
| WILLIS, PAUL | 6625 JAY ST ARVADA CO 80003 |
| WILLIS, TEWAYNE ARMAUND | PO BOX 2145 HAZARD KY 41701 |
| WILLIS, CHANDA P | 4538 MADISON HILLSIDE IL 60162 |
| WILLIS, CHARLES | 4532 DON QUIXOTE DR LOS ANGELES CA 90008 |
| WILLIS, GORDON | 700 N. BEACH LA HABRA CA 90631 |
| WILLIS, MARK T | 411 DONEGAL COURT LINCOLN CA 95648 |
| WILLIS, MYRON D | 753 N. CENTRAL CHICAGO IL 60644 |
| WILLIS, NICOLE | 2601 TETON STONE RUN ORLANDO FL 32828 |
| WILLIS-MCDOLE, DION | 2951 HIGHLAND PARK CIRCLE LITHONIA GA 30038 |
| WILLISTON DAILY HERALD | PO BOX 1447, 14 W. FOURTH ST. WILLISTON ND 58801 |
| WILLITS, MARTHA | 700 LOCUST ST  STE 100 DES MOINES IA 50309 |
| WILLKIE, FARR & GALLAGHER LLP | 1875 K STREET, N.W. ATTN: LEGAL COUNSEL WASHINGTON DC 20006-1238 |
| WILLKOMM, WALTER A | 11038 CAMARILLO STREET APT #13 NORTH HOLLYWOOD CA 91602 |
| WILLMAN, DAVID G | 4518 HARLING LANE BETHESDA MD 20814 |
| WILLON, PHILIP C | 4580 COVER STREET RIVERSIDE CA 92506 |
| WILLORY, JOAN A | 8205 NW 24TH COURT PEMBROKE PINES FL 33024 |
| WILLOUGHBY, VIRGINIA | 1703 FOXBOWER RD ORLANDO FL 32825- |
| WILLOUGHBY, VIRGINIA L | 1703 FOXBOWER RD ORLANDO FL 32825 |
| WILLOUGHBY, MAURICE | 1427 BROOKLYN BOULEVARD BAY SHORE NY 11706 |
| WILLOW PARK POOLS | 1743 STEFKO BLVD BETHLEHEM PA 18017 6241 |
| WILLOWBEND | PO BOX 797485 DALLAS TX 75379-7485 |
| WILLOWBEND CORP. | 17440 DALLAS PARKWAY, STE. 212 STEVE THOMPSON DALLAS TX 75287 |
| WILLOWBEND CORPORATION | STEVE THOMPSON 17440 DALLAS PARKWAY STE 217 DALLAS TX 75287 |
| WILLOWBEND CORPORATION | 17440 DALLAS PRKWAY        STE 212 DALLAS TX 75287 |
| WILLOWBEND CORPORATION | PO BOX 797485 DALLAS TX 75379-7485 |
| WILLOWWOOD | 5426 BAY CTR DRIVE 600 TAMPA FL 33609-3440 |
| WILLS, BRAD M | C/O KSWB TV 7191 ENGINEER RD. SAN DIEGO CA 92111 |
| WILLS, ANTHONY | 10 PATRICIAN DRIVE EAST NORTHPORT NY 11731 |
| WILLS, CHRISTY L | 11826 MAJELLA DRIVE ST. LOUIS MO 63044 |
| WILLS, HAVONNAH L | 7008 BISHOP ROAD APT. # 1302 PLANO TX 75024 |
| WILLS, MARGARET A. | 1643 SUNSET VIEW CR. APOPKA FL 32703 |
| WILLSON, DAVID | 915 NORTHAMPTON RD. KALAMAZOO MI 49006 |
| WILLSON, JIM | 292 LAKE PLYMOUTH BLVD PLYMOUTH CT 06782 |
| WILLY AIME | 4404 NW 4TH AVE POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|---|---|
| WILLY JOES DOGGIES | 2407 LEHIGH ST ALLENTOWN PA 18103-4704 |
| WILLY, WILLIEME | 3409 SW 68TH AVE MIRAMAR FL 33023 |
| WILMA C GOETCH | 382 SUNSET LANE WHEELING IL 60090 |
| WILMA KIMBLE | 27215 N COTTONWOOD CHATTAROY WA 99003 |
| WILMER CUTLER PICKERING HALE AND | PO BOX 7247-8760 PHILDELPHIA PA 19170-8760 |
| WILMER CUTLER PICKERING HALE AND | 2445 M STREET NW WASHINGTON DC 20037 |
| WILMER, COURTNESHA | 1035 FRANKLIN RD APT 0-19 MARIETTA GA 30067 |
| WILMETTE CHAMBER OF COMMERCE | 1150 WILMETTE AVE  STE A WILMETTE IL 60091 |
| WILMINGTON CAMERA SERVICES | 905 N 23RD ST WILMINGTON NC 28405 |
| WILMINGTON FINANCE INC | 401 PLYMOUTH RD  STE 401 PLYMOUTH MEETING PA 19462 |
| WILMINGTON NEWS-JOURNAL | 47 S. SOUTH STREET ATTN: LEGAL COUNSEL WILMINGTON OH 45177 |
| WILMINGTON NEWS-JOURNAL | 47 S. SOUTH ST. WILMINGTON OH 45177 |
| WILMINGTON STAR NEWS | PO BOX 840 WILMINGTON NC 28401 |
| WILMINGTON STAR NEWS | 1003 S 17TH ST WILMINGTON NC 28402 |
| WILMINGTON TRUST COMPANY | ATTN: PATRICK J. HEALY RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19980-1600 |
| WILMINGTON TRUST CORPORATION, | BROWN RUDNICK LLP ATTN: DANIEL J. SAVAL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| WILMINGTON TRUST CORPORATION, | AS INDENTURE TRUSTEE C/O PATRICK J. HEALY, VP 1100 NORTH MARKET ST – RODNEY SQ NORTH WILMINGTON DE 19890 |
| WILMOT, SHARON D | 633 CENTER STREET UNIT B MANCHESTER CT 06040 |
| WILMOT,RACHEL | 211 E DELAWARE PL APT 1605 CHICAGO IL 60611 |
| WILNER, PAUL | 2200 JUNIPERBERRY DR SAN RAFAEL CA 94903 |
| WILPERS, JOHN | 248 HIGHLAND ST MARSHFIELD MA 02050 |
| WILSHIRE CLASSIFIEDS LLC | C/O TARGET MEDIA PARTNERS DC, LLC 5900 WILSHIRE BLVD STE 550 LOS ANGELES CA 90036 |
| WILSHIRE CLASSIFIEDS, LLC | C/O TARGET MEDIA PARTNERS ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 LOS ANGELES CA 90036 |
| WILSHIRE CLASSIFIEDS, LLC | C/O TMP 5900 WILSHIRE BLVD STE 550 LOS ANGELES CA 90036 |
| WILSHIRE COUNTRY CLUB | 301 N ROSSMORE AVE LOS ANGELES CA 90004 |
| WILSHIRE HOUSE | A/P SHARED PROC CENTER,DEPT 19510 LA REGION,7910 CRESCENT EXECUTIVE DR ATTN: LEGAL COUNSEL CHARLOTTE NC 28217-5502 |
| WILSHIRE RESTAURANT | 2454 WILSHIRE BLVD SANTA MONICA CA 90403 |
| WILSON ALDAJUSTE | 4151 NW 62 CT COCONUT CREEK FL 33073 |
| WILSON AND DALTON INCORPORATED | RE: CATHEDRAL 68-900 RD. 2 PARK PLAZA SUITE 300 IRVINE CA 92714 |
| WILSON BROWNLEE | 133 BUTTERFLY LANE SANTA BARBARA CA 93108 |
| WILSON COMMUNICATION A1 | P.O. BOX 190 WILSON KS 67490 |
| WILSON COUNTY NEWS | 1012 C. STREET ATTN: LEGAL COUNSEL FLORESVILLE TX 78114 |
| WILSON DAILY TIMES | PO BOX 2447 ATTN DEBBIE BOYKIN WILSON NC 27894-2447 |
| WILSON DAILY TIMES | 2001 DOWNING ST. P.O. BOX 2447 WILSON NC 27895 |
| WILSON DELIVERY SERVICE INC | PO BOX 507 BENSENVILLE IL 60106 |
| WILSON ELECTRICAL CO | 63 SLATER ST   UNIT 3 MANCHESTER CT 06042-1683 |
| WILSON GREGORY | 2309 MARKET STREET P.O. BOX 8 CAMP HILL PA 17001-0008 |
| WILSON III, SAMUEL R | 3525 WILSON ROAD STREET MD 21154 |
| WILSON JR, ARTHUR | 607 WILMOT AVE       APT 1 BRIDGEPORT CT 06607 |
| WILSON JR, CASEY | 10107 S HOXIE CHICAGO IL 60617 |
| WILSON JR, JOHN F | 15236 FONTHILL AVE. LAWNDALE CA 90260 |
| WILSON JR, KEITH | 10479 CANYON VISTA ROAD MORENO VALLEY CA 92557 |
| WILSON LOPES | 100 SE 14TH PL DEERFIELD BCH FL 33441 |
| WILSON MARY | 320 GAIL RIDGE ROAD TIMONIUM MD 21093 |

| Claim Name | Address Information |
| --- | --- |
| WILSON MEDIA GROUP | ATTN RHEVA MYERS 928 BROADWAY  SUITE 201 NEW YORK NY 10010 |
| WILSON NOVEMBRE | 1742 NO. THOMPSON DRIVE BAY SHORE NY 11706 |
| WILSON POST | 216 HARTMANN DRIVE ATTN: LEGAL COUNSEL LEBANON TN 37087 |
| WILSON SCHOOL DISTRICT | VARSITY W CLUB 2040 WASHINGTON BLVD EASTON PA 18042-3890 |
| WILSON SPORTING GOODS | PO BOX 3135 CAROL STREAM IL 60132 |
| WILSON WENBEL INC | 142 GREENE ST      4TH FLR NEW YORK NY 10012 |
| WILSON, AKIRA | 647 GARDEN WALK DRIVE STONE MOUNTAIN GA 30083 |
| WILSON, ALFRED J | PO BOX 1433 ROANOKE TX 76262 |
| WILSON, ALISHA D | 1335 W.76TH STREET APT. #5 CHICAGO IL 60620 |
| WILSON, ANTOINE | 215 S CLIFFORD AVE LOS ANGELES CA 90049 |
| WILSON, ANTONIETTE | 710 NE 32 CT POMPANO BCH FL 33064 |
| WILSON, ANTONIETTE | 710 NE 32 COURT POMPANO BCH FL 33064 |
| WILSON, BARBARA S | 7521 S. CLYDE CHICAGO IL 60649 |
| WILSON, BETTY FLOYD | 75 WELLESLEY DR    APT 311 NEWPORT NEWS VA 23606 |
| WILSON, BRIAN | 1409 E 62ND ST CHICAGO IL 60637 |
| WILSON, CAROLYN C | 1866 LINDAMOOR DRIVE ANNAPOLIS MD 21401 |
| WILSON, CHARISSA | 12234 W SAMPLE RD CORAL SPRINGS FL 33065 |
| WILSON, CHARLES | 4507 W. LAWRENCE #207 CHICAGO IL 60630 |
| WILSON, CHRISTINE L | 44 GOODWIN PARK RD WETHERSFIELD CT 06109 |
| WILSON, CINTRA | 1 MAIN ST    12F BROOKLYN NY 11201 |
| WILSON, CINTRA | 1 MAIN ST    12F BROOKLYN NY 11215 |
| WILSON, COLLIN | 815 S. GERTRUDE BURLINGTON IA 52601 |
| WILSON, CORNELIUS | 66 RED ROBIN TURN HAMPTON VA 23669 |
| WILSON, CORRY B | 350 SW 8TH AVE DELRAY BEACH FL 33444 |
| WILSON, DARCIE | 4271 GINGER COVE PL COLORADO SPRINGS CO 80918 |
| WILSON, DARLA | PO BOX 1663 TAVARES FL 32778 |
| WILSON, DARLENE C | 521 TAYLOR ST  NO.C KENNER LA 70062 |
| WILSON, DARRYL J | 2051 WEST 55TH 2ND FL - APT #3 CHICAGO IL 60636 |
| WILSON, DAVID | 2220 IOWA ST GRANITE CITY IL 62040-5418 |
| WILSON, DAVID K | 1150 MASON AVE JOLIET IL 60435 |
| WILSON, DESI B | 4063 E. REINS ROAD GILBERT AZ 85297 |
| WILSON, ED | 1711 W. JARVIS NO.205 CHICAGO IL 60626 |
| WILSON, ELIZABETH A | 1806-D W DIVERSEY CHICAGO IL 60614 |
| WILSON, EMILY | 3786 W 102ND AVE WESTMINSTER CO 80031 |
| WILSON, ERIC G | 640 SUMMIT ST WINSTON SALEM NC 27101-1117 |
| WILSON, ERICKA | 6272 NW 26TH ST SUNRISE FL 33313 |
| WILSON, FRANKIE | 2003 CECIL AVENUE BALTIMORE MD 21218 |
| WILSON, GARY | 44 GOODWIN PARK RD WILSON, GARY WETHERSFIELD CT 06109 |
| WILSON, GARY | 44 GOODWIN PARK RD WETHERSFIELD CT 06109 |
| WILSON, GEORGE | 7360 SW 18TH STREET PLANTATION FL 33317 |
| WILSON, GLENN | 1657 BRIARCLIFF BLVD. WHEATON IL 60189 |
| WILSON, JAMES | 810 EXNER COURT PALATINE IL 60067 |
| WILSON, JAMES E | 435 LAKE KNOLL DR NW # 435 LILBURN GA 30047-8706 |
| WILSON, JAMES Q | 32910 CAMINO DE BUENA VENTURA MALIBU CA 90265 |
| WILSON, JAMES W | 103 LAMPLIGHTER PLACE WILLIAMSBURG VA 23185 |
| WILSON, JASON D | 5450 HAASADAHL ROAD OREFIELD PA 18069 |
| WILSON, JEFFREY | 236 W 79TH ST WILLOWBROOK IL 60527 |
| WILSON, JERMAINE D | 10107 S. HOXIE CHICAGO IL 60617 |
| WILSON, JOANNE | 1645 ALLEN CIR BETHLEHEM PA 18017 |

| Claim Name | Address Information |
|---|---|
| WILSON, JOHN D | 419 BIRCH DR WHEATON IL 60187 |
| WILSON, JOSEPH | PO BOX 377692 CHICAGO IL 60637 |
| WILSON, JULIA C. | 1872 8TH AVENUE SACRAMENTO CA 95818 |
| WILSON, KAREN | 322 E 6TH ST    NO.5 NEW YORK NY 10003 |
| WILSON, KATHLEEN | 8712 ARGYLE SAINT LOUIS MO 63114 |
| WILSON, KENYA YOLANDA | 2346 SCOTT STREET NO.B HOLLYWOOD FL 33020 |
| WILSON, KERRY | 2651 MADISON STREET HOLLYWOOD FL 33020 |
| WILSON, KEVIN | 1137 GARDEN DR NEWPORT NEWS VA 23607-5919 |
| WILSON, KYLE | 2393 SURF DR. BELLMORE NY 11710 |
| WILSON, LAD | 5851 WHEELHOUSE LN AGOURA CA 91301-1435 |
| WILSON, LAD W | 5851 WHEELHOUSE LANE AGOURA CA 91301 |
| WILSON, LAURELLE | 9467 LAKEVIEW RD UNION CIY GA 30291-6045 |
| WILSON, LAWRENCE F | 177 LAMPLIGHTER ACRES FORT EDWARD NY 12828 |
| WILSON, LEON | 3905 HILL GROVE LN    NO.H WILLIAMSBURG VA 23188 |
| WILSON, MARCELLA | 77 SAWKA DR EAST HARTFORD CT 06118-1322 |
| WILSON, MARIE | 6010 TREEHILLS PKWY STONE MOUNTAIN GA 30088 |
| WILSON, MARK | 1129 N. EUCLID AVE. OAK PARK IL 60302 |
| WILSON, MARY E | 26 HOPE VALLEY ROAD AMSTON CT 06231 |
| WILSON, MARY E | 711 S RIVER ROAD APT 704 DES PLAINES IL 60016 |
| WILSON, MASON D | 238 LIBBEY STREET HAMPTON VA 23663 |
| WILSON, MICHAEL | 5410 N LOTUS STREET CHICAGO IL 60630 |
| WILSON, MICHAEL C | 440 SOUTH GIBSON COURT BURBANK CA 91501 |
| WILSON, MICHAEL J | 44 GOODWIN PARK RD WETHERSFIELD CT 06109 |
| WILSON, MICHAEL J | 507 N. GUADALUPE AVE. REDONDO BEACH CA 90277 |
| WILSON, MICHELLE L | 41 GRAND STREET GLENS FALLS NY 12801 |
| WILSON, MORGAN E | 177 LAMPLIGHTER ACRES FORT EDWARD NY 12828 |
| WILSON, PAM | 1920 S BEDFORD ST LOS ANGELES CA 90034-1308 |
| WILSON, PAMELA JEAN | 1637 LUCRETIA AVENUE LOS ANGELES CA 90026 |
| WILSON, PATRICIA | 400 N.E. 44TH STREET BOCA RATON FL 33431 |
| WILSON, PAUL B | 708 BAY DRIVE STEVENSVILLE MD 21666 |
| WILSON, PETE | 1629 WEST CATALPA AVE CHICAGO IL 60640 |
| WILSON, PHILLIP B | 4252 EAGLE LAKE DR INDIANAPOLIS IN 46254 |
| WILSON, PRINCE | 468 LEGACY PARK LN POWDER SPRINGS GA 30127 |
| WILSON, RANDY | SAWKA DR WILSON, RANDY EAST HARTFORD CT 06108 |
| WILSON, RANDY | 77 SAWXA DR E HARTFORD CT 06108 |
| WILSON, RANDY | SAWKA DR WILSON, RANDY EAST HARTFORD CT 06118 |
| WILSON, ROGER I | 7135 APPERSON STREET TUJUNGA CA 91042 |
| WILSON, ROY | 1822 HIGHLAND ST W ALLENTOWN PA 18104 |
| WILSON, ROY | 1822 W HIGHLAND ST ALLENTOWN PA 18104 |
| WILSON, ROYCE E | 547 OCAMPO DRIVE PACIFIC PALISADES CA 90272 |
| WILSON, SARAH E | 707 W. SHERIDAN ROAD #306 CHICAGO IL 60613-3230 |
| WILSON, SCOTT J | 1841 CHATWIN AVE. LONG BEACH CA 90815 |
| WILSON, SEVILLA RENELE | 606 SW 7TH AVE. DELRAY BEACH FL 33444 |
| WILSON, SHARON | 112 SILCHESTER DRIVE ELKTON MD 21921 |
| WILSON, STEPHEN | 852 NO. 35- 165 LANE CHING -LUAN ROAD KAOHSIUNG COUNTY CHIEH-TING TAIWAN, PROVINCE OF CHINA |
| WILSON, STEPHEN DOUGLAS | 852 NO 35-165 LANE    CHING LUAN RD CHIEH TING KAOHSIUNG COUNTY TAIWAN, PROVINCE OF CHINA |
| WILSON, STEPHEN DOUGLAS | 852 NO 35-165 LANE    CHING LUAN RD KAOHSIUNG COUNTY CHIEH-TING TAIWAN, PROVINCE OF CHINA |

| Claim Name | Address Information |
|---|---|
| WILSON, STEVEN E | 710 BEACH LA GRANGE PARK IL 60526 |
| WILSON, TAMARA L | 3634 W.D. JUDGE DR. ORLANDO FL 32808 |
| WILSON, THADEUS L | 4520 NW 32ND COURT LAUDERDALE LAKES FL 33319 |
| WILSON, THOMAS | 2024 N. MOHAWK CHICAGO IL 60614 |
| WILSON, VINCENT | 46 ELMER ST WILSON, VINCENT EAST HARTFORD CT 06108 |
| WILSON, VINCENT | 46 ELMER STREET EAST HARTFORD CT 06108-3101 |
| WILSON, WARD H | 912 WEST STATE ST TRENTON NJ 08618 |
| WILSON, WENDALL C | 24 FOOT HILLS WAY BLOOMFIELD CT 06002 |
| WILSON, WILHELMINA | 1437 SW 3 ST DELRAY BEACH FL 33444 |
| WILSON, YASETTA | 186 CEDARWOOD DRIVE STEGER IL 60475 |
| WILSON,ANN B | 110 VILLA ROAD NEWPORT NEWS VA 23601 |
| WILSON,ANTHONY M | 823 GRAND REGENCY PT #203 ALTERNATE SPRINGS FL 32714 |
| WILSON,BRIAN J | 1807 E. 66TH STREET INDIANAPOLIS IN 46220 |
| WILSON,CARLA L. | 745 WHARTON COURT BALTIMORE MD 21205 |
| WILSON,DYLAN | 270 NEW YORK AVE APT: 4 NEW YORK NY 11216 |
| WILSON,ED | 547 OCAMPO DRIVE PACIFIC PALISADES CA 90272 |
| WILSON,ELDA | 10421 LONGWORTH AVENUE SANTA FE SPRINGS CA 90670 |
| WILSON,ERIKA C | 7349 DEREXA DRIVE WINDERMERE FL 34786 |
| WILSON,FRANK L | 1940 NELSON MILL ROAD JARRETTSVILLE MD 21084 |
| WILSON,FRANKLIN C. | 1940 NELSON MILL RD. JARRETTSVILLE MD 21084 |
| WILSON,GREGORY G | 1212 ESTHER ST KEMAH TX 77565 |
| WILSON,HENRY L | 42 HAUGHTON LANE NEWPORT NEWS VA 23606 |
| WILSON,JAMES H | 3133 CAMBRIDGE CIR ALLENTOWN PA 18104-2826 |
| WILSON,JANET H | 17311 WILKINSON MODJESKA CA 92676 |
| WILSON,JEFFREY T | PO BOX 41 EVERETT PA 15537 |
| WILSON,JULIA O | 10521 EAST WIND WAY COLUMBIA MD 21044 |
| WILSON,JUSTIN L. | 905 E WALNUT ST FORT BRANCH IN 47648-1241 |
| WILSON,KIRSTIE R | 3263 W. MAYPOLE CHCAGO IL 60624 |
| WILSON,LATONYA M | 3636 TIMBER TRAIL ORLANDO FL 32808 |
| WILSON,MALLORY E | 426 W. SURF STREET APT 319 CHICAGO IL 60657 |
| WILSON,MARC A | 60 THIRD STREET GLENS FALLS NY 12801 |
| WILSON,MARSHOOD | 5311 S. BISHOP CHICAGO IL 60609 |
| WILSON,MICHAEL | 270 EAST 34TH STREET BROOKLYN NY 11203 |
| WILSON,ROYSTON | 1185 VOLLKOMMER PL NORTH BELLMORE NY 11710 |
| WILSON,SABRINA G | 1806 SPRINGSIDE DR. PLAINFIELD IL 60586 |
| WILSON,SHARI | 42 CHERRY AVENUE HAMPTON VA 23661 |
| WILSON,TERESA | 3419 MAYFIELD AVE BALTIMORE MD 21213 |
| WILSON,WILLIAM R | 4955 MARATHON ST LOS ANGELES CA 90029 |
| WILSON,YVETTE A | 1822 ISLEBROOK DRIVE ORLANDO FL 32824 |
| WILSON-SPENCER, PAMELA | 8030 SOLLEY ROAD GLEN BURNIE MD 21060 |
| WILTGEN, MARK JAMES | 1933 CONCORD SE GRAND RAPIDS MI 49506 |
| WILTON TELEPHONE COMPANY M | 810 WEST 5TH STREET WILTON IA 52778 |
| WILTRIM DELIVERY SERVICE INC | 570 FOURTH STREET RONKONKOMA NY 11779 |
| WIMBERLY, DAVID L | 4981 NW 95TH AVE SUNRISE FL 33351-7737 |
| WIMBERLY, JERMAINE | 6112 SW 37TH ST  APT A MIRAMAR FL 33023 |
| WIMBISCUS,WILLIAM | 1221 CATON AVE JOLIET IL 60435 |
| WIMMER, LOUIS | 1509 PHILADELPHIA RD JOPPA MD 21085 |
| WIMSATT, JAMES VELVET | 26 CENTRAL AVE HAMDEN CT 06517 |
| WIN REALTY & INV. | 3660 WILSHIRE BLVD. NO.300 LOS ANGELES CA 90010 |

| Claim Name | Address Information |
|---|---|
| WIN WIN GLOBAL | ATTN VICTOR NEWMAN 24910 PACIFIC COAST HIGHWAY MALIBU CA 90265 |
| WIN, THEIN | 3245 CALLE BAJA DRIVE WEST COVINA CA 91792 |
| WINAND, THOMAS | 230 W 200 S SUITE 3201 SALT LAKE CITY UT 84101 |
| WINAND, THOMAS | 434 I STREET SALT LAKE CITY UT 84103 |
| WINARD NORRIS | 6 QUARTER PATH LANE HAMPTON VA 23666 |
| WINBERG, GLEN | 2360 PEMBERTON POINTE BUFORD GA 30519 |
| WINCHELL, RUTH M | P.O. BOX 269 FORT ANN NY 12827 |
| WINCHESTER SUN | P.O. BOX 4300 ATTN: LEGAL COUNSEL WINCHESTER KY 40392-4300 |
| WINCHESTER, JEFFREY E | 5 CEDAR CHINE ASHEVILLE NC 28803 |
| WINCRAFT INC | PO BOX 86 MINNEAPOLIS MN 55486-1806 |
| WIND, ANDREW | 78 CHRISTOPHER ST  APT 14 NEW YORK NY 10014 |
| WINDERMAN, IRA R | 848 HAMPTON COURT WESTON FL 33326 |
| WINDERMAN,LEONARD S | 12711 MOORPARK STREET APT 209 STUDIO CITY CA 91604 |
| WINDERMERE | 4417 W. MAGNOLIA STE #F BURBANK CA 91505 |
| WINDERMERE DOUGLAS LLC | 13100 WEST COLONIAL DR WINTER GARDENS FL 34787 |
| WINDERMERE GROVES INC | PO BOX 770338 WINTER GARDEN FL 34777-0338 |
| WINDERMERE PREPARATORY SCHOL | 6189 WINTER GARDEN VINELAND RD WINDERMERE FL 34786-6501 |
| WINDFIELD CARR PROPERTY MGMT | GREEN LEAVES DR HADLEY MA 01035 |
| WINDHAM INDEPENDENT | 636 ROOSEVELT TRAIL WINDHAM ME 04062 |
| WINDHAM JR, RONALD T | 201 JOHNSBURG LANE BOWIE MD 20721 |
| WINDHAM, JERRY | 3834 MAJESTIC OAKS DR. OXFORD MS 38655 |
| WINDHORST, BRIAN | 6555 LIBERTY BELL DR BROOK PARK OH 44142 |
| WINDISH AGENCY LLC | 1658 N MILWAUKEE AVE  SUITE 211 CHICAGO IL 60647 |
| WINDISH, MIKE | 1155 W MADISON ST NO.502 CHICAGO IL 60607 |
| WINDJAMMER COMMUNICATIONS, LLC M | 4400 PGA BLVD PALM BEACH GARDENS FL 33410 |
| WINDLE, DARRELL R | 1918 W LELAND CHICAGO IL 60640 |
| WINDMAN, MATTHEW | 20 CYPRESS LN MARLBORO NJ 07746 |
| WINDMILL ENTERTAINMENT LLC | 8535 WEST KNOLL DRIVE  NO.310 WEST HOLLYWOOD CA 90069 |
| WINDOM CABLE COMMUNICATIONS M | P.O. BOX 38 WINDOM MN 56101 |
| WINDOW BOOK INC | 300 FRANKLIN ST CAMBRIDGE MA 02139-3781 |
| WINDOW KING OF AMERICA | 100 7TH ST STE 101 PORTSMOUTH VA 23704-4800 |
| WINDOW NATION | 7502 CONNELLEY DRIVE HANOVER MD 21076 |
| WINDOW TO THE WORLD COMMUNICATIONS INC | 5400 NORTH ST LOUIS AVE CHICAGO IL 60625 |
| WINDOW WORLD | 5925 TILGHMAN ST STE 800 ALLENTOWN PA 18104-9156 |
| WINDOW WORLD OF CENT FLORIDA | 624 DOUGLAS AVE STE 1412 ALTAMONTE SPRINGS FL 32714-2547 |
| WINDOW WORLD OF CT | 409 NEW STATE RD COLIN JUSTUS MANCHESTER CT 06040 |
| WINDOW WORLD OF TIDEWATER | ACCOUNTS PAYABLE 117 SOUTH WITCHDUCK ROAD VIRGINIA BEACH VA 23462 |
| WINDOW WORLD/TOMA | 5925 TILGHMAN ST STE 800 ALLENTOWN PA 18104-9156 |
| WINDOWBOOK | 300 FRANKLIN STREET CAMBRIDGE MA 02139-3781 |
| WINDOWBROOK INC | 300 FRANKLIN ST CAMBRIDGE MA 02139-3781 |
| WINDOWWORLD OF BALTIMORE INC | 1662 SULPHUR SPRING RD BALTIMORE MD 21227 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A ALPHABET GROUP (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A BOULEVARD WEST (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A BUSHNELL ON THE PARK (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A MANOR HOUSE APARTMENTS (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A NORTHWOOD SQUARE (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A WILLIAMSBURG APARTMENTS (WINDSOR CASTLE) HARTFORD |

| Claim Name | Address Information |
|---|---|
| WINDSOR CASTLE | CT 06106 |
| WINDSOR CROSSING APARTMENTS | CEDAR WOOD WAY NEWPORT NEWS VA 23608 |
| WINDSOR DISPLAYS INC | PO BOX 56325 SHERMAN OAKS CA 91413 |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE HAMDEN RIDGE APARTMENTS NEW YORK NY 10016 |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE MILFORD BEACH NEW YORK NY 10016 |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE RIDGEFIELD APARTMENTS NEW YORK NY 10016 |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE ROBERT TREAT NEW YORK NY 10016 |
| WINDSOR, KRISTEN L | 1012 SPARROW WAY BREINIGSVILLE PA 18031 |
| WINDSOR, MATTHEW | 835 CREEKVIEW ROAD SEVERNA PARK MD 21146 |
| WINDSOR,KRISTIN | 656 N ORANGE AVE APT 1416 ORLANDO FL 32801-1376 |
| WINDSOR,LOIS | 5 PALMA COURT BALTIMORE MD 21234 |
| WINDSOR,TRENT M | 803 RED OAK DR LEWISVILLE TX 75067-6234 |
| WINDSORMEADE | 3900 WINDSOR HALL DR WILLIAMSBURG VA 23188-2875 |
| WINDSORMEADE OF WMSBG | ATTN: BUSINESS OFFICE 4704 SHOTLEY WAY WILLIAMSBURG VA 23188 |
| WINDSTREAM M | 2000 COMMUNICATIONS BLVD BALDWIN GA 30511 |
| WINDY CITY FIELDHOUSE | 2367 W LOGAN BLVD CHICAGO IL 60647 |
| WINDY CITY HABITAT FOR HUMANITY | 515 N STATE ST          STE 2300 CHICAGO IL 60610 |
| WINDY CITY LIMOUSINE | ATTN: GEORGE JACOBS, PRESIDENT 9377 W. GRAND AVE., SUITE 200 FRANKLIN PARK IL 60131 |
| WINDY CITY MEDIA GROUP | 5315 N CLARK       NO.192 CHICAGO IL 60640 |
| WINDY CITY MEDIA LLC | 1441 N ASHLAND AVE CHICAGO IL 60622 |
| WINDY OF CHICAGO LTD | 600 E GRAND AVE NAVY PIER CHICAGO IL 60611 |
| WINE & CHEESE SHOP AT KINGSMILL | CAROL HILL LTD 1915 POCAHONTAS TRAIL, #D10 WILLIAMSBURG VA 23185 |
| WINE DISCOUNT CENTER | 1826 1/2 N ELSTON CHICAGO IL 60622 |
| WINE, DANIEL S | 1713 GARVIN STREET ORLANDO FL 32803 |
| WINEBURG,BARBRA | 32 COLBY DRIVE DIX HILLS NY 11746 |
| WINEFORDNER, TERRI C | 9033 GREENBROOK CT. ORLANDO FL 32810 |
| WINEGAR, WILHELM, GLYNN & ROEMER | ATTORNEYS AT LAW; SCOTT M. WILHELM, ESQ. P.O. BOX 8000 3005 ROSEBERRY ST PHILLIPSBURG NJ 08865-0800 |
| WINEGARD ENERGY, INC | 5354 IRWINDALE AVE  #B IRWINDALE CA 91706-2068 |
| WINELAND ENTERPRISE, INC. | 11231 MOONSHINE CREEK CIRCLE ORLANDO FL 32825- |
| WINELAND, GREGORY | 11231 MOONSHINE CREEK CIRCLE ORLANDO FL 32825- |
| WINELAND, GREGORY CARL | 5100 ST MARIE AVENUE ORLANDO FL 32812 |
| WINER, LAURIE | 3024 A ANGUS ST LOS ANGELES CA 90039 |
| WINER, LAURIE | 3024 ANGUS ST LOS ANGELES CA 90039 |
| WINER,HOWARD | 2404 STONINGTON ROAD ATLANTA GA 30338 |
| WINES, PHILLIP E | 1620 OVIEDO GROVE CIR. APT. 15 OVIEDO FL 32765 |
| WINESBERRY, MAIJA | 3030 SUNCREST DR NO.805 SAN DIEGO CA 92116 |
| WINESTYLES LLC | 12069 NW 56TH ST POMPANY BEACH FL 33076-3604 |
| WINFIELD H JAMES | 27 ATLANTIC DRIVE LITTLE COMPTON RI 02837 |
| WINFIELD H. JAMES | 27 ATLANTIC DR L COMPTON RI 02837-1404 |
| WINFIELD, JESSE | 1838 N VISTA ST LOS ANGELES CA 90046 |
| WINFRED BLEVINS | BOX 223 BLUFF UT 84512 |
| WINFREE, LUANNE T | LESTER RD NEWPORT NEWS VA 23601 |
| WINFREY, TAMMIE | 12606 PAUMANACK VILLAGE DR GREENLAWN NY 11740 |
| WINFREY, TAMMIE D | 3312 MISSION RIDGE LN ATLANTA GA 30339-5118 |
| WINFREY, TAMMY | C/O FUSCO, BRANDENSTEIN 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| WING SERVICES INC. | MR. DOUG WING 551 FAIRVIEW AVE. ELMHURST IL 60126 |
| WING, JACOB | 4769 WHITEFISH WOODS DR PIERSON MI 49339 |

