*Exhibit A*

### Tribune Company, et al.,
### Summary of Time Detail by Task
### June 1, 2010 through June 30, 2010

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 45.1 | $19,855.00 |
| AP/Vendor Issues | 173.0 | $71,242.50 |
| Avoidance Actions | 2.7 | $1,740.00 |
| Cash Flow | 0.5 | $352.50 |
| Claims | 409.3 | $153,750.00 |
| Communication | 1.3 | $877.50 |
| Contract | 169.2 | $69,535.00 |
| Creditor | 70.6 | $35,257.50 |
| Discovery | 2.6 | $1,595.00 |
| Electronic Discovery | 6.8 | $2,720.00 |
| Employee | 6.4 | $4,320.00 |
| Examiner | 168.0 | $85,940.00 |
| Fee Application | 22.2 | $5,096.00 |
| Leases and Real Estate | 5.3 | $2,120.00 |
| Monthly Operating Report | 2.1 | $1,042.50 |
| Motions | 1.6 | $1,080.00 |
| Operations | 6.5 | $3,975.00 |
| Plan of Reorganization | 51.0 | $29,777.50 |
| Tax | 0.2 | $135.00 |
| **Total** | **1,144.4** | **$490,411.00** |

*Exhibit B*

| *Tribune Company, et al.,* |
| :---: |
| *Summary of Time Detail by Professional* |
| *June 1, 2010 through June 30, 2010* |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
| :--- | :--- | ---: | ---: | ---: |
| Tom Hill | Managing Director | $750.00 | 22.2 | $16,650.00 |
| Brian Whittman | Managing Director | $675.00 | 135.9 | $91,732.50 |
| Steve Kotarba | Managing Director | $575.00 | 3.5 | $2,012.50 |
| Richard Stone | Director | $475.00 | 188.1 | $89,347.50 |
| Mark Zeiss | Director | $450.00 | 1.1 | $495.00 |
| Jodi Ehrenhofer | Director | $425.00 | 156.0 | $66,300.00 |
| Thomas Matarelli | Manager | $400.00 | 6.8 | $2,720.00 |
| Stuart Kaufman | Senior Associate | $425.00 | 128.0 | $54,400.00 |
| Matthew Frank | Senior Associate | $400.00 | 128.9 | $51,560.00 |
| Mark Berger | Associate | $350.00 | 183.2 | $64,120.00 |
| Elizabeth Johnston | Consultant | $325.00 | 4.3 | $1,397.50 |
| Diego Torres | Analyst | $275.00 | 166.6 | $45,815.00 |
| Mary Napoliello | Paraprofessional | $195.00 | 19.8 | $3,861.00 |
| | | **Total** | **1,144.4** | **$490,411.00** |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2010 through June 30, 2010*

**Accounting**                              **Accounting cut-off issues, liabilities subject to compromise, etc.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 5.1 | $3,442.50 |
| Matthew Frank | Senior Associate | $400 | 23.5 | $9,400.00 |
| Stuart Kaufman | Senior Associate | $425 | 16.5 | $7,012.50 |
| | | | 45.1 | $19,855.00 |
| | *Average Billing Rate* | | | $440.24 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**June 1, 2010 through June 30, 2010**

**AP/Vendor Issues**          Work related to AP/Vendor communications/issues that are not related to Contracts.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jodi Ehrenhofer | Director | $425 | 0.3 | $127.50 |
| Richard Stone | Director | $475 | 96.1 | $45,647.50 |
| Mark Berger | Associate | $350 | 58.7 | $20,545.00 |
| Diego Torres | Analyst | $275 | 17.9 | $4,922.50 |
| | | | 173.0 | $71,242.50 |
| | | *Average Billing Rate* | | $411.81 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2010 through June 30, 2010*

**Avoidance Actions**                    This category includes time assisting the Debtors and their counsel with
                                         analyzing information associated with potential causes of action under sections
                                         547 and 548 of the bankruptcy code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 2.4 | $1,620.00 |
| Matthew Frank | Senior Associate | $400 | 0.3 | $120.00 |
| | | | 2.7 | $1,740.00 |
| | *Average Billing Rate* | | | $644.44 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2010 through June 30, 2010*

**Cash Flow**                    **Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.3 | $202.50 |
| Tom Hill | Managing Director | $750 | 0.2 | $150.00 |
| | | | 0.5 | $352.50 |
| | *Average Billing Rate* | | | $705.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2010 through June 30, 2010*

**Claims**                          **Review of claims filed against the Debtors.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 13.0 | $8,775.00 |
| Steve Kotarba | Managing Director | $575 | 3.5 | $2,012.50 |
| Jodi Ehrenhofer | Director | $425 | 155.7 | $66,172.50 |
| Mark Zeiss | Director | $450 | 1.1 | $495.00 |
| Richard Stone | Director | $475 | 30.6 | $14,535.00 |
| Matthew Frank | Senior Associate | $400 | 22.6 | $9,040.00 |
| Mark Berger | Associate | $350 | 29.8 | $10,430.00 |
| Diego Torres | Analyst | $275 | 148.7 | $40,892.50 |
| Elizabeth Johnston | Consultant | $325 | 4.3 | $1,397.50 |
| | | | 409.3 | $153,750.00 |
| | *Average Billing Rate* | | | $375.64 |

*Exhibit C*

**Tribune Company,  et al.,**
**Summary of Time Detail by Professional**
**June 1, 2010 through June 30, 2010**

**Communication**          **Work related to Communication Documents and Call Center.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 1.3 | $877.50 |
| | | | 1.3 | $877.50 |
| | *Average Billing Rate* | | | $675.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2010 through June 30, 2010*

**Contract**                    **Assist the Debtors with negotiations on key customer and supplier contracts,**
**analysis of contract rejection claims, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 7.3 | $4,927.50 |
| Richard Stone | Director | $475 | 61.1 | $29,022.50 |
| Matthew Frank | Senior Associate | $400 | 6.1 | $2,440.00 |
| Mark Berger | Associate | $350 | 94.7 | $33,145.00 |
| | | | 169.2 | $69,535.00 |
| | *Average Billing Rate* | | | $410.96 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### June 1, 2010 through June 30, 2010

**Creditor**　　　　　　　　　**Preparation for and attendance at meetings or calls with secured or unsecured creditors and their advisors on matters other than information requests.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 17.3 | $11,677.50 |
| Tom Hill | Managing Director | $750 | 5.1 | $3,825.00 |
| Matthew Frank | Senior Associate | $400 | 29.2 | $11,680.00 |
| Stuart Kaufman | Senior Associate | $425 | 19.0 | $8,075.00 |
| | | | 70.6 | $35,257.50 |
| | *Average Billing Rate* | | | $499.40 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2010 through June 30, 2010*

**Discovery**                    **Comply with Debtors' requests to produce A&M documents and e-mails related to discovery requests made to the Debtors by other parties to the bankruptcy cases.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 1.7 | $1,147.50 |
| Tom Hill | Managing Director | $750 | 0.2 | $150.00 |
| Stuart Kaufman | Senior Associate | $425 | 0.7 | $297.50 |
|  |  |  | 2.6 | $1,595.00 |
|  | *Average Billing Rate* |  |  | $613.46 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### June 1, 2010 through June 30, 2010

**Electronic Discovery**

**Assist the Debtors and Debtors counsel with an information request from various constituents of the Tribune Company which includes the collection of electronic data from numerous custondians, the processing of the data into a standard review format, analysis of the data, and production to Debrtors counsel for review.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Thomas Matarelli | Manager | $400 | 6.8 | $2,720.00 |
| | | | 6.8 | $2,720.00 |
| | | *Average Billing Rate* | | $400.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2010 through June 30, 2010*

**Employee**                                     **Assist the Debtors with employee communications, development of severance**
                                                 **and retention plans, and related matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 6.4 | $4,320.00 |
| | | | 6.4 | $4,320.00 |
| | *Average Billing Rate* | | | $675.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*June 1, 2010 through June 30, 2010*

**Examiner**                    **Assist the Debtors and Debtors' counsel with responding to inquiries from the court appointed examiner and the examiner's legal and financial advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 54.5 | $36,787.50 |
| Tom Hill | Managing Director | $750 | 5.9 | $4,425.00 |
| Matthew Frank | Senior Associate | $400 | 40.1 | $16,040.00 |
| Stuart Kaufman | Senior Associate | $425 | 67.5 | $28,687.50 |
| | | | 168.0 | $85,940.00 |
| | | *Average Billing Rate* | | $511.55 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2010 through June 30, 2010*

**Fee Application**                    **Preparation of monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.5 | $337.50 |
| Tom Hill | Managing Director | $750 | 0.3 | $225.00 |
| Matthew Frank | Senior Associate | $400 | 0.3 | $120.00 |
| Stuart Kaufman | Senior Associate | $425 | 1.3 | $552.50 |
| Mary Napoliello | Paraprofessional | $195 | 19.8 | $3,861.00 |
|  |  |  | 22.2 | $5,096.00 |
|  | *Average Billing Rate* |  |  | $229.55 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2010 through June 30, 2010*

**Leases and Real Estate**          **Assist the Debtors with determination of potential leases to assume or reject,
analysis of cure costs, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Matthew Frank | Senior Associate | $400 | 5.3 | $2,120.00 |
| | | | 5.3 | $2,120.00 |
| | | *Average Billing Rate* | | $400.00 |

*Exhibit C*

### *Tribune Company,  et al.,*
### *Summary of Time Detail by Professional*
### *June 1, 2010 through June 30, 2010*

**Monthly Operating Report**          **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.6 | $405.00 |
| Stuart Kaufman | Senior Associate | $425 | 1.5 | $637.50 |
| | | | 2.1 | $1,042.50 |
| | *Average Billing Rate* | | | $496.43 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### June 1, 2010 through June 30, 2010

**Motions**                              **Support counsel in preparation of motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 1.6 | $1,080.00 |
| | | | 1.6 | $1,080.00 |
| | *Average Billing Rate* | | | $675.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2010 through June 30, 2010*

**Operations**                    **Assist the Debtors with various matters associated with implementing their**
**business plan.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 5.0 | $3,375.00 |
| Matthew Frank | Senior Associate | $400 | 1.5 | $600.00 |
|  |  |  | 6.5 | $3,975.00 |
|  | *Average Billing Rate* |  |  | $611.54 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### June 1, 2010 through June 30, 2010

**Plan of Reorganization**         **Assist the Debtors in the preparation of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 18.7 | $12,622.50 |
| Tom Hill | Managing Director | $750 | 10.5 | $7,875.00 |
| Richard Stone | Director | $475 | 0.3 | $142.50 |
| Stuart Kaufman | Senior Associate | $425 | 21.5 | $9,137.50 |
| | | | 51.0 | $29,777.50 |
| | | *Average Billing Rate* | | $583.87 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2010 through June 30, 2010*

