# EXHIBIT B

**KLEE, TUCHIN, BOGDANOFF & STERN LLP**
**1999 Avenue of the Stars, 39th Fl.**
**Los Angeles, California  90067**
**Telephone:  (310) 407-4000**
**Facsimile:   (310) 407-9090**
Taxpayer I.D. No. 95-4744518

Tribune Co.                                                                                      August 10, 2010

For Services Rendered Through May 31, 2010

In Reference To:  Tribune Examiner
File No.:            1999

Professional Services

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 010 - Case Administration | | | | |
| 5/1/2010 | DB | Research re standards and objectives used by examiners in other cases | 6.90 | 3,381.00 |
| | DMS | Review and comment on outlines for task management and issues | 1.60 | 1,432.00 |
| | LRB | Prepare memo re organization of Examination | 4.70 | 4,206.50 |
| | MRB | Research work plans, examination procedures and reports from recent large-case examiner pleadings | 4.60 | 3,289.00 |
| | MRB | Revise notice of appearance | 0.20 | 143.00 |
| | MRB | Review form of caption page for case pleadings | 0.10 | NO CHARGE |
| | SDP | Prepare pro hac vice motions for D. Stern, L. Bogdanoff and M. Barash | 0.50 | 125.00 |
| | SDP | Prepare caption page template | 0.20 | NO CHARGE |

Tribune Co.                                                                                                    Page   2
File No.: 1999

| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 5/1/2010 | SDP | Prepare pro hac vice motions for D. Stern, L. Bogdanoff and M. Barash | 0.50 | NO CHARGE |
| 5/2/2010 | DB | Research re standards and objectives used by examiners in other cases | 6.30 | 3,087.00 |
| | MRB | Review and supplement of interested "Parties" as contemplated by Examiner order | 0.30 | 214.50 |
| 5/3/2010 | SDP | Prepare contact list re Examiner's professionals | 0.80 | 200.00 |
| 5/4/2010 | DB | Research re previous examiner reports, guidance on same | 2.90 | 1,421.00 |
| 5/6/2010 | DB | Research re format of briefs to be submitted to examiner | 1.40 | NO CHARGE |
| | DB | Draft rules for format of examiner briefs | 1.30 | NO CHARGE |
| | LRB | Prepare comments to work plan | 0.70 | 626.50 |
| | MRB | Work on Examiner's work and expense plan; revise | 5.30 | 3,789.50 |
| | MRB | Work on specifications for electronic briefing, formatting and hyperlinking | 0.40 | NO CHARGE |
| | MRB | Review index materials re document repositories | 0.10 | 71.50 |
| | MRB | Meet with K. Klee re Examiner's work plan, review same | 0.10 | 71.50 |
| 5/7/2010 | BMM | Analyze correspondence from M. Barash, S. Pearson, D. Brown re Tribune examination work plan, review of documents and materials | 0.20 | 125.00 |
| | DMS | Revise LECG work plan | 0.80 | 716.00 |
| | LRB | Analyze proposed privilege insert to Examiner statement; prepare comments and responses to same | 0.60 | 537.00 |
| | LRB | Prepare revised examiner work plan | 0.80 | 716.00 |

Tribune Co.                                                                                                  Page   3
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 5/7/2010 | LRB | Prepare memo to team re tasks, analysis, follow-up | 1.20 | 1,074.00 |
| | MRB | Review, revise and comment on proposed order re privilege issues | 0.30 | 214.50 |
| | MRB | Prepare correspondence to Russano re form of order | 0.10 | 71.50 |
| | MRB | Revise and supplement letter re submissions | 0.30 | 214.50 |
| | MRB | Revise workplan | 0.30 | 214.50 |
| | MRB | Prepare correspondence to J. McMahon re proposed changes to order | 0.20 | 143.00 |
| | MRB | Review follow up correspondence re privilege issue from Committee counsel | 0.10 | 71.50 |
| | MRB | Revise and supplement work plan | 1.70 | 1,215.50 |
| | MRB | Revise pro hac vice applications | 0.20 | 143.00 |
| | MRB | Confer with S. Pearson re administrative tasks to complete | 0.20 | 143.00 |
| | MRB | Review K. Klee changes to letter | 0.10 | 71.50 |
| | MRB | Review multiple correspondence re privilege issue | 0.10 | 71.50 |
| | MRB | Review Johnston language re privilege issue | 0.10 | 71.50 |
| | MRB | Telephone conference with R. Warren re work plan changes | 0.10 | 71.50 |
| | MRB | Analyze Johnston email re scope of the examination | 0.10 | 71.50 |
| | MRB | Prepare status conference materials for examiner | 0.10 | 71.50 |
| | SDP | Prepare materials for K. Klee re appointment of Examiner (pleadings) | 1.20 | 300.00 |
| | SDP | Work on contact lists | 1.30 | 325.00 |

Tribune Co.                                                                                                          Page    4
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 5/7/2010 | SDP | Confer with M. Barash re case status and open issues | 0.30 | 75.00 |
| 5/8/2010 | LRB | Prepare memo to team re examination organization | 2.50 | 2,237.50 |
| | MRB | Prepare email to Rosner re documents and integration | 0.10 | 71.50 |
| | MRB | Revise letter to counsel to Parties re investigation | 0.20 | 143.00 |
| | MRB | Review background documents re preparation for status conference | 0.50 | 357.50 |
| 5/9/2010 | MRB | Review documents in preparation for status conference; revise briefing letter; confer with L. Bogdanoff and Examiner | 2.50 | 1,787.50 |
| | MRB | Revise briefing letter further to parties | 1.00 | 715.00 |
| 5/10/2010 | DMS | Analyze order approving work plan | 0.10 | NO CHARGE |
| | LRB | Prepare for hearing with Examiner and counsel and outline tasks, issues | 2.20 | 1,969.00 |
| | LRB | Appear at hearing re Examiner work plan; meet with counsel before and after | 3.50 | 3,132.50 |
| | LRB | Prepare order with M. Barash; negotiate same with all parties; meet with co-counsel re work on examination, issues | 3.00 | 2,685.00 |
| | MRB | Revise order re approval of  work plan and modifications to examiner order | 0.40 | 286.00 |
| | MRB | Correspondence to J. Peltz re Nastasi access to website | 0.10 | 71.50 |
| | MRB | Prepare for status conference | 0.50 | 357.50 |
| | MRB | Appear at status conference re Examination; confer with counsel to parties before, during and after | 3.50 | 2,502.50 |
| | MRB | Meet with L. Bogdanoff, work on revisions to order to conform to results of hearing | 3.00 | 2,145.00 |

Tribune Co.                                                                    Page    5
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/10/2010 | MRB | All hands conference call re resolution of issues re order | 0.30 | 214.50 |
| | MRB | Revise Examiner order | 0.30 | 214.50 |
| | RJP | Analyze pleadings re appointment of examiner and scope of inquiry | 0.50 | 297.50 |
| | SDP | Email exchange with L. Miller and N. Nastasi re Sharefile access | 0.20 | 50.00 |
| | SDP | Create Sharefiles for records, select documents | 5.40 | 1,350.00 |
| | SDP | Prepare master investigation calendar and communications log | 0.60 | 150.00 |
| 5/11/2010 | DMS | Analyze LECG work plan | 0.40 | 358.00 |
| | MCH | Prepare correspondence to A. Gandhi re use of LECG for document processing; prepare correspondence to R. McMahon re same | 0.20 | 110.00 |
| | MRB | Analyze correspondence from R. Warren re entered orders; forward to S. Pearson | 0.10 | 71.50 |
| | RJP | Analyze correspondence re work plan and next steps in preparation of examiner's report | 0.50 | 297.50 |
| | SDP | Manage Sharefiles, add documents | 1.30 | 325.00 |
| 5/12/2010 | BMM | Correspondence with Tribune examiner group re confidentiality issues, review related provisions of examiner order | 0.10 | 62.50 |
| | MRB | Emails to team re information for updated contact list | 0.10 | 71.50 |
| | MRB | Correspondence to J. Boelter re confidentiality order authorized persons | 0.10 | 71.50 |
| | SDP | Manage Sharefiles, add documents and key data | 6.30 | 1,575.00 |
| | SDP | Email exchange with W. Elggren re updated contact list | 0.20 | 50.00 |

Tribune Co.                                                                                                  Page    6
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/13/2010 | BMM | Analyze correspondence from M. Barash re document confidentiality restrictions, Tribune examination issues | 0.10 | 62.50 |
| | JSS | Correspondence with B. Metcalf re status of outline and next steps | 0.10 | 68.00 |
| | LRB | Telephone conference with LECG (W. Elggren et al.) re issues, work and meetings | 0.80 | 716.00 |
| | MRB | Exchange correspondence with W. Elggren re access to documents | 0.10 | 71.50 |
| | MRB | Memo to KTB&S all hands re travel time accounting | 0.20 | 143.00 |
| | MRB | Correspondence to Examiner Team re document access, confidentiality issues | 0.10 | 71.50 |
| | MRB | Correspondence to Minuti re following week hearings | 0.10 | 71.50 |
| | MRB | Correspondence re all hands call | 0.10 | 71.50 |
| | SDP | Manage Sharefiles, update Examiner's database | 6.20 | 1,550.00 |
| 5/14/2010 | BMM | Analyze correspondence from S. Pearson re availability of Tribune examiner materials, coordination of investigation | 0.20 | 125.00 |
| | BMM | Analyze correspondence from M. Barash re confidentiality restrictions | 0.10 | 62.50 |
| | BMM | Analyze master calendar for investigation | 0.10 | 62.50 |
| | MRB | Work on master calendar for Investigation | 0.50 | NO CHARGE |
| | MRB | Work on master issue/task list for Investigation | 0.30 | NO CHARGE |
| | MRB | Review financial advisor work plan | 0.10 | 71.50 |
| | MRB | Exchange correspondence with HDB counsel re secure upload site; test upload | 0.30 | 214.50 |

Tribune Co.                                                                    Page    7
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/14/2010 | MRB | Analyze docket/pleadings re case activity | 0.10 | 71.50 |
| | MRB | Confer with S. Pearson re journal and calendaring | 0.30 | 214.50 |
| | SDP | Prepare investigation calendar | 1.30 | 325.00 |
| | SDP | Confer with M. Barash re journal and calendaring | 0.30 | NO CHARGE |
| 5/15/2010 | JSS | Correspondence with L. Bogdanoff and M. Barash re staffing issues (.2); correspondence with B. Metcalf re outlines of questions (.2) | 0.40 | NO CHARGE |
| | SDP | Email exchange with M. Roman re Sharefile access; follow-up telephone conference re same | 0.40 | 100.00 |
| 5/17/2010 | LRB | Prepare emails to team re tasks, follow-up and issues to evaluate | 1.30 | 1,163.50 |
| 5/18/2010 | JSS | Review correspondence from L. Bogdanoff re timing of briefs | 0.10 | NO CHARGE |
| | JSS | Correspondence with B. Metcalf re timeline and work plan | 0.10 | NO CHARGE |
| | JSS | Confer with M. Barash re scheduling | 0.20 | NO CHARGE |
| | JSS | Confer with M. Barash and R. Pfister re scheduling (.1) and call with Saul Ewing re same (.2) | 0.30 | NO CHARGE |
| | JSS | Confer with B. Metcalf re outlines and next steps | 0.30 | NO CHARGE |
| | JSS | Internal conferences re scheduling matters with R. Pfister | 0.40 | NO CHARGE |
| | MRB | Exchange correspondence with A. Gandhi re priority of loading data | 0.10 | 71.50 |
| | MRB | Confer with S. Pearson re document collection and organization | 0.10 | 71.50 |
| | SDP | Manage Sharefiles, add documents, organize same | 5.30 | 1,325.00 |

Tribune Co.                                                                              Page    8
File No.: 1999

| Date | Init. | Description | Hours | |
|------|------|-------------|-------|----|
| 5/19/2010 | MRB | Analyze email re revised agenda; email to Saul Ewing re revised order | 0.10 | 71.50 |
| | MRB | Analyze correspondence from L. Bogdanoff re weekly call and task coordination | 0.10 | 71.50 |
| | MRB | Analyze docket re 2004 order and employment orders; correspondence to L. Bogdanoff re same | 0.10 | NO CHARGE |
| | SDP | Manage Sharefiles, Examiner's database | 4.70 | 1,175.00 |
| | SDP | Email exchange with M. Roman re LECG Sharefile access | 0.30 | 75.00 |
| 5/20/2010 | SDP | Manage Sharefiles, add and organize documents | 5.60 | 1,400.00 |
| | SDP | Telephone conference with D. Noble re Sharefile access for D. Hulke | 0.10 | 25.00 |
| | SDP | Prepare correspondence to D. Noble and D. Hulke re Sharefile access | 0.10 | 25.00 |
| 5/21/2010 | MRB | Confer with L. Bogdanoff re confidentiality issue | 0.10 | NO CHARGE |
| | MRB | Draft correspondence to parties re download access re submissions | 0.10 | 71.50 |
| | MRB | Correspondence to Sharefile users re terms and conditions of download permissions | 0.20 | 143.00 |
| 5/22/2010 | LRB | Prepare emails to team groups re work, interviews, tasks | 1.30 | 1,163.50 |
| 5/23/2010 | LRB | Prepare emails to group re witnesses, work on report and meetings | 1.30 | 1,163.50 |
| | MRB | Correspondence to L. Bogdanoff re Wells Fargo Bank confidentiality status | 0.10 | 71.50 |
| | MRB | Correspondence to J. Boelter re Wells Fargo Bank re confidentiality/depository status | 0.10 | 71.50 |

Tribune Co.                                                                                          Page    9
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/23/2010 | MRB | Confer with L. Bogdanoff re confidentiality issues re document website | 0.10 | NO CHARGE |
| | MRB | Review designated individuals re access; review depository order re same; audit access logs; prepare memo re same | 2.40 | 1,716.00 |
| 5/24/2010 | MRB | Analyze correspondence from S. Katz re confidentiality order issue | 0.10 | 71.50 |
| | MRB | Exchange multiple correspondence with J. Drayton re access to Sharefile; submissions | 0.20 | 143.00 |
| | MRB | Exchange correspondence with K. Luftglass re briefs submission | 0.10 | 71.50 |
| | MRB | Prepare correspondence to all hands re submissions and replies | 0.10 | 71.50 |
| | SDP | Prepare binders of briefs and exhibits; set up war rooms | 6.60 | NO CHARGE |
| | SDP | Prepare correspondence to LECG re attendance at 5/30 and 5/31 meetings | 0.10 | 25.00 |
| | SDP | Prepare correspondence to Saul Ewing re attendance at 5/30 and 5/31 meetings | 0.10 | 25.00 |
| | SDP | Email exchange with N. Nastasi re Saul Ewing attendance at 5/30 and 5/31 meetings | 0.10 | 25.00 |
| 5/25/2010 | SDP | Set up document and data (key documents for Examiner team); organize and manage Sharefiles | 9.20 | 2,300.00 |
| 5/26/2010 | BMM | Analyze correspondence from L. Bogdanoff re examination issues, topics for investigation and preparation of report | 0.20 | 125.00 |
| | BMM | Analyze memo re topics for investigation and preparation of report, additional research issues | 0.30 | 187.50 |
| | JSS | Review L. Bogdanoff email re assignments and next steps and Monday's meeting | 0.40 | 272.00 |

Tribune Co.                                                                                   Page  10
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/26/2010 | SDP | Prepare interview outline materials, organize interview lists | 1.20 | 300.00 |
| | SDP | Email exchange with M. Roman re 5/30 and 5/31 meetings | 0.20 | 50.00 |
| 5/27/2010 | JSS | Review May 26 and May 27 memos from L. Bogdanoff to examiner team | 0.40 | 272.00 |
| | LRB | Prepare memo to working group re work, timeline and issues | 1.90 | 1,700.50 |
| | MRB | Telephone conference with A. Gandhi re status of processing and availability of depository documents | 0.10 | 71.50 |
| | MRB | Review memo from L. Bogdanoff to Examiner Team re timetable and list of tasks to complete Examiner's Report and related process | 0.10 | 71.50 |
| | MRB | Exchange correspondence with M. Minuti re coverage of Disclosure Statement hearing | 0.10 | 71.50 |
| | SDP | Update master investigation calendar and communications log | 2.40 | 600.00 |
| 5/28/2010 | SDP | Organize and manage Sharefiles, update and add data | 0.80 | 200.00 |
| | SDP | Update master investigation calendar | 0.40 | 100.00 |
| 5/31/2010 | BMM | Analyze proposed work plan deadlines and related responsibilities | 0.10 | 62.50 |
| | | SUBTOTAL: 010 - Case Administration | 151.40 | 73,280.00 |

020 - Meetings and Communications

| | | | | |
|------|-------|-------------|-------|---|
| 5/1/2010 | DMS | Conference call with J. Bendernagel and K. Lantry of Sidley Austin re examination | 1.00 | 895.00 |
| 5/2/2010 | LRB | Telephone conference with K. Klee and D. Bernstein re examination | 0.60 | 537.00 |

