# EXHIBIT B

**KLEE, TUCHIN, BOGDANOFF & STERN LLP**
**1999 Avenue of the Stars, 39th Fl.**
**Los Angeles, California  90067**
**Telephone:  (310) 407-4000**
**Facsimile:   (310) 407-9090**
Taxpayer I.D. No. 95-4744518

Tribune Co.                                                          August 10, 2010

For Services Rendered Through June 30, 2010

In Reference To:  Tribune Examiner
File No.:            1999

Professional Services

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 010 - Case Administration | | | | |
| 6/1/2010 | MRB | Review and revise master calendar | 0.20 | 143.00 |
| | MRB | Prepare memo re report style conventions and format | 2.80 | 2,002.00 |
| | SDP | Organize and manage document evidence | 0.70 | NO CHARGE |
| | SDP | Update master investigation calendar | 0.40 | 100.00 |
| 6/2/2010 | JSS | Review M. Barash memos on report preparation | 0.60 | 408.00 |
| | MRB | Revise writing assignments outline | 0.80 | 572.00 |
| | MRB | Revise style conventions memo | 0.30 | NO CHARGE |
| | MRB | Correspondence to Examiner team re calendar, style memo and writing assignments | 0.20 | NO CHARGE |
| | MRB | Confer with S. Pearson re format issues; exhibits preparation | 0.20 | NO CHARGE |

Tribune Co.                                                                                    Page    2
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/2/2010 | SDP | Analyze Examiner's Report memo and outline of writing assignments | 0.40 | 100.00 |
| | SDP | Manage additions to database | 5.60 | 1,400.00 |
| | SDP | Analyze memo re style conventions re Examiner report | 0.20 | 50.00 |
| | SDP | Analyze outline with writing assignments | 0.10 | 25.00 |
| 6/3/2010 | BMM | Analyze documents re preparation of Examiner Report and use of defined terms | 0.10 | 62.50 |
| | MRB | Revise report template | 0.20 | 143.00 |
| | MRB | Prepare correspondence to team re citing interviews | 0.10 | 71.50 |
| | SDP | Organize and manage data, add new materials and circulate | 6.30 | 1,575.00 |
| | SDP | Analyze revised document template | 0.10 | 25.00 |
| | SDP | Analyze correspondence from M. Barash re citing interviews in Examiner's Brief | 0.10 | 25.00 |
| 6/4/2010 | MRB | Correspondence to Examiner team re defined terms, format and style coordination for Report | 0.20 | 143.00 |
| | SDP | Maintain document evidence, add documents | 4.40 | 1,100.00 |
| | SDP | Analyze index of defined terms | 0.20 | 50.00 |
| 6/7/2010 | MRB | Exchange correspondence with C. Devlin re terms used in Report | 0.10 | 71.50 |
| | MRB | Correspondence to Examiner team re report format/confidentiality issues | 0.10 | 71.50 |
| | SDP | Maintain document evidence, add documents | 3.20 | 800.00 |
| | SDP | Prepare binder with documents re Debtors' response to Examiner's 5/28 inquiry | 1.70 | NO CHARGE |

Tribune Co.                                                                                    Page    3
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 6/8/2010 | MRB | Correspondence to Examiner team re coordination on report format | 0.10 | NO CHARGE |
| | MRB | Review correspondence from C. Devlin re additional defined terms; follow up | 0.20 | 143.00 |
| | SDP | Analyze reply briefs; supplement war rooms re same | 7.30 | 1,825.00 |
| | SDP | Update investigation calendar | 0.30 | 75.00 |
| 6/9/2010 | BMM | Analyze correspondence from J. Dinkleman re preparation of Examiner Report, use of defined terms | 0.10 | 62.50 |
| | MRB | Prepare correspondence re style issue, coordination | 0.10 | 71.50 |
| | MRB | Correspondence to Examiner team re new information received | 0.20 | 143.00 |
| | SDP | Work on exhibit list for Examiner's brief | 5.20 | 1,300.00 |
| | SDP | Update investigation calendar | 4.00 | 1,000.00 |
| | SDP | Maintain document evidence, add documents | 0.40 | 100.00 |
| 6/10/2010 | MRB | Exchange multiple correspondence with A. Gandhi re depository databases | 0.20 | 143.00 |
| | SDP | Update investigation calendar | 0.40 | 100.00 |
| | SDP | Work on exhibit list for Examiner's Report | 6.80 | 1,700.00 |
| 6/11/2010 | BMM | Analyze correspondence from M. Barash re preparation of Examination Report, citation to witness interviews | 0.10 | 62.50 |
| | MRB | Telephone conference with R. Pfister re results of weekly meeting; follow up responsibilities | 0.40 | 286.00 |
| | MRB | Prepare correspondence to Examiner team re use of Examiner interviews in reports; confer with L. Bogdanoff re same | 0.20 | 143.00 |

Tribune Co.                                                                                    Page    4
File No.: 1999

| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 6/11/2010 | MRB | Prepare and revise supplemental pleading re Examiner's work plan and budget | 1.10 | 786.50 |
| | RJP | Telephone conference with M. Barash re weekly team meeting and next steps in examination | 0.30 | 178.50 |
| | SDP | Update investigation calendar | 0.80 | 200.00 |
| | SDP | Maintain document evidence, add documents | 3.80 | 950.00 |
| | SDP | Analyze correspondence from N. Nastasi re contact log entry | 0.10 | 25.00 |
| 6/14/2010 | SDP | Maintain document evidence, add documents | 0.80 | 200.00 |
| 6/15/2010 | SDP | Locate documents designated as confidential | 1.40 | 350.00 |
| | SDP | Maintain document evidence, add documents | 0.50 | 125.00 |
| 6/16/2010 | MRB | Revise supplement re work plan | 0.20 | 143.00 |
| | MRB | Correspondence with Saul Ewing re work plan supplement | 0.10 | 71.50 |
| | MRB | Correspondence to Examiner team re citation issues | 0.20 | 143.00 |
| | SDP | Analyze correspondence from M. Barash re revised style conventions | 0.10 | 25.00 |
| 6/17/2010 | SDP | Locate documents designated as confidential, review, organize | 6.20 | 1,550.00 |
| | SDP | Manage document evidence, add documents | 0.30 | NO CHARGE |
| 6/18/2010 | DB | Review termination orders for examiners in previous cases | 1.10 | 539.00 |
| | SDP | Update investigation calendar | 0.30 | 75.00 |
| | SDP | Analyze correspondence from M. Barash re citing interviews and sworn interviews | 0.10 | 25.00 |

Tribune Co.                                                                                      Page    5
File No.: 1999

| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 6/21/2010 | LRB | Prepare revised emergency motion re extension | 0.70 | 626.50 |
| | MRB | Prepare and revise motion for extension of report deadline | 1.40 | 1,001.00 |
| | MRB | Revise motion re extension | 0.10 | 71.50 |
| | MRB | Correspondence to M. Minuti re extension motion | 0.10 | 71.50 |
| | MRB | Analyze M. Minuti correspondence re extension motion; revise motion | 0.20 | 143.00 |
| | MRB | Correspondence to M. Minuti re extension motion (follow up) | 0.10 | 71.50 |
| | SDP | Update document document evidence | 0.80 | 200.00 |
| 6/22/2010 | LRB | Revise motion re extension of time | 0.50 | 447.50 |
| | MRB | Exchange correspondence with R. Warner re scheduling issues | 0.10 | 71.50 |
| | MRB | Revise motion to extend deadline; OST | 0.30 | 214.50 |
| | MRB | Exchange correspondence with L. Bogdanoff and D. Brown re Report style consistency issue | 0.10 | 71.50 |
| | MRB | Follow up correspondence to R. Warren re extension motion | 0.10 | 71.50 |
| | MRB | Correspondence to parties re call re extension motion | 0.20 | 143.00 |
| | MRB | Telephone conference with parties re extension motion | 0.20 | 143.00 |
| | MRB | Exchange correspondence with A. Gandhi re Concordance administration | 0.10 | 71.50 |
| | MRB | Revise OST motion | 0.20 | 143.00 |
| | MRB | Conference call with K. Klee and M. Minuti re extension motion pleadings | 0.10 | 71.50 |

Tribune Co.                                                                              Page    6
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/22/2010 | MRB | Follow up correspondence with L. Bogdanoff re extension motion pleadings | 0.10 | 71.50 |
| | SDP | Update investigation calendar | 0.30 | 75.00 |
| | SDP | Organize and update document document evidence | 0.30 | 75.00 |
| | SDP | Work on list of exhibits for report | 4.80 | 1,200.00 |
| 6/23/2010 | BMM | Analyze correspondence from D. Brown re request for extension of time to submit Examiner Report | 0.10 | NO CHARGE |
| | MRB | Correspondence to M. Minuti re motion for extension of report deadline | 0.10 | 71.50 |
| | MRB | Exchange correspondence with M. Minuti and R. Warren re Court's ruling on OST; clarification | 0.20 | 143.00 |
| | MRB | Exchange correspondence with Examiner and L. Bogdanoff re report structuring issues | 0.10 | 71.50 |
| | SDP | Update investigation calendar | 0.20 | 50.00 |
| | SDP | Update document document evidence, add documents | 0.30 | 75.00 |
| 6/24/2010 | SDP | Analyze Wilmington Trust exhibits in connection with documents designated as confidential | 5.20 | 1,300.00 |
| | SDP | Analyze revised index of defined terms | 1.00 | 250.00 |
| | SDP | Update document evidence, add documents | 0.40 | 100.00 |
| | SDP | Analyze correspondence from N. Nastasi re 6/24 log entry | 0.10 | 25.00 |
| 6/25/2010 | BMM | Analyze correspondence from M. Barash re updated definitions for Examiner Report | 0.10 | 62.50 |
| | LRB | Prepare memo to group re meeting with Examiner, open issues | 0.90 | 805.50 |

Tribune Co.                                                              Page    7
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/29/2010 | SDP | Update document Sharefiles, add documents | 0.60 | 150.00 |
| | SDP | Email exchange with R. Johnson re list of Concordance data sources | 0.20 | 50.00 |
| 6/30/2010 | SDP | Organize and update document evidence | 0.30 | 75.00 |
| | | SUBTOTAL: 010 - Case Administration | 93.30 | 29,763.00 |

020 - Meetings and Communications

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/3/2010 | LRB | Telephone conference with R. Stark re investigation, issues | 0.60 | 537.00 |
| 6/4/2010 | BMM | Conference call with Tribune team - weekly call | 0.50 | 312.50 |
| | DAF | Conference call with Tribune team - weekly call | 0.50 | 340.00 |
| | DB | Conference call with Tribune team - weekly call | 0.50 | 245.00 |
| | DMS | Conference call with Tribune team - weekly call | 0.50 | 447.50 |
| | JSS | Conference call with Tribune team - weekly call | 0.50 | 340.00 |
| | LRB | Telephone conference with J. Bendernagle re examination issues | 0.20 | 179.00 |
| | MRB | Conference call with Tribune team - weekly call | 0.50 | 357.50 |
| | SDP | Conference call with Tribune team - weekly call | 0.50 | 125.00 |
| 6/11/2010 | DAF | Conference call with Tribune team - weekly call | 0.60 | 408.00 |
| | DB | Conference call with Tribune team - weekly call | 0.60 | 294.00 |
| | DMS | Conference call with Tribune team - weekly call | 0.60 | 537.00 |
| | MRB | Prepare for weekly conference call | 0.30 | 214.50 |
| | MRB | Conference call with Tribune team - weekly call | 0.60 | 429.00 |

Tribune Co.                                                                                     Page    8
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/18/2010 | BMM | Conference call with Tribune team - weekly call | 0.60 | 375.00 |
| | DAF | Conference call with Tribune team - weekly call | 0.70 | 476.00 |
| | DB | Conference call with Tribune team - weekly call | 0.70 | 343.00 |
| | DMS | Conference call with Tribune team - weekly call | 0.70 | 626.50 |
| | LRB | Conference call with Tribune team - weekly call | 0.70 | 626.50 |
| | MRB | Correspondence to team re call | 0.10 | NO CHARGE |
| | MRB | Conference call with Tribune team - weekly call | 0.70 | 500.50 |
| 6/20/2010 | LRB | Meet with examiner re substantive and scheduling issues | 0.80 | 716.00 |
| | LRB | Meet with examiner re substantive and scheduling issues | 0.20 | NO CHARGE |
| | RJP | Attend meeting with K. Klee, L. Bogdanoff and M. Barash re next steps in examination | 0.30 | 178.50 |
| 6/21/2010 | LRB | Telephone conference with Debtor's counsel, U.S. Trustee re extension, conduct of the examination | 0.60 | 537.00 |
| 6/22/2010 | LRB | Telephone conference with B. Krakauer re filing of report (2 calls) | 0.20 | 179.00 |
| | LRB | All parties call re extension of time to file report | 0.40 | 358.00 |
| | RJP | Attend meeting with M. Barash, R. Davids, J. Dinkelman and L. Bogdanoff (by telephone) re factual background of Examiner Report | 0.30 | 178.50 |
| 6/25/2010 | MRB | Weekly team conference call | 0.40 | 286.00 |
| | MRB | Correspondence to Team re call re open issues and analysis | 0.10 | 71.50 |
| | | SUBTOTAL: 020 - Meetings and Communications | 14.50 | 10,218.00 |

Tribune Co.                                                                                          Page    9
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|

### 080 - Asset Analysis and Recovery

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/1/2010 | DAF | Call with C. Elson re financial analysis and preparation of examiner report | 0.40 | 272.00 |
| | DAF | Work on examiner report  (guarantees, financial sections) | 7.60 | 5,168.00 |
| | DAF | Call with M. Siegel, G. Novod, N. Nastasi, C. Piccarello and R. Pfister re LATI transaction | 0.90 | 612.00 |
| | DAF | Call with N. Nastasi, M. Barash re factual investigation of pre-LBO communications | 0.20 | 136.00 |
| | DB | Draft fact section of examiner's report | 8.20 | 4,018.00 |
| | DB | Review documents in connection with preparation of Examiner's report | 4.70 | 2,303.00 |
| | JLD | Draft Statement of Facts | 10.60 | 6,625.00 |
| | LRB | Review cases and prepare section of report re legal issues on internal fraud, constructive fraud, 548(c) | 11.50 | 10,292.50 |
| | MKL | Prepare background section of Examiner's Report | 6.30 | 1,071.00 |
| | MRB | Review Law Debenture brief | 0.50 | 357.50 |
| | MRB | Revise report outline and prepare memo re writing assignments | 1.90 | 1,358.50 |
| | MRB | Review and comment on definitions appendix | 2.40 | 1,716.00 |
| | MRB | Review correspondence from N. Nastasi re redacted board minutes | 0.10 | 71.50 |
| | MRB | Analyze correspondence from K. Klee re first interview | 0.10 | 71.50 |
| | RJP | Conference call with M. Siegel, G. Novod, D. Fidler, N. Nastasi, C. Piccarello re "roundtrip" transaction | 0.90 | 535.50 |

