# SIDLEY

SIDLEY AUSTIN LLP

| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 19, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30036301
Client Matter 90795-20100

For professional services rendered and expenses incurred through April
30, 2010 re FCC Post Bankruptcy Matters

Fees                                                                      $28,436.50

**Total Due This Bill**                                          **$28,436.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30036301
Tribune Company

RE: FCC Post Bankruptcy Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/02/10 | LJ McCarty | Tribune General - Prepare VPD contact list | 3.50 |
| 04/05/10 | MD Schneider | Calls on ownership report filing requirements and likely due dates | .50 |
| 04/08/10 | LJ McCarty | Tribune General - Discussion with DLA staff to confirm FRN contact data for WXMI licensee | .30 |
| 04/09/10 | LJ McCarty | Tribune General - Review and reply to e-mail regarding maximization buildout deadlines (.20); research regarding same (.50); discussion with T. Van Wazer regarding same (.10) | .80 |
| 04/12/10 | MD Schneider | Review of ownership report filing requirements and dates | .70 |
| 04/13/10 | LJ McCarty | Begin preparation of Public Notice text and instructions for post bankruptcy filing Public Notices | 6.00 |
| 04/14/10 | LJ McCarty | Continue preparation of Public Notice text and instructions for post bankruptcy filing Public Notices | 7.00 |
| 04/14/10 | TP Van Wazer | KCPQ: review e-mail from M. Goodman, re: continued operation of K64ES and requested Verizon build-out timeline (.30); follow-up legal and research in FCC's data base and rules and respond to same (.70) | 1.00 |
| 04/15/10 | LJ McCarty | Continue preparation of Public Notice text and instructions for post bankruptcy filing Public Notices | 5.00 |
| 04/16/10 | LJ McCarty | Prepare draft text for post bankruptcy local Public Notice (2.9); e-mail to E. Washburn regarding same (0.3); prepare Directors/Officers list for assignment application (1.5); update 2009 post bankruptcy 323 filing regarding same (1.1); e-mail to Dow Lohnes regarding same (0.2) | 6.00 |
| 04/19/10 | LJ McCarty | Edit draft text for local Public Notices | 2.50 |
| 04/20/10 | LJ McCarty | Edit draft text for local Public Notices | 2.50 |
| 04/21/10 | LJ McCarty | Review and reply to e-mails from Dow Lohnes relating to FRN passwords (0.7); edit draft text for local Public Notices (3.3) | 4.00 |
| 04/22/10 | LJ McCarty | Edit draft text for local Public Notices | 3.00 |
| 04/23/10 | LJ McCarty | Obtain FRNs for Holdco entity (0.7); provide information to Dow Lohnes for Form 602 preparation (1.4); reset Tribune Television Company FRN password (0.4) | 2.50 |
| 04/23/10 | LJ McCarty | Edit draft text for local Public Notices | 2.00 |
| 04/25/10 | KT Lantry | Telephone calls and e-mails with D. Schaible and J. Boelter re: meeting between FCC counsel for Debtors and Creditors in preparation for FCC meeting | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036301
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/26/10 | LJ McCarty | Document preparation for FCC filing (2.0); perform Public Notice edits (2.0) | 4.00 |
| 04/26/10 | MD Schneider | Review Public Notice and filing issue with L. McCarty and L. Washburn | .50 |
| 04/27/10 | LJ McCarty | Document preparation for FCC filing (2.3); perform Public Notice edits (1.7); review and reply to request for engineer contact information (0.5); discussion with M. Schneider regarding same (0.3); prepare draft ownership (3.7) | 8.50 |
| 04/27/10 | MD Schneider | Review Public Notice and publication issues in reviewing ownership disclosure in FCC applications | .80 |
| 04/28/10 | LJ McCarty | Document preparation for FCC filing (2.6); perform Public Notice edits (1.9); prepare draft ownership (4.0) | 8.50 |
| 04/28/10 | MD Schneider | Calls and edits to Public Notice publication regarding filing of FCC application | 1.30 |
| 04/29/10 | KT Lantry | E-mails to M. Schneider re: status of FCC application | .10 |
| 04/29/10 | LJ McCarty | Document preparation for FCC filing (3.3); perform Public Notice edits (2.1); prepare draft ownership (4.1) | 9.50 |
| 04/29/10 | MD Schneider | Review and edit Public Notice and publication of application filing (1.70); calls on publication requirements given ownership structure of parties (1.40) | 3.10 |
| 04/30/10 | LJ McCarty | Continue document preparation for FCC filing (3.9); perform Public Notice edits (3.6) | 7.50 |
| 04/30/10 | MD Schneider | Review Public Notice of filing of FCC applications and address publication issues | .80 |
| | | **Total Hours** | **92.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036301
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .50 | $850.00 | $425.00 |
| MD Schneider | 7.70 | 700.00 | 5,390.00 |
| TP Van Wazer | 1.00 | 600.00 | 600.00 |
| LJ McCarty | 83.10 | 265.00 | 22,021.50 |
| **Total Hours and Fees** | **92.30** | | **$28,436.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 19, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30036302
Client Matter 90795-30390

For professional services rendered and expenses incurred through April
30, 2010 re Fee Applications

Fees                                                                                    $32,071.50

**Total Due This Bill**                                                       **$32,071.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number:  30036302
Tribune Company

RE: Fee Applications

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/10 | S Higashi | Prepare 5th quarterly fee application materials | 6.50 |
| 04/01/10 | DJ Lutes | Preparation of 5th quarterly fee application | .50 |
| 04/02/10 | S Higashi | Prepare 5th quarterly fee application materials | 6.80 |
| 04/02/10 | JK Ludwig | Draft Fifth Quarterly Fee Application (0.4) | .40 |
| 04/02/10 | DJ Lutes | Preparation of 5th quarterly fee application | .50 |
| 04/05/10 | S Higashi | Prepare 5th quarterly fee application materials | 3.70 |
| 04/05/10 | CL Kline | Review SCNI fee application description w/J. Ludwig, providing comment per same | .10 |
| 04/05/10 | JK Ludwig | Draft Fifth Quarterly Fee Application (1.5) | 1.50 |
| 04/05/10 | DJ Lutes | Preparation of 5th quarterly fee application materials | .30 |
| 04/06/10 | S Higashi | Prepare 5th quarterly fee application materials | 2.00 |
| 04/06/10 | JK Ludwig | Respond to email from A. Dalton re: Sidley 2nd quarterly fee application (0.6); email to S. Summerfield re: same (0.1) | .70 |
| 04/06/10 | DJ Lutes | Preparation of 5th quarterly fee application materials (.40); research into certain meal expenses as per fee auditor requirements and response to fee auditor (.50) | .90 |
| 04/06/10 | SL Summerfield | Review list time entries re fee auditor reduction | .30 |
| 04/07/10 | JK Ludwig | Respond to email from V. Garlati re: March invoices (0.2); review and revise 15th monthly fee application (0.2) | .40 |
| 04/07/10 | DJ Lutes | Preparation of 5th quarterly fee application (.30); assist with research into expense items for fee auditor response (.30) | .60 |
| 04/08/10 | CL Kline | Review fee application DIP description for J. Ludwig (0.2) | .20 |
| 04/08/10 | JK Ludwig | Review and revise 5th quarterly fee application (6.5) | 6.50 |
| 04/08/10 | DJ Lutes | Preparation of 5th quarterly fee application | .40 |
| 04/08/10 | J Peltz | Discuss quarterly fee application with J. Ludwig | .10 |
| 04/09/10 | JK Ludwig | Email to A. Dalton re: second quarterly fee application (0.1); revise 5th quarterly application (0.2); revise 15th monthly application (3.7) | 4.00 |
| 04/09/10 | DJ Lutes | Preparation of 15th monthly fee application (.50); preparation of 5th quarterly fee application (.60) | 1.10 |
| 04/09/10 | J Peltz | Draft and revise portion of quarterly fee application | 1.30 |
| 04/12/10 | L Fernandez | Prepare 15th monthly application materials | 3.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036302
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/12/10 | JK Ludwig | Review Fee Examiner's final report on Sidley's Second Interim Fee Application (0.4) | .40 |
| 04/12/10 | DJ Lutes | Prepare and revise 5th Quarterly Fee Application (2.40); emails to J. Ludwig re same (.30); preparation of 15th monthly fee application (1.70); review email from J. Ludwig re fee auditor response status (.10) | 4.50 |
| 04/12/10 | SL Summerfield | Review time entries per fee auditor objection/spread sheet and comments re same | .80 |
| 04/13/10 | JK Ludwig | Revise 5th quarterly fee application (1.3) | 1.30 |
| 04/13/10 | DJ Lutes | Preparation of 15th monthly fee application (.80); preparation of 5th quarterly fee application (.40) | 1.20 |
| 04/14/10 | KP Kansa | Review quarterly fee application and comment on same (1.9); office conference with J. Ludwig re: same (.1) | 2.00 |
| 04/14/10 | KT Lantry | E-mails with K. Kansa re: 5th fee application | .10 |
| 04/14/10 | DJ Lutes | Preparation of 15th monthly fee application | .40 |
| 04/15/10 | S Higashi | Prepare 15th monthly fee application | 1.50 |
| 04/15/10 | JK Ludwig | Draft 5th quarterly fee application (1.2) | 1.20 |
| 04/15/10 | DJ Lutes | Preparation of 15th monthly fee application (.80); preparation of 5th quarterly fee application (.20); revise quarterly and monthly fee application materials (.50) | 1.50 |
| 04/16/10 | DJ Lutes | Preparation of 15th monthly fee application | .40 |
| 04/19/10 | JK Ludwig | Revise 15th monthly fee application (4.5); revise response to Fee Examiner's preliminary report for Third Quarterly period (2.5) | 7.00 |
| 04/19/10 | DJ Lutes | Review and respond to emails with J. Ludwig re status and preparation of 15th monthly fee application | .20 |
| 04/20/10 | L Fernandez | Prepare 15th monthly application materials | 3.50 |
| 04/20/10 | JK Ludwig | Revise response to Fee Examiner's preliminary report for Third Quarterly period (4.5) | 4.50 |
| 04/20/10 | DJ Lutes | Preparation of 15th monthly fee application (.50); preparation of response to fee auditor for 3rd interim fee application (.30) | .80 |
| 04/21/10 | L Fernandez | Prepare 15th monthly application materials | 2.50 |
| 04/21/10 | S Higashi | Prepare materials for fee auditor response to 3rd interim fee application | .30 |
| 04/21/10 | DJ Lutes | Preparation of 15th monthly fee application (1.40); prepare response to fee auditor's initial report to 3rd interim fee application (2.10); research and review travel expense items | 5.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036302
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.20) and TC to D. Hines re same (.40) | |
| 04/22/10 | DJ Lutes | Preparation of 15th monthly fee application (.30); preparation response to fee auditor re: third interim fee application (3.30) | 3.60 |
| 04/23/10 | JK Ludwig | Telephone call with D. Lutes re: response to Fee Examiner's report on Third Quarterly period (0.5); revise same (0.7) | 1.20 |
| 04/23/10 | DJ Lutes | Preparation of 15th monthly fee application (.50); preparation of response to fee auditor re 3rd quarterly fee application (1.70); TC with J. Ludwig re same (.40) | 2.60 |
| 04/26/10 | JK Ludwig | Revise 15th monthly fee application (0.8) | .80 |
| 04/27/10 | L Fernandez | Prepare 15th monthly application materials | 1.50 |
| 04/27/10 | JK Ludwig | Emails with D. Lutes re: preparation of 15th monthly fee application (0.1) | .10 |
| 04/27/10 | DJ Lutes | Preparation of 15th monthly fee application (2.1); emails to J. Ludwig re same (.2) | 2.30 |
| 04/28/10 | JK Ludwig | Conference with K. Kansa re: response to Fee Examiner report (0.3); revise same (4.1) | 4.40 |
| 04/30/10 | JK Ludwig | Review Fee Examiner preliminary report for 4th quarter (0.3) | .30 |
| 04/30/10 | DJ Lutes | Preparation of 15th monthly fee application | .40 |
| | | **Total Hours** | **98.70** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036302
Tribune Company

RE: Fee Applications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .10 | $850.00 | $85.00 |
| KP Kansa | 2.00 | 700.00 | 1,400.00 |
| J Peltz | 1.40 | 515.00 | 721.00 |
| JK Ludwig | 34.70 | 475.00 | 16,482.50 |
| CL Kline | .30 | 425.00 | 127.50 |
| DJ Lutes | 27.30 | 285.00 | 7,780.50 |
| S Higashi | 20.80 | 195.00 | 4,056.00 |
| SL Summerfield | 1.10 | 190.00 | 209.00 |
| L Fernandez | 11.00 | 110.00 | 1,210.00 |
| **Total Hours and Fees** | **98.70** | | **$32,071.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 19, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30036303
Client Matter 90795-30410

For professional services rendered and expenses incurred through April
30, 2010 re Executory Contracts and Leases

Fees                                                                  $26,054.50

**Total Due This Bill**                                               **$26,054.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30036303
Tribune Company

RE: Executory Contracts and Leases

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/10 | GV Demo | Emails with trustee re negotiation of LA Times settlement | .90 |
| 04/05/10 | GR MacConaill | Draft narrative for Marsh assumption process | .40 |
| 04/05/10 | KS Mills | Prepare for and participate in telephone call w/company and A&M re: certain executory contract issues | 1.00 |
| 04/06/10 | GV Demo | Emails with client re execution of LA Times Settlement | .10 |
| 04/06/10 | KS Mills | Review of outstanding issues w/r/t certain executory contracts | 1.20 |
| 04/06/10 | GB Stern | Review and analyze Xerox contracts | .50 |
| 04/07/10 | KS Mills | Review of issues outstanding w/r/t certain executory contracts | 1.80 |
| 04/07/10 | GB Stern | Review Xerox Agreements (1.1); telephone conference R. DeBoer re provisions of Xerox Agreement (0.7) | 1.80 |
| 04/08/10 | GV Demo | Research damages under rejection of executory contract | 4.50 |
| 04/09/10 | GT Coulson | Teleconference w/G. Demo regarding potential contract rejection damage issue. | .20 |
| 04/09/10 | GV Demo | Research contract damages (1.6); draft motion to reject (0.6) | 2.20 |
| 04/13/10 | BJ Hauserman | Email to K. Hackett and S. Pater re: Insertco | .10 |
| 04/13/10 | KS Mills | Review/analysis of matters outstanding with respect to certain executory contract | 1.40 |
| 04/14/10 | GV Demo | Research breach of contract damages and draft memo in response | 6.40 |
| 04/14/10 | BJ Hauserman | Emails to A. Aruch re: Insertco (0.1); emails to S. Pater and K. Hackett re: same (0.1) | .20 |
| 04/14/10 | KS Mills | Review/analysis of matters outstanding with respect to certain executory contracts | 3.60 |
| 04/15/10 | GV Demo | Draft motion to reject contract | 4.20 |
| 04/15/10 | BJ Hauserman | Call with S. Pater and A&M re: Insertco rejection damages (0.4); call with K. Kansa re: same (0.1); email to K. Kansa re: summary and next steps (0.4) | .90 |
| 04/15/10 | KS Mills | Review/analysis of matters outstanding with respect to certain executory contract | 1.40 |
| 04/16/10 | GV Demo | Prep for call re possible contract rejections (0.2); Call with K. Mills re possible contract rejections (1.2); revise motion to reject (0.4); | 1.80 |
| 04/16/10 | KP Kansa | Office conference with K. Mills re: executory contract rejection | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30036303
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/16/10 | KS Mills | Review/analysis of matters outstanding with respect to certain executory contracts (1.8); telephone call with Sidley, Company / A&M regarding same (1.0) | 2.80 |
| 04/19/10 | GV Demo | Revise rejection motion per comments from K. Mills | .90 |
| 04/20/10 | GV Demo | Revise rejection motion per comments from K. Kansa | 2.40 |
| 04/20/10 | KP Kansa | Review D&B rejection motion and email G. Demo with comments on same (.8); o/c K. Mills re: same (.2); review of further revised draft and email G. Demo re: same (.5) | 1.50 |
| 04/21/10 | GV Demo | Revise rejection motion based on comments from company | .80 |
| 04/21/10 | KP Kansa | Email G. Demo re: D&B rejection motion | .10 |
| 04/21/10 | KS Mills | Review of draft motion regarding rejection of certain executory contract | .50 |
| 04/22/10 | GV Demo | Revise rejection motion per comments from company | .90 |
| 04/22/10 | KP Kansa | Office conference with K. Mills re: D&B contract rejection | .10 |
| 04/22/10 | KS Mills | Review of revised draft motion regarding rejection of certain executory contract (.4); multiple communications regarding same (.7) | 1.10 |
| 04/23/10 | GV Demo | Revise rejection per comments from local counsel and company | .70 |
| 04/23/10 | KP Kansa | Office conference with G. Demo re: D&B motion (.1); review emails on same (.2) | .30 |
| 04/23/10 | KS Mills | Follow up on matters outstanding with respect to certain contract rejection | 1.60 |
| 04/25/10 | KP Kansa | Email G. Demo re: D&B contract | .20 |
| 04/26/10 | GV Demo | Revise rejection motion based on comments from company | 1.10 |
| 04/26/10 | KP Kansa | Review emails on D&B contract rejection motion | .30 |
| 04/26/10 | KS Mills | Review of issues relevant to D&B rejection | .30 |
| 04/27/10 | KS Mills | Review of issues relevant to D&B rejection | .60 |
| 04/29/10 | GV Demo | Revise and file rejection motion | .30 |
| 04/29/10 | KP Kansa | Office conference G. Demo re: D&B (.1); review materials for D&B motion filing (.2) | .30 |

**Total Hours**    51.50

**SIDLEY AUSTIN** LLP

Invoice Number:  30036303
Tribune Company

RE: Executory Contracts and Leases

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| GB Stern | 2.30 | $825.00 | $1,897.50 |
| KP Kansa | 2.90 | 700.00 | 2,030.00 |
| GR MacConaill | .40 | 560.00 | 224.00 |
| KS Mills | 17.30 | 560.00 | 9,688.00 |
| BJ Hauserman | 1.20 | 475.00 | 570.00 |
| GT Coulson | .20 | 425.00 | 85.00 |
| GV Demo | 27.20 | 425.00 | 11,560.00 |
| **Total Hours and Fees** | **51.50** | | **$26,054.50** |

# SIDLEY

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

SIDLEY AUSTIN LLP

| | | |
|---|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

July 19, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30036304
Client Matter 90795-30420

For professional services rendered and expenses incurred through April
30, 2010 re Vendor Issues

Fees                                                                              $224.00

**Total Due This Bill**                                                  **$224.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30036304
Tribune Company

RE: Vendor Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/29/10 | KS Mills | Review/analysis of issues outstanding with respect to certain vendor | .40 |
| | | **Total Hours** | **.40** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30036304
Tribune Company

RE: Vendor Issues

TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KS Mills | .40 | $560.00 | $224.00 |
| **Total Hours and Fees** | **.40** | | **$224.00** |

# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 19, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30036305
Client Matter 90795-30430

For professional services rendered and expenses incurred through April
30, 2010 re Use/Sale/Lease of Assets

Fees                                                                                $31,623.00

**Total Due This Bill**                                                              **$31,623.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30036305
Tribune Company

RE: Use/Sale/Lease of Assets

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/02/10 | B Krakauer | Analyze proposed transaction (1.3); review docs and legal issues relating thereto (1.4) | 2.70 |
| 04/08/10 | CL Kline | Discuss JV agreements w/J. Henderson re: certain proposed transactions | .60 |
| 04/08/10 | JK Ludwig | Respond to email from counsel to contract counterparty regarding ordinary course transaction (0.1) | .10 |
| 04/14/10 | B Krakauer | Review materials re: prepaid transactions | 1.30 |
| 04/16/10 | BT Diskin | Status check on Tribune subsidiary good standing issue | .20 |
| 04/19/10 | JE Henderson | C/c re: proposed transaction w/client and MWE and tc/conf w/B. Krakauer re: same (1.5); review proposed deal points (.50); email exchange w/Delaware corporate counsel and tc w/L. Barden re: same (.20); 2 tcs w/Delaware counsel re: partnership issues (.80); tc w/MWE re: deal points/timing (1.0); confs w/C. Kline re: updating research and re: issues/notice (.80); initial revision draft amendments (.30) | 5.10 |
| 04/19/10 | CL Kline | Discuss proposed transaction matters w/J. Henderson (0.3) and feedback from M. Bonkowski (0.1); Review partnership agreement and Delaware RUPA for applicable provisions (1.4), and deal terms (0.3); Research case law on applicable partnership issues (1.1); Discuss analysis and findings w/J. Henderson (0.4); Participate in conference call w/N. Pernick and J. Henderson on proposed transaction (0.5), and follow-up w/J. Henderson per same (0.9); Review March 26 hearing transcript on property of the estate issues (0.7) | 5.70 |
| 04/19/10 | B Krakauer | Review materials re: proposed transaction | 2.10 |
| 04/19/10 | B Krakauer | Call re: with client re: proposed transaction | 2.10 |
| 04/20/10 | JE Henderson | Review Delaware UPA (.50); email exchange w/Delaware counsel re: timing (.10); 2 tcs w/Delaware corporate counsel re: partnership issues (.60); tc w/MWE re: same (.30); review partnership K (.70); review business terms re: new structure (.30); conf w/B. Krakauer re: same & tc w/client re: same (1.0); review proposed amendments (.30) | 3.80 |
| 04/20/10 | JE Henderson | Several confs w/C. Kline re: research, re: ordinary course, property of estate and other issues re: partnership | 1.00 |
| 04/20/10 | CL Kline | Discuss w/J. Henderson research update re: proposed transaction (0.2) and conduct further case law research and analysis on same (3.2), and bankruptcy issues re non-debtor subsidiary actions, including sales (2.7); Prepare summary of analysis and case law for J. Henderson (1.7); Further discuss | 8.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30036305
Tribune Company

RE: Use/Sale/Lease of Assets

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | client and local counsel feedback and conclusions from case law research w/J. Henderson (0.6) | |
| 04/20/10 | B Krakauer | Prepare for and attend calls with client and J. Henderson re: preposed transaction | 1.20 |
| 04/20/10 | JK Ludwig | Review email from S. Karottki re: proposed settlement with contract counterparty (0.1); review proposed settlement (0.2); email to S. Karottki re: comments and questions on same (0.2) | .50 |
| 04/21/10 | JE Henderson | Conf w/B. Krakauer re: potential programming deal (.30); email exchange w/client re: same (.10); review additional emails from C. Kline re: research re: ordinary course/non-debtor jurisdiction; initial review research (1.2) | 1.60 |
| 04/21/10 | CL Kline | Prepare and finalize case law analysis re jurisdictional matters re non-debtor subsidiaries for J. Henderson (1.6); Review related to jurisdiction research per same (0.3), and Law Debenture fee matter briefs on topic (0.4) | 2.30 |
| 04/22/10 | JE Henderson | Conf w/L. Nyhan re: property of estate/jurisdiction issue and further review research (.70); conf w/B. Krakauer re: Warner issue (.10) | .80 |
| 04/22/10 | LJ Nyhan | Conference with J. Henderson regarding court approval of non-debtor subsidiary transactions | .50 |
| 04/23/10 | JE Henderson | Review research memo re: proposed transaction and tc w/McDermott Will & Emery re: same | .80 |
| 04/24/10 | JE Henderson | Email exchange w/B. Krakauer re: 4/26 call and re: notice issues | .20 |
| 04/26/10 | JE Henderson | Review email from C. Kline re: proposed transaction | .20 |
| 04/26/10 | B Krakauer | Review materials re: proposed transaction | 2.40 |
| 04/26/10 | B Krakauer | Call with client re: proposed transaction | .80 |
| 04/27/10 | CL Kline | Discuss update and direction for future motion (0.2) | .20 |
| 04/27/10 | JK Ludwig | Telephone call with S. Karottki re: potential entry into agreement in the ordinary course of business (0.4) | .40 |
| 04/28/10 | JE Henderson | Email exchange w/B. Krakauer and C. Kline re: motion and review email from client | .20 |

