

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 19, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30036315
Client Matter 90795-30520

---

For professional services rendered and expenses incurred through April
30, 2010 re Tax Issues

Fees                                                                     $44,824.00

**Total Due This Bill**                                          **$44,824.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN LLP**

Invoice Number: 30036315
Tribune Company

RE: Tax Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/10 | ST Advani | Review revised Plan re: tax considerations | .20 |
| 04/01/10 | SJ Heyman | Draft settlement proposal re: Cook County amusement tax | 1.20 |
| 04/02/10 | ST Advani | Telephone conference with M. Melgarejo re: consolidation issues (1.1); follow-up research on same (1.4) | 2.50 |
| 04/02/10 | SJ Heyman | Draft settlement letter to Cook County re: Amusement Tax Assessment | 2.60 |
| 04/05/10 | ST Advani | Telephone conference with M. Melgarejo re: consolidation issues | .90 |
| 04/06/10 | ST Advani | Review revised plan re: tax considerations | .20 |
| 04/06/10 | SJ Heyman | TC w/M Halleron and M Wethekam re: MD tax appeal (0.5); review appeal documents (0.5); draft letter to Cook County re: amusement tax (0.8) | 1.80 |
| 04/06/10 | AE Ross | Review tax settlement letter (.3); review tax settlement motions (.2) | .50 |
| 04/07/10 | ST Advani | Review revised disclosure (0.7); drafted e-mail to IRS re: same (0.8) | 1.50 |
| 04/08/10 | SJ Heyman | Review bankruptcy rights reservation language for Maryland Tax Court petition (0.3); review emails re: extension of date for objection to proposed tax settlement by creditors committee (0.1); TC w/R Silverman re: restructuring tax issues (0.2); TC w/J Langdon re: restructuring tax issues (0.1); leave detailed message for P Shanahan re: same and re: Cook County settlement letter (0.1); review restructuring tax issues (0.4) | 1.20 |
| 04/08/10 | KP Kansa | Email A. Ross re: Chadbourne request for extension of objection deadline on CT tax settlement (.1); review MD petition insert re: chapter 11 issues and email A. Ross re: same (.2); office conference with A. Ross re: same (.1); t/c S. Heyman re: same (.1) | .50 |
| 04/08/10 | JM Paral | Revise memo regarding application of income and franchise taxes to restructuring transactions | .20 |
| 04/08/10 | AE Ross | Draft bankruptcy-related section of petition to appeal tax notice | 1.80 |
| 04/08/10 | RM Silverman | Review restructuring transactions issues (0.6); discuss with J. Langdon and S. Heyman (0.4) | 1.00 |
| 04/09/10 | ST Advani | Review revised disclosure statement | .20 |
| 04/09/10 | SJ Heyman | Review franchise tax issues (1.4); TC w/M. Roitman re: CT settlement agreement (0.3); TC w/M. Wethekam re: same (0.4); TC w/M. Roitman and M. Wethekam re: same (0.9); exchange | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30036315
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emails w/K. Kansa re: same (0.2) | |
| 04/09/10 | KP Kansa | Email S. Heyman re:  Chadbourne request for information on CT tax settlement (.2); further email to S. Heyman re:  same (.1) | .30 |
| 04/09/10 | JM Paral | Revise memo regarding application of income and franchise taxes to restructuring transactions | 1.30 |
| 04/09/10 | AE Ross | Address Committee's inquiry regarding tax settlement motions | .30 |
| 04/11/10 | KP Kansa | Email M. Roitman on tax settlements | .10 |
| 04/12/10 | ST Advani | Office conference with R. Silverman re: restructuring transactions | .10 |
| 04/12/10 | SJ Heyman | Review MD tax appeal petition | .30 |
| 04/12/10 | KP Kansa | Email M. Halleron re:  tax petitions | .10 |
| 04/12/10 | JM Paral | Revise memo regarding application of income and franchise taxes to restructuring transactions | .30 |
| 04/13/10 | SJ Heyman | Exchange emails w/M Halleron re: MD settlement agreement (0.2); review J Paral changes to structuring memo (0.6); OC w/J Paral re: same (0.3); prepare for call w/P Shanahan re: Cook County Amusement Tax (0.4); TC w/P Shanahan re: Cook County Amusement Tax (0.4) | 1.90 |
| 04/13/10 | KP Kansa | Review tax petitions for MD (0.2); email M. Halleron and S. Heyman re: same (0.1) | .30 |
| 04/13/10 | JM Paral | Revise memo regarding application of income and franchise taxes to restructuring transactions | 1.00 |
| 04/14/10 | SJ Heyman | Review state franchise tax issues for structuring transactions (0.8); revise J Paral memo re: same (0.6); OC w/J Paral re: same (0.2) | 1.60 |
| 04/14/10 | JM Paral | Revise memo regarding application of income and franchise taxes to restructuring transactions | .50 |
| 04/15/10 | ST Advani | Preparation for meeting on restructuring transaction | .50 |
| 04/15/10 | ST Advani | Meeting with P. Shanahan, D. Eldersveld, M. Melgarejo re: intercompany restructuring transactions | 1.50 |
| 04/15/10 | RM Silverman | Prepare for client meeting (1.0); client meeting with Sidley team re: tax issues in restructuring transactions (3.0); follow-up meeting with J. Langdon re: transactions (2.0); draft email to-do list for client (0.5) | 6.50 |
| 04/16/10 | ST Advani | Telephone conference with R. Silverman re: intercompany restructuring | .20 |
| 04/16/10 | SJ Heyman | Review Cook County amusement tax issues in preparation for | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 30036315
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | 04/20/10 conference w/E Dunn | |
| 04/16/10 | RM Silverman | Review certain restructuring transactions re: state tax issues and discuss with S. Heyman/J. Langdon (2.5); review global memo and discuss with S. Advani (1.3) | 3.80 |
| 04/19/10 | SJ Heyman | TC w/P Shanahan and S Kaminski re: Cook County amusement tax (0.6); exchange emails w/J Paral re: franchise tax review of restructuring (0.2) | .80 |
| 04/19/10 | KP Kansa | Email A. Ross re: tax settlements | .10 |
| 04/19/10 | JM Paral | Review memo regarding application of income and franchise taxes to restructuring transactions | .70 |
| 04/19/10 | AE Ross | Review orders approving tax settlement motions | .20 |
| 04/19/10 | RM Silverman | Review Restructuring Transactions Memo (2.5); phone call with IRS re: consolidation PLR(.30) | 2.80 |
| 04/19/10 | JH Zimbler | PHONES: Review AT status (0.1); TC with J. Harry re: same (0.1); TC with M. Melgarejo re: same (0.1) | .30 |
| 04/20/10 | ST Advani | Telephone conference with R. Silverman re: IRS conversation | .20 |
| 04/20/10 | SJ Heyman | PF meeting w/Cook County re: amusement tax (1.80); OC w/P Shanahan re: same (0.8); OC w/E Dunn re: same (0.7) | 3.30 |
| 04/20/10 | KP Kansa | Emails to A. Ross and S. Heyman re: Cubs tax issues | .40 |
| 04/20/10 | RM Silverman | Review Restructuring Transactions Memo (.50); review state tax issues in connection with transactions (2.0); review responses and charts provided by client (3.0) | 5.50 |
| 04/21/10 | SJ Heyman | Review updated information from M Halleron (1.8); OC w/R Silverman re: effect of updated information and strategy for moving forward (0.7) | 2.50 |
| 04/21/10 | RM Silverman | Review Restructuring Transactions Memo (1.8); review state tax issues in connection with transactions and client provided information (3.0); discuss tax issues with S. Heyman and J. Langdon (1.0) | 5.80 |
| 04/22/10 | ST Advani | Telephone conference with Chadbourne re tax disclosure (.50); telephone conference with M. Melgarejo re: same (.70) | 1.20 |
| 04/22/10 | SJ Heyman | Email to/from M Halleron re: IL settlement (0.1); review settlement proposal (0.5) | .60 |
| 04/22/10 | JM Paral | State income and franchise tax research regarding restructuring transactions | .90 |
| 04/22/10 | RM Silverman | Review state tax issues (2.0); discuss same with S. Heyman (0.3) | 2.30 |
| 04/23/10 | ST Advani | Review write-up on intercompany restructuring | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 30036315
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/23/10 | SJ Heyman | Review IDOR counteroffer (0.3); conference call w/P Shanahan et al re: IL settlement strategy (0.9); TC w/P Shanahan and M Wethekam re: MD and Cook County (0.3) | 1.50 |
| 04/23/10 | RM Silverman | Revise memo and discuss tax issues with J. Langdon and S. Advani | .80 |
| 04/26/10 | SJ Heyman | Review M Wethekam summary of settlement conversations (0.3); draft response to same (0.2) | .50 |
| 04/27/10 | SJ Heyman | Review various skybox agreements for Cook County amusement tax (0.5); draft email to P Shanahan re: same (0.2); exchange emails w/P Shanahan and M Wethekam re: IL settlement negotiations (0.1) | .80 |
| 04/29/10 | SJ Heyman | Review additional information provided by M Halleron in connection with taxes on restructuring transactions | .80 |
| 04/29/10 | RM Silverman | Review client's email responses and related state tax issues in connection with restructuring transactions (.6); follow-up with state of MD re: sales tax issues (.4) | 1.00 |
| 04/29/10 | HH Yang | Meet w/K.Lantry re tax issues (.5); Research Internal Revenue Code and 2004 amendments (.6); research IRC section 409A (.6) | 1.70 |
| 04/30/10 | SJ Heyman | Review email from M Wethekam re: MD stay issues (0.1); analyze same (0.3); respond to M Wethekam email re: same (0.1) | .50 |
| 04/30/10 | RM Silverman | Discuss timing and updates re: restructuring transactions with J. Langdon | .30 |
| 04/30/10 | HH Yang | Research IRC section 409A (.8); research and analyze case law re same (1.8); research and analyze secondary sources re same (1.0) | 3.60 |

**Total Hours**    **80.00**

**SIDLEY AUSTIN LLP**

Invoice Number: 30036315
Tribune Company

RE: Tax Issues

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JH Zimbler | .30 | $850.00 | $255.00 |
| ST Advani | 9.50 | 800.00 | 7,600.00 |
| SJ Heyman | 25.60 | 725.00 | 18,560.00 |
| KP Kansa | 1.80 | 700.00 | 1,260.00 |
| AE Ross | 2.80 | 425.00 | 1,190.00 |
| HH Yang | 5.30 | 425.00 | 2,252.50 |
| JM Paral | 4.90 | 395.00 | 1,935.50 |
| RM Silverman | 29.80 | 395.00 | 11,771.00 |
| **Total Hours and Fees** | **80.00** | | **$44,824.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 19, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30036316
Client Matter 90795-30530

For professional services rendered and expenses incurred through April
30, 2010 re Claims Processing

Fees                                                                $112,102.50

**Total Due This Bill**                                          **$112,102.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30036316
Tribune Company

RE: Claims Processing

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/10 | KP Kansa | Office conference with J. Ehrenhofer and J. Ludwig re: litigation claims (3.1); email B. Hauserman re: Sotsky hearing (.1) | 3.20 |
| 04/01/10 | KT Lantry | Telephone calls and e-mails with J. Teitelbaum and B. Whittman re: methods of calculating Teitelbaum claims and settlement of same (1.2); e-mails with A. Simonds re: settlement terms (.2) | 1.40 |
| 04/01/10 | JK Ludwig | Meeting with K. Kansa and J. Ehrenhofer re: claims reconciliation (3.1); review and analyze proofs of claim (1.0) | 4.10 |
| 04/01/10 | A Thal Simonds | Conference with K. Lantry re retirement-related claims (.1); review communications and materials re same (.9); draft settlement agreement re same (3.6) | 4.60 |
| 04/02/10 | BJ Hauserman | Emails to K. Kansa and Epiq re: Sotsky | .50 |
| 04/02/10 | SA Horvath | TC w/J Langdon and J. Ludwig re: advertising credit issue (0.2); review agreement re same (0.3) | .50 |
| 04/02/10 | KP Kansa | Emails to B. Hauserman and K. Lantry re: Sotsky | .20 |
| 04/02/10 | KP Kansa | T/c A. Triggs re: Taylor claim (.1); t/c G. Sack and A. Triggs re: Taylor claim and litigation (.3); review Taylor claim materials (.1) | .50 |
| 04/02/10 | KT Lantry | E-mails and telephone calls with B. Whittman, D. Deutsch, D. Liebentritt, J. Teitelbaum and B. Krakauer re: settlement of Teitelbaum claims (1.8); discuss preparation of settlement agreement with A. Simonds (.2); review related documents (0.1) | 2.10 |
| 04/02/10 | JK Ludwig | Review response to 19th omnibus claim objection relating to Hoy claim (0.2); telephone call with S. Horvath re: whether liability was transferred or retained pursuant to sale agreement (0.2); review sale agreement as relates to the claim (0.5); emails to R. Stone and Hoy re: same (0.6); review Lloyds response to 19th omnibus claim objection (0.2); emails with J. Ehrenhofer re: same (0.1); telephone call with J. Ehrenhofer re: broadcast claims (0.3); emails with J. Ehrenhofer re: additional claims objections (0.3) | 2.40 |
| 04/02/10 | A Thal Simonds | Review claims analyses and other materials re retirement-related claims (1.0); conference with K. Lantry re same (.2) | 1.20 |
| 04/03/10 | KT Lantry | Telephone calls and e-mails with J. Teitelbaum, D. Deutsch, B. Krakauer and B. Whittman re: settlement of Teitelbaum claims (2.1); e-mails with A. Simonds re: terms of settlement agreement and status (.2) | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036316
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/04/10 | KT Lantry | Numerous e-mails and telephone calls with B. Krakauer, B. Whittman, A. Simonds, J. Teitelbaum, and D. Schaible re: negotiation of Teitelbaum claims settlement | 2.30 |
| 04/04/10 | A Thal Simonds | Review claims analyses and other materials re retirement-related claims (.8); draft stipulation settling same (3.6) | 4.40 |
| 04/05/10 | KP Kansa | Email J. Ludwig re: Hoy! Credits (.2); t/c K. Lantry re: claims issues (.2); t/c D. Eldersveld re: Tribune CNLBC claims issues (.3) | .50 |
| 04/05/10 | KT Lantry | Telephone calls and e-mails with D. Deutsch, D. Schaible, B. Whittman and J. Teitelbaum re: settlement of Teitelbaum claims (1.3); e-mails and telephone calls with B. Whittman and K. Kansa re: litigation claims analysis (.4) | 1.70 |
| 04/05/10 | JK Ludwig | Office conference with K. Kansa re: litigation claims (0.2); emails with J. Ehrenhofer re: same (0.2); email to K. Kansa summarizing findings re: Hoy liabilities (0.2); analyze litigation claims (4.8); telephone call with R. Stone re: media claims and Hoy liabilities (0.5) | 5.90 |
| 04/05/10 | MD Schneider | Review FCC proofs of claim and indecency case issues | 1.70 |
| 04/06/10 | KP Kansa | Email J. Ludwig re: litigation claims analysis (.2); oc J. Ludwig re: same (.2); t/c K. Lantry re: claims issues (.2) | .60 |
| 04/06/10 | KT Lantry | Numerous e-mails and telephone calls with J. Teitelbaum and B. Whittman re: settlement of Teitelbaum claims (1.5); review and edit draft of settlement agreement with Teitelbaum and discuss changes to same with A. Simonds (1.4); discuss analysis of pending litigation claims with K. Kansa and forward related documents (.4); e-mail with B. Lithgow and C. Baur re: notice of transfer of Sotsky claim (.2) | 3.50 |
| 04/06/10 | JK Ludwig | Draft answer brief in Millen appeal (6.8); telephone call with R. Stone re: Hoy liabilities (0.2); email to S. Horvath re: transaction closing documentation for same (0.1) | 7.10 |
| 04/06/10 | A Thal Simonds | Draft motion to approve stipulation settling retirement-related claims (2.9); review claims analysis materials re same (.6); conference with K. Lantry re stipulation settling claims (.3); revise same (1.0); review draft plan and supporting documents (.8) | 5.60 |
| 04/07/10 | GV Demo | Prepare LA Times settlement for execution | .20 |
| 04/07/10 | KP Kansa | Email J. Ehrenhofer re: Gallery Mattress settlement (.1); office conference G. Demo re: same (.1) | .20 |
| 04/07/10 | KT Lantry | Numerous telephone calls and e-mails with D. Deutsch, B. Whittman, J. Teitelbaum, B. Krakauer, D. Liebentritt and D. Schaible negotiating settlement of J. Teitelbaum claims (2.4); | 4.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036316
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | discuss terms and structure of Teitelbaum settlement agreement with A. Simonds and B. Whittman (.6); review and edit successive versions and comments re: same (1.3); discuss preparation of motion to approve Teitelbaum settlement with A. Simonds (.4) | |
| 04/07/10 | JK Ludwig | Analyze litigation claims (5.1); review documentation relating to Hoy liability (1.0); telephone call with R. Stone re: same (0.3); email to K. Kansa to provide summary and status of Hoy liability issues (0.1) | 6.50 |
| 04/07/10 | A Thal Simonds | Review claims analysis and other materials re retirement-related claims (.7); review draft plan and supporting documents (.9); revise stipulation settling same (2.8); draft motion in support of stipulation settling claims (2.1); conference with K. Lantry re same (.3) | 6.80 |
| 04/08/10 | BJ Hauserman | Call with J. Ludwig re: claims objections | .20 |
| 04/08/10 | KP Kansa | T/c D. Eldersveld re: Zenith response to objection (.2); email D. Eldersveld re: same (.1) | .30 |
| 04/08/10 | KT Lantry | Numerous telephone calls and e-mails with B. Whittman, J. Teitelbaum, D. Schaible and B. Krakauer re: settlement of Teitelbaum claims (1.9); review and edit draft of Teitelbaum settlement agreement (1.0); circulate draft of Teitelbaum settlement to B. Whittman and review comments (.4); circulate draft of settlement to J. Teitelbaum and review and circulate comments (.6) | 3.90 |
| 04/08/10 | JK Ludwig | Review email from D. Eldersveld re: Hoy liability and continuance of objection relating to same (0.1); email to J. Ehrenhofer and B. Hauserman re: continuing objection (0.1); emails with S. Horvath and R. Stone re: analysis of transaction documentation (0.1); emails with J. Ehrenhofer and B. Hauserman re: response to 19th omnibus claims objection (0.4); review background relating to claim (0.2) | .90 |
| 04/08/10 | A Thal Simonds | Revise stipulation settling claims (2.2); draft motion in support of stipulation (5.6); conference with K. Lantry re same (.4) | 8.20 |
| 04/09/10 | BJ Hauserman | Call to T. Umbarger re: withdrawal of objection and email to J. Ehrenhofer re: same | .20 |
| 04/09/10 | KP Kansa | Office conference with J. Ludwig re:  claims issues (.3); email J. Ludwig re:  same (.1); review Henke response (.4) | .80 |
| 04/09/10 | CL Kline | Discuss balance sheet disclosures w/J. Ludwig re: claim | .20 |
| 04/09/10 | KT Lantry | Numerous telephone calls and e-mails with B. Whittman and J. Teitelbaum re: negotiation of mechanism for quantifying claims (1.2); e-mails and telephone call with D. Schaible, D. Liebentritt and J. Teitelbaum re: finalizing settlement (.8); | 5.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036316
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone calls and e-mails with D. Schaible, E. Vonnegut, B. Krakauer and J. Teitelbaum re: non-cash distribution issue (1.7); preparatory conference call with J. Osick, J. Meer and M. Fischer re: Neuman litigation (.6); conference call with D. Deutsch and team re: Neuman litigation (.5); follow-up call with team re: same (.2); telephone call with K. Stickles re: service list for Teitelbaum's filing (.2) | |
| 04/09/10 | JK Ludwig | Analyze litigation claims (2.0); review response of creditor to 19th omnibus claim objection (0.1); review proof of claim relating to same (0.1); telephone call to claimant regarding 19th omnibus objection (0.1); telephone call with counsel for creditor regarding withdrawal of creditor's 4 proofs of claim (0.1); email to J. Ehrenhofer re: status of claims (0.1); telephone call with J. Ehrenhofer re: litigation claim estimates (0.2); review and analyze Henke response to claim objection (1.3) | 4.00 |
| 04/09/10 | A Thal Simonds | Review comments to stipulation settling claim (.3); conference with K. Lantry re same (.3); review similar settlement agreement (.1); revise stipulation (.1) | .80 |
| 04/11/10 | JK Ludwig | Review and analyze Henke response to claim objection (0.4) | .40 |
| 04/11/10 | AE Ross | Draft motion to set bar date for claims against Tribune CNLBC | 3.00 |
| 04/12/10 | BJ Hauserman | Review informal response from Third Screen Media (0.4); emails to K. Kansa re: same (0.1) | .50 |
| 04/12/10 | BJ Hauserman | Telephone call to claimant re: response to 19th Omni from Third Screen Media (0.4) | .40 |
| 04/12/10 | KP Kansa | Email D. Eldersveld and N. Larsen re: Affiliated Media claim (.2); review J. Rodden response to same (.1); email B. Hauserman re: extension of claims objection deadline (.1) | .40 |
| 04/12/10 | JK Ludwig | Emails to J. Ehrenhofer re: upcoming omnibus objections (0.2); review Cisco response to 19th omnibus claims objection (0.3); draft answering brief in Millen appeal (0.8); review Henke response to omnibus objection (0.4) | 1.70 |
| 04/12/10 | MD Schneider | Review of FCC proofs of claim and research on indecency complaints in proofs of claim | 1.60 |
| 04/13/10 | BJ Hauserman | Call with T. Cobb re: AOL response (0.2); emails to J. Ehrenhofer re: claims responses (0.1) | .30 |
| 04/13/10 | BJ Hauserman | Call with J. Ludwig and J. Ehrenhofer re: claim objections and responses (0.5) | .50 |
| 04/13/10 | BJ Hauserman | Email to Carolyn Magaha re: Avaya response | .20 |
| 04/13/10 | KP Kansa | Telephone conference with J. Ludwig re: Henke (0.2); review J. Ludwig emails on Henke (0.2) | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036316
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/13/10 | JK Ludwig | Telephone call with J. Ehrenhofer re: responses to claim objections (0.2); review memo from local counsel re: Henke response to claim objection (0.3); telephone call with K. Kansa re: responses to claims objection (0.2); conference call with B. Hauserman and J. Ehrenhofer re: claims objections for next omnibus hearing (0.7); email to D. Liebentritt re: litigation-related claims (0.1) | 1.50 |
| 04/13/10 | AE Ross | Review bar date motion for Tribune CNLBC | .20 |
| 04/13/10 | MD Schneider | Memorandum drafting and research on treatment of pending FCC complaints at FCC and basis, probable treatment of 32 potential findings of forfeiture | 3.80 |
| 04/14/10 | BJ Hauserman | Email to J. Ludwig re: Avaya response (0.1); email to T. Cobb re: Third Screen response (0.1); emails to J. Ludwig and J. Ehrenhofer re: claims objections (0.2) | .40 |
| 04/14/10 | SA Horvath | Hoy:  Review closing book | .50 |
| 04/14/10 | JK Ludwig | Conference with K. Kansa re: claims objections strategy and responses (0.3); review email from J. Ehrenhofer re: supporting materials for claim objection (0.1); telephone call with counsel for USDR re: withdrawal of claim objection (0.1); review Cisco response to claim objection and supporting materials from client (0.3); email to local counsel for Cisco re: resolution of claim objection (0.3); telephone call with lead counsel for Cisco re: same (0.1); email to client re: additional supporting materials required for claim objection (0.4); analyze Henke response to claim objection (0.5); telephone call with R. Siegel re: same (0.5); telephone call with J. Ehrenhofer re: diligence review of claims objection exhibits (0.4); telephone call with R. Henke re: claim objection (0.2); telephone call with K. Stickles re: claims matters for next hearing (0.2); prepare certifications and revised proposed orders reflecting resolved claims (1.0); prepare 23, 24, 25, and 16 omnibus objections to claims (2.2); analyze underlying claims and reasons for disallowance for 24th omni (0.8); emails with J. Ehrenhofer re: same (0.4) | 7.80 |
| 04/14/10 | MD Schneider | Draft, research memorandum on procedures and statistical evidence for assessment of bankruptcy proofs of claim by FCC for pending complaints | 3.20 |
| 04/15/10 | BJ Hauserman | Call with B. Wittman re: Insertco (0.2) | .20 |
| 04/15/10 | KP Kansa | Telephone conference with K. Hackett, S. Pater, B. Whittman and B. Hauserman re:  Insertco claims (.3); review responses to omnibus objections and email J. Ludwig re:  same (.2) review omnibus objections (.7) | 1.20 |
| 04/15/10 | KT Lantry | Telephone call with S. Hough re: Teitelbaum claims | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036316
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/15/10 | JK Ludwig | Revise Millen answering brief on appeal (6.6) | 6.60 |
| 04/15/10 | MD Schneider | Draft memorandum on proofs of claim filed by FCC | 2.80 |
| 04/15/10 | A Thal Simonds | Review plan of reorganization re: Teitelbaum settlement | .30 |
| 04/16/10 | KP Kansa | Email D. Eldersveld re: Zenith claim (.1); review 25th and 26th omnibus objections and provide comments to J. Ludwig re: same (1.5); email D. Schaible re: timing of solicitation materials filing (.2); review K. Millen claims brief (1.5) | 3.30 |
| 04/16/10 | KT Lantry | Telephone calls and e-mails with counsel for various creditors with claims subject to objection and e-mails re: same with K. Kansa (.4); review and edit motion to approve Morgan Stanley settlement and telephone call to Jenner re: same (1.8); discuss status of Teitelbaum settlement and forward relevant documents to A. Simonds (.4) | 2.60 |
| 04/16/10 | JK Ludwig | Revise 23rd-26th omnibus objections to claims (1.2); telephone call with J. Ehrenhofer re: same (0.3); emails to K. Stickles and P. Ratkowiak re: filing and service of same (0.2); conference with K. Kansa re: status of omnibus claims objections for April 19 hearing (0.2); revise brief in Millen appeal (2.3); telephone calls with K. Stickles re: same (0.4); review informal response to claim objection (0.1); review claim and supporting documentation (0.2); telephone call with counsel for creditor to resolve response to claim objection (0.1) | 5.00 |
| 04/16/10 | MD Schneider | Complete final memo on FCC bankruptcy claims regarding monetary forfeiture potential on approximately 30 indecency and other complaints | 2.60 |
| 04/16/10 | A Thal Simonds | Review plan of reorganization re: Teitelbaum settlement (.5); revise stipulation settling claims (.2) | .70 |
| 04/19/10 | JK Ludwig | Telephone calls with counsel for Telerep re: claim (0.2); emails with G. Mazzaferri and J. Ehrenhofer re: same (0.3) | .50 |
| 04/20/10 | KP Kansa | Email A. Triggs re: Insertco claim | .20 |
| 04/20/10 | JK Ludwig | Review response to 24th omnibus claim objection filed by former employee (0.2); email to J. Ehrenhofer re: treatment of amended claims (0.2) | .40 |
| 04/20/10 | AL Triggs | Meeting with K. Kansa re: client's objection to claim for lease rejection damages against Insertco | .30 |
| 04/21/10 | KP Kansa | Review 9090 Enterprises claims response materials | .20 |
| 04/21/10 | JK Ludwig | Review response to 24th omnibus claim objection filed by landlord (0.6); review response to 24th omnibus claim objection filed by Spanlink and company's records regarding the claim (1.0); emails with J. Ehrenhofer re: objection responses (0.6); emails with M. Bourgon and J. Ehrenhofer re: | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30036316
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Dombeck claim (0.3); draft notice regarding quarterly claims settlement report (0.6); review and revise quarterly claims settlement report (1.1) | |
| 04/21/10 | AL Triggs | Review documentation re: claim for lease rejection damages against Insertco, including landlord's proof of claim and letter containing settlement offer, internal documentation re: counter offer, lease at issue | 5.10 |
| 04/22/10 | KP Kansa | Email J. Ehrenhofer re: claims objections (.2); review claims spreadsheets for anticipated objections (1.7); review quarterly claims filing and email J. Ludwig re: same (.3); office conference with J. Ludwig re: Spanlink claim (.3) | 2.50 |
| 04/22/10 | KT Lantry | Discuss status of Teitelbaum claims analysis with B. Whittman and A. Simonds | .30 |
| 04/22/10 | JK Ludwig | Emails with C. Stein re: Spanlink response (0.1); emails and telephone calls with J. Ehrenhofer re: same (0.4); telephone call to Spanlink re: same (0.1); email to G. Racket re: factual diligence of Spanlink claim (0.3); revise notice of first quarterly claims settlement report (0.1); email to J. Ehrenhofer re: client approval of same (0.1); review email from M. Bourgon re: Dombeck claim (0.2); telephone call with M. Bourgon re: same (0.2); review email from M. Frank re: 9090 claim (0.1); telephone call with claimant re: same (0.2); analyze claims objections and responses (1.0) | 2.80 |
| 04/22/10 | MD Schneider | Call with L. Washburn and Tribune regarding positions with respect to FCC proofs of claim (0.60); and edits to memorandum regarding tolling (0.80) | 1.40 |
| 04/22/10 | AL Triggs | Review documentation re: claim for lease rejection damages against Insertco, including landlord's proof of claim and letter containing settlement offer, internal documentation re: counter offer, lease at issue | 3.60 |
| 04/23/10 | KP Kansa | Review Insertco claims materials (.2); office conference with A. Triggs and J. Ludwig re: same (.6) | .80 |
| 04/23/10 | JK Ludwig | Emails with G. Rackett re: factual investigation into Spanlink claim (0.2); conference with K. Kansa and A. Triggs re: claims processing in relation to balloting and solicitation procedures and claims settlements (0.6); review and respond to email from J. Ehrenhofer re: revision to claims register to reflect settled claims (0.1); telephone call with Spanlink re: withdrawal of claim objection (0.1); email to Spanlink providing confirmation of same (0.1); review and analyze claims for future objection (1.0) | 2.10 |
| 04/23/10 | AL Triggs | Meeting with K. Kansa and J. Ludwig re: objection to claim for lease rejection damages against Insertco (0.6); review | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036316
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | documentation re: claim for lease rejection damages (0.5) | |
| 04/26/10 | KP Kansa | T/c J. Modlin re: MediaNews claim (.1); email D. Eldersveld and N. Larsen re: same (.2) | .30 |
| 04/26/10 | JK Ludwig | Review email from M. Frank re: 9090 claim (0.1); review and respond to email from counsel to USDR re: 25th/26th omni (0.2); review underlying claims (0.1); email to J. Ehrenhofer re: same (0.1); email to D. Streany re: potential error in service (0.1); telephone call with R. Stone re: claims reconciliation status (0.6); review email from M. Frank re: diligence on claim objection (0.1) | 1.30 |
| 04/27/10 | KP Kansa | Review Insertco claims materials (1.6); conference with A. Triggs on same (.2) | 1.80 |
| 04/27/10 | KT Lantry | Telephone call with PBGC and K. Kansa re: inquiry involving creditor claim objection | .20 |
| 04/27/10 | JK Ludwig | Review email from M. Bourgon re: status of Dombeck claim (0.1); email to J. Ehrenhofer re: CBS withdrawal of POC (0.1); emails with M. Frank re: reconciliation of 9090 claim (0.4); telephone calls with C. Vernon of 9090 re: same (0.3); draft objection to Millen claims (0.9) | 1.80 |
| 04/27/10 | AL Triggs | Research re: standard for calculating lease rejection damages (3.5); phone call with A. Aruch re: settlement of claim for lease rejection damages against Insertco (.2) | 3.70 |
| 04/28/10 | KP Kansa | Office conference and email to J. Ludwig re: Crown Equipment claim (.2); review A. Triggs Insertco research and comment on same (.6); office conference with A. Triggs re: response to Insertco counsel (.2) | 1.00 |
| 04/28/10 | JK Ludwig | Review and analyze potential claims settlements and stipulations (2.0); review Crown Equipment stipulation (0.3); telephone call with J. Ehrenhofer re: same and other claims settlement matters (0.5); telephone call to creditor regarding claims and bar date inquiry (0.2); review email from Epiq re: confirmation of service of bar date notice on such creditor (0.1) | 3.10 |
| 04/28/10 | AL Triggs | Draft summary of research re: standard for calculating lease rejection damages for K. Kansa (2.1); meeting with K. Kansa to discuss same (.1); research re: existence of duty to mitigate breach of lease damages under New York law (1.4) | 3.60 |
| 04/29/10 | KP Kansa | Review J. Ludwig emails on Dombeck claim (.2); t/c to PBGC re: same (.1); email J. Ludwig re: same (.1); o/c J. Ludwig re: same (.1); review A. Triggs email re: Insertco claim (.2) | .70 |
| 04/29/10 | KT Lantry | Telephone calls and e-mails with B. Whittman and A. Simonds re: Teitelbaum claims negotiations | .20 |

