**Exhibit 15**

| Claim Name | Address Information |
| --- | --- |
| 57-11 49TH PLACE, LLC | ATTN: SCOTT S. MARKOWITZ, ESQ. TARTER KINSKY & DROGIN LLP 1350 BROADWAY, 11TH FLOOR NEW YORK NY 10018 |
| ABATEMARCO, FRED A. | 25 CHAPEL PLACE, 3E GREAT NECK NY 11021 |
| ABIGAIL HEIDEMAN CUST TYLER HEIDEMAN | UTMA IL 1955 WALNUTWAY DR SAINT LOUIS MO 63146-6041 |
| ABOVENET COMMUNICATIONS INC | PO BOX 785876 PHILADELPHIA PA 19178-5876 |
| ABOVENET COMMUNICATIONS, INC. | ATTN: THOMAS L. KELLY 360 HAMILTON AVENUE WHITE PLAINS NY 10601 |
| ACACIA MEDIA TECHNOLOGIES | 500 NEWPORT CENTER DR   STE 700 NEWPORT NEWS CA 92660 |
| ADVANCED BOILER CONTROL SERVICE | 8730 CLINE AVE CROWN POINT IN 46307 |
| ADVOCATE FITNESS | OCCUPATIONAL HEALTH PO BOX 70003 CHICAGO IL 60673 |
| AGNEW, JR., CHARLES D | 395 MIDDLE RD SABATTUS ME 04280-4519 |
| AJILON PROFESSIONAL STAFFING, LLC | 175 BROADHOLLOW ROAD MELVILLE NY 11747 |
| AKAMAI TECHNOLOGIES INC | GENERAL POST OFFICE PO BOX 26590 NEW YORK NY 10087-6590 |
| AKBAR OMAR INC DEFINED BENEFIT PLAN TR | U-A 10-01-84 222 NORTH SUNSET AVE STE C WEST COVINA CA 91790-2278 |
| ALABAMA, STATE OF | UNCLAIMED PROPERTY DIVISION P.O. BOX 302520 MONTGOMERY AL 36130-2520 |
| ALAN D STOCKWELL & JOLYN JOHNSON | STOCKWELL JT TEN 8032 S 41 ROAD CADILLAC MI 49601-9705 |
| ALCANTA, GERALD J. | 5445 SELMARINE DR. CULVER CITY CA 90230 |
| ALCINORD, OSTER | PO BOX 683031 ORLANDO FL 32868-3031 |
| ALENA HO LING TSAI TAN | 9642 SCOTSTOUN DRIVE HUNTINGTON BEACH CA 92646-6447 |
| ALFANO, RICHARD S. | 403 BRYN MEADOWS SOUTHLAKE TX 76092 |
| ALLEN, JAMES | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| ALLEN, JAMES, ET AL | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE AVE ELK GROVE VILLAGE IL 60007 |
| AMEC GEOMATRIX INC | 2101 WEBSTER ST       12TH FLR OAKLAND CA 94612-3066 |
| AMERENCILCO | CREDIT & COLLECTIONS 2105 E. STATE ROUTE 104 PAWNEE IL 62558 |
| AMERENIP - A/K/A ILLINOIS POWER COMPANY | ATTN: COLLECTIONS A-10 PO BOX 2543 DECATUR IL 62525 |
| AMMERDALE TRUST | P.O. BOX 77878 WASHINGTON DC 20013 |
| AMORIM, KEVIN C. | 5 DAWN DR. EAST NORTHPORT NY 11731 |
| AMSDEN, HARRY | 72 ROSE PLACE CLARENDON HILLS IL 60514 |
| ANDERSON, JUDITH ZUCKER | 800 CANYON VIEW DR LAGUNA BEACH CA 92651-2611 |
| ANDERSON, PATRICK | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| ANDREWS INTERNATIONAL, INC. | ATTN: TRICIA CORREA 27959 SMYTH DR. VALENCIA CA 91355 |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION 1600 W. MONROE P.O. BOX 29026 PHOENIX AZ 85038 |
| ARMSTRONG, MICHAEL C. | 1683 GALLEON DRIVE NAPLES FL 34102 |
| ARNOLD, GARY M. | 910 FAR OAKS DR CASEYVILLE IL 62232 |
| ARTHUR, JOHN M. | 1506 GRANT STREET SANTA MONICA CA 90405 |
| ARTINI-ZAK CORPORATION, INC. | ARTINI FINE JEWELRY, INC. 100 PLAZA REAL SOUTH, SUITE B BOCA RATON FL 33432 |
| ARVID W CARLSON & NANCY J CARLSON JT TEN | W 250 FAIRVIEW DR MUNDELEIN IL 60060-3404 |
| ASM CAPITAL III, L.P. | TRANSFEROR: WISCONSIN ELECTRIC POWER CO 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: EASTLAKE STUDIO 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: VER-A-FAST CORPORATION 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| AT & T CORP | JAMES GRUDUS, ESQ AT & T SERVICES, INC. ONE AT & T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T | AT&T ATTORNEY: JAMES GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T DBA BELLSOUTH ADVERTISING & | PUBLISHING 600 N POINT PKWY ALPHARETTA GA 30005 |
| AUTOMATED SOLUTIONS CORPORATION | 3401 BRECKSVILLE ROAD RICHFIELD OH 44286 |
| BACH, MARTA KIMBALL | 11 HIGH STREET MARBLEHEAD MA 01945-3407 |
| BAILIS, KAREN | 35-36 76TH ST. #520 JACKSON HEIGHTS NY 11372 |

| Claim Name | Address Information |
| --- | --- |
| BAKER & DANIELS LLP | ATTN: JAY JAFFE 600 EAST 96TH STREET, SUITE 600 INDIANAPOLIS IN 46240 |
| BANC ONE SECURITIES CUST DTD 10-09-03 | F-B-O LINDA L GOLDBERG IRA 4750 N MANOR AVE CHICAGO IL 60625-3720 |
| BARBER, ALLEEN | 85-29 121ST ST. KEW GARDENS NY 11415 |
| BARLOW, WILLIAM H. | 15507 SADDLEBACK RD. SANTA CLARITA CA 91387 |
| BARNHARDT, VELMA | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| BARRETT, DAVID S. | 257 OXFORD STREET HARTFORD CT 06105-2249 |
| BARWICK, BRUCE E. | 3913 HAWTHORN RD ELLICOTT CITY MD 21042 |
| BAUMBACH, JAMES | 355 S WELLWOOD AVE LINDENHURST NY 11757 |
| BEARD, ARTHUR | 3569 KARIYA DR MISSISSAUGA ON L5B 3J2 CANADA |
| BECKER, TODD A. | 1539 CREST DR ALTADENA CA 91001-1838 |
| BELL, GEORGE | 240 DUDLEY ST. BROOKLINE MA 02455 |
| BELL, SUSAN P. | 14081 MONTGOMERY DR. WESTMINSTER CA 92683 |
| BERGMANN, HORST A. | 4261 PRESERVE PARKWAY SOUTH GREENWOOD VILLAGE CO 80121-2188 |
| BERNALDO, TONI L | 235 S RENO ST LOS ANGELES CA 90057-1111 |
| BERRY, VICKIE D | 479 EICHEN STRASSE FREDERICKSBURG TX 78624-6606 |
| BHOLA, IRIS | 12311 BOHANNON BLVD ORLANDO FL 32824-6094 |
| BIERSCHENK, ERNEST F | PO BOX 1928 EDMOND OK 73083-1928 |
| BIRKENTALL, ROBERT | 947 NORTH HUMPHREY AVENUE OAK PARK IL 60302 |
| BISSENER, CHRISTOPHER JOHN | 1201 BUTTERMILK ROAD LARKSPUR CO 80118-8213 |
| BLEND, CHARLES R | 109 GAINSBOROUGH SQ G CHESAPEAKE VA 23320-1715 |
| BLOCK, MARIAN E | KY1-0900, KBBM BANK ONE PO BOX 36520 LOUISVILLE KY 40233-6520 |
| BLOOD, EDWARD L. | 5310 E. HELENA DRIVE SCOTTSDALE AZ 85254-7526 |
| BOLLINGER & GARVEY BOLLINGER | ATTN: JAMES R. PRENDERGAST, CFO 500 W MADISON ST NO. 2300 CHICAGO IL 60661 |
| BONARDI, DOROTHY A. | 580 BALDWIN DRIVE WEST HEMPSTEAD NY 11552 |
| BOUDAKIAN, AGNES | 83-25 VIETOR AVENUE #5F ELMHURST NY 11373 |
| BOWEN, SHARON M. | 15 NIGHTINGALE WAY APT. C11 LUTHERVILLE MD 21093 |
| BRANDT, PATRICIA | 681 GRAND AVE LINDENHURST NY 11757 |
| BRANDT, ROBERT F. | PO BOX 519 ST. MICHAELS MD 21663-0519 |
| BRANNON, THOMAS E | 610 N 300TH ST W SALT LAKE CITY UT 84103-1308 |
| BRASS RING LLC | 343 WINTER STREET WALTHAM MA 02451 |
| BRAUER, ALAN L. | 3506 SWEET CLOVER STREET THOUSAND OAKS CA 91362 |
| BRENNAN, LEO | 3825 TEESDALE CT. ATLANTA GA 30350 |
| BRIEF, KENNETH H. | 4 KENNEBEC LANE BRUNSWICK ME 04011 |
| BRINK, JENNY L. | STONERIDGE RETIREMENT CENTER 186 JERRY BROWNE ROAD, UNIT # 5406 MYSTIC CT 06355 |
| BRISCO, ROBERT N. | 1 FLYING MANE LANE ROLLING HILLS CA 90274 |
| BROADSPIRE SERVICES INC. | 1001 SUMMIT BOULEVARD ATLANTA GA 30319 |
| BRUCE A KAUFFMAN & J WILLIAM KAUFFMAN JR | JT TEN 184 FAY AVE AVON LAKE OH 44012-1741 |
| BRUNO, GERBINO & SORIANO, LLP | VINCENT GERBINO 445 BROAD HOLLOW RD. SUITE 220 MELVILLE NY 11747 |
| BRUNO, LISA | 9 SCHERER ST. BETHPAGE NY 11714 |
| BRYSON, JOHN E. | SOUTHERN CALIFORNIA EDISON, RM. 101 2244 WALNUT GROVE AVE, P.O.BOX 976 ROSEMEAD CA 91770 |
| BUDOWSKY, MIRIAM | 2407 WILLOUGHBY AVE SEAFORD NY 11783-2951 |
| BUREAU OF ABANDONED PROPERTY | PO BOX 8931 WILMINGTON DE 19899 |
| BURKE, DIANE E. | 1850 SPUR DR. S ISLIP TERRACE NY 11752 |
| BURNETT, MARY L | 730 NORTH WHITNALL HWY APT 107 BURBANK CA 91505-5400 |
| BURNS, BETTY | 1422 N. GORDON APT 5 HOLLYWOOD CA 90028 |
| BURSON, PATRICIA L. | 48 S. LONG BEACH AVE., APT 2E FREEPORT NY 11520 |
| CABLEVISION SYSTEMS CORP | ATTN: PARTRICK KELSO 420 CROSSWAYS PARK DR WOODBURY NY 11797 |