| Claim Name | Address Information |
|---|---|
| WING, KEVIN | VERNON ST WING, KEVIN BRISTOL CT 06010 |
| WING, KEVIN | 14 VERNON ST BRISTOL CT 06010 |
| WING, MICHAEL | 2216 W WINNEMAC CHICAGO IL 60625 |
| WING, RYAN D | 3242 MABEL STREET INDIANAPOLIS IN 46234 |
| WING,DANIEL | 14 VERNON ST BRISTOL CT 06010 |
| WING,DEREK L | 311 EAST REPUBLICAN STREET APT#600 SEATTLE WA 98102 |
| WINGATE,LAURIE B. | 1218 BOYCE AVENUE BALTIMORE MD 21204 |
| WINGER, ANDREA J | 2665 BURRIER LANE TUSTIN CA 92782 |
| WINGER, LAVANA S | 609 HAMLIN ST NEWPORT NEWS VA 23601 |
| WINGERT, FRED | ATTN: FRED WINGERT 1054 N HERMITAGE UNIT 3 CHICAGO IL 60622 |
| WINGERT, NICK | 3420 GULF SHORES BLVD. NO.36 NAPLES FL 34103 |
| WINGET, MOLLY | 14763 MILL SPRING DR. CHESTERFIELD MO 63017 |
| WINGFIELD-HONDO, MARVA V | 1010 EMMERICK DRIVE JOPPA MD 21085 |
| WINGS MEDIA GROUP | PO BOX 689 AVON CT 06001 |
| WINIECKI,KENNETH | 1614 CRENSHAW BLVD TORRANCE CA 90501 |
| WINIFRED HARDIE | 911 BABCOCK ADDISON IL 60101 |
| WINIK, MARION | 4600 KESWICK RD BALTIMORE MD 21210-2517 |
| WINK, JEFF | 1976 GOLDEN GATE LANE NAPERVILLE IL 60563 |
| WINK,THOMAS P | 3 LAWRENCE AVENUE SMITHTOWN NY 11787 |
| WINK-DT TV | 2824 PALM BEACH BLVD ATTN: LEGAL COUNSEL FORT MYERS FL 33916 |
| WINKATES, JOSEPH R | 1201 WEST LINCOLN STREET MOUNT PROSPECT IL 60056 |
| WINKATES, NANCY F | 1201 WEST LINCOLN STREET MOUNT PROSPECT IL 60056 |
| WINKEL,HEATHER L | 3746 WOLF TRAIL DRIVE ABINGDON MD 21009 |
| WINKELMAN, PHILLIP J | 1407 W BYRON CHICAGO IL 60613 |
| WINKELMAN,PHILLIP J | 2335 W. AINSLIE STREET APT. #1A CHICAGO IL 60625 |
| WINKLE, MICHAEL | 2133 W. BRADLEY PL. CHICAGO IL 60618 |
| WINKLER PROPERTIES | 14 REVERE DR.-APT 2 JAN WINKLER BLOOMFIELD CT 60022634 |
| WINKLER, DENNIS | 1721 HARRISON EVANSTON IL 60201 |
| WINKLER, LEE B., IRA ROLLOVER | 15250 VENTURA BLVD SUITE 710 SHERMAN OAKS CA 91403 |
| WINKLER,DEANNA | 3886 SOUTHLAND DRIVE BETHLEHEM PA 18017 |
| WINKOWSKI, JILL | 104 SHOREWOOD TRACE YORKTOWN VA 23693 |
| WINN DIXIE | PO BOX 585200 ORLANDO FL 32858-5200 |
| WINN DIXIE INC | PO BOX B JACKSONVILLE FL 32203-0297 |
| WINN DIXIE INC | PO BOX 585200 ATTN  GRETCHEN HOFAKER ORLANDO FL 32858 |
| WINN DIXIE STORES, INC | 5050 EDGEWOOD CT JACKSONVILLE FL 32254-3601 |
| WINN DIXIE SUPER PARENT   [WINN | DIXIE/JACKSONVILLE DIV] 5050 EDGEWOOD CT JACKSONVILLE FL 32254-3601 |
| WINN DIXIE/JACKSONVILLE DIV | 5050 EDGEWOOD CT JACKSONVILLE FL 32254-3601 |
| WINN RESIDENTIAL - CT | DEPOT STREET MILL POND VILLAGE BROAD BROOK CT 06016 |
| WINN, JIM | 240 RAINIER BLVD N ISSAQUAH WA 98027-3330 |
| WINN, ROB | 7640 N GREENVIEW NO.1S CHICAGO IL 60626 |
| WINN, SCOTT S | 2349 NW 34TH ROAD COCONUT CREEK FL 33066 |
| WINN,VICKY | 149 RIDGE RD WHEATLEY HEIGHTS NY 11798 |
| WINNACOTT,MARVIN | 2552 COMMERCE AVE. SPRINGHILL FL 34609 |
| WINNE, MARK | 41 ARROYO HONDO TRL SANTA FE NM 87508 |
| WINNE, MARK | C/O MARK WINNE ASSOC 41 ARROYO HONDO TRL SANTA FE NM 87508 |
| WINNEBAGO COOPERATIVE TELECOM | ASSOCIATION M 704 EAST MAIN LAKE MILLS IA 50450 |
| WINNEGAN, KEITH | 2905 W MERCURY BLVD  NO.17 HAMPTON VA 23666 |
| WINNERCOMM INC | 6120 S YALE STE 210 TULSA OK 74136 |
| WINNETKA COMMUNITY HOUSE | 620 LINCOLN AVE WINNETKA IL 60093-2308 |

| Claim Name | Address Information |
| --- | --- |
| WINNICKI,BRIAN JOHN | 2018 MEYER STREET GREENWOOD IN 46143 |
| WINNICKI,HENRY S | 452 FIRST AVENUE BAYPORT NY 11705 |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVENUE ATTN: LEGAL COUNSEL WINNIPEG MB R2X 3B6 CANADA |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVE. WINNIPEG MB R2X 3B6 CANADA |
| WINNIPEG SUN | 1700 CHURCH STREET WINNIPEG MB R2X 3A2 CANADA |
| WINNSBORO CABLEVISION INC. M | P O BOX 160 CHESTER SC 29706 |
| WINNSBORO NEWS | 105 EAST LOCUST, P.O. BOX 87 ATTN: LEGAL COUNSEL WINNSBORO TX 75494 |
| WINNY, CLEMENTINE | 403 S WASHINGTON ST BALTIMORE MD 21231 |
| WINOGRAD, NATHAN J | 6114 LA SALLE AVE  NO.836 OAKLAND CA 94611 |
| WINONA DAILY NEWS | 601 FRANKLIN STREET ATTN: LEGAL COUNSEL WINONA MN 55987 |
| WINONA DAILY NEWS | PO BOX 5147 WINONA MN 55987-5147 |
| WINSHIP, MARK | 4731 EL MONTE AV EL MONTE CA 91731 |
| WINSLEY,ROBERT F | 8150 S. LAFLIN STREET CHICAGO IL 60620 |
| WINSLOW, ARTHUR D | 39 POINT STREET NEW HAMBURG NY 12590 |
| WINSLOW, JON | 130 BRUCE ST SCOTIA NY 12302 |
| WINSLOW, MARGARET H | 3 BIRCHWOOD DRIVE GANSEVOORT NY 12831 |
| WINSTANLEY, BERNARD F | 3 DOVER COURT CORNWALL NY 12518 |
| WINSTEAD, KEVIN D | 7172 HAWTHORN AVENUE APT. #214 LOS ANGELES CA 90046 |
| WINSTED SUPER SAVER | 372 MAIN ST JOHN DWAN WINSTED CT 06098 |
| WINSTON & STRAWN | EMILY TICHAUER 35 W. WACKER 44TH FLOOR CHICAGO IL 60601 |
| WINSTON FIELDS JR | 1531 DREXEL RD  #391 WEST PALM BCH FL 33417 |
| WINSTON KENNINGTON | 25 DUBOIS AVENUE AMITYVILLE NY 11701 |
| WINSTON LAWRENCE JR | 2330  MONTEGO DR PEMBROKE PINES FL 33023 |
| WINSTON LIU | 6436 N. TRUMBULL AVENUE LINCOLNWOOD IL 60712 |
| WINSTON PARTNERS INC. | MR. JAMES W. DEYOUNG 22 INDIAN HILL ROAD WINNETKA IL 60093 |
| WINSTON ROONEY & GREEN | MR. DAVID WINSTON 1632 N. HUDSON NO.5 CHICAGO IL 60614 |
| WINSTON SIMPSON | 4 STOREY AVE CENTRAL ISLIP NY 11722 |
| WINSTON STEWART | 2551 NW 41 AVE  #305 PLANTATION FL 33313 |
| WINSTON, RAPHAEL | 1165 N MILWAUKEE AVE APT 903 CHICAGO IL 60642-4038 |
| WINSTON, RHONDA | 3821 W. KEENEY SKOKIE IL 60076 |
| WINSTON, STEPHEN E | 11142 NW 55TH MNR CORAL SPRINGS FL 33071-7936 |
| WINSTON, STEPHEN E | 11142 NW 5TH MNR CORAL SPRINGS FL 33071-7936 |
| WINSTON, THOMAS | 1010 ROLLING MEADOWS RD VILLA RICA GA 30180 |
| WINSTON, TRENARDA P | 9336 MATADOR RD. COLUMBIA MD 21045 |
| WINSTON,ADDISON | 2553 SAPRA STREET THOUSAND OAKS CA 91362 |
| WINSTON,COLETON L | 1430 TIERRA CIRCLE WINTER PARK FL 32792 |
| WINSTON,RHONDA G | 11645 ? RIVERSIDE DR. VALLEY VILLAGE CA 91602 |
| WINSTON-BRINKLEY,HOPE G | 182 CONNECTICUT AVENUE STAMFORD CT 06902 |
| WINSTON-JAMES DEVELOPMENT | 933 BEVILLE RD BLDG 103F SOUTH DAYTONA FL 32119-1758 |
| WINSTON-JONES, TANESHA M | 4448 S. HONORE ST. CHICAGO IL 60609 |
| WINSTON-SALEM JOURNAL | 416-20 NORTH MARSHALL ATTN: LEGAL COUNSEL WINSTON-SALEM NC 27102 |
| WINSTON-SALEM JOURNAL | PO BOX 3159, 416-20 NORTH MARSHALL WINSTON-SALEM NC 27102 |
| WINTER ASSOCIATES | P O BOX 823 LINDA STAMM PLAINVILLE CT 06062 |
| WINTER PARK PINES GOLF | 950 S RANGER BLVD WINTER PARK FL 32792-5148 |
| WINTER PARK TOWERS VILLAGE | [PRESBYTERIAN RETIREMENT COMM] 70 W LUCERNE CIR ORLANDO FL 32801-3762 |
| WINTER PARK TOWERS VILLAGE   [PRESBY | RET/WSTMNRT /SHAKER] 1100 LAKS STREET OAK PARK IL 60301-1015 |
| WINTER PARK TOWERS VILLAGE   [WINTER PARK | TOWERS & VILLAGE] 1111 S LAKEMONT AVE WINTER PARK FL 32792-5496 |
| WINTER, DANELL | 1336 DOVE DRIVE MIDLOTHIAN TX 76065 |

| Claim Name | Address Information |
|---|---|
| WINTER, GLORIA J | 189 YOE DR RED LION PA 17356 |
| WINTER, JESSICA | 33 ST JOHNS PL    NO.4 BROOKLYN NY 11217 |
| WINTER,JENNIFER K | 628 FOREST AVENUE RIVER FOREST IL 60305 |
| WINTER,JORDAN D | 601 BRIARCLIFFE ST. SANFORD FL 32773 |
| WINTERHALDER, MIKE | 1S 540 DOMARTIN PLACE WINFIELD IL 60190 |
| WINTERHALT, MARK J | 1635 WHITEHALL STREET ALLENTOWN PA 18102 |
| WINTERMANTLE, JOEL | 1336 W OHIO ST    APT 2R CHICAGO IL 60622 |
| WINTERS, CANDICE M | 20 FAITH IRVINE CA 92612 |
| WINTERS, DENNIS | 4767 SHADOWGLEN DR COLORADO SPGS CO 80918-4252 |
| WINTERS, JEFFREY | 601 UNIVERSITY PLACE 2ND FL EVANSTON IL 60208 |
| WINTERS, KAREN | 2757 N PINE GROVE AVE APT 906 CHICAGO IL 60614-6131 |
| WINTERS, WILLIAM | 51 WHITING ST    APT 9 PLAINVILLE CT 06062 |
| WINTERS, YOLANDA | 331 HORMIGAS ST OCOEE FL 34761 |
| WINTERS,GARYR | 331 HORMIGAS STREET OCOEE FL 34761 |
| WINTERS,MICHAEL | 15125 W. LONGMEADOW DRIVE LOCKPORT IL 60441 |
| WINTERSTELLER, PETER | 3816 ALOHA ST LOS ANGELES CA 90027 |
| WINTERTHUR MUSEUM | ROUTE 52 WINTERTHUR DE 19735 |
| WINTHROP-UNIV HOSP/PUBLIC | 286 OLD COUNTRY RD 2 FL MINEOLA NY 11501 |
| WINTON, RICHARD J | 926 CRESTVIEW DR PASADENA CA 91107 |
| WIORA, DONNA | 2817 AMANDA CT JOLIET IL 60431 |
| WIRE TELE VIEW CORPORATION M | 603 EAST MARKET STREET POTTSVILLE PA 17901 |
| WIRE, ASHLEY | 14408 BASINGSTROKE LANE SILVER SPRING MD 20905 |
| WIRELESS INFRASTRUCTURE SERVICES | 1837 CALIFORNIA AVENUE CORONA CA 92881 |
| WIRELESS WORLD, LLC | P.O. BOX 12030 ATTN: LEGAL COUNSEL ST. THOMAS 00801-5030 |
| WIREMAN, DONNA J | 16435 MYERS COURT CLERMONT FL 34711 |
| WIRGAU,SUSAN K | 60102 COTTAGE MILL DRIVE WASHINGTON MI 48094 |
| WIRICK,DONALD J | 855 WILLARD AVE. BRANLEY CA 92227 |
| WIRICK,JOHN D | 5579 STONECROFT LANE ALLENTOWN PA 18106 |
| WIRSGALLA, RONALD K | 16012 KINGSIDE DR. COVINA CA 91722 |
| WIRTH, JAMES A | 13188 W. STONEBRIDGE LANE HUNTLEY IL 60142 |
| WIRTH, TRISH | 1535 NEWPORT AVE NORTHAMPTON PA 18067 |
| WIRTHLIN, IRENE C | 1651 S WASHINGTON AVENUE GLENDORA CA 91740 |
| WIRTZ REALTY CORP | 680 N LAKE SHORE DR STE 1900 CHICAGO IL 60611-4548 |
| WIRTZ, JOHN MICHAEL | 300 N PARK BLVD STREAMWOOD IL 60107 |
| WIRTZ,CHRISTOPHER A | 632 DUXBURY LANE SCHAUMBURG IL 60193 |
| WISCHNOWSKY,DAVID A | 910 W. DAKIN ST. 302 CHICAGO IL 60613 |
| WISCO ALUMINUM | 1071 W 39TH ST NORFOLK VA 23508-2619 |
| WISCOMB, LAUREN E | 1012 GREENWOOD AVENUE WILMETTE IL 60091 |
| WISCONSIN BOOK BINDERY INC | 347 E WARD STREET MILWAUKEE WI 53207 |
| WISCONSIN CABLE COMMUNICATIONS | 22 EAST MIFFLIN ST STE 1010 MADISON WI 53703 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8902 MADISON WI 53708-8902 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8908 MADISON WI 53708-8908 |
| WISCONSIN DEPARTMENT OF REVENUE | HIRAM CUTTING 2135 RIMROCK RD. MADISON WI 53713 |
| WISCONSIN DEPARTMENT OF TOURISM | 135 W WELLS ST MILWAUKEE WI 53203 |
| WISCONSIN DEPT OF REVENUE | PO BOX 93194 MILWAUKEE WI 53293-0194 |
| WISCONSIN DEPT OF REVENUE | PO BOX 930208 MILWAUKEE WI 53293-0208 |
| WISCONSIN DEPT OF REVENUE | PO BOX 930389 MILWAUKEE WI 53293-0389 |
| WISCONSIN DEPT OF REVENUE | BOX 93389 MILWAUKEE WI 53293-0389 |
| WISCONSIN DEPT OF REVENUE | 125 S WEBSTER STREET PO BOX 8933 MADISON WI 53708 |

| Claim Name | Address Information |
|---|---|
| WISCONSIN DEPT OF REVENUE | AUDIT BUREAU MAIL STOP 5-257 POST OFFICE BOX 8906 MADISON WI 53708-8906 |
| WISCONSIN DEPT OF REVENUE | PO BOX 8965 MADISON WI 53708-8965 |
| WISCONSIN DNR ENVIRONMENTAL PROTECTION | 101 S. WEBSTER STREET PO BOX 7921 MADISON WI 53707-7921 |
| WISCONSIN GLACIER SPRINGS COMPANY | 436 PARK AVE LAKE VILLA IL 60046 |
| WISCONSIN GLACIER SPRINGS COMPANY | 1813 GLEN FLORA AVE WAUKEGAN IL 60085 |
| WISCONSIN LAND COMPANY | 1417 MAIN ST STEVENS POINT WI 54481-2832 |
| WISCONSIN STATE JOURNAL | P.O. BOX 8058 ATTN: LEGAL COUNSEL MADISON WI 53708 |
| WISCONSIN STATE JOURNAL | PO BOX 8058 MADISON WI 53708 |
| WISCONSIN STATE JOURNAL | 1901 FISH HATCHERY ROAD ATTN: PUBLISHER MADISON WI 53713 |
| WISCONSIN TOURISM & EVENTS CONVENTION | PO BOX 45445 MADISON WI 53744 |
| WISCONSIN TOURISM & EVENTS CONVENTION | P.O. BOX 8690 MADISON WI 53744 |
| WISCONSINEYE NETWORK | 122 W. WASHINGTON AVE., SUITE 200 ATTN: LEGAL COUNSEL MADISON WI 53703 |
| WISE INCENTIVES | 2828 FOURTH AVENUE SAN DIEGO CA 92103 |
| WISE, ANTOINETTE | 509 11TH STREET WEST BABYLON NY 11704 |
| WISE, GREG J | 55 GEORGE CT HAMPTON VA 23663-2007 |
| WISE, HELENA M | 1324 N. STOCKTON ST. BALTIMORE MD 21217 |
| WISE, HOWARD | 1534 1/2 ROSALIA ROAD LOS ANGELES CA 90027 |
| WISE, JOHN E | 9324 JENKINS LANE SMITHFIELD VA 23430 |
| WISE, LINDA | 9000 OLD COURT RD. BALTIMORE MD 21244 |
| WISE, MINNESA | 292 NO.20 SANDLEWOOD DR NEWPORT NEWS VA 23606 |
| WISE, MINNESA D | SANDLEWOOD DRIVE APT. 20 NEWPORT NEWS VA 23606 |
| WISE, ROBERT | 720 WAGNER ROAD GLENVIEW IL 60025 |
| WISE, TIM | 4128 N. OAKLEY AVE. CHICAGO IL 60618 |
| WISE,NIQUAY M | 1072 NORTHGATE COURT UNIONDALE NY 11553 |
| WISE,TIM | 4128 NORTH OAKLEY CHICAGO IL 60618 |
| WISEMAN, DONALD | 604 SHADOW GLEN PLACE WINTER SPRINGS FL 32708 |
| WISEMAN, JASON | 1555 RUSSELL DRIVE HOFFMAN ESTATES IL 60192-4581 |
| WISEMAN, LISA | 4614 MARY AVENUE BALTIMORE MD 21206 |
| WISEMAN, LISA M | 4614 MARY AVE BALTIMORE MD 21206 |
| WISEMAN, MICHAEL J | 266 GALEWOOD DRIVE BOLINGBROOK IL 60440 |
| WISEMAN,LAUREN E. | 729 - 14TH AVE. SAN FRANCISCO CA 94118 |
| WISER, JIM R | 701 MILTON ROAD INVERNESS IL 60067 |
| WISH, SHERI | 967 HAMMOND STREET #10 WEST HOLLYWOOD CA 90069 |
| WISHART, ROBERT H | 403 N BRONSON AVENUE LOS ANGELES CA 90004 |
| WISHART,PAMELA | 10720 NW 70TH STREET TAMARAC FL 33321 |
| WISHAU, JOAN | 2624 W. CORTEZ ST. NO.1 CHICAGO IL 60622 |
| WISHMEYER, TERESA | 8166 BROOK CT GLOUCESTER VA 23061 |
| WISHMEYER, TERESA D | BROOK CT GLOUCESTER VA 23061 |
| WISMER JR, THEODORE | 2928 CENTER ROAD NORTHAMPTON PA 18067 |
| WISMER, ANNE POTTER | 1740 HARRIS MILL RD PARKTON MD 21120 |
| WISNESKI PLUMBING & HEATING | 128 TROY ROAD SOUTH WINDSOR CT 06074 |
| WISNESKI, ADAM | 2314 JOHNSON ST  APT 4 HOLLYWOOD FL 33020 |
| WISNESKI,ADAM D | 2565 CRIPPLE CREEK DRIVE ST. LOUIS MO 63129 |
| WISNIEWSKI, ANNE | 1216 OLD TIMBER LANE HOFFMAN ESTATES IL 60192 |
| WISNIEWSKI, JEFF | 7118 W MAIN STREET NILES IL 60714 |
| WISNIEWSKI, RHIANNA | 4610 MAIN STREET LISLE IL 60532 |
| WISNIEWSKI, RONALD | 68 FLORIDA ST LONG BEACH NY 11561 |
| WISNIEWSKI,LAUREN | 1932 MIDLANE SYOSSET NY 11791 |
| WISNOSKY, THOMAS R | 815 CROWN STREET MORRISVILLE PA 19067 |

| Claim Name | Address Information |
|---|---|
| WISON,EDWARD E. | 1616 FOUR GEORGES COURT APT. C-2 BALTIMORE MD 21222 |
| WISS JANNEY ELSTNER ASSOCIATES | PO BOX 71801 CHICAGO IL 60694 |
| WISS, JANNEY, ELSTNER ASSOCIATES, INC. | 330 PFINGSTEN ROAD NORTHBROOK IL 60062 |
| WISSA, SELVIA M | 2831 NORTH FORD DRIVE HATFIELD PA 19440 |
| WISSER JR, KENNETH E | 1851 PICCADILLY CIRCLE ALLENTOWN PA 18103 |
| WISSER, MARK | 119 PENN ST LENHARTSVILLE PA 19534 |
| WISSER, MARK | PO BOX 72 LENHARTSVILLE PA 19534 |
| WISSINK, KENT M | 145 W. ROOSEVELT ZEELAND MI 49464 |
| WIST, ERIK | 1429 NOEL DR ATLANTA GA 30319 |
| WISTI,DAVID | 1419 MILL CREEK DRIVE BUFFALO GROVE IL 60089 |
| WIT,LAURA | 1019 W. ARTHUR AVENUE PARK RIDGE IL 60068 |
| WITCOVER, JULES J | 3042 Q STREET NW WASHINGTON DC 20007 |
| WITENKO,KATHERINE M | 2106 LAKE AVE WILMETTE IL 60091-1427 |
| WITHAM,ANDREW R | 6390 ROBINSROCK DRIVE INDIANAPOLIS IN 46268 |
| WITHERITE,JASON A | 7750 PARK NORTH LAKE DRIVE INDIANAPOLIS IN 46260 |
| WITHERS & ROGERS LLP | GOLDINGS HOUSE 2 HAYS LANE LONDON SE1 2HW UNITED KINGDOM |
| WITHERS BROADCASTING | 5 TELEVISION DRIVE ATTN: LEGAL COUNSEL BRIDGEPORT WV 26330 |
| WITHERSPOON, JULIUS | 5133 BROOKSTONE CT ANTIOCH TN 37013 |
| WITHERSPOON, LINDA J | ACCT # 218584198 ATTN  MELISSA BROWN 31 HOPKINS PLAZA BALTIMORE MD 21201-2825 |
| WITHERSPOON, LINDA J | 1631 NORTHBOURNE ROAD BALTIMORE MD 21239 |
| WITHERSPOON, MICHAEL | 2606 ALLENDALE ROAD BALTIMORE MD 21216 |
| WITHERSPOON,EARL M | 40 BENJIMAN STREET SPRINGFIELD MA 01028 |
| WITHHOLDING TAX, KS | 915 SW HARRISON ST. TOPEKA KS 66625-1000 |
| WITHROW & TERRANOVA PLLC | 100 REGENCY FOREST DRIVE  SUITE 160 CARY NC 27518 |
| WITI-DT TV | FOX 6, 9001 N. GREEN BAY RD. ATTN: LEGAL COUNSEL MILWAUKEE WI 53209 |
| WITI-TV | 9001 N GREEN BAY ROAD MILWAUKEE WI 53209 |
| WITKER, JORGE E | COPILCO 300 EDIF 12 DEPTO 101 COPILCO UNIVERSIDAD SYLLING, DF 4360 MEXICO |
| WITKOWSKI, ANDREW | 7553 CENTER AVENUE RANCHO CUCAMONGA CA 91730 |
| WITLEN, IAN | 5123 NW 121 DRIVE CORAL SPRINGS FL 33076 |
| WITMER, STEVEN M | 28 SOUTH WILSON LN HELLAM PA 17406 |
| WITN-DT | P.O. BOX 468, HWY 175 ATTN: LEGAL COUNSEL WASHINGTON NC 27889 |
| WITOLD RYBCZYNSKI | 7801 LINCOLN DR PHILADELPHIA PA 19118 |
| WITT, HEIDI | 7320 KEEN WAY NORTH SEATTLE WA 98103 |
| WITT, HOWARD | AUSTIN BUREAU CORRESPONDENT 435 N MICHIGAN AVE CHICAGO IL 60611 |
| WITT, KATHLEEN A | 1165 85TH CT. DOWNERS GROVE IL 60516 |
| WITT, KELLI | 718 EAST BLVD CHATELAINE DELRAY BEACH FL 33445 |
| WITT,HOWARD L | 9473 LAPSTRAKE LN BURKE VA 22015 |
| WITTE, ANA | 16720 HARBOR CT. WESTON FL 33326 |
| WITTE, JEROME | 4222 N LEAVITT ST #2 CHICAGO IL 60618 |
| WITTE, THOMAS E | 4500 MILLER RD MIDDLETON OH 45042 |
| WITTE, THOMAS E | 1006 ANDERSON FERRY RD CINCINNATI OH 45238 |
| WITTENBERG CABLE TV CO INC M | P.O. BOX 309 WITTENBERG WI 54499 |
| WITTENBERG, JOHN C | 7220 W COYLE AVE CHICAGO IL 60631-1109 |
| WITTENMYER, GORDON | 639 JUNIPER RD GLENVIEW IL 60025-3409 |
| WITTGRAF, JASON | 4208 ASPEN DR WEST DES MOINES IA 50265 |
| WITTHAUER-KATZENBERGER,PAULA M | 1224 SOUTH PINE STREET YORK PA 17403 |
| WITTHOEFT, ELIDA S | 28 GREEN WOODS LN FARMINGTON CT 06085-1570 |
| WITTKAMP, KATRINA | 1759 W ERIE CHICAGO IL 60622 |
| WITTMAN, KATHRYN | 18015 HIGHLAND AVENUE TINLEY PARK IL 60477 |

| Claim Name | Address Information |
|---|---|
| WITTY, ROY | 2721 CLEAR SKY ST SW LOS LUNAS NM 87031-6444 |
| WITZ, WILLIAM | 155 QUINCY AVE LONG BEACH CA 90803 |
| WITZEL, CAYDEN | 2640 RANCHETTE ROAD BILLINGS MT 59105 |
| WITZKE, HARRY | 1619 CEDAR LN. MT. PROSPECT IL 60056 |
| WITZKE, JOSHUA L | 6347 WEST RIVER DRIVE BELMONT MI 49306 |
| WIWB 14 | ACME TELEVISION OF WI, LLC, 975 PARKVIEW RD ATTN: LEGAL COUNSEL GREEN BAY WI 54304 |
| WIXEY, WILLIAM | 3811 170TH AVENUE SE BELLEVUE WA 98008 |
| WIXEY, WILLIAM E | 3811 170TH AVENUE SE BELLEVUE WA 98008 |
| WIZ LEASING | 50 WASHINGTON ST. MILFORD CT 06460 |
| WIZ MARKETING INC | 6977 NAVAJO RD SAN DIEGO CA 92119-1503 |
| WIZ REALTY | PO BOX 17648 PLANTATION FL 33318-7548 |
| WIZNER, BENJAMIN | C/O ACLU 125 BROAD ST     18TH FLR NEW YORK NY 10004 |
| WJAC-DT 34 | 49 OLD HICKORY LANE ATTN: LEGAL COUNSEL JOHNSTOWN PA 15905 |
| WJBK-DT TV 58 | P.O. BOX 2000, 16550 W. 9 MILE RD. ATTN: LEGAL COUNSEL SOUTHFIELD MI 48075 |
| WJFB-TV | C/O BRYANT BROADCASTING INC. 200 E. SPRING ST. ATTN: LEGAL COUNSEL LEBANON TN 37087 |
| WJL FINANCIAL GROUP INC | 7801 SW 6TH CT PLANTATION FL 33324-3203 |
| WJLA-DT 39 | 1100 WILSON BLVD., 6TH FLOOR ATTN: LEGAL COUNSEL ARLINGTON VA 22209 |
| WJW-DT TV 31 | 5800 S. MARGINAL ROAD ATTN: LEGAL COUNSEL CLEVELAND OH 44103 |
| WJZ-DT TV 38 | TELEVISION HILL ATTN: LEGAL COUNSEL BALTIMORE MD 21211 |
| WKBD-TV (CHANNEL 50) | 26905 W 11 MILE RD SOUTHFIELD MI 48033 |
| WKJY-FM | 234 AIRPORT PLAZA NO.5 FARMINGDALE NY 11735 |
| WKRC 12 | 1906 HIGHLAND AVE. ATTN: LEGAL COUNSEL CINCINNATI OH 45219 |
| WKRC-DT TV 31 | 1906 HIGHLAND AVE ATTN: LEGAL COUNSEL CINCINNATI OH 45219 |
| WLA | 222 S RACINE NO.501 CHICAGO IL 60607 |
| WLADIMIR SAINTCLAIR | 769 COLERIDGE RD UNIONDALE NY 11553 |
| WLAZELEK,ANN | 6428 FIR ROAD ALLENTOWN PA 18104 |
| WLEZIEN,MICHELLE | 916 W. WOLFRAM APT. #3A CHICAGO IL 60657 |
| WLIO-DT TV 8 | 1424 RICE AVE. ATTN: LEGAL COUNSEL LIMA OH 45805 |
| WLMB-DT | DOMINION BROADCASTING, 26693 ECKEL RD. P. O. BOX 908 ATTN: LEGAL COUNSEL PERRYSBURG OH 43551 |
| WLODARCZYK,PETER J | P.O. BOX 2973 CHICAGO IL 60690 |
| WLOQ RADIO ORLANDO LEISURE MAGAZINE | 2301 LUCIEN WAY  NO.180 MAITLAND FL 32751 |
| WLOTKO,ERICA F | 7653 MISSION GORGE ROAD  UNIT 49 SAN DIEGO CA 92120 |
| WLP ASSOCIATES LTD | 5651 S TRUMBULL AVE CHICAGO IL 60629 |
| WLPA WRDZ WSJW | PO BOX 4368 LANCASTER PA 17604 |
| WLS TELEVISION INC | 13213 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| WLS-DT 52 | WLS-DT TV52 190 N. STATE STREET ATTN: LEGAL COUNSEL CHICAGO IL 60601 |
| WLWC-DT 28 | 1170 SOLDIERS FIELD RD. ATTN: LEGAL COUNSEL BOSTON MA 02134 |
| WM ARGEROS & HARITON PARASHOS | PO BOX 1002 BETHLEHEM PA 18016 |
| WM B ALLEN SUPPLY CO INC | 301 N RAMPART ST NEW ORLEANS LA 70112 |
| WM DISPLAY GROUP | 1040-1050 W 40TH ST CHICAGO IL 60609 |
| WM J CASSIDY TIRE | 346 N CANAL ST CHICAGO IL 60606-1208 |
| WM R POWERS & ASSOC | 1595 E OAKTON ST DES PLAINES IL 60018-2120 |
| WM RAVEIS COCCOMO ASSOC | 176 BROAD ST JEAN LEBLANC WINDSOR CT 06095 |
| WM. WRIGLEY JR. COMPANY | 410 N. MICHIGAN AVE. CHICAGO IL 60611 |
| WMFE | 11510 E. COLONIAL DRIVE ORLANDO FL 32817 |
| WMFP-DT | MULTICULTURAL TV BROADCAST INC, 449 BROADWAY, 2ND FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10013 |

| Claim Name | Address Information |
|------------|---------------------|
| WMSBG ANTIQUE MALL, LLC | 500 LIGHTFOOT ROAD WILLIAMSBURG VA 23188 |
| WMSBG COMM. BLOOD DRIVE | AMY EATON/AMERICAN RED CROSS NORFOLK VA 23510 |
| WMSBG FORD LINC MERC PARENT   [WMSBG FORD | LINC MERCURY] 701 E ROCHAMBEAU DR WILLIAMSBURG VA 23188-2187 |
| WMSBG FORD LINC MERCURY | 701 E ROCHAMBEAU DR WILLIAMSBURG VA 23188-2187 |
| WMSBG HOSPITALITY HOUSE | ATTN: KEVIN EARLY 415 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| WMSBG INDOOR SPORTS COMPLEX | 5700 WARHILL ROAD WILLIAMSBURG VA 23188 |
| WMSBG LANDING | 5700 WILLIAMSBURG LANDING DR WILLIAMSBURG VA 23185-3779 |
| WMSBG OUTLET MALL | 6401 RICHMOND ROAD P.O. BOX 7 LIGHTFOOT VA 23090 |
| WMSBG PLANTATION PARENT   [WMSBG | PLANTATION TELEMARKETI] 3015 N OCEAN BLVD FORT LAUDERDALE FL 33308-7335 |
| WMSBG PLANTATION TELEMARKETI | 3015 N OCEAN BLVD FORT LAUDERDALE FL 33308-7335 |
| WMSBG UNITED METHODIST | CHURCH P. O. BOX BB WILLIAMSBURG VA 23187 |
| WMSBRG OUTLET MALL | PO BOX 7 LIGHTFOOT VA 23090-0007 |
| WNDY TV 23 | P.O.BOX 7088 ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46207 |
| WNEK, MALGORZATA MARTA | 5432 S KARLOV CHICAGO IL 60632 |
| WNUK, KRISTIN | 64-15 183RD STREET FRESH MEADOWS NY 11365 |
| WNYW-DT TV (WNYW) | 205 E. 67TH STREET ATTN: LEGAL COUNSEL NEW YORK NY 10021 |
| WNYW-TV | 205 E. 67TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10021 |
| WO, JULIA JIN | 2703 S EMERALD AVE CHICAGO IL 60616 |
| WOAC-DT 67 | MULTICULTURAL TV BROADCAST,INC. 449 BROADWAY, 2ND FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10013 |
| WOCKNER, REX | 2230 ADAMS AVE SAN DIEGO CA 92116 |
| WOCKNER, REX | 2230 ADAMS AVE SAN DIEGO CA 92163 |
| WODOCK,ELIZABETH J | 11888 ESTY WAY CARMEL IN 46033 |
| WODOPUJA JR, MICHAEL | 1434 ROSELAWN DR BETHLEHEM PA 18017 |
| WODTKE, CHRISTINA R | 675 KENDALL AVE PALO ALTO CA 94306 |
| WODZISZ, DAVID | 3 GREYSTONE AVE PHILLIPSBURG PA 8865 |
| WODZISZ, DAVID | 3  GREYSTONE AVE PHILLIPSBURG NJ 08865 |
| WODZISZ, DAVID A | 3 GREYSTONE AVE PHILLIPSBURG NJ 08865 |
| WOEHLKE, ALBERT D | 7535 BALTIMORE-ANNAPOLIS BLVD GLEN BURNIE MD 21061 |
| WOEHRMANN, ERIK | 752 MERRILL LN GRAYSLAKE IL 60030-1318 |
| WOELFEL RESEARCH INC | 2301 GALLOWS ROAD  SUITE 100 DUNN LORING VA 22027 |
| WOELFFER, JAN ELLEN | 4706 N MAPLEWOOD AVENUE #3 CHICAGO IL 60625 |
| WOERNER, MICHAEL | 5648 S. OAK ST. HINSDALE IL 60521 |
| WOFL-DT TV | 35 SKYLINE DRIVE ATTN: LEGAL COUNSEL LAKE MARY FL 32746 |
| WOGENRICH, MARK D | 303 HILL RD WHITEHALL PA 18052 |
| WOGX-DT TV (WOGX) | 35 SKYLINE DRIVE ATTN: LEGAL COUNSEL LAKE MARY FL 32746 |
| WOHLRABE, TODD DURKIN | 4306 N KEYSTOHE AVE CHICAGO IL 60641-3184 |
| WOIKE, JOHN | 82 BUCKLEY AVENUE FORESTVILLE CT 06010 |
| WOJ DELIVERY | 6835 S 1100 W SAN PIERRE IN 46374 |
| WOJCIECHOWSKI, MICHELE | 12337 BELAIR ROAD KINGSVILLE MD 21087 |
| WOJCIECHOWSKI,JUDI | 33 SPLIT ROCK RD POUND RIDGE NY 10576 |
| WOJCIK,PASHEA T | 85 NORTH ALHAMBRA CIRCLE AGAWAM MA 01001 |
| WOJENSKI, JOE | 282 LOUISIANA AVENUE BRISTOL CT 06010-4456 |
| WOJTANEK, GUY | 3 N 244 VALEWOOD DR. WEST CHICAGO IL 60185 |
| WOJTAS, EDDIE | 4504 N. RIVER RD. SCHILLER PARK IL 60176 |
| WOJTASIAK, JEFFREY | 151 AZALEA CIRCLE ROMEOVILLE IL 60446 |
| WOJTASZEK, JR., MATTHEW | 7329 W. LEE STREET NILES IL 60714 |
| WOJTCZAK, ELEONORA | 48 LOWELL ST APT 2 NEW BRITAIN CT 06051-3815 |