**Tax**                              **Assist the Debtors in tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.2 | $135.00 |
| | | | 0.2 | $135.00 |
| | *Average Billing Rate* | | | $675.00 |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 6/3/2010 | 0.5 | Draft Q1 2010 balance sheet for quarterly financial update. |
| Stuart Kaufman | 6/3/2010 | 0.4 | Edit final draft of Q1 2010 quarterly financial update. |
| Stuart Kaufman | 6/4/2010 | 2.1 | Drafting of intercompany balances for Sept 2008 & Oct 2008. |
| Stuart Kaufman | 6/4/2010 | 1.7 | Updating of analysis related to P9 & P10 intercompany balances. |
| Stuart Kaufman | 6/7/2010 | 4.5 | Intercompany reconciliation of P11 2008, P12 2007, P5 2007 & P3 2003. |
| Stuart Kaufman | 6/7/2010 | 1.1 | Draft analysis of journal entries related to establishment of Tribune Finance. |
| Stuart Kaufman | 6/7/2010 | 0.9 | Update analyses of journal entries related to establishment of Tribune Finance. |
| Brian Whittman | 6/8/2010 | 0.8 | Review intercompany balance analysis. |
| Stuart Kaufman | 6/8/2010 | 0.8 | Review of intercompany balance variances between recovery model and analysis payables from guarantees subsidiaries to TCO. |
| Stuart Kaufman | 6/8/2010 | 1.3 | Final review of IC analysis. |
| Brian Whittman | 6/9/2010 | 1.4 | Review updated intercompany analysis presentation. |
| Matthew Frank | 6/10/2010 | 1.8 | Update intercompany balances detail buildup file per B. Whittman (A&M). |
| Matthew Frank | 6/11/2010 | 2.2 | Continue changes to intercompany balances detail buildup file schedule to update summary document. |
| Matthew Frank | 6/11/2010 | 1.8 | Summarize intercompany adjustment buildup detail for B. Whittman (A&M). |
| Matthew Frank | 6/14/2010 | 1.3 | Continue adjustments to recovery analysis model for response to Huron scenarios. |
| Matthew Frank | 6/14/2010 | 0.8 | Review draft write-up of Huron Scenarios per S. Kaufman (A&M). |
| Matthew Frank | 6/14/2010 | 0.5 | Review recovery analysis scenario adjustments in response to Huron analysis. |
| Matthew Frank | 6/14/2010 | 2.8 | Review Huron recovery analysis schedules as provided for review. |
| Matthew Frank | 6/15/2010 | 2.2 | Continue analysis of Huron Recovery analysis scenario output file. |
| Matthew Frank | 6/15/2010 | 1.0 | Adjustments to intercompany balances data for response to Huron scenarios. |
| Matthew Frank | 6/15/2010 | 2.6 | Adjustments to validation model for internal team review. |
| Matthew Frank | 6/15/2010 | 1.4 | Validate output of Huron recovery scenarios. |
| Matthew Frank | 6/15/2010 | 1.4 | Layout adjusted debt assumptions in response scenarios. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**June 1, 2010 through June 30, 2010**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/16/2010 | 0.8 | Meeting to review changes to adjusted recovery scenarios requested by Tribune with M. Frank, S. Kaufman (A&M). |
| Brian Whittman | 6/16/2010 | 0.2 | Discussion with B. Litman (Tribune) re: fresh start accounting. |
| Brian Whittman | 6/16/2010 | 1.0 | Meeting with M. Frank, S. Kaufman (A&M) to review draft of recovery scenario adjustments as requested by Tribune. |
| Matthew Frank | 6/16/2010 | 0.8 | Meeting to review changes to adjusted recovery scenarios requested by Tribune with B. Whittman, S. Kaufman (A&M). |
| Matthew Frank | 6/16/2010 | 1.0 | Meeting with B. Whittman, S. Kaufman (A&M) to review draft of recovery scenario adjustments as requested by Tribune. |
| Stuart Kaufman | 6/16/2010 | 0.8 | Meeting to review changes to adjusted recovery scenarios requested by Tribune with B. Whittman, M. Frank (A&M). |
| Stuart Kaufman | 6/16/2010 | 1.0 | Meeting with B. Whittman, M. Frank (A&M) to review draft of recovery scenario adjustments as requested by Tribune. |
| Brian Whittman | 6/22/2010 | 0.5 | Review adjusted bridge recovery analysis with M. Frank and S. Kaufman (A&M). |
| Matthew Frank | 6/22/2010 | 0.8 | Adjustments to Bridge settlement recovery analysis. |
| Matthew Frank | 6/22/2010 | 0.5 | Review of adjusted bridge recovery analysis with B. Whittman, S. Kaufman (A&M). |
| Matthew Frank | 6/22/2010 | 0.6 | Bridge settlement recovery analysis. |
| Stuart Kaufman | 6/22/2010 | 0.9 | Analysis of intercompany balances from P9-P11 2008 as requested by Examiner. |
| Stuart Kaufman | 6/22/2010 | 0.5 | Review adjusted bridge recovery analysis with M. Frank and B. Whittman (A&M). |
| Brian Whittman | 6/25/2010 | 0.4 | Review non-guarantor payable analysis (.2) and correspondence with S. Kaufman (A&M) re: same (.2). |
| **Subtotal** | | **45.1** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 6/1/2010 | 0.9 | Communicate to various parties throughout organization how to handle accounting for multiple legal invoices on hold in accounting system. |
| Mark Berger | 6/1/2010 | 0.9 | Review OCP invoices on hold in PeopleSoft to determine appropriate action. |
| Mark Berger | 6/1/2010 | 1.4 | Update OCP model based on new professional listing. |
| Mark Berger | 6/1/2010 | 0.9 | Review Tribune professionals listing. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2010 through June 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 6/1/2010 | 1.2 | Review upload templates and add vendors where necessary. |
| Mark Berger | 6/1/2010 | 0.3 | Discussion with R. Stone (A&M) regarding ordinary course professional and 503(b)(9) analyses. |
| Mark Berger | 6/1/2010 | 0.4 | Review open liability extract report. |
| Richard Stone | 6/1/2010 | 0.2 | Respond to credit/refund questions from WPIX related to reconciliation of escheatment and other credit related accounts. |
| Richard Stone | 6/1/2010 | 0.5 | Discussion with V. Garlati (Tribune) regarding status of FSC and bankruptcy projects. |
| Richard Stone | 6/1/2010 | 0.9 | Respond to credit/refund questions from LA Times related to reconciliation of escheatment and other credit related accounts. |
| Richard Stone | 6/1/2010 | 0.3 | Discussion with C. Lewis (Tribune) regarding Accounts Payable reason codes and bankruptcy process. |
| Richard Stone | 6/1/2010 | 0.5 | Correspondence regarding draft memo regarding credit / refund notice including instructions and supporting materials with all business units finance leaders. |
| Richard Stone | 6/1/2010 | 0.3 | Respond to Epiq call log call back requests. |
| Richard Stone | 6/1/2010 | 2.7 | Analyze Accounts Payable liability extract files provided by J. Goyrl (Tribune). |
| Richard Stone | 6/1/2010 | 0.5 | Respond to credit/refund questions from Hartford Courant related to reconciliation of escheatment and other credit related accounts. |
| Richard Stone | 6/1/2010 | 0.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Richard Stone | 6/1/2010 | 0.4 | Respond to credit/refund questions from Chicago Tribune related to reconciliation of escheatment and other credit related accounts. |
| Richard Stone | 6/1/2010 | 0.3 | Discussion with M. Berger (A&M) regarding ordinary course professional and 503(b)(9) analyses. |
| Mark Berger | 6/2/2010 | 1.4 | Update OCP spreadsheet per legal department request. |
| Mark Berger | 6/2/2010 | 2.0 | Extend OCP model so that it can be used beyond 2010 if necessary. |
| Mark Berger | 6/2/2010 | 0.4 | Communication with R. Mariella (Tribune) re: processing of vendor activation. |
| Mark Berger | 6/2/2010 | 0.6 | Discussion with M. Mercado (Tribune) re: inactive vendors in PeopleSoft. |
| Mark Berger | 6/2/2010 | 0.2 | Review Miller Kaplan claim classification update from J. Ehrenhofer (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 6/2/2010 | 0.9 | Review revised liability extracts provided by J. Goryl (Tribune). |
| Mark Berger | 6/2/2010 | 0.8 | Review batch entry set aside invoices. |
| Mark Berger | 6/2/2010 | 0.8 | Meeting with accounting department to discuss OCP vendor issues. |
| Mark Berger | 6/2/2010 | 0.8 | Meeting with legal department to discuss process improvement and expected timeline for OCP process in month of June. |
| Mark Berger | 6/2/2010 | 0.4 | Draft emails to J. Lindo (Tribune) and R. Mariella (Tribune) re: invoices on batch entry set aside. |
| Richard Stone | 6/2/2010 | 0.5 | Discussion with M. Heath (Tribune) regarding Orlando Sentinel reconciliation of prepetition credits / refunds. |
| Richard Stone | 6/2/2010 | 1.2 | Review updated lease data related to technology vendor contract analysis and fresh start accounting analysis. |
| Richard Stone | 6/2/2010 | 0.8 | Analyze prepetition tax disbursements and remaining availability under first day motions. |
| Richard Stone | 6/2/2010 | 0.4 | Respond to credit/refund questions from WGN related to reconciliation of escheatment and other credit related accounts. |
| Richard Stone | 6/2/2010 | 0.8 | Meeting with K. Jurgeto and M. Riordan (Tribune) to discuss technology vendor and fresh start accounting analysis. |
| Richard Stone | 6/2/2010 | 0.4 | Discussion with C. Connaughton (Tribune) regarding WGN credits/refunds. |
| Richard Stone | 6/2/2010 | 2.5 | Prepare monthly disbursement tracking report for Creditors' Committee and analyze large prepetition and postpetition payments that occurred in four week period. |
| Richard Stone | 6/2/2010 | 0.3 | Discussion with R. Williams (Tribune) regarding credit/refund questions. |
| Mark Berger | 6/3/2010 | 0.9 | Submit vendor activation forms to accounting group. |
| Mark Berger | 6/3/2010 | 0.7 | Review new inactive vendor requests from Tribune accounting department. |
| Richard Stone | 6/3/2010 | 1.8 | Review contract and vouchered prepetition invoices related to vendor 2181. |
| Richard Stone | 6/3/2010 | 0.7 | Discussion with R. Motley (Tribune) regarding Florida newspapers and refund/credit notice. |
| Richard Stone | 6/3/2010 | 0.5 | Discussion with C. Kline (Sidley) regarding various escheatment issues. |
| Richard Stone | 6/3/2010 | 1.2 | Analyze credit/refund list related to FEIN 06-1251634 in order to breakout amongst five covered stations. |
| Richard Stone | 6/3/2010 | 0.3 | Discussion with B. Tuttle (Epiq) regarding credit/refund notice list and accompanying information. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/3/2010 | 1.4 | Analyze Daily Press credit/refund list and make updates based on information provided by business unit. |
| Richard Stone | 6/3/2010 | 0.3 | Analyze information provided by Orlando Sentinel credit/refund list and update notice list. |
| Richard Stone | 6/3/2010 | 0.4 | Discussion with J. Waryasz (Tribune) regarding Baltimore Sun credit/refund questions. |
| Richard Stone | 6/3/2010 | 0.5 | Discussion with R. Allen (Tribune) regarding status of credit/refund reconciliations and future payments out of FSC. |
| Mark Berger | 6/4/2010 | 0.8 | Fill out forms required to process upload template submission. |
| Mark Berger | 6/4/2010 | 0.3 | Review new OCP affidavits filed. |
| Mark Berger | 6/4/2010 | 1.1 | Review new batch entry set aside vouchers in PeopleSoft. |
| Mark Berger | 6/4/2010 | 0.7 | Add new Tribune Personnel as approver for accounting department to aid in OCP process. |
| Mark Berger | 6/4/2010 | 0.4 | Review Young Sommer issue presented by N. Banagan. |
| Richard Stone | 6/4/2010 | 2.0 | Analyze credit/refund list previously submitted for escheatment analysis to determine changes to notice list. |
| Richard Stone | 6/4/2010 | 0.5 | Discussion with L. Keslin (Tribune) regarding approximately 1,200 Admarc system credits included in credit/refund notice list. |
| Richard Stone | 6/4/2010 | 0.3 | Discussion with S. DeFroscia (Tribune) regarding LA Times credit/refund questions. |
| Richard Stone | 6/4/2010 | 0.7 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Richard Stone | 6/4/2010 | 0.5 | Discussion with C. Kline (Sidley) regarding various escheatment issues. |
| Richard Stone | 6/4/2010 | 1.4 | Analyze credit/refund notice list related to transfer of Admarc credits across LA Times, Chicago Tribune, Orland Sentinel, Sun Sentinel and Daily Press. |
| Richard Stone | 6/4/2010 | 0.3 | Discussion with R. Motley (Tribune) regarding Florida papers updated information related to credit/refund notice list. |
| Richard Stone | 6/4/2010 | 0.3 | Draft update message to publishing business units regarding transfer of Admarc credits. |
| Richard Stone | 6/4/2010 | 0.2 | Discussion with B. Whittman (A&M) regarding customer credit issues for solicitation process. |
| Richard Stone | 6/4/2010 | 0.5 | Discussion with C. Cohen (Marketsphere) regarding various escheatment questions related to credit/refund notice. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/4/2010 | 0.2 | Discussion with S. Berumen (Tribune) regarding Tower Distribution credit/refund questions. |
| Mark Berger | 6/7/2010 | 0.3 | Respond to request from legal dept re: OCP provider Kevin Heigle. |
| Mark Berger | 6/7/2010 | 1.2 | Analyze LA Times invoices to create reconciliations per legal request. |
| Richard Stone | 6/7/2010 | 0.4 | Discussion with M. Heath (Tribune) regarding updates to Orlando Sentinel credit/refund list and accounting general ledger questions. |
| Richard Stone | 6/7/2010 | 0.1 | Discussion with B. Caridine (Tribune) regarding funds wire and transfer agent reconciliation. |
| Richard Stone | 6/7/2010 | 0.3 | Discussion with B. Tuttle (Epiq) regarding updates to credit/refund notice list and solicitation. |
| Richard Stone | 6/7/2010 | 0.7 | Analyze WXIN and KDAF credit/refund lists and respond to business units on transfer of funds. |
| Richard Stone | 6/7/2010 | 0.3 | Discussion with F. Wong (Tribune) regarding KIAH credit/refund questions and updates. |
| Richard Stone | 6/7/2010 | 1.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Richard Stone | 6/7/2010 | 0.5 | Discussion with S. DeFroscia (Tribune) regarding LA Times returned checks policy and process. |
| Richard Stone | 6/7/2010 | 0.3 | Discussion with L. Carpenter (Tribune) regarding Hartford Courant credit/refund questions. |
| Richard Stone | 6/7/2010 | 2.5 | Analyze updated Sun Sentinel credit/refund data including credits below $10 to include on notice list. |
| Richard Stone | 6/7/2010 | 0.6 | Discussion with R. Motley (Tribune) regarding Florida papers and related sales tax by county. |
| Richard Stone | 6/7/2010 | 0.5 | Discussion with K. Carr (Tribune) regarding Sun Sentinel credit/refund notice list matters. |
| Richard Stone | 6/7/2010 | 1.2 | Analyze updated Orlando Sentinel credit/refund data including credits below $10 to include on notice list. |
| Richard Stone | 6/7/2010 | 0.5 | Discussion with transfer agent regarding return of funds related to untendered shares. |
| Richard Stone | 6/7/2010 | 0.5 | Analyze Tribune Media Services credit/refund escheatment file and identify with M. Wood (Tribune) additional addresses to notice. |
| Mark Berger | 6/8/2010 | 0.6 | Produce one-off upload templates for pre-petition vendors. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/8/2010 | 0.8 | Analyze credits/refunds related to business units contained in Tribune Television Company. |
| Richard Stone | 6/8/2010 | 0.7 | Discussion with M. Saavedra (Tribune) regarding transfer of unescheated credits from 248000 to 247041 account. |
| Mark Berger | 6/9/2010 | 0.9 | Review of issues for firms Mayer Brown and DS Associates. |
| Mark Berger | 6/9/2010 | 0.7 | Prepare summary of OCP payments made per legal department request. |
| Mark Berger | 6/9/2010 | 0.7 | Review of open invoices in accounting system but entered outside of standard OCP process. |
| Mark Berger | 6/9/2010 | 1.0 | Emails and meetings with R. Mariella re: OCP process. |
| Mark Berger | 6/9/2010 | 0.8 | Review of OCP payments made to respond to vendor inquires. |
| Richard Stone | 6/9/2010 | 0.7 | Discussion with L. Easley (Tribune) regarding For Sale By Owner vendor issues. |
| Richard Stone | 6/9/2010 | 0.1 | Discussion with N. Chakiris (Tribune) regarding outstanding fresh start accounting analysis of technology vendor. |
| Richard Stone | 6/9/2010 | 0.3 | Discussion with B. Tuttle (Epiq) regarding updates to KWGN and WGN credits for noticing purposes. |
| Richard Stone | 6/9/2010 | 0.2 | Discussion with D. Kelly (Tribune) regarding Daily Press credit/refund questions. |
| Richard Stone | 6/9/2010 | 0.4 | Discussion with M. Riordan (Tribune) regarding credit refund notice list and processing in Accounts Payable. |
| Richard Stone | 6/9/2010 | 0.5 | Discussion with C. Fricke (Tribune) regarding KWGN credits and refunds. |
| Richard Stone | 6/9/2010 | 0.3 | Discussion with R. Allen (Tribune) regarding noticing for credits / refunds and process at FSC. |
| Mark Berger | 6/10/2010 | 0.6 | Discussion with R. Mariella re: various law firms. |
| Mark Berger | 6/10/2010 | 1.1 | Research address issue for purpose of notification of cure exhibits. |
| Richard Stone | 6/10/2010 | 0.3 | Discussion with F. Boneberg (Tribune) regarding KDAF credit questions and accounting treatment. |
| Richard Stone | 6/10/2010 | 2.5 | Analyze May 2010 prepetition and on hold Accounts Payable file for PeopleSoft 211000 account. |
| Richard Stone | 6/10/2010 | 0.3 | Discussion with S. DeFroscia (Tribune) regarding LA Times advertising credits. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/10/2010 | 2.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Mark Berger | 6/11/2010 | 1.3 | Make corrections to OCP spreadsheet based on most recent invoices received. |
| Mark Berger | 6/11/2010 | 0.6 | Discussion with M. Mercado (Tribune) re: processing of post-petition invoices. |
| Mark Berger | 6/11/2010 | 1.1 | Review OCP spreadsheet produced by legal department. |
| Mark Berger | 6/11/2010 | 0.4 | Review of Horwood Marcus & Berk billing issues. |
| Mark Berger | 6/11/2010 | 0.9 | Process OCP payments. |
| Richard Stone | 6/11/2010 | 0.4 | Discussion with B. Tuttle (Epiq) regarding FAQs and credit refund notice procedure. |
| Richard Stone | 6/11/2010 | 0.5 | Meeting with S. Roth, M. Riordan, and J. Uson (Tribune) regarding Admarc credits and processing of payment requests. |
| Richard Stone | 6/11/2010 | 1.4 | Prepare credit/refund notice FAQs for Epiq call center. |
| Richard Stone | 6/11/2010 | 0.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Richard Stone | 6/11/2010 | 0.5 | Discussion with J. Ly (Tribune) regarding LA Times credits/refunds and movement to 247041 account. |
| Richard Stone | 6/11/2010 | 0.4 | Discussion with former shareholder of Tribune stock regarding claims notice and subsequent steps of bankruptcy. |
| Richard Stone | 6/11/2010 | 0.5 | Discussion with J. Dekarz (Tribune) regarding Hartford tv station vendor issues. |
| Diego Torres | 6/14/2010 | 1.0 | Input counts and amounts in the tracking worksheet to tie back to the consolidated credit file. |
| Diego Torres | 6/14/2010 | 2.5 | Consolidate credit file for R. Stone(A&M) for specific legal entities. |
| Diego Torres | 6/14/2010 | 0.4 | Discussion with R. Stone (A&M) about the credits owed to specific notice parties. |
| Diego Torres | 6/14/2010 | 1.7 | Create worksheet to track the files used to consolidate the credit file. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2010 through June 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/14/2010 | 1.0 | Discussion with R. Stone (A&M) about files from different legal entities to identify the revised amounts owed to the specific notice parties. |
| Diego Torres | 6/14/2010 | 2.5 | Calculate adjusted amounts for legal entities located in Florida to adjust for specific tax treatment. |
| Mark Berger | 6/14/2010 | 1.0 | Process Offit Kurman invoices due to expiration of objection period deadline. |
| Mark Berger | 6/14/2010 | 0.7 | Fill out forms for a second time to gain an approver as required to process upload template submission. |
| Mark Berger | 6/14/2010 | 0.3 | Email correspondence with R. Mariella re: cap overages. |
| Mark Berger | 6/14/2010 | 0.4 | Review of today's Tribune Professionals Listing. |
| Mark Berger | 6/14/2010 | 0.6 | Update OCP model based on today's Tribune Professionals Listing. |
| Mark Berger | 6/14/2010 | 0.4 | Draft email delineating deadlines for various people in accounting/legal functions for post-petition invoice submission. |
| Richard Stone | 6/14/2010 | 0.5 | Discussion with D. Torres (A&M) regarding refund/credit list for Epiq. |
| Richard Stone | 6/14/2010 | 0.3 | Discussion with D. Torres (A&M) regarding refund/credit list for Epiq regarding Florida paper adjustments. |
| Richard Stone | 6/14/2010 | 0.5 | Discussion with vendor regarding payment of commission for return of escheated funds. |
| Richard Stone | 6/14/2010 | 0.4 | Discussion with D. O'Sullivan (Tribune) regarding WXIN credits and refunds. |
| Richard Stone | 6/14/2010 | 2.0 | Analyze  summary tracking file, containing information for approximately 400,000 records, for the credits/refund information to provide Epiq call center to respond to customer inquiries. |
| Richard Stone | 6/14/2010 | 0.5 | Discussion with M. McGary (Tribune) regarding Chicago Tribune Company credits/refunds and adjustments to make to master file. |
| Richard Stone | 6/14/2010 | 1.6 | Analyze Florida papers (Sun Sentinel and Orlando) list of credit/refunds and apply county specific sales tax calculations. |
| Richard Stone | 6/14/2010 | 0.8 | Review updated list of removal credits/refunds provided by Orlando Sentinel. |
| Richard Stone | 6/14/2010 | 0.2 | Discussion with L. LaFisca (Tribune) regarding Orlando Sentinel credits/refunds already paid and removal from notice list. |
| Diego Torres | 6/15/2010 | 1.0 | Identify the variance between the amounts from old credit files vs new credit files to identify any potential issues. |
| Diego Torres | 6/15/2010 | 1.8 | Identify records to remove from the consolidated credit file because invoices were paid entirely. |
| Diego Torres | 6/15/2010 | 0.9 | Update tracker file to contain the updated counts and amounts from the new credit files. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/15/2010 | 1.1 | Consolidate revised credit files received for specific legal entities. |
| Diego Torres | 6/15/2010 | 1.5 | Tie the consolidate credit file to the original source files to confirm the consolidated file is accurate. |
| Diego Torres | 6/15/2010 | 0.8 | Continue to consolidate credit file using the new file from M. McGary (Tribune). |
| Mark Berger | 6/15/2010 | 1.9 | Enter OCP invoices in model. |
| Richard Stone | 6/15/2010 | 0.5 | Discussion with R. Rounce (Tribune) regarding revised list of Hartford credits to modify master list. |
| Richard Stone | 6/15/2010 | 0.6 | Finalize FAQs for credit/refund holder inquiries for Epiq. |
| Richard Stone | 6/15/2010 | 2.5 | Analyze updated summary tracking file, containing information for approximately 400,000 records, for the credits/refund information to provide Epiq call center to respond to customer inquiries. |
| Richard Stone | 6/15/2010 | 0.6 | Discussion with K. Jurgeto (Tribune) regarding technology vendor leases (approximately 500) and analysis for fresh start accounting. |
| Richard Stone | 6/15/2010 | 0.5 | Analyze revised untendered shareholder file after correspondence with transfer agent regarding return of certain funds. |
| Mark Berger | 6/16/2010 | 0.5 | Review new Young Sommer issue presented today by N. Banagan. |
| Richard Stone | 6/16/2010 | 0.6 | Conference call with Epiq regarding credit/refund notice and supporting payment list. |
| Richard Stone | 6/16/2010 | 1.5 | Update credit/refund notice master file containing aggregated amount owed by subscriber/advertiser. |
| Richard Stone | 6/16/2010 | 0.5 | Follow-up discussion with D. Reyes (Epiq) regarding preparation of call center to respond to mailing of approximately 400,000 credit/refund holders. |
| Richard Stone | 6/16/2010 | 0.5 | Meeting with R. Allen and M. Riordan (Tribune) regarding credit/refund notice and payment through FSC. |
| Richard Stone | 6/16/2010 | 0.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Richard Stone | 6/16/2010 | 0.4 | Revise template proposed by Epiq for call center operators to use in response to credit/refund holder inquires. |
| Jodi Ehrenhofer | 6/17/2010 | 0.3 | Discussion with R. Stone (A&M) regarding preparation steps necessary for input of claim/schedule record number into PeopleSoft. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/17/2010 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding preparation steps necessary for input of claim/schedule record number into PeopleSoft. |
| Richard Stone | 6/17/2010 | 0.5 | Discussion with D. Torres (A&M) regarding reconciliation of credit/refund notice lists with updated business unit responses. |
| Richard Stone | 6/17/2010 | 0.3 | Discussion with D. Reyes (Epiq) regarding status of credit/refund holder call responses to date. |
| Richard Stone | 6/17/2010 | 0.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Richard Stone | 6/17/2010 | 0.3 | Discussion with R. Carter (Tribune) regarding PeopleSoft modifications. |
| Richard Stone | 6/17/2010 | 0.4 | Meeting with K. Jurgeto (Tribune) regarding technology vendor and fresh start accounting. |
| Richard Stone | 6/17/2010 | 0.5 | Discussion with K. Mills (Sidley) regarding outstanding vendor issues and potential set-off situation. |
| Richard Stone | 6/17/2010 | 0.3 | Discussion with H. Segal (Tribune) regarding CTC vendor and credit issues. |
| Richard Stone | 6/17/2010 | 0.7 | Discussion with R. Rounce (Tribune) regarding Hartford Courant vendor and credit issues. |
| Diego Torres | 6/18/2010 | 1.7 | Create revised summary report for credits related to the customer agreements. |
| Richard Stone | 6/18/2010 | 2.3 | Research lease information and comparative leases from other vendors related to fresh start accounting analysis. |
| Richard Stone | 6/18/2010 | 1.0 | Meeting with K. Jurgeto (Tribune) regarding technology vendor and supporting documentation related to fresh start accounting analysis. |
| Richard Stone | 6/18/2010 | 0.3 | Discussion with freelancer vendor in response to their inquiry with Epiq regarding payment of prepetition invoices. |
| Richard Stone | 6/18/2010 | 0.6 | Discussion with M. Stepuszek (Tribune) regarding bankruptcy related matter regarding set-off issue at Baltimore Sun. |
| Richard Stone | 6/18/2010 | 0.8 | Analyze first Epiq call log of credit/refund holder call responses from June 17 containing 76 records and input relevant requests into template for payment. |
| Richard Stone | 6/18/2010 | 0.4 | Discussion with D. Reyes (Epiq) regarding status of credit/refund holder call responses to date. |
| Mark Berger | 6/21/2010 | 0.3 | Draft monthly update email to J. Ludwig (Sidley) and R. Mariella (Tribune) related to OCP. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 6/21/2010 | 1.1 | Review of OCP model for cap overages. |
| Mark Berger | 6/21/2010 | 2.0 | Produce monthly OCP summary for circulation to Unsecured Creditors Committee. |
| Mark Berger | 6/21/2010 | 1.3 | Review of payments to firms that had to file fee applications due to cap overages. |
| Mark Berger | 6/21/2010 | 3.0 | Revise OCP model to more quickly identify and account for possible cap overages. |
| Mark Berger | 6/21/2010 | 2.1 | Review of monthly OCP invoices. |
| Richard Stone | 6/21/2010 | 3.5 | Analyze Epiq call log of credit/refund holder call responses from June 18 containing 340 records and input relevant requests into template for payment. |
| Richard Stone | 6/21/2010 | 1.6 | Finalize research related to fresh start accounting analysis of technology lease and comparative leases from other vendors (1.4) and correspondence with N. Chakiris (Tribune) re: same (0.2). |
| Richard Stone | 6/21/2010 | 0.3 | Discussion with V. Segura (Tribune) regarding one-time vendor and payment uploads. |
| Richard Stone | 6/21/2010 | 0.5 | Review PeopleSoft IT flat file requirements for one-time vendor and payment uploads. |
| Richard Stone | 6/21/2010 | 0.2 | Analyze credit/refund inquires received directly by Sidley. |
| Mark Berger | 6/22/2010 | 0.3 | Research Booth Mitchell invoices per R. Mariella (Tribune) request. |
| Mark Berger | 6/22/2010 | 0.9 | Research payment made to Gray Robinson outside the normal upload process. |
| Mark Berger | 6/22/2010 | 0.4 | Add new vendors to OCP model. |
| Mark Berger | 6/22/2010 | 0.6 | Monitor California sales tax refund issue to ensure firm is paid in timely and Court Ordered fashion. |
| Mark Berger | 6/22/2010 | 2.0 | Review of Levine Sullivan issues stemming from prior cap overages and inconsistent billing practices; draft memo/recon re: the same. |
| Mark Berger | 6/22/2010 | 0.8 | Review of outstanding invoices in PeopleSoft as of prior week. |
| Mark Berger | 6/22/2010 | 0.3 | Process changes to OCP spreadsheet for Allen Matkins and Sonnenschein. |
| Mark Berger | 6/22/2010 | 0.6 | Cross reference new invoices to docket to determine firms that are not approved OCPs yet. |
| Mark Berger | 6/22/2010 | 0.4 | Correspond with V. Segura (Tribune) re: OCP vendors on hold. |
| Richard Stone | 6/22/2010 | 0.5 | Discussion with G. Ketelhohn (Tribune) regarding request for customized PeopleSoft query report related to credits/refunds and business unit general ledger movement. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/22/2010 | 1.2 | Analyze Epiq call log of credit/refund holder call response from June 21 containing 178 records and input relevant requests into template for payment. |
| Richard Stone | 6/22/2010 | 0.1 | Discussion with LA Times refund customer regarding outstanding credit and ballot. |
| Richard Stone | 6/22/2010 | 0.2 | Discussion with Sun Sentinel refund customer regarding outstanding credit and ballot. |
| Richard Stone | 6/22/2010 | 0.1 | Discussion with H. Segal (Tribune) regarding transfer of credit/refund balance per general ledger. |
| Richard Stone | 6/23/2010 | 0.3 | Discussion with untendered former shareholder regarding proof of claim and related information. |
| Richard Stone | 6/23/2010 | 0.7 | Analyze Epiq call log of credit/refund holder call responses from June 22 containing 76 records and input relevant requests into template for payment. |
| Richard Stone | 6/24/2010 | 1.4 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Richard Stone | 6/24/2010 | 0.5 | Analyze Epiq call log of credit/refund holder call responses from June 23 containing 57 records and input relevant requests into template for payment. |
| Richard Stone | 6/24/2010 | 0.5 | Discussion with R. Allen (Tribune) regarding status of refund/credit holder responses and processing in FSC. |
| Richard Stone | 6/24/2010 | 0.5 | Discussion with R. Carter (Tribune) regarding modifications to PeopleSoft system and query reports. |
| Richard Stone | 6/25/2010 | 2.8 | Review reconciliation and transfer status of business unit credit records from existing PeopleSoft accounts to newly create 247041. |
| Richard Stone | 6/25/2010 | 0.3 | Analyze Epiq call log of credit/refund holder call responses from June 24 containing 34 records and input relevant requests into template for payment. |
| Richard Stone | 6/25/2010 | 0.3 | Discussion with V. Garlati (Tribune) regarding finance service center and bankruptcy matters. |
| Richard Stone | 6/28/2010 | 0.3 | Analyze Epiq call log of credit/refund holder call responses from June 25 containing 22 records and input relevant requests into template for payment. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2010 through June 30, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/28/2010 | 1.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and postpetition payment questions. |
| Richard Stone | 6/28/2010 | 0.3 | Discussion with C. Kline (Sidley) regarding outstanding vendor and escheatment issues. |
| Mark Berger | 6/29/2010 | 0.3 | Communication with R. Mariella (Tribune) re: processing of vendor activation. |
| Mark Berger | 6/29/2010 | 0.4 | Review Tribune professionals listing generated on 6/29. |
| Mark Berger | 6/29/2010 | 0.6 | Produce mapping of old to new legal entity names upon emergence. |
| Mark Berger | 6/29/2010 | 0.4 | Review of restructuring transactions summary. |
| Mark Berger | 6/29/2010 | 0.7 | Review upload templates produced earlier in the day that were proposed in prior week. |