Tribune Co.                                                                                    Page  11
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/2/2010 | LRB | Meeting with K. Klee, B. Bennett and J. Johnston re examination | 0.60 | 537.00 |
| | MRB | Conference call with J. Johnston; B. Bennett and L. Bogdanoff re case issues | 0.60 | 429.00 |
| | MRB | Prepare correspondence to parties re initial meeting; revise | 0.30 | 214.50 |
| | MRB | Correspondence with Bendernagel and K. Lantry re meetings with parties | 0.10 | 71.50 |
| | MRB | Develop meetings schedule and procedure for New York meetings; revise re multiple L. Bogdanoff comments | 0.80 | 572.00 |
| | MRB | Correspondence to J. Boelter re Examiner's meeting with parties; arrangements | 0.10 | 71.50 |
| | MRB | Exchange correspondence with K. Lantry re Sidley meeting | 0.10 | 71.50 |
| | MRB | Follow up correspondence with J. Boelter re security and confidentiality re conference | 0.10 | 71.50 |
| | MRB | Correspondence to Committee counsel re invitation to private meeting | 0.10 | 71.50 |
| | MRB | Correspondence to JP Morgan counsel re invitation to private meeting | 0.10 | 71.50 |
| | MRB | Correspondence to Law Debenture/Centerbridge counsel re invitation to private meeting | 0.10 | 71.50 |
| | MRB | Correspondence to D. Schaible re Angelo Gordon | 0.10 | 71.50 |
| | MRB | Correspondence to Wilmington Trust counsel re invitation to private meeting | 0.10 | 71.50 |
| 5/3/2010 | LRB | Prepare revised memo re meetings outline | 0.80 | 716.00 |

Tribune Co.                                                                                      Page  12
File No.: 1999

| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 5/3/2010 | MRB | Analyze correspondence from D. Bernstein re meetings | 0.10 | 71.50 |
| | MRB | Prepare correspondence to J. Boelter re meeting schedule | 0.10 | 71.50 |
| | MRB | Prepare for Examiner meetings | 0.50 | 357.50 |
| 5/4/2010 | LRB | Prepare for meetings and meet with advisors before | 0.80 | 716.00 |
| | LRB | Appear at plenary meeting (meet and confer) | 1.00 | 895.00 |
| | LRB | Attend break out sessions all day with parties | 7.00 | 6,265.00 |
| | LRB | Prepare for meetings, outline statements | 0.60 | 537.00 |
| | LRB | Attend break out sessions all day with parties | 2.00 | NO CHARGE |
| | MRB | Prepare for meet and confer meetings | 0.80 | 572.00 |
| | MRB | Plenary session/meet and confer | 1.00 | 715.00 |
| | MRB | Meetings with case constituencies re examinations | 7.00 | 5,005.00 |
| | MRB | Meetings with case constituencies re examinations | 2.00 | NO CHARGE |
| 5/5/2010 | LRB | Appear at meetings in New York with creditors (day 2); confer with advisors | 7.10 | 6,354.50 |
| | MRB | Appear at meetings in NY with creditors, confer with advisors | 7.10 | 5,076.50 |
| | MRB | Review pleadings and other case documents, work on Examiner's work plan | 5.20 | 3,718.00 |
| 5/6/2010 | BMM | Analyze correspondence from W. Ellgren re meetings with Tribune examination participants and areas of discussions | 0.10 | 62.50 |
| | LRB | Telephone conference with UST (J. McMahon) re investigation | 0.50 | 447.50 |

Tribune Co.                                                                                     Page  13
File No.: 1999

| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 5/6/2010 | LRB | Telephone conference with counsel for Chase re order, submission | 0.50 | 447.50 |
| | MRB | Conference call with J. McMahon of U.S. Trustee's office re meetings and conferences with Parties; upcoming status conference | 0.70 | 500.50 |
| | MRB | Conference with D. Brown and B. Metcalf re research issues and allocation of research responsibilities | 0.90 | NO CHARGE |
| 5/7/2010 | MRB | Exchange correspondence with K. Bromberg re submissions | 0.10 | 71.50 |
| 5/8/2010 | LRB | Prepare revised letter re briefing | 1.80 | 1,611.00 |
| | MRB | Revise letter | 0.30 | 214.50 |
| | MRB | Prepare correspondence to Minuti re Monday meeting | 0.10 | 71.50 |
| | MRB | Exchange correspondence with J. McMahon re De Angelis meeting | 0.10 | 71.50 |
| | MRB | Telephone conference with M. Minuti re Monday meeting | 0.10 | 71.50 |
| 5/9/2010 | LRB | Prepare revised letter re briefing | 1.20 | 1,074.00 |
| 5/10/2010 | DMS | Analyze Klee letter to all parties and memo re same | 0.40 | 358.00 |
| 5/12/2010 | LRB | Prepare memo to team re work, meeting, issues | 0.70 | 626.50 |
| | LRB | Prepare multiple emails to parties re briefing, submission matters | 0.80 | 716.00 |
| 5/13/2010 | JSS | Confer with M. Barash re background | 0.40 | NO CHARGE |
| | LRB | Telephone conference with Graeme Bush re investigation | 0.20 | 179.00 |
| 5/14/2010 | BMM | Examiner team conference call re Investigation | 1.10 | 687.50 |

Tribune Co.                                                                        Page  14
File No.: 1999

| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 5/14/2010 | DAF | Call with W. Elggren re FA meetings | 0.10 | 68.00 |
| | DAF | Examiner team conference call re Investigation | 1.10 | 748.00 |
| | DMS | Conference call with Tribune team - weekly call | 1.10 | 984.50 |
| | JSS | Examiner team conference call re Investigation | 1.10 | 748.00 |
| | LRB | All hands call re issues, status | 1.10 | 984.50 |
| | MRB | Examiner team conference call re Investigation | 1.10 | 786.50 |
| | MRB | Review email re Zuckerman meeting | 0.10 | 71.50 |
| | RJP | Examiner team conference call re Investigation | 1.10 | 654.50 |
| | RJP | Telephone conference with G. Bush, J. Sottile, A. Goldfarb, C. Monk and N. Nastasi re potential interviewees | 0.70 | 416.50 |
| | RSD | Telephone conference with R. Lewis re Tribune Broadcasting Holdings Co. and Tribune Finance transactions; analyze same | 0.50 | 340.00 |
| | SDP | Examiner team conference call re Investigation | 1.10 | 275.00 |
| 5/16/2010 | DAF | Email exchange with D. Wensel re meeting with Committee professionals | 0.10 | 68.00 |
| 5/17/2010 | DAF | Meet with M. Rule (Alix Partners), J. Sottile (Zuckerman Spader), F. Vazquez (Chadbourne Parke), D. Wensel (LECG), C. Ellson (LECG) re Committee financial presentation to examiner | 1.30 | 884.00 |
| | DAF | Meet with LECG to discuss Committee financial presentation and preparation of examiner report | 1.00 | 680.00 |
| | LRB | Team meeting re interview list, strategy, follow-up and tasks | 0.50 | 447.50 |

Tribune Co.                                                                                      Page  15
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 5/18/2010 | DAF | Meet with J. Johnston, R. Gerger, J. Bergman (counsel and advisors for credit agreement lender group), W. Elggren re lender/legal financial presentation to examiner | 2.30 | 1,564.00 |
| | JSS | Draft correspondence to Examiner and L. Bogdanoff re status of next steps | 0.50 | 340.00 |
| | JSS | Correspondence with Tribune team re scheduling (.4) and call with R. Pfister (.2); correspondence to all hands re scheduling matters (.7) | 1.30 | 884.00 |
| | JSS | Telephone conference with Nick Nastasi re call, follow-up | 0.20 | 136.00 |
| | MRB | Follow up call with Parver re issues | 0.10 | 71.50 |
| | MRB | Correspondence to Parver re same | 0.10 | 71.50 |
| | MRB | Review information re meeting for investigation diary | 0.10 | 71.50 |
| | MRB | Telephone conference with D. Cantor re BofA submission | 0.10 | 71.50 |
| | MRB | Follow up correspondence to D. Cantor re BofA submission | 0.10 | 71.50 |
| | MRB | Telephone conference with A. Levy re possible submission | 0.10 | 71.50 |
| | MRB | Correspondence to A. Levy re possible submission | 0.10 | 71.50 |
| 5/19/2010 | LRB | Telephone conference with M. Siegel re issues, report | 0.20 | 179.00 |
| | MRB | Exchange correspondence with K. Luftglass re party submissions | 0.10 | 71.50 |
| | MRB | Exchange correspondence with F. Panchak re submissions and access | 0.10 | 71.50 |
| | MRB | Exchange correspondence with K. Haviv re submissions and access | 0.10 | 71.50 |

Tribune Co.                                                                                          Page 16
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/19/2010 | MRB | Exchange correspondence with J. Sutliff re submissions and access | 0.10 | 71.50 |
| | MRB | Exchange correspondence with F. Vazquez re submissions and access | 0.10 | 71.50 |
| | MRB | Prepare correspondence to J. Boelter re Debtor submission | 0.10 | 71.50 |
| 5/20/2010 | DAF | Email to D. Wensel re Centerbridge meeting | 0.10 | 68.00 |
| 5/21/2010 | BMM | Weekly Examiner team all hands call | 0.50 | 312.50 |
| | DAF | Weekly Examiner team all hands call | 0.50 | 340.00 |
| | DAF | Email exchange with E. Vonnegut re meeting with FTI and Blackstone | 0.10 | 68.00 |
| | DAF | Email to C. Elson re meeting with FTI and Blackstone | 0.10 | 68.00 |
| | DMS | Weekly Examiner team all hands call | 0.50 | 447.50 |
| | LRB | Weekly Examiner team all hands call | 0.50 | 447.50 |
| | LRB | Appear at meeting with working group re issues, tasks, evidence | 1.40 | 1,253.00 |
| | MRB | Weekly Examiner team all hands call | 0.50 | 357.50 |
| | MRB | Correspondence to K. Bromberg re brief submission | 0.10 | 71.50 |
| | RJP | Weekly Examiner team all hands call | 0.50 | 297.50 |
| | SDP | Weekly Examiner team all hands call | 0.50 | 125.00 |
| 5/22/2010 | DAF | Email exchange with E. Vonnegut re FTI meeting | 0.20 | 136.00 |
| | MRB | Exchange correspondence with W. Ellggren re meeting list | 0.10 | 71.50 |
| 5/23/2010 | MRB | Review and comment re supplemental letter to Parties | 0.10 | 71.50 |

Tribune Co.                                                                                    Page  17
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/23/2010 | MRB | Draft correspondence to counsel for JP Morgan re confidential access | 0.10 | 71.50 |
| | MRB | Draft correspondence to counsel for Credit Agreement lenders re confidential access | 0.10 | 71.50 |
| | MRB | Draft correspondence to counsel for Debtor re confidential access | 0.10 | 71.50 |
| | MRB | Draft correspondence to counsel for Committee re confidential access | 0.20 | 143.00 |
| | MRB | Draft correspondence to counsel for Merrill re confidential access | 0.10 | 71.50 |
| | MRB | Draft correspondence to counsel for WTC re confidential access | 0.10 | 71.50 |
| | MRB | Draft correspondence to counsel for Law Debenture re confidential access | 0.10 | 71.50 |
| | MRB | Analyze Ducayet correspondence re highly confidential financial material; forward with comments to L. Bogdanoff | 0.10 | 71.50 |
| 5/24/2010 | JSS | Review correspondence re Monk letter | 0.10 | 68.00 |
| | JSS | Correspondence with D. Brown re comparing complaints (.1) and phone call with D. Brown re same (.2) | 0.30 | 204.00 |
| | MRB | Exchange correspondence with A. Landis re website access; administer access | 0.20 | 143.00 |
| | MRB | Telephone conference with J. Drayton re Merrill Lynch submission | 0.10 | 71.50 |
| | MRB | Prepare correspondence to J. Ducayet re confidentiality order issue | 0.10 | 71.50 |
| | MRB | Prepare correspondence to K. Littlejohn re confidential material access | 0.10 | 71.50 |

Tribune Co.                                                                                   Page  18
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/24/2010 | MRB | Exchange correspondence with T. Zink re confidentiality | 0.10 | 71.50 |
| | MRB | Telephone conference with M. Siegel and K. Bromberg re late filing of briefs; technical difficulties | 0.10 | 71.50 |
| | MRB | Prepare correspondence to M. Siegel and K. Bromberg re late filing of briefs | 0.10 | 71.50 |
| | MRB | Exchange correspondence with J. Ducayet re hyperlinking issue | 0.10 | 71.50 |
| 5/26/2010 | JSS | Confer with L. Bogdanoff re submissions | 0.20 | NO CHARGE |
| | LRB | Prepare memos re meetings Sunday/Monday (legal analysis, preparation of report) | 5.60 | 5,012.00 |
| | LRB | Telephone conference with counsel to parties re briefs, issues (several calls) | 0.70 | 626.50 |
| | MRB | Review topical outline for Sunday meetings, as revised by L. Bogdanoff | 0.30 | 214.50 |
| 5/27/2010 | RJP | Conference call with M. Siegel, K. Bromberg, W. Dolan (Brown & Rudnick) and N. Nastasi, C. Piccarello (Saul Ewing) re upcoming Examiner interviews of JPMorgan witnesses | 1.20 | 714.00 |
| | SDP | Email exchange with N. Nastasi re Rudnick Brown conference call | 0.20 | 50.00 |
| 5/28/2010 | BMM | Weekly Examiner team call | 0.50 | 312.50 |
| | DAF | Weekly Examiner team call | 0.50 | 340.00 |
| | DB | Weekly Examiner team call | 0.50 | 245.00 |
| | DMS | Weekly Examiner team call | 0.50 | 447.50 |
| | JSS | Confer with M. Barash re matter | 0.20 | NO CHARGE |
| | JSS | Weekly Examiner team call | 0.50 | 340.00 |

Tribune Co.                                                                                     Page  19
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/28/2010 | LRB | Weekly Examiner team call | 0.50 | 447.50 |
| | LRB | Prepare emails to parties re supplemental analysis | 0.70 | 626.50 |
| | RJP | Weekly Examiner team call | 0.50 | 297.50 |
| | RJP | Telephone conference with J. Drayton (Kaye Scholer) re Wilmington Trust submission and exhibits | 0.20 | 119.00 |
| | SDP | Weekly Examiner team call | 0.50 | 125.00 |
| 5/29/2010 | DAF | Prepare for examiner team meeting | 1.00 | 680.00 |
| 5/30/2010 | BMM | Attend Examiner team working group meeting | 8.00 | 5,000.00 |
| | BMM | Prepare for meeting re Tribune examiner investigation | 0.40 | 250.00 |
| | DAF | Attend Examiner team working group meeting | 8.00 | 5,440.00 |
| | DB | Attend Examiner team working group meeting | 8.00 | 3,920.00 |
| | DMS | Attend Examiner team working group meeting | 8.00 | 7,160.00 |
| | JLD | Attend Examiner team working group meeting | 8.00 | 5,000.00 |
| | JSS | Prepare for meeting, review issues assigned to J. Shenson | 1.40 | 952.00 |
| | JSS | Attend Examiner team working group meeting | 8.00 | 5,440.00 |
| | LRB | Attend Examiner team working group meeting | 8.00 | 7,160.00 |
| | MRB | Participate in Examiner Team meeting re legal and factual issues and preparation of Examiner's Report | 8.00 | 5,720.00 |
| | RJP | Attend Examiner team working group meeting | 8.00 | 4,760.00 |
| | RSD | Attend Examiner team working group meeting | 8.00 | 5,440.00 |
| 5/31/2010 | BMM | Attend Examiner team working group meeting | 3.10 | 1,937.50 |

Tribune Co.                                                                                          Page  20
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/31/2010 | DAF | Attend Examiner team working group meeting | 3.10 | 2,108.00 |
| | DB | Tribune team meeting re preparation of Examiner's Report | 3.10 | 1,519.00 |
| | DMS | Attend Examiner team working group meeting | 3.10 | 2,774.50 |
| | JLD | Attend Examiner team working group meeting | 3.10 | 1,937.50 |
| | JSS | Attend Examiner team working group meeting | 3.10 | 2,108.00 |
| | LRB | Attend Examiner team working group meeting | 3.10 | 2,774.50 |
| | MRB | Examiner Team meeting re Examiner's report, and follow up meetings with various professionals, co-counsel re legal fact issues | 5.20 | 3,718.00 |
| | RJP | Attend Examiner team working group meeting | 3.10 | 1,844.50 |
| | RSD | Attend Examiner team working group meeting | 3.10 | 2,108.00 |
| | | SUBTOTAL: 020 - Meetings and Communications | 212.80 | 149,661.00 |

040 - Fee/Employment Applications

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/1/2010 | DB | Research re employment applications filed in other examiner cases | 0.50 | NO CHARGE |
| | LRB | Telephone conference with M. Minuti re engagement work | 0.50 | 447.50 |
| | MRB | Correspondence to F. Schmid and W. Elggren re retention agreement with Examiner | 0.10 | 71.50 |
| | MRB | Work on firm disclosures for employment pleadings | 2.30 | 1,644.50 |
| 5/2/2010 | MRB | Work Barash Affidavit re disclosure | 2.20 | 1,573.00 |
| 5/3/2010 | BMM | Revise KTB&S and LECG employment applications | 1.20 | 750.00 |