Tribune Co.
File No.: 1999

Page  10

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 6/1/2010 | RJP | Confer with R. Davids and J. Dinkelman re research analyst ratings and covenants in 2006 credit agreement | 0.30 | NO CHARGE |
| | RJP | Confer with D. Fidler re inter-company receivables | 0.20 | 119.00 |
| | RJP | Analyze Law Debenture/Centerbridge submission re JPMorgan internal correspondence on purpose of transaction structure | 0.80 | 476.00 |
| | RSD | Draft Statement of Facts | 11.30 | 7,684.00 |
| | SDP | Analyze correspondence from N. Nastasi re call with Wilmington Trust | 0.10 | 25.00 |
| 6/2/2010 | DAF | Call with T. Callahan re LATI transaction | 0.50 | 340.00 |
| | DAF | Work on legal section of examiner report | 8.30 | 5,644.00 |
| | DB | Draft/revise fact section of Examiner's Report | 10.10 | 4,949.00 |
| | JLD | Draft Statement of Facts | 9.70 | 6,062.50 |
| | LRB | Prepare additional sections of report, review cases and revise | 8.50 | 7,607.50 |
| | LRB | Analyze additional submissions by parties re evidence | 2.20 | 1,969.00 |
| | MKL | Prepare background section of Examiner's Report | 7.20 | 1,224.00 |
| | MRB | Review LATI documents | 0.30 | 214.50 |
| | MRB | Exchange correspondence with C. Devlin re report issue | 0.10 | 71.50 |
| | MRB | Factual research for narratives | 3.70 | 2,645.50 |
| | RSD | Draft Statement of Facts | 10.80 | 7,344.00 |
| | SDP | Email exchange re Wilmington Trust documents in support of brief | 0.30 | 75.00 |
| | SDP | Analyze correspondence from N. Nastasi re documents from call with Brown Rudnick | 0.10 | 25.00 |

Tribune Co.                                                                      Page  11
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/2/2010 | SDP | Analyze email exchange re documents in connection with Brown Rudnick conference call | 0.30 | 75.00 |
| 6/3/2010 | BMM | Analyze correspondence from J. Shenson re preferential transfer analysis | 0.10 | 62.50 |
| | BMM | Analyze correspondence from L. Bogdanoff re analysis of good faith defense | 0.10 | 62.50 |
| | BMM | Analyze correspondence from M. Barash re preparation of Examiner Report | 0.10 | 62.50 |
| | DAF | Work on Examiner Report | 8.60 | 5,848.00 |
| | DAF | Call with C. Elson re LECG financial analysis | 0.20 | 136.00 |
| | DAF | Analyze documents re LATI transaction | 0.40 | 272.00 |
| | DB | Draft/revise fact section of Examiner's Report | 3.90 | 1,911.00 |
| | DB | Review documents in connection with preparation of Examiner's Report | 2.40 | 1,176.00 |
| | JLD | Draft Statement of Facts | 10.90 | 6,812.50 |
| | JSS | Review L. Bogdanoff email on good faith | 0.10 | 68.00 |
| | LRB | Work on additional sections on report, revise and review case, office conference | 8.50 | 7,607.50 |
| | MKL | Prepare background section of Examiner's Report | 8.30 | 1,411.00 |
| | MRB | Factual research re narratives | 7.70 | 5,505.50 |
| | RSD | Draft Statement of Facts | 10.30 | 7,004.00 |
| | SDP | Confer with M. Barash re exhibit to the Committee's Wilmington Trust brief | 0.20 | 50.00 |
| 6/4/2010 | BMM | Analyze correspondence from J. Shenson, J. Dinkleman, re preferential transfer analysis, credit agreement review | 0.20 | 125.00 |

Tribune Co.                                                                    Page  12
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/4/2010 | DAF | Call with C. Elson re LECG financial analysis | 0.60 | 408.00 |
| | DAF | Work on examiner report, intercompany and solvency issues | 7.40 | 5,032.00 |
| | DB | Cite check footnotes in Examiner's Report | 5.20 | 2,548.00 |
| | DB | Review, develop exhibits for Examiner's Report | 2.70 | 1,323.00 |
| | JLD | Draft Statement of Facts | 7.80 | 4,875.00 |
| | LRB | Work on report, add multiple sections and research | 9.80 | 8,771.00 |
| | MKL | Prepare background section of Examiner's Report | 4.70 | 799.00 |
| | MRB | Analyze, comment, revise Elson draft insert re financial background | 1.00 | 715.00 |
| | MRB | Factual research for report narrative | 3.20 | 2,288.00 |
| | MRB | Conference call with C. Elson and D. Fidler re LECG financial analysis and report | 0.60 | 429.00 |
| | MRB | Review documents from Brown Rudnick - factual research | 3.30 | 2,359.50 |
| | MRB | Exchange correspondence with N. Nastasi re LECG work | 0.10 | 71.50 |
| | RSD | Draft Statement of Facts | 9.80 | 6,664.00 |
| 6/5/2010 | DB | Cite check footnotes in Examiner's Report | 5.20 | 2,548.00 |
| | JLD | Draft Statement of Facts | 6.80 | 4,250.00 |
| | LRB | Work on report, edit, add sections and research | 9.60 | 8,592.00 |
| | MKL | Prepare background section of Examiner's Report | 6.80 | 1,156.00 |
| | MRB | Factual research re narrative partial report | 6.10 | 4,361.50 |

Tribune Co.                                                                                    Page  13
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/5/2010 | RSD | Draft Statement of Facts | 6.80 | 4,624.00 |
| 6/6/2010 | DAF | Work on Examiner Report | 5.70 | 3,876.00 |
| | DMS | Revise good faith and agency sections of Report (includes research) | 0.80 | 716.00 |
| | JLD | Draft Statement of Facts | 6.50 | 4,062.50 |
| | LRB | Work on report, research issues and add sections | 8.90 | 7,965.50 |
| | MKL | Prepare background section of Examiner's Report | 3.40 | 578.00 |
| | MRB | Work on revisions and supplements to Report | 6.10 | 4,361.50 |
| | RSD | Draft Statement of Facts | 6.50 | 4,420.00 |
| 6/7/2010 | BMM | Analyze correspondence from W. Elggren, J. Shenson re preferential transfer analysis, analyze related documents and information | 0.40 | 250.00 |
| | BMM | Analyze pleadings re reply briefs of parties on various examination issues | 0.80 | 500.00 |
| | DAF | Work on Examiner Report | 6.80 | 4,624.00 |
| | DAF | Analyze reply briefs | 2.70 | 1,836.00 |
| | DMS | Revise Report re 546(e) | 2.10 | 1,879.50 |
| | JLD | Draft Statement of Facts | 11.00 | 6,875.00 |
| | LRB | Analyze reply briefs, comments | 5.50 | 4,922.50 |
| | LRB | Prepare additions to report, legal and factual analysis | 6.50 | 5,817.50 |
| | MKL | Prepare background section of Examiner's Report | 9.50 | 1,615.00 |
| | MRB | Work on revisions and supplements to Report | 3.40 | 2,431.00 |
| | MRB | Exchange correspondence with S. Palmer re missing Word document re submission | 0.10 | 71.50 |

Tribune Co.                                                                                                   Page  14
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/7/2010 | MRB | Exchange correspondence with S. Palmer re incomplete exhibit re submission | 0.10 | 71.50 |
| | MRB | Correspondence to Examiner team re submitted replies | 0.10 | 71.50 |
| | MRB | Review produced documents re exhibit categorization | 0.10 | 71.50 |
| | MRB | Review Debtors' response to Dinkelman letter and attachments; correspondence to Examiner team re same | 0.30 | 214.50 |
| | MRB | Review Sell interview notes | 0.30 | 214.50 |
| | MRB | Correspondence to Examiner team re corrected Debtors' brief | 0.10 | 71.50 |
| | MRB | Analyze reply brief submissions and documents | 6.40 | 4,576.00 |
| | RJP | Analyze correspondence re LBO Lenders' retention of Murray Devine and Examiner's request for disclosure re same | 0.20 | 119.00 |
| | RJP | Analyze supplemental June 4 submission by Wilmington Trust re lender good faith and non-bankruptcy claims, including exhibits referenced in same | 1.00 | 595.00 |
| | RJP | Telephone conference with L. Bogdanoff re Examiner's report and conclusions re solvency | 0.30 | 178.50 |
| | RJP | Analyze Chase reply submission and referenced exhibits | 1.30 | 773.50 |
| | RJP | Analyze Merrill Lynch reply submission and referenced exhibits | 0.50 | 297.50 |
| | RJP | Analyze Debtors' reply submission and referenced exhibits | 1.20 | 714.00 |
| | RSD | Draft Statement of Facts | 11.00 | 7,480.00 |
| 6/8/2010 | BMM | Analyze correspondence from K. Klee, L. Bogdanoff, M. Barash re preparation of Examiner Report | 0.30 | 187.50 |

Tribune Co.                                                                                          Page  15
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 6/8/2010 | BMM | Attend meeting with W. Elggren re preferential transfer analysis | 0.40 | 250.00 |
| | DAF | Call with C. Elson re LECG financial analysis | 0.40 | 272.00 |
| | DAF | Call with LECG, Committee parties re financial analysis | 0.80 | 544.00 |
| | DAF | Analyze reply briefs | 1.20 | 816.00 |
| | DAF | Work on Examiner Report | 7.50 | 5,100.00 |
| | DB | Revise footnotes in Examiner's Report | 9.90 | 4,851.00 |
| | DB | Revise fact section of Examiner's Report | 1.40 | 686.00 |
| | JLD | Draft Statement of Facts | 10.80 | 6,750.00 |
| | LRB | Work on Report (bankruptcy analysis and related sections) | 9.50 | 8,502.50 |
| | LRB | Analyze and respond to emails re work on report, send memo to Tribune group re same | 0.90 | 805.50 |
| | MCH | Analyze reply briefing | 4.90 | 2,695.00 |
| | MKL | Prepare background section of Examiner's report | 9.50 | 1,615.00 |
| | MRB | Review Costa materials | 0.30 | 214.50 |
| | MRB | Confer with R. Pfister re research issues; drafting of report | 0.20 | NO CHARGE |
| | MRB | Factual research: review and analyze documents produced re financial issues, conduct of management and board | 4.40 | 3,146.00 |
| | MRB | Review and analyze reply briefs filed by the parties | 3.60 | 2,574.00 |
| | RJP | Telephone conference with E. Lederman (counsel to Morgan Stanley) re analyst ratings | 0.20 | 119.00 |

Tribune Co.                                                                                          Page  16
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/8/2010 | RJP | Review issues with D. Fidler re holding company and LATI matters | 0.30 | 178.50 |
| | RJP | Confer with L. Bogdanoff and M. Barash re draft portions of Examiner's Report and witness interviews | 0.20 | NO CHARGE |
| | RSD | Draft Statement of Facts | 10.80 | 7,344.00 |
| 6/9/2010 | BMM | Analyze correspondence from M. Barash re preparation of Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze pleadings re reply briefs of parties on various examination issues | 1.10 | 687.50 |
| | DAF | Work on Examiner report (guarantor, intercompany and and solvency analysis) | 10.40 | 7,072.00 |
| | DB | Revise fact section of Examiner's Report | 1.70 | 833.00 |
| | DB | Revise footnotes in Examiner's Report | 10.40 | 5,096.00 |
| | JLD | Draft Statement of Facts | 11.30 | 7,062.50 |
| | LRB | Continue preparation of Report, revise and add sections | 9.50 | 8,502.50 |
| | MCH | Revise Examiner Report | 1.60 | 880.00 |
| | MCH | Confer with M. Barash and D. Brown re tasks to complete re revisions and cleanup of draft report | 0.30 | 165.00 |
| | MKL | Prepare background section to Examiner's Report | 5.20 | 884.00 |
| | MRB | Revise and supplement narrative insert re Finance Co./Holdco | 0.30 | 214.50 |
| | MRB | Telephone conference with C. Elson re financial narrative question | 0.20 | 143.00 |
| | MRB | Revise and supplement narrative re company financial performance | 4.80 | 3,432.00 |

Tribune Co.                                                                                    Page  17
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/9/2010 | MRB | Review board minute materials | 0.60 | 429.00 |
| | MRB | Correspondence to Saul Ewing re coordination on board minute materials | 0.10 | 71.50 |
| | MRB | Confer with M. Heyn and D. Brown re tasks to complete re revision and cleanup of draft report | 0.30 | NO CHARGE |
| | MRB | Factual research re financial narrative | 1.20 | 858.00 |
| | RJP | Prepare assigned portions of Examiner Report addressing lender good faith in 2007 LBO, including factual research and analysis of parties' submissions re same | 4.50 | 2,677.50 |
| | RSD | Draft Statement of Facts | 11.30 | 7,684.00 |
| | SDP | Analyze updated index of defined terms | 0.20 | 50.00 |
| 6/10/2010 | DAF | Call with C. Elson re solvency and capital adequacy analysis | 0.40 | 272.00 |
| | DAF | Work on Examiner Report (solvency and co-liability sections) | 8.90 | 6,052.00 |
| | DB | Revise draft of Examiner's Report, review and edit cases | 11.20 | 5,488.00 |
| | JLD | Draft Statement of Facts | 11.80 | 7,375.00 |
| | LRB | Work on report, additional sections, revise and draft same | 9.70 | 8,681.50 |
| | LRB | Meeting with examiner re legal analysis, issues | 0.50 | 447.50 |
| | MCH | Revise Examiners' Report and add to sections on intentional fraud | 3.80 | 2,090.00 |
| | MCH | Analyze correspondence re data received | 0.10 | 55.00 |
| | MKL | Prepare background section of Examiner's Report | 10.30 | 1,751.00 |

Tribune Co.                                                                                          Page  18
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/10/2010 | MRB | Revise and supplement financial narrative | 2.20 | 1,573.00 |
| | MRB | Fact investigation/document analysis re factual narrative regarding financial issues | 5.40 | 3,861.00 |
| | MRB | Review unredacted minutes produced by Debtors | 0.50 | 357.50 |
| | MRB | Telephone conference with N. Nastasi re Report issues | 0.10 | 71.50 |
| | RJP | Prepare portion of Examiner Report re lender good faith in 2007 LBO | 1.00 | 595.00 |
| | RSD | Draft Statement of Facts | 11.80 | 8,024.00 |
| 6/11/2010 | BMM | Telephone conference with Tribune examiner team re status of case and investigation, tasks and responsibilities | 0.60 | 375.00 |
| | BMM | Analyze correspondence from M. Barash re preparation of Examiner Report | 0.10 | 62.50 |
| | BMM | Prepare correspondence to W. Elggren re preferential transfer analysis | 0.10 | 62.50 |
| | BMM | Analyze correspondence from W. Elggren re preferential transfer analysis | 0.10 | 62.50 |
| | DAF | Work on Examiner Report (guarantee and intercompany sections) | 9.20 | 6,256.00 |
| | DAF | Email exchange with W. Elggren re Examiner Report | 0.10 | 68.00 |
| | DB | Revise Examiner's Report | 10.30 | 5,047.00 |
| | JLD | Draft Statement of Facts | 8.80 | 5,500.00 |
| | LRB | Work on Report, add sections | 7.40 | 6,623.00 |
| | LRB | Analyze and comment on interview transcripts, revised fact statement, financial sections of report | 3.50 | 3,132.50 |