**Total Hours**    **45.20**

**SIDLEY AUSTIN** LLP

Invoice Number:  30036305
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| LJ Nyhan | .50 | $950.00 | $475.00 |
| B Krakauer | 12.60 | 925.00 | 11,655.00 |
| JE Henderson | 13.70 | 850.00 | 11,645.00 |
| JK Ludwig | 1.00 | 475.00 | 475.00 |
| CL Kline | 17.20 | 425.00 | 7,310.00 |
| BT Diskin | .20 | 315.00 | 63.00 |
| **Total Hours and Fees** | **45.20** | | **$31,623.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

July 19, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30036306
Client Matter 90795-30440

---

For professional services rendered and expenses incurred through April 30, 2010 re **DIP Financing/Cash Collateral**

Fees                                                                                          $1,300.00

**Total Due This Bill**                                                             **$1,300.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30036306
Tribune Company

RE: DIP Financing/Cash Collateral

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/10 | RJ Lewis | Correspondence with C. Kline re: agent requested amendment | .20 |
| 04/08/10 | RJ Lewis | Review amendment and correspondence with B. Krakauer and C. Kline re: same | .80 |
| 04/09/10 | RJ Lewis | Revise and distribute amendment (.80); correspondence re: same with D. Eldersveld (.20) | 1.00 |
| | | **Total Hours** | **2.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036306
Tribune Company

RE: DIP Financing/Cash Collateral

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| RJ Lewis | 2.00 | $650.00 | $1,300.00 |
| **Total Hours and Fees** | **2.00** | | **$1,300.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 19, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30036308
Client Matter 90795-30450

---

For professional services rendered and expenses incurred through April
30, 2010 re Insurance Issues

Fees                                                                $140.00

**Total Due This Bill**                                          **$140.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30036308
Tribune Company

RE: Insurance Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/07/10 | KP Kansa | Email D. Eldersveld re: inquiry on insurance issue | .20 |
| | | **Total Hours** | **.20** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30036308
Tribune Company

RE: Insurance Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KP Kansa | .20 | $700.00 | $140.00 |
| **Total Hours and Fees** | **.20** | | **$140.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 19, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30036309
Client Matter 90795-30460

For professional services rendered and expenses incurred through April
30, 2010 re Committee-Related Matters

Fees                                                                          $4,057.50

**Total Due This Bill**                                                       **$4,057.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number:  30036309
Tribune Company

RE: Committee-Related Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 04/07/10 | JE Henderson | Weekly UCC call re: case status | .30 |
| 04/07/10 | KP Kansa | Conference call with Committee and B. Krakauer/J. Henderson/K. Lantry re: pending case issues | .40 |
| 04/07/10 | B Krakauer | Call with Chadbourne, re: case issues (.40); analyze issues re: same (.40) | .80 |
| 04/07/10 | KT Lantry | Weekly conference call with Chadbourne re: pending tasks | .40 |
| 04/08/10 | B Krakauer | Response to client questions re: committee fee apps | 1.20 |
| 04/13/10 | KT Lantry | E-mails with B. Krakauer re: Committee's weekly call | .10 |
| 04/20/10 | JK Ludwig | Email to V. Garlati re: Committee fee CNO (0.1) | .10 |
| 04/26/10 | KP Kansa | Email B. Krakauer re: Zuckerman invoice and review materials on same | .30 |
| 04/28/10 | KP Kansa | Conference call with creditors' committee on pending matters | .40 |
| 04/28/10 | B Krakauer | Weekly call with Chadbourne re: case issues | .40 |
| 04/28/10 | KT Lantry | Participate in weekly conference call with Chadbourne re: pending tasks | .40 |

**Total Hours**    **4.80**

**SIDLEY AUSTIN** LLP

Invoice Number:  30036309
Tribune Company

RE: Committee-Related Matters

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 2.40 | $925.00 | $2,220.00 |
| JE Henderson | .30 | 850.00 | 255.00 |
| KT Lantry | .90 | 850.00 | 765.00 |
| KP Kansa | 1.10 | 700.00 | 770.00 |
| JK Ludwig | .10 | 475.00 | 47.50 |
| **Total Hours and Fees** | **4.80** | | **$4,057.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 19, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30036310
Client Matter 90795-30470

For professional services rendered and expenses incurred through April
30, 2010 re Litigated Matters

Fees                                                                    $422,236.00