Invoice Number: 30036316
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/29/10 | JK Ludwig | Telephone call with creditor regarding proof of claim and bar date (0.1); emails with J. Ehrenhofer re: 23-26 omnibus claims objections (0.2); review email from M. Bourgon re: Dombeck claim (0.2); emails with K. Kansa re: strategy for resolving Dombeck claim (0.2); review emails from J. Ehrenhofer re: late-filed claims (0.2) | .90 |
| 04/29/10 | AE Ross | Review and revise motion to set bar date for Tribune CNLBC | 2.40 |
| 04/29/10 | AL Triggs | Draft summary of research re: existence of duty to mitigate breach of lease damages under New York law for K. Kansa | .70 |
| 04/30/10 | AE Ross | Review and revise motion to set bar date for Tribune CNLBC | 2.00 |
| | | **Total Hours** | **200.90** |

**SIDLEY AUSTIN LLP**

Invoice Number: 30036316
Tribune Company

RE: Claims Processing

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 30.60 | $850.00 | $26,010.00 |
| KP Kansa | 19.10 | 700.00 | 13,370.00 |
| MD Schneider | 17.10 | 700.00 | 11,970.00 |
| BJ Hauserman | 3.40 | 475.00 | 1,615.00 |
| JK Ludwig | 71.00 | 475.00 | 33,725.00 |
| SA Horvath | 1.00 | 465.00 | 465.00 |
| AE Ross | 7.60 | 425.00 | 3,230.00 |
| AL Triggs | 18.10 | 425.00 | 7,692.50 |
| GV Demo | .20 | 425.00 | 85.00 |
| A Thal Simonds | 32.60 | 425.00 | 13,855.00 |
| CL Kline | .20 | 425.00 | 85.00 |
| **Total Hours and Fees** | **200.90** | | **$112,102.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

July 19, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30036317
Client Matter 90795-30550

For professional services rendered and expenses incurred through April
30, 2010 re Business Operations

Fees                                                                          $47,778.50

**Total Due This Bill**                                                       **$47,778.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN LLP**

Invoice Number: 30036317
Tribune Company

RE: Business Operations

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/10 | KP Kansa | Email J. Rodden re: Computershare | .20 |
| 04/01/10 | CL Kline | Discuss merchant account matter w/J. Ludwig re: cash management order (0.1) | .10 |
| 04/01/10 | JK Ludwig | Analyze proposed ordinary-course contract for any bankruptcy-related issues (0.4); telephone call with C. Kline re: same (0.1) | .50 |
| 04/02/10 | LR Fullerton | Talk to J. Xanders about an antitrust issue | .50 |
| 04/05/10 | KP Kansa | Review revised Computershare letter and email J. Rodden re: same | .30 |
| 04/07/10 | LA Barden | Continue Form 10 drafting (0.8); prepare executive compensation disclosures (0.8); review Form 10 precedent re: new compensation plans (0.8) | 2.40 |
| 04/07/10 | LR Fullerton | Review materials concerning pre print distribution joint venture | .50 |
| 04/09/10 | KP Kansa | Email R. Stone re: Computershare issues | .30 |
| 04/12/10 | CL Kline | Review M. West request for bank account reconciliation (0.1) and provide to client for review and due diligence (0.1), correspond with client re: same (0.1) | .30 |
| 04/13/10 | BT Diskin | Gathering of precedent for revisions of Form 10 | 1.50 |
| 04/13/10 | CR Hale | O/C with J. Langdon regarding Form 10 (1.0); review and revise Form 10 (0.80) | 1.80 |
| 04/13/10 | JP Langdon | Meeting with L. Barden re: Form 10 | .80 |
| 04/13/10 | JP Langdon | Review and update Form 10 | 3.20 |
| 04/14/10 | BT Diskin | Revision of risk factors in Tribune Form 10 | 1.80 |
| 04/14/10 | BT Diskin | Gathering of precedent for revisions of Form 10 | 1.70 |
| 04/14/10 | LR Fullerton | Review file on possible preprint distribution joint venture and discuss with J. Xanders and J. Jahns | 1.00 |
| 04/14/10 | CR Hale | Review and revise Form 10 risk factors | 1.30 |
| 04/14/10 | M Hyatte | Telephone conference with C. Hale re: Form 10 | .30 |
| 04/15/10 | BT Diskin | Form 10 Risk Factors revision | .70 |
| 04/15/10 | CR Hale | Review and revise Form 10 risk factor disclosure | 1.50 |
| 04/15/10 | KP Kansa | Telephone conference with D. Eldersveld and N. Larsen re: Affiliated Media (.3); email C. Kline re: share exchange issues (.1); review emails from client on same (.1) | .50 |
| 04/15/10 | CL Kline | Review UST account e-mail request and recent MORs re: p- | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036317
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | card disclosures (0.4); Review Treasury update on accounts (0.1); Prepare and send UST update on remaining account issues (0.9); Review Treasury fund reports and sent to UST w/comment (0.2) | |
| 04/15/10 | B Krakauer | Consider request from Bridge lenders for amendment and information | 2.10 |
| 04/15/10 | JP Langdon | Review and update Form 10 | .80 |
| 04/16/10 | JE Henderson | Review/respond to emails from client re: joint venture transaction (.30); initial review background documents (.40) | .70 |
| 04/16/10 | KP Kansa | Email R. Stone, D. Eldersveld, J. Rodden re: Computershare | .30 |
| 04/16/10 | JP Langdon | Review and update Form 10 | 1.20 |
| 04/17/10 | JP Langdon | Review and update Form 10 | 2.60 |
| 04/18/10 | CR Hale | Draft and revise registration statement on Form 10 | 1.80 |
| 04/18/10 | JP Langdon | Review and update Form 10 | 2.40 |
| 04/19/10 | PS Caruso | Continue review and assessment of POR and other pleadings in connection w/ emergence and governance issues | 4.50 |
| 04/19/10 | BT Diskin | Revision of Form 10 | 3.80 |
| 04/19/10 | KP Kansa | Draft Computershare letter re: Times Mirror funds and email Tribune team re: same (.8); t/c J. Ducayet re: Affiliated Media (.1) | .90 |
| 04/19/10 | B Krakauer | Response to Bridge Lenders requests re: amendment to loan agreement and plan | 1.10 |
| 04/19/10 | JP Langdon | Review and update Form 10 | .60 |
| 04/20/10 | BT Diskin | Revision of Form 10 | 4.50 |
| 04/20/10 | JW Ducayet | Telephone conference with K. Kansa re: Affiliated media (.2); re-review contracts and correspondence (.5) | .70 |
| 04/20/10 | M Hyatte | Telephone conference with L. Barden re: case status and Form ID | .30 |
| 04/20/10 | KP Kansa | Email D. Eldersveld re: Media News | .30 |
| 04/20/10 | JP Langdon | Review and update Form 10 | 1.10 |
| 04/21/10 | BT Diskin | Revision of Form 10 | 3.40 |
| 04/21/10 | JW Ducayet | Prepare for telephone call regarding MediaNews (1.1); telephone conference with N. Larsen, J. Rodden, D. Eldersveld regarding options for MediaNews contract dispute (.4) | 1.50 |
| 04/21/10 | KP Kansa | Emails to D. Eldersveld re: MediaNews (.3); conference call w/N. Larsen, D.Eldersveld, J. Ducayet, J. Rodden on Media | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036317
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | News (.4) | |
| 04/21/10 | B Krakauer | Review and analyze Bridge requests | .50 |
| 04/22/10 | BT Diskin | Revision of Form 10 management discussion and analysis section | 4.70 |
| 04/22/10 | BT Diskin | Revision of Form 10 for use of consistent terms | .90 |
| 04/22/10 | BT Diskin | Meeting with J. Langdon re: Form 10 revisions | .40 |
| 04/22/10 | LR Fullerton | Talk to J. Xanders about joint venture agreement | .30 |
| 04/22/10 | KP Kansa | T/c to MediaNews counsel re: claim issue (.1); review J. Rodden email re: Computershare (.2) | .30 |
| 04/22/10 | JP Langdon | Review and update Form 10 | 1.00 |
| 04/22/10 | JK Ludwig | Review corporate authorizing resolutions regarding signatories for filings (0.3) | .30 |
| 04/23/10 | BT Diskin | Revision of Form 10 management discussion and analysis section | 2.10 |
| 04/23/10 | BT Diskin | Drafting of additional risk factors for Tribune Form 10 | .70 |
| 04/23/10 | B Krakauer | Analyze lender payments | .50 |
| 04/23/10 | JP Langdon | Review and update Form 10 | 2.60 |
| 04/25/10 | CR Hale | Draft description of capital stock and indemnification provision for Form 10 registration statement | 1.50 |
| 04/25/10 | JP Langdon | Review and update Form 10 | 4.60 |
| 04/26/10 | BT Diskin | Update Directors and Executive Officers section of Form 10 | 3.60 |
| 04/26/10 | LR Fullerton | Review and comment on draft term sheet for possible news paper joint venture (0.9); talk to J. Xanders and S. Pompe re: same (0.4) | 1.30 |
| 04/26/10 | KP Kansa | Review R. Stone draft of letter to Computershare | .20 |
| 04/26/10 | CL Kline | Discuss MOR footnote disclosure w/V. Garlati (0.1); Discuss MOR and securitization footnote w/J. Henderson and B. Whittman (0.2); Research on B. Krakauer inquiry per G. Stern and B. Whittman (0.3) | .60 |
| 04/26/10 | JP Langdon | Review and update Form 10 | 1.20 |
| 04/27/10 | CR Hale | Draft and revise Form 10 disclosure | 2.00 |
| 04/27/10 | KP Kansa | Review R. Stone email on Computershare issues | .20 |
| 04/28/10 | KP Kansa | Participate in Computershare call with R. Stone, D. Eldersveld, N. Larsen, J. Rodden (.5); review and revise Computershare letter before and after call and review provisions of related | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036317
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | agreements (1.5) | |
| 04/28/10 | CS Krueger | Revise and review comprehensive exhibit to FCC applications | .60 |
| 04/28/10 | JP Langdon | Review and update Form 10 | .80 |
| 04/28/10 | BV Nastasic | Review Comprehensive Exhibit document for names of Tribune entities and ownership, at the request of C. Krueger | 1.80 |
| 04/29/10 | BT Diskin | Updated management discussion and analysis section of Form 10 | 2.60 |
| 04/29/10 | KP Kansa | Review R. Stone email on Computershare | .30 |
| 04/29/10 | JP Langdon | Review and update Form 10 | 2.60 |
| 04/30/10 | BT Diskin | Revision of Form 10 Management Discussion and Analysis Section | 1.50 |
| 04/30/10 | JP Langdon | Review and update Form 10 | 3.10 |
| | | **Total Hours** | **102.90** |

**SIDLEY AUSTIN LLP**

Invoice Number:  30036317
Tribune Company

RE: Business Operations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 4.20 | $925.00 | $3,885.00 |
| M Hyatte | .60 | 875.00 | 525.00 |
| JE Henderson | .70 | 850.00 | 595.00 |
| LA Barden | 2.40 | 825.00 | 1,980.00 |
| LR Fullerton | 3.60 | 800.00 | 2,880.00 |
| PS Caruso | 4.50 | 725.00 | 3,262.50 |
| KP Kansa | 6.50 | 700.00 | 4,550.00 |
| JW Ducayet | 2.20 | 685.00 | 1,507.00 |
| JK Ludwig | .80 | 475.00 | 380.00 |
| JP Langdon | 28.60 | 430.00 | 12,298.00 |
| CL Kline | 2.60 | 425.00 | 1,105.00 |
| CR Hale | 9.90 | 355.00 | 3,514.50 |
| CS Krueger | .60 | 355.00 | 213.00 |
| BT Diskin | 33.90 | 315.00 | 10,678.50 |
| BV Nastasic | 1.80 | 225.00 | 405.00 |
| **Total Hours and Fees** | **102.90** | | **$47,778.50** |



| | | |
|---|---|---|
| **SIDLEY AUSTIN LLP**<br>ONE SOUTH DEARBORN<br>CHICAGO, IL 60603<br>(312) 853 7000<br>(312) 853 7036 FAX | BEIJING<br>BRUSSELS<br>CHICAGO<br>DALLAS<br>FRANKFURT<br>GENEVA<br>HONG KONG<br>LONDON<br>LOS ANGELES | NEW YORK<br>PALO ALTO<br>SAN FRANCISCO<br>SHANGHAI<br>SINGAPORE<br>SYDNEY<br>TOKYO<br>WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 19, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30036318
Client Matter 90795-30560

For professional services rendered and expenses incurred through April 30, 2010 re Case Administration

Fees                                                                                      $86,477.00

Expenses:

| | |
|---|---:|
| Air Transportation | $8,862.44 |
| Duplicating Charges | 11,016.55 |
| Court Costs | 90.00 |
| Document Delivery Services | 941.99 |
| Document Services | 1,011.71 |
| Filing Fees | 2,460.00 |
| Ground Transportation | 2,142.32 |
| Lexis Research Service | 3,869.97 |
| Meals - Out of Town | 561.32 |
| Meals | 466.09 |
| Messenger Services | 75.90 |
| Overtime Services | 1,040.57 |
| Document Production | 187.50 |
| Professional Services/Specialists | 65,325.17 |
| Court Reporter | 6,604.50 |
| Search Services | 3,021.92 |
| Telephone Tolls | 1,810.06 |
| Travel/Lodging | 5,931.90 |
| Westlaw Research Service | 9,473.24 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

Total Expenses                                                                124,893.15