| Claim Name | Address Information |
|---|---|
| CAHEN, DIANE WRAY | 4301 CLAGETT RD HYATTSVILLE MD 20782-1140 |
| CAHEN, HARLEY S | 4301 CLAGETT RD HYATTSVILLE MD 20782-1140 |
| CALIFORNIA, STATE OF | STATE CONTROLLER'S OFFICE - UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| CAMPBELL, PATRICIA . | 1765 NARROWS HILL RD. UPPER BLACK EDDY PA 18972 |
| CARPENTER, DIAN S. | P.O. BOX 810 INVERNESS CA 94937 |
| CARROLL, JOHN S. | 223 QUEENSWAY DRIVE LEXINGTON KY 40502 |
| CASEY, KATHLEEN M. | 3205 GILBERT ST. AUSTIN TX 78703 |
| CASSIDY, DAVID | 3 LINCOLN STREET GARDEN CITY NY 11530 |
| CBS RADIO EAST INC. | C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CCI EUROPE INTERNATIONAL INC | 3550 GEORGE BUSBEE PRKWAY KENNESAW GA 30144 |
| CDW CORPORATION | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| CENTERPOINT ENERGY SERVICES, INC. | 1111 LOUISIANA STREET CNPT 46 ROOM 4661 ATTN: ROBERT CLAUDE HOUSTON TX 77002 |
| CENTRAL FLORIDA EDUCATORS CUST SHARON | GONZALEZ IRA 2565 N ALAFAYA TRAIL APT 127 ORLANDO FL 32826-3967 |
| CHAIR, WORKERS COMPENSATION | BOARD WCB ACCOUNTS UNIT 20 PARK STREET  ROOM 301 ALBANY NY 12207 |
| CHANDHOK, RAJENDER K. | 5941 W LINDENHURST AVENUE LOS ANGELES CA 90036 |
| CHANDLER, BETTINA W. | 1013 SHOKAT DRIVE OJAI CA 93023 |
| CHARLES KOTLER & GINNY KOTLER JT TEN | 107 CANNONADE DR MARLBORO NJ 07746-2501 |
| CHARLES SCHWAB & COMPANY F-B-O MARIO | RODRIQUEZ IRA DTD 02-09-01 429 GRISWOLD AVE SAN FERNANDO CA 91340-2409 |
| CHARLES SCHWAB FBO LYNDEE KUZNIAR | 4A KINGERY QUARTER APT 203 WILLOWBROOK IL 60527-6574 |
| CHARLES, RANDOLPH R. | 1032 SPRUCE ST. UNIT 200 PHILADELPHIA PA 19107 |
| CHASE, PETER | 2555 N. CLARK STREET , #1006 CHICAGO IL 60614 |
| CHAVEZ, LISA | 273 E GLENARM ST APT 6 PASADENA CA 91106-4239 |
| CHIN, CINDY | 621 6TH ST. EAST NORTHPORT NY 11731 |
| CHRISTENSEN. LUCILLE | 164 BARRYPOINT ROAD RIVERSIDE IL 60546 |
| CHRISTINE SHANEL MARSCH CUST WILLIAM | KENNETH MARSCH UGMA IL 596 WHARTON DR LAKE FOREST IL 60045-4827 |
| CINCINNATI BELL ANY DISTANCE | 221 E. 4TH STREET ML347-200 CINCINNATI OH 45202 |
| CIOLLI, RITA | 5 GREENWAY LANE HUNTINGTON NY 11743 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE BUSINESS BANKRUPTCY UNIT 121 N. LASALLE STREET - ROOM 107A CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPARTMENT OF WATER PO BOX 6330 CHICAGO IL 60680-6330 |
| CITY OF NEWPORT NEWS, VIRGINIA | CITY ATTORNEY'S OFFICE 2400 WASHINGTON AVENUE NEWPORT NEWS VA 23607 |
| CITY OF ONTARIO | 303 EAST B STREET ONTARIO CA 91764 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: NATIONAL DECORATING SERVICE 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: MALLEYS CHOCOLATES 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAYTON, JANET T. | 655 S RIMPAU BLVD LOS ANGELES CA 90005 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEMENT, JAYNE | C/O SHEGERIAN & ASSOCIATES, INC. ATTN: CARNEY R. SHEGERIAN 225 ARIZONA AVENUE SANTA MONICA CA 90401 |
| CLIFFORD, PATRICK A. | 1185 PARK AVENUE APT 3E NEW YORK NY 10128 |
| CLURMAN, ANDREW W. | 6936 BASELINE RD. BOULDER CO 80303-3142 |
| CLYDE F BULLARD & STELLA BULLARD JT TEN | 2408 WARD DR LAKEWOOD CO 80215-1020 |
| COASTAL SYSTEMS, INC. | 13687 NEWPORT AVE UNIT 8361 TUSTIN CA 92780 |
| COFFEY, SHELBY C. III | 897 CHINQUAPIN ROAD MC LEAN VA 22102 |
| COLLINS, MICHAEL E | 6351 FARRAGUT ST HOLLYWOOD FL 33024-2115 |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1580 LOGAN ST SUITE 500 DENVER CO 80203 |
| COLORADO/DBA XCEL ENERGY | 550 15TH STREET DENVER CO 80202 |
| COLSTON, JAMES  WILLARD | 61 THOMAS STREET PORTLAND ME 04102 |
| COMED CO. | ATTN: BANKRUPTCY SECTION/REVENUE MGMT 2100 SWIFT DRIVE OAK BROOK IL 60523 |

| Claim Name | Address Information |
|---|---|
| COMPTROLLER OF MARYLAND | 301 WEST PRESTON STREET ROOM 409 BALTIMORE MD 21201 |
| CONAN, PAUL B | PO BOX 34 SYRACUSE NY 13214-0034 |
| CONNECTICUT LIGHT & POWER | NORTHEAST UTILITIES/CREDIT & COLLECTION CENTER PO BOX 2899 HARTFORD CT 06101-8307 |
| CONNER, LAURIE | 5966 MEMPHIS ST NEW ORLEANS LA 70124-2942 |
| CONRAD, ROBERT A | 5318 S CATHERINE AVE COUNTRYSIDE IL 60525-2840 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE 14217 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| COOK, STANTON | 222 RALEIGH ROAD KENILWORTH IL 60043 |
| COOKE, LIZ | 23 CONNECTICUT AVE GREENWICH CT 06830 |
| COPPENS, STUART K. | 726 MAYBANK LOOP THE VILLAGES FL 32162 |
| CORNER LLC | C/O PENELOPE PARMES RUTAN & TUCKER LLP 611 ANTON BLVD., 14TH FLOOR COSTA MESA CA 92626 |
| COTLIAR, GEORGE J. | 1618 ANITA LANE NEWPORT BEACH CA 92660 |
| CRAWFORD, WILLIAM | 3509 B AVENIDA MADERA BRADENTON FL 34210 |
| CRONWELL, ANN M | 701 RAY ST GENEVA IL 60134-3067 |
| CROWDER, GRACE E. | 499 B&F ROAD GETTYSBURG PA 17325 |
| CROWE, TRACY | 7868 VICKSBURG AVE LOS ANGELES CA 90045-2927 |
| CRUZ, VICTOR | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| CS STARS LLC | 500 W MONROE ST CHICAGO IL 60661 |
| CSC HOLDINGS, INC., ET AL | ATTN: GENERAL COUNSEL 1111 STEWART AVENUE BETHPAGE NY 11714 |
| CUMMINS, KENNETH | 8514 POSTOAK RD POTOMAC MD 20854-3547 |
| CURCIO WEBB LLC | 100 BUSH ST   STE 2400 SAN FRANCISCO CA 94104 |
| CURL, CAROL D | 8233 LOWER RIVER ROAD GRANTS PASS OR 97526 |
| CUSHMAN WAKEFIELD OF ILLINOIS INC | ATTN CHRISTINA FIEDLER 455 NORTH CITYFRONT PLAZA DRIVE SUITE 2800 CHICAGO IL 60611 |
| CUSHMAN WAKEFIELD OF ILLINOIS INC | ATTN CHRISTINA FIEDLER 455 NORTH CITYFRONT PLAZA DRIVE CHICAGO IL 60611 |
| CUSTOM ARCHITECTURAL METALS INC | 2525 SOUTH WABASH AVE STE B CHICAGO IL 60616 |
| CVS CAREMARK | 2211 SAUNDERS ROAD NBT10 NORTHBROOK IL 60062 |
| CWA/ITU NEGOTIATED PENSION PLAN | MICHELLE MCMAHON, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CZARK, RICHARD | 44 WATERFORD DR BLUFTON SC 29910 |
| DANIELS, CELIA A | PO BOX 11231 CHICAGO IL 60611-0231 |
| DANIELS, DIANE | 5 JUNIPER ST. HICKSVILLE NY 11801 |
| DARNALL, JOHN | 6378 LADA AVE. CAMARILLO CA 93012 |
| DARR, THOMAS | 6130 PINBUR ROAD APT # 231 CHARLOTTE NC 28211 |
| DAVIS WRIGHT TREMAINE | 1201 THIRD AVE        STE 2200 SEATTLE WA 98101-3045 |
| DAVIS, KENNETH | 400 PLUMBRIDGE CT., UNIT 101 TIMONIUM MD 21093 |
| DAVIS, RICHARD N | 2208 COPPERSMITH SQ RESTON VA 20191-2306 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | STEELCASE FINANCAL SERVICES, INC. 1111 OLD EAGLE SCHOOL ROAD WAYNE PA 19087 |
| DEAN W KROMPHARDT & SARAH KROMPHARDT JT | TEN 3507 N MOLLECK DR ET APT J PEORIA IL 61604-1013 |
| DEAN WITTER REYNOLDS TR MARY A RAYNER | IRA 08/08/00 2830 LINDEN ST THE COURT 2-F BETHLEHEM PA 18017-3963 |
| DELL, INC | ONE DELL WAY, RR1, MS 52 ROUND ROCK TX 78682 |
| DELOITTE CONSULTING LLP | PO BOX 7247-6447 PHILADELPHIA PA 19170-6447 |
| DELORES SOPRYCH & ROBERT SOPRYCH JT TEN | 6102 N MASON CHICAGO IL 60646-3915 |
| DELUGACH, ALBERT L | 4313 PRICE LOS ANGELES CA 90027 |
| DEMANUEL, KIM | 366 GRAND BLVD. DEER PARK NY 11729 |
| DENISE M GROGAN & JOHN M GROGAN JR JT | TEN 706 W ACACIA RD GLENDALE WI 53217 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DESOLA, JOSEPH | C/O BINDER & BINDER, P.C. PATRICK BUSSE 300 RABRO DR SUITE 101 HAUPPAUGE NY 11788 |
| DEURIARTE, MERCEDES LYNN | 2101 TRAIL OF THE MADRONES AUSTIN TX 78746-2332 |

| Claim Name | Address Information |
|---|---|
| DEYOUNG, BARBARA R. | 4 STONEY CLOVER LANE PITTSFORD NY 14534-4601 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DICKEY, JOHN STANLEY | 1230 E WINDSOR RD APT 313 GLENDALE CA 91205-2643 |
| DIETER, SHARON L | 1016 HAZEL LANE BEL AIR MD 21014 |
| DILL, JOHN F. | 1001 ARBOR LAKE DR., #408 NAPLES FL 34110-7083 |
| DILWORTH, ANN E. | 101 PASEO ENCANTADO NE SANTA FE NM 87506 |
| DISCHNER, DON | 324 E CRYSTAL VIEW AVE ORANGE CA 92865-2337 |
| DLC INC | 21800 OXNARD STREET  SUITE 980 WOODLAND HILLS CA 91367 |
| DOLLAR, STEPHEN P | 9337 KILIMANJARO RD COLUMBIA MD 21045-3953 |
| DOMINION-VIRGINIA POWER | ATTN: CUSTOMER CREDIT SERVICES - 18TH FL PO BOX 26666 RICHMOND VA 23261 |
| DOROTHY DZIADZIO | 516 W BRIAR PL APT 2-A CHICAGO IL 606574637 |
| DOUGLAS BEAL CUST MADELINE BEALUNDER | UTMA 3215 ORION DRIVE COLORADO SPRINGS CO 80906-0918 |
| DOUGLAS BEAL CUST MITCHELL BEAL UTMA | 3215 ORION DR COLORADO SPRINGS CO 80906-0918 |
| DOUGLAS E WILSON TR 6/2/94 DOUGLAS | WILSON REVOCABLE TRUST 418 SEAWARD RD CORONA DE MAR CORONA DL MAR CA 92625-2616 |
| DOWNES, BRIAN P. | PO BOX 518 WINTERSET IA 50273 |
| DOWNES, MARY M. | 9650 SHORE DR., MAISON SUR MER, NO. 2202 MYRTLE BEACH SC 29572 |
| DOWNING, KATHRYN M. | 121 VIA ALICIA SANTA BARBARA CA 93108 |
| DRACHLIS, TIMOTHY | 12 WYONA CT. HUNTINGTON NY 11743 |
| DREHER, BEVERLY A. | 6301 ACACIA HILL DR YORBA LINDA CA 92886-5810 |
| DREWRY, ELIZABETH V. | 100 RIDGE PASS WAY LANDRUM SC 29356 |
| DREYFUSS, BRUCE | 782 BAYLISS DRIVE MARIETTA GA 30068-4707 |
| DRUMMEY, SARAH J | 10 FREELAND DR SPRINGVALE ME 04083-1968 |
| DTE ENERGY | ONE ENERGY PLAZA, WCB 2160 DETROIT MI 48226 |
| DUBESTER, MICHAEL S. | 27 TAPPANWOOD DR LOCUST VALLEY NY 11560 |
| DUBIN, MARC ALAN | 2811 CLEMSON DR SHINGLE SPRINGS CA 95682-9280 |
| DUBOIS, ALLISON J | 968 STONEGATE DR HIGHLAND PARK IL 60035-5147 |
| DUCHARME, NANCY K. | P.O. BOX 222 TINLEY PARK IL 60477-0222 |
| DUDLEY, SHAMEKA N. | 40 BELFORD AVENUE BAY SHORE NY 11706 |
| DUONG, PAUL | 13925 DALTREY LN CHARLOTTE NC 28277 |
| DUSBABEK,ASHA | 11452 DONA DOROTEA DRIVE STUDIO CITY CA 91604 |
| DUTKO, THEODORE R | 2 VISTA VERDE CT SAN FRANCISCO CA 94131-2830 |
| DUTTON, DOUGLAS | 240 SOUTHPORT ST. RONKONKOMA NY 11779 |
| DYER, JOHN | 980 FENIMORE CIRCLE ATLANTA GA 30350 |
| DYMSKI, GARY M. | 14 SWEET BRIAS PATH LAKE GROVE NY 11755-1849 |
| E Z BUY & E Z SELL RECYCLER CORPORATION | C/O TARGET MEDIA PARTNERS ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 LOS ANGELES CA 90036 |
| ECOLAB INC | PEST ELIMINATION DIVISION PO BOX 6007 GRAND FORKS ND 58206-6007 |
| EDELSTEIN, ANDREW | 5 COLONY CT GREENLAWN NY 11740 |
| EDLUND, RICK | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST 2ND FL SAINT LOUIS MO 63103 |
| EDMONDS, DOROTHY M. | 141 PATTERSON AVE. HEMPSTEAD NY 11550 |
| EGAN, PAUL H. | 5926 SE IRIS COURT MILWAUKIE OR 97267-1851 |
| ELECTRORACK PRODUCTS COMPANY | 1443 S. SUNKIST ST ANAHEIM CA 92806 |
| ELLER, CLAUDIA | 903 STANFORD ST SANTA MONICA CA 90403-2223 |
| ELSIE A DEBRYN TR UA 10/19/90 J E DEBRYN | TRUST 610 ISLAND WAY #305 CLEARWATER FL 33767-1944 |
| EMBARQ | PO BOX 96064 CHARLOTTE NC 28296-0064 |
| ENG, NANCY | 47 WARNER AVE SPRINGFIELD NJ 07081-1430 |
| ENGQUIST, BARBARA J | 5308 W FRANKLIN AVE OAK LAWN IL 60453-2947 |