| Claim Name | Address Information |
| --- | --- |
| WOJTECKI, LAWRENCE J | 861 SW 11TH TER BOCA RATON FL 33486 |
| WOJTECZKO, STANLEY A | 415 HUDSON AVENUE CLARENDON HILLS IL 60514 |
| WOJTOWICZ, WALTER H | 218 NORTH OAK PARK AVE APT. 3Y OAK PARK IL 60302 |
| WOLAGIEWICZ, LUICE | FLAT 2 112 TOOTING HIGH ST LONDON UNITED KINGDOM |
| WOLAK, JEFF R | 1923 E SHAMWOOD STREET WEST COVINA CA 91791 |
| WOLAK, JOHN M | 1501 BLANCHAN LA GRANGE PARK IL 60525 |
| WOLBRINK, BOB | 345 E CENTRAL AVE ZEELAND MI 49464 |
| WOLCH, JENNIFER | 3009 LINDA LANE SANTA MONICA CA 90405 |
| WOLCHESKI, STASIA F | 1448 LAMBERT ST DELTONA FL 32725 |
| WOLCOTT LIONS AGRICULTURAL SOCIETY INC | PO BOX 6063 WOLCOTT CT 06716 |
| WOLCOTT, DAVID D | 4604 BULOVA STREET TORRANCE CA 90503 |
| WOLCOTT, DOUG R | 1323 K ST WASHOUGAL WA 98671 |
| WOLD, DEREK | 12809 WEXFORD DRIVE PLAINFIELD IL 60585 |
| WOLDT JR, HAROLD F. | 6059 WEEPING BANYAN LANE WOODLAND HILLS CA 91367 |
| WOLEK,MARIANNE R | 230 E ONTARIO STREET #2202 CHICAGO IL 60611 |
| WOLF COACH | L-3 ESSCO 90 NEMCO WAY AYER MA 01432 |
| WOLF CREEK BUSINESS ASSOCIATES | 1031 E WOODFIELD ROAD SCHAUMBURG IL 60522 |
| WOLF CREEK BUSINESS ASSOCIATES, LLC | 12315 RHEA DR. PLAINFIELD IL 60544 |
| WOLF ENVELOPE COMPANY | DEPT 177701 PO BOX 67000 DETROIT MI 48267-1777 |
| WOLF JR, GERALD C | 2737 TILGHMAN STREET ALLENTOWN PA 18104 |
| WOLF JR, JAMES D | 230 GREGORY AVE MUNSTER IN 46321 |
| WOLF, BEVERLY J | 4334 LOWER SAUCON ROAD HELLERTOWN PA 18055 |
| WOLF, BRUCE M | 392 MILFORD ROAD DEERFIELD IL 60015 |
| WOLF, CHION | 92 W MAIN ST  NO.17 PLAINVIEW CT 06062 |
| WOLF, CHION | 92 W MAIN ST  NO.17 PLAINVILLE CT 06062 |
| WOLF, CLAUDIA | 50 TAWNEY DR BETHANY CT 06524 |
| WOLF, DIANE | 18450 HOOD AVENUE HOMEWOOD IL 60430 |
| WOLF, EDWARD J | 9739 S. WINCHESTER AVENUE CHICAGO IL 60643 |
| WOLF, ERIN B. | 642 GOVERNORS HIGHWAY SOUTH WINDSOR CT 06074 |
| WOLF, JOAN | 2451 CANADIAN WAY, NO.31 CLEARWATER FL 33763 |
| WOLF, MARIE E | 71 CONNECTICUT AVE MASSAPEQUA NY 11758 |
| WOLF, MARSHALL | BOX 7059 CHURCH ST STATION NEW YORK NY 10008-0566 |
| WOLF, MAUREEN J | 5455 N SHERIDAN RD #1501 CHICAGO IL 60640 |
| WOLF, MICHAEL | 7712 W DICKENS AVE ELMWOOD PARK IL 60707 |
| WOLF, PAULA | 5524 SELMA AVE HALETHORPE MD 21227 |
| WOLF, SARA | 4040 GRANDVIEW BLVD   NO.73 LOS ANGELES CA 90066 |
| WOLF, STEVE | 192 NOTTINGHAM DRIVE BOLINGBROOK IL 60440 |
| WOLF, WILLIAM E. | 2430 N LAKE VIEW CHICAGO IL 60614 |
| WOLF,BARBARA J | 1582 WESTWOOD DRIVE BETHLEHEM PA 18018 |
| WOLF,IRENE | 24547 AMADOR ST NO. A10 HAYWARD CA 94544-1352 |
| WOLF,MARK E | 2627 HELEN STREET ALLENTOWN PA 18104 |
| WOLF,MATTHEW | 954 W GRACE ST #B102 CHICAGO IL 60613 |
| WOLF,THOMAS M | 5001 W. CULLOM CHICAGO IL 60661 |
| WOLFE MEDIA INC | 10755 SCRIPPS POWAY PKWY   NO.612 SAN DIEGO CA 92131 |
| WOLFE, ALEXANDRA PARSONS | 323 FOREST RD DOUGLAS MANOR NY 11363 |
| WOLFE, ALLEN | 1220 UEBERROTH AVE ALLENTOWN PA 18103 |
| WOLFE, ELIZABETH | 3410 SHADYVIEW LN PLYMOUTH MN 55447 |
| WOLFE, MARK | 6 ABERDEEN RD HAWTHORN WDS IL 60047-9201 |
| WOLFE, RANDOLPH | 3040 COPLAY LN WHITEHALL PA 18052 |

| Claim Name | Address Information |
| --- | --- |
| WOLFE, RANDY | 3040 COPLAY LN WHITEHALL PA 18052 |
| WOLFE, SAMUEL | 2316 18TH AVE VERO BEACH FL 32960 |
| WOLFE,CHRISTOPHER M | 7068 LANEWOOD AVENUE APT#18 LOS ANGELES CA 90028 |
| WOLFE,JAMES | 541 EAST 20TH STREET APT 9F NEW YORK NY 10010 |
| WOLFE,RONALD L | 3807 WOODED CREEK DR FARMERS BRANCH TX 75244 |
| WOLFF, ROSANNA | 165 REVERE RD ROSLYN HTS NY 11577 |
| WOLFGANG KAEHLER | PHOTOGRAPHY C/O DANITA DELIMONT 13641 N.E. 42ND ST BELLEVUE WA 98005 |
| WOLFGANG PUCK WORLDWIDE INC | 100 N CRESCENT DR   STE 100 BEVERLY HILLS CA 90210 |
| WOLFGANG PUCK WORLDWIDE, INC. | 100 N. CRESCENT DRIVE SUITE 100 ATTN:  NORMAN KOLPAS BEVERLY HILLS CA 90210 |
| WOLFMEYER, SUSIE | 1599 HWY A. PALMYRA MO 63461 |
| WOLFRAM, STEPHANIE L. | 3101 PORT ROYALE BLVD.  ADT#337 FORT LAUDERDALE FL 33308 |
| WOLFSHEIMER, BRETT J | 2064 PARSON COURT RED LION PA 17356 |
| WOLFSON, STAN | 7 BRUCE LN E NORTHPORT NY 11731 |
| WOLFSWINKEL, WARREN | 2315 JAYMA LANE LA CRESCENTA CA 91214 |
| WOLFY'S ON THE RIVER | 520 PALMETTO AVE SANFORD FL 32772-2928 |
| WOLINSKI, JENIFER EILEEN | 12531 MARIA CIRCLE BROOMFIELD CO 80020 |
| WOLINSKY, HOWARD | 2050 COLLETT LN FLOSSMOOR IL 60422 |
| WOLINSKY, LEO C. | 8550 HOLLYWOOD BLVD. LOS ANGELES CA 90069 |
| WOLK, JOANNA | ATTN: JOANNA WOLK 857 GREAT FALLS DR VOLO IL 60073 |
| WOLK,EMILY FRANCES | 253 WEST 73RD STREET APT 5N NEW YORK NY 10023 |
| WOLK-MANAGEMENT | 857 DOVER RD MAITLAND FL 32751-3121 |
| WOLKIN, ALAN | 5345 BROOKE FARM DRIVE ATLANTA GA 30338 |
| WOLKIN, DENNIS | 1270 CAROLINE ST NO.D120-180 ATLANTA GA 30307 |
| WOLKOFF, ADAM | 42 CRESTVIEW DR WOODBRIDGE CT 06525 |
| WOLKOFF,SANDRA R | 1269 JONATHAN LN WANTAGM NY 11793 |
| WOLLARD, KATHERINE | 10725 DEEP CUT RD MILLERSPORT OH 43046 |
| WOLLENBERG, JOHANNA FRANCISCA | PO BOX 10784 COSTA MESA CA 92627 |
| WOLLENBERG, WENDY J | 1009 EMERALD DR NAPERVILLE IL 60540 |
| WOLLENBURG, BEN | 1010 CUMBERLAND ST. NO.307 WEST LAFAYETTE IN 47906 |
| WOLLMAN REALTY | 1034 FARMINGTON AVE ACCTS PAYABLE BERLIN CT 06037 |
| WOLLNEY, JOHN | 318 50TH PLACE WESTERN SPRINGS IL 60558 |
| WOLMAN, DAVID | 4727 NE 28TH AVE PORTLAND OR 97211 |
| WOLOSOWICZ, TED | 3533 W LEMOYNE ST CHICAGO IL 60651 |
| WOLPE, DAVID | SINAI TEMPLE 10400 WILSHIRE BLVD LOS ANGELES CA 90024 |
| WOLPOFF & ABRAMSON, LLP | TWO IRVINGTON CENTER ROCKVILLE MD 20850-5775 |
| WOLSKI, WILLIAM | 9749 SPRING ST. HIGHLAND IN 46322 |
| WOLSKI,LORI E | 28 EDGEMOOR ROAD TIMONIUM MD 21093 |
| WOLSKY,KAREN | 1213 SE 1 STREET APT. 2 FORT LAUDERDALE FL 33301 |
| WOLTER FAMILY | BRAD WOLTER 1119 HAYES OAK PARK IL 60302 |
| WOLTER, DANIEL | 2224 WATER LILLY LANE EAGAN MN 55122 |
| WOLVERINE ATHLETIC BOOSTER CLUB INC | ATN TOM SWINSON WEST POTOMAC HIGH SCHOOL 1806 STIRRUP LANE ALEXANDRIA VA 22308 |
| WOLVERINE CONSTRUCTION MANAGEMENT INC | 4045 BARDEN ST  SE GRAND RAPIDS MI 49512 |
| WOLVERTON, VIRGINIA | 2229 CHERRY LANE EST. E. QUINCY IL 62301 |
| WOLVERTON,DAVID | 1057 DIAMOND ST. APT. #3 SAN DIEGO CA 92109 |
| WOLVERTON,TAMOTT J | 6250 GARDEN VIEW LANE MATTESON IL 60443 |
| WOLYNIC, PAUL B | 4354 CANDLEWOOD LN PONCE INLET FL 32127 |
| WOMACK, ANTHONY D. | 8301 MARCLIFFE CT WAXHAW NC 28173-5500 |
| WOMACK, SANFORD | PO BOX 851 NEWPORT NEWS VA 23607 |
| WOMACK, WILLIAM | 2411 PLUNKETT STREET HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
| --- | --- |
| WOMBLES, CONSTANCE J | 257 WHITEWATER DR NEWPORT NEWS VA 23608 |
| WOMBLES, CONSTANCE J. | WHITEWATER DR NEWPORT NEWS VA 23608 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | WASHINGTON DC/BALTIMORE 1145 17TH ST NW WASHINGTON DC 20036 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | 14555 AVLON PARKWAY    STE 250 CHANTILLY VA 20151 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | 1137 DARROW AVE EVANSTON IL 60202 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | 333 ADDISON RD RIVERDALE IL 60546 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | GREATER CHICAGO CHAPTER 680 N LAKE SHORE DRIVE 16TH FLOOR CHICAGO IL 60611 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | 1255 W NORTH AVE  STE 200 CHICAGO IL 60622 |
| WOMEN IN FILM | 9911 W PICO BLVD NO. 1530 LOS ANGELES CA 90035 |
| WOMEN UNLIMITED INC CONFERENCE | PO BOX 1890 NEW YORK NY 10021 |
| WOMEN UNLIMITED INC CONFERENCE | 605 GREELY ST ATTN  SUSAN KENDRICK ORLANDO FL 32804 |
| WOMEN UNLIMITED INC CONFERENCE | PO BOX 540316 ORLANDO FL 32854 |
| WOMEN'S ENEWS | 135 W 29TH STREET -- SUITE 1005 NEW YORK NY 10001-5104 |
| WOMEN'S FORUM OF COLORADO INC. | PO BOX 469 KIOWA CO 80117 |
| WOMEN'S LIFESTYLE | 4488 AUDUBON AVE DE LEON SPRINGS FL 32130-3031 |
| WOMENS COUNCIL REALTORS NORTH BROWARD | C/O KATHLEEN PRICE 4162 NW 90TH AVE  NO.103 CORAL SPRINGS FL 33065 |
| WOMENS HEALTH CONNECTICUT | 22 WATERVILLE RD PAULA GREENBERG AVON CT 06001 |
| WOMMACK, WOODY | 4509 30TH ST SW LEHIGH ACRES FL 33973-3735 |
| WONG DOODY | 1011 WESTERN AVENUE, SUITE 900 SEATTLE WA 98104-1080 |
| WONG, ANDREW | 1701 SOUTH ATLANTIC BLVD APT F ALHAMBRA CA 91803 |
| WONG, CHRISTINE | 1504 MADISON DR BUFFALO GROVE IL 60089 |
| WONG, EMILY T | 1360 N. LAKE SHORE DRIVE APT. #209 CHICAGO IL 60610 |
| WONG, EVA C | 1409 SUNFLOWER COURT QUAKERTOWN PA 18951 |
| WONG, FELI M | 1209 BIRDSALL STREET HOUSTON TX 77007 |
| WONG, GARY P | 207 S MOODY AVENUE FULLERTON CA 92831 |
| WONG, KENNETH K | 336 BENEFIT ST PROVIDENCE RI 02903 |
| WONG, KIM L | 4499-A VIA MARISOL   NO.206 LOS ANGELES CA 90042 |
| WONG, LESLIE | 5510 LEHIGH STREET WHITEHALL PA 21710 |
| WONG, LONNIE | 9009 LEVANT COURT ELK GROVE CA 95758 |
| WONG, LORNA W | 728 W. JACKSON BLVD UNIT 1208 CHICAGO IL 60661-5476 |
| WONG, REBECCA | 3482 SW 177 AVE MIRAMAR FL 33029 |
| WONG, RICHARD | 403 E WOODCROFT AVE GLENDORA CA 91740 |
| WONG, SHANICE F | 1782 FILLMORE DRIVE MONTEREY PARK CA 91755 |
| WONG, TIMOTHY | 11 RIDGELY AVE ANNAPOLIS MD 21401 |
| WONG, WENDY | 6113 MAYFAIR STREET MORTON GROVE IL 60053 |
| WONG, YIP T | 50 BAYARD STREET APT. 2F NEW YORK NY 10013 |
| WONG,BRENDAG | 425 PLYMOUTH ROAD SAN MARINO CA 91108 |
| WONG,CLAIRE A | 851 SW 146TH TERRACE PEMBROKE PINES FL 33027 |
| WONG,EDWARD A | 7512 DR. PHILLIPS BLVD 50-279 ORLANDO FL 32819 |
| WONG,ERIC M. | 4285 W. 190TH ST. TORRANCE CA 90504 |
| WONG,JEFFREY | 1440 APPIAN WAY MONTEBELLO CA 90640 |
| WONG,JULIE | 320 W. CORAL TRACE CIRCLE DELRAY BEACH FL 33445 |
| WONG,LORRAINE S | 2732 1/2 ROCK GLEN AVENUE LOS ANGELES CA 90041 |
| WONG,MARIA CECILIA | 2816 W 21ST STREET   #1F CHICAGO IL 60623-3504 |
| WONG,NEIMAN | 2014 W. HURON ST. COACH HOUSE CHICAGO IL 60612 |
| WONG,PUI | 10S521 RUTGERS COURT DOWNERS GROVE IL 60516 |
| WONG,REUSHANN | 12647 ELK COVE CT. RANCHO CUCAMONGA CA 91739 |
| WONG,ROSSANA L | 2212 180TH STREETSW LYNNWOOD WA 98037 |
| WONG,WINNIE | 1732 RAYMOND HILL ROAD APT 3 SOUTH PASADENA CA 91030 |

| Claim Name | Address Information |
|---|---|
| WONG,WOONIE | 857 YALE STREET LOS ANGELES CA 90012 |
| WONGCHINDA, MONTHALEE | 11109 NW 39 ST #201 SUNRISE FL 33351 |
| WONGCHINDA, MONTHALEE | 11109 NW 39 ST NO.201 SUNRISE FL 33351 |
| WONGSAM, SHAULA | 4006 N PINE ISLAND RD NO.2D SUNRISE FL 33351 |
| WONGUS, JOYCE M | 232 BRECKINRIDGE CT HAMPTON VA 23666 |
| WONHAM, LINC | 2300 LINCOLN PARK WEST    APT 303 CHICAGO IL 60614 |
| WONS, ZONG | 900 E. ARDYCE #106N MOUNT PROSPECT IL 60056 |
| WOO JIVAS CORPORATION | F/S/O KURT KNUTSSON C/O ARTISTS BUSINESS MANAGEMENT GROUP 20700 VENTURA BLVD #328 WOODLAND HILLS CA 91364-6282 |
| WOO, ELAINE | 4329 BELAIR DRIVE LA CANADA CA 91011 |
| WOO, KOCK BEN C | 3845 ROSEMEAD BLVD. # 6 ROSEMEAD CA 91770 |
| WOOD HEAT | 1924 ROUTE 212 PLEASANT VALLEY QUAKERTOWN PA 18951 3327 |
| WOOD III,NORMAN M | 6434 OLDE BULLOCKS CIRCLE SUFFOLK VA 23435 |
| WOOD SHOP OF WINTERPARK INC | 687 HAROLD AVENUE WINTER PARK FL 32789 |
| WOOD, BONNIE | 11015 NW 28TH STREET CORAL SPRINGS FL 33065 |
| WOOD, BRUCE B | PO BOX 364 ETNA NH 03750 |
| WOOD, BRYCE | 2100 N SEMINARY NO.2 CHICAGO IL 60614 |
| WOOD, CHELSEA A | 8501 CERMAK       APT 1F NORTH RIVERSIDE IL 60546 |
| WOOD, CHRISTINA | 256 NE 16TH STREET DELRAY BEACH FL 33444 |
| WOOD, DANNY T | 327 WINTERBERRY DRIVE EDGEWOOD MD 21040 |
| WOOD, DAVID A. | 2836 INDIGO BAY DRIVE KISSIMMEE FL 34744 |
| WOOD, DAVID B | 9605 HILLRIDGE DRIVE KENSINGTON MD 20895 |
| WOOD, DAVID E | 501 SYLVIEW AVE PASADENA MD 21122 |
| WOOD, DEBORAH | 10516 NW 2ND COURT PLANTATION FL 33324 |
| WOOD, DIANE L | 44 SCHERMERHORN DRIVE LAKE GEORGE NY 12845 |
| WOOD, EVE | C/O EVA GAAL 81215 SHINNECOCK HL LA QUINTA CA 92253-8791 |
| WOOD, FRANK E | 312 WALNUT STREET  SUITE 3550 CINCINNATI OH 45202 |
| WOOD, H MCCOY | 1400 GRANBY STREET UNIT #107 NORFOLK VA 23510 |
| WOOD, HAYLEY E | 26 CHARLES ST NORTHAMPTON MA 01060 |
| WOOD, JIM - AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION PO BOX 251920 LITTLE ROCK AR 72225-1920 |
| WOOD, JUDITH | 195 N. HARBOR DR. #905 CHICAGO IL 60601 |
| WOOD, KERRY L | 6838 E. CHENEY DR PARADISE VALLEY AZ 85253 |
| WOOD, LLOYD RICHARD | PO BOX 137 SUGAR GROVE IL 60554 |
| WOOD, LONNIE | 330 S PRESIDENT ST    APT 211 CAROL STREAM IL 60188 |
| WOOD, LORENA A | 250 BALLARD ROAD WILTON NY 12831 |
| WOOD, MARY M | 13610 W. SWEETWATER DRIVE HOMER GLEN IL 60491 |
| WOOD, MIKAEL | 2596 ADELBERT AVE LOS ANGELES CA 90039 |
| WOOD, ROBERT W | 182 WESTWOOD DR. PARK FOREST IL 60466 |
| WOOD, RODGER | 105 S HARRISON ROAD STERLING VA 20164 |
| WOOD, SHARI L | 1341 HILL STREET SUFFIELD CT 06078 |
| WOOD, STEPHEN | 75 GOSHEN RD WOOD, STEPHEN TORRINGTON CT 06790 |
| WOOD, TERRY | 25014 168TH PL SE COVINGTON WA 98042 |
| WOOD, THOMAS | 2464 GREENBRIAR DR. SPRINGFIELD IL 62704 |
| WOOD,CYNTHIA | 40 WINTHROP ROAD BRENTWOOD NY 11717 |
| WOOD,PATRICIA | 5103 ELIOT ST DENVER CO 80221 |
| WOOD,REGINE | 3748 BARRY AVENUE LOS ANGELES CA 90066 |
| WOOD,TAMAL | 3652 SOUTH LAKE PARK CHICAGO IL 60653 |
| WOODALL,CHELSEA A | 2133 S HENRY STREET LOT 27 WILLIAMSBURG VA 23185 |
| WOODARD, BERTHA | 507 SHELTON RD HAMPTON VA 23663 |

| Claim Name | Address Information |
|------------|--------------------|
| WOODARD, DANZEL | 3518 W. FRANKLIN BLVD 1ST FLR CHICAGO IL 60624 |
| WOODARD, JENICE | 4903 BIG HORN STREET ORLANDO FL 32819 |
| WOODARD, JOSEF | 730 WILLOWGLEN ROAD SANTA BARBARA CA 93105 |
| WOODARD, VERA | 3-158TH PLACE BLDG 2 10W CALUMET CITY IL 60409 |
| WOODARD,STEPHANIE T | 65 MUD POND ROAD QUEENSBURY NY 12804 |
| WOODBERRY CONSTRUCTION CO. | 9003 YELLOW BRICK RD NO.R BALTIMORE MD 21237 |
| WOODBERRY GRAPHICS LLC | 11110 PEPPER RD HUNT VALLEY MD 21031 |
| WOODBURN, WOODY | 400 ROOSEVELT CT VENTURA CA 93003 |
| WOODBURY INTERNATIONAL CORP | WOODBURY COUNTRY CLUB 884 JERICHO TURNPIKE WOODBURY NY 11797 |
| WOODBURY, MARGARET | 10 PILGRIM RD WHITE PLAINS NY 10605 |
| WOODBY,BRITTANY LENN | 7982 LAVENHAM COURT SACRAMENTO CA 95829 |
| WOODEN & MCLAUGHLIN LLP | DANIEL TRACHTMAN 211 N. PENNSYLVANIA ONE INDIANA SQUARE; SUITE 1800 INDIANAPOLIS IN 46204-4208 |
| WOODEN BRIDGE DRY GOODS | 195 DEYSHER RD KUTZTOWN PA 19530-9733 |
| WOODEN TOY | 1275 SILAS DEANE HIGHWAY DAVE EKWALL WETHERSFIELD CT 06109 |
| WOODEN, BARBARA A | 777 E ATLANTIC AVE C2-121 DELRAY BEACH FL 33483 |
| WOODEN, LUKE | 2821 COLORADO AVE    NO.3 SANTA MONICA CA 90404 |
| WOODFIELD ASSOCIATES | 5 WOODFIELD MALL SCHAUMBURG IL 60173-5012 |
| WOODFIELD CHEVROLET | 1230 E GOLF ROAD SCHAUMBURG IL 60173 |
| WOODFIELD CHEVROLET | 1100 E GOLF ROAD SCHAUMBURG IL 60173 |
| WOODFIELD CHEVROLET | 1100 E GOLF RD SCHAUMBURG IL 60173-4508 |
| WOODFIELD MALL | 5 WOODFIELD SHOPPING CENTER ATTN: GENERAL MANAGER SCHAUMBURG IL 60173 |
| WOODFIELD MALL LLC | 5 WOODFIELD SHOPPING CENTER SCHAUMBURG IL 60173 |
| WOODFIELD MALL LLC, A DELAWARE LLC | ANDREW S. CONWAY 200 EAST LONG LAKE ROAD, SUITE 300 BLOOMFIELD HILLS MI 48304 |
| WOODFIELD NISSAN | 700 W HIGGINS RD HOFFMAN ESTATES IL 60169-4804 |
| WOODFOLK, SHARON H | 90 ARDEN DRIVE NEWPORT NEWS VA 23601 |
| WOODFORD, JEANNE S | 782 ROSE DRIVE BENICIA CA 94510 |
| WOODFORK-BEY, SEREN | 2701S. INDIANA AVE. #1406 CHICAGO IL 60616 |
| WOODHOUSE,KELLIE M. | 9111 BALTIMORE STREET APT. A SAVAGE MD 20763 |
| WOODHULL,THERESA E | 13 DELAWARE ROAD NORTH BABYLON NY 11704 |
| WOODIES HOLDINGS LLC | 702 H STREET NW  SUITE 400 WASHINGTON DC 20001 |
| WOODLAND CASUAL | 19855 VENTURA BLVD WOODLAND HILLS CA 91364 |
| WOODLAND CONSULTANTS LTD | 290 WOODLAND ROAD HIGHLAND PARK IL 60035 |
| WOODLAND*HILLS CAMERA | 5348 TOPANGA CYN BLVD WOODLAND HILLS CA 91364 |
| WOODLANDS HOTEL      R | COLONIAL PARKWAY WILLIAMSBURG VA 23185 |
| WOODLEE,JEREMY | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| WOODLEY, RONALD | 40740 NSU ROUTE # 1 CLAYTON NY 13624 |
| WOODLEY, TONYA M | 326 ST JOHN'S PL APT. 8B BROOKLYN NY 11238 |
| WOODMAN,SHAUN RYAN | 315 GREENTREE LANE ADA MI 49301 |
| WOODMONT MEWS | 1345 MARTIN CT BETHLEHEM PA 18018-2557 |
| WOODROOF, MARTHA H | 7728 PETER DRIVER LANE SINGERS GLEN VA 22850 |
| WOODROW JOHNSON | 38413 COUGAR PASS PALMDALE CA 93551 |
| WOODROW, THOMAS | 940 SENECA WILMETTE IL 60091 |
| WOODRUFF, MAREN | 4040 LA JUNTA DR CLAREMONT CA 91711 |
| WOODRUFF, ROBB | 1010 EAST SUNSHINE STREET SPRINGFIELD MO 65807 |
| WOODRUFF, ROBERT J | 9210 FOWLER LANE LANHAM MD 20706 |
| WOODRUM, MARK | 1161 MONARCHOS RIDGE UNION KY 41091 |
| WOODRUN LODGE | P.O. BOX 1383 ATTN: LEGAL COUNSEL WHISTLER BC V0N 1B1 CANADA |
| WOODS EVENT MANAGEMENT | PO BOX 3157 OAK BROOK IL 60522-3157 |

| Claim Name | Address Information |
|---|---|
| WOODS JR, ROBERT L | 1309 CARROLLTON AVENUE APT. #227 METAIRIE LA 70005 |
| WOODS OF JEFFERSON | ROTUNDA CIR NEWPORT NEWS VA 23608 |
| WOODS SCOVERN MORTUARY | ATTN: SAL GENOVELE 511 S. CENTRAL AVE GLENDALE CA 91204 |
| WOODS WITT DEALY & SONS INC | 110 WEST 40TH STREET  SUITE 1902 NEW YORK NY 10018 |
| WOODS, DANIEL L | 8109 PATS PLACE FT WASHINGTON MD 20744 |
| WOODS, DONNA | 4706 GARDEN CITY DR LITHONIA GA 30038 |
| WOODS, ERIC | 530 SW 62 AVE MARGATE FL 33068 |
| WOODS, ERIC R | 321 NORTH NARBERTH AVE. APT. E NARBERTH PA 19072 |
| WOODS, FELICIA R | 39 LAVENDER TRACE HAMPTON VA 23663 |
| WOODS, JACQUELINE | 17 IRVING ST WOODS, JACQUELINE HARTFORD CT 06112 |
| WOODS, JAMES | 1013 183RD HOMEWOOD IL 60430 |
| WOODS, JOHN R | 12603 FULFORD CT COLORADO SPGS CO 80908-4191 |
| WOODS, KAMARIA | 4448 WEST MONROE 2ND FLOOR CHICAGO IL 60624 |
| WOODS, KEITH | 660 GENEVA PLACE TAMPA FL 33606 |
| WOODS, LAWANA | 2315 WINDSOR LANE COUNTRY CLUB HILLS IL 60477 |
| WOODS, LINNELL S | 2948 CHERRYLAND RD. BALTIMORE MD 21225 |
| WOODS, MARCUS | 791 N PINE ISLAND RD  NO.204 PLANTATION FL 33324 |
| WOODS, MARK | 3-4 MADEIRA STREET EDINBURGH SCOTLAND LOTH EH6 4AJ UNITED KINGDOM |
| WOODS, MARK | 3-4 MADEIRA STREET LOTH EDINBURGH EH6 4AJ UNITED KINGDOM |
| WOODS, MARTHA M | 2468 MAYO STREET HOLLYWOOD FL 33020 |
| WOODS, MICHAEL B | 5363 ROSSLYN AVE INDIANAPOLIS IN 46220 |
| WOODS, MICHAEL D | 111 W 154TH ST SOUTH HOLLAND IL 60473 |
| WOODS, MILDRED | 1312 7TH AVE FULTON IL 61252 |
| WOODS, MILDRED | 501 8TH AVE FULTON IL 61252-1454 |
| WOODS, NATHANIEL | 20 FLORENCE STREET MANCHESTER CT 06040 |
| WOODS, PAULA L | 1308 S REDONDO BLVD LOS ANGELES CA 90019 |
| WOODS, PAULINE | 10949 NW 22ND CT MIAMI FL 36167 |
| WOODS, PAULINE | 10949 NW 22ND CT MIAMI FL 33167 |
| WOODS, SHAWN | 2700 CORAL SPRINGS DR  NO.211 CORAL SPRINGS FL 33065 |
| WOODS, SHAWN L | 2700 CORAL SPRINGS DRIVE # 211 CORAL SPRINGS FL 33065 |
| WOODS, TRAVIS SCOTT | 20200 SHERMAN WAY  NO.121 CANOGA PARK CA 91306 |
| WOODS, VERONICA | 6103 NW 68 TERR TAMARAC FL 33321 |
| WOODS,DARRION M | 2110 BROOKS DRIVE APT 401 FORESTVILLE MD 20747 |
| WOODS,JONATHAN D | 654 HARRPARK COURT EDGEWOOD MD 21040 |
| WOODS,KELLY | 3129 WEST 76TH STREET LOS ANGELES CA 90043 |
| WOODS,LISA | 511 E. MARKET RED BUD IL 62278 |
| WOODS,MONICA S | 948 WILLOW BRANCH DRIVE ORLANDO FL 32808 |
| WOODS,RAYMOND C | 8042 PHILADELPHIA RD BALTIMORE MD 21237 |
| WOODS,SUE A | 5300 NE 24TH TERRACE FT. LAUDERDALE FL 33308 |
| WOODSON, CRISTINA D | 7907 ROSEWELL  APT F ATLANTA GA 30350 |
| WOODSON,ROBIN | 10215 LAKE CITY WAY NE APT 214 SEATTLE WA 98125-7760 |
| WOODSON,ZIPPORAH | 7 MELROSE STREET ELMONT NY 11003 |
| WOODSTOCK AGRICULTURAL SOCIETY INC | PO BOX 1 SOUTH WOODSTOCK CT 06267 |
| WOODSTOCK, L. L. C. A8 | P. O. BOX C RUTHTON MN 56170 |
| WOODWARD NEWS | 9TH ST. & OKLAHOMA ATTN: LEGAL COUNSEL WOODWARD OK 73802 |
| WOODWARD, DARREN | 17 UNION ST ENFIELD CT 06082-2809 |
| WOODWARD, DEBORA | 1246 FURNACE ROAD PITTSFORD VT 05763 |
| WOODWARD, HEWETT G | 1882 PROSPECT AVENUE ORLANDO FL 32814 |
| WOODWARD, KENNETH L | 136 BIRCH ROAD BRIARCLIFF MANOR NY 10510 |