| Mark Berger | 6/29/2010 | 0.3 | Discuss fee applications with R. Mariella. |
| Mark Berger | 6/29/2010 | 0.7 | Research credits pertaining to OCP process. |
| Mark Berger | 6/29/2010 | 0.8 | Draft memo to Tribune accounting department re: credits for law firms that are OCPs. |
| Richard Stone | 6/29/2010 | 0.4 | Respond and provide call backs to inquires received by untendered shareholders. |
| Richard Stone | 6/29/2010 | 0.5 | Analyze Epiq call log of credit/refund holder call responses from June 28 containing 32 records and input relevant requests into template for payment. |
| Mark Berger | 6/30/2010 | 0.8 | Update OCP spreadsheet again per legal department request. |
| Mark Berger | 6/30/2010 | 0.4 | Research issues related to Davis Wright for OCP process. |
| Richard Stone | 6/30/2010 | 0.2 | Analyze Epiq call log of credit/refund holder call responses from June 29 containing 14 records and input relevant requests into template for payment. |
| Richard Stone | 6/30/2010 | 1.5 | Prepare updated prepetition tax tracking summary and detail for Tribune tax group. |
| **Subtotal** | | **173.0** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2010 | 0.5 | Review historic financial information budget vs. actual. |
| Brian Whittman | 6/1/2010 | 0.4 | Meeting with C. Bigelow (Tribune) re: historic financial performance. |
| Brian Whittman | 6/2/2010 | 0.6 | Analysis of subsidiary solvency. |
| Brian Whittman | 6/6/2010 | 0.2 | Review 2007 operating plan support for reply brief. |
| Brian Whittman | 6/8/2010 | 0.4 | Review information on 2007 financial results. |
| Brian Whittman | 6/8/2010 | 0.3 | Discussion with H. Amsden (Tribune) and M. Frank (A&M) re: 2007 financial performance. |
| Matthew Frank | 6/8/2010 | 0.3 | Discussion with H. Amsden (Tribune), B. Whittman (A&M) regarding 2007 financial performance. |
| **Subtotal** | | **2.7** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/3/2010 | 0.2 | Review new 13 week cash flow forecast. |
| Brian Whittman | 6/8/2010 | 0.1 | Review weekly cash report. |
| Tom Hill | 6/8/2010 | 0.2 | Review 13 week cash flow update. |
| **Subtotal** | | **0.5** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2010 | 0.2 | Correspondence with M. Bourgon (Tribune) re question on former Star Community employees |
| Brian Whittman | 6/1/2010 | 0.4 | Review open claims issues (.3) and correspondence with J. Ehrenhofer (A&M) re: same (.1). |
| Diego Torres | 6/1/2010 | 0.5 | Update schedule plan class comparison to determine plan class discrepancies between BART data and EPIQ data. |
| Diego Torres | 6/1/2010 | 0.9 | Revise BART schedule plan class file to include plan class E for the general unsecured non-Tribune Company Debtors. |
| Diego Torres | 6/1/2010 | 1.1 | Modify the BART plan class report to include the BART ID which will be used to update the plan classes for each detail claim amount in BART. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/1/2010 | 0.6 | Update specific claim amounts to adjust for docketing errors. |
| Diego Torres | 6/1/2010 | 0.4 | Revise BART plan class report to include modified debtors for the claim numbers that have adjusted modified debtors per EPIQ. |
| Diego Torres | 6/1/2010 | 0.5 | Research specific schedule in EPIQ data, BART database and original schedules identify the correct CDU flag to determine which plan class the schedules belongs to. |
| Diego Torres | 6/1/2010 | 0.4 | Update specific claim amounts to reflect EPIQ data for ballot file. |
| Diego Torres | 6/1/2010 | 0.3 | Research specific claims to determine if BART or EPIQ lists accurate claim amounts. |
| Diego Torres | 6/1/2010 | 0.4 | Research specific claims to determine the discrepancies between the EPIQ and BART ballot record. |
| Jodi Ehrenhofer | 6/1/2010 | 1.3 | Research questions about specific claims and scheduled liabilities included in Teitelbaum settlement for S. Bell (Teitelbaum). |
| Jodi Ehrenhofer | 6/1/2010 | 0.6 | Confirm status of additional records to add to master mailing matrix for Epiq. |
| Jodi Ehrenhofer | 6/1/2010 | 1.3 | Research status of all Longacre claims (1.1) and correspondence with J. Ludwig (Sidley) re: same (.2). |
| Jodi Ehrenhofer | 6/1/2010 | 0.3 | Discussion with J. Ludwig (Sidley) re: transferred claims to Longacre. |
| Jodi Ehrenhofer | 6/1/2010 | 0.6 | Research certain voting schedules that are active vs inactive in most recent plan class file from Epiq. |
| Jodi Ehrenhofer | 6/1/2010 | 0.7 | Review responses from Epiq in regard to the voting files and determine if additional follow up is required. |
| Jodi Ehrenhofer | 6/1/2010 | 0.6 | Advise D. Torres (A&M) on debtor specific questions related to verifying solicitation file from Epiq. |
| Jodi Ehrenhofer | 6/1/2010 | 0.9 | Research proper scheduled amount for specific liabilities that differ from Epiq's register. |
| Jodi Ehrenhofer | 6/1/2010 | 0.9 | Research inquiries to omnibus objections for Sidley. |
| Mark Berger | 6/1/2010 | 3.0 | Update 503(b)(9) spreadsheet prior to submission to claims department for adjustment of Debtors records. |
| Matthew Frank | 6/1/2010 | 1.8 | Analyze media broker claim filed by Universal McCann for duplicates. |
| Matthew Frank | 6/1/2010 | 2.2 | Continue reconciliation of media claims duplicate file against broker claim file. |
| Matthew Frank | 6/1/2010 | 1.4 | Analyze media broker claim filed by RJ Palmer for duplicates. |
| Matthew Frank | 6/1/2010 | 0.8 | Discussion with R. Stone (A&M) regarding media claims reconciliations and settlement process. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**June 1, 2010 through June 30, 2010**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/1/2010 | 0.8 | Discussion with M. Frank (A&M) regarding media claims reconciliations and settlement process. |
| Brian Whittman | 6/2/2010 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: question on former employee claims. |
| Diego Torres | 6/2/2010 | 1.0 | Working session with J. Ehrenhofer (A&M) to research and update debtors for specific claims per file provided by EPIQ. |
| Diego Torres | 6/2/2010 | 1.0 | Upload amended schedules into BART. |
| Diego Torres | 6/2/2010 | 0.3 | Update specific claim amounts to reflect a null blank amount instead of $0.00. |
| Diego Torres | 6/2/2010 | 0.3 | Write query and execute to confirm new vendor records from Tribune CNLBC were updated in BART with upper case text. |
| Diego Torres | 6/2/2010 | 0.3 | Automate BART plan class report for specific claim number to pull in the correct BART ID. |
| Diego Torres | 6/2/2010 | 1.3 | Attempt to match Amended schedule records from BART with EPIQ data to load the amended schedules into BART. |
| Diego Torres | 6/2/2010 | 1.2 | Manually bring in the BART ID for specific claims were the debtor was modified per EPIQ. |
| Diego Torres | 6/2/2010 | 1.1 | Review plan class comparison file comparing EPIQ data versus BART data and research specific discrepancies. |
| Diego Torres | 6/2/2010 | 2.6 | Create report from new EPIQ plan class file that identifies the discrepancies between voting amounts and voting plan classes between EPIQ's new file and BART's file. |
| Diego Torres | 6/2/2010 | 0.3 | Extract report from BART that will be used to append the BART IDs for the plan class file to update the correct plan class in BART for each claim. |
| Jodi Ehrenhofer | 6/2/2010 | 1.2 | Adjust claim reconciliation recommendations based on updates to claims from Epiq. |
| Jodi Ehrenhofer | 6/2/2010 | 1.0 | Working session with D. Torres (A&M) to research and update debtors for specific claims per file provided by EPIQ. |
| Jodi Ehrenhofer | 6/2/2010 | 0.7 | Research background to certain amended schedules to resolve creditor responses. |
| Jodi Ehrenhofer | 6/2/2010 | 1.3 | Review summary prepared by E. Johnston (A&M) of all CBS filed claims compared to assumption order to determine which claims should be expunged on the claims register. |
| Jodi Ehrenhofer | 6/2/2010 | 0.6 | Review claim updates from Epiq to determine which updates need to be incorporated into BART. |
| Jodi Ehrenhofer | 6/2/2010 | 0.4 | Follow up with M. Melgarejo (Tribune) on questions relating to filed tax claims. |
| Jodi Ehrenhofer | 6/2/2010 | 0.6 | Advise D. Torres (A&M) on reconciling scheduled liabilities, including newly amended schedules, in BART to active schedules from Epiq. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/2/2010 | 0.2 | Advise D. Torres (A&M) on making updates to BART based on changes from Epiq. |
| Jodi Ehrenhofer | 6/2/2010 | 0.5 | Confirm that all satisfied claims have appropriate documentation to be included on objection. |
| Jodi Ehrenhofer | 6/2/2010 | 0.3 | Review initial file of duplicated creditors in master mailing matrix from Epiq for accuracy. |
| Jodi Ehrenhofer | 6/2/2010 | 0.4 | Discussion with J. Ludwig (Sidley) re: upcoming omnibus objection filing. |
| Jodi Ehrenhofer | 6/2/2010 | 0.3 | Research inquiries to omnibus objections for Sidley. |
| Jodi Ehrenhofer | 6/2/2010 | 0.4 | Advise Epiq on changes to balloting debtor on certain claims based on discussions with Sidley. |
| Jodi Ehrenhofer | 6/2/2010 | 0.3 | Ensure certain tax claims can be satisfied based on caps established in first day orders. |
| Mark Berger | 6/2/2010 | 1.0 | Finalize 503(b)(9) analysis for the largest claims. |
| Mark Berger | 6/2/2010 | 0.5 | Discussion with R. Stone (A&M) regarding reconciliation of 503(b)(9) claims. |
| Richard Stone | 6/2/2010 | 0.4 | Discussion with B. Jones (Tribune) regarding Baltimore Sun claims reconciliation of service vendor. |
| Richard Stone | 6/2/2010 | 0.5 | Respond to questions received by former shareholders and scheduling of liability. |
| Richard Stone | 6/2/2010 | 0.4 | Analyze voucher and claim information related to vendor 12797. |
| Richard Stone | 6/2/2010 | 0.5 | Discussion with M. Berger (A&M) regarding reconciliation of 503(b)(9) claims. |
| Richard Stone | 6/2/2010 | 0.2 | Respond to question from counsel related to creditor call concerning untendered shares. |
| Brian Whittman | 6/3/2010 | 0.4 | Correspondence with J. Ehrenhofer (A&M) re: questions from S. Bell on employee claims. |
| Brian Whittman | 6/3/2010 | 0.5 | Research financial information on Tribune NY Newspaper Holdings LLC to support litigation (.4) and correspondence with K. Lantry (Sidley) re: same (.1). |
| Diego Torres | 6/3/2010 | 1.1 | Working session with J. Ehrenhofer (A&M) to update BART plan class file for specific one off records. |
| Diego Torres | 6/3/2010 | 0.3 | Research the Security Litigation claims to confirm EPIQ processed these ballots correctly. |
| Diego Torres | 6/3/2010 | 2.0 | Review EPIQ plan class file and confirm the ballots are correct for the schedules. |
| Diego Torres | 6/3/2010 | 0.5 | Identify the claims that EPIQ lists voting at $0.00 and determine their reasoning for it. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/3/2010 | 0.7 | Research the claims associated with plan class NVP from EPIQ to determine how EPIQ identified these claims as dups/amends. |
| Diego Torres | 6/3/2010 | 1.8 | Review Travelers Indemnity claims to confirm they are listed in the correct plan class. |
| Diego Torres | 6/3/2010 | 1.8 | Research specific plan class discrepancies to determine the correct plan class for specific filed claims. |
| Diego Torres | 6/3/2010 | 1.3 | Create summary of discrepancies report for the voting classes between EPIQ data and BART data. |
| Diego Torres | 6/3/2010 | 0.5 | Review email from EPIQ to confirm the specific changes were made in the new plan class file. |
| Jodi Ehrenhofer | 6/3/2010 | 0.9 | Review comparison of active schedules from BART to Epiq voting file to identify discrepancies. |
| Jodi Ehrenhofer | 6/3/2010 | 0.4 | Follow up with S. Bell on questions about specific claims and scheduled liabilities included in Teitelbaum settlement. |
| Jodi Ehrenhofer | 6/3/2010 | 0.6 | Advise D. Torres (A&M) on updating BART voting file based on changes from Sidley. |
| Jodi Ehrenhofer | 6/3/2010 | 2.6 | Review comparison of non voting claims from BART to Epiq voting file to identify discrepancies. |
| Jodi Ehrenhofer | 6/3/2010 | 1.3 | Review comparison of plan class from BART to Epiq voting file to identify discrepancies. |
| Jodi Ehrenhofer | 6/3/2010 | 1.1 | Review comparison of plan class debtor from BART to Epiq voting file to identify discrepancies. |
| Jodi Ehrenhofer | 6/3/2010 | 0.8 | Continue to advise D. Torres (A&M) on matching Epiq ballot file to BART to ensure accuracy. |
| Jodi Ehrenhofer | 6/3/2010 | 1.6 | Create summary of all questions to ballot file for Epiq based on review of updated file. |
| Jodi Ehrenhofer | 6/3/2010 | 0.3 | Follow up with J. Ludwig (Sidley) on status of additional litigation creditors for master mailing matrix. |
| Jodi Ehrenhofer | 6/3/2010 | 1.1 | Working session with D. Torres (A&M) to update BART plan class file for specific one off records. |
| Jodi Ehrenhofer | 6/3/2010 | 0.6 | Review comments from D. Torres (A&M) on changes not made to updated voting files provided by Epiq. |
| Jodi Ehrenhofer | 6/3/2010 | 0.7 | Follow up with Sidley on questions to updated ballot file from Epiq. |
| Mark Berger | 6/3/2010 | 1.8 | Review Fox Broadcasting claims. |
| Mark Berger | 6/3/2010 | 1.9 | Research 20th Century claim related to broadcast rights. |
| Mark Berger | 6/3/2010 | 2.1 | Review Buena Vista claims related to broadcast rights. |
| Mark Berger | 6/3/2010 | 1.9 | Review Sony claims related to broadcast rights. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/3/2010 | 1.0 | Analyze invoice support information related to claim reconciliation for vendor 6550. |
| Richard Stone | 6/3/2010 | 0.3 | Discussion with J. Ludwig (Sidley) regarding prepetition claims and contract matters related to vendor 2181. |
| Richard Stone | 6/3/2010 | 0.9 | Discussion with J. Ludwig (Sidley) regarding disputed claim objection and related information. |
| Brian Whittman | 6/4/2010 | 0.2 | Review correspondence from K. Kansa and D. Bergeron (Sidley) re: solicitation issues. |
| Brian Whittman | 6/4/2010 | 0.2 | Discussion with R. Stone (A&M) re: customer credit issues for solicitation process. |
| Diego Torres | 6/4/2010 | 1.1 | Create ballot report that consists of employee ballots based off the claim type and sub-types. |
| Diego Torres | 6/4/2010 | 1.5 | Review claims that are flagged as NVP to confirm that they are valid amended claims. |
| Diego Torres | 6/4/2010 | 1.5 | Review claims that are flagged as NVP to confirm that they are valid duplicate claims. |
| Diego Torres | 6/4/2010 | 0.6 | Consolidate report for specific media claims for J. Ehrenhofer (A&M). |
| Diego Torres | 6/4/2010 | 0.4 | Update schedule claim number to reflect Unliquidated flag in BART. |
| Diego Torres | 6/4/2010 | 0.6 | Update BART plan class report to remove specific ballots from the report. |
| Diego Torres | 6/4/2010 | 0.9 | Update specific claim amounts to null in BART. |
| Elizabeth Johnston | 6/4/2010 | 0.6 | Review of newly filed claims, load new claims into BART system. |
| Jodi Ehrenhofer | 6/4/2010 | 0.4 | Follow up with M. Riordan (Tribune) on any additional stipulations that have been received since last settlement report. |
| Jodi Ehrenhofer | 6/4/2010 | 0.3 | Follow up with Epiq on timing of final voting file and mailing of solicitation materials. |
| Jodi Ehrenhofer | 6/4/2010 | 1.2 | Discussions with G. Rackett (Tribune) on certain claims reconciliation questions. |
| Jodi Ehrenhofer | 6/4/2010 | 0.6 | Call with D. Malo and S. Kjontvedt (both Epiq) re: timing of correction to final voting files. |
| Jodi Ehrenhofer | 6/4/2010 | 0.8 | Advise Epiq on adjustments to amended and duplicated claims currently in non voting plan classes. |
| Jodi Ehrenhofer | 6/4/2010 | 0.5 | Discussion with K. Kansa (Sidley) on specific ballot items to ensure proper treatment from Epiq. |
| Jodi Ehrenhofer | 6/4/2010 | 1.4 | Research claims in non voting classes in Epiq file as duplicate or amended and determine if match is appropriate. |
| Jodi Ehrenhofer | 6/4/2010 | 0.4 | Advise D. Torres (A&M) on finding employee ballots in Epiq voting files for company. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/4/2010 | 0.6 | Discussion with J. Griffin (Tribune) on certain claims included in CBS assumption to ensure proper claims are expunged. |
| Jodi Ehrenhofer | 6/4/2010 | 0.3 | Confirm different solicitation packages with D. Bergeron (Sidley). |
| Jodi Ehrenhofer | 6/4/2010 | 0.6 | Review file of all employee related ballots to determine count of former versus current employees to advice company on communication to employees. |
| Mark Berger | 6/4/2010 | 0.4 | Discussion with R. Stone (A&M) regarding reconciliation of broadcast rights related to vendor 12706. |
| Mark Berger | 6/4/2010 | 1.3 | Review NBC Universal claims. |
| Mark Berger | 6/4/2010 | 1.2 | Review Carsey - Warner claims. |
| Mark Berger | 6/4/2010 | 1.1 | Review Dunbar - Mercury claims. |
| Mark Zeiss | 6/4/2010 | 1.1 | Update scheduled claims with unliquidated flag as applicable. |
| Matthew Frank | 6/4/2010 | 2.2 | Continue review of media claims with broker claims to isolate duplicate claims for adjustment. |
| Matthew Frank | 6/4/2010 | 0.4 | Meeting with J. Griffin (Tribune) to discuss media claims reconciliation efforts. |
| Matthew Frank | 6/4/2010 | 0.8 | Continue preparation of media claims reconciliation summary for discussion with Sidley. |
| Matthew Frank | 6/4/2010 | 1.1 | Make changes to the media claims summary reconciliation page per R. Stone (A&M). |
| Richard Stone | 6/4/2010 | 0.3 | Discussion with J. Ludwig (Sidley) regarding resolution of claims objection of advertising agency claim. |
| Richard Stone | 6/4/2010 | 0.4 | Discussion with M. Berger (A&M) regarding reconciliation of broadcast rights related to vendor 12706. |
| Richard Stone | 6/4/2010 | 0.2 | Discussion with G. Mazzaferri (Tribune) regarding reconciliation of media claims. |
| Richard Stone | 6/4/2010 | 0.5 | Discussion with J. Ludwig (Sidley) and G. Mazzaferri (Tribune) regarding prepetition claims and contract matters related to vendor 2181. |
| Brian Whittman | 6/7/2010 | 0.6 | Review final solicitation documents. |
| Brian Whittman | 6/7/2010 | 0.1 | Correspondence with J. Ehrenhofer (A&M) r:e lease rejection notices. |
| Diego Torres | 6/7/2010 | 0.5 | Search Epiq database for specific claim, updated database to include criteria for expunged claims and expunged specific claim. |
| Diego Torres | 6/7/2010 | 0.5 | Research discrepancies in the schedule plan class file and confirm that they are accounted for. |
| Diego Torres | 6/7/2010 | 0.4 | Identify schedules that were superseded by claims filed on Omni 27 and determine if the schedules are CDU or a schedule G type. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/7/2010 | 1.5 | Create report that compares EPIQ file vs BART data side by side to identify discrepancies between the claim plan classes. |
| Diego Torres | 6/7/2010 | 1.1 | Research discrepancies in the claim plan class file and confirm that they are accounted for. |
| Diego Torres | 6/7/2010 | 0.5 | Working session with J. Ehrenhofer (A&M) to identify reduce & allow claims and claims filed in the wrong case. |
| Diego Torres | 6/7/2010 | 1.5 | Create report that compares EPIQ file vs BART data side by side to identify discrepancies between the schedule plan classes. |
| Diego Torres | 6/7/2010 | 1.5 | Update claims system for new claims (.9) and matching of modified (withdrawn, transferred) claims to update status (.6). |
| Diego Torres | 6/7/2010 | 0.5 | Prepare file of all contract cure claim images for K. Kalinowski (Tribune) to confirm accuracy. |
| Jodi Ehrenhofer | 6/7/2010 | 0.8 | Create final summary of all claims to be expunged by certain contract assumption motions for Epiq. |
| Jodi Ehrenhofer | 6/7/2010 | 1.2 | Query BART to determine appropriate claims to include in upcoming reduce and allow claim objection. |
| Jodi Ehrenhofer | 6/7/2010 | 0.6 | Confirm requirements for noticing Tribune CNLBC bar date order with Sidley. |
| Jodi Ehrenhofer | 6/7/2010 | 0.9 | Research inquiries to omnibus objections for Sidley. |
| Jodi Ehrenhofer | 6/7/2010 | 0.7 | Review treatment of trustee claims in updated voting file from Epiq. |
| Jodi Ehrenhofer | 6/7/2010 | 0.3 | Discussion with J. Ludwig (Sidley) on all litigation matters to be added to master mailing matrix. |
| Jodi Ehrenhofer | 6/7/2010 | 0.6 | Review final notices to be sent in solicitation packages from D. Bergeron (Sidley). |
| Jodi Ehrenhofer | 6/7/2010 | 0.8 | Create final summary of additional litigation creditors to add to master mailing matrix and provide to J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 6/7/2010 | 0.5 | Working session with D. Torres (A&M) to identify reduce & allow claims and claims filed in the wrong case. |
| Jodi Ehrenhofer | 6/7/2010 | 0.9 | Review summary of discrepancies from BART to updated voting file from D. Torres (A&M) to determine accuracy of balloting. |
| Jodi Ehrenhofer | 6/7/2010 | 0.7 | Verify treatment of claims filed after bar date and matched schedules of liability for balloting purposes with Epiq. |
| Mark Berger | 6/7/2010 | 0.4 | Review additional CBS cure documents. |
| Mark Berger | 6/7/2010 | 1.4 | Review broadcast rights claims. |
| Matthew Frank | 6/7/2010 | 2.7 | Continue update of media claims reconciliation summary report prior to discussion with Sidley on issue. |
| Brian Whittman | 6/8/2010 | 0.2 | Discussion with M. Frank (A&M) regarding lease rejection damage claims. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/8/2010 | 0.3 | Discussion with J. Ehrenhofer (A&M) re: open issues regarding solicitation process. |
| Brian Whittman | 6/8/2010 | 0.1 | Correspondence with D. Bergeron (Sidley) re: information for solicitation process. |
| Diego Torres | 6/8/2010 | 2.5 | Review supporting documents for claims drafted on Omni 32 to validate reducing the claim amounts. |
| Diego Torres | 6/8/2010 | 1.9 | Continue to review supporting documents for claims drafted on Omni 33 to validate reducing the claim amounts. |
| Diego Torres | 6/8/2010 | 3.8 | Continue to review supporting documents for claims drafted on Omni 32 to validate reducing the claim amounts. |
| Diego Torres | 6/8/2010 | 2.0 | Review supporting documents for claims drafted on Omni 33 to validate reducing the claim amounts. |
| Diego Torres | 6/8/2010 | 0.5 | Draft reduce & allow claims to Omni 32 and create omnibus objection exhibit for review. |
| Diego Torres | 6/8/2010 | 0.5 | Draft claims to reduce and allow and asserted against no debtor or improper debtor to Omni 33 and create omnibus objection exhibit for review. |
| Jodi Ehrenhofer | 6/8/2010 | 0.8 | Review comparison of plan class from BART to Epiq voting file to identify discrepancies. |
| Jodi Ehrenhofer | 6/8/2010 | 0.4 | Continue following up with Epiq and Sidley on questions for specific solicitation packages. |
| Jodi Ehrenhofer | 6/8/2010 | 0.3 | Confirm treatment of claims to be expunged by contract assumption orders with K. Kalinowski (Tribune). |
| Jodi Ehrenhofer | 6/8/2010 | 1.3 | Prepare file of all creditors to receive bar date notice for Tribune CNLBC and provide to Epiq. |
| Jodi Ehrenhofer | 6/8/2010 | 1.5 | Review solicitation issues with S. Kotarba (A&M). |
| Jodi Ehrenhofer | 6/8/2010 | 0.3 | Discussion with B. Whittman (A&M) re open issues regarding solicitation process |
| Jodi Ehrenhofer | 6/8/2010 | 0.2 | Discussion with R. Stone (A&M) regarding reconciliation of NBC cure and claims register. |
| Jodi Ehrenhofer | 6/8/2010 | 0.5 | Follow up with B. Tuttle (Epiq) on removing potential duplicates from master mailing matrix. |
| Jodi Ehrenhofer | 6/8/2010 | 0.9 | Follow up with Epiq on final outstanding questions to voting files. |
| Jodi Ehrenhofer | 6/8/2010 | 1.1 | Review summary of drafted reduce and allow claim objections to ensure accuracy. |
| Jodi Ehrenhofer | 6/8/2010 | 0.4 | Create summary of all claims drafted on current objection for G. Rackett (Tribune) to confirm timing of objection. |
| Jodi Ehrenhofer | 6/8/2010 | 0.4 | Advise D. Torres (A&M) on updating all received stipulations in BART. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/8/2010 | 0.2 | Confirm all securities litigation claims included in voting file from Epiq. |
| Jodi Ehrenhofer | 6/8/2010 | 0.6 | Modify claim reconciliation recommendations based on docketed value updates from Epiq. |
| Jodi Ehrenhofer | 6/8/2010 | 0.4 | Review comparison of plan class debtor from BART to Epiq voting file to identify discrepancies. |
| Jodi Ehrenhofer | 6/8/2010 | 0.8 | Review current file of claim updates from Epiq to determine changes to be made in BART. |
| Jodi Ehrenhofer | 6/8/2010 | 0.4 | Review comparison of active schedules from BART to Epiq voting file to identify discrepancies. |
| Jodi Ehrenhofer | 6/8/2010 | 0.2 | Advise Tribune on upcoming bar date notice for Tribune CNLBC. |
| Jodi Ehrenhofer | 6/8/2010 | 0.7 | Review comparison of non voting claims from BART to Epiq voting file to identify discrepancies. |
| Mark Berger | 6/8/2010 | 0.6 | Emails and discussion with F. Boneberg (Tribune) to discuss broadcast rights claims. |
| Mark Berger | 6/8/2010 | 0.8 | Review NBC new NBC claim documentation from R. Stone (Tribune). |
| Mark Berger | 6/8/2010 | 2.9 | Analyze the smaller 503(b)(9) claims < $50,000. |
| Mark Berger | 6/8/2010 | 1.9 | Finalize NBC claim reconciliations in preparation of expected cure. |
| Mark Berger | 6/8/2010 | 0.7 | Emails and discussions with K. Kalinowski (Tribune Broadcasting) to discuss broadcast rights claims. |
| Matthew Frank | 6/8/2010 | 0.2 | Discussion with B. Whittman (A&M) regarding lease rejection damage claims. |
| Matthew Frank | 6/8/2010 | 0.7 | Review media claims reconciliation schedule as updated by J. Griffin (Tribune). |
| Richard Stone | 6/8/2010 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding reconciliation of NBC cure and claims register. |
| Richard Stone | 6/8/2010 | 0.3 | Discussion with G. Rackett (Tribune) regarding business unit voucher allocation of credit card processor claim. |
| Richard Stone | 6/8/2010 | 1.0 | Analyze claims scheduled for reduce and allow upcoming objection. |
| Richard Stone | 6/8/2010 | 0.8 | Analyze updated information provided by vendor related to credit card processor claim. |
| Steve Kotarba | 6/8/2010 | 1.5 | Review solicitation issues with J. Ehrenhofer (A&M). |
| Brian Whittman | 6/9/2010 | 0.3 | Call with K. Kansa (Sidley) re: claims estimation for plan certification. |
| Brian Whittman | 6/9/2010 | 0.3 | Review Cubs Bar Date Notice and distribution plan. |
| Brian Whittman | 6/9/2010 | 0.4 | Review final solicitation materials. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/9/2010 | 0.2 | Review information on CNLBC bar date notice. |
| Brian Whittman | 6/9/2010 | 0.2 | Correspondence with M. Bourgon and D. Liebentritt (Tribune) re: employee claim question. |
| Diego Torres | 6/9/2010 | 0.9 | Process stipulations in BART received from M. Riordan (Tribune). |
| Diego Torres | 6/9/2010 | 0.6 | Remove specific claims from drafted Omnis 32 & 33. |
| Diego Torres | 6/9/2010 | 0.3 | Create exhibit for Omni 33 and review. |
| Diego Torres | 6/9/2010 | 0.4 | Create exhibit for Omni 32 and review. |
| Diego Torres | 6/9/2010 | 2.5 | Working session with J. Ehrenhofer (A&M) to research the vouchers/invoices/checks related to specific claims flagged as reduce and allow. |
| Diego Torres | 6/9/2010 | 1.0 | Perform claim updates from the new EPIQ claim file. |
| Diego Torres | 6/9/2010 | 2.5 | Continue to review support for claims drafted on Omni 33 to validate reducing the claim amounts. |
| Jodi Ehrenhofer | 6/9/2010 | 0.4 | Follow up with J. Ludwig (Sidley) on changes to changes to order exhibits for outstanding omnibus objections. |
| Jodi Ehrenhofer | 6/9/2010 | 0.9 | Review final draft of omnibus objection to reduce and allow claims as well as modify the debtor. |
| Jodi Ehrenhofer | 6/9/2010 | 0.8 | Review final draft of omnibus objection to reduce and allow claims. |
| Jodi Ehrenhofer | 6/9/2010 | 0.2 | Advise D. Torres (A&M) on making modifications in BART for claims within certain thresholds to ensure they are not objected to. |
| Jodi Ehrenhofer | 6/9/2010 | 0.8 | Prepare file of all claims under reduction thresholds to be used by company to update PeopleSoft. |
| Jodi Ehrenhofer | 6/9/2010 | 0.6 | Discuss claims to add to omnibus objections that could be not be reached for settlement with G. Rackett (Tribune). |
| Jodi Ehrenhofer | 6/9/2010 | 1.4 | Review claims reconciled by AP claims reconciliation team to ensure accuracy of proposed objections. |
| Jodi Ehrenhofer | 6/9/2010 | 0.6 | Discuss claims to be expunged for certain contract assumptions with J. Ludwig (Sidley). |
| Richard Stone | 6/9/2010 | 2.5 | Analyze 503(b)(9) claims reconciliation for amounts greater than $15k. |
| Richard Stone | 6/9/2010 | 0.3 | Discussion with G. Rackett (Tribune) regarding analysis of 503(b)(9) claims. |
| Brian Whittman | 6/10/2010 | 0.4 | Review draft information for 32nd omnibus claims objection (.3) and correspondence with J. Ehrenhofer (A&M) re: same (.1). |
| Diego Torres | 6/10/2010 | 0.4 | Confirm claim recommendations are correct in BART for claims that were removed from reduce and allow objection. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/10/2010 | 1.5 | Research specific claims to create a standardized reason for modification that will be listed on the reduce & allow objections. |
| Diego Torres | 6/10/2010 | 1.3 | Remove objection flag for specific claims that were flagged as reduce & allow. |
| Diego Torres | 6/10/2010 | 1.1 | Update the reasons for modification in BART to include the reasons in BART. |
| Diego Torres | 6/10/2010 | 1.0 | Create report of employee scheduled claims for EPIQ. |
| Diego Torres | 6/10/2010 | 1.0 | Continue to process stipulations received from M. Riordan (Tribune). |
| Diego Torres | 6/10/2010 | 1.5 | Create exhibit for Omni 32 - Reduce & Allow claims. |
| Diego Torres | 6/10/2010 | 0.8 | Create exhibit for Omni 33 - reduce & allow and improper debtor claims. |
| Elizabeth Johnston | 6/10/2010 | 0.9 | Review of newly filed claims, load new claims into BART system. |
| Jodi Ehrenhofer | 6/10/2010 | 0.4 | Discuss details of solicitation package mailing with J. Rodden (Tribune). |
| Jodi Ehrenhofer | 6/10/2010 | 0.3 | Circulate drafted objection exhibits for Omni's 32 to Tribune for review. |
| Jodi Ehrenhofer | 6/10/2010 | 0.6 | Summarize all modifications and reasons for modification on drafted reduce and allow objections for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 6/10/2010 | 1.7 | Review updated drafts of reduce and allow omnibus objections for accuracy. |
| Jodi Ehrenhofer | 6/10/2010 | 0.2 | Advise E. Johnston (A&M) on loading new claim types from Epiq. |
| Jodi Ehrenhofer | 6/10/2010 | 0.3 | Advise Epiq on updates to certain employee claims and schedules from company. |
| Jodi Ehrenhofer | 6/10/2010 | 1.2 | Update report of all adjourned and withdrawn claims for omnibus objections and provide to J. Ludwig (Sidley) to prepare final orders. |
| Jodi Ehrenhofer | 6/10/2010 | 2.6 | Review all reasons for modification on drafted objections to reduce and allow claims for accuracy. |
| Jodi Ehrenhofer | 6/10/2010 | 0.3 | Advise D. Torres (A&M) on generating standard reasons for modification on drafted reduce and allow objections. |
| Jodi Ehrenhofer | 6/10/2010 | 0.6 | Discuss including reasons for modification on reduce and allow objections with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 6/10/2010 | 1.3 | Review file of all employee scheduled liabilities to ensure addresses are properly redacted from Epiq website. |
| Jodi Ehrenhofer | 6/11/2010 | 0.2 | Follow up with G. Figueroa (Tribune) on outstanding trade reconciliation questions. |
| Jodi Ehrenhofer | 6/11/2010 | 0.4 | Discuss modifications to drafted omnibus objection exhibits with J. Ludwig (Sidley). |