Tribune Co.                                                                                   Page  21
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 5/3/2010 | BMM | Prepare affidavits in support of KTB&S and LECG employment applications | 0.80 | 500.00 |
| | BMM | Prepare pleading re applications for orders shortening time on hearing on KTB&S and LECG employment applications, supporting pleadings | 1.50 | 937.50 |
| | BMM | Analyze Delaware local bankruptcy rules re employment applications and notice periods, application for order shortening time on hearing | 0.20 | 125.00 |
| | BMM | Analyze correspondence from M. Barash re preparation of affidavits for KTB&S and LECG employment applications | 0.10 | 62.50 |
| | BMM | Analyze correspondence from F. Schmid re LECG employment application | 0.10 | 62.50 |
| | BMM | Revise LECG employment application and supporting affidavit | 0.30 | 187.50 |
| | BMM | Prepare correspondence to M. Barash re revised LECG employment application, affidavits for KTB&S and LECG employment applications, applications for order shortening time | 0.10 | 62.50 |
| | MRB | Work on revised verified statement | 5.40 | 3,861.00 |
| | MRB | Prepare correspondence to M. Mimti re retention letter between Saul Ewing and Examiner | 0.10 | 71.50 |
| | MRB | Review and comment on LECG retention letter | 0.20 | 143.00 |
| 5/4/2010 | BMM | Prepare pleading re orders granting application for shortened notice on hearings for LECG and KTB&S employment applications | 0.40 | 250.00 |
| | BMM | Revise applications for orders shortening notice on hearings for LECG and KTB&S employment applications | 0.80 | 500.00 |

Tribune Co.                                                                                        Page  22
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/4/2010 | BMM | Analyze correspondence from F. Schmid re LECG retention agreement | 0.10 | 62.50 |
| | BMM | Prepare pleading re LECG and KTB&S employment applications | 0.30 | 187.50 |
| 5/6/2010 | MRB | Exchange correspondence with M. Minuti re Saul Ewing employment | 0.10 | 71.50 |
| 5/7/2010 | MRB | Work on revised verified statement for K. Klee | 2.40 | 1,716.00 |
| | MRB | Telephone conference with J. McMahon re meeting and verified statement | 0.10 | 71.50 |
| | MRB | Analyze follow up email from J. McMahon re meeting | 0.10 | 71.50 |
| 5/8/2010 | MRB | Revise amended verified statement of K. Klee | 0.20 | 143.00 |
| | MRB | Revise K. Klee verified statement | 0.20 | NO CHARGE |
| | MRB | Confer with D. Bussel re verified statement | 0.20 | NO CHARGE |
| | MRB | Further revise K. Klee verified statement; forward to J. McMahon | 0.10 | 71.50 |
| 5/9/2010 | MRB | Prepare correspondence to J. McMahon re declaration | 0.10 | 71.50 |
| | MRB | Analyze reply from J. McMahon re verified statement | 0.10 | 71.50 |
| | MRB | Review and revised verified statement; confer with K. Klee re same | 0.20 | 143.00 |
| 5/10/2010 | MRB | Efile K. Klee verified statement in Wilmington; forward to M. Minuti re chambers and courtesy copies | 0.10 | 71.50 |
| 5/11/2010 | DB | Revise employment applications for KTBS, LECG and supporting declarations | 2.40 | 1,176.00 |
| | LRB | Prepare comments on employment application | 0.30 | 268.50 |
| | MRB | Work on employment application pleadings | 2.20 | 1,573.00 |

Tribune Co.                                                                                    Page  23
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/11/2010 | MRB | Analyze M. Minuti employment pleadings; prepare comments | 0.50 | 357.50 |
| | MRB | Telephone conference with M. Minuti re employment applications | 0.20 | 143.00 |
| | MRB | Review LECG retention letter agreement | 0.10 | 71.50 |
| | MRB | Review revisions to LECG application and affidavits; forward to F. Schmid | 0.40 | 286.00 |
| 5/12/2010 | DB | Revise KTBS employment application | 0.30 | 147.00 |
| | DB | Compile exhibits for KTBS employment application | 1.40 | NO CHARGE |
| | DB | Revise LECG employment application | 2.20 | 1,078.00 |
| | DB | Compile exhibits for LECG employment application | 1.10 | NO CHARGE |
| | DB | Finalize employment applications for filing | 1.40 | 686.00 |
| | DB | Revise KTBS employment application | 1.00 | NO CHARGE |
| | MRB | Review and revise Saul Ewing letter re engagement | 0.20 | 143.00 |
| | MRB | Review and comment on Saul Ewing employment application | 0.20 | 143.00 |
| | MRB | Revise KTB&S employment application pleadings | 2.20 | 1,573.00 |
| | MRB | Telephone conference with F. Schmid re LECG retention | 0.10 | 71.50 |
| | MRB | Correspondence with K. Klee re Saul Ewing retention | 0.10 | 71.50 |
| | MRB | Review and comment on LECG employment pleadings | 0.40 | 286.00 |
| | MRB | Revise KTB&S employment order | 0.10 | 71.50 |
| | MRB | Revise LECG employment order | 0.10 | 71.50 |
| | MRB | Correspondence to professionals re executed retention agreements | 0.10 | 71.50 |

Tribune Co.                                                                                                      Page  24
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 5/12/2010 | SDP | Prepare exhibits to KTB&S employment application | 0.40 | 100.00 |
| 5/13/2010 | MRB | Review docket activity re granting of OST's on employment and discovery motion | 0.10 | 71.50 |
| | MRB | Correspondence to W. Elggren re employment hearing | 0.10 | 71.50 |
| 5/17/2010 | MRB | Telephone conference with J. McMahon re LECG employment issue; email to Schmid re same; analyze follow up from Schmid re necessary revisions | 0.20 | 143.00 |
| 5/18/2010 | MRB | Telephone conference with J. McMahon re LECG application | 0.10 | 71.50 |
| | MRB | Correspondence to F. Schmid re LECG application | 0.10 | 71.50 |
| | MRB | Review and comment on notice of supplemental submission by LECG | 0.10 | 71.50 |
| 5/21/2010 | MRB | Exchange correspondence re F. Schmid re supplemental disclosure issue; confer with L. Bogdanoff and K. Klee re same; analyze responses | 0.20 | 143.00 |
| | | SUBTOTAL: 040 - Fee/Employment Applications | 39.40 | 23,034.50 |

080 - Asset Analysis and Recovery

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 5/1/2010 | LRB | Prepare memo re potential action and investigation | 2.30 | 2,058.50 |
| | MCH | Prepare correspondence to M. Barash re 546(e) and standard for unreasonably small capital; telephone conference with M. Barash re same | 0.20 | 110.00 |
| 5/2/2010 | LRB | Prepare memos re meetings this week, outline of presentations, mediation issues | 3.50 | 3,132.50 |
| | LRB | Analyze documents re examination | 2.50 | 2,237.50 |
| | MRB | Analyze documents re investigation, background, issues | 2.10 | 1,501.50 |

Tribune Co.                                                                                                Page  25
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 5/3/2010 | BMM | Analyze documents re Tribune leveraged buy out | 1.00 | 625.00 |
| | BMM | Analyze brief re conclusions and findings of examiners investigating leveraged buy out transactions | 0.80 | 500.00 |
| | BMM | Analyze correspondence from L. Bogdanoff re examination of leveraged buy out transactions | 0.10 | 62.50 |
| | LRB | Analyze redacted complaints, certain pleadings from debtor | 1.80 | 1,611.00 |
| | LRB | Analyze examiner reports re LBO's | 1.50 | 1,342.50 |
| | LRB | Prepare memo re research tasks | 1.50 | 1,342.50 |
| | LRB | Analyze pleadings and review same, confer with K. Klee on examination and issues, travel to New York (working travel) | 3.50 | 3,132.50 |
| | MRB | Review background documents for Examiner meetings, en route to New York City | 3.40 | 2,431.00 |
| | SDP | Analyze motion and order appointing Examiner and Wilmington Trust's complaint | 1.70 | 425.00 |
| 5/4/2010 | BMM | Analyze correspondence from M. Barash re Tribune hearing transcripts | 0.10 | 62.50 |
| 5/5/2010 | BMM | Analyze Tribune examination materials, plan of reorganization, complaints, pleadings and additional information and documents | 2.80 | 1,750.00 |
| | BMM | Analyze correspondence from W. Elggren re Tribune examination issues | 0.10 | 62.50 |
| | BMM | Analyze correspondence from D. Brown re Tribune examination issues | 0.10 | 62.50 |
| | BMM | Analyze correspondence from M. Barash re Tribune examination issues | 0.10 | 62.50 |

Tribune Co.                                                                                                    Page 26
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/5/2010 | DMS | Analyze new abstract on LBO's and fraudulent transfers (J. Ginsberg working draft) - review cases | 1.30 | 1,163.50 |
| | DMS | Analyze Centerbridge PowerPoint presentation | 0.50 | 447.50 |
| | DMS | Analyze Extended Stay report | 2.10 | 1,879.50 |
| | LRB | Prepare requests for briefs and legal issues (during travel), work plan, review multiple documents | 5.50 | 4,922.50 |
| 5/6/2010 | BMM | Analyze documents re Tribune leveraged buy out transaction | 1.00 | 625.00 |
| | BMM | Analyze correspondence from W. Ellgren re collection of materials for investigation | 0.10 | 62.50 |
| | BMM | Analyze correspondence from M. Barash re analysis of Tribune materials | 0.10 | 62.50 |
| | BMM | Analyze correspondence from D. Brown re analysis of Tribune materials | 0.10 | 62.50 |
| | BMM | Analyze memo re unreasonably small capital standards | 0.20 | 125.00 |
| | DB | Review documents from parties | 1.80 | 882.00 |
| | DMS | Analyze A&M report | 0.40 | 358.00 |
| | DMS | Analyze Lazard report | 0.50 | 447.50 |
| | DMS | Confer with L. Bogdanoff re case overview and financial issues, issues, theories | 1.00 | 895.00 |
| | DMS | Analyze memo re LBO structure | 0.80 | 716.00 |
| | JLD | Analyze LBO transaction and related matters | 1.50 | 937.50 |
| | LRB | Prepare draft request of parties' issues for consideration | 2.80 | 2,506.00 |
| | LRB | Prepare outline of report | 0.80 | 716.00 |

Tribune Co.                                                                                                    Page  27
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/6/2010 | LRB | Prepare comments on memo to debtor re financial requests | 0.60 | 537.00 |
| | LRB | Prepare draft request of parties for consideration | 1.80 | 1,611.00 |
| | MRB | Conference with D. Fidler re financial analyses re investigation | 0.20 | NO CHARGE |
| | MRB | Analyze correspondence from A. Vazquez re Committee materials to be provided | 0.10 | 71.50 |
| | RSD | Analyze LBO transaction and related documents | 3.80 | 2,584.00 |
| 5/7/2010 | BMM | Analyze documents re Tribune leveraged buy out | 0.60 | 375.00 |
| | BMM | Analyze pleadings re Tribune leveraged buy out fraudulent transfer allegations | 0.40 | 250.00 |
| | DAF | Analyze Tribune LBO materials, financial data re 2007 LBO transaction | 6.30 | 4,284.00 |
| | DB | Review documents provided by Committee | 2.60 | 1,274.00 |
| | DMS | Analyze issues re Zell notes and repayment in steps 1 and 2 | 0.50 | 447.50 |
| | DMS | Analyze Kasowitz presentation | 0.80 | 716.00 |
| | DMS | Revise examiner letter | 0.90 | 805.50 |
| | DMS | Confer with D. Fidler re LECG analysis | 0.30 | NO CHARGE |
| | DMS | Prepare memo re valuation; intercompany transactions | 0.80 | 716.00 |
| | JLD | Analyze LBO transaction and related matters | 7.20 | 4,500.00 |
| | LRB | Telephone conference with T. Laurie re bridge lender issues | 0.60 | 537.00 |
| | LRB | Telephone conference with counsel for bonds, Wilmington, other parties re examiner issues | 1.10 | 984.50 |

Tribune Co.                                                                              Page  28
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/7/2010 | LRB | Continue review of underlying documents, notes | 3.50 | 3,132.50 |
| | RSD | Analyze LBO transaction and related matters | 6.00 | 4,080.00 |
| 5/8/2010 | JLD | Analyze LBO transaction and related matters | 3.10 | 1,937.50 |
| | LRB | Analyze documents re LBO | 3.20 | 2,864.00 |
| | MRB | Prepare correspondence to R. Pfister re examination background and research | 0.20 | 143.00 |
| | MRB | Review corporate chart | 0.10 | 71.50 |
| | RSD | Analyze LBO transaction and related matters | 2.00 | 1,360.00 |
| 5/9/2010 | DAF | Continue reviewing Tribune financial and LBO-related materials re 2007 transaction | 3.50 | 2,380.00 |
| | DAF | Analyze solvency issues re 2007 transaction | 1.30 | 884.00 |
| | DMS | Analyze methodologies on intercompany payables and receivables and draft memo re same | 0.40 | 358.00 |
| | JLD | Analyze LBO transaction and related matters | 5.20 | 3,250.00 |
| | LRB | Analyze documents and confer with Examiner re hearing and issues (working travel) | 2.80 | 2,506.00 |
| | MRB | Correspondence to Kasowitz firm re indenture | 0.10 | 71.50 |
| | RSD | Analyze LBO transaction and related matters | 3.80 | 2,584.00 |
| 5/10/2010 | DAF | Travel to Chicago for meeting with debtor's counsel and financial advisors re 2007 transaction and examiner report (review LBO materials and prepare for meeting en route) | 5.60 | 3,808.00 |
| | DAF | Analyze financial advisor presentations re valuation and intercompany claim analysis; prepare notes for meeting | 1.80 | 1,224.00 |
| | DB | Review documents provided by committee | 0.30 | 147.00 |

Tribune Co.                                                                                                    Page  29
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/10/2010 | JLD | Analyze LBO transaction and related matters | 8.30 | 5,187.50 |
| | JSS | Review materials for preparation of Examiner Report | 2.50 | 1,700.00 |
| | LRB | Review documents after hearing re examination; prepare emails re tasks, organization | 1.50 | 1,342.50 |
| | MCH | Voicemail to J. Platt; prepare correspondence to J. Platt | 0.10 | NO CHARGE |
| | RJP | Conference call with C. Monk and M. Minuti re common law claims | 0.20 | 119.00 |
| | RJP | Analyze materials re 2007 LBO transaction and matter background | 3.00 | 1,785.00 |
| | RSD | Analyze LBO transaction and related matters | 7.80 | 5,304.00 |
| 5/11/2010 | BMM | Review list of topics and matters to consider in connection with Tribune examination, review correspondence from L. Bogdanoff re same, prepare for meeting with examiner | 0.10 | 62.50 |
| | BMM | Review and analyze indenture for PHONES | 0.50 | 312.50 |
| | DAF | Meet with Sidley, A&M and Lazard re LBO transaction | 8.40 | 5,712.00 |
| | DAF | Travel from Chicago, IL to Los Angeles, CA (review debtor meeting materials and analyze valuation and solvency issues en route) | 5.00 | 3,400.00 |
| | DB | Draft memorandum re intention to pay debts | 6.90 | 3,381.00 |
| | DMS | Analyze LBO outline of transactions with timeline | 0.30 | 268.50 |
| | DMS | Confer with K. Klee re intercompany issues, capital adequacy, insolvency and steps 1 and 2 | 0.40 | 358.00 |
| | DMS | Prepare correspondence to D. Fidler re Zell cash flow in and out | 0.20 | 179.00 |
| | JLD | Analyze LBO transaction, JPMorgan examiner submission and related matters | 8.20 | 5,125.00 |

Tribune Co.                                                                                      Page 30
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/11/2010 | JSS | Review materials for background | 0.50 | 340.00 |
| | LRB | Prepare and travel from Delaware to Los Angeles (review documents, notes and follow-up) | 5.20 | 4,654.00 |
| | LRB | Analyze documents re time and events; prepare comments on same | 0.50 | 447.50 |
| | MRB | Analyze and comment on J. Johnston request re delivery of materials | 0.10 | 71.50 |
| | MRB | Prepare correspondence to M. Stein re indenture and other materials | 0.10 | 71.50 |
| | MRB | Correspondence to J. Peltz re R. Pfister access | 0.10 | 71.50 |
| | MRB | Analyze correspondence from R. McMahon re LECG documents received | 0.10 | 71.50 |
| | MRB | Prepare correspondence to R. McMahon re clarification on documents received/processed | 0.10 | 71.50 |
| | RJP | Confer with L. Bogdanoff re background of 2007 LBO and examiner's task | 0.50 | 297.50 |
| | RJP | Analyze documents re 2007 LBO transaction and potential common law claims/defenses arising out of same | 5.00 | 2,975.00 |
| | RSD | Analyze LBO transaction and related matters | 7.80 | 5,304.00 |
| 5/12/2010 | DAF | Work with D. Stern re forensic issues, prepare memo | 0.30 | 204.00 |
| | DAF | Email to W. Elggren re A&M materials | 0.10 | 68.00 |
| | DAF | Email exchange with W. Elggren re meeting with Alix Partners | 0.20 | 136.00 |
| | DAF | Meet with K. Klee re results of meeting with Lazard and Alvarez | 0.30 | 204.00 |