Tribune Co.                                                                                          Page  19
File No.:  1999

| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 6/11/2010 | MCH | Prepare Examiner's Report sections on intentional fraud | 2.70 | 1,485.00 |
| | MCH | Analyze guarantee issues | 0.90 | 495.00 |
| | MCH | Analyze party briefing on question one | 2.70 | 1,485.00 |
| | MKL | Prepare background section of Examiner's Report | 4.30 | 731.00 |
| | MRB | Exchange correspondence with N. Nastasi re SE portions of report | 0.10 | 71.50 |
| | MRB | Confer with K. Klee, Examiner re preparation for upcoming interviews | 0.10 | NO CHARGE |
| | MRB | Telephone conference with W. Elggren re investigation/narrative re shareholder issues | 0.10 | 71.50 |
| | MRB | Telephone conference with C. Elson re LECG research and narrative assignments, progress and issues | 0.30 | 214.50 |
| | MRB | Follow up correspondence with C. Elson re Zell issues | 0.10 | 71.50 |
| | MRB | Analyze memo re Whayne notes | 0.30 | 214.50 |
| | MRB | Work on revisions and supplements to Examiner's Report | 2.30 | 1,644.50 |
| | MRB | Telephone conference with C. Elson re operational and strategic plans research | 0.30 | 214.50 |
| | RJP | Analyze correspondence re progress of drafting bankruptcy portions of Examiner Report, including extant issues and next steps re same | 1.20 | 714.00 |
| | RJP | Prepare memo re activities of Morgan Stanley in connection with 2007 LBO transactions, including confer with K. Klee re same | 1.00 | 595.00 |
| | RSD | Draft Statement of Facts | 8.80 | 5,984.00 |
| 6/12/2010 | DAF | Call with W. Elggren re Examiner Report, solvency analysis | 0.10 | 68.00 |

Tribune Co.                                                                                               Page  20
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 6/12/2010 | DAF | Email to J. Johnston re credit agreement lenders brief, questions | 0.20 | 136.00 |
| | DAF | Work on Examiner Report (VRC at Step One) | 6.80 | 4,624.00 |
| | DB | Revise Examiner's Report (VRC at Step One) | 9.90 | 4,851.00 |
| | JLD | Draft Statement of Facts | 5.30 | 3,312.50 |
| | LRB | Prepare additional sections of Report | 5.80 | 5,191.00 |
| | LRB | Prepare memo to Examiner, team re issues raised by interviews, legal analyses | 1.50 | 1,342.50 |
| | LRB | Telephone conference with C. Ellson re valuation issues | 0.30 | 268.50 |
| | LRB | Prepare additional report sections | 1.80 | 1,611.00 |
| | MCH | Research re imputation of fraudulent intent to corporation; prepare correspondence to L. Bogdanoff re same | 2.90 | 1,595.00 |
| | MCH | Prepare Examiner's Report | 4.50 | 2,475.00 |
| | MRB | Telephone conference with C. Elson re factual narrative | 0.10 | 71.50 |
| | MRB | Follow up call with C. Elson re factual narrative | 0.10 | 71.50 |
| | MRB | Prepare inserts to Report re legal analysis of avoidance issues | 7.80 | 5,577.00 |
| | RSD | Draft Statement of Facts | 5.30 | 3,604.00 |
| 6/13/2010 | DAF | Work on legal section of Examiner Report (standards re solvency, guarantees) | 1.70 | 1,156.00 |
| | DB | Revise Examiner's Report | 9.60 | 4,704.00 |
| | LRB | Prepare additional sections for report for circulation | 4.50 | 4,027.50 |
| | MCH | Prepare Examiner's Report, good faith discussions | 4.70 | 2,585.00 |

Tribune Co.                                                                                    Page  21
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/13/2010 | MCH | Analyze correspondence re factual findings | 0.30 | 165.00 |
| | MCH | Prepare correspondence to N. Nastasi re in pari delicto | 0.80 | 440.00 |
| | MCH | Revise Examiner Report, add authorities re financial advisor fees, good faith | 3.30 | 1,815.00 |
| | MRB | Work on revisions to main draft of Report | 0.80 | 572.00 |
| | MRB | Revise supplemental pleading re work plan | 0.10 | 71.50 |
| | MRB | Review and comment on factual narrative | 1.20 | 858.00 |
| | RJP | Prepare assigned portions of Examiner Report addressing activities of VRC and lenders/advisors in 2007 LBO | 2.30 | 1,368.50 |
| 6/14/2010 | BMM | Analyze correspondence from W. Elggren re preferential transfer analysis, review related materials | 0.30 | 187.50 |
| | DAF | Work on and revise Examiner Report (guarantees, VRC and factual narrative) | 12.80 | 8,704.00 |
| | DB | Draft/revise Examiner's Report | 11.60 | 5,684.00 |
| | DMS | Revise subsidiary solvency analysis and effect of intercorporate debt | 0.80 | 716.00 |
| | JLD | Draft Statement of Facts | 5.80 | 3,625.00 |
| | JLD | Review and revise Examiner's Report (collapse and solvency) | 1.30 | 812.50 |
| | LRB | Analyze and revise, add LECG drafts for Report | 2.20 | 1,969.00 |
| | LRB | Prepare additions to report, financial/legal sections; review cases and revise | 7.20 | 6,444.00 |
| | LRB | Prepare inserts to report re intercompany and guarantees | 3.20 | 2,864.00 |
| | MCH | Revise Examiner's Report and analyze cases cited therein | 6.20 | 3,410.00 |

Tribune Co.                                                                                    Page  22
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/14/2010 | MKL | Prepare background section for Examiner's Report | 8.70 | 1,479.00 |
| | MRB | Revise and supplement narratives re knowledge of company, management and board re financial condition of company; related factual research | 5.40 | 3,861.00 |
| | MRB | Work on revisions and factual research re narrative re management knowledge of financial developments | 1.60 | 1,144.00 |
| | RJP | Attend meeting with K. Klee, C. Elson and N. Nastasi (portion of meeting) re LECG analysis and next steps in light of same | 0.50 | 297.50 |
| | RSD | Draft Statement of Facts | 5.80 | 3,944.00 |
| | RSD | Review and revise Examiner's Report (collapse and solvency) | 5.00 | 3,400.00 |
| | SDP | Work on exhibit list for Examiner's Report | 7.30 | 1,825.00 |
| 6/15/2010 | BMM | Prepare sections of Examiner Report (avoidance actions) | 11.70 | 7,312.50 |
| | BMM | Analyze correspondence from L. Bogdanoff re preferential transfer issues | 0.10 | 62.50 |
| | DAF | Prepare additional sections of examiner report, facts, financial narrative | 9.50 | 6,460.00 |
| | DAF | Call with R. McMahon re LATI notes | 0.20 | 136.00 |
| | DB | Draft/revise Examiner's Report | 9.10 | 4,459.00 |
| | DMS | Revise analysis of subsidiary guarantees and intercorporate debt | 0.50 | 447.50 |
| | JLD | Review and revise Examiner's Report (collapse and solvency) | 9.80 | 6,125.00 |
| | LRB | Prepare additional sections of report on bankruptcy analysis, fraudulent transfers, etc. | 6.90 | 6,175.50 |

Tribune Co.                                                              Page 23
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/15/2010 | LRB | Analyze materials from Chase, comments | 1.40 | 1,253.00 |
| | LRB | Revise and add to LECG sections | 2.60 | 2,327.00 |
| | MCH | Revise Examiner's Report | 6.00 | 3,300.00 |
| | MKL | Editing and review authorities in Examiner's Report | 8.20 | 1,394.00 |
| | MRB | Work on revisions and supplements to financial narratives | 8.30 | 5,934.50 |
| | MRB | Analyze letter re Murray Devine; forward to N. Nastasi | 0.20 | 143.00 |
| | RJP | Meet with K. Klee and L. Bogdanoff re solvency and intentional fraudulent transfer analysis, including prepare and review correspondence re same | 1.40 | 833.00 |
| | RJP | Prepare assigned portions of Examiner Report addressing retention of firm for solvency opinion | 2.50 | 1,487.50 |
| | RSD | Review and revise Examiner's Report (collapse and solvency) | 9.80 | 6,664.00 |
| | SDP | Work on exhibit list for Examiner's Report | 6.40 | 1,600.00 |
| 6/16/2010 | BMM | Prepare sections of the Examiner Report (avoidance actions) | 10.30 | 6,437.50 |
| | BMM | Analyze correspondence from M. Barash re preparation and drafting of sections of Examiner Report | 0.20 | 125.00 |
| | BMM | Prepare correspondence to K. Klee, L. Bogdanoff, M. Barash re status of sections of Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze witness interview notes | 1.30 | 812.50 |
| | DAF | Call with C. Elson re financial analysis | 0.20 | 136.00 |
| | DAF | Continue working on Examiner Report | 10.70 | 7,276.00 |
| | DB | Draft/revise Examiner's Report | 10.60 | 5,194.00 |

Tribune Co.                                                                                                    Page  24
File No.: 1999

| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 6/16/2010 | JLD | Review and revise Examiner's Report (collapse and solvency) | 6.30 | 3,937.50 |
| | JLD | Draft Statement of Facts | 3.80 | 2,375.00 |
| | LRB | Prepare additional portions of Report (good faith sections) | 4.50 | 4,027.50 |
| | LRB | Prepare fact sections of Report | 0.80 | 716.00 |
| | LRB | Review Report for examiner; review additional authorities; write sections | 6.50 | 5,817.50 |
| | MCH | Revise Examiner's Report (fraudulent transfer) | 1.90 | 1,045.00 |
| | MCH | Review cases cited in Examiner Report | 2.40 | 1,320.00 |
| | MKL | Editing and cite-check of Examiner's Report | 5.20 | 884.00 |
| | MKL | Read Tribune Report | 3.00 | NO CHARGE |
| | MRB | Work on revisions to factual narratives | 3.10 | 2,216.50 |
| | MRB | Factual research re narratives | 2.70 | 1,930.50 |
| | MRB | Correspondence to C. Elson re follow up on narratives | 0.30 | 214.50 |
| | RJP | Analyze factual background portion of draft Examiner report and K. Klee edits to same, draft intentional and constructive fraudulent transfer portions of Examiner report, while en route from Chicago to Los Angeles (working portion of travel) | 4.80 | 2,856.00 |
| | RSD | Review and revise Examiner's Report (collapse and solvency) | 6.30 | 4,284.00 |
| | RSD | Draft Statement of Facts | 3.80 | 2,584.00 |
| 6/17/2010 | BMM | Prepare sections of Examiner Report | 2.50 | 1,562.50 |
| | BMM | Analyze correspondence from M. Barash re preparation and drafting of sections of Examiner Report | 0.10 | 62.50 |

Tribune Co.                                                                                     Page  25
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/17/2010 | DAF | Work on Examiner Report (financial narrative sections) | 7.40 | 5,032.00 |
| | DB | Revise/draft Examiner's Report (authorities, excerpts) | 7.90 | 3,871.00 |
| | JLD | Draft Statement of Facts | 10.60 | 6,625.00 |
| | MKL | Prepare Background and Examiner's Findings section of Tribune Examiner's Report; collect and organize sources for citations | 8.30 | 1,411.00 |
| | MRB | Exchange correspondence with R. McMahon re documents for K. Klee | 0.20 | 143.00 |
| | MRB | Conference call with K. Klee re interviews, related issues | 0.30 | 214.50 |
| | RJP | Attend meeting with L. Bogdanoff and J. Dinkelman re factual background portion of draft Examiner Report and K. Klee edits to same | 0.40 | 238.00 |
| | RJP | Conference call with N. Nastasi re interview scheduling | 0.30 | 178.50 |
| | RJP | Analyze interview transcript of C. Bigelow and associated exhibits | 1.30 | 773.50 |
| | RJP | Prepare assigned portions of Examiner Report addressing solvency analysis and VRC | 5.50 | 3,272.50 |
| | RJP | Analyze parties' submissions re solvency analysis and VRC | 4.50 | 2,677.50 |
| | RSD | Draft Statement of Facts | 10.60 | 7,208.00 |
| 6/18/2010 | BMM | Telephone conference with W. Elggren re preferential transfer analysis | 0.10 | 62.50 |
| | BMM | Analyze submissions to Examiner re potential preferential transfer claims | 0.50 | 312.50 |
| | BMM | Analyze preferential transfer issues, payments to lenders and directors and officers, satisfaction of EGI-TRB Note during preference periods, LECG review and | 1.80 | 1,125.00 |

Tribune Co.                                                                                    Page  26
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| | | analysis of same, credit agreement and bridge loan agreement payment terms and due dates | | |
| 6/18/2010 | BMM | Analyze correspondence from W. Elggren re preferential transfer analysis | 0.20 | 125.00 |
| | BMM | Prepare correspondence to W. Elggren re preferential transfer analysis | 0.20 | 125.00 |
| | DAF | Analyze witness interview transcripts | 1.10 | 748.00 |
| | DAF | Call with J. Johnston re Credit Agreement lender questions | 0.30 | 204.00 |
| | DAF | Work on and revise sections of Examiner Report | 6.30 | 4,284.00 |
| | DB | Revise/draft Examiner's Report | 6.90 | 3,381.00 |
| | JLD | Draft Statement of Facts | 9.60 | 6,000.00 |
| | MCH | Revise Examiner's Report, review authorities, add to common law sections | 1.50 | 825.00 |
| | MKL | Prepare background section of Examiner's Report | 6.20 | 1,054.00 |
| | MRB | Analyze rough Bigelow transcript | 0.60 | 429.00 |
| | MRB | Draft correspondence to C. Elson and R. McMahon re schedule of payments for report | 0.20 | 143.00 |
| | MRB | Confer with R. Davids re officer compensation issue | 0.10 | 71.50 |
| | MRB | Analyze correspondence from R. Davids re officer compensation issue | 0.10 | 71.50 |
| | MRB | Exchange correspondence with Devlin re report style | 0.10 | 71.50 |
| | MRB | Correspondence to team re citations | 0.10 | 71.50 |
| | MRB | Draft report revisions | 0.50 | 357.50 |

Tribune Co.                                                                                          Page  27
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/18/2010 | RJP | Telephone conference with L. Bogdanoff re VRC and Morgan Stanley | 0.30 | 178.50 |
| | RJP | Telephone conference with C. Elson (LECG) re VRC and Morgan Stanley | 0.20 | 119.00 |
| | RJP | Analyze parties' submissions re role of VRC and services performed at Step One of 2007 LBO | 2.50 | 1,487.50 |
| | RJP | Prepare assigned portions of Examiner Report re VRC at Step One | 1.50 | 892.50 |
| | RJP | Analyze parties' submissions re lender good faith and activities at Step One | 2.30 | 1,368.50 |
| | RJP | Prepare assigned portions of Examiner Report re Chase at Step One | 1.70 | 1,011.50 |
| | RJP | Confer with M. Barash re weekly team meeting and preparation of assigned portions of Examiner report | 0.30 | 178.50 |
| | RJP | Analyze deposition testimony of M. Rucker and B. Browning | 1.50 | 892.50 |
| | RSD | Draft Statement of Facts | 9.60 | 6,528.00 |
| | SDP | Investigate commentary for Examiner's Report | 5.70 | 1,425.00 |
| 6/19/2010 | BMM | Prepare sections of Examiner Report (avoidance actions) | 4.60 | 2,875.00 |
| | BMM | Analyze correspondence from M. Barash re preferential transfer analysis | 0.10 | 62.50 |
| | BMM | Prepare correspondence to M. Barash re preferential transfer analysis | 0.20 | 125.00 |
| | BMM | Analyze preferential transfer issues, credit and bridge loan agreements, updated LECG preferential transfer review and analysis | 1.30 | 812.50 |