**Total Due This Bill**                                                 **$422,236.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 03/01/10 | T Shim | Prepare Merrill Lynch and Morgan Stanley documents for legal team review | 1.00 |
| 03/25/10 | DM Miles | Review of adviser documents and depositions | 2.90 |
| 04/01/10 | NJ Alexiou | Review and analyze Tribune Company documents marked by contract attorneys | 5.90 |
| 04/01/10 | NJ Alexiou | Edit detailed timeline of Tribune Company documents | 1.10 |
| 04/01/10 | JF Bendernagel | Telephone call with B. Krakauer regarding status (0.4); telephone call with D. Miles regarding status (0.3) | .70 |
| 04/01/10 | R Bryan | Classify and log discovery files for off-site storage | .50 |
| 04/01/10 | JE Henderson | Conf w/B. Krakauer re: telephonic hearing re: shortened notice motion (.20); review emails and filed responses re: same (.40); participate in court conference (.20); email exchanges w/Delaware counsel re: same (.10); confs w/B. Krakauer re: form of order (.30); confs w/C. Kline re: same (.20); review form of order/revise and email exchanges w/Sidley team re: same (.30); confs w/C. Kline and tc w/C. Kline/Delaware counsel re: proposed revisions by credit agreement lenders (.40); review email exchanges re: resolution (.10); conf w/B. Krakauer re: same (.10) | 2.30 |
| 04/01/10 | CL Kline | Discuss confi revisions w/GT and Aurelius, provide Redlines to D. Prieto (0.2); Make further revisions to confi and update to J. Ponsetto, GT re: same (0.3); Discuss Amendment to Bridge Agreement w/W. Crucheck at Loeb & Loeb for Wells Fargo (0.2), summarize outcome w/B. Krakauer and R. Lewis (0.2); correspondence w/W. Crucheck re: same (0.1); Provide Aurelius updated documents to D. Eldersveld w/comment (0.2); Discuss financial advisor arrangement w/S. Greissman (0.1); review producing party and depository information in preparation of Aurelius notice efforts w/J. Peltz (0.1) | 1.40 |
| 04/01/10 | JK Ludwig | Telephone call with R. Mariella re: third-party litigation matter | .10 |
| 04/01/10 | DM Miles | Review objection to exclusivity extension (0.3) and conferences with J. Bendernagel regarding status and settlement (0.3) | .60 |
| 04/01/10 | SF Palmer | Conference w/N. Alexiou regarding document production and loading issues (0.2); emails with litigation support regarding shared folder issues (0.2) | .40 |
| 04/01/10 | TE Ross | Review and analyze documents in Citigroup database | 5.00 |
| 04/01/10 | T Shim | Review and process VRC documents for attorney review (3.2); | 4.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | edit and sort database materials into bates number order (0.8) | |
| 04/02/10 | NJ Alexiou | Review and edit detailed timeline of Tribune Company documents | 3.80 |
| 04/02/10 | NJ Alexiou | Communicate with T. Ross, S. Lagana, and S. Palmer re: contract attorneys review of document production | .10 |
| 04/02/10 | NJ Alexiou | Consult with DC Litigation Support over production issues involving VRC materials | .20 |
| 04/02/10 | JF Bendernagel | Telephone call with B. Krakauer regarding status (0.4); telephone calls with J. Boelter regarding status (0.4); review of Spansion decision (0.7); review of correspondence regarding Wilmington Trust Corporation request for oral argument (0.3); review of Credit Lenders 2004 motion (1.0); correspondence with B. Krakauer regarding same (0.2); review of email regarding Tribune documents (0.5) | 3.50 |
| 04/02/10 | JE Henderson | Review additional filings re: 4/13 hearing to filings by credit lenders (.40); email exchange w/M. Walker; other Sidley team re: responses/status (.20); tc w/B. Krakauer re: 4/13 hearing and status (.10); further email exchange w/C. Kline re: release issues (.20) | .90 |
| 04/02/10 | CL Kline | Discuss responses to WTC's motion to file unredacted complaint under seal w/J. Henderson, M. Walker and J. Ludwig (0.4); Review Bennett pleadings per J. Boelter (0.2); Review Aurelius inquires and responses per B. Krakauer re: confi status (0.3); Review Spansion opinion summary (0.1) | 1.00 |
| 04/02/10 | SP Lagana | Review and analyze Committee Documents | 1.50 |
| 04/02/10 | JK Ludwig | Review lenders' 2004 motion directed at Centerbridge (0.3); review pleadings in Wilmington Trust adversary relevant to April 13 hearing (0.3); emails with M. Walker re: responses to same (0.1) | .70 |
| 04/02/10 | DM Miles | Review 2004 motion and opinion | .40 |
| 04/02/10 | SF Palmer | Meeting with review team re: status (0.6); review emails from review team regarding outstanding review and production issues (0.5) | 1.10 |
| 04/02/10 | TE Ross | Review documents in Citigroup database regarding April - December 2007 timeframe (3.8); review documents in Citigroup database (3.7); meet with S. Lagana to discuss review progress and next steps (0.3); meet with contract attorneys to discuss progress and answer questions (0.6); draft comprehensive status report for S. Palmer re: status of Citigroup review (0.3); review documents timeline for Tribune database and email N. Alexiou with comments (0.3) | 9.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/02/10 | AL Triggs | Phone call with K. Kansa and G. Sack re: Hartford Courant Taylor litigation | .50 |
| 04/04/10 | JF Bendernagel | Review of and comment on Settlement Support Agreement (1.2); telephone call with B. Krakauer regarding same (0.2); conference call with Bankruptcy team regarding same (0.3); comment on list of open issues (0.2) | 1.90 |
| 04/04/10 | CL Kline | Review Aurelius status w/B. Krakauer, client and Aurelius (0.2); Prepare and provide execution version to parties w/comment (0.7) | .90 |
| 04/04/10 | DM Miles | Review and comment on term sheet (0.9); participate in Bankruptcy team conference call regarding case status (0.3) | 1.20 |
| 04/05/10 | NJ Alexiou | Review DC production databases | 1.40 |
| 04/05/10 | NJ Alexiou | Review and analyze third party VRC documents | 4.70 |
| 04/05/10 | NJ Alexiou | Communicate, via email, with S. Palmer regarding the status of the new data load into the VRC production database | .50 |
| 04/05/10 | JF Bendernagel | Review of Wilmington Trust motion (1.0); review of motion papers in preparation for 4/13 hearing (1.2); telephone call with B. Krakauer regarding status (0.3); office conference with D. Miles regarding Disclosure Statement Insert (0.5); review of Disclosure Statement Insert (1.0) | 4.00 |
| 04/05/10 | R Bryan | Catalogue files for off-site storage per S. Palmer | 1.00 |
| 04/05/10 | SG Contopulos | CBS: Review status of bankruptcy re: upcoming court hearing and timing of report to court | .50 |
| 04/05/10 | MC Fischer | {Neuman v. Goldstone} Prepare for meeting with J. Meer, review deposition excerpts, pleadings, and briefs (1.5); attend meeting with J. Meer re: case status (2.0) | 3.50 |
| 04/05/10 | JE Henderson | Review additional motions/pleadings re: 4/13 hearing (.40); review orders entered (.10) | .50 |
| 04/05/10 | KP Kansa | Review Wilmington Trust objection to show cause motion (.7); email D. Liebentritt re: same (.1) | .80 |
| 04/05/10 | CL Kline | Prepare WTC objection filing (0.2) and client w/comment (0.2); Discuss unredacted version w/A. Triggs and K. Stickles (0.2); Update D. Prieto on status of notice (0.1); Prepare notice re: Aurelius NDA (1.4); review w/B. Krakauer (0.1), revise same (0.6); Review producing party distribution list (0.1); discuss same w/J. Ludwig (0.1) and J. Peltz (0.2); review and revise producing party distribution list for notice (0.5); Review producing party and potential producing parties w/B. Krakauer (0.3); Finalize and send notice to producing parties (0.4); Receive and record responses (0.1); Commence preparation of Tribune produced documents CD for Aurelius w/J. Peltz (0.2); | 6.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Call D. Eldersveld and provide clean and blackline NDA for signature (0.2); Coordinate signature pages re: Aurelius NDA w/D. Eldersveld and D. Prieto per B. Krakauer (0.3), and create executed version for parties (0.7); Research client inquiry re: Depository Order (0.2) | |
| 04/05/10 | B Krakauer | Analyze WTC complaint and response | 2.70 |
| 04/05/10 | KT Lantry | E-mails and telephone call with S. Contopulos re: status of case for status conference in pending litigation | .30 |
| 04/05/10 | JK Ludwig | Telephone call with K. Stickles re: disclosure issue (0.2); emails to C. Kline re: document depository notice (0.6) | .80 |
| 04/05/10 | DM Miles | Revise settlement discussion in disclosure statement (4.1); read Wilmington Trust reply (0.8) | 4.90 |
| 04/05/10 | SF Palmer | Meeting with N. Alexiou regarding VRC production sets (0.8); email to J. Ludwig regarding deposition charges (0.2) | 1.00 |
| 04/05/10 | TE Ross | Review documents in Citigroup database (6.7); e-mail with contract attorneys re: review assignments (.1) | 6.80 |
| 04/05/10 | T Shim | Confer with legal team regarding VRC database (0.5); edit VRC database per legal team request (1.5) | 2.00 |
| 04/05/10 | AL Triggs | Email correspondence with Wilmington Trust's counsel and C. Kline re: obtaining unredacted versions of Wilmington Trust's objection to Tribune's show cause motion | .30 |
| 04/06/10 | NJ Alexiou | Review and analyze third party VRC documents | 2.10 |
| 04/06/10 | NJ Alexiou | Communicate with contract attorneys to set forth new assignments and priority reviewing matters | .60 |
| 04/06/10 | NJ Alexiou | Communicate with S. Palmer regarding VRC document database and contract attorneys' review | .40 |
| 04/06/10 | NJ Alexiou | Develop document binders for Tribune Company documents | .10 |
| 04/06/10 | NJ Alexiou | Coordinate with DC Litigation Support regarding VRC documents to facilitate review | .50 |
| 04/06/10 | NJ Alexiou | Draft cover memorandum for Tribune Company documents binder | 1.30 |
| 04/06/10 | NJ Alexiou | Communicate with T. Ross, via email, regarding contract attorneys' document review | .10 |
| 04/06/10 | JF Bendernagel | Telephone call with B. Krakauer regarding status of settlement (0.2); office conference with S. Palmer regarding status (0.2); review of Wilmington Trust motion (1.5); telephone calls with B. Krakauer regarding same (0.2); conference call with consultant and B. Ruebens regarding analysis of issues (0.4); telephone call with consultant regarding LBO claims (0.2); | 7.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review of Wilmington Trust amended complaint (2.0); telephone call with C. Kline regarding schedule and open issues (0.2); telephone call with B. Krakauer regarding same (0.2); telephone call with J. Ducayet regarding status (0.2); office conference with D. Miles regarding open issues (0.4); revise Disclosure Statement insert regarding settlement (0.8); telephone call with K. Mills regarding same (0.2); telephone call with D. Miles regarding same (0.3); telephone calls with D. Sondgeroth regarding WTC complaint (0.2); review of VRC subpoena in Neil litigation (0.2) | |
| 04/06/10 | JV Bosh | Research and obtain bankruptcy cases for D. Miles | .50 |
| 04/06/10 | JW Ducayet | Telephone conference with J. Bendernagel re: status (.4); review Wilmington Trust filings (.8) | 1.20 |
| 04/06/10 | MC Fischer | Prepare for tc w/ J. Osick re: Neuman matter (.5); attend same (.5); tc w/ K. Lantry re: Neuman matter (.2); tc w/ K. Lantry and J. Osick re: Neuman matter (.4) | 1.60 |
| 04/06/10 | JE Henderson | Further review pleadings filed in connection w/4/13 hearing (.60); review agenda and review prior filings re: responses due (.60); tc w/C. Kline and Delaware counsel re: 4/13 agenda (.40); email exchange w/Delaware counsel re: same (.20); tc w/J. Ducayet re: fee motion and potential resolution (.20); tc w/M. Walker re: intervention status (.20); conf w/K. Kansa re: response to WTC objection and email exchanges w/B. Krakauer re: same and other matters pending for 4/13 (.30) | 2.50 |
| 04/06/10 | KP Kansa | Office conferences with B. Krakauer re: WTC objection to show cause motion and reply to same (.2); draft portions of reply and research same (4.0) | 4.20 |
| 04/06/10 | CL Kline | Discuss notice inquiry re: EGI w/J. Bendernagel (0.1); Provide acknowledgment draft to J. Peltz (0.1); Discuss DPW questions re: Aurelius w/J. Peltz (0.3), discuss same w/DPW (0.2); emails w/J. Peltz on Aurelius CD and response to D. Prieto (0.1); Request and receive unredacted WTC filings from Brown Rudnick (0.1), circulate same to Sidley and to client w/comment (0.2) | 1.10 |
| 04/06/10 | KT Lantry | Discuss research involving Neuman claim with S. Adamczyk (.3); telephone call with D. Bralow re: pending litigation (.4); conference call with J. Osick and M. Fischer re: Neuman (.4) | 1.10 |
| 04/06/10 | JK Ludwig | Review and respond to email from K. Stickles re: disclosure issue | .10 |
| 04/06/10 | DM Miles | Research into bar order issue (7.1); revise settlement statement (1.9); read unredacted Wilmington Trust brief (0.4); read cases in Wilmington Trust brief and research additional case law (2.2) | 11.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/06/10 | SF Palmer | Meeting with J. Bendernagel regarding status (0.5); follow up with team regarding review of documents produced by VRC (0.3); communications with team regarding schedule of document review (0.6) | 1.40 |
| 04/06/10 | J Peltz | Discuss Aurelius access to depository with D. Steir (0.5); review and respond to email from D. Steir re: same (0.6); review document depository acknowledgment (0.5); review and consider Aurelius confidentiality agreement (0.5); discuss same with C. Kline (0.5); arrange for production of depository documents to D. Prieto (0.3); review and respond to email re: same (0.4); review and respond to email from D. Prieto re: production of documents (0.2); discuss same with C. Kline (0.2); review list of corrupt Tribune materials in depository and arrange for replacement media (0.4); review and respond to email re: same (0.2); discuss access to depository with S. Rosenstein (0.2); review and respond to email from S. Rosenstein re: same (0.2); review document depository index and analyze documents in depository (1.0) | 5.70 |
| 04/06/10 | TE Ross | Review documents in Citigroup database (6.4); discuss contract attorney review assignments with N. Alexiou and S. Lagana (.2); e-mail conversation with T. Shim re: document production (.1); telephone conversation with T. Shim re: document production (.1); review documents from latest Citigroup production (1.9); e-mail conversation with S. Palmer re: additional assignments (.1) | 8.80 |
| 04/06/10 | T Shim | Process coding field in VRC database per attorney request (0.6); prepare documents for attorney review (1.9) | 2.50 |
| 04/06/10 | AL Triggs | Review un-redacted objection of Wilmington Trust to Tribune's show cause motion (.8); review case law cited in Objection (3.6) | 4.40 |
| 04/06/10 | ME Walker | Telephone call with J. Henderson regarding motion to intervene | .20 |
| 04/07/10 | NJ Alexiou | Review emails from T. Ross, S. Lagana, and S. Palmer regarding updated status of Tribune litigation and forward strategy | .30 |
| 04/07/10 | JF Bendernagel | Office conference with D. Miles regarding WTC opposition (0.3); conference call with B. Krakauer, J. Ducayet, K. Kansa regarding same (0.8); meeting with DC discovery team regarding status (1.2); telephone call with B. Krakauer regarding status (0.2); correspondence with D. Miles regarding response to WTC opposition (0.3); draft Disclosure Statement Insert (1.5) | 4.30 |
| 04/07/10 | MM Blouin | Prepare documents for production | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/07/10 | R Bryan | Review and analyze selected portions of transcripts per S. Lagana and S. Palmer | 4.00 |
| 04/07/10 | SG Contopulos | CBS: Review bankruptcy status, telephone conference CBS attorney re: meet and confer, and calendar of new date | .80 |
| 04/07/10 | JW Ducayet | Review UCC brief regarding WTC amended complaint (.5); telephone conference with consultant re LBO claims (.2); office conference with B. Krakauer regarding WTC filings (.5); review WTC motion to file amended complaint and amended complaint and response to sanctions motion (1.0) | 2.20 |
| 04/07/10 | A Godofsky | Prepare and process documents for attorney review | .30 |
| 04/07/10 | JE Henderson | Confs/emails w/B. Krakauer re: 4/13 calendar and filings (.30); tc w/K. Stickles re: same (.30); confs w/K. Kansa re: WTC objection and reply (.30); review WTC filings (.60); review agenda (.20); review pleadings (.50); email exchanges w/C. Kline and Delaware counsel re: hearing (.20); review lender filings (.30) | 2.70 |
| 04/07/10 | KP Kansa | Conference call with J. Bendernagel, J. Ducayet, B. Krakauer, A. Triggs re: reply to Wilmington Trust (.6); emails to D. Miles re: same (.2); draft portions of same (1.5); research portions of same (1.0); office conferences with A. Triggs re: same (.2); review creditors' committee response to examiner and show cause motions (.5); email K. Lantry re: same (.1); review D. Miles draft of reply and comment on same (1.5) | 5.60 |
| 04/07/10 | GM King | Analyze cited cases in exclusivity and examiner motions | 1.10 |
| 04/07/10 | CL Kline | Review UCC Response (0.4) and distribute to WTC to Sidley and client w/comment (0.3); Update hearing and pleadings summary materials per same w/local counsel (0.3); Provide status update to Aurelius (0.1) | 1.10 |
| 04/07/10 | B Krakauer | Prepare response to revised WTC complaint | 3.10 |
| 04/07/10 | SP Lagana | Meet with J. Bendernagel, S. Palmer and T. Ross re: status review (1.5); analyze court documents and provide comparison to J. Bendernagel (2.0); document processing (.5) | 4.00 |
| 04/07/10 | DH Lang | Prepare and process data for attorney review J Tebbe | 1.00 |
| 04/07/10 | KT Lantry | Schedule call with D. Deutsch, J. Meer and M. Fischer re: Neuman (.2); review research re: Frenville and discuss with S. Adamczyk (.3) | .50 |
| 04/07/10 | MS Lindberg | Compare acknowledgments per request of J. Peltz | .80 |
| 04/07/10 | DM Miles | Conferences with J. Bendernagel and DC team regarding WTC motion and status (1.8); follow up research on standing cases (6.9); begin drafting reply (4.9) | 13.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/07/10 | SF Palmer | Correspondence with team regarding status of review and projects for contract attorney review (0.4); team meeting regarding status (1.5); review work product regarding information requested by J. Bendernagel (1.2); review of materials produced by EGI (0.4); emails to contract attorneys re: document analysis (0.5); follow up with C. Kline and team regarding pleadings (0.3) | 4.30 |
| 04/07/10 | J Peltz | Review and respond to email re: document depository (0.4); discuss same with J. Ducayet (0.1); update depository records re: new signatories (0.4); review and respond to email re: corrupt media in depository (0.3); arrange for replacement media (0.2); discuss matter with T. Ross (0.3); review documents (0.5) | 2.20 |
| 04/07/10 | TE Ross | Review documents from latest Citigroup production (3.7); meet with J. Bendernagel, S. Palmer, and S. Lagana to discuss case progress (1.5); email with S. Lagana re: contract attorneys review (0.1); email conversation with S. Palmer re: status of contract attorneys and review (0.3); email conversation with contract attorneys re: review progress (0.1); meet with contract attorneys re: VRC review (0.3); meet with S. Palmer and S. Lagana re: next steps (0.4); telephone conversation with J. Peltz re: EGI and Greatbanc databases (0.4); compare equitable subordination claims in UCC Draft Complaint and Wilmington Trust Amended Complaint and email findings to J. Bendernagel (2.2); meet with S. Palmer to discuss EGI and Greatbanc documents (0.4); email conversation with T. Shim re: additional documents for review/analysis (0.1); email conversation with J. Peltz re: EGI documents (0.1); email with S. Palmer re: review of EGI database (0.1); email with contract attorneys re: review of EGI database (0.2) | 9.90 |
| 04/07/10 | T Shim | Analyse and prepare documents for attorney review | .80 |
| 04/07/10 | AL Triggs | Review case law cited in Objection (2.0); meeting with B. Krakauer, J. Ducayet, K. Kansa et. al re: same (1.0); research and draft motion for late filing of reply to Wilmington Trust's objection (1.8); research re: reply to Wilmington Trust's objection (1.2) | 6.00 |
| 04/07/10 | ME Walker | Review calendar for response/objection deadlines | .20 |
| 04/08/10 | NJ Alexiou | Review Citigroup documents examined by contract attorneys and T. Ross | .30 |
| 04/08/10 | NJ Alexiou | Email communication with T. Ross and S. Lagana regarding Citigroup documents | .10 |
| 04/08/10 | NJ Alexiou | Review accumulated discovery materials re: Great Banc productions | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/08/10 | NJ Alexiou | Review Great Banc database | 1.80 |
| 04/08/10 | NJ Alexiou | Review and analyze VRC documents | 3.40 |
| 04/08/10 | NJ Alexiou | Communicate with J. Peltz re: discovery production records | .40 |
| 04/08/10 | JF Bendernagel | Draft reply brief in support of show cause motion (2.2); telephone calls with J. Ducayet regarding same (0.3); office conferences with D. Miles regarding same (0.7); draft Disclosure Statement Insert (1.5); telephone call with B. Krakauer regarding same (0.4); telephone call with D. Liebentritt and B. Krakauer regarding same (0.4); analysis relating to the settlement (0.5) | 6.00 |
| 04/08/10 | R Bryan | Review shared drive folders and compare against index of documents filed per S. Lagana and S. Palmer | 8.00 |
| 04/08/10 | JW Ducayet | Review and revise draft reply brief in connection with WTC sanctions motion | 1.50 |
| 04/08/10 | JE Henderson | Review/respond to emails re: 4/13 hearing and conf w/K. Kansa re: reply to WTC objection (.50); conf w/B. Krakauer re: same (.20) | .70 |
| 04/08/10 | KP Kansa | Review draft of 4/13 agenda letter and email K. Stickles re: same (.2); review motion to file reply re: WTC objection (.3); office conferences with B. Krakauer and A. Triggs re: reply (.5); draft and revise numerous versions of reply (7.5) | 8.50 |
| 04/08/10 | CL Kline | Provide Aurelius status update re: responses to access request (0.4); Research complaint per D. Liebentritt (0.2); Discuss supplemental filing and press release w/S. Greissman (0.3); Review amendment to bridge agreement w/R. Lewis (0.2) | 1.10 |
| 04/08/10 | SP Lagana | Complete review of court documents (1.0); review and analyze third party documents (.5) | 1.50 |
| 04/08/10 | KT Lantry | Telephone call and e-mail with M. St. James re: Neuman litigation (.3); discuss research involving Frenville with S. Adamczyk (.2); e-mails scheduling Neuman call (.2) | .70 |
| 04/08/10 | MS Lindberg | Distribute depository documents per request of J. Peltz | .30 |
| 04/08/10 | DM Miles | Conferences with J. Bendernagel regarding reply on automatic stay motion (0.7); follow up research (3.6); draft and edit reply (8.6) | 12.90 |
| 04/08/10 | J Peltz | Review and respond to email from designee re: corrupt media in depository (0.2); review and respond to email from producing party re: documents in depository (0.2) | .40 |
| 04/08/10 | TE Ross | Meet with T. Shim re: February 12 Citigroup documents (0.2); review Citigroup documents (3.5); discuss Greatbanc production with N. Alexiou (0.2); meet with N. Alexiou to | 8.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | discuss previous day's meeting (0.4); update Citigroup memorandum to reflect new documents (3.3); revise Citigroup materials for J. Bendernagel and S. Palmer (0.2); review VRC documents (0.7); email conversation with N. Alexiou re: VRC documents (0.1); review new Citigroup documents (0.6); email conversation with S. Lagana and N. Alexiou re: additional document productions (0.1) | |
| 04/08/10 | AL Triggs | Review and revise draft of client's reply to Wilmington Trust's objection to client's show cause motion | 4.20 |
| 04/09/10 | NJ Alexiou | Review and analyze VRC documents | 2.20 |
| 04/09/10 | NJ Alexiou | Discuss status and nature of Greatbanc production materials with J. Peltz of Sidley Chicago | .10 |
| 04/09/10 | NJ Alexiou | Draft summary of documents from VRC database | 2.30 |
| 04/09/10 | NJ Alexiou | Communicate with S. Palmer, T. Ross, S. Lagana, and J. Peltz regarding the status of the Greatbanc production | .60 |
| 04/09/10 | JF Bendernagel | Draft reply in support of motion to show cause (1.5); telephone call with D. Miles regarding same (0.1); telephone call with B. Krakauer regarding status (0.2); draft Disclosure Statement Insert (1.0); telephone calls with J. Henderson regarding same (0.2); telephone call with K. Mills re: same (0.3); office conference with D. Miles re: same (0.2); conference call with D. Liebentritt and B. Krakauer re: status (0.5); telephone call with B. Krakauer (0.2); prepare for 4/13 hearing (2.0) | 6.20 |
| 04/09/10 | JW Ducayet | Draft notice of payment (1.1); correspondence regarding notice of payment (.5); telephone conference with J. Bendernagel regarding WTC motion (.3); review and revise brief in reply to WTC sanction motion (.5) | 2.40 |
| 04/09/10 | MC Fischer | {Neuman} Prepare for tc w/ J. Osick, K. Lantry, and J. Meer (.4); attend same (.4); attend conf. call w/ creditors committee re: status (.5); attend call w/ J. Osick, K. Lantry, and J. Meer re: mediation issues (.3) | 1.60 |
| 04/09/10 | JE Henderson | Confs w/J. Boelter re: hearing preparations (.30); tc w/J. Boelter/K. Lantry (.20); conf w/C. Kline re: same (.20); conf w/K. Kansa re: stay violation motion and preparation re: 4/13 hearing (.30); email exchange w/M. Walker re: same (.20); review templates re: hearing summary (.30); review draft agenda and email exchange w/Sidley and w/Delaware counsel re: same (0.8); tc w/Delaware counsel re: same (.20); review final agenda (.10); tc w/J. Bendernagel re: WTC objection and reply and re: 4/13 hearing (.20) | 2.80 |
| 04/09/10 | KP Kansa | Review J.Bendernagel revisions to Wilmington Trust reply (.5); review and revise same (1.5); office conferences with A. Triggs re:  same (.4); office conferences with B. Krakauer re: | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | revisions to reply (.2); emails to D. Liebentritt re: same (.2); telephone conferences with Davis Polk re: same (.2); emails to lenders and creditors' committee re: same (.3); email A. Triggs re: summary of Wilmington Trust motion for hearing (.2) | |
| 04/09/10 | CL Kline | Communicate producing party statuses to Aurelius per agreement | .20 |
| 04/09/10 | KT Lantry | E-mail from H. Flores re: Scott litigation (.2); e-mail from D. Bralow re: judgment (.3) | .50 |
| 04/09/10 | DM Miles | Revising settlement statement (0.2); comment on reply (0.2); review Dolan declaration and attachments (2.1); review executed settlement agreement and court filing (0.6) | 3.10 |
| 04/09/10 | SF Palmer | Emails with team regarding review of documents produced by Greatbanc | .40 |
| 04/09/10 | J Peltz | Review and respond to email re: Great Banc production for depository (0.2); review materials provided by Great Banc (0.4); arrange for same to be produced to document depository designees as appropriate (0.1) | .70 |
| 04/09/10 | TE Ross | Review additions to Citigroup documents suggested by N. Alexiou and S. Lagana (0.2); email conversations with N. Alexiou and S. Lagana re: Citigroup documents (0.3); update documents analysis and cover memorandum to reflect new documents (4.5); obtain documents from S. Palmer and J. Bendernagel (0.2); email conversation with D. Miles re: Greatbanc documents (0.1); review Greatbanc documents (0.3); review Executed Settlement Support Agreement (0.2) | 5.80 |
| 04/09/10 | AL Triggs | Review and revise draft of client's reply to Wilmington Trust's objection to client's show cause motion and prepare pleading for filing | 4.60 |
| 04/10/10 | JF Bendernagel | Draft Disclosure Statement Insert regarding settlement (0.2); analyze Bar order issues (0.8); prepare for 4/13 hearing (0.5); review of Centerbridge's response to 2004 motion (0.3) | 1.80 |
| 04/10/10 | JE Henderson | Email exchange w/C. Kline re: Examiner motion (.10); review hearing materials (.20) | .30 |
| 04/10/10 | KP Kansa | Emails to A. Triggs on show cause motion and preparation for upcoming hearing | .30 |
| 04/10/10 | CL Kline | Review JPMorgan response to Aurelius request (0.1), update records (0.1) and inform Aurelius (0.1) and J. Peltz of same (0.1) | .40 |
| 04/10/10 | AL Triggs | Draft outline summarizing Tribune's show cause motion, Wilmington Trust's objection to show cause motion, and Tribune's reply to Wilmington Trust's objection | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/11/10 | JF Bendernagel | Draft Disclosure Statement Insert (2.0); telephone calls with K. Mills regarding same (0.5); telephone call with B. Krakauer and others regarding same (0.2); telephone call with B. Krakauer regarding Bar order (0.2); conference call with Davis Polk regarding same (0.5); review of material relating to same (0.5); review of WTC affidavit and attached documents (3.0); review of case law relating to show cause motion (2.0); prepare for 4/13 hearing (1.0) | 9.90 |
| 04/11/10 | KP Kansa | Review and revise A. Triggs summary of show cause motion and complaint and forward same to J. Conlan with covering comments | 3.00 |
| 04/11/10 | DM Miles | Review and respond to bar order emails (0.2); review latest version of settlement statement (0.2) | .40 |
| 04/11/10 | ME Walker | Revise reference materials regarding examiner motion | .70 |
| 04/12/10 | NJ Alexiou | Review and analyze EGI documents | 6.20 |
| 04/12/10 | NJ Alexiou | Discussion with T. Ross and S. Lagana regarding contract attorney review | .40 |
| 04/12/10 | NJ Alexiou | Discuss contract attorney review of Tribune materials with outside vendor | .20 |
| 04/12/10 | JF Bendernagel | Review Disclosure Statement (1.0); telephone calls with J. Henderson regarding same (0.3); preparation for 4/13 hearing (7.7); meeting with counsel for JPM, VCC, Law Debenture and Centerbridge regarding same (1.7); meeting with D. Kurtz regarding hearing (0.7) | 11.40 |
| 04/12/10 | R Bryan | Review and update Documents binder per T. Ross | 7.00 |
| 04/12/10 | JW Ducayet | Review and provide additional comments on disclosure statement (1.0); telephone conference with J. Bendernagel regarding disclosure statement (.2); review filing by Senior Lenders regarding settlement (.5) | 1.70 |
| 04/12/10 | JE Henderson | Review Credit Agreement Lender motion to terminate exclusivity (0.1) tc w/J. Bendernagel re: same (0.1); conf w/L. Nyhan re: bridge issue (0.4); email Sidley team re: same (0.2); review Code provisions (0.2) | 1.00 |
| 04/12/10 | CL Kline | Coordinate articles of incorporation for Wells Fargo re: amendment w/D. Eldersveld and J. Langdon (0.2), correspond per same w/Loeb & Loeb (0.1) | .30 |
| 04/12/10 | CL Kline | Review 2019 statement versus depository designees matter per K. Lantry (0.2) | .20 |
| 04/12/10 | SP Lagana | Update summary of documents | .50 |
| 04/12/10 | KT Lantry | E-mails with A. Jubelirer re: Scott stipulation (.2); e-mails with | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | J. Meer re: Neuman mediation (.2); discuss course of action involving pending litigation claims with K. Kansa and D. Liebentritt (.3) | |
| 04/12/10 | JK Ludwig | Emails to J. Ducayet and J. Boelter re: parties to depository Acknowledgment (0.4); review depository materials re: same (0.5); telephone call with J. Peltz re: same (0.2) | 1.10 |
| 04/12/10 | DM Miles | Review latest version of proposed settlement documents | .60 |
| 04/12/10 | J Peltz | Review and respond to email re: document depository (0.3); review list of entities with access to document depository (0.3); discuss same with J. Ludwig (0.2) | .80 |
| 04/12/10 | TE Ross | Finish supplementing and reorganizing documents binder (2.6); email conversation with R. Bryan regarding documents binder (0.1); meeting with R. Bryan to discuss updates to documents binder (0.2); email conversations with N. Alexiou and S. Lagana regarding documents binder (0.2); email conversation with N. Alexiou and S. Lagana regarding contract attorneys and Greatbanc database review (0.3); revise documents cover memorandum per suggestions of S. Lagana (2.0); email conversation with R. Bryan regarding updated cover memorandum (0.1) | 5.50 |
| 04/12/10 | SL Summerfield | Prepare Dolan exhibits for review for J. Ducayet (1.5); review research materials (.60) | 2.10 |
| 04/12/10 | AL Triggs | Review outline summarizing Tribune's show cause motion, Wilmington Trust's objection to show cause motion, and Tribune's reply to Wilmington Trust's objection | .30 |
| 04/13/10 | NJ Alexiou | Discuss review of documents by contract attorneys with T. Ross and S. Lagana | .20 |
| 04/13/10 | NJ Alexiou | Communicate with Sidley Chicago re: Greatbanc production materials | .20 |
| 04/13/10 | NJ Alexiou | Review and analyze EGI documents | 3.40 |
| 04/13/10 | NJ Alexiou | Draft summary timeline of EGI documents | 2.90 |
| 04/13/10 | NJ Alexiou | Tribune meeting with J. Bendernagel, D. Miles, S. Palmer, S. Lagana, and T. Ross re: status of document review and hearing | 1.20 |
| 04/13/10 | NJ Alexiou | Email C. Kline to ascertain the status of the Dolan documents | .20 |
| 04/13/10 | JF Bendernagel | Prepare for (1.7) and attend Court hearing regarding exclusivity, examiner motion, etc. (2.5); office conference with K. Lantry, K. Kansa, and J. Boelter regarding same (0.3); telephone call with J. Ducayet regarding same (0.2); meeting with S. Palmer, D. Miles, S. Lagana, T. Ross and N. Alexiou regarding status (1.0); correspondence with JPM regarding WTC (0.2); email regarding WTC issues (0.5); review and | 6.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | revise exhibit list (0.2) | |
| 04/13/10 | R Bryan | Review and analyze case files on shared network | 4.50 |
| 04/13/10 | SG Contopulos | CBS: Review status and memorandum re: case management | .50 |
| 04/13/10 | JW Ducayet | Listen to hearing (in part) re: exclusivity and examiner mot. (.5); telephone conference with J. Bendernagel regarding hearing and next steps (.3); telephone conference with J. Henderson regarding hearing (.2); review fee filing materials (.2) | 1.20 |
| 04/13/10 | JE Henderson | Listen to hearing re: exclusivity and examiner motion (2.5); tc w/Delaware counsel and conf w/Sidley attorneys re: same (.60) | 3.10 |
| 04/13/10 | SP Lagana | Meet with J. Bendernagel, S. Palmer, D. Miles, T. Ross and N. Alexiou regarding document preparation for scheduled hearing (1.4); emails to review team regarding tasks from the meeting (.6) | 2.00 |
| 04/13/10 | KT Lantry | E-mails with P. Garvey and N. Gainsberg re: Francisco litigation (.3); telephone call with S. Contopulos re: outcome of hearing and status conference in pending litigation (.3); review research from S. Adamczyk re: Neuman litigation and Frenville (.5) | 1.10 |
| 04/13/10 | LJ Nyhan | Conference with J. Henderson regarding examiner issues | .30 |
| 04/13/10 | SF Palmer | Team meeting regarding status (1.4); correspondence with team members regarding tasks (0.6) | 2.00 |
| 04/13/10 | TE Ross | Review and revise updated documents provided by R. Bryan (1.5); compile additional documents (1.3); review final draft of documents cover memorandum (0.8); review Greatbanc documents (0.4); meet with S. Palmer and S. Lagana regarding possible review of Greatbanc documents (0.2); email conversation with J. Peltz and L. Rasimas regarding Greatbanc binder (0.1); meet with J. Bendernagel, S. Palmer, S. Lagana, and N. Alexiou to discuss case progress (1.2); telephone conversation with J. Weatherford regarding objections chart (0.2) | 5.70 |
| 04/13/10 | AL Triggs | Hearing re: Examiner Motion, Standing Motion, Wilmington Trust Complaint, Tribune's Show Cause Motion, etc. (via telephone) | 1.30 |
| 04/14/10 | NJ Alexiou | Discuss scope of contract attorneys' document review with S. Lagana and T. Ross | .50 |
| 04/14/10 | NJ Alexiou | Telephone calls with DC and Chicago offices re: Great Banc production | .20 |
| 04/14/10 | NJ Alexiou | Draft summary timeline of EGI documents | 5.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/14/10 | NJ Alexiou | Communicate with S. Palmer regarding the status of the Dolan documents | .10 |
| 04/14/10 | NJ Alexiou | Meet with contract attorneys to discuss strategies for review/analysis of documents | .80 |
| 04/14/10 | JF Bendernagel | Telephone call with B. Krakauer regarding WTC (0.2); conference call with JPM's counsel regarding same (0.8); telephone call with D. Bradford regarding same (0.5); telephone calls with J. Ducayet regarding same (0.3); follow-up call with JPM's counsel regarding same (0.5); office conference with D. Miles regarding same (0.5); draft objections to WTC documents (1.5); review of hearing transcript (0.5) | 4.80 |
| 04/14/10 | JW Ducayet | Review documents cited in Dolan declaration (1.0); email correspondence regarding consultant (.2) | 1.20 |