**Total Due This Bill**                                                    **$211,370.15**

---

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                                      Sidley Austin LLP
P.O. Box 0642                                           JP Morgan Chase Bank, NA
Chicago, Illinois  60690                          Account Number:  5519624
                                                               ABA Number:  071000013
                                                               Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/22/10 | JW Ducayet | Participate in weekly conference call with Sidley team re: case status | .70 |
| 04/01/10 | JE Henderson | Review docket, hearing dates (.10); review status of matters up for 4/13 (.20) | .30 |
| 04/01/10 | KP Kansa | Participate in telephonic hearing before Bankruptcy Court (.4); office conference with J. Henderson re: form of order embodying ruling at hearing (.2) | .60 |
| 04/01/10 | CL Kline | Review and revise docket watch (0.1); Review motion to show cause status w/J. Bendernagel (0.1) | .20 |
| 04/01/10 | SL Summerfield | Review other party fee applications and pleadings and revise files for K. Kansa | 3.20 |
| 04/01/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, email C. Kline and attorneys (.80); review adversary proceeding for C. Kline (.30) | 1.10 |
| 04/02/10 | CL Kline | Review and revise Docket Watch (0.1); Distribute and comment on WTC's motion for oral argument to Sidley (0.1); Review notice of adjournment re: sanctions motion for calendar update (0.1) | .30 |
| 04/02/10 | KT Lantry | Outline and prioritize pending case tasks | .30 |
| 04/02/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, and email C. Kline and attorneys (.60); review adversary proceeding and email updates to C. Kline (.10) | .70 |
| 04/05/10 | JE Henderson | Review docket (.10); review emails from Delaware counsel re: timing/date (.20) | .30 |
| 04/05/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email C. Kline and attorneys (.90); review adversary proceedings and email summary to C. Kline (.20) | 1.10 |
| 04/05/10 | AL Triggs | Correspondence to N. Larsen and C. Bigelow re: documents filed in case | .30 |
| 04/06/10 | JE Henderson | Review docket and review WTC filings (.30); review UCC emails re: weekly call/agenda (.10) | .40 |
| 04/06/10 | CL Kline | Review and distribute critical dates calendar for updates to Sidley (0.2); Update calendar for 2015.3 filings and deadlines (0.1), verified w/docket (0.2), confirm w/local counsel (0.1); Response to hearing inquiries by J. Bendernagel (0.3), review critical dates calendar w/local counsel, including examination of hearing transcripts and docket (1.6); Discuss response deadlines w/J. Henderson, B. Krakauer and K. Stickles (0.4), | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | update J. Bendernagel per same (0.1); Review and discuss draft agenda w/K. Stickles (0.7), verify status and filings per same (0.9); Review Agenda and hearing preparations w/B. Krakauer (0.3); Update hearing indices for binders in preparation for Apr. 13 hearing (0.3); conference w/S. Summerfield and K. Campbell re: hearing preparation (0.5); Telephone call re: hearing preparation matters w/K. Stickles (0.4); Provide agenda and hearing indices to J. Boelter (0.1); Provide revised draft agenda to Sidley w/analysis on hearing status per item (0.6); Discuss revised calendar w/K. Stickles (0.1); Review and revise Docket Watch (0.1) | |
| 04/06/10 | SL Summerfield | Prepare hearing documents and index for C. Kline | 4.60 |
| 04/06/10 | SL Summerfield | Review and prepare pleadings for J. Henderson | .40 |
| 04/06/10 | SL Summerfield | Review pleadings in preparation of docket watch, and email C. Kline and attorneys (.90); review adversary proceeding and email summary to C. Kline (.20) | 1.10 |
| 04/07/10 | CL Kline | Review and revise Docket Watch (0.1); Review and verify critical dates calendar w/local counsel (0.4), provide to Sidley and client w/comment (0.2); Provide caption examples to K. Lantry and review w/J. Ludwig (0.3); Review balance sheet inquiry w/J. Ludwig (0.2); Commence and direct hearing preparation for exclusivity hearing on 4/13 w/K. Campbell and S. Summerfield (4.3); Discuss case law binders w/G. King for hearing preparation (0.1); Conduct conference call w/S. Summerfield and K. Stickles re: hearing preparation (0.4), document and discuss task list w/K. Campbell and S. Summerfield for hearing preparation (0.8); Coordinate client arrangements and briefing requirements for hearing (0.1); Review hearing binder revisions w/S. Summerfield for updates from 2/18 binder versions (0.7); Verify pleadings for hearing preparation through docket research (0.6); Provide DC team with relevant hearing materials for review w/comment and further coordination to prepare for 4/13 hearing (0.4); Follow-up w/local counsel re: hearing preparation issues (0.1) | 8.70 |
| 04/07/10 | SL Summerfield | Hearing preparations: review hearing agenda (.30); meetings w/ C. Kline re hearing preparations (.40); communications w/local counsel re hearing materials (.30); prepare hearing materials (3.40); prepare hearing materials and index for C. Kline (3.20); review exclusivity case law and update materials (1.4); review motion to show cause and case law for same for C. Kline (1.3) | 10.30 |
| 04/07/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, and email C. Kline and attorneys (1.1); review adversary proceeding and email summary to C. Kline (.10) | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/08/10 | JE Henderson | Review docket | .10 |
| 04/08/10 | CL Kline | Select and provide hearing preparation materials to S. Mandava for D. Kurtz review (0.7); Coordinate hearing preparations w/S. Summerfield and local counsel (1.4); Discuss supplemental filing w/J. Boelter (0.1); Discuss notice and hearing preparations w/J. Boelter (0.3); Coordinate supplemental filing w/local counsel (0.2); Review Certificate of No Objection w/K. Stickles (0.1); Prepare hearing summary (2.3); Coordinate standing sine die adjournment procedure w/K. Stickles and B. Krakauer (0.3) | 5.40 |
| 04/08/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (1.1); review adversary proceeding and email summary to C.Kline and attorneys (.10) | 1.20 |
| 04/09/10 | JE Henderson | Review docket | .10 |
| 04/09/10 | KP Kansa | Emails to Cole Schotz on April 13 agenda letter | .20 |
| 04/09/10 | CL Kline | Review and verify critical dates calendar w/docket and local counsel (0.5), provide w/comment to Sidley and client (0.2); Coordinate client needs re: Apr. 13 hearing (0.1), discuss hearing preparation needs w/K. Stickles (0.4); Coordinate and oversee hearing preparations for April 13 hearing, including pleading, agenda and case law matters (6.1); Assist K. Lantry on status of the case section (0.3), consult w/J. Ludwig per same (0.1); Review and revise docket watch (0.1) | 7.80 |
| 04/09/10 | SL Summerfield | Hearing preparations: meetings re hearing preparations w/C. Kline (.40); coordinate hearing materials with local counsel (.30); research case law (3.2); prepare case law indices (1.2); review and revise examiner related hearing materials (2.9); assist C. Kline with preparing hearing materials (2.0); review and revise Dolan declaration exhibits (5.8); prepare declaration exhibits on disc (.80) | 16.60 |
| 04/10/10 | CL Kline | Coordinate notice requirements re: pleadings to client w/B. Krakauer (0.1), send ECF request to K. Stickles (0.1); Provide CB objection w/comment to client (0.1) | .30 |
| 04/11/10 | CL Kline | Review all examiner pleadings and case law and prepare overview and issues summary for J. Conlan (3.6), review M. Walker and J. Henderson comments (0.4), review and revise summary accordingly (0.6), provide same to J. Conlan w/comment (0.2); Coordinate hearing plan and filing schedule w/local counsel (0.1), including unredacted complaint documents and pleadings (0.2) | 5.10 |
| 04/12/10 | JE Henderson | Review filing on docket and email exchange w/Delaware counsel and w/Sidley lawyers re: same | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/12/10 | CL Kline | Prepare all materials and analysis, and reference assistance, for April 13 hearing (4.6); Review WTC Siegel v. Dolan Declarations for J. Bendernagel (0.6); Prepare exhibits for J. Bendernagel (0.3); Coordinate and oversee hearing preparations by local counsel (0.6); Review recent pleadings w/local counsel and J. Henderson (0.1); Coordinate hearing preparation w/J. Boelter (0.2) | 6.40 |
| 04/12/10 | B Krakauer | Meet with creditor groups re: issues at court hearing | 1.10 |
| 04/12/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise summary and email C. Kline and attorneys (1.5); review adversary proceedings and email summary to C. Kline (.20) | 1.70 |
| 04/13/10 | JF Conlan | Prepare for hearing (1.8); various communications with Sidley team and client in prep (3.0); attend hearing re same (2.5); follow up communications and analysis re hearing on examiner and SSA (1.8); Communications re strategy and follow up with client (1.2) | 10.30 |
| 04/13/10 | JE Henderson | Review docket (.10); review hearing dates (.10) | .20 |
| 04/13/10 | KP Kansa | Prepare for and attend hearing on motion to hold Wilmington Trust in contempt, exclusivity, and related matters (4.0); follow up telephone conference with A. Triggs on same (.1); review April 19 agenda and emails to K. Stickles re: same (.2) | 4.30 |
| 04/13/10 | CL Kline | Prepare for April 13 hearing, including all materials and team preparations (2.5); Attend April 13 hearing, providing partner support (2.8); Coordinate w/local counsel post-hearing matters and preparations for next week's hearings (2.7) | 8.00 |
| 04/13/10 | B Krakauer | Prepare for court hearing re: exclusivity, examiner WTC complaint | 4.70 |
| 04/13/10 | B Krakauer | Meet with client re: results of court hearing and other matters | 1.30 |
| 04/13/10 | JK Ludwig | Court hearing on exclusivity, examiner (telephonic) (2.0); email to K. Stickles re: agenda for April 19 hearing (0.1) | 2.10 |
| 04/13/10 | KS Mills | Dial-in to hearing | 2.50 |
| 04/13/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email C. Kline and attorneys (1.1); review adversary proceedings and email summary to C. Kline (.20) | 1.30 |
| 04/13/10 | SL Summerfield | Review and revise research materials (1.3); archive docket watch files and hearing pdf files (1.6) | 2.90 |
| 04/14/10 | PS Caruso | Confer w/ J. Henderson re: cases status and hearings (.5); discuss governance issues with J. Conlan (.3); o/c w/ J. Boelter re: Disclosure Statement hearing (.2) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/14/10 | JE Henderson | Conf w/J. Conlan re: plan/hearing and strategy (.70); participate in UCC call re: case status (.30); review pleadings files (.70) | 1.70 |
| 04/14/10 | CL Kline | Post-hearing coordination w/D. Miles (0.6) and K. Campbell (0.3); Coordinate post-hearing matters w/local counsel (0.4) | 1.30 |
| 04/15/10 | JE Henderson | Review critical dates update (.10); review docket and projected matters re: May hearings (.10); organize files (.40) | .60 |
| 04/15/10 | CL Kline | Review and revise critical date calendar and hearing deadlines chart w/local counsel (0.4); Verify WTC adversary tracking requirements w/J. Ducayet (0.1) and K. Stickles (0.1); Review w/K. Stickles hearing agenda for April 22 (0.3); Coordinate hearing binder TOC updates for post-hearing matters and orders w/S. Summerfield (0.2) | 1.10 |
| 04/15/10 | SL Summerfield | Revise Examiner materials for C. Kline (2.6); pleadings request for R. Bryan and pdf files to K. Campbell re same (1.3); list of pleadings for J. Henderson and revise hearing materials (1.0) | 4.90 |
| 04/15/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise summary and email C. Kline and attorneys (1.5); review adversary proceedings and email summary to C. Kline (.10) | 1.60 |
| 04/16/10 | JE Henderson | Review Sidley emails re: 4/19 hearing and calendar re: other case administrative matters (.20); review docket (.10) | .30 |
| 04/16/10 | KP Kansa | Review hearing scheduling issues for omnibus hearing (.1); email and Office conference with C. Kline re: April 19 hearing (.1) | .20 |
| 04/16/10 | CL Kline | Update client re: April 19 hearing w/comments and revised agenda (0.3); Coordinate April 19 hearing scheduling w/local counsel (0.4); Review and revise critical dates calendar w/local counsel (0.1); Review amended agenda issues re: WTC pre-trial conference w/local counsel (0.1); Discuss status of April 19 agenda w/J. Bendernagel (0.1) and K. Kansa re: remaining items for hearing (0.1); Coordinate hearing appearances for Sidley team (0.4); Discuss hearing coordination requirements for April 19 and 22 w/J. Boelter (0.1); Coordinate hearing binder for K. Kansa w/S. Summerfield for April 19 hearing (0.2); Review and revise docket watch (0.1) | 1.90 |
| 04/16/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise summary and email C. Kline and attorneys (1.5); review adversary proceedings and email summary to C. Kline (.20) | 1.70 |
| 04/16/10 | SL Summerfield | Revise examiner hearing materials for C. Kline | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/16/10 | SL Summerfield | Prepare hearing materials and index of same for K. Kansa | 3.20 |
| 04/19/10 | JE Henderson | Conf w/C. Kline re: timing of filing exclusivity motion and 5/20 hearing (.30); review docket (.10) | .40 |
| 04/19/10 | KP Kansa | Participate telephonically in omnibus hearing (.7); review materials for same (.5) | 1.20 |
| 04/19/10 | CL Kline | Respond to client inquiry re: disclosure statement notice (0.1); review and revise critical dates calendar w/local counsel (0.2), provide to Sidley team w/ comments (0.1); Review and revise agenda for April 22 hearing (0.2) | .60 |
| 04/19/10 | B Krakauer | Attend court hearing by telephone re: examiner | .80 |
| 04/19/10 | JK Ludwig | Attend (telephonically) hearing re: examiner (in part) (1.0) | 1.00 |
| 04/19/10 | LJ Nyhan | Conference with J. Conlan regarding examiner issues | .40 |
| 04/19/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email C. Kline and attorneys (1.2); review adversary proceeding and email summary to C.Kline (.20) | 1.40 |
| 04/20/10 | JE Henderson | Review docket, review critical dates and timeline for 2015 filing | .30 |
| 04/20/10 | CL Kline | Discuss w/K. Stickles April 22 agenda revisions and case matters update (0.3); Discuss exclusivity timeline and May 20 hearing schedule w/K. Stickles (0.2); Review and revise docket watch (0.1) | .60 |
| 04/20/10 | KT Lantry | E-mails re: cancellation of hearing and future critical dates | .20 |
| 04/20/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email C. Kline and attorneys (.40); review adversary proceeding and email summary to C.Kline (.20) | .60 |
| 04/21/10 | JE Henderson | Review docket (.10); review pleadings filed (.30) | .40 |
| 04/21/10 | CL Kline | Review and revise docket watch (0.1); Review and revise critical dates calendar w/K. Stickles per revised hearing schedule (0.2), update and provide to Sidley and client w/comments (0.3) | .60 |
| 04/21/10 | B Krakauer | Call with Joe McMahon re: examiner | .40 |
| 04/21/10 | KT Lantry | E-mails re: future hearing dates and calendar | .20 |
| 04/21/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise and email C. Kline and attorneys (.90); review adversary proceeding and email summary to C.Kline (.20); review parallel case docket and related pleadings for C. Kline (.40) | 1.50 |
| 04/22/10 | CL Kline | Provide disclosure statement and plan confirmation deadlines | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to B. Krakauer (0.1); Review and revise April 27 hearing agenda (0.1); Discuss exclusivity scheduling status w/K. Stickles and Local Rule update (0.1), confirm same to K. Lantry and B. Krakauer (0.1); Review, analyze and provide redaction-related articles for D. Liebentritt (0.8), discuss w/B. Krakauer (0.1) | |
| 04/22/10 | B Krakauer | Meeting with D. Liebentritt, D. Kurtz re: case issues | 2.10 |
| 04/22/10 | JK Ludwig | Emails with K. Stickles re: scheduling fee hearing (0.1); review notice regarding same (0.1) | .20 |
| 04/22/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise summary, email C. Kline and attorneys (1.4); review adversary proceeding and email summary to C. Kline (.20) | 1.60 |
| 04/23/10 | B Krakauer | Call with UST re: examiner | .40 |
| 04/23/10 | KT Lantry | Review agenda re: April 27 hearing | .20 |
| 04/25/10 | KT Lantry | E-mails re: Sidley's weekly call | .10 |
| 04/26/10 | JE Henderson | Review/respond to Alvarez emails re: MOR (.20); tc w/C. Kline; tc w/C. Kline and Alvarez re: same (.40); email exchange w/B. Krakauer and C. Kline re: results (.20) | .80 |
| 04/26/10 | CL Kline | Coordinate local counsel disclosure statement notice matters w/local counsel and G. Demo (0.2); Research and provide WTC complaint to J. Boelter (0.1); Review and revise docket watch (0.1); Research case law, secondary sources and relevant docket filings and prepare draft of disclosure motion concerning lender groups (7.8) | 8.20 |
| 04/26/10 | KT Lantry | Conference call with Sidley team re: pending issues and priorities | .60 |
| 04/26/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, and email updates to C. Kline and attorneys (1.1); review adversary pleadings and email summary to C. Kline (.20) | 1.30 |
| 04/27/10 | CL Kline | Provide hearing agenda to D. Eldersveld per request (0.1); Coordinate 4/27 hearing representation and cancellation matters w/K. Stickles, B. Krakauer and client (0.6); Discuss hearing filing deadlines w/B. Krakauer to plan motions for May 20 hearing (0.1); Coordinate w/K. Stickles filing coverage for solicitation motion (0.1); Review and revise Docket Watch (0.1); Continue research on disclosure motion and finalize draft and materials to B. Krakauer and K. Lantry for review (5.9) | 6.90 |
| 04/27/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, and email updates to C. Kline and attorneys (1.1); | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review adversary pleadings and email summary to C. Kline (.20) | |
| 04/28/10 | CL Kline | Discuss disclosure motion filing coordination w/chambers w/K. Stickles (0.3); Research and provide J. Bendernagel material on netting transaction per D. Liebentritt request (0.6) | .90 |
| 04/28/10 | JK Ludwig | Emails with J. Henderson re: notice of professional payments to be filed with the Court (0.1); prepare notice and exhibit (0.8); email to D. Liebentritt, D. Eldersveld, and V. Garlati re: same (0.2) | 1.10 |
| 04/28/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email C. Kline and attorneys (.80); review adversary pleadings for C. Kline (.20); review parallel case for C. Kline (.10) | 1.10 |
| 04/29/10 | CL Kline | Coordinate and accumulate contacts for master contact list per J. McMahon/UST request for examiner (5.6); Review, research and revise list for all requested contacts (1.9); Discuss disclosure motion update w/K. Lantry (0.1) | 7.60 |
| 04/29/10 | JK Ludwig | Revise notice of professional fee payment and exhibit (0.1); emails with D. Liebentritt, J. Henderson, and V. Garlati re: same (0.2) | .30 |
| 04/29/10 | SL Summerfield | Prepare master contacts list of all parties in interest from various sources at request of UST (5.4); research contact information (1.3) | 6.70 |
| 04/29/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email C. Kline | 1.10 |
| 04/30/10 | CL Kline | Discuss filing schedule w/K. Stickles (0.1); Revise contact list per B. Krakauer comments (0.5), provide list to J. McMahon w/comment (0.3) and D. Liebentritt for further review w/comment (0.1); Review and revise Docket Watch (0.1); Review and discuss exclusivity motion w/K. Lantry (0.1) and B. Krakauer (0.2), and K. Stickles (0.4); Revise per additional K. Stickles comments for filing (0.3); File exclusivity motion and provide to client w/comment (0.2) | 2.30 |
| 04/30/10 | SL Summerfield | Verify contact list information, and revise for C. Kline | 2.30 |
| 04/30/10 | SL Summerfield | Review first day affidavit for J. Boelter | .30 |
| 04/30/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email C. Kline and attorneys (.80); review adversary case pleadings and email summary to C. Kline (.20); review parallel case pleadings for C. Kline (.20) | 1.20 |

**Total Hours**    **207.40**

**SIDLEY AUSTIN** LLP

Invoice Number:  30036318
Tribune Company

RE: Case Administration

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .40 | $950.00 | $380.00 |
| JF Conlan | 10.30 | 950.00 | 9,785.00 |
| B Krakauer | 10.80 | 925.00 | 9,990.00 |
| JE Henderson | 6.10 | 850.00 | 5,185.00 |
| KT Lantry | 1.60 | 850.00 | 1,360.00 |
| PS Caruso | 1.00 | 725.00 | 725.00 |
| KP Kansa | 6.50 | 700.00 | 4,550.00 |
| JW Ducayet | .70 | 685.00 | 479.50 |
| KS Mills | 2.50 | 560.00 | 1,400.00 |
| JK Ludwig | 4.70 | 475.00 | 2,232.50 |
| AL Triggs | .30 | 425.00 | 127.50 |
| CL Kline | 82.50 | 425.00 | 35,062.50 |
| SL Summerfield | 80.00 | 190.00 | 15,200.00 |
| **Total Hours and Fees** | **207.40** | | **$86,477.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