| Claim Name | Address Information |
|---|---|
| ENTERPRISE GROUP | A DIVISION OF DOMTAR COMPANY 6461 SAGUARO COURT INDIANAPOLIS IN 46268 |
| EQUITY CORPORATE HOUSING | 6525 MORRISON BLVD    STE 212 CHARLOTTE NC 28211 |
| EQUITY GROUP INVESTMENTS LLC | ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| ERBURU, ROBERT F. | 1518 BLUE JAY WAY LOS ANGELES CA 90069 |
| ERIC D DAUPHINEE & JOAN D DAUPHINEE JT | TEN 105 CEDARWOOD CIR LONGWOOD FL 32750-2764 |
| ERICSSON INC. | 6300 LEGACY DRIVE PLANO TX 75024 |
| ESGRO, DAVID A. | 13443 BIOLA AVE. LA MIRADA CA 90638 |
| ESPOSITO, ROGER | C/O BERGAN & WALSH PC 26 COURT ST    SUITE 1002 BROOKLYN NY 11242 |
| ESTATE OF EUGENE L. FALK | C/O SHANNON LYNN MOORE, P.R. 14340 SALMON RIVER RD. CALDWELL ID 83607-7813 |
| ESTATE OF JACQUELYN CENACVEIRA | PO BOX 90764 PASADENA CA 91109 |
| ESTATE OF JAMES QUEENING | 38 HOUSTON TERRACE STAMFORD CT 06902 |
| ESTATE OF RALPH LEON REDMOND | 6841 FIRMANENT AVE VAN NUYS CA 91406 |
| ESTATE OF REFUGIO CARILLO | 10050 VALLEY BLVD    APT 28 EL MONTE CA 91731 |
| ESTATE OF SHIRLEY A BASSETT | 5 MAPLE RD AMITYVILLE NY 11701 |
| ESTATE OF VAN ALDEN FERGUSON | 73 LAKEWOOD RD SOUTH GLASTONBURY CT 06074 |
| EUGENE P SLAY & JOAN SLAY TR UA 05/03/85 | EUGENE P SLAY REVOCABLE 400 N 4TH ST GENTRY LANDING ST LOUIS MO 63102 |
| EVANS, CHARLES | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| EVANS, PEARL | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| EVELYN HALPERN TR UA 04/02/91 THE | HALPERN FAMILY TRUST PO BOX 1952 CORRALES NM 87048-1952 |
| EYER, RODERICK | 2 WALLING FORD DRIVE MELVILLE NY 11747 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: CHRISTIE PARKER HALE, LLP 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FALK, JOANNE K. | 161 ROYAL LONDON COURT THOUSAND OAKS CA 91361 |
| FAULLER, BILLY L. III | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST., 2ND FL SAINT LOUIS MO 63103 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FERNALD, PETER J. | 1338 GLEN OAKS BLVD PASADENA CA 91105 |
| FERNANDEZ, LARRY | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| FIDELITY INVESTMENTS TR WILLIAM DAVID | PESQUEIRA IRA PLAN 02/24/94 7314 W 57TH PL SUMMIT IL 60501-1315 |
| FIELD, MARGUERITE S | 7889 N MOONWIND TE DUNNELLON FL 34433-4520 |
| FITZGERALD, JAMES E. | 93 5TH STREET GARDEN CITY NY 11530 |
| FITZSIMONS, DENNIS J | 72 WOODLEY ROAD WINNETKA IL 60093 |
| FLETCHER, BEN S. | PO BOX 1107 HOPKINSVILLE KY 42241-1107 |
| FLICK, JOHN E. | 31 SEAVIEW DR SANTA BARBARA CA 93108 |
| FOLEY, MARY BETH | 221 A OLD TOWN RD. E SETAUKET NY 11733 |
| FONG, PHILLIP | 4512 N DELTA ST ROSEMEAD CA 91770 |
| FORGIONE, MICHAEL J. | 185 CAMBRIDGE DRIVE EAST COPIAGUE NY 11726 |
| FORST, DONALD | P O BOX 2 LIVINGSTON NY 12541 |
| FORSYTHE SOLUTIONS GROUP INC | 7440 NORTH LONG AVE SKOKIE IL 60077 |
| FORYS, JOSEPH V. | 9 DAELL LANE CENTEREACH NY 11720 |
| FOX, DOUGLAS B. | 223 WALL STREET #318 HUNTINGTON NY 11743 |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANK J PECHA & CAMILLE A PECHA JT TEN | 21300 BRUSH LAKE DR CRESTHILL IL 60403 |
| FREDERICK E URBEN & VELDENA D URBEN JT | TEN 3609 CANADIAN PKY FORT COLLINS CO 80524-1366 |
| FREEDOM OF EXPRESSION FOUNDATN | 171B CLAREMONT AVENUE LONG BEACH CA 90803 |
| FRIED, BROM | 1062 GRAND TETON DR PACIFICA CA 94044-3707 |
| FRIEDA ROSS & TERRY ROSS JT TEN | 2749 NE 19TH ST FT LAUDERDALE FL 33305-3601 |
| FRIEDLANDER, H. JOE | 1026 OLYMPIA RD. BELLMORE NY 11710 |

| Claim Name | Address Information |
|---|---|
| FROST, DANIEL F. | PO BOX 7285 KENNEWICK WA 99336-0617 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 200 SUMMIT LAKE DRIVE VALHALLA NY 10595 |
| FURUKAWA, VANCE | 5 MEADOW RIDGE CIRCLE POMONA CA 91766 |
| GAFFEN, BEULAH D | 9039 NILES CENTER RD SKOKIE IL 60076-1513 |
| GAGE SPENCER & FLEMING LLP | 410 PARK AVE STE 900 NEW YORK NY 10022 |
| GALLAGHER BASSETT SERVICES INC | 15763 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GALLARD, DANIEL | 19210 E THELBORN ST COVINA CA 91723-3668 |
| GAMBACH, DAVID NEAL | 11122 TOPICA PLACE COOPER CITY FL 33026-4849 |
| GARCIA, GARY W. | C/O SIEBEN & SIEBEN, LLP 90 EAST MAIN STREET BAY SHORE NY 11706 |
| GASTLER, DEBRA A. | 4236 BAKMAN AVENUE STUDIO CITY CA 91602 |
| GATEWAY PACIFIC PROPERTIES, INC. | C/O RONALD K BROWN, JR., LAW OFFICES OF RONALD K BROWN, JR. 901 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| GAUNT, ALICIA M L | RR#2 HAGERSVILLE ON N0A 1H0 CANADA |
| GCS SERVICE INC | PO BOX 64373 ST PAUL MN 55164 |
| GEORGE LIBERMAN ENTERPRISES, INC. | C/O MERHAB ROBINSON & JACKSON ATTN: JAMES T. JACKSON, ESQ. 1551 N. TUSTIN AVE., STE. 910 SANTA ANA CA 92705 |
| GEORGE, LYNELL | 1388 BUTAN WAY PASADENA CA 91104 |
| GHAFOORI, FAY | 10630 RANCHO CARMEL DRIVE SAN DIEGO CA 92128-3630 |
| GLEASON, DORRIT L | 70 GREENSBORO DR HANOVER NH 03755-3101 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | PO BOX 741276 CINCINNATI OH 45274-1276 |
| GOLD, LOUIS | 13801 YORK ROAD APT R3 COCKEYSVILLE MD 21030 |
| GOLDENBERG, BARRY | RUSKIN MOSCOU FALTISCHEK, PC C/O M. AMATO 1425 RXR PLAZA UNIONDALE NY 11556 |
| GOLDENBERG, MARIE | RUSKIN MOSCOU FALTISCHEK, PC C/O M. AMATO 1425 RXR PLAZA UNIONDALE NY 11556 |
| GOLDSTEIN, GARY P. | 15 LONG ACRE LANE DIX HILLS NY 11746 |
| GOOGLE, INC. | BINDER & MALTER, LLP C/O WENDY W. SMITH 2775 PARK AVENUE SANTA CLARA CA 95050 |
| GRAHAM, KENNETH | 3242 SAN AMADEO #1A LAGUNA WOODS CA 92637 |
| GRANT AND POWER LANDSCAPING INC. | 700 ROOSEVELT ROAD WEST CHICAGO IL 60187 |
| GRANT, ALIZA | 1133 BROADMOOR PL DEERFIELD IL 60015-2701 |
| GRANT, GARY | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| GRANT, LORETTA | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| GRANT, ROBERT T. | 3166 BUTLER BAY DR. N WINDERMERE FL 34786 |
| GREHL, KIMBERLY A | 150 JEFFORDS CT PHOENIXVILLE PA 19460-2843 |
| GRIGGS, ELIZABETH | 5318 W CRYSTAL CHICAGO IL 60651-1357 |
| GRIPPO & ELDEN | 3476 EAGLE WAY CHICAGO IL 60678 |
| GROGAN, WILLIAM R | 275 SIMSBURY ROAD WEST HARTFORD CT 06117 |
| GUERRERO, RICHARD | 46 SAINT MICHAEL DANA POINT CA 92629 |
| GUIDICE, NICHOLAS | 21 CROSBY ST. SAYVILLE NY 11782 |
| GUITTAR, LEE J. | P.O. BOX 3016 EDGARTOWN MA 02539 |
| GUTHRIE, JAMES F. | 205 COSTA BELLA DR. AUSTIN TX 78734 |
| GUTIERREZ, JOSE LUIS | 1335 N CLIFF VALLEY WAY APT D ATLANTA GA 30319-4242 |
| GUTTRY, DELYNN | 1135 SCENIC WAY LOS OSOS CA 93402 |
| GUZMAN, RAYMOND | 1588 PAULDING AVE BRONX NY 10462-3166 |
| HAAS, WYGONDA | 724 DREYER LN SELLERSBURG IN 47172-1151 |
| HABERSTROH, JOSEPH K. | 75 S. PENATAQUIT AV BAY SHORE NY 11706 |
| HAGMAN, ALAN D | 245 LOMA AV LONG BEACH CA 90803-6015 |
| HALAJIAN, KENNETH L. | 21 HIGH RIDGE RD OSSINING NY 10562-1969 |
| HALL, CHARLOTTE H. | 1851 FORREST ROAD WINTER PARK FL 32789 |
| HALLE, JEAN | 11536 PEBBLECREEK DR. LUTHERVILLE TIMONIUM MD 21093 |
| HALPIN, WILLIAM J | 11447 OAK LEAF DRIVE SILVER SPRINGS MD 20901-5013 |