| Claim Name | Address Information |
| --- | --- |
| WOODWARD, WES M | 6911 ROSE TREE COURT INDIANAPOLIS IN 46237 |
| WOODWARD,WHITNEY G | 1618 MISTWOOD DRIVE NAPERVILLE IL 60540 |
| WOODWING USA | 615 GRISWOLD ST   SUITE 1800 DETROIT MI 48226 |
| WOODWORTH, JANET R | 530 HAWTHORNE DR SAINT JOSEPH IL 61873 |
| WOODWORTH,LAURA J | 1325 MOSS STREET GOLDEN CO 80401 |
| WOODY WOMMACK | 4509 30TH ST SW LEIGH ACRES FL 33973-3735 |
| WOODY WOODBURN | 400 ROOSEVELT COURT VENTURA CA 93003 |
| WOODY'S 4TH STREET | 301 W SUSQUEHANNA ST ALLENTOWN PA 18103-3436 |
| WOODY, EARL J | P.O. BOX 642 VERDUGO CITY CA 91046 |
| WOODY,WENDY C | 935 220TH STREET PASADENA MD 21122 |
| WOOLARD,KATHRYN | 4120 KINGSHILL CIRCLE NAPERVILLE IL 60564 |
| WOOLBRIGHT DEVELOPMENT | 3200 N MILITARY TRL BOCA RATON FL 33431-6343 |
| WOOLDRIDGE, KATHY | 771 HADLEIGH PASS WESTFIELD IN 46074 |
| WOOLEY, DEBORAH K | 10013 STONELEIGH DR BENBROOK TX 76126 |
| WOOLFOLK,KATHERINE R | 13 BRANDON ROAD NEWPORT NEWS VA 23601 |
| WOOLLEY II, CHARLES R | 2516 N. LINCOLN AVE. APT. #3 CHICAGO IL 60614 |
| WOOLLEY, ANTONIN | 24 REDWOOD CIRCLE PLANTATION FL 33317 |
| WOOLLEY, BRAD | 2914 HODLE AVE EASTON PA 18045 |
| WOOLLEY, STEVE L | 14750 KOKOMO RD. APPLE VALLEY CA 92307 |
| WOOLRIDGE, CARRIE | 5124 FALLSMEAD DOWNS VIRGINIA BEACH VA 23455 |
| WOOLRIDGE, CARRIE | 5124 FALLSMEAD DOWNS VIRGINIA BEACH VA 23464 |
| WOOLSEY, ROBERT JAMES | 815 CUMBERSTONE RD HARWOOD MD 20776 |
| WOOLSEY, ROBERT JAMES | BOOZ ALLEN HAMILTON INC 8283 GREENSBORO DRIVE MCLEAN VA 22102 |
| WOOLSEY, WESTLY | 646 8TH AVE. WEST MILAN IL 61264 |
| WOOLSEY,KIRK L | 25 SOUTH 78TH BELLEVILLE IL 62223 |
| WOOLSTON, CHRISTOPHER | 802 CLARK AVE BILLINGS MT 59101 |
| WOON B. BACK | 603 S STATE ROAD 7  #1-L MARGATE FL 33068 |
| WOON, TERESA A | 403 NE 81ST ST SEATTLE WA 98115 |
| WOOTEN, LAURA FERNANDEZ | 6325 BORDEAUX CIRCLE SANFORD FL 32771 |
| WOOTEN, PATRICK | 19 SERGEANT ST   NO.3 HARTFORD CT 06105 |
| WOOTEN,ANGELA M | 251 W. DEKALB PIKE APT  B816 KING OF PRUSSIA PA 19406 |
| WOOTEN,RENEE S | 16950 N. BAY ROAD APT. #1712 SUNNY ISLES FL 33160 |
| WORCESTER COUNTY TOURISM | 104 W. MARKET STREET SNOW HILL MD 21863 |
| WORCESTER ENVELOPE COMPANY | 22 MILLBURY ST AUBURN MA 01501 |
| WORCESTER MAGAZINE | 101 WATER ST. ATTN: LEGAL COUNSEL WORCESTER MA 01604 |
| WORDEN,BRIAN D | 3733 OAK LAKE CIRCLE NORTH APT. D INDIANAPOLIS IN 46268 |
| WORDSMITHERY | 269 PLAINS RD HADDAM CT 06438 |
| WORGO, THOMAS | 624 NEWBRIDGE CT. ARNOLD MD 21012 |
| WORK COMMUNICATIONS | 6-10 KIRBY STREET LONDON UNITED KINGDOM |
| WORK N GEAR | ATTN KATHY MANFREDONIA 293 LIBBEY IND PARKWAY WEYMOUTH MA 02189 |
| WORKBOOT WAREHOUSE | 21715 SHERMAN WAY CANOGA CANOGA PARK CA 91303 |
| WORKER TRAINING FUND | INDIANA DEPT OF WORKFORCE DEVELOPMENT BEVERLY KOROBKIN, CLCTN ENFORCEMENT UNIT 10 N SENATE AVE INDIANAPOLIS IN 46024-2277 |
| WORKFLOW SOLUTIONS LLC | PO BOX 2418 NORFOLK VA 23501 |
| WORKFORMONEY COMPANY | N2639 COUNTY RD Z C35 DOUSMAN WI 53118-9402 |
| WORKING MEDIA GROUP/NEW ALLIAN | 460 PARK 2ND FLR AVE S NEW YORK NY 10016 |
| WORKING MEDIA GROUP/NEW ALLIANCE | 460 PARK 2ND FLR AVE S JEFF MATTEUZZI NEW YORK NY 10016 |
| WORKING, RUSSELL C | 127 W. WASHINGTON BLVD. APT. 1 OAK PARK IL 60302 |
| WORKMAN, GRANT | 859 S SWANE AVE ELMHURST IL 60126-4736 |

| Claim Name | Address Information |
|---|---|
| WORKMAN, GRANT | 859 S SWAIN AVE ELMHURST IL 60126-4736 |
| WORKMAN, MICHAEL W | 301 WARREN AVE. APT. 415 BALTIMORE MD 21230 |
| WORKMAN,JOHN | 2453 SPRING LANE DR TIMONIUM MD 21093 |
| WORKS, NANCY R | 16864 WALPI RD APPLE VALLEY CA 92307 |
| WORLD | P.O. BOX 2330 ASHVILLE NC 28802-2330 |
| WORLD AT WORK | 14040 N. NORTHSIGHT BLVD. SCOTTSDALE AZ 85260 |
| WORLD AT YOUR DOORSTEP INC | PO BOX 1458 TORRANCE CA 90505 |
| WORLD AWARENESS CHILDREN'S MUSEUM | 89 WARREN ST GLEN FALLS NY 12801 |
| WORLD BASEBALL CLASSIC INC | 245 PARK AVE NEW YORK NY 10167 |
| WORLD BOOK NEWS | 1652 N. CAHUENGA BLVD HOLLYWOOD CA 90028 |
| WORLD CHAMPIONSHIP SPORTS NETWORK (WCSN) | 2900 WEST OLYMPIC BLVD, SUITE 201 ATTN: LEGAL COUNSEL SANTA MONICA CA 90404 |
| WORLD CINEMA, INC M | 9801 WESTHEIMER HOUSTON TX 77042 |
| WORLD DATA PRODUCTS | 121 CHESHIRE LN NO. 100 MINETONKA MN 55305 |
| WORLD ENTERTAINMENT NEWS NETWORK | 35 KINGS EXCHANGE TELEYARD ROAD LONDON, UNITED KINGDOM N79AH GBR |
| WORLD FINANCIAL GROUP | 6345 BALBOA BLVD., BLDG 1, SUITE 21 ENCINO CA 91316 |
| WORLD GYM | 6656 FOOTHILL BLVD. TUJUNGA CA 91042 |
| WORLD MANUFACTURING INC | 3000 C ST PHILADELPHIA PA 19134 |
| WORLD MEDIA CO., LTD | 121 RACHADAPISEK ROAD SUITE 40, 9TH FL - RS TOWER BANGKOK DINDAENG 10320 THAILAND |
| WORLD NEWS MEDIA | 37-42 COMPTON ST. LONDON EC1V 0AP UNITED KINGDOM |
| WORLD OF DECOR | 11423 SATELLITE BLVD ORLANDO FL 32837-9225 |
| WORLD OMNI FINANCIAL CORPORATION | PO BOX 70831 CHARLOTTE NC 28272-0831 |
| WORLD OMNI FINANCIAL CORPORATION | 6150 OMNI PARK DRIVE MOBILE AL 36609 |
| WORLD REACH COMMUNICATIONS INC | 8201 PETERS ROAD  SUITE 1000 PLANTATION FL 33324 |
| WORLD TRADE CENTER OF NEW ORLEANS | 2 CANAL ST          STE 1805 NEW ORLEANS LA 70130 |
| WORLD TRADE CENTER OF NEW ORLEANS | 2 CANAL STREET        SUITE 2944 NEW ORLEANS LA 70130 |
| WORLD WIDE VIRAL INC | 400 9TH ST  W2J HOBOKEN NJ 07030 |
| WORLDATWORK | PO BOX 29312 PHOENIX AZ 85038-9312 |
| WORLDNET | 147-02/20 181ST STREET SPRINGFIELD GARDENS NY 11413 |
| WORLDNET INTERNATIONAL COURIERS INC | 147-02 181ST  JFK SPRINGFIELD GARDENS NY 11413 |
| WORLDNETDAILY.COM, INC. | PO BOX 1627 MEDFORD OR 97501 |
| WORLDNOW | 747 3RD AVE 17TH FLOOR NEW YORK NY 10017 |
| WORLDNOW | GANNAWAY WEB HOLDINGS LLC PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDWIDE GOLF ENTERPRISES | 1430 S.VILLAGE WAY  STE. T SANTA ANA CA 92705 |
| WORLDWIDE HOSPITALITY FURNITURE | 15930 DOWNEY AVENUE PARAMOUNT CA 90723 |
| WORLDWIDE IMPACT NOW | 30802 COAST HWY  SPC F20 LAGUNA BEACH CA 92651 |
| WORLDWIDE IMPACT NOW | 3306 TERRAPIN CT SAN JUAN CAPO CA 92675-4636 |
| WORLDWIDE LIFE MOTOROME | RIVERHEAD RACEWAY PO BOX 148 LINDENHURST NY 11757 |
| WORLDWIDE TECHNOLOGY EXCHANGE | PO BOX 508 DECATUR GA 30031 |
| WORM CARNEVALE LLC | 1019 VILLA LN BOYNTON BEACH FL 33435 |
| WORMLEY, TROY | 2237 SUTTON DR SOUTH ELGIN IL 60177 |
| WORMUTH, TODD G | 52B HILAND SPRINGS WAY QUEENSBURY NY 12804 |
| WORNAT, OLGA | CASEROS 574 A M52 BUENOS AIRES BUENOS AIRES ARGENTINA |
| WORNAT, OLGA | 1000 W BAY HARBOR DR APT 524 BAY HARBORS ISLANDS FL 33154 |
| WORPEK, JOSEPH E | 112 SOUTHAMPTON RD WESTHAMPTON MA 01027 |
| WORRELL JR, GILBERT | 6 SUBURBAN PKWY HAMPTON VA 23661 |
| WORRELL, DEANNA | 4123 CLARK ST CAPITOL HTS MD 20743 |
| WORRELL, ERICA A | 8615 S. BISHOP CHICAGO IL 60620 |

| Claim Name | Address Information |
|---|---|
| WORRELL, NATALIE C | 3227 MONTEBELLO TERRACE BALTIMORE MD 21214 |
| WORRELL,REBEKAH E | 1015 EGRET COURT DUNEDIN FL 34698 |
| WORRILL,YVONNE S. | 4292 CREED AVENUE LOS ANGELES CA 90008 |
| WORSHAM, MARK | 306 S LINCOLN ST WALNUTPORT PA 18088 |
| WORSHAM, MARK | 306 LINCOLN ST S WALNUTPORT PA 18088 |
| WORSHAM, MARK | 306 S LINCOLN AVE WALNUTPORT PA 18088 |
| WORSLEY,JANET | 416 SOUTH BENTALOU STREET BALTIMORE MD 21223 |
| WORSTER, FRED | 43 BEACH RD HAMPTON VA 23664 |
| WORSTER, FREDRICK | 43 BEACH RD HAMPTON VA 23664 |
| WORTH BINGHAM MEMORIAL FUND | 3515 W PLACE NW WASHINGTON DC 20007 |
| WORTH BINGHAM MEMORIAL FUND | C/O NATIONAL PRESS FOUNDATION 1211 CONNECTICUT AVENUE NW  SUITE NO.310 WASHINGTON DC 20036 |
| WORTH CABLE TV A6 | P. O. BOX 2056 DARIEN GA 31305 |
| WORTH, TAMMY | 1104 SW 18TH ST BLUE SPRINGS MO 64015 |
| WORTHAM JR,  MARCUS  D | GARDEN ST WORTHAM JR,  MARCUS  D HARTFORD CT 06112 |
| WORTHAM JR, MARCUS D | 690 GARDEN ST HARTFORD CT 06120 |
| WORTHAM JR., DOYLE H | PANSY AVE HAMPTON VA 23663 |
| WORTHAM, DOYLE H JR | 211 PANSY AVE HAMPTON VA 23663 |
| WORTHAM, SYDNEY L | 31 HOME TERRACE EAST HARTFORD CT 06108 |
| WORTHINGTON IV,JOHN D | P.O. BOX 147 CHURCHVILLE MD 21028 |
| WORTHINGTON WILKINSON & YORK | 2011 ROCK SPRING RD. FOREST HILL MD 21050 |
| WORTHINGTON WILKINSON & YORK | PO BOX 900 FOREST HILL MD 21050 |
| WORTHINGTON, ERIC | 1408 LEHIGH AVE ALLENTOWN PA 18103 |
| WORTHY, JOANN | 1314 W HOWARD ST # 2 CHICAGO IL 60626-1425 |
| WORTSMAN, DAVID A | 844 GREENWOOD COURT ROSELLE IL 60172 |
| WOSU PUBLIC MEDIA | 333 W. BROADSTREET COLUMBUS OH 43215 |
| WOTHERSPOON, COURTNEY | 77 FLORENCE ST       NO 109 TORONTO ON M6K 1P4 CANADA |
| WOTORSON, TYRONE | 11917 CRIMSON LANE SILVER SPRING MD 20904 |
| WOTRING,MARILYN | 1012 N WOOD ST UNIT 1 CHICAGO IL 60622 |
| WOW! INTERNET CABLE PHONE | 1674 FRONTENAC RD NAPERVILLE IL 60563-1757 |
| WOY, JIM | 2000 ABERDEEN BUTTE MT 59701 |
| WOYCIESJES,MARYA | 10 VERMONT AVENUE MIDLOTHIAN TX 76065 |
| WOZINSKY, JESSICA | 20-28 36TH ST ASTORIA NY 11105 |
| WOZNIAK, RACHEL | 104 BLUE GILL LANE POOLER GA 31322 |
| WOZNIAK, THERESA | 5731 106TH ST  APT 1W CHICAGO RIDGE IL 60415 |
| WOZNICKI,ALAN | 795 EQUESTRIAN DRIVE WHEELING IL 60090 |
| WP ORG INC | 3800 BUFFALO MOUNTAIN BLVD WILLIS VA 24380 |
| WPIX | 220 E. 42ND STREET 10TH FLOOR NEW YORK NY 10017 |
| WPIX TV (LIST CUST) | 220 E. 42ND ST., 10TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10017 |
| WPLJ RADIO LLC | PO BOX 406073 ATLANTA GA 30384 |
| WPM PRODUCTIONS INC | 4405 N SEMINOLE DR GLENVIEW IL 60026 |
| WPMI 15 | 661 AZALEA RD. ATTN: LEGAL COUNSEL MOBILE AL 36609 |
| WPROST | ATTN. GRZEGORZ KOSCIELNIAK MILLENNIUM PLAZA, AL. JEROZOLIMSKIE 123 WARSAW 02-217 POLAND |
| WPSD TV (WPSD) | 100 TELEVISION LANE, P.O. BOX 1197 ATTN: LEGAL COUNSEL PADUCAH KY 42002 |
| WPSG-DT TV | P.O. BOX 15066 ATTN: LEGAL COUNSEL PHILADELPHIA PA 19130 |
| WPVI TV06 | 4100 CITY LINE AVE. ATTN: LEGAL COUNSEL PHILADELPHIA PA 19131 |
| WPWR-DT TV (WPWR) | 205 N. MICHAGAN AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60601 |
| WPXI | WPXI TV11 ATTN: LEGAL COUNSEL PITTSBURGH PA 15214 |

| Claim Name | Address Information |
|---|---|
| WRAP-N-PACK | 21 EXECUTIVE BLVD FARMINGDALE NY 11735 |
| WRAY, HOPE M | 513 CORAL KEY PLACE APT. #1-A NEWPORT NEWS VA 23606 |
| WRAY,HOLLY E | 202 W. 1ST ST. LOS ANGELES CA 90012 |
| WRAY-DT TV 30 | MULTICULTURAL TV BROADCAST,INC, 449 BROADWAY, 2ND FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10013 |
| WRB AUTO SALES | 811 MEMORIAL AVE WEST SPRINGFIELD MA 01089 |
| WRBW-DT TV | 35 SKYLINE DR. ATTN: LEGAL COUNSEL LAKE MARY FL 32746 |
| WREFORD, JOHN | PO BOX 6651 DAMASCUS SYRIAN ARAB REPUBLIC |
| WREFORD, JOHN | 9 BANNERMAN DR BRACKLEY  NORTHAISTS UNITED KINGDOM |
| WRH MARKETING AMERICAS INC | CROSSROADS CORPORATE CENTER 3150 BRUNSWICK PIKE STE 220 LAWRENCEVILLE NJ 08648 |
| WRH MARKETING AMERICAS INC | 3150 BRUNSWICK PIKE STE 220 LAWRENCEVILLE NJ 08648 |
| WRIDE,NANCY G | 129 POMONA AVENUE LONG BEACH CA 90803 |
| WRIGHT EXPRESS | PO BOX 639 PORTLAND MA 04104 |
| WRIGHT JR, LEROY | 6350 FOSTER ST JUPITER FL 33458 |
| WRIGHT LINE LLC | PO BOX 823209 PHILADELPHIA PA 19182 |
| WRIGHT PICTURES INC | PO BOX 18222 PORTLAND OR 97218 |
| WRIGHT REPRINTS | 2407 TIMBERLOCH PLACE, SUITE B THE WOODLANDS TX 77380 |
| WRIGHT, ALLISON | 2658 LONGFORD AVE VALPARAISO IN 46385-7602 |
| WRIGHT, ANTHONY | 5425 10TH AVE SO MINNEAPOLIS MN 55417 |
| WRIGHT, ANTHONY E | 10404 KINGS GAP WAY INDIANAPOLIS IN 46234 |
| WRIGHT, ANTHONY M | 29 CARPENTER RD MANCHESTER CT 06040 |
| WRIGHT, ARTHUR L | 2402 NW 99 ST MIAMI FL 33147 |
| WRIGHT, ASHLEY | 1808 NORTH MONROE STREET BALTIMORE MD 21217 |
| WRIGHT, ASHLEY L | 1325 SUSSEX DRIVE N LAUDERDALE FL 33068 |
| WRIGHT, BRIAN | 1801 BLOSSOM CRYSTAL LAKE IL 60014 |
| WRIGHT, CHARRON | 6350 FOSTER ST JUPITER FL 33458 |
| WRIGHT, CHERYL M | 1172 NW 45TH TERRACE LAUDERHILL FL 33313 |
| WRIGHT, CHRISTOPHER | 20760 NE 4TH COURT NORTH MIAMI FL 33179 |
| WRIGHT, CHRISTOPHER | 1890 COMANCHE RODE NORMAN OK 73026 |
| WRIGHT, DAVID | 740 BISCAYNE DE STE 1029 ORANGE CITY FL 32763 |
| WRIGHT, DAVID A | 211 FIRST AVE BALTIMORE MD 21227 |
| WRIGHT, DONALD A | 705 FIELD ST BALTIMORE MD 21211 |
| WRIGHT, DUSTIN | 221 N MAPLE ST HERSCHER IL 60941-9770 |
| WRIGHT, EDWARD L | 712 PROSPECTS DRIVE GLENDALE CA 91205 |
| WRIGHT, ERAYNA | 7956 S BLACKSTONE AVE CHICAGO IL 60619 |
| WRIGHT, ERIN | 633 CURRIE HILL ST. FORT WAYNE IN 46804 |
| WRIGHT, GEORGE M | 374 WEST 46TH STREET APT. 4E NEW YORK NY 10036 |
| WRIGHT, JAMES R | 348 SUWANEE STREET PARK FOREST IL 60466 |
| WRIGHT, JIM | 2 S.  STOUGH HINSDALE IL 60521 |
| WRIGHT, JOHN | 1146 S GROVE OAK PARK IL 60304 |
| WRIGHT, JON | 811 RANDOLPH RD MIDDLETOWN CT 06457 |
| WRIGHT, JON | 817 RANDOLPH RD MIDDLETOWN CT 06457 |
| WRIGHT, JOSEPH | 2811 HILLTOP ST. KALAMAZOO MI 49048 |
| WRIGHT, JOSEPH R | 63 E. CEDAR ST. APT. #2B CHICAGO IL 60611 |
| WRIGHT, JOSEPH R | 3550 N LAKE SHORE DR APT 2522 CHICAGO IL 60657-1912 |
| WRIGHT, JULIE | MILLER FARMS RD WRIGHT, JULIE WILLINGTON CT 06279 |
| WRIGHT, JULIE | 76 MILLER FARMS RD WILLINGTON CT 06279 |
| WRIGHT, KATERINA | 12847 FOLLY QUARTER ROAD ELLICOTT CITY MD 21042 |
| WRIGHT, KENNETH | 5214 S WOODLAWN CHICAGO IL 60615 |

| Claim Name | Address Information |
|---|---|
| WRIGHT, KRISTINA | 402 PLATT DRIVE NICHOLASVILLE KY 40356 |
| WRIGHT, LAWRENCE | 2001 MEADOWBROOK DR AUSTIN TX 78703 |
| WRIGHT, M ELIZABETH | 40 SUNDANCE RD MATTESON IL 60443 |
| WRIGHT, MARK | 13522 42ND AVENUE W MUKILTEO WA 98275 |
| WRIGHT, MARK P | 13522 42ND AVENUE WEST MUKILTEO WA 98275 |
| WRIGHT, MARTHA J | 1530 S. STATE ST. APARTMENT 16B CHICAGO IL 60605 |
| WRIGHT, MARY C | ACRES RD PORTSMOUTH VA 23703 |
| WRIGHT, MARY C | 2812 ACRES ROAD PORTSMOUTH VA 23703 |
| WRIGHT, MICHAEL D | 2700 KECOUGHTAN ROAD APT. #A HAMPTON VA 23661 |
| WRIGHT, MIKE | 621 E. ADAMS BELLEVILLE IL 62220 |
| WRIGHT, PAMELA D | 4590 GLORY DR AUSTELL GA 30106 |
| WRIGHT, REBECCA | 330 S IRVING BLVD LOS ANGELES CA 90020 |
| WRIGHT, REBEKAH | 13309 1/2 VALLEYHEART DRIVE N SHERMAN OAKS CA 91423 |
| WRIGHT, RICHARD E | 2045 HORACE AVENUE ABINGTON PA 19001 |
| WRIGHT, ROBERT | 615 E. HOUCK ST. HERRIN IL 62948 |
| WRIGHT, ROBERT | 1921 NW 46TH AVE. # D LAUDERDALE LAKES FL 33313 |
| WRIGHT, RONALD | 12 HIGHLAND CALUMET CITY IL 60409 |
| WRIGHT, SCHNICKA | 1608 E CHASE STREET BALTIMORE MD 21213 |
| WRIGHT, SHIRLEY | 260 TOWER HILL RD WRIGHT, SHIRLEY CHAPLIN CT 06235 |
| WRIGHT, SHIRLEY | 260 TOWER HILL RD CHAPLIN CT 06235 |
| WRIGHT, TERESA | 7260 NW 46TH CT LAUDERHILL FL 33319 |
| WRIGHT, TERRELL | 47 E. 100TH ST CHICAGO IL 60628 |
| WRIGHT, TOM | LEVY RESTUARANTS 3721 N. CLARK CHICAGO IL 60613 |
| WRIGHT, TY J. | 1505 GRANDE APT. 508 TYLER TX 75703 |
| WRIGHT, WILLIAM | 15912 WOOD DALE RD UNION IL 60180 |
| WRIGHT, WILLIAM | 9016 S. UNION CHICAGO IL 60620 |
| WRIGHT, WILLIE | 29 CARPENTER RD MANCHESTER CT 06040 |
| WRIGHT, WILLIE | 3 WILFRED RD MANCHESTER CT 06040 |
| WRIGHT,ALBERT | 432 PEQUONNOCK STREET BRIDGEPORT CT 06605 |
| WRIGHT,ELKA E | 19934 KELLICREEK DRIVE KATY TX 77450 |
| WRIGHT,ERIC B | 3917 WISCONSIN STREET LAKE WORTH FL 33461 |
| WRIGHT,EZEKIEL L | 588 HERRINGTON HILL ROAD GREENWICH NY 12834 |
| WRIGHT,FAITH J | 503 CHESTNUT ST DELTA PA 17314 |
| WRIGHT,HENRY | 9351 NW 38TH PLACE SUNRISE FL 33351 |
| WRIGHT,ISAIAH | 1162 EAST 35TH STREET BROOKLYN NY 11210 |
| WRIGHT,LESLIE | 108 CHRISTOPHER AVENUE APT 12C BROOKLYN NY 11212 |
| WRIGHT,MERVYN J. | 6474 ROUTE 11 MANSVILLE NY 13661-2202 |
| WRIGHT,MICHELLE | 12611 PACIFIC AVE APT 201 LOS ANGELES CA 90066-4369 |
| WRIGHT,MING SU | 12 LAUREL LANE DARIEN CT 06820 |
| WRIGHT,MONET V | 5950 CANTERBURY DRIVE APT#C108 CULVER CITY CA 90230 |
| WRIGHT,PAULA | 11-15 CLINTON STREET #3A NEWARK NJ 07102 |
| WRIGHT,ROBERT | 57 NW 14TH AVENUE DANIA BEACH FL 33004 |
| WRIGHT,SEAN | 9 FOX LANE LAKE GROVE NY 11755 |
| WRIGHT,STEPHEN M | 2301 WEST PRESERVE WAY #3-107 MIRAMAR FL 33025 |
| WRIGHT,TIMMY D. | 60 SONORA DR. MONTGOMERY IL 60538 |
| WRIGHT,VICTORIA L | 9251 W WHERRY LANE ORLAND PARK IL 60462 |
| WRIGHT,WANDA D | 9989 W ELM LANE MIRAMAR FL 33025 |
| WRIGHTSMAN, PAUL A | PO BOX 1458 TORRANCE CA 90505 |
| WRIGHTSON JOHNSON HADDON WILLIAMS INC | 4801 SPRING VALLEY ROAD SUITE 113 DALLAS TX 75244 |

| Claim Name | Address Information |
|---|---|
| WRIGHTSON, JOHN F | 948 MIDDLESEX RD BALTIMORE MD 21221 |
| WRIGLEY | ATTN: PAUL CHIBE 600 W. CHICAGO AVENUE, SUITE 500 CHICAGO IL 60610 |
| WRIGLEY FIELD | PREMIUM TICKET SERVICES, INC. OFFICE OF THE GENERAL COUNSEL 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| WRIGLEY FIELD | PREMIUM TICKET SERVICES, INC. 3717 N. CLARK ST. CHICAGO IL 60613 |
| WRIGLEY FIELD ENTERPRISES, LLC | C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| WRIGLEY FIELD HOLDINGS, LLC | C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| WRIGLEY FIELD PARKING OPERATIONS, LLC | C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| WRIGLEY FIELD PREMIUM TICKET | SERVICES, INC., ATTN: PRESIDENT 3717 N. CLARK STREET CHICAGO IL 60613 |
| WRIGLEY FIELD PREMIUM TICKET SERVICES | WRIGLEY FIELD PREMIUM TICKET SERVICES, INC. 3717 N. CLARK ST. CHICAGO IL 60613 |
| WRIGLEY FIELD PREMIUM TICKET SERVICES, | LLC 1060 W. ADDISON CHICAGO IL 60613 |
| WRIGLEY FIELD PREMIUM TICKET SVCS, INC. | OFFICE OF THE GENERAL COUNSEL WRIGLEY FIELD PREMIUM TICKET SVCS, INC. 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| WRIGLEY JR., WILLIAM | ELIZABETH SCOLA 400 N. MICHIGAN AVE.-STE. 1100 CHICAGO IL 60611 |
| WRIGLEY ROOFTOPS III, L.L.C. | 908 WEST MADISON STREET CHICAGO IL 60607 |
| WRIGLEY ROOFTOPS IV LLC | 6657 NORTH KEATING LINCOLNWOOD IL 60712 |
| WRIGLEY ROOFTOPS IV, L.L.C. | MICHAEL R. PHILLIPS 77 WEST WACKER DRIVE SUITE 4100 CHICAGO IL 60601 |
| WRIGLEY ROOFTOPS IV, L.L.C. | 908 WEST MADISON STREET CHICAGO IL 60607 |
| WRIGLEY-SPONSOR | JUDY YEH 410 N MICHIGAN AVE CHICAGO IL 60611 |
| WRIGLEYVILLE SPORTS | ATTN: TREY CARLSTROM 101 EASTERN AVENUE BENSENVILLE IL 60106 |
| WRIGLEYVILLE SPORTS | 959 W ADDISON ST CHICAGO IL 60613 |
| WRIGLEYVILLE SPORTS INC | 101 EASTERN AVE BENSENVILLE IL 60106 |
| WRIGLEYVILLE SPORTS INC | 959 W ADDISON STREET CHICAGO IL 60613 |
| WRINN, PATRICK | 147  CHRISTY LN WRINN, PATRICK COLCHESTER CT 06415 |
| WRITE CONNECTIONS | 12020 EAGLE TRADE BLVD CORAL SPRINGS FL 33071 |
| WRITE FOR YOUR BUSINESS | C/O ANDREA MARKOWITZ PO BOX 1999 CAVE CREEK AZ 85327 |
| WRITE ON EDITORIAL INC | 17 LANGERIES DR MONSEY NY 10952 |
| WRITE STUFF COMMUNICATIONS INC | 17717 SILCOTT SPRINGS RD PURCELLVILLE VA 20132-3425 |
| WRITE WORD INC. | 1664 WICKLOW CT. WESTLAKE VILLAGE CA 91316 |
| WRITERS GUILD OF AMERICA | 7000 WEST THIRD STREET ATTN: LEGAL COUNSEL LOS ANGELES CA 90048-4329 |
| WRITERS INK | 4671 TEMPLETON STREET VENTURA CA 93003 |
| WRITERS REPRESENTATIVES LLC | 116 W 14TH ST       11TH FLR NEW YORK NY 10011-9009 |
| WRNN-DT | 800 WESTCHESTER AVE.   6TH FLOOR ATTN: LEGAL COUNSEL RYE BROOK NY 10573 |
| WROBEL, JOSEPH | 2301 W 25TH       APT 1R CHICAGO IL 60608 |
| WRONA, DON | 2001 WAGNER ROAD BATAVIA IL 60510 |
| WRONA,KATHLEEN MARIE | 5 SASSFRAS ROAD WESTFORD MA 01886 |
| WRONA,KATHLEEN MARIE | 470 E 6TH ST #1 BOSTON MA 02127-3057 |
| WRONSKI, RICHARD | 67 BASSFORD LA GRANGE IL 60525 |
| WRS & ASSOCIATES | 818 WEST 7TH STREET, SUITE 410 LOS ANGELES CA 90017 |
| WRTV-DT TV 25 | 1330 N. MERIDIEN STREET ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46202 |
| WRUBEL, JESSICA | 39 COOPER PLACE NEW HAVEN CT 06515 |
| WRY, JUDITH | 151 BRIARWOOD DR WRY, JUDITH MANCHESTER CT 06040 |
| WRY, JUDITH | 151 BRIARWOOD DR MANCHESTER CT 06040-6925 |
| WRZESZCZYNSKI, LISA C | 222 JUNIPER ST QUAKERTOWN PA 18951 |
| WSB 02 | 1601 W. PEACHTREE ST. NE ATTN: LEGAL COUNSEL ATLANTA GA 30309 |
| WSBK-DT | 1170 SOLDIERS FIELD RD. ATTN: LEGAL COUNSEL BOSTON MA 02134 |
| WSFL TV | 200 E LAS OLAS BLVD FT LAUDERDALE FL 33301-2299 |

| Claim Name | Address Information |
|---|---|
| WSI | 400 MINUTEMAN ROAD HADOVER MA 01810 |
| WSI CORP. | PO BOX 101332 ATLANTA GA 30392 |
| WSI CORPORATION | 400 MINUTEMAN RD ANDOVER MA 01810 |
| WSM CONSULTING | 1930 KNOX AVE      R R NO.1 REISTERSTOWN MD 21136 |
| WSOC 09 | WSOC TV09 ATTN: LEGAL COUNSEL CHARLOTTE NC 28234 |
| WSOC-TV/WAXNTV | 1901 N. TRYON ST CHARLOTTE NC 28206 |
| WSS FOOTWEAR/EUROSTAR | 13425 S. FIGUEROA ST. LOS ANGELES CA 90061 |
| WSZOLEK, MATTHEW D | 3306 N. CLIFTON AVENUE APT. 1N CHICAGO IL 60657 |
| WT COX | 201 VILLAGE ROAD ATTN: MARIA HATFIELD SHALLOTTE NC 28470 |
| WT COX SUBSCRIPTIONS INC | 201 VILLAGE RD SHALLOTTE NC 28470 |
| WT SERVICES | P.O. BOX 1776 ATTN: LEGAL COUNSEL HEREFORD TX 79045 |
| WTC COMMUNICATIONS INC M | P O BOX 25 WAMEGO KS 66547 |
| WTKR | PO BOX 822573 PHILADELPHIA PA 19182-2573 |
| WTLW-DT TV 44 | 1844 BATY ROAD ATTN: LEGAL COUNSEL LIMA OH 45807 |
| WTMX | ONE PRUDENTIAL PLAZA SUITE 2700 CHICAGO IL 60601 |
| WTNH TV | 8 ELM ST NEW HAVEN CT 06510 |
| WTNH TV | PO BOX 415090 BOSTON MA 02241-5090 |
| WTNH-TV8 | 8 ELM STREET JON HITCHCOCK NEW HAVEN CT 06510 |
| WTOG-DT TV 59 | 365 105TH TERRACE NE ATTN: LEGAL COUNSEL ST. PETERSBURG FL 33716 |
| WTOP RADIO | 3400 IDAHO AVE    NW WASHINGTON DC 20016 |
| WTOV-DT TV | 9 RED DONLEY PLAZA ATTN: LEGAL COUNSEL STEUBENVILLE OH 43952 |
| WTS | 526 W BLUERIDGE AVE ORANGE CA 92865 |
| WTTG-DT TV 36 | 5151 WISCONSIN AVE. NW ATTN: LEGAL COUNSEL WASHINGTON DC 20016 |
| WTVT-DT TV | 3213 W. KENNEDY BLVD ATTN: LEGAL COUNSEL TAMPA FL 33609 |
| WTVX-DT TV 34 | 1700 PALM BEACH LAKES BLVD 150 ATTN: LEGAL COUNSEL WEST PALM BEACH FL 33401 |
| WTXF-DT TV | 330 MARKET ST. ATTN: LEGAL COUNSEL PHILADELPHIA PA 19106 |
| WTXL-DT TV 27 | C/OCALKINS MEDIA OFTALLAHASSEE 1477 TENTH ST. ATTN: LEGAL COUNSEL SARASOTA FL 34236 |
| WU, CHRISTINE | 4922 N.FRANCISCO AVE CHICAGO IL 60625 |
| WU, JONATHAN | 19791 MARGATE LANE HUNTINGTON BEACH CA 92646 |
| WU, WARREN | 3648 ARDEN DRIVE APT. D EL MONTE CA 91731 |
| WU,CHRISTINE A | 888-C 8TH AVE. BOX 514 NEW YORK NY 10019 |
| WU,HAI | 6102 N. SHERIDAN ROAD APT # 203 CHICAGO IL 60660 |
| WU,VINCENT | 3648 ARDEN DR. APT. D EL MONTE CA 91731 |
| WUCHTER, DAVID A | 4102 SYCAMORE DRIVE NORTHAMPTON PA 18067 |
| WUERKER, MATT | 2846 28TH ST NW WASHINGTON DC 20008 |
| WUERTZ, KAREN | 602 26TH ST SW AUSTIN TX 55912 |
| WUERTZ, MICHAEL | 602-26TH ST  SW AUSTIN MN 55912 |
| WUERTZ, MICHAEL | 802-26TH ST  SW AUSTIN MN 55912 |
| WUERTZ, MICHAEL | 2733 N POWER RD   NO.484 MESA AZ 85215 |
| WUERTZ, MICHAEL | 2733 N. POWER RD. SUITE 102-416 MESA AZ 85215 |
| WUFT TV05 | 2202 WEIMER HALL, UNIVERSITY OF FLORIDAY ATTN: LEGAL COUNSEL GAINESVILLE FL 32611 |
| WULF, CHERYL | 5306 PINE TRAILS CIR PLAINFIELD IL 60586 |
| WULFERT,JOHN | 212 N. ADDISON AVE. ELMHURST IL 60126 |
| WULFF, BRUCE | 4324 ELM AVE. BROOKFIELD IL 60513 |
| WULFFEN, KENNETH | 4423 N. HAMILTON AVE. CHICAGO IL 60625 |
| WUNCH, ALICE J | 24 ROUTE 6 COLUMBIA CT 06237 |
| WUNDERLICH,SHAILA K | 1003 W 5TH ST WASHINGTON MO 63090 |