*Exhibit D*

**Tribune Company et al.,
Time Detail by Activity by Professional
June 1, 2010 through June 30, 2010**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/11/2010 | 0.7 | Review all satisfied claims to ensure all payment information is included for upcoming objections. |
| Jodi Ehrenhofer | 6/11/2010 | 0.3 | Review all duplicate to ensure accuracy for upcoming objections. |
| Jodi Ehrenhofer | 6/11/2010 | 1.3 | Continue reviewing claims reconciled by ap claims team to ensure accuracy for recommended objections. |
| Jodi Ehrenhofer | 6/11/2010 | 0.4 | Follow up with G. Rackett (Tribune) on outstanding claim reconciliation questions. |
| Jodi Ehrenhofer | 6/11/2010 | 0.6 | Review all amended to ensure accuracy for upcoming objections. |
| Jodi Ehrenhofer | 6/11/2010 | 0.9 | Review all claims reconciled to no liability to ensure accuracy for upcoming objections. |
| Jodi Ehrenhofer | 6/11/2010 | 1.6 | Review summary of claims marked as amended or duplicated in Epiq plan class file to determine if they should be included on upcoming objections. |
| Jodi Ehrenhofer | 6/11/2010 | 0.4 | Follow up with J. Rodden (Tribune) on questions to solicitation package mailing. |
| Jodi Ehrenhofer | 6/11/2010 | 1.2 | Research company questions to drafted omnibus objections to clarify accuracy. |
| Steve Kotarba | 6/11/2010 | 2.0 | Review additional solicitation issues. |
| Diego Torres | 6/14/2010 | 0.5 | Process Order per stipulation for specific claim. |
| Diego Torres | 6/14/2010 | 0.3 | Manually remove the estimated amounts in BART for specific claims to match the plan class file and EPIQ data. |
| Jodi Ehrenhofer | 6/14/2010 | 0.3 | Follow up with M. Melgarejo (Tribune) on questions relating to filed tax claims. |
| Jodi Ehrenhofer | 6/14/2010 | 1.8 | Update omnibus objections per comments from J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 6/14/2010 | 0.9 | Create exhibit combining all parties on all exhibits for omnibus objection motion. |
| Jodi Ehrenhofer | 6/14/2010 | 1.4 | Create file of all claims included in omnibus objections 32 for Epiq. |
| Jodi Ehrenhofer | 6/14/2010 | 0.4 | Discuss updates to claim register for employee addresses with K. Dansart (Tribune). |
| Jodi Ehrenhofer | 6/14/2010 | 0.3 | Review summary of claims filed by landlords in certain lease rejections motions to respond to omnibus objection responses. |
| Jodi Ehrenhofer | 6/14/2010 | 0.7 | Review drafted FAQ's for solicitation as prepared by Epiq to ensure completeness. |
| Jodi Ehrenhofer | 6/14/2010 | 1.6 | Prepare summary of all customers receiving notice of confirmation hearing for H. Amsden and G. Mazzaferri (both Tribune) to share with advertising team in order to field questions. |
| Jodi Ehrenhofer | 6/14/2010 | 0.2 | Follow up with Tribune on status of additional litigation parties to add to master mailing matrix. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/14/2010 | 0.4 | Discuss notice of confirmation to customers with H. Amsden (Tribune). |
| Mark Berger | 6/14/2010 | 0.8 | Review of Weatherskill issue for bankruptcy. |
| Mark Berger | 6/14/2010 | 1.1 | Further review of pre-petition invoices for Family Guy. |
| Mark Berger | 6/14/2010 | 0.4 | Draft email with several follow-up questions for J. Ehrenhofer (A&M) re: the claims register. |
| Mark Berger | 6/14/2010 | 0.3 | Draft email to S. Ross re: Weatherskill issue. |
| Mark Berger | 6/14/2010 | 0.8 | Review of Admarc file for R. Stone. |
| Mark Berger | 6/14/2010 | 0.9 | Further review of pre-petition invoices for Simpson's. |
| Brian Whittman | 6/15/2010 | 0.2 | Review questions from J. Ehrenhofer (A&M) re: retiree claims. |
| Diego Torres | 6/15/2010 | 1.8 | Process claims that were ordered in BART. |
| Diego Torres | 6/15/2010 | 0.6 | Process claims that were filed on Omni 32 in BART. |
| Jodi Ehrenhofer | 6/15/2010 | 0.3 | Advise P. Shanahan (Tribune) on additional tax claims that have been withdrawn or expunged from the claims register. |
| Jodi Ehrenhofer | 6/15/2010 | 0.3 | Follow up with Tribune on status of additional litigation parties to add to master mailing matrix. |
| Jodi Ehrenhofer | 6/15/2010 | 0.7 | Review revised call center voicemail recording for completeness. |
| Jodi Ehrenhofer | 6/15/2010 | 0.8 | Update BART to include additional estimated amounts for claims not fully reconciled to correct active claim reporting amounts. |
| Jodi Ehrenhofer | 6/15/2010 | 1.4 | Compose summary of all notices being sent out for solicitation to send to company management. |
| Jodi Ehrenhofer | 6/15/2010 | 0.4 | Follow up with B. Whittman (A&M) on questions relating to claims included in Teitelbaum settlement and how they should be reflected on the register. |
| Jodi Ehrenhofer | 6/15/2010 | 0.7 | Advise M. Berger (A&M) on certain claims bifurcated into multiple debtors to use in contract cure process. |
| Jodi Ehrenhofer | 6/15/2010 | 1.8 | Advise D. Torres (A&M) on updating all filed and ordered claim objection modifications into BART. |
| Jodi Ehrenhofer | 6/15/2010 | 2.6 | Enter all settlement information from Teitelbaum settlement into BART to ensure estimates are being properly recorded in active claims reporting. |
| Richard Stone | 6/15/2010 | 0.7 | Discussion with vendor counsel regarding claim filed against Baltimore Sun. |
| Diego Torres | 6/16/2010 | 1.0 | Review changes between May and June Active Claims Report for accuracy. |
| Diego Torres | 6/16/2010 | 1.0 | Update active claims report to illustrate total dollars moving from subsidiaries to parent company. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/16/2010 | 0.6 | Flag records related to a specific legal entity. |
| Diego Torres | 6/16/2010 | 2.9 | Update EPIQ credit file to include unique ID for each record. |
| Diego Torres | 6/16/2010 | 1.0 | Update procedures for active claims report for reconciled debtors and new claim types. |
| Jodi Ehrenhofer | 6/16/2010 | 0.7 | Follow up with J. Ludwig (Sidley) re: final list of litigation parties to include in master mailing matrix. |
| Jodi Ehrenhofer | 6/16/2010 | 0.8 | Review analysis of 503(b)(9) claims to determine information that needs to be modified in BART in order to object correctly. |
| Jodi Ehrenhofer | 6/16/2010 | 1.7 | Create report of all active claims and schedules to be used in active claims report incorporating claims where debtors have been modified. |
| Jodi Ehrenhofer | 6/16/2010 | 1.2 | Advise D. Torres (A&M) on running updated active claims report. |
| Jodi Ehrenhofer | 6/16/2010 | 0.3 | Follow up with Epiq on proper disclosure documents listed on website. |
| Jodi Ehrenhofer | 6/16/2010 | 0.6 | Ensure all filed objections and ordered objections are updated properly in BART to be reflected in active claims report. |
| Jodi Ehrenhofer | 6/16/2010 | 1.3 | Create report of all unreconciled trade claims for G. Rackett (Tribune). |
| Jodi Ehrenhofer | 6/16/2010 | 0.4 | Discuss solicitation notices being mailed to employees with M. Bourgon (Tribune). |
| Mark Berger | 6/16/2010 | 0.3 | Discussion with J. Ehrenhofer (A&M) re: active claims. |
| Richard Stone | 6/16/2010 | 2.2 | Analyze updated active claims register, dated as of June 16, 2010, and relationship to contract cure analysis. |
| Richard Stone | 6/16/2010 | 1.8 | Update claims analysis related to 503(b)(9) filed claims and corresponding invoice/voucher level support. |
| Richard Stone | 6/16/2010 | 0.3 | Discussion with J. Ludwig (Sidley) regarding claim related to vendor 2181. |
| Brian Whittman | 6/17/2010 | 1.7 | Review claims report (1.3) and draft notes for plan claims certification (.4). |
| Brian Whittman | 6/17/2010 | 0.5 | Call with J. Ehrenhofer (A&M) to review issues for claims certification. |
| Brian Whittman | 6/17/2010 | 0.3 | Review modified stipulation and motion for Media News / GreenCo settlement. |
| Diego Torres | 6/17/2010 | 0.4 | Revise voucher report to include additional information. |
| Diego Torres | 6/17/2010 | 1.5 | Update active claims summary report to include logic for the bifurcated debtors. |
| Diego Torres | 6/17/2010 | 0.5 | Revise procedures for active claims report to include the logic for the reconciled debtor. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**June 1, 2010 through June 30, 2010**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/17/2010 | 1.1 | Process claims in BART that were listed on specific Stipulations. |
| Diego Torres | 6/17/2010 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding voucher report. |
| Diego Torres | 6/17/2010 | 1.7 | Create voucher report that has a distinct listing of claims that supersede. |
| Jodi Ehrenhofer | 6/17/2010 | 0.3 | Discussion with D. Torres (A&M) on creating report of all vouchers with corresponding scheduled or claim number. |
| Jodi Ehrenhofer | 6/17/2010 | 0.9 | Research filed or scheduled claims for potential contract cures for G. Mazzaferri (Tribune). |
| Jodi Ehrenhofer | 6/17/2010 | 0.7 | Advise D. Torres (A&M) on updating active claims report to incorporate only reconciled debtor. |
| Jodi Ehrenhofer | 6/17/2010 | 0.5 | Discuss certain filed claims with V. Jelisavcic (Longacre). |
| Jodi Ehrenhofer | 6/17/2010 | 0.5 | Call with B. Whittman (A&M) to review issues for claims certification |
| Richard Stone | 6/17/2010 | 2.7 | Analyze prepetition vouchers, claim information and vendor agreement information at request of counsel related to dispute for vendor 2181. |
| Diego Torres | 6/18/2010 | 0.3 | Process claim as indicated in Stipulation. |
| Diego Torres | 6/18/2010 | 0.7 | Confirm the amounts in the overall summary tab are correct. |
| Diego Torres | 6/18/2010 | 1.0 | Update the overall summary tab for the Active Claims Report using the logic for the reconciled debtor. |
| Diego Torres | 6/18/2010 | 0.2 | Draft email to J. Ehrenhofer (A&M) regarding the revised Active Claim Report. |
| Diego Torres | 6/18/2010 | 1.1 | Update directions for the Active Claims Report. |
| Brian Whittman | 6/21/2010 | 0.3 | Review analysis of other former employee claims. |
| Brian Whittman | 6/21/2010 | 0.2 | Meeting with J. Ehrenhofer and M. Frank (A&M) re: estimation of real estate claims. |
| Brian Whittman | 6/21/2010 | 0.7 | Meeting with J. Ehrenhofer and D. Torres (A&M) re: reconciliation of other former employee claims. |
| Diego Torres | 6/21/2010 | 0.2 | Draft email to G. Rackett (Tribune) explaining support needed for specific 503b9 claim. |
| Diego Torres | 6/21/2010 | 1.3 | Research specific 503b9 claims to determine if their reconciled amount is accurate. |
| Diego Torres | 6/21/2010 | 0.7 | Meeting with B. Whittman and J. Ehrenhofer (both A&M) to discuss treatment of specific employee claims. |
| Diego Torres | 6/21/2010 | 0.3 | Create report of tax claims with unsecured amounts. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 6/21/2010 | 0.6 | Revise summary report of claim amounts for claim types of 503b9, admin-tax and tax to include amount information for each priority line. |
| Diego Torres | 6/21/2010 | 0.5 | Set-up employee file for specific employee claims related to the Teitelbaum settlement. |
| Diego Torres | 6/21/2010 | 1.0 | Analyze employee file to determine if the template is correct. |
| Diego Torres | 6/21/2010 | 1.0 | Research the first seven Teitelbaum claims in the employee file to identify schedules or filed claims related to the settlement. |
| Diego Torres | 6/21/2010 | 1.6 | Input reconciled 503b9 amounts for 503b9 claims with a filed amount greater than 15k. |
| Diego Torres | 6/21/2010 | 0.8 | Provide summary report of claim amounts for claim types of 503b9, admin-tax and tax. |
| Diego Torres | 6/21/2010 | 1.4 | Research specific 503b9 claims to determine if their reconciled debtor/amounts are accurate. |
| Elizabeth Johnston | 6/21/2010 | 1.2 | Review of newly filed claims, load new claims into BART system. |
| Jodi Ehrenhofer | 6/21/2010 | 0.6 | Advise D. Torres (A&M) on entering all 503(b)(9) reconciliation into BART in order to prepare objections. |
| Jodi Ehrenhofer | 6/21/2010 | 0.2 | Meeting with B. Whittman and M. Frank (A&M) re estimation of real estate claims |
| Jodi Ehrenhofer | 6/21/2010 | 1.3 | Compare revised active claims report to prior report to understand large fluctuations of information. |
| Jodi Ehrenhofer | 6/21/2010 | 0.7 | Review summary of tax claims by filed priority for B. Whittman (A&M) to understand the unsecured dollars included in that population. |
| Jodi Ehrenhofer | 6/21/2010 | 0.9 | Create updated summary of litigation claims for B. Whittman (A&M) to prepare for claim estimation certification. |
| Jodi Ehrenhofer | 6/21/2010 | 0.3 | Follow up with R. Stone (A&M) on file layout specifications to upload credits into PeopleSoft for payment. |
| Jodi Ehrenhofer | 6/21/2010 | 0.7 | Meeting with B. Whittman and D. Torres (A&M) re reconciliation of other former employee claims |
| Matthew Frank | 6/21/2010 | 2.3 | Non broadcast rights contracts review at subsidiaries. |
| Matthew Frank | 6/21/2010 | 0.4 | Summarize and send R. Stone (A&M) updated media claims files for review prior to discussion with Sidley. |
| Matthew Frank | 6/21/2010 | 0.2 | Meeting with J. Ehrenhofer, B. Whittman (A&M) regarding estimation of real estate claims. |
| Matthew Frank | 6/21/2010 | 2.1 | Continue analysis of non broadcast rights subsidiary contracts for payout analysis per plan. |
| Richard Stone | 6/21/2010 | 0.3 | Discussion with R. Collins (Tribune) regarding reconciliation of telecom technology vendor. |