Tribune Co.                                                                                        Page  31
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 5/12/2010 | DAF | Analyze financial and legal documents, reports re 2007 LBO transaction re valuations, solvency and board issues | 5.40 | 3,672.00 |
| | DMS | Meet with D. Fidler re forensic analysis | 0.30 | 268.50 |
| | DMS | Exchange emails re analysis of step transactions | 0.60 | 537.00 |
| | JLD | Analyze LBO transaction, JPMorgan examiner submission and related matters, prepare memo re same | 8.50 | 5,312.50 |
| | LRB | Analyze motions submitted by parties re investigation | 1.30 | 1,163.50 |
| | LRB | Prepare memo re transaction and issues and outline | 3.80 | 3,401.00 |
| | LRB | Analyze materials from lenders | 2.50 | 2,237.50 |
| | MCH | Prepare correspondence to L. Bogdanoff re research on avoidability of fees | 0.20 | 110.00 |
| | MRB | Conference with J. Shenson re investigation issues, procedures | 0.30 | 214.50 |
| | MRB | Exchange correspondence with Nastasi re Davis Polk material | 0.10 | 71.50 |
| | MRB | Review May 10 hearing transcript | 0.30 | 214.50 |
| | MRB | Review and comment on OST motion, comments to Minuti | 0.20 | 143.00 |
| | MRB | Research re confidentiality issues; confer with L. Bogdanoff re issues re same | 0.50 | 357.50 |
| | MRB | Review JP Morgan materials submission to Examiner | 1.10 | 786.50 |
| | RJP | Meet with K. Klee re common law causes of action and recent legal developments impacting same | 0.20 | 119.00 |
| | RJP | Analyze documents re structure and details of 2007 LBO and constituent transactions | 4.20 | 2,499.00 |

Tribune Co.                                                                                                    Page  32
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 5/12/2010 | RSD | Analyze LBO transaction, JPMorgan examiner submission, and related matters, evaluate same | 7.30 | 4,964.00 |
| 5/13/2010 | BMM | Analyze correspondence from S. Pearson re review documents produced and made available in connection with Tribune examination | 0.20 | 125.00 |
| | DAF | Call with LECG re preparation of examiner report and solvency/valuation issues | 1.00 | 680.00 |
| | DAF | Email exchanges with J. Boelter re Zell notes and stock purchase | 0.20 | 136.00 |
| | DAF | Research re Tribune intercompany claim issues | 0.50 | 340.00 |
| | DAF | Analyze tender offer and other Tribune SEC filings re sale process, valuation and board issues | 2.30 | 1,564.00 |
| | DAF | Email exchange with W. Elggren re Tribune terns offer and sale process | 0.20 | 136.00 |
| | DAF | Analyze committee complaints against banks and shareholders/management re background and causes of action | 0.70 | 476.00 |
| | DAF | Email exchanges with J. Boelter re information request | 0.20 | 136.00 |
| | DMS | Telephone conference with LECG (C. Elson, W. Elggren, D. Winsell, L. Bogdanoff and D. Fidler) re intercompany, structure and related issues | 0.50 | 447.50 |
| | JLD | Analyze LBO transaction, JPMorgan examiner submission and related matters | 7.90 | 4,937.50 |
| | LRB | Prepare email re discussions with committee, FA's | 0.70 | 626.50 |
| | LRB | Prepare additional portions of memo re analysis, issues | 2.70 | 2,416.50 |
| | LRB | Analyze documents from parties re fraudulent transfer claims, issues | 4.50 | 4,027.50 |

Tribune Co.                                                                                    Page  33
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/13/2010 | MRB | Email to LECG re document analysis | 0.10 | 71.50 |
| | MRB | Analyze documents re factual background re investigation and disputes | 3.60 | 2,574.00 |
| | RJP | Telephone conference with C. Monk and J. Nastasi re potential non-bankruptcy claims | 0.50 | 297.50 |
| | RJP | Telephone conference with T. McCormack, M. Ashley, C. Monk and J. Nastasi re potential non-bankruptcy claims | 1.40 | 833.00 |
| | RJP | Telephone conference with C. Monk and J. Nastasi to follow up on call with Chadbourne | 0.30 | 178.50 |
| | RJP | Telephone conference with L. Bogdanoff re call with Chadbourne | 0.10 | 59.50 |
| | RJP | Prepare memo re telephone conversation with Chadbourne | 0.50 | 297.50 |
| | RJP | Analyze pleadings re draft Chadbourne complaint setting out potential causes of action | 2.20 | 1,309.00 |
| | RJP | Analyze examiner's report in Extended Stay bankruptcy re potential LBO-related claims and defenses | 2.80 | 1,666.00 |
| | RSD | Analyze LBO transaction, JPMorgan examiner submission, and related matters | 4.80 | 3,264.00 |
| | SDP | Analyze correspondence from N. Nastasi re conference call with Chadbourne | 0.10 | 25.00 |
| | SDP | Email exchange with D. Noble re JPMorgan materials | 0.20 | 50.00 |
| 5/14/2010 | DAF | Analyze Tribune financial materials re preparation for meetings with financial advisors and preparation of examiner report | 2.40 | 1,632.00 |
| | DAF | Confer with D. Stern re financial analysis | 0.40 | 272.00 |

Tribune Co.                                                                                    Page  34
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/14/2010 | DAF | Email to J. Boelter re intercompany claims | 0.10 | 68.00 |
| | DMS | Analyze A&M recovery analysis materials | 0.30 | 268.50 |
| | DMS | Confer with D. Fidler re financial analysis | 0.40 | 358.00 |
| | DMS | Analyze issues re 2004 exam | 0.20 | 179.00 |
| | JLD | Analyze LBO transaction, JPMorgan examiner submission and related matters | 7.60 | 4,750.00 |
| | JLD | Call with R. Lewis re Tribune Broadcasting Holdco & Tribune Finance transactions; analyze same | 0.50 | 312.50 |
| | LRB | Analyze cases from parties re investigation | 0.80 | 716.00 |
| | LRB | Prepare memo to party re documents supplied and follow-up | 2.50 | 2,237.50 |
| | LRB | Analyze deposition transcripts, and documents in investigation | 5.50 | 4,922.50 |
| | MRB | Analyze correspondence from L. Bogdanoff re FT and common law causes of action | 0.10 | 71.50 |
| | MRB | Review JP Morgan outline of key documents | 0.50 | 357.50 |
| | MRB | Review Amsden summary | 0.20 | 143.00 |
| | MRB | Brief review of entity and cash management information | 0.20 | 143.00 |
| | MRB | Analyze correspondence from OCC re investigation | 0.10 | 71.50 |
| | RSD | Analyze LBO transaction, JPMorgan examiner submission, and related matters | 8.10 | 5,508.00 |
| 5/15/2010 | DAF | Email exchange with B. Whittman re May 11 meeting materials | 0.10 | 68.00 |
| | DAF | Analyze Tribune financial and legal materials provided by Alvarez per May 11 meeting | 1.30 | 884.00 |

Tribune Co.                                                                                          Page  35
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/15/2010 | DAF | Analyze Wilmington Trust amended complaint and several documents cited therein | 1.60 | 1,088.00 |
| | JLD | Analyze LBO transaction, Wilmington Trust examiner submission and related matters, prepare memo re same | 6.80 | 4,250.00 |
| | LRB | Analyze submission (evidence) from Wilmington, notes and comments | 3.80 | 3,401.00 |
| | LRB | Continue memo re Examiner Report, outline, issues for team | 4.80 | 4,296.00 |
| | MRB | Review draft annotated complaint materials | 0.70 | 500.50 |
| | MRB | Prepare correspondence to Examiner team re draft annotate complaint materials | 0.20 | 143.00 |
| | MRB | Analyze correspondence from L. Bogdanoff re missing items re draft complaint | 0.10 | 71.50 |
| | RSD | Analyze LBO transaction, Wilmington Trust examiner submission, and related matters | 6.80 | 4,624.00 |
| 5/16/2010 | DAF | Travel from Los Angeles, CA to Chicago, IL for meeting with Committee counsel and financial advisors (review financial and legal documents provided to Creditors' Committee and Wilmington Trust, prepare for meeting en route) | 2.10 | 1,428.00 |
| | DAF | Confer with M. Barash re coordination of financial advisor investigation | 0.20 | NO CHARGE |
| | DAF | Email to B. Whittman re intercompany notes | 0.10 | 68.00 |
| | DAF | Analyze additional financial documents provided by Alvarez & Marsal | 0.90 | 612.00 |
| | DAF | Travel from Los Angeles, CA to Chicago, IL for meeting with Committee counsel and financial advisors (review financial and legal documents provided to Creditors' Committee and Wilmington Trust, prepare for meeting en route) | 2.10 | 1,428.00 |

Tribune Co.                                                                                      Page  36
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 5/16/2010 | DMS | Analyze materials on intercompany accounts and solvency tests | 2.60 | 2,327.00 |
| | DMS | Prepare memo re forensic analysis, final work and analysis | 5.90 | 5,280.50 |
| | JLD | Analyze LBO transaction, Wilmington Trust examiner submission and related matters | 8.80 | 5,500.00 |
| | LRB | Analyze transcripts, documents and memos re examination, notes thereon | 3.50 | 3,132.50 |
| | LRB | Prepare memo to team re analysis of transactions | 1.50 | 1,342.50 |
| | MRB | Work on revisions and supplements to memorandum re insolvency and capitalization issues for financial advisor | 2.60 | 1,859.00 |
| | MRB | Exchange correspondence with counsel for creditors re complaint and exhibits | 0.30 | 214.50 |
| | MRB | Review changed documents re amended complaint | 0.20 | 143.00 |
| | MRB | Confer with D. Fidler re coordination of financial advisor investigation | 0.20 | NO CHARGE |
| | MRB | Review Zuckerman docs | 0.20 | 143.00 |
| | MRB | Correspondence to Examiner team re revised Wilmington complaint materials | 0.10 | 71.50 |
| | MRB | Review Rucker deposition per tasks assigned by M. Barash | 0.40 | 286.00 |
| | MRB | Correspondence to Examiner team re revised Wilmington complaint materials | 0.10 | 71.50 |
| | RSD | Analyze LBO transaction, Wilmington Trust examiner submission, and related matters | 8.80 | 5,984.00 |
| 5/17/2010 | DAF | Review Tribune financial and legal materials re valuation and solvency issues and preparation of examiner report | 1.10 | 748.00 |

Tribune Co.                                                                                                          Page  37
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/17/2010 | DAF | Email exchanges with D. Wensel re Committee presentation and request for materials | 0.20 | 136.00 |
| | DAF | Travel from Chicago, IL to Los Angeles, CA (analyze Tribune financial and legal materials, consider valuation and solvency issues en route) | 3.10 | 2,108.00 |
| | DMS | Prepare memo re collapsing or discounting step 2 | 0.50 | 447.50 |
| | JLD | Analyze LBO transaction, Wilmington Trust examiner submission and related matters, compare to record and prepare memo | 9.30 | 5,812.50 |
| | LRB | Prepare additions to memo re cause of action analysis, outline of issues, approach to examination | 6.80 | 6,086.00 |
| | LRB | Analyze and comment on memo re solvency analysis | 1.10 | 984.50 |
| | LRB | Telephone conference with K. Klee re issues, decisions re examination | 0.50 | 447.50 |
| | MRB | Follow up correspondence to LECG re cause of action analysis memo | 0.20 | 143.00 |
| | RJP | Analyze deposition testimony (with select exhibits) of R. Kapadia | 1.60 | 952.00 |
| | RJP | Analyze deposition testimony (with select exhibits) of E. Bluth | 1.20 | 714.00 |
| | RJP | Analyze pleadings re annotated Wilmington Trust complaint and associated underlying documents | 2.00 | 1,190.00 |
| | RJP | Prepare draft portion of report concerning fraudulent transfer actions (constructive) | 1.00 | 595.00 |
| | RSD | Analyze LBO transaction, Wilmington trust examiner submission, and related matters | 9.30 | 6,324.00 |
| 5/18/2010 | DAF | Email to M. Rule re Alix report | 0.10 | 68.00 |

Tribune Co.                                                                                     Page  38
File No.: 1999

| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 5/18/2010 | DAF | Email to C. Elson, W. Elggren, D. Wensel re preparation of financial presentation | 0.20 | 136.00 |
| | DAF | Email exchange with S. Kaufman re Tribune intercompany notes | 0.20 | 136.00 |
| | DAF | Analyze deposition summaries re financial issues | 0.50 | 340.00 |
| | DAF | Analyze issues re intercompany notes, payment obligations (including review of LATI and other notes) | 2.20 | 1,496.00 |
| | DB | Review documents and outline from JPMorgan Chase | 8.70 | 4,263.00 |
| | DMS | Telephone conference with C. Ellson re solvency and capitalization methods | 0.90 | 805.50 |
| | JLD | Analyze LBO transaction, Wilmington Trust examiner submission and related matters | 8.80 | 5,500.00 |
| | LRB | Telephone conference with C. Elson, D. Stern re valuation and insolvency analysis | 0.90 | 805.50 |
| | LRB | Analyze and comment on memos prepared by advisors, third parties | 1.30 | 1,163.50 |
| | LRB | Analyze documents, memos re examination, revise memo re examination issues | 5.80 | 5,191.00 |
| | MRB | Analyze documents re investigation re fraudulent transfer issues | 3.90 | 2,788.50 |
| | MRB | Correspondence to LECG re valuation timing issue | 0.50 | 357.50 |
| | MRB | Conference call with L. Bogdanoff and Kaye Scholer counsel Primoff and Parver re submission | 0.20 | 143.00 |
| | RJP | Analyze supplemental/follow-up submission (with exhibits) by JPMorgan Chase re inquiries posed by Examiner's counsel concerning initial outline | 0.70 | 416.50 |

Tribune Co.                                                                           Page 39
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/18/2010 | RJP | Prepare portion of Examiner's report setting out legal standards and governing principles re non-bankruptcy claims | 1.50 | 892.50 |
| | RJP | Analyze transcript (with select exhibits) of B. Browning deposition | 1.20 | 714.00 |
| | RJP | Analyze supplemental/follow-up materials provided by creditors committee | 0.30 | 178.50 |
| | RSD | Analyze LBO transaction, Wilmington trust examiner submission, and related matters | 6.80 | 4,624.00 |
| | SDP | Analyze email exchange re VRC data | 0.30 | 75.00 |
| 5/19/2010 | DAF | Analyze LBO transaction | 4.60 | 3,128.00 |
| | DAF | Prepare detailed emails to LECG re intercompany claims and analysis | 0.40 | 272.00 |
| | DAF | Call with C. Elson re preparation of examiner report | 0.40 | 272.00 |
| | DAF | Email exchange with D. Wensel re preparation of examiner report | 0.10 | 68.00 |
| | DAF | Emails with D. Wensel re preparation for meeting with Centerbridge | 0.20 | 136.00 |
| | DAF | Call with C. Elson, D. Stern re forensic accounting and preparation of examiner report | 0.60 | 408.00 |
| | DB | Review documents from JP Morgan Chase | 6.50 | 3,185.00 |
| | DMS | Telephone conference with C. Elson re forensic analysis | 0.60 | 537.00 |
| | JLD | Analyze LBO transaction, Wilmington Trust examiner submission and related matters | 6.10 | 3,812.50 |
| | LRB | Prepare additions to memo for advisors re report, prepare letter re same | 6.30 | 5,638.50 |

Tribune Co.                                                                                                  Page 40
File No.: 1999

| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 5/19/2010 | MCH | Analyze engagement letters for bankers in LBO | 1.50 | 825.00 |
| | MRB | Review and analyze documents re investigation | 3.30 | 2,359.50 |
| | MRB | Exchange correspondence with L. Bogdanoff re organization of documents re investigation | 0.10 | 71.50 |
| | MRB | Analyze correspondence from A. Goldman re lender submission; reply | 0.10 | 71.50 |
| | RJP | Prepare portion of draft Examiner report discussing bankruptcy causes of action and potential defenses to same | 2.20 | 1,309.00 |
| | RJP | Analyze supplemental submissions by Chadbourne re documents bearing on 2007 LBO transaction and valuation issues arising from same | 1.50 | 892.50 |
| | RSD | Analyze LBO transaction, Wilmington trust examiner submission, and related matters, prepare memo re factual allegations | 3.80 | 2,584.00 |
| | SDP | Email exchange with D. Noble re A&M materials | 0.30 | 75.00 |
| 5/20/2010 | BMM | Analyze correspondence from L. Bogdanoff re Tribune examination issues, areas of investigation and preparation of report | 0.10 | 62.50 |
| | BMM | Prepare documents re analysis of Wilmington Trust complaint, analyze complaint | 0.40 | 250.00 |
| | BMM | Analyze correspondence from L. Bogdanoff re analysis of Wilmington Trust complaint | 0.10 | 62.50 |
| | DAF | Analyze LBO transaction and solvency issues | 3.40 | 2,312.00 |
| | DAF | Email exchange with J. Bergman re document request (from May 18 meeting) | 0.10 | 68.00 |
| | DAF | Call with C. Elson re meeting with FTI and Blackstone | 0.20 | 136.00 |