Tribune Co.                                                                      Page  28
File No.: 1999

| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 6/19/2010 | BMM | Analyze correspondence from W. Elggren re preferential transfer analysis | 0.10 | 62.50 |
| | BMM | Prepare correspondence to W. Elggren re preferential transfer analysis | 0.10 | 62.50 |
| | LRB | Telephone conference with R. McMahon at LECG re recovery scenarios, prepare follow up emails | 1.50 | 1,342.50 |
| | LRB | Prepare additional sections of Report (application of facts and additional legal issues) | 6.90 | 6,175.50 |
| | LRB | Analyze deposition transcript and prepare multiple emails re same, follow up | 2.70 | 2,416.50 |
| | MCH | Revise Examiner's Report, add authorities re common law sections | 3.60 | 1,980.00 |
| | MRB | Telephone conferences with C. Elson re financial narratives | 0.30 | 214.50 |
| | MRB | Review and revise draft Examiner's Report (introduction, summary) | 2.80 | 2,002.00 |
| | RJP | Analyze correspondence re Rule 2004 examination testimony and impact of same on Examination | 0.20 | 119.00 |
| | RJP | Prepare assigned portions of Examiner report re Step One due diligence | 6.50 | 3,867.50 |
| | RJP | Analyze T. Whayne interview memo | 0.50 | 297.50 |
| | RJP | Prepare memo re B. Bartter interview | 1.30 | 773.50 |
| 6/20/2010 | BMM | Prepare sections of Examiner Report | 1.40 | 875.00 |
| | BMM | Analyze correspondence from M. Barash re preferential transfer analysis | 0.10 | 62.50 |
| | BMM | Prepare correspondence to M. Barash re preferential transfer analysis | 0.10 | 62.50 |

Tribune Co.                                                                                     Page  29
File No.: 1999

| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 6/20/2010 | BMM | Analyze correspondence from L. Bogdanoff re preferential transfer analysis | 0.10 | 62.50 |
| | DAF | Work on Examiner Report (additional financial narratives) | 2.60 | 1,768.00 |
| | JLD | Review and revise Examiner's Report (Step One Solvency Opinion) | 5.30 | 3,312.50 |
| | LRB | Telephone conference with LECG personnel re recovery scenarios | 0.50 | 447.50 |
| | LRB | Prepare analysis of legal issues re recovery scenarios, revise report re same | 2.50 | 2,237.50 |
| | LRB | Prepare memo to working group re common law issues, analysis, application to facts | 1.40 | 1,253.00 |
| | LRB | Analyze documents re EGI-TRB notes, analyze fraudulent transfer issues re same and revise report | 1.50 | 1,342.50 |
| | LRB | Prepare additions, revisions to Report, good faith, fiduciary duty | 8.20 | 7,339.00 |
| | MRB | Analysis of EGI-TRB notes issues | 1.50 | 1,072.50 |
| | MRB | Review Whayne interview notes | 0.50 | 357.50 |
| | MRB | Review markup of Appendix re defined terms | 0.10 | 71.50 |
| | MRB | Exchange correspondence with C. Elson re narratives | 0.10 | 71.50 |
| | MRB | Telephone conferences with C. Elson re financial narratives | 0.40 | 286.00 |
| | MRB | Revise narrative portions of report | 4.50 | 3,217.50 |
| | MRB | Confer with L. Bogdanoff and K. Klee re extension motion | 0.30 | NO CHARGE |
| | RJP | Confer with M. Barash and J. Dinkelman re background portion of Examiner Report | 0.20 | 119.00 |

Tribune Co.                                                                                       Page  30
File No.: 1999

| Date | Init. | Description | Hours | |
|------|------|------------|-------|--|
| 6/20/2010 | RJP | Confer with R. Davids re VRC Step One portion of Examiner Report | 0.30 | 178.50 |
| | RJP | Revise VRC Step One portion of Examiner Report | 1.00 | 595.00 |
| | RJP | Prepare Chase Step One portion of Examiner Report | 3.50 | 2,082.50 |
| | RSD | Review and revise Examiner's Report (Step One Solvency Opinion) | 5.30 | 3,604.00 |
| 6/21/2010 | BMM | Prepare sections of Examiner Report | 6.80 | 4,250.00 |
| | BMM | Telephone conference with W. Elggren re preferential transfer analysis | 0.30 | 187.50 |
| | BMM | Analyze Step 2 flow of funds memorandum, securities purchase agreement and EGI-TRB notes, credit and bridge loan agreements | 0.90 | 562.50 |
| | BMM | Analyze correspondence from W. Elggren re preferential transfer analysis | 0.10 | 62.50 |
| | BMM | Analyze updated lender payment schedules, LECG preferential transfer analysis | 0.40 | 250.00 |
| | BMM | Analyze correspondence from M. Barash re preferential transfer analysis, securities purchase agreement and EGI-TRB notes | 0.10 | 62.50 |
| | BMM | Prepare correspondence to W. Elggren re preferential transfer analysis | 0.10 | 62.50 |
| | BMM | Prepare correspondence to L. Bogdanoff and M. Barash re preferential transfer analysis | 0.30 | 187.50 |
| | DAF | Draft and revise sections of Examiner Report - financial narratives | 11.60 | 7,888.00 |
| | DB | Draft/revise Examiner's Report - financial narratives | 11.80 | 5,782.00 |
| | JLD | Review and revise Examiner's Report (Step One Solvency Opinion) | 4.50 | 2,812.50 |

Tribune Co.                                                                                              Page  31
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/21/2010 | JLD | Review and revise Examiner's Report (Chase at Step One) | 5.80 | 3,625.00 |
| | LRB | Compare comments on legal sections of report from Saul Ewing; add to and revise same | 3.80 | 3,401.00 |
| | LRB | Revise and add to new fact silos; add to same | 4.90 | 4,385.50 |
| | MCH | Revise Examiner's Report | 0.90 | 495.00 |
| | MCH | Prepare correspondence to L. Bogdanoff re duties of subsidary boards | 0.10 | 55.00 |
| | MKL | Prepare background section of Examiner's Report | 6.70 | 1,139.00 |
| | MRB | Telephone conference with N. Nastasi re exhibits, coordination | 0.20 | 143.00 |
| | MRB | Work on revisions to narrative portions of Examiner's Report | 0.70 | 500.50 |
| | MRB | Research re preference issues; comment on preference discussion draft | 1.10 | 786.50 |
| | MRB | Review and comment on Saul Ewing draft portions of Report | 3.10 | 2,216.50 |
| | MRB | Exchange correspondence with C. Elson re financial performance narrative | 0.10 | 71.50 |
| | MRB | Review Saul Ewing exhibits; prepare correspondence re same to Devlin and N. Nastasi with chart re duplicate exhibits | 0.30 | 214.50 |
| | RJP | Revise VRC Step One portion of Examiner Report to reflect L. Bogdanoff edits | 0.50 | 297.50 |
| | RJP | Investigate Chase due diligence at Step One | 2.60 | 1,547.00 |
| | RJP | Analyze LECG analysis re VRC solvency opinion and incorporate portions of same into Examiner report | 1.50 | 892.50 |

Tribune Co.                                                                             Page  32
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/21/2010 | RJP | Prepare correspondence to LECG re management representations in connection with Step Two | 1.00 | 595.00 |
| | RJP | Confer with R. Davids re Chase due diligence and background section of Examiner Report | 0.30 | NO CHARGE |
| | RJP | Prepare assigned portions of Examiner Report re Morgan Stanley | 3.50 | 2,082.50 |
| | RJP | Confer with M. Barash and D. Fidler re LECG analysis and next steps re same | 0.30 | 178.50 |
| | RSD | Review and revise Examiner's Report (Step One Solvency Opinion) | 4.50 | 3,060.00 |
| | RSD | Review and revise Examiner's Report (Chase at Step One) | 5.80 | 3,944.00 |
| | SDP | Investigate re commentary for Examiner's Report | 5.20 | 1,300.00 |
| | SDP | Conference call with N. Nastasi and M. Barash re exhibits list | 0.20 | 50.00 |
| 6/22/2010 | BMM | Telephone conference with R. McMahon, D. Noble re preferential transfer analysis | 0.20 | 125.00 |
| | BMM | Analyze correspondence from L. Bogdanoff re preferential transfer analysis | 0.10 | 62.50 |
| | DAF | Call with C. Elson re solvency analysis | 0.20 | 136.00 |
| | DAF | Work on Examiner Report (financial narratives) | 8.70 | 5,916.00 |
| | DB | Revise/draft Examiner's Report (financial sections) | 11.90 | 5,831.00 |
| | JLD | Review and revise Statement of Facts | 7.70 | 4,812.50 |
| | JLD | Review and revise Examiner's Report (Chase at Step One) | 3.80 | 2,375.00 |
| | LRB | Prepare revisions, additions to Saul Ewing fact narratives | 5.70 | 5,101.50 |

Tribune Co.                                                                                          Page  33
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/22/2010 | LRB | Prepare additions to Report, legal sections | 2.50 | 2,237.50 |
| | MCH | Analyze solvency report by LECG | 1.50 | 825.00 |
| | MCH | Analyze and revise inserts on common law claims | 5.70 | 3,135.00 |
| | MKL | Prepare background section of Examiner's Report | 6.30 | 1,071.00 |
| | MRB | Analyze correspondence from N. Nastasi re narrative inserts; follow up | 0.10 | 71.50 |
| | MRB | Analyze correspondence from L. Bogdanoff and M. Minuti re legal issue re state law claims | 0.10 | 71.50 |
| | MRB | Analyze revised preference draft | 0.30 | 214.50 |
| | MRB | Confer with M. Larssen and S. Pearson re analysis and review of exhibits cited in SE narrative inserts re duplication and confidentiality | 0.40 | 286.00 |
| | MRB | Exchange correspondence with R. Warren re court calendar/scheduling | 0.10 | 71.50 |
| | MRB | Analyze correspondence from L. Bogdanoff re process for processing narrative drafts | 0.10 | 71.50 |
| | MRB | Telephone conferences with C. Elson re financial narratives | 0.40 | 286.00 |
| | MRB | Revise and supplement factual narrative sections of report re finances | 4.50 | 3,217.50 |
| | MRB | Confer with M. Larssen and S. Pearson re analysis and review of exhibits cited in SE narrative inserts re duplication and confidentiality | 0.40 | NO CHARGE |
| | RJP | Analyze draft portions of Examiner report prepared by Delaware counsel | 2.50 | 1,487.50 |
| | RJP | Prepare assigned portions of Examiner report re LBO Lenders and VRC | 3.50 | 2,082.50 |

Tribune Co.                                                                              Page  34
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/22/2010 | RSD | Review and revise Examiner's Report (Chase at Step One) | 3.80 | 2,584.00 |
| | RSD | Review and revise Statement of Facts | 7.70 | 5,236.00 |
| | SDP | Confer with M. Barash and M. Larssen re analysis and review of exhibits cited in SE narrative inserts re duplication and confidentiality | 0.40 | 100.00 |
| | SDP | Email exchange with R. Pfister and N. Nastasi  re interview schedule | 0.60 | 150.00 |
| | SDP | Prepare interview schedule in preparation of Examiner's meeting with the US Trustee | 0.20 | 50.00 |
| | SDP | Update interviewee list for Examiner's Report | 0.30 | 75.00 |
| 6/23/2010 | BMM | Analyze correspondence from L. Bogdanoff, R. McMahon re preferential transfer analysis, Career Builder asset sale proceeds | 0.20 | 125.00 |
| | BMM | Prepare correspondence to L. Bogdanoff, R. McMahon re preferential transfer analysis, Career Builder asset sale proceeds | 0.20 | 125.00 |
| | BMM | Analyze Career Builder asset sale proceeds and transfer of same to lenders | 0.20 | 125.00 |
| | DAF | Revise Examiner Report (VRC and solvency sections) | 7.10 | 4,828.00 |
| | DMS | Analyze Step One solvency analysis and prepare critique | 2.80 | 2,506.00 |
| | DMS | Telephone conference with C. Elson re analysis | 0.40 | 358.00 |
| | JLD | Review and revise Statement of Facts | 2.80 | 1,750.00 |
| | JLD | Review and revise Examiner's Report (Zell at Step One) | 4.30 | 2,687.50 |
| | JLD | Review and revise Examiner's Report (Lenders at Step One) | 3.70 | 2,312.50 |

Tribune Co.                                                                                                     Page  35
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/23/2010 | KTZ | Confer with M. Barash and B. Metcalf re revisions to sections of Examiner Report (avoidance actions) | 0.90 | NO CHARGE |
| | KTZ | Revise sections of Examiner Report via Lexis research | 0.50 | 85.00 |
| | KTZ | Revise sections of Examiner's Report (avoidance actions) | 8.40 | 1,428.00 |
| | LRB | Prepare additions to Report, fact sections and legal portions | 4.80 | 4,296.00 |
| | LRB | Analyze material re lender due diligence at Step II | 2.50 | 2,237.50 |
| | LRB | Prepare memo to examiner re issues and preliminary conclusions | 1.60 | 1,432.00 |
| | MCH | Revise analysis of choice of law issues; research re same | 2.70 | 1,485.00 |
| | MCH | Prepare equitable subordination analysis for Examiner's Report | 4.10 | 2,255.00 |
| | MCH | Revise Examiner Report section related to malpractice | 2.30 | 1,265.00 |
| | MCH | Revise Examiner Report sections related to illegal dividends | 1.90 | 1,045.00 |
| | MKL | Prepare Background section of Examiner's Report; catalogue and coordinate Saul Ewing exhibits; cite check and format citations to Saul Ewing submissions | 9.30 | 1,581.00 |
| | MRB | Work on revisions and supplements to Report volumes I and II | 2.70 | 1,930.50 |
| | MRB | Telephone conference with C. Elson re revisions to financial narrative sections | 0.20 | 143.00 |
| | MRB | Factual research re lender/advisors and valuation | 9.90 | 7,078.50 |
| | RJP | Telephone conference with L. Bogdanoff re LBO Lenders | 0.10 | 59.50 |

Tribune Co.                                                                                                 Page  36
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 6/23/2010 | RJP | Confer with L. Bogdanoff and M. Barash re next steps on Examiner report | 0.40 | 238.00 |
| | RJP | Investigate Chandler trusts and major shareholder involvement in 2007 LBO in advance of W. Stinehart interview | 1.00 | 595.00 |
| | RJP | Attend meeting with R. Davids and J. Dinkelman re background portion of Examiner report and LBO Lenders | 0.30 | 178.50 |
| | RJP | Analyze internal Chase and Merrill analyses of Tribune solvency | 2.50 | 1,487.50 |
| | RJP | Prepare assigned portions of Examiner Report re VRC at Step 1 | 4.10 | 2,439.50 |
| | RSD | Review and revise Statement of Facts | 2.80 | 1,904.00 |
| | RSD | Review and revise Examiner's Report (Zell at Step One) | 4.30 | 2,924.00 |
| | RSD | Review and revise Examiner's Report (Lenders at Step One) | 3.70 | 2,516.00 |
| | SDP | Locate documents designated as confidential | 3.70 | 925.00 |
| | SDP | Analyze Wilmington Trust exhibits in connection with documents designated as confidential | 4.20 | 1,050.00 |
| 6/24/2010 | BMM | Prepare sections of Examiner Report (avoidance actions) | 3.80 | 2,375.00 |
| | BMM | Analyze correspondence from L. Bogdanoff re preferential transfer issues, terms of EGI-TRB notes | 0.10 | 62.50 |
| | BMM | Prepare correspondence to L. Bogdanoff re preferential transfer issues, terms of EGI-TRB notes | 0.10 | 62.50 |
| | BMM | Analyze EGI-TRB notes | 0.30 | 187.50 |
| | BMM | Analyze correspondence from K. Zwicker re analysis of potential preference claims | 0.10 | 62.50 |