| 04/14/10 | JE Henderson | Confs w/K. Mills, conf w/J. Boelter re: hearing (.50); conf w/B. Krakauer re: same and re: order on fee disgorgement order motion and re: examiner motion (.30); email exchange w/Delaware counsel re: same (.10); review filings (.30); initial review transcript (.50); conf w/K. Kansa re: hearing (.20); review emails and attachments re: Rule 2019 filing (.20) | 2.10 |
| 04/14/10 | KP Kansa | Email J. Xanders re: Liberman vs. LAT | .30 |
| 04/14/10 | CL Kline | Research and analyze case law re: examiner matters for B. Krakauer (4.8), prepare summary of same, including reference from response/objection (1.4); emails re: Dolan declaration w/J. Ducayet (0.2) and J. Bendernagel (0.2); Discuss Examiner hearing update w/M. Walker (0.1); Research and verify Bennett group filings (0.2) | 6.90 |
| 04/14/10 | B Krakauer | Analyze examiner issues and order and presentation | 2.80 |
| 04/14/10 | B Krakauer | Review legal analysis and case law re: WTC complaint | 1.40 |
| 04/14/10 | SP Lagana | Review and analyze documents | 1.50 |
| 04/14/10 | KT Lantry | E-mails with N. Gainsberg and K. Stickles re: continuance of hearing on relief from stay | .30 |
| 04/14/10 | DM Miles | Conference with J. Bendernagel regarding hearing, status and strategy | .50 |
| 04/14/10 | SF Palmer | Provide instructions to associate team re: document review | .60 |
| 04/14/10 | TE Ross | Review of documents (0.3); email conversation with J. Bendernagel, S. Palmer, and S. Lagana regarding documents (0.2); review and revise objections chart created by J. Weatherford (1.9) | 2.40 |
| 04/15/10 | NJ Alexiou | Communicate with contract attorneys regarding Concordance searching methods | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/15/10 | NJ Alexiou | Review electronic production and coordinate with DC litigation support on its upload into Concordance | 1.10 |
| 04/15/10 | NJ Alexiou | Discuss status of Tribune matter with S. Palmer, T. Ross, and S. Lagana | .20 |
| 04/15/10 | NJ Alexiou | Review and revise draft of EGI summary timeline | 3.60 |
| 04/15/10 | NJ Alexiou | Draft email to J. Bendernagel regarding EGI document production and summary timeline | .10 |
| 04/15/10 | NJ Alexiou | Communicate with Chicago office regarding Greatbanc production materials | .70 |
| 04/15/10 | JF Bendernagel | Telephone call with S. Katz regarding WTC hearing (0.2); telephone call with D. Liebentritt regarding WTC hearing (0.4); review/revise to exhibit list (0.3); telephone call with S. Katz regarding same (0.2); office conference with D. Miles regarding same (0.1); conference call with JPM and Angelo Gordon regarding WTC (0.5); conference call with JPM, Angelo Gordon, VCC, Centerbridge and Law Debenture regarding same (0.8); telephone call with B. Krakauer and J. Conlan regarding same (0.2); telephone calls with A. Levy regarding exhibits (0.3); telephone call with J. Ducayet regarding status (0.3); conference call consultant regarding claim analysis (0.8); review of evidentiary issues (0.3) | 4.40 |
| 04/15/10 | SG Contopulos | CBS: Telephone conference with plaintiff's attorney re: case management conference and memorandum re: same | .50 |
| 04/15/10 | JW Ducayet | Call with consultant to discuss next steps (1.0); review Dolan declaration documents (.2); telephone conference with J. Bendernagel regarding WTC issues (.2) | 1.40 |
| 04/15/10 | JE Henderson | Tc w/Delaware counsel re: fee disgorgement motion/order, further notice and review pleadings (1.10); conf w/B. Krakauer re: recommendation (.40); confs w/Sidley team re: examiner motion and conf w/S. Summerfield re: updated examiner material (.30); review 4/13 transcript (.40) | 2.20 |
| 04/15/10 | B Krakauer | Address examiner issues and order and presentation | 3.70 |
| 04/15/10 | B Krakauer | Review materials to prepare for meeting with WTC | 1.70 |
| 04/15/10 | SP Lagana | Review and analyze third party documents | .50 |
| 04/15/10 | KT Lantry | E-mails with K. Stickles and N. Gainsberg re: continuance of hearing | .20 |
| 04/15/10 | DM Miles | Conference with J. Bendernagel regarding examiner issues (0.1); research admission of email and electronic documents (3.8); review new filings (0.3); read hearing transcript (0.4); revise chart (0.8) | 5.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/15/10 | TE Ross | Review EGI documents memorandum (0.4); email conversation with N. Alexiou and S. Lagana regarding EGI documents (0.2) | .60 |
| 04/15/10 | T Shim | Process and prepare new replacement production for GreatBanc Trust (1.5); confer with legal team regarding replacement data (0.4); prepare OCR text for attorney review (1.1) | 3.00 |
| 04/15/10 | AM Unger | CrabHouse: Review emails from M. Greenberg and L. Levine re: proposed affidavit for A. Rothchild | .20 |
| 04/16/10 | NJ Alexiou | Coordinate with contract attorneys regarding scope and manner of their review | .10 |
| 04/16/10 | NJ Alexiou | Discuss contract attorneys and direction of Tribune document review/analysis with T. Ross and S. Lagana | .70 |
| 04/16/10 | NJ Alexiou | Discuss issues surrounding Greatbanc production with J. Platt and J. Peltz in Sidley Chicago | .30 |
| 04/16/10 | NJ Alexiou | Review and edit EGI documents summary timeline | 2.60 |
| 04/16/10 | NJ Alexiou | Draft email to J. Bendernagel and S. Palmer regarding EGI document set | .50 |
| 04/16/10 | NJ Alexiou | Review production materials and discuss technical concerns regarding Greatbanc production with DC Litigation Support and S. Palmer | 1.30 |
| 04/16/10 | JF Bendernagel | Participate in conference call with other counsel regarding Wilmington Trust motion for Examiner (2.4); telephone call with B. Krakauer regarding same (0.2); telephone call with D. Bradford regarding same (0.3); analyze evidentiary issues relating to Wilmington Trust motion (0.3); telephone call with S. Katz regarding same (0.3); office conference with D. Miles regarding same (0.2); analyze confidentiality issues (0.3); telephone call with J. Ducayet and D. Miles regarding same (0.3); telephone call with D. Neier regarding same (0.2); telephone call with S. Katz regarding same (0.2); correspondence regarding 4/19 status (0.2); telephone call with C. Kline regarding same (0.2); telephone calls with K. Stickles regarding same (0.2); review of Wilmington Trust pleadings (1.5) | 6.80 |
| 04/16/10 | JW Ducayet | Review correspondence from WTC regarding de-designation (.2); telephone conference with J. Bendernagel, D. Miles regarding WTC correspondence (.5) | .70 |
| 04/16/10 | MC Fischer | {Neuman v. Goldstone} Review email and document from plaintiff's counsel | .20 |
| 04/16/10 | JE Henderson | Email exchange w/Delaware counsel re: December filing re: | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | fee disclosure and review same | |
| 04/16/10 | RW Hirth | CrabHouse: Review D. Bralow correspondence (.10), telephone call w/D. Bralow re: proposed affidavit for A. Rothchild (.10) and telephone call w/A. Unger re: same (.10) | .30 |
| 04/16/10 | CL Kline | Research PHONES outstandings as disclosed by Tribune and WTC (0.6); Research and report on Zuckerman fees to date (0.4); Research and analyze case law re: evidentiary aspects of examiner matter for B. Krakauer (3.4); Summarize research and conclusions per same (1.8) | 6.20 |
| 04/16/10 | B Krakauer | Prepare for and attend meeting with WTC and other creditors to address examiner and WTC plan treatment | 4.50 |
| 04/16/10 | SP Lagana | Meet with contract attorneys re: document review | .50 |
| 04/16/10 | JK Ludwig | Prepare notice to Initial Negotiating Parties re GreatBanc request to be Depository Designee (0.4); telephone call with K. Stickles re: agenda item re Wilmington Trust adversary (0.2) | .60 |
| 04/16/10 | DM Miles | Review of documents regarding confidentiality issues (2.1); revise chart and objections (1.8); conferences with J. Bendernagel regarding same (0.2) | 4.10 |
| 04/16/10 | TE Ross | Email discussion with S. Lagana and N. Alexiou regarding Greatbanc database issues and contract attorney assignments (0.2); email discussion with S. Lagana and N. Alexiou regarding status of next week's hearing and effect on contract attorney review (0.1) | .30 |
| 04/16/10 | T Shim | Loading OCR text to database for attorney review (1.4); confer with legal team regarding Greatbanc data (0.6) | 2.00 |
| 04/16/10 | AM Unger | Crab House: Telephone conference with D. Bralow and M. Greenberg re: proposed affidavit for A. Rothchild (0.2); review L. Levine e-mail re: A. Rothchild testimony (0.1); review M. Greenberg e-mail and attached draft affidavit for A. Rothchild (0.2); review D. Bralow e-mail re: circulation case settlements (0.1); email to P. McGowan re: Greenstone Fontane docket sheets (0.1); review M. Greenberg e-mail re: service of process (0.1); review decision in Greenstone case (0.2); e-mails to and from D. Bralow re: Greenstone case files (0.1); e-mail to T. Paskowitz re: possible motion to quash (0.1); telephone conference with T. Paskowitz re: strategy and planning (0.3) | 1.50 |
| 04/17/10 | JF Bendernagel | Prepare for 4/19 status conference regarding Examiner motion (1.5); analyze WTC's request to review confidential documents (0.7) | 2.20 |
| 04/17/10 | JE Henderson | Review email exchanges w/ Sidley team re: form of examiner order and review draft form of order (0.3); email Sidley re: same (0.2) | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/17/10 | KT Lantry | Numerous e-mails re: examiner order | .50 |
| 04/17/10 | JK Ludwig | Email to B. Krakauer re: GreatBanc designee notice | .10 |
| 04/17/10 | DM Miles | Review documents regarding confidentiality | 2.40 |
| 04/18/10 | JF Bendernagel | Analyze Examiner issues (0.8); telephone call with B. Krakauer re: same (0.2) | 1.00 |
| 04/18/10 | JE Henderson | Further review/respond to Sidley team emails re: proposed form of examiner order, timing and coordination w/plan process (0.5); review various constituency revisions and further Sidley revisions (0.3) | .80 |
| 04/18/10 | KP Kansa | Review examiner order and email B. Krakauer on same | .50 |
| 04/18/10 | B Krakauer | Call with client re:  examiner issues | .80 |
| 04/18/10 | B Krakauer | Respond to comments re:  examiner order | 2.30 |
| 04/18/10 | KT Lantry | Numerous e-mails re: form of examiner order | 1.20 |
| 04/18/10 | DM Miles | Draft and edit motion in limine | 4.60 |
| 04/19/10 | NJ Alexiou | Review and analyze contract attorneys' review of Greatbanc documents | 6.60 |
| 04/19/10 | NJ Alexiou | Draft email regarding status of GreatBanc document review to S. Palmer, S. Lagana, and T. Ross | .20 |
| 04/19/10 | JF Bendernagel | Prepare for (2.2) and attend Court hearing regarding Examiner (1.5); telephone call with J. Ducayet regarding same (0.3); telephone call with B. Krakauer regarding same (0.3); telephone call with D. Bradford regarding same (0.3); analyze confidentiality issue (0.3); telephone calls with J. Ducayet regarding same (0.3); telephone call with S. Katz regarding same (0.2); telephone call with D. Neier regarding same (0.1) | 5.50 |
| 04/19/10 | GV Demo | Email to M. Doss in re status of TCM subpoena | .30 |
| 04/19/10 | JW Ducayet | Review Dolan declaration materials and prepare chart regarding de-designation (1.5); draft letter regarding same (.4); telephone conference with J. Bendernagel regarding WTC issues and examiner issues (.4); telephone conference with K. Kansa regarding payment issues (.2) | 2.50 |
| 04/19/10 | MC Fischer | {Neuman v. Goldstone} Review and analyze mediation issues | .40 |
| 04/19/10 | JE Henderson | Listen to examiner status conference (.60); confs w/J. Boelter/C. Kline re: same, 2 tcs w/Delaware counsel re: same and re: form of order (1.0); review emails re: revisions to order, review revised forms of order and final examiner order (.80); conf w/B. Krakauer re: fee notice and review 12/01 transcript and 3/26 transcript (.80); tc w/Delaware counsel re: same (.20); email exchange w/client re: notice of payment (.20) | 3.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/19/10 | CL Kline | Attend examiner hearing telephonically in support of order revisions (1.4), discuss order next steps w/B. Krakauer and N. Pernick (0.3); Consult with and review revised order w/N. Pernick (0.6) and J. Boelter (0.4), and comments received per same (0.2); Provide update on examiner matter to B. Whittman (0.1) | 3.00 |
| 04/19/10 | B Krakauer | Meeting with Sidley team re: examiner | 1.50 |
| 04/19/10 | KT Lantry | Telephone call with M. St. James re: mediation involving Neuman matter | .30 |
| 04/19/10 | DM Miles | Work on confidentiality and motion in limine issues, including case law research for motion (3.6); review documents (1.1); circulate email regarding VRC issues, conferences with J. Bendernagel regarding hearing and impact (0.1); review proposed Ducayet correspondence (0.1) | 4.90 |
| 04/19/10 | KS Mills | Review of draft pleading with respect to pending state court litigation | .50 |
| 04/19/10 | J Peltz | Review and respond to email re: document depository (0.1) | .10 |
| 04/19/10 | T Shim | Review GreatBanc Trust produced data (0.9); update production spreadsheet for attorney review (0.6) | 1.50 |
| 04/19/10 | M Such | Research declarations for Mike Doss (0.3); review file regarding Objection to Motion to Stay Discovery (0.4); forward objection to M. Doss with comment (0.2); review file and docket sheet regarding objection to Motion for automatic stay (0.2) | 1.10 |
| 04/19/10 | SL Summerfield | Prepare subset of produced exhibits for J. Ducayet | 2.60 |
| 04/19/10 | AM Unger | CrabHouse: Telephone conference with T. Paskowitz re: A. Rothchild subpoena (0.1); review M. Greenberg and L. Levine e-mails re: A. Rothchild affidavit (0.1); telephone conference with D. Bralow re: strategy (0.2); email to L. Levine re: document production (0.1) | .50 |
| 04/20/10 | NJ Alexiou | Revise EGI document cover memorandum and e-mail to J. Ducayet | .40 |
| 04/20/10 | NJ Alexiou | Update EGI documents for shipment to J. Ducayet | 1.80 |
| 04/20/10 | NJ Alexiou | Communicate with S. Palmer, T. Ross, and S. Lagana regarding future status of contract attorneys | .30 |
| 04/20/10 | NJ Alexiou | Perform a second level review and analysis of Greatbanc documents | 2.40 |
| 04/20/10 | NJ Alexiou | Draft summary timeline of GreatBanc documents | 2.30 |
| 04/20/10 | JF Bendernagel | Analysis relating to Examiner Appointment (0.5); telephone | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | call with consultant regarding same (0.4); telephone calls with B. Krakauer regarding same (0.4); telephone call with P. Keisler regarding same (0.2); telephone call with JPM regarding same (0.3); telephone call with UCC regarding same (0.4); telephone call with J. Ducayet regarding confidentiality issue (0.3); analyze of confidentiality issue (0.5) | |
| 04/20/10 | SG Contopulos | CBS: Review draft of case management statement and email attorney re: same | .30 |
| 04/20/10 | JW Ducayet | Review memo regrading EGI documents (.4); telephone conference with J. Bendernagel and consultant regarding potential examiners (.50); telephone conference with J. Bendernagel regarding potential examiners (.3) | 1.20 |
| 04/20/10 | MC Fischer | {Neuman v. Goldstone} Review and analyze litigation and mediation strategy | .40 |
| 04/20/10 | JE Henderson | Review emails from Sidley team re: examiner and review final filed order (.50); conf w/B. Krakauer re: Appointment selection process and tc w/B. Krakauer/Delaware counsel re: same (.50); tc and email exchange w/B. Whittman re: fee disgorgement stipulation/noticing future payments (.40); email exchange w/client and conf w/B. Krakauer re: same (.20); conf w/C. Kline re: exclusivity motion (.10); review portions of 3/26 transcripts (.30) | 2.00 |
| 04/20/10 | KP Kansa | Emails to B. Krakauer re: examiner issues (.2); email D. Bergeron re: same (.1) | .30 |
| 04/20/10 | B Krakauer | Investigate examiner candidates | 3.40 |
| 04/20/10 | B Krakauer | Review extended stay examiner report | 1.20 |
| 04/20/10 | B Krakauer | Prepare outline re:  examiner presentation | 2.60 |
| 04/20/10 | KT Lantry | E-mails with M. Fischer and J. Meer re: Neuman mediation | .20 |
| 04/20/10 | SR Lassar | Consultation with B. Krakauer regarding examiner | .30 |
| 04/20/10 | JK Ludwig | Telephone call with G. Abrams re: GreatBanc designation | .20 |
| 04/20/10 | DM Miles | Review confidentiality correspondence | .40 |
| 04/20/10 | SF Palmer | Correspond with J. Bendernagel and team regarding review status (0.3); correspond with team members regarding status of contract attorneys (0.4) | .70 |
| 04/20/10 | TE Ross | Discuss contract attorneys status and additional assignments with N. Alexiou, S. Lagana and S. Palmer | .20 |
| 04/20/10 | AM Unger | Crab House: Telephone conference with L. Levine re: subpoena to A. Rothchild (0.2); e-mail to D. Bralow re: document production (0.1); review e-mail from D. Bralow with attached documents concerning payments to Neil Automotive | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Group (0.1); telephone conference with D. Bralow re: status and strategy (0.2); telephone conference with L. Levine re: document requests (0.2); telephone conference with M. Greenberg and A. Rothchild re: document requests (0.2); review D. Bralow e-mails re: document production issues (0.1); e-mail to L. Levine re: document production (0.1); telephone conference with M. Greenberg re: search for documents (0.1); review L. Levine e-mail re: settlement with Neil Automotive Group (0.1); e-mails to and from D. Bralow and M. Greenberg re: document search (0.1) | |
| 04/21/10 | NJ Alexiou | Communicate with S. Palmer regarding future status of contract attorneys and future of Tribune matter | .30 |
| 04/21/10 | NJ Alexiou | Review and analyze GreatBanc documents | 2.60 |
| 04/21/10 | NJ Alexiou | Review Tribune Depository Index | .70 |
| 04/21/10 | NJ Alexiou | Draft summary timeline of GreatBanc document production | 2.50 |
| 04/21/10 | NJ Alexiou | Communicate with S. Lagana regarding contract attorneys | .20 |
| 04/21/10 | NJ Alexiou | Communicate with J. Peltz and J. Platt regarding various document productions | .20 |
| 04/21/10 | NJ Alexiou | Communicate with S. Lagana, T. Ross, and S. Palmer regarding availability of various document productions for future review | .10 |
| 04/21/10 | NJ Alexiou | Review UCC document requests | .20 |
| 04/21/10 | JF Bendernagel | Telephone call with B. Krakauer regarding Examiner (0.2); telephone call with R. Mabey regarding Examiner (0.3); telephone call with B. Krakauer regarding same (0.1); telephone call with B. Krakauer regarding Examiner candidates (0.2); telephone call with P. Kiesler regarding same (0.1); telephone call with D. Liebentritt regarding same (0.2); telephone call with J. Ducayet regarding status (0.2); office conference with S. Palmer regarding status (0.1) | 1.40 |
| 04/21/10 | SG Contopulos | CBS: Review, sign, and return Case Management Statement | .30 |
| 04/21/10 | JE Henderson | Review/respond to emails re: resumption of payment and notice (.20); review notice (.30); review prior fee details (.10) | .60 |
| 04/21/10 | CL Kline | Research UCC document request matter for S. Palmer (0.4), response per same (0.1) and review w/J. Ludwig (0.1) and J. Peltz (0.1); Discuss and provide update re: examiner status w/M. Walker (0.2); Research news articles re: examiner candidate per B. Krakauer (1.6), discuss and provide analysis per same (0.3) | 2.80 |
| 04/21/10 | B Krakauer | Review and analyze examiner candidates | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/21/10 | SP Lagana | Meet with contract attorneys re: document review/analysis | 1.50 |
| 04/21/10 | JK Ludwig | Draft notice to Producing Parties re: designation of GreatBanc as Depository Designee | .30 |
| 04/21/10 | LJ Nyhan | Conferences with B. Krakauer regarding examiner issues | .50 |
| 04/21/10 | J Peltz | Review and respond to email from S. Polonsky, M. Sgro, and A. Varella re: document depository (0.4); review and respond to email from J. Platt re: same (0.1); review document depository index (0.4); review documents in document depository (0.5); review records of transmittal of documents to M. Sgro (0.2); discuss same with M. Sgro (0.2); produce documents from depository to M. Sgro (0.2) | 2.00 |
| 04/21/10 | ME Walker | Review hearing transcript regarding motion for an examiner | 1.30 |
| 04/22/10 | NJ Alexiou | Communicate with J. Peltz regarding status and nature of various electronic productions | .80 |
| 04/22/10 | NJ Alexiou | Review documents in Concordance | .10 |
| 04/22/10 | NJ Alexiou | Meet with J. Bendernagel, D. Miles, S. Palmer, T. Ross, and S. Lagana regarding Tribune matter | 1.20 |
| 04/22/10 | NJ Alexiou | Communicate with S. Palmer regarding status of various document productions | .50 |
| 04/22/10 | NJ Alexiou | Meet with S. Palmer, T. Ross, and S. Lagana regarding Tribune matter | .30 |
| 04/22/10 | NJ Alexiou | Discuss questions with contract attorneys re: document review status | .50 |
| 04/22/10 | NJ Alexiou | Review GreatBanc document set | .80 |
| 04/22/10 | NJ Alexiou | Review and analyze document sets and chronology | 2.70 |
| 04/22/10 | NJ Alexiou | Communicate with S. Palmer regarding development of chronology | .10 |
| 04/22/10 | JF Bendernagel | Conference call with B. Krakauer, D. Liebentritt, J. Conlan and D. Kurtz regarding status (0.4); office conference with D. Miles, S. Palmer, S. Lagana, N. Alexiou and T. Ross regarding next steps (1.0); telephone calls with B. Krakauer regarding Examiner (0.3); review of Extend Stay Hotel Examiner report (2.5); telephone call with D. Miles regarding same (0.4); telephone call with B. Krakauer regarding same (0.3); telephone call with J. Ducayet regarding same (0.2) | 5.10 |
| 04/22/10 | JW Ducayet | Emails regarding consultant (.2); telephone conference with J. Henderson regarding non-debtor subsidiary fee payments (.5) | .70 |
| 04/22/10 | JE Henderson | Review emails re: examiner appointment and proposed candidates (.40); review/respond to emails from J. Ducayet re: | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | fee payment and notice (.80); review forms of summary (.30); tc/conf w/B. Krakauer re: retainer issue (.20); finalize form of notice and 2 tcs w/J. Ducayet re: same/fee summary (.40); review emails from J. Ducayet re: retainer (.10); email exchange w/Delaware counsel re: filing of notice (.10) | |
| 04/22/10 | KP Kansa | T/c J. Ducayet re: consultant invoice | .10 |
| 04/22/10 | CL Kline | Research re: examiner qualifications (0.8); discuss and provide update to B. Krakauer per same (0.3) | 1.10 |
| 04/22/10 | B Krakauer | Review examiner presentation | 1.30 |
| 04/22/10 | B Krakauer | Investigate examiner candidates | .90 |
| 04/22/10 | SP Lagana | Meeting with J. Bendernagel, S. Palmer, D. Miles, T. Ross and N. Alexiou regarding document preparation (1.1); meeting with S. Palmer, T. Ross and N. Alexiou to discuss document review and collection (.5) | 1.60 |
| 04/22/10 | KT Lantry | E-mails with H. Flores and K. Stickles re: procedure for getting approval of stipulation re: Scott | .30 |
| 04/22/10 | JK Ludwig | Emails with G. Abrams re GreatBanc's designation as Depository Designee | .20 |
| 04/22/10 | DM Miles | DC Team meeting regarding next steps (1.0); read Maybe opinion (2.7); conferences with J. Bendernagel regarding same (0.4) | 4.10 |
| 04/22/10 | SF Palmer | Meeting with J. Bendernagel, S. Lagana, D. Miles, T. Ross and N. Alexiou regarding document preparation (1.1); follow up meeting with S. Lagana, T. Ross and N. Alexiou to discuss document review and collection (.5) | 1.60 |
| 04/22/10 | J Peltz | Review and respond to email from GreatBanc re: document depository (0.2); discuss document depository with N. Alexiou (0.1); prepare for same (0.1); discuss matter with M. Lindberg (0.1); arrange for production of certain depository documents (0.1) | .60 |
| 04/22/10 | TE Ross | Meet with J. Bendernagel, S. Palmer, S. Lagana, and N. Alexiou to discuss case progress (1.3); meet with S. Palmer; S. Lagana, and N. Alexiou to discuss case progress and next steps (0.6) | 1.90 |
| 04/22/10 | AL Triggs | Research re: ability of debtor to settle and allow claims against debtor through plan | 1.80 |
| 04/23/10 | NJ Alexiou | Review and analyze document sets and chronology | 3.50 |
| 04/23/10 | NJ Alexiou | Communicate with J. Peltz regarding electronic discovery materials | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/23/10 | NJ Alexiou | Communicate with S. Palmer regarding discovery issues | .20 |
| 04/23/10 | JW Ducayet | Telephone conference with Jenner regarding Examiner and document production issues (.3); telephone conference with J. Peltz regarding requests from Jenner regarding documents (.2); review examiner report in Extended Stay matter (1.0); emails regarding consultant fees (.4) | 1.90 |
| 04/23/10 | JE Henderson | Email exchange w/client re: notice of fee payment (.20); conf w/J. Ludwig re: same (.20) | .40 |
| 04/23/10 | CL Kline | Discuss and respond on examiners report matters re April 19 hearing w/J. Henderson and K. Mills (0.2) | .20 |
| 04/23/10 | B Krakauer | Analyze presentation to examiner | 2.90 |
| 04/23/10 | JK Ludwig | Email to J. Peltz re: GreatBanc Acknowledgment | .10 |
| 04/23/10 | DM Miles | Outline, analyze and research issues from Maybe opinion | 6.90 |
| 04/23/10 | J Peltz | Discuss document depository with N. Kurk (0.1); consider status of document depository (0.1); discuss same with J. Ducayet (0.1) | .30 |
| 04/23/10 | AL Triggs | Draft summary of research re: ability of debtor to settle and allow claims against debtor through plan for B. Krakauer, J. Boelter, K. Kansa | 3.80 |
| 04/24/10 | NJ Alexiou | Review Wilmington Trust amended complaint | .80 |
| 04/24/10 | B Krakauer | Review materials and address presentation to examiner | 2.40 |
| 04/24/10 | DM Miles | Outline, analyze and research issues from Maybe opinion | 3.90 |
| 04/25/10 | NJ Alexiou | Review communication from S. Palmer regarding Tribune memorandum | .10 |
| 04/25/10 | DM Miles | Analyze and research issues from Maybe opinion | 2.40 |
| 04/26/10 | NJ Alexiou | Correspond with Litigation Support re: uploading of discovery materials into Concordance | .70 |
| 04/26/10 | NJ Alexiou | Review and analyze Wilmington Trust amended complaint | 4.60 |
| 04/26/10 | NJ Alexiou | Communicate with J. Peltz re: electronic discovery materials | .10 |
| 04/26/10 | NJ Alexiou | Review electronic discovery materials provided by vendor | 1.40 |
| 04/26/10 | JF Bendernagel | Participate in weekly conference call re: case status (0.3); telephone call with B. Krakauer regarding status (0.2) | .50 |
| 04/26/10 | JV Bosh | Research bankruptcy case law, law review articles regarding mezzanine loans, debt discharge, purchase and redemption of shares for D. Miles | 1.00 |
| 04/26/10 | JW Ducayet | Review March invoice (1.0); review Department of Labor letter (.6); telephone conference with J. Bendernagel regarding DOL | 5.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and examiner (.5); telephone conference with B. Shull re: same (.5); review ESOP issues (1.5); office conference with B. Krakauer re: same (.4); participate in weekly status conference call (.5) | |
| 04/26/10 | MC Fischer | {Neuman v. Goldstone} - TC w/ J. Osick re: mediation issues | .40 |
| 04/26/10 | B Krakauer | Review presentation to examiner | 2.70 |
| 04/26/10 | KT Lantry | E-mails with K. Stickles re: procedure for handling Scott stipulation (.2); e-mail with J. Meer re: Neuman mediation (.2) | .40 |
| 04/26/10 | MS Lindberg | Retrieve production CDs and explain organizing and sending for duplication to K. Sikaitis | .50 |
| 04/26/10 | JK Ludwig | Review pleadings filed by Zuckerman Spaeder | .20 |
| 04/26/10 | DM Miles | Analyze and research issues from Maybe examination report | 2.90 |
| 04/26/10 | J Peltz | Review and consider document request submitted by N. Kurk (0.2); discuss same with M. Lindberg (0.1) | .30 |
| 04/26/10 | T Shim | Prepare and review production data for processing | 2.00 |
| 04/26/10 | BS Shull | Research Department of Labor's challenges to reorganization plan | 1.10 |
| 04/26/10 | AL Triggs | Follow up research per B. Krakauer re: ability of debtor to settle and allow claims against debtor under Rule 9019 | 6.20 |
| 04/26/10 | AM Unger | Furnell: Telephone conference with J. Giaimo re: damages issues (.2); e-mail to D. Bralow re: J. Giaimo call (.1); telephone conference with R. Hirth re: bankruptcy issues and call with J. Giaimo (.1); telephone conference with J. Giaimo re: bankruptcy court issues (.1) | .50 |
| 04/26/10 | ME Walker | Review transcripts, orders, and list of upcoming hearing and motion dates | .80 |
| 04/27/10 | NJ Alexiou | Review Citi engagement letter | 1.80 |
| 04/27/10 | NJ Alexiou | Edit and finalize Tribune memorandum | 3.00 |
| 04/27/10 | NJ Alexiou | Review email communication from J. Peltz and G. Demo regarding Tribune review process and discuss proper methods of executing searches | .60 |
| 04/27/10 | NJ Alexiou | Communicate with contract attorneys regarding review request from Sidley Chicago | .80 |
| 04/27/10 | NJ Alexiou | Communicate with S. Palmer regarding Tribune memorandum | .10 |
| 04/27/10 | JF Bendernagel | Outline of evidentiary submission (1.5); office conference with D. Miles regarding same (0.5); telephone call with B. Krakauer regarding status (0.3) | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/27/10 | JW Ducayet | Telephone conference with B. Krakauer regarding status (.3); telephone conference with P. Ryan regarding DOL issues (.4); review letter from DOL (.3); review ESOP issues (.5); telephone conference with J. Boelter regarding DOL issues (.7); telephone conference with B. Shull regarding DOL issues (.5) | 2.70 |
| 04/27/10 | B Krakauer | Outline presentation re:  examiner and review case law | 2.10 |
| 04/27/10 | B Krakauer | Address Greatbanc issues | .80 |
| 04/27/10 | MS Lindberg | Review depositions and send via messenger per request of J. Peltz | .50 |
| 04/27/10 | JK Ludwig | Telephone call with G. Demo re: document depository research (0.1); Review pleadings filed by Zuckerman Spaeder (0.2) | .30 |
| 04/27/10 | DM Miles | Research issues from Maybe examination report | 1.90 |
| 04/27/10 | J Peltz | Discuss document request submitted by Jenner with M. Lindberg (0.1); review files re: depository and update same (0.2) | .30 |
| 04/27/10 | T Shim | Process and prepare production data for review | 5.20 |
| 04/27/10 | BS Shull | Prepare response to Department of Labor's April 26 letter | 5.90 |
| 04/27/10 | AL Triggs | Draft summary of follow up research re: ability of debtor to settle and allow claims against debtor under Rule 9019, for B. Krakauer, J. Boelter, K. Kansa | 2.50 |
| 04/28/10 | NJ Alexiou | Review and edit Tribune memorandum | 1.30 |
| 04/28/10 | NJ Alexiou | Draft email to J. Bendernagel and S. Palmer regarding Tribune litigation | .20 |
| 04/28/10 | NJ Alexiou | Review materials and findings of contract attorneys | 1.20 |
| 04/28/10 | NJ Alexiou | Email G. Demo regarding Tribune documents | .60 |
| 04/28/10 | NJ Alexiou | Communicate with contract attorneys regarding document search | .30 |
| 04/28/10 | NJ Alexiou | Review and analyze documents | 2.80 |
| 04/28/10 | JF Bendernagel | Telephone call with B. Krakauer regarding Examiner presentation (0.2); respond to inquiry regarding LBO transaction (0.3); outline of evidentiary submission (0.5); telephone call with B. Krakauer regarding Mervyn's decision (0.2); telephone call with J. Boelter regarding Plan (0.2); review of comments regarding Disclosure Statement (0.2); office conference with A. Geolot regarding confirmation hearing (0.2); review of Neil decision (1.0) | 2.80 |
| 04/28/10 | JV Bosh | Research re: Extended Stay, Inc. for D. Miles | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/28/10 | JW Ducayet | Telephone conference with P. Ryan regarding DOL letter concerning plan issues (.4); review proposed third amended complaint in Neil matter (.4); respond to client inquiry regarding flow of funds (.2); telephone conference with B. Krakauer regarding call with DOL (.2); review email from J. Boelter regarding call with DOL (.2) | 1.40 |
| 04/28/10 | JE Henderson | Review emails re: fee payment/retainer issue and email exchanges w/client re: same (.30); email exchanges w/Sidley and Delaware counsel re: finalizing and review final drafts (.30); review pleadings/exhibits and revise/email J. Ludwig (.30) | .90 |
| 04/28/10 | B Krakauer | Prepare for presentation to examiner | 2.30 |
| 04/28/10 | DM Miles | Read and research Meryn opinion issues (1.7); research Maybe examination report issues (2.2) | 3.90 |
| 04/28/10 | T Shim | Process and prepare production data for review | 6.20 |
| 04/28/10 | BS Shull | Prepare response to Department of Labor's April 26 letter | .70 |
| 04/29/10 | NJ Alexiou | Review discovery issues with Litigation Support | .20 |
| 04/29/10 | NJ Alexiou | Communicate with Chicago office regarding technical issues in electronic production materials received | .30 |
| 04/29/10 | NJ Alexiou | Review materials from contract attorneys | 2.80 |
| 04/29/10 | NJ Alexiou | Communicate with litigation support regarding Blackstone materials | .10 |
| 04/29/10 | NJ Alexiou | Communicate with G. Demo regarding Tribune documents | .20 |
| 04/29/10 | NJ Alexiou | Meet with contract attorneys to discuss current review and future assignments | .70 |
| 04/29/10 | NJ Alexiou | Review and analyze documents | 2.30 |
| 04/29/10 | NJ Alexiou | Discuss contract attorney needs with outside vendor | .20 |
| 04/29/10 | JF Bendernagel | Respond to inquiry from client regarding Neil complaint (0.4); correspondence with Wilmington Trust's counsel regarding scheduling (0.2); review of Mervyn decision (0.5); outline of issues (0.4); correspondence with Sotille regarding Examiner issues (0.3) | 1.80 |
| 04/29/10 | JO Butler | Research regarding bankruptcy documents of Extended Stay Inc. | .50 |
| 04/29/10 | JW Ducayet | Review draft Third Amended Complaint in Neil and emails regarding same (1.0); telephone conference with J. Bendernagel regarding examiner (.3); review documents in connection with allegations in Third Amended Complaint in Neil (.7) | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/29/10 | JE Henderson | Further review notice of filing/exhibits and email exchange w/client re: revisions (.10); email exchange w/Sidley team re: same (.40); review final notice for filing (.10) | .60 |
| 04/29/10 | DM Miles | Research issues from Maybe examination report | 2.40 |
| 04/29/10 | J Peltz | Review and respond to email re: document depository (0.2) | .20 |
| 04/29/10 | T Shim | Process and prepare production data for review | 6.50 |
| 04/30/10 | NJ Alexiou | Communicate with J. Peltz regarding EGI production | .30 |
| 04/30/10 | NJ Alexiou | Review and analyze materials marked by contract attorneys | 4.70 |
| 04/30/10 | NJ Alexiou | Communicate with litigation support regarding loading of electronic productions for review | .50 |
| 04/30/10 | NJ Alexiou | Communicate with J. Peltz regarding Goldman Sachs production | .20 |
| 04/30/10 | NJ Alexiou | Communicate with contract attorneys regarding assignments and materials reviewed | .10 |
| 04/30/10 | NJ Alexiou | Communicate with S. Lagana and T. Ross regarding contract attorney document review | .40 |
| 04/30/10 | NJ Alexiou | Communicate with S. Palmer regarding status of Tribune litigation | .40 |
| 04/30/10 | JF Bendernagel | Telephone call with J. Sotille regarding Examiner process (0.7); conference call with UCC and JPM counsel regarding same (1.0); outline for Examiner presentation (1.0) | 2.70 |
| 04/30/10 | JC Boelter | Review examiner appointment and research regarding same | 2.50 |
| 04/30/10 | JV Bosh | Research and provide federal and state bankruptcy case law for D. Miles | .30 |
| 04/30/10 | JW Ducayet | Office conference with B. Krakauer, J Boelter regarding DOL issues (.4); review outline of presentation for examiner (.2) | .60 |
| 04/30/10 | KP Kansa | Review Sidley emails re: examiner appointment and details | .20 |
| 04/30/10 | CL Kline | Provide examiner update to Sidley and client w/comment and background and related pleadings filed by UST | .40 |
| 04/30/10 | KT Lantry | Discuss background experience with examiner and his team with R. Havel, J. Bjork and J. Bendernagel (.4); discuss process issues involving examiner with J. Conlan and J. Bendernagel (.2); e-mails with B. Krakauer and L. Bogdanoff re: call with examiner (.3) | .90 |
| 04/30/10 | JK Ludwig | Review email from K. Kansa re: appointment of examiner | .10 |
| 04/30/10 | DM Miles | Review J. Bendernagel's outline (0.9); review examiner appointment papers (0.7) | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/30/10 | J Peltz | Discuss document depository with N. Kurk (0.1); review and respond to email re: document depository (0.2) | .30 |
| 04/30/10 | T Shim | Process and prepare production data for review (5.5); confer with legal team regarding productions (0.6) | 6.10 |
| 04/30/10 | AL Triggs | Research re: ability of debtor to settle and allow claims against debtor under Rule 9019 | 1.00 |
| | | **Total Hours** | **802.20** |