### E X P E N S E   D E T A I L

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/10/10 | TEL | 03/09/10-Telephone Call To: 3122072459 CHICGOZN, IL | $1.62 |
| 03/16/10 | TEL | 03/14/10-Telephone Call To: 9167912402 RSVL RV, CA | 2.40 |
| 03/16/10 | TEL | 03/14/10-Telephone Call To: 2028129807 WASHINGTON, DC | 2.07 |
| 03/27/10 | TEL | 03/26/10-Telephone Call To: 2124505999 NEW YORK, NY | 3.24 |
| 03/30/10 | TEL | 02/01/10-Telephone Charges Conference Call Customer: PXX3323 LARRY BARDEN | 14.43 |
| 03/31/10 | TEL | 03/31/10-Telephone Call To: 3129522991 CHICGOZN, IL | 2.54 |
| 04/01/10 | DLV | 03/22/10 - DOCUMENT DELIVERY SERVICES - FED EX | 189.08 |
| 04/01/10 | TEL | 04/01/10 - COURTCALL LLC, ID - CCDA041458 - Telephonic court appearance | 30.00 |
| 04/01/10 | TEL | 03/23/10 - COURTCALL LLC, ID - CCDA041458 - Telephonic court appearance | 37.00 |
| 04/01/10 | TEL | 03/26/10 - COURTCALL LLC, ID - CCDA041458 - Telephonic court appearance | 72.00 |
| 04/01/10 | TEL | 04/01/10 - COURTCALL LLC, ID - CCDA041458 - Telephonic court appearance | 30.00 |
| 04/01/10 | TEL | 03/26/10 - COURTCALL LLC, ID - CCDA041458 - Telephonic court appearance | 72.00 |
| 04/01/10 | DLV | 04/01/10-Postage | 1.56 |
| 04/01/10 | DLV | 04/01/10-Postage | 6.18 |
| 04/01/10 | DLV | 04/02/10-Postage | 5.75 |
| 04/01/10 | CPY | 3/3/10 - BLUESTAR COMPUTER SOLUTIONS INC  - 62803 - Copy Charges | 109.06 |
| 04/02/10 | CPY | 04/01/10-Duplicating charges Time: 10:00:00 | .50 |
| 04/02/10 | TEL | 04/01/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.16 |
| 04/02/10 | TEL | 04/01/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.64 |
| 04/02/10 | TEL | 04/01/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.85 |
| 04/02/10 | TEL | 04/01/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.20 |
| 04/02/10 | CPY | 04/01/10-Duplicating Charges (Color) Time: 10:11:00 | 5.70 |
| 04/02/10 | CPY | 04/01/10-Duplicating Charges (Color) Time: 14:03:00 | 5.70 |
| 04/02/10 | CPY | 04/01/10-Duplicating Charges (Color) Time: 15:04:00 | 5.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/02/10 | CPY | 04/01/10-Duplicating charges Time: 15:28:00 | 5.00 |
| 04/02/10 | CPY | 04/01/10-Duplicating charges Time: 10:11:00 | 1.70 |
| 04/02/10 | CPY | 04/01/10-Duplicating charges Time: 11:46:00 | .10 |
| 04/02/10 | CPY | 04/01/10-Duplicating charges Time: 12:10:00 | 13.30 |
| 04/02/10 | CPY | 04/01/10-Duplicating charges Time: 11:57:00 | 46.10 |
| 04/02/10 | CPY | 04/01/10-Duplicating Charges (Color) Time: 10:04:00 | 46.17 |
| 04/03/10 | CPY | 04/02/10-Duplicating charges Time: 17:09:00 | 12.20 |
| 04/03/10 | TEL | 04/02/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.83 |
| 04/03/10 | TEL | 04/02/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.98 |
| 04/03/10 | TEL | 04/02/10-Telephone Call To: 2132372968 LOSANGELES, CA | 1.80 |
| 04/03/10 | CPY | 04/02/10-Duplicating charges Time: 10:44:00 | 1.20 |
| 04/03/10 | TEL | 04/02/10-Telephone Call To: 2027368041 WASHINGTON, DC | 1.61 |
| 04/03/10 | TEL | 04/02/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.29 |
| 04/03/10 | TEL | 04/02/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.92 |
| 04/03/10 | TEL | 04/02/10-Telephone Call To: 9147144047 HARRISON, NY | 1.02 |
| 04/03/10 | CPY | 04/02/10-Duplicating Charges (Color) Time: 11:56:00 | .57 |
| 04/03/10 | CPY | 04/02/10-Duplicating Charges (Color) Time: 12:04:00 | .57 |
| 04/03/10 | CPY | 04/02/10-Duplicating Charges (Color) Time: 12:20:00 | .57 |
| 04/03/10 | TEL | 04/02/10-Telephone Call To: 8602367225 HARTFORD, CT | 2.16 |
| 04/05/10 | SRC | 3/19/2010-Search services | 30.00 |
| 04/05/10 | DOC | 03/08/10- OFFICEMAX INC - A4765280310 - Binders (3) | 10.81 |
| 04/05/10 | DOC | 02/16/10 - OFFICEMAX INC - A4765280310 - Binders (15) | 53.99 |
| 04/05/10 | DOC | 02/15/10 - OFFICEMAX INC - A4765280310 - Binders (4) | 14.40 |
| 04/05/10 | DOC | 02/15/10 - OFFICEMAX INC - A4765280310 - Binders (6) | 21.59 |
| 04/05/10 | DOC | 02/25/10 - OFFICEMAX INC - A4765280310 - Binders (13) | 71.06 |
| 04/05/10 | DOC | 03/11/10- OFFICEMAX INC - A4765280310 - Binders (5) | 18.00 |
| 04/05/10 | TRV | 02/17/10-04/05/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (K. MILLS) | 399.00 |
| 04/05/10 | TRV | 02/17/10-04/05/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (K. MILLS) | 39.90 |
| 04/05/10 | GND | 02/17/10-04/05/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (K. MILLS) | 103.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/05/10 | MLO | 02/17/10-04/05/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (K. MILLS) | 11.40 |
| 04/05/10 | MLO | 02/17/10-04/05/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (K. MILLS) | 24.90 |
| 04/05/10 | MLO | 02/17/10-04/05/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (K. MILLS) | 6.00 |
| 04/05/10 | AIR | 02/17/10-04/05/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (K. MILLS) | 781.71 |
| 04/05/10 | CPY | 04/04/10-Duplicating Charges (Color) Time: 10:19:00 | 7.41 |
| 04/05/10 | CPY | 04/04/10-Duplicating Charges (Color) Time: 10:19:00 | 2.28 |
| 04/05/10 | CPY | 04/04/10-Duplicating Charges (Color) Time: 10:09:00 | 59.85 |
| 04/05/10 | RPT | 2/5/10 - ESQUIRE - EQ125344 - Transcript | 1,527.50 |
| 04/05/10 | RPT | 2/5/10 - ESQUIRE - EQ125375 - Transcript | 1,510.75 |
| 04/05/10 | DOC | 02/23/10 - OFFICEMAX INC - A4765280310 - Binders (1) | 5.42 |
| 04/05/10 | DOC | 02/25/10- OFFICEMAX INC - A4765280310 - Binders (2) | 22.15 |
| 04/05/10 | DOC | 03/08/10- OFFICEMAX INC - A4765280310 - Binders (4) | 19.35 |
| 04/05/10 | DOC | 03/04/10- OFFICEMAX INC - A4765280310 - Binders (7) | 82.90 |
| 04/05/10 | DOC | 02/12/10- OFFICEMAX INC - A4765280310 - Binders (10) | 35.99 |
| 04/05/10 | DOC | 02/12/10- OFFICEMAX INC - A4765280310 - Binders (5) | 18.00 |
| 04/05/10 | DOC | 03/05/10- OFFICEMAX INC - A4765280310 - Binders (2) | 7.20 |
| 04/06/10 | TEL | 04/05/10-Telephone Call To: 3128537030 CHICGOZN, IL | 3.69 |
| 04/06/10 | WES | 04/01/10-Westlaw research service | 155.32 |
| 04/06/10 | WES | 04/02/10-Westlaw research service | 44.02 |
| 04/06/10 | WES | 04/01/10-Westlaw research service | 81.61 |
| 04/06/10 | TEL | 04/05/10-Telephone Call To: 2124505999 NEW YORK, NY | 5.97 |
| 04/06/10 | TEL | 04/05/10-Telephone Call To: 2124505999 NEW YORK, NY | 7.91 |
| 04/06/10 | CPY | 04/05/10-Duplication charges Time: 19:42:00 | 5.00 |
| 04/06/10 | CPY | 04/05/10-Duplication charges Time: 19:43:00 | 4.40 |
| 04/06/10 | OVT | 02/13/10 - OVERTIME MEALS | 11.25 |
| 04/06/10 | TRV | 03/25/10-03/26/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. HENDERSON) | 399.00 |
| 04/06/10 | TRV | 03/25/10-03/26/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. HENDERSON) | 39.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/06/10 | MLO | 03/25/10-03/26/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. HENDERSON) | 17.54 |
| 04/06/10 | MLO | 03/25/10-03/26/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. HENDERSON) | 3.00 |
| 04/06/10 | GND | 03/25/10-03/26/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. HENDERSON) | 35.00 |
| 04/06/10 | AIR | 03/25/10-03/26/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. HENDERSON) | 514.95 |
| 04/06/10 | DLV | 03/16/10- Federal Express Corporation- TR #869305376270 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE  19801 | 13.72 |
| 04/06/10 | DLV | 03/19/10- Federal Express Corporation- TR #793373074756 DAVID BENDERNAGEL INFORMATION NOT SUPPLIED 8025 21ST AVE NW SEATTLE, WA  98117 | 48.16 |
| 04/06/10 | TEL | 04/05/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.41 |
| 04/06/10 | SRC | 03/17/10-03/17/10-Corporation Service Company- CERTIFIED COPIES-D | 460.00 |
| 04/06/10 | DLV | 03/19/10- Federal Express Corporation- TR #869076723190 SASHA POLONSKY DAVIS POLK & WORDWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY  10017 | 23.69 |
| 04/06/10 | DLV | 03/19/10- Federal Express Corporation- TR #869076723205 MATTHEW P SGRO BROWN RUDNICK LLP ONE FINANCIAL CENTER BOSTON, MA 02111 | 7.57 |
| 04/06/10 | TEL | 04/05/10-Telephone Call To: 3122224191 CHICAGO, IL | 3.54 |
| 04/06/10 | PRO | 3/11/10 - COUNSELOR RESOURCE GROUP, LLC - DC103058 - E-Discovery Document | 13.78 |
| 04/06/10 | PRO | 3/11/10 - COUNSELOR RESOURCE GROUP, LLC - DC103058 - Media Creation | 26.50 |
| 04/06/10 | PRO | 3/11/10 - COUNSELOR RESOURCE GROUP, LLC - DC103058 - Scanning/Printing | 44.89 |
| 04/07/10 | TEL | 04/05/10-Telephone Call To: 3128537030 CHICGOZN, IL | 2.09 |
| 04/07/10 | TEL | 04/06/10-Telephone Call To: 3128407605 CHICGOZN, IL | 1.77 |
| 04/07/10 | CPY | 04/06/10-Duplicating Charges (Color) Time: 16:26:00 | 12.54 |
| 04/07/10 | MLS | 03/01/10 - Meals | 56.00 |
| 04/07/10 | TEL | 04/06/10-Telephone Call To: 2124085361 NEW YORK, NY | 2.79 |
| 04/07/10 | TEL | 01/24/10 - TELEPHONE TOLLS | 300.00 |
| 04/07/10 | TEL | 04/06/10-Telephone Call To: 2124504580 NEW YORK, NY | 1.02 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/07/10 | TEL | 04/06/10-Telephone Call To: 2124085361 NEW YORK, NY | 1.22 |
| 04/07/10 | TEL | 04/06/10-Telephone Call To: 2124667845 NEW YORK, NY | 1.04 |
| 04/07/10 | TEL | 04/06/10-Telephone Call To: 2124085361 NEW YORK, NY | 1.67 |
| 04/07/10 | MLS | 03/08/10 - Meals | 87.50 |
| 04/07/10 | MLS | 03/12/10 - Meals | 52.50 |
| 04/07/10 | TEL | 04/06/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2.22 |
| 04/07/10 | MLS | 02/25/10 - MEALS - SHAWS CRAB HOUSE | 95.09 |
| 04/07/10 | CPY | 04/06/10-Duplicating Charges (Color) Time: 9:20:00 | 52.44 |
| 04/07/10 | CPY | 04/06/10-Duplicating Charges (Color) Time: 9:12:00 | 45.03 |
| 04/07/10 | CPY | 04/06/10-Duplicating Charges (Color) Time: 17:22:00 | 45.60 |
| 04/07/10 | CPY | 04/06/10-Duplicating Charges (Color) Time: 17:09:00 | 45.60 |
| 04/07/10 | CPY | 3/16/10 - BLUE STAR GROUP  INC - 62835 - Copy Charges | 75.00 |
| 04/07/10 | CPY | 3/16/10 - BLUE STAR GROUP  INC - 62840 - Copy Charges | 875.00 |
| 04/07/10 | CPY | 3/16/10 - BLUE STAR GROUP  INC - 62840 - Copy Charges | 120.00 |
| 04/07/10 | CPY | 3/16/10 - BLUE STAR GROUP  INC - 62842 - Copy Charges | 50.00 |
| 04/07/10 | CPY | 3/16/10 - BLUE STAR GROUP  INC - 62842 - Copy Charges | 30.00 |
| 04/07/10 | CPY | 3/22/10 - BLUE STAR GROUP  INC - 62924 - Copy charges | 125.00 |
| 04/07/10 | CPY | 3/22/10 - BLUE STAR GROUP  INC - 62924 - Copy charges | 225.00 |
| 04/07/10 | CPY | 3/23/10 - BLUE STAR GROUP  INC - 62960 - Copy charges | 125.00 |
| 04/07/10 | CPY | 3/23/10 - BLUE STAR GROUP  INC - 62960 - Copy charges | 225.00 |
| 04/07/10 | CPY | 3/29/10 - BLUE STAR GROUP  INC - 62974 - Copy Charges | 71.69 |
| 04/07/10 | CPY | 3/29/10 - BLUE STAR GROUP  INC - 62974 - Copy Charges | 7.70 |
| 04/07/10 | CPY | 3/29/10 - BLUE STAR GROUP  INC - 62974 - Copy Charges | 2.50 |
| 04/07/10 | CPY | 3/29/10 - BLUE STAR GROUP  INC - 62974 - Copy Charges | 30.00 |
| 04/08/10 | WES | 04/06/10-Westlaw research service | 31.96 |
| 04/08/10 | LEX | 04/02/10-Lexis research service | 107.91 |
| 04/08/10 | TEL | 04/07/10-Telephone Call To: 3128537515 CHICGOZN, IL | 5.25 |
| 04/08/10 | LEX | 04/01/10-Lexis research service | 173.02 |
| 04/08/10 | WES | 04/06/10-Westlaw research service | 290.97 |
| 04/08/10 | TEL | 04/07/10-Telephone Call To: 2124085361 NEW YORK, NY | 3.39 |
| 04/08/10 | CPY | 04/07/10-Duplicating charges Time: 13:14:00 | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/08/10 | CPY | 04/07/10-Duplicating charges Time: 13:26:00 | .20 |
| 04/08/10 | CPY | 04/07/10-Duplicating charges Time: 13:35:00 | .40 |
| 04/08/10 | CPY | 04/07/10-Duplicating charges Time: 13:41:00 | .20 |
| 04/08/10 | CPY | 04/07/10-Duplicating charges Time: 12:31:00 | 179.90 |
| 04/08/10 | GND | 02/02/10-02/04/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 33.00 |
| 04/08/10 | MLO | 02/02/10-02/04/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 11.98 |
| 04/08/10 | GND | 02/02/10-02/04/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 34.00 |
| 04/08/10 | AIR | 02/02/10-02/04/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 883.43 |
| 04/08/10 | TRV | 02/02/10-02/04/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 280.00 |
| 04/08/10 | TRV | 02/02/10-02/04/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 44.80 |
| 04/08/10 | TRV | 02/02/10-02/04/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 280.00 |
| 04/08/10 | TRV | 02/02/10-02/04/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 44.80 |
| 04/08/10 | MLO | 02/02/10-02/04/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 18.23 |
| 04/08/10 | MLO | 02/02/10-02/04/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 18.23 |
| 04/08/10 | AIR | 02/02/10-02/04/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 272.91 |
| 04/08/10 | GND | 02/02/10-02/04/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 102.00 |
| 04/08/10 | AIR | 02/02/10-02/04/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 102.00 |
| 04/08/10 | CPY | 04/07/10-Duplicating charges Time: 10:12:00 | .70 |
| 04/08/10 | CPY | 04/07/10-Duplication charges Time: 10:07:00 | .20 |
| 04/08/10 | CPY | 04/07/10-Duplicating Charges (Color) Time: 14:52:00 | 45.60 |
| 04/08/10 | CPY | 04/07/10-Duplicating charges Time: 13:48:00 | 1.10 |
| 04/08/10 | WES | 04/06/10-Westlaw research service | 308.62 |

SIDLEY AUSTIN LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/08/10 | CPY | 04/07/10-Duplicating Charges (Color) Time: 15:29:00 | 12.54 |
| 04/08/10 | CPY | 04/07/10-Duplicating Charges (Color) Time: 16:09:00 | 2.28 |
| 04/08/10 | TEL | 04/07/10-Telephone Call To: 2027368374 WASHINGTON, DC | 2.07 |
| 04/08/10 | CPY | 04/07/10-Duplicating Charges (Color) Time: 12:35:00 | 2.28 |
| 04/08/10 | CPY | 04/07/10-Duplicating Charges (Color) Time: 15:00:00 | .57 |
| 04/08/10 | WES | 04/06/10-Westlaw research service | 74.12 |
| 04/09/10 | TEL | 04/08/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.23 |
| 04/09/10 | TEL | 04/08/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.80 |
| 04/09/10 | CPY | 04/08/10-Duplicating charges Time: 12:55:00 | 39.60 |
| 04/09/10 | TEL | 04/08/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.70 |
| 04/09/10 | MLO | 03/25/10-03/26/10 - CHICAGO/WILMINGTON - TRIBUNE HEARING (J. DUCAYET) | 17.90 |
| 04/09/10 | GND | 03/25/10-03/26/10 - CHICAGO/WILMINGTON - TRIBUNE HEARING (J. DUCAYET) | 108.10 |
| 04/09/10 | GND | 03/25/10-03/26/10 - CHICAGO/WILMINGTON - TRIBUNE HEARING (J. DUCAYET) | 35.00 |
| 04/09/10 | MLO | 03/25/10-03/26/10 - CHICAGO/WILMINGTON - TRIBUNE HEARING (J. DUCAYET) | 4.66 |
| 04/09/10 | AIR | 03/25/10-03/26/10 - CHICAGO/PHILADELPHIA - TRIBUNE HEARING (J. DUCAYET) | 636.59 |
| 04/09/10 | GND | 03/25/10-03/26/10 - CHICAGO/WILMINGTON - TRIBUNE HEARING (J. DUCAYET) | 103.10 |
| 04/09/10 | TRV | 03/25/10-03/26/10 - CHICAGO/WILMINGTON - TRIBUNE HEARING (J. DUCAYET) | 429.00 |
| 04/09/10 | TRV | 03/25/10-03/26/10 - CHICAGO/WILMINGTON - TRIBUNE HEARING (J. DUCAYET) | 42.90 |
| 04/09/10 | TEL | 04/08/10-Telephone Call To: 3128537523 CHICGOZN, IL | 1.41 |
| 04/09/10 | CPY | 04/08/10-Duplicating charges Time: 11:38:00 | 6.60 |
| 04/09/10 | CPY | 04/08/10-Duplicating charges Time: 11:49:00 | 1.30 |
| 04/09/10 | CPY | 04/08/10-Duplicating charges Time: 12:28:00 | .60 |
| 04/09/10 | CPY | 04/08/10-Duplicating charges Time: 12:56:00 | 210.00 |
| 04/09/10 | CPY | 04/08/10-Duplicating charges Time: 13:54:00 | 192.40 |
| 04/09/10 | CPY | 04/08/10-Duplicating charges Time: 15:14:00 | 134.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/09/10 | CPY | 04/08/10-Duplicating charges Time: 15:43:00 | 1.70 |
| 04/09/10 | CPY | 04/08/10-Duplicating charges Time: 15:46:00 | 1.60 |
| 04/09/10 | CPY | 04/08/10-Duplicating charges Time: 17:02:00 | .60 |
| 04/09/10 | CPY | 04/08/10-Duplicating charges Time: 17:45:00 | 92.00 |
| 04/09/10 | CPY | 04/08/10-Duplication charges Time: 8:16:00 | 15.00 |
| 04/09/10 | CPY | 04/08/10-Duplication charges Time: 8:17:00 | 2.00 |
| 04/09/10 | CPY | 04/08/10-Duplication charges Time: 8:20:00 | 6.00 |
| 04/09/10 | CPY | 04/08/10-Duplication charges Time: 8:21:00 | 3.00 |
| 04/09/10 | CPY | 04/08/10-Duplication charges Time: 19:18:00 | 1.20 |
| 04/09/10 | CPY | 04/08/10-Duplication charges Time: 19:19:00 | 3.60 |
| 04/09/10 | CPY | 04/08/10-Duplication charges Time: 19:19:00 | .60 |
| 04/09/10 | CPY | 04/08/10-Duplication charges Time: 19:20:00 | 1.20 |
| 04/09/10 | CPY | 04/08/10-Duplication charges Time: 19:21:00 | .60 |
| 04/09/10 | CPY | 04/08/10-Duplication charges Time: 19:21:00 | 3.60 |
| 04/09/10 | CPY | 04/08/10-Duplication charges Time: 19:22:00 | 1.20 |
| 04/09/10 | CPY | 04/08/10-Duplication charges Time: 19:23:00 | 1.80 |
| 04/09/10 | CPY | 04/08/10-Duplication charges Time: 19:24:00 | .60 |
| 04/09/10 | CPY | 04/08/10-Duplication charges Time: 19:24:00 | 1.80 |
| 04/09/10 | CPY | 04/08/10-Duplication charges Time: 19:25:00 | 1.20 |
| 04/09/10 | CPY | 04/08/10-Duplication charges Time: 19:25:00 | 1.20 |
| 04/09/10 | CPY | 04/08/10-Duplication charges Time: 19:26:00 | 1.20 |
| 04/09/10 | CPY | 04/08/10-Duplication charges Time: 19:26:00 | .60 |
| 04/09/10 | CPY | 04/08/10-Duplication charges Time: 19:27:00 | 9.00 |
| 04/09/10 | CPY | 04/08/10-Duplication charges Time: 19:55:00 | 8.40 |
| 04/09/10 | CPY | 04/08/10-Duplicating Charges (Color) Time: 11:08:00 | 13.68 |
| 04/09/10 | CPY | 04/08/10-Duplicating Charges (Color) Time: 11:57:00 | 13.68 |
| 04/09/10 | CPY | 04/08/10-Duplicating Charges (Color) Time: 15:41:00 | 13.68 |
| 04/09/10 | CPY | 04/08/10-Duplicating Charges (Color) Time: 16:46:00 | 13.68 |
| 04/09/10 | TEL | 04/08/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.80 |
| 04/09/10 | TEL | 04/07/10-Telephone Call To: 2124085169 NEW YORK, NY | 1.08 |
| 04/09/10 | TEL | 04/08/10-Telephone Call To: 3128533351 CHICGOZN, IL | 1.49 |