| Claim Name | Address Information |
|---|---|
| HANDELSMAN, WALT | 37 HARVARD DR. WOODBURY NY 11797 |
| HANSEN, KENNETH W | 7102 MEADOW LAKE AVE DALLAS TX 75214-3524 |
| HARMER ASSOCIATES | ATTN RANDY  HARMER 100 S WACKER DRIVE  SUITE 1950 CHICAGO IL 60606 |
| HARRIS, II, VICTOR E | 1446 HIGHLAND AVE GLENDALE CA 91202-1469 |
| HARVEY S FISHER JR TR UA 01/06/93 HARVEY | S FISHER JR FAMILY TR 343 MUSTANG ST SAN JOSE CA 95123-3428 |
| HAUGH, MICHAEL J. | 106 BEACON BLVD. SEA GIRT NJ 08750 |
| HAYWOOD, JOHN | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| HEAPHY, JANIS | 25 HIGHLAND PARK VILLAGE, #100-340 DALLAS TX 75205 |
| HEIKKINEN, VIOLA K | 27100 SOUTHWESTERN HWY REDFORD MI 48239-2367 |
| HEIMBERG, ERIC | 6233 S MAJOR CHICAGO IL 60638 |
| HELIN, JAMES D. | 12156 LA CASA LANE LOS ANGELES CA 90049 |
| HENDRY,JAMES | 1060 W ADDISON ST CHICAGO IL 60613 |
| HENSON, PAMELA D. | 11099 SHADOWBROOK CIRCLE HIGHLAND RANCH CO 80130 |
| HERSHMAN, CAROL C | 949 N WASHINGTON ST HINSDALE IL 60521-2849 |
| HESSLER, CURTIS A. | 570 BRADSFORD ST. PASADENA CA 91105-2409 |
| HEWITT ASSOCIATES, LLC | ATTN: GENERAL COUNSEL 100 HALF DAY ROAD LINCOLNSHIRE IL 60069-3342 |
| HIGBY, JAMES H. | 51 KEELERS RIDGE RD. WILTON CT 06897 |
| HIGBY, LAWRENCE M. | 218 VIA LIDO NORD NEWPORT BEACH CA 92663 |
| HIRAM ELECTRICAL CONTRACTOR | 1351 WEST FOSTER AVENUE CHICAGO IL 60640-2214 |
| HOGAN & HARTSON LLP | COLUMBIA SQUARE 555  13TH STREET, NW WASHINGTON DC 20004-1109 |
| HOLDEN, BETSY | 325 WOODLEY AVE. WINNETKA IL 60093 |
| HOLLAND & KNIGHT LLP | 1 EAST BROWARD BLVD, STE 1300 FORT LAUDERDALE FL 33301 |
| HOLLEY, ALVIN G | BOX 832 LIVINGSTON TX 77351-0014 |
| HOLTON, RAYMOND | 1021 STONE STACK DRIVE BETHLEHEM PA 18015 |
| HOME INSURANCE CO. IN LIQUIDATION, THE | KAREN TISDELL 55 SOUTH COMMERCIAL STREET MANCHESTER NH 03101 |
| HOOGHKIRK, BARRY | 27 SALEM ST. PATCHOGUE NY 11772 |
| HOPKINS, DOROTHY | 207 BURTON AVE WAUKEGAN IL 60085-3509 |
| HORN, KAREN LAUKKA | 50 RIDGECREST COURT LAFAYETTE CA 94549-3690 |
| HOWARD, DIANA-MARIE | 6 OAKRIDGE ALBANY NY 12204 |
| HOWARD, LESLIE M. | 2737 GRANDVIEW PLACE ENDICOTT NY 13760 |
| HOWE, MARK E. | 8 PINEVIEW LANE EAST GREENBUSH NY 12061 |
| HUELDEN, SHIELA | 23987 STEELHEAD DR CORONA CA 92883-9392 |
| HUGHES, JOSEPH M. | 9596 E ROADRUNNER DR SCOTTSDALE AZ 85262 |
| HUNT, JANICE S | 480 N MCCLURG CT     APT 520 CHICAGO IL 60611 |
| HUNTINGTON, WILLIAM E | 731 CAMDEN RD HOPE ME 04847-3005 |
| HYLAND-SAVAGE,GAIL R. | 24 VIA CAPRI RANCHO PALOS VERDES CA 90275 |
| IAQUINTA, DAVID | 2 ELENA PL BELLEVILLE NJ 07109-1322 |
| IBM CORPORATION | B.H SHIDELER TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| IKON OFFICE SOLUTIONS | ACCOUNTS RECEIVABLE CENTER ATTN: BANKRUPTCY TEAM 3920 ARKWRIGHT RD. - SUITE 400 MACON GA 31210 |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT 100 W. RANDOLPH ST., #7-400 CHICAGO IL 60601 |
| ILLINOIS SECRETARY OF STATE | 501 S 2ND ST RM 311 SPRINGFIELD IL 62756 |
| ILLINOIS STATE TREASURY OFFICE | UNCLAIMED PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| IMBRIACO, JAMES | 8 ACORN LANE LEBANON NJ 08833 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION P.O. BOX 2504 GREENWOOD IN 46142 |
| INNER WORKINGS, INC. | 600 W CHICAGO AVENUE CHICAGO IL 60654 |
| INNERWORKINGS, INC. | 600 WEST CHICAGO, SUITE 850 CHICAGO IL 60654 |
| INSINNA, SALVATORE | 1557 S WILLOW AVE WEST COVINA CA 91790-5626 |

| Claim Name | Address Information |
|---|---|
| INSTY PRINTS OF PALATINE, INC. | DBA ALLEGRA PRINT & IMAGING 510 E. NORTHWEST HWY PALATINE IL 60074 |
| INTERCALL | ATTN: MELODY LOHR 11808 MIRACLE HILLS DR. OMAHA NE 68154 |
| IRENE ELLENS & LAVERN ELLENS JT TEN | 1730 E 93 RD ST CHICAGO IL 60617-3610 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | C/O R FREDERICK LINFESTY, ESQ 745 ATLANTIC AVENUE, 10TH FLOOR BOSTON MA 02111 |
| IRVING R TANNENBAUM & JUDITH R | TANNENBAUM JT TEN 840 LIONSGATE DR SAINT LOUIS MO 63130-2848 |
| ISAACS, ARTHUR H | 3013 HAYFIELD DR LOUISVILLE KY 40205-2871 |
| ISAKSEN INVESTMENTS, LLC | C/O J. BENNETT FRIEDMAN, ESQ. FRIEDMAN LAW GROUP 1900 AVENUE OF THE STARS, SUITE 1800 LOS ANGELES CA 90067 |
| ISENBERG, STEVEN L. | 151 CENTRAL PARK WEST, 3N NEW YORK NY 10023 |
| ISINGER, WILLIAM R. | 3845 EL LADO DR GLENDALE CA 91208-1012 |
| J THOMAS CHAPMAN & MARILYN CHAPMAN JT | TEN 11 OXFORD CT NEW OXFORD PA 17350-1520 |
| JACK B DONAHUE & SALLY B DONAHUE JT TEN | PO BOX 1006 KINGSBURG CA 93631-3006 |
| JACKSON, MARK | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| JACOBSEN, CLARICE | 5623 N OLCOTT CHICAGO IL 60631 |
| JAMES A FOWLER & DONNA L MAZUR FOWLER JT | TEN 23 E MORNINGSIDE AVE LOMBARD IL 60148-2618 |
| JAMES E BOYD & VIRGINIA MARTIN JT TEN | 11600 WASHINGTON PL STE 106 LOS ANGELES CA 90066-5000 |
| JAMES W FITZPATRICK & PHYLLIS R | FITZPATRICK TR UA 11/08/93 JAMES W FITZPATRICK & 526 A KINGMILL LA PROSPECT HEIGHTS IL 60070 |
| JAMIE MEYERS CUST STEPHANIE MEYERS UTMA | IL 7206 EAST 32ND PLACE TULSA OK 74145 |
| JANSEN, RAYMOND A. JR. | 24 DOCKSIDE LANE, #422 KEY LARGO FL 33037 |
| JANUS, KENNETH C | 924 S COURTLAND AVE PARK RIDGE IL 60068 |
| JAROSLAWICZ, DAVID | 140 RIVERSIDE DR # 9H NEW YORK NY 10024 |
| JCPENNEY CORPORATION, INC. | C/O ANGIE JENSEN, MS 1122 LEGAL DEPT 6501 LEGACY DRIVE PLANO TX 75024 |
| JENSEN, ROBERT C | 40 WARMWOOD WAY BURLINGAME CA 94010-6742 |
| JEROME KATZ & GERTRUDE KATZ JT TEN | C/O WILLNER 28 HIDDEN LEDGE RD ENGLEWOOD NJ 07631 |
| JM MCGANN & COMPANY | 2230 S BLUE ISLAND AVE CHICAGO IL 60608 |
| JOHN ANDRAKO & WANDA J ANDRAKO JT TEN | 1970 ALBION RD MIDLOTHIAN VA 23113-4147 |
| JOHN J SHANLEY & MARY E SHANLEY JT TEN | 126 GAL LANE NEW LENOX IL 60451-1433 |
| JOHNSON, EDWARD E. | 4418 OAKWOOD AVE. LA CANADA FLINTRIDGE CA 91011-3414 |
| JOHNSON, PHIL | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| JOHNSON, ROBERT M. | 7348 ARBOR PINES DR. P.O.BOX 485 GLEN ARBOR MI 49636 |
| JOHNSON, W. THOMAS, JR. | 3280 RILMAN ROAD, NW ATLANTA GA 30327 |
| JOLYN J STOCKWELL & ALAN STOCKWELL JT | TEN 8023 S 41 ROAD CADILLAC MI 49601-9705 |
| JOLYN JOHNSON STOCKWELL & ALAN D | STOCKWELL JT TEN 8032 S 41 ROAD CADILLAC MI 49601-9705 |
| JOSEFAK, JOHN C. | 23 RALPH AVE. LAKE GROVE NY 11755 |
| JR, JOSEPH BLOUNT | 1207 GREENMOUNT AVE BALTIMORE MD 21202-3917 |
| JUNCK, MARY E. | 18475 DEER HILL ROAD P.O. BOX 20 PLEASANT VALLEY IA 52767 |
| JUY, JUAN A | 18731 APPLEWOOD CI APT 8 HUNTINGTON BEACH CA 92646-1855 |
| KABAK, SCOTT W. | 11 LONGWOOD ROAD SANDS POINT NY 11050 |
| KADOW, KEVIN A | BOX 597435 CHICAGO IL 60659-7435 |
| KALLET, JUDITH S. | 7949 CRANES POINTE WAY WEST PALM BEACH FL 33412 |
| KAPLAN, DAVID S | 306 N MOUNTAIN AV MONTCLAIR NJ 07043-1019 |
| KARDARIS, GEORGIA | 6136 N FRANCISCO AVE APT 2 CHICAGO IL 60659 |
| KEATING, JOHN | 610 BREAD & CHEESE HOLLOW RD NORTHPORT NY 11768 |
| KEELER, ROBERT F. | 18 MAGNET ST. STONY BROOK NY 11790 |
| KEITH W ISAAC & CATHERINE A ISAAC JT TEN | 15150 E PRINCETON PL APT D AURORA CO 80014 |
| KELLER, WILLIAM | 7916 W. HILLSIDE ROAD ROUTE 3 CRYSTAL LAKE IL 60012 |