| Claim Name | Address Information |
|---|---|
| WUNDERMAN | DAN RICHLEN 233 N. MICHIGAN AVE. SUITE 1500 CHICAGO IL 60601 |
| WUNDR STUDIO | 3221 HUTCHINSON AVE  STUDIO C LOS ANGELES CA 90034 |
| WUNDR STUDIO | 8800 VENICE BLVD  STE 315 LOS ANGELES CA 90034 |
| WUPA-TV (CHANNEL 69) | 2700 NE EXPRESSWAY, BUILDING A700 ATTN: LEGAL COUNSEL ATLANTA GA 30345 |
| WURLINGTON PRESS | 3058 W LYNDALE CHICAGO IL 60647 |
| WURSTEN, BRYAN | 1205 ROSEWOOD TRAIL FLOWER MOUND TX 75028 |
| WURZBACHER, GARY G | 27 DUBLIN DRIVE LUTHERVILLE MD 21093 |
| WURZEL LANDSCAPE | 3214 OAKDELL ROAD STUDIO CITY CA 91604 |
| WUSCHER,MATT A. | 14242 311TH AVE. NE DUVALL WA 98019 |
| WUTB-DT TV | 4820 SETON DR., SUITE M-N ATTN: LEGAL COUNSEL BALTIMORE MD 21215 |
| WUTHERICH, ERIKA | 2536 248TH TERRACE NE SAMMAMISH WA 98074 |
| WUWF (UNIVERSITY OF WEST FLORIDA) | 11000 UNIVERSITY PARKWAY, BUILDING 88 ATTN: LEGAL COUNSEL PENSACOLA FL 32514 |
| WVEC-DT TV | 613 WOODIS AVE. ATTN: LEGAL COUNSEL NORFOLK VA 23510 |
| WW GRAINGER INC | 809 MIDDLE GROUND BLVD NEWPORT NEWS VA 23606-4209 |
| WW GRAINGER INC | DEPT 136 - 801666231 5500 W HOWARD STREET PALATINE IL 60038-0001 |
| WW GRAINGER INC | DEPT 136 - 821933058 5500 W HOWARD STREET PALATINE IL 60038-0001 |
| WW GRAINGER INC | GRAINGER DEPT 802379131 PALATINE IL 60038-0001 |
| WW GRAINGER INC | DEPT 136 - 829617539 PALATINE IL 60038-0001 |
| WW GRAINGER INC | 100 GRAINGER PARKWAY LAKE FOREST IL 60045-5201 |
| WW GRAINGER INC | 1657 SHERMER ROAD NORTHBROOK IL 60062 |
| WW GRAINGER INC | DEPT 088  801082967 5500 W HOWARD ST SKOKIE IL 60077 |
| WW GRAINGER INC | DEPT 136801560855 5500 W HOWARD ST SKOKIE IL 60077 |
| WW GRAINGER INC | DEPT 136801891250 5500 W HOWARD ST SKOKIE IL 60077 |
| WW GRAINGER INC | DEPT 536807060264 5500 W HOWARD ST SKOKIE IL 60077 |
| WW GRAINGER INC | DEPT 545 - 838788909 5500 W HOWARD ST SKOKIE IL 60077 |
| WW GRAINGER INC | DEPT 753 - 821740198 5500 W HOWADR ST SKOKIE IL 60077 |
| WW GRAINGER INC | 3240 MANHEIM RD FRANKLIN PARK IL 60131-1532 |
| WW GRAINGER INC | DEPT 802379131 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| WW GRAINGER INC | PO BOX 419267 DEPT 720-809860539 KANSAS CITY MO 64141-6267 |
| WWDS ORLANDO PEDICAB AND ADVERTISING LLC | 500 EOLA DRIVE SOUTH ORLANDO FL 32801 |
| WWHO-DT TV 53 | 1160 DUBLIN RD., SUITE 500 ATTN: LEGAL COUNSEL COLUMBUS OH 43215 |
| WWL-DT TV | 1024 RAMPART ST. ATTN: LEGAL COUNSEL NEW ORLEANS LA 70116 |
| WWOR-DT TV | 9 BROADCAST PLAZA ATTN: LEGAL COUNSEL SECAUCUS NJ 07096 |
| WWW.NACORP.COM | 2101 CLAIRE CT GLENVIEW IL 60025 |
| WXCW-DT | 2824 PALM BEACH BLVD. ATTN: LEGAL COUNSEL FORT MYERS FL 33916 |
| WXMI TV  FOX 17 | 3117 PLAZA DRIVE NE - FINANCE DEPT N MROCZKOWSKI - PETTY CASH CUSTODIAN GRAND RAPIDS MI 49525 |
| WYANDOTTE MUN. SERV DEPT M | 3005 BIDDLE AVENUE WYANDOTTE MI 48192 |
| WYATT EVERHART | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| WYATT ROBERT | PO BOX 12358 JACKSON WY |
| WYATT T. JOHNSON JR | 3280 RILMAN ROAD ATLANTA GA 30327-1551 |
| WYATT, AMBER S | 1616 MOORES POINT ROAD SUFFOLK VA 23436 |
| WYATT, CRIS | 171 BRANDON AVE GLEN ELLYN IL 60137 |
| WYATT, JONATHAN LAMA | 4103 CHANTICLEER DRIVE KENESAW GA 30152 |
| WYATT, JONATHAN LAMAR | 4103 CHANTICLEER DRIVE KENESAW GA 30152 |
| WYATT, SANDRA C | 5370 LAS VERDES CIRCLE     NO.107 DELRAY BEACH FL 33484 |
| WYATT,JORDAN H | 4100 A.  ARSENAL ST. LOUIS MO 63116 |
| WYBE-DT TV 35 | 8200 RIDGE AVE. ATTN: LEGAL COUNSEL PHILADELPHIA PA 19128 |

| Claim Name | Address Information |
|---|---|
| WYBLE, PETER C | 26 BRIARWOOD ROAD NEWINGTON CT 06111 |
| WYBORNY,WENDELL R | PO BOX 207 CYPRESS TX 77410 |
| WYCHE, DOMINIQUE | 674 25TH ST NEWPORT NEWS VA 23607 |
| WYCHE,PINKIE | P.O. BOX 1521 BEL AIR MD 21014 |
| WYCLIFF, NOEL DON | 2043 SOUTH BEND AVE   PMB 191 SOUTH BEND IN 46637 |
| WYCLIFF, NOEL DON | 2043 SOUTH BEND AVE NO. 191 SOUTH BEND IN 46637 |
| WYCOFF, GEORGE A | 8780 19TH STREET APT. #271 ALTA LOMA CA 91701 |
| WYETH | ATTN  DEBBIE DANCHAK 5 GIRALDA FARMS MADISON NJ 07940 |
| WYGANT,RACHEL M | 203 HAMPTON AVENUE SE GRAND RAPIDS MI 49506 |
| WYGLE, BILLEY A | 3313 ASHMOUNT DRIVE ORLANDO FL 32828 |
| WYHB TV 39 | P.O. BOX 272 ATTN: LEGAL COUNSEL LOOKOUT MOUNTAIN TN 37350 |
| WYHINNY, DR. GEORGE | ROSE HAUER 1875 DEMPSTER STE 640 PARK RIDGE IL 60068 |
| WYKES, CASSIAN T. | 234 HOLBROOK ARCH SUFFOLK VA 23434 |
| WYLIE AGENCY | 250 W 57TH STREET SUITE 2114 NEW YORK NY 10107 |
| WYLIE AGENCY INC | ATTN: MR JEFFREY POSTEMAK 250 WEST 57TH STREET SUITE 2114 NEW YORK NY 10107 |
| WYLIE AGENCY INC | ATN: SALMAN RUSLIDIE 250 W 57TH ST NO. 2114 NEW YORK NY 10107 |
| WYLIE AGENCY LLC | 250 WEST 57TH STREET   STE 2114 C/O JACKIE KO NEW YORK NY 10107 |
| WYLIE, GRANT | PO BOX 2656 CHICAGO IL 60690-2656 |
| WYLIE, IAN JAMES MORROW | 99 JESMOND PARK WEST NEWCASTLE UPON TYNE T&W NE7 7BY UNITED KINGDOM |
| WYLIE, JASON A | 122 TEAL ROAD SARATOGA SPRINGS UT 84043 |
| WYLIE, MARY K | 5011  CYPRESS ST ALLENTOWN PA 18106 |
| WYLIE, ROBERT | 5011 CYPRESS ST ALLENTOWN PA 18106 |
| WYLIE, ROBERT | 5011 CYPRES ST ALLENTOWN PA 18106 |
| WYLIE,JASON A | 4698 W TRAVIS LN 9030 W JORDAN UT 84088 |
| WYLY,SHERAH R | 1150 S. PIMA AVE WEST COVINA CA 91790 |
| WYMAN, CHAD | 570 FORT WASHINGTON AVE APT. 33 A NEW YORK NY 10033 |
| WYMAN, LYNNE K | ASCOT LN WYMAN, LYNNE K TORRINGTON CT 06790 |
| WYMAN, LYNNE K | 214 ASCOT LN TORRINGTON CT 06790 |
| WYMAN, MARK | 214 ASCOT LANE TORRINGTON CT 06790 |
| WYMAN, RICK A | 1102 BALLEYSHANNON PARKWAY ORLANDO FL 32828 |
| WYMAN, SCOTT M | 1800 N ANDREWS AVE APT PH-J FORT LAUDERDALE FL 33311 |
| WYMER, ESTHER C | 214 PUNKIN RIDGE DR CLEAR BROOK VA 22624 |
| WYNDHAM JADE LLC | 6400 INTERNATIONAL PKWY   STE 2500 PLANO TX 75093 |
| WYNKOOP, DANA | 537 WENDEL PL ORADELL NJ 07649-1329 |
| WYNKOOP,AMBER J | 601 ROCKFORD ROAD CORONA DEL MAR CA 92625 |
| WYNN JR, SHERMAN D | 2478 VENTER RD AYLETT VA 23009 |
| WYNN JR., SHERMAN D | VENTER RD AYLETT VA 23009 |
| WYNNE VOLVO | ACCOUNTS PAYABLE 1010 W. MERCURY BLVD HAMPTON VA 23666 |
| WYNNE, KRIS | 1650 FEDERAL AVE  NO.210 LOS ANGELES CA 90025 |
| WYNNEFIELD RESIDENTS ASSOCIATIO | 5301 OVERBROOK AVE PHILADELPHIA PA 19131 |
| WYNNEFIELD RESIDENTS ASSOCIATIO | 5301 WYNNEFIELD AV PHILADELPHIA PA 19131 |
| WYOMEDIA CORPORATION | 1856 SKYVIEW DR. ATTN: LEGAL COUNSEL CASPER WY 82601 |
| WYOMING CABLE TELEVISION ASSN | ATTN MARY DURBIN 451 S DUBLIN STREET CASPER WY 82601 |
| WYOMING CABLE TELEVISION ASSN | PO BOX 2650 3575 SMITH PARK DR JACKSON WY 83001 |
| WYOMING DEPT OF | ENVIRONMENTAL QUALITY 122 WEST 25TH ST, HERSCHLER BUILDING CHEYENNE WY 82002 |
| WYOMING TRIBUNE-EAGLE | 702 WEST LINCOLNWAY ATTN: LEGAL COUNSEL CHEYENNE WY 82001 |
| WYOMING TRIBUNE-EAGLE | 702 WEST LINCOLNWAY CHEYENNE WY 82001 |
| WYRSCH, RICHARD J | 66 VENTNOR D DEERFIELD BEACH FL 33442 |
| WYSK,ERICA R. | 14 CONCORD STREET APT. C GLASTONBURY CT 06033 |

| Claim Name | Address Information |
|---|---|
| WYSOCKI, TED | 2726 N. TROY CHICAGO IL 60647 |
| WYSOCKI,CHRISTINE R | 55 WEEDEN ST. APT #B ST. AUGUSTINE FL 32084 |
| WYSOCKY, KENNETH A | 5437 N SANTA MONICA BLVD WHITEFISH WI 53217 |
| WYSOCKY, KENNETH A | 5437 N SANTA MONICA BLVD WHITEFISH BAY WI 53217 |
| WYSONG ENTERPRISES INC | PO BOX 1083 BLOUNTVILLE TN 37617 |
| WZIONTKO,JANE | 508 S. RIVERSIDE DR. POMPANO BEACH FL 33062 |
| X BATS | 5235 MISSION OAKS BOULEVARD  NO.318 CAMARILLO CA 93012 |
| X CHANGING | ATTN: SHANNON CHAMBERS 8755 W HIGGINS RD 11TH FLOOR CHICAGO IL 60631 |
| X ERGON | 3824 SILINA DR VIRGINIA BEACH VA 23452-2208 |
| X ERGON | 186 GRACE STREET ELMHURST IL 60126 |
| X ERGON | PO BOX 971342 DALLAS TX 75397-1342 |
| X FACTOR ADVERTISING | 4242 SE MILWAUKIE AVE PORTLAND OR 97202-3959 |
| X17 INC | 1633 AMALFI DR PACIFIC PALISADES CA 90272 |
| X4 COMMUNICATIONS | 465 ADAMS AVE GLENCOE IL 60022-1864 |
| X4 COMMUNICATIONS | STEVE BRAVERMAN 3615 PEBBLE BEACH NORTHBROOK IL 60062 |
| X4 COMMUNICATIONS | KEITH TOMLIN 3615 PEBBLE BEACH NORTHBROOK IL 60062 |
| XAKELLIS, CHRIS | PO BOX 8153 LANCASTER PA 17604 |
| XANDER, SANDRA D | 3074 HERITAGE LANDING ROAD WILLIAMSBURG VA 23185 |
| XANDERS,JULIE K | 1720 HIGHLAND AVENUE GLENDALE CA 91202 |
| XANDRA KAYDEN | 133 N. ORANGE DRIVE LOS ANGELES CA 90036 |
| XANIA WOODMAN | 716 OMAK CIRCLE LAS VEGAS NV 89107 |
| XANTE CORPORATION | 2800 DAUPHIN ST MOBILE AL 36606 |
| XAVIER THOMAS | 6216 SW 23RD ST PEMBROKE PINES FL 33023 |
| XAVIER, MARC E | 26 CROSSING CIRCLE APT. B BOYNTON BEACH FL 33435 |
| XCEL ENERGY | 414 NICOLLET MALL MINNEAPOLIS MN 55401-1993 |
| XCEL ENERGY | P.O. BOX 9477 MINNEAPOLIS MN 55484-9477 |
| XCEL MARKETING GROUP | 10258 VESTAL MANOR CORAL SPRINGS FL 33071 |
| XEROGRAPHIC DIGITAL PRINTING INC | 1948 33ND STREET ORLANDO FL 32839 |
| XEROX | 45 GLOVER AVE NORWALK CT 06856-4505 |
| XEROX | PO BOX 827181 PHILADELPHIA PA 19182 |
| XEROX | 225 E. ROBINSON AVE.  #145 MARY SWINNEY ORLANDO FL 32801 |
| XEROX | 123 N WACKER DR SUITE 1000 CHICAGO IL 60606 |
| XEROX | 123 N. WACKER DRIVE CHICAGO IL 60608 |
| XEROX | IN HOUSE XEROX 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| XEROX | P. O. BOX 650361 DALLAS TX 75265 |
| XEROX | PO BOX 7405 PASADENA CA 91109 |
| XEROX CAPITAL SERVICES, LLC | 855 PUBLISHERS PARKWAY WEBSTER NY 14580 |
| XEROX CAPITAL SERVICES, LLC | 5500 PEARL ST ROSEMONT IL 60018 |
| XEROX CAPITAL SERVICES, LLC | P.O. BOX 299075 LEWISVILLE TX 75029 |
| XEROX CAPITAL SVCS LLC | 100 CLINTON AVENUE SOUTH ROCHESTER NY 14644 |
| XEROX CORP | PO BOX 80255 ATTN: PAUL LYLE CHICAGO IL 60680-2555 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182 |
| XEROX CORPORATION | PO BOX 827598 PHILA PA 19182-7598 |
| XEROX CORPORATION | 123 NORTH WACKER DRIVE, SUITE 1000 ATTN: LORENA LOPEZ CHICAGO IL 60606 |
| XEROX CORPORATION | PO BOX 802567 CHICAGO IL 60680-2567 |
| XEROX CORPORATION | 1301 RIDGEVIEW, BLDG 300 LEWISVILLE TX 75057 |
| XEROX CORPORATION | GENERAL SECTOR CUSTOMER BUSINESS CENTER PO BOX 660501 DALLAS TX 75266-0501 |
| XEROX CORPORATION | COPIERS 700 S FLOWER STREET SUITE 1800 LOS ANGELES CA 90017 |
| XEROX CORPORATION | PRINTERS 700 S FLOWER STREET SUITE 700 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| XEROX CORPORATION | 701 S. AVIATION BLVD. EL SEGUNDO CA 90245 |
| XEROX CORPORATION | P O BOX 7413 PASADENA CA 91109-7413 |
| XEROX CORPORATION | 1851 E 1ST STREET SANTA ANA CA 92799 |
| XEROX CORPORATION | 26600 SW Parkway PO BOX 1000 M/S 60-583 WILSONVILLE OR 97070 |
| XEROX CORPORATION | OFFICE PRINTING BUSINESS 26600 SW PARKWAY PO BOX 1000 M/S 7060-372 WILSONVILLE OR 97070 |
| XETV FOX 6 (BAY CITY TV) | 8253 RONSON RD. ATTN: LEGAL COUNSEL SAN DIEGO CA 92111 |
| XIAO-HUANG YIN | 3785 CANFIELD ROAD PASADENA CA 91107 |
| XIAOYE WU | 1120 LOGAN STREET, APT. 4 LOS ANGELES CA 90026-0130 |
| XICOM TECHNOLOGY | 3550 BASSETT ST SANTA CLARA CA 95054 |
| XIE, JOHN SHISHENG | 1154 DAYTON COURT BUFFALO GROVE IL 60089 |
| XIE,KANG | 5706 SULTANA AVENUE APT #6 TEMPLE CITY CA 91780 |
| XIT TELECOMMUNICATIONS M | P O BOX 711 DALHART TX 79022 |
| XL CENTER/NORTHLAND AEG LLC | ONE CIVIC CENTER PLAZA HARTFORD CT 06103 |
| XL COLOR CORP | 16 SOUTHWOOD ROAD BLOOMFIELD CT 06002 |
| XL COLOR CORP | PO BOX 1358 EAST GRANBY CT 06026 |
| XL INSURANCE (BERMUDA) LTD | ONE BERMUDIANA ROAD HAMILTON HM 11 BERMUDA |
| XL INSURANCE (BERMUDA) LTD | PO BOX HM 2245 HAMILTON HM JX BERMUDA |
| XL INSURANCE (BERMUDA) LTD | XL HOUSE ONE BERMUDIANA ROAD PO BOX HM 2245 HAMILTON HM JX BERMUDA |
| XL SPECIALTY INSURANCE COMPANY | EXECUTIVE OFFICES 70 SEAVIEW AVENUE STAMFORD CT 06902-6040 |
| XL SPECIALTY INSURANCE COMPANY | EXECUTIVE LIABILITY UNDERWRITERS ONE CONSTITUTION PLAZA, 16TH FLOOR HARTFORD CT 06103 |
| XM SATELLITE RADIO | 1500 ECKINGTON PLACE NE WASHINGTON DC 20002 |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| XODE INC | 15519 KUTZTOWN RD KUTZTOWN PA 19530-9303 |
| XON FINANCIAL INC | 180 N WESTMONTE DR ALTAMONTE SPG FL 32714-3342 |
| XPEDITE SYSTEMS, INC | 100 TORMEE DR TINTON FALLS NJ 07712 |
| XPEDX | PO BOX 644520 PITTSBURGH PA 15264-4520 |
| XPEDX | 3555 N KIMBALL AV CHICAGO IL 60618 |
| XPEDX | 3568 SOLUTIONS CENTER CHICAGO IL 60677-3005 |
| XPEDX | 3700 WEST 1987 SOUTH SLAT LAKE CITY UT 84104 |
| XPEDX CORPORATION | 3666 PROGRESS RD NORFOLK VA 23509-7550 |
| XPEDX CORPORATION | 2785 COMMERCE PRKWAY MIRAMAR FL 30025 |
| XPEDX CORPORATION | ATTN:  VICKY 9105 SABAL INDUSTRIAL BLVD. TAMPA FL 33619 |
| XPEDX CORPORATION | PO BOX 18452 INTERNATIONAL PAPER CORP CHICAGO IL 60618-0452 |
| XPEDX CORPORATION | 3700 W 1987 SO SALT LAKE CITY UT 84104 |
| XPEDX CORPORATION | 15300 DESMAN RD LA MINADA CA 90639 |
| XPEDX PAPER | 2785 N. COMMERCE PKWY ATTN: OSCAR MIRAMAR FL 33025 |
| XPERT FIT CLS INC | PO BOX 160 BLOOMINGDALE IL 60108 |
| XPRESS GRAPHIC SERVICES | PO BOX 18801 ANAHEIM CA 92817-8801 |
| XPRESS GRAPHICS | PO BOX 18801 ANAHEIM CA 92817-8801 |
| XPRESS GRAPHICS SERVICES | X-PRESS GRAPHIC SERVICE 148 S. EUCALYPTUS DR. ANAHEIM CA 92808-1310 |
| XPRESS GRAPHICS SERVICES | PO BOX 18801 ANAHEIM CA 92817-8801 |
| XTRA LEASE | 1801 PARK 270 DR  STE 400 ST LOUIS MO 63146 |
| XTREME AUTO GLASS | 6 HICKS STREET LINDENHURST NY 11757 |
| XTREMIDADES LLC | 8560 DUNDEE TERRACE MIAMI LAKES FL 33016 |
| XTTRIUM LABS INC. | MR. KEVIN CREEVY 415 W. PERSHING CHICAGO IL 60609 |
| XU, NOAH | 3357 S. LITUANICA AVENUE CHICAGO IL 60608 |
| XUE,JEFFREY | 2222 ROCKEFELLER LN UNIT B REDONDO BEACH CA 90278 |

| Claim Name | Address Information |
| --- | --- |
| XXXDO NOT USE [XXXX LAKESHORE LEARNING | CENTER] 2695 E DOMINGUEZ ST CARSON CA 90749 |
| XYONICZ CORP | 6754 MARTIN ST ROME NY 13440 |
| Y M C A OF BETHLEHEM | 430 E BROAD ST BETHLEHEM PA 18018-6313 |
| Y PARTNERSHIP | 423 S. KELLER ROAD, #100 ORLANDO FL 32810 |
| Y PARTNERSHIP | 423 S KELLER RD STE 100 ORLANDO FL 32810-6121 |
| Y-ME NATIONAL BREAST CANCER ORGANIZATION | 300 W ADAMS         STE 430 CHICAGO IL 60606 |
| Y-ME NATIONAL BREAST CANCER ORGANIZATION | 212 W VAN BUREN  SUITE 1000 CHICAGO IL 60607-3908 |
| YAALON, MOSHE | SHALEM CENTER YEHOSHUA BIN NUN 13 JERUSALEM ISRAEL |
| YAALON, MOSHE | 74 GALIL ST REUT 71799 ISRAEL |
| YABLONICKY, LARRY | 2640 N. MILDRED AVE. CHICAGO IL 60614 |
| YABLONSKI, PATRICIA | 235 6TH AVE N ST PETERBURG FL 33701 |
| YACCINO,STEVEN M | 4433 N WINCHESTER AVE APT #2B CHICAGO IL 60640 |
| YADANAR,NAN | 14752 NOVA SCOTIA DR FONTANA CA 92336 |
| YADE JR,VINCENT J | 53 MILE HILL ROAD SOUTH NEWTOWN CT 06470 |
| YADEN,ALLEN R | 3804 SHADOW CANYON TRAIL BROOMFIELD CO 80020 |
| YADKIN VALLEY TELECOM, INC. | PO BOX 268 YADKINVILLE NC 27055 |
| YADKIN VALLEY TELEPHONE MEMBERSHIP | CORPORATION, INC. 1421 COURTNEY-HUNTSVILLE RD. ATTN: LEGAL COUNSEL YADKINVILLE NC 27055 |
| YAEGER, AMY | 8720 GARDEN CT. BRENTWOOD MO 63144 |
| YAEGER, HOPE | 534 3RD AVE BETHLEHEM PA 18018 |
| YAEL SWERDLOW | 8581 SANTA MONICA BLVD #411 WEST HOLLYWOOD CA 90069 |
| YAFFEE, PAUL | 8140 E. PRAIRIE RD. SKOKIE IL 60076 |
| YAGODZINSKI, ERIKA | 2918 NW 51ST TERRACE MARGATE FL 33063 |
| YAHINIAN, ANNIE | 4681 NE FIRST TERR FT LAUDERDALE FL 33334 |
| YAHINIAN,ANNIE | 4681 NE 1ST TER FORT LAUDERDALE FL 33334 |
| YAHOO | 74 N PASADENA AVE  3RD FLR PASADENA CA 91103 |
| YAHOO | 701 FIRST AVE SUNNYVALE CA 94089 |
| YAHOO INC | PO BOX 3003 CAROL STREAM IL 60132-3003 |
| YAHOO INC | 701 FIRST AVENUE SUNNYVALE CA 94089 |
| YAHOO SEARCH MARKETING | PO BOX 89-4147 LOS ANGELES CA 90189-4147 |
| YAHOO! INC. | 701 FIRST AVENUE ATTN: LEGAL COUNSEL SUNNYVALE CA 94089 |
| YAHR, MINDY | 6331 W HIGHLAND AVE #1A CHICAGO IL 60646 |
| YAHR, MINDY | 6331 N HIGHLAND AVE      APT 1A CHICAGO IL 60646 |
| YAKAITIS, CHRISTOPHER E | 3811 CANTERBURY RD      APT 1009 BALTIMORE MD 21218 |
| YAKIMA HERALD-REPUBLIC | PO BOX 9668 YAKIMA WA 98909 |
| YAKOBOVITCH, DAVID | 11065 NW 29TH ST CORAL SPRINGS FL 33065 |
| YAKSH JR,MICHAEL C | 15248 LAFITE LN. CLERMONT FL 34714 |
| YALE DAILY NEWS, YALE UNIVERSITY | YALE UNIVERSITY, P.O. BOX 209007 ATTN: LEGAL COUNSEL NEW HAVEN CT 06520-9007 |
| YALE DAILY PRESS | P. O. BOX 209007 NEW HAVEN CT 06520-9007 |
| YALE DEPT OF PSYCH | 950 CAMPBELL AVE 8-114 EAST WEST HAVEN CT 06516 |
| YALE GENERAL STORE | 20123 COURTHOUSE RD YALE VA 23897 |
| YALE INDUSTRIAL TRUCKS | GULF/ATLANTIC P O BOX 915114 ORLANDO FL 32804 |
| YALE UNIVERSITY | ATTN: SARAH F CLARK P O BOX 209040 NEW HAVEN CT 06520 |
| YALE UNIVERSITY | YALE CANCER CENTER PO BOX 208028 NEW HAVEN CT 06520-8028 |
| YALE UNIVERSITY | YALE EYE CENTER 330 CEDAR STREET NEW HAVEN CT 06520-8061 |
| YALE UNIVERSITY | C/O YALE UNIVERSITY ATHLETICS PO BOX 208216 NEW HAVEN CT 06520-8216 |
| YALE UNIVERSITY | C/O STUDENT FINANCIAL SERVICES PO BOX 208232 NEW HAVEN CT 06520-8232 |

| Claim Name | Address Information |
| --- | --- |
| YALE UNIVERSITY | GRACIE C WATKINS PO BOX 2038 NEW HAVEN CT 06521-2038 |
| YALLICUNA, SHANET A | 1 DE BERA LN STAMFORD CT 06902 |
| YALOWITZ, MICHAEL S | 6100 HIDDEN VALLEY DRIVE DOYLESTOWN PA 18901 |
| YAMADA, AKIRA | 11809 DARLINGTON AVE #4 LOS ANGELES CA 90049 |
| YAMADA, KATHERINE | 1537 HIGHLAND AVE GLENDALE CA 91202 |
| YAMAGUCHI, MARI | 1345 MUNSEE CT. INDIANAPOLIS IN 46260 |
| YAMASAKI, JAMES H | 2698 EMERSON ST PALO ALTO CA 94306 |
| YAN, HOLLY Y | 1001 LAKE CAROLYN PKWY. APT. # 248 IRVING TX 75039 |
| YAN, YAN HONG | 9838 E. LEMON AVE. ARCADIA CA 91007 |
| YANCEY, NATHAN WADE | 630 MASSELIN AVE. #134 LOS ANGELES CA 90036 |
| YANDERS, TAMANTHA | 1805 KEYSTONE ROAD ALLENTOWN PA 18103 |
| YANDRISEVITS, JACLYN R | 325 SEXTON RD WIND GAP PA 18091-9657 |
| YANES, MARIA L | 9461 NW 45TH PLACE SUNRISE FL 33351 |
| YANETH BERNAL | 83-11 NW 25 ST PLANTATION FL 33322 |
| YANEZ, ASHLEY | 13446 BARLIN AVE DOWNEY CA 90242 |
| YANEZ, ALEXIS M | 424 SENATOR STREET APT 10 BROOKLYN NY 11220 |
| YANEZ, VALENTINO | 9608 LORICA ST ROSEMEAD CA 91770-1540 |
| YANG CHOW RESTAURANT | 819 N BRDWAY LOS ANGELES CA 90001 |
| YANG CHOW RESTAURANT | 819 N BRDWAY LOS ANGELES CA 90012 |
| YANG, JAMES | 509 12TH ST  NO.2D BROOKLYN NY 11215 |
| YANG, MU | 1033 W VERNON PARK PLACE UNIT J CHICAGO IL 60607 |
| YANG, YA-ROO | 224 FIRST AVE    NO.2A NEW YORK CITY NY 10009 |
| YANG, EUNJU E. | 537 W DEMING PLACE #103 CHICAGO IL 60614 |
| YANG, KAIYING | 271 EAST MIRA VERDE DRIVE LA HABRA HEIGHTS CA 90631 |
| YANG, LINDA A | 6121 WILD EAGLE COURT ELK GROVE CA 95757 |
| YANG, LING | 5254 NW 114TH AVE APT 101 DORAL FL 33178 |
| YANG, YING | 420 S ALHAMBRA AVE APT D MONTEREY PARK CA 91755-3478 |
| YANKEE CANDLE COMPANY | 16 YANKEE CANDLE WAY P.O. BOX 110 SOUTH DEERFIELD MA 01373 |
| YANKEE CLIPPING SERVICE | C/O HOLLY EMBLETON 130 MAIN ST PRESQUE ISLE ME 04769 |
| YANKEE EXTERMINATING CO | P O BOX 141 WEST HEMPSTEAD NY 11552 |
| YANKEE GAS | P.O. BOX 150492 HARTFORD CT 06115-0492 |
| YANKEE GAS SERVICES COMPANY | PO BOX 2919 HARTFORD CT 06104-2919 |
| YANKEE GAS SERVICES COMPANY | PO BOX 150492 HARTFORD CT 06115-0492 |
| YANKEE IMAGE | 25 CROSSROAD WATERBURY VT 05676 |
| YANKEE SPIRITS, INC. | P O BOX 191 DON CIMINI STURBRIDGE MA 01566 |
| YANKEES ENTERTAINMENT SPORTS NETWORK LLC | THE CHRYSLER BUILDING 405 LEXINGTON AVE NEW YORK NY 10174 |
| YANKELOVICH PARTNERS INC | PO BOX 601411 CHARLOTTE NC 28260-1411 |
| YANKTON DAILY PRESS & DAKOTAN | P.O. BOX 56 ATTN: LEGAL COUNSEL YANKTON SD 57078 |
| YANKTON DAILY PRESS & DAKOTAN | P.O. BOX 56 YANKTON SD 57078 |
| YANNELLO, FRANK | 10 PEPPERMINT RD COMMACK NY 11725 |
| YANT, TREY C. | 12085 SW PARK WAY PORTLAND OR 97225-5415 |
| YANT, TREY | 6075 SW 148TH AVENUE BEAVERTON OR 97007 |
| YANTZ, THOMAS R | 87 SOMERSET DRIVE BERLIN CT 06037 |
| YANUN, ALEJANDRO | 219 PARKVIEW RD GLENVIEW IL 60025 |
| YAO, YIMEI | 948 SUMMERBROOKE DRIVE TALLAHASSEE FL 32312 |
| YAP, ABIGAIL V | 1835 STRATHMORE PL. WEST COVINA CA 91792 |
| YARAS, REED JUSTIN | 803 VERONA LAKE DR WESTON FL 33326 |
| YARASHUS, ROBERT | 6208 GLENWILTON LN WILLIAMSBURG VA 23188-1788 |