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_June 1, 2010 through June 30, 2010_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/21/2010 | 1.0 | Analyze claims related to telecom technology vendor and reconciliation efforts to date. |
| Brian Whittman | 6/22/2010 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: claims questions. |
| Brian Whittman | 6/22/2010 | 0.2 | Correspondence with K. Kansa and J. Ludwig (Sidley) re: claims estimation. |
| Brian Whittman | 6/22/2010 | 1.4 | Review claims data for subsidiary certification process. |
| Diego Torres | 6/22/2010 | 2.3 | Research the employees with last names F - H related to the Teitelbaum settlement to identify filed scheduled and claims we need to adjust per the settlement. |
| Diego Torres | 6/22/2010 | 3.0 | Research the employees with last names A- C related to the Teitelbaum settlement to identify filed scheduled and claims we need to adjust per the settlement. |
| Diego Torres | 6/22/2010 | 2.1 | Research the employees with last names C - F related to the Teitelbaum settlement to identify filed scheduled and claims we need to adjust per the settlement. |
| Diego Torres | 6/22/2010 | 1.5 | Research the employees with last names H - K related to the Teitelbaum settlement to identify filed scheduled and claims we need to adjust per the settlement. |
| Jodi Ehrenhofer | 6/22/2010 | 1.4 | Research discrepancies between litigation estimate on active claims report and detailed litigation reporting. |
| Jodi Ehrenhofer | 6/22/2010 | 0.4 | Identify litigation claims in BART with a bad estimated amount and update to match the detailed litigation report from Sidley. |
| Jodi Ehrenhofer | 6/22/2010 | 0.6 | Confirm all litigation claims that have a modified debtor in BART and update in summary for Sidley. |
| Jodi Ehrenhofer | 6/22/2010 | 1.4 | Run updated active claims report to reflect litigation claim changes. |
| Jodi Ehrenhofer | 6/22/2010 | 0.8 | Update internal summaries of plan estimates for GUC claims. |
| Matthew Frank | 6/22/2010 | 2.0 | Continue review of non broadcast rights contract cure expenses per R. Stone (A&M). |
| Matthew Frank | 6/22/2010 | 0.5 | Meeting with R. Stone (A&M), J. Griffin (Tribune) regarding media claims reconciliation upcoming stipulation discussion with Sidley. |
| Matthew Frank | 6/22/2010 | 0.6 | Lease Claims estimation update. |
| Matthew Frank | 6/22/2010 | 0.2 | Review of real estate claims estimation summary file with B. Whittman (A&M). |
| Richard Stone | 6/22/2010 | 2.5 | Analyze reconciliation examples related to three separate media broker and supporting claims information. |
| Richard Stone | 6/22/2010 | 0.5 | Discussion with G. Rackett (Tribune) regarding outstanding claims reconciliations. |
| Richard Stone | 6/22/2010 | 0.5 | Meeting with J. Griffin (Tribune) and M. Frank (A&M) regarding status of media claims reconciliations. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/23/2010 | 0.5 | Review updated claims analysis (.4) and correspondence with K. Kansa (Sidley) re: same (.1). |
| Brian Whittman | 6/23/2010 | 0.3 | Review draft lease claims report. |
| Brian Whittman | 6/23/2010 | 0.3 | Review monthly claims update for senior lenders and UCC. |
| Brian Whittman | 6/23/2010 | 0.5 | Meeting with Sidley (K. Kansa, J. Ludwig) and J. Ehrenhofer (A&M) re: subsidiary claims estimate. |
| Diego Torres | 6/23/2010 | 0.6 | Confirm that specific 503b9 claims had the correct amounts and debtors processed in BART. |
| Diego Torres | 6/23/2010 | 1.6 | Research the employees with last names K - L related to the Teitelbaum settlement to identify filed scheduled and claims we need to adjust per the settlement. |
| Diego Torres | 6/23/2010 | 0.2 | Research improving the report from BART to create the Active Claims Report. |
| Diego Torres | 6/23/2010 | 0.4 | Pull in correct address information for the claim and schedule records in active claims report. |
| Diego Torres | 6/23/2010 | 0.4 | Draft email to M. Zeiss (A&M) that explains the Active Claims Summary report and directions on how to manipulate the current report to arrive at the new report we are requesting. |
| Diego Torres | 6/23/2010 | 0.5 | Update claims related to the contract cure agreements to ordered disallowed in BART. |
| Diego Torres | 6/23/2010 | 0.4 | Create a template for updated active claims report incorporating reconciled debtor. |
| Diego Torres | 6/23/2010 | 1.7 | Research the employees with last names M - N related to the Teitelbaum settlement to identify filed scheduled and claims we need to adjust per the settlement. |
| Diego Torres | 6/23/2010 | 1.7 | Research the employees with last names L - M related to the Teitelbaum settlement to identify filed scheduled and claims we need to adjust per the settlement. |
| Diego Torres | 6/23/2010 | 0.5 | Validate reconciliation for specific 503b9 claim to confirm the 503b9 amounts are accurate. |
| Diego Torres | 6/23/2010 | 0.8 | Update reconciliation statuses for specific 503b9 claims in BART. |
| Diego Torres | 6/23/2010 | 0.4 | Begin running report from BART to pull in address information for claimants for the ACR report. |
| Diego Torres | 6/23/2010 | 0.3 | Discuss with Grackett (Tribune) reconciliation for specific claim. |
| Jodi Ehrenhofer | 6/23/2010 | 0.6 | Advise D. Torres (A&M) on updating BART to reflect contract assumption orders that adjust the claim register. |
| Jodi Ehrenhofer | 6/23/2010 | 0.4 | Follow up with C. Leeman (Tribune) on status of certain insurance claims. |
| Jodi Ehrenhofer | 6/23/2010 | 0.3 | Follow up with Epiq on status of final ballot files. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/23/2010 | 0.4 | Discuss status of certain claim settlements with G. Rackett (Tribune). |
| Jodi Ehrenhofer | 6/23/2010 | 1.1 | Review listing of claims where stipulations will not be received that need to be placed on objections with G. Rackett (Tribune). |
| Jodi Ehrenhofer | 6/23/2010 | 0.7 | Discuss status of remaining 503(b)(9) claim reconciliation with G. Rackett (Tribune). |
| Jodi Ehrenhofer | 6/23/2010 | 2.6 | Update active claim report with detailed breakouts of trade claims by parent company and subsidiary. |
| Jodi Ehrenhofer | 6/23/2010 | 0.4 | Advise D. Torres (A&M) on reviewing all non 503(b)(9) claims to reclassify to get a standard reason for reclassification on an objection. |
| Jodi Ehrenhofer | 6/23/2010 | 0.5 | Meeting with Sidley (K. Kansa, J. Ludwig) and B. Whittman (A&M) re: subsidiary claims estimate. |
| Diego Torres | 6/24/2010 | 0.2 | Research specific claim to determine if it should be filed on reduce or reclassify objection. |
| Diego Torres | 6/24/2010 | 1.5 | For the claims that are flagged as reduced & allow provide reasons for the reduction to file these claims on an objection. |
| Diego Torres | 6/24/2010 | 0.4 | Research the employees with last names R - S related to the Teitelbaum settlement to identify filed scheduled and claims we need to adjust per the settlement. |
| Diego Torres | 6/24/2010 | 3.3 | Research the employees with last names N - R related to the Teitelbaum settlement to identify filed scheduled and claims we need to adjust per the settlement. |
| Diego Torres | 6/24/2010 | 0.5 | Flag the claims that will be filed on Omni 33 Exhibit A & B in BART. |
| Diego Torres | 6/24/2010 | 0.4 | Flag the claims that will be filed on Omni 33 Exhibit C & D in BART. |
| Diego Torres | 6/24/2010 | 0.3 | Process specific claim updates in BART. |
| Diego Torres | 6/24/2010 | 1.0 | For Omni 32 Exhibit A & B upload the reasons for modification that were filed with each claim. |
| Diego Torres | 6/24/2010 | 0.5 | Identify claim population from specific file that will be filed on Omni 33 Exhibit C & D. |
| Jodi Ehrenhofer | 6/24/2010 | 1.4 | Identify all additional reduce and allow claims to be drafted on next round of omnibus objections. |
| Jodi Ehrenhofer | 6/24/2010 | 0.9 | Identify all reclassify claims to be drafted on next round of omnibus objections. |
| Jodi Ehrenhofer | 6/24/2010 | 1.1 | Review all claims drafted on reduce and allow objection to make sure there are no other issues that need to be resolved via objection. |
| Jodi Ehrenhofer | 6/24/2010 | 0.2 | Create master list of items to add to next schedule amendment. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/24/2010 | 0.4 | Follow up on status of stipulations for any claims filed by OCP's. |
| Richard Stone | 6/24/2010 | 0.8 | Research status of outstanding ordinary course professional claims reconciliations. |
| Diego Torres | 6/25/2010 | 0.8 | Research the employees with last names S - T related to the Teitelbaum settlement to identify filed scheduled and claims we need to adjust per the settlement. |
| Diego Torres | 6/25/2010 | 0.7 | Research the employees with last names S related to the Teitelbaum settlement to identify filed scheduled and claims we need to adjust per the settlement. |
| Diego Torres | 6/25/2010 | 1.1 | Working session with E. Johnston (A&M) to process new EPIQ claims registry file in BART. |
| Diego Torres | 6/25/2010 | 1.7 | Research the employees with last names T - W related to the Teitelbaum settlement to identify filed scheduled and claims we need to adjust per the settlement. |
| Elizabeth Johnston | 6/25/2010 | 1.6 | Preparation for and working session with D. Torres to explain review of newly filed claims extract from claims agent and loading into BART system. |
| Jodi Ehrenhofer | 6/25/2010 | 1.2 | Review claim updates from Epiq to determine which updates need to be incorporated into BART. |
| Jodi Ehrenhofer | 6/25/2010 | 0.4 | Confirm name changes to scheduled liabilities with Debtor for Epiq. |
| Jodi Ehrenhofer | 6/25/2010 | 1.3 | Review status of all Longacre claims and provide summary to J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 6/25/2010 | 0.2 | Follow up with P. Shanahan on status of certain property tax claims. |
| Jodi Ehrenhofer | 6/25/2010 | 0.3 | Follow up with LA Times on status of certain property tax claims. |
| Jodi Ehrenhofer | 6/25/2010 | 0.7 | Review certain contract assumption motions to determine how they impact the claims register. |
| Brian Whittman | 6/28/2010 | 0.5 | Review ACR trade detail report (.4) and correspondence with J. Ehrenhofer (A&M) re: same (.1). |
| Diego Torres | 6/28/2010 | 2.1 | Provide reduction reasons for claims that will be drafted on the reduce and allow and reclassify objection. |
| Diego Torres | 6/28/2010 | 2.0 | Validate the schedule and claim information in the Teitelbaum employee report are accurate. |
| Diego Torres | 6/28/2010 | 1.0 | Research claimants included in the retiree claims settlement for filed scheduled and claims we need to adjust per the settlement. |
| Diego Torres | 6/28/2010 | 2.0 | Research the employees with last names W related to the Teitelbaum settlement to identify filed scheduled and claims we need to adjust per the settlement. |
| Diego Torres | 6/28/2010 | 2.0 | Provide reclassify reasons for claims that will be drafted on the reduce and allow and reclassify objection. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/28/2010 | 1.3 | Update BART to reflect estimates to claims after certain cure payments are issued. |
| Jodi Ehrenhofer | 6/28/2010 | 1.1 | Discuss subset of 503(b)(9) claims ready for objection with G. Rackett (Tribune). |
| Jodi Ehrenhofer | 6/28/2010 | 2.3 | Reconcile certain filed claims to contract cure orders to determine how the register should be updated. |
| Jodi Ehrenhofer | 6/28/2010 | 1.6 | Run updated active claims report to reflect contract cure estimates changes. |
| Jodi Ehrenhofer | 6/28/2010 | 1.8 | Create report of claims to add to reclassification objection with reasons for disallowance. |
| Jodi Ehrenhofer | 6/28/2010 | 0.6 | Advise D. Torres (A&M) on additions to drafted omnibus objections. |
| Jodi Ehrenhofer | 6/28/2010 | 0.3 | Discuss status of certain employee claims with M. Bourgon (Tribune). |
| Jodi Ehrenhofer | 6/28/2010 | 1.2 | Make updates to trade estimates on active claims report. |
| Jodi Ehrenhofer | 6/28/2010 | 0.8 | Discuss upcoming claim objections with J. Ludwig (Sidley). |
| Diego Torres | 6/29/2010 | 0.3 | Draft claims that will be listed on Omni 33 Exhibit E & F in BART. |
| Diego Torres | 6/29/2010 | 0.7 | Create Omni 33 Exhibit A and provide reasons for modification. |
| Diego Torres | 6/29/2010 | 3.3 | Provide reasons for reclassification for specific claim population that will be filed on the next wave of objections. |
| Diego Torres | 6/29/2010 | 2.3 | Create Omni 33 Exhibits B-F and use the vlookup function to pull in their reasons for modifications. |
| Diego Torres | 6/29/2010 | 0.3 | Create one workbook that contains all the excel versions of the exhibits for Omni 33. |
| Diego Torres | 6/29/2010 | 0.3 | Research specific claim to determine the correct exhibit for the claim. |
| Diego Torres | 6/29/2010 | 0.3 | Modify workbook that will be used to review claims flagged as reclassify for the next wave of objections. |
| Jodi Ehrenhofer | 6/29/2010 | 0.8 | Prepare final summary of claims cured in contract assumptions for K. Kalinowski (Tribune) to verify. |
| Jodi Ehrenhofer | 6/29/2010 | 0.6 | Advise D. Torres (A&M) on updates to drafted reduce and allow objection. |
| Jodi Ehrenhofer | 6/29/2010 | 2.4 | Review drafted reduce and allow objection with detailed reasons for disallowance for accuracy. |
| Jodi Ehrenhofer | 6/29/2010 | 0.7 | Advise G. Rackett (Tribune) on determining proper filed claim number where vouchers are matched to more than one claim. |
| Jodi Ehrenhofer | 6/29/2010 | 1.4 | Create final report of all scheduled vouchers and corresponding filed proofs of claim to use in distribution. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/29/2010 | 0.7 | Discuss certain claims reconciliation questions with G. Rackett (Tribune). |
| Jodi Ehrenhofer | 6/29/2010 | 0.6 | Research inquiries to omnibus objections for Sidley. |
| Richard Stone | 6/29/2010 | 1.5 | Analyze claims register updates and inquiries related to status of certain vouchers. |
| Diego Torres | 6/30/2010 | 0.2 | Remove specific claim in BART from Omni 33. |
| Diego Torres | 6/30/2010 | 1.2 | Revise Omni 33 Exhibit B to reflect changes requested by J. Ehrenhofer (A&M). |
| Diego Torres | 6/30/2010 | 2.0 | Review claims flagged as shareholder claims to confirm their reconciliation is complete. |
| Diego Torres | 6/30/2010 | 0.5 | Create report that will be used to review the shareholder claims. |
| Diego Torres | 6/30/2010 | 0.8 | Add specific shareholder claims that need to be modified to the correct exhibit for Omni 33. |
| Diego Torres | 6/30/2010 | 1.1 | Revise Omni 33 Exhibit A to reflect changes requested by J. Ehrenhofer (A&M). |
| Diego Torres | 6/30/2010 | 0.5 | Update specific claims listed on the ordered exhibits for Omni's 27-31 and confirm they were processed correctly. |
| Jodi Ehrenhofer | 6/30/2010 | 0.7 | Confirm certain claim reclassification reasons for objection with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 6/30/2010 | 1.7 | Review drafted reclassify objection where claimants asserted priority or secured classifications for accuracy. |
| Jodi Ehrenhofer | 6/30/2010 | 0.7 | Discuss questions on validity to 503(b)(9) claim with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 6/30/2010 | 0.4 | Advise D. Torres (A&M) on reviewing all former shareholder claims to ensure they match the schedules. |
| Jodi Ehrenhofer | 6/30/2010 | 1.2 | Research specific changes to shifts between parent company and subsidiaries on the active claims report for Alix. |
| Jodi Ehrenhofer | 6/30/2010 | 0.4 | Conference call with Alix (H. Lee, A. Leung) and A&M (S. Kaufman) to review latest active claims report. |
| Jodi Ehrenhofer | 6/30/2010 | 0.5 | Meet with M. Riordan and G. Rackett (both Tribune) to discuss status of all remaining unreconciled trade claims. |
| Jodi Ehrenhofer | 6/30/2010 | 0.9 | Research specific changes to litigation claims in active claims report for Alix. |
| Jodi Ehrenhofer | 6/30/2010 | 0.8 | Research specific changes to tax claims in active claims report for Alix. |
| Jodi Ehrenhofer | 6/30/2010 | 1.8 | Review drafted reduce and allow and modify debtor objection with detailed reasons for disallowance for accuracy. |
| Mark Berger | 6/30/2010 | 0.3 | Email correspondence with J. Ehrenhofer re: NBC. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/30/2010 | 0.5 | Discussion with M. Riordan and R. Collins (Tribune) regarding telecom provider claims and reconciliation. |
| Richard Stone | 6/30/2010 | 0.8 | Review updated reconciliation information related to telecom technology provider. |
| Richard Stone | 6/30/2010 | 3.0 | Analyze recent voucher upload template containing new vouchers related to completed reconciliations and closure voucher template. |
| **Subtotal** | | **409.3** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/2/2010 | 0.2 | Correspondence with D. Liebentritt (Tribune) re employee communication issues re: balloting process. |
| Brian Whittman | 6/3/2010 | 0.3 | Review employee communication re disclosure statement. |
| Brian Whittman | 6/14/2010 | 0.4 | Review communication materials for solicitation process. |
| Brian Whittman | 6/15/2010 | 0.4 | Update script for call center (.3) and correspondence with R. Duff (Tribune) re: same (.1). |
| **Subtotal** | | **1.3** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2010 | 0.9 | Review contract analysis. |
| Mark Berger | 6/7/2010 | 2.9 | Analyze multiple vendors for potential contractual relationship for parent cure purposes. |
| Mark Berger | 6/7/2010 | 2.8 | Analyze contractual relationship for subsidiary vendors. |
| Brian Whittman | 6/8/2010 | 0.3 | Review draft contract process memo. |
| Brian Whittman | 6/8/2010 | 1.0 | Meeting with R. Stone and M. Berger (A&M) to develop process for preparing contact cure exhibits. |
| Mark Berger | 6/8/2010 | 1.0 | Meeting with B. Whittman and R. Stone (A&M) to develop process for preparing contract cure exhibits. |
| Richard Stone | 6/8/2010 | 1.0 | Meeting with B. Whittman and M. Berger (A&M) to develop process for preparing contract cure exhibits. |
| Richard Stone | 6/8/2010 | 2.8 | Analyze preliminary list of non-broadcast rights claims related to possible contract cure exhibit. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/8/2010 | 0.5 | Discussion with K. Jurgeto (Tribune) regarding technology leases and contract cure costs. |
| Mark Berger | 6/9/2010 | 3.6 | Analysis of claims using most recent Active Claims Register for purpose of producing updated cure exhibits. |
| Mark Berger | 6/9/2010 | 1.0 | Review of non-broadcast rights claims subsidiary cure cost draft version produced by S. Hough in February. |
| Matthew Frank | 6/9/2010 | 0.6 | Review of contract data per R. Stone (A&M). |
| Richard Stone | 6/9/2010 | 0.7 | Discussion with R. Collins (Tribune) regarding technology vendor claims reconciliation and related contracts. |
| Richard Stone | 6/9/2010 | 1.0 | Review contract cure cost process document and update for modifications and timeline. |
| Richard Stone | 6/9/2010 | 1.6 | Analyze preliminary list of parent company claims related to possible contract cure exhibit. |
| Mark Berger | 6/10/2010 | 1.2 | Update cure exhibit notebook with information received from broadcasting business units. |
| Mark Berger | 6/10/2010 | 1.2 | Review of telecom contracts. |
| Mark Berger | 6/10/2010 | 2.4 | Review of documentation received from publishing entities regarding subsidiary cure. |
| Mark Berger | 6/10/2010 | 1.4 | Update cure exhibit notebook with information received from publishing entities. |
| Mark Berger | 6/10/2010 | 2.1 | Review of documentation received from broadcasting business units related to contracts. |
| Richard Stone | 6/10/2010 | 1.4 | Review technology contracts related to vendors 774, 9561 and 1031 and analyze prepetition liabilities to cure. |
| Richard Stone | 6/10/2010 | 2.0 | Analyze updated reconciliation of broadcast rights and corresponding contract cure analysis. |
| Brian Whittman | 6/11/2010 | 0.2 | Correspondence with R. Stone (A&M) re: contract cure issues. |
| Mark Berger | 6/11/2010 | 0.3 | Discussion with R. Stone (A&M) regarding status of contract cure analysis and preparation of exhibit. |
| Mark Berger | 6/11/2010 | 1.9 | Update parent company cure exhibit prior to sending out to field. |
| Richard Stone | 6/11/2010 | 2.5 | Analyze subsidiary claims with aggregate value of over $100,000 for possible cure cost exhibit inclusion. |
| Richard Stone | 6/11/2010 | 0.3 | Discussion with M. Berger (A&M) regarding status of contract cure analysis and preparation of exhibit. |
| Brian Whittman | 6/14/2010 | 0.5 | Meeting with R. Stone (A&M) and M. Berger (A&M) to discuss executory contract cure analysis at parent. |
| Mark Berger | 6/14/2010 | 0.5 | Discussion with R. Stone (A&M) regarding contract cure analysis for parent. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 6/14/2010 | 0.5 | Meeting with B. Whittman and R. Stone (A&M) to discuss executory contract cure analysis at parent. |
| Mark Berger | 6/14/2010 | 0.4 | Draft emails to K. Jurgeto re: technology contracts. |
| Richard Stone | 6/14/2010 | 0.3 | Analyze prepetition claims and contract related to vendor 198557 for contract cure analysis. |
| Richard Stone | 6/14/2010 | 0.5 | Discussion with M. Berger (A&M) regarding contract cure analysis for parent. |
| Richard Stone | 6/14/2010 | 0.5 | Meeting with B. Whittman and M. Berger (A&M) to discuss executory contract cure analysis at parent. |
| Mark Berger | 6/15/2010 | 2.9 | Update broadcast rights claim reconciliation document based on A&M review of contracts. |
| Mark Berger | 6/15/2010 | 2.5 | Review of Parent Company vendors to confirm contractual relationship determined earlier in the case. |
| Mark Berger | 6/15/2010 | 1.9 | Update parent company no cure document prior to internal circulation. |
| Mark Berger | 6/15/2010 | 1.3 | Meeting with broadcasting group's accounting department to discuss broadcast rights. |
| Richard Stone | 6/15/2010 | 0.4 | Discussion with S. Ross (Tribune) regarding WGN TV related contracts for contract cure analysis. |
| Richard Stone | 6/15/2010 | 2.0 | Analyze revised parent company listing of prepetition claims for possible contract cure analysis. |
| Richard Stone | 6/15/2010 | 0.5 | Draft preliminary email message to leadership CFOs regarding contract cure analysis, including corresponding process document. |
| Mark Berger | 6/16/2010 | 0.8 | Review of relationship with vendor Iron Mountain for purpose of updating cure exhibits. |
| Mark Berger | 6/16/2010 | 0.3 | Review of R. Stone's correspondence re: cure exhibits. |
| Mark Berger | 6/16/2010 | 2.8 | Analysis of claims using today's Active Claims Register for purpose of producing final cure exhibits. |
| Mark Berger | 6/16/2010 | 1.9 | Create comparison of today's roll-up compared to prior claims roll-ups created in order to determine new vendors that need to be analyzed for cure exhibit purposes. |
| Mark Berger | 6/16/2010 | 1.6 | Create exhibit of addresses for parent company vendors for purposes of notification when filing final cure exhibit. |
| Brian Whittman | 6/17/2010 | 1.3 | Review information for contract cure discussions. |
| Brian Whittman | 6/17/2010 | 0.5 | Meeting with M. Berger and R. Stone (A&M) regarding parent and subsidiary contract cure analysis. |
| Mark Berger | 6/17/2010 | 1.8 | Update draft version of subsidiary cure summary prior to meeting with Tribune Management. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 6/17/2010 | 1.7 | Update draft version of T-CO cure summary prior to meeting with Tribune management. |
| Mark Berger | 6/17/2010 | 0.5 | Meeting with B. Whittman and R. Stone (A&M) regarding parent and subsidiary contract cure analysis. |
| Mark Berger | 6/17/2010 | 1.5 | Review of contractual information provided by LA Times. |
| Mark Berger | 6/17/2010 | 0.6 | Discussion with R. Stone (A&M) regarding changes and updates to parent company preliminary contract cure exhibit list. |
| Mark Berger | 6/17/2010 | 1.4 | Update draft version of broadcast rights summary prior to meeting with Tribune Management. |
| Mark Berger | 6/17/2010 | 1.6 | Review of contracts provided by Tribune Broadcasting. |
| Richard Stone | 6/17/2010 | 0.8 | Analyze revised broadcast rights contract cure exhibit and non-cure contracts in preparation for meeting on June 18, 2010 with leadership CFOs. |
| Richard Stone | 6/17/2010 | 0.6 | Discussion with M. Berger (A&M) regarding changes and updates to parent company preliminary contract cure exhibit list. |
| Richard Stone | 6/17/2010 | 0.5 | Meeting with B. Whittman and M. Berger (A&M) regarding parent and subsidiary contract cure analysis. |
| Richard Stone | 6/17/2010 | 0.8 | Analyze revised parent company contract cure exhibit and non-cure contracts in preparation for meeting on June 18, 2010 with leadership CFOs. |
| Brian Whittman | 6/18/2010 | 0.6 | Edit contract issue memo. |
| Mark Berger | 6/18/2010 | 1.9 | Update subsidiary cure contract tracking sheet with new information received from technology vendors. |
| Mark Berger | 6/18/2010 | 1.1 | Update subsidiary cure contract tracking sheet with new information received from media vendors. |
| Richard Stone | 6/18/2010 | 0.5 | Meeting with C. Bigelow, H. Amsden and G. Mazzaferri (Tribune) and B. Whittman (A&M) to discuss contract cure analysis and exhibit filing. |
| Richard Stone | 6/18/2010 | 0.8 | Provide final process document and draft parent company contract cure exhibit to leadership CFOs for distribution to business unit finance leaders. |
| Brian Whittman | 6/21/2010 | 0.5 | Meeting with S. Gable, H. Amsden (Tribune), and R. Stone (A&M) re: technology contract assumption issues. |
| Mark Berger | 6/21/2010 | 0.3 | Discussion on non-broadcast rights contracts cure analysis with R. Stone, M. Frank (A&M). |
| Matthew Frank | 6/21/2010 | 0.3 | Discussion on non-broadcast rights contracts cure analysis with R. Stone, M. Berger (A&M). |
| Richard Stone | 6/21/2010 | 0.2 | Discussion with B. Fields (Tribune) regarding parent company contract and cure analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/21/2010 | 0.4 | Discussion with E. McGonigle (Tribune) regarding parent company contracts and cure analysis. |
| Richard Stone | 6/21/2010 | 0.3 | Discussion on non-broadcast rights contract analysis with M. Frank and M. Berger (A&M). |
| Richard Stone | 6/21/2010 | 1.3 | Analyze preliminary list of non-broadcast rights contracts over $100k for possible inclusion in cure exhibit. |
| Richard Stone | 6/21/2010 | 0.5 | Participate in meeting with S. Gable and H. Amsden (Tribune) and B. Whittman (A&M) regarding technology related contract analysis for supplement filing of cure amounts. |
| Brian Whittman | 6/22/2010 | 0.2 | Discussion with R. Stone (A&M) re: contract cure process. |
| Mark Berger | 6/22/2010 | 0.6 | Meeting with R. Stone, M. Frank (A&M), regarding estimated contract cure analysis. |
| Mark Berger | 6/22/2010 | 1.0 | Review non broadcast rights analysis summary file with M. Frank (A&M) prior to distribution. |
| Mark Berger | 6/22/2010 | 0.8 | Review of updated non-broadcast rights file provided by M. Frank (A&M). |
| Mark Berger | 6/22/2010 | 0.6 | Review of Carsey-Warner cure for That 70's Show. |
| Mark Berger | 6/22/2010 | 1.5 | Produce comprehensive listing of contract assumptions issues that need to be addressed prior to completion of cure exhibits. |
| Matthew Frank | 6/22/2010 | 0.6 | Meeting with R. Stone, M. Berger (A&M), regarding estimated contract cure analysis. |
| Matthew Frank | 6/22/2010 | 1.0 | Review non broadcast rights analysis summary file with M. Berger (A&M) prior to distribution. |
| Matthew Frank | 6/22/2010 | 1.8 | Develop summary schedule on contract cure for R. Stone (A&M). |
| Richard Stone | 6/22/2010 | 0.2 | Discussion with B. Whittman (A&M) regarding contract cure process and status. |
| Richard Stone | 6/22/2010 | 0.4 | Discussion with E. McGonigle (Tribune) regarding contract cure exhibit analysis. |
| Richard Stone | 6/22/2010 | 2.0 | Analyze updated non-broadcast rights claims list for follow-up related to contract cure exhibit. |
| Richard Stone | 6/22/2010 | 0.6 | Meeting with M. Frank and M. Berger (A&M) regarding contract cure analysis of broadcast rights and subsidiary contracts. |
| Richard Stone | 6/22/2010 | 0.7 | Analyze claims reconciliation and corresponding contract status of vendor 4840 for cure exhibit. |
| Brian Whittman | 6/23/2010 | 0.3 | Review contract amendment for Carsey Warner. |
| Brian Whittman | 6/23/2010 | 0.7 | Review draft subsidiary cure cost analysis (.6) and correspondence with R. Stone (A&M) re: same (.1). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 6/23/2010 | 1.9 | Research contractual relationships with RR Donnelley & Sons, Software AG, LA Clippers and Hamdon Entertainment for subsidiary cure purposes. |
| Mark Berger | 6/23/2010 | 2.4 | Research to see if any cures were necessary for individual vendors that had claims traded. |
| Mark Berger | 6/23/2010 | 2.1 | Research Hexaware technologies, Genco Entertainment, Worldnow and CNN for cure exhibit. |
| Mark Berger | 6/23/2010 | 2.3 | Research contractual status of Penn Industries, Constellation New Energy, Department of Water, Round 2 Communications - all of which had claims at subsidiary level. |
| Mark Berger | 6/23/2010 | 0.7 | Discussion with R. Stone (A&M) regarding subsidiary contract cure analysis and status of summary report for management. |
| Mark Berger | 6/23/2010 | 0.5 | Discussion with M. Frank (A&M) regarding changes to non broadcast rights contract cure analysis. |
| Matthew Frank | 6/23/2010 | 0.5 | Discussion with M. Berger (A&M) regarding changes to non broadcast rights contract cure analysis. |
| Matthew Frank | 6/23/2010 | 0.5 | Call regarding Constellation contract with S. Pater, J. Dekarez (Tribune). |
| Matthew Frank | 6/23/2010 | 0.8 | Updates to contract cure analysis file for R. Stone (A&M). |
| Richard Stone | 6/23/2010 | 3.5 | Analyze claims reconciliation and available contract information related to telecom technology vendors (wireless carriers) for contract cure exhibit. |
| Richard Stone | 6/23/2010 | 0.5 | Meeting with J. Phillips, H. Amsden and R. Mikrut (Tribune) regarding parent company contracts and cure analysis. |
| Richard Stone | 6/23/2010 | 0.7 | Discussion with M. Berger (A&M) regarding subsidiary contract cure analysis and status of summary report for management. |
| Richard Stone | 6/23/2010 | 1.0 | Analyze updated active claims register, dated June 22, 2010, and note any changes in relation to contract cure exhibit. |
| Richard Stone | 6/23/2010 | 0.2 | Respond to L. Hammond (Tribune) regarding questions related to rejection of certain contracts. |
| Richard Stone | 6/23/2010 | 0.5 | Discussion with K. Jurgeto (Tribune) regarding telecom contract analysis. |
| Richard Stone | 6/23/2010 | 0.7 | Discussion with H. Amsden (Tribune) and S. Pater and K. Hackett (Catalyst) regarding real estate relate parent and subsidiary contracts for cure exhibit. |
| Mark Berger | 6/24/2010 | 0.5 | Discussion with R. Stone (A&M) regarding subsidiary cure contract questions and research of underlying claims support. |
| Mark Berger | 6/24/2010 | 1.4 | Research updated contractual obligations with Associated Press, Ryder Truck Rental, SBC and LexisNexis. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2010 through June 30, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 6/24/2010 | 1.2 | Research updated contract status for key vendors such as Jones Lang LaSalle, Chicago White Sox and Caption Colorado for cure exhibit. |
| Mark Berger | 6/24/2010 | 1.5 | Research contractual nature of relationships with Doodad, Arbitron Media Services and Verizon. |
| Mark Berger | 6/24/2010 | 1.6 | Determine contractual obligations with Zenith Media, Harris Communications and Hi-Liter Graphics. |
| Mark Berger | 6/24/2010 | 1.3 | Review reconciliations for technology vendors and make updates with updated invoice listing. |
| Richard Stone | 6/24/2010 | 0.5 | Discussion with M. Berger (A&M) regarding subsidiary cure contract questions and research of underlying claims support. |
| Richard Stone | 6/24/2010 | 1.0 | Analyze prepetition liabilities owed and contract information for vendor 11169 related to contract cure exhibit. |
| Richard Stone | 6/24/2010 | 0.8 | Analyze prepetition liabilities owed and contract information for vendor 214100 related to contract cure exhibit. |
| Richard Stone | 6/24/2010 | 0.7 | Analyze prepetition liabilities owed and contract information for vendor 2263 related to contract cure exhibit. |
| Richard Stone | 6/24/2010 | 1.0 | Meeting with K. Jurgeto and M. Riordan (Tribune) regarding technology related contracts and claims. |
| Richard Stone | 6/24/2010 | 0.4 | Meeting with H. Amsden (Tribune) regarding publishing related contracts and claims. |
| Richard Stone | 6/24/2010 | 0.1 | Discussion with H. Amsden and R. Weisman (Tribune) regarding publishing media related contracts and cure analysis. |
| Mark Berger | 6/25/2010 | 0.5 | Meeting with R. Stone (A&M) to discuss subsidiary cure contract amounts related to |
| Mark Berger | 6/25/2010 | 1.6 | Review contracts status and claims for Avaya, Connecticut Light & Power and Simon Property Group. |
| Mark Berger | 6/25/2010 | 1.7 | Review vendors to determine contract status including Vision Direct, California Offset Printers and Comcast Spotlight. |
| Mark Berger | 6/25/2010 | 1.8 | Determine contract status for subsidiary vendors including Dial Global, Wendling Printing, Wieden & Kennedy and US Bank. |
| Mark Berger | 6/25/2010 | 1.4 | Determine contract status for cure exhibits for key vendors such as Trio Video, Seyfarth Shaw, Westwood One and WMMR. |
| Richard Stone | 6/25/2010 | 0.5 | Meeting with M. Berger (A&M) to discuss subsidiary cure contract amounts related to |
| Richard Stone | 6/25/2010 | 3.0 | Review contract information and preliminary cure information obtained through claims reconciliation (and corresponding account numbers provided) related to technology vendors 11 filed claims. |
| Brian Whittman | 6/28/2010 | 0.3 | Meeting with R. Stone (A&M) re: contract cure schedule. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 6/28/2010 | 1.4 | Review of vendors for cure exhibits including Kelly Services, OMD USA, Radio One and FedEx. |
| Mark Berger | 6/28/2010 | 1.5 | Review of subsidiary cure vendors including WorldNow, Scarborough and Clear Channel Outdoor. |
| Mark Berger | 6/28/2010 | 1.3 | Review of contractual obligations with vendors such as Florida Power & Light, CTV Television and Orlando Utilities Commission. |
| Mark Berger | 6/28/2010 | 1.6 | Review of contractual relationship with vendors including Cox Media and Technotrans America for subsidiary cure exhibit purposes. |
| Mark Berger | 6/28/2010 | 0.4 | Meeting with R. Stone (A&M) regarding cure exhibit of parent and subsidiary contracts. |
| Mark Berger | 6/28/2010 | 1.0 | Review of contractual relationships with IBM, IPC Print Services and NBC subsidiaries. |
| Mark Berger | 6/28/2010 | 1.2 | Review of contractual status of Helinet Aviation Services, Telerep and JL Media. |
| Richard Stone | 6/28/2010 | 0.4 | Meeting with M. Berger (A&M) regarding cure exhibit of parent and subsidiary contracts. |
| Richard Stone | 6/28/2010 | 0.3 | Discussion with S. Ross (Tribune) regarding WGN contracts and cure amounts. |
| Richard Stone | 6/28/2010 | 0.8 | Analyze prepetition liabilities owed and contract information for vendor 6116 related to contract cure exhibit. |
| Richard Stone | 6/28/2010 | 2.0 | Analyze contract information and potential cure amounts related to parent and subsidiary claims for T-Mobile, Verizon, Sprint and AT&T. |
| Richard Stone | 6/28/2010 | 0.6 | Analyze prepetition liabilities owed and contract information for vendor 757 related to contract cure exhibit. |
| Richard Stone | 6/28/2010 | 0.5 | Meeting with O. Chambers, K. Brieriger, K. Jurgeto, M. Rirodan (Tribune) regarding telecom vendor contracts and claims. |
| Richard Stone | 6/28/2010 | 0.9 | Meeting with K. Brieriger, K. Jurgeto, M. Rirodan (Tribune) and telecom vendor regarding telecom vendor contracts and claims. |
| Richard Stone | 6/28/2010 | 0.3 | Meeting with B. Whittman (A&M) re contract cure schedule. |
| Richard Stone | 6/28/2010 | 1.3 | Analyze subsidiary prepetition liabilities owed and contract information for media claims related vendors for contract cure exhibit. |
| Richard Stone | 6/28/2010 | 0.3 | Discussion with S. Pater (Tribune) regarding utilities and real estate related contracts and cure amounts. |
| Mark Berger | 6/29/2010 | 1.1 | Determine contractual status for subsidiary business units' relationships with CCI Europe, Rockwell Automation and Department of Water in Los Angeles. |
| Mark Berger | 6/29/2010 | 1.2 | Determine contractual obligations with Pepco, Initiative Media, and various employees for subsidiary cure exhibits. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***June 1, 2010 through June 30, 2010***