Tribune Co.                                                                                      Page  41
File No.: 1999

| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 5/20/2010 | DAF | Analyze Tribune SEC filings re financial issues | 1.00 | 680.00 |
| | DAF | Confer with D. Stern re issues to consider in collapsing transaction | 0.40 | NO CHARGE |
| | DAF | Analyze materials supplied by JP Morgan and Wilmington Trust re LBO transaction | 1.20 | 816.00 |
| | DAF | Analyze issues re reasonably equivalent value at closing | 0.70 | 476.00 |
| | DB | Review draft outline of Examiners Report | 0.90 | 441.00 |
| | DB | Review documents from JPMorgan Chase | 8.10 | 3,969.00 |
| | DMS | Analyze submissions of interested parties re issues on PHONES (Zuckerman, WT, Charbone, Alix) - includes legal research | 2.20 | 1,969.00 |
| | DMS | Confer with D. Fidler re collapsing steps | 0.40 | NO CHARGE |
| | JLD | Analyze LBO transaction and related matters for narrative | 6.30 | 3,937.50 |
| | LRB | Prepare memo re Examiner Report, analysis, cover memo to advisors | 3.90 | 3,490.50 |
| | LRB | Analyze and respond to emails from LECG re valuation issues | 0.60 | 537.00 |
| | LRB | Analyze submission from party (Wilmington) and analysis of same | 2.20 | 1,969.00 |
| | LRB | Prepare and respond to multiple emails among advisors re examination, issues | 0.50 | 447.50 |
| | MCH | Analyze outline for Examiner Report | 0.30 | 165.00 |
| | MRB | Review and supplement draft Examiner's Report (introduction and overview) | 4.40 | 3,146.00 |
| | RJP | Analyze deposition transcript (with select exhibits) of B. Buettell | 1.00 | 595.00 |

Tribune Co.                                                                                           Page  42
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/20/2010 | RJP | Analyze deposition transcripts (with exhibits) of J. Kowalczuk | 1.80 | 1,071.00 |
| | RJP | Analyze correspondence re JPMorgan supplemental submission | 1.20 | 714.00 |
| | RSD | Analyze LBO transaction and related matters | 3.50 | 2,380.00 |
| | SDP | Analyze correspondence from N. Nastasi re Stinehart deposition | 0.10 | 25.00 |
| | SDP | Prepare correspondence to M. Rule re ESOP Transaction Model | 0.10 | 25.00 |
| | SDP | Email exchange with M. Farnan re ESOP Transaction Model | 0.20 | 50.00 |
| 5/21/2010 | BMM | Analyze debtors' statement of facts and documents related to Tribune leveraged buy out transaction | 1.20 | 750.00 |
| | DAF | Meet with Centerbridge (appear via telephone) | 2.40 | 1,632.00 |
| | DAF | Analyze materials provided by credit bank lenders (Hennigan Bennett) | 1.50 | 1,020.00 |
| | DAF | Emails with D. Wensel re information request and ESOP | 0.20 | 136.00 |
| | DAF | Attend meeting with examiner team re analysis of key issues, report preparation | 1.40 | 952.00 |
| | DB | Review documents from JPMorgan | 4.90 | 2,401.00 |
| | DB | Review debtor's submission and supporting documents | 2.80 | 1,372.00 |
| | DB | Review documents from committee | 1.30 | 637.00 |
| | DMS | Telephone conference with C. Elson re FAS 5 issues on contingent liability | 0.20 | 179.00 |
| | DMS | Attend meeting with examiner team re analysis of key issues, report preparation | 1.40 | 1,253.00 |

Tribune Co.                                                                                          Page  43
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/21/2010 | JLD | Analyze LBO transaction, Debtor's examiner submission and related matters | 8.40 | 5,250.00 |
| | LRB | Analyze documents re investigation, emails and analysis of same | 4.30 | 3,848.50 |
| | LRB | Analyze factual submission; prepare memo re same | 1.80 | 1,611.00 |
| | MRB | Analyze correspondence re LGD analysis | 0.10 | 71.50 |
| | MRB | Exchange correspondence with J. Sutliff re inquiry re submission of briefs | 0.10 | 71.50 |
| | MRB | Review debtor factual narrative materials | 1.10 | 786.50 |
| | MRB | Draft correspondence to Examiner team re debtor narrative materials | 0.20 | 143.00 |
| | MRB | Review and analyze documents re investigation issues | 1.90 | 1,358.50 |
| | MRB | Work on initial draft Examiner's Report (summary and overview) | 0.90 | 643.50 |
| | MRB | Attend meeting with examiner team re analysis of key issues, report preparation | 1.40 | 1,001.00 |
| | RJP | Telephone conference with B. Sullivan re Wells Fargo discovery requests | 0.10 | 59.50 |
| | RJP | Prepare memo re JPMorgan Chase credit analysis and transaction proposal | 1.50 | 892.50 |
| | RJP | Analyze Alvarez & Marsal documents provided to LECG on inter-company transfers | 0.30 | 178.50 |
| | RJP | Telephone conference with M. Siegel re Wilmington Trust submission and exhibits | 0.20 | 119.00 |
| | RJP | Attend meeting with examiner team re analysis of key issues, report preparation | 1.40 | 833.00 |

Tribune Co.                                                                                        Page  44
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 5/21/2010 | RJP | Analyze documents re auction process leading up to 2007 LBO transaction, including Burkle/Broad and Carlysle proposals | 1.10 | 654.50 |
| | RJP | Analyze pleadings re discovery requests propounded by Bridge Agent | 0.70 | 416.50 |
| | RJP | Analyze Debtor's factual submission and associated exhibits | 1.60 | 952.00 |
| | RJP | Analyze deposition testimony of W. Stinehart | 0.90 | 535.50 |
| | RSD | Analyze LBO transaction, Debtors' examiner submission, and related matters | 8.40 | 5,712.00 |
| | SDP | Analyze email exchange re Osborn deposition transcripts | 0.30 | 75.00 |
| 5/22/2010 | DAF | Analyze solvency and valuation issues | 1.20 | 816.00 |
| | DAF | Analyze documents re Step 1 and Step 2 flow of funds | 0.50 | 340.00 |
| | DAF | Commence review of debtors' factual submission | 1.00 | 680.00 |
| | DB | Review debtors' submission and supporting documents | 1.30 | 637.00 |
| | DMS | Analyze fund flow materials | 0.40 | 358.00 |
| | JLD | Analyze LBO transaction, Debtors' examiner submission and related matters | 6.50 | 4,062.50 |
| | LRB | Telephone conference with C. Elson re valuation work | 0.90 | 805.50 |
| | LRB | Analyze and add to memo re work on narrative and related sections | 2.30 | 2,058.50 |
| | LRB | Analyze Wilmington submission, supplemental submissions from parties | 3.50 | 3,132.50 |
| | MRB | Analyze factual narrative submitted by the Debtors | 2.70 | 1,930.50 |
| | MRB | Work on report outline and list of research issues | 3.60 | 2,574.00 |

Tribune Co.                                                                                                     Page 45
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/22/2010 | MRB | Review A&M presentation materials | 0.30 | 214.50 |
| | RJP | Analyze Debtors' factual background submission and accompanying exhibits | 2.50 | 1,487.50 |
| | RSD | Analyze LBO transaction, Debtors' examiner submission, and related matters | 6.50 | 4,420.00 |
| 5/23/2010 | DAF | Analyze documents re LATI intercompany notes | 0.60 | 408.00 |
| | DAF | Analyze updated recovery analysis | 0.40 | 272.00 |
| | DB | Review debtors' submission and supporting documents | 2.20 | 1,078.00 |
| | LRB | Prepare comments on submissions from committee, Wilmington | 2.30 | 2,058.50 |
| | LRB | Prepare memo to team re work on LATI transaction | 1.20 | 1,074.00 |
| | MRB | Analyze correspondence from L. Bogdanoff re LATI | 0.10 | 71.50 |
| | MRB | Analyze correspondence from A. Levy re confidential access | 0.10 | 71.50 |
| 5/24/2010 | BMM | Analyze pleadings re Tribune leveraged buy out transaction | 1.60 | 1,000.00 |
| | DAF | Prepare detailed emails to LECG re financial analysis and preparation of examiner report | 0.80 | 544.00 |
| | DAF | Meet with JP Morgan financial and legal advisors FTI, Blackstone and Davis Polk (appear via telephone) | 2.90 | 1,972.00 |
| | DAF | Call with C. Elson re financial analysis | 0.30 | 204.00 |
| | DAF | Analyze JPM presentation materials | 0.70 | 476.00 |
| | DAF | Email exchange with D. Wensel re follow up to Centerbridge meeting | 0.10 | 68.00 |
| | DAF | Review debtors' factual submission, exhibits | 1.60 | 1,088.00 |

Tribune Co.                                                                                          Page  46
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/24/2010 | DAF | Commence review of examiner briefs and related documents | 1.10 | 748.00 |
| | DB | Revise footnotes in Examiner's Report | 3.10 | 1,519.00 |
| | DB | Review submissions of parties to Examiner and supporting documents | 7.30 | 3,577.00 |
| | DMS | Confer with L. Bogdanoff and D. Fidler re insolvency, adequate capital and contingent transactions | 0.60 | 537.00 |
| | DMS | Analyze Debtors' factual summary | 1.30 | 1,163.50 |
| | JLD | Draft Statement of Facts | 9.30 | 5,812.50 |
| | JSS | Review draft of examiner's report | 0.70 | 476.00 |
| | LRB | Prepare memo re valuation work | 0.60 | 537.00 |
| | LRB | Analyze materials from Chase (financial information) | 1.30 | 1,163.50 |
| | LRB | Analyze submissions of parties (briefs) | 4.50 | 4,027.50 |
| | LRB | Telephone conference with K. Klee re issues on briefs, views | 0.30 | 268.50 |
| | LRB | Telephone conference with N. Nastasi re interviews, issues | 0.20 | 179.00 |
| | LRB | Prepare memo for meetings this week re examination | 3.50 | 3,132.50 |
| | MRB | Telephone conference with N. Nastasi re Merrill Lynch submission | 0.10 | 71.50 |
| | MRB | Review key exhibits compiled by R. Pfister from submissions | 0.30 | 214.50 |
| | MRB | Analyze initial briefs submitted | 3.20 | 2,288.00 |
| | MRB | Work on organization and research outline for Examiner's report | 4.50 | 3,217.50 |

Tribune Co.                                                                                  Page  47
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/24/2010 | MRB | Work on background outline for report | 1.10 | 786.50 |
| | RJP | Analyze JPMorgan examiner submission and select exhibits | 1.80 | 1,071.00 |
| | RJP | Prepare selection of analytical exhibits from parties' submissions and circulate same to Examiner team | 1.30 | 773.50 |
| | RSD | Draft Statement of Facts | 10.30 | 7,004.00 |
| | SDP | Email exchange with M. Rule re ESOP Transactions Model 9.30.07 | 0.20 | 50.00 |
| | SDP | Email exchange with M. Farnan of Saul Ewing re ESOP transactions Model 9.30.07 | 0.20 | 50.00 |
| 5/25/2010 | DAF | Call with C. Elson re LECG financial analysis | 0.50 | 340.00 |
| | DAF | Call with LECG re financial analysis | 2.00 | 1,360.00 |
| | DAF | Confer with K. Klee re LATI transaction, obtain direction | 0.20 | 136.00 |
| | DAF | Analyze documents re Tribune intercompany transactions, structure | 2.80 | 1,904.00 |
| | DAF | Prepare insert to factual section of Examiner Report | 1.30 | 884.00 |
| | DAF | Review and evaluate examiner briefs (including analysis of exhibits and related documents with respect thereto) | 3.40 | 2,312.00 |
| | DB | Review submissions of the parties | 1.20 | 588.00 |
| | DB | Revise/draft glossary of defined terms for Examiner's Report | 2.90 | 1,421.00 |
| | DB | Research re fact section of Examiner's Report | 3.80 | 1,862.00 |
| | DB | Draft fact section re background of company and officers & directors for Examiner's Report | 3.10 | 1,519.00 |

Tribune Co.                                                                                              Page  48
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/25/2010 | DMS | Analyze LECG presentation | 0.60 | 537.00 |
| | DMS | Conference call with LECG re forensic analysis | 2.00 | 1,790.00 |
| | DMS | Analyze submissions of interested parties to examiner and legal research re certain points raised therein | 5.20 | 4,654.00 |
| | JLD | Draft Statement of Facts | 10.70 | 6,687.50 |
| | LRB | Telephone conference with Examiner, LECG re analysis | 2.00 | 1,790.00 |
| | LRB | Telephone conference with counsel for Debtor, Wilmington re submissions on same | 0.50 | 447.50 |
| | LRB | Prepare memo re facts for inclusion in report | 2.50 | 2,237.50 |
| | LRB | Analyze cases cited in briefs; review briefs and comments for Examiner | 5.60 | 5,012.00 |
| | LRB | Analyze major cases cited | 1.30 | 1,163.50 |
| | MKL | Prepare background section of Examiner's Report | 1.30 | 221.00 |
| | MRB | Analyze memo from L. Bogdanoff re narrative | 0.70 | 500.50 |
| | MRB | Review and analyze briefs submitted by the parties | 2.60 | 1,859.00 |
| | MRB | Work on topical legal outline for Examiner's Report; research plan | 2.10 | 1,501.50 |
| | MRB | Review and analyze additional briefs submitted by the parties | 7.20 | 5,148.00 |
| | RJP | Telephone conference with J. Drayton (Kaye Scholer) re Examiner submission | 0.20 | 119.00 |
| | RJP | Analyze Wells Fargo and Centerbridge submissions to Examiner, with selected exhibits | 0.70 | 416.50 |
| | RJP | Analyze Debtors' initial submission to Examiner with selected exhibits | 1.20 | 714.00 |

Tribune Co.                                                                                              Page  49
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 5/25/2010 | RSD | Draft Statement of Facts | 10.70 | 7,276.00 |
| | SDP | Analyze email exchange re Garamella materials | 0.40 | 100.00 |
| | SDP | Analyze email exchange re Examiner interview exhibits | 0.30 | 75.00 |
| 5/26/2010 | DAF | Analyze and evaluate examiner briefs (including analysis of exhibits and related documents referenced therein) | 9.70 | 6,596.00 |
| | DAF | Email exchange with C. Elson, D. Wensel re Tribune projections | 0.20 | 136.00 |
| | DB | Draft riders for statement of facts in Examiner's Report | 6.10 | 2,989.00 |
| | DB | Review documents in connection with drafting statement of facts | 3.20 | 1,568.00 |
| | DB | Draft/revise glossary of defined terms for Examiner's Report | 1.10 | 539.00 |
| | DMS | Analyze briefs and prepare for meetings (includes legal research and discussions with other lawyers) | 7.80 | 6,981.00 |
| | JLD | Draft Statement of Facts | 10.30 | 6,437.50 |
| | JSS | Review submissions | 5.20 | 3,536.00 |
| | MCH | Telephone conference with M. Larssen re Superior Court pleadings; prepare correspondence to M. Larssen re same | 0.10 | 55.00 |
| | MCH | Analyze lender briefing re intentional fraudulent transfer issues | 2.00 | 1,100.00 |
| | MKL | Prepare background section of Examiner's Report | 2.80 | 476.00 |
| | MRB | Exchange multiple correspondence with R. Pfister re WTC documents | 0.10 | 71.50 |

Tribune Co.                                                                                          Page  50
File No.: 1999

| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 5/26/2010 | RJP | Attend meeting with L. Bogdanoff and D. Stern (portion of meeting) re VRC analysis and capital adequacy standards | 1.00 | 595.00 |
| | RJP | Analyze Wilmington Trust submission and selected exhibits re good faith | 0.50 | 297.50 |
| | RJP | Analyze memorandum re factual narrative portion of Examiner's Report and outline/division of drafting responsibilities for analytical portion | 0.60 | 357.00 |
| | RSD | Draft Statement of Facts | 10.30 | 7,004.00 |
| | SDP | Email exchange with M. Farnan re ESOP Transactions Model dated 9.30.07 | 0.30 | 75.00 |
| | SDP | Prepare redline of amended complaint | 0.20 | 50.00 |
| | SDP | Analyze correspondence from L. Miller re Garamella materials | 0.10 | 25.00 |
| | SDP | Analyze email exchange re Wilmington Trust's brief and exhibits | 0.20 | 50.00 |
| | SDP | Email exchange with R. McMahon re 5/30 and 5/31 meetings | 0.20 | 50.00 |
| 5/27/2010 | DAF | Call with C. Elson re solvency analysis | 0.30 | 204.00 |
| | DAF | Call with W. Elggren re LATI transaction | 0.20 | 136.00 |
| | DAF | Work on development of facts and legal issues to address for Examiner Report | 8.80 | 5,984.00 |
| | DAF | Call with LECG re analysis of intercompany transactions, flow of funds and recovery analysis | 0.70 | 476.00 |
| | DB | Draft section in Examiner's Report re management incentive plans | 2.30 | 1,127.00 |
| | DB | Review documents re management incentive plans | 6.40 | 3,136.00 |