Tribune Co.                                                                              Page  37
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 6/24/2010 | BMM | Prepare correspondence to K. Zwicker re analysis of potential preference claims | 0.10 | 62.50 |
| | BMM | Analyze memo re treatment of netting and offsetting transactions in preferential transfer context | 0.30 | 187.50 |
| | BMM | Analyze correspondence from R. McMahon re Career Builder asset sale and payment of proceeds to lenders | 0.10 | 62.50 |
| | BMM | Prepare correspondence to L. Bogdanoff, M. Barash re Career Builder asset sale and payment of proceeds to lenders | 0.10 | 62.50 |
| | BMM | Prepare correspondence to R. McMahon, D. Noble re Career Builder asset sale and payment of proceeds to lenders | 0.10 | 62.50 |
| | BMM | Analyze payments to lenders during 90 day period prior to petition date, credit and bridge loan agreements | 0.50 | 312.50 |
| | BMM | Prepare correspondence to L. Bogdanoff, M. Barash re revisions to sections of Examiner Report | 0.10 | 62.50 |
| | DAF | Analyze lender documents (JP Morgan, Merrill and Citi) re preparation of factual background sections to examiner report | 3.30 | 2,244.00 |
| | DAF | Revise Examiner Report (fact sections) | 1.80 | 1,224.00 |
| | DB | Draft/revise Examiner's Report | 12.70 | 6,223.00 |
| | JLD | Review and revise Statement of Facts | 2.50 | 1,562.50 |
| | JLD | Review and revise Examiner's Report (Large Stockholders at Step One and Step Two) | 4.00 | 2,500.00 |
| | JLD | Review and revise Examiner's Report (Lenders at Step One) | 2.30 | 1,437.50 |
| | KTZ | Revise preferential transfer insert to Examiner's Report | 2.00 | 340.00 |

Tribune Co.                                                                                      Page  38
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/24/2010 | LRB | Analyze deposition transcripts; prepare emails re same | 2.50 | 2,237.50 |
| | LRB | Prepare memos to Tribune team re work on Report, issues | 0.80 | 716.00 |
| | LRB | Prepare additional portions of Report based on Examiner comments | 5.80 | 5,191.00 |
| | MCH | Revise Examiner Report sections on unjust enrichment | 0.50 | 275.00 |
| | MCH | Revise fact sections of Examiner's Report related to large shareholders | 2.70 | 1,485.00 |
| | MRB | Correspondence to team re July 9 meeting | 0.10 | 71.50 |
| | MRB | Review supplemental M. Minuti declaration | 0.10 | 71.50 |
| | MRB | Analyze correspondence and attachments re JPMorgan analysis | 0.20 | 143.00 |
| | MRB | Prepare insert for report re contemporaneous news coverage; case pleadings | 0.80 | 572.00 |
| | MRB | Revisions to report re EGI-TRB notes | 0.90 | 643.50 |
| | MRB | Analyze Osborn interview transcript | 0.30 | 214.50 |
| | MRB | Review and revise various narrative inserts to Report | 0.60 | 429.00 |
| | MRB | Factual research re lender/advisors; valuation issues | 7.90 | 5,648.50 |
| | RJP | Analyze internal Bank of America and Citi solvency analyses, including confer with L. Bogdanoff and M. Barash re same | 0.80 | 476.00 |
| | RJP | Analyze sworn interview testimony of W. Osborn and correspondence re same | 1.00 | 595.00 |
| | RJP | Prepare assigned portions of Examiner report re lender due diligence and financial projections | 4.20 | 2,499.00 |

Tribune Co.                                                                                                 Page  39
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/24/2010 | RSD | Review and revise Statement of Facts | 2.50 | 1,700.00 |
| | RSD | Review and revise Examiner's Report (Large Stockholders at Step One and Step Two) | 4.00 | 2,720.00 |
| | RSD | Review and revise Examiner's Report (Lenders at Step One) | 2.30 | 1,564.00 |
| | SDP | Analyze correspondence from N. Nastasi re rough draft of Osborn transcript | 0.10 | 25.00 |
| 6/25/2010 | BMM | Analyze parties submissions to Examiner | 0.30 | 187.50 |
| | BMM | Analyze potential preferential transfer claims, lender payments and satisfaction of EGI-TRB Note | 0.30 | 187.50 |
| | BMM | Prepare correspondence to K. Zwicker re new value defense and preexisting obligations | 0.10 | 62.50 |
| | BMM | Revise sections of Examiner Report addressing potential preferential transfer claims | 0.30 | 187.50 |
| | BMM | Analyze correspondence from K. Zwicker re preferential transfer issues, new value defense and preexisting obligations | 0.20 | 125.00 |
| | BMM | Analyze memo re preferential transfer issues, new value defense and preexisting obligations | 0.40 | 250.00 |
| | BMM | Analyze correspondence from L. Bogdanoff re preparation of Examiner Report | 0.10 | 62.50 |
| | DAF | Work on and revise factual narrative sections of Examiner Report | 5.70 | 3,876.00 |
| | DAF | Call with C. Elson re factual inserts to Examiner Report | 0.20 | 136.00 |
| | DAF | Follow up call with C. Elson re LECG financial analysis | 0.20 | 136.00 |
| | DAF | Analyze FitzSimons and Grenesko witness transcripts | 0.90 | 612.00 |

Tribune Co.                                                                          Page  40
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/25/2010 | DB | Revise/edit Examiner's Report | 8.20 | 4,018.00 |
| | LRB | Prepare Report, additional sections; revise narratives | 5.80 | 5,191.00 |
| | LRB | Review interview summaries (Chase, other parties); comments for working group | 2.50 | 2,237.50 |
| | LRB | Analyze deposition transcripts and prepare memo re same | 0.60 | 537.00 |
| | MCH | Revise Examiner's Report sections on breach of fiduciary duty | 4.60 | 2,530.00 |
| | MKL | Prepare background section of Examiner's Report; edit and cite check Saul Ewing submissions | 8.40 | 1,428.00 |
| | MRB | Factual research re lender/advisors | 9.30 | 6,649.50 |
| | MRB | Revise and supplement narrative re lender/advisors | 1.80 | 1,287.00 |
| | MRB | Telephone conference with R. McMahon re loan commitments | 0.10 | 71.50 |
| | MRB | Analyze correspondence from R. McMahon re loan commitments | 0.10 | 71.50 |
| | MRB | Telephone conference with D. Fidler re VRC issues | 0.10 | 71.50 |
| | MRB | Exchange correspondence with N. Nastasi re interview summaries | 0.10 | 71.50 |
| | MRB | Analyze memo re Osborn interview | 0.10 | 71.50 |
| | MRB | Analyze memo re Report analysis issues | 0.20 | 143.00 |
| | MRB | Analyze Larssen transcript | 0.10 | 71.50 |
| | MRB | Analyze email colloquy with K. Klee re witness credibility | 0.10 | 71.50 |
| | RJP | Analyze VRC engagement letter and testimony re same | 0.30 | 178.50 |

Tribune Co.                                                                                       Page  41
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/25/2010 | RJP | Revise memo re VRC analyses and conclusions at Step Two (LECG) | 3.80 | 2,261.00 |
| | RSD | Review and revise Examiner's Report (Large Stockholders at Step One and Step Two) | 7.50 | 5,100.00 |
| | SDP | Locate documents designated as confidential | 4.30 | 1,075.00 |
| | SDP | Analyze correspondence from D. Noble re EGI documents | 0.10 | 25.00 |
| | SDP | Investigate EGI documents | 1.30 | 325.00 |
| | SDP | Confer with M. Barash re EGI documents | 0.20 | NO CHARGE |
| | SDP | Prepare correspondence to D. Noble re EGI documents | 0.10 | 25.00 |
| | SDP | Update interviewee list in Examiner's Report | 0.20 | 50.00 |
| | SDP | Analyze correspondence from Davis Polk re additional documents designated as confidential | 0.10 | 25.00 |
| | SDP | Analyze correspondence from N. Nastasi re rough draft of Grenesko transcript | 0.10 | 25.00 |
| | SDP | Analyze correspondence from N. Nastasi re rough draft of FitzSimons transcript | 0.10 | 25.00 |
| 6/26/2010 | DAF | Work on Examiner Report, revise and check source materials | 7.30 | 4,964.00 |
| | DB | Draft/edit Examiner's Report | 7.90 | 3,871.00 |
| | LRB | Prepare memos to working group re depositions, issues raised and preparation of report | 1.80 | 1,611.00 |
| | LRB | Prepare additional sections of Report based on meeting with Examiner, equitable subordination and revised common law analysis | 4.50 | 4,027.50 |
| | LRB | Prepare additions to Report; revise same | 2.80 | 2,506.00 |

Tribune Co.                                                                                           Page  42
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/26/2010 | LRB | Prepare additions to LECG inserts (first pass); add to same | 5.50 | 4,922.50 |
| | MCH | Confer with D. Brown re revisions to Examiner's Report | 0.10 | 55.00 |
| | MCH | Add fiduciary duty section to Examiner's Report | 0.20 | 110.00 |
| | MCH | Revise Examiner's Report section on equitable subordination | 1.50 | 825.00 |
| | MKL | Prepare background section of Examiner's Report; draft section on MLPFS Engagement; edit and cite check Saul Ewing submission | 2.20 | 374.00 |
| | MRB | Review memo re management interviews from L. Bogdanoff | 0.10 | 71.50 |
| | MRB | Revise and supplement factual narrative, including supplemental factual research re same | 7.30 | 5,219.50 |
| | RJP | Confer with M. Barash and D. Fidler re VRC at Step 2 narrative | 0.30 | NO CHARGE |
| | RJP | Revise LECG portion of VRC at Step 2 narrative | 2.50 | 1,487.50 |
| | RJP | Prepare assigned portion of factual narrative re LECG at Step 2 | 3.50 | 2,082.50 |
| | RSD | Review and revise Statement of Facts | 2.30 | 1,564.00 |
| | RSD | Review and revise Examiner's Report (Large Stockholders at Step One and Step Two) | 1.00 | 680.00 |
| | RSD | Review and revise Examiner's Report (Activities of the Zell Group) | 0.50 | 340.00 |
| 6/27/2010 | DAF | Work on Examiner Report, revise and check source materials (VRC sections) | 6.30 | 4,284.00 |
| | DB | Draft/revise Examiner's Report | 6.40 | 3,136.00 |

Tribune Co.                                                                                              Page  43
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 6/27/2010 | LRB | Prepare additions, changes to LECG sections | 3.50 | 3,132.50 |
| | LRB | Prepare additions to narrative sections on Step One | 4.50 | 4,027.50 |
| | LRB | Prepare changes to Report based on Examiner input | 3.50 | 3,132.50 |
| | MRB | Revise and supplement factual narrative | 3.70 | 2,645.50 |
| | RJP | Call with L. Bogdanoff and M. Barash re next steps in preparation of Examiner report | 0.20 | 119.00 |
| | RJP | Call with N. Nastasi re Morgan Stanley and Citi narratives | 0.20 | 119.00 |
| | RJP | Revise VRC at Step One narrative from LECG | 8.50 | 5,057.50 |
| | RJP | Analyze memo re Examiner interview of M. Hianik | 0.40 | 238.00 |
| | RSD | Review and revise Statement of Facts | 2.10 | 1,428.00 |
| | RSD | Review and revise Examiner Report (Activities of the Zell Group) | 0.50 | 340.00 |
| | RSD | Review and revise Examiner Report (Lenders at Step One) | 0.60 | 408.00 |
| | RSD | Review and revise Examiner Report (Financial Performance Pre-Step One) | 0.50 | 340.00 |
| 6/28/2010 | BMM | Telephone conference with R. McMahon re preferential transfer issues, lender payments | 0.10 | 62.50 |
| | BMM | Telephone conference with W. Elggren re preferential transfer issues, terms of credit and bridge loan agreements | 0.20 | 125.00 |
| | BMM | Analyze correspondence from L. Bogdanoff re preparation of Examiner Report | 0.10 | 62.50 |
| | BMM | Prepare correspondence to L. Bogdanoff, M. Barash re preparation of Examiner Report, revisions to sections of Examiner Report | 0.10 | 62.50 |

Tribune Co.                                                                                          Page  44
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/28/2010 | BMM | Analyze correspondence from R. McMahon re EGI-TRB note transactions | 0.10 | 62.50 |
| | BMM | Analyze EGI-TRB step 2 payment records, flow of funds memorandum | 0.20 | 125.00 |
| | BMM | Prepare correspondence to L. Bogdanoff, M. Barash re EGI-TRB step 2 payment records | 0.10 | 62.50 |
| | BMM | Prepare correspondence to R. McMahon, W. Elggren re analysis of lender payments | 0.10 | 62.50 |
| | BMM | Analyze witness interview notes | 0.40 | 250.00 |
| | DAF | Prepare and revise Examiner Report (VRC and management/board knowledge sections) | 9.60 | 6,528.00 |
| | DAF | Analyze Tribune witness interview notes re preparation of Examiner Report (Williams, Landon) | 0.50 | 340.00 |
| | DB | Draft/revise Examiner Report | 8.10 | 3,969.00 |
| | JLD | Review and revise Statement of Facts | 3.30 | 2,062.50 |
| | JLD | Review and revise Examiner Report (Lenders at Step One) | 3.00 | 1,875.00 |
| | JLD | Review and revise Examiner Report (Financial Performance Pre-Step One and Step Two) | 3.00 | 1,875.00 |
| | KTZ | Revise sections of Examiner Report | 0.40 | 68.00 |
| | LRB | Analyze additional witness transcripts and prepare memo to working group re same | 2.30 | 2,058.50 |
| | LRB | Appear at meeting with Examiner re Report, issues, follow-up | 0.70 | 626.50 |
| | LRB | Analyze cases and issues raised by Examiner (participant bar, rescission, fair value) and prepare memo re same | 3.80 | 3,401.00 |

Tribune Co.                                                                                            Page  45
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/28/2010 | LRB | Prepare additions, changes to Report based on additional Examiner comments | 2.20 | 1,969.00 |
| | LRB | Telephone conference with LECG (R. McMahon, C. Elson) re recovery scenarios and valuation issues | 0.50 | 447.50 |
| | LRB | Prepare emails to LECG re recovery scenarios and assumptions | 0.60 | 537.00 |
| | MKL | Confer with M. Barash re citation and exhibit organization | 0.20 | NO CHARGE |
| | MKL | Analyze exhibits from Saul Ewing submission | 2.00 | 340.00 |
| | MRB | Revise and supplement Examiner Report re factual narratives | 10.40 | 7,436.00 |
| | RJP | Meet with L. Bogdanoff and review re management's representations to VRC | 0.30 | 178.50 |
| | RJP | Analyze correspondence re J. Choi affidavit and draft corresponding insert for Examiner Report | 0.40 | 238.00 |
| | RJP | Analyze sworn interview testimony of D. Grenesko | 0.90 | 535.50 |
| | RJP | Analyze sworn interview testimony of D. FitzSimons | 1.00 | 595.00 |
| | RJP | Confer with M. Barash, D. Fidler and R. Davids re integration of background section of Examiner report | 0.30 | 178.50 |
| | RSD | Review and revise Examiner Report (Lenders at Step One) | 3.00 | 2,040.00 |
| | RSD | Review and revise Statement of Facts | 3.80 | 2,584.00 |
| | RSD | Review and revise Examiner's Report (Financial Performance Pre-Step One and Step Two) | 3.50 | 2,380.00 |
| 6/29/2010 | BMM | Analyze witness interview notes | 0.70 | 437.50 |
| | BMM | Analyze parties' submissions to Examiner and supporting documents and exhibits | 1.80 | 1,125.00 |