SIDLEY AUSTIN LLP

Invoice Number: 30036310
Tribune Company

RE: Litigated Matters

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .80 | $950.00 | $760.00 |
| B Krakauer | 50.30 | 925.00 | 46,527.50 |
| RW Hirth | .30 | 875.00 | 262.50 |
| JE Henderson | 33.10 | 850.00 | 28,135.00 |
| KT Lantry | 9.20 | 850.00 | 7,820.00 |
| AM Unger | 4.20 | 850.00 | 3,570.00 |
| SR Lassar | .30 | 850.00 | 255.00 |
| JF Bendernagel | 108.00 | 775.00 | 83,700.00 |
| SG Contopulos | 2.90 | 725.00 | 2,102.50 |
| KP Kansa | 27.30 | 700.00 | 19,110.00 |
| JW Ducayet | 31.50 | 685.00 | 21,577.50 |
| DM Miles | 104.50 | 675.00 | 70,537.50 |
| JC Boelter | 2.50 | 650.00 | 1,625.00 |
| MC Fischer | 8.10 | 625.00 | 5,062.50 |
| ME Walker | 3.20 | 575.00 | 1,840.00 |
| KS Mills | .50 | 560.00 | 280.00 |
| SF Palmer | 13.50 | 525.00 | 7,087.50 |
| J Peltz | 13.90 | 515.00 | 7,158.50 |
| JK Ludwig | 4.90 | 475.00 | 2,327.50 |
| AL Triggs | 39.90 | 425.00 | 16,957.50 |
| GV Demo | .30 | 425.00 | 127.50 |
| CL Kline | 34.40 | 425.00 | 14,620.00 |
| BS Shull | 7.70 | 395.00 | 3,041.50 |
| GM King | 1.10 | 375.00 | 412.50 |
| SP Lagana | 15.10 | 325.00 | 4,907.50 |
| TE Ross | 70.70 | 325.00 | 22,977.50 |
| MM Blouin | .50 | 265.00 | 132.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30036310
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| NJ Alexiou | 133.70 | 250.00 | 33,425.00 |
| M Such | 1.10 | 220.00 | 242.00 |
| T Shim | 42.80 | 210.00 | 8,988.00 |
| R Bryan | 25.00 | 190.00 | 4,750.00 |
| SL Summerfield | 4.70 | 190.00 | 893.00 |
| MS Lindberg | 2.10 | 190.00 | 399.00 |
| A Godofsky | .30 | 185.00 | 55.50 |
| DH Lang | 1.00 | 185.00 | 185.00 |
| JV Bosh | 2.30 | 145.00 | 333.50 |
| JO Butler | .50 | 100.00 | 50.00 |
| **Total Hours and Fees** | **802.20** | | **$422,236.00** |

# SIDLEY

SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 19, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30036311
Client Matter 90795-30480

For professional services rendered and expenses incurred through March
31, 2010 re Travel Time

| | |
|---|---|
| Fees | $36,855.00 |
| Less: 50% discount | -18,427.50 |
| Adjusted Fees | $18,427.50 |
| **Total Due This Bill** | **$18,427.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  30036311
Tribune Company

RE: Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/11/10 | KT Lantry | Travel from Los Angeles to Wilmington for hearings | 2.80 |
| 04/12/10 | JC Boelter | Travel to Delaware for hearing | 2.00 |
| 04/12/10 | KP Kansa | Non-working travel Chicago-Wilmington for April 13 hearing and meetings | 1.20 |
| 04/12/10 | CL Kline | Travel to Delaware for 4/13 hearing | 5.00 |
| 04/12/10 | B Krakauer | Travel from Chicago to Delaware for court hearing | 3.50 |
| 04/13/10 | JC Boelter | Travel back to Chicago from Delaware | 3.50 |
| 04/13/10 | KP Kansa | Nonworking travel Wilmington to Chicago from omnibus hearing | 1.60 |
| 04/13/10 | CL Kline | Travel from Delaware to Chicago from 4/13 hearing | 5.00 |
| 04/13/10 | B Krakauer | Return to Chicago from Delaware hearing | 5.50 |
| 04/14/10 | KT Lantry | Travel from Wilmington to Los Angeles from hearings | 3.00 |
| 04/15/10 | ST Advani | Travel time to/from Tribune for meetings | .60 |
| 04/16/10 | B Krakauer | Travel to/from New York re:  WTC meeting | 6.20 |
| 04/26/10 | JF Conlan | Travel to and from LA for meeting Tribune Travel Time | 8.00 |
| | | **Total Hours** | **47.90** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30036311
Tribune Company

RE: Travel Time

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JF Conlan | 8.00 | $950.00 | $7,600.00 |
| B Krakauer | 15.20 | 925.00 | 14,060.00 |
| KT Lantry | 5.80 | 850.00 | 4,930.00 |
| ST Advani | .60 | 800.00 | 480.00 |
| KP Kansa | 2.80 | 700.00 | 1,960.00 |
| JC Boelter | 5.50 | 650.00 | 3,575.00 |
| CL Kline | 10.00 | 425.00 | 4,250.00 |
| **Total Hours and Fees** | **47.90** | | **$36,855.00** |



SIDLEY AUSTIN ʟʟᴘ
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

July 19, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30036312
Client Matter 90795-30490

For professional services rendered and expenses incurred through April
30, 2010 re Labor Issues

Fees                                                                                        $6,429.00

**Total Due This Bill**                                                      <u>**$6,429.00**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30036312
Tribune Company

RE: Labor Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/19/10 | KT Lantry | E-mails with J. Osick re: labor negotiations | .30 |
| 04/26/10 | PE Ryan | Review and analyze DOL letter (2.2); telephone conference with J. Ducayet regarding same (0.3); analyze applicable case law (2.5) | 5.00 |
| 04/27/10 | PE Ryan | Telephone conference with J. Ducayet regarding DOL interest in subsidiaries (.7); telephone conference with K. Lantry regarding 409A (.5); telephone conference with R. Leder regarding 409A (.4); conference call with K. Lantry and R. Leder regarding 409A (.5); telephone conference with K. Lantry regarding follow-up for POR (.3) | 2.40 |
| 04/28/10 | PE Ryan | Telephone conference with J. Ducayet regarding conversations with DOL (.5); review of written summary of call (.2); question to J. Ducayet regarding same (.3) | 1.00 |
| | | **Total Hours** | **8.70** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30036312
Tribune Company

RE: Labor Issues

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .30 | $850.00 | $255.00 |
| PE Ryan | 8.40 | 735.00 | 6,174.00 |
| **Total Hours and Fees** | **8.70** | | **$6,429.00** |



| | |
|---|---|
| **SIDLEY AUSTIN** LLP | |
| ONE SOUTH DEARBORN | |
| CHICAGO, IL  60603 | |
| (312) 853 7000 | |
| (312) 853 7036 FAX | |

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 19, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30036313
Client Matter 90795-30500

For professional services rendered and expenses incurred through April
30, 2010 re Plan and Disclosure Statement

| | |
|---|---|
| Fees | $934,295.00 |
| **Total Due This Bill** | **$934,295.00** |

| | |
|---|---|
| Remit Check Payments To: | Remit Wire Payments To: |
| Sidley Austin LLP | Sidley Austin LLP |
| P.O. Box 0642 | JP Morgan Chase Bank, NA |
| Chicago, Illinois  60690 | Account Number:  5519624 |
| | ABA Number:  071000013 |
| | Swift Code:  CHASUS33XXX |