SIDLEY AUSTIN LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/09/10 | TEL | 04/08/10-Telephone Call To: 3122223207 CHICAGO, IL | 1.02 |
| 04/09/10 | TEL | 04/08/10-Telephone Call To: 3128537163 CHICGOZN, IL | 2.46 |
| 04/09/10 | TEL | 04/08/10-Telephone Call To: 2124504580 NEW YORK, NY | 2.45 |
| 04/09/10 | CPY | 04/08/10-Duplicating charges Time: 11:45:00 | 1.30 |
| 04/09/10 | TEL | 04/08/10-Telephone Call To: 3122224191 CHICAGO, IL | 2.96 |
| 04/09/10 | CPY | 04/07/10-Duplicating Charges (Color) Time: 20:26:00 | 95.19 |
| 04/09/10 | CPY | 04/08/10-Duplicating Charges (Color) Time: 16:00:00 | 14.82 |
| 04/09/10 | CPY | 04/08/10-Duplicating charges Time: 13:33:00 | 8.20 |
| 04/09/10 | CPY | 04/08/10-Duplicating Charges (Color) Time: 16:44:00 | 4.56 |
| 04/09/10 | CPY | 04/08/10-Duplicating Charges (Color) Time: 16:45:00 | 4.56 |
| 04/09/10 | CPY | 04/07/10-Duplicating charges Time: 21:37:00 | 148.70 |
| 04/09/10 | CPY | 04/08/10-Duplicating charges Time: 12:45:00 | .20 |
| 04/09/10 | CPY | 04/08/10-Duplicating charges Time: 13:49:00 | 485.20 |
| 04/09/10 | CPY | 04/08/10-Duplicating Charges (Color) Time: 12:33:00 | 2.28 |
| 04/09/10 | PRD | 04/06/10-Word Processing | 12.50 |
| 04/09/10 | PRD | 04/06/10-Word Processing | 12.50 |
| 04/10/10 | WES | 04/07/10-Westlaw research service | 97.31 |
| 04/10/10 | TEL | 04/09/10-Telephone Call To: 3128537891 CHICGOZN, IL | 3.77 |
| 04/10/10 | TEL | 04/09/10-Telephone Call To: 3128537515 CHICGOZN, IL | 3.96 |
| 04/10/10 | TEL | 04/09/10-Telephone Call To: 3128537515 CHICGOZN, IL | 1.20 |
| 04/10/10 | CPY | 04/09/10-Duplicating Charges (Color) Time: 7:21:00 | 47.88 |
| 04/10/10 | CPY | 04/09/10-Duplicating Charges (Color) Time: 7:55:00 | 1.14 |
| 04/10/10 | CPY | 04/09/10-Duplicating Charges (Color) Time: 10:12:00 | 2.85 |
| 04/10/10 | TEL | 04/08/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.01 |
| 04/10/10 | TEL | 04/09/10-Telephone Call To: 2124505999 NEW YORK, NY | 13.16 |
| 04/10/10 | CPY | 04/09/10-Duplicating charges Time: 13:02:00 | .20 |
| 04/10/10 | WES | 04/07/10-Westlaw research service | 25.35 |
| 04/10/10 | WES | 04/08/10-Westlaw research service | 284.73 |
| 04/10/10 | WES | 04/07/10-Westlaw research service | 30.81 |
| 04/10/10 | TEL | 04/09/10-Telephone Call To: 3122225933 CHICAGO, IL | 2.07 |
| 04/10/10 | WES | 04/07/10-Westlaw research service | 113.59 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/10/10 | WES | 04/08/10-Westlaw research service | 30.78 |
| 04/10/10 | WES | 04/07/10-Westlaw research service | 136.33 |
| 04/10/10 | CPY | 04/09/10-Duplicating charges Time: 9:52:00 | 25.30 |
| 04/10/10 | CPY | 04/09/10-Duplicating charges Time: 16:49:00 | .80 |
| 04/10/10 | CPY | 04/09/10-Duplicating charges Time: 17:48:00 | 8.80 |
| 04/10/10 | CPY | 04/08/10-Duplicating charges Time: 20:15:00 | 10.00 |
| 04/10/10 | CPY | 04/08/10-Duplication charges Time: 20:42:00 | .60 |
| 04/10/10 | CPY | 04/08/10-Duplication charges Time: 20:43:00 | .60 |
| 04/10/10 | CPY | 04/08/10-Duplicating charges Time: 20:47:00 | .60 |
| 04/10/10 | CPY | 04/08/10-Duplicating charges Time: 20:47:00 | .60 |
| 04/10/10 | CPY | 04/09/10-Duplication charges Time: 7:57:00 | .60 |
| 04/10/10 | CPY | 04/09/10-Duplication charges Time: 7:59:00 | .50 |
| 04/10/10 | CPY | 04/09/10-Duplication charges Time: 18:51:00 | 7.80 |
| 04/10/10 | CPY | 04/09/10-Duplication charges Time: 18:51:00 | 2.40 |
| 04/10/10 | CPY | 04/09/10-Duplicating Charges (Color) Time: 13:11:00 | 22.80 |
| 04/10/10 | CPY | 04/09/10-Duplicating Charges (Color) Time: 14:40:00 | 13.68 |
| 04/10/10 | CPY | 04/09/10-Duplicating Charges (Color) Time: 15:06:00 | 1.14 |
| 04/10/10 | CPY | 04/09/10-Duplicating Charges (Color) Time: 18:52:00 | 3.42 |
| 04/10/10 | WES | 04/08/10-Westlaw research service | 384.62 |
| 04/10/10 | TEL | 04/09/10-Telephone Call To: 3129522991 CHICGOZN, IL | 1.61 |
| 04/10/10 | TEL | 04/09/10-Telephone Call To: 9144377670 WHITE PL, NY | 1.02 |
| 04/10/10 | TEL | 04/09/10-Telephone Call To: 3128537030 CHICGOZN, IL | 2.37 |
| 04/10/10 | TEL | 04/09/10-Telephone Call To: 3128537515 CHICGOZN, IL | 1.38 |
| 04/10/10 | TEL | 04/09/10-Telephone Call To: 9144377670 WHITE PL, NY | 2.51 |
| 04/10/10 | TEL | 04/08/10-Telephone Call To: 3129522991 CHICGOZN, IL | 1.34 |
| 04/10/10 | TEL | 04/09/10-Telephone Call To: 9147144047 HARRISON, NY | 1.86 |
| 04/10/10 | WES | 04/07/10-Westlaw research service | 295.39 |
| 04/10/10 | TEL | 04/09/10-Telephone Call To: 3026512000 WILMINGTON, DE | 1.28 |
| 04/10/10 | LEX | 04/06/10-Lexis research service | 140.41 |
| 04/10/10 | CPY | 04/09/10-Duplicating Charges (Color) Time: 19:17:00 | 3.99 |
| 04/10/10 | CPY | 04/09/10-Duplicating Charges (Color) Time: 18:24:00 | 14.82 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/10/10 | CPY | 04/09/10-Duplication charges Time: 14:40:00 | .30 |
| 04/10/10 | CPY | 04/09/10-Duplication charges Time: 14:41:00 | .30 |
| 04/10/10 | CPY | 04/09/10-Duplication charges Time: 14:41:00 | .30 |
| 04/10/10 | CPY | 04/09/10-Duplication charges Time: 14:41:00 | .90 |
| 04/10/10 | CPY | 04/09/10-Duplication charges Time: 14:42:00 | 2.40 |
| 04/10/10 | CPY | 04/09/10-Duplication charges Time: 14:42:00 | .30 |
| 04/10/10 | CPY | 04/09/10-Duplication charges Time: 14:42:00 | .30 |
| 04/10/10 | WES | 04/08/10-Westlaw research service | 74.00 |
| 04/10/10 | CPY | 04/09/10-Duplicating charges Time:  7:40:00 | 336.00 |
| 04/10/10 | CPY | 04/09/10-Duplicating charges Time: 10:25:00 | 29.50 |
| 04/10/10 | CPY | 04/09/10-Duplicating charges Time: 16:31:00 | 25.00 |
| 04/10/10 | CPY | 04/09/10-Duplicating charges Time: 17:37:00 | .50 |
| 04/10/10 | CPY | 04/09/10-Duplicating charges Time: 19:32:00 | 4.60 |
| 04/10/10 | WES | 04/07/10-Westlaw research service | 702.56 |
| 04/10/10 | WES | 04/08/10-Westlaw research service | 392.67 |
| 04/11/10 | CPY | 04/10/10-Duplicating charges Time: 12:14:00 | .10 |
| 04/11/10 | CPY | 04/09/10-Duplicating charges Time: 20:22:00 | 3.40 |
| 04/11/10 | CPY | 04/09/10-Duplicating charges Time: 20:45:00 | .10 |
| 04/11/10 | CPY | 04/09/10-Duplicating charges Time: 20:57:00 | 12.00 |
| 04/11/10 | CPY | 04/09/10-Duplicating charges Time: 21:16:00 | 20.00 |
| 04/11/10 | CPY | 04/09/10-Duplicating charges Time: 21:37:00 | 3.00 |
| 04/11/10 | TEL | 04/09/10-Telephone Call To: 3128534602 CHICGOZN, IL | 1.59 |
| 04/11/10 | CPY | 04/09/10-Duplicating Charges (Color) Time: 20:31:00 | 29.64 |
| 04/11/10 | CPY | 04/10/10-Duplicating Charges (Color) Time: 11:03:00 | 47.88 |
| 04/11/10 | CPY | 04/10/10-Duplicating Charges (Color) Time: 12:03:00 | .57 |
| 04/11/10 | CPY | 04/10/10-Duplicating Charges (Color) Time: 19:53:00 | 30.78 |
| 04/11/10 | CPY | 04/09/10-Duplicating charges Time: 16:35:00 | 862.20 |
| 04/11/10 | CPY | 04/09/10-Duplicating charges Time: 20:11:00 | 430.00 |
| 04/11/10 | CPY | 04/10/10-Duplicating charges Time:  :52:00 | 63.50 |
| 04/11/10 | CPY | 04/10/10-Duplicating charges Time: 1:15:00 | 52.50 |
| 04/11/10 | CPY | 04/10/10-Duplicating charges Time: 1:31:00 | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/11/10 | CPY | 04/09/10-Duplication charges Time: 20:58:00 | 6.50 |
| 04/11/10 | CPY | 04/09/10-Duplication charges Time: 21:15:00 | 1.00 |
| 04/11/10 | CPY | 04/10/10-Duplicating Charges (Color) Time:  :25:00 | 2.85 |
| 04/12/10 | CPY | 04/11/10-Duplicating Charges (Color) Time: 10:08:00 | 47.88 |
| 04/12/10 | CPY | 04/11/10-Duplicating Charges (Color) Time: 12:21:00 | 47.88 |
| 04/12/10 | CPY | 04/11/10-Duplicating Charges (Color) Time: 13:37:00 | 48.45 |
| 04/12/10 | TEL | 04/11/10-Telephone Call To: 2124085112 NEW YORK, NY | 3.15 |
| 04/12/10 | TEL | 04/11/10-Telephone Call To: 2124505999 NEW YORK, NY | 6.18 |
| 04/12/10 | TEL | 04/11/10-Telephone Call To: 2124504331 NEW YORK, NY | 2.34 |
| 04/12/10 | CPY | 04/10/10-Duplicating Charges (Color) Time: 20:13:00 | 30.78 |
| 04/12/10 | CPY | 04/10/10-Duplicating Charges (Color) Time: 20:44:00 | 1.14 |
| 04/12/10 | CPY | 04/10/10-Duplicating Charges (Color) Time: 22:39:00 | 2.28 |
| 04/12/10 | CPY | 04/11/10-Duplicating Charges (Color) Time: 15:57:00 | 26.22 |
| 04/12/10 | CPY | 04/11/10-Duplicating Charges (Color) Time: 18:59:00 | 5.13 |
| 04/12/10 | CPY | 04/10/10-Duplicating Charges (Color) Time: 23:00:00 | 114.57 |
| 04/12/10 | TEL | 04/11/10-Telephone Call To: 7034768194 HERNDON, VA | 1.59 |
| 04/13/10 | TEL | 04/12/10-Telephone Call To: 3128530036 CHICGOZN, IL | 2.76 |
| 04/13/10 | TEL | 04/12/10-Telephone Call To: 3128530036 CHICGOZN, IL | 3.08 |
| 04/13/10 | CPY | 04/12/10-Duplicating Charges (Color) Time: 12:06:00 | 18.24 |
| 04/13/10 | TEL | 04/11/10-Telephone Call To: 5163161442 MINEOLA, NY | 1.14 |
| 04/13/10 | CPY | 04/12/10-Duplicating Charges (Color) Time: 10:45:00 | 4.56 |
| 04/13/10 | TEL | 04/12/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.17 |
| 04/13/10 | TEL | 04/12/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.47 |
| 04/13/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 04/13/10 | CPY | 04/07/10-Duplicating Charges (Color) | 25.08 |
| 04/13/10 | PRD | 04/07/10-Word Processing | 150.00 |
| 04/13/10 | PRD | 04/07/10-Word Processing | 12.50 |
| 04/13/10 | TEL | 04/12/10-Telephone Call To: 3128537523 CHICGOZN, IL | 1.07 |
| 04/13/10 | CPY | 04/11/10-Duplicating Charges (Color) Time: 22:17:00 | 112.86 |
| 04/13/10 | CPY | 04/12/10-Duplicating Charges (Color) Time: 13:05:00 | 34.20 |
| 04/13/10 | TEL | 04/11/10-Telephone Call To: 7034768194 HERNDON, VA | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/13/10 | TEL | 04/12/10-Telephone Call To: 2124504019 NEW YORK, NY | 3.03 |
| 04/14/10 | DLV | 03/25/10- Federal Express Corporation- TR #798510840947 DOUGLAS SONDGEROTH JENNER & BLOCK 353 N CLARK ST CHICAGO, IL 60654 | 9.23 |
| 04/14/10 | CPY | 04/13/10-Duplicating Charges (Color) Time: 12:56:00 | 18.24 |
| 04/14/10 | CPY | 04/13/10-Duplication charges Time: 15:06:00 | 1.00 |
| 04/14/10 | AIR | 03/08/10-03/09/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 608.12 |
| 04/14/10 | AIR | 03/08/10-03/09/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 150.48 |
| 04/14/10 | MLO | 03/08/10-03/09/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 9.74 |
| 04/14/10 | GND | 03/08/10-03/09/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 35.00 |
| 04/14/10 | GND | 03/08/10-03/09/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 95.00 |
| 04/14/10 | TRV | 03/08/10-03/09/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 5.00 |
| 04/14/10 | OVT | 04/11/10 - OVERTIME TRANSPORTATION - FLASH TAXI | 16.00 |
| 04/14/10 | OVT | 04/11/10 - OVERTIME MEALS | 32.50 |
| 04/14/10 | OVT | 04/10/10 - OVERTIME TRANSPORTATION - TAXI AFFILIATION SER | 16.00 |
| 04/14/10 | OVT | 04/09/10 - OVERTIME TRANSPORTATION - AMERICAN UNITED TAXI | 16.00 |
| 04/14/10 | AIR | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K. KANSA) | 465.40 |
| 04/14/10 | TRV | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K. KANSA) | 399.00 |
| 04/14/10 | TRV | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K. KANSA) | 39.90 |
| 04/14/10 | GND | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K. KANSA) | 30.00 |
| 04/14/10 | GND | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K. KANSA) | 35.00 |
| 04/14/10 | WES | 04/09/10-Westlaw research service | 11.66 |
| 04/14/10 | WES | 04/09/10-Westlaw research service | 34.13 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/14/10 | DLV | 03/26/10- Federal Express Corporation- TR #793394137097 JAY TEITELBAUMESQ. TEITELBAUM & BASKINLLP 3 BARKER AVENUETHIRD FLOOR WHITE PLAINS, NY  10601 | 8.65 |
| 04/14/10 | TEL | 03/15/10 - TELEPHONE TOLLS | 44.61 |
| 04/14/10 | TEL | 03/16/10 - TELEPHONE TOLLS | 3.98 |
| 04/14/10 | TEL | 03/17/10 - TELEPHONE TOLLS | 30.00 |
| 04/14/10 | CPY | 04/13/10-Duplicating charges Time: 11:39:00 | 1.60 |
| 04/14/10 | CPY | 04/13/10-Duplicating charges Time: 12:02:00 | .20 |
| 04/14/10 | DLV | 03/26/10- Federal Express Corporation- TR #869305375972 DAVE ELDERSVELD - 0280 DEER BLVD VAIL, CO  81657 | 40.18 |
| 04/14/10 | WES | 04/09/10-Westlaw research service | 27.63 |
| 04/14/10 | WES | 04/09/10-Westlaw research service | 34.13 |
| 04/14/10 | LEX | 04/12/10-Lexis research service | 769.28 |
| 04/15/10 | TEL | 04/14/10-Telephone Call To: 2124505999 NEW YORK, NY | 8.52 |
| 04/15/10 | TEL | 04/14/10-Telephone Call To: 3128537515 CHICGOZN, IL | 1.88 |
| 04/15/10 | TEL | 04/14/10-Telephone Call To: 3128537515 CHICGOZN, IL | 4.59 |
| 04/15/10 | TEL | 04/14/10-Telephone Call To: 2124505999 NEW YORK, NY | 2.43 |
| 04/15/10 | TEL | 04/14/10-Telephone Call To: 3129232975 CHICGOZN, IL | 7.07 |
| 04/15/10 | TEL | 04/14/10-Telephone Call To: 2124780833 NEW YORK, NY | 2.70 |
| 04/15/10 | TEL | 04/14/10-Telephone Call To: 3026517531 WILMINGTON, DE | 2.10 |
| 04/15/10 | OVT | 04/08/10 - OVERTIME TRANSPORTATION | 31.00 |
| 04/15/10 | OVT | 04/09/10 - OVERTIME TRANSPORTATION | 31.00 |
| 04/15/10 | TEL | 04/14/10-Telephone Call To: 7183541108 STATEN IS, NY | 7.32 |
| 04/15/10 | TEL | 04/14/10-Telephone Call To: 2124505999 NEW YORK, NY | 8.63 |
| 04/15/10 | CPY | 04/14/10-Duplicating charges Time: 11:14:00 | .30 |
| 04/15/10 | CPY | 04/14/10-Duplicating charges Time: 15:15:00 | .10 |
| 04/15/10 | CPY | 04/14/10-Duplicating charges Time: 13:15:00 | 520.50 |
| 04/15/10 | TEL | 04/14/10-Telephone Call To: 2132832248 LOSANGELES, CA | 4.89 |
| 04/15/10 | CPY | 04/13/10-Duplicating Charges (Color) Time: 21:11:00 | 11.40 |
| 04/15/10 | CPY | 04/14/10-Duplicating charges Time: 15:14:00 | 12.40 |
| 04/15/10 | CPY | 04/14/10-Duplicating Charges (Color) Time: 10:09:00 | 2.85 |
| 04/15/10 | CPY | 04/14/10-Duplicating Charges (Color) Time: 14:48:00 | 1.14 |

SIDLEY AUSTIN LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/15/10 | CPY | 04/14/10-Duplicating Charges (Color) Time: 14:58:00 | 5.70 |
| 04/15/10 | CPY | 04/14/10-Duplicating charges Time: 16:23:00 | .80 |
| 04/15/10 | OVT | 04/07/10 - OVERTIME TRANSPORTATION - TAXICAB | 17.50 |
| 04/15/10 | OVT | 04/08/10 - OVERTIME TRANSPORTATION - TAXICAB | 19.00 |
| 04/15/10 | CPY | 04/14/10-Duplicating charges Time: 15:06:00 | 10.60 |
| 04/15/10 | CPY | 04/14/10-Duplicating charges Time: 15:20:00 | 22.60 |
| 04/15/10 | CPY | 04/13/10-Duplicating charges Time: 20:41:00 | 112.40 |
| 04/15/10 | CPY | 04/14/10-Duplicating Charges (Color) Time: 13:06:00 | 45.60 |
| 04/15/10 | CPY | 04/14/10-Duplicating Charges (Color) Time: 13:11:00 | 11.40 |
| 04/15/10 | CPY | 04/14/10-Duplicating Charges (Color) Time: 13:12:00 | 11.40 |
| 04/15/10 | CPY | 04/14/10-Duplicating Charges (Color) Time: 13:12:00 | 11.40 |
| 04/15/10 | CPY | 04/13/10-Duplicating Charges (Color) | 10.26 |
| 04/15/10 | CPY | 04/13/10-Duplicating Charges (Color) | 46.17 |
| 04/15/10 | CPY | 04/14/10-Duplicating Charges (Color) Time: 13:22:00 | .57 |
| 04/16/10 | WES | 04/13/10-Westlaw research service | 13.73 |
| 04/16/10 | GND | 04/12/10-04/13/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 11.00 |
| 04/16/10 | GND | 04/12/10-04/13/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 11.00 |
| 04/16/10 | GND | 04/12/10-04/13/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 34.00 |
| 04/16/10 | TRV | 04/12/10-04/13/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 399.00 |
| 04/16/10 | TRV | 04/12/10-04/13/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 39.90 |
| 04/16/10 | MLO | 04/12/10-04/13/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 36.40 |
| 04/16/10 | GND | 04/12/10-04/13/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 1.70 |
| 04/16/10 | GND | 04/12/10-04/13/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 190.00 |
| 04/16/10 | TEL | 04/15/10-Telephone Call To: 2124505999 NEW YORK, NY | 8.90 |
| 04/16/10 | TEL | 04/15/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.88 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/16/10 | TEL | 04/15/10-Telephone Call To: 3122223651 CHICAGO, IL | 2.63 |
| 04/16/10 | TEL | 04/15/10-Telephone Call To: 2124505999 NEW YORK, NY | 4.53 |
| 04/16/10 | CPY | 04/15/10-Duplicating Charges (Color) Time: 9:25:00 | 11.40 |
| 04/16/10 | MSG | 04/06/10-US Messenger-1542.04061 Tribune Company 435 N Michigan Ave Chicago, Il  60611-4066 | 5.25 |
| 04/16/10 | TEL | 04/15/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2.04 |
| 04/16/10 | OVT | 04/08/10 - Overtime | 200.00 |
| 04/16/10 | OVT | 04/09/10 - Overtime | 400.00 |
| 04/16/10 | GND | 04/15/10 - GROUND TRANSPORTATION | 6.00 |
| 04/16/10 | WES | 04/14/10-Westlaw research service | 193.13 |
| 04/16/10 | TEL | 04/15/10-Telephone Call To: 2027368136 WASHINGTON, DC | 8.85 |
| 04/16/10 | CPY | 04/15/10-Duplicating Charges (Color) Time: 17:18:00 | 10.26 |
| 04/16/10 | WES | 04/14/10-Westlaw research service | 123.46 |
| 04/16/10 | TEL | 04/15/10-Telephone Call To: 2125062198 NEW YORK, NY | 7.58 |
| 04/16/10 | CPY | 04/15/10-Duplicating Charges (Color) Time: 12:06:00 | .57 |
| 04/16/10 | CPY | 04/15/10-Duplicating Charges (Color) Time: 12:09:00 | .57 |
| 04/16/10 | CPY | 04/15/10-Duplicating Charges (Color) Time: 12:15:00 | .57 |
| 04/16/10 | CPY | 04/15/10-Duplicating Charges (Color) Time: 12:22:00 | .57 |
| 04/16/10 | CPY | 04/15/10-Duplicating Charges (Color) Time: 12:23:00 | .57 |
| 04/16/10 | CPY | 04/15/10-Duplicating Charges (Color) Time: 12:26:00 | .57 |
| 04/16/10 | CPY | 04/15/10-Duplicating Charges (Color) Time: 12:27:00 | .57 |
| 04/16/10 | CPY | 04/15/10-Duplicating Charges (Color) Time: 12:43:00 | .57 |
| 04/16/10 | CPY | 04/15/10-Duplicating Charges (Color) Time: 12:44:00 | .57 |
| 04/16/10 | CPY | 04/15/10-Duplicating Charges (Color) Time: 12:45:00 | .57 |
| 04/16/10 | CPY | 04/15/10-Duplicating Charges (Color) Time: 12:47:00 | 2.28 |
| 04/16/10 | CPY | 04/15/10-Duplicating Charges (Color) Time: 12:47:00 | 6.27 |
| 04/16/10 | CPY | 04/15/10-Duplicating Charges (Color) Time: 12:48:00 | 19.38 |
| 04/16/10 | CPY | 04/15/10-Duplicating Charges (Color) Time: 12:49:00 | 8.55 |
| 04/16/10 | CPY | 04/15/10-Duplicating Charges (Color) Time: 12:49:00 | 19.38 |
| 04/16/10 | CPY | 04/15/10-Duplicating Charges (Color) Time: 16:14:00 | .57 |
| 04/16/10 | TEL | 04/15/10-Telephone Call To: 2027368041 WASHINGTON, DC | 3.09 |