| Claim Name | Address Information |
|---|---|
| KELLERMANN, DONALD S. | 2750 UNICORN LANE WASHINGTON DC 20015 |
| KELLOGG, VALERIE | 108 LA RUE DRIVE HUNTINGTON NY 11743 |
| KELLY SERVICES INC. | 999 W BIG BEAVER ROAD TROY MI 48084 |
| KELLY, JOHN T | 5324 N NATCHEZ CHICAGO IL 60656-2215 |
| KEMPSTER, NORMAN | 7505 DEMOCRACY BLVD APT 114 BETHESDA MD 20817 |
| KENNEDY, TIMOTHY | 2075 CHARLES DRIVE HELLERTOWN PA 18055 |
| KENNEY,CRANE | 1220 LINDENWOOD WINNETKA IL 60093 |
| KFORCE, INC. | ATTN: ANDREW LIENTZ 1001 E. PALM AVENUE TAMPA FL 33605 |
| KING BLACKWELL DOWNS & ZEHNDER, P.A. | 25 E. PINE ST PO BOX 1631 ORLANDO FL 32802-1631 |
| KING FEATURES SYNDICATE | ALAN LEWIS, ESQ. OFFICE OF GENERAL COUNSEL, HEARST CORP. 300 WEST 57TH STREET, 40TH FLOOR NEW YORK NY 10019 |
| KING, VICTORIA | 515 EAST 14TH STREET,#3B NEW YORK NY 10009 |
| KING-COHEN, SYLVIA ELIZABETH | 225 KOHR RD KINGS PARK NY 11754 |
| KIPS, ANNE | 2560 125TH ST FLUSHING NY 11354-1125 |
| KISSI, DAVID, SBI # 38348037 | ELKTON FEDERAL CORRECTIONAL INSTITUTION INMATE MAIL/PARCELS P.O. BOX 10 LISBON OH 44432 |
| KISSIMMEE UTILITY AUTHORITY | ATTN: LEEANN DORSEY 1701 W, CARROLL ST. KISSIMMEE FL 34741 |
| KLEIN, JASON E. | 6 TANGLEWILD PLACE CHAPPAQUA NY 10514-2528 |
| KLEIN, JEFFREY S. | 18778 HILLSBORO ROAD NORTHRIDGE CA 91326 |
| KLEINER, ARNOLD J. | 7575 MULHOLLAND DR. LOS ANGELES CA 90046 |
| KLUNDER,JACK | 15735 BIRCHWOOD STREET LA MIRADA CA 90638 |
| KLUTNICK, SUSAN  K. | 17582 BERLARK CIRCLE HUNTINGTON BCH CA 92649 |
| KOPPER, JAMES L. | 7768 LAKESIDE BLVD APT 531 BOCA RATON FL 33434 |
| KPFF CONSULTING ENGINEERS | 1601 FIFTH AVENUE SUITE 1600 ATTN: RON RAPHAEL SEATTLE WA 98108 |
| KRAMER MECHANICAL | 690 WALKER WAY NEW LENOX IL 60451 |
| KRASNEY, ROBERT LYNN | 6437 WEST 5TH STREET LOS ANGELES CA 90048 |
| KRENEK, DEBBY | 361  72ND ST BROOKLYN NY 11209 |
| KUCERA, PHILIP E. | 1700 S BAYSHORE LANE APT 4B MIAMI FL 33133 |
| KUEKES, SALLY | BENEFICIARY FOR KUEKES, GEORGE 10671 E SAN SALVADOR SCOTTSDALE AZ 85258 |
| KULP, STEVEN D | 268 FOXWORTH CT AURORA IL 60502-6901 |
| KURTICH, MARK H. | 81593 CAMINO VALLECITA INDIO CA 92203 |
| KUSTER, JOHN | 5 SEBURN DRIVE BLUFFTON SC 29909 |
| KWASNIEWSKI, RICHARD | 7130 COLEMAN MILLS ROAD ROME NY 13440-7202 |
| KWON, DAEWON | 10531 EDGELEY PL LOS ANGELES CA 90024 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 LOS ANGELES CA 90054-0110 |
| LAFRANCE, KIMBERLY MCCLEARY | 1540 11TH ST MANHATTAN BEACH CA 90266 |
| LANESEY, WILLIAM A. | 7730 ANNESDALE DRIVE CINCINNATI OH 45243 |
| LANGMYER,THOMAS | 1829 CULVER LANE GLENVIEW IL 60025 |
| LANKEY, JEFFREY W. | 4829 BURGOYNE LANE LA CANADA CA 91011 |
| LASALLE NETWORK, THE | MARTIN J. WASSERMAN MUCH SHELIST DENENBERG AMENT RUBENSTEIN 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| LASER LINE INC | 1025 W NURSEY RD  STE 122 LINTHICUM MD 21090 |
| LAUGHLIN, JOAN MC | 201 FIVE CITIES DR SPACE # 62 PISMO BEACH CA 93449-3085 |
| LAVENTHOL, DAVID A. | 870 UNITED NATIONS PLAZA #31B NEW YORK NY 10017 |
| LAW OFFICES OF GERALD S. SACK, LLC | 836 FARMINGTON AVENUE, SUITE 109 WEST HARTFORD CT 06119 |
| LAWRENCE, RONALD | 414 E FRONT ST DETROIT LAKES MN 56501 |
| LEE HECHT HARRISON, LLC | 175 BROAD HOLLOW ROAD MELVILLE NY 11747 |
| LEESCHNEIDER, R. MARILYN | 2124 BAGLEY AVENUE LOS ANGELES CA 90034 |
| LEFEBVRE, SUSAN | 1 CHELSEA PLACE FARMINGTON CT 06032 |
| LEGER, LISA | C/O DALEY, DEBOFSKY & BRYANT 55 W. MONROE STREET SUITE 2440 CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| LEO, JAMES | 93 ISLIP BLVD. ISLIP NY 11751 |
| LEONE, MARK | 19 STRUM ST. BRENTWOOD NY 11717 |
| LEVENSON, FREDRIC | 20 RAWLINGS DR MELVILLE NY 11747-4020 |
| LEVIN, MARTIN P. | 221 KIRBY LANE RYE NY 10580 |
| LEVINE, JESSE E. | 1255 OWOSSO AVENUE HERMOSA BEACH CA 90254 |
| LEVINE, NED | 301 FRANKEL BLVD. MERRICK NY 11566 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC | 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LIFVENDAHL, LAURA | 10 POWDER HOUSE ROAD DOVER MA 02030-2524 |
| LIGHTHOLDER, TERESITA | 2474 CANYON TERRACE DR CHINO HILLS CA 91709-4403 |
| LINCOLN NATIONAL LIFE INS TR PAUL | SEYMOUR IRA 1335 S FANN ST ANAHEIM CA 92804-5538 |
| LINDA MCCOY-MURRAY TR JAMES MURRAY REV | TR UA 05/13/97 54387 SHOAL CRK PGA WEST LA QUINTA 92253-4774 |
| LINDENBERG, DAVID | 3742 PORTSMOUTH CIRCLE S STOCKTON CA 95219-3847 |
| LINDSAY, JOHN P. | 1147 EL MEDIO AVENUE PACIFIC PALISADES CA 90272 |
| LOBDELL, NANCY | 620 SAND HILL RD, APT. 301C PALO ALTO CA 94304 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ENTERCOM COMM. NEW ORLEANS ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: HEXAWARE TECHNOLOGIES INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LORETONI, RICHARD | 18 BRADISH LANE BABYLON NY 11702 |
| LRN CORPORATION | 1100 GLENDON AVE        STE 700 LOS ANGELES CA 90024 |
| LUBIN, MARSHALL | 314 NEPTUNE AVENUE WEST BABYLON NY 11704 |
| LUFRANO, MICHAEL R. | 5707 N. RAVENSWOOD CHICAGO IL 60660 |
| LUNDQUIST, MARGARET | 208 FARHAN LANE NORTH BABYLON NY 11703 |
| MACGOWAN, CARL | 211-01 85TH AVENUE HOLLIS HILLS NY 11427 |
| MACMUNNIS INC. | 1840 OAK AVENUE SUITE 300 EVANSTON IL 60201 |
| MACSWAIN, ROBERT WAYNE | 203 NORTHLAND AVE STILLWATER MN 55082-5213 |
| MADIGAN, GRIFFITH E | 3519 SABAKA TRL VERONA WI 53593-9566 |
| MADISON CORPORATE GROUP, INC., AS AGENT | OF CRYSTAL LAKE LIMITED PARTNERSHIP 650 ROOSEVELT ROAD, SUITE 204 GLEN ELLYN IL 60137 |
| MAGELLAN HEALTH SERVICES | 125 SOUTH WACKER DR SUITE 1450 CHICAGO IL 60606 |
| MAGNUSON, ROBERT G. | 374 FLORA ST. LAGUNA BEACH CA 92651 |
| MAGNUSSON, MICHAEL | 719 BRAEBURN RD INVERNESS IL 60067-4223 |
| MALLORY, R. MARK | 3312 LAKEWOOD COURT GLENVIEW IL 60026 |
| MANCINI, JOHN | 64-14  847TH ST. MIDDLE VILLAGE NY 11379-2424 |
| MANGO, CONSTANCE | 29 EAST STREET MIDDLE ISLAND NY 11953-1712 |
| MANN, LAURA E. | 249-11  61ST AVE LITTLE NECK NY 11362 |
| MARCUS, ERICA | 88 WYCKOFF ST BROOKLYN NY 11201 |
| MARIA, JOSEPHINE DI | 936 N SCOTT AVE MONTEBELLO CA 90640-2822 |
| MARIMOW,  WILLIAMK. | 1942 PANAMA STREET PHILADELPHIA PA 19103 |
| MARK 1 RESTORATION COMPANY | 1021 MARYLAND AVENUE DOLTON IL 60419 |
| MARRO, ANTHONY J. | 10 WEST RD, PO BOX 944 OLD BENNINGTON VT 05201 |
| MARSH USA, INC. | ATTN: MITCHELL AUSLANDER & CHRISTOPHER JEANOS C/O WILKIE FARR & GALLAGHER LLP 787 SEVENTH AVE NEW YORK NY 10019 |
| MARSH, ROBERT | 24391 ZANDRA MISSION VIEJO CA 92691-4532 |
| MARX, RHONDA S | THE 561 561 AVENUE RD #203 TORONTO ON M4V 2J8 CANADA |
| MARY H HAAS EX U-W GEORGE H HAAS | 140 SPARKILL AVE STATEN ISLAND NY 10304-3141 |
| MARY LOU BRESNAHAN CUST ANTHONY | BRESNAHAN JR UTMA IL 4123 ELM AV 4 LYONS IL 60534-1436 |
| MARY LOU BRESNAHAN CUST JAMES BRESNAHAN | UTMA IL 6112 S EDGEWOOD LN LA GRANGE HIGHLANDS IL 60525-3816 |
| MARY MADDEN & FRANK MADDEN JT TEN | 366 OAKLAWN AVE ELMHURST IL 60126-2120 |
| MARYLAND, COMPTROLLER OF | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |

| Claim Name | Address Information |
|---|---|
| MASON, WILLIAM | 46 EAST 21 ST. HUNTINGTON STATION NY 11746 |
| MASSARO, JEFFREY M. | 78 ROOT AVE. ISLIP NY 11751-2416 |
| MATILLA SURVIVORS TRUST | SHIRLEY MATILLA AS SOLE TRUSTEE ERIC P ISRAEL / DANNIN GILL DIAMOND 2029 CENTURY PARK EAST, THIRD FLOOR LOS ANGELES CA 900678 |
| MATTER, ANNE ELIZABETH | 5 BROADWAY PLACE NORMAL IL 61761-3620 |
| MAXINE C MCNEAR & MARSHALL W MCNEAR JT | TEN C/O CYNTHIA HOPPER 26 WINTHROP DOWNS SAN ANTONIO TX 78257-1285 |
| MAXWELL, DONALD S. | 2160 LE FLORE DRIVE LA HABRA HEIGHT CA 90631 |
| MAY, LIISA M. | 15 SARATOGA ST COMMACK NY 11725 |
| MAYE, ELLA B | 47772 W HAMILTON RD OBERLIN OH 44074-9438 |
| MAZURKEWICZ, DANIAL | NICHOLS & CANE, LLP REGINA C. NICHOLS, ESQ. 6800 JERICHO TPKE, STE 120 W SYOSSET NY 11791 |
| MC CRORY, JOHN J | 187 DOLPHIN COVE QUAY STAMFORD CT 06902 |
| MCGRAW-HILL COMPANIES | RE: SAN DIEGO SAN MIGUEL MOUN 4600 AIR WAY SAN DIEGO CA 92102 |
| MCGUINNESS, KATHLEEN G | PO BOX 169 FAIRFIELD IA 52556 |
| MCGUINNESS, KATHLEEN G. | PO BOX 169 FAIRFIELD IA 52556 |
| MCGUIRE,MARK | 519 ORCHARD LANE WINNETKA IL 60093 |
| MCINERNEY, MAUREEN | 19 WAYSIDE LANE SELDEN NY 11784 |
| MCKEON, JOHN C. | 2751 QUEENS GARDEN CT. WESTLAKE VILLAGE CA 91361 |
| MCKIBBEN, P SCOTT | 5025 ALTA CANYADA RD LA CANADA FLT CA 91011-1716 |
| MCLAUGHLIN, DONALD | 2632 NE 201ST AVENUE UNIT 30 FAIRVIEW OR 97024-8706 |
| MCLAUGHLIN, VICTORIA | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| MCLOUGHLIN, ANTOINETTE | 266 RIDER AVE. MALVERNE NY 11565 |
| MCNAIR, BILL | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| MEADOWS, JACK E. | 2225 TWELVE OAKS DR FAYETTEVILLE AR 72703 |
| MEIER, STEPHEN C. | 1512 BEECH STREET SO PASADENA CA 91030 |
| MELBOURNE IT DBS | 636 ELLIS STREET MOUNTAIN VIEW CA 94043 |
| MERCER, INC. | PO BOX 730182 DALLAS TX 75373-0182 |
| MERRILL COMMUNICATIONS | ONE MERRILL CIRCLE SAINT PAUL MN 55108 |
| MERRILL LYNCH F-B-O ELICIA WOLOWIDNYK | IRA DTD 02-09-01 648 SOUTH ORANGE GROVE S PASADENA CA 91030 |
| MERRILL LYNCH FBO MARIO CAMPANARO IRA | DTD 02-09-01 5805 MISTED BREEZE DR PLANO TX 75093-8518 |
| METHOT, PAUL B | 1357 S INDIANA PKWY CHICAGO IL 60605-2619 |
| METROPOLITAN LIFE INSURANCE COMPANY | C/O HIGHPOINTE GROUP LP METLIFE WELLS FARGO PLAZA 6060 N. CENTRAL EXPY., STE. 130 DALLAS TX 75206 |
| MICROSOFT CORPORATION | ATTN: MARC BARRECA K&L GATES LLP 925 FOURTH AVE, SUITE 2900 SEATTLE WA 98104 |
| MICROSOFT CORPORATION AND MICROSOFT | LICENSING, GP C/O MARIA ANN MILANO - RIDDELL WILLIAMS 1001  4TH AVE STE 4500 REDMOND WA 98052 |
| MILLARD CHICAGO WINDOW CLEANING | ATTN: MARISELL ACUESTA 7301 N. CICERO AVE LINCOLONWOOD IL 60712 |
| MILLER, SANDRA H. | 1 PERKINS AVE. AMITYVILLE NY 11701 |
| MILLROD, JACK | 56 AMERICAN AVE CORAM NY 11727 |
| MITCHEL & STRANGE LLP BOOTH | SETH W. WHITAKER 707 WILSHIRE BOULEVARD SUITE 4450 LOS ANGELES CA 90017 |
| MITCHELL, SR., KEIFFER J., AS PR OF THE | ESTATE OF PARREN J. MITCHELL LARRY GIBSON, ESQ. & JOHN LEIDIG, ESQ. 36 SO. CHARLES ST., SUITE 2000 BALTIMORE MD 21201 |
| MOLINET, JASON A. | 50 GILBERT ST. NORTHPORT NY 11768 |
| MOLINET, VIRGINIA A (NEE DUNLEAVEY) | 50 GILBERT ST. NORTHPORT NY 11768 |
| MOLVAR, JANIE | 2419 NW MORNINGWOOD WAY BEND OR 97701 |
| MOLVAR, ROGER H. | 13113 SOUTH ECHO LAKE ROAD SNOHOMISH WA 98296 |
| MONSMA, DURHAM J. | 31644 2ND AVE LAGUNA BEACH CA 92651 |
| MONSTER INC. | 5 CLOCK TOWER PLACE SUITE 500 MAYNARD MA 01754 |
| MOORE, CALLIE R | 493 ASHLEY WY LEXINGTON KY 40503 |
| MOORE, ELIZABETH K. | 75 S. PENATAQUIT AVE BAY SHORE NY 11706 |