| Claim Name | Address Information |
|---|---|
| YARBER, LADONNA | 515 N LAKE ST APT #E307 GARY IN 46403 |
| YARBOROUGH, DANIEL B | 8 HIGHPOINT CIRCLE APT. 107 QUINCY MA 02169 |
| YARBROUGH, BILLY E | 14228 OUAIL RIDGE DR RIVERSIDE CA 92503 |
| YARBROUGH, ROBERT E | 44 W 135 PEMBROKE SUGAR GROVE IL 60554-9719 |
| YARCHO, KRISTY | 4 ST. JOHN DR. BELLEVILLE IL 62221 |
| YARD HOUSE | 1170 8001 IRVINE CENTER DR IRVINE CA 92618-2938 |
| YARGER, PETER | 2562 RAYWOOD VW APT 1438 COLORADO SPGS CO 80920-7791 |
| YARKHAN, NAAZISH | 1146 COVENTRY CIR GLENDALE HEIGHTS IL 60139 |
| YARON RABINOWITZ, M.D. | 50 N LA CIENEGA BLVD STE 340 BEVERLY HILLS CA 90211-2287 |
| YAROVAYA, LENA | 800 EAST CHARLESTON RD UNIT 12 PALO ALTO CA 94303 |
| YASAR KOC | 10 HEATHER TRACE DR ATTN: CONTRACTS DEPT BOYNTON BEACH FL 33436 |
| YASHAR, SEAN | 1801 N HILLHURST AVE LOS ANGELES CA 90027 |
| YASHAR, SEAN | 20364 LANDER DRIVE WOODLAND HILLS CA 91364 |
| YASKO, EDWARD A | 1333 RIDGE ROAD QUEENSBURY NY 12804 |
| YASKO, SU ANNE | 4 THORNWOOD DRIVE FORT EDWARD NY 12828 |
| YASMENT, JASON | 1810 S. OGDEN DR. LOS ANGELES CA 90019 |
| YASMIN MADADI | 62 COPORATE PARK #135 IRVINE CA 92606 |
| YASMINE TONG | 321 1/2 BROOKS AVE VENICE CA 90291 |
| YASNISKOVSKYY, OLEKSANDR | 58 WELLS RD WETHERSFIELD CT 06109 |
| YASOL, ANGELITA | 1418 SONOMA WAY OAKLAND CA 94606 |
| YASSIN, MASADEH | 12200 LAKEVIEW DR ORLAND PARK IL 60467 |
| YASSIN, ROBERTA | 6487 W. 77TH STREET LOS ANGELES CA 90045 |
| YASSIN, SIRAGE | 203 E. 33RD STREET BALTIMORE MD 21218 |
| YASUKO NAGAI | 1073 S NORTON AV LOS ANGELES CA 90019 |
| YASUS, TIFFANY A | 4900 NATOMAS BLVD. #722 SACRAMENTO CA 95835 |
| YATCHYSHYN, CHRISTINE | 63 AUTUMN LANE LEVITTOWN PA 19055 |
| YATES ELEMENTARY SCHOOL | MR LUIS ARROYO 1839 N RICHMOND CHICAGO IL 60647 |
| YATES, CHRISTOPHER | C/O RAUL GRANADOS 1712 W BEVERLY BLVD #104 MONTEBELLO CA 90640 |
| YATES, CODY | 1271 C R 1004 BARDWELL KY 42023 |
| YATES, JON S | 731 S. GUNDERSON AVE. OAK PARK IL 60304 |
| YATES, LESLIE W | PO BOX 212 DARIEN GA 31305 |
| YATES, ALISSA A | 430 S. KNIGHT AVENUE PARK RIDGE IL 60068 |
| YATES, CHRISTOPHER S | 244 MARY ANN CT. AZUSA CA 91702 |
| YATES, KAWANIS L | 3341 KAPOT TERR MIRAMAR FL 33025 |
| YATES, NONA | 13428 MAXELLA AVENUE APT#133 MARINA DEL REY CA 90292 |
| YATES, TIFFANY D | 3600 WHEELER STREET APT. 2326 DALLAS TX 75209 |
| YATES-DOERR, RILEY W | 118. FRANKLIN ST, LAMBERTVILLE NJ 08530 |
| YAU, JENNY | 858 NW 90TH TERRACE PLANTATION FL 33023 |
| YAWMAN, WILLIAM B. | 3040 REYNARD WAY SAN DIEGO CA 92103 |
| YBARRONDO, PAUL M | 3441 EVENING STAR CIRCLE CORONA CA 92881 |
| YBM/SI-SA | ATTN: MR. KEUNDAL LEE 9TH FLOOR, 55-1 CHONGNO, 2-GA CHONGNO-GU SEOUL 110-122 KOREA, REPUBLIC OF |
| YBORRA, JOSHUA | 7330 WINTHROP WAY NO.4 DOWNERS GROVE IL 60516 |
| YCOM NETWORKS (AKA FAIRPOINT) | FAIRPOINT COMMUNICATIONS, 155 GANNETT DRIVE ATTN: LEGAL COUNSEL SOUTH PORTLAND ME 04106 |
| YEAGER, BROOKE | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| YEAGER, JANET C | 425 BRIGHTON STREET APT 305 BETHLEHEM PA 18015 |
| YEAKEL, ERIC | 1109 MAIN ST BETHLEHEM PA 18018 |
| YEAKEL, WENDY | 538  BROAD ST EMMAUS PA 18049 |

| Claim Name | Address Information |
|---|---|
| YEAKEL, ERIC S | 1109 MAIN STREET BETHLEHEM PA 18018 |
| YEAKLE, WENDY S | 538 BROAD ST EMMAUS PA 18049 |
| YEARIAN, CYNTHIA DENISE | 511 WINDSOR DR NEWARK DE 19711 |
| YEATER, STEVE | 2525 SARDA WY RANCHO CORDOVA CA 95670 |
| YEATES, ROSALIND CUMMINGS | 439 S TAYLOR OAK PARK IL 60302 |
| YEATON, JASON | 9370 NW 43RD ST SUNRISE FL 33351 |
| YEAZEL, JESSICA | 600 N EDGEWOOD AVE LOMBARD IL 60148 |
| YECKER, COURTNEY J | 12677 56 PLACE N WEST PALM BEACH FL 33411 |
| YECKER, MICHAEL | 12677 56 PLACE NORTH WEST PALM BCH FL 33411 |
| YEDNAK, CRYSTAL | 3515 W AINSLIE    NO.3 CHICAGO IL 60625 |
| YEDNAK, CRYSTAL L | 3515 W. AINSLIE # 3 CHICAGO IL 60625 |
| YEE, EDWARD J | 321 IVERNESS DR AURORA IL 60502 |
| YEE, ELAINE A | 1704 DARCY DR MONTEBELLO CA 90640 |
| YEE, JENNIFER | 1622 W. WALLEN AVE CHICAGO IL 60626 |
| YEE, SAM | 126 SENECA TRAIL MARENGO IL 60152 |
| YEE, TIFFANY | 2541 ORCHARD DR BURBANK CA 91504 |
| YEE, TIMMY | 1556 VERDE VISTA DR MONTEREY PARK CA 91754 |
| YEE, EDWARD J | 321 INVERNESS DRIVE AURORA IL 60504 |
| YEE, IVETTE M | 8370 SW 5TH ST. MIAMI FL 33144 |
| YEGENY, KNELEV | 5 HIGHLAND ST  APT A2 WEST HARTFORD CT 06119 |
| YEKELCHIK, DMITRY | 28 CROSSWOOD RD YEKELCHIK, DMITRY FARMINGTON CT 06032 |
| YELIN, NILI | 1925 LAKE AVE    NO.215 WILMETTE IL 60091 |
| YELLEN, DAVID | 92 MICHELLE DR WINDSOR LOCKS CT 06096 |
| YELLON, AL | 1424 W. ALTGELD CHICAGO IL 60614 |
| YELLOW BOOK NY | PO BOX 660052 DALLAS TX 75266-0052 |
| YELLOW BOOK USA | 2560 RENAISSANCE BLVD KING OF PRUSSIA PA 19406 |
| YELLOW BOOK USA | 2201 RENAISSANCE BLVD KING OF PRUSSIA PA 19406-2785 |
| YELLOW BOOK USA | 2201 RENAISSANCE BLVD KNG OF PRUSSA PA 19406-2785 |
| YELLOW FREIGHT SYSTE | PO BOX 73149 CHICAGO IL 60673-7149 |
| YELLOW PAGES ASSOCIATION | PO BOX 95000 1610 PHILADELPHIA PA 19195-1610 |
| YELLOW PAGES INC | PO BOX 60006 ANAHEIM CA 92812 |
| YELLOW ROSE CARRIAGES | 1327 N CAPITOL AVE INDIANAPOLIS IN 46202-2313 |
| YELLOW TRANSPORTATION INC | PO BOX 13850 NEWARK NJ 07188-0850 |
| YELLOW TRANSPORTATION INC | PO BOX 905175 CHARLOTTE NC 28290-5175 |
| YELLOW TRANSPORTATION INC | PO BOX 73149 CHICAGO IL 60673-7149 |
| YELLOW TRANSPORTATION INC | PO BOX 730333 DALLAS TX 75373-0333 |
| YELLOW TRANSPORTATION INC | PO BOX 100299 PASADENA CA 91189 |
| YELLOWBRIX | 500 MONTGOMERY ST. SUITE 700 ATTN: LEGAL COUNSEL ALEXANDRIA VA 22314 |
| YELLOWSTONE LOGISTICS | 125 MERCEDES DRIVE CAROL STREAM IL 60188 |
| YELLOWZIP | 906 BAYOU PKWY HOUSTON TX 77077 |
| YELLOWZIP | 906 BAYOU PKWY. ATTN: LEGAL COUNSEL HOUSTON TX 77077 |
| YELOVICH, SCOTT J | 5815 KERSCHNER ROAD NEW TRIPOLI PA 18066 |
| YELTON, DONNA | 21842 MOSSY FIELD LANE SPRING TX 77388 |
| YEMMA, MARK F | 28631 BROOKHILL ROAD TRABUCO CANYON CA 92679 |
| YEN, TIANA M | 5701 RICKEY DRIVE SACRAMENTO CA 95822 |
| YEND OF MONTHAN, MATTHEW M | 2506 S PENNSYLVANIA ST INDIANAPOLIS IN 46225 |
| YENNY RIGUEROS | 6857 NW 173 DR MIAMI LAKES FL 33015 |
| YERAK, REBECCA A | 55 W. CHESTNUT APT #307 CHICAGO IL 60610 |
| YERINGTON, MIKE | 1681 RUBY CT HOBART IN 46342 |

| Claim Name | Address Information |
| --- | --- |
| YERLY, BETH | 611 WEST ST. PAUL SPRING VALLEY IL 61362 |
| YES MARKETING GROUP | 1455 MONTEREY PASS RD  STE 209-210 MONTEREY PARK CA 91754 |
| YES PRINT MANAGEMENT INC | 415 N ABERDEEN STREET STE 200 CHICAGO IL 60642 |
| YESENIA PACHECO | 34 BRANDYWINE DRIVE MASTIC NY 11950 |
| YESMAIL INC | BOX 3603 OMAHA NE 68103 |
| YESMAIL INC | PO BOX 3395 OMAHA NE 68103-0395 |
| YESSEL DIAZ | 13001 VANOWEN STREET APT.# 17 NORTH HOLLYWOOD CA 91605 |
| YETMAN, SHANNA | 4810 NORWOOD RD BALTIMORE MD 21212 |
| YEUNG,THOMAS | 12 BARRY STREET RANDOLPH MA 02368 |
| YEZIERSKI, SANDRA | 144 NW 45TH AVENUE DEERFIELD BEACH FL 33442 |
| YI SHUN LAI | 1243 W. ADDISON ST. CHICAGO IL 60613 |
| YI,HYUN | 2147 WEST 237TH STREET TORRANCE CA 90501 |
| YI,JENNIFER E | 11611 BROOKHURST GARDEN GROVE CA 92840 |
| YI,KAYLA D | 2006 VALLEY VIEW COURT BEL AIR MD 21015 |
| YIM, SEUNG H | 108 LANDING CIRCLE MOUNTVILLE PA 17554 |
| YING, SUNNY S | 11637 ELMHURST DR NORWALK CA 90650 |
| YINGLING,MELISSA A | 1620 NORTH 27TH STREET ALLENTOWN PA 18104 |
| YINGST,JEREMY ROBERT | 1254 MYRTLE ST. GRAND RAPIDS MI 49504 |
| YIP, ROLAND W | 985 RIDGECREST ST. MONTEREY PARK CA 91754 |
| YITZHAK NAKASH | 249 RIVERSIDE DR. PRINCETON NJ 08540 |
| YIU, JENNIE | 18 ROYAL LANE HOWELL NJ 07731 |
| YIU, STEPHANIE | 736 W WAVELAND AVE APT 1S CHICAGO IL 60613 |
| YIYUN LI | 250 W. 57TH STREET., # 2114 NEW YORK NY 10107 |
| YKK USA INC. | MS. JESSICA HESS 2700 PATRIOT BLVD. NO.180 GLENVIEW IL 60025 |
| YLKA REYES | 203 PARK AVENUE 2ND FLOOR HUNTINGTON NY 11743 |
| YMCA | 425 S 15TH ST ALLENTOWN PA 18102 |
| YMCA | CARLOTA GRATE CFO EAST HARTFORD YMCA 770 MAIN ST EAST HARTFORD CT 06108 |
| YMCA | SOUTHWEST 11311 W. HOWARD AVENUE GREENFIELD WI 53228 |
| YMCA & YWCA | 425 S 15TH ST ALLENTOWN PA 18102-4617 |
| YMCA (CORP OFFICE) | 433 N MILLS AVE ORLANDO FL 32803-5721 |
| YMCA HPT | ATTN:  EUNICE WELLBROOK HAMPTON VA 23669 |
| YMCA OF BROWARD COUNTY | 1830 W BROWARD BLVD FT LAUDERDALE FL 33312-1550 |
| YMCA OF LI | 121 DOSORIS LA GLEN COVE NY 11542 |
| YMCA OF METROPOLITAN CHICAGO | 3333 N MARSHFIELD AVE CHICAGO IL 60657 |
| YMCA OF SOUTH PALM BEACH COUNTY | 6631 PALMETTO CIRCLE S BOCA RATON FL 33433 |
| YMCA RETIRED MEN'S CLUB | MR. WILLIAM C. PETERSON 717 JOHN ST. ROCKFORD IL 61103 |
| YMCA RETIRED MEN'S CLUB | MS. BECKY LAIBLE 200 Y BLVD. ROCKFORD IL 61107 |
| YOCCO S HOT DOG SHOP | 16 E MINOR ST EMMAUS PA 18049-4104 |
| YODER II,GARY J | 2120 CEDAR DRIVE APT. G EDGEWOOD MD 21040 |
| YODER, CHAD W | 2245 N. KEDZIE AVE. APT. #B CHICAGO IL 60647 |
| YODER, ORVILLE H | 208 ALGONQUIN ROAD HAMPTON VA 23661 |
| YODLEE | ATTN: MELANIE FLANIGAN 3600 BRIDGE PARKWAY SUITE 200 REDWOOD CITY CA 94065 |
| YOGERST, JOE | 5487 CAMINITO VISTA LUJO SAN DIEGO CA 92130 |
| YOHAI, CHERYL | C/O POLSKY SHOULDICE 100 N CENTRE AVE, STE 200 ROCKVILLE CENTRE NY 11570 |
| YOHAI, CHERYL | 19 TERRA MAR DRIVE HUNTINGTON BAY NY 11743 |
| YOHMAN, JOHN R | 23735 BROOKLYN AVE. SORRENTO FL 32776 |
| YOKOTA, CASSIE | 1312 GLENLAKE AVE. PARK RIDGE IL 60068 |
| YOLA MONAKHOV | 3440 BROADWAY  NO.2A NEW YORK NY 10031 |
| YOLAINE SIMILIEN | 46 FRANKLIN STREET BRENTWOOD NY 11717 |

| Claim Name | Address Information |
| --- | --- |
| YOLANDA FERGUSON | 12760 GROVEHURST AVE WINTER GARDEN FL 34787 |
| YOLANDA MUEHLFELDER CUST JEFF | MUEHLFELDER UTMA IL 8465 W LELAND CHICAGO IL 60656-4260 |
| YOLANDA REVILLA | 1823 HARING STREET BROOKLYN NY 11229 |
| YOLANDA RIOS | 4 MAPLE DRIVE BW GREAT NECK NY 11021 |
| YOLANDA SPERINGO | 210 BAYVILLE AVENUE BAYVILLE NY 11709 |
| YOLEN COHEN, MALERIE | 108 OLD MILL LANE STAMFORD CT 06902 |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE 1-7-1 OHTE-MACHI CHIYODA-KU TOYKO 100-8055 JAPAN |
| YONAN FLOOR COVERINGS INC | 730 OGDEN AVENUE DOWNERS GROVE IL 60515 |
| YONAN, DENNIS K | 369 MAPLE HILL AVENUE NEWINGTON CT 06111 |
| YONATAN LUPU | 1615 Q STREET, N. W. APT. 912 WASHINGTON DC 20009 |
| YONEMURA, VERNON M. | 22044 GILMORE ST. WOODLAND HILLS CA 91303 |
| YONEYAMA, RONALD | 862 EVERGREEN ST EMMAUS PA 18049 |
| YONEYANA, RONALD M | 562 EVERGREEN ST EMMAUS PA 18049 |
| YONG FOK WONG | 132-25 SANFORT AVE APT 1 FLUSHING NY 11355 |
| YONG SENG WANG | 132-25 SANFORD AVE 3F QUEENS NY 11355 |
| YONG, ARIEL | 305 N. LARCH AVE ELMHURST IL 60126 |
| YONG, JESSIE T | 512 W GLEASON STREET MONTEREY PARK CA 91754 |
| YONG,BRYAN J | 2571 PENDLETON DRIVE EL DORADO HILLS CA 95762 |
| YONG,MITZI | 1512 N COBRE COURT VALINDA CA 91744 |
| YONG,NILTON C | 454 LAKEVIEW DRIVE UNIT 4 WESTON FL 33326 |
| YONKER, SHAWN | 221 GLEN AVENUE SALISBURY MD 21804 |
| YONKERS JR, JAMES | 5200 GARDENS HILLS C WEST PALM BEACH FL 33415 |
| YOO, CHRISTINE | 99 ASTER DR NEW HYDE PARK NY 11040 |
| YOO, JENNY | 7445 DONNA AVE RESEDA CA 91335 |
| YOO, YOUNG KUK | 305 5TH AVENUE HALETHORPE MD 21227 |
| YOO,SUSAN | 6036 RICHMOND HWY. APT. #702 ALEXANDRIA VA 22303 |
| YOON, JOSEPH | 206 NORTHSHORE XING DALLAS GA 30157-1641 |
| YOON, PETER | 1122 N CLARK ST NO.2308 CHICAGO IL 60610 |
| YOON,PETER T | 27461 HOMESTEAD RD. LAGUNA NIGUEL CA 92677 |
| YORK ADAMS AREA COUNCIL 544 | BOY SCOUTS OF AMERICA 2139 WHITE ST YORK PA 17404-4940 |
| YORK ADAMS FOOTBALL COACHES ASSOC | C/O ANDREW RUHLAND 6557 OREFIELD ROAD SPRING GROVE PA 17362 |
| YORK ADAMS FOOTBALL COACHES ASSOCIATION | C/O ANDREW J.W. RUHLAND 6557 OREFIELD ROAD SPRING GROVE PA 17362 |
| YORK ANTIQUE SHOW | PO BOX 119 LAUREL DE 19956 |
| YORK AREA TAX BUREAU | PO BOX 15627 1415 N DUKE STREET YORK PA 17405 |
| YORK BOLT INC | 432 HAMPTON HWY YORKTOWN VA 23693-3515 |
| YORK COLLEGE OF PA | DEVLEOPMENT OFFICE YORK PA 17405-7199 |
| YORK COUNTY | 28 EAST MARKET STREET YORK PA 17401 |
| YORK COUNTY | PO BOX 532 YORKTOWN VA 23690-0532 |
| YORK COUNTY ALLIANCE FOR LEARNING | 2179 S QUEEN ST YORK PA 17402 |
| YORK COUNTY COAST STAR | P.O. BOX 979; VENDOR #644 KENNENBUNK ME 04043 |
| YORK COUNTY COMM OF REVENUE | PO BX 90 YORKTOWN VA 23690 |
| YORK COUNTY CORVETTE CLUB | 80 BRENNER HOLLOW RD CONESTOGA PA 17516 |
| YORK COUTY TOURISM & EVENTS | P.O. BOX 532 YORKTOWN VA 23690 |
| YORK DAILY RECORD | 1891 LOUCKS RD YORK PA 17408 |
| YORK DAILY RECORD | C/O DONNA MANDL 1891 LOUCKS RD YORK PA 17408-9708 |
| YORK FURRIER | 107 N YORK ST ELMHURST IL 60126-2805 |
| YORK GRAPHICS | PO BOX 850 FOREST HILL MD 21050--260 |
| YORK LABEL | PO BOX 1309 YORK PA 17405 |
| YORK LIGHTING | 5741 GEORGE WASHINGTON MEM HWY YORKTOWN VA 23692-2773 |

| Claim Name | Address Information |
| --- | --- |
| YORK NEWS-TIMES | PO BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| YORK NEWS-TIMES | PO BOX 1440 WEBSTER NY 14580 |
| YORK NEWSPAPER COMPANY | 1891 LOUCKS ROAD ATTN: LEGAL COUNSEL YORK PA 17408-9708 |
| YORK PRESSURE CLEANING | 204 BRIGADE DR YORKTOWN VA 23692 |
| YORK SPRINGS AUTO AUCTION | 10 AUCTION DRIVE YORK SPRINGS PA 17372 |
| YORK STREET HISTORIC INN     R | 505 YORK ST WILLIAMSBURG VA 23185 |
| YORK TOWNSHIP SENIOR CENTER | MS. NORA HARDY 1502 S. MEYERS RD. LOMBARD IL 60148 |
| YORK WATER COMPANY | 130 E MARKET ST M-89 YORK PA 17405 |
| YORK WATER COMPANY | PO BOX 15089 YORK PA 17405 |
| YORK WATER COMPANY | 130 E. MARKET ST., BOX 15089 YORK PA 17406-7089 |
| YORK, ANTHONY | 2219 C STREET SACRAMENTO CA 95816 |
| YORK, BRYON | 4216 38TH ST  NW WASHINGTON DC 20016 |
| YORK, CYNTHIA M | 2239 MONTROSE AVENUE #5 MONTROSE CA 91020 |
| YORKE PRINT SHOPPE INC | 930 N LOMBARD RD LOMBARD IL 60148 |
| YORKE, PATRICK T | 101 MAIN ST 1ST FLOOR NORTHAMPTON PA 18067 |
| YORKTOWN TOURISM & EVENTS | PO BOX 532 YORKTOWN VA 23690-0532 |
| YORKVILLE ECONOMIC | LYNN DUBAJIC 651 PRAIRIE POINTE DR STE 102 YORKVILLE IL 60560 |
| YORMARK II, TERRY R | 111 EAST CHESTNUT     STE 51H CHICAGO IL 60611 |
| YORMARK, TERRY | 108 HIGHGROVE DRIVE SUWANEE GA 30024 |
| YOSHI SPORTS MANAGEMENT LLC | 75 HILLTOP CIRC RANCHO PALOS VERDES CA 90275 |
| YOSHIHARA,NANCY A | 400 FAIRVIEW TERRACE SIERRA MADRE CA 91024 |
| YOSHIHIRO FUKUYAMA | 7732 BRIDLE PATH LANE MCLEAN VA 22102 |
| YOSHIMOTO CREATIVE AGENCY | 11-6, NAMBASENNICHIMAE CHUO-KU JAPAN |
| YOSHIMURA,DONNA | 33W086 RICHARDSON EAST DUNDEE IL 60118 |
| YOSHIMURA, STEPHANIE K | 5114 ENFIELD AVE ENCINO CA 91316-3503 |
| YOSHINAGA, JAMES J | 4644 EAST DARTMOUTH AVENUE DENVER CO 80222 |
| YOSHINO, KENJI | 237 THOMPSON STREET  9A NEW YORK NY 10012 |
| YOSHINO,KIMIKO J | 4125 DEL MAR AVE. LONG BEACH CA 90807 |
| YOSHITOMI,SHINJI | 16620 SOUTH FIGUEROA STREET GARDENA CA 90248 |
| YOSSI MELMAN | 13 KARNI STREET, RAMAT AVI TEL AVIV 69025 ISRAEL |
| YOSSIE HALEVI KLEIN | 15/8 HACHAYIL STREET, FRENCH HILL JERUSALEM ISRAEL |
| YOST JR, JAMES A | 490 WAGO ROAD MOUNT WOLF PA 17347 |
| YOST, DARLENE | 1631 CANAL ST NORTHHAMPTON PA 18067 |
| YOST, DARLENE | 1631 CANAL ST NORTHAMPTON PA 18067 |
| YOST, DAVID J. | 142 LODGES LANE BALA CYNWYD PA 19004 |
| YOST, FREDERICK M | 13337 SOUTH STREET APT#581 CERRITOS CA 90703 |
| YOST, JEAN M | 2509 BOYD ST BETHLEHEM PA 18017 |
| YOST, KEITH | 5268 N. LAPORTE APT #1 CHICAGO IL 60630 |
| YOST,JOSEPH A | 449 EAST BROAD STREET QUAKERTOWN PA 18951 |
| YOU DO IT ELECTRONICS | 40 FRANKLIN ST NEEDHAM MA 02494-2986 |
| YOU FIT, INC. | 2101 N UNIVERSITY DR SUNRISE FL 33322-3938 |
| YOUCHAH,MICHAEL | 360 FIRST AVE NO. ME NEW YORK NY 10010 |
| YOUELLS OYSTER HOUSE | 2249 W WALNUT ST ALLENTOWN PA 18104 6313 |
| YOUGER, KAREN | 325 STURGESS RUN SHARPSBURG GA 30277 |
| YOUMANS,CECILLE A | 21 MONTCLAIR STREET SPRINGFIELD MA 01104 |
| YOUMATZ, BRIAN A | 20 GREAT SWAMP ROAD GLASTONBURY CT 06033 |
| YOUN, SOOYONG | 1881 BIG OAK CIRCLE NORTHBROOK IL 60062 |
| YOUNAN, JOHN | 5000 W. OAKTON ST UNIT # 301 SKOKIE IL 60077 |
| YOUNCE,KATHRYN D | 1736 PARKWAY COURT GREENACRES FL 33413 |

| Claim Name | Address Information |
|---|---|
| YOUNES, ERNEST H | 449 ALLEN STREET ALLENTOWN PA 18102 |
| YOUNES, GEORGETTE | 449  ALLEN ST ALLENTOWN PA 18102 |
| YOUNES, JOSEPH | 449 W ALLEN ST ALLENTOWN PA 18102 |
| YOUNES, RONNIE | 449  ALLEN ST ALLENTOWN PA 18102 |
| YOUNES, SAM | 3035 ROCKDALE RD SLATINGTON PA 18080 |
| YOUNES, SCOTT | 1502 UNION ST ALLENTOWN PA 18102 |
| YOUNG & RUBICAM | P O BOX 5758 NEW YORK NY 10163 |
| YOUNG & RUBICAM INC. | 825 7TH AVENUE NEW YORK CA 10019 |
| YOUNG AT ART | 11584 STATE RD 84 DAVIE FL 33325 |
| YOUNG EXECUTIVE SPIRIT INC | 55 EAST 87 ST STE 6C NEW YORK NY 10118 |
| YOUNG II,LEVONNE J | 333 EAST PEMBROKE AVENUE APT. #4 HAMPTON VA 23669 |
| YOUNG III, JOSEPH J | 121 E WYOMING ST ALLENTOWN PA 18103 |
| YOUNG MAZDA CARS COM | 191 COMMERCE PARK DR EASTON PA 18045 2372 |
| YOUNG MEN'S CHRISTIAN ASSOC OF CHICAGO | ATTN: GENERAL COUNSEL 801 N. DEARBORN STREET CHICAGO IL 60610 |
| YOUNG MEN'S CHRISTIAN ASSOCIATION | OF CHICAGO ATTN: GENERAL COUNSEL 801 N. DEARBORN STREET CHICAGO IL 60610 |
| YOUNG PRESIDENTS ORGANIZATION | ATTN: SUZANNE THOMAS HUNTLEY IL 60142 |
| YOUNG REPUBLICANS CLUB | 622 M DELAWARE DR EASTON PA 18042-1631 |
| YOUNG VOLKSWAGON/MAZDA | 191 COMMERCE PARK DR EASTON PA 18045 2372 |
| YOUNG VW INC | 191 COMMERCE PARK DR EASTON PA 18045 |
| YOUNG'S CHEVRON | HWY 460 WAKEFIELD VA 23888 |
| YOUNG, AN-TONY | 3947 W 109TH STREET INGLEWOOD CA 90303 |
| YOUNG, ANGELISA PINKSTON | 13826 OSPREY NEST LANE #16 ORLANDO FL 32837 |
| YOUNG, ANNIE D | BUTTERNUT DR HAMPTON VA 23666 |
| YOUNG, ANNIE D | 2780 BUTTERNUT DR HAMPTON VA 23666 |
| YOUNG, AUSTIN | 2631 30TH ST SW       APT 74A ALLENTOWN PA 18103 |
| YOUNG, BERNICE | 17791 HARVARD COUNTRY CLUB HILLS IL 60478 |
| YOUNG, BROOKE A | 722 BILL SMITH BLVD. APT 722 KING OF PRUSSIA PA 19406 |
| YOUNG, CARLINGTON D | 2745 GREENFIELD LISLE IL 60532 |
| YOUNG, CARLTON | 60 CAPEN ST YOUNG, CARLTON HARTFORD CT 06120 |
| YOUNG, CARLTON | 60 CAPEN ST  APT NO. 3 WEST HARTFORD CT 06120-1903 |
| YOUNG, CHARLES | 2617 E GARFIELD 01003 DECATUR IL 62526 |
| YOUNG, CHARLES | P O BOX 10883 POMPANO BEACH FL 33061-6883 |
| YOUNG, DAMIAN | 224 HILLANDALE PKWY LITHONIA GA 30058 |
| YOUNG, DAVID | 710 HOWARD ST WHEATON IL 60187 |
| YOUNG, DEBORAH | 5701 PICKERING AVE WHITTER CA 90601 |
| YOUNG, DEBRA S | 317 HEARTHSTONE WAY NEWPORT NEWS VA 23608 |
| YOUNG, DEBRA TAYLOR | 6400 WHITE ROCK RD SYKESVILLE MD 21784 |
| YOUNG, DENISE | 3228 TIOGA PKWY BALTIMORE MD 21215-7925 |
| YOUNG, DIANA L | 9072 DOGWOOD RILL LN WINDSOR VA 23487 |
| YOUNG, DION | 5219 WEST ADAMS CHICAGO IL 60644 |
| YOUNG, EDWARD J | 19806 HARLAN AVENUE CARSON CA 90746 |
| YOUNG, EMILY | 334 NORTH MYERS STREET BURBANK CA 91506 |
| YOUNG, GREG W | 40 OLD FARM LANE YORK PA 17406 |
| YOUNG, GREGGORY R | 1812 SENECA BLVD WINTER SPRINGS FL 32708 |
| YOUNG, JACQUELINE A | 4042 LAKESIDE DRIVE ROCKFORD IL 61101-9021 |
| YOUNG, JARID | 536 3RD AV BETHLEHEM PA 18018 |
| YOUNG, JARID | 1433 AMERICAN ST WHITEHALL PA 18052-4503 |
| YOUNG, JASON R | 2106 WEST VERDUGO AVE BURBANK CA 91506 |
| YOUNG, JEFFREY L | 1421 VIA SEVILLA LA VERNE CA 91750 |

| Claim Name | Address Information |
| --- | --- |
| YOUNG, JOHN W. | 19 SHOAL DRIVE WEST ISLIP NY 11795-5053 |
| YOUNG, JONATHAN | 515 17TH ST BROOKLYN NY 11215 |
| YOUNG, JULIA | 15 CHATEL STREET LAKE LUZERNE NY 12846-3400 |
| YOUNG, JUSTIN A | 31 LENOX ST HARTFORD CT 06112 |
| YOUNG, KARL E | 244 LAKE HAYWARD RD COLCHESTER CT 06415 |
| YOUNG, KEITH | 536 3RD AVE BETHLEHEM PA 18018 |
| YOUNG, KENTON A | 113-12 199TH STREET ST. ALBANS NY 11412 |
| YOUNG, LEON H | 554 SW 183 WAY PEMBROKE PINES FL 33029 |
| YOUNG, MAURICE | 6854 S. NORMAL CHICAGO IL 60621 |
| YOUNG, NANCY M | 28 COLONIAL COURT QUEENSBURY NY 12804 |
| YOUNG, NATHANIEL J | 512 OBAR DR BASSETT CA 91746 |
| YOUNG, PAUL | 7923 WARING AVE LOS ANGELES CA 90046 |
| YOUNG, PAUL | 18219 AVALON BLVD CARSON CA 90746 |
| YOUNG, PETER T | 107 WOOLWORTH STREET LONGMEADOW MA 01106 |
| YOUNG, REBECCA A | 2131 W. HOWARD ST. CHICAGO IL 60645 |
| YOUNG, REGINA | 811 NW 36TH TERRACE FT LAUDERDALE FL 33311 |
| YOUNG, RENEE YUNG-LING | 1155 TOWER ROAD BEVERLY HILLS CA 90210 |
| YOUNG, RICHARD | 93 BROAD ST APT 1-W EAST HARTFORD CT 06118 |
| YOUNG, ROBERT | PO BOX 10 WEBSTER NC 28788 |
| YOUNG, ROBERT S | 508 HILL DR NO.9 GLENDALE CA 91206 |
| YOUNG, ROBERT V | 2830 W LA VERNE AVENUE SANTA ANA CA 92704 |
| YOUNG, ROBIN P | 4 LAYDON CIRCLE NEWPORT NEWS VA 23606 |
| YOUNG, RONALD D | 2924 137TH STREET GARDENA CA 90249 |
| YOUNG, RYAN | 39 SW MAIN BONNE TERRE MO 63628 |
| YOUNG, SHANE | 2841 MARCEILL DRIVE COEUR D ALENE ID 83815 |
| YOUNG, SHEILA | 3321 COVENTRY COURT DRIVE ELLICOTT CITY MD 21042 |
| YOUNG, SOMMER, WARD, RITZENBERG, | 5 PALISADES DR ALBANY NY 12205 |
| YOUNG, STEPHEN A | 1239 RIVERSIDE AVE BALTIMORE MD 21230 |
| YOUNG, STEVEN | 357 S. JEWEL CT. PALATINE IL 60074 |
| YOUNG, STEVEN B | 451 VALLEY VIEW ROAD LANGNORNE PA 19047 |
| YOUNG, TAMMIE SUE | 512 OBAR DR LA PUENTE CA 91746 |
| YOUNG, TATYANA | 1857 JEFFERSON STREET HOLLYWOOD FL 33020 |
| YOUNG, TYRELL | 10110 S. BENSLEY CHICAGO IL 60617 |
| YOUNG, WEBSTER | 369 MONTEZUMA AVE BOX 212 SANTE FE NM 87501 |
| YOUNG, WENDY | 4239 ALPENHORN DRIVE NW APT. 5 COMSTOCK PARK MI 49321 |
| YOUNG, WILLIE | 1605 SHEFFIELD CT AURORA IL 60504 |
| YOUNG, WILLIE JAMES | 1414 S. HOMAN CHICAGO IL 60623 |
| YOUNG,ANDREW T | 4302 FOX CREEK DRIVE CRYSTAL LAKE IL 60012 |
| YOUNG,ANDREW W | 1427 EAST VERMONT INDIANAPOLIS IN 46201 |
| YOUNG,AUDREY T | 132 HARRINGTON ROAD NEWPORT NEWS VA 23602 |
| YOUNG,BRANDON | 230 SOUTH MADISON AVENUE APT. 305 PASADENA CA 91101 |
| YOUNG,BRIAN E | 2007 SULGRAVE AVENUE APT. TB BALTIMORE MD 21209 |
| YOUNG,BRIAN L. | PO BOX 701227 ST. CLOUD FL 34770 |
| YOUNG,CARA | 19 KENSINGTON DR MANALAPAN NJ 07726 |
| YOUNG,CHARLES | 1151 SW 73RD AVENUE NORTH LAUDERDALE FL 33068 |
| YOUNG,DENISE D | 3228 TIOGA PARKWAY BALTIMORE MD 21215 |
| YOUNG,DERRICK | 905 ANDOVER ROAD BALTIMORE MD 21218 |
| YOUNG,DOUGLAS | 2525 CLEMSON AVENUE ORLANDO FL 32818 |
| YOUNG,GARTH C | 18030 MARK LANE YORBA LINDA CA 92886 |