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 6/29/2010 | 0.8 | Analyze contract information and potential cure amounts related to parent and subsidiary claims for vendor #8991. |
| Richard Stone | 6/29/2010 | 0.5 | Analyze contract information and potential cure amounts related to parent claims for vendor #67410. |
| Richard Stone | 6/29/2010 | 0.7 | Discussion with K. Jurgeto (Tribune) regarding non-telecom technology vendors and related contracts analysis for cure cost exhibit. |
| Richard Stone | 6/29/2010 | 0.5 | Discussion with K. Jurgeto (Tribune) regarding telecom contract information. |
| Richard Stone | 6/29/2010 | 0.7 | Discussion with G. Rackett (Tribune) regarding telecom reconciliation and related contract issues. |
| Richard Stone | 6/29/2010 | 0.3 | Discussion with A. Leung (Alixpartners) regarding contract assumption questions related to filed broadcast rights motion. |
| Richard Stone | 6/29/2010 | 3.3 | Continue to analyze contract information and potential cure amounts related to parent and subsidiary claims for T-Mobile, Verizon, Sprint and AT&T. |
| Mark Berger | 6/30/2010 | 0.3 | Discussion with R. Stone (A&M) regarding broadcast rights executory contracts. |
| Mark Berger | 6/30/2010 | 1.5 | Meeting with K. Kalinowski to discuss broadcast rights assumptions and the programming plans for all stations. |
| Mark Berger | 6/30/2010 | 1.4 | Review of K. Kalinowski's spreadsheet of anticipated programming for broadcast entities; update cure exhibit re: the same. |
| Mark Berger | 6/30/2010 | 0.3 | Discussion with R. Stone (A&M) regarding contract cure schedule exhibits. |
| Richard Stone | 6/30/2010 | 0.3 | Discussion with M. Berger (A&M) regarding contract cure schedule exhibits. |
| Richard Stone | 6/30/2010 | 1.2 | Continue to analyze contract information and potential cure amounts related to parent and subsidiary claims for T-Mobile, Verizon, Sprint and AT&T. |
| Richard Stone | 6/30/2010 | 0.4 | Respond to M. DiMaria (Tribune) regarding Chicago Tribune Company leasing and fleet vendor related to contract cure exhibit. |
| Richard Stone | 6/30/2010 | 0.3 | Discussion with M. Berger (A&M) regarding broadcast rights executory contracts. |
| Richard Stone | 6/30/2010 | 0.6 | Analyze contract information and potential cure amounts related to parent claims for vendor #158138. |
| Richard Stone | 6/30/2010 | 0.4 | Discussion with K. Jurgeto (Tribune) regarding telecom providers and contract extensions. |

| **Subtotal** | | **169.2** | |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2010 | 0.6 | Call with C. Taylor (FTI) re: plan of reorganization issues. |
| Brian Whittman | 6/1/2010 | 0.2 | Correspondence with D. Eldersveld (Tribune) and A. Leung (Alix) re: question on management contract. |
| Brian Whittman | 6/2/2010 | 0.2 | Correspondence with J. Ducayet (Sidley) re: information for Wells Fargo. |
| Brian Whittman | 6/2/2010 | 0.2 | Call with J. Ducayet (Sidley) re: Wells Fargo discovery request. |
| Brian Whittman | 6/2/2010 | 0.1 | Correspondence with D. Liebentritt (Tribune) re: FTI information request. |
| Tom Hill | 6/2/2010 | 1.2 | Review of UCC's brief to the Examiner and related responses. |
| Brian Whittman | 6/3/2010 | 0.3 | Call with H. Lee (Alix) and M. Frank (A&M) re: intercompany questions. |
| Matthew Frank | 6/3/2010 | 0.3 | Call with H. Lee (Alix), B. Whittman (A&M) regarding intercompany questions. |
| Matthew Frank | 6/3/2010 | 0.7 | Review weekly cash file, publishing flash report, weekly cash forecast, thirteen week cash flow forecast, broadcasting pacing reports, motion disbursement update prior to distribution to creditors advisors. |
| Matthew Frank | 6/3/2010 | 0.4 | Review Tribune's first quarter operating results report summary document. |
| Brian Whittman | 6/4/2010 | 0.3 | Call with A. Holtz (Alix) re: 2010 MIP. |
| Brian Whittman | 6/7/2010 | 0.6 | Review information for lender presentation (.4) and correspondence with J. Sinclair (Tribune) re: same (.2). |
| Brian Whittman | 6/7/2010 | 0.3 | Meeting with C. Bigelow Tribune re: financial information for lender presentation. |
| Brian Whittman | 6/7/2010 | 0.3 | Call with C. Taylor (FTI) re: contract cure costs. |
| Matthew Frank | 6/7/2010 | 0.8 | Analysis of Chicago Tribune National Revenue performance trends. |
| Brian Whittman | 6/8/2010 | 0.2 | Call with A. Holtz (Alix) re: status of UCC discussion of 2010 MIP motion. |
| Matthew Frank | 6/9/2010 | 0.7 | Review weekly cash, broadcasting pacing, product code reports, publishing flash report, May financial summary results prior to distribution to creditors advisors. |
| Brian Whittman | 6/10/2010 | 0.2 | Call with D. Liebentritt (Tribune) re: bridge lender issues. |
| Brian Whittman | 6/10/2010 | 0.3 | Call with A. Holtz re: UCC feedback on MIP motion. |
| Tom Hill | 6/10/2010 | 0.3 | Attendance on status call with creditor advisors. |
| Brian Whittman | 6/11/2010 | 0.3 | Discussion with D. Liebentritt (Tribune) re: bridge lender presentation on recovery. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/14/2010 | 1.0 | Call with J. Owens, M. Anderson (Huron), M. Frank, S. Kaufman (A&M) regarding recovery analysis scenarios (0.7), internal discussion regarding next steps to provide summary to counsel (0.3). |
| Brian Whittman | 6/14/2010 | 0.2 | Correspondence with J. Ducayet re: Wilmington Trust requests. |
| Brian Whittman | 6/14/2010 | 1.4 | Review Huron scenarios on Bridge recovery. |
| Matthew Frank | 6/14/2010 | 1.0 | Call with J. Owens, M. Anderson (Huron), B. Whittman, S. Kaufman (A&M) regarding recovery analysis scenarios (0.7), internal discussion regarding next steps to provide summary to counsel (0.3). |
| Matthew Frank | 6/14/2010 | 0.3 | Review Period 5, 2010 financial package prior to distribution to creditors advisors. |
| Stuart Kaufman | 6/14/2010 | 2.4 | Update current draft of memorandum of scenarios as prepared by Huron. |
| Stuart Kaufman | 6/14/2010 | 1.0 | Call with J. Owens, M. Anderson (Huron), B. Whittman, M Frank (A&M) regarding recovery analysis scenarios (0.7), internal discussion regarding next steps to provide summary to counsel (0.3). |
| Stuart Kaufman | 6/14/2010 | 0.9 | Review of recovery materials presented by Huron in preparation for conference call. |
| Stuart Kaufman | 6/14/2010 | 1.2 | Draft review memorandum of scenarios as prepared by Huron. |
| Stuart Kaufman | 6/14/2010 | 1.3 | Update  current draft of memorandum of scenarios as prepared by Huron based upon feedback from B. Whittman (A&M). |
| Brian Whittman | 6/15/2010 | 0.2 | Review present value of savings amount used in Bridge analysis. |
| Brian Whittman | 6/15/2010 | 0.3 | Call with S. Mandava (Lazard) to discuss analysis presented by the advisors to the Bridge facility. |
| Brian Whittman | 6/15/2010 | 1.0 | Meeting with D. Liebentritt (Tribune), B. Krakauer (Sidley), S. Mandava (Lazard via phone), S. Kaufman and T. Hill (A&M) re: review of bridge scenarios. |
| Brian Whittman | 6/15/2010 | 2.0 | Review analysis of Bridge scenarios (1.6) and correspondence with B. Krakauer (Sidley) re: same (.4). |
| Stuart Kaufman | 6/15/2010 | 1.0 | Meeting with D. Liebentritt (Tribune), B. Krakauer (Sidley), S. Mandava (Lazard via phone), B. Whittman and T. Hill (A&M) re: review of bridge scenarios. |
| Tom Hill | 6/15/2010 | 0.8 | Review of Huron bridge recovery scenario analysis. |
| Tom Hill | 6/15/2010 | 1.0 | Attendance at meeting (via phone) with Tribune (D. Liebebtritt), Sidley (B. Krakauer), Lazard (S. Mandava) and A&M (B. Whittman, S. Kaufman) to review Bridge Scenarios. |
| Brian Whittman | 6/16/2010 | 0.3 | Correspondence with B. Krakauer (Sidley) re: bridge scenario analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 6/16/2010 | 0.5 | Discussion with S. Kaufman (A&M) to reconcile high/low intercompany analysis to respond to data request. |
| Matthew Frank | 6/16/2010 | 2.4 | Additional changes to validation model for Huron recovery analysis scenarios. |
| Matthew Frank | 6/16/2010 | 2.6 | Continue adjustments to validation model for Huron recovery analysis scenarios. |
| Matthew Frank | 6/16/2010 | 0.3 | Review summary response write up to Huron. |
| Matthew Frank | 6/16/2010 | 0.8 | Adjustments to summary output page prior to distribution to creditors advisors. |
| Matthew Frank | 6/16/2010 | 0.7 | Meeting with S. Kaufman (A&M) to review analysis of scenarios as provided by Huron. |
| Stuart Kaufman | 6/16/2010 | 0.5 | Discussion with M. Frank (A&M) to reconcile high/low intercompany analysis. |
| Stuart Kaufman | 6/16/2010 | 0.7 | Review draft of response to scenarios provided by Bridge advisors. |
| Stuart Kaufman | 6/16/2010 | 0.7 | Meeting with M. Frank (A&M) to review analysis of scenarios as provided by Huron. |
| Brian Whittman | 6/17/2010 | 0.3 | Call with T. Hill (A&M) to discuss issues to related to Bridge lenders. |
| Brian Whittman | 6/17/2010 | 0.7 | Revise write-up on bridge scenarios (.5) and correspondence with B. Krakauer (Sidley) re: same (.2). |
| Brian Whittman | 6/17/2010 | 0.4 | Call with S. Mandava (Lazard) re: bridge scenarios. |
| Brian Whittman | 6/17/2010 | 0.8 | Call with D. Liebentritt (Tribune), B. Krakauer (Sidley), J. Chase, S. Mandava (Lazard), T. Hill, M. Frank, S. Kaufman (A&M) regarding response to Bridge Recovery Scenario adjustments. |
| Matthew Frank | 6/17/2010 | 1.0 | Additional changes to summary support schedule for Huron response. |
| Matthew Frank | 6/17/2010 | 2.0 | Continue adjustments to validation analysis model for Huron response. |
| Matthew Frank | 6/17/2010 | 1.5 | Review of updated summary support schedule in comparison to debtor schedules. |
| Matthew Frank | 6/17/2010 | 1.2 | Adjustment to summary support sheet in response to Huron response data per B. Whittman (A&M). |
| Matthew Frank | 6/17/2010 | 2.3 | Review of summary support schedule for Huron data request. |
| Matthew Frank | 6/17/2010 | 0.8 | Call with D. Liebentritt (Tribune), B. Krakauer (Sidley), J. Chase, S. Mandava (Lazard), T. Hill, B. Whittman, S. Kaufman (A&M) regarding response to Bridge Recovery Scenario adjustments. |
| Stuart Kaufman | 6/17/2010 | 0.8 | Call with D. Liebentritt (Tribune), B. Krakauer (Sidley), J. Chase, S. Mandava (Lazard), B. Whittman, T. Hill, M. Frank (A&M) regarding response to Bridge Recovery Scenario adjustments. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 6/17/2010 | 1.7 | Review of bridge agent recovery scenarios. |
| Stuart Kaufman | 6/17/2010 | 2.1 | Review of changes made to recovery scenarios made to bridge recovery analysis. |
| Tom Hill | 6/17/2010 | 0.8 | Attendance at meeting (via phone) with Tribune (D. Liebebtritt), Sidley (B. Krakauer), Lazard (S. Mandava, J. Chase) and A&M (B. Whittman, S. Kaufman, M. Frank) to discuss Huron Bridge Recovery Scenario Analysis. |
| Tom Hill | 6/17/2010 | 0.3 | Call with B. Whittman (A&M) to discuss issues related to Bridge lenders. |
| Brian Whittman | 6/18/2010 | 0.3 | Review outline of potential presentation to senior lender group. |
| Brian Whittman | 6/18/2010 | 0.4 | Finalize memo on bridge scenarios. |
| Brian Whittman | 6/18/2010 | 0.3 | Correspondence with J. Owens (Huron) re: comments on bridge recovery scenarios. |
| Brian Whittman | 6/18/2010 | 0.2 | Review notices of deposition filed by Wilmington Trust and Wells Fargo. |
| Brian Whittman | 6/18/2010 | 0.4 | Call re: bridge scenarios response with M. Frank, S. Kaufman (A&M), B. Krakauer (Sidley), J. Chase (Lazard). |
| Brian Whittman | 6/18/2010 | 0.7 | Review updated bridge scenario analysis. |
| Matthew Frank | 6/18/2010 | 0.4 | Call re: bridge scenarios response with B. Whittman, S. Kaufman (A&M), B. Krakauer (Sidley) , J. Chase (Lazard). |
| Matthew Frank | 6/18/2010 | 1.0 | Review set of assumptions related to various Huron Scenarios. |
| Matthew Frank | 6/18/2010 | 1.0 | Review output of adjusted Huron Scenarios as compared to Debtor Scenarios. |
| Matthew Frank | 6/18/2010 | 1.5 | Adjustments to assumptions in recalculation of Huron Scenarios. |
| Matthew Frank | 6/18/2010 | 0.2 | Review question from A. Leung (Alix) and provide response regarding updated flash report format. |
| Stuart Kaufman | 6/18/2010 | 0.4 | Call re: bridge scenarios response with M. Frank, B. Whittman (A&M), B. Krakauer (Sidley), J. Chase (Lazard). |
| Tom Hill | 6/18/2010 | 0.7 | Review updated recovery analysis. |
| Brian Whittman | 6/20/2010 | 0.3 | Correspondence with C. Bigelow (Tribune) re: agenda for bank call. |
| Brian Whittman | 6/21/2010 | 0.2 | Review correspondence from N. Larsen (Tribune) re: status of lender issues. |
| Matthew Frank | 6/21/2010 | 0.5 | Continue review of Huron scenario assumptions. |
| Matthew Frank | 6/21/2010 | 1.0 | Create backup schedules package for Huron response. |
| Stuart Kaufman | 6/21/2010 | 2.2 | Review draft bridge recovery scenarios to calculate bridge contribution to settlement value. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/22/2010 | 0.5 | Review additional analysis on Bridge recovery. |
| Brian Whittman | 6/23/2010 | 0.4 | Conference call with Huron (J. Owens & M. Anderson) and A&M (S. Kaufman & M. Frank) to discuss Debtor's response to bridge lender scenarios. |
| Brian Whittman | 6/23/2010 | 0.2 | Correspondence with B. Krakauer (Sidley) re: discussion with Huron. |
| Matthew Frank | 6/23/2010 | 0.4 | Conference call with Huron (J. Owens, M. Anderson), A&M (B. Whittman & S. Kaufman) to discuss Debtor's response to bridge lender scenarios. |
| Matthew Frank | 6/23/2010 | 0.6 | Adjustments to Huron Scenario analysis model file for B. Whittman (A&M). |
| Matthew Frank | 6/23/2010 | 0.4 | Adjustments to Huron Scenario summary comparison file for B. Whittman (A&M). |
| Matthew Frank | 6/23/2010 | 0.4 | Meeting with S. Kaufman (A&M) to review bridge scenario model. |
| Matthew Frank | 6/23/2010 | 0.4 | Adjustment to summary bridge scenarios response file for B. Whittman (A&M). |
| Matthew Frank | 6/23/2010 | 0.6 | Review weekly cash forecast, broadcasting pacing report, broadcasting product code report, publishing flash report prior to distribution to creditors advisors. |
| Matthew Frank | 6/23/2010 | 0.5 | Changes to bridge settlement analysis file for B. Whittman (A&M). |
| Stuart Kaufman | 6/23/2010 | 0.4 | Meeting with M. Frank (A&M) to review bridge scenario model. |
| Stuart Kaufman | 6/23/2010 | 0.4 | Conference call with Huron (J. Owens, M. Anderson) and A&M (B. Whittman & M. Frank) to discuss Debtor's response to bridge lender scenarios. |
| Brian Whittman | 6/25/2010 | 0.2 | Correspondence with C. Nicholls (FTI) and B. Hall (Alix) re: motion to assume broadcast contract. |
| Brian Whittman | 6/27/2010 | 0.1 | Correspondence with C. Nicholls (FTI) re: contract question. |
| Brian Whittman | 6/28/2010 | 0.2 | Correspondence with B. Krakauer (Sidley) re information request |
| Stuart Kaufman | 6/28/2010 | 0.9 | Respond to question raised by Alix in regards to contract assumptions. |
| Brian Whittman | 6/30/2010 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: Alix questions on claims. |
| Stuart Kaufman | 6/30/2010 | 0.4 | Conference call with Alix (H. Lee, A. Leung) and A&M (J. Ehrenhofer) to review latest active claims report. |
| **Subtotal** | | **70.6** | |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***June 1, 2010 through June 30, 2010***

## Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/28/2010 | 0.7 | Conference call with Sidley (J. Peltz) and A&M (S. Kaufman) in regards document requests from Bridge and PHONES. |
| Brian Whittman | 6/28/2010 | 0.2 | Call with T. Hill (A&M) regarding discovery requests. |
| Brian Whittman | 6/28/2010 | 0.3 | Correspondence with J. Peltz (Sidley) and D. Feigenbaum (A&M) re: discovery requests. |
| Brian Whittman | 6/28/2010 | 0.5 | Review discovery request information. |
| Stuart Kaufman | 6/28/2010 | 0.7 | Conference call with Sidley (J. Peltz) and A&M (B. Whittman) in regards document requests from Bridge and PHONES. |
| Tom Hill | 6/28/2010 | 0.2 | Call with B. Whittman (A&M) regarding discovery requests. |
| **Subtotal** | | **2.6** | |

## Electronic Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Matarelli | 6/1/2010 | 4.2 | Prepare procedure memo for evidentiary purposes describing the collection of e-mails for  Litman, Eldersveld, Larsen, and Liebentritt (3.8); Performed final quality review of custodian data prior to transfer (.4). |
| Thomas Matarelli | 6/2/2010 | 2.6 | Prepare procedure memo for evidentiary purposes describing the collection of e-mails for Shanahan and Bigelow (2.3); Performed final quality review of custodian's data prior to transfer (.2); and update evidence tracking log (.1). |
| **Subtotal** | | **6.8** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/4/2010 | 0.2 | Correspondence with N. Larsen re: 2010 MIP motion. |
| Brian Whittman | 6/4/2010 | 0.5 | Review exhibits for hearing on 2010 MIP (.4) and correspondence with J. Lotsoff (Sidley) re: same (.1). |
| Brian Whittman | 6/8/2010 | 0.3 | Call with K. Lantry and J. Lotsoff (Sidley) re: 2010 MIP motion. |
| Brian Whittman | 6/10/2010 | 0.3 | Correspondence with J. Lotsoff (Sidley) and N. Larsen (Tribune) re: 2010 MIP motion. |
| Brian Whittman | 6/10/2010 | 0.3 | Call with J. Lotsoff and K. Lantry (Sidley) re: pending objections to MIP motion. |
| Brian Whittman | 6/11/2010 | 0.2 | Analysis of MIP proposals. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/11/2010 | 2.0 | Meeting with C. Bigelow, H. Amsden, G. Mazzaferri, B. Litman (Tribune) and J. Lotsoff (Sidley) re: preparation of information to respond to pending MIP objections. |
| Brian Whittman | 6/11/2010 | 0.2 | Discussion with N. Larsen (Tribune) re: MIP analysis. |
| Brian Whittman | 6/11/2010 | 0.8 | Review information for response to MIP objections. |
| Brian Whittman | 6/25/2010 | 0.2 | Call with D. Kurtz (Lazard) re: MIP discussion with Blackstone. |
| Brian Whittman | 6/25/2010 | 0.1 | Correspondence with N. Larsen (Tribune) re: 2010 MIP. |
| Brian Whittman | 6/25/2010 | 1.0 | Review draft severance plan agreement (.8) and correspondence with N. Larsen and D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 6/28/2010 | 0.2 | Meeting with C. Bigelow (Tribune) re: 2010 MIP. |
| Brian Whittman | 6/29/2010 | 0.1 | Correspondence with G. Mazzaferri (Tribune) re: question on employee program. |
| **Subtotal** | | **6.4** | |

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2010 | 0.3 | Call with J. Ducayet (Sidley) and S. Kaufman (A&M) re: examiner information requests. |
| Brian Whittman | 6/1/2010 | 1.4 | Review Wells Fargo brief to examiner (1.2) and correspondence with J. Bendernagle (Sidley) re: same (.2). |
| Brian Whittman | 6/1/2010 | 0.4 | Review liquidity information for examiner. |
| Brian Whittman | 6/1/2010 | 0.3 | Correspondence with D. Liebentritt (Tribune) re thoughts on topics to address with examiner. |
| Brian Whittman | 6/1/2010 | 0.2 | Correspondence with W. Elggren (LECG) re: tax and intercompany questions. |
| Brian Whittman | 6/1/2010 | 0.3 | Review information for examiner request. |
| Matthew Frank | 6/1/2010 | 1.8 | Review of recovery analysis detail prior to meeting with D. Hulke (LECG). |
| Stuart Kaufman | 6/1/2010 | 0.3 | Call with J. Ducayet (Sidley) and B. Whittman (A&M) re: examiner information requests. |
| Stuart Kaufman | 6/1/2010 | 2.5 | Review of Bridge agent statement to examiner. |
| Tom Hill | 6/1/2010 | 2.3 | Review of questions from the Examiner's advisors (1.6) and development of responses re: same (.7). |
| Brian Whittman | 6/2/2010 | 0.7 | Discussion with D. Hulke (LECG) and M. Frank (A&M) re: questions on LBO transactions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/2/2010 | 1.0 | Review scenarios in Wells Fargo examiner brief with S. Kaufman (A&M). |
| Brian Whittman | 6/2/2010 | 0.5 | Review materials in preparation for discussion with LECG on intercompany claims. |
| Brian Whittman | 6/2/2010 | 0.2 | Correspondence with J. Ducayet (Sidley) re: LATI information. |
| Brian Whittman | 6/2/2010 | 2.0 | Review UCC brief to examiner on LBO transaction including exhibit on Moelis scenarios. |
| Brian Whittman | 6/2/2010 | 0.2 | Correspondence with C. Bigelow re: preparation for examiner interview. |
| Brian Whittman | 6/2/2010 | 0.2 | Call with D. Noble (LECG) re: question on principle and interest payments. |
| Brian Whittman | 6/2/2010 | 0.2 | Call with J. Bendernagle (Sidley) re: LATI. |
| Brian Whittman | 6/2/2010 | 0.8 | Draft comments to Wells Fargo brief to examiner (.7) and correspondence with J. Bendernagle (Sidley) re: same (.1). |
| Brian Whittman | 6/2/2010 | 0.4 | Review documents related to LATI transaction. |
| Brian Whittman | 6/2/2010 | 0.3 | Correspondence with J. Bendernagel re: UCC brief to examiner. |
| Matthew Frank | 6/2/2010 | 1.3 | Meeting with D. Hulke (LECG) to review recovery analysis (review of intercompany balances detail buildup). |
| Matthew Frank | 6/2/2010 | 1.6 | Meeting with D. Hulke (LECG) to review recovery analysis (recovery scenarios). |
| Matthew Frank | 6/2/2010 | 0.7 | Discussion with D. Hulke (LECG), B. Whittman (A&M) regarding questions on LBO transactions. |
| Matthew Frank | 6/2/2010 | 2.2 | Meeting with D. Hulke (LECG) to review recovery analysis (review of initial valuation buildup, legal entity support). |
| Matthew Frank | 6/2/2010 | 1.1 | Meeting with D. Hulke (LECG) to review recovery analysis (review of debt claim buildup). |
| Matthew Frank | 6/2/2010 | 1.8 | Meeting with D. Hulke (LECG) to review recovery analysis (model mechanics). |
| Stuart Kaufman | 6/2/2010 | 1.7 | Review of scenarios 5 as detailed in Bridge agent examiner submission. |
| Stuart Kaufman | 6/2/2010 | 1.0 | Review scenarios in Wells Fargo examiner brief with B. Whittman (A&M). |
| Stuart Kaufman | 6/2/2010 | 2.2 | Review of scenarios 3 & scenarios 4 as detailed in Bridge agent submission to examiner. |
| Stuart Kaufman | 6/2/2010 | 1.6 | Drafted summary of key assumptions underlying scenarios as detailed in Well Fargo examiner submission. |
| Stuart Kaufman | 6/2/2010 | 0.9 | Review of recovery scenarios as presented in Bridge agent statement to examiner. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 6/2/2010 | 2.4 | Review of scenarios 1 & scenarios 2 as detailed in Bridge agent examiner submission. |
| Brian Whittman | 6/3/2010 | 1.4 | Review draft of Debtors reply brief to examiner (1.1) and correspondence with J. Bendernagel (Sidley) re: same (.3). |
| Brian Whittman | 6/3/2010 | 0.9 | Review portions of Wilmington Trust Brief to examiner. |
| Brian Whittman | 6/3/2010 | 0.3 | Correspondence with D. Noble (LECG) re: questions on cash flows. |
| Brian Whittman | 6/3/2010 | 0.4 | Correspondence with J. Bendernagel re: review of Wilmington Trust scenarios. |
| Brian Whittman | 6/3/2010 | 0.5 | Review Alix exhibit to UCC examiner brief. |
| Brian Whittman | 6/3/2010 | 0.4 | Review Mesirow exhibit to Wilmington Trust brief. |
| Matthew Frank | 6/3/2010 | 1.0 | Responses to document request from in-person meeting with D. Hulke (LECG) on 6/2/2010. |
| Matthew Frank | 6/3/2010 | 1.5 | Responses to document request related to intercompany balances adjustments from in-person meeting with D. Hulke (LECG) on 6/2/2010. |
| Matthew Frank | 6/3/2010 | 2.7 | Review of recovery model functionality per request from D. Hulke (LECG) regarding flow through impact of certain toggles. |
| Matthew Frank | 6/3/2010 | 0.2 | Call with D. Hulke (LECG) regarding recovery model scenario follow up questions response. |
| Matthew Frank | 6/3/2010 | 1.2 | Write-up summary of discussions held with Examiners advisors, including detail of documents discussed, for Sidley, Tribune Management. |
| Stuart Kaufman | 6/3/2010 | 1.6 | Additional review of debtor's brief to examiner. |
| Stuart Kaufman | 6/3/2010 | 0.9 | Update summary memorandum of interactions with examiner to date. |
| Stuart Kaufman | 6/3/2010 | 2.8 | Provide additional comments to Sidley on initial draft of Debtors reply brief to examiner. |
| Stuart Kaufman | 6/3/2010 | 1.0 | Drafted summary memorandum of interactions with examiner to date. |
| Stuart Kaufman | 6/3/2010 | 1.2 | Review of Debtors' bridge to examiner. |
| Stuart Kaufman | 6/3/2010 | 0.9 | Provide comments to Sidley on initial draft of Debtors reply brief to examiner. |
| Tom Hill | 6/3/2010 | 1.1 | Review of Debtor's draft brief to the Examiner. |
| Brian Whittman | 6/4/2010 | 0.3 | Review cash schedule for examiner information request. |
| Brian Whittman | 6/4/2010 | 0.2 | Research tax information for LECG request. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/4/2010 | 1.2 | Begin review of changes to reply brief to examiner (.8) and correspondence with J. Ducayet re: comments on Holdco section of brief (.4). |
| Brian Whittman | 6/4/2010 | 0.2 | Review additional requests from W. Elggren (LECG) and correspondence with B. Litman (Tribune) re: same. |
| Brian Whittman | 6/4/2010 | 0.3 | Review additional information requests from LECG (W. Elggren and D. Noble). |
| Brian Whittman | 6/4/2010 | 0.2 | Review updated section on LATI notes for reply brief to examiner. |
| Brian Whittman | 6/4/2010 | 0.2 | Call with D. Eldersveld (Tribune) re: LATI section of reply to examiner. |
| Brian Whittman | 6/4/2010 | 0.3 | Discussion with S. Kaufman (A&M) re: reply brief to examiner. |
| Brian Whittman | 6/4/2010 | 0.6 | Continue review of Wilmington Trust brief to examiner. |
| Brian Whittman | 6/4/2010 | 0.3 | Review additional comments on reply brief (.2) and correspondence with J. Ducayet (Sidley) re: same (.1). |
| Matthew Frank | 6/4/2010 | 1.7 | Analyze intercompany balances buildup data per Examiner detail request. |
| Matthew Frank | 6/4/2010 | 1.8 | Prepare intercompany balances summary per analysis for distribution to Examiner. |
| Stuart Kaufman | 6/4/2010 | 0.3 | Discussion with B. Whittman (A&M) re: reply brief to examiner. |
| Stuart Kaufman | 6/4/2010 | 0.5 | Responding to questions raised by D. Noble (LECG) in regards to pre-petition intercompany balance. |
| Stuart Kaufman | 6/4/2010 | 0.9 | Responding to questions raised by W. Elggren (LECG) in regards to insider preference payments. |
| Stuart Kaufman | 6/4/2010 | 0.5 | Responding to questions raised by D. Noble (LECG) in regards to cash balance in 2 month period prior to petition date. |
| Stuart Kaufman | 6/4/2010 | 0.2 | Responding to questions raised by D. Noble (LECG) in regards to Tribune Finance LLC. |
| Tom Hill | 6/4/2010 | 0.7 | Review of information provided to Examiner in connection with requested information. |
| Brian Whittman | 6/5/2010 | 0.9 | Finish review of changes to reply brief to examiner (.7) and correspondence with J. Ducayet re: additional comments (.2). |
| Brian Whittman | 6/5/2010 | 0.2 | Correspondence with W. Elggren (LECG) re: questions on preferences. |
| Brian Whittman | 6/7/2010 | 0.1 | Correspondence with D. Noble (LECG) re: information request for accounting backup. |
| Brian Whittman | 6/7/2010 | 0.2 | Call with B. Litman (Tribune) re: information for examiner. |
| Brian Whittman | 6/7/2010 | 0.6 | Review historic financial information to research questions from LECG. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/7/2010 | 1.1 | Review Credit Agreement Lenders brief to examiner. |
| Brian Whittman | 6/7/2010 | 0.3 | Review financial information for examiner information request. |
| Brian Whittman | 6/7/2010 | 0.3 | Review cash information for examiner (.2) and correspondence with D. Noble (LECG) re: same (.1). |
| Matthew Frank | 6/7/2010 | 0.1 | Call with D. Hulke (LECG) regarding debt assumptions in recovery model. |
| Matthew Frank | 6/7/2010 | 0.3 | Update Examiner Communications summary document for Sidley given recent discussions with D. Hulke (LECG). |
| Stuart Kaufman | 6/7/2010 | 0.8 | Review Credit Lender Examiner Brief related to establishment of value at Parent company. |
| Brian Whittman | 6/8/2010 | 0.3 | Prepare for call with LECG on intercompany balance questions. |
| Brian Whittman | 6/8/2010 | 1.5 | Call with R. McMahon (LECG), M. Frank, S. Kaufman (A&M) regarding intercompany balances questions. |
| Brian Whittman | 6/8/2010 | 0.1 | Correspondence with D. Noble (LECG) re: cash balance inquiry. |
| Brian Whittman | 6/8/2010 | 0.5 | Review ESOP audit and expense information for respond to question from LECG (.3); discussion with B. Litman (Tribune) re: same (.2). |
| Brian Whittman | 6/8/2010 | 0.2 | Call with J. Ducayet (Sidley) re: next steps in examiner process. |
| Matthew Frank | 6/8/2010 | 1.4 | Update intercompany adjustments summary file for response to R. McMahon (LECG). |
| Matthew Frank | 6/8/2010 | 1.2 | Review of intercompany balances adjustments data for R. McMahon (LECG) request with S. Kaufman (A&M). |
| Matthew Frank | 6/8/2010 | 1.5 | Call with R. McMahon (LECG), B. Whittman, S. Kaufman (A&M) regarding intercompany balances questions. |
| Stuart Kaufman | 6/8/2010 | 1.2 | Review of intercompany balances adjustments data for Examiner (LECG) request with M. Frank (A&M). |
| Stuart Kaufman | 6/8/2010 | 1.5 | Call with R. McMahon (LECG), B. Whittman, M. Frank (A&M) regarding intercompany balances questions. |
| Stuart Kaufman | 6/8/2010 | 1.1 | Draft responses to Examiner in regards to financial statements of Non-Guarantors. |
| Stuart Kaufman | 6/8/2010 | 1.2 | Draft of response to information requests raised by LECG on 6/8 call. |
| Stuart Kaufman | 6/8/2010 | 0.6 | Draft responses to Examiner in regards to description of legal entity operations. |
| Brian Whittman | 6/9/2010 | 0.3 | Correspondence with R. McMahon (LECG) re: questions on intercompany analysis. |
| Brian Whittman | 6/9/2010 | 0.5 | Research questions on loan documents (.4) and respond via e-mail to D. Noble (LECG) (.1). |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**June 1, 2010 through June 30, 2010**

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/9/2010 | 0.3 | Call with J. Bendernagel (Sidley) re: response to examiner questions. |
| Brian Whittman | 6/9/2010 | 0.2 | Call with M. Bourgon (Tribune) re: response to questions from LECG. |
| Brian Whittman | 6/9/2010 | 0.3 | Research additional questions on insider payments. |
| Brian Whittman | 6/9/2010 | 1.5 | Draft response to questions from examiner on insider payments (1.3) and correspondence with J. Bendernagel (Sidley) re: same (.2). |
| Brian Whittman | 6/9/2010 | 0.5 | Edit memo on insider payments. |
| Matthew Frank | 6/9/2010 | 0.3 | Review tax basis information for B. Whittman (A&M). |
| Matthew Frank | 6/9/2010 | 2.9 | Review detail for current officer payments for disgorgement request by R. McMahon (LECG). |
| Matthew Frank | 6/9/2010 | 2.2 | Additional changes to intercompany balance adjustments summary file for R. McMahon (LECG) per additional request for more detail. |
| Brian Whittman | 6/10/2010 | 0.2 | Correspondence with M. Frank (A&M) re: questions from LECG on valuation. |
| Brian Whittman | 6/10/2010 | 0.3 | Correspondence with D. Noble (LECG) re: various financial questions. |
| Brian Whittman | 6/10/2010 | 0.8 | Review information requested by LECG (.6) and correspondence with R. McMahon and D. Nobel (LECG) re: same (.2). |
| Brian Whittman | 6/10/2010 | 0.8 | Finalize response to examiner on prepetition bonus program payments. |
| Brian Whittman | 6/10/2010 | 3.0 | Meeting with J. Bendernagel and J. Ducayet (Sidley) and C. Bigelow and D. Eldersveld (Tribune) re: preparation for examiner interview. |
| Matthew Frank | 6/10/2010 | 0.3 | Call with N. Chakiris (Tribune) regarding a balance sheet detail request from LECG. |
| Matthew Frank | 6/10/2010 | 0.4 | Call with D. Hulke (LECG) regarding recovery analysis questions. |
| Matthew Frank | 6/10/2010 | 0.9 | Review of debt agreement documents to respond to D. Hulke (LECG) request. |
| Matthew Frank | 6/10/2010 | 0.5 | Review of balance sheet detail at Tribune Company to respond to request from D. Hulke (LECG). |
| Matthew Frank | 6/10/2010 | 2.0 | Update the former employees, current employees payment detail file for R. McMahon (LECG) request. |
| Brian Whittman | 6/11/2010 | 0.5 | Review updated analysis of insider payments for examiner request. |
| Brian Whittman | 6/11/2010 | 0.3 | Correspondence with R. McMahon (LECG) re: additional questions on intercompany analysis. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/11/2010 | 1.4 | Review information for response to questions from LECG on intercompany analysis. |
| Brian Whittman | 6/11/2010 | 0.3 | Correspondence with D. Hulke (LECG) re: valuation questions. |
| Matthew Frank | 6/11/2010 | 1.3 | Additional changes to former employee, current employee payment analysis schedule per Examiner request. |
| Tom Hill | 6/11/2010 | 0.8 | Review examiners financial advisors questions on intercompany analysis and responses. |
| Brian Whittman | 6/12/2010 | 0.1 | Correspondence with J. Ducayet (Sidley) re: examiner question on board materials. |
| Brian Whittman | 6/12/2010 | 0.2 | Correspondence with D. Noble (LECG) re: information requests. |
| Matthew Frank | 6/12/2010 | 1.2 | Compare examiner produced compensation chart to internal data noting variances for clarification. |
| Brian Whittman | 6/13/2010 | 0.1 | Correspondence with J. Bendernagel (Sidley) re: examiner question on cost savings. |
| Brian Whittman | 6/13/2010 | 0.2 | Correspondence with J. Ducayet (Sidley) re: incentive compensation question. |
| Brian Whittman | 6/13/2010 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: examiner question on insider payments. |
| Brian Whittman | 6/14/2010 | 0.8 | Conference call with W. Elggren (LECG) and S. Kaufman (A&M) to review current outstanding data requests and provide update on examiner process. |
| Brian Whittman | 6/14/2010 | 0.2 | Correspondence with D. Eldersveld re: examiner requests. |
| Brian Whittman | 6/14/2010 | 0.4 | Review engagement letters from leveraged ESOP transaction. |
| Brian Whittman | 6/14/2010 | 0.3 | Correspondence with B. Litman (Tribune) re: payment support information for examiner. |
| Brian Whittman | 6/14/2010 | 0.7 | Call with R. McMahon (LECG), M. Frank (A&M) regarding intercompany balances adjustments file. |
| Brian Whittman | 6/14/2010 | 0.2 | Correspondence with B. Caradine (Tribune) re: cash balances. |
| Brian Whittman | 6/14/2010 | 0.4 | Correspondence with W. Elggren (LECG) re: information requests. |
| Brian Whittman | 6/14/2010 | 0.2 | Correspondence with D. Noble (LECG) re: questions on information previously provided. |
| Brian Whittman | 6/14/2010 | 0.2 | Review documents supporting Chandler Trust stock sales. |
| Brian Whittman | 6/14/2010 | 0.2 | Correspondence with J. Bendernagel (Sidley) re: communications with examiner. |
| Brian Whittman | 6/14/2010 | 0.3 | Review updates to letter of credit analysis. |
| Matthew Frank | 6/14/2010 | 1.4 | Changes to officer payment schedule file for Examiner after variances review of multiple files. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2010 through June 30, 2010*