Tribune Co.                                                                                          Page  51
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/27/2010 | DB | Revise glossary for Examiner's Report | 1.50 | 735.00 |
| | DMS | Analyze briefs and prepare for meetings | 7.40 | 6,623.00 |
| | DMS | Analyze issues re UFCA and New York law | 0.90 | 805.50 |
| | DMS | Analyze 546 (e) briefing in Lyondell | 1.80 | 1,611.00 |
| | JLD | Draft Statement of Facts | 11.20 | 7,000.00 |
| | JSS | Review materials for preparation of outline for meeting | 1.80 | 1,224.00 |
| | LRB | Analyze additional case law re avoidance issues | 2.70 | 2,416.50 |
| | LRB | Prepare legal analysis of issues posed, continue review of evidence submitted | 5.60 | 5,012.00 |
| | MCH | Prepare Examiner's Report | 2.00 | 1,100.00 |
| | MKL | Prepare background section of Examiner's Report | 3.80 | 646.00 |
| | MRB | Additional revisions and supplements to draft report; supplements to Appendix/Glossary | 4.70 | 3,360.50 |
| | MRB | Exchange correspondence with J. Morse re reply briefs | 0.10 | 71.50 |
| | MRB | Work on revisions and supplements to draft report | 5.10 | 3,646.50 |
| | RJP | Analyze correspondence re assertion of attorney-client privilege during Examiner's interviews | 0.30 | 178.50 |
| | RJP | Conference call with LECG (C. Elson) and Saul Ewing lawyers re financial analysis in advance of JPMorgan & Merrill interviews | 0.60 | 357.00 |
| | RJP | Analyze brief re Debtors' contentions concerning potential claims against LBO Lenders | 2.70 | 1,606.50 |
| | RJP | Analyze Merger Agreement and EGI-TRB Purchase Agreement provisions re solvency and conditions precedent | 1.00 | 595.00 |

Tribune Co.                                                                                          Page  52
File No.: 1999

| Date | Init. | Description | Hours | |
|------|------|-------------|-------|---|
| 5/27/2010 | RJP | Prepare outline of assigned legal and factual issues in advance of May 30-31 meeting | 1.50 | 892.50 |
| | RSD | Draft Statement of Facts | 10.50 | 7,140.00 |
| 5/28/2010 | BMM | Analyze pleadings re parties submissions to examiner | 1.40 | 875.00 |
| | BMM | Analyze choice of law issues | 0.30 | 187.50 |
| | DAF | Work on development of facts and legal issues to address for Examiner Report | 5.40 | 3,672.00 |
| | DAF | Analyze examiner submissions re insolvency/valuation issues | 1.90 | 1,292.00 |
| | DB | Draft management incentive plan section of Examiner's Report | 4.20 | 2,058.00 |
| | DB | Review documents from WTC and committee re management incentive plans | 2.90 | 1,421.00 |
| | DMS | Prepare Report and outline sections | 5.40 | 4,833.00 |
| | JLD | Draft Statement of Facts | 9.80 | 6,125.00 |
| | LRB | Prepare and meet with Examiner re legal issues | 0.80 | 716.00 |
| | LRB | Prepare portions of Examiner Report (indemnity claims) | 6.50 | 5,817.50 |
| | LRB | Analyze cases and documents cited by parties, comments | 2.20 | 1,969.00 |
| | MCH | Revise Examiner's Report | 1.90 | 1,045.00 |
| | MKL | Prepare background section of Examiners Report | 0.70 | 119.00 |
| | RJP | Revise witness interview outline for M. Costa to incorporate analysis of L. Bogdanoff, including further factual research regarding Merrill entitites | 3.80 | 2,261.00 |
| | RJP | Meet with L. Bogdanoff; discuss preparation of assigned factual portions of Examiner Report and anticipated investigation of same | 0.30 | 178.50 |

Tribune Co.                                                                                   Page  53
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/28/2010 | RJP | Analyze deposition testimony from shareholder litigation arising out of merger agreement | 1.20 | 714.00 |
| | RJP | Analyze debtors' submissions re legal issues incident to transactional structure of 2007 LBO | 2.60 | 1,547.00 |
| | RSD | Draft Statement of Facts | 9.80 | 6,664.00 |
| 5/29/2010 | DAF | Analyze examiner submissions and work to develop facts and legal issues for preparation of Examiner Report | 5.20 | 3,536.00 |
| | DAF | Analyze Garamella documents re financial analysis | 0.60 | 408.00 |
| | DAF | Analyze Tribune public filings (10-Ks, 10-Qs) | 0.80 | 544.00 |
| | DB | Review documents in connection with drafting Examiner's Report | 4.90 | 2,401.00 |
| | DB | Draft facts section of Examiner's Report | 2.80 | 1,372.00 |
| | DMS | Revise report to group (for presentation on May 30-31) | 4.20 | 3,759.00 |
| | JLD | Draft Statement of Facts | 4.30 | 2,687.50 |
| | JSS | Review submissions, and research and review materials for meeting | 7.20 | 4,896.00 |
| | LRB | Analyze cases and documents from Parties for meetings with Examiner | 3.80 | 3,401.00 |
| | LRB | Prepare revised sections of report for meetings | 5.60 | 5,012.00 |
| | MCH | Revise Examiner's Report | 0.70 | 385.00 |
| | RJP | Analyze unsecured creditors' committee's formal submissions re potential claims arising out of 2007 LBO transactions | 1.20 | 714.00 |
| | RJP | Prepare outline of parties' contentions re reasonably equivalent value to guarantor subsidiaries | 1.10 | 654.50 |

Tribune Co.                                                                                            Page  54
File No.: 1999

| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 5/29/2010 | RJP | Analyze parties' submissions re section 548(c) defense and associated factual issues | 0.90 | 535.50 |
| | RJP | Prepare outline of factual allegations and parties' contentions concerning section 548(c) defense as applicable to LBO lenders | 0.90 | 535.50 |
| | RSD | Draft Statement of Facts | 4.30 | 2,924.00 |
| 5/30/2010 | DB | Draft section of examiner's report re legal advisors | 0.30 | 147.00 |
| | DMS | Analyze LSTA documentation | 0.50 | 447.50 |
| | LRB | Prepare memos and draft portions of report for meetings | 1.50 | 1,342.50 |
| | LRB | Analyze case law cited in briefs, issues | 0.90 | 805.50 |
| | RSD | Draft Statement of Facts | 1.80 | 1,224.00 |
| 5/31/2010 | DAF | Work to develop facts and legal issues for preparation of Examiner Report | 2.30 | 1,564.00 |
| | DB | Draft fact section of Examiner's Report | 6.20 | 3,038.00 |
| | DB | Review documents in connection with preparation of Examiner's Report | 1.70 | 833.00 |
| | JLD | Draft Statement of Facts | 3.50 | 2,187.50 |
| | JSS | Review materials in from meeting (briefs, etc.) | 0.40 | 272.00 |
| | JSS | Prepare materials for meeting | 0.40 | 272.00 |
| | JSS | Prepare questions to plaintiffs re preference | 0.40 | 272.00 |
| | RSD | Draft Statement of Facts | 3.80 | 2,584.00 |
| | | SUBTOTAL: 080 - Asset Analysis and Recovery | 1051.00 | 723,244.00 |

Tribune Co.                                                                      Page  55
File No.: 1999

| Date | Init. | Description | Hours | |
|---|---|---|---|---|

095- Legal Research re Investigation (Tribune)

| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 5/6/2010 | BMM | Attend meeting with M. Barash, D. Brown re analysis of Tribune fraudulent transfer allegations, research issues and preparation of memorandum concerning same | 0.70 | 437.50 |
| | BMM | Research re solvency cap. adequacy standards in leveraged buy out context, general standards for determination of unreasonably small capital | 1.60 | 1,000.00 |
| | DB | Meet with M. Barash and B. Metcalf re research assignments and division and research | 0.90 | 441.00 |
| | DB | Research re insolvency test/3rd circuit | 2.50 | 1,225.00 |
| | MCH | Attend meeting with M. Barash, B. Metcalf and D. Brown re research; prepare correspondence to B. Metcalf re same | 0.50 | 275.00 |
| 5/7/2010 | BMM | Research re unreasonably small capital and solvency | 3.40 | 2,125.00 |
| | BMM | Prepare memo re unreasonably small capital | 4.20 | 2,625.00 |
| | DB | Research re insolvency test under 3rd, 2nd and 7th circuits | 6.90 | 3,381.00 |
| 5/9/2010 | DB | Research re insolvency standards, prepare revised memo | 6.70 | 3,283.00 |
| 5/10/2010 | BMM | Research re unreasonably small capital standards and fraudulent transfer issues | 2.40 | 1,500.00 |
| | BMM | Correspondence with D. Brown re insolvency and unreasonably small capital standards | 0.10 | NO CHARGE |
| | BMM | Draft and revise memo re analysis of unreasonably small capital fraudulent transfer | 5.70 | 3,562.50 |
| | DB | Research re insolvency standards applied in context of fraudulent conveyances | 6.60 | NO CHARGE |
| 5/11/2010 | DB | Research re intention to pay debts standards under fraudulent conveyance law | 4.60 | 2,254.00 |

Tribune Co.                                                                                    Page  56
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/12/2010 | BMM | Research re leveraged buy out related causes of action, review cases | 0.10 | 62.50 |
| | RJP | Research bankruptcy causes of action arising in connection with LBOs and fraudulent transfer allegations | 3.30 | 1,963.50 |
| 5/13/2010 | EBZ | Research re intercompany claims, prepare memo re same | 3.80 | 2,261.00 |
| | MRB | Research confidentiality issues; prepare memo to Examiner team re confidentiality issues and procedures | 2.20 | 1,573.00 |
| | RJP | Research re Delaware law on impermissible dividends and stock distributions | 0.90 | 535.50 |
| 5/14/2010 | EBZ | Research re intercompany claims; prepare memo re same | 3.90 | 2,320.50 |
| | MRB | Research re fraudulent transfer issues (valuation ESOP issues) | 4.20 | 3,003.00 |
| | RJP | Research re financial advisors and fraudulent transfer claims | 3.50 | 2,082.50 |
| | RJP | Research re LBO context and fraudulent transfer issues | 1.00 | 595.00 |
| 5/15/2010 | DMS | Legal research re recent developments on inadequate capital and insolvency in fraudulent transfer analysis | 1.80 | 1,611.00 |
| | MCH | Research re application of intentional fraudulent transfer to LBO; research re avoidance of fees | 2.00 | 1,100.00 |
| | MRB | Confer with K. Klee re fraudulent transfer research, obtain direction | 0.20 | 143.00 |
| | MRB | Research re fraudulent transfer issues, valuation date, 546(e) | 4.60 | 3,289.00 |
| 5/16/2010 | MCH | Research re intentional fraudulent transfer cases in context of LBO | 1.10 | 605.00 |
| | MRB | Research re fraudulent transfers issues and insolvency | 4.40 | 3,146.00 |

Tribune Co.                                                                                              Page 57
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/17/2010 | MCH | Research re rating agency downgrades prior to LBO and analysis for unreasonably shall capital; prepare correspondence to B. Metcalf re same | 1.50 | 825.00 |
| | MCH | Research re avoiding payments of professional fees in connection with LBO | 4.10 | 2,255.00 |
| | MRB | Supplemental research re fraudulent transfer issues; supplement and revise memo re same | 3.40 | 2,431.00 |
| | MRB | Research re subsidiaries and contingent claims issues | 2.80 | 2,002.00 |
| | RJP | Research re Delaware law in parent/subsidiary issues, fraud-transfer | 1.80 | 1,071.00 |
| 5/18/2010 | MCH | Confer with L. Bogdanoff re research on potential fraudulent transfer claims | 0.20 | 110.00 |
| | MCH | Research re standards for avoiding LBO as intentional fraudulent transfer | 5.10 | 2,805.00 |
| | RJP | Research re constructive fraudulent claims and affiliated claims in the LBO context | 3.30 | 1,963.50 |
| 5/19/2010 | MCH | Research re intentional fraudulent transfer LBO cases | 2.20 | 1,210.00 |
| | MCH | Prepare memo re standards for determination of intentional fraudulent transfer in the context of leveraged buy out | 4.30 | 2,365.00 |
| | MCH | Prepare memo re avoidance of professional fees as constructive fraudulent transfers | 3.90 | 2,145.00 |
| | RJP | Research re bankruptcy causes of action and potential defenses to same (constructive fraud) | 2.80 | 1,666.00 |
| 5/21/2010 | MRB | Research re confidentiality issue; prepare email memo to L. Bogdanoff re same | 0.70 | 500.50 |
| 5/23/2010 | MRB | Work on research outline | 0.80 | 572.00 |

Tribune Co.                                                                              Page  58
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/24/2010 | KTZ | Research re avoiding fraudulent transfer due to not receiving equivalent value | 1.00 | 170.00 |
| 5/25/2010 | DMS | Research re step 2 contingent debt | 0.70 | 626.50 |
| | KTZ | Research re cases discussing constructively fraudulent transfers and reasonably equivalent value | 9.10 | 1,547.00 |
| | MRB | Work on research outline for examiner's report re legal issues; preparation for all-hands meeting | 3.20 | 2,288.00 |
| | RJP | Research re Examiner's subpoena authority | 0.30 | 178.50 |
| 5/26/2010 | DAF | Research re standards for solvency and unreasonably small capital | 0.60 | 408.00 |
| | KTZ | Research re reasonably equivalent value and Tribune's guarantor subsidiaries | 3.00 | 510.00 |
| | KTZ | Prepare memo re whether trustee can show that REV was not conferred upon guarantor subsidiaries when exchanged one type of debt for another | 4.70 | 799.00 |
| | RJP | Research re contours of good faith determination under section 548(c) | 1.40 | 833.00 |
| | RJP | Research re capital adequacy and foreseeable plans to incur consensual liability | 1.70 | 1,011.50 |
| 5/27/2010 | DAF | Research re reasonably equivalent value | 1.00 | 680.00 |
| | KTZ | Prepare memo re reasonably equivalent value and subsidiaries' transfer of debt | 7.20 | 1,224.00 |
| 5/28/2010 | BMM | Research re choice of law issues | 2.50 | 1,562.50 |
| | DMS | Research and analyze report re 546(e) issues | 3.90 | 3,490.50 |
| | JSS | Review materials re outline of issues (2.4) and research re same (5.3) | 7.70 | 5,236.00 |

Tribune Co.                                                                                           Page  59
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 5/28/2010 | MCH | Research re standard for intentional fraudulent transfer | 3.20 | 1,760.00 |
| | MRB | Research re legal issues in preparation for ExaminerTeam meeting re investigation issues and drafting of report; prepare notes | 5.10 | 3,646.50 |
| 5/29/2010 | MRB | Prepare memo re legal issues identified by parties in preparation for Examiner Team meeting re investigation issues and drafting of report; prepare notes | 8.20 | 5,863.00 |
| | RJP | Research re Third Circuit case law on reasonably equivalent value in LBO context | 0.80 | 476.00 |
| 5/30/2010 | MRB | Research re F/T issues in preparation for Examiner Team meeting | 2.50 | 1,787.50 |
| 5/31/2010 | LRB | Prepare sections of report assigned to LRB, research cases | 4.50 | 4,027.50 |
| | | SUBTOTAL: 095- Legal Research re Investigation (Tribune) | 193.00 | 106,445.50 |

096- Questions 2 & 3 (Tribune)

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 5/3/2010 | BMM | Analyze correspondence from L. Bogdanoff re Wilmington Trust complaint | 0.10 | 62.50 |
| | BMM | Analyze Wilmington Trust complaint, creditors' committee draft complaint | 0.50 | 312.50 |
| | BMM | Analyze correspondence from L. Bogdanoff re sanctions motion for alleged violation of confidentiality order, opposition to sanctions motion | 0.10 | 62.50 |
| | BMM | Analyze pleadings re motion for sanctions for alleged violation of confidentiality order, opposition to same | 0.30 | 187.50 |
| | BMM | Analyze correspondence from L. Bogdanoff re draft complaint of creditors' committee | 0.10 | 62.50 |