Tribune Co.                                                                                  Page  46
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/29/2010 | BMM | Analyze LECG lender payment analysis | 0.20 | 125.00 |
| | DAF | Analyze Tribune witness transcripts from examiner interviews (Osborn, Grenesko and FitzSimons) | 0.90 | 612.00 |
| | DAF | Email to C. Elson, D. Wensel re VRC write-up | 0.10 | 68.00 |
| | DAF | Call with C. Elson re solvency and financial analysis | 0.20 | 136.00 |
| | DAF | Prepare and revise examiner report (VRC and management/board knowledge sections) | 8.70 | 5,916.00 |
| | DB | Draft/revise Examiner's Report | 0.70 | 343.00 |
| | JLD | Review and revise Statement of Facts | 4.80 | 3,000.00 |
| | JLD | Review and revise Examiner's Report (Board Knowledge at Step Two) | 2.00 | 1,250.00 |
| | JLD | Review and revise Examiner's Report (Update Interview Notes) | 1.70 | 1,062.50 |
| | LRB | Prepare comments on Step Two VRC narrative, Step One lender narrative | 3.50 | 3,132.50 |
| | LRB | Prepare summary section for report (first draft) | 2.50 | 2,237.50 |
| | MCH | Confer with R. Pfister re update fact section of examiner's report; review Rucker transcript | 1.60 | 880.00 |
| | MKL | Organize Saul Ewing Exhibits for Background section of Examiner's Report | 0.70 | 119.00 |
| | MKL | Confer with R. Davids re interview citations | 0.20 | 34.00 |
| | MKL | Verify citations to Examiner's interviews | 1.60 | 272.00 |
| | MRB | Revise narratives for Examiner's report re financial issues; Lender/advisor conduct | 8.30 | 5,934.50 |
| | MRB | Analyze K. Klee notes re Mohr | 0.40 | 286.00 |

Tribune Co.                                                                                        Page  47
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|----|
| 6/29/2010 | RJP | Analyze memorandum re interview of C. Mulaney | 0.50 | 297.50 |
| | RJP | Confer with C. Elson and L. Bogdanoff re refinancing representation | 0.50 | 297.50 |
| | RJP | Analyze LECG analysis of VRC's work and underlying assumptions | 2.40 | 1,428.00 |
| | RJP | Prepare assigned portion of Examiner Report re VRC at Step Two | 2.40 | 1,428.00 |
| | RJP | Confer with D. Fidler and M. Barash re next steps in preparation of Examiner Report | 0.30 | 178.50 |
| | RJP | Analyze LECG analysis of Board's awareness of financial results post-Step One | 0.70 | 416.50 |
| | RJP | Analyze current draft background section of Examiner Report | 1.30 | 773.50 |
| | RJP | Confer with M. Heyn re VRC research project | 0.30 | 178.50 |
| | RSD | Review and revise Statement of Facts | 4.80 | 3,264.00 |
| | RSD | Review and revise Examiner's Report (Board Knowledge at Step Two) | 2.00 | 1,360.00 |
| | RSD | Review and revise Examiner's Report (Update Interview Records) | 1.70 | 1,156.00 |
| 6/30/2010 | BMM | Revise sections of Examiner Report | 6.40 | 4,000.00 |
| | BMM | Prepare redlines of revised Examiner Report | 0.20 | 125.00 |
| | BMM | Analyze updated lender payment schedules | 0.40 | 250.00 |
| | BMM | Prepare correspondence to R. McMahon, W. Elggren re lender payment schedules | 0.10 | 62.50 |
| | BMM | Analyze correspondence from R. McMahon re lender payment schedules | 0.10 | 62.50 |

Tribune Co.                                                                                                    Page  48
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/30/2010 | BMM | Prepare correspondence to L. Bogdanoff, M. Barash re revised sections of Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze correspondence from L. Bogdanoff re revised sections of Examiner Report | 0.10 | 62.50 |
| | BMM | Revise sections of Examiner Report | 0.40 | 250.00 |
| | BMM | Analyze correspondence from M. Barash re preparation of Examiner Report, new lender payment information | 0.10 | 62.50 |
| | BMM | Prepare correspondence to L. Bogdanoff re preferential transfer issues, insider/affiliate status of parties | 0.10 | 62.50 |
| | BMM | Analyze correspondence from L. Bogdanoff re preferential transfer issues, insider/affiliate status of parties | 0.10 | 62.50 |
| | DAF | Revise Examiner Report (VRC and related) | 8.50 | 5,780.00 |
| | DAF | Analyze VRC notes | 0.40 | 272.00 |
| | DB | Draft/revise Examiner's report | 10.80 | 5,292.00 |
| | JLD | Review and revise Statement of Facts | 4.00 | 2,500.00 |
| | JLD | Review and revise Examiner's Report (Activities of Key Lenders at Step One) | 2.30 | 1,437.50 |
| | JLD | Review and revise Examiner's Report (Update Interview Records) | 2.00 | 1,250.00 |
| | LRB | Prepare additions to Report (intentional fraud and conveyance) | 1.30 | 1,163.50 |
| | LRB | Prepare Examiner's Report (overview and summary) | 3.80 | 3,401.00 |
| | LRB | Analyze and comment on revised VRC II analysis | 2.20 | 1,969.00 |
| | LRB | Work on good faith and recovery scenario analysis, sections of Report | 2.80 | 2,506.00 |

Tribune Co.                                                                                               Page  49
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/30/2010 | MCH | Analyze Browning transcript; analyze Bigelow transcript; analyze Grenesco transcript | 3.00 | 1,650.00 |
| | MKL | Cite check Examiner's Interview portions of Background section of Examiner's Report | 6.90 | 1,173.00 |
| | MKL | Organize R&J and Saul Ewing exhibits to Examiner's Report | 1.30 | 221.00 |
| | MRB | Work on revising Examiner's report | 1.80 | 1,287.00 |
| | MRB | Review rough VRC transcript | 0.70 | 500.50 |
| | MRB | Review partial 341(a) meeting transcript | 0.10 | 71.50 |
| | MRB | Correspondence to Examiner team re Stinehart | 0.10 | 71.50 |
| | MRB | Correspondence to Examiner team re Kapadia | 0.10 | 71.50 |
| | RJP | Confer with L. Bogdanoff re C. Mohr interview and next steps in preparation of Examiner report | 0.30 | 178.50 |
| | RJP | Prepare assigned portions of Examiner report re Lenders at Step Two | 5.40 | 3,213.00 |
| | RJP | Confer with D. Fidler re LECG analysis of VRC at Step Two | 0.40 | 238.00 |
| | RJP | Prepare assigned portions of Examiner Report re VRC at Step Two | 3.70 | 2,201.50 |
| | RSD | Review and revise Statement of Facts | 4.00 | 2,720.00 |
| | RSD | Review and revise Examiner's Report (Activities of Key Lenders at Step One) | 2.30 | 1,564.00 |
| | RSD | Review and revise Examiner's Report (Update Interview Records) | 2.00 | 1,360.00 |
| | SDP | Locate documents designated as confidential | 5.60 | 1,400.00 |

Tribune Co.                                                                                           Page  50
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| | | SUBTOTAL: 080 - Asset Analysis and Recovery | 1953.10 | 1,202,932.50 |
| | | **095- Legal Research re Investigation (Tribune)** | | |
| 6/2/2010 | DMS | Research re claim defined for insolvency purposes (step 2 debt) | 2.30 | 2,058.50 |
| 6/3/2010 | DB | Legal research re Examiner's Report, subordination and rule of explicitness | 4.50 | 2,205.00 |
| | KTZ | Research re application of Bankruptcy Code Sections 541 and 362(a)(3) to prohibit creditors from litigating claims that are property of the estate | 7.20 | 1,224.00 |
| 6/4/2010 | DMS | Analyze 546(e), 506(d) and 502(b) - research | 1.60 | 1,432.00 |
| | KTZ | Confer with M. Barash and D. Fidler re memo on Section 548(a)(1)(B)(ii)(III) | 0.30 | NO CHARGE |
| | KTZ | Research re Section 548(a)(1)(B)(ii)(III) cases in the Third Circuit | 4.20 | 714.00 |
| 6/7/2010 | BMM | Research re standards for imposition of sanctions for violation of discovery orders, related matters | 0.40 | 250.00 |
| | KTZ | Research re Section 548(a)(1)(B)(ii)(III) cases in the Third Circuit | 2.80 | 476.00 |
| | KTZ | Prepare memo re interpretation and application of Section 548(a)(1)(B)(ii)(III) | 6.10 | 1,037.00 |
| | RJP | Research re permissible inferences from assertion of attorney-client and work product privileges, including review of T. Callahan memo re same | 0.30 | 178.50 |
| 6/8/2010 | KTZ | Prepare memo re interpretation and application of Section 548(a)(2)(B)(ii)(III) | 6.20 | 1,054.00 |
| | KTZ | Research re reasonably equivalent value standards in Third Circuit | 3.10 | 527.00 |

Tribune Co.                                                                                          Page  51
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 6/8/2010 | MCH | Research re standard for good faith in Third Circuit | 1.00 | 550.00 |
| 6/9/2010 | KTZ | Prepare memo re Section 548(a)(1)(B)(ii)(III) | 0.30 | 51.00 |
| | MCH | Research re standard for good faith; research re legislative history for settlement payment defense | 3.70 | 2,035.00 |
| | MRB | Research re legislative history re 546(e) | 0.20 | 143.00 |
| 6/10/2010 | MCH | Research re standards for affirmative defense of fraudulent transfer | 4.70 | 2,585.00 |
| | MCH | Research re remedies for recovery of fraudulent transfer | 2.60 | 1,430.00 |
| 6/11/2010 | KTZ | Research re right of contribution / subsidiaries' assets | 2.90 | 493.00 |
| | MCH | Research re rule of explicitness and standard for treatment as an initial transferee | 4.20 | 2,310.00 |
| | MRB | Research re insider compensation issue | 0.20 | 143.00 |
| | MRB | Supplemental research re intercompany notes issues | 0.60 | 429.00 |
| 6/12/2010 | DMS | Legal research re imputation of officer fraud for purposes of 548(a)(1) | 1.90 | 1,700.50 |
| 6/13/2010 | LRB | Research re additional issues - conduit and 546, revised report | 2.60 | 2,327.00 |
| 6/14/2010 | MCH | Research re fraud prong of intentional fraudulent transfer; research re good faith defense | 2.50 | 1,375.00 |
| 6/15/2010 | MCH | Research re participant bar defense | 1.30 | 715.00 |
| | MCH | Research re avoidance of banking fees | 0.90 | 495.00 |
| | MCH | Research re fraud prong of intentional fraudulent transfer | 1.40 | 770.00 |
| 6/16/2010 | BMM | Research re creditors committee fiduciary duties | 0.40 | 250.00 |
| | BMM | Research re enforcement of discovery orders and potential sanctions for violation of same | 0.60 | 375.00 |

Tribune Co.                                                                                          Page  52
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/16/2010 | MCH | Research re committee standing for avoidance claim; prepare correspondence to L. Bogdanoff re same | 0.50 | 275.00 |
| 6/17/2010 | MCH | Research re totality of the circumstances test in Third Circuit | 1.20 | 660.00 |
| | MCH | Research re obligations under merger agreement; research re capital adequacy test; research re remedies in similar LBO cases | 4.50 | 2,475.00 |
| | MRB | Research re preference issues | 3.20 | 2,288.00 |
| 6/18/2010 | BMM | Research re preferential transfer issues, transfers of estate property, new value and ordinary course of business defenses | 2.80 | 1,750.00 |
| | MCH | Research re reasonably equivalent value in Third Circuit; research re re capital adequacy; research re re solvency certificate | 3.80 | 2,090.00 |
| 6/19/2010 | BMM | Research re new value and ordinary course of business defenses | 0.80 | 500.00 |
| | MCH | Research re remedies for avoidance of fraudulent transfer | 2.10 | 1,155.00 |
| | MRB | Research re EGI-TRB notes issues | 1.00 | 715.00 |
| | MRB | Research re preference issues | 1.50 | 1,072.50 |
| 6/20/2010 | MCH | Research re good faith defense and duty to investigate red flags | 2.20 | 1,210.00 |
| | MCH | Research re value provided by advisor fees | 0.90 | 495.00 |
| | MCH | Research re rule of explicitness | 2.20 | 1,210.00 |
| | MCH | Research re liability for right of redemption | 3.10 | 1,705.00 |
| 6/21/2010 | BMM | Research re preferential transfer issues, new value and ordinary course of business defenses | 1.40 | 875.00 |

Tribune Co.                                                                                    Page  53
File No.: 1999

| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 6/21/2010 | LRB | Prepare memo re 546(e) issues and common law claims | 1.10 | 984.50 |
| | MCH | Research re fair value standard; research re choice of law for guarantee obligation; research re rule of explicitness | 2.90 | 1,595.00 |
| | MCH | Analyze case law cited in Examiner's Report for conflicts in authority | 2.50 | 1,375.00 |
| 6/23/2010 | BMM | Research re ordinary course of business defense, debts incurred in ordinary course of business | 0.70 | 437.50 |
| | BMM | Research re standards for issuing sanctions for violation of court order governing discovery, FRCP 37 | 0.40 | 250.00 |
| 6/24/2010 | BMM | Research re treatment of netting and offsetting transactions in preferential claim context | 0.50 | 312.50 |
| | KTZ | Research re standards for determination of whether interest of debtor in property has been transferred | 6.10 | 1,037.00 |
| 6/25/2010 | BMM | Research re standards for imposition of sanctions for violation of discovery order, FRCP 37 and reckless disregard of court order | 0.50 | 312.50 |
| | BMM | Research re preferential transfer issues, new value defense and preexisting obligations | 0.40 | 250.00 |
| | DMS | Research re obligations incurred to pay exorbitant fees | 3.60 | 3,222.00 |
| | KTZ | Research re preexisting obligation and "new value" for purposes of preferential transfers | 4.90 | 833.00 |
| | KTZ | Research re preexisting obligation and "new value" for purposes of preferential transfers | 3.00 | NO CHARGE |
| 6/28/2010 | BMM | Research re preferential transfer issues, ordinary course and new value defenses | 0.40 | 250.00 |
| | DMS | Research re obligations incurred to pay excessive fees | 2.30 | 2,058.50 |