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30036313
Tribune Company

RE: Plan and Disclosure Statement

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/22/10 | JW Ducayet | Review plan analysis materials | 1.00 |
| 04/01/10 | LA Barden | Revisions related to Plan negotiations (1.1); revise on Disclosure Statement (1.0); review Plan supplements with J. Boelter (0.5); telephone call with D. Liebentritt re: plan issues (0.6); telephone call with D. Eldersveld re: same(0.5); telephone conference with J. Conlan re: plan issues (0.5) | 4.20 |
| 04/01/10 | DE Bergeron | Revising solicitation materials (3.90); office meeting with J. Boelter regarding same (0.20); researching issues related to same (5.50); attended hearing on motion to shorten regarding exclusivity motion (1.20) | 10.80 |
| 04/01/10 | JC Boelter | Attend telephonic hearing (.5); Call with K. Lantry regarding plan issues (.5); Office conference with D. Bergeron regarding Tribune research (.5); Review plan (1.5); Emails and calls with B. Krakauer regarding same (.5); Review research regarding same (1.0); Call with client regarding plan (.5); Review plan supplement task list (1.0); Respond to questions from J. Langdon regarding same (.7); Review plan (1.7) | 8.40 |
| 04/01/10 | PS Caruso | Office conference w/ J. Boelter re: plan issues | .50 |
| 04/01/10 | JF Conlan | Communications re hearing analyze strategy and timing (0.7); analyze plan issue (0.4); analyze plan structure (0.4) | 1.50 |
| 04/01/10 | GV Demo | Revise Disclosure Statement to reflect changes to plan (1.0); hearing on exclusivity (0.1) | 1.10 |
| 04/01/10 | JE Henderson | Email exchange w/C. Kline re: plan issues and review chart re: same (.30); review cases (.50); review email updates re: meetings and progress (.20); confs w/B. Krakauer re: same (.20); review email exchanges re: plan/disclosure statement (.50); review disclosure statement issue (.30); confs w/K. Mills re: plan/disclosure statement timeline/process (.30); review comments to disclosure statement (.40); conf w/K. Kansa re: status (.20) | 2.90 |
| 04/01/10 | KP Kansa | Review solicitation materials and revise same | 2.10 |
| 04/01/10 | CL Kline | Prepare Sidley team for telephonic hearing on exclusivity (0.4); coordinate same w/local counsel for notice to all participating parties (1.2), review and revise notice w/local counsel (0.2); Participate in exclusivity hearing (0.1); Prepare revised form of order reflecting Court's ruling (0.5), review order w/B. Krakauer (0.1) and local counsel (0.3); Review distribution list for order and response request w/local counsel (0.4); Discuss requested revisions w/J. Henderson and K. Stickles (0.5); Prepare response w/K. Stickles (0.2); Confirm final form of | 7.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30036313
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | order (0.3); Review and revise certification of counsel for filing w/Court (0.4); Update Sidley and client of order status (0.2); Review D/S and provide redline of revisions to D/S to G. Demo and K. Mills ( 2.8) | |
| 04/01/10 | B Krakauer | Plan negotiations and review plan terms w/ client and other constituencies | 4.90 |
| 04/01/10 | JP Langdon | Draft memo re: restructuring transactions | 1.80 |
| 04/01/10 | KT Lantry | Analyze issue and description in Disclosure Statement and Plan (.3); e-mails re: Plan and negotiation status (.3) | .60 |
| 04/01/10 | JK Ludwig | Review Bennett objection to exclusivity timing motion | .10 |
| 04/01/10 | KS Mills | Review/revise draft disclosure statement | 5.00 |
| 04/01/10 | RM Silverman | Discuss tax issues S. Advani (.5); review revised plan and revise tax disclosures (3); telephone conferences with J. Boelter and K. Mills re: plan and disclosure statement tax issues (.5) | 4.00 |
| 04/02/10 | LA Barden | Plan and disclosure statement review (1.6); telephone call with J. Conlan re: negotiations and discuss timetable (1.0); telephone call with B. Krakauer re: Plan supplements (0.8) | 3.40 |
| 04/02/10 | DE Bergeron | Research regarding plan issue (1.70); revising solicitation documents (3.90) | 5.60 |
| 04/02/10 | JC Boelter | Review 2004 motion (.4); Review 2019 statement and compare with past statements (.8); Emails and calls with Sidley team regarding same (.5); Review Court opinion (1.0); Numerous calls and emails with Sidley team regarding same (1.0); Numerous emails and calls with Sidley team regarding plan issue (0.9); Review plan research (1.0); Call with R. Silverman regarding plan (0.3); Review plan (1.1 ) | 7.00 |
| 04/02/10 | JF Conlan | Internal communications re plan negotiations (0.9); analyze same and response (0.5); analyze response of various constituencies (0.5) | 1.90 |
| 04/02/10 | JE Henderson | Review/respond to emails re: timing and plan/disclosure statement process (.30); tc w/J. Boelter re: same (.20); tc w/B. Krakauer re: same (.30); tc w/K. Mills re: status and open disclosure statement items (.40); email exchange w/Sidley team re: same (.20); review court opinion, other cases re: plan related issues (1.0); review emails from Sidley team re: settlement discussions (.20) | 2.60 |
| 04/02/10 | CL Kline | Analyze inquiries and discuss plan issue w/J. Henderson | .50 |
| 04/02/10 | B Krakauer | Plan negotiations, plan terms, and legal issues relating to support agreement | 5.20 |
| 04/02/10 | JP Langdon | Draft revised timeline for restructuring transactions and revise | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30036313
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | memo re: restructuring transactions | |
| 04/02/10 | KT Lantry | E-mails and telephone calls with G. MacConaill, J. Boelter and A. Simonds re: plan issue and review related research (1.1); review pleadings filed and telephone calls and e-mails re: same (1.3); e-mails re: Plan revisions and disclosure statement (.3) | 2.70 |
| 04/02/10 | KS Mills | Review/revise draft disclosure statement | 4.20 |
| 04/02/10 | RM Silverman | Review and discuss tax issues with K. Mills, J. Boelter, S. Advani (1.00); review revised plan and revise tax disclosure (1.00) | 2.00 |
| 04/03/10 | JC Boelter | Review email regarding term sheet and respond to same | .30 |
| 04/03/10 | B Krakauer | Review legal analysis and cases re: plan issues | 1.80 |
| 04/03/10 | KT Lantry | Review Settlement Support Agreement | 1.00 |
| 04/03/10 | KS Mills | Internal Sidley call re: status of plan and disclosure statement (.7); various email exchanges re: same (.3) | 1.00 |
| 04/04/10 | JC Boelter | Review term sheet ( 1.0) Attend numerous calls regarding same (2.0); Prepare issue list (1.0); Revise same (1.0); Analyze same (.7); Numerous emails regarding term sheet (1.3) | 7.00 |
| 04/04/10 | JE Henderson | Review draft settlement term sheet (.70); email exchanges w/Sidley team re: same (.20); c/c w/Sidley team re: same and re: process (.60); review questions/comments from client re: same and email exchange w/J. Boelter (.30); review emails re: timeline/process (.10); further review plan research (.50) | 2.40 |
| 04/04/10 | B Krakauer | Address plan negotiations | 2.10 |
| 04/04/10 | B Krakauer | Review, comment upon and revise portions of disclosure statement | 1.90 |
| 04/04/10 | B Krakauer | Call with Liebentritt, re: plan issues | .50 |
| 04/04/10 | B Krakauer | Internal Sidley call re: plan and diclosure statement process and issues | .70 |
| 04/04/10 | JP Langdon | Review revised plan of reorganization | 1.70 |
| 04/04/10 | KT Lantry | Participate in Sidley conference call re: Plan issues and timing (.5); e-mails with B. Krakauer and J. Boelter re: timeline for filing Plan and Disclosure Statement (.4); numerous e-mails with B. Krakauer, J. Conlan and J. Boelter re: plan (1.1); participate in conference call with clients re: Plan issues (1.0); review and edit response re: plan issue (.6) | 3.60 |
| 04/04/10 | KS Mills | Preparation of disclosure statement | .70 |
| 04/05/10 | LA Barden | Review settlement support agreement (1.1); telephone call with B. Krakauer re same (1.2); revisions to disclosure statement | 3.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036313
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.0) | |
| 04/05/10 | JF Bendernagel | Telephone call with M. Schneider and J. Boelter regarding FCC claims | .50 |
| 04/05/10 | DE Bergeron | Conference call with Sidley team and FCC counsel regarding solicitation and plan issues (1.70); follow-up with K. Kansa regarding same (0.10); office meeting with J. Boelter regarding plan issues (0.10) | 1.90 |
| 04/05/10 | JC Boelter | Attend call with DPW re: plan (1.0); Meeting regarding restructuring transactions (1.0); Prepare for and attend call with Dow Lohnes regarding FCC issues (1.5); Numerous meetings regarding settlement support agreement (2.0); Revise plan documents (1.0); Extensive email regarding same (1.0); Emails and office conferences regarding plan issue (1.0); Revise plan (2.3); Emails and calls regarding plan supplement (1.5) | 12.30 |
| 04/05/10 | PS Caruso | Communications with Sidley team re: disclosure statement issues | 1.00 |
| 04/05/10 | JF Conlan | Multiple communications re plan, DS, filings, and settlement agreement, and analyze same (6.3); review components and all strategic issues (3.2) | 9.50 |
| 04/05/10 | GV Demo | Meeting with DS team re next steps | .60 |
| 04/05/10 | JE Henderson | Several confs w/K. Mills and tc w/K. Mills re: disclosure statement, client comments, projections and other issues (.70); update open issues list (.20); review email exchanges w/Sidley, client and advisors re: same (.40); confs w/J. Boelter re: plan/settlement issues and disclosure statement issues; tc w/J. Boelter and B. Krakauer re: same (.70); conf w/J. Conlan re: plan/timing and strategic issues (.50); review email exchanges w/creditors re: same (.30); email exchange re: plan issues and re-review relevant cases/secondary authority (1.0); review latest draft term sheet (.60); conf w/B. Krakauer re: status (.20); conf w/J. Boelter re: plan issues and review court opinion (.30); conf w/J. Boelter re: plan term and timing issues (.20) | 5.10 |
| 04/05/10 | KP Kansa | Review and comment on solicitation materials (2.5); review revised version of Plan (2.0); conference call with Dow Lohnes re: FCC issues (1.5) | 6.00 |
| 04/05/10 | CL Kline | Review exclusivity order per K. Stickles (0.2); Advise Sidley team re: same (0.1) and client of Court's entry of order to shorten for exclusivity w/comments (0.1) | .40 |
| 04/05/10 | B Krakauer | Address plan negotiations | 4.90 |
| 04/05/10 | B Krakauer | Outline plan changes | 1.20 |
| 04/05/10 | JP Langdon | Prepare for and attend meeting re: restructuring transactions | 2.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036313
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/05/10 | KT Lantry | Numerous e-mails and telephone calls re: Settlement Support Agreement and related Plan provisions (1.3); e-mails with J. Boelter and counsel to interested party re: plan issue, and telephone call re: same with B. Krakauer (.9) | 2.20 |
| 04/05/10 | KS Mills | Internal Sidley calls re: status of plan, disclosure statement and related matters (1.2); prepare for an participate in call w/Sidley/Dow Lohnes re: certain FCC issues (1.0); review/revise disclosure statement (3.8) | 6.00 |
| 04/05/10 | LJ Nyhan | Conference with J. Conlan regarding term sheet issues | .30 |
| 04/06/10 | LA Barden | Numerous calls with Sidley team re: Plan (1.9); continue to revise Form 10 (1.3); meeting with J. Langdon to review financials required and footnotes (0.9) | 4.10 |
| 04/06/10 | DE Bergeron | Creating confirmation timeline (1.1); reviewing bankruptcy code, bankruptcy rules and local rules regarding confirmation process (4.1); telephone conference with K. Lantry regarding exclusivity (0.20) | 5.40 |
| 04/06/10 | JC Boelter | Numerous emails and calls regarding plan issues (3.3); Draft notice of filing settlement term sheet and revise same (2.2); Emails regarding April 13 hearing preparation (.8); Consider same and respond to various inquiries regarding same (1.2) | 7.50 |
| 04/06/10 | PS Caruso | Confer w/ J. Boelter re: plan issues | .40 |
| 04/06/10 | JF Conlan | Multiple communications re settlement, plan, notice, and related issues with various parties (3.2); analyze other components of strategy for upcoming hearing (2.9); Draft various provisions (4.1) | 10.20 |
| 04/06/10 | JE Henderson | Confs w/J. Conlan re: plan issues, disclosure statement and re: notice (.60); confs w/J. Boelter re: same (.60); confs w/K. Mills re: disclosure statement timing and tax issues (.40); review revised settlement drafts (.60); review proposed draft notice and revise (.30); review comments from client, re: disclosure statement and open issues (.40); review/respond to emails re: process (.20); initial review revised drafts of plan (1.0); confs w/K. Kansa re: plan issues and solicitation procedures (.50); review comments to draft settlement (.30) | 4.90 |
| 04/06/10 | KP Kansa | Review proposed confirmation timeline and email D. Bergeron, J. Boelter and K. Mills re: same (.5); review settlement support agreement drafts (1.2); office conference with J. Henderson re: Plan status (.4); review court opinion on Plan issues (.5) | 2.60 |
| 04/06/10 | CL Kline | Review and analyze court opinion re: plan issue | .30 |
| 04/06/10 | B Krakauer | Address plan negotiations and support agreement | 3.70 |
| 04/06/10 | B Krakauer | Address plan and disclosure statement issues and content | 4.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30036313
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/06/10 | KT Lantry | E-mails with J. Conlan and B. Krakauer re: plan issue (1.3); e-mails with J. Henderson and J. Boelter re: plan issue (.3); review and edit exclusivity pleading insert and discuss further changes with D. Bergeron (.9); e-mails re: notice of Settlement Support Agreement (.4) | 2.90 |
| 04/06/10 | KS Mills | Review/revise disclosure statement draft | 3.80 |
| 04/06/10 | LJ Nyhan | Conference with J. Henderson regarding solicitation issues | .30 |
| 04/06/10 | JM Paral | Tax review of revised plan and disclosure statement | 2.10 |
| 04/06/10 | HH Yang | Correspond w/K.Lantry re plan issue | .20 |
| 04/07/10 | DE Bergeron | Office meeting with K. Kansa regarding solicitation (0.30); researching plan issues (1.50) | 1.80 |
| 04/07/10 | JC Boelter | Emails regarding plan and disclosure statement revisions (1.0); Consider same (2.0); Call with client regarding plan (.5); Emails and calls regarding plan issues (.5); Review plan and disclosure statement regarding same (.7); Revise plan (1.6); Revise notice of filing term sheet (.5); Numerous calls and emails regarding same (2.5); Prepare for and attend meeting regarding restructuring transactions (1.0) | 10.30 |
| 04/07/10 | JF Conlan | Analyze plan and DS issues and communications re same and negotiations re same (7.8); review support components (2.1) | 9.90 |
| 04/07/10 | JE Henderson | Review numerous emails re: comments to plan, revised draft notices of plan settlement and open issues (1.0); confs w/J. Boelter re: same and timing (.20); confs w/J. Box re: same (.20); confs w/K. Mills re: disclosure statement/logistics and timing (1.0); review revised draft plan settlement and term sheets (.70); review draft disclosure statement, review draft plan (2.0) | 5.10 |
| 04/07/10 | KP Kansa | Office conferences with J. Henderson re: plan status and pending items | .40 |
| 04/07/10 | CL Kline | Discuss case law w/D. Bergeron (0.4) and prepare pleadings for hearing (0.3) | .70 |
| 04/07/10 | B Krakauer | Plan negotiations and support agreement | 4.10 |
| 04/07/10 | B Krakauer | Review and revise plan and disclosure statement | 3.90 |
| 04/07/10 | JP Langdon | Prepare memorandum and review documents related to restructuring transactions | 2.20 |
| 04/07/10 | KT Lantry | Numerous e-mails and telephone calls with J. Boelter re: Plan language and changes, and review and edit revised version of Plan (2.5); review revisions to Settlement Support Agreement and numerous e-mails re: same (1.2); review and edit press release (.3); preparations for hearing on 13th (.3); review | 6.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036313
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Committee's response to Wilmington and e-mails re: same (1.0); e-mail re: Plan changes (.2); e-mails re: Disclosure Statement (.3); discuss plan research with H. Yang (.3) | |
| 04/07/10 | RJ Lewis | Review draft plan | .30 |
| 04/07/10 | KS Mills | Review/revise draft disclosure statement | 11.60 |
| 04/07/10 | JM Paral | Tax review of revised plan and disclosure statement | 3.20 |
| 04/07/10 | RM Silverman | Review revised plan (1.00); research and discuss tax issues with J. Paral, K. Mills, and J. Boelter (2.5); revise tax disclosure and discuss with S. Advani (2.00) | 5.50 |
| 04/07/10 | HH Yang | Call w/K.Lantry re plan research | .50 |
| 04/08/10 | LA Barden | Discuss Plan filing with Sidley team (0.8); next steps re: Plan supplement (0.8); conference with J. Conlan re: hearing issues (0.7); telephone call with B. Krakauer re: FCC timing (0.8) | 3.10 |
| 04/08/10 | DE Bergeron | Office conference with K. Lantry regarding research issues (0.40); drafting summary of arguments (4.70) | 5.10 |
| 04/08/10 | JC Boelter | Prepare for and attend call with client regarding plan (1.5); Review revisions to term sheet (1.0); Correspond with constituents regarding same (1.4); Revise notice (.3); Coordinate filing same (.7); Email client regarding press release (.5); Emails regarding April 13 hearing (.4); Office conference with J. Conlan regarding status (.7); Assess plan issues and correspond with Sidley and A&M teams regarding same (4.2) | 10.70 |
| 04/08/10 | JF Conlan | Numerous communications re plan and DS components and analyze same (5.8); review elements and execution re same (1.8) | 7.60 |
| 04/08/10 | JE Henderson | Review draft notice, latest term sheet, settlement and review emails re: settlement notice (.60); tc w/J. Boelter re: plan issues (.30); conf w/J. Boelter re: plan/disclosure statement (.20); email exchange w/B. Krakauer/J. Conlan re: disclosure statement (.30); conf w/B. Krakauer (.30); several confs w/K. Mills re: disclosure statement issues (.50); review/revise sections of disclosure statement (1.20); conf w/K. Kansa re: disclosure statement issue (.40); conf w/C. Kline re: same and re: updating research (.40); email exchange w/client re: disclosure statement issues (.30); review comments to disclosure statement (.50); tc w/B. Whittman re: disclosure (.30); review filed notice (.10); review open issues (.10) | 5.50 |
| 04/08/10 | KP Kansa | Email J. Boelter re: election (.2); review settlement term sheets (.2); review solicitation order and revise (.5) | .90 |
| 04/08/10 | CL Kline | Research disclosure issue (1.6), provide summary and analysis | 2.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036313
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | per same (0.8); Discuss w/J. Henderson (0.3); Correspond w/G. Weitman re: press release (0.1) | |
| 04/08/10 | B Krakauer | Negotiations re: plan | 1.30 |
| 04/08/10 | B Krakauer | Prepare for and attend conference call with client, re: plan issues and decisions | 2.10 |
| 04/08/10 | B Krakauer | Review and revise plan and dislosure statement | 5.10 |
| 04/08/10 | B Krakauer | Address issues re: Plan | 1.10 |
| 04/08/10 | JP Langdon | Activities related to restructuring transactions | .30 |
| 04/08/10 | KT Lantry | Review and edit successive versions of pleading and discuss changes to same with D. Bergeron (.9); review suggested Plan language changes from F. Anderson, and discuss same with K. Kansa and J. Boelter (.8); revise and edit provisions, discuss with J. Boelter, and send re-revised language to F. Anderson (1.2); e-mails with J. Conlan and J. Boelter re: preparations for April 13 hearing (.4); review numerous e-mails re: press release and edit same (.5); numerous e-mails re: plan language and analyze same (1.4); review revisions to Plan Support Agreement (.8); e-mails re: process for filing notice of Plan Support Agreement and review notice (.4) | 6.40 |
| 04/08/10 | KS Mills | Review/revise disclosure statement draft to reflect various comments received | 13.60 |
| 04/08/10 | RM Silverman | Discuss tax issues with J. Boelter and revise tax disclosure | .80 |
| 04/08/10 | SL Summerfield | Hearing preparations: review exclusivity pleadings, revise index for same (.80); meeting with C./ Kline (.50); prepare request list and coordinate with local counsel for C. Kline (1.3); review pleadings and case law for same (3.20); prepare index of case law, and revisions (1.9); review and revise declaration exhibits for hearing materials (1.1); prepare materials for local counsel re same (.80); review examiner materials for C. Kline (.60) | 10.20 |
| 04/08/10 | HH Yang | Research plan issue (1.0); edit and review memo re same (.5); draft summary to K.Lantry re same (.5) | 2.00 |
| 04/09/10 | LA Barden | Review and revise Form 10 disclosures (1.3); review revised plan (1.0); conference with J. Boelter re same (0.5); discuss required filings with J. Langdon (0.5) | 3.30 |
| 04/09/10 | JC Boelter | Prepare for and attend call with client regarding plan (1.0); Prepare for and attend call with constituents re: plan (1.0); Review plan mark-up (2.0); Prepare issues list (1.0); Review agenda and comment on same (.3); Numerous emails and calls regarding plan issues (3.1); Emails and office conferences regarding hearing preparation (1.5); Revise plan (3.0); | 14.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30036313
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Extensive email to constituent regarding claim (1.1) | |
| 04/09/10 | JF Conlan | Review plan and DS (2.5); communications re same (3.4); analyze strategy re same (1.9) | 7.80 |
| 04/09/10 | GV Demo | Review changes to Disclosure Statement | 3.70 |
| 04/09/10 | JE Henderson | Review/revise descriptions in disclosure statement (.50); tc w/J. Bendernagel re: same (.10); tc w/B. Krakauer re: same (.20); several confs w/K. Mills and J. Boelter re: disclosure statement, plan issues and timing (1.0); review revised plan, revised disclosure statement (1.0); tcs/confs w/J. Boelter re: same (.50); conf w/K. Kansa re: revisions (.40); review C. Kline research re: disclosure statement and email memo (.70); conf w/C. Kline re: same (.40); review disclosure statement revisions (1.0); confs w/B. Krakauer re: disclosure statement issues (.20) | 6.00 |
| 04/09/10 | KP Kansa | Office conferences with J. Henderson re:  plan status (0.4); review and revise proposed voting order (2.5) | 2.90 |
| 04/09/10 | CL Kline | Prepare for exclusivity hearing (0.9); Discuss case law w/D. Bergeron (0.4); Review response and provide to Sidley and client w/comment (0.6) | 1.90 |
| 04/09/10 | B Krakauer | Address plan issues and content  and other issues and prepare for filing | 9.80 |
| 04/09/10 | JP Langdon | Prepare correspondence and discuss restructuring transactions with bankruptcy and tax teams | 1.10 |
| 04/09/10 | KT Lantry | Review mark-up of Plan and open issue list (1.3); e-mails with J. Conlan re: impact of language in plan (.5); numerous e-mails and telephone calls with B. Krakauer, N. Pernick, J. Henderson, J. Boelter and K. Stickles re: language in agenda letter (.8); telephone call with J. Boelter re: outcome of call re: open Plan issues (.4) | 3.00 |
| 04/09/10 | KS Mills | Review/revise draft disclosure statement | 13.20 |
| 04/09/10 | LJ Nyhan | Conference with B. Krakauer regarding settlement issues | .30 |
| 04/09/10 | RM Silverman | Revise tax disclosure (1.00); review tax comments and discuss with S. Advani (1.00); review tax disclosure in disclosure statement (.50) | 2.50 |
| 04/10/10 | JC Boelter | Numerous calls and emails regarding plan (6.3); Revise plan (4.0) | 10.30 |
| 04/10/10 | JF Conlan | Communications re plan and DS issues and analyze same. Prep for hearing. | 7.40 |
| 04/10/10 | GV Demo | Revise Disclosure Statement in preparation for filing | 7.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30036313
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/10/10 | JE Henderson | Confs w/K. Mills, K. Mills and G. Demo re: disclosure statement and solicitation issues (.60); review letter re: settlement terms and review settlement support agreement and term sheet (.50); review numerous email exchanges w/client re: plan, disclosure statement issues and email exchange w/Sidley bankruptcy/corporate team re: same (1.20); review revised section of plan/disclosure statement (2.0); review comments (.50); tcs w/K. Mills and tcs w/J. Boelter re: plan and disclosure statement issues (.70); tc w/Delaware counsel re: disclosure statement (.70); c/c w/Sidley team re: filing logistics and open issues (.60); tc w/B. Krakauer/J. Conlan re: plan overview (.40); review/revise and 2 tcs w/B. Krakauer re: plan overview (.70); tc w/C, Kline and J. Boelter re: new plan language and tcs w/J. Boelter re: same (.50); review email exchanges re: same (.20) | 8.60 |
| 04/10/10 | CL Kline | Review issues re: plan per J. Henderson (0.4), review contracts and amendment with Plan (1.3), and J. Langdon analysis (0.2); provide analysis on issue to J. Henderson (0.6); Discuss plan w/J. Henderson and J. Boelter (0.2), review solicitation examples (0.4), review relevant case law (0.9), summarize for J. Boelter and J. Henderson (0.5); Research plan and solicitation provisions (0.6), summarize with additional memo to J. Boelter and J. Henderson (0.4), review request to verify same w/local counsel (0.1) | 5.60 |
| 04/10/10 | B Krakauer | Reviewed and analyze plan and disclosure statement issues and content | 9.70 |
| 04/10/10 | KT Lantry | Numerous telephone calls and e-mails re: plan issue with B. Whittman, constituents, B. Krakauer and J. Boelter (3.8); telephone calls and e-mails with J. Boelter and constituent re: plan issue (.5); review research re: same and e-mail re: same with H. Yang (.6); e-mails with B. Krakauer re: plan language (.2); numerous e-mails with clients and constituents re: changes to Plan and Disclosure Statement (2.6); review and edit portions of revised Plan and discuss same with J. Boelter (.8) | 8.50 |
| 04/10/10 | KS Mills | Review/revise draft disclosure statement | 15.80 |
| 04/10/10 | RM Silverman | Review updated plan and edit/revise tax disclosure | 1.00 |
| 04/11/10 | JC Boelter | Prepare for and attend numerous calls regarding plan (3.0); Review comments to plan from other constituents (3.0); Numerous emails regarding plan (3.0); Revise plan (4.5); Prepare and revise talking points (2.5) | 16.00 |
| 04/11/10 | JF Conlan | Numerous communications re plan and DS drafting and revisions (4.2); prep for hearings (3.3); call with Krakauer and with client re same (1.6) | 9.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30036313
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/11/10 | GV Demo | Revise Disclosure Statement in preparation for filing | 13.70 |
| 04/11/10 | JE Henderson | Review latest draft plan (1.5); several tcs/confs w/J. Boelter (.50); review email exchanges re: plan and disclosure statement issues and review various revised draft to plan (1.5); conf w/K. Mills re: disclosure statement notice filing and objection deadline and tc w/K. Mills/Delaware counsel re: same (.60); review revised drafts of disclosure statement and edits/revisions from creditors (2.0); tcs w/K. Mills re: same (.50); c/c w/B. Krakauer, J. Boelter and K. Mills re: status and filing process (.40); tc w/B. Krakauer re: disclosure statement issues and revise sections (.50); review revisions by creditors and tc w/J. Bendernagel, K. Mills and B. Krakauer re: same (.50); further review disclosure statement/plan comments and emails re: same (2.0); confs w/K. Mills and G. Demo and tcs w/J. Boelter re: same (.50) | 10.50 |
| 04/11/10 | B Krakauer | Address plan and disclosure statement issues and content and prepare for filing | 11.20 |
| 04/11/10 | KT Lantry | Review and edit pleading and e-mails re: same with constituent and B. Krakauer (.8); review and comment on J. Conlan's notes re: hearing (.4); draft arguments (3.7); review declaration and e-mail re: same with B. Krakauer (.5); numerous e-mails from constituents re: Plan and Disclosure Statement (.9); assemble documents needed for hearing (.5); review court opinion (1.0) | 7.80 |
| 04/11/10 | KS Mills | Review/revise draft disclosure statement | 13.60 |
| 04/12/10 | LA Barden | Meeting with J. Langdon re plan (0.4); conference with J. Boelter and discuss near term action items (0.3); review hearing issues (0.3); update on FCC filings (0.4) | 1.40 |
| 04/12/10 | DE Bergeron | Reviewing motion to terminate exclusivity (0.70); researching issues re plan (1.20); revising solicitation documents (0.80); communications with Epiq regarding solicitation issues (0.70) | 3.40 |
| 04/12/10 | JC Boelter | Multiple emails and calls regarding plan (3.5); Revise plan and prepare for filing (2.0); Review 2019s (.9); Calls and emails regarding FCC issues (.8); Prepare for hearing (2.3); Review pleadings and respond to emails regarding same (1.0) | 10.50 |
| 04/12/10 | JF Conlan | Prepare for hearings (4.8); meetings with various parties re hearing, plan and ds (6.8); analyze various issues re hearing (2.2) | 13.80 |
| 04/12/10 | GV Demo | Revise and file Tribune Disclosure Statement (6.4); analyze 2019 for Bennett group (0.7) | 7.10 |
| 04/12/10 | JE Henderson | Further review/revise disclosure statement, plan and prepare for filing (2.0); review/revise notice and confs w/G. Demo and K. Mills (1.0); tc w/Delaware counsel re: notice and logistics | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30036313
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.50); several tcs w/J. Bendernagel re: disclosure statement and review/revise (.80); confs w/K. Mills re: same and re: other disclosure statement issues (.50); confs/tcs w/G. Demo re: disclosure statement notice and tc w/J. Boelter re: same (.50); tc w/party re: disclosure statement (.20); tc w/J. Ducayet re: revisions to settlement sections (.10); several tcs w/G. Demo re: notice terms/finalizing (.50); final confs w/K. Mills re: filing and review email exchanges w/Epiq re: service (.50); tc w/Delaware counsel re: noticing issues (.40) | |
| 04/12/10 | KP Kansa | Emails to J. Conlan re: hearing (.3); email F. Anderson re: Tribune plan (.2); review and revise solicitation motion and email comments on same to D.Bergeron (2.5); review solicitation order and email D. Bergeron re: same (1.9); participate in meetings in preparation for April 13 hearing (3.5) | 8.40 |
| 04/12/10 | CL Kline | Telephone calls and emails w/K. Stickles re: filing plan and disclosure statement (0.9); notify client per same (0.1) | 1.00 |
| 04/12/10 | B Krakauer | Review and analyze final plan and disclosure statement issues prior to filing | 4.90 |
| 04/12/10 | JP Langdon | Review revised plan and disclosure statement | .80 |
| 04/12/10 | KT Lantry | Numerous e-mails with party in interest re: service list, details of Plan, and timing of filing Plan and pleading (.9); review request to terminate exclusivity, and e-mails with J. Conlan, B. Krakauer and J. Bendernagel re: same (1.2); draft pleading (2.7); discuss strategy for hearing with J. Conlan, B. Krakauer, J. Bendernagel, N. Pernick and D. Liebentritt (1.3); numerous e-mails re: changes to Disclosure Statement and Plan and telephone calls and e-mails re: same with J. Boelter and K. Mills (.8); discuss preparations for hearing with J. Boelter and C. Kline (.3); review press release re: Plan filing (.3); review Rule 2019 filing and discuss same (.3); meeting with parties in interest re: preparations for hearing (1.2) | 9.00 |
| 04/12/10 | JK Ludwig | Review support statement filed by retiree claimants (0.2); review statement in opposition (0.2); review filings in connection with debtors' motion (0.4) | .80 |
| 04/12/10 | KS Mills | Finalization of disclosure statement for filing (7.8); multiple communications re: related service (.4) | 8.20 |
| 04/12/10 | LJ Nyhan | Conference with J. Henderson regarding plan issues | .40 |
| 04/12/10 | HH Yang | Review correspondence w/K.Lantry (.1); review research memo (.3); research case law (5.5); correspond w/K.Lantry re same (.1) | 6.00 |
| 04/13/10 | LA Barden | Planning meeting re: restructuring transactions (1.2); review Form 10 disclosure updates (1.2); meet with J. Langdon re | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30036313
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (0.8); conference with B. Krakauer re: negotiations (1.0) | |
| 04/13/10 | DE Bergeron | Attend hearing (2.50); reviewing comments to solicitation documents and revising same (2.80); telephone conference with Epiq regarding solicitation procedures (0.40); telephone conference with K. Mills regarding same (0.20); emails with K. Kansa regarding same (0.20) | 6.10 |
| 04/13/10 | JC Boelter | Prepare for and attend Tribune hearing (3.8); Post-hearing follow-up (1.5); Assess plan issues (1.7) | 7.00 |
| 04/13/10 | GV Demo | Attend hearing | 1.90 |
| 04/13/10 | JE Henderson | Review noticing emails and confs w/K. Mills re: same (.50); tc w/Delaware counsel re: same (.30); emails confirming service/filing w/Delaware counsel (.10); review press releases/press reports re: same (.30) | 1.20 |
| 04/13/10 | KP Kansa | Emails to D.Bergeron re: solicitation materials (.3); review drafts of solicitation materials (1.5); review Epiq comments on same (.3); review revised plan (1.0) | 3.10 |
| 04/13/10 | KT Lantry | E-mails with D. Bergeron re: plan issues for hearing (.3); telephone call with party in interest re: preparation for hearing (.2); meet with counsel for various parties prior to hearing (.3); meet with Sidley and Cole Schotz team prior to hearing (.9); attend omnibus hearing (2.8); discuss outcome of hearing with B. Whittman, J. Boelter, J. Bendernagel and N. Pernick (.4); e-mails re: entry of exclusivity order (.1) | 5.00 |
| 04/13/10 | KS Mills | Follow up on matters related to distribution of disclosure statement (.6); respond to inquiries regarding same (.8) | 1.40 |
| 04/13/10 | HH Yang | Research and analyze case law, secondary sources re plan issue (5.0); research 1994 Amendments (1.0), plan confirmation requirements (1.0); draft memo re impairment (1.0) | 8.00 |
| 04/14/10 | LA Barden | Telephone call with J. Conlan and Sidley team re: court hearing (0.9); review ruling (0.8); discuss timetable and next steps with Sidley team (1.3); update internal checklist and timetables (0.8); discuss supplements to Plan with Sidley team (0.6) | 4.40 |
| 04/14/10 | DE Bergeron | Reviewing comments to solicitation documents and revising same (4.30); emails to and office meeting with K. Kansa regarding same (0.70); telephone calls and emails to Epiq regarding same (0.80); reviewing and revising confirmation timeline (1.70); researching solicitation issues (1.60) | 9.10 |
| 04/14/10 | JC Boelter | Call with bondholder re: plan (.5); Email team regarding same (.4); Review plan caselaw (.7); Prepare confirmation timeline (1.0); Emails regarding same (.2) | 2.80 |
| 04/14/10 | JF Conlan | Analyze examiner issues and approach (4.8); communications | 9.10 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30036313
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with Sidley team and client re same (2.2); analyze plan related points (1.2); analyze timing and solicitation issues (0.9) | |
| 04/14/10 | GV Demo | Revise and compile plan and disclosure statement | 2.20 |
| 04/14/10 | JE Henderson | Review emails re: notice, timeline | .20 |
| 04/14/10 | KP Kansa | Review confirmation timetable and email B. Krakauer re: same (.6); review and revise foreign ownership certification and email Dow Lohnes re: same (2.5); office conference with D. Bergeron re: Epiq comments on solicitation motion (.2); review solicitation motion supporting materials (2.0) | 5.30 |
| 04/14/10 | KS Mills | Respond to multiple inquires regarding disclosure statement | 1.20 |
| 04/14/10 | HH Yang | Review and analyze case law, secondary sources re plan issue (5.0); research plan confirmation requirements (1.0); draft memo re same (2.0) | 8.00 |
| 04/15/10 | LA Barden | Conference with J. Conlan and B. Krakauer re plan (1.1); follow-up with J. Langdon re: next steps (0.5); review open disclosure issues on Form 10 (0.5); discuss precedent for plan issue (0.8); telephone call with D. Eldersveld re same (0.5) | 3.40 |
| 04/15/10 | DE Bergeron | Reviewing emails regarding FCC issues (.10); Reviewing comments to solicitation documents (.90); Emails to K. Kansa regarding same (.30); Revising solicitation documents (5.2) | 6.50 |
| 04/15/10 | JC Boelter | Prepare for and attend call regarding plan issue (.5); Prepare for and attend Tribune call regarding additional plan issue (1.0); Respond to emails regarding plan (.5); Review FCC applications and comment on same (1.0) | 3.00 |
| 04/15/10 | PS Caruso | Briefly confer w/ J. Conlan re: confirmation and governance issues (.4); o/c w/ J. Boelter re: assess plan issues (.2); begin review of key pleadings in advance of Disclosure Statement hearing (3.4) | 4.00 |
| 04/15/10 | JF Conlan | Communications with D. Liebentritt, J. Henderson, B. Krakauer, and J. Boelter re examiner issues and plan issues and related points (2.3); analyze issues (2.1); calls with various parties in interest (2.6); analyze issues and approach (2.0) | 9.00 |
| 04/15/10 | JE Henderson | Conf w/J. Conlan re: meeting (.70); confs w/B. Krakauer re: developments (.20); conf w/K. Kansa re: solicitation motion/timing (.20); review/respond to exclusivity/solicitation emails and email exchange w/Delaware counsel re: same (.30); confs w/K. Mills re: plan/disclosure statement process (.50); review email exchange w/Delaware counsel (.20); review Sidley emails re: same (.10) | 2.20 |
| 04/15/10 | SJ Heyman | Analyze restructuring issues in preparation of meeting w/D Eldersveld and P Shanahan (2.6); meeting w/D Eldersveld and | 3.70 |