SIDLEY AUSTIN LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/16/10 | TEL | 04/15/10-Telephone Call To: 3128537163 CHICGOZN, IL | 1.26 |
| 04/16/10 | TEL | 04/15/10-Telephone Call To: 3128534602 CHICGOZN, IL | 5.28 |
| 04/16/10 | TEL | 04/15/10-Telephone Call To: 3124790134 CHICGOZN, IL | 2.49 |
| 04/16/10 | WES | 04/14/10-Westlaw research service | 426.92 |
| 04/16/10 | WES | 04/14/10-Westlaw research service | 56.36 |
| 04/16/10 | CPY | 04/15/10-Duplicating Charges (Color) Time: 11:15:00 | 27.36 |
| 04/16/10 | CPY | 04/15/10-Duplicating charges Time: 14:08:00 | 31.20 |
| 04/16/10 | CPY | 04/15/10-Duplicating charges Time: 16:26:00 | 12.00 |
| 04/16/10 | CPY | 04/15/10-Duplicating Charges (Color) Time: 13:40:00 | 2.85 |
| 04/16/10 | CPY | 04/15/10-Duplicating Charges (Color) Time: 16:44:00 | 2.28 |
| 04/16/10 | MSG | 04/12/10-US Messenger-187.04121 Brian Krakauer 1113 W Wolfram St Chicago, Il 60657-4329 | 20.73 |
| 04/16/10 | MSG | 04/12/10-US Messenger-222.04121 James Conlan 138 the Ln Hinsdale, Il 60521-3749 | 49.92 |
| 04/16/10 | LEX | 04/13/10-Lexis research service | 42.64 |
| 04/17/10 | CPY | 04/16/10-Duplicating charges Time: 13:05:00 | 8.00 |
| 04/17/10 | CPY | 04/16/10-Duplication charges Time: 12:07:00 | .50 |
| 04/17/10 | TEL | 04/16/10-Telephone Call To: 3128537621 CHICGOZN, IL | 2.73 |
| 04/17/10 | TEL | 04/16/10-Telephone Call To: 3026523131 WILMINGTON, DE | 1.17 |
| 04/17/10 | TEL | 04/16/10-Telephone Call To: 2027762640 WASHINGTON, DC | 1.52 |
| 04/17/10 | WES | 04/15/10-Westlaw research service | 158.55 |
| 04/17/10 | CPY | 04/16/10-Duplicating Charges (Color) Time: 15:22:00 | 3.42 |
| 04/17/10 | TEL | 04/16/10-Telephone Call To: 3129232882 CHICGOZN, IL | 3.06 |
| 04/17/10 | TEL | 04/16/10-Telephone Call To: 3128537163 CHICGOZN, IL | 1.80 |
| 04/17/10 | TEL | 04/16/10-Telephone Call To: 2138966022 LOSANGELES, CA | 5.07 |
| 04/17/10 | LEX | 04/15/10-Lexis research service | 446.57 |
| 04/17/10 | CPY | 04/16/10-Duplicating charges Time: 9:18:00 | .50 |
| 04/17/10 | CPY | 04/16/10-Duplicating charges Time: 16:18:00 | .10 |
| 04/17/10 | WES | 04/15/10-Westlaw research service | 151.57 |
| 04/17/10 | CPY | 04/16/10-Duplicating charges Time: 15:44:00 | 2.40 |
| 04/17/10 | CPY | 04/16/10-Duplicating charges Time: 17:54:00 | 170.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/17/10 | CPY | 04/16/10-Duplication charges Time: 11:10:00 | .80 |
| 04/17/10 | CPY | 04/16/10-Duplicating Charges (Color) Time: 11:08:00 | 2.28 |
| 04/17/10 | CPY | 04/16/10-Duplicating Charges (Color) Time: 11:26:00 | 2.28 |
| 04/17/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 04/17/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 04/17/10 | CPY | Hand labor duplicating-weekday | 23.87 |
| 04/17/10 | LEX | 04/15/10-Lexis research service | 264.84 |
| 04/19/10 | TEL | 03/11/10 - TELEPHONE TOLLS | 45.54 |
| 04/19/10 | CRT | 4/7/10 - COURTCALL LLC, ID - Court Service | 30.00 |
| 04/19/10 | MLO | 03/01/10-03/02/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 15.24 |
| 04/19/10 | TEL | 03/01/10-03/02/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 12.57 |
| 04/19/10 | TRV | 03/01/10-03/02/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 279.00 |
| 04/19/10 | TRV | 03/01/10-03/02/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 46.65 |
| 04/19/10 | AIR | 03/01/10-03/02/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 608.12 |
| 04/19/10 | MLO | 03/01/10-03/02/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 11.65 |
| 04/19/10 | GND | 03/01/10-03/02/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 56.00 |
| 04/19/10 | GND | 03/01/10-03/02/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 35.00 |
| 04/19/10 | MLO | 03/01/10-03/02/10 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 21.67 |
| 04/19/10 | TRV | 02/16/10-02/18/10 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS (B. KRAKAUER) | 399.00 |
| 04/19/10 | AIR | 02/16/10-02/18/10 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS (B. KRAKAUER) | 544.25 |
| 04/19/10 | MLO | 02/16/10-02/18/10 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS (B. KRAKAUER) | 3.00 |
| 04/19/10 | MLO | 02/16/10-02/18/10 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS (B. KRAKAUER) | 7.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/19/10 | MLO | 02/16/10-02/18/10 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS (B. KRAKAUER) | 4.74 |
| 04/19/10 | GND | 02/16/10-02/18/10 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS (B. KRAKAUER) | 93.10 |
| 04/19/10 | TRV | 02/16/10-02/18/10 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS (B. KRAKAUER) | 39.90 |
| 04/19/10 | MLO | 02/16/10-02/18/10 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS (B. KRAKAUER) | 3.77 |
| 04/19/10 | GND | 02/16/10-02/18/10 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS (B. KRAKAUER) | 37.00 |
| 04/19/10 | TRV | 03/08/10-03/09/10 - CHICAGO/NEW YORK - ATTEND CLIENT MEETINGS (B. KRAKAUER) | 279.00 |
| 04/19/10 | GND | 03/08/10-03/09/10 - CHICAGO/NEW YORK - ATTEND CLIENT MEETINGS (B. KRAKAUER) | 90.00 |
| 04/19/10 | MLO | 03/08/10-03/09/10 - CHICAGO/NEW YORK - ATTEND CLIENT MEETINGS (B. KRAKAUER) | 185.61 |
| 04/19/10 | TRV | 03/08/10-03/09/10 - CHICAGO/NEW YORK - ATTEND CLIENT MEETINGS (B. KRAKAUER) | 46.65 |
| 04/19/10 | TEL | 03/08/10-03/09/10 - CHICAGO/NEW YORK - ATTEND CLIENT MEETINGS (B. KRAKAUER) | 12.56 |
| 04/19/10 | AIR | 03/08/10-03/09/10 - CHICAGO/NEW YORK - ATTEND CLIENT MEETINGS (B. KRAKAUER) | 910.07 |
| 04/19/10 | MLO | 03/08/10-03/09/10 - CHICAGO/NEW YORK - ATTEND CLIENT MEETINGS (B. KRAKAUER) | 11.65 |
| 04/19/10 | GND | 03/08/10-03/09/10 - CHICAGO/NEW YORK - ATTEND CLIENT MEETINGS (B. KRAKAUER) | 35.00 |
| 04/19/10 | MLO | 03/08/10-03/09/10 - CHICAGO/NEW YORK - ATTEND CLIENT MEETINGS (B. KRAKAUER) | 7.08 |
| 04/19/10 | MLO | 03/08/10-03/09/10 - CHICAGO/NEW YORK - ATTEND CLIENT MEETINGS (B. KRAKAUER) | .50 |
| 04/19/10 | GND | 03/08/10-03/09/10 - CHICAGO/NEW YORK - ATTEND CLIENT MEETINGS (B. KRAKAUER) | 35.00 |
| 04/19/10 | MLO | 03/08/10-03/09/10 - CHICAGO/NEW YORK - ATTEND CLIENT MEETINGS (B. KRAKAUER) | 11.24 |
| 04/19/10 | CRT | 4/7/10 - COURTCALL LLC, ID - Court Service | 30.00 |
| 04/19/10 | CRT | 3/30/10 - COURTCALL LLC, ID - Court Service | 30.00 |
| 04/19/10 | OVT | 04/05/10-Overtime | 25.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/20/10 | TEL | 04/19/10-Telephone Call To: 3128537515 CHICGOZN, IL | 2.07 |
| 04/20/10 | TEL | 04/19/10-Telephone Call To: 3129232975 CHICGOZN, IL | 2.49 |
| 04/20/10 | TEL | 04/19/10-Telephone Call To: 2124505999 NEW YORK, NY | 5.13 |
| 04/20/10 | TEL | 04/19/10-Telephone Call To: 4169772277 TORONTO, ON | 1.95 |
| 04/20/10 | TEL | 04/19/10-Telephone Call To: 6462822546 NEW YORK, NY | 1.31 |
| 04/20/10 | DLV | 03/30/10- Federal Express Corporation- TR #960449664352 KAREN B THORLESQ LOEB & LOEB LLP 10100 SANTA MONICA BLVD LOS ANGELES, CA  90067 | 49.37 |
| 04/20/10 | TEL | 04/19/10-Telephone Call To: 3026512001 WILMINGTON, DE | 3.63 |
| 04/20/10 | TEL | 04/19/10-Telephone Call To: 3026512000 WILMINGTON, DE | 1.76 |
| 04/20/10 | CPY | 04/19/10-Duplicating Charges (Color) Time: 11:24:00 | 7.98 |
| 04/20/10 | CPY | 04/19/10-Duplicating Charges (Color) Time: 16:48:00 | 9.69 |
| 04/20/10 | CPY | 04/19/10-Duplicating Charges (Color) Time: 17:17:00 | 9.69 |
| 04/20/10 | DLV | 03/30/10- Federal Express Corporation- TR #869076723168 NICHOLAS ALEXION SIDLEY AUSTIN LLP 1501 K ST ST NW WASHINGTON, DC 20005 | 7.17 |
| 04/20/10 | CPY | 04/19/10-Duplicating Charges (Color) Time: 10:41:00 | 1.14 |
| 04/20/10 | CPY | 04/19/10-Duplicating Charges (Color) Time: 10:41:00 | .57 |
| 04/20/10 | CPY | 04/19/10-Duplicating Charges (Color) Time: 10:42:00 | 1.14 |
| 04/21/10 | SRC | 02/11/10-PACER 00IDX | .08 |
| 04/21/10 | SRC | 02/11/10-PACER DEBK | 3.84 |
| 04/21/10 | SRC | 02/12/10-PACER 00IDX | .08 |
| 04/21/10 | SRC | 02/12/10-PACER DEBK | 12.72 |
| 04/21/10 | CPY | 04/20/10-Duplication charges Time: 10:47:00 | .50 |
| 04/21/10 | CPY | 04/20/10-Duplicating charges Time: 10:29:00 | .30 |
| 04/21/10 | TEL | 04/20/10-Telephone Call To: 2124505999 NEW YORK, NY | 2.60 |
| 04/21/10 | TEL | 04/20/10-Telephone Call To: 3128537515 CHICGOZN, IL | 3.95 |
| 04/21/10 | TEL | 04/20/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.13 |
| 04/21/10 | TEL | 04/20/10-Telephone Call To: 3128537515 CHICGOZN, IL | 1.43 |
| 04/21/10 | TEL | 04/20/10-Telephone Call To: 2125062198 NEW YORK, NY | 5.21 |
| 04/21/10 | SRC | 01/19/10-PACER NJBK | 2.00 |
| 04/21/10 | CPY | 4/1/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63027 - Copy charges | 40.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/21/10 | CPY | 4/1/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63034 - Copy charges | 137.50 |
| 04/21/10 | CPY | 4/8/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63075 - Copy charges | 1,095.00 |
| 04/21/10 | TEL | 04/20/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.47 |
| 04/21/10 | TEL | 04/20/10-Telephone Call To: 2027368136 WASHINGTON, DC | 2.28 |
| 04/21/10 | SRC | 02/15/10-PACER DEBK | 17.92 |
| 04/21/10 | TEL | 04/20/10-Telephone Call To: 3026512002 WILMINGTON, DE | 2.69 |
| 04/21/10 | CPY | 04/20/10-Duplicating charges Time:  8:48:00 | 1.40 |
| 04/21/10 | CPY | 04/20/10-Duplicating charges Time:  9:14:00 | .80 |
| 04/21/10 | CPY | 04/20/10-Duplicating Charges (Color) Time: 14:26:00 | .57 |
| 04/21/10 | TEL | 04/20/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2.12 |
| 04/21/10 | SRC | 01/13/10-PACER DEBK | 4.88 |
| 04/21/10 | SRC | 03/01/10-PACER DEBK | .40 |
| 04/21/10 | SRC | 03/03/10-PACER DEBK | 27.44 |
| 04/21/10 | SRC | 01/22/10-PACER DEBK | 6.80 |
| 04/21/10 | SRC | 03/10/10-PACER DEBK | 22.56 |
| 04/21/10 | SRC | 01/14/10-PACER DEBK | 13.04 |
| 04/21/10 | SRC | 01/21/10-PACER CACBK | .24 |
| 04/21/10 | SRC | 01/21/10-PACER CAEBK | .56 |
| 04/21/10 | SRC | 01/21/10-PACER DEBK | 7.12 |
| 04/21/10 | SRC | 02/19/10-PACER DEBK | 4.80 |
| 04/21/10 | SRC | 02/19/10-PACER NYSBK | 3.68 |
| 04/21/10 | SRC | 03/31/10-PACER DEBK | 11.20 |
| 04/21/10 | CPY | 04/20/10-Duplicating charges Time: 13:27:00 | .40 |
| 04/21/10 | SRC | 03/05/10-PACER DEBK | 2.88 |
| 04/21/10 | CPY | 04/20/10-Duplicating charges Time: 19:14:00 | 1.00 |
| 04/21/10 | CPY | 04/20/10-Duplicating Charges (Color) Time: 18:27:00 | 2.28 |
| 04/21/10 | CPY | 04/20/10-Duplicating Charges (Color) Time: 18:31:00 | 21.09 |
| 04/21/10 | CPY | 04/20/10-Duplicating Charges (Color) Time: 18:33:00 | 14.25 |
| 04/21/10 | CPY | 04/20/10-Duplicating Charges (Color) Time: 16:45:00 | .57 |
| 04/21/10 | LEX | 04/16/10-Lexis research service | 232.88 |
| 04/21/10 | LEX | 04/17/10-Lexis research service | 5.63 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/21/10 | LEX | 04/18/10-Lexis research service | 28.13 |
| 04/22/10 | TEL | 04/21/10-Telephone Call To: 8015993300 SALT LAKE, UT | 2.34 |
| 04/22/10 | TEL | 04/21/10-Telephone Call To: 3122223651 CHICAGO, IL | 1.20 |
| 04/22/10 | CPY | 04/21/10-Duplicating Charges (Color) Time: 11:30:00 | 18.81 |
| 04/22/10 | CPY | 04/21/10-Duplicating Charges (Color) Time: 11:36:00 | 11.40 |
| 04/22/10 | CPY | 04/21/10-Duplicating Charges (Color) Time: 11:37:00 | 5.70 |
| 04/22/10 | CPY | 04/21/10-Duplicating Charges (Color) Time: 11:38:00 | 3.42 |
| 04/22/10 | CPY | 04/21/10-Duplicating Charges (Color) Time: 11:40:00 | 2.28 |
| 04/22/10 | CPY | 04/21/10-Duplicating Charges (Color) Time: 11:40:00 | 2.85 |
| 04/22/10 | SRC | 02/02/10-PACER DEBK | 9.04 |
| 04/22/10 | SRC | 02/03/10-PACER DEBK | 7.04 |
| 04/22/10 | SRC | 02/03/10-PACER ILNBK | .08 |
| 04/22/10 | SRC | 02/04/10-PACER DEBK | 3.28 |
| 04/22/10 | SRC | 02/04/10-PACER NYSBK | 2.16 |
| 04/22/10 | SRC | 02/25/10-PACER DEBK | 12.72 |
| 04/22/10 | SRC | 02/25/10-PACER NYSBK | 5.60 |
| 04/22/10 | SRC | 03/01/10-PACER NYSBK | 10.08 |
| 04/22/10 | SRC | 03/02/10-PACER DEBK | 30.16 |
| 04/22/10 | SRC | 03/03/10-PACER DEBK | 9.04 |
| 04/22/10 | SRC | 03/04/10-PACER DEBK | 6.80 |
| 04/22/10 | SRC | 03/04/10-PACER NYSBK | 17.04 |
| 04/22/10 | SRC | 03/05/10-PACER DEBK | .08 |
| 04/22/10 | SRC | 03/05/10-PACER NYSBK | 6.88 |
| 04/22/10 | SRC | 03/08/10-PACER DEBK | 31.60 |
| 04/22/10 | SRC | 03/08/10-PACER NYSBK | 8.08 |
| 04/22/10 | SRC | 03/09/10-PACER DEBK | 4.64 |
| 04/22/10 | SRC | 03/09/10-PACER DEBK | 2.40 |
| 04/22/10 | SRC | 03/15/10-PACER DEBK | 24.40 |
| 04/22/10 | SRC | 03/16/10-PACER DEBK | 10.80 |
| 04/22/10 | SRC | 03/16/10-PACER NYSBK | 1.04 |
| 04/22/10 | SRC | 03/17/10-PACER DEBK | 4.64 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/22/10 | SRC | 03/22/10-PACER DEBK | 8.56 |
| 04/22/10 | SRC | 03/23/10-PACER DEBK | 13.04 |
| 04/22/10 | SRC | 03/24/10-PACER NYSBK | 2.40 |
| 04/22/10 | SRC | 03/25/10-PACER DEBK | 9.60 |
| 04/22/10 | SRC | 03/26/10-PACER DEBK | 58.96 |
| 04/22/10 | SRC | 03/26/10-PACER NJBK | 24.88 |
| 04/22/10 | SRC | 03/26/10-PACER NYSBK | 8.16 |
| 04/22/10 | SRC | 03/27/10-PACER DEBK | 7.20 |
| 04/22/10 | SRC | 03/28/10-PACER DEBK | 2.40 |
| 04/22/10 | SRC | 03/29/10-PACER DEBK | 7.20 |
| 04/22/10 | SRC | 03/30/10-PACER DEBK | 14.16 |
| 04/22/10 | SRC | 03/30/10-PACER NYSBK | 2.56 |
| 04/22/10 | SRC | 03/31/10-PACER DEBK | 18.00 |
| 04/22/10 | TEL | 04/21/10-Telephone Call To: 6462822546 NEW YORK, NY | 4.25 |
| 04/22/10 | TEL | 04/21/10-Telephone Call To: 2124505999 NEW YORK, NY | 5.52 |
| 04/22/10 | SRC | 02/05/10-PACER CANBK | 1.76 |
| 04/22/10 | SRC | 03/03/10-PACER DEBK | 6.40 |
| 04/22/10 | SRC | 03/04/10-PACER DEBK | 2.80 |
| 04/22/10 | SRC | 01/13/10-PACER DEBK | .24 |
| 04/22/10 | SRC | 03/09/10-PACER DEBK | .32 |
| 04/22/10 | SRC | 01/14/10-PACER DEBK | .32 |
| 04/22/10 | SRC | 01/15/10-PACER DEBK | .40 |
| 04/22/10 | SRC | 01/21/10-PACER DEBK | .16 |
| 04/22/10 | SRC | 01/22/10-PACER DEBK | .16 |
| 04/22/10 | SRC | 03/18/10-PACER DEBK | 1.36 |
| 04/22/10 | SRC | 01/27/10-PACER DEBK | .16 |
| 04/22/10 | SRC | 03/23/10-PACER PAWBK | 60.00 |
| 04/22/10 | SRC | 03/26/10-PACER DEBK | 3.44 |
| 04/22/10 | SRC | 03/27/10-PACER DEBK | 2.88 |
| 04/22/10 | SRC | 02/01/10-PACER DEBK | 2.96 |
| 04/22/10 | SRC | 03/30/10-PACER DEBK | .32 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/22/10 | SRC | 03/31/10-PACER DEBK | 3.36 |
| 04/22/10 | SRC | 02/12/10-PACER DEBK | 3.12 |
| 04/22/10 | SRC | 02/13/10-PACER NYSBK | 11.60 |
| 04/22/10 | SRC | 02/15/10-PACER DEBK | .40 |
| 04/22/10 | SRC | 03/18/10-PACER DEBK | 2.80 |
| 04/22/10 | SRC | 02/16/10-PACER DEBK | 3.44 |
| 04/22/10 | TEL | 04/21/10-Telephone Call To: 2124505999 NEW YORK, NY | 5.46 |
| 04/22/10 | CPY | 04/21/10-Duplicating charges Time: 10:00:00 | .30 |
| 04/22/10 | CPY | 04/21/10-Duplicating charges Time: 15:07:00 | .60 |
| 04/22/10 | SRC | 03/18/10-PACER DEBK | 2.40 |
| 04/22/10 | SRC | 01/07/10-PACER DEBK | 4.80 |
| 04/22/10 | SRC | 02/01/10-PACER DEBK | 4.80 |
| 04/22/10 | SRC | 02/08/10-PACER DEBK | 3.12 |
| 04/22/10 | CPY | 04/13/10-Binding | 1.72 |
| 04/22/10 | CPY | 04/14/10-Binding | 51.60 |
| 04/22/10 | CPY | 04/15/10-Binding | 8.60 |
| 04/22/10 | CPY | Hand labor duplicating-weekday | 55.70 |
| 04/22/10 | CPY | Hand labor duplicating-weekday | 31.83 |
| 04/22/10 | CPY | 04/21/10-Duplicating charges Time: 13:40:00 | .10 |
| 04/22/10 | SRC | 02/24/10-PACER DEBK | 4.16 |
| 04/22/10 | SRC | 02/25/10-PACER AREBK | 2.40 |
| 04/22/10 | SRC | 02/25/10-PACER DEBK | 27.12 |
| 04/22/10 | SRC | 02/25/10-PACER NYSBK | 25.92 |
| 04/22/10 | SRC | 02/25/10-PACER TXNBK | 1.52 |
| 04/22/10 | SRC | 03/01/10-PACER NYSBK | 20.00 |
| 04/22/10 | SRC | 03/02/10-PACER DEBK | 18.40 |
| 04/22/10 | SRC | 03/02/10-PACER INSBK | 3.44 |
| 04/22/10 | SRC | 03/02/10-PACER NYSBK | 12.16 |
| 04/22/10 | SRC | 03/02/10-PACER TXNBK | 4.88 |
| 04/22/10 | SRC | 03/03/10-PACER DEBK | 4.88 |
| 04/22/10 | SRC | 03/03/10-PACER MIEBK | .24 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/22/10 | SRC | 03/03/10-PACER NYSBK | 12.64 |
| 04/22/10 | SRC | 03/03/10-PACER TNEBK | 2.56 |
| 04/22/10 | SRC | 03/03/10-PACER TXNBK | 3.12 |
| 04/22/10 | SRC | 03/04/10-PACER DEBK | 23.28 |
| 04/22/10 | SRC | 03/05/10-PACER CACBK | 3.12 |
| 04/22/10 | SRC | 03/05/10-PACER DEBK | 2.64 |
| 04/22/10 | SRC | 03/05/10-PACER TXSBK | 7.52 |
| 04/22/10 | SRC | 02/01/10-PACER DEBK | 5.52 |
| 04/22/10 | SRC | 03/30/10-PACER DEBK | 15.92 |
| 04/22/10 | SRC | 03/30/10-PACER NYSBK | 2.80 |
| 04/22/10 | SRC | 03/30/10-PACER TXSBK | .08 |
| 04/22/10 | SRC | 03/30/10-PACER TXSDC | 1.28 |
| 04/22/10 | SRC | 02/14/10-PACER NYSBK | 9.12 |
| 04/22/10 | TEL | 04/21/10-Telephone Call To: 01197226541193 ISRAEL | 1.45 |
| 04/22/10 | CPY | 04/14/10-Binding | 1.72 |
| 04/22/10 | CPY | Hand labor duplicating-weekday | 15.92 |
| 04/22/10 | MLS | 03/24/10 - Meals | 87.50 |
| 04/22/10 | MLS | 03/18/10 - Meals | 87.50 |
| 04/22/10 | SRC | 03/15/10-PACER DEBK | 3.68 |
| 04/22/10 | SRC | 01/22/10-PACER ILNDC | 4.88 |
| 04/22/10 | SRC | 01/22/10-PACER NYSBK | 5.12 |
| 04/22/10 | SRC | 02/23/10-PACER DEBK | 6.96 |
| 04/22/10 | SRC | 02/01/10-PACER DEBK | .64 |
| 04/22/10 | SRC | 02/03/10-PACER DEBK | 9.28 |
| 04/22/10 | SRC | 02/03/10-PACER MABK | .40 |
| 04/22/10 | SRC | 02/10/10-PACER DEBK | 3.20 |
| 04/22/10 | CPY | 04/21/10-Duplication charges Time: 16:28:00 | 4.50 |
| 04/22/10 | CPY | 04/21/10-Duplication charges Time: 16:29:00 | 2.80 |
| 04/22/10 | CPY | 04/21/10-Duplicating Charges (Color) Time: 7:10:00 | 2.28 |
| 04/22/10 | CPY | 04/21/10-Duplicating Charges (Color) Time: 7:11:00 | 21.09 |
| 04/22/10 | CPY | 04/21/10-Duplicating Charges (Color) Time: 7:12:00 | 14.25 |

SIDLEY AUSTIN LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/22/10 | TEL | 04/21/10-Telephone Call To: 2138966164 LOSANGELES, CA | 1.52 |
| 04/22/10 | SRC | 01/15/10-PACER DEBK | 2.80 |
| 04/22/10 | SRC | 02/22/10-PACER DEBK | 13.44 |
| 04/22/10 | SRC | 02/22/10-PACER DEDC | .24 |
| 04/22/10 | SRC | 02/23/10-PACER DEBK | 3.28 |
| 04/22/10 | SRC | 02/28/10-PACER DEBK | 1.12 |
| 04/22/10 | SRC | 01/07/10-PACER NYSBK | .32 |
| 04/22/10 | SRC | 03/04/10-PACER DEBK | 3.84 |
| 04/22/10 | SRC | 01/12/10-PACER DEBK | 12.24 |
| 04/22/10 | SRC | 03/10/10-PACER DEBK | 9.20 |
| 04/22/10 | SRC | 03/11/10-PACER DEBK | 7.60 |
| 04/22/10 | SRC | 03/12/10-PACER DEBK | 4.72 |
| 04/22/10 | SRC | 03/12/10-PACER NYSBK | 11.52 |
| 04/22/10 | SRC | 03/13/10-PACER DEBK | 9.68 |
| 04/22/10 | SRC | 03/15/10-PACER DEBK | .24 |
| 04/22/10 | SRC | 01/18/10-PACER DEBK | 3.12 |
| 04/22/10 | SRC | 01/18/10-PACER ILNDC | 2.40 |
| 04/22/10 | SRC | 01/05/10-PACER 06CA | .32 |
| 04/22/10 | SRC | 01/05/10-PACER TNWDC | .24 |
| 04/22/10 | SRC | 03/18/10-PACER DEBK | 3.20 |
| 04/22/10 | SRC | 03/22/10-PACER 03CA | .48 |
| 04/22/10 | SRC | 03/23/10-PACER DEBK | 1.84 |
| 04/22/10 | SRC | 03/24/10-PACER DEBK | .64 |
| 04/22/10 | SRC | 03/30/10-PACER DEBK | 2.48 |
| 04/22/10 | SRC | 02/08/10-PACER DEBK | 1.84 |
| 04/22/10 | SRC | 02/10/10-PACER DEBK | .56 |
| 04/22/10 | SRC | 02/11/10-PACER DEBK | 2.40 |
| 04/22/10 | TEL | 04/21/10-Telephone Call To: 2124505999 NEW YORK, NY | 5.58 |
| 04/22/10 | SRC | 01/04/10-PACER DEBK | 30.48 |
| 04/22/10 | SRC | 02/09/10-PACER NYSBK | 2.40 |
| 04/22/10 | SRC | 02/15/10-PACER DEBK | 11.76 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/22/10 | SRC | 02/15/10-PACER NYSBK | 14.72 |
| 04/22/10 | SRC | 02/16/10-PACER DEBK | 4.80 |
| 04/22/10 | SRC | 02/16/10-PACER NYSBK | 41.20 |
| 04/22/10 | SRC | 01/07/10-PACER PAEDC | .40 |
| 04/22/10 | SRC | 03/04/10-PACER DEBK | .56 |
| 04/22/10 | SRC | 03/05/10-PACER DEBK | 16.96 |
| 04/22/10 | SRC | 03/08/10-PACER DEBK | .64 |
| 04/22/10 | SRC | 03/15/10-PACER DEBK | 15.68 |
| 04/22/10 | SRC | 03/15/10-PACER NYSBK | 3.12 |
| 04/22/10 | SRC | 01/15/10-PACER DEBK | 9.60 |
| 04/22/10 | SRC | 01/15/10-PACER ILNDC | 33.28 |
| 04/22/10 | SRC | 01/04/10-PACER NYSBK | 7.28 |
| 04/22/10 | SRC | 01/22/10-PACER DEBK | 1.76 |
| 04/22/10 | SRC | 01/23/10-PACER DEBK | 23.92 |
| 04/22/10 | SRC | 01/24/10-PACER DEBK | 10.08 |
| 04/22/10 | SRC | 01/25/10-PACER DEBK | .64 |
| 04/22/10 | SRC | 01/26/10-PACER DEBK | 1.68 |
| 04/22/10 | SRC | 03/22/10-PACER DEBK | 1.68 |
| 04/22/10 | SRC | 01/28/10-PACER DEBK | 12.24 |
| 04/22/10 | SRC | 02/11/10-PACER DEBK | 41.04 |
| 04/22/10 | SRC | 02/12/10-PACER DEBK | 9.84 |
| 04/22/10 | SRC | 02/16/10-PACER DEBK | 1.36 |
| 04/22/10 | SRC | 01/25/10-PACER DEBK | 5.84 |
| 04/22/10 | SRC | 01/27/10-PACER DEBK | 2.40 |
| 04/22/10 | SRC | 02/10/10-PACER DEBK | 3.44 |
| 04/22/10 | CPY | 04/15/10-Duplicating Charges (Color) | 63.27 |
| 04/22/10 | CPY | 04/21/10-Duplicating Charges (Color) Time: 8:16:00 | 2.28 |
| 04/22/10 | CPY | 04/21/10-Duplicating Charges (Color) Time: 8:17:00 | 14.25 |
| 04/22/10 | CPY | 04/21/10-Duplicating Charges (Color) Time: 8:18:00 | 21.09 |
| 04/22/10 | CPY | 04/21/10-Duplicating Charges (Color) Time: 8:19:00 | 1.14 |
| 04/22/10 | CPY | 04/21/10-Duplicating Charges (Color) Time: 8:20:00 | 5.13 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/22/10 | CPY | 04/21/10-Duplicating Charges (Color) Time: 8:45:00 | 6.27 |
| 04/22/10 | CPY | 04/21/10-Duplicating Charges (Color) Time: 8:51:00 | 29.07 |
| 04/22/10 | CPY | 04/21/10-Duplicating Charges (Color) Time: 15:28:00 | 1.71 |
| 04/22/10 | CPY | 04/21/10-Duplicating Charges (Color) Time: 15:29:00 | 3.42 |
| 04/22/10 | CPY | 04/21/10-Duplicating Charges (Color) Time: 15:29:00 | 2.85 |
| 04/22/10 | CPY | 04/21/10-Duplicating Charges (Color) Time: 15:31:00 | 29.07 |
| 04/22/10 | CPY | 04/21/10-Duplicating Charges (Color) Time: 15:32:00 | 24.51 |
| 04/22/10 | CPY | 04/21/10-Duplicating Charges (Color) Time: 15:46:00 | 4.56 |
| 04/22/10 | CPY | 04/21/10-Duplicating Charges (Color) Time: 15:47:00 | 24.51 |
| 04/22/10 | CPY | 04/21/10-Duplicating Charges (Color) Time: 16:19:00 | 12.54 |
| 04/22/10 | SRC | 02/12/10-PACER DEBK | 82.00 |
| 04/22/10 | SRC | 02/23/10-PACER DEDC | .40 |
| 04/22/10 | SRC | 01/16/10-PACER KSDC | .08 |
| 04/22/10 | SRC | 01/16/10-PACER MOWDC | 2.32 |
| 04/22/10 | SRC | 01/16/10-PACER WIWDC | .32 |
| 04/22/10 | SRC | 10/25/09-PACER FLSDC | 1.12 |
| 04/22/10 | SRC | 03/22/10-PACER 03CA | 4.16 |
| 04/22/10 | SRC | 03/30/10-PACER DEBK | 3.28 |
| 04/22/10 | SRC | 03/30/10-PACER NYSBK | .32 |
| 04/22/10 | CPY | 04/21/10-Duplication charges Time: 13:56:00 | .50 |
| 04/22/10 | CPY | 04/21/10-Duplication charges Time: 13:58:00 | .50 |
| 04/22/10 | CPY | 04/21/10-Duplication charges Time: 14:23:00 | .30 |
| 04/22/10 | CPY | 04/21/10-Duplication charges Time: 14:28:00 | .20 |
| 04/22/10 | CPY | 04/21/10-Duplication charges Time: 14:44:00 | .80 |
| 04/22/10 | CPY | 04/21/10-Duplication charges Time: 15:02:00 | .60 |
| 04/22/10 | SRC | 02/24/10-PACER DEBK | 1.68 |
| 04/22/10 | SRC | 02/25/10-PACER DEBK | .16 |
| 04/22/10 | SRC | 03/01/10-PACER DEBK | 2.96 |
| 04/22/10 | SRC | 03/02/10-PACER DEBK | 2.16 |
| 04/22/10 | SRC | 01/07/10-PACER DEBK | .88 |
| 04/22/10 | SRC | 01/07/10-PACER NYSBK | 9.52 |