| Claim Name | Address Information |
|---|---|
| MOORE, NORMA M | 1515 W 101ST ST LOS ANGELES CA 90047-3954 |
| MORGAN, MARY T | 1 LAFAYETTE ST HUDSON FALLS NY 12839 |
| MORITSUGU, HENRY O. | 92 CLAYDON ROAD GARDEN CITY NY 11530-1807 |
| MOSER, DONALD E | 2508 SELKIRK SPRINGFIELD IL 62702-2013 |
| MULLOOLY, PATRICK | 153 CHESTNUT STREET GARDEN CITY NY 11530 |
| MULTIAD SERVICES INC | 1720 W DETEILLER DRIVE PEORIA IL 61615 |
| MURPHY, JENNIFER | 418 N PINE LAKE DR PATCHOGUE NY 11772 |
| MURPHY, JOHN R. | P.O. BOX 30927 SEA ISLAND GA 31561 |
| MURRAY, CARYN EVE | 2 WALLINGFORD DRIVE MELVILLE NY 11747 |
| MUSSMAN, KRISTIN L | 36 WILDROSE AVE SOUTH PORTLAND ME 04106-6618 |
| NAI HIFFMAN ASSET MANAGEMENT LLC | AGENT FOR OWNER OF 195-197 NORTHFIELD RD C/O JOSEPH GIRARDI OF HENDERSON & LYMAN 175 W. JACKSON BLVD., SUITE 240 CHICAGO IL 60604 |
| NAPER SMALL BUSINESS, LLC | 1805 HIGH GROVE LANE NAPERVILLE IL 60540 |
| NASH, JOHN T. | 356 MOUNT SHASTA DRIVE SAN RAFAEL CA 94903 |
| NATIONAL DECORATING SERVICE INC | 2210 CAMDEN COURT ATTN: LEO HART OAK BROOK IL 60523-1272 |
| NAVISTAR LEASING COMPANY | 425 N. MARTINGALE ROAD, 18TH FLOOR SCHAUMBURG IL 60173 |
| NC DEPARTMENT OF STATE TREASURER | UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH NC 27603-1385 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD  STE A 300 VALENCIA CA 91355 |
| NEELY, JACK W | 7200 THIRD AVE C-048 SYKESVILLE MD 21784 |
| NEUMAN, CHRIS | C/O MOSKOWITZ LAW GROUP, KAREN MOSKOWITZ JUDITH SALKOW SHAPIRO, PC 1010 LEXINGTON ROAD BEVERLY HILLS CA 90210 |
| NEVADA DEPARTMENT OF BUSINESS AND | INDUSTRY, UNCLAIMED PROPERTY DIVISION 2501 EAST SAHARA AVENUE SUITE 304 LAS VEGAS NV 89104 |
| NEW JERSEY DEPARTMENT OF THE TREASURY | PROPERTY ADMINISTRATION CN 214 TRENTON NJ 08646 |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE OFFICE OF THE STATE | COMPTROLLER, OFFICE OF UNCLAIMED FUNDS 8TH FLOOR 110 STATE STREET ALBANY NY 12236 |
| NIESE, WILLIAM A. | 6061 LAKE VISTA DRIVE BONSALL CA 92003 |
| NILES, NICHOLAS H. | THE BLOOMING GROVE CLUB 123 OLD FIELD ROAD HAWLEY PA 18428 |
| NOLLIE, YOLANDA | 814 MARGARET SQUARE WINTER PARK FL 32789 |
| NORA A HIGGINS & GERALDINE WRIGHT JT TEN | 75 BRETTWOOD RD BELMONT MA 02478-2305 |
| NORRIS, JAMES | 121 TAFT CRESCENT CENTERPORT NY 11721 |
| NORTH DALLAS BANK & TRUST CO. | ATTN: KELLY L. GREEN 12900 PRESTON RD. DALLAS TX 75230 |
| NORTHERN TRUST COMPANY, THE | ATTN: JOHN A. PILIPONIS 50 SOUTH LASALLE STREET, M-9 CHICAGO IL 60603 |
| NORTHERN TRUST COMPANY, THE | ATTN: TREASURY MANAGEMENT SERVICES 50 S. LASALLE STREET CHICAGO IL 60603 |
| NORTHWESTERN MUTUAL LIFE INSURANCE CO | C/O E. KEITH HARWELL SEEFRIED PROPERTIES INC. 7101 PRESIDENTS DRIVE, SUITE 105 ORLANDO FL 32809 |
| NOYES, SUSAN BLANKENBAKER | BOX 51 WILMETTE IL 60091-0051 |
| NUCKOLS, JAMES | 1740 DYLAN WAY ENCINITAS CA 92024-6201 |
| NULSEN, JOHN | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST., 2ND FL SAINT LOUIS MO 63103 |
| O'DELL,WILLIAM | 1050 ISAAC FRANKLIN DRIVE GALLATIN TN 37066 |
| O'NEILL, NANCY | 185 RANCHO DRIVE TIBURON CA 94920 |
| O'SULLIVAN, ROBERT | 304 JEFFERSON CT. EDGEWATER NJ 07020 |
| OCE NORTH AMERICA, INC. | ATTN: LEE-ANN PETERICK 5600 BROKEN SOUND BLVD BOCA RATON FL 33487 |
| OFFICE OF FINANCE & TREASURY | UNCLAIMED PROPERTY UNIT 810 1ST STREET NE, ROOM 401 WASHINGTON DC 20004 |
| OGLESBY, ROGER D | 1301 FOURTH AVEUNE, #604 SEATTLE WA 98101 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS 77 S. HIGH ST., 20TH FLOOR COLUMBUS OH 43215 |
| ORACLE USA, INC. | BUCHALTER NEMER P.C. SHAWN CHRISTIANSON, ESQ. 333 MARKET STREET, 25TH FL SAN |

| Claim Name | Address Information |
|---|---|
| ORACLE USA, INC. | FRANCISCO CA 94105 |
| OREGON UNCLAIMED PROPERTY UNIT | 775 SUMMER STREET, NE SALEM OR 97310 |
| ORTEZ, ALBERTO M. JR. | 22 FLORAL AVE. HUNTINGTON NY 11743 |
| OSBORNE, SHIRLEY | 1809 BROWN AVE EVANSTON IL 60201-3303 |
| OTIS CHANDLER & MICHAEL OTIS CHANDLER TR | UA 03/21/88 MICHAEL OTIS CHANDLER JR 61883 BUNKER HILL CT BEND OR 97702-1161 |
| OWP/P CANNON DESIGN INC | 111 W WASHINGTON ST     STE 2100 CHICAGO IL 60602 |
| OXENDINE, JACQUELYN ESQ | 1327 PRESCOTT ST. SO. SAINT PETERSBURG FL 33712 |
| PADGETT, TANIA | 68-36  108TH ST., APT. B51 FOREST HILLS NY 11375 |
| PAETEC | ATTN: SHANNON SULLIVAN PO BOX 3177 CEDAR RAPIDS IA 52406-3177 |
| PAETEC COMMUNICATIONS INC | PO BOX 1283 BUFFALO NY 14240-1283 |
| PANDOLFI, FRANCIS P. | 168 WATER STREET STONINGTON CT 06378-1210 |
| PARKS, MICHAEL | 1211 S EUCLID AVENUE PASADENA CA 91106 |
| PARO, JEFFREY N. | 30 QUAKER ROAD SHORT HILLS NJ 07078-1955 |
| PASTIER, JOHN | 241 S 12TH ST SAN JOSE CA 95112 |
| PATINELLA, JOHN F. | 13061 PEBBLEBROOK POINT CIR # 202 FORT MYERS FL 339056305 |
| PATRICIA CALURIO PONGASI CUST PATRICK | AVERY PONGASI UGMA HI 99-174 KULINA ST AIEA HI 96701-4012 |
| PAUL GLICK CUST GEOFFREY S GLICK UTMA IL | 3351 N SEMEINARY CHICAGO IL 60657-2287 |
| PAYNE, JANETTE O. | 27 BUTTONWOOD DR. DIX HILLS NY 11746 |
| PEASE, LAURENCE CHARLES | 34720 CAMINO CAPISTRANO CAPO BEACH CA 92624-1721 |
| PECO | PECO ENERGY COMPANY ATTN: MICHAEL P. MURPHY, S222-1 2301 MARKET STREET PHILADELPHIA PA 19103 |
| PELIZZA, ELLEN | 5300 EMERYWOOD DR BUENA PARK CA 90621 |
| PENNSYLVANIA TREASURY | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| PENSKE TRUCK LEASING | RT 10 GREEN HILLS READING PA 19607 |
| PEOPLES GAS | BILL PAYMENT CENTER CHICAGO IL 60687-0001 |
| PEPER, GEORGE F. | 9A GIBSON PLACE ST ANDREWS KY169JE UNITED KINGDOM |
| PEREZ, ROBERT | JAMES SORENSON, ESQ. AND D. TYLER VAN LEUVEN, ESQ. AND CHAD D. HECKMAN, ESQ. PO BOX 4128 TALLAHASSEE FL 32315-4128 |
| PERRUSO, CAROL | 376 ULTIMO AVENUE LONG BEACH CA 90814 |
| PERRY, VICTOR A. | 115 17TH STREET, NE ATLANTA GA 30309 |
| PETER V DUVA & MARY R DUVA JT TEN | 16212 NEGAUNEE REFORD MI 48240-2527 |
| PETERSON, MAUREEN G. | 26 STEPHANIE LANE DARIEN CT 06820 |
| PETRY, LYNN A. | 70 ROY AVE. MASSAPEQUA NY 11758 |
| PETTY, MARTHA A. | 5933 SEABIRD DRIVE SOUTH GULFPORT FL 33707 |
| PITNEY BOWES CREDIT CORPORATION | 27 WATERVIEW DRIVE ATTN: RECOVERY DEPARTMETN SHELTON CT 06484 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | 27 WATERVIEW DRIVE ATTN: RECOVERY DEPT SHELTON CT 06484 |
| PLANK, JACK L. | 33522 NANCY JANE COURT DANA POINT CA 92629-1532 |
| PLCS CORPORATION | GREMLEY & BIEDERMANN INC 4505 N ELSTON CHICAGO IL 60630 |
| POOL, VICTOR R | 5246 TENDILLA AVE WOODLAND HILLS CA 91364-1829 |
| POPE, DANIEL | 1238 POST RD SCARSDALE NY 10583-2131 |
| POTOMAC ELECTRIC POWER | PEPCO PO BOX 97274 WASHINGTON DC 20090-7274 |
| PPF OFF TWO PARK AVE OWNER, LLC | C/O MORGAN STANLEY INC. ATTN: MARIA BLAKE 1585 BROADWAY NEW YORK NY 10036 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 777 DES MOINES IA 50303-0777 |
| PROTECTION ONE | C/O CREDITORS BANKRUPTCY SERVICE P.O. BOX 740933 DALLAS TX 75374 |
| PRUDENTIAL JA&A | 16810 VENTURA BLVD. ENCINO CA 91436 |
| PRUDENTIAL JA&A | 8687 MELROSE AVE STE NO.B-110 LOS ANGELES CA 90069 |
| PSOMAS | PO BOX 51463 LOS ANGELES CA 90051-5763 |
| PUBON, GUSTAVO | 86 FOREST RD. CENTEREACH NY 11720 |

| Claim Name | Address Information |
|---|---|
| PUGET SOUND ENERGY | CLOSED ACCTS DEPT., BOT-01G P.O. BOX 90868 BELLEVUE WA 98009-0868 |
| PULLEY, DAN | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST., 2ND FL SAINT LOUIS MO 63103 |
| PULLIAM, MYRTA J | 1401 WEST 52ND ST INDIANAPOLIS IN 46228-2316 |
| PUTNAM FUDICIARY TR PHILLIP L MCCALLA | IRA 08/10/01 56 E EUCLID ST HARTFORD CT 06112-1228 |
| QUIGLEY, IRIS | 6 O'HARA PL HUNTINGTON NY 11743 |
| QUINTANILLA, BLANCA MONICA | 8200 BLVD. EAST APT 14 B NORTH BERGEN NJ 07047 |
| QWEST CORPORATION | ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 |
| RACKSPACE US INC | PO BOX 730759 DALLAS TX 75373 |
| RAGNAR BENSON INC | 250 S NORTHWEST HIGHWAY ATTN: JEN HAUB PARK RIDGE IL 60068 |
| RAIA, ALEXANDER J. | 128 WELLINGTON RD. GARDEN CITY NY 11530 |
| RAIA, JUDITH | 128 WELLINGTON RD. GARDEN CITY NY 11530 |
| RALLIS, SAMUEL GEORGE | 55 HILLSIDE AVE S PORTLAND ME 04106 |
| RALPH CUSHMAN & AUDREY CUSHMAN JT TEN | 1101 SOUTH STARR AVE BURLINGTON IA 52601-3138 |
| RAMIREZ, VICTORIA RIGNER | 36 HARTFORD STREET LINDENHURST NY 11757 |
| RAWITCH, ROBERT | 9730 TUNNEY AVE. NORTHRIDGE CA 91324 |
| RAY OHERRON CO | 523 E ROOSEVELT RD LOMBARD IL 60148 |
| RAY, DOUGLAS A | 304 E MARY LN GILBERT AZ 85296-6455 |
| RBC DAIN RAUSCHER CUST PATRICIA | FLEISCHER ACCOUNT # 110154583250 2524 NORTH MAPLEWOOD CHICAGO IL 60647-1929 |
| REDMOND, ELIZABETH | 2198 FAIRHURST DR. LA CANADA CA 91011 |
| REDWOOD SOFTWARE | 3000 AERIAL CENTER PARKWAY SUITE 115 MORRISVILLE NC 27560 |
| REED BRENNAN MEDIA ASSOCIATES, INC. | ALAN LEWIS, ESQ. OFFICE OF GENERAL COUNSEL, HEARST CORP. 300 WEST 57TH STREET, 40TH FLOOR NEW YORK NY 10019 |
| REICHERT, WAYNE | PO BOX 308 KINGS PARK NY 11754 |
| REID, DAMION | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| REILLY, ELIZABETH C | PO BOX 437 WHEATLEY HEIGHTS NY 11798 |
| REITMAN, VALERIE | C/O LATIMES TOKYO BUREAU 7 FOX RUN LANE NEWTOWN SQUARE PA 19073-1004 |
| RELIANT ENERGY | PO BOX 1409 HOUSTON TX 77251-1409 |
| REMINICK, JOAN | 2 SALISBURY DR. S. E NORTHPORT NY 11731 |
| REVENUE, MINISTRY OF | 33 KING ST W P.O. BOX 627 OSHAWA ON L1H 8H5 CANADA |
| REYES, YLKA | 203 PARK AVE. 2ND FL. HUNTINGTON NY 11743 |
| RF CENTRAL LLC | 99 GARDEN PARKWAY CARLISLE PA 17013 |
| RHEIN, ESTHER | RUSKIN MOSCOU FALTISCHEK PC C/O M. AMATO 1425 RXR PLAZA UNIONDALE NY 11556 |
| RHOADS, S. KEATING | 2611 NIDO WAY LAGUNA BEACH CA 92651 |
| RHODE ISLAND UNCLAIMED PROPERTY DIVISION | P.O. BOX 1435 PROVIDENCE RI 02901 |
| RICE, CARL | 1909 W. BELLE PLAINE CHICAGO IL 60093 |
| RICHARD L RUVELSON & RITA F RUVELSON JT TEN | 4149 YMCA LN APT 107 MINNEAPOLIS MN 55305-2454 |
| RICKS, DELTHIA | 72 PLEASANT ST HUNTINGTON NY 11743 |
| RILEY, MICHAEL | 5 AVONDALE DR. NEWTOWN PA 18940 |
| RIZZITANO, FELICE | 50 ABBOT RD SMITHTOWN NY 11787 |
| ROBERTS, WIDOW | 22 WALDEN AVE JERICHO NY 11753 |
| ROBERTSON FREILICH BRUNO & COHEN LLC | COHEN LLC ONE RIVERFRONT PLAZA 9TH FLOOR NEWARK NJ 07102 |
| ROBINS, MARJORIE | 5 4TH RD. GREAT NECK NY 11021 |
| ROCKWELL AUTOMATION | ATTN: JAN ROBERTSON (6-B11) 1201 SOUTH SECOND STREET MILWAUKEE WI 53204 |
| ROESSNER, BARBARA | ROME MCGUIGAN PC JOHN F STROTHER ONE STATE ST HARTFORD CT 06103 |
| ROGERS, GARY | 282 WOODBINE AVE. NORTHPORT NY 11768 |
| ROHDE, TODD | 1 S 625 LORRAINE GLEN ELLYN IL 60137-6524 |
| RONALD A LEGGETT COLLECTOR OF | REVENUE PO BOX 66877 COLLCTR OF REV CITY OF ST LOUIS ST LOUIS MO 63166-6877 |
| ROSE, MICHAEL G. | 5170 W 2ND ST. LOS ANGELES CA 90004 |