| Claim Name | Address Information |
|---|---|
| YOUNG,JAMES D | 7635 SO ROSEMARY CIRCLE ENGLEWOOD CO 80112 |
| YOUNG,JOSEPH | 1510 BYRON NELSON PKWY. SOUTHLAKE TX 76092 |
| YOUNG,JOSEPH A | 1510 BYRON NELSON PKWY. SOUTHLAKE TX 76092 |
| YOUNG,KIRA | 94 SAMMIS AVENUE DEER PARK NY 11729 |
| YOUNG,LINDA SUE | 4157 MADISON BROOKFIELD IL 60513 |
| YOUNG,RACHEL C | 3208 SILVA STREET LAKEWOOD CA 90712 |
| YOUNG,REBECCA A | 159 N. MARION ST. #210 OAK PARK IL 60301 |
| YOUNG,RICHARD A | 28 COLONIAL COURT QUEENSBURY NY 12804 |
| YOUNG,SARA | 1655 DOVER COURT WHEATON IL 60189 |
| YOUNG,STEFINI | 292 W. GALENA PARK BLVD APT. #612 DRAPER UT 84020 |
| YOUNG,TAJWAN L | 13 SANFORD STREET HARTFORD CT 06120 |
| YOUNG,TIMOTHY A | 2303 26TH STREET SANTA MONICA CA 90405 |
| YOUNG,VIRGINIA | 1605 SHEFFIELD AURORA IL 60504 |
| YOUNGBERG, LAUREN | 4918 NW 105TH DRIVE CORAL SPRINGS FL 33076 |
| YOUNGBLOOD,BRADLEY | 26 HACKMATAC STREET CENTRAL ISLIP NY 11722 |
| YOUNGBLOOD,JASON A | 1213 VERDE TRAILS HOUSTON TX 77073 |
| YOUNGBLOOD,JENEE M | 1443 SIERRA SPRINGS INDIANAPOLIS IN 46280 |
| YOUNGE,KEITH M | 2117 MELVIN ST PHILADELPHIA PA 19131 |
| YOUNGFELT, ANTHONY | 34 W. 65TH ST. #2 WESTMONT IL 60559 |
| YOUNGMAN, OWEN | 40 KENMORE AVE. DEERFIELD IL 60015 |
| YOUNGMAN, ROBERT | 706 W. BUCKINGHAM #2 CHICAGO IL 60657 |
| YOUNGMAN, WAYNE P | 778 3RD STREET APARTMENT #2 WHITEHALL PA 18052 |
| YOUNGPETER,DAVID L | 925 EAST 108TH STREET INDIANAPOLIS IN 46280-1111 |
| YOUNGQUIST,ERIN L | 4 C KEEPSAKE LN CLIFTON PARK NY 12065-4647 |
| YOUNGS, WALTER | 46 EAGLE LANE HAUPPAUGE NY 11788 |
| YOUNGSVILLE TV CORP M | 3 W MAIN ST YOUNGSVILLE PA 16371 |
| YOUNKINS & SCHECTER LLP | RE: NEW YORK 60 E 42ND STREET ATTN: KATHY A. YOUNKINS, ESQ. 420 LEXINGTON AVE., SUITE 2050 NEW YORK NY 10170 |
| YOUNT, JAMES R | 4750 LINCOLN BLVD   #335 MARINA DEL REY CA 90292 |
| YOUNT,JAMES | 4750 LINCOLN BLVD #335 MARINA DEL REY CA 90292 |
| YOUR BULLETIN BOARD | C/O PHOTOCRAFT - RAY VALL, P.O. BOX 2140 ATTN: LEGAL COUNSEL FAIRMONT WV 26555-2140 |
| YOUR EUROPE TOUR EXPERTS | 211 PINECREST RD MOUNT DORA FL 32757-5913 |
| YOUR IMAGE WORKS INC | 4353 W 96TH ST STE 100 INDIANAPOLIS IN 46268 |
| YOUR LOCAL CONSUMER | P.O. BOX 476 ATTN: LEGAL COUNSEL AMES IA 50010 |
| YOUR MAN TOURS, INC | 24824 MICHGAN AVENUE DEARBORN MI 90245-5655 |
| YOUR MAN TOURS/JET ADVERTISING | 24824 MICHIGAN AVE CHARLES SUPPNICK DEARBORN MI 48124 |
| YOUR MESSAGE BOARD | C/O P.C. CORPORATION, P.O. BOX 2140 ATTN: LEGAL COUNSEL FAIRMONT WV 26555 |
| YOUR VALLEY SOURCE | 411-1/2 MAIN ST. ATTN: LEGAL COUNSEL GRAND JUNCTION CO 81501 |
| YOUTH AUTOMOTIVE TRAINING CTR | 100 NW 12TH AVENUE DEERFIELD BEACH FL 33442 |
| YOUTZ,MARY C | 5211 HOMESTEAD CIRCLE EMMAUS PA 18049 |
| YOVANOVICH, LINDA | 43 TREVITHEN STREET LONDON ON N6C 4S6 CANADA |
| YOXHEIMER, AARON | 810 E TURNER ST  APT 15 ALLENTOWN PA 18109 |
| YOXHEIMER,AARON | 725 S. WOODWARD ST. ALLENTOWN PA 18103 |
| YRC CINEMA PARENT   [YRC CINEMA] | 735 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606-4255 |
| YRC INC | ROADWAY EXPRESS P O BOX 13573 NEWARK NJ 07188-0573 |
| YRC INC | ROADWAY EXPRESS PO BOX 905587 CHARLOTTE NC 28290-5587 |
| YRC INC | ROADWAY EXPRESS PO BOX 93151 CHICAGO IL 60673-3151 |
| YSABEL,RAMON | 33 LAS BRISAS WAY KISSIMMEE FL 34743 |

| Claim Name | Address Information |
| --- | --- |
| YU, JIE | RM 201 GATE 3 BUILDING 122 WANKEGING GARDEN CHAOYANG DIST BEIJIN 100121 CHINA |
| YU, JIE | C/O CHEN KUIDE 40 MILLARD COURT STERLING VA 20165 |
| YU, KATHRYN | 65 COOPER SQUARE  APT 3H NEW YORK NY 10003 |
| YU, TONY | 6855 W. BROWARD BLVD #303 PLANTATION FL 33317 |
| YU, TUNG-SHENG | 9054 CANDLESTICK LN CYPRESS CA 90630-2622 |
| YU,JENNIFER | 1372 64TH STREET BROOKLYN NY 11219 |
| YU,ROBERT | 850 N. HUDSON AVE. APT 103 LOS ANGELES CA 90038 |
| YUCATONIS ENGINEERING SERVICES | 535 TWIN CEDARS DR MADISON MS 39110 |
| YUDAIN, BERNARD | 10 MARTIN DALE GREENWICH CT 06830 |
| YUDESS, LAWRENCE | 2 DICKS LN ROSLYN NY 11576 |
| YUENGER,MORGAN K | 691 SUNFLOWER COURT WESTMINSTER MD 21157 |
| YUH, DAVID | 240 HEATH ST PH 8 JAMAICA PLAIN MA 02130-1142 |
| YUH, DAVID | 240 HEATH ST PH 8 JAMAICA PLAIN MA 02130-1142 |
| YUHAS, JOHN | 4545 CHRYSTON RD MONTGOMERY AL 36109 |
| YUHAS, MARY | 2044 VALENCIA DRIVE DELRAY BEACH FL 33445 |
| YUHN,JON C | 4209 CHAPEL ROAD PERRY HALL MD 21128 |
| YUILL, PETER | 12842 STONE EAGLE RD. PHOENIX MD 21131 |
| YUILL, ROBERT PETER | 12842 STONE EAGLE ROAD PHOENIX MD 21131 |
| YUILL,ROBERT P | 12842 STONE EAGLE ROAD PHOENIX MD 21131 |
| YUKI SUSHI | 9419 COMMON BROOK RD SUITE 101 OWINGS MILLS MD 21110 |
| YUKON NEWS | 211 WOOD ST. WHITEHORSE YT Y1A 2E4 CANADA |
| YUMA DAILY SUN | 2055 S ARIZONA AVE YUMA AZ 85364 |
| YUN, ELIZABETH | 209-19 35TH AVE BAYSIDE NY 11361 |
| YUN, MARY X | 121 HIGHWOOD DRIVE GLASTONBURY CT 06073 |
| YUNDA, CAMILO ANDRES | 3 S. PINE ISLAND RD.  APT 309 PLANTATION FL 33324 |
| YUNG,CAMERON | 635 N. DEARBORN #805 CHICAGO IL 60610 |
| YUNG,CAMERON M | 635 N. DEARBORN APT. #805 CHICAGO IL 60654 |
| YUNHEE KIM | 2340 OUTLOOK TRAIL BROOMFIELD CO 80020 |
| YUNKER,JILL I | 120 KETRIDGE STREET WEST BABYLON NY 11704 |
| YUNNAN BUSINESS TRAVEL GOLF AD.MEDIUM | CO.,LTD ATTN: MR. XU WEIGANG LIDAO JIAYUAN NO. 11-102 BOYUAN SHANGDONG CHINA |
| YURATOVAC, HEATHER | 3725 N. MOZART CHICAGO IL 60618 |
| YURCHE,LINDA | 7914 RIDGELY OAK ROAD BALTIMORE MD 21234 |
| YURGELAITIS,KATIE | 510 W. WELLINGTON APT. 3L CHICAGO IL 60657 |
| YURICHECK, STEPHEN F | 140  WILLOW LN NESQUEHONING PA 18240 |
| YURICHEK, STEPHEN F | 140 WILLOW LN NESQUEHONING PA 18240 |
| YURIT, BEREZNYUK | PR-T DZERJINSKOGD NOVOROSSIRSK RUSSIAN FEDERATION |
| YURIT, BEREZNYUK | PR T DZERJINSKOGO NOVOROSSIRSK RUSSIAN FEDERATION |
| YURKOVICH, LINDSAY | 9551 LOWER AZUSA ROAD TEMPLE CITY CA 91780 |
| YUROSHEK,CATHY J | 342 SOUTH WYMORE ROAD APT. 101 ALTAMONTE SPRINGS FL 32714 |
| YUSELLA, MICHAEL S | 36 MOOR DRIVE EASTON PA 18042 |
| YUSELLA, MICHAEL S | 36 MOOR DRIVE EASTON PA 18045 |
| YUSEN AIR & SEA | MR. SCOTT CORLESS 1001 N. MITTEL WOOD DALE IL 60191 |
| YUSH SIGN & DISPLAY CO INC | 42 THOMAS ST EAST HARTFORD CT 06108 |
| YVES DELMORME | 1725 BROADWAY CHARLOTTS VA 22702 |
| YVES MIDY | 251 NW 177 ST  #118 NORTH MIAMI FL 33169 |
| YVETTE CARDOZO | 14821 255 AVENUE  SE ISSAQUAH, WA 98027 |
| YVETTE COOK | 47 FULTON STREET WEST BABYLON NY 11704 |
| YVETTE GARCIA | 5681 BALTIMORE ST LOS ANGELES CA 90042 |
| YVETTE JACKSON | 927 VALLEY STREET BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| YVONNE A SIMMONS | 3422 W. NORTH AVENUE BALTIMORE MD 21216 |
| YVONNE CHAN | 9741 BOTHWELL RD NORTHRIDGE CA 91324 |
| YVONNE DE LA GUARDA | 42-37 HAMPTON ST APT 6-J ELMHURST NY 11373 |
| YVONNE K AUMILLER | 8111 STANFORD AVENUE SP-127 GARDEN GROVE CA 92841 |
| YVONNE LUCERO | 14905 LEFFINGWELL RD 4 WHITTIER CA 90604 |
| YVONNE MARIE BLAND | 10027 S MORGAN ST CHICAGO IL 60643 |
| YVONNE NEAL | 9200 S AVALON AVENUE CHICAGO IL 60619 |
| YVONNE RANDLE | 6637 S LOWE AVENUE CHICAGO IL 60621 |
| YWCA OF    BETHLEHEM ADULT DAY | 3893 ADLER PL SERVICES CENTER BETHLEHEM PA 18017-9072 |
| YWCA OF INDIANAPOLIS | PO BOX 40264 INDIANAPOLIS IN 46240-0264 |
| YWGC | 1425 CLARKVIEW ROAD  STE 950 BALTIMORE MD 21209 |
| YXTA MAYA MURRAY | 3640 BUENA PARK DRIVE STUDIO CITY CA 91604 |
| YZERMAN, CHRISTOPHER | 406 BEATRICE DR OTTAWA ON K2J 4Y7 CANADA |
| Z FRANK CHEVROLET | 6060 N WESTERN AVE CHICAGO IL 60659 |
| Z LAND LLC | C/O FINNEGAN, HENDERSON, FARABOW, ET AL ATTN: J. MICHAEL JAKES 901 NEW YORK AVENUE, NW WASHINGTON DC 20001-4413 |
| Z-COIL FOOTWEAR | 672 OLD MILL ROAD STE. O MILLERSVILLE MD 21108 |
| ZABELLA,ZACHARY B | 2103 EAST STREET GALWAY NY 12074 |
| ZABETAKIS, JOHN S | 2508 DOBOS DRIVE FINKSBURG MD 21048 |
| ZABOYNIK, MARK L | 2710 CLARENCE AVENUE BERWYN IL 60402 |
| ZABRONSKY,LORRI B | 37 CIDER MILL ROAD STAMFORD CT 06903 |
| ZABY, CARL N | 185 COSTA MESA COSTA MESA CA 92627 |
| ZACAPALA,YNES B | 13423 PINNEY STREET PACOIMA CA 91331 |
| ZACARIAS MALUSAY | 43 NORTHWOOD COURT NORTH BABYLON NY 11703 |
| ZACCAGNINI, ALFRED J | 42032 DELMONTE STREET TEMECULA CA 92591 |
| ZACCAGNINI,CAITLIN | 2085 LILY POND LANE SOUTH ELGIN IL 60177 |
| ZACCAGNINO,EILEEN K | 6 BIRCH ROAD SOUTH SALEM NY 10590 |
| ZACH DARR | 28092 HIBISCUS DR LAGUNA NIGUEL CA 92677 |
| ZACH LIPP PHOTOGRAPHY LLC | 425 N ALVARADO ST APT 112 LOS ANGELES CA 90026-2140 |
| ZACH MYERS | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| ZACH,REBECCA M | 3460 NORTH 99TH STREET #4 MILWAUKEE WI 53222 |
| ZACHARA JR,RONALD J | 1116 WISHING WELL LANE NAPERVILLE IL 60564 |
| ZACHAREK, STEPHANIE | 120 FT GREENE PL NO.2 BROOKLYN NY 11217 |
| ZACHARIAH, BENJAMIN M | 415 HERONDO ST APT 255 HERMOSA BEACH CA 90254-4617 |
| ZACHARIAS, JAY R | 3832 168TH PLACE SE BOTHELL WA 98012 |
| ZACHARY DOWDY | P.O. BOX 1903 BALDWIN NY 11510 |
| ZACHARY KARABELL | 121 WEST 72ND STREET 14C NEW YORK NY 10023 |
| ZACHARY LAZAR | 35 MISSAPOGUE AVENUE SOUTHHAMPTON NY 11968 |
| ZACHARY PINCUS-ROTH | 1050 12 STREET #5 SANTA MONICA CA 90403 |
| ZACHARY, ROBIN | 208 W 23RD ST  APT 1409 NEW YORK NY 10011 |
| ZACHER, JAMES | 1503 SOUTH 850 WEST RENSSELAER IN 47978 |
| ZACHMAN, DAVID | 610 CRESSBROOK DR LOUISVILLE KY 40206 |
| ZACHOWICZ, STEVEN | 1731 N TANNER CT STE 1029 DELTONA FL 32725 |
| ZACK CREWS | 517 BENINE ROAD WESTBURY NY 11590 |
| ZACK ELECTRONICS INC | 1070 HAMILTON ROAD DUARTE CA 91010 |
| ZACK MOHAMMADI | 22810 LAZY TRAIL R DIAMOND BAR CA 91765 |
| ZACK, MONICA | 4157 N. BELL CHICAGO IL 60618 |
| ZACKARY D. CANEPARI | PO BOX 4594 CARLSBAD CA 92180 |
| ZACKS, LAURA HODES | 784 WOODRIDGE LANE GLENCOE IL 60022 |

| Claim Name | Address Information |
|---|---|
| ZADZIEJKO, ANN MARIE | 157 LACONIA AVE PUTNAM CT 06260 |
| ZAECH, BLANDING | 29 GULL DR HAUPPAUGE NY 11788 |
| ZAFRANCO, EDNA T | 450 W LEXINGTON DR #2 GLENDALE CA 91203 |
| ZAGARO,VICTOR | 286 UNION AVENUE ISLIP NY 11751 |
| ZAGATSURVEY | 4 COLUMBUS CIR NEW YORK NY 10019 |
| ZAGER,ERIC D. | 5 HIGHWOOD DRIVE AVON CT 06002 |
| ZAHER, MIKE | 652 W. INDIANA BEECHER IL 60401 |
| ZAHN, KESLEY A | 1138 TERRACE LN GLENVIEW IL 60025 |
| ZAHNERS | 520 HARTFORD TURNPIKE VERNON CT 06066 |
| ZAHNISER, DAVID L | 1539 PARMER AVENUE LOS ANGELES CA 90026 |
| ZAHORIK, RALPH A | 421 HULL CT WAUKEGAN IL 60085 |
| ZAHRAN, ASHRAF K | 836 FAIRMONT AVE WHITEHALL PA 18052 |
| ZAIA ALEXANDER | 10429 EASTBORNE AVE LOS ANGELES CA 90024 |
| ZAIDLIN,ISAK | 1109 SIMMONS LANE NOVATO CA 94945 |
| ZAINO,DEBORAH A | P.O. BOX 375 DEER PARK NY 11729 |
| ZAITSCHEK, SCOT | 8365 NW 57TH DRIVE CORAL SPRINGS FL 33067 |
| ZAJAC, ANDREW | 1011 ROSWELL DR. SILVER SPRING MD 20901 |
| ZAJAC, LAURIE | 5705 W. GUNNISON CHICAGO IL 60630 |
| ZAJAC, MARY | 5393 W 16TH STREET #REAR PARMA OH 44134-2031 |
| ZAJAKOWSKI, MICHAEL | 1115 ORIOLE DRIVE MUNSTER IN 46321 |
| ZAJIC, PEGGIE | 117 OAK STREET AMITYVILLE NY 11701 |
| ZAK DAY, KAREN | PO BOX 4314 HALLEY ID 83333 |
| ZAK, YANA | 601 SURF AVENUE APT 19C BROOKLYN NY 11224 |
| ZAKEN, ACE | 844 CATALPA AVENUE TEANECK NJ 07666 |
| ZAKHARIA,CLAIR M. | 9809 CANAVAN CT. NILES IL 60714 |
| ZAKHEIM & ASSOCIATES PA | 1045 S UNIVERSITY DR PLANTATION FL 33324-3301 |
| ZAKIN, SUSAN | PO BOX 87515 TUCSON AZ 85754 |
| ZAKIYA U PEERA | 650 E BONITA AVE APT 1208 SAN DIMAS CA 91773-2756 |
| ZAKIYYAH MUHAMMAD | 152 EAST SEAMAN AVENUE FREEPORT NY 11520 |
| ZAKRZEWSKI, FRANCIS J | 52 ST. JAMES AVENUE ENFIELD CT 06082 |
| ZALDIVAR-PADILLA,JANICE | 22-32 121 STREET 2ND FLOOR COLLEGE POINT NY 11356 |
| ZALDUA, JOSEFINA C | 2028 LEMOYNE ST LOS ANGELES CA 90026 |
| ZALE, MICHAEL | 1408 N. STERLING AVE. UNIT #203 PALATINE IL 60067 |
| ZALE, PETER | 2559 SAYBROOK ROAD UNIVERSITY HEIGHTS OH 44118 |
| ZALES JEWELERS   [GORDON JEWELRY CORP] | P O BOX 219051 DALLAS TX 75221 |
| ZALESKI, RONALD | 22 QUINCY LN SMITHTOWN NY 11788-1942 |
| ZALEWA, JAMES | 180 N. STETSON NO.4900 CHICAGO IL 60601 |
| ZALLAR, TERRY | 313 OSAGE ST. PARK FOREST IL 60466 |
| ZALUPSKI, ALEXANDRA L | 16 E. OLD WILLOW ROAD #533 PROSPECT HEIGHTS IL 60070 |
| ZAMAN, QUMAR | 3405 GREENWOOD ST EVANSTON IL 60203 |
| ZAMAN, QUMAR | 3405  GREENWOOD ST SKOKIE IL 60203 |
| ZAMBORY,ROSEMARIE J | 227 CHURCH STREET NEWINGTON CT 06111 |
| ZAMBRANO, CARLOS | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| ZAMBRANO,PATRICIA | 1005 MAPLE ST INGLEWOOD CA 90301 |
| ZAMGOCHIAN,AREV | 11 ANDERSON STREET MANCHESTER CT 06040 |
| ZAMOR, MICHEL | 5029 STARBLAZE DR GREENACRES FL 33463 |
| ZAMORA, CECILIA | 838 CARILLO DRIVE APT#C SAN GABRIEL CA 91776 |
| ZAMORA, JOSE | 201 RACQUET CLUB RD  S-406 WESTON FL 33326 |
| ZAMORA, WILMER M | 855 W EL REPETTO DR APT C 13 MONTEREY PARK CA 91745 |

| Claim Name | Address Information |
|---|---|
| ZAMORA,ANIBAL R | 20 GRENHART ROAD APT. #2 STAMFORD CT 06902 |
| ZAMORA,DANY O | 1045 MOLINOR AVE. LA PUENTE CA 91744 |
| ZAMORA,JUAN D | 1162 N. CORONADO STREET LOS ANGELES CA 90026 |
| ZAMORANO,CHRISTOPHER | 6700 WOODLEY AVE #211 VAN NUYS CA 91406 |
| ZAMORANO,GRISELDA | 6700 WOODLEY AVE APT#211 VAN NUYS CA 91406 |
| ZAMPELLI ELECTRONICS M | POST OFFICE BOX 830 LEWISTOWN PA 17044 |
| ZAMPILLO,DAN V | 4954 N. KIMBALL AVENUE APT. #4E CHICAGO IL 60625 |
| ZAMUDIO, JOSE M. | 4943 S. LATROBE CHICAGO IL 60638 |
| ZAMUDIO, JOSEFINA M | 18020 BRITTANY LANSING IL 60438 |
| ZAMUDIO, MARIA INES | 220 HUNTER AVE JOLIET IL 60436 |
| ZAMUDIO-FICKE, AMELIA | 13015 W SPLIT RAIL CT HOMER GLEN IL 60491 |
| ZAN DUBIN SCOTT | 1320 GRANT ST. SANTA MONICA CA 90405 |
| ZANANIRI,MARIE | 400 N RIVERSIDE DRIVE, NO.501 POMPANO BEACH FL 33062 |
| ZANATA,GEORGE R | 1104 CASTLEWOOD TERRACE CASSELBERRY FL 32707 |
| ZANDERS, CLARENCE | 1300 W 91ST LOS ANGELES CA 90044 |
| ZANDYS STEAKS | 813 SAINT JOHN ST ALLENTOWN PA 18103-4050 |
| ZANELLI JR, MICHAEL J | 227 SAYBROOK RD HIGGANUM CT 06441 |
| ZANG,CHRISTIAN A | 5572 EAGLEBEAK ROW COLUMBIA MD 21045 |
| ZANGHI, CHRISTOPHER | 265 MESQUITE RIDGE LN HENDERSON NV 89012 |
| ZANGWILL,DANIEL M | 6189-C LAUREL LANE TAMARAC FL 33319 |
| ZANOCCO, REMO | 641 S. KASPAR ARLINGTON HTS IL 60005 |
| ZANOLINI, STEPHEN M | 2113 HOUMA BLVD. METAIRIE LA 70001 |
| ZAP ELECTRIC | 1326 35TH ST ORLANDO FL 32839-8909 |
| ZAP ZELINGER AUDIO PRODUCTIONS | 847 C TWELFTH ST SANTA MONICA CA 90403 |
| ZAPATA, ARACELY | 1707 S MINEOLA ST MIDLAND TX 79701-7476 |
| ZAPATA, FERNANDO | 11 PEVERIL ROAD     NO.3 STAMFORD CT 06902 |
| ZAPATA, PATRICIA E | 1105 N REESE PL BURBANK CA 91506-1334 |
| ZAPATA,RAIMUNDA O | 57 BABCOCK STREET 2ND FLOOR HARTFORD CT 06106 |
| ZAPFE, NANCY D. | 3717 N. PAGE AVE CHICAGO IL 60634 |
| ZAPIEN,ANTONIO D | 14560 CHEVALIER AVE. BALDWIN PARK CA 91706 |
| ZAPMYTV M | 2207 CONCORD PIKE # 619 WILMINGTON DE 19807 |
| ZAPOLIS & ASSOCIATES | 7420 W COLLEGE DR PALOS HEIGHTS IL 60463-1160 |
| ZAPOTRE,ADLEY | 4851 NW 1ST STREET PLANTATION FL 33317 |
| ZAPPEN PRESS INC | 200 WILSON CT BENSENVILLE IL 60106 |
| ZARAGOVIA, VERONICA S | 2450 KENSINGTON BLVD DAVIE FL 33325 |
| ZARAGOVIA,VERONICA | 2450 KENSINGTON BLVD. DAVIE FL 33325 |
| ZARAGOZA, DAVID | C/O JOSEPH ZARAGOZA 4402 NORTHCOTE AVE. EAST CHICAGO IN 46312 |
| ZARAGOZA, LUZ | 6525 S.  ALBANY AVENUE CHICAGO IL 60629 |
| ZARAGOZA,JOHN | 15217 SOUTH TEE BROOK DRIVE ORLAND PARK IL 60462 |
| ZARATE, JOSE A | 625 W. 1ST STREET APT. #347 TEMPE AZ 85281 |
| ZARATE, STEPHEN | 796 WHEATLAND LANE BOLINGBROOK IL 60490 |
| ZARAYA,NATALIE L | 5276 DEL MORENO DR. WOODLAND HILLS CA 91364 |
| ZARCA INTERACTIVE | 13800 COPPERMINE ROAD HERNDON VA 20171 |
| ZARCA INTERACTIVE INC | 13800 COPPERMINE ROAD HERNDON VA 20171 |
| ZARCO, PEDRO | 1405 N. MAPLEWOOD CHICAGO IL 60622 |
| ZAREBINSKI, LUCAS | 1301 ISABEL ST LOS ANGELES CA 90065 |
| ZAREFSKY, MARC PHILIP | 2426 PARK AVE  APT 209 FARIBAULT MN 55021 |
| ZARELA MARTINEZ | 953 SECOND AVE NEW YORK NY 10022 |
| ZAREMBA, ANDREW S. | 28 HENSHAW STREET CHICOPEE MA 01020 |

| Claim Name | Address Information |
|---|---|
| ZAREMBA, KYLE | 1310 CARIANN LN. GLENVIEW IL 60025 |
| ZAREMBO, ALAN I. | 1457 AVON TERRACE LOS ANGELES CA 90026 |
| ZARETSKY, JAY | 615 SANTA CLARA AVE VENICE CA 90291 |
| ZARFOSS, DIANE | 4215 LINTHICUM ROAD DAYTON MD 21036 |
| ZARNOCH,REID M | 1401 N. WICKER PARK AVENUE APT #3 CHICAGO IL 60622 |
| ZARRA, JEANNETTE | 6846 ROYAL PALM BEACH BLVD WEST PALM BEACH FL 33412 |
| ZARS, LORY | 111 W MAPLE ST APT 2806 CHICAGO IL 60610-5460 |
| ZASH, MATTHEW | 205 GROVE AVE W MASSAPEQUA PARK NY 11762 |
| ZASTOUPIL, NATHAN | 1670 WILLIAMSBURG ROCKFORD IL 61107 |
| ZATEZALO,STACY L | 23395 CAMDEN COURT YORBA LINDA CA 92887 |
| ZAUMAT, GEORGE T | 13540 SYLVAN OAKS VICTORVILLE CA 92392 |
| ZAUNDERS, BO | 20 PARK AV NEW YORK NY 10016 |
| ZAUNER, CYNTHIA | 8520 S ARCHER AVE WILLOW SPRINGS IL 60480 |
| ZAVALA, ANTONIO | 208 N. MARTIN AVE WAUKEGAN IL 60085 |
| ZAVALA, JEFFREY W | 140 S.  OFFICE BRAIDWOOD IL 60408 |
| ZAVALZA,FERNANDO | 647 DAPPLE GRAY CIRCLE WALNUT CA 91789 |
| ZAVILLA, STANLEY | 156 S FRONT ST COPLAY PA 18037 |
| ZAVIS, ALEXANDRA C | FOREIGN CORRESPONDENT BAGHDAD BUREAU LOS ANGELES TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| ZAVIS, ALEXANDRA C | 942 PALM TERRACE PASADENA CA 91104 |
| ZAVOYNA, MARK THOMAS | 2846 LODGE FARM RD BALTIMORE MD 21219 |
| ZAWASKI JR, JAMES J | 5801 W 100TH PL OAK LAWN IL 60453 |
| ZAWASKI, ELIZABETH | 9826 S. LAWNDALE EVERGREEN PARK IL 60805 |
| ZAWASKI,MATTHEW F | 10823 SOUTH CALIFORNIA CHICAGO IL 60655 |
| ZAWIER, THOMAS | ITT BELL & GOSSETT 8200 AUSTIN AVE MORTON GROVE IL 60053 |
| ZAYACHKIWSKY, MICHAEL | 191 WASHINGTON ST VERNON CT 06066 |
| ZAYAS, EBONI | 3801 NW 21ST STREET APT306 LAUDERDALE LAKES FL 33311 |
| ZAYED, DEIAR | 1127 BUTTONWOOD DRIVE WESTMONT IL 60559 |
| ZAZUETA,ELIZABETH | 4100 SOUTHWEST FREEWAY APT. #540 HOUSTON TX 77027 |
| ZBAREN, WILLIAM | 2232 W GIDDINGS CHICAGO IL 60625 |
| ZBIGNIEW BRZEZINSKI | 1800 K STREET, NW, STE. 400 WASHINGTON DC 20006 |
| ZCITYOF KISSIMMEE   /CWC   [KISSIMMEE | UTILITY AUTHORITY] PO BOX 423219 KISSIMMEE FL 34742-3219 |
| ZDON, JOHN P | 4723 N KELSO CHICAGO IL 60630 |
| ZDONCZIK,JANICE L | 3615 GLOBE WILLOW SAN ANTONIO TX 78261 |
| ZEA, NILDA | BAINTON RD ZEA, NILDA WEST HARTFORD CT 06117 |
| ZEA, NILDA | 84 BAINTON RD WEST HARTFORD CT 06117 |
| ZEACOM | 18022 COWAN: SUITE 110 IRVINE CA 92614 |
| ZEASON, THOMAS | 4180 NARVAREZ WAY S SAINT PETERSBURG FL 33712-4037 |
| ZEBORA,JAMES A | 160 DEXTER AVENUE MERIDEN CT 06450 |
| ZEBRO,JAMES A | 26 SPRINGTIME LANE LEVITTOWN NY 11756 |
| ZECH,KELLY | 5921 N. KENMORE #3 CHICAGO IL 60660 |
| ZEDECK, BETH S | 6330 NW 80 DR PARKLAND FL 33067 |
| ZEE MEDICAL INC | 9200 LEISZ'S ROAD RR 9 BOX 9290 READING PA 19605 |
| ZEFFER, WALTER | 105 OMEGA LANE MELBOURNE FL 32934 |
| ZEGALIA,ROCCO A | 1877 EATON AVENUE BETHLEHEM PA 18018 |
| ZEGART, AMY BETH | 1007 KAGAWA STREET PACIFIC PALISADES CA 90272 |
| ZEGER, HOWARD J | 1040 SE 4TH AVE  APT. 334 DEERFIELD BEACH FL 33441 |
| ZEHNPFENNIG,ALYSSA M | 814 W. 28TH ST LOS ANGELES CA 90007 |
| ZEICHNER,KEVIN G | 1207 TURNBRIDGE ROAD FOREST HILL MD 21050 |

| Claim Name | Address Information |
| --- | --- |
| ZEIDAN, MOHAMMAD | 9712 S KOSTNER OAK LAWN IL 60453 |
| ZEIGER, HEIDI | 2037 N KEDZIE    2ND FLR CHICAGO IL 60647 |
| ZEIGER, TIM | 4 COUNTRY CLUB PL E CAMP HILL PA 17011-2805 |
| ZEIGLER JEEP | 208 W. GOLD ROAD SCHAUMBURG IL 60194 |
| ZEIGLER,DIETRICH M. | 1412 W. MORSE AVENUE APT. #5A CHICAGO IL 60626-2747 |
| ZEILER, DAVID G | 1318 JERVIS SQUARE BELCAMP MD 21017 |
| ZEIN, NOUR | 11305 HUMMINGBIRD LN MOKENA IL 60448 |
| ZEITCHIK,STEVEN | 202 WEST FIRST ST. LOS ANGELES CA 90012 |
| ZEITGEIST MEDIA | 2674 LOCKSLEY PLACE LOS ANGELES CA 90039 |
| ZEITLER, FREDERICK C | 901 OAKWOOD ROUND LAKE BEACH IL 60073 |
| ZEITLIN, ERICA | 2662 S BARRINGTON AVE LOS ANGELES CA 90064 |
| ZEITLIN, MARILYN | 12515 CLOUD LN LOS ANGELES CA 90049 |
| ZEITLIN,ERICA D | 1533 11TH STREET #A SANTA MONICA CA 90401 |
| ZELASCO, JOSEPH F | 7823 WESTWOOD DR. ELMWOOD PARK IL 60707 |
| ZELAYA, LAUREN A | 5369  NW 58TH TERRACE CORAL SPRINGS FL 33067 |
| ZELAYA, MANUEL | 956 W. WRIGHTWOOD CHICAGO IL 60614 |
| ZELD ENTERPRISES | 1150 PORTION RD HOLTSVILLE NY 11742 |
| ZELDES, LEAH A | 410 W WILLOW ROAD PROSPECT HEIGHTS IL 60070 |
| ZELECHOWSKI, CLAUDIA | 3819 N. ALTA VISTA TR CHICAGO IL 60613 |
| ZELENAK, DOROTHY | C/O SHERMAN,FEDERMAN,SAMBUR&LEVINE LLP 8 EAST MAIN ST BAY SHORE NY 11706 |
| ZELENKA,JOHN E | 56 WAVERLY CLARENDON HILLS IL 60514 |
| ZELEVANSKY, JEFFREY A | 9 OAKVIEW AVE MAPLEWOOD NJ 07040 |
| ZELEVANSKY, NORA | 8431 BLACKBURN AVE LOS ANGELES CA 90048 |
| ZELEZNOCK, THOMAS C. | 221 TRUMBULL STREET APT. 1508 HARTFORD CT 06103 |
| ZELINSKY, AARON | 1366 ELLA GRASSO BLVD NEW HAVEN CT 06511 |
| ZELL, CRYSTAL LYNN | 16 BOXRIDGE COURT OWINGS MILLS MD 21117 |
| ZELL, EUGENE | 329 W. 18TH ST. #507 CHICAGO IL 60616 |
| ZELL, SAM | EQUITY GROUP INVESTMENTS LLC 2 N. RIVERSIDE PLAZA #600 CHICAGO IL 60606 |
| ZELL, SAM | 2 N RIVERSIDE PLAZA STE 600 CHICAGO IL 60606 |
| ZELL, SAMUEL | 2 NORTH RIVERSIDE PLAZA SUITE 600 CHICAGO IL 60606 |
| ZELL, SAMUEL | C/O EQUITY GROUP INVESTMENTS LLC ATTN  TREASURY DEPT TWO N RIVERSIDE PLAZA #600 CHICAGO IL 60606 |
| ZELLER 401 PROPERTY LLC | 401 N MICHIGAN AVE SUITE 250 CHICAGO IL 60611 |
| ZELLER 401 PROPERTY LLC | 37403 EAGLE WAY CHICAGO IL 60678-1374 |
| ZELLER, WYATT | 24 SARANAC RD SEA RANCH LAKES FL 33308 |
| ZELLERMAYER,JESSICA A. | 401 E ONTARIO, #2604 CHICAGO IL 60611 |
| ZELLMER SR, CHARLES E | 810 BENTWILLOW DR GLEN BURNIE MD 21061 |
| ZELLNER,MARYANN M | 273 JOHNSTON DRIVE BETHLEHEM PA 18017 |
| ZELLWIN FARMS | PO BOX 188 ZELLWOOD FL 32798 |
| ZELLWIN FARMS COMPANY | 1898 E. BURLEIGH BLVD. TAVARES FL |
| ZELTEN, MICHAEL | 277 PUMP HOUSE ROAD MURPHYSBORO IL 62966 |
| ZEMANEK, BARBARA | 121 W MAIN ST    NO.118 VERNON CT 06066 |
| ZEMANEK, BARBARA | 121 W MAIN ST    NO.118 VERNON CT 06066-3525 |
| ZEMANICK, DENISE | 342 SOUTH OAK STREET FREEMANSBURG PA 18017 |
| ZEMBOWER, JARROD | 482 BURNT TREE LN APOPKA FL 32712 |
| ZEMINENT INC | 2608 COVENTRY LANE OCOEE FL 34761 |
| ZEMLER, EMILY | 155 RIDGE ST NO.2A NEW YORK NY 10002 |
| ZEMMEL, LINDA (GIUCA) (7/08) | 159 ESSEX ST. DEEP RIVER CT 06417 |
| ZENAIDA M SIBAL | 717 WHITEWING LANE WALNUT CA 91789 |