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 6/14/2010 | 0.7 | Call with R. McMahon (LECG), B. Whittman (A&M) regarding intercompany balances adjustments file. |
| Matthew Frank | 6/14/2010 | 0.2 | Review intercompany adjustment file prior to call with R. McMahon (LECG). |
| Stuart Kaufman | 6/14/2010 | 0.8 | Conference call with W. Elggren (LECG) and B. Whittman (A&M) to review current outstanding data requests and provide update on examiner process. |
| Brian Whittman | 6/15/2010 | 0.3 | Correspondence with D. Noble (LECG) re: question on principal payment. |
| Brian Whittman | 6/15/2010 | 0.4 | Review updated letter of credit schedule (.3) and correspondence with B. Caradine and C. Leeman (Tribune) re: same (.1). |
| Brian Whittman | 6/15/2010 | 0.2 | Discussion with D. Eldersveld (Tribune) re: information for examiner. |
| Brian Whittman | 6/15/2010 | 0.4 | Review additional debt analysis. |
| Brian Whittman | 6/15/2010 | 0.2 | Correspondence with W. Elggren (LECG) re: insider payment analysis |
| Brian Whittman | 6/15/2010 | 0.4 | Call with J. Rodden (Tribune) re: hedging transactions (.2) and review additional documents re same (.2). |
| Brian Whittman | 6/15/2010 | 0.3 | Review calculation of LBO savings. |
| Brian Whittman | 6/15/2010 | 0.7 | Review information on prepetition hedging contracts (.5) and Correspondence with D. Noble (LECG) re: same (.2). |
| Stuart Kaufman | 6/15/2010 | 2.0 | Reconciliation of advisory fees based upon schedule provided by Examiner. |
| Stuart Kaufman | 6/15/2010 | 2.2 | Analysis of various advisory fees from Leveraged ESOP transaction in response to question raised by Examiner. |
| Stuart Kaufman | 6/15/2010 | 1.1 | Review of Merrill Lynch fees from Leveraged ESOP transaction in response to question raised by Examiner. |
| Stuart Kaufman | 6/15/2010 | 0.8 | Review of Citigroup fees from Leveraged ESOP transaction in response to question raised by Examiner. |
| Brian Whittman | 6/16/2010 | 0.4 | Call with R. McMahon (LECG) and M. Frank (A&M) re: questions on LATI. |
| Brian Whittman | 6/16/2010 | 0.5 | Meeting with C. Bigelow (Tribune) re: preparation for examiner interview. |
| Brian Whittman | 6/16/2010 | 0.4 | Review calculation of lender fee payments. |
| Brian Whittman | 6/16/2010 | 0.1 | Correspondence with P. Shanahan (Tribune) re: tax basis question. |
| Brian Whittman | 6/16/2010 | 0.8 | Review analysis of professional fees paid as part of leveraged ESOP transaction. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/16/2010 | 0.3 | Discussion with S. Kaufman (A&M) re: fee analysis for ESOP transaction. |
| Brian Whittman | 6/16/2010 | 0.2 | Review professional materials for response to examiner question. |
| Brian Whittman | 6/16/2010 | 0.3 | Review correspondence from J. Ducayet (Sidley) re: responses to questions from examiner. |
| Brian Whittman | 6/16/2010 | 0.3 | Review debt schedule (.2) and correspondence with J. Ducayet (Sidley) re: same (.1). |
| Matthew Frank | 6/16/2010 | 0.4 | Call with R. McMahon (LECG), B. Whittman (A&M) regarding questions on LATI. |
| Stuart Kaufman | 6/16/2010 | 3.6 | Draft response to questions raised by Examiner in regards to fee analysis for ESOP transaction. |
| Stuart Kaufman | 6/16/2010 | 1.8 | Revise fee analysis for ESOP transaction based on review with B. Whittman (A&M). |
| Stuart Kaufman | 6/16/2010 | 0.3 | Discussion with B. Whittman (A&M) re: fee analysis for ESOP transaction. |
| Brian Whittman | 6/17/2010 | 0.2 | Correspondence with J. Ducayet related to examiner response on payment exhibit. |
| Brian Whittman | 6/17/2010 | 0.8 | Review securities purchase agreement. |
| Brian Whittman | 6/17/2010 | 0.3 | Call with R. McMahon (LECG) and M. Frank (A&M) re: questions on Disgorgement. |
| Brian Whittman | 6/17/2010 | 0.3 | Correspondence with D. Noble (LECG) re: question on shareholder redemptions. |
| Matthew Frank | 6/17/2010 | 0.3 | Call with R. McMahon (LECG), B. Whittman (A&M) regarding questions on Disgorgement. |
| Stuart Kaufman | 6/17/2010 | 1.4 | Draft response to examiner related to questions raised in regards to professional fees. |
| Stuart Kaufman | 6/17/2010 | 1.1 | Review of professional fees as requested by Examiner. |
| Brian Whittman | 6/18/2010 | 0.2 | Review VRC engagement documents. |
| Brian Whittman | 6/18/2010 | 1.1 | Review proxy information. |
| Stuart Kaufman | 6/18/2010 | 0.9 | Draft response to examiner related to Duff & Phelps advisory fees. |
| Stuart Kaufman | 6/18/2010 | 1.7 | Review Duff & Phelps engagement letters and related invoices. |
| Stuart Kaufman | 6/18/2010 | 1.8 | Draft response to examiner related to VRC professional fees from Step I & Step II. |
| Stuart Kaufman | 6/18/2010 | 0.6 | Correspond with J. Ducayet (Sidley) and D. Eldersveld (Tribune) in regards to Step I and Step II professionals engagement letters. |
| Brian Whittman | 6/20/2010 | 0.1 | Correspondence with R. McMahon (LECG) re: question on senior debt claim. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/21/2010 | 0.2 | Correspondence with R. McMahon (LECG) re: questions on debt balances. |
| Brian Whittman | 6/21/2010 | 0.2 | Call with T. Hill (A&M) to discuss examiner issues. |
| Stuart Kaufman | 6/21/2010 | 1.7 | Amend draft response to examiner related to Duff & Phelps advisory fees. |
| Tom Hill | 6/21/2010 | 0.8 | Review of issues raised by the Examiner and financial advisors. |
| Tom Hill | 6/21/2010 | 0.2 | Call with B. Whittman (A&M) to discuss examiner issues. |
| Stuart Kaufman | 6/22/2010 | 1.2 | Reconciliation of advisory fees related to Step I as requested by examiner. |
| Stuart Kaufman | 6/22/2010 | 0.8 | Update analysis of advisory fees from Step I. |
| Brian Whittman | 6/23/2010 | 0.2 | Correspondence with J. Rodden and B. Caradine (Tribune) re: question on Career Builder. |
| Brian Whittman | 6/23/2010 | 0.2 | Call with R. McMahon (LECG) re: questions on recovery analysis. |
| Brian Whittman | 6/23/2010 | 0.3 | Call with P. Shanahan (Tribune) re: tax basis question (.2) and correspondence with W. Elggren (LECG) re: same (.1). |
| Brian Whittman | 6/23/2010 | 0.2 | Correspondence with D. Noble (LECG) re: funds flow. |
| Brian Whittman | 6/23/2010 | 0.2 | Correspondence with J. Bendernagel (Sidley) re: examiner question. |
| Brian Whittman | 6/23/2010 | 0.2 | Call with J. Bendernagel (Sidley) re: disgorgement analysis. |
| Stuart Kaufman | 6/23/2010 | 1.1 | Analysis of payment support for professional fees in regards to questions raised by Examiner. |
| Stuart Kaufman | 6/23/2010 | 0.5 | Meeting with Tribune (B. Litman & N. Chakiris) in regards to support for professional fees. |
| Brian Whittman | 6/24/2010 | 0.2 | Correspondence from R. McMahon (LECG) re: question on intercompany balances. |
| Brian Whittman | 6/24/2010 | 0.4 | Review additional disgorgement analysis (.3) and correspondence with J. Bendernagel (Sidley) re: same (.1). |
| Brian Whittman | 6/24/2010 | 0.5 | Review support for Career Builder transaction (.4) and correspondence with D. Noble (LECG) re: same (.1). |
| Brian Whittman | 6/24/2010 | 0.2 | Review updates on LBO professional fee information. |
| Brian Whittman | 6/24/2010 | 0.1 | Correspondence with J. Rodden re: questions on Career Builder. |
| Brian Whittman | 6/25/2010 | 0.2 | Review correspondence from D. Hulke (LECG) re: questions on recovery analysis. |
| Stuart Kaufman | 6/25/2010 | 1.1 | Respond to question raised by examiner in regards to recovery analysis. |
| Stuart Kaufman | 6/25/2010 | 0.6 | Draft response in regards to analysis of professionals fees from Leveraged ESOP transaction. |

*Exhibit D*

---

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

---

## Examiner

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 6/25/2010 | 1.4 | Analysis of intercompany payables between guarantor and non-guarantors subsidiaries based on question raised by Examiner. |
| Stuart Kaufman | 6/26/2010 | 2.2 | Respond to additional questions raised by Examiner. |
| Brian Whittman | 6/27/2010 | 0.2 | Review information on Barclays Swap agreement. |
| Brian Whittman | 6/27/2010 | 0.4 | Review information on legal and rating fees from LBO (.2) and correspondence with W. Elggren (LECG) re: same (.2). |
| Brian Whittman | 6/27/2010 | 0.4 | Review draft write-up on payables to non-guarantor subsidiaries (.3) and correspondence with R. McMahon (LECG) re: same (.1). |
| Stuart Kaufman | 6/27/2010 | 1.7 | Draft response to examiner in regards to cure costs estimates. |
| Brian Whittman | 6/28/2010 | 0.4 | Review LBO related insurance payment information (.3) and correspondence with D. Noble (LECG) re: same (.1). |
| Brian Whittman | 6/28/2010 | 0.4 | Review information for examiner requests. |
| Brian Whittman | 6/28/2010 | 0.2 | Correspondence with D. Noble (LECG) re: delayed draw facility question |
| Brian Whittman | 6/28/2010 | 0.3 | Review updated LBO professional fee summary for examiner. |
| Stuart Kaufman | 6/28/2010 | 0.7 | Draft response to examiner in regards to lease assumption costs. |
| Stuart Kaufman | 6/28/2010 | 1.3 | Draft response to examiner in regards to insurance cost included in fund flow analysis. |
| Stuart Kaufman | 6/28/2010 | 1.2 | Draft summary of all fee details as provided to Examiner. |
| Brian Whittman | 6/29/2010 | 0.2 | Review question from D. Hulke (LECG) re: trade claims. |
| Stuart Kaufman | 6/29/2010 | 0.4 | Respond to questions raised by the examiner financial advisor in regards to admin priority intercompany balances. |
| Stuart Kaufman | 6/29/2010 | 1.7 | Respond to questions raised by the examiner financial advisor in regards to admin priority intercompany balances. |
| Brian Whittman | 6/30/2010 | 0.2 | Review correspondence from S. Kaufman (A&M) re: LECG questions. |

**Subtotal** **168.0**

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 6/1/2010 | 3.4 | Prepare exhibits for April statement. |
| Mary Napoliello | 6/2/2010 | 2.7 | Finalize first draft of April exhibits. |
| Mary Napoliello | 6/4/2010 | 2.6 | Prepare edits to April exhibits.; review case docket for cno information. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 6/4/2010 | 0.3 | Review monthly fee application prior to distribution. |
| Brian Whittman | 6/7/2010 | 0.3 | Review April fee application. |
| Mary Napoliello | 6/9/2010 | 0.4 | Compile April data and send to John Decker - examiner. |
| Mary Napoliello | 6/22/2010 | 1.1 | Draft exhibits for May statement. |
| Tom Hill | 6/22/2010 | 0.3 | Prepare fifth supplemental affidavit to be filed in Tribune matter. |
| Brian Whittman | 6/23/2010 | 0.2 | Review Fifth Supplemental Disclosure for A&M. |
| Mary Napoliello | 6/23/2010 | 0.8 | Prepare exhibits for May statement. |
| Mary Napoliello | 6/24/2010 | 3.8 | Prepare first draft of May exhibits. |
| Mary Napoliello | 6/28/2010 | 2.2 | Prepare edits to May '10 exhibits. |
| Mary Napoliello | 6/28/2010 | 2.8 | Review case docket for cno data (0.3); prepare draft cover sheet and application (2.5). |
| Stuart Kaufman | 6/28/2010 | 1.3 | Review May A&M Fee application and support documentation (0.8), and edit Fee Application (0.5). |
| **Subtotal** | | **22.2** | |

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 6/1/2010 | 0.4 | Review lease claim documents to update summary for Sidley on reconciliation process. |
| Matthew Frank | 6/7/2010 | 1.3 | Update lease rejection summary document for settlement discussions. |
| Matthew Frank | 6/7/2010 | 0.5 | Summarize lease rejection Orders for Epiq follow up on notice issue. |
| Matthew Frank | 6/8/2010 | 1.2 | Review lease claims file received from Tribune Real Estate for updated mitigation data information. |
| Matthew Frank | 6/11/2010 | 0.4 | Review of latest lease claims review document with correspondence with Tribune Real Estate regarding next steps. |
| Matthew Frank | 6/16/2010 | 0.3 | Respond to J. Ludwig (Sidley) regarding lease issue. |
| Matthew Frank | 6/21/2010 | 1.2 | Updates to lease rejection estimate for B. Whittman (A&M). |
| **Subtotal** | | **5.3** | |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/21/2010 | 0.5 | Review May MOR (.4) and correspondence with E. Wainscott (Tribune) re: same (.1). |
| Stuart Kaufman | 6/21/2010 | 0.9 | Review of draft MOR for P5 2010. |
| Brian Whittman | 6/24/2010 | 0.1 | Correspondence with D. Eldersveld (Tribune) re: 2015 reporting. |
| Stuart Kaufman | 6/28/2010 | 0.6 | Draft reminder to Tribune (N. Chakiris, B. Litman) in regards to 2015 Report due date and process. |
| **Subtotal** | | **2.1** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/10/2010 | 0.3 | Review Bridge objection to MIP. |
| Brian Whittman | 6/14/2010 | 0.3 | Review omnibus claims objection motion. |
| Brian Whittman | 6/22/2010 | 0.3 | Review Bridge motion for claim allowance. |
| Brian Whittman | 6/23/2010 | 0.2 | Review examiner extension motion. |
| Brian Whittman | 6/25/2010 | 0.5 | Call with Sidley (K. Lantry, K. Mills) re: response to Bridge motion on claim allowance. |
| **Subtotal** | | **1.6** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/1/2010 | 0.2 | Review weekly revenue reports. |
| Brian Whittman | 6/2/2010 | 0.3 | Meeting with C. Bigelow (Tribune) re: employee benefit issues. |
| Brian Whittman | 6/3/2010 | 0.7 | Review Q1 MD&A and financial exhibits for private side lenders. |
| Brian Whittman | 6/4/2010 | 0.2 | Correspondence with M. Bourgon (Tribune) re: employee questions. |
| Brian Whittman | 6/4/2010 | 0.1 | Call with M. Bourgon (Tribune) re: relocation benefits. |
| Brian Whittman | 6/7/2010 | 0.8 | Review May operating performance. |
| Brian Whittman | 6/7/2010 | 0.3 | Review weekly flash revenue reports. |
| Matthew Frank | 6/7/2010 | 1.5 | Analysis of year to date performance data. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**June 1, 2010 through June 30, 2010**

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/14/2010 | 0.3 | Review weekly flash reports. |
| Brian Whittman | 6/15/2010 | 0.4 | Review Q1 presentation (.3) and correspondence with C. Bigelow (Tribune) re: same (.1). |
| Brian Whittman | 6/15/2010 | 0.1 | Review weekly cash report. |
| Brian Whittman | 6/21/2010 | 0.3 | Review weekly revenue reports. |
| Brian Whittman | 6/22/2010 | 0.1 | Review updates in newsprint pricing. |
| Brian Whittman | 6/24/2010 | 0.6 | Call with Tribune (D. Eldersveld, V. Garlati) re: share service center. |
| Brian Whittman | 6/24/2010 | 0.3 | Review memo from V. Garlati on Tribune Technology. |
| Brian Whittman | 6/28/2010 | 0.3 | Review weekly operating results. |
| **Subtotal** | | **6.5** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/2/2010 | 0.6 | Review supplemental objection of Wells Fargo to disclosure statement (.4) and correspondence with K. Mills (Sidley) re: same (.2). |
| Brian Whittman | 6/2/2010 | 0.2 | Review updated draft of response to Wells Fargo objection. |
| Brian Whittman | 6/2/2010 | 0.5 | Review draft response to Wells Fargo objection (.3) and correspondence with B. Krakauer (Sidley) re: same (.2). |
| Brian Whittman | 6/3/2010 | 0.2 | Review status on balloting reports. |
| Brian Whittman | 6/4/2010 | 0.1 | Review status update from D. Liebentritt (Tribune). |
| Brian Whittman | 6/4/2010 | 0.5 | Review supplemental disclosure on bridge treatment (.3) and correspondence with B. Krakauer (Sidley) re: same (.2). |
| Brian Whittman | 6/4/2010 | 0.4 | Review final changes to disclosure statement (.3) and correspondence with B. Krakauer re: same (.1). |
| Tom Hill | 6/4/2010 | 2.5 | Review of Amended Joint Plan of Reorganization. |
| Tom Hill | 6/4/2010 | 2.5 | Review Disclosure Statement for Amended Joint Plan of Reorganization. |
| Brian Whittman | 6/7/2010 | 0.4 | Review disclosure statement order. |
| Brian Whittman | 6/9/2010 | 0.4 | Review deadlines established by disclosure statement order. |
| Brian Whittman | 6/9/2010 | 0.6 | Call with J. Boelter (Sidley) re: plan supplement issues. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/10/2010 | 0.7 | Meeting with J. Bendernagel and J. Boelter (Sidley) re: issues for plan confirmation. |
| Brian Whittman | 6/14/2010 | 0.3 | Call with B. Krakauer (Sidley) re: plan confirmation issues. |
| Richard Stone | 6/14/2010 | 0.3 | Review general Tribune FAQs for solicitation and respond comments to Epiq. |
| Brian Whittman | 6/16/2010 | 0.2 | Edit memo to management on solicitation process. |
| Brian Whittman | 6/16/2010 | 0.2 | Correspondence with K. Mills (Sidley) re: letters of credit. |
| Brian Whittman | 6/18/2010 | 1.5 | Meeting with D. Liebentritt, N. Larsen, D. Eldersveld, C. Bigelow (Tribune) and B. Krakauer (Sidley) re: discussion of case issues. |
| Brian Whittman | 6/21/2010 | 0.6 | Begin drafting outline for confirmation hearing. |
| Brian Whittman | 6/22/2010 | 0.2 | Review updated Bridge holder list. |
| Brian Whittman | 6/22/2010 | 2.5 | Meeting with management, Sidley (J. Conlan, B. Krakauer) and Lazard (D. Kurtz) re: plan negotiations. |
| Tom Hill | 6/22/2010 | 1.7 | Review draft of financing term sheet for POR in preparation for meeting with debtor management and advisors. |
| Brian Whittman | 6/23/2010 | 0.5 | Meeting with S. Kaufman (A&M) to discuss outline of equity distribution model to be used as part of POR contribution process. |
| Brian Whittman | 6/23/2010 | 0.6 | Continue to draft outline for confirmation hearing issues |
| Stuart Kaufman | 6/23/2010 | 0.5 | Meeting with B. Whittman (A&M) to discuss outline of equity distribution model to be used as part of POR contribution process. |
| Stuart Kaufman | 6/23/2010 | 1.4 | Review of Claims Treatment in POR for equity distribution model. |
| Stuart Kaufman | 6/23/2010 | 1.9 | Review of Claims Treatment in POR for equity distribution model. |
| Brian Whittman | 6/24/2010 | 2.0 | Meeting with Sidley (J. Boelter, D. Bingham, B. Krakauer in part), Tribune (N. Larsen, C. Bigelow, D. Eldersveld), Lazard (S. Mandava), and A&M (T. Hill by phone) regarding financing term sheet for POR. |
| Brian Whittman | 6/24/2010 | 0.5 | Review information on term loan and exit facility. |
| Brian Whittman | 6/24/2010 | 0.2 | Review correspondence from J. Langdon (Sidley) re: legal entity reorganization. |
| Brian Whittman | 6/24/2010 | 0.2 | Review correspondence from R. Michaels (Tribune) re: lender discussions. |
| Brian Whittman | 6/24/2010 | 0.4 | Call with K. Lantry (Sidley) re: plan issues. |
| Stuart Kaufman | 6/24/2010 | 1.2 | Draft schedule of bridge debt & bond holdings for use in equity distribution model. |
| Stuart Kaufman | 6/24/2010 | 2.2 | Update equity distribution model. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 6/24/2010 | 1.7 | Draft schedule of senior debt holdings schedule for use in equity distribution model. |
| Stuart Kaufman | 6/24/2010 | 2.7 | Update equity distribution model for all debt holding schedule. |
| Tom Hill | 6/24/2010 | 2.0 | Attendance at meeting (via phone) with Sidley (B. Krakauer, J. Boelter, D. Bingham), Tribune (N. Larsen, C. Bigelow, D. Eldersveld), Lazard (S. Mandava) and A&M (B. Whittman) to discuss financing term sheet for POR. |
| Brian Whittman | 6/25/2010 | 0.3 | Review outline of confirmation issues. |
| Tom Hill | 6/25/2010 | 0.8 | Review draft severance plan for reorg plan. |
| Brian Whittman | 6/28/2010 | 0.8 | Call with Sidley (J. Boelter, D. Bingham, B. Lewis), Tribune (N. Larsen, C. Bigelow, D. Eldersveld, D. Liebentritt), Lazard (S. Mandava), and A&M (T. Hill) regarding updated draft financing term sheet for POR. |
| Brian Whittman | 6/28/2010 | 0.3 | Review edits to draft severance plan document. |
| Brian Whittman | 6/28/2010 | 1.4 | Review summary of restructuring transactions (1.2) and correspondence with J. Langdon (Sidley) re: comments (.2). |
| Brian Whittman | 6/28/2010 | 0.6 | Review draft term sheet for new term loan. |
| Brian Whittman | 6/28/2010 | 0.2 | Call with T. Hill (A&M) regarding plan support documents. |
| Brian Whittman | 6/28/2010 | 0.6 | Conference call with Sidley (J. Boelter) and A&M (S. Kaufman) to discuss restructuring transactions supplement, distribution mechanism of New Common Stock. |
| Stuart Kaufman | 6/28/2010 | 0.6 | Conference call with Sidley (J. Boelter) and A&M (B. Whittman) to discuss restructuring transactions supplement, distribution mechanism of New Common Stock. |
| Tom Hill | 6/28/2010 | 0.2 | Call with B. Whittman (A&M) regarding plan support documents. |
| Tom Hill | 6/28/2010 | 0.8 | Attend conference call with Sidley (J. Boelter, D. Bingham, B. Lewis) Tribune (D. Liebentritt, D. Eldersveld, N. Larsen, C. Bigelow), Lazard (S. Mandava) and A&M (B. Whittman) regarding updated financing term sheet. |
| Stuart Kaufman | 6/29/2010 | 2.5 | Development of equity distribution model. |
| Stuart Kaufman | 6/30/2010 | 2.2 | Update overall allocation methodology in equity distribution model. |
| Stuart Kaufman | 6/30/2010 | 2.7 | Update Senior loan claim foreign ownership allocation methodology in equity distribution model. |
| Stuart Kaufman | 6/30/2010 | 1.9 | Update overall allocation methodology in equity distribution model. |

| **Subtotal** | | **51.0** | |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*June 1, 2010 through June 30, 2010*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/11/2010 | 0.2 | Discussion with P. Shanahan (Tribune) re: status of tax claims. |
| **Subtotal** | | **0.2** | |

| *Grand Total* | | 1,144.4 | |

*Exhibit E*

***Tribune Company et al.,***
***Summary of Expense Detail by Category***
***June 1, 2010 through June 30, 2010***

| *Expense Category* | *Sum of Expenses* |
|---|---|
| Miscellaneous | $38.19 |
| Transportation | $60.00 |
| ***Total*** | **$98.19** |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*June 1, 2010 through June 30, 2010*

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jodi Ehrenhofer | 5/6/2010 | $7.84 | Verizon conference charges. |
| Jodi Ehrenhofer | 6/3/2010 | $16.93 | Verizon conference charges. |
| Matthew Frank | 6/3/2010 | $5.99 | Verizon conference charges. |
| Richard Stone | 6/3/2010 | $7.43 | Verizon conference call charges. |
| **Expense Category Total** | | **$38.19** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Richard Stone | 6/2/2010 | $8.00 | Taxi from Tribune office to train station. |
| Richard Stone | 6/3/2010 | $8.00 | Taxi from Tribune office to train station. |
| Richard Stone | 6/7/2010 | $8.00 | Taxi from Tribune office to train station. |
| Richard Stone | 6/9/2010 | $10.00 | Parking at Tribune office building. |
| Richard Stone | 6/21/2010 | $8.00 | Taxi from Tribune office to train. |
| Richard Stone | 6/22/2010 | $8.00 | Taxi from Tribune office to train. |
| Richard Stone | 6/29/2010 | $10.00 | Parking at Tribune office building. |
| **Expense Category Total** | | **$60.00** | |
| ***Grand Total*** | | **$98.19** | |