Tribune Co.                                                                                          Page  60
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/4/2010 | BMM | Analyze Tribune plan of reorganization, proposed settlement, complaint re leveraged buy out transaction, pleadings re alleged violations of automatic stay | 2.30 | 1,437.50 |
| 5/5/2010 | DB | Review documents re WTC complaint, automatic stay pleadings | 4.80 | 2,352.00 |
| | DB | Review documents re sanctions and sanctions motion | 1.80 | 882.00 |
| 5/7/2010 | MRB | Review notice of adjournment re sanctions motion | 0.10 | 71.50 |
| 5/10/2010 | BMM | Review and analyze pleadings and other materials related to allegations of violation of automatic stay and confidentiality order | 0.70 | 437.50 |
| | DB | Draft memorandum re Question 3 issues | 4.50 | 2,205.00 |
| 5/11/2010 | BMM | Review pleadings related to Tribune disputes re alleged violations of confidentiality order and automatic stay allegations and disputed issues | 1.60 | 1,000.00 |
| | BMM | Meeting with K. Klee, L. Bogdanoff, J. Shenson re Tribune disputes re alleged violations of confidentiality order and automatic stay | 0.60 | 375.00 |
| | BMM | Meeting with J. Shenson re matters to consider in connection with Tribune examination and disputes regarding alleged violations of confidentiality order and automatic stay, preparation and development of list of issues | 0.30 | 187.50 |
| | BMM | Research re automatic stay issues related to Tribune examination and disputes re alleged violation of automatic stay | 0.80 | 500.00 |
| | LRB | Appear at meeting with team re work on examination | 0.60 | 537.00 |
| 5/12/2010 | JSS | Review correspondence and internal memos and key pleadings re automatic stay violation and confidentiality issues | 3.80 | 2,584.00 |

Tribune Co.                                                                                              Page  61
File No.: 1999

| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 5/13/2010 | BMM | Analyze correspondence from J. Shenson re analysis of alleged automatic stay and confidentiality order violations | 0.10 | 62.50 |
| | BMM | Analyze memo re alleged violation of automatic stay by Wilmington Trust Co. | 0.60 | 375.00 |
| | BMM | Analyze matters to research in connection with analysis of alleged violation of automatic stay | 0.40 | 250.00 |
| | BMM | Research re alleged violation of automatic stay by Wilmington Trust Co. | 0.80 | 500.00 |
| | JSS | Review case materials and background and pull and begin review of cases re stay violation issues | 1.50 | 1,020.00 |
| 5/14/2010 | BMM | Analyze correspondence from J. Shenson re analysis of alleged automatic stay and confidentiality order violations | 0.10 | 62.50 |
| | BMM | Analyze alleged violations of automatic stay, contentions of parties re same, matters to research in connection with investigation | 1.00 | 625.00 |
| | BMM | Prepare documents re list of topics to research in connection with investigation of alleged violations of automatic stay | 0.50 | 312.50 |
| | BMM | Research re automatic stay issues related to Tribune allegations concerning violation of same | 0.60 | 375.00 |
| 5/15/2010 | JSS | Review cases on stay violation | 0.40 | 272.00 |
| 5/16/2010 | JSS | Correspondence with B. Metcalf re outlines for questions (.3) and correspondence with L. Bogdanoff re same (.1) | 0.40 | 272.00 |
| 5/17/2010 | BMM | Analyze correspondence from J. Shenson re examination topics 2 and 3 | 0.10 | 62.50 |
| | BMM | Analyze documents re examination topics 2 and 3, briefs of parties and other materials | 1.50 | 937.50 |

Tribune Co.                                                                                          Page  62
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/17/2010 | BMM | Revise document re various issues related to examination topics 2 and 3 | 0.50 | 312.50 |
| | BMM | Research re various issues related to examination topics 2 and 3 | 5.80 | 3,625.00 |
| | BMM | Revise document re list of topics and issues to investigate, research and analyze in connection with examination topic 2 | 1.00 | 625.00 |
| | BMM | Prepare correspondence to J. Shenson re outline of proposed issues to research and analyze in connection with examination topic 2 | 0.10 | 62.50 |
| | BMM | Analyze correspondence from J. Shenson re outline of proposed issues to research and analyze in connection with examination topic 2 | 0.10 | 62.50 |
| | JSS | Work on outlines re questions 2 and 3 and review materials re same | 4.00 | 2,720.00 |
| | JSS | Review revised outline and confer with B. Metcalf re same | 0.30 | 204.00 |
| | JSS | Initial review of the outline for question and correspondence with B. Metcalf re same | 0.30 | 204.00 |
| 5/18/2010 | BMM | Research re various issues related to examination topics 2 and 3 | 6.70 | 4,187.50 |
| | BMM | Analyze various issues related to examination topics 2 and 3 | 3.20 | 2,000.00 |
| | BMM | Analyze documents re examination topics 2 and 3, briefs of parties and other materials, orders and documents | 1.50 | 937.50 |
| | BMM | Analyze correspondence from J. Shenson re outline of proposed issues to research and analyze in connection with examination topic 3 | 0.10 | 62.50 |

Tribune Co.                                                                                  Page  63
File No.: 1999

| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 5/18/2010 | BMM | Revise document re list of topics and issues to investigate, research and analyze in connection with examination topic 3 | 0.30 | 187.50 |
| | BMM | Prepare correspondence to J. Shenson re proposed issues to research and analyze in connection with examination topic 3 | 0.10 | 62.50 |
| | BMM | Analyze correspondence from J. Shenson, K. Klee re interviews in connection with examination topics 2 and 3 | 0.10 | 62.50 |
| | BMM | Analyze correspondence from J. Shenson, K. Klee, L. Bogdanoff re topics and issues to investigate, research and analyze in connection with examination topics 2 and 3 | 0.20 | 125.00 |
| | JSS | Work on outline and review materials | 3.90 | 2,652.00 |
| 5/19/2010 | BMM | Telephone conference with H. Seife re Tribune examination, creditors committee bylaws, prepare correspondence to H. Seife re same | 0.10 | 62.50 |
| | BMM | Research re various issues related to examination topics 2 and 3 | 5.60 | 3,500.00 |
| | BMM | Analyze various issues related to examination topics 2 and 3 | 2.70 | 1,687.50 |
| | BMM | Analyze documents re examination topics 2 and 3 | 0.50 | 312.50 |
| | MCH | Prepare correspondence to B. Metcalf re scope of automatic stay and standing to bring equitable subordination | 0.50 | 275.00 |
| | MCH | Analyze PHONES complaint | 2.50 | 1,375.00 |
| 5/20/2010 | BMM | Analyze materials re Tribune leveraged buy out transaction, alleged violation of depository order and automatic stay | 1.70 | 1,062.50 |

Tribune Co.                                                                                                      Page  64
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/20/2010 | BMM | Analyze issues implicated by treating avoidance and equitable subordination actions as estate property, related issues that could support violation of automatic stay, additional issues related to examination topic 2 | 0.80 | 500.00 |
| | BMM | Research re various issues related to examination topics 2 and 3 | 1.60 | 1,000.00 |
| 5/21/2010 | BMM | Research re various issues related to examination topics 2 and 3 | 5.80 | 3,625.00 |
| | BMM | Meet with K. Klee re initial analysis with respect to examination topics 2 and 3 | 0.40 | 250.00 |
| | BMM | Prepare for meeting with D. Fidler, D. Stern, M. Barash, K. Klee, L. Bogdanoff re examination topic 3 | 0.20 | 125.00 |
| | BMM | Analyze correspondence from J. Shenson, R. Pfister re interviews in connection with examination topics 2 and 3 | 0.10 | 62.50 |
| 5/23/2010 | MRB | Review JP Morgan sanctions submission | 0.50 | 357.50 |
| 5/24/2010 | BMM | Prepare memo re analysis of examination topics 2 and 3 | 2.80 | 1,750.00 |
| | BMM | Analyze JP Morgan and Wilmington Trust pleadings re alleged violation of depository order and sanctions issues, analyze related time line and documents | 0.80 | 500.00 |
| | BMM | Prepare correspondence to L. Bogdanoff, J. Shenson re analysis of examination topic 2 | 0.80 | 500.00 |
| | BMM | Research re various issues related to examination topic 2 | 0.90 | 562.50 |
| | BMM | Analyze Wilmington Trust and Tribune pleadings re alleged violation automatic stay and equitable subordination issues, analyze creditors' committee pleadings re alleged misuse of committee work product | 0.70 | 437.50 |
| | BMM | Research re fraudulent transfer and equitable subordination claims as property of estate | 0.80 | 500.00 |

Tribune Co.                                                                                           Page  65
File No.: 1999

| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 5/24/2010 | BMM | Analyze requirements and obligations of depository order and creditors' committee bylaws | 0.50 | 312.50 |
| | JSS | Review JPMorgan Submission on Sanctions motion and exhibits thereto and initial analysis (1.2); review correspondence from L. Bogdanoff re same (.2) | 1.40 | 952.00 |
| | JSS | Review materials re question 3 and B. Metcalf analysis and comments re same (.5) | 0.80 | 544.00 |
| | JSS | Review statement of facts | 1.40 | 952.00 |
| | JSS | Review and comment on analysis of Question 2 materials by B. Metcalf | 2.00 | 1,360.00 |
| 5/25/2010 | BMM | Prepare memo re analysis of examiner investigation topic 2, legal issues and cases re same | 7.50 | 4,687.50 |
| | BMM | Analyze pleadings re parties submissions to examiner on examination topics 1, 2 and 3 | 1.30 | 812.50 |
| | BMM | Prepare correspondence to K. Klee, L. Bogdanoff, J. Shenson re analysis of examiner investigation topic 2 | 0.30 | 187.50 |
| | BMM | Research re various issues related to examination topic 2 | 0.20 | 125.00 |
| | BMM | Analyze correspondence from L. Bogdanoff, J. Shenson re analysis of examiner investigation topic 3 | 0.20 | 125.00 |
| | JSS | Correspondence with Examiner re question 3 | 0.20 | 136.00 |
| | JSS | Review submissions relating to stay violation (questions 2 and 3) and notes re same | 1.50 | 1,020.00 |
| | JSS | Review question and materials on sanctions | 1.30 | 884.00 |
| | JSS | Confer with B. Metcalf on issues re 2nd and 3rd questions | 0.40 | NO CHARGE |
| 5/26/2010 | BMM | Research re potential remedies and sanctions for violation of discovery orders, analyze cases | 0.50 | 312.50 |

Tribune Co.                                                                      Page  66
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/26/2010 | BMM | Prepare memo re analysis of issues related to examination topic 3 | 1.30 | 812.50 |
| | BMM | Analyze correspondence from K. Klee, L. Bogdanoff re analysis of issues related to examination topic 2 | 0.20 | 125.00 |
| | BMM | Analyze correspondence from J. Shenson re cases addressing issues related to examination topic 2 | 0.10 | 62.50 |
| | BMM | Research re Koch Refining and Caplin cases | 0.10 | 62.50 |
| | BMM | Analyze comparison of Wilmington Trust first and amended complaints | 0.20 | 125.00 |
| | BMM | Analyze issues related to examination topic 2 | 0.40 | 250.00 |
| | BMM | Analyze issues related to examination topic 3 | 0.20 | 125.00 |
| | JSS | Review B. Metcalf summary on question 2 including analysis and L. Bogdanoff comments to same | 0.80 | 544.00 |
| | JSS | Review analysis of R. Davids and J. Dinkelman re WTC amended complaint | 0.80 | 544.00 |
| | JSS | Confer with B. Metcalf re question on sanctions and related matters | 0.30 | NO CHARGE |
| | JSS | Review inadvertent disclosure cases and correspondence with K. Klee re same | 0.40 | 272.00 |
| 5/27/2010 | BMM | Analyze documents re examination topics 1, 2 and 3, submissions of parties to examiner | 1.40 | 875.00 |
| | JSS | Meet with K. Klee re prong 2 and 3 interviews | 0.30 | 204.00 |
| 5/28/2010 | BMM | Research re various issues related to examination topic 2 | 0.60 | 375.00 |
| | BMM | Analyze memo re examination topics and issues, additional research tasks re same | 0.30 | 187.50 |
| | KTZ | Prepare memo re whether guarantor subsidiaries' transfer of debt is constructive fraudulent transfer | 3.70 | 629.00 |

Tribune Co.                                                                 Page 67
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 5/31/2010 | BMM | Research re examination topic 2 and estate property issues | 0.20 | 125.00 |
| | | SUBTOTAL: 096- Questions 2 & 3 (Tribune) | 119.80 | 72,649.00 |

097- Witness interviews/discovery

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 5/1/2010 | MCH | Telephone conference with M. Barash re document review; telephone conference with C. Elgazzer re same | 0.30 | 165.00 |
| 5/2/2010 | MCH | Prepare correspondence to C. Elgazzer re document review database | 0.10 | 55.00 |
| | MRB | Analyze correpondence from K. Lantry re discovery materials; reply | 0.10 | 71.50 |
| 5/4/2010 | BMM | Analyze correspondence from D. Brown, L. Bogdanoff re examiner investigations and cooperation/confidentiality agreements | 0.10 | 62.50 |
| 5/6/2010 | MRB | Conference call with J. Peltz of Sidley and R. McMahon of LECG re coordination of document depository copy and transfer of data | 0.50 | 357.50 |
| | MRB | Work on KTBS in-house document depository | 0.50 | NO CHARGE |
| | SDP | Analyze correspondence re Merrill Corp.'s data room | 0.10 | 25.00 |
| 5/7/2010 | MCH | Telephone conference with R. McMahon re document production and review | 0.30 | 165.00 |
| | MRB | Analyze email memo re Debtor's suggestions re witness | 0.10 | 71.50 |
| | MRB | Review correspondence re status of document depository conversion | 0.10 | 71.50 |
| 5/9/2010 | MRB | Exchange correspondence with Examiner re investigation process and methods | 0.20 | 143.00 |
| 5/10/2010 | MCH | Multiple telephone conferences with R. McMahon, A. Ghandi et al. re document review | 0.50 | 275.00 |

Tribune Co.                                                                                          Page  68
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/10/2010 | MRB | Correspondence to D. Brown and S. Pearson re investigation documentation procedures | 0.30 | 214.50 |
| | MRB | Telephone conferences with M. Heyn re discovery issues | 0.20 | 143.00 |
| | MRB | Conference call with M. Heyn and LECG personnel re discovery support | 0.30 | 214.50 |
| | MRB | Exchange voice mail messages with J. Platt re document production | 0.10 | 71.50 |
| 5/11/2010 | JSS | Telephone conference with K. Klee re witness interviews | 0.20 | 136.00 |
| | MCH | Telephone conference with J. Platt re documents to be produced; telephone conference with R. McMahon re same | 0.30 | 165.00 |
| | RJP | Confer with M. Barash re transaction document repository and strategy for review/investigation | 0.30 | 178.50 |
| 5/12/2010 | MCH | Telephone conference with M. Barash re processing documents for review and search strategy | 0.40 | 220.00 |
| | RJP | Analyze correspondence re witness interviews and scheduling | 0.30 | 178.50 |
| 5/13/2010 | JSS | Correspondence with M. Barash re document depository issues | 0.20 | 136.00 |
| | MCH | Confer with M. Barash re document review | 0.30 | NO CHARGE |
| | MCH | Prepare correspondence to M. Barash re attorneys performing document review; prepare correspondence to R. McMahon re same | 0.10 | 55.00 |
| | MRB | Analyze correspondence from Nastasi re interview with counsel | 0.10 | 71.50 |
| | MRB | Follow up correspondence with Nastasi re interviews | 0.10 | 71.50 |
| 5/14/2010 | JSS | Review correspondence re depository email | 0.10 | 68.00 |

Tribune Co.                                                                                   Page  69
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 5/14/2010 | MRB | Analyze correspondence from K. Bromberg re document request | 0.10 | 71.50 |
| | MRB | Analyze memo from Zuckerman re potential interviewees | 0.10 | 71.50 |
| | MRB | Telephone call with N. Nastasi re document analysis and coordination | 0.20 | 143.00 |
| | RJP | Telephone conference with C. Monk and N. Nastasi re follow up to Zuckerman Spaeder call and potential witnesses | 0.30 | 178.50 |
| | RJP | Confer with L. Bogdanoff re witness interviews and pertinent documents bearing on same | 0.30 | 178.50 |
| 5/15/2010 | RJP | Analyze correspondence re additional materials submitted by A. Goldfarb in connection with potential witness interviews | 0.30 | 178.50 |
| 5/16/2010 | JSS | Correspondence with M. Barash re witness lists from special counsel | 0.20 | 136.00 |
| | RJP | Analyze correspondence re additional exhibits submitted by A. Goldfarb in connection with potential witness interviews | 0.20 | 119.00 |
| 5/17/2010 | BMM | Analyze correspondence from L. Bogdanoff, J. Shenson, K. Klee re interviews in connection with examination topics 2 and 3 | 0.10 | 62.50 |
| | BMM | Conference call with J. Shenson, K. Klee re interview schedule for topics 2 and 3 | 0.20 | 125.00 |
| | JSS | Correspondence with Examiner re interviews | 0.20 | 136.00 |
| | JSS | Correspondence with Examiner team re interviews for questions three and next steps | 0.40 | 272.00 |