Tribune Co.                                                                                          Page  54
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/28/2010 | KTZ | Research re reckless disregard of obligations under discovery order | 2.80 | 476.00 |
| 6/29/2010 | BMM | Research re preference claim issues, application of potential defenses, debt incurred in ordinary course of business | 0.50 | 312.50 |
| | BMM | Research re equitable subordination claims | 0.40 | 250.00 |
| | BMM | Research re standards for sanctions under FRCP 37 | 0.20 | 125.00 |
| | MCH | Research re ability to hold directors liable after withdrawal from the board or abstention; revise Examiner's Report | 0.50 | 275.00 |
| | MCH | Research re professional engagement letters re fraudulent transfer liability and duty to warn; analyze engagement letters | 3.10 | 1,705.00 |
| 6/30/2010 | BMM | Research re preferential transfer issues, new value defense and insider/affiliate status | 0.80 | 500.00 |
| | DMS | Analyze Citi Group and Merrill issues (includes legal and factual research) | 5.90 | 5,280.50 |
| | MCH | Research re exculpatory clause | 1.90 | 1,045.00 |
| | | SUBTOTAL: 095- Legal Research re Investigation (Tribune) | 147.60 | 70,694.50 |

096- Questions 2 & 3 (Tribune)

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/1/2010 | BMM | Prepare sections of the Examiner Report (Questions 2 and 3) | 4.40 | 2,750.00 |
| | BMM | Analyze correspondence from J. Shenson, K. Klee re examination question 2 analysis | 0.20 | 125.00 |
| 6/2/2010 | BMM | Prepare sections of the Examiner Report re question 2 | 8.90 | 5,562.50 |
| | BMM | Telephone conference with K. Klee re questions 2 and 3 | 0.40 | 250.00 |

Tribune Co.                                                                                      Page  55
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/2/2010 | BMM | Prepare correspondence to J. Shenson re Examiner Report (Question 3) | 0.10 | 62.50 |
| | BMM | Analyze Wilmington Trust and Creditors' Committee complaints | 0.40 | 250.00 |
| | JSS | Correspondence with B. Metcalf re Questions 2 and 3 | 0.20 | 136.00 |
| | JSS | Correspondence with Bromberg re deliverables | 0.20 | 136.00 |
| 6/3/2010 | BMM | Prepare sections of the Examiner Report re Question 2 | 9.60 | 6,000.00 |
| | BMM | Analyze correspondence from J. Shenson re analysis of Wilmington Trust and Creditors' Committee complaints | 0.10 | 62.50 |
| | BMM | Analyze correspondence from D. Brown re analysis of Wilmington Trust and Creditors' Committee complaints | 0.10 | 62.50 |
| | BMM | Analyze correspondence from K. Zwicker re treatment of causes of action as property of estate | 0.10 | 62.50 |
| | BMM | Analyze memo re treatment of causes of action as property of estate | 0.30 | 187.50 |
| | JSS | Work on drafting report (Question 3) | 8.50 | 5,780.00 |
| 6/4/2010 | BMM | Prepare sections of the Examiner Report re questions 2 and 3 | 10.10 | 6,312.50 |
| | JSS | Work on drafting report (Question 3) | 7.80 | 5,304.00 |
| 6/5/2010 | BMM | Prepare sections of Examiner Report re questions 2 and 3 | 15.30 | 9,562.50 |
| | BMM | Prepare correspondence to K. Klee, L. Bogdanoff, J. Shenson re preparation of Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze correspondence from J. Shenson, S. O'Neill, M. Barash re witness interview notes, analyze same | 0.20 | 125.00 |
| | BMM | Analyze correspondence from J. Shenson re background for examination Question 3 | 0.10 | 62.50 |

Tribune Co.                                                                                    Page 56
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/5/2010 | JSS | Work on report (Question 3) | 7.80 | 5,304.00 |
| 6/6/2010 | JSS | Work on Report (Question 2) | 0.80 | 544.00 |
| | JSS | Review draft on Question 2 | 0.70 | 476.00 |
| 6/7/2010 | BMM | Prepare sections of the Examiner Report (Question 3) | 8.40 | 5,250.00 |
| | BMM | Telephone conference with S. Katz re JPMorgan motion for sanctions and allegations of harm for alleged violation of depository order | 0.10 | 62.50 |
| | BMM | Analyze correspondence from J. Shenson re examination Question 3 and analysis of preferential transfer issues | 0.30 | 187.50 |
| | BMM | Prepare correspondence to J. Shenson re examination Question 3 | 0.10 | 62.50 |
| 6/8/2010 | BMM | Prepare sections of the Examiner Report (Question 3) | 9.80 | 6,125.00 |
| | MCH | Analyze memo re application of stay to creditors' complaint | 0.90 | 495.00 |
| 6/9/2010 | BMM | Prepare sections of the Examiner Report (Question 3) | 9.90 | 6,187.50 |
| 6/10/2010 | BMM | Prepare sections of the Examiner Report (Questions 2 and 3) | 8.90 | 5,562.50 |
| | BMM | Prepare correspondence to K. Klee, L. Bogdanoff, M. Barash re preparation of Examiner Report | 0.10 | 62.50 |
| | BMM | Analyze correspondence from L. Bogdanoff re preparation of Examiner Report | 0.10 | 62.50 |
| 6/11/2010 | BMM | Prepare sections of the Examiner Report (Question 3) | 9.30 | 5,812.50 |
| | BMM | Confer with M. Barash re examination Questions 2 and 3 research and narrative issues | 0.20 | 125.00 |
| | MRB | Confer with B. Metcalf re question 2 and question 3 research and narrative issues | 0.20 | NO CHARGE |

Tribune Co.                                                                                       Page  57
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/11/2010 | MRB | Work on reviewing and supplementing Question 2 report narrative | 1.10 | 786.50 |
| 6/13/2010 | MRB | Work on revisions to Report re Question 2 | 1.30 | 929.50 |
| | MRB | Work on research re analysis of Question 2 | 3.90 | 2,788.50 |
| 6/14/2010 | BMM | Prepare sections of the Examiner Report (Questions 2 and 3) | 15.80 | 9,875.00 |
| | BMM | Telephone conference with K. Klee, M. Barash re analysis of examination questions 2 and 3 | 0.40 | 250.00 |
| | BMM | Analyze correspondence from M. Barash re preparation of Examiner Report | 0.10 | 62.50 |
| | MRB | Work on revisions to Report re Question 2 | 4.60 | 3,289.00 |
| | MRB | Telephone conference with K. Klee re Question 2 legal issues | 0.40 | 286.00 |
| | MRB | Confer with B. Metcalf re Question 2 legal issues | 0.30 | 214.50 |
| 6/17/2010 | MRB | Revise Question 3 narrative | 1.80 | 1,287.00 |
| 6/18/2010 | BMM | Prepare sections of the Examiner Report (Questions 2 and 3) | 2.60 | 1,625.00 |
| | KTZ | Revise Question 3 portion of Examiner Report | 4.10 | 697.00 |
| | MRB | Confer with K. Zwicker re work on Question 3 follow up | 0.10 | 71.50 |
| 6/20/2010 | BMM | Analyze correspondence from K. Klee re sections of Examiner Report addressing examination Question 3 | 0.10 | 62.50 |
| 6/21/2010 | KTZ | Revise Examiner's Report re Question 3 | 8.20 | 1,394.00 |
| 6/22/2010 | BMM | Prepare revised sections of the Examiner Report (Question 3) | 6.60 | 4,125.00 |
| | BMM | Prepare correspondence to D. Brown re sections of Examiner Report addressing examination Question 2 | 0.10 | 62.50 |

Tribune Co.                                                                    Page  58
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/22/2010 | KTZ | Revise Examiner's Report re Question 3 | 8.50 | 1,445.00 |
| 6/23/2010 | BMM | Prepare sections of the Examiner Report (Question 2) | 6.60 | 4,125.00 |
| | BMM | Analyze correspondence from K. Zwicker re sections of Examiner Report addressing examination Question 3 | 0.10 | 62.50 |
| | DB | Draft/revise question 2 section of Examiner's Report | 11.80 | 5,782.00 |
| 6/25/2010 | BMM | Prepare sections of the Examiner Report addressing examination Question 3 | 2.30 | 1,437.50 |
| | BMM | Revise sections of Examiner Report addressing examination Question 2 | 1.70 | 1,062.50 |
| 6/28/2010 | BMM | Revise sections of Examiner Report (Questions 2 and 3) | 5.80 | 3,625.00 |
| | BMM | Analyze correspondence from K. Zwicker re standards for reckless disregard of court order and sanctions under FRCP 37 | 0.30 | 187.50 |
| | KTZ | Revise citations re electronic redaction | 1.50 | 255.00 |
| 6/29/2010 | BMM | Prepare sections to Examiner Report (Question 3) | 3.50 | 2,187.50 |
| 6/30/2010 | BMM | Telephone call and voicemail to R. Stark re examination Question 3, request for additional information | 0.10 | 62.50 |
| | BMM | Prepare correspondence to R. Stark re examination Question 3, request for additional information | 0.10 | 62.50 |
| | BMM | Analyze correspondence from R. Stark, K. Bromberg re examination Question 3, request for additional information | 0.10 | 62.50 |
| | | SUBTOTAL: 096- Questions 2 & 3 (Tribune) | 218.60 | 127,338.00 |

097- Witness interviews/discovery

| 6/1/2010 | BMM | Prepare documents re witness interviews for examination topics 2 and 3 | 1.50 | 937.50 |

Tribune Co.                                                                                    Page  59
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/1/2010 | BMM | Prepare correspondence to J. Shenson re summary of documents related to questions 2 and 3 and analysis of same | 0.60 | 375.00 |
| | BMM | Analyze correspondence from J. Shenson, M. Siegel, S. O'Neill re witness interviews | 0.20 | 125.00 |
| | BMM | Telephone conference with J. Shenson re witness interviews and preparation of related documents | 0.10 | 62.50 |
| | DAF | Email to G. Bush re interview | 0.10 | 68.00 |
| | JSS | Travel from LAX to New York; time spent preparing interviews | 4.00 | 2,720.00 |
| | JSS | Meeting with Saul Ewing and K. Klee for interview | 0.30 | 204.00 |
| | JSS | Participate in interview with K. Bromberg | 2.60 | 1,768.00 |
| | MRB | Exchange correspondence with R. Pfister re confidentiality acknowledgments re interviews | 0.10 | 71.50 |
| | RJP | Telephone conference with M. Siegel re Chase interviews | 0.20 | 119.00 |
| | RJP | Prepare and finalize interview outline for Chase witness J. Sell, including pertinent exhibits | 3.50 | 2,082.50 |
| | RJP | Telephone conference with E. Lederman (Weil) re Morgan Stanley board presentations and upcoming interview of T. Whayne | 0.30 | 178.50 |
| | RJP | Prepare for meeting with K. Klee, C. Mark and C. Piccarello in advance of J. Sell interview | 1.20 | 714.00 |
| | SDP | Revise J. Sell interview binders | 0.80 | 200.00 |
| | SDP | Analyze correspondence from R. Pfister re interview acknowledgments | 0.10 | 25.00 |
| | SDP | Analyze correspondence from C. Piccarello re J. Sell interview outline | 0.10 | 25.00 |

Tribune Co.                                                                                              Page  60
File No.:  1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/2/2010 | BMM | Analyze correspondence from J. Shenson re witness interviews and preparation of Examiner Report | 0.20 | 125.00 |
| | JSS | Participate in interviews with Siegel, Stark, Hoover and Dolan | 6.70 | 4,556.00 |
| | RJP | Prepare for interview of Jeffrey Sell (Chase), including finalize outline and exhibits, while en route from Los Angeles to New York (working portion of travel) | 4.80 | 2,856.00 |
| | RJP | Attend meeting with K. Klee, C. Monk, C. Piccarello and B. Borger in advance of J. Sell interview | 3.20 | 1,904.00 |
| 6/3/2010 | JSS | Review materials from interviews and organize for sharefile and related matters | 0.20 | 136.00 |
| | LRB | Telephone conference with J. Bendernagle re discovery, documents | 2.50 | 2,237.50 |
| | MRB | Exchange correspondence with N. Nastasi re interview scheduling | 0.10 | 71.50 |
| | RJP | Appear at and conduct interview of Jeffrey A. Sell (Chase), with K. Klee, C. Monk, C. Piccarello, B. Borger at Law Offices of Davis Polk | 7.00 | 4,165.00 |
| | RJP | Attend meeting with K. Klee, N. Nastasi, C. Hall, G. Schwab, C. Piccarello in advance of M. Costa interview | 5.70 | 3,391.50 |
| 6/4/2010 | BMM | Analyze correspondence from M. Barash, N. Nastasi re preparation of Examiner Report, submission of parties' documents and information for analysis | 0.20 | 125.00 |
| | BMM | Telephone conference with R. Pfister re JPMorgan contacts and examination topic 3 | 0.10 | 62.50 |
| | RJP | Appear at interview of Michael Costa (Merrill Lynch), with K. Klee, N. Nastasi, C. Hall, C. Piccarello and G. Schwab at Law Offices of Kaye Scholer | 4.50 | 2,677.50 |

Tribune Co.                                                                              Page  61
File No.:  1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/4/2010 | RJP | Prepare memo re interviews of J. Sell and M. Costa and review/analyze correspondence re Examination next steps while en route from New York to Los Angeles (working portion of travel) | 3.50 | 2,082.50 |
| | SDP | Analyze email exchange re documents received from Brown Rudnick | 0.30 | 75.00 |
| | SDP | Analyze correspondence from N. Nastasi re JPMorgan's subpoena requests | 0.10 | 25.00 |
| 6/5/2010 | JSS | Correspondence with S. O'Neil re interview notes | 0.20 | 136.00 |
| | MRB | Exchange correspondence with E. Lederman re Whayne interview | 0.10 | 71.50 |
| 6/7/2010 | RJP | Analyze documents produced by Chase in response to Examiner's subpoena | 0.50 | 297.50 |
| | RJP | Revise memo re J. Sell interview | 1.50 | 892.50 |
| | RJP | Revise memo re M. Costa interview | 1.20 | 714.00 |
| | SDP | Analyze correspondence from N. Nastasi re interview acknowlegment | 0.10 | 25.00 |
| 6/8/2010 | RJP | Prepare for meeting with T. Whayne (Morgan Stanley), including draft interview outline and review of pertinent documents | 3.50 | 2,082.50 |
| | RJP | Telephone conference with N. Nastasi re witness interview schedule and logistics | 0.30 | 178.50 |
| | RJP | Analyze documents re Zell analysis and plans leading up to Step 2, in advance of Larsen and Zell interviews | 1.00 | 595.00 |
| | RJP | Prepare for interview with B. Bartter (Chase), including review/analyze key documents | 1.50 | 892.50 |
| 6/9/2010 | RJP | Prepare for meeting with T. Whayne (Morgan Stanley), including review and revise interview outline and select pertinent exhibits | 2.70 | 1,606.50 |