SIDLEY AUSTIN LLP

Invoice Number: 30036313
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | P Shanahan et al re: tax issues in restructuring (1.1) | |
| 04/15/10 | KP Kansa | Email J. Logan re: foreign ownership certification (.1); review and revise solicitation motion and order and email D. Bergeron with comments on same (3.8); office conference with D. Bergeron re: same (.3); telephone conference with D. Eldersveld re: printer (.1); telephone conference with K. Lantry re: confirmation timing (.2); emails with C. Kline and B. Krakauer re: status of solicitation motion (.3); review exhibits to solicitation motion and email comments on same to D. Bergeron (2.0) | 6.80 |
| 04/15/10 | CL Kline | Research and update memo per J. Henderson (2.6); Prepare and send summary per same (0.8); Discuss plan questions w/A. Trehan (0.3) | 3.70 |
| 04/15/10 | B Krakauer | Call with party in interest re: plan issues | .70 |
| 04/15/10 | JP Langdon | Prepare for and attend meetings re: tax analysis related to restructuring transactions | 5.90 |
| 04/15/10 | KT Lantry | Discuss hearing with J. Boelter (.2); e-mails and telephone calls with B. Krakauer and C. Kline re: exclusivity (.3); discuss solicitation issues and timing with K. Kansa (.3) | .80 |
| 04/15/10 | KS Mills | Respond to various inquires regarding disclosure statement | 3.20 |
| 04/15/10 | HH Yang | Research and analyze case law re plan issue (2.0); research and analyze case law, secondary sources re plan issue (1.0); same re additional plan issue (1.0); research and analyze case law re further plan issue (2.0); draft memo re impairment (4.0); correspond w/K.Lantry re same (.2) | 10.20 |
| 04/16/10 | LA Barden | Continue revisions to plan supplements (1.4); review 10-K and Form 10 precedent (2.7); review fresh start pro formas (1.0) | 5.10 |
| 04/16/10 | DE Bergeron | Office meeting with K. Kansa regarding solicitation issues (.10); Reviewing comments and revising solicitation documents (5.0); Conference call with K. Kansa and K. Stickles regarding solicitation timeline (.30); Telephone conference with C. Kline regarding exclusivity (.20); Email solicitation documents to all relevant parties for review (.80); Multiple telephone conferences with R. Stone regarding solicitation and distribution logistics (.70); Emails with Epiq regarding solicitation (.30); Revising solicitation timeline (.90) | 8.30 |
| 04/16/10 | JC Boelter | Respond to emails regarding plan (.5); Review letter re: plan (.3); calls regarding disclosure statement (.7) | 1.50 |
| 04/16/10 | PS Caruso | Review plan and related documents and assess same in connection w/ confirmation and governance issues | 8.00 |
| 04/16/10 | JF Conlan | Prepare for and attend meetings with parties in interest (8.8); | 12.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30036313
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | follow up re upcoming hearing (1.4); analyze same (2.0) | |
| 04/16/10 | GV Demo | Address disclosure statement issues | .30 |
| 04/16/10 | JE Henderson | Email exchange w/Sidley team and w/Alvarez re: constituent (.40); review correspondence re: same (.10); review chart from A&M re: same (.20) | .70 |
| 04/16/10 | KP Kansa | Review Epiq comments on ballots and email D. Bergeron re: same (.2); telephone conference with D. Bergeron and K. Stickles re: confirmation hearing timing (.2); telephone conference with J.Logan re: foreign ownership certification (.3); review and revise solicitation materials (2.0) | 2.70 |
| 04/16/10 | CL Kline | Discuss additional plan inquiries w/A. Trehan and refer to J. Boelter (0.4); Discuss exclusivity w/K. Lantry (0.1) and coordination w/solicitation w/D. Bergeron (0.2); Review exclusivity issue (0.1), inquiry re: same to K. Lantry (0.1) | .90 |
| 04/16/10 | JP Langdon | Review FCC exhibit and prepare comments | 2.30 |
| 04/16/10 | KT Lantry | Telephone calls and e-mails re: hearing and review agenda re: same (.4); e-mails with C. Kline re: motion (.2); review letter from constituent (.3) | .90 |
| 04/16/10 | KS Mills | Respond to various inquires regarding disclosure statement | 1.00 |
| 04/16/10 | HH Yang | Research and analyze case law, secondary sources re plan issue (1.6); research and analyze case law, Colliers re plan issue (2.2); review case law re plan issue (1.0); draft memo re same (5.2) | 10.00 |
| 04/17/10 | JF Conlan | Prepare for hearings and review communications (2.7); analyze examiner issues (1.1) | 3.80 |
| 04/17/10 | GV Demo | Return calls re DS notice | .90 |
| 04/17/10 | HH Yang | Review case law and secondary sources re plan issue (2.0); review case law re additional plan issue (2.0); draft memo re same (11.0) | 15.00 |
| 04/18/10 | JF Conlan | Prepare for hearings (2.0); communications re: order: t/c with Krakauer (0.5) | 2.50 |
| 04/18/10 | JE Henderson | Initial review draft solicitation pleadings | .30 |
| 04/18/10 | KP Kansa | Review Plan and revise solicitation materials drafts to conform to same | 2.50 |
| 04/18/10 | HH Yang | Review case law re plan issue (2.0); review case law re additional plan issue (2.0); draft memo re same (7.0) | 11.00 |
| 04/19/10 | LA Barden | Meeting with J. Langdon to review key dates and status of documentation (0.5); telephone call with J. Boelter re: plan supplements (1.0); revisions to Form 10 (1.2); discuss | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30036313
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | disclosures with Sidley team (1.5) | |
| 04/19/10 | DE Bergeron | Revised solicitation documents (6.0); Reviewed emails regarding FCC issues (.10); Telephone conference with C. Kline regarding hearing dates (.20); Telephone conference with K. Stickles regarding hearings (.50); Revising confirmation timeline (.40); Telephone conference with G. Demo regarding Disclosure Statement calls (.20); Emails with Epiq regarding same (.10) | 7.50 |
| 04/19/10 | JC Boelter | Prepare confirmation timeline (.7); Attend hearing preparation session telephonically (1.0); Attend hearing telephonically (1.0); Post-hearing follow-up regarding proposed form of order (1.5); Office conference with B. Krakauer regarding plan research issues (.5); Consider same and email team (2.0); Prepare timeline for company (.7); Calls with K. Kansa regarding timeline (.3) | 7.70 |
| 04/19/10 | JF Conlan | Prepare for and attend hearing (5.5); attend drafting session (1.9); various communications re examiner and analyze issues re scope and process (2.0); review time line (0.7) | 10.10 |
| 04/19/10 | GV Demo | Return calls related to disclosure statement notice | 5.80 |
| 04/19/10 | KP Kansa | Office conference J. Boelter re: plan issue (.8); review Plan re: same (.2); email party in interest re: solicitation materials (.3); review Dow Lohnes comments on FCC certification (.4); draft email to J. Boelter re: same (.3); review confirmation timeline and email D. Bergeron re: same (.5); emails to J. Boelter re: confirmation timeline per J. Conlan request (.3); email D. Eldersveld re: printer issues for solicitation distribution (.1) | 2.90 |
| 04/19/10 | CL Kline | Discuss and provide research to J. Boelter and J. Henderson for further review | .40 |
| 04/19/10 | JP Langdon | Prepare correspondence re: status of proceedings and timeline | 1.00 |
| 04/19/10 | KT Lantry | Numerous e-mails re: order and calls re: same (.8); telephone calls and e-mails with B. Krakauer and J. Conlan re: confirmation issues (.2); e-mails with K. Cline re: exclusivity extension motion (.2); e-mails re: party in interest (.2) | 1.40 |
| 04/19/10 | KS Mills | Respond to various inquires regarding disclosure statement | 1.20 |
| 04/19/10 | AE Ross | Conference with J. Boelter re status of Tribune Plan and related issue (.7); research plan issues (1.4) | 2.10 |
| 04/19/10 | HH Yang | Edit and review memo (5.0) ; correspond w/K.Lantry re same (.1) | 5.10 |
| 04/20/10 | LA Barden | Continue to work on emergence agreements and plan supplements | 2.20 |
| 04/20/10 | DE Bergeron | Revising solicitation documents (6.0); Office meeting and | 8.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036313
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | multiple emails with K. Kansa regarding same (.60); Telephone conference with R. Stone regarding same (.40); Emails with B. Whittman regarding same (.20); Emails to Epiq regarding same (.30); Office meeting with K. Kansa and J. Boelter regarding solicitation and plan issues (.60); Revising solicitation timeline (.10) | |
| 04/20/10 | JC Boelter | Correspond with A. Ross regarding plan research (.3); Review research (1.5); Call with K. Kansa regarding FCC issues (.4); Extensive email regarding same to K. Kansa (1.0); Review FCC issues (1.5); Respond to email regarding Foreign Ownership Certifications (.3); Respond to emails regarding plan provisions (1.2) | 6.20 |
| 04/20/10 | PS Caruso | Continue review and assessment of POR in connection w/ confirmation and emergence issues | 4.50 |
| 04/20/10 | JF Conlan | Communications with Sidley team and client re examiner (1.0); analyze various issues re: plan confirmation (2.2); analyze strategy (1.4) | 4.60 |
| 04/20/10 | GV Demo | Return phone calls re disclosure statement notice | 3.40 |
| 04/20/10 | JE Henderson | Review email exchange re: plan issues/timing (.20); review email exchange re: constituency (.10) | .30 |
| 04/20/10 | KP Kansa | Review FCC-related solicitation materials (.8); office conference with J. Boelter re: same (.3); review J. Boelter email re: same (.4); email J. Boelter re: same (.3); review revised FCC materials from J. Boelter (.5); review confirmation timeline (.4); review and revise solicitation motion, order, and exhibits (3.5) | 6.20 |
| 04/20/10 | CL Kline | Discuss plan related matters w/J. Boelter | .30 |
| 04/20/10 | B Krakauer | Address issues re: plan | .70 |
| 04/20/10 | KT Lantry | Review examiner order (.6); discuss Plan negotiation issues with B. Krakauer (.2); e-mails scheduling call with constituent re: Plan (.1) | .90 |
| 04/20/10 | KS Mills | Respond to various inquires regarding disclosure statement (1.2); Review/analysis of materials relevant to preparation of reply in support of disclosure statement (2.0) | 3.20 |
| 04/20/10 | AE Ross | Research legal standards for section 1122 and 1123(a)(4) | 2.00 |
| 04/21/10 | LA Barden | Telephone call with B. Krakauer re: creditor negotiations (0.6); review objection status (1.1); review plan supplement checklist with J. Langdon (0.5) | 1.20 |
| 04/21/10 | DE Bergeron | Telephone conference Epiq regarding solicitation (.70); Telephone conference with G. Demo regarding same (.20); Telephone conference with R. Stone regarding issues (.30); | 9.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30036313
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Telephone conference with C. Kline regarding exclusivity (.10); Conference calls with Sidley and constituency regarding FCC issues (.70); Revising solicitation documents (7.40) | |
| 04/21/10 | JC Boelter | Prepare for and attend call regarding FCC issues (1.0); Respond to plan emails (.5); Call with K. Lantry regarding same (.2) | 1.70 |
| 04/21/10 | JF Conlan | Analyze strategy for resolutions (1.1); analyze process re voting (1.4); analyze DS strategy (1.4) | 3.90 |
| 04/21/10 | GV Demo | Return calls received in connection with the disclosure statement notice | 2.80 |
| 04/21/10 | KP Kansa | Prepare for and participate in call with party in interest on solicitation issues (1.0); pre-call with J. Boelter re: same (.1); review Media Ownership certification materials for solicitation motion and email D. Bergeron re: same (.6); review comments on solicitation motion/order/exhibits and email D. Bergeron with comments on same (2.5) | 4.20 |
| 04/21/10 | CL Kline | Research case law re: plan issue per B. Krakauer (1.2); Commence preparation of exclusivity motion for hearing on May 20 (2.1), review recent hearing transcripts per same (1.2); Discuss exclusivity w/K. Stickles (0.1) | 4.60 |
| 04/21/10 | B Krakauer | Review research re: plan issues | 2.80 |
| 04/21/10 | JP Langdon | Review FCC application materials | .50 |
| 04/21/10 | KT Lantry | Numerous e-mails and telephone calls re: examiner issue (.9); e-mails re: issues in plan (.2) | 1.10 |
| 04/21/10 | KS Mills | Respond to inquiries re: disclosure statement (.8); prepare for and participate in telephone call regarding certain FCC matters (1.0) | 1.80 |
| 04/21/10 | AE Ross | Research legal standards re: plan issue | 1.70 |
| 04/21/10 | SL Summerfield | Research parallel cases re plan and disclosure documents for A. Triggs | 1.60 |
| 04/21/10 | AL Triggs | Meeting with J. Boelter re: research on FCC issues (.4); research FCC issues (.8) | 1.20 |
| 04/22/10 | DE Bergeron | Emails to Epiq regarding solicitation (.10); Email to K. Stickles regarding confirmation hearing (.10); Telephone conference with R. Stone regarding issue (.30); Revising solicitation documents and emailing to all relevant parties for review (8.0) | 8.50 |
| 04/22/10 | JC Boelter | Respond to emails regarding FCC issues (.5); Review memo regarding restructuring transactions and draft insert for same (1.5) | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036313
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/22/10 | PS Caruso | Continue review and assessment of POR in connection w/ confirmation and emergence issues | 3.00 |
| 04/22/10 | JF Conlan | Communications with B. Krakauer re examiner issues (1.9); attend meeting with D. Liebentritt and D. Kurtz and analyze issues raised at same (6.4) | 8.30 |
| 04/22/10 | GV Demo | Return calls re Tribune Disclosure Statement | 2.10 |
| 04/22/10 | JE Henderson | Conf w/B. Krakauer re: status, process (.50); conf w/K. Kansa re: solicitation proceeding and plan issues (.50) | 1.00 |
| 04/22/10 | KP Kansa | Email D. Bergeron re: solicitation motion (.1); review revised versions of same (1.5); emails with party interest re: revised solicitation materials (.2); further review and revise solicitation materials and circulate same (2.5); emails to D. Bergeron re: same (.2); email party in interest re: same (.1); review email re: same (.1) | 4.70 |
| 04/22/10 | CL Kline | Research disclosure for plan confirmation (2.3); Prepare analysis and summary for B. Krakauer (1.2), revise and augment same w/additional research (0.9); Discuss research w/J. Boelter (0.3); Revise motion narrative (1.8), compare w/hearing transcripts per same (0.8); Update exclusivity motion (0.3) | 7.60 |
| 04/22/10 | JP Langdon | Respond to question re: FCC applications | .50 |
| 04/22/10 | KT Lantry | E-mails and telephone calls re: examiner issues (.8); telephone call and e-mail with J. Boelter re: plan issues (.4); discuss recent developments in case with party in interest and J. Boelter (.5) | 1.70 |
| 04/22/10 | KS Mills | Respond to various inquires regarding disclosure statement (.7); Review/analysis of materials relevant to preparation of reply in support of disclosure statement (1.5) | 2.20 |
| 04/22/10 | AE Ross | Research plan issue and draft summary of research | 2.50 |
| 04/22/10 | RM Silverman | Analyze/review tax issues re: tax disclosure section (.5); conference call with Sidley and party in interest tax teams re: tax issues in disclosure statement (.5) | 1.00 |
| 04/22/10 | SL Summerfield | Research parallel cases re plan and disclosure documents for A. Triggs | 3.40 |
| 04/22/10 | AL Triggs | Research on treatment of FCC issues | 1.30 |
| 04/23/10 | LA Barden | Discuss claims notices with J. Boelter (0.7); telephone call with J. Langdon re: plan documents (0.7) | 1.40 |
| 04/23/10 | DE Bergeron | Telephone conference and email with R. Stone regarding issue (.40); Telephone conference and email with K. Kansa regarding solicitation (.40); Emails to K. Stickles regarding | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30036313
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.10); Emails with party in interest cgarding same (.10); Emails to J. Boelter and K. Mills regarding same (.20) | |
| 04/23/10 | JC Boelter | Prepare for and attend call with party in interest regarding plan (1.5); Post-call follow-up (.5) | 2.00 |
| 04/23/10 | PS Caruso | Continue review of key pleadings and plan re: confirmation and governance issues (4.7); communications w/ J. Boelter re: potential confirmation issues (.8) | 5.50 |
| 04/23/10 | JF Conlan | Communications with B. Krakauer, Kurtz, and D. Liebentritt re various plan issues and analyze same (5.9); analyze structures (0.9) | 6.80 |
| 04/23/10 | GV Demo | Return calls relating to Tribune Disclosure Statement | 1.30 |
| 04/23/10 | GV Demo | Research plan issue | 3.60 |
| 04/23/10 | JE Henderson | Review/revise talking points re: notice of plan/disclosure statement and email exchange w/client (.40); review notice (.20); initial review solicitation pleading (.50); review emails re: solicitation issues (.20) | 1.30 |
| 04/23/10 | KP Kansa | Email D. Eldersveld re: printers (.2); t/c and email party in interest re: solicitation motion (.3); emails to B. Krakauer on party in interest questions on solicitation (.3); t/c to B. Whittman re: solicitation issues (.2); t/c to D. Bergeron re: same (.2); emails to D. Bergeron re: same (.5); t/c K. Lantry re: solicitation questions (.2); office conference with J. Henderson re: DS hearing notice responses (.2); t/cs with S. Kjondvedt (Epiq) re: solicitation issues (.4); review comments on solicitation documents and evaluate same (2.4); email J. Logan re: comments on solicitation materials (.3) | 5.20 |
| 04/23/10 | CL Kline | Review and revise exclusivity motion for K. Lantry review (1.4), provide w/comment (0.1); Add additional case law and case citations to motion (2.4); Research plan confirmation issues per J. Boelter (3.2) | 7.10 |
| 04/23/10 | CL Kline | Coordinate filings re solicitation w/local counsel and K. Kansa | .10 |
| 04/23/10 | B Krakauer | Address plan issues | 2.10 |
| 04/23/10 | KT Lantry | Prepare for and participate in conference call with counsel for party in interest, J. Boelter and B. Krakauer re: Plan (1.5); telephone all with B. Whittman re: plan issue and report same to party in interest (.3); review research and discuss same with H. Yang (1.3); review and edit exclusivity extension motion and discuss changes to same with C. Kline (.7) | 3.80 |
| 04/23/10 | KS Mills | Respond to various inquires regarding disclosure statement | 1.80 |
| 04/23/10 | AE Ross | Draft summary of research on plan issue | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 30036313
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/24/10 | JC Boelter | Review and respond to emails regarding FCC issues | .30 |
| 04/24/10 | B Krakauer | Review legal analysis re: plan issues | 2.10 |
| 04/24/10 | KT Lantry | E-mails with C. Kline and B. Krakauer re: potential motion (.3); e-mails with J. Boelter re: Plan-related research (.2) | .50 |
| 04/25/10 | JC Boelter | Emails regarding FCC issues | .30 |
| 04/25/10 | JF Conlan | Prepare for meeting re: plan (0.5); analyze issues related to structure (1.1); analyze alternatives (0.9) | 2.50 |
| 04/25/10 | KP Kansa | Email D. Eldersveld re: Plan solicitation | .10 |
| 04/25/10 | B Krakauer | Review cases re: plan issues | 1.90 |
| 04/26/10 | LA Barden | Review plan of reorganization (0.7); attend meetings (0.6); discuss positions with Sidley team (0.7); review plan status with J. Conlan (0.5); discuss plan voting with J. Conlan (0.6) | 3.10 |
| 04/26/10 | JC Boelter | Attend Sidley internal team meeting (.5); Review letter re: plan (.5); Review plan issues (1.0); Correspond with G. Demo and team regarding same (.4); Meet regarding solicitation issues with Sidley team (.5) | 2.90 |
| 04/26/10 | PS Caruso | Continue to assess pleadings and issues in connection w/ governance and confirmation | 2.00 |
| 04/26/10 | JF Conlan | Prepare for Tribune meeting (1.2); meet with D. Liebentritt and D. Kurtz re: plan issues (3.0); meet with creditors re: plan (1.0); communications re same (0.7); analyze various issues and communications re same (0.9) | 6.80 |
| 04/26/10 | GV Demo | Office conf with J. Boelter re research (0.6); research plan issue (3.6); return calls related to Disclosure Statement (1.5) | 5.70 |
| 04/26/10 | JE Henderson | Review proposed addition to solicitation motion and email exchange w/D. Bergeron and C. Kline re: same | .30 |
| 04/26/10 | KP Kansa | Review Plan and revise same (.5); email J. Boelter re: same (.2); review confirmation hearing notice and revise (.4); email D. Bergeron re: same (.1); review objection to disclosure statement (.1); email and t/c to K. Lantry re: same (.1); office conference with B. Krakauer and J. Boelter on solicitation motion (.5); review comments on solicitation hearing notice (.3); review and revise solicitation materials and emails to D. Bergeron on same (5.1) | 7.30 |
| 04/26/10 | CL Kline | Research case law and cases for additional authority re: plan issue (2.3); Provide and review revisions w/K. Lantry (0.3); Discuss disclosures w/R. Kurth (0.2), research and provide background and update to G. Demo to follow-up (0.4); Review and provide motion draft to client for review (0.5) | 3.70 |