SIDLEY AUSTIN LLP

Invoice Number:  30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/22/10 | SRC | 03/03/10-PACER DEBK | .08 |
| 04/22/10 | SRC | 01/11/10-PACER DEBK | 2.40 |
| 04/22/10 | SRC | 01/13/10-PACER DEBK | 2.40 |
| 04/22/10 | SRC | 01/18/10-PACER DEBK | 2.40 |
| 04/22/10 | SRC | 01/06/10-PACER DEBK | 5.52 |
| 04/22/10 | SRC | 03/18/10-PACER DEBK | .32 |
| 04/22/10 | SRC | 01/26/10-PACER DEBK | 2.88 |
| 04/22/10 | SRC | 01/28/10-PACER DEBK | 10.48 |
| 04/22/10 | SRC | 02/07/10-PACER DEBK | 2.64 |
| 04/22/10 | SRC | 02/08/10-PACER DEBK | .88 |
| 04/22/10 | SRC | 02/09/10-PACER DEBK | 2.40 |
| 04/22/10 | SRC | 02/10/10-PACER DEBK | 3.60 |
| 04/22/10 | SRC | 02/11/10-PACER DEBK | 2.88 |
| 04/22/10 | SRC | 02/12/10-PACER DEBK | 8.48 |
| 04/22/10 | SRC | 02/12/10-PACER NYSBK | 15.44 |
| 04/22/10 | TEL | 04/21/10-Telephone Call To: 2124505999 NEW YORK, NY | 4.67 |
| 04/22/10 | CPY | 04/21/10-Duplicating charges Time: 16:15:00 | 1.00 |
| 04/22/10 | SRC | 02/09/10-PACER DEBK | 11.44 |
| 04/22/10 | SRC | 02/19/10-PACER NYSBK | 11.60 |
| 04/22/10 | SRC | 02/26/10-PACER NYSBK | 1.52 |
| 04/22/10 | SRC | 01/11/10-PACER NYSBK | 13.92 |
| 04/22/10 | SRC | 03/15/10-PACER NYSBK | 7.04 |
| 04/22/10 | SRC | 01/14/10-PACER NYSBK | 2.08 |
| 04/22/10 | SRC | 01/19/10-PACER NYSBK | 18.08 |
| 04/22/10 | SRC | 01/20/10-PACER NYSBK | .24 |
| 04/22/10 | SRC | 01/28/10-PACER DEBK | 4.96 |
| 04/22/10 | SRC | 01/28/10-PACER NYSBK | 10.64 |
| 04/22/10 | SRC | 02/07/10-PACER NYSBK | 20.24 |
| 04/22/10 | SRC | 02/08/10-PACER NYSBK | 3.52 |
| 04/22/10 | SRC | 02/09/10-PACER NYSBK | 1.84 |
| 04/22/10 | SRC | 02/10/10-PACER DEBK | .08 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/22/10 | SRC | 02/10/10-PACER NYSBK | 11.04 |
| 04/22/10 | SRC | 02/15/10-PACER NYSBK | 6.64 |
| 04/22/10 | SRC | 02/16/10-PACER NYSBK | 1.52 |
| 04/22/10 | SRC | 02/17/10-PACER NYSBK | 1.44 |
| 04/22/10 | SRC | 02/23/10-PACER DEBK | 7.28 |
| 04/22/10 | SRC | 03/01/10-PACER DEBK | 8.80 |
| 04/22/10 | SRC | 03/02/10-PACER DEBK | 63.68 |
| 04/22/10 | SRC | 03/04/10-PACER DEBK | 2.96 |
| 04/22/10 | SRC | 03/05/10-PACER DEBK | 6.32 |
| 04/22/10 | SRC | 03/05/10-PACER ILNDC | .24 |
| 04/22/10 | SRC | 03/10/10-PACER 09CA | .24 |
| 04/22/10 | SRC | 03/10/10-PACER DEBK | 6.24 |
| 04/22/10 | SRC | 03/15/10-PACER DEBK | 12.32 |
| 04/22/10 | SRC | 03/15/10-PACER ILNDC | 2.40 |
| 04/22/10 | SRC | 01/21/10-PACER DEBK | 3.52 |
| 04/22/10 | SRC | 01/21/10-PACER ILNDC | 4.08 |
| 04/22/10 | SRC | 01/22/10-PACER ILNDC | 3.28 |
| 04/22/10 | SRC | 01/26/10-PACER DEBK | .32 |
| 04/22/10 | SRC | 01/27/10-PACER DEBK | 1.44 |
| 04/22/10 | SRC | 01/27/10-PACER OHNBK | 3.28 |
| 04/22/10 | SRC | 03/25/10-PACER DEBK | .40 |
| 04/22/10 | SRC | 03/25/10-PACER ILNDC | 2.40 |
| 04/22/10 | SRC | 01/28/10-PACER DEBK | 3.12 |
| 04/22/10 | SRC | 01/28/10-PACER ILNDC | 2.40 |
| 04/22/10 | SRC | 02/01/10-PACER DEBK | 18.24 |
| 04/22/10 | SRC | 02/02/10-PACER DEBK | 2.40 |
| 04/22/10 | SRC | 02/03/10-PACER DEBK | 4.80 |
| 04/22/10 | SRC | 02/03/10-PACER ILNDC | 4.80 |
| 04/22/10 | SRC | 02/04/10-PACER DEBK | 4.56 |
| 04/22/10 | SRC | 02/05/10-PACER DEBK | 6.80 |
| 04/22/10 | SRC | 02/08/10-PACER DEBK | 4.72 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/22/10 | SRC | 02/09/10-PACER DEBK | 2.40 |
| 04/22/10 | TEL | 04/21/10-Telephone Call To: 5737514413 JEFFERSNCY, MO | 1.25 |
| 04/22/10 | CPY | Hand labor duplicating-weekday | 23.87 |
| 04/22/10 | SRC | 02/18/10-PACER DEBK | 1.04 |
| 04/22/10 | SRC | 02/23/10-PACER DEBK | .16 |
| 04/22/10 | SRC | 03/04/10-PACER DEBK | .40 |
| 04/22/10 | SRC | 03/05/10-PACER DEBK | .08 |
| 04/22/10 | SRC | 01/13/10-PACER 00IDX | .08 |
| 04/22/10 | SRC | 01/13/10-PACER FLMDC | 20.08 |
| 04/22/10 | SRC | 03/08/10-PACER DEBK | .32 |
| 04/22/10 | SRC | 01/14/10-PACER 00IDX | .08 |
| 04/22/10 | SRC | 01/14/10-PACER DEBK | 2.72 |
| 04/22/10 | SRC | 01/14/10-PACER FLMBK | 4.72 |
| 04/22/10 | SRC | 01/14/10-PACER FLNBK | .08 |
| 04/22/10 | SRC | 01/14/10-PACER FLSBK | .08 |
| 04/22/10 | SRC | 01/14/10-PACER GAMBK | .08 |
| 04/22/10 | SRC | 03/10/10-PACER DEBK | .08 |
| 04/22/10 | SRC | 03/10/10-PACER NYSBK | 54.96 |
| 04/22/10 | SRC | 03/11/10-PACER 00IDX | .56 |
| 04/22/10 | SRC | 03/11/10-PACER AZBK | 3.44 |
| 04/22/10 | SRC | 03/11/10-PACER DEBK | 36.00 |
| 04/22/10 | SRC | 03/11/10-PACER NYSBK | 26.72 |
| 04/22/10 | SRC | 03/11/10-PACER PAEBK | 14.48 |
| 04/22/10 | SRC | 03/12/10-PACER DEBK | 2.80 |
| 04/22/10 | SRC | 03/12/10-PACER NYSBK | 43.84 |
| 04/22/10 | SRC | 03/15/10-PACER DEBK | .16 |
| 04/22/10 | SRC | 03/15/10-PACER NYSBK | 8.00 |
| 04/22/10 | SRC | 01/15/10-PACER DEBK | 28.80 |
| 04/22/10 | SRC | 01/15/10-PACER ILNDC | 55.76 |
| 04/22/10 | SRC | 01/21/10-PACER NJBK | 20.24 |
| 04/22/10 | SRC | 01/06/10-PACER DEBK | 3.28 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/22/10 | SRC | 03/16/10-PACER DEBK | .16 |
| 04/22/10 | SRC | 03/16/10-PACER NYSBK | 11.60 |
| 04/22/10 | SRC | 03/17/10-PACER DEBK | .16 |
| 04/22/10 | SRC | 01/25/10-PACER DEBK | 2.64 |
| 04/22/10 | SRC | 03/18/10-PACER DEBK | .16 |
| 04/22/10 | SRC | 03/19/10-PACER DEBK | 1.04 |
| 04/22/10 | SRC | 03/19/10-PACER DEBK | .56 |
| 04/22/10 | SRC | 01/26/10-PACER DEBK | .32 |
| 04/22/10 | SRC | 03/22/10-PACER AZBK | .24 |
| 04/22/10 | SRC | 03/22/10-PACER DEBK | 2.64 |
| 04/22/10 | SRC | 01/27/10-PACER DEBK | .16 |
| 04/22/10 | SRC | 01/27/10-PACER MABK | .32 |
| 04/22/10 | SRC | 01/27/10-PACER MOEBK | .16 |
| 04/22/10 | SRC | 01/27/10-PACER MOEDC | .08 |
| 04/22/10 | SRC | 03/23/10-PACER DEBK | 12.56 |
| 04/22/10 | SRC | 03/24/10-PACER DEBK | .24 |
| 04/22/10 | SRC | 03/25/10-PACER DEBK | .32 |
| 04/22/10 | SRC | 03/26/10-PACER DEBK | 8.56 |
| 04/22/10 | SRC | 03/29/10-PACER DEBK | .72 |
| 04/22/10 | SRC | 01/28/10-PACER DEBK | .08 |
| 04/22/10 | SRC | 02/01/10-PACER DEBK | 2.72 |
| 04/22/10 | SRC | 03/30/10-PACER DEBK | .32 |
| 04/22/10 | SRC | 03/31/10-PACER DEBK | .32 |
| 04/22/10 | SRC | 02/09/10-PACER DEBK | 3.60 |
| 04/22/10 | SRC | 02/10/10-PACER DEBK | 13.36 |
| 04/22/10 | SRC | 02/12/10-PACER 00IDX | .32 |
| 04/22/10 | SRC | 02/12/10-PACER AZBK | .24 |
| 04/22/10 | SRC | 02/12/10-PACER DEBK | 7.68 |
| 04/22/10 | SRC | 02/12/10-PACER GASBK | .08 |
| 04/22/10 | SRC | 02/12/10-PACER NYSBK | .16 |
| 04/22/10 | SRC | 02/17/10-PACER AZBK | .24 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/22/10 | SRC | 02/09/10-PACER DEBK | 44.56 |
| 04/22/10 | SRC | 02/11/10-PACER DEBK | 26.00 |
| 04/22/10 | SRC | 02/08/10-PACER 00IDX | .16 |
| 04/22/10 | SRC | 02/08/10-PACER DEBK | 7.84 |
| 04/22/10 | SRC | 03/05/10-PACER DEBK | 79.60 |
| 04/22/10 | SRC | 03/09/10-PACER FLSBK | 2.40 |
| 04/22/10 | SRC | 03/09/10-PACER ILNDC | 1.28 |
| 04/22/10 | SRC | 03/09/10-PACER TXSDC | 1.20 |
| 04/22/10 | SRC | 01/17/10-PACER DEBK | 4.72 |
| 04/22/10 | SRC | 01/15/10-PACER ILNDC | 1.12 |
| 04/23/10 | SRC | 03/08/10-PACER NYSBK | 6.32 |
| 04/23/10 | SRC | 02/05/10-PACER DEBK | 2.40 |
| 04/23/10 | SRC | 03/19/10-PACER 09CA | 8.16 |
| 04/23/10 | TEL | 04/22/10-Telephone Call To: 3128533370 CHICGOZN, IL | 1.08 |
| 04/23/10 | TEL | 04/22/10-Telephone Call To: 3128537515 CHICGOZN, IL | 1.23 |
| 04/23/10 | SRC | 01/27/10-PACER 04CA | .88 |
| 04/23/10 | SRC | 01/27/10-PACER NYSDC | 6.00 |
| 04/23/10 | SRC | 01/28/10-PACER MDDC | 1.36 |
| 04/23/10 | SRC | 01/28/10-PACER NYSDC | 45.36 |
| 04/23/10 | SRC | 03/01/10-PACER NYSBK | 11.76 |
| 04/23/10 | SRC | 03/03/10-PACER NYSBK | 50.08 |
| 04/23/10 | CPY | 04/22/10-Duplicating charges Time: 17:44:00 | .10 |
| 04/23/10 | SRC | 03/11/10-PACER 00IDX | .16 |
| 04/23/10 | SRC | 03/11/10-PACER DEBK | 4.88 |
| 04/23/10 | SRC | 03/15/10-PACER 00PCL | .16 |
| 04/23/10 | SRC | 03/15/10-PACER DEBK | 4.80 |
| 04/23/10 | SRC | 01/18/10-PACER 00IDX | .08 |
| 04/23/10 | SRC | 01/18/10-PACER DEBK | 16.32 |
| 04/23/10 | TEL | 04/22/10-Telephone Call To: 2027368041 WASHINGTON, DC | 1.37 |
| 04/23/10 | CPY | 04/22/10-Duplicating charges Time: 10:32:00 | .10 |
| 04/23/10 | SRC | 01/27/10-PACER DEBK | 10.16 |

SIDLEY AUSTIN LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/23/10 | CPY | 04/22/10-Duplicating charges Time: 14:02:00 | 1.20 |
| 04/23/10 | CPY | 04/22/10-Duplicating charges Time: 14:52:00 | 4.30 |
| 04/23/10 | TEL | 04/22/10-Telephone Call To: 2027368136 WASHINGTON, DC | 3.23 |
| 04/23/10 | GND | 04/05/10-Lotus M  118   W 57 S | 31.62 |
| 04/24/10 | CPY | 04/23/10-Duplicating charges Time: 16:12:00 | .20 |
| 04/24/10 | DLV | 04/07/10- Federal Express Corporation- TR #793426460861 DENNIS PRIETO AURELIUS CAPITAL MANAGEMENTL 535 MADISON AVE FL 22 NEW YORK CITY, NY  10022 | 13.65 |
| 04/24/10 | DLV | 04/06/10- Federal Express Corporation- TR #798543845951 DENNIS PRIETO AURELIUS CAPITAL MANAGEMENTL 535 MADISON AVENUE NEW YORK CITY, NY  10022 | 13.65 |
| 04/24/10 | TEL | 04/23/10-Telephone Call To: 3025716690 WILMINGTON, DE | 1.02 |
| 04/24/10 | TEL | 04/23/10-Telephone Call To: 2123733133 NEW YORK, NY | 1.05 |
| 04/24/10 | CPY | 04/23/10-Duplicating charges Time: 17:40:00 | .10 |
| 04/24/10 | DLV | 04/09/10- Federal Express Corporation- TR #938070779475 CHARLES LEWIS NHB ADVISOR INC 919 N MARKET STREET WILMINGTON, DE 19801 | 23.58 |
| 04/24/10 | CPY | 04/23/10-Duplicating charges Time: 13:53:00 | 4.70 |
| 04/24/10 | TEL | 04/23/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2.25 |
| 04/24/10 | TEL | 04/23/10-Telephone Call To: 6462821802 NEW YORK, NY | 1.22 |
| 04/24/10 | LEX | 04/21/10-Lexis research service | 114.28 |
| 04/24/10 | WES | 04/22/10-Westlaw research service | 370.34 |
| 04/24/10 | DLV | 04/09/10- Federal Express Corporation- TR #869305375711 KEVIN LANTRY HOTEL GUEST HOTEL DUPONT 11 AND MARKET ST WILMINGTON, DE 19801 | 52.70 |
| 04/24/10 | DLV | 04/09/10- Federal Express Corporation- TR #869305375700 KEVIN LANTRY HOTEL GUEST HOTEL DUPONT 11 AND MARKET ST WILMINGTON, DE 19801 | 44.89 |
| 04/24/10 | DLV | 04/10/10- Federal Express Corporation- TR #869305375641 PAULINE RATKOWIAK COLE SCHOTZ MEISEL FORMAN LEON 500 DELAWARE AVE STE 1410 WILMINGTON, DE  19801 | 60.53 |
| 04/24/10 | DLV | 04/10/10- Federal Express Corporation- TR #869305375630 PAULINE RATKOWIAK COLESCHOTZ MEISEL FORMAN & LEO 500 DELAWARE AVE STE 1410 WILMINGTON, DE  19801 | 59.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/24/10 | DLV | 04/10/10- Federal Express Corporation- TR #869305375652 PAULINE RAT KOWIAK COLE SCHOTZ MEISEL FORMAN LEON 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 53.51 |
| 04/24/10 | DLV | 04/10/10- Federal Express Corporation- TR #869305375674 PAULINE RATKOWIAK COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 53.51 |
| 04/24/10 | DLV | 04/10/10- Federal Express Corporation- TR #869305375685 PAULINE RATKOWIAK COLESCHOTZ MEISEL FORMEN & LEO 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 53.51 |
| 04/24/10 | TEL | 04/23/10-Telephone Call To: 3129522991 CHICGOZN, IL | 1.67 |
| 04/24/10 | TEL | 04/23/10-Telephone Call To: 3128537778 CHICGOZN, IL | 1.37 |
| 04/24/10 | TEL | 04/23/10-Telephone Call To: 9256834069 DAVL EXCH, CA | 1.29 |
| 04/24/10 | TEL | 04/23/10-Telephone Call To: 2138966065 LOSANGELES, CA | 1.56 |
| 04/24/10 | TEL | 04/23/10-Telephone Call To: 2122109562 NEW YORK, NY | 1.67 |
| 04/24/10 | TEL | 04/23/10-Telephone Call To: 3128537523 CHICGOZN, IL | 3.26 |
| 04/24/10 | CPY | 04/23/10-Duplicating charges Time: 8:59:00 | .10 |
| 04/24/10 | CPY | 04/23/10-Duplicating charges Time: 13:35:00 | .40 |
| 04/24/10 | WES | 04/22/10-Westlaw research service | 24.67 |
| 04/24/10 | WES | 04/21/10-Westlaw research service | 14.82 |
| 04/24/10 | DLV | 04/08/10- Federal Express Corporation- TR #938070779019 ATTN: PAULINE MATHEWS PAULINE Z RATKOWIAK COLE SCHOTZ MEISEL FORMAN LEON WILMINGTON, DE 19801 | 22.32 |
| 04/24/10 | DLV | 04/10/10- Federal Express Corporation- TR #869305375722 PAULINE Z RATKOWIAK COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 38.37 |
| 04/24/10 | LEX | 04/22/10-Lexis research service | 75.40 |
| 04/24/10 | WES | 04/22/10-Westlaw research service | 138.97 |
| 04/26/10 | AIR | 02/17/10-02/18/10 - CHICAGO/PHILADELPHIA - MEETING WITH TRIBUNE (J. CONLAN) | 259.32 |
| 04/26/10 | AIR | 02/17/10-02/18/10 - CHICAGO/PHILADELPHIA - MEETING WITH TRIBUNE (J. CONLAN) | 34.00 |
| 04/26/10 | TRV | 02/17/10-02/18/10 - CHICAGO/PHILADELPHIA - MEETING WITH TRIBUNE (J. CONLAN) | 399.00 |
| 04/26/10 | TRV | 02/17/10-02/18/10 - CHICAGO/PHILADELPHIA - MEETING WITH TRIBUNE (J. CONLAN) | 39.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/26/10 | MLO | 02/17/10-02/18/10 - CHICAGO/PHILADELPHIA - MEETING WITH TRIBUNE (J. CONLAN) | 3.50 |
| 04/26/10 | CPY | 04/25/10-Duplicating charges Time: 16:09:00 | 1.30 |
| 04/26/10 | CPY | 04/25/10-Duplicating charges Time: 16:42:00 | 1.40 |
| 04/26/10 | RPT | 1/22/10 - US LEGAL SUPPORT INC - 723813 - Deposition | 79.50 |
| 04/26/10 | CPY | 2/19/2010-Duplicating charges | 116.00 |
| 04/27/10 | MLO | 04/19/10-04/19/10 - WASHINGTON/WILMINGTON - HEARING WITH COURT (J. BENDERNAGEL) | 6.25 |
| 04/27/10 | GND | 04/19/10-04/19/10 - WASHINGTON/WILMINGTON - HEARING WITH COURT (J. BENDERNAGEL) | 88.00 |
| 04/27/10 | GND | 04/19/10-04/19/10 - WASHINGTON/WILMINGTON - HEARING WITH COURT (J. BENDERNAGEL) | 1.70 |
| 04/27/10 | TRV | 04/19/10-04/19/10 - WASHINGTON/WILMINGTON - HEARING WITH COURT | 34.00 |
| 04/27/10 | GND | 04/19/10-04/19/10 - WASHINGTON/WILMINGTON - HEARING WITH COURT (J. BENDERNAGEL) | 117.00 |
| 04/27/10 | GND | 04/19/10-04/19/10 - WASHINGTON/WILMINGTON - HEARING WITH COURT | 11.00 |
| 04/27/10 | OVT | 04/11/10-overtime meals | 24.44 |
| 04/27/10 | TEL | 03/15/10-Telephone Charges Conference Call Customer: BJK8272 JESSICA KNOWLES | 7.07 |
| 04/27/10 | TEL | 03/17/10-Telephone Charges Conference Call Customer: BXX3963 JESSICA KNOWLES | 6.62 |
| 04/27/10 | TEL | 03/19/10-Telephone Charges Conference Call Customer: BXX5115 JESSICA KNOWLES | 4.46 |
| 04/27/10 | TEL | 03/23/10-Telephone Charges Conference Call Customer: BJK6506 JESSICA KNOWLES | 7.86 |
| 04/27/10 | TEL | 03/23/10-Telephone Charges Conference Call Customer: BJK8185 JESSICA KNOWLES | 15.53 |
| 04/27/10 | TEL | 03/25/10-Telephone Charges Conference Call Customer: BJK8888 JESSICA KNOWLES | 3.34 |
| 04/27/10 | TEL | 03/28/10-Telephone Charges Conference Call Customer: BJK4506 JESSICA KNOWLES | 1.03 |
| 04/27/10 | TEL | 03/30/10-Telephone Charges Conference Call Customer: BJK2524 JESSICA KNOWLES | 2.42 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/27/10 | TEL | 03/30/10-Telephone Charges Conference Call Customer: BJK1642 JESSICA KNOWLES | 6.46 |
| 04/27/10 | TEL | 03/30/10-Telephone Charges Conference Call Customer: BJK9329 JESSICA KNOWLES | 119.02 |
| 04/27/10 | TEL | 03/01/10-Telephone Charges Conference Call Customer: BJK2159 JESSICA KNOWLES | 19.06 |
| 04/27/10 | TEL | 03/01/10-Telephone Charges Conference Call Customer: BXX3370 JESSICA KNOWLES | 8.84 |
| 04/27/10 | CPY | 04/26/10-Duplicating charges Time:  9:32:00 | .50 |
| 04/27/10 | WES | 04/23/10-Westlaw research service | 160.73 |
| 04/27/10 | WES | 04/23/10-Westlaw research service | 165.22 |
| 04/27/10 | LEX | 04/23/10-Lexis research service | 45.00 |
| 04/27/10 | OVT | 04/11/10-overtime meals | 24.44 |
| 04/27/10 | CPY | 04/26/10-Duplicating charges Time: 14:30:00 | 3.00 |
| 04/27/10 | TEL | 04/26/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.29 |
| 04/27/10 | TEL | 03/21/10-Telephone Charges Conference Call Customer: HJD2775 JAMES DUCAYET | 6.42 |
| 04/27/10 | TEL | 03/28/10-Telephone Charges Conference Call Customer: HJD4757 JAMES DUCAYET | 2.75 |
| 04/27/10 | TEL | 03/28/10-Telephone Charges Conference Call Customer: HJD2037 JAMES DUCAYET | 11.46 |
| 04/27/10 | TEL | 03/30/10-Telephone Charges Conference Call Customer: HXX8148 JAMES DUCAYET | 30.38 |
| 04/27/10 | TEL | 04/26/10-Telephone Call To: 3122225933 CHICAGO, IL | 1.16 |
| 04/27/10 | TEL | 03/19/10-Telephone Charges Conference Call Customer: MMF5587 MAX FISCHER | 3.60 |
| 04/27/10 | TEL | 04/26/10-Telephone Call To: 2132832248 LOSANGELES, CA | 3.53 |
| 04/27/10 | OVT | 04/11/10-overtime meals | 24.44 |
| 04/27/10 | TEL | 03/15/10-Telephone Charges Conference Call Customer: MJH1996 JANET HENDERSON | 10.24 |
| 04/27/10 | TEL | 03/15/10-Telephone Charges Conference Call Customer: MJH3876 JANET HENDERSON | 13.73 |
| 04/27/10 | TEL | 03/16/10-Telephone Charges Conference Call Customer: MJH2725 JANET HENDERSON | 4.14 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/27/10 | TEL | 03/18/10-Telephone Charges Conference Call Customer: MJH8707 JANET HENDERSON | 39.60 |
| 04/27/10 | TEL | 03/01/10-Telephone Charges Conference Call Customer: MJH9565 JANET HENDERSON | 27.18 |
| 04/27/10 | TEL | 03/15/10-Telephone Charges Conference Call Customer: HKK3964 KENNETH KANSA | 3.79 |
| 04/27/10 | CPY | 04/26/10-Duplicating Charges (Color) Time: 11:46:00 | .57 |
| 04/27/10 | CPY | 04/26/10-Duplicating Charges (Color) Time: 11:54:00 | .57 |
| 04/27/10 | CPY | 04/26/10-Duplicating Charges (Color) Time: 12:00:00 | .57 |
| 04/27/10 | WES | 04/23/10-Westlaw research service | 243.37 |
| 04/27/10 | TEL | 03/18/10-Telephone Charges Conference Call Customer: HBK2972 MR BRYAN KRAKAUER | 4.14 |
| 04/27/10 | TEL | 03/19/10-Telephone Charges Conference Call Customer: HBK2969 MR BRYAN KRAKAUER | 2.78 |
| 04/27/10 | TEL | 03/22/10-Telephone Charges Conference Call Customer: HBK1795 MR BRYAN KRAKAUER | 15.24 |
| 04/27/10 | TEL | 03/22/10-Telephone Charges Conference Call Customer: HBK9596 MR BRYAN KRAKAUER | 2.66 |
| 04/27/10 | TEL | 03/24/10-Telephone Charges Conference Call Customer: HBK6205 MR BRYAN KRAKAUER | 7.36 |
| 04/27/10 | TEL | 03/27/10-Telephone Charges Conference Call Customer: HBK1171 MR BRYAN KRAKAUER | 10.72 |
| 04/27/10 | TEL | 03/27/10-Telephone Charges Conference Call Customer: HBK6244 MR BRYAN KRAKAUER | .53 |
| 04/27/10 | TEL | 03/27/10-Telephone Charges Conference Call Customer: HBK4255 MR BRYAN KRAKAUER | .14 |
| 04/27/10 | TEL | 03/28/10-Telephone Charges Conference Call Customer: HBK5126 MR BRYAN KRAKAUER | 6.57 |
| 04/27/10 | TEL | 03/28/10-Telephone Charges Conference Call Customer: HBK7958 MR BRYAN KRAKAUER | .03 |
| 04/27/10 | TEL | 03/28/10-Telephone Charges Conference Call Customer: HXX4784 MR BRYAN KRAKAUER | 3.61 |
| 04/27/10 | TEL | 03/29/10-Telephone Charges Conference Call Customer: HBK6989 MR BRYAN KRAKAUER | 3.46 |
| 04/27/10 | TEL | 03/29/10-Telephone Charges Conference Call Customer: HBK5148 MR BRYAN KRAKAUER | 16.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/27/10 | TEL | 03/30/10-Telephone Charges Conference Call Customer: HBK6496 MR BRYAN KRAKAUER | 1.77 |
| 04/27/10 | TEL | 03/30/10-Telephone Charges Conference Call Customer: HBK2231 MR BRYAN KRAKAUER | 17.70 |
| 04/27/10 | TEL | 03/30/10-Telephone Charges Conference Call Customer: HBK8184 MR BRYAN KRAKAUER | 21.92 |
| 04/27/10 | TEL | 03/02/10-Telephone Charges Conference Call Customer: HBK3177 MR BRYAN KRAKAUER | 25.31 |
| 04/27/10 | TEL | 03/05/10-Telephone Charges Conference Call Customer: HBK5582 MR BRYAN KRAKAUER | 2.93 |
| 04/27/10 | TEL | 03/09/10-Telephone Charges Conference Call Customer: HBK3307 MR BRYAN KRAKAUER | 14.69 |
| 04/27/10 | TEL | 03/15/10-Telephone Charges Conference Call Customer: HBK4402 MR BRYAN KRAKAUER | 8.04 |
| 04/27/10 | TEL | 03/15/10-Telephone Charges Conference Call Customer: HBK7738 MR BRYAN KRAKAUER | 1.63 |
| 04/27/10 | CPY | 04/26/10-Duplicating Charges (Color) Time: 16:38:00 | 17.10 |
| 04/27/10 | TEL | 03/16/10-Telephone Charges Conference Call Customer: PJL3514 JAMES LANGDON | 11.02 |
| 04/27/10 | TEL | 04/26/10-Telephone Call To: 2027368041 WASHINGTON, DC | 1.10 |
| 04/27/10 | TEL | 04/26/10-Telephone Call To: 3128537778 CHICGOZN, IL | 1.50 |
| 04/27/10 | TEL | 04/26/10-Telephone Call To: 3128537030 CHICGOZN, IL | 2.49 |
| 04/27/10 | TEL | 03/03/10-Telephone Charges Conference Call Customer: PKL8607 ATTORNEY KEVIN LANTRY | 5.00 |
| 04/27/10 | TEL | 04/26/10-Telephone Call To: 4152643070 SNFC SF, CA | 1.94 |
| 04/27/10 | TEL | 03/29/10-Telephone Charges Conference Call Customer: ARL5282 ROBERT LEWIS | 2.97 |
| 04/27/10 | CPY | 04/26/10-Duplicating Charges (Color) Time: 7:33:00 | 32.49 |
| 04/27/10 | CPY | 04/26/10-Duplicating Charges (Color) Time: 7:35:00 | 67.26 |
| 04/27/10 | OVT | 04/11/10-overtime meals | 24.44 |
| 04/27/10 | OVT | 04/10/10-overtime meals | 34.93 |
| 04/27/10 | OVT | 04/07/10-overtime meals | 34.23 |
| 04/27/10 | OVT | 04/06/10-overtime meals | 30.40 |
| 04/27/10 | TEL | 03/25/10-Telephone Charges Conference Call Customer: AKM3111 KERRIANN MILLS | 6.39 |