| Claim Name | Address Information |
| --- | --- |
| ROSENBERG, RICHARD A | 235 E 87TH ST # 85 NEW YORK NY 10128 |
| ROSENTHAL, PAULINE | 4 ZACHARY RIDGE RD ASHEVILLE NC 28804-9795 |
| ROSSO, SALVATORE E. | 737  7TH ST WEST BABYLON NY 11704 |
| ROTATION DYNAMICS CORP | 5708 RELIABLE PARKWAY CHICAGO IL 60686-0057 |
| ROWE, WILLIAM J. | 15005 PRATOLINO WAY NAPLES FL 34110 |
| RUBENSTEIN, JUDIITH | 1092 BLACKHAWK ELGIN IL 60120-4076 |
| RUBERRY & GARVEY BOLLINGER | ATTN: JAMES R. PRENDERGAST, CFO 500 W. MADISON ST., SUITE 2300 CHICAGO IL 60661 |
| RUBIN, JEROME S. | 15 WEST 53RD ST. APT # 29B NEW YORK NY 10019 |
| RUSSIS, MARTHA | 2817 KNOLLWOOD GLENVIEW IL 60025 |
| RYDER TRUCK RENTAL, INC. | ATTN: JENNIFER MORRIS 6000 WINDWARD PARKWAY ALPHARETTA GA 30005 |
| SABIO, WARNER N., SR. | 441 HALSEY STREET BROOKLYN NY 11233 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N. LASALLE ST., STE 3600 CHICAGO IL 60602 |
| SANN, ALEXANDER | 165 EAST 72ND STREET APT. 8K NEW YORK NY 10021-4342 |
| SATKOWSKI, EDWARD | 69 AUDUBON AVENUE NEWINGTON CT 06111 |
| SAVARINO, GIUSEPPE | 6957 W LELAND AVE HARWOOD HEIGHTS IL 60706-4868 |
| SAWCHUK, KENNETH | 26 TEANECK DRIVE EAST NORTHPORT NY 11731 |
| SCALA, THEODORE F. | 123 HINSDALE AVENUE FLORAL PARK NY 11001 |
| SCALLY, GERALDINE | 16775 SUNSET BLVD. PACIFIC PALISADES CA 90272 |
| SCHAMBERRY, JEFFREY | 864 CLEVELAND ST W HEMPSTEAD NY 11552 |
| SCHERB, JEFF | 945 OAK HILL DRIVE ELMIRA NY 14905 |
| SCHLOSBERG, RICHARD T. III | 164 SENDERO VERDE DR. SAN ANTONIO TX 78261 |
| SCHNALL, HERBERT K. | P.O. BOX 9457 15102 CAMINITO MARIA RANCHO SANTA FE CA 92067 |
| SCHNEIDER, CHARLES | 522 NORTH BEVERLY DRIVE BEVERLY HILLS CA 90210 |
| SCHNEIDER, HILARY A. | 54 CHESTNUT AVENUE LOS GATOS CA 95030 |
| SCHNEIDER, HOWARD | 9 BRANDYWINE DRIVE SETAUKET NY 11733 |
| SCHROEDER, PETER G | PO BOX 189 PROSPECT HTS IL 60070 |
| SCHROEDER, THEODORE G | 2500 WINDSOR MALL PARK RIDGE IL 60068-3693 |
| SCHULER, BARBARA L. | 5 HOLDSWORTH DR. HUNTINGTON NY 11743 |
| SCHULZ, DIANA | 4721 VINETA AVE LA CANADA CA 91011 |
| SCHULZ, PAUL | 5055 HOOK TREE RD LA CANADA CA 91011 |
| SCHUON, JONALYN | 8 CRESCENT DR HUNTINGTON NY 11743 |
| SCHWADRON, TERRY | 176 WEST 87TH ST APT 11F NEW YORK NY 10024-2902 |
| SCHWARTZ, ARTHUR | APT 2B 25 PLAZA ST BROOKLYN NY 11217-3950 |
| SECTION, UNCLAIMED PROPERTY | DEPARTMENT OF REVENUE 1101 S. EASTSIDE ST PO BOX 448 OLYMPIA WA 98507 |
| SECURITY ENFORCEMENT BUREAU INC | 8 REVOLUTIONARY RD OSSINING NY 10562 |
| SEIFERT, LESLIE | 318 W 100 ST 16C NEW YORK NY 10025 |
| SELLERS, TIMOTHY DAVID | APT B 306 E MEDA AVE GLENDORA CA 91741-2627 |
| SELLSTROM, BRIAN | PO BOX 1035 RANCHO SANTE FE CA 92067 |
| SELZER, CAROLYN | 1047 BANGOR LANE VENTURA CA 93001 |
| SEMMATERIALS LP | DEPT 2254 TULSA OK 74182 |
| SERRAO, SEAN | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| SERVICES, NATIONAL FINANCIAL | 2757 VICTORIA DR LAGUNA BEACH CA 92651-3950 |
| SHAW, JAMES D | 228 JEFFERSON'S HUNDRED WILLIAMSBURG VA 23185 |
| SHEPHERD, BENJAMIN A | 221 E KINGS WAY WINTER PARK FL 32789-5726 |
| SHIRLEY, DENNIS | 2440 STANLEY TUSTIN CA 92782 |
| SHIRO TENMA TR UA 03/19/02 SHIRO TENMA | TRUST 1100 S VICTORIA ST LOS ANGELES CA 90019-3153 |
| SHORTS, GARY K. | 2940 BEECH LANE DOYLESTOWN PA 18902-1941 |
| SIEMENS BUILDING TECHNOLOGIES | 580 SLAWIN COURT MOUNT PROSPECT IL 60056 |

| Claim Name | Address Information |
| --- | --- |
| SIMKIN, LAWRENCE M | 3319 PARTRIDGE LN RICHMOND IN 47374 |
| SIMPLEX | 6330 HEDGEWOOD DR ALLENTOWN PA 18106 |
| SIMPSON, JAMES R. | 5 CRESTWOOD DRIVE NEWPORT BEACH CA 92660 |
| SIRVA RELOCATION LLC | LASALLE BANK 5017 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SITO, LOUIS | 140 RAPTOR WAY LANDRUM SC 29356 |
| SKINNER, MARYANN | 10 MEUDON DRIVE LOCUST VALLEY NY 11560 |
| SKYLINE LANDSCAPE INC | 1957 EAST PONTO LAKE RD BACKUS MN 56435 |
| SKYTEL | PO BOX 2469 JACKSON MS 39225-2469 |
| SMALLWOOD, LOWELL E | 824 MAYFAIR DR PRINCETON IL 61356 |
| SMIERCIAK, JOHN | 9445 CALUMET AVE SAINT JOHN IN 46373-8916 |
| SMITH BARNEY CUST FBO RACHEL DONELSON | IRA 1115 UNION ST SAN FRANCISCO CA 94109 |
| SMITH, JAMES S. | 15 COVERT ST PORT WASHINGTON NY 11050 |
| SMITH, MIRIAM | 282 WOODBINE AVE. NORTHPORT NY 11768 |
| SMUKLER, ANN | 600 SHORE ROAD, 3F LONG BEACH NY 11561 |
| SODEXO, INC. | C/O ADRIENNE VADELL STURGES 6081 HAMILTON BOULEVARD ALLENTOWN PA 18106 |
| SOLLITTO, PATRICIA | 931 PARK DRIVE WANTAGH NY 11793 |
| SOUTHERN CALIFORNIA GAS COMPANY | MASS MARKETS CREDIT & COLLECTIONS THE GAS COMPANY PO BOX 30337 LOS ANGELES CA 90030-0337 |
| SPIECE, DELORES M | 7315 SEA PINES COURT PORT SAINT LUCIE FL 34986-3351 |
| SPINICELLI, THERESA | 10 TORTUGA CAY ALISO VIEJO CA 92656-2317 |
| SPRECK CORP., A CALIFORNIA CORPORATION | SPRECKELS BUILDING 121 BROADWAY, SUITE 600 SAN DIEGO CA 92101 |
| SPRINT NEXTEL - CORRESPONDENCE | ATTN: BANKRUPTCY DEPT P.O. BOX 7949 OVERLAND PARK KS 66207-0949 |
| STABILE, KAREW | A94 KILBURN RD GARDEN CITY NY 11530 |
| STANFIELD, KATHY R | 726 SAN PASCUAL AVENUE APT. #11 LOS ANGELES CA 90042 |
| STANTON, RICHARD W. | 1239 MAPLEWOOD DRIVE MAPLE GLEN PA 91301 |
| STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| STEPHEN M FISHER & NANCY L FISHER JT TEN | 4058 CASTLEWOOD COURT PERRY OH 44081-9727 |
| STERNE, JOSEPH | PO BOX 599 SPARKS MD 21152 |
| STIMPFCE, LORRAINE E. | 222 CEDAR AVE. PATCHOGUE NY 11772 |
| STRANGE, JENNIFER | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| STRIEGEL, LAWRENCE W. | 30 NORTON DRIVE EAST NORTHPORT NY 11731 |
| SULLIVAN, EUGENE | 74 COTTONWOOD LANE WESTBURY NY 11590 |
| SUNDQUIST, JR., KARL E. | 41 WAYNE ST HAUPPAUGE NY 11788-3514 |
| SWEENEY, JUDITH | 5 ROYAL SAINT GEORGE RD NEWPORT BEACH CA 92660 |
| SWEENEY, STENDER E. | 790 HUNTINGTON GARDEN DRIVE PASADENA CA 91108-1725 |
| SYLVIA CRAMER TR UA 07/12/99 SYLVIA | CRAMER TRUST 521 MONTANA AVE 113 SANTA MONICA CA 90403-1315 |
| SYSTEM MAINTENANCE SERVICES, INC | 9013 PERIMITER WOODS, SUITE E CHARLOTTE NC 28216 |
| T-MOBILE USA, INC. | PO BOX 53410 BELLEVUE WA 98015 |
| TAM, JULIA C | 2216 VIA LA BREA PALOS VERDES PENIN CA 90274-1657 |
| TATA AMERICA INTERNATIONAL CORPORATION | 101 PARK AVE  26TH FL NEW YORK NY 10178 |
| TEGTMEYER, JUDITH E | 1235 BRIARWOOD LN LIBERTYVILLE IL 60048 |
| TELECOMMUNICATION SYSTEMS, INC. | C/O FLACHSCBART & GREENSPOON ATTN: WILLIAM W. FLACHSBART 53 W. JACKSON BLVD., SUITE 652 CHICAGO IL 60604-3459 |
| TENNYSON, MARTHA ELAINE | 1410 SAN CARLOS RD ARCADIA CA 91006-2139 |
| TENNYSON, TIMOTHY E | 21 COLONIAL IRVINE CA 92620-2520 |
| TERPSTRA, JAMES E. | 20457 NO. CANYON WHISPER DR. SURPRISE AZ 85387 |
| TERRY, ROBERT H. | C/O LAUREL TERRY 601 MOORELAND AVE. CARLISLE PA 17013 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 |