| Claim Name | Address Information |
| --- | --- |
| ZENDERS INCORPORATED | 2561 TELLER ROAD NEWBURY PARK CA 91320 |
| ZENI, LISA | 5226 COLLEGE VIEW AVE LOS ANGELES CA 90041 |
| ZENITH | 299 W HOUSTON ST  10TH FLOOR NEW YORK NY 10014 |
| ZENITH MEDIA | 299 WEST HOUSTON STREET  10TH FL NEW YORK NY 10014 |
| ZENITH MEDIA | ATTN  SOREN TANIS 299 WEST HOUSTON ST  10TH FLR NEW YORK NY 10014 |
| ZENITH MEDIA | ATTN  JULLE MARK 79 MADISON AVE   8TH FLR NEW YORK NY 10016 |
| ZENITH MEDIA | 79 MADISON AVENUE NEW YORK NY 10016 |
| ZENITH MEDIA | ZENITH RESOURCES ATTN  JOAN MCCONNELL 79 MADISON AVE NEW YORK NY 10016 |
| ZENITH MEDIA | ATTN JOAN MCCONNELL 79 MADISON AVENUE  2ND FLOOR NEW YORK NY 10016 |
| ZENITH MEDIA | 79 MADISON AVE NEW YORK NY 10016-7802 |
| ZENITH MEDIA SERVICES | 299 W. HOUSTON ST 10TH FLOOR NEW YORK NY 10014 |
| ZENITH MEDIA SERVICES | 79 MADISON AVE NEW YORK NY 10016 |
| ZENITH MEDIA SERVICES | 79 MADISON AVE NEW YORK NY 10016-7802 |
| ZENITH MEDIA SERVICES | 79 MADISON AVE FL 14 NEW YORK NY 10016-7802 |
| ZENITH OPTIMEDIA | PO 371-461 2001 THE EMBARCADORO PITTSBURG PA 15250 |
| ZENKER, ANDREA | 1253 HATHAWAY CIRCLE ELGIN IL 60120 |
| ZENOBIA AGENCY INC | 130 SOUTH HIGHLAND AVENUE LOS ANGELES CA 90036 |
| ZEP MANUFACTURING CO | 139 EXCHANGE BOULEVARD ACCT A76897 TPW IRVEL A20440 FC KIM/DOUG GLENDALE HEIGHTS IL 60139 |
| ZEP MANUFACTURING CO | 13237 COLLECTION CENTER DR CHICAGO IL 60693 |
| ZEP MANUFACTURING CO | 13237 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0132 |
| ZEPEDA, FRANCISCO | 2819 2ND AVENUE LOS ANGELES CA 90018 |
| ZEPEDA, JULIETA S | 5133 NW 96TH DRIVE CORAL SPRINGS FL 33076 |
| ZEPEDA, LIZETTE | 1813 S. CARPENTER CHICAGO IL 60608 |
| ZEPEDA-ORTIZ, DOUGLAS G | 12110 LUCKY MEADOW TOMBALL TX 77375 |
| ZEPHYR MEDIA | 990 GROVE ST STE 300 EVANSTON IL 60201-6513 |
| ZEPPIERI, MARY A. | 4517 KINGS WALK 2C ROLLING MEADOWS IL 60008 |
| ZEQUEIRA,ALEJANDRO | 16545 NW 6TH ST PEMBROKE PINES FL 33028 |
| ZEQUEIRA,CLAUDIA | 1582 SKYLINE DR KISSIMMEE FL 34744 |
| ZERAFA,CHRISTOPHER J | 141 COOPER DRIVE VERBANK NY 12585 |
| ZERANG, MARK E | 5648 N TALMAN AVENUE CHICAGO IL 60659 |
| ZERANG, PAUL | 303 PARKVIEW RD. CHICAGO IL 60025 |
| ZERI, MELIDA | 2938 WEST JARLATH CHICAGO IL 60645 |
| ZERKIS, CHRISTINA | 1330 N CAMPBELL NO.1 CHICAGO IL 60622 |
| ZERMAT INTERNATIONAL | BERZA CASTRO 9101 SLAUSON AVE PICO RIVERA CA 90660 |
| ZETABID | 220 WEST 1ST ST LOS ANGELES CA 90012 |
| ZETABID | 202 W 1ST ST LOS ANGELES CA 90012-4105 |
| ZETABID | 2601 PACIFIC COAST HIGHWAY 3RD FLOOR HERMOSA BEACH CA 90254 |
| ZETLITZ, BEN | 3730 WISCONSIN AVE BERWYN IL 60402 |
| ZETLMEISL,PAUL | UNIT #F103 7901 HENRY AVE PHILADELPHIA PA 19128 |
| ZETTLEMEYER, THOMAS | 1114 MAPLE ST BETHLEHEM PA 18018 |
| ZETTLEMOYER, THOMAS | 1114 MAPLE ST BETHLEHEM PA 18018 |
| ZETTLEMOYER, THOMAS J | 1114 MAPLE ST BETHLEHEM PA 18018 |
| ZEV BOROW | 8564 FRANKLIN AVENUE WEST HOLLYWOOD CA 90009 |
| ZEV CHAFETS | 15 HIGHBROOK AVENUE PELHAM NY 10803 |
| ZEVALLOS, HUGO | 1 MARTIN ROAD BETHPAGE NY 11714 |
| ZEZIMA, JERRY | 101 WEDGEWOOD DRIVE CORAM NY 11727 |
| ZFILUTOWSKI EY INSTITUTE/CWC | [FILUTOWSKI EYE INSTITUTE] 1070 GREENWOOD BLVD LAKE MARY FL 32746-5404 |
| ZHANG, BIYING | 2035 EMPRESS AVENUE SOUTH PASADENA CA 91030 |

| Claim Name | Address Information |
|---|---|
| ZHANG, MAMIE | 561 FURNACE ST EMMAUS PA 18049 |
| ZHANG, KAI | 20158 PIENZA LN PORTER RANCH CA 91326 |
| ZHANG,NING | 1256 BEECHWOOD CT UNIT # C2 SCHAUMBURG IL 60193 |
| ZHIMIN SU | 2355 SCARFF STREET APT #12 LOS ANGELES CA 90007 |
| ZHINGRE, JORGE | 41-05 99TH ST CORONA NY 11368 |
| ZHITNIKOVA, MARGARITA | 351 W 24TH ST APT 7J NEW YORK NY 10011 |
| ZHOU,YI | 12112 EARLY LILACS PATH CLARKSVILLE MD 21029 |
| ZIBALESE, DAVID | 2766 CIMMARON AVE SIMI VALLEY CA 93065 |
| ZIBBON,BARBARA A | 10509 CASPAR COURT ORLANDO FL 32817 |
| ZICHICHI, JULIE | 175 CLEMENT AVE ELMONT NY 11003-2705 |
| ZICKAR, LOUIS M | 805 ALBANY AVENUE ALEXANDRIA VA 22302 |
| ZICKUS, MARY | 121 W. CHESTNUT CHICAGO IL 60610 |
| ZIDEK, DONALD | C/O THE BALTIMORE SUN CO 107 W RIDING DR BEL AIR MD 21014-5935 |
| ZIDOR,ROGER | 680 NE 41ST ST APT 203 POMPANO BEACH FL 33064 |
| ZIEBELL, ROBERT | PO BOX 987 CASTROVILLE TX 78009 |
| ZIEGLER, ARTERIA | 1154 W. 88TH STT. CHICAGO IL 60620 |
| ZIEGLER, DIANE | 500 SE 13TH STREET POMPANO BEACH FL 33060 |
| ZIEGLER, MARY CAROL | 2419 N. 75TH AVE. UNIT C ELMWOOD PARK IL 60707 |
| ZIEGLER, PATRICIA | 1030 N STATE ST #49E CHICAGO IL 60610 |
| ZIEGLER, PERRY J | 1013 FOXRIDGE LA ESSEX MD 21221 |
| ZIEGLER, RICHARD P | 33 N 5TH ST EMMAUS PA 18049 |
| ZIEGLER,CRAIG | 600 W DRUMMOND PL #319 CHICAGO IL 60614-7216 |
| ZIEKEJR,ROBERTPAUL | 1403 E CONCORD AVENUE ORANGE CA 92867 |
| ZIELENZIGER, MICHAEL | 6435 CASTLE DRIVE OAKLAND CA 94611 |
| ZIELINSKI, MICHELL | 3116 N. KILBOURN CHICAGO IL 60641 |
| ZIELINSKI, STAN | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| ZIELINSKI, STANLEY | 27 W 210 CHARTWELL DR WINFIELD IL 60190 |
| ZIELINSKI, STANLEY J | 27 W 210 CHARTWELL DR. WINFIELD IL 60190 |
| ZIELINSKI, TODD J | 3835 W. 84TH STREET CHICAGO IL 60652 |
| ZIELINSKI,DANIELLE M | 3803-F EAST STEEPLECHASE WAY WILLIAMSBURG VA 23188 |
| ZIELLER, ELAINE | 39 OLD MILL LN WETHERSFIELD CT 06109 |
| ZIEMBA, CHRISTINE N | 27260 VALDERRAMA DR VALENCIA CA 91381 |
| ZIEMBA,STANLEY T | 4617 W 106TH PLACE OAK LAWN IL 60453 |
| ZIEMER, JASON | 829 W. LAKESIDE PL. CHICAGO IL 60640 |
| ZIEMER,PIRKKO M | 1800 N. NOAMI STREET BURBANK CA 91505 |
| ZIERING MEDICAL | 2071 SAN JOAQUIN HILLS ROAD NEWPORT BEACH CA 92660 |
| ZIERLEIN, PETER OTIS | 1 METACOMET ST BELCHERTOWN MA 01007 |
| ZIESEMER, ANDREW | 4834 N KENMORE AVE APT 3S CHICAGO IL 60640-3791 |
| ZIETAL, ANNA | 9315 CHAPARRAL ROAD CANOGA PARK CA 91304 |
| ZIETLOW, GARY W | 13547 VENTURA BLVD. APT# 255 SHERMAN OAKS CA 91423 |
| ZIFF,LLOYD S | PO BOX 575 ORIENT POINT NY 11957 |
| ZIG MARKETING | 848 W EASTMAN ST  STE 204 CHICAGO IL 60622-2652 |
| ZIG USA LLC | LOCK BOX 23799 JP MORGAN CHASE 131 S DEARBORN 6TH FLOOR CHICAGO IL 60603 |
| ZILIC, FRANK | 6731 BUNKER HILL CIRCLE DOWNERS GROVE IL 60516 |
| ZILINSKAS, NERIJUS | 12634 RINGWOOD AVE  STE 2802 ORLANDO FL 32837 |
| ZILINSKAS, NERIJUS | 12634 RINGWOOD AVE ORLANDO FL 32837-8584 |
| ZILKA AND CO | 206 FINLEY RD BELLE VERNON PA 15012 |
| ZILKA AND CO | 101 SURREY ST MONESSEN PA 15062 |
| ZILLIG, JESSICA | 1213 W 40TH STREET BALTIMORE MD 21211 |

| Claim Name | Address Information |
|---|---|
| ZILLIG, RHONDA | 1213 W. 40TH STREET BALTIMORE MD 21211 |
| ZILLMAN, AMY L | 818 NORTH 5TH AVE MAYWOOD IL 60153 |
| ZIMA, GRANT | 1109 JAMIESON AVE NE CALGARY BC T2E 0L6 CANADA |
| ZIMA, GRANT | 1109 JAMIESON AVE NE CALGARY BC T2E 0L6 CANADA |
| ZIMA, MARK | 921168 TERRITORIAL HWY JUNCTION CITY OR 97448 |
| ZIMBA, JOHN | 3703 CREST RD WANTAGH NY 11793 |
| ZIMBALIST, EFREM | 216 1ST STREET MANHATTAN BCH CA 90266 |
| ZIMBERT,MAX A | 8403 BLACKBURN AVE APT. #305 LOS ANGELES CA 90048 |
| ZIMLER, RICHARD C | RUA CANDIDA SA ALBERGARIA 54-H.34 PORTO 4150 PORTUGAL |
| ZIMMER CLUB | JUDY HUNTER PO BOX 708 WARSAW IN 46581 |
| ZIMMER ENTER | 945 MAIN ST #201 RICHARD ZIMMER MANCHESTER CT 06040 |
| ZIMMER, JESSICA | 1460 SW 25TH PL GAINESVILLE FL 32608 |
| ZIMMER, KRISTIN | 1511 W. GREEN ST CHAMPAIGN IL 61821 |
| ZIMMER, MARC | 20 WHALING DR WATERFORD CT 06385 |
| ZIMMER, NATHANIEL MICHAEL | 5254 N PAULINA ST      APT 2 CHICAGO IL 60640 |
| ZIMMER,DANIEL J | 4166 153RD STREET LAWNDALE CA 90260 |
| ZIMMERMAN & PARTNERS | PO BOX 5128 FORT LAUDERDALE FL 33310-5128 |
| ZIMMERMAN AGENCY | 1821 MICCOSUKEE COMMONS TALLAHASSEE FL 32308-5433 |
| ZIMMERMAN AGENCY | 1821 MICCOSUKEE COMMONS DR TALLAHASSEE FL 32308-5433 |
| ZIMMERMAN EDELSON INC | ATTN MR ZIMMERMAN 5 BOND STREET GREAT NECK NY 11021 |
| ZIMMERMAN JR, WILLARD | 3 SAYLOR ST COPLAY PA 18037 |
| ZIMMERMAN, ALETA | 2948 W. GREENLEAF CHICAGO IL 60645 |
| ZIMMERMAN, INA T | 7336 BRIELLA DR BOYNTON BEACH FL 33437 |
| ZIMMERMAN, JONATHAN | 119 CHESTNUT AVE NARBERTH PA 19072 |
| ZIMMERMAN, JONATHAN | NEW YORK UNIVERSITY 119 CHESTNUT AVE NARBERTH PA 19072 |
| ZIMMERMAN, LAURA L | 137 STONE LAKE COURT YORKTOWN VA 23693 |
| ZIMMERMAN, MARK | 1217 NORTHGATE TERRACE EDMOND OK 73013 |
| ZIMMERMAN, MEGAN L | 218 SOUTH 15TH STREET APT #11 ALLENTOWN PA 18102 |
| ZIMMERMAN, MICHAEL | 1120 SATINLEAF ST. HOLLYWOOD FL 33019 |
| ZIMMERMAN, NANCY R | 429 OAK HAVEN DRIVE ALTAMONTE SPRINGS FL 32701 |
| ZIMMERMAN, NEAL P | 51 CASTLE HILL COURT VALLEJO CA 94591 |
| ZIMMERMAN, NICOLE A | 0S 531 EUCLID AVE VILLA PARK IL 60181 |
| ZIMMERMAN, NICOLETTE M | 15 STONY MEADOW COURT LUTHERVILLE MD 21093 |
| ZIMMERMAN, PAMELA | 596 CRESCENT GLEN ELLYN IL 60137 |
| ZIMMERMAN, PETER | C/O STEVE DAHL & CO. 180 N. STETSON NO.1059 CHICAGO IL 60601 |
| ZIMMERMAN, PETER | C/O STEVE DAHL & CO. 1632 W. COLUMBIA #1N CHICAGO IL 60626 |
| ZIMMERMAN, ROBIN A | 109 HIGH GLORY LN SUMMIT NY 12175-2712 |
| ZIMMERMAN, STEVEN B | 9797 RIVERSIDE DRIVE CORAL SPRINGS FL 33071 |
| ZIMMERMAN, WILLIAM M | 3164 HANGING MOSS CIRCLE KISSIMMEE FL 34741 |
| ZIMMERMAN,JENNIFER A. | 2331 W. BELMONT APT. #2W CHICAGO IL 60618 |
| ZIMMERMAN,LAUREN | 889 PECONIC AVENUE WEST BABYLON NY 11704 |
| ZIMMERMAN,MARTIN J | 1301 MONTICELLO PARK DR. VALPARAISO IN 46383 |
| ZIMMERMAN,NICOLAS F | 1816 S. RACINE AVENUE APT. #3R CHICAGO IL 60608 |
| ZIMMERMANN, CORY | N26 W27424 PROSPECT AVE PEWAUKEE WI 53072 |
| ZIMMERMANN, KARL | 520 SUMMIT AVE ORADELL NJ 07649 |
| ZIMNOCH, BARRY L | 1008 CHARLESTN GREEN MALVERN PA 19355 |
| ZIMRING, FRANK | 40 ARLMONT DR KENSINGTON CA 94707 |
| ZIN,MAUNG M | 14752 NOVA SCOTIA DR. FONTANA CA 92336 |
| ZINGALES, LUIGI | 5726 S DORCHESTER CHICAGO IL 60637 |

| Claim Name | Address Information |
|---|---|
| ZINGONE,ROBIN | 112 MIDDLESEX AVE CHESTER CT 06412 |
| ZINGONE,ROBIN | 112 MIDDLESEX AVE PO BOX 598 CHESTER CT 06412 |
| ZINKERMAN, WILLIAM E | 102 CHENEY LANE NEWINGTON CT 06111 |
| ZINN AUTOMOTIVE GROUP   [TOYOTA OF | HOLLYWOOD] 2300 N STATE ROAD 7 HOLLYWOOD FL 33021-3202 |
| ZINN, JAIME L | 1900 LEONARD STREET YORK PA 17404 |
| ZINNGRABE,ELAINE | 45 JACKSO ST ANIT H DENVER CO 80206-5579 |
| ZINSER,ANTHONYJ | 24765 CLARINGTON DR LAGUNA HILLS CA 92653 |
| ZINSSER AGENCY | 769 MAIN ST CARL ZINSSER MANCHESTER CT 06040 |
| ZINSSER REAL ESTATE | 769 MAIN ST. MANCHESTER CT 06040 |
| ZION BENTON NEWS | 5800 7TH AVE. ATTN: LEGAL COUNSEL KENOSHA WI 53140 |
| ZION PARTNERS LLC | 888 S FIGUEROA ST     STE 1860 LOS ANGELES CA 90017 |
| ZIONSVILLE TOWING INC | 4901 W 106TH ST ZIONSVILLE IN 46077 |
| ZIP MAIL SERVICES INC | 288 HANLEY INDUSTRIAL CT ST LOUIS MO 63144-1508 |
| ZIP PUBLISHING INC | 8000 MAIN ST ELLICOTT CITY MD 21043 |
| ZIP SPECIALTIES INC | 185 S WHEELING RD WHEELING IL 60090 |
| ZIPCAST LLC | 510 BERING DRIVE   STE 650 HOUSTON TX 77057-1471 |
| ZIPM INC | 351 W HUBBARD   STE 501 CHICAGO IL 60610 |
| ZIPSER,AMANDA PAIGE | 2457 NORTH ORCHARD STREET APT. #1 CHICAGO IL 60614 |
| ZIRALDO, NICOLE D | 10519 GREENWAY DRIVE FISHERS IN 46037 |
| ZIRIN, DAVID M | 207 MANOR CIRCLE TAKOMA PARK MD 20912 |
| ZIRKLE,MEGAN L | 200-K PICCADILLY LOOP YORKTOWN VA 23692 |
| ZISK, RICHARD | 4231 NE 26TH TERR LIGHTHOUSE PT FL 33064 |
| ZISK, RICHARD W | 4231 NE 26TH TERRACE LIGHTHOUSE POINT FL 33064 |
| ZISKIN, LEAH | 1524 S HOLT AVE LOS ANGELES CA 90035-3692 |
| ZISKIND,EDWARD B | 81 COLUMBIA HEIGHTS APT. 46 BROOKLYN NY 11201 |
| ZISSLER, JODI M | 94 W. RANDALL COOPERSVILLE MI 49404 |
| ZITNER, AARON L | 7408 HADDINGTON PLACE BETHESDA MD 20817 |
| ZITO MEDIA | 106 STEER BROOK ROAD ATTN: LEGAL COUNSEL COUDERSPORT PA 16915 |
| ZITO MEDIA, LP | 106 STEERBROOK ROAD COUDERSPORT PA 16915 |
| ZITO,ANDREA | 27006 KARNS COURT UNIT 61304 CANYON COUNTRY CA 91387 |
| ZIVNY, STEPHEN J | 79-58 77 ROAD GLENDALE NY 11385 |
| ZIZZO GROUP | 648 N PLANKINTON AVE STE 270 MILWAUKEE WI 53203-2923 |
| ZIZZO GROUP ADVERTISING | 648 N PLANKINTON AVE STE 270 MILWAUKEE WI 53203 |
| ZIZZO GROUP, INC. | 648 N. PLANKINTON AVENUE, SUITE 270 ATTN: JIM DENOR MILWAUKEE WI 53203 |
| ZNIDARCIC, TADEJ | 12 W 107TH ST  NO.4B NEW YORK NY 10025 |
| ZOBEC, JULIA LYNN | 2457 SAN CARLOS CIRCLE COLORADO SPRINGS CO 80909 |
| ZOBRIST, ZACH | 58 DIAMOND PT MORTON IL 61550 |
| ZOCALO LECTURE SERIES | 620 S ARDMORE AVE NO.16 LOS ANGELES CA 90005 |
| ZOCALO LECTURE SERIES | 5042 WILSHIRE BLVD NO 288 LOS ANGELES CA 90036 |
| ZOE MENDELSON | 4646 NORTH GREENVIEW, #19 CHICAGO, IL 60640 |
| ZOE STRIMPEL | 33 HOLYOKE STREET APT. 4 BOSTON MA 02116 |
| ZOEHRER, ANDREW H. | PO BOX 7041 SAN DIEGO CA 92167 |
| ZOELLNER ARTS CENTER | 420 E PACKER AVE LEHIGH UNIVERSITY BETHLEHEM PA 18015 3010 |
| ZOFIA MCDERMOTT | 9028 MCVICKER AVE. OAK LAWN IL 60453 |
| ZOHAR LAZAR INC | 28 BROAD ST KINDERHOOK NY 12106 |
| ZOILA MUNOZ | 3800 N KIMBALL CHICAGO IL 60618 |
| ZOLADZ, JEREMY | 439 W BLACKHAWK ST CHICAGO IL 60610-1150 |
| ZOLL FOODS | MR. STEVEN ZOLL 1957 N. HOWE ST. CHICAGO IL 60614 |
| ZOLL FOODS | 1871 N HOWE ST CHICAGO IL 60614-5125 |

| Claim Name | Address Information |
|---|---|
| ZOLL, ADAM M | 8922 N. EWING AVE. EVANSTON IL 60203 |
| ZOLLO, CATHERINE R | 3920 OMEGA LANE SARASOTA FL 34235 |
| ZOLLO, JOANN | 9828 NW 28TH CT. CORAL SPRINGS FL 33065 |
| ZOLNIER, EDWIN | 1407 MIDDLE ROAD UNIT #14 CALVERTON NY 11933 |
| ZOMORODI,SHALLY M | P.O. BOX 5361 SAN CLEMENTE CA 92674 |
| ZOMOT, JOHN | 3455 W IRVING PARK RD STE NO. 2 CHICAGO IL 60618 |
| ZONATHERM | 251 W HOLBROOK DR WHEELING IL 60090 |
| ZONAY, MICHAEL J | 2336 SPRINGTOWN HILL RD HELLERTOWN PA 18055 |
| ZONCA, MARK A. | 719 SPINDLETREE NAPERVILLE IL 60565 |
| ZONE,BONNIE | 33 ELDERWOOD ALISO VIEJO CA 92656 |
| ZOOM ADVERTISING | 805 W RANDOLPH ST STE 200 CHICAGO IL 60607-2333 |
| ZOOM ADVERTISING | 925 W CHICAGO AVE CHICAGO IL 60642 |
| ZOOMLIVE LLC | 171 WALL ST MERIDEN CT 06450 |
| ZOOMS #1 | WYTHE CREEK RD POQUOSON VA 23662 |
| ZOOMS FIVE FOR51010031 | 2451 W PEMBROKE AV HAMPTON VA 23661 |
| ZORN, ERIC JOHN | 4140 NORTH SPRINGFIELD CHICAGO IL 60618 |
| ZORN, JUSTIN | 227 N. MOUNTS BAY CT. LONGWOOD FL 32779 |
| ZORNICK, GEORGE | 1079 BROADWAY STE 1 BROOKLYN NY 11221-3086 |
| ZORZI, WILLIAM | 13727 BRIARIDGE CT HIGHLAND MD 20777 |
| ZORZI, WILLIAM F. | 13727 BRIARIDGE CT. HIGHLAND MD 20777 |
| ZOUHAR,TOMAS | 48 FARMINGTON AVE NEW BRITAIN CT 06053-2920 |
| ZOVKO,CHUCK | 1816 SYCAMORE STREET BETHLEHEM PA 18017 |
| ZREBIEC, JEFFREY | 11435 LITTLE PATUXENT PARKWAY #205 COLUMBIA MD 21044 |
| ZS ASSOCIATES INC | 1800 SHERMAN AVE        STE 700 EVANSTON IL 60201 |
| ZSAKO, BALINT | 403 RTE 970 BAIE VERTE NB E4M 1N6 CANADA |
| ZUBCIC, DEBRA | 24708 W. DURKEE RD. CHANNAHON IL 60410 |
| ZUBEL, ALISON L | 919 NORTH HERMITAGE AVE APT# 1 CHICAGO IL 60622 |
| ZUBRIN, ROBERT | 11111 W 8TH AVE   UNIT A LAKEWOOD CO 80215 |
| ZUCCARINI, CHRISTY | 4129 ROLAND AVE    NO.2B BALTIMORE MD 21211 |
| ZUCCHINO, DAVID A | 264 CRIMSON OAK DR. DURHAM NC 27713 |
| ZUCCOLLO, DOUG | 293 WATERFORD DR. LAKE ZURICH IL 60047-3337 |
| ZUCHEGNA, JENNY | 9 SANDPIPER RD ZUCHEGNA, JENNY ENFIELD CT 06082 |
| ZUCHEGNA, JENNY | 9 SANDPIPER RD ENFIELD CT 06082 |
| ZUCHELLI, NICOLE | 207-19 34TH AVE BAYSIDE NY 11361-1335 |
| ZUCKER, CARMEL | 4678 LEE HILL DR BOULDER CO 80302 |
| ZUCKER, STUART M | 5731 WINDCROFT DRIVE HUNTINGTON BEACH CA 92649 |
| ZUCKERMAN & POERS | J R. POWERS 1622 BRENTWOOD RD BAY SHORE NY 11706 |
| ZUCKERMAN SPAEDER LLP | 1800 M STREET  NW  SUITE 1000 WASHINGTON DC 20036 |
| ZUGATES, PATRICK | 1233 HAVERHILL RD BALTIMORE MD 21229 |
| ZUHL,ELIZABETH A | 475 PROSPECT AVE HARTFORD CT 06105-3915 |
| ZUHOSKI, THERESA | 2780 DUCK POND RD CUTCHOGUE NY 11935 |
| ZUIDEMA, JASON M | 3677 1ST AVE  #307 SAN DIEGO CA 92103 |
| ZUINGA, DONALD S | 10651 SW 108 AVE NO 2C MIAMI FL 33176 |
| ZUK, MARLENE | 2500 CLOUDCREST WAY RIVERSIDE CA 92507 |
| ZUKAS, JOHN | 5903 WAKEHURST WAY TOWSON MD 21204 |
| ZUKERMAN, MICHAEL | 6104 ED COADY ROAD FORT WORTH TX 76134 |
| ZUKROW, SUSAN | 54 CRESCENT PLACE WILMETTE IL 60091 |
| ZULAY RIPOL | 4318  LAUREL RIDGE CIR DAVIE FL 33331 |
| ZULAY, RIPOL | 4318 LAUREL RIDGE CIRCLE WESTON FL 33331 |

| Claim Name | Address Information |
| --- | --- |
| ZULEMA KALE | 3014 HOUSTON STREET FRANKLIN PARK IL 60131 |
| ZULKEY, CLAIRE | 1045 W BERWYN AVE CHICAGO IL 60640 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA    STE 2300 CHICAGO IL 60606 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLZ NO. 2300 CHICAGO IL 60606 |
| ZULKIE, PAUL | 257 WOODLAWN WINNETKA IL 60093 |
| ZULUAGA,JUAN | 6424 SW 22ND STREET MIRAMAR FL 33023 |
| ZUMAS, BROOKE | 1031 STONE STACK DR BETHLEHEM PA 18015 |
| ZUNIGA, ANTHONY D | 19221 AMALFI CT. WALNUT CA 91789 |
| ZUNIGA, EDUARDO | 1747 MORNING SUN AVE. WALNUT CA 91789 |
| ZUNIGA, FEDERICO | 20379 W. COUNTRY CLUB DR. #1937 AVENTURA FL 33180 |
| ZUNIGA, HENRY | 181 NW 78TH TER       APT 106 PEMBROKE PINES FL 33024 |
| ZUNIGA, JANEL D | 10221 LANETT AVE WHITTIER CA 90605 |
| ZUNIGA, MANUEL D | 4105 N. PRAIRIE AVE. SCHILLER PARK IL 60176 |
| ZUNIGA, MARVEL J | 181 NW 78TH TER APT 105 PEMBROKE PINES FL 33024 |
| ZUNIGA, YAQUELINE | 2528 PARSONS POND CIR KISSIMMEE FL 34743 |
| ZUNIGA, YAQUELINE | 2528 PARSONS POND CIR STE 2005 KISSIMMEE FL 34743 |
| ZUNIGA,ANA G | 3734 N PECK RD #196 EL MONTE CA 91731 |
| ZUNIGA,JUSTINE E | 10 SUSSEX CT. LAKE IN THE HILLS IL 60156 |
| ZUNKEL, DAVID W | 2005 IVAR AVENUE APT.#17 LOS ANGELES CA 90068 |
| ZUPA,RONALD J | 2773 FALLING TREE CIRCLE ORLANDO FL 32837 |
| ZURAWIEC, MARK | 330 WEST GRAND AVE   NO.2102 CHICAGO IL 60610 |
| ZURAWIK, DAVID L | 5515 PLYMOUTH RD. BALTIMORE MD 21214 |
| ZURBANO, EDUARDO A | 920 CENTRAL AVENUE DOWNERS GROVE IL 60516 |
| ZUREK,JESSICA A | 1 EALING ON DUXBURY ROLLING MEADOWS IL 60008 |
| ZUREK,RAYMONDA | 7740 S. CRONIN AVE JUSTICE IL 60458 |
| ZURHEIDE,WILLIAM MATHEW | 519 GREEN FOREST DRIVE FENTON MO 63026 |
| ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE SCHAUMBURG IL 60196-1056 |
| ZURICH NORTH AMERICA | 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH NORTH AMERICA | 1400 AMERICAN LANE TOWER 1   19TH FLOOR SCHAUMBURG IL 60196-1056 |
| ZURICH NORTH AMERICA | 3075 PAYSHERE CIRCLE CHICAGO IL 60674 |
| ZURICH NORTH AMERICA | 135 SOUTH LASALLE DEPT 8745 CHICAGO IL 60674-8745 |
| ZURKO MIDWEST PROMOTIONS | 115 E DIVISION ST SHAWANO WI 54166-2413 |
| ZUSEV,IGOR | 51 BENHAM STREET TORRINGTON CT 06790 |
| ZUZICH, JOSEPH | 1084 HERMES AVE. LEMONT IL 60439 |
| ZVENTS | 1875 S. GRANTS ST SUITE 800 SAN MATEO CA 94402 |
| ZVENTS.COM | 1875 SO. GRANT ST., SUITE 800 ATTN: LEGAL COUNSEL SAN MATEO CA 94402 |
| ZWAHLEN, CYNDIA | 2296 WEST DAVIES AVE LITTLETON CO 80120 |
| ZWANG, LARRAINE | 88 LEXINGTON AVE NEW YORK NY 10016 |
| ZWEIBAN, DARLENE K | 4760 NE 4TH AVE FORT LAUDERDALE FL 33334 |
| ZWEIBAN, FRANKLIN D | 4760 NE 4TH AVENUE FORT LAUDERDALE FL 33334 |
| ZWICK, MICHELE L | 250 BENEDICT DRIVE SOUTH WINDSOR CT 06074-3209 |
| ZWILLNGER, ABIGAIL | 145 GNARLED HOLLOW RD E SETAUKET NY 11733 |
| ZWINGELSTEIN, KIM | 222 ROUTE 87 COLUMBIA CT 06237 |
| ZYBURT, MARC E | 3N 466 ELIZABETH ST ADDISON IL 60101 |
| ZYDOR,KELLY | 30 OAKDALE ROAD CENTERPORT NY 11721 |
| ZYGMOND, STANLEY P | 7708 OAKBORO DRIVE LAKE WORTH FL 33467 |
| ZYGMUNT ENTERPRISES | 7715 W. 99TH STREET HICKORY HILLS IL 60457 |
| ZYGMUNT ENTERPRISES | RE: HICKORY HILLS 7715 W 99TH PO BOX 542 WESTMONT IL 60559 |
| ZYGMUNT ENTERPRISES LLC | PO BOX 542 WESTMONT IL 60559 |

| Claim Name | Address Information |
|---|---|
| ZYJEWSKI,CHUCK | 2961 NE 19 TER. LIGHT HOUSE POINT FL 33064 |
| ZYLSTRA, MARVIN JAY | 13580 SW 6TH CT DAVIE FL 33325 |
| ZYLSTRA,BRANDON | 815 SOUTH EUCLID AVE FLAT #2 OAK PARK IL 60304 |
| ZYN STATIONERY & PHOTO | 345 GREENWICH AVE GREENWICH CT 06830 |
| ZYTOONIAN, ARMEN | 9080 NW 12TH ST PLANTATION FL 33322 |
| ZYWICKI, PAUL | 1104 PERDA LANE DES PLAINES IL 60016 |
| ZZZ.CITY VOLKSWAGEN | 5330 W IRVING PARK RD CHICAGO IL 60641-2528 |
| ZZZ.GERALD AUTOMOTIVE GROUP    [GERALD | NISSAN] 1575 W OGDEN AVE NAPERVILLE IL 60540-3906 |
| ZZZ.GERALD AUTOMOTIVE GROUP    [GERALD | SUBARU] 1210 E OGDEN AVE NAPERVILLE IL 60563-1604 |
| ZZZ.SHETLAND LIMITED PARTNER   [SHETLAND | PROPERTIES OF] 5400 W ROOSEVELT RD CHICAGO IL 60644-1467 |
| `PARADISE ADVERTISING AND MARKETING INC | 150 2ND AVE N      STE 800 ST PETERSBURG FL 33701 |

**Total Creditor count  112405**