Tribune Co.                                                                                                    Page  70
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 5/17/2010 | JSS | Telephone conference with K. Klee re interviews (.2); telephone call with L. Bogdanoff re same (.2) and call to Stark re scheduling of calls (.2) and call with Stark re interviews  (.2) | 0.80 | 544.00 |
| | MRB | Revise discovery order | 0.10 | 71.50 |
| | RJP | Telephone conference with C. Monk, N. Nastasi, K. Klee and L. Bogdanoff re witness interviews | 0.40 | 238.00 |
| 5/18/2010 | JSS | Correspondence with WTC counsel re interviews (.1) and notes re same (.1) | 0.20 | 136.00 |
| | RJP | Telephone conference with R. McMahon (portion of call), L. Miller (portion of call), N. Nastasi (portion of call), J. Shenson (portion of call) and M. Barash (portion of call) re witness interviews and planning | 0.50 | 297.50 |
| | RJP | Prepare correspondence to parties re interview scheduling and logistics/arrangements for same | 0.90 | 535.50 |
| 5/19/2010 | BMM | Prepare for witness interviews on examination topics 2 and 3, prepare and review relevant documents | 1.00 | 625.00 |
| | BMM | Analyze correspondence from J. Shenson, K. Klee re interviews in connection with examination topics 2 and 3 | 0.10 | 62.50 |
| | JSS | Correspondence with R. Pfister re interviews | 0.20 | 136.00 |
| | JSS | Correspondence with R. Pfister re interviews and status | 0.10 | 68.00 |
| | JSS | Confer with B. Metcalf and R. Pfister re travel and interviews | 0.30 | NO CHARGE |
| | RJP | Telephone conference with N. Nastasi re witness interview scheduling and logistics | 0.40 | 238.00 |
| | RJP | Telephone conference with M. Siegel re Brown & Rudnick witness interview scheduling and logistics | 0.30 | 178.50 |

Tribune Co.                                                                                          Page  71
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/19/2010 | RJP | Prepare correspondence to parties and Examiner team re interview scheduling and logistics, including calendar for same | 0.80 | 476.00 |
| | RJP | Confer with L. Bogdanoff re witness interviews | 0.20 | NO CHARGE |
| | SDP | Analyze email exchange re witness interviews | 0.20 | 50.00 |
| 5/20/2010 | BMM | Analyze correspondence from J. Shenson re examiner interview schedule | 0.10 | 62.50 |
| | BMM | Analyze correspondence from R. Pfister re examiner interview schedule | 0.10 | 62.50 |
| | JSS | Correspondence with R. Pfister re interviews | 0.30 | 204.00 |
| | MRB | Conference call with N. Nastasi, partial with A. Gandhi re status of database of documents; issues re compiling and indexing | 0.50 | 357.50 |
| | RJP | Telephone conference with N. Nastasi re JPMorgan witness interviews | 0.30 | 178.50 |
| | RJP | Telephone conference with M. Siegel re discovery propounded by Wilmington Trust | 0.30 | 178.50 |
| | RJP | Analyze pleadings re document and discovery requests directed to JPMorgan Chase | 0.40 | 238.00 |
| | RJP | Prepare for meeting with J. Sell of JPMorgan, including preparing outline of pertinent documents/materials | 2.50 | 1,487.50 |
| 5/21/2010 | BMM | Analyze potential witness interview topics, questions and documents for examination topics 2 and 3 | 0.50 | 312.50 |
| | BMM | Prepare list of witness interview topics, questions and documents for examination topics 2 and 3 | 1.60 | 1,000.00 |
| | JSS | Correspondence with B. Metcalf and R. Pfister re interviews | 0.30 | 204.00 |

Tribune Co.                                                                                      Page  72
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/21/2010 | LRB | Analyze memos re witnesses, comments | 0.80 | 716.00 |
| | RJP | Telephone conference with N. Nastasi re witness interviews | 0.20 | 119.00 |
| 5/24/2010 | BMM | Prepare witness interview outline for examination topics 2 and 3, list of topics and questions for examination | 1.00 | 625.00 |
| | BMM | Analyze correspondence from J. Shenson, R. Pfister, N. Natasi re witness interviews | 0.20 | 125.00 |
| | JSS | Confer with B. Metcalf and R. Pfister re interviews | 0.20 | NO CHARGE |
| | RJP | Analyze memoranda re witness interviews (with exhibits) | 1.50 | 892.50 |
| | RJP | Telephone conference with B. Sullivan and A. Hammond re Wells Fargo discovery requests | 0.20 | 119.00 |
| | RJP | Conference call with C. Piccarello re J. Sell witness interview preparation | 0.50 | 297.50 |
| | RJP | Prepare for meeting with J. Sell, including review of pertinent documents and drafting of interview outline | 7.20 | 4,284.00 |
| 5/25/2010 | BMM | Prepare witness interview outlines, topics and lists of questions for interviews on examination topics 2 and 3 | 0.50 | 312.50 |
| | RJP | Prepare pleading re subpoena for production of documents pertinent to Examiner's investigation | 0.30 | 178.50 |
| | RJP | Prepare for meeting with J. Sell, including review of pertinent documentary evidence from central repository | 3.60 | 2,142.00 |
| | RJP | Prepare memo re J. Sell interview outline for Examiner interview | 2.20 | 1,309.00 |
| | RJP | Telephone conference with N. Nastasi re upcoming Chicago interviews and preparation for New York interviews, including LECG participation | 0.30 | 178.50 |

Tribune Co.                                                                                          Page  73
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/26/2010 | BMM | Revise witness outlines and topics and questions for examination topics 2 and 3, analyze related documents | 5.90 | 3,687.50 |
| | BMM | Analyze correspondence from R. Pfister, S. O'Neill, N. Nastasi re interviews for examination topics 2 and 3 | 0.20 | 125.00 |
| | JSS | Correspondence with S. Ewing re interviews (.1) and confer with R. Pfister re same (.1) | 0.20 | 136.00 |
| | JSS | Review questions for interviews and related items | 0.70 | 476.00 |
| | LRB | Analyze interview outlines, case law, evidence submitted by parties | 5.40 | 4,833.00 |
| | RJP | Telephone conference with M. Siegel re New York interviews and Wilmington Trust exhibits | 0.10 | 59.50 |
| | RJP | Prepare for meeting with J. Sell, including finalize interview outline with C. Piccarello and compile exhibits with S. Pearson | 2.40 | 1,428.00 |
| 5/27/2010 | BMM | Revise document re witness outlines and list of interview topics and questions for examination topics 2 and 3 | 2.40 | 1,500.00 |
| | BMM | Analyze correspondence from K. Klee, J. Shenson, L. Bogdanoff, R. Pfister, S. O'Neill re witness interviews for examination topics 2 and 3 | 0.50 | 312.50 |
| | BMM | Analyze interview topics and questions for examination topics 2 and 3 | 0.20 | 125.00 |
| | BMM | Prepare documents for examination topics 2 and 3 | 0.40 | 250.00 |
| | BMM | Prepare correspondence to K. Klee, J. Shenson, L. Bogdanoff re witness interviews for examination topic 3 | 0.30 | 187.50 |
| | BMM | Prepare correspondence to S. O'Neill re witness interviews for examination topic 2 and 3, interview outlines | 0.20 | 125.00 |

Tribune Co.                                                                                          Page  74
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/27/2010 | JSS | Review L. Bogdanoff comments on the interview outlines and correspondence re same (.4); review revised outline (.3) and correspondence to K. Klee and other re interviews (.3) | 1.00 | 680.00 |
| | JSS | Review and respond to emails re preparation for interviews and documentary order etc. | 0.40 | 272.00 |
| | RJP | Prepare for meeting with JPMorgan & Merrill witnesses | 0.90 | 535.50 |
| | RJP | Prepare correspondence to counsel for prong 2 & 3 witnesses re confidentiality agreement and meeting logistics | 0.40 | 238.00 |
| 5/28/2010 | BMM | Revise witness interview outlines for examination topics 2 and 3 | 0.30 | 187.50 |
| | BMM | Prepare witness interview outlines and examination documents and related materials | 2.40 | 1,500.00 |
| | BMM | Confer with J. Shenson re witness interviews for examination topics 2 and 3 | 0.30 | 187.50 |
| | BMM | Analyze correspondence from J. Shenson re schedule of witness interviews, preparation for same | 0.10 | 62.50 |
| | RJP | Telephone conference with N. Nastasi re witness interviews and preparation in advance of same | 0.20 | 119.00 |
| | RJP | Confer with K. Klee and L. Bogdanoff re subpoena issue and strategy with respect to same | 0.20 | 119.00 |
| | SDP | Analyze correspondence from R. Pfister re interview list | 0.10 | 25.00 |
| | SDP | Analyze correspondence from N. Nastasi re Morgan Stanley and Citi interviews | 0.10 | 25.00 |
| 5/31/2010 | BMM | Analyze correspondence from S. O'Neill re interviews for examination topics 2 and 3 | 0.10 | 62.50 |
| | BMM | Prepare correspondence to J. Shenson, S. O'Neill re interviews for examination topics 2 and 3 | 0.10 | 62.50 |

Tribune Co.                                                                                    Page 75
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/31/2010 | BMM | Confer with J. Shenson re interviews for examination topics 2 and 3 | 0.30 | NO CHARGE |
| | BMM | Prepare witness interview outlines and materials for examination topics 2 and 3 | 0.20 | 125.00 |
| | BMM | Telephone conference with J. Shenson re interviews for examination topics 2 and 3 | 0.20 | 125.00 |
| | BMM | Analyze correspondence from M. Siegel, K. Bromberg re interviews for examination topics 2 and 3, execution of depository order acknowledgement | 0.10 | 62.50 |
| | JSS | Review materials for interview | 1.20 | 816.00 |
| | JSS | Meeting with B. Metcalf re interview for examination topics 2 and 3 | 0.50 | 340.00 |
| | JSS | Telephone conference with B. Metcalf and O'Neill re interviews | 0.20 | 136.00 |
| | JSS | Confer with K. Klee re interview prep | 0.20 | NO CHARGE |
| | JSS | Prepare for interviews | 2.30 | 1,564.00 |
| | | SUBTOTAL: 097- Witness interviews/discovery | 71.60 | 44,788.00 |

120 - Litigation

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/2/2010 | DB | Prepare 2004 motion | 1.10 | 539.00 |
| 5/3/2010 | DB | Research re previous examiner orders and 2004 requests | 3.50 | 1,715.00 |
| | DB | Draft 2004 motion | 1.80 | 882.00 |
| 5/4/2010 | DB | Draft 2004 motion and proposed order thereon | 2.40 | 1,176.00 |
| | DB | Research re stipulations for turnover of documents entered in other examiner cases | 1.20 | 588.00 |

Tribune Co.                                                                     Page  76
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/5/2010 | DB | Draft 2004 motion and proposed order thereon | 1.90 | 931.00 |
| 5/10/2010 | MRB | Review 2004 motions from prior examiner cases; prepare notes re same and recommendations for this case; email to L. Bogdanoff re same | 1.10 | 786.50 |
| 5/11/2010 | DMS | Revise 2004 Motion | 0.60 | 537.00 |
| | LRB | Prepare comments on 2004 | 0.30 | 268.50 |
| | MRB | Work on Rule 2004 discovery motion | 1.60 | 1,144.00 |
| | MRB | Supplement and revise 2004 motion; including responses to L. Bogdanoff comments | 2.30 | 1,644.50 |
| | MRB | Exchange correspondence with M. Minuti re comment to 2004 motion | 0.10 | 71.50 |
| 5/12/2010 | DB | Revise 2004 motion and supporting documents | 0.90 | 441.00 |
| | MRB | Revise proposed 2004 order | 0.30 | 214.50 |
| | MRB | Revise 2004 motion | 0.30 | 214.50 |
| 5/14/2010 | LRB | Telephone conference with R. Stark re 2004 examination | 0.10 | 89.50 |
| 5/16/2010 | MRB | Revise order re 2004 relief | 0.30 | 214.50 |
| 5/18/2010 | MRB | Correspondence to R. Stark re 2004 order | 0.10 | 71.50 |
| | MRB | Prepare correspondence to all parties re revised 2004 order | 0.10 | 71.50 |
| | MRB | Revise 2004 order | 0.10 | 71.50 |
| 5/20/2010 | MRB | Prepare for hearing re 2004 motion and employment matters; including revision of proposed 2004 order | 0.60 | 429.00 |
| | MRB | Attend hearing on 2004 motion, employment matters and disclosure statement; conferences with counsel before and after | 3.70 | 2,645.50 |

Tribune Co.                                                                          Page  77
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| | | SUBTOTAL: 120 - Litigation | 24.40 | 14,746.00 |

900 - Non-Working Travel (50% Rate)

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/3/2010 | LRB | Travel to New York (non-working travel) | 3.00 | 1,342.50 |
| | MRB | Non-working travel time from Los Angeles, CA (LAX) to New York City (JFK) re Examiner meetings | 3.40 | 1,215.50 |
| 5/5/2010 | LRB | Non-working travel | 4.50 | 2,013.75 |
| | MRB | Non-working travel; return to Los Angeles from NYC | 4.80 | 1,716.00 |
| 5/9/2010 | LRB | Non-working travel | 2.50 | 1,118.75 |
| | MRB | Non working travel to Wilmington re Examiner status conference | 2.80 | 1,001.00 |
| 5/10/2010 | DAF | Travel to Chicago for meeting with debtor's counsel and financial advisors (non-working travel time) | 2.10 | 714.00 |
| 5/11/2010 | DAF | Travel from Chicago, IL to Los Angeles, CA (non-working travel time) | 3.80 | 1,292.00 |
| | LRB | Non-working travel | 1.50 | 671.25 |
| | MRB | Non-working travel: return from Wilmington to Los Angeles following Examiner status conference | 4.00 | 1,430.00 |
| 5/16/2010 | DAF | Travel from Los Angeles to Chicago for meeting with Committee counsel and financial advisors (non-working travel time) | 2.90 | 986.00 |
| 5/17/2010 | DAF | Travel from Chicago, IL to Los Angeles, CA (non-working travel time) | 4.60 | 1,564.00 |
| 5/18/2010 | DAF | Travel time to and from 5/18 meeting with J. Johnston, R. Gerger, J. Bergman (counsel and advisors for credit agreement lender group) | 1.40 | 476.00 |

Tribune Co.                                                                                                    Page  78
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 5/19/2010 | MRB | Travel (non-working) from Los Angeles to Philadelphia for 2004 hearing, employment and disclosure hearing | 3.20 | 1,144.00 |
| 5/20/2010 | MRB | Return travel to Los Angeles from Wilmington/Philadelphia following hearing on 2004 motion, employment matters and disclosure hearing (non-working travel billed at 50% rate) | 3.90 | 1,394.25 |
| | | SUBTOTAL: 900 - Non-Working Travel (50% Rate) | 48.40 | 18,079.00 |
| | | Professional Services Rendered | 1911.80 | $1,225,927.00 |
| | | Professional Services Rendered | 1911.80 | $1,225,927.00 |

### Timekeeper Summary

| Name | Hours | Rate | |
|------|-------|------|---|
| Matthew K. Larssen - Law Clerk | 8.60 | 170.00 | $1,462.00 |
| Lee R. Bogdanoff - Partner | 278.80 | 895.00 | $244,379.75 |
| Lee R. Bogdanoff - Partner | 2.00 | 0.00 | $0.00 |
| David M. Stern - Partner | 90.00 | 895.00 | $80,550.00 |
| David M. Stern - Partner | 0.80 | 0.00 | $0.00 |
| Ronn S. Davids - Partner | 178.40 | 680.00 | $121,312.00 |
| Martin R. Barash - Partner | 253.20 | 715.00 | $173,137.25 |
| Martin R. Barash - Partner | 5.80 | 0.00 | $0.00 |
| David A. Fidler - Partner | 173.80 | 680.00 | $113,152.00 |
| David A. Fidler - Partner | 0.60 | 0.00 | $0.00 |
| Efrat B. Zisblatt - Associate | 7.70 | 595.00 | $4,581.50 |
| Jennifer L. Dinkelman - Partner | 189.20 | 625.00 | $118,250.00 |
| Brian M. Metcalf - Of Counsel | 149.10 | 625.00 | $93,187.50 |
| Brian M. Metcalf - Of Counsel | 0.40 | 0.00 | $0.00 |
| Robert J. Pfister - Of Counsel | 139.60 | 595.00 | $83,062.00 |
| Robert J. Pfister - Of Counsel | 0.20 | 0.00 | $0.00 |
| Danielle Brown - Associate | 192.80 | 490.00 | $94,472.00 |
| Danielle Brown - Associate | 13.30 | 0.00 | $0.00 |
| Jonathan S. Shenson - Partner | 79.40 | 680.00 | $53,992.00 |
| Jonathan S. Shenson - Partner | 4.00 | 0.00 | $0.00 |
| Kathryn T. Zwicker - Law Clerk | 28.70 | 170.00 | $4,879.00 |
| Matthew C. Heyn - Partner | 42.20 | 550.00 | $23,210.00 |
| Matthew C. Heyn - Partner | 0.40 | 0.00 | $0.00 |
| Shanda D. Pearson - Paralegal | 65.20 | 250.00 | $16,300.00 |

Tribune Co.                                                                                          Page  79
File No.:  1999

| Name | Hours | Rate | |
|------|-------|------|------|
| Shanda D. Pearson - Paralegal | 7.60 | 0.00 | $0.00 |