Tribune Co.                                                                    Page  62
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 6/9/2010 | RJP | Meet with Saul Ewing lawyers re interview scheduling | 0.30 | 178.50 |
| | SDP | Update T. Whayne interview binders | 0.30 | 75.00 |
| | SDP | Analyze email exchange re T. Whayne interview outline and exhibits | 0.30 | 75.00 |
| | SDP | Prepare binders re T. Whayne interview | 1.50 | NO CHARGE |
| 6/10/2010 | MCH | Confer with M. Barash re document review | 0.10 | NO CHARGE |
| | RJP | Prepare for interview of B. Bartter (Chase), including preparation of outline and review of pertinent exhibits, while en route from Los Angeles to New York (working portion of travel) | 4.50 | 2,677.50 |
| | SDP | Analyze email exchange re Zell and Larsen interviews | 0.40 | 100.00 |
| | SDP | Analyze email exchange re interviews for the week of 6/21 | 0.30 | 75.00 |
| | SDP | Confer with R. Pfister re C. Mohr interview | 0.20 | NO CHARGE |
| 6/11/2010 | MRB | Telephone conference with N. Nastasi re Zell interviews/investigation, coordination | 0.20 | 143.00 |
| | MRB | Review correspondence re updated interview schedule; coordinate with S. Pearson re same | 0.10 | 71.50 |
| | RJP | Appear at interview of T. Whayne (Morgan Stanley), with K. Klee (by video), N. Nastasi, C. Piccarello at law offices of Weil Gotshal | 5.50 | 3,272.50 |
| | SDP | Prepare correspondence to N. Nastasi re interview schedule | 0.10 | 25.00 |
| | SDP | Prepare correspondence to S. Zima and L. Miller re Whayne exhibits | 0.10 | 25.00 |
| | SDP | Email exchange with M. Farnan, N. Nastasi, R. Pfister and M. Barash re interview schedule | 0.60 | 150.00 |

Tribune Co.                                                                                          Page  63
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/11/2010 | SDP | Analyze correspondence from L. Miller re updated exhibit to Whayne interview | 0.10 | 25.00 |
| | SDP | Email exchange with M. Farnan re interview outlines | 0.20 | 50.00 |
| 6/12/2010 | LRB | Telephone conference with J. Bendernagle re interviews | 0.30 | 268.50 |
| 6/13/2010 | RJP | Prepare for meetings with S. Zell and N. Larsen (EGI), including review/analyze pertinent documents and draft interview outline, while en route from New York to Chicago (working portion of travel) | 2.00 | 1,190.00 |
| | RJP | Attend meeting with K. Klee, T. Callahan, N. Nastasi, J. Bonniwell in advance of S. Zell interview | 1.00 | 595.00 |
| 6/14/2010 | LRB | Analyze and respond to designation of documents re confidentiality | 1.20 | 1,074.00 |
| | MCH | Analyze correspondence re Examiner interviews | 0.40 | 220.00 |
| | RJP | Appear at interview of S. Zell (EGI), with K. Klee, T. Callahan, N. Nastasi, J. Bonniwell, at business offices of Equity Group International | 2.50 | 1,487.50 |
| | RJP | Attend meeting with K. Klee and N. Nastasi in advance of M. Hianik interview | 0.50 | 297.50 |
| | RJP | Conference call with E. Moskowitz (Davis Polk), K. Klee and N. Nastasi re JPMorgan's production of Murray Devine documents | 0.40 | 238.00 |
| | RJP | Meet with K. Klee and N. Nastasi re Murray Devine documents and subpoena for production of same | 1.70 | 1,011.50 |
| | RJP | Meet with K. Klee, N. Nastasi, and J. Bonniwell re preparation of Zell interview memorandum | 0.20 | 119.00 |
| | RJP | Attend meeting with K. Klee, N. Nastasi, and S. Zima in advance of N. Larsen interview | 2.80 | 1,666.00 |
| | SDP | Confer with M. Barash re documents designated as confidential | 0.20 | NO CHARGE |

Tribune Co.                                                                                          Page  64
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/14/2010 | SDP | Analyze correspondence from Davis Polk re documents designated as confidential | 0.10 | 25.00 |
| | SDP | Analyze correspondence from Paul Weiss re documents designated as confidential | 0.10 | 25.00 |
| | SDP | Analyze correspondence from Sidley & Austin re documents designated as confidential | 0.10 | 25.00 |
| 6/15/2010 | RJP | Attend meeting with K. Klee and C. Piccarello in advance of B. Bartter (Chase) interview | 2.10 | 1,249.50 |
| | RJP | Prepare for meeting with B. Bartter (Chase), including final preparation of outline and selection of pertinent exhibits | 1.50 | 892.50 |
| | RJP | Analyze correspondence re Chase's production of Murray Devine materials and analysis of same | 1.50 | 892.50 |
| 6/16/2010 | MRB | Telephone conference with Dennis Glazer re confidential documents | 0.20 | 143.00 |
| | MRB | Correspondence to D. Glazer re confidentiality issue | 0.20 | 143.00 |
| | MRB | Review confidentiality designations and related documents | 2.30 | 1,644.50 |
| | RJP | Appear at and conduct interview of B. Bartter (Chase), with K. Klee, N. Nastasi, J. Bonniwell and C. Piccarello | 2.40 | 1,428.00 |
| | SDP | Analyze correspondence from Kaye Scholer re documents designated as confidential | 0.10 | 25.00 |
| | SDP | Locate documents designated as confidential | 1.30 | 325.00 |
| 6/17/2010 | MRB | Analyze responsive correspondence from JPMorgan re confidential documents; forward to S. Pearson | 0.20 | 143.00 |
| | MRB | Review additional documents from the Debtors; correspondence re same to Examiner team | 0.10 | 71.50 |

Tribune Co.                                                                                          Page  65
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/17/2010 | MRB | Review exhibits re confidentiality issues | 2.40 | 1,716.00 |
| | SDP | Confer with R. Pfister re revised interview schedule | 0.20 | 50.00 |
| | SDP | Email exchange with R. Pfister and N. Nastasi re revised interview schedule | 0.50 | 125.00 |
| 6/18/2010 | MCH | Analyze correspondence re confidential documents | 0.10 | 55.00 |
| | MRB | Draft correspondence to Parties re confidential documents and procedure; revise | 0.70 | 500.50 |
| | MRB | Review deposition notices, calendar | 0.20 | 143.00 |
| | MRB | Review non-public, non-party submitted exhibits for purposes of disclosure and designation procedure | 5.90 | 4,218.50 |
| | SDP | Analyze correspondence to Examiner's Team re documents designated as confidential | 0.10 | 25.00 |
| 6/19/2010 | LRB | Telephone conference with examiner re timing of examination, depositions | 0.60 | 537.00 |
| 6/20/2010 | RJP | Telephone conference with N. Nastasi re witness interviews and Murray Devine production | 0.30 | 178.50 |
| | RJP | Analyze T. Landon interview outline and correspondence re same | 0.70 | 416.50 |
| | RJP | Analyze Lenders' production of unredacted Murray Devine documents | 2.50 | 1,487.50 |
| 6/21/2010 | MRB | Exchange correspondence with N. Nastasi re depositions | 0.10 | 71.50 |
| | MRB | Analyze A. Goldfarb correspondence re depositions; forward to Saul Ewing | 0.10 | 71.50 |
| | SDP | Analyze email exchange re unredacted Murray Devine documents | 0.40 | 100.00 |
| | SDP | Analyze email exchange with R. Pfister and N. Nastasi re interviews on 6/24 and 6/25 | 0.40 | 100.00 |

Tribune Co.                                                                                         Page  66
File No.: 1999

| Date | Init. | Description | Hours | |
|------|------|------|------|------|
| 6/22/2010 | MRB | Analyze correspondence from K. Klee re scheduling of interviews, hearing | 0.10 | 71.50 |
| | MRB | Exchange correspondence with N. Nastasi re Murray Devine materials; subpoena | 0.10 | 71.50 |
| | MRB | Exchange correspondence with A. Goldfarb re potential deposition contacts | 0.10 | 71.50 |
| 6/23/2010 | LRB | Prepare additional discovery requests | 1.80 | 1,611.00 |
| | RJP | Revise interview memo | 1.50 | 892.50 |
| | RJP | Analyze R. Kapadia interview outline and selected exhibits | 2.20 | 1,309.00 |
| 6/24/2010 | MCH | Analyze documents re potential liability of Chandler trusts; prepare for interview of W. Stinehart | 3.60 | 1,980.00 |
| | RJP | Prepare for meeting with W. Stinehart (Chandler Trusts), including confer with M. Heyn re preparation of outline for same | 1.00 | 595.00 |
| | RJP | Prepare for meeting with R. Kapadia (Chase) by video conference | 0.30 | 178.50 |
| | RJP | Prepare for meeting with J. Dimon (Chase) by video conference | 0.20 | 119.00 |
| 6/25/2010 | MCH | Analyze transcript of Stinehart deposition in Garamella in preparation for interview | 4.20 | 2,310.00 |
| | MCH | Analyze documents re potential liability of Chandler trusts and Chandler board members; research re same | 1.50 | 825.00 |
| | MRB | Analyze Sidley correspondence re confidentiality | 0.10 | 71.50 |
| | MRB | Analyze Davis Polk correspondence re confidentiality | 0.10 | 71.50 |
| | MRB | Analyze correspondence from Bromberg re deposition scheduling | 0.10 | 71.50 |

Tribune Co.                                                                    Page  67
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 6/25/2010 | RJP | Appear at interview of R. Kapadia (via video conference), with C. Monk and J. Bonniwell | 4.80 | 2,856.00 |
| | RJP | Appear at interview of J. Dimon (via video conference) with C. Monk and J. Bonniwell | 1.00 | 595.00 |
| | RJP | Prepare memo re interviews of R. Kapadia and J. Dimon | 1.30 | 773.50 |
| | RJP | Prepare for meeting with W. Stinehart, including confer with M. Heyn re same | 0.50 | 297.50 |
| | SDP | Analyze correspondence from Sidley Austin re additional documents designated as confidenital | 0.10 | 25.00 |
| 6/26/2010 | MCH | Prepare witness outline for interview of W. Stinehart; prepare exhibits for interview | 5.40 | 2,970.00 |
| | MCH | Revise witness outline for interview of W. Stinehart | 2.50 | 1,375.00 |
| | MCH | Prepare correspondence to K. Klee re witness outline for interview of W. Stinehart | 0.40 | 220.00 |
| 6/27/2010 | MCH | Prepare exhibit binders for interview of W. Stinehart; confer with K. Klee re same | 0.60 | 330.00 |
| | MRB | Correspondence to team re new interview notes | 0.10 | 71.50 |
| | RJP | Prepare for meeting with W. Stinehart (Chandler Trust), including review and finalize interview outline and exhibits | 1.60 | 952.00 |
| 6/28/2010 | MCH | Appear at witness interview of W. Stinehart | 2.20 | 1,210.00 |
| | MCH | Prepare for witness interview of W. Stinehart | 3.40 | 1,870.00 |
| | MCH | Confer with K. Klee and R. Pfister re interview | 0.50 | NO CHARGE |
| | MKL | Meet with K. Klee, M. Heyn and R. Pfister re Stinehart interview | 0.50 | 85.00 |
| | RJP | Prepare for meeting with C. Mohr (Citi), including review and revise draft interview outline and exhibits | 1.20 | 714.00 |

Tribune Co.                                                                                          Page  68
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/28/2010 | RJP | Attend meeting with K. Klee, M. Heyn and M. Larssen re Stinehart interview | 0.50 | 297.50 |
| | RJP | Appear at W. Stinehart interview, with K. Klee, M. Heyn, M. Larssen | 2.20 | 1,309.00 |
| | RJP | Prepare memo re W. Stinehart interview | 1.30 | 773.50 |
| 6/29/2010 | LRB | Participate in portions of C. Mohr interview | 3.30 | 2,953.50 |
| | MCH | Revise memo re Stinehart interview | 1.00 | 550.00 |
| | MKL | Draft notes of Stinehart interview | 6.50 | 1,105.00 |
| | MRB | Analyze Deposition notices | 0.10 | 71.50 |
| 6/30/2010 | MCH | Revise memo re interview of W. Stinehart; prepare correspondence to K. Klee and M. Barash re same | 0.20 | 110.00 |
| | MRB | Fact investigation; document review re lenders/advisors | 3.70 | 2,645.50 |
| | RJP | Revise interview notes for Chase witnesses Dimon and Kapadia | 0.50 | 297.50 |
| | | SUBTOTAL: 097- Witness interviews/discovery | 185.10 | 108,301.50 |

900 - Non-Working Travel (50% Rate)

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|---|
| 6/1/2010 | JSS | Travel to LAX - (includes wait time at airport and on plane and travel time to hotel) | 4.80 | 1,632.00 |
| 6/2/2010 | JSS | Travel from New York to LAX | 5.80 | 1,972.00 |
| | RJP | Non-working portion of travel from Los Angeles to New York for J. Sell and M. Costa interviews | 2.20 | 654.50 |
| 6/4/2010 | RJP | Non-working portion of travel from New York to Los Angeles following J. Sell and M. Costa interviews | 2.00 | 595.00 |
| 6/10/2010 | RJP | Non-working portion of travel from Los Angeles to New York for T. Whayne interview | 2.50 | 743.75 |

Tribune Co.                                                                                                    Page  69
File No.: 1999

| Date | Init. | Description | Hours | |
|------|-------|-------------|-------|--|
| 6/13/2010 | RJP | Non-working portion of travel from New York to Chicago following T. Whayne interview and in advance of Zell, Tribune and Chase interviews | 1.50 | 446.25 |
| 6/16/2010 | RJP | Non-working portion of travel from Chicago to Los Angeles following S. Zell and B. Bartter interviews | 1.70 | 505.75 |
| | | SUBTOTAL: 900 - Non-Working Travel (50% Rate) | 20.50 | 6,549.25 |
| | | Professional Services Rendered | 2632.70 | $1,555,796.75 |
| | | Professional Services Rendered | 2632.70 | $1,555,796.75 |

### Timekeeper Summary

| Name | Hours | Rate | |
|------|-------|------|--|
| Matthew K. Larssen - Law Clerk | 164.70 | 170.00 | $27,999.00 |
| Matthew K. Larssen - Law Clerk | 3.20 | 0.00 | $0.00 |
| Lee R. Bogdanoff - Partner | 301.50 | 895.00 | $269,842.50 |
| Lee R. Bogdanoff - Partner | 0.20 | 0.00 | $0.00 |
| David M. Stern - Partner | 26.80 | 895.00 | $23,986.00 |
| Ronn S. Davids - Partner | 254.20 | 680.00 | $172,856.00 |
| Martin R. Barash - Partner | 251.10 | 715.00 | $179,536.50 |
| Martin R. Barash - Partner | 2.40 | 0.00 | $0.00 |
| David A. Fidler - Partner | 233.20 | 680.00 | $158,576.00 |
| Jennifer L. Dinkelman - Partner | 231.30 | 625.00 | $144,562.50 |
| Brian M. Metcalf - Of Counsel | 231.00 | 625.00 | $144,375.00 |
| Brian M. Metcalf - Of Counsel | 0.10 | 0.00 | $0.00 |
| Robert J. Pfister - Of Counsel | 241.90 | 595.00 | $140,985.25 |
| Robert J. Pfister - Of Counsel | 1.10 | 0.00 | $0.00 |
| Danielle Brown - Associate | 250.60 | 490.00 | $122,794.00 |
| Jonathan S. Shenson - Partner | 51.80 | 680.00 | $31,620.00 |
| Kathryn T. Zwicker - Law Clerk | 80.20 | 170.00 | $13,634.00 |
| Kathryn T. Zwicker - Law Clerk | 4.20 | 0.00 | $0.00 |
| Matthew C. Heyn - Partner | 168.60 | 550.00 | $92,730.00 |
| Matthew C. Heyn - Partner | 0.60 | 0.00 | $0.00 |
| Shanda D. Pearson - Paralegal | 129.20 | 250.00 | $32,300.00 |
| Shanda D. Pearson - Paralegal | 4.80 | 0.00 | $0.00 |