SIDLEY AUSTIN LLP

Invoice Number: 30036313
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/26/10 | CL Kline | Participate in Sidley plan call w/B. Krakauer | .30 |
| 04/26/10 | B Krakauer | Review letter from party in interest and related materials | 1.20 |
| 04/26/10 | JP Langdon | Review FCC application and prepare comments | .50 |
| 04/26/10 | KT Lantry | Discuss Plan negotiations with J. Conlan (.4); review objection's to confirmation, and discuss same with J. Boelter and K. Kansa (1.0); review Plan and numerous e-mails and telephone calls with J. Conlan and J. Boelter re: same (.8); review revised motion and telephone call re: same with C. Kline (.3); telephone call with P. Ryan re: plan issue (.3) | 2.80 |
| 04/26/10 | JK Ludwig | Emails with G. Demo re: disclosure statement objections filed by creditors with disputed proofs of claim (0.1); review objections to disclosure statement (0.3) | .40 |
| 04/26/10 | KS Mills | Internal Sidley call re: status of plan, disclosure statement, and related matters (.4); respond to inquiries re: disclosure statement (1.0) | 1.40 |
| 04/26/10 | AE Ross | Draft memo re: plan issue | 5.60 |
| 04/26/10 | SL Summerfield | Research parallel case re pleadings for C. Kline | 3.00 |
| 04/27/10 | LA Barden | Review issues relating to Plan of Reorganization (1.4); review claims (0.6); continue drafting disclosures (1.4) | 3.40 |
| 04/27/10 | DE Bergeron | Revising solicitation documents (4.70); Emails with K. Kansa regarding same (0.30); Emails to R. Stone regarding solicitation documents (0.10); Email to K. Stickles regarding solicitation timeline (0.10); Emailing solicitation documents to relevant parties for review (1.20); Emails and conference call with creditor constituents and K. Kansa regarding solicitation documents (0.80); Emails to Epiq regarding creditor classes (0.30) | 7.50 |
| 04/27/10 | JC Boelter | Revise restructuring transactions insert for confirmation hearing notice (.3); Call with J. Langdon regarding restructuring transactions (.4); Attention to plan issues (.5); Review FCC application and correspond with FCC counsel regarding same (1.0) | 2.20 |
| 04/27/10 | PS Caruso | Assess confirmation and governance issues (1.0); review plan and disclosure statement in connection w/ same (3.5) | 4.50 |
| 04/27/10 | JF Conlan | Analyze plan issues and options (4.1); analyze litigation strategy and DS strategy (4.3); communications re same (1.9) | 10.30 |
| 04/27/10 | GV Demo | Research plan issue (1.3); t/c with J. Boelter re research needs (0.6); Draft email memo to J. Boelter re: plan issue (2.5); return calls in re Disclosure Statement (0.6) | 5.00 |
| 04/27/10 | KP Kansa | Draft revisions to solicitation order and ballots and forward | 5.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036313
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same to D. Bergeron (3.9); draft changes to notices and forward same to D. Bergeron (.6); office conference w/D. Bergeron re: status of materials (.2); conference call with party in interest and D. Bergeron re: solicitation motion and order (.5); emails to party in interest re: solicitation materials (.2) | |
| 04/27/10 | CL Kline | Conduct case law and secondary plan research re confirmation issue | 2.60 |
| 04/27/10 | B Krakauer | Prepare for and attend call with creditor constituent re: plan issues | 1.10 |
| 04/27/10 | B Krakauer | Review case law and legal arguments re: plan issues | 2.80 |
| 04/27/10 | B Krakauer | Review and comment upon plan solicitation motion | .90 |
| 04/27/10 | B Krakauer | Respond to creditor request for meeting | .50 |
| 04/27/10 | JP Langdon | Review FCC application and prepare comments | 1.50 |
| 04/27/10 | KT Lantry | Review research re: plan issue and discuss follow-up issues with H. Yang (1.2); telephone calls with P. Ryan and R. Leder re: issues and treatment of claims (.6); telephone call with B. Krakauer re: Plan negotiations and timing issues (.3); e-mails re: inquiry from claimant (.2) | 2.30 |
| 04/27/10 | AE Ross | Draft memo re: plan issues (6.2); Conference with J. Boelter re: same (.9) | 7.10 |
| 04/27/10 | RM Silverman | Revise tax section of disclosure statement | 1.00 |
| 04/27/10 | SL Summerfield | Research parallel case for C. Kline | 2.40 |
| 04/27/10 | HH Yang | Meet w/K.Lantry re memo and review and edit memo | .50 |
| 04/28/10 | LA Barden | Review and revise disclosures in Form 10 and plan supplements (1.0); discuss plan issues with Sidley team (0.7); telephone call with J. Conlan re: same (0.5) | 2.20 |
| 04/28/10 | DE Bergeron | Emails to Dow Lohnes and creditor counsel regarding FCC issues (0.50); Email exchange with J. Henderson and J. Boelter regarding settlement (0.20); Emails with R. Stone regarding plan issues (0.20); Email to Epiq regarding creditor classes (0.20); Email with P. Reilley regarding solicitation documents (0.10); Reviewing and revising solicitation documents (4.10) | 5.30 |
| 04/28/10 | JC Boelter | Prepare for and attend call with creditor re: claims (2.0); Review plan research (1.0); Draft memo regarding call (.7); Prepare for and attend call with A&M regarding contracts (1.2); Review transcript and communicate with J. Lotsoff regarding same (1.0); Review plan issues and multiple calls and emails regarding same (2.5) | 8.40 |
| 04/28/10 | PS Caruso | Assess confirmation and governance issues (1.0); review plan | 6.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036313
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and disclosure statement in connection w/ same (5.0) | |
| 04/28/10 | JF Conlan | Analyze issues re plan (2.2); analyze voting issues (0.9); analyze DS issues and open points (3.3); analyze additional plan issues and communications re same (1.2) | 7.60 |
| 04/28/10 | GV Demo | Return calls in connection with the disclosure statement (1.3); draft research memo (1.8); research plan issue (3.3) | 6.40 |
| 04/28/10 | JE Henderson | Review further emails re: disclosure statement objections | .50 |
| 04/28/10 | M Hyatte | Telephone conference with L. Barden re: plan | .30 |
| 04/28/10 | KP Kansa | Review FCC comments on media ownership certification materials (.5); review revised versions of solicitation motion, order and distribution materials and provide comments on same to D. Bergeron (5.0) | 5.50 |
| 04/28/10 | CL Kline | Continue case law research and analysis (4.6); Review case docket for research (0.8); Research and provide materials to B. Krakauer and J. Bendernagel (0.7); Discuss solicitation timeline w/D. Bergeron, J. Henderson and J. Boelter (0.4); Research and provide April 13 transcript to J. Boelter (0.1); Discuss chambers response re draft agenda and matters for May 20 w/K. Stickles (0.2), update B. Krakauer and K. Lantry (0.1) | 6.90 |
| 04/28/10 | B Krakauer | Prepare for and attend conference call with claimant re: plan issues | 1.90 |
| 04/28/10 | B Krakauer | Review case law re: plan legal issues | 2.10 |
| 04/28/10 | JP Langdon | Review revised FCC application and prepare comments | .30 |
| 04/28/10 | KT Lantry | Telephone call with J. Boelter re: various Plan issues (.2); telephone call with creditor counsel re: plan issue (.2); e-mails re: Bridge lenders (.2); review motion (.4) | 1.00 |
| 04/28/10 | KS Mills | Respond to inquiries re: disclosure statement | 1.20 |
| 04/28/10 | AE Ross | Review and revise memo on plan issue | 3.80 |
| 04/28/10 | SL Summerfield | Research parallel case docket re: plan and disclosure documents for C. Kline | 4.80 |
| 04/28/10 | AL Triggs | Research re: FCC issues | .60 |
| 04/28/10 | HH Yang | Review and edit memo (.6); analyze case law re same (.6) | 1.20 |
| 04/29/10 | LA Barden | Conference with J. Conlan re: negotiations and discuss strategy (1.2); review board communication (0.5); conference with B. Krakauer re same (0.7) | 2.40 |
| 04/29/10 | DE Bergeron | Revising solicitation documents and preparing same for filing (1.50); Telephone calls and emails with P. Reilley regarding | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30036313
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | solicitation documents (0.50) | |
| 04/29/10 | JC Boelter | Review plan and comments to same and prepare issues list (2.0); Call regarding same (1.0); Call with claimant regarding plan (.6); Review issues regarding same (.8); Emails regarding FCC applications (.3) | 4.70 |
| 04/29/10 | PS Caruso | Office conference w/ J. Conlan re: confirmation issues (.5) review plan and disclosure statement in connection w/ same (4.9) | 5.40 |
| 04/29/10 | JF Conlan | Call with creditor re: plan (0.9); call with Kurtz re plan issues (1.0); communication with D. Liebentritt re plan issues (1.8); communications with Krakauer re various issues (1.2); Analyze plan confirmation issues (2.4) | 7.30 |
| 04/29/10 | GV Demo | Research plan issue (2.9); return calls in regard to Disclosure Statement (0.4) | 3.30 |
| 04/29/10 | JE Henderson | Review draft motion | .20 |
| 04/29/10 | KP Kansa | Review and revise solicitation motion/order/ballots/notices and provide comments on same to D. Bergeron (2.0); office conferences with D. Bergeron re: filing of same (.3); email J. Xanders re: Plan status (.2); t/c J. Xanders re: same (.2) | 2.70 |
| 04/29/10 | CL Kline | Prepare research memo re: plan issue (3.8), discuss same w/J. Boelter (0.4); Discuss plan issue w/D. Bergeron re: solicitation (0.2); Research and provide legal summary to R. Stone (0.3) | 4.70 |
| 04/29/10 | B Krakauer | Review plan issues with D. Kurtz | .40 |
| 04/29/10 | B Krakauer | Call with creditor counsel re: information requests and claims analysis | .90 |
| 04/29/10 | B Krakauer | Prepare plan and disclosure statement issues and plan of action | 2.90 |
| 04/29/10 | KT Lantry | Telephone call with B. Whittman re: due diligence on plan issue (.3); discuss research with H. Yang, with follow-up e-mails (.4); participate in conference call with counsel for creditor (.5); review outline of open Plan issues, and conference call with B. Krakauer and J. Boelter re: same (1.0); e-mails and telephone calls with J. Conlan, B. Krakauer and C. Kline re: motion (.3) | 2.50 |
| 04/29/10 | KS Mills | Respond to inquiries re: disclosure statement (1.2) and review of materials relevant to same (.5) | 1.70 |
| 04/29/10 | AL Triggs | Draft summary of treatment of FCC issues | 7.30 |
| 04/29/10 | HH Yang | Review and analyze case law re plan issue (1.5); edit memo re same (1.0); correspond and summarize findings re updated memo to K.Lantry (.5) | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036313
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/30/10 | PS Caruso | Continue to review and assess confirmation pleadings, including plan and disclosure statement, in connection with emergence and governance issues (8.5); o/c w/ J. Conlan re: same (.4) | 8.90 |
| 04/30/10 | JF Conlan | Communications re examiner (0.6); analyze approach and time table (0.7); communications re plan supplement and analyze same and communications re same (1.2) | 2.50 |
| 04/30/10 | CL Kline | Research additional case law and commentary (2.5); revise and update memo accordingly (1.8); Provide memo w/comment to J. Boelter w/supporting materials for reference (0.4) | 4.70 |
| 04/30/10 | B Krakauer | Address Plan and Disclosure statement issues with client | 1.30 |
| 04/30/10 | B Krakauer | Address Plan issues | .90 |
| 04/30/10 | KT Lantry | Discuss Plan negotiation issues with J. Conlan and B. Krakauer (.3); e-mails and telephone call with creditor counsel and C. Kline re: motion (.3) | .60 |
| 04/30/10 | SL Summerfield | Solicitation materials for D. Bergeron and K. Kansa | 1.20 |
| 04/30/10 | AL Triggs | Draft and revise summary of plan issue | 2.20 |
| | | **Total Hours** | **1,395.10** |

SIDLEY AUSTIN LLP

Invoice Number:  30036313
Tribune Company

RE: Plan and Disclosure Statement

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 1.30 | $950.00 | $1,235.00 |
| JF Conlan | 186.00 | 950.00 | 176,700.00 |
| B Krakauer | 112.10 | 925.00 | 103,692.50 |
| M Hyatte | .30 | 875.00 | 262.50 |
| JE Henderson | 68.80 | 850.00 | 58,480.00 |
| KT Lantry | 79.10 | 850.00 | 67,235.00 |
| LA Barden | 60.00 | 825.00 | 49,500.00 |
| JF Bendernagel | .50 | 775.00 | 387.50 |
| SJ Heyman | 3.70 | 725.00 | 2,682.50 |
| PS Caruso | 53.70 | 725.00 | 38,932.50 |
| KP Kansa | 87.90 | 700.00 | 61,530.00 |
| JW Ducayet | 1.00 | 685.00 | 685.00 |
| JC Boelter | 167.00 | 650.00 | 108,550.00 |
| RJ Lewis | .30 | 650.00 | 195.00 |
| KS Mills | 118.00 | 560.00 | 66,080.00 |
| DE Bergeron | 113.60 | 525.00 | 59,640.00 |
| JK Ludwig | 1.30 | 475.00 | 617.50 |
| JP Langdon | 24.30 | 430.00 | 10,449.00 |
| AE Ross | 26.50 | 425.00 | 11,262.50 |
| AL Triggs | 12.60 | 425.00 | 5,355.00 |
| GV Demo | 78.30 | 425.00 | 33,277.50 |
| HH Yang | 80.70 | 425.00 | 34,297.50 |
| CL Kline | 68.40 | 425.00 | 29,070.00 |
| JM Paral | 5.30 | 395.00 | 2,093.50 |
| RM Silverman | 17.80 | 395.00 | 7,031.00 |
| SL Summerfield | 26.60 | 190.00 | 5,054.00 |
| **Total Hours and Fees** | **1,395.10** | | **$934,295.00** |

# SIDLEY

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

July 19, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30036314
Client Matter 90795-30510

For professional services rendered and expenses incurred through April
30, 2010 re Professional Retention

Fees                                                               $17,180.00

**Total Due This Bill**                                            **$17,180.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN LLP**

Invoice Number: 30036314
Tribune Company

RE: Professional Retention

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/10 | KP Kansa | Email D. Eldersveld re: supplemental Lazard application (.2); office conference with J. Ludwig re: same (.2) | .40 |
| 04/01/10 | JK Ludwig | Telephone call with J. Merimee re: Lazard supplemental retention (0.1); emails to D. Liebentritt, D. Eldersveld, C. Bigelow, and N. Larsen re: same (0.2); review and revise supplemental application (0.2); email to K. Stickles re: filing and service of same (0.2) | .70 |
| 04/08/10 | JK Ludwig | Telephone call with M. Roitman re: Lazard supplemental application (0.1) | .10 |
| 04/09/10 | JK Ludwig | Email to K. Stickles and Paul Hastings re: monthly fee applications (0.1); telephone call with R. Mariella re: retention and compensation of consultant (0.2); email to K. Kansa re: same (0.2); email to R. Mariella re: recommendations for retention and compensation of consultant (0.1); review affidavit filed by OCP (0.2); email to R. Mariella re: OCP affidavit and objection deadlines for recently-added OCP (0.2) | 1.00 |
| 04/10/10 | KP Kansa | Email D. Eldersveld re: Lazard supplemental application (.2); review N. Larsen emails on same and emails to N. Larsen re: same (.4) | .60 |
| 04/11/10 | KP Kansa | Email to M. Roitman re: Lazard supplemental application (.1); email to D. Deutsch re: same (.2); review materials re: same (.1) | .40 |
| 04/12/10 | JK Ludwig | Review fee applications filed by other professionals re: real estate matters (0.3) | .30 |
| 04/13/10 | KP Kansa | Telephone call to D. Deutsch re: Lazard retention (.3); email D. Deutsch re: same (.1); email D. Eldersveld and N. Larsen re: same (.3) | .70 |
| 04/14/10 | BJ Hauserman | Call with D. Eggart re: Mercer fees (0.2); email to J. Ludwig re: same (0.1) | .30 |
| 04/14/10 | KP Kansa | Email J. Ludwig re: Lazard supplemental application (.2); email to N. Larsen and D. Eldersveld re: Lazard application (.2); office conference with J. Ludwig re: same (.1); emails to D. Deutsch re: same (.2) | .70 |
| 04/14/10 | JK Ludwig | Review email from R. Mariella and Mercer regarding compensation procedures for Mercer affiliate (0.2); telephone call with R. Mariella re: same (0.1); review email from K. Kansa re: Committee response to Lazard supplemental retention application (0.2); telephone call to J. Merimee re: same (0.2) | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036314
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/15/10 | JK Ludwig | Telephone call with OCP re: preparation of fee application for overage (0.2) | .20 |
| 04/20/10 | KP Kansa | Email J. Ludwig re: PwC engagement | .20 |
| 04/20/10 | JK Ludwig | Telephone call with M. Berger re: preparation of monthly OCP report (0.2); email to OCP re: overage and fee application requirements (0.1); review email from B. Litman re: supplemental PWC engagement letter (0.3); review PWC engagement letter and retention materials (0.7) | 1.30 |
| 04/21/10 | KP Kansa | Review Thomas & LoCicero draft application and email J. Ludwig re: same | .50 |
| 04/21/10 | JK Ludwig | Email to M. Berger re: Thomas Locicero OCP fee application (0.1); review OCP invoices and background materials (0.4); draft OCP fee application (3.0); email to K. Kansa regarding same (0.2); telephone call with B. Litman re: supplemental retention applications for fresh start accounting services (0.3); email to B. Litman re: same (0.1); telephone call with A. Clark Smith re: same (0.2); telephone call with D. Eggert re: Mercer affiliate services (0.2); review March monthly OCP report (0.1); email to J. McMahon and D. Deutsch re: same (0.1) | 4.70 |
| 04/22/10 | JK Ludwig | Revise OCP fee application of Thomas LoCicero (0.3); emails with C. Capps re: same (0.1); review filed 2019 statements (0.5); revise Rule 2014 statement (1.0); draft supplemental application to retain PwC (2.0) | 3.90 |
| 04/23/10 | JK Ludwig | Telephone call with J. McMahon re: professional services (0.1); telephone call with R. Mariella re: litigation-related invoice (0.1); review potential engagement relating to mediation of dispute (0.5); email to K. Kansa with recommendations for same (0.1); draft supplemental application to retain PwC (0.5); email to B. Litman re: PwC and E&Y retentions (0.2); telephone call with J. Spears re: E&Y retention (0.2) | 1.70 |
| 04/25/10 | KP Kansa | Email B. Krakauer re: E&Y | .10 |
| 04/26/10 | KP Kansa | T/c B. Gruemmer and R. Harris on accounting firm retention (.2); email B. Krakauer re: same (.1); t/c B. Krakauer re: same (.1); review supplemental PwC application and revise same (.6); office conference J. Ludwig re: same (.1) | 1.10 |
| 04/26/10 | JK Ludwig | Revise PwC application (2.4); review emails from counsel to E&Y re: supplemental engagement (0.3) | 2.70 |
| 04/27/10 | KP Kansa | Conference call with E&Y, MWE and J. Ludwig re: E&Y retention (.5); review materials in preparation for same (.5) | 1.00 |
| 04/27/10 | JK Ludwig | Review email from D. Eggert re: Mercer retention issue (0.1); telephone call with R. Mariella re: OCP issues (0.2); review | 3.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036314
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | OCP invoice relating to same (0.1); email with C. Capps re: OCP fee application (0.1); revise same (0.2); email to K. Stickles regarding filing and service of same (0.1); telephone call to Offit Kurman regarding OCP fee application (0.1); draft OCP fee application on behalf of Offit Kurman (1.4); prepare for (0.5) and participate in conference call with K. Kansa, B. Gruemer, R. Harris, P. Quick, J. Weiss, and G. Wolsky re: E&Y services (0.5) | |
| 04/28/10 | KP Kansa | Office conferences with J. Ludwig on PwC application | .30 |
| 04/28/10 | JK Ludwig | Emails with B. Litman re: retention of professionals for fresh start accounting services (0.6); review draft declaration from PwC relating to same (0.3); revise PwC supplemental application (0.5); telephone call with OCP counsel regarding preparation of OCP affidavit for filing (0.1) | 1.50 |
| 04/29/10 | JK Ludwig | Revise supplemental application to retain PwC (0.8) | .80 |
| 04/30/10 | KP Kansa | Review E&Y supplemental application and J. Ludwig revisions to same (.7); office conferences with J. Ludwig on same (.2) | .90 |
| 04/30/10 | JK Ludwig | Revise supplemental application to retain PwC (1.8); email to A. Clark-Smith re same (0.1); telephone call with A. Clark-Smith re: supporting declaration (0.1); email to C. Bigelow and B. Litman re: same (0.1); emails to P. Ratkowiak and D. Streany re: filing and service of same (0.4); review email from R. Mariella re: OCP additional engagement (0.1); telephone call with D. Bralow re: same (0.1); prepare supplemental OCP list (0.1) | 2.80 |
| | | **Total Hours** | **32.90** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30036314
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KP Kansa | 6.90 | $700.00 | $4,830.00 |
| BJ Hauserman | .30 | 475.00 | 142.50 |
| JK Ludwig | 25.70 | 475.00 | 12,207.50 |
| **Total Hours and Fees** | **32.90** | | **$17,180.00** |