SIDLEY AUSTIN LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/27/10 | TEL | 03/29/10-Telephone Charges Conference Call Customer: AKM4785 KERRIANN MILLS | 2.92 |
| 04/27/10 | CPY | 04/26/10-Duplicating charges Time: 16:37:00 | 5.90 |
| 04/27/10 | WES | 04/23/10-Westlaw research service | 181.58 |
| 04/27/10 | LEX | 04/23/10-Lexis research service | 28.89 |
| 04/28/10 | CPY | 3/1/2010-Duplicating charges | 7.90 |
| 04/28/10 | TEL | 04/27/10-Telephone Call To: 6462821803 NEW YORK, NY | 1.37 |
| 04/28/10 | CPY | 04/27/10-Duplicating charges Time: 14:45:00 | .10 |
| 04/28/10 | CPY | 04/27/10-Duplicating charges Time: 17:21:00 | .30 |
| 04/28/10 | TRV | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (J. BOELTER) | 34.00 |
| 04/28/10 | TRV | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (J. BOELTER) | 34.00 |
| 04/28/10 | AIR | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (J. BOELTER) | 803.94 |
| 04/28/10 | TRV | 04/12/10-04/13/10 - CHICAGO/WILMINGTON - ATTEND TRIBUNE HEARING (J. BOELTER) | 39.90 |
| 04/28/10 | MLO | 04/12/10-04/13/10 - CHICAGO/WILMINGTON - ATTEND TRIBUNE HEARING (J. BOELTER) | 7.50 |
| 04/28/10 | AIR | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (J. BOELTER) | 228.25 |
| 04/28/10 | GND | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (J. BOELTER) | 45.00 |
| 04/28/10 | GND | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (J. BOELTER) | 116.90 |
| 04/28/10 | GND | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (J. BOELTER) | 45.00 |
| 04/28/10 | MLO | 04/12/10-04/13/10 - CHICAGO/WILMINGTON - ATTEND TRIBUNE HEARING (J. BOELTER) | 3.00 |
| 04/28/10 | TRV | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (J. BOELTER) | 34.00 |
| 04/28/10 | TRV | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (J. BOELTER) | 34.00 |
| 04/28/10 | TRV | 04/12/10-04/13/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE HEARING (J. BOELTER) | 34.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/28/10 | TRV | 04/12/10-04/13/10 - CHICAGO/WILMINGTON - ATTEND TRIBUNE HEARING (J. BOELTER) | 399.00 |
| 04/28/10 | TEL | 04/27/10-Telephone Call To: 2138966893 LOSANGELES, CA | 1.37 |
| 04/28/10 | TEL | 04/27/10-Telephone Call To: 2123367330 NEW YORK, NY | 9.17 |
| 04/28/10 | CPY | 04/27/10-Duplicating charges Time: 8:40:00 | .10 |
| 04/28/10 | RPT | 3/25/10 - TSG REPORTING, INC. - 2011080558 - Nils Larsen deposition | 1,226.50 |
| 04/28/10 | CPY | 3/8/2010-Duplicating charges | 49.80 |
| 04/28/10 | TEL | 04/27/10-Telephone Call To: 2124085169 NEW YORK, NY | 4.01 |
| 04/28/10 | CPY | 3/12/2010-Duplicating charges | 17.20 |
| 04/28/10 | CPY | 3/22/2010-Duplicating charges | 20.90 |
| 04/28/10 | CPY | 3/25/2010-Duplicating charges | 6.90 |
| 04/28/10 | TEL | 04/26/10-Telephone Call To: 3128534602 CHICGOZN, IL | 1.67 |
| 04/28/10 | TEL | 04/27/10-Telephone Call To: 3128534602 CHICGOZN, IL | 1.37 |
| 04/28/10 | TEL | 04/27/10-Telephone Call To: 3128534602 CHICGOZN, IL | 3.29 |
| 04/28/10 | TEL | 04/27/10-Telephone Call To: 3128537072 CHICGOZN, IL | 1.40 |
| 04/28/10 | TEL | 04/27/10-Telephone Call To: 3128537072 CHICGOZN, IL | 2.34 |
| 04/28/10 | TEL | 04/26/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.43 |
| 04/28/10 | RPT | 3/25/10 - TSG REPORTING, INC. - 126108 - Court Reporter | 1,393.00 |
| 04/29/10 | TEL | 04/28/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.86 |
| 04/29/10 | CPY | 04/28/10-Duplicating charges Time: 14:51:00 | 14.80 |
| 04/29/10 | DOC | 03/17/10 - OFFICEMAX INC - 4765280410 - Binders (-6) | -20.43 |
| 04/29/10 | TEL | 04/28/10-Telephone Call To: 2124085169 NEW YORK, NY | 1.55 |
| 04/29/10 | LEX | 04/26/10-Lexis research service | 219.14 |
| 04/29/10 | WES | 04/26/10-Westlaw research service | 1,222.07 |
| 04/29/10 | DLV | 04/21/10-Postage | 1.05 |
| 04/29/10 | LEX | 04/26/10-Lexis research service | 34.51 |
| 04/29/10 | WES | 04/26/10-Westlaw research service | 261.22 |
| 04/29/10 | WES | 04/27/10-Westlaw research service | 66.21 |
| 04/29/10 | TEL | 04/28/10-Telephone Call To: 5865739366 CENTERLINE, MI | 1.07 |
| 04/29/10 | RPT | 3/31/10 - TSG REPORTING, INC. - 2051080716 - Miriam Kulnis deposition | 867.25 |
| 04/29/10 | DOC | 04/07/10 - OFFICEMAX INC - 4765280410 - Binders(3) | 16.25 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/29/10 | DOC | 04/08/10 - OFFICEMAX INC - 4765280410 - Binders (6) | 27.60 |
| 04/29/10 | TEL | 01/28/10-Telephone Charges Conference Call | 4.92 |
| 04/29/10 | TEL | 01/29/10-Telephone Charges Conference Call | 24.56 |
| 04/29/10 | TEL | 01/12/10-Telephone Charges Conference Call | .36 |
| 04/29/10 | TEL | 01/12/10-Telephone Charges Conference Call | .18 |
| 04/29/10 | TEL | 01/12/10-Telephone Charges Conference Call | 29.25 |
| 04/29/10 | TEL | 01/14/10-Telephone Charges Conference Call | 12.83 |
| 04/29/10 | WES | 04/26/10-Westlaw research service | 50.55 |
| 04/29/10 | WES | 04/27/10-Westlaw research service | 48.23 |
| 04/29/10 | TEL | 04/28/10-Telephone Call To: 3128534337 CHICGOZN, IL | 2.10 |
| 04/29/10 | DOC | 03/26/10 - OFFICEMAX INC - 4765280410 - Binders (1) | 4.60 |
| 04/29/10 | OVT | 02/25/10 - OVERTIME TRANSPORTATION - CHICAGO CARRIAGE CAB | 14.00 |
| 04/29/10 | OVT | 03/04/10 - OVERTIME TRANSPORTATION - YELLOW CAB | 14.00 |
| 04/29/10 | WES | 04/27/10-Westlaw research service | 62.94 |
| 04/29/10 | WES | 04/26/10-Westlaw research service | 141.18 |
| 04/29/10 | WES | 04/27/10-Westlaw research service | 67.32 |
| 04/29/10 | DOC | 03/18/10 - OFFICEMAX INC - 4765280410 - Binders (3) correction | -3.08 |
| 04/29/10 | DOC | 03/18/10 - OFFICEMAX INC - 4765280410 - Binders (-1) correction | -.37 |
| 04/29/10 | DOC | 03/18/10 - OFFICEMAX INC - 4765280410 - Binders (1) correction | -.28 |
| 04/29/10 | DOC | 03/18/10 - OFFICEMAX INC - 4765280410 - Binders (10) correction | -1.91 |
| 04/29/10 | DOC | 04/08/10 - OFFICEMAX INC - 4765280410 - Binders (13) | 79.37 |
| 04/29/10 | DOC | 04/09/10 - OFFICEMAX INC - 4765280410 - Binders (6) | 34.50 |
| 04/29/10 | DOC | 04/09/10 - OFFICEMAX INC - 4765280410 - Binders (10) | 118.41 |
| 04/29/10 | DOC | 04/12/10 - OFFICEMAX INC - 4765280410 - Binders (10) | 74.03 |
| 04/29/10 | DOC | 04/13/10 - OFFICEMAX INC - 4765280410 - Binders (1) | 20.93 |
| 04/29/10 | DOC | 03/12/10 - OFFICEMAX INC - 4765280410 - Binders (7) | 82.90 |
| 04/29/10 | DOC | 03/12/10 - OFFICEMAX INC - 4765280410 - Binders (7) | 82.90 |
| 04/29/10 | DOC | 03/12/10 - OFFICEMAX INC - 4765280410 - Binders (7) | 82.90 |
| 04/29/10 | DOC | 03/17/10 - OFFICEMAX INC - 4765280410 - Binders (6) | 32.53 |
| 04/29/10 | WES | 04/26/10-Westlaw research service | 99.45 |
| 04/29/10 | WES | 04/27/10-Westlaw research service | 193.98 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/30/10 | TEL | 04/29/10-Telephone Call To: 2122594305 NEW YORK, NY | 4.40 |
| 04/30/10 | LEX | 04/30/10-Lexis research service | 46.14 |
| 04/30/10 | WES | 04/30/10-Westlaw research service | 174.58 |
| 04/30/10 | LEX | 04/28/10-Lexis research service | 101.25 |
| 04/30/10 | WES | 04/28/10-Westlaw research service | 265.09 |
| 04/30/10 | WES | 04/29/10-Westlaw research service | 155.86 |
| 04/30/10 | DLV | 04/14/10- Federal Express Corporation- TR #869305375608 KEVIN LAUTRY SIDLEY AUSTIN 555 W FIFTH ST LOS ANGELES, CA  90013 | 15.75 |
| 04/30/10 | DLV | 04/14/10- Federal Express Corporation- TR #869305375619 JIM BENDERNAGEL SIDLEY AUSTIN 1501 K STREET N W WASHINGTON, DC  20005 | 12.53 |
| 04/30/10 | DLV | 04/14/10- Federal Express Corporation- TR #869305375593 DAVID MILES SIDLEY AUSTIN 1501 K ST NW WASHINGTON, DC  20005 | 12.53 |
| 04/30/10 | TEL | 04/30/10-Telephone Call To: 6366802802 FENTON, MO | 2.63 |
| 04/30/10 | CPY | 04/30/10-Duplicating charges Time: 14:58:00 | .30 |
| 04/30/10 | TEL | 02/04/10-Telephone Charges Conference Call | 16.05 |
| 04/30/10 | TEL | 02/11/10-Telephone Charges Conference Call | 14.02 |
| 04/30/10 | WES | 04/28/10-Westlaw research service | 249.32 |
| 04/30/10 | CPY | 04/22/10-Binding | 1.72 |
| 04/30/10 | CPY | 04/22/10-Duplicating Charges (Color) | 261.06 |
| 04/30/10 | GND | 04/11/10-04/13/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILIMINGTON (K. LANTRY) | 150.00 |
| 04/30/10 | AIR | 04/11/10-04/13/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILIMINGTON (K. LANTRY) | 1,058.90 |
| 04/30/10 | TRV | 04/11/10-04/13/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILIMINGTON (K. LANTRY) | 438.90 |
| 04/30/10 | TRV | 04/11/10-04/13/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILIMINGTON (K. LANTRY) | 438.90 |
| 04/30/10 | MLO | 04/11/10-04/13/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILIMINGTON (K. LANTRY) | 34.80 |
| 04/30/10 | GND | 04/11/10-04/13/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILIMINGTON (K. LANTRY) | 22.00 |
| 04/30/10 | MLO | 04/11/10-04/13/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILIMINGTON (K. LANTRY) | 32.34 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/30/10 | GND | 04/11/10-04/13/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILIMINGTON (K. LANTRY) | 22.00 |
| 04/30/10 | MLO | 04/11/10-04/13/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILIMINGTON (K. LANTRY) | 3.00 |
| 04/30/10 | MLO | 04/11/10-04/13/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILIMINGTON (K. LANTRY) | 7.00 |
| 04/30/10 | GND | 04/11/10-04/13/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILIMINGTON (K. LANTRY) | 90.00 |
| 04/30/10 | GND | 04/11/10-04/13/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILIMINGTON (K. LANTRY) | 19.00 |
| 04/30/10 | TEL | 04/29/10-Telephone Call To: 2027368041 WASHINGTON, DC | 2.82 |
| 04/30/10 | TEL | 04/29/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.65 |
| 04/30/10 | TEL | 04/29/10-Telephone Call To: 3129522991 CHICGOZN, IL | 2.78 |
| 04/30/10 | CPY | Hand labor duplicating-weekday | 23.87 |
| 04/30/10 | CPY | 04/29/10-Duplicating Charges (Color) Time: 12:56:00 | 8.55 |
| 04/30/10 | CPY | 04/29/10-Duplicating Charges (Color) Time: 13:38:00 | 8.55 |
| 04/30/10 | CPY | 04/29/10-Duplicating Charges (Color) Time: 14:38:00 | 8.55 |
| 04/30/10 | CPY | 04/29/10-Duplicating Charges (Color) Time: 17:01:00 | 8.55 |
| 04/30/10 | CPY | 04/30/10-Duplicating Charges (Color) Time: 11:39:00 | 8.55 |
| 04/30/10 | CPY | 04/30/10-Duplicating Charges (Color) Time: 12:50:00 | 8.55 |
| 04/30/10 | CPY | 04/30/10-Duplicating Charges (Color) Time: 13:55:00 | 8.55 |
| 04/30/10 | TEL | 04/29/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.16 |
| 04/30/10 | WES | 04/28/10-Westlaw research service | 42.08 |
| 04/30/10 | WES | 04/29/10-Westlaw research service | 6.30 |
| 04/30/10 | CPY | 04/30/10-Duplicating charges Time: 13:26:00 | 105.90 |
| 04/30/10 | CPY | 04/30/10-Duplicating charges Time: 13:57:00 | 76.20 |
| 04/30/10 | CPY | 04/30/10-Duplicating charges Time: 14:35:00 | .20 |
| 04/30/10 | CPY | 04/30/10-Duplicating Charges (Color) Time: 7:56:00 | 2.28 |
| 04/30/10 | TEL | 04/29/10-Telephone Call To: 3122224191 CHICAGO, IL | 1.13 |
| 04/30/10 | TEL | 04/29/10-Telephone Call To: 3122224191 CHICAGO, IL | 1.41 |
| 04/30/10 | PRO | 03/21/10 - Adams, Beth (Legalsource 100236) | 2,933.00 |
| 04/30/10 | PRO | 03/28/10 - Adams, Beth (Legalsource 100253) | 3,143.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/30/10 | PRO | 04/04/10 - Adams, Beth (Legalsource 100274) | 3,185.00 |
| 04/30/10 | PRO | 03/21/10 - Coffey, Jim (Legalsource 100236) | 3,668.00 |
| 04/30/10 | PRO | 03/21/10 - Crosley, Casey (Legalsource 100236) | 3,479.00 |
| 04/30/10 | PRO | 03/28/10 - Crosley, Casey (Legalsource 100253) | 3,689.00 |
| 04/30/10 | PRO | 04/04/10 - Crosley, Casey (Legalsource 100274) | 3,185.00 |
| 04/30/10 | PRO | 04/11/10 - Crosley, Casey (Legalsource 100294) | 3,101.00 |
| 04/30/10 | PRO | 03/21/10 - Johnson, Ricardo (Legalsource 100236) | 3,500.00 |
| 04/30/10 | PRO | 03/28/10 - Johnson, Ricardo (Legalsource 100253) | 2,261.00 |
| 04/30/10 | PRO | 04/04/10 - Johnson, Ricardo (Legalsource 100274) | 1,302.00 |
| 04/30/10 | PRO | 04/11/10 - Johnson, Ricardo (Legalsource 100294) | 3,143.00 |
| 04/30/10 | PRO | 03/21/10 - Kudravetz, Tiffany (Legalsource 100236) | 2,576.00 |
| 04/30/10 | PRO | 03/28/10 - Kudravetz, Tiffany (Legalsource 100253) | 2,212.00 |
| 04/30/10 | PRO | 04/04/10 - Kudravetz, Tiffany (Legalsource 100274) | 2,618.00 |
| 04/30/10 | PRO | 04/11/10 - Kudravetz, Tiffany (Legalsource 100294) | 1,974.00 |
| 04/30/10 | PRO | 03/21/10 - Michael, Jared (Legalsource 100236) | 3,080.00 |
| 04/30/10 | PRO | 03/28/10 - Michael, Jared (Legalsource 100253) | 2,996.00 |
| 04/30/10 | PRO | 04/04/10 - Michael, Jared (Legalsource 100274) | 2,954.00 |
| 04/30/10 | PRO | 04/11/10 - Michael, Jared (Legalsource 100294) | 2,765.00 |
| 04/30/10 | PRO | 03/21/10 - Stuart, Kimberly (Legalsource 100236) | 2,408.00 |
| 04/30/10 | PRO | 03/28/10 - Stuart, Kimberly (Legalsource 100253) | 2,450.00 |
| 04/30/10 | PRO | 04/04/10 - Stuart, Kimberly (Legalsource 100274) | 2,184.00 |
| 04/30/10 | PRO | 04/11/10 - Stuart, Kimberly (Legalsource 100294) | 434.00 |
| 04/30/10 | WES | 04/28/10-Westlaw research service | 151.27 |
| 04/30/10 | FEE | 03/16/10 - BANK OF AMERICA - P-Card Purchase (FCC Filing Fee : WTTV) | 175.00 |
| 04/30/10 | FEE | 03/16/10 - BANK OF AMERICA - P-Card Purchase (FCC Filing Fee : KDAF) | 175.00 |
| 04/30/10 | FEE | 03/18/10 - BANK OF AMERICA - P-Card Purchase (FCC Filing Fee : KWGN) | 560.00 |
| 04/30/10 | FEE | 03/24/10 - BANK OF AMERICA - P-Card Purchase (FCC Filing Fee : WTTV) | 940.00 |
| 04/30/10 | FEE | 03/25/10 - BANK OF AMERICA - P-Card Purchase (FCC Filing Fee : KDAF) | 175.00 |
| 04/30/10 | FEE | 03/25/10 - BANK OF AMERICA - P-Card Purchase (FCC Filing Fee : KDAF) | 435.00 |
| 04/30/10 | TEL | 04/29/10-Telephone Call To: 3122224191 CHICAGO, IL | 1.73 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30036318
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 04/30/10 | CPY | 04/30/10-Duplicating charges Time: 11:55:00 | 11.20 |
| 04/30/10 | LEX | 04/27/10-Lexis research service | 28.89 |
| 04/30/10 | LEX | 04/28/10-Lexis research service | 5.63 |
| 04/30/10 | WES | 04/28/10-Westlaw research service | 129.86 |
| 04/30/10 | TEL | 04/29/10-Telephone Call To: 7176767820 YORK, PA | 6.02 |
| 04/30/10 | CPY | 04/29/10-Duplicating charges Time: 10:26:00 | .80 |
| 04/30/10 | LEX | 04/29/10-Lexis research service | 20.14 |
| 04/30/10 | LEX | 04/30/10-Lexis research service | 5.63 |
| 04/30/10 | LEX | 04/30/10-Lexis research service | 933.76 |

**Total Expenses**  **$124,893.15**