| Claim Name | Address Information |
|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | AUSTIN TX 78711-2019 |
| THOMAS, JESSY | THE LAW OFFICES OF FRED M. MORELLI, JR. 403 W. GALENA AURORA IL 60506 |
| THOMAS, WILLIAM F. | 16025 VALLEY WOOD RD SHERMAN OAKS CA 91403 |
| THOMAS-JOSEPH, LEEMA | 7 SAGAMORE LANE DIX HILLS NY 11746 |
| THOMSON, JEAN | 2902 FERNAN COURT COEUR D'ALENE ID 83814 |
| THORPE, CAROLINE | 11252 GONSALVES ST CERRITOS CA 90703 |
| THRIFTY OIL CO | RE: LOS ANGELES 1201 MATEO ST 13116 IMPERIAL HIGHWAY SANTA FE SPRINGS CA 90670 |
| TIERNAN, AUDREY | 46 NORTH COURT ROSLYN HEIGHTS NY 11577 |
| TITAN OUTDOOR | 850 THIRD AVE. NEW YORK NY 10022 |
| TITUS GROUP | 330 E KILBOURN  STE 1425 MILWAUKEE WI 53202 |
| TOEDTMAN, JAMES | 2604 GENEVA HILL CT OAKTON VA 22124 |
| TOGUT, ALBERT | CHAPTER 7 TRUSTEE OF PLVTZ, INC. TOGUT, SEGAL & SEGAL LLP., ATTN: NEIL BERGER, ESQ., ONE PENN PLAZA, SUITE 3335 NEW YORK NY 10119 |
| TOM, LILLIAN | 1651 REGULUS ST SAN DIEGO CA 92111-7129 |
| TOPPING, ROBIN | 20 PENFIELD DRIVE EAST NORTHPORT NY 11731 |
| TORRES, MARIE | 4312 EL PASADA AVE LAS VEGAS NV 89102-3784 |
| TRAINOR, ROBERT E. | 1412 SHEFFORD RD. BALTIMORE MD 21239 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TREASURY, PENNSYLVANIA | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| TRUJILLO, JEAN | 365 ROUTE 111 APT C13 SMITHTOWN NY 11787 |
| TUNSTALL, SHARON S. | 2323 FAIRWAY DRIVE BIRMINGHAM MI 48009 |
| TUUNANEN, TAITO | SOLNANTIE 32 A 9 FIN 00330 HELSINKI FINLAND |
| TW TELECOM INC | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TWTR, INC., ET AL. | C/O A-S-K FINANCIAL LLP 2600 EAGAN WOODS DRIVE, SUITE 400 EAGAN MN 55121 |
| TYRRELL, MARK | 189 SPRING RD. HUNTINGTON NY 11743 |
| UDOVIC, MICHAEL S. | 929 SOUTH OAKLAND AVE. PASADENA CA 91106 |
| UHLMANN, CHARLES O | 3-22-24 SAKAE-CHO TACHIKAWA CITY TOKYO 190-0003 JAPAN |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNION BANK OF CALIFORNIA | C/O JONES LANG LA SALLE AMERICAS IN ATTN  CORPORATE REAL ESTATE SRVCS PO BOX 45799 SAN FRANCISCO CA 94145-0799 |
| UNISYS CORPORATION | C/O DANA S. PLON, ESQUIRE SIRLIN GALLOGLY & LESSER, P.C. 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19109 |
| UNIVERSAL CITY STUDIOS PRODCUTIONS LLLP | ATTN: SHARON J. GLANCZ 100 UNIVERSAL CITY PLAZA BLDG 1440, 32ND FL UNIVERSAL CITY CA 91608 |
| UNIVISION COMMUNICATIONS INC. | MELISSA LOPEZ 1777 NE LOOP 410, SUITE 400 SAN ANTONIO TX 78217 |
| UNTERMAN, E. THOMAS | 1451 AMALFI DR PACIFIC PALISADES CA 90272 |
| US POSTAL SERVICE | FORT DEARBORN STATION 540 NORTH DEARBORN STREET CHICAGO IL 60610-9998 |
| USA MOBILITY WIRELESS INC | P O BOX 660770 DALLAS TX 75266-0770 |
| USG – USERS SIERRA GROUP INC | ATTN: CONTRACTS DEPT P.O. BOX 2338 SAN ANTONIO TX 78298-2338 |
| VALENTI, JOHN A. III | 44-11 MACNISH STREET, APT 2G ELMHURST NY 11373 |
| VALENTI, MICHAEL | 400 TAMARAC DR PASADENA CA 91105 |
| VAN KAMPEN TRUST CO TR JILL KUBATKO IRA | 07/17/01 6247 LONG LEAF PINE RD ELDERSBURG MD 21784-4917 |
| VAN NESS, SHAWNA | 355 SOUTH WELLWOOD AVE. LINDENHURST NY 11757 |
| VANGUARD FIDUCIARY TRUST TR CHRISTINE | AMBROSE IRA 4 30 999 183 CARROLL RD OADADENA MD 21122-2831 |
| VAZOULAS, JEAN | 798 HIGHVIEW AVE WESTBURY NY 11590 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON COMMUNICATIONS INC | DARRYL S. LADDIN, ESQ. ARNALL GOLDEN GREGORY LLP 171  17TH STREET NW, SUITE 2100 ATLANTA GA 30363-1031 |
| VERIZON INC. | AFNI/VERIZON 404 BROCK DRIVE BLOOMINGTON IL 61701 |

| Claim Name | Address Information |
| --- | --- |
| VERIZON WIRELESS | PO BOX 3397 BLOOMINGTON IL 61702 |
| VERMONT ABANDONED PROPERTY DIVISION | STATE TREASURER'S OFFICE 133 STATE STREET MONTEPELIER VT 05633 |
| VIDA, HERBERT J. | 1303 W. 214TH TORRANCE CA 90501 |
| VLAHOU, TOULA | KORYTSAS 75 PAPAGOU 15669 GREECE |
| VOLK, PHYLLIS | 250 E. PEARSON ST. SUITE 906 CHICAGO IL 60611 |
| VOOSEN, PHYLLIS | 6919 NORTH MENDOTA CHICAGO IL 60646-1325 |
| W.W. GRAINGER INC. | 7300 N. MELVINA NILES IL 60714 |
| WADA, KAREN | 2215 SANTA ANITA SIERRA MADRE CA 91024 |
| WADE, CLAUDIA A. | 401 AUDRAINE DR. GLENDALE CA 91202 |
| WALCOTT, TENISHA | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| WALLACE, JAMES W. | 5822 BRIARTREE DR LA CANADA FLINT CA 91011 |
| WALLER, MARTA | GERALDINE WEISS, ESQ. LAW OFFICES OF MICHAEL J. PIUZE 11755 WILSHIRE BOULEVARD, ST 1170 LOS ANGELES CA 90025 |
| WALLER, MICHAEL E. | 5 FULL SWEEP HILTON HEAD ISLAND SC 29928 |
| WALSH, CONSTANCE | 430 S. WESTERN AVE. UNIT 202 DES PLAINES IL 60016 |
| WANGBERG, LARRY | 110 ELK VIEW DRIVE HAILEY ID 83333 |
| WASHINGTON, KENNETH | 17826 RIDGEWOOD DR HAZEL CREST IL 60429-2119 |
| WASSERBURG, LUCINDA | 2735 NOYES EVANSTON IL 60201-2071 |
| WASSERBURG, PHILLIP | 2735 NOYES EVANSTON IL 60201-2071 |
| WATERHOUSE SECURITIES INC CUST NANCY L | SMITH IRA DTD 12-31-96 108 W BERKLEY AV CLIFTON HEIGHTS PA 19018-2504 |
| WEATHERSKILL, LTD. | 6033 NORTH SHERIDAN ROAD #31-C CHICAGO IL 60660 |
| WEINBERG, JUDY | 61 RIDGE ROAD SMITHTOWN NY 11787 |
| WEINSTEIN,HOWARD | 12114 FAULKNER DR. OWINGS MILLS MD 21117 |
| WHITE, JO ANNE | 720 N 11TH AVE APT  #1 MELROSE PARK IL 60160 |
| WHITEFORD TAYLOR & PRESTON LLP | SEVEN SAINT PAUL STREET BALTIMORE MD 21202 |
| WHITEHALL JEWELERS HOLDINGS, INC., ET AL | C/O ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE, SUITE 400 EAGAN MN 55121 |
| WHITEHOUSE, BETH | 16 HIGHRIDGE DR HUNTINGTON NY 11743 |
| WHITING, ANNE E BONNEY | PO BOX 13158 SAVANNAH GA 31416-0158 |
| WIEGAND, WILLIAM | PO BOX 655 COUPEVILLE WA 98239 |
| WIEMER, DORIS | 28 LIBERTY ST HUNTINGTON STATION NY 11746 |
| WILD, MARY A. | 918 W. WOLFENSBERGER RD. CASTLE ROCK CO 80109-9631 |
| WILLES, MARK H. | 4343 SHEFFIELD DRIVE PROVO UT 84604 |
| WILLIAM W KAUFFMAN & J WILLIAM KAUFFMAN | JR JT TEN 32677 BELLE RD AVON LAKE OH 44012-2123 |
| WILLIAMS, JEFFREY LYNN | 147 CHICHESTER RD. HUNTINGTON NY 11743 |
| WILLIAMS, PHILLIP L. | 1156 AMALFI DR. PACIFIC PALISADES CA 90272 |
| WILLIAMS, SOPHONIE | 350 WEST JAMAICA AVE VALLEY STREAM NY 11580 |
| WILLS, JOHN | 1743 BROOKWOOD DR. DOWNERS GROVE IL 60516 |
| WILMANS, JENNIFER | C/O WATTIS OFFICE 220 BUSH STREET SUITE 1016 SAN FRANCISCO CA 94104-3555 |
| WILSHIRE CLASSIFIEDS LLC | C/O TARGET MEDIA PARTNERS DC, LLC 5900 WILSHIRE BLVD STE 550 LOS ANGELES CA 90036 |
| WILSON, DONALD N., ESQ. | MURRAY, JENSEN & WILSON, ESQ. 101 N. WACKER DR, SUITE 101 CHICAGO IL 60606 |
| WILSON, HAZEL E. | 21712 LANAR MISSION VIEJO CA 92692 |
| WILSON, JULIA C. | 1872  8TH AVE. SACRAMENTO CA 95818 |
| WISS JANNEY ELSTNER ASSOCIATES | 330 PFINGSTEN RD NORTHBROOK IL 60062 |
| WOLDT, HAROLD F. JR. | 6059 WEEPING BANYAN LANE WOODLAND HILLS CA 91367 |
| WOLF COACH INC | 21780 NETWORK PL CHICAGO IL 60673-1217 |
| WOLFSON, DOUGLAS S | 11 CROFT PL HUNTINGTON NY 11743 |
| WOLFSON, JAYNE H. | 11 CROFT PL. HUNTINGTON NY 11743 |
| WOLINSKY, LEO | 8550 HOLLYWOOD BLVD. LOS ANGELES CA 90069 |

| Claim Name | Address Information |
|---|---|
| WOODS, CLAUDETTE | 3351 W OHIO ST CHICAGO IL 60624-1442 |
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WRIGHT, DONALD  F. | P.O. BOX 842 TESUQUE NM 87574 |
| WTOP-FM RADIO | C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD NE, 9TH FLOOR ATLANTA GA 30326 |
| WYATT,EFFIE J | 20 DOWNER LN HAMPTON VA 23666 |
| XANDERS, JULIE | 1720 HIGHLAND AVENUE GLENDALE CA 91202 |
| XEROX CORP. | XEROX CAPITAL SERVICES LLC ATTN: VANESSA ADAMS PO BOX 660506 DALLAS TX 75266-9937 |
| YAN, ELLEN | #B1405 61-20 GRAND CENTRAL PKWY FOREST HILLS NY 11375 |
| YELLOWBRIX INC | 500 MONTGOMERY STREET  SUITE 700 ALEXANDRIA VA 22314 |
| YOST, WILLIAM | JAMES SORENSON, ESQ. AND D. TYLER VAN LEUVEN, ESQ. AND CHAD D. HECKMAN, ESQ. PO BOX 4128 TALLAHASSEE FL 32315-4128 |
| YOUNG, JOHN W. | 19 SHOAL DR. WEST ISLIP NY 11795 |
| YOUNG, SOMMER, WARD, RITZENBERG, BAKER | & MOORE LLC 5 PALISADES DRIVE, SUITE 300 ALBANY NY 12205 |
| ZAKARIAN, JOHN J. | 656 RIDGE RD WETHERSFIELD CT 06109 |
| ZAPANTA, NORENE | 53 OVERLOOK DR. NEWPORT COAST CA 92657 |
| ZAYAS, CESAR | 720 N VINE ST ANAHEIM CA 92805-2024 |
| ZEPPETELLO, MICHELLE | PO BOX 126 HOBOKEN NJ 070300126 |
| ZEZIMA, GERALD R. JR. | 101 WEDGEWOOD DR. CORAM NY 11727 |
| ZIMBALIST, EFREM III | 216 FIRST ST. MANHATTAN BEACH CA 90266 |
| ZIMBALIST, KRISTINA | 290 AVENUE OF THE AMERICAS 2B NEW YORK NY 10014-4402 |
| ZISKIND,EDWARD | 81 COLUMBIA HEIGHTS APT. 46 BROOKLYN NY 11201 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |

**Total Creditor count  893**