**Exhibit 17**

| Claim Name | Address Information |
|---|---|
| | 13128 ORANGE AVE GRAND ISLAND FL 32735-9233 |
| #1 REMODELING | 18305 SHERMAN WAY NO.31 RESEDA CA 91335 |
| 1 800 NO AGENT LLC | 30 E 5TH STREET CHESTER PA 19013 |
| 100 BUSH CORPORATION | RE: SAN FRANCISCO 100 BUSH ST 100 BUSH STREET SUITE 218 SAN FRANCISCO CA 94104 |
| 1031 COMMERCIAL EXCHANGE | 335 N. MAPLE DRIVE, SUITE 367 BEVERLY HILLS CA 90210-5942 |
| 1036 N. LAUREL LLC | 355 19TH ST SANTA MONICA CA 90402 |
| 10K WIZARD TECHNOLOGY LLC | PO BOX 975302 DALLAS TX 75397-5302 |
| 1425 MARKET LLC | ATTN: RON GLENN 1425 MARKET STREET SUITE 100 DENVER CO 80202 |
| 1544 N. HAYWORTH AVE LLC | 355 19TH STREET SANTA MONICA CA 90402 |
| 1ST ATLANTIC MORTGAGE LLC | STE A 1777 REISTERSTOWN RD BALTIMORE MD 21208 |
| 1ST FLOOR FINANCIAL LLC | ATTN:  THOMAS BARTKE 776 VALLE VISTA DRIVE SIERRA MADRE CA 91024 |
| 1ST RATE MTG GROUP INC | SUITE 130 6030 HWD BLVD HOLLYWOOD FL 33024 |
| 1X2 WISHIRE LLC | 1200 W 7TH ST  SUITE L2 240 LOS ANGELES CA 90017 |
| 2 HOT ART CHICKS | 820 W 35TH ST BALTIMORE MD 21211 |
| 2 X 4 CONSTRUCTION | 313 WESTERN BOULEVARD  SUITE E GREENFIELD IN 46412 |
| 20 CHURCH ST LLC | C/O HAMPSHIRE COMPANY PO BOX 3101 HICKSVILLE NY 11802 |
| 20070827, W | 738 SW MYAKKA RIVER TRACE PORT SAINT LUCIE FL 34986 |
| 213EJ LLC | 109 E JARRETTSVILLE RD FOREST HILL MD 21050 |
| 220 EAST NEWSTAND, INC | 220 E 42ND ST NEW YORK NY 10017 |
| 23252 VIA CAMPO VERDE LLC | 290 TOYOPA DR PACIFIC PALISADES CA 90272-4462 |
| 233 BROADCAST LLC | PO BOX 79 ACCT NO.2744061421 LAUREL NY 11948-0079 |
| 24 HOUR FITNESS | 8188 ROCHESTER AVE NO.C RANCHO CUCAMONG CA 91730 |
| 3 DAY BLINDS | ATTN JASON WI C/O STRATEGIC PRINT MARKETING PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| 3-D CONVENTION SERVICES, INC. | 6851 SW 21ST COURT, # 13 DAVIE FL 33317 |
| 31 STUDIO CITY LLC | 20 E COLORADO BL #204 PASADENA CA 91105 |
| 315 TRUMBULL STREET ASSOCIATES, LLC | 914 HARTFORD TURNPIKE WATERFORD CT 06355 |
| 35MM PHOTOLABS | 31 E ELM STREET GREENWICH CT 06830 |
| 3704549 KLEINHANS | 1235 BRANDY LAKE VIEW CIR WINTER GARDEN FL 34787 |
| 5 STAR REMODELING | 20 RADIO AVE MILLER PLACE NY 11762 |
| 601 THE SOVEREIGN AD AGENCY | 601 PENN ST     FL 10 MAIL CODE 10-6438-MK10 REDDING PA 19601 |
| 615 MUSIC PRODUCTIONS INC | 1030 16TH AVENUE S NASHVILLE TN 37212 |
| 6M BUILDERS | 1183 WENTWORTH ROAD YORK PA 17408 |
| 7-ELEVEN | 601-A W LAKE ST ADDISON IL 60101 |
| 7453 UNIVERSAL BLVD LLC | THE BLUE ROSE C/O CMA COMPANIES 425 OCEAN DR MIAMI BEACH FL 33139 |
| 9090 ENTERPRISES | C/O CAROL VERNON 2271 LINDA FLORA DRIVE LOS ANGELES CA 90077 |
| A & J GROB INC | 2020 LINCOLN PARK WEST CHICAGO IL 60614 |
| A B MCKEE | 238 E 6TH ST APOPKA FL 32703 |
| A BAINES | 9361 DIXON DR SUFFOLK VA 23433 |
| A BARTLEY | 1337 PASEO REDONDO BURBANK CA 91501 |
| A BENTLEY | 6785 PAUL REVERE CT ORLANDO FL 32809-6605 |
| A BIEDERMAN | 340 THE VILLAGE 206 REDONDO BEACH CA 90277 |
| A BROWN | 1274 BERRYMANS CORNER RD IVOR VA 2141 |
| A CARING HAND ADULT DAYCARE | SUITE U 1-6 606 HAMMONDS LANE BALTIMORE MD 21225 |
| A CREATIVE PARTY | ATTN:  MICHELLE CORY 31665 HOLIDAY SPRINGS BL MARGATE FL 33063 |
| A D CONE | 145 SHADOW TRL LONGWOOD FL 32750-2868 |
| A DANCER'S PLACE | 9920 US HIGHWAY 441 LEESBURG FL 34788-3672 |
| A FROMM | 219 PINEWOOD DR EUSTIS FL 32726-7427 |
| A GELLER | 10732 WELLWORTH AVE LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| A HINSON | 68 ELI CHAPMAN RD MOODUS CT 06469 |
| A JACOBS | 2909 ELIZABETH AVE ORLANDO FL 32804-4417 |
| A JAMES FRANGES | 229 N 15TH ST ALLENTOWN PA 18102 |
| A KAROL FRIEDMAN | 907 80TH ST NEWPORT NEWS VA 23605 |
| A LLOYD BRIDWELL | 101 PENNY LN GRAFTON VA 23692 |
| A LOGO FOR YOU | 100 STAFFORD CT WILLIAMSBURG VA 231855767 |
| A LUNSFORD | 4276 HICKORY FORK RD GLOUCESTER VA 3803 |
| A MARKETING RESOURCE | PO BOX 641 SOUTH SAINT PAUL MN 55075 |
| A P JONES | 2220 EXECUTIVE DR APT 327 HAMPTON VA 23666 |
| A PERRAS | 652 CYPRESS RD NEWINGTON CT 06111-5612 |
| A PLUS INSTITUTE | 227 S. WESTERN AVE. LOS ANGELES CA 90004 |
| A POPE | 1602 7TH ST SAN FERNANDO CA 91340 |
| A RENT-A-BIN | ATTN  JIM J NEVAROV SERV-WEL DISPOSAL AND RECYCLING 901 SOUTH MAPLE AVE MONTEBELLO CA 90640-5411 |
| A SHARP | 920 HUNTERSCREEK DR NO. 3204 DELAND FL 32720 |
| A SWATHELL | 12113 HAVELOCK AV CULVER CITY CA 90230 |
| A T ROBERTSON | PO BOX 772 TOANO VA 23168 |
| A VALLE | 5055 73RD ST 14 SAN DIEGO CA 92115 |
| A&L CONTRACTORS INCORPORATION | 14011 SOUTH KOSTNER AVENUE CRESTWOOD IL 60445 |
| A&S GRANITE | 9606 DEERECO RD TIMONIUM MD 21093 |
| A. JARNAGIN | 9501 VIOLET DR ORLANDO FL 32824-8775 |
| A. ROGERS | FLR 2 419 BELOIT AVE FOREST PARK IL 60130-1720 |
| A. SMITH | 139 MENCHVILLE RD NEWPORT NEWS VA 23602 |
| A. WALKER JR. | 475 FIELD POINT RD GREENWICH CT 06830 |
| A.E. LOMBARDI | 4159 WINDCROSS LN ORLANDO FL 32839-1027 |
| A1 ENGINE SERVICE CO INC | 3921 WESLEY TERRACE SCHILLER PARK IL 60176-2131 |
| A1 TRUCK AND RV CENTER LLC | 1982 NW 44TH STREET POMPANO BEACH FL 33064 |
| AAA CASINO DEALER SCHOOL | MONTY 5845 WESTMINSTER BLVD WESTMINSTER CA 92683 |
| AAA FLAG & BANNER MFG CO INC | 8955 NATIONAL BLVD LOS ANGELES CA 90034 |
| AAA FLAG AND BANNER MFG CO INC | 712 NORTH LA BREA HOLLYWOOD CA 90038 |
| AAA STAFFING | 11511 KATY FWY HOUSTON TX 77079-1903 |
| AAF INC | 630 THOMAS DRIVE BENSENVILLE IL 60106 |
| AAF INC | 630 THOMAS DRIVE BENSENVILLE IL 60106 |
| AAGAARD-MCNARY CONSTRUCTION | PO BOX 608003 ORLANDO FL 32860-8003 |
| AAI CORP | JESSICA B O'DONNELL P O BOX 126 HUNT VALLEY MD 21030 |
| AAMES HOME LOAN | 3347 MICHELSON DR IRVINE CA 92612-1692 |
| AARON & SMELKINSON | 5697 HARPERS FARM RD      C COLUMBIA MD 21044-2291 |
| AARON BECK | 10965 BLUFFSIDE DR 359 STUDIO CITY CA 91604 |
| AARON BRYANT | 3087 GRACE ST WEST MELBOURNE FL 32904-6728 |
| AARON FIGLER | 1204 SUMMERWIND DR WINTER PARK FL 32792-5225 |
| AARON FLANAGAN | 2953 HIGHBRIDGE CT BETHLEHEM PA 18020 |
| AARON GOLDMAN | 763 BAFFIE AVE WINTER PARK FL 32789-3376 |
| AARON KIRMAN-MOSSLER PROP PREVIEW | 1155 N. LA CIENEGA BLVD., NO.1110 W. HOLLYWOOD CA 90069-2445 |
| AARON SINFELD | 1801 BOISSERANC WY ANAHEIM CA 92807 |
| AARON THOMAS | 7341 APRIL DR. FAYETTEVILLE NC 28314 |
| AARON WINTTERKE | 829 W AVENUE J1 LANCASTER CA 93534 |
| AARON ZOLOTOR | 41 THE MDWS ENFIELD CT 06082-2139 |
| ABASS, OLANREWAJU | 10 RIMFIRE CT OWINGS MILLS MD 21117-4797 |
| ABAWASK, WILLIAM | 36 THE STRAND SPARKS GLENCOE MD 21152-8846 |

| Claim Name | Address Information |
|---|---|
| ABBA GYMNASTICS | 404 N ORANGE AVE DELAND FL 32720-4115 |
| ABBAS, M. | 9777 LONG VIEW DR ELLICOTT CITY MD 21042 |
| ABBOTT DRUG CO | 11150 MAIN STREET LOS ANGELES CA 90061 |
| ABBOTT, KERRY | 4 HIGH HAVEN PL      TC BALTIMORE MD 21236-3275 |
| ABBOTT, ROSALIE | 6051 VERDE TRL S      140 BOCA RATON FL 33433 |
| ABBY OFFICE CENTERS TANGLEWOOD | 5850 SAN FELIPE      STE 500 HOUSTON TX 77057 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 1884 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ABC AUDIT BUREAU OF CIRCULATIONS | DEPT 20 8025 PO BOX 5998 CAROL STREAM IL 60197-5998 |
| ABC AUDIT BUREAU OF CIRCULATIONS | DEPT 20 8025 PO BOX 5998 CAROL STREAM IL 60197-5998 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 1884 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 1884 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ABC AUDIT BUREAU OF CIRCULATIONS | DEPT 20 8025 PO BOX 5998 CAROL STREAM IL 60197-5998 |
| ABC AUDIT BUREAU OF CIRCULATIONS | DEPT 20 8025 PO BOX 5998 CAROL STREAM IL 60197-5998 |
| ABC AUDIT BUREAU OF CIRCULATIONS | DEPT 20 8025 PO BOX 5998 CAROL STREAM IL 60197-5998 |
| ABC AUDIT BUREAU OF CIRCULATIONS | DEPT 20 8025 PO BOX 5998 CAROL STREAM IL 60197-5998 |
| ABC MADRID | JUAN IGNACIO LUCA DE TENA 7 28027 MADRID SPAIN |
| ABC OFFICE ESSENTIALS INC | 284 MADISON AVENUE NEW YORK NY 10017 |
| ABCO PEST CONTROL | ATT: STEVE OR VALERIE 350 SE 5 CT POMPANO BEACH FL 33060 |
| ABCO PEST CONTROL | 350 SE 5 COURT POMPANO BEACH FL 33060 |
| ABCO WELDING & INDUSTRIAL SUPPLY INC | PO BOX 620 WATERFORD CT 06385-0620 |
| ABDUL HAFIZ | 9053 VENTANA CT HESPERIA CA 92345 |
| ABDUL, SAM | 4600 W BELMONT AVE      5 CHICAGO IL 60641 |
| ABE SIMON | 2620 NW 10 ST DELRAY BEACH FL 33445-2058 DELRAY BEACH FL 33445 |
| ABEL ARRIOLA | 3114 DEL MONTE DR ANAHEIM CA 92804 |
| ABEL RAMIREZ | 2729 VIA PASEO B MONTEBELLO CA 90640 |
| ABEL, ANN | CENTRAL BAPTIST VILLAGE 4747 N CANFIELD AVE      3221 NORRIDGE IL 60706 |
| ABEL, HEATHER | 117 MAPLEWOOD TERR FLORENCE MA 01062 |
| ABELARD, JEAN | 6735 NW 69TH COURT TAMARAC FL 33321 |
| ABERDEEN MASON CONTRACTING INC | PO BOX 430 ABERDEEN MD 21001 |
| ABHAI VALABHJI | 12895 ENCLAVE DR ORLANDO FL 32837 |
| ABHIMUKT BANERJEE | 9733 ARBOR OAKS LN      105 BOCA RATON FL 33428 |
| ABIMAEL DORTA | 12335 ACCIPITER DR ORLANDO FL 32837-8115 |
| ABLE JEWELERS | CHUCK CARTER 101 W MAIN ST TAVARES FL 32778-3809 |
| ABLE, GARCIA | 5532 S TROY ST CHICAGO IL 60629 |
| ABM SECURITY | 3580 WILSHIRE BLVD  SUITE 1130 LOS ANGELES CA 90010 |
| ABNEY, KEVIN EDWARD | 2938 COUNTY RD  526 STE 5716 SUMTERVILLE FL 33585 |
| ABOUD, RAFAEL | 40-40 77TH ST ELMHURST NY 11373 |
| ABOVENET COMMUNICATIONS INC | PO BOX 785876 PHILADELPHIA PA 19178-5876 |
| ABRAHAM BAHARALY | 84 CONCORD ST EAST HARTFORD CT 06108-2942 |
| ABRAHAM JOSEPH | 84 ALLENWOOD LN ALISO VIEJO CA 92656 |
| ABRAHAM YAZDI | 10088 CIELO DR BEVERLY HILLS CA 90210 |
| ABRAHAM, KRISTEN ELIZABETH | 7841 WHITBURN DR ADA MI 49301 |
| ABRAHAMS, JEROLD | DEBRA CRAWFORD 7900 BROOKFORD CIR PIKESVILLE MD 21208 |
| ABRAMS, DIANE | 298 OVERLEAF CT ARNOLD MD 21012-1945 |
| ABRIANNA HURTADO | 317 W PEDREGOSA ST 4 SANTA BARBARA CA 93101 |
| ABRUSCATO, ASHLEY | 2392 WILSON CREEK CIR AURORA IL 60503 |
| ABRY, KATHY | 19957 E 1700N RD PONTIAC IL 61764 |
| ABSOLUTE BOTTLED WATER CO | 851 SEAHAWK CIRCLE SUITE 107 VIRGINIA BEACH VA 23452 |
| ABSOLUTE DISTRIBUTION INC | PO BOX 20056 PENN AVE @ SPRUCE ST SCRANTON PA 18502 |

| Claim Name | Address Information |
| --- | --- |
| ABSOLUTE RESULTS REALTY | 9902 STEPHANIE LANE HAGERSTOWN MD 21740 |
| ABSOPURE WATER COMPANY | PO BOX 701760 PLYMOUTH MI 48170 |
| ABSORBTECH LLC | PO BOX 88396 MILWAUKEE WI 52388-0396 |
| ABT, LAWRENCE | 545 WOODLAWN AVE GLENCOE IL 60022 |
| ABUKHUDAIR, YOUNIS | 6526 S LAMON AVE BURBANK IL 60459 |
| ABURTO, CARLOS | 9139 PRAIRIE AVE HIGHLAND IN 46322 |
| ABUZAHRA, CHARLENE | 8302 NW 24TH ST CORAL SPRING FL 33065 |
| ABZ RENTALS | 12911 JEFFERSON AVE NEWPORT NEWS VA 23608 |
| AC APPLIANCE REPAIR | 9410 MERRY REST ROAD COLUMBIA MD 21045 |
| AC ELECTRIC CORP | PO BOX 520 POWAY CA 92074 |
| ACADEMY OF TELEVISION ARTS & SCIENCES | 5220 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91601 |
| ACCENT ENERGY | 6065 MEMORIAL DR. DUBLIN OH 43017 |
| ACCESS MEDIA GROUP | 1776 JAMI LEE CT SUITE NO.218 SAN LUIS OBISPO CA 93401 |
| ACCESSWEATHER.COM INC | 510 WATER ST CELEBRATION FL 34741 |
| ACCOUNTEMPS | DIV. OF ROBERT HALF INTERNATIONAL ATTN: MARY GONZALEZ 5720 STONERIDGE DRIVE, SUITE THREE PLEASANTON CA 94588 |
| ACCU TECH ELECTRIC INC | 7550 ARCHER RD JUSTICE IL 60458 |
| ACCU WEATHER INC | 385 SCIENCE PARK RD STATE COLLEGE PA 16803-2215 |
| ACCUDATA INTEGRATED MARKETING | PO BOX 635912 CINCINNATI OH 45263-5912 |
| ACCURATE DOCUMENT DESTRUCTION INC | PO BOX 91957 ELK GROVE VILLAGE IL 60009-1957 |
| ACCUWEATHER SALES& SERVICE INC | 385 SCIENCE PARK ROAD STATE COLLEGE PA 16803-2215 |
| ACCUWEATHER, INC. | 385 SCIENCE PARK ROAD STATE COLLEGE PA 16803 |
| ACE ELECTRIC SEWER | 55 CLIFFMOUNT DR BLOOMFIELD CT 06002 |
| ACEVEDO, CARLOS | 6037 S KILPATRICK AVE IL 60629 |
| ACEVEDO, CARMEN | 5551 JOHNSON RD      38 COCONUT CREEK FL 33073 |
| ACEVEDO, MARY | 1731 N RICHMOND ST CHICAGO IL 60647 |
| ACHMIROWICZ, ANDRZEJ | 8834 ROBIN DR DES PLAINES IL 60016 |
| ACI | FILE 51105 LOS ANGELES CA 90074-1105 |
| ACI | FILE 51105 LOS ANGELES CA 90074-1105 |
| ACKELS, CARLA | 39 GATEWOOD AVON CT 06001-3948 |
| ACKER, RENEE | 17206 CENTRAL PARK AVE HAZEL CREST IL 60429 |
| ACKERBERG, ROBERT | 222 PARK PL      504 WAUKESHA WI 53186 |
| ACOM | 1501 W WARDLOW RD LONG BEACH CA 90810 |
| ACORN | SUITE NO.205 2050 E OAKLAND PARK BLVD FT LAUDERDALE FL 33306-1121 |
| ACOSTA, EMANUEL | 2345 PRAIRIE ST BLUE ISLAND IL 60406 |
| ACOSTA, JAVIER | 10516 S PARKSIDE CHICAGO RIDGE IL 60415 |
| ACOY, SHENELLE | 9048 W CHURCH ST      1F DES PLAINES IL 60016 |
| ACPT | 13809 WOODRUFF AVE   APT A BELLFLOWER CA 90706 |
| ACREE, MAURICE | 1111 PARK AVE      421 BALTIMORE MD 21201-5609 |
| ACREE-DAVIS FUNERAL HOME | PO BOX 130 TOCCOA GA 30577-1402 |
| ACROSSER USA | 11235 KNOTT AVE. CYPRESS CA 90630 |
| ACS | 4209 VINELAND RD ORLANDO FL 32811-6630 |
| ACTION DUCT CLEANING CO INC | 787 WEST WOODBURY ROAD  UNIT 2 ALTADENA CA 91001 |
| ACTION EXPRESS INC | PO BOX 264 OAK CREEK WI 53154 |
| ACTIVE MEDIA SERVICES | ONE BLUE HILL PLAZA PEARL RIVER NY 10965 |
| ACZEL, AMIR | 9 COLBOURNE CRESCENT BROOKLINE MA 02445 |
| AD HENDERSON SCHOOL FAU | 7777 GLADES RD BOCA RATON FL 33434-4194 |
| AD LUBOW ADVERTISNG | 1 PENN PLAZA 53RD FL STE 5312 NEW YORK NY 10011 |
| AD WIZARD | BOX 2191-349 W GEORGIA ST VANCOUVER BC V6B 3V7 |

| Claim Name | Address Information |
|---|---|
| ADA K MOORE | 27911 WALNUT SPRINGS AVE CANYON COUNTRY CA 91351 |
| ADA TORRES | 793 E BIRCHWOOD CIR KISSIMMEE FL 34743-9680 |
| ADAM SCHIFF, CONGRESSMAN | 35 S RAYMOND AV APT SWT205 PASADENA CA 91105 |
| ADAM VITELLO | 18411 VINCENNES ST 33 NORTHRIDGE CA 91325 |
| ADAM, LYNNE | 301 WARREN AVE      223 BALTIMORE MD 21230-3939 |
| ADAMEC, MARGARET | 1410 MORNING SIDE AVE ALLENTOWN PA 18103 |
| ADAMO, BERT | 10688 NW 48TH ST CORAL SPRINGS FL 33076 |
| ADAMOWICH, STEVE | 37 CHERRY HILL DR BRISTOL CT 06010-2516 |
| ADAMS EXTERMINATING OF NORTH TEXAS INC | PO BOX 293208 LEWISVILLE TX 75029-3208 |
| ADAMS, ALEXIS | 8245 SW 176TH TER MIAMI FL 33157-6143 |
| ADAMS, ANGELA | APT F315 3RD FL 8200 SW 22ND ST      315 NO LAUDERDALE FL 33068 |
| ADAMS, DARLENE | 7925 MERRILL ROAD 2704 JACKSONVILLE FL 32277 |
| ADAMS, EDWARD | 1903 GOLDEN RING CT BALTIMORE MD 21237-1915 |
| ADAMS, GUS | 18102 66TH CT      114 TINLEY PARK IL 60477 |
| ADAMS, IRA | 374 MONMOUTH ST JERSEY CITY NJ 07302 |
| ADAMS, KIM | 705 GRANDVIEW RD YORK PA 174034131 |
| ADAMS, LYNN | 2214 SIENA WAY WOODSTOCK MD 22163 |
| ADAMS, M.L. | 18 ROYAL PALM WAY      207 BOCA RATON FL 33432 |
| ADAMS, MARGARET | 905 SILVERWOOD CT LAKE ZURICH IL 60047 |
| ADAMS, MARK | 10478 SYLVIA CIR WINDSOR VA 23487 |
| ADAMS, NINA | 9730 S KING DR CHICAGO IL 60628 |
| ADAMS, PATRICIA | 315 STRATFORD RD BALTIMORE MD 21228 |
| ADAMS, RENEE | 8300 POLO CLUB DR IN 46410 |
| ADAMS, SHANEE | 624 CUTTER CT ANNAPOLIS MD 21401-8200 |
| ADAMS, SHEILA | PO BOX 3990 NAPERVILLE IL 60567 |
| ADAMS,JOEL | 3672 PRICETOWN RD FLEETWOOD PA 19522 |
| ADAN'S TRUCKING | 1000 W. FULTON STREET CHICAGO IL 60607 |
| ADAN,OMAAR E | 1325 S. VAN NESS LOS ANGELES CA 90019 |
| ADDICTION ALTERNATIVES | 1125 SOUTH BEVERLY DRIVE LOS ANGELES CA 90035 |
| ADDIE MAY | 1811 NORTH ST LONGWOOD FL 32750-6180 |
| ADDINGTON, | 6 FIR DR BALTIMORE MD 21220-5407 |
| ADDISON PROFESSIONAL SEARCH LLC | 221 N LASALLE ST      STE 2300 CHICAGO IL 60601 |
| ADE OLREE | 6763 NOFFKE DR CALEDONIA MI 49316 |
| ADEKUNLE, YEMI | 1801 N MOUNT ST BALTIMORE MD 21217 |
| ADEL GHOBRIAL | 812 GREENLEAF AVE WILMETTE IL 60091-2703 |
| ADEL, MOHAMED | 915 PINES KISSIMMEE FL 34741 |
| ADELA RESENDEZ | 13115 ACACIA AV MORENO VALLEY CA 92553 |
| ADELA SOTO | 8540 WILLIS PANORAMA CITY CA 91402 |
| ADELE CAUGHEY | 13790 ST ANDREWS DR 52C SEAL BEACH CA 90740 |
| ADELE DARRY | 1740 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| ADELE ERICKSON | 306 PROSPECT AVENUE BETHLEHEM PA 18018 |
| ADELINOS, RAUL | 22416 BREAKWATER DR      1B ELKHART IN 46516 |
| ADELMAN TRAVEL GROUP | BRANDY 6980 N PORT WASHINGTON RD MILWAUKEE WI 53217-3900 |
| ADELPHIA | 4344 EAGLE ROCK BL LOS ANGELES CA 90041 |
| ADELSON, RICHARD | 33 HAROLD DR NEWINGTON CT 06111-4214 |
| ADENE CROSS | 18 IRELAND ST HAMPTON VA 23663 |
| ADER, BETH | 1526 COTTAGE LN TOWSON MD 21286-8012 |
| ADITHAM, KIRAN K | 1407 NE 56TH STREET NO.407 FT LAUDERDALE FL 33334 |
| ADITHAM, KIRAN K | 3006 JOHNSON CIRCLE BRIDGEWATER NJ 08807 |

| Claim Name | Address Information |
| --- | --- |
| ADIVI, TULSI | 1341 BRANCHWOOD CIR     203 NAPERVILLE IL 60563 |
| ADKINS, JEANINNE | 30 WOODLAND ST     5N HARTFORD CT 06105-2303 |
| ADKINS, LOU | 7810 RALEIGH ST HOLLYWOOD FL 33024 |
| ADLAM, JOSEPH | 216 KATHLEEN AVE SEVERNA PARK MD 21146-3206 |
| ADLER, BELLE | CARE OF STEVEN ADLET 1 WHIPPOORWILL CLOSE CHAPPAQUA NY 10514 |
| ADLER, RICHARD | 255 LIMONEIRA AVE VENTURA CA 93003 |
| ADMINISTRATIVE SERV CO OP | 2129 W ROSECRANS AVENUE GARDENA CA 90249 |
| ADMINISTRATIVE SERV CO OP | 2129 W ROSECRANS AVENUE GARDENA CA 90249 |
| ADMINISTRATOR ASUME | ADMINISTRATOR FOR CHILD SUPPORT EN SAN JUAN 00936-8514 PUERTO RICO |
| ADNAN ANABTAWI | 32545 B GOLDEN LANTERN  NO.266 DANA POINT CA 92629 |
| ADOMIET,PETER | 29 FARM HILL RD WEST HARTFORD CT 06107 |
| ADP INC | PO BOX 78415 PHOENIX AZ 85062-8415 |
| ADRIAN MOOK | 7812 BRENTWOOD DR ORLANDO FL 32822-5500 |
| ADRIAN VELASCO | 1815 CITRUS VIEW AV DUARTE CA 91010 |
| ADRIAN, DONNA | 2440 COURTYARD CIR     2 AURORA IL 60506 |
| ADRIANA MERINO | 955 HANSEN AV 10 POMONA CA 91766 |
| ADRIANA MIRANDA | 4313 1/4 CLARA ST CUDAHY CA 90201 |
| ADRIANA VILLEGAS | 1026 BLAINE ST 104 LOS ANGELES CA 90015 |
| ADRIENNE BAMBER | C/O CAROL JOHNSON 42 BRANDON ST. STAFFORD SPRINGS CT 06076 |
| ADRIENNE HUNT | 101 HEATHER WAY APT B YORKTOWN VA 23693 |
| ADRIENNE MEDRANO | 2693 DEVONSHIRE CT KISSIMMEE FL 34743-5615 |
| ADRIENNE STRUBANK | 1601 NW 100TH TER PLANTATION FL 33322-6508 |
| ADSET | 57617 OLD MILL RD YUCCA VALLEY CA 92284 |
| ADSTAR INC | 4553 GLENCOE AVENUE SUITE 932 ATTN:  ORDER DEPT. MARINA DEL RAY CA 90292 |
| ADT SECURITY SERVICES | PO BOX 650485 DALLAS TX 75265-0485 |
| ADT SECURITY SERVICES | PO BOX 371956 PITTSBURGH PA 15250-7956 |
| ADT SECURITY SERVICES | PO BOX 371967 PITTSBURGH PA 15250-7967 |
| ADT SECURITY SERVICES | PO BOX 371967 PITTSBURGH PA 15250-7956 |
| ADT SECURITY SERVICES INC. | 14200 E EXPOSITION AVENUE AURORA CO 80012 |
| ADVANCE BUSINESS SYSTEMS | PO BOX 631458 BALTIMORE MD 21263-1458 |
| ADVANCE MAGAZINE PUBLISHERS, INC | DBA: CONDE' NAST PUBLICATIONS 1313 N. MARKET STREET 12TH FLOOR WILMINGTON DE 19801 |
| ADVANCE REALTY | LINDA COOPER 33 ARVERNE CT TIMONIUM MD 21093 |
| ADVANCED CARPET INC | 12328 EQUINE LN WELLINGTON FL 33414 |
| ADVANCED COFFEE SERVICE | 16464 136TH AVE NUNICA MI 49448 |
| ADVANCED COOLING TECHNOLOGIES INC | 5405 ALTON PKWY SUITE 5A-609 IRVINE CA 92604 |
| ADVANCED DENTAL WELLNESS-RDV | 8701 MAITLAND SUMMIT BLVD ORLANDO FL 32810-5915 |
| ADVANCED LASER TREATMENT | CENTER INC 8018 W MCNAB RD N LAUDERDALE FL 33068-4226 |
| ADVANCED TELECOMMUNICATIONS OF IL | 1272 BOND STREET  SUITE 100 NAPERVILLE IL 60563 |
| ADVANTIS REAL ESTATE SRV CO | TRIP FERGUSON 11817 CANON BLVD     300 NEWPORT NEWS VA 23606 |
| ADVENT SYSTEMS INC | 435 WEST FULLERTON AVE ELMHURST IL 60126-1404 |
| ADVERTISING DATA SCAN | 9125 PHILLIPS HIGHWAY JACKSONVILLE FL 32256 |
| ADVO PROFESSIONAL FOOD SERVICE | 1 UNIVAC LANE WINDSOR CT 06095 |
| ADVO- SYSTEMS | DIANE HAYES PO BOX 755 WINDSOR CT 06095-0755 |
| ADVOCATES FOR CHILDREN | 34 MARKET PL     5TH FLR BALTIMORE MD 21202 |
| ADZ R RESULTS | 915 STARLIGHT DR SHERMAN TX 75090 |
| AEG TELEWORKS | 2740 CALIFORNIA STREET TORRANCE CA 90503 |
| AEG TELEWORKS LLC | 800 W. OLYMPIC BLVD. SUITE 305 LOS ANGELES CA 90015 |
| AEG TELEWORKS LLC | 800 W. OLYMPIC BLVD. SUITE 305 LOS ANGELES CA 90015 |

| Claim Name | Address Information |
|---|---|
| AEGIS PROPERTIES | KENNETH CATANZARITE 2331 W LINCOLN AVE ANAHEIM CA 92801 |
| AELSCH, TERESA | 190 N DOGWOOD ST CORTLAND IL 60112 |
| AERO TRANSCRIPTIONS | KAREN OTTO 7621 FITCH LN, STE A NOTTINGHAM MD 21236 |
| AEROPARK LLC | RE: SUGAR GROVE 1012 AIRPARK 1020 AIRPARK DRIVE SUGAR GROVE IL 60554 |
| AEROVACATIONS | JAIME PASTRANA 3156 WILSHIRE BLVD STE 18 LOS ANGELES CA 90010 |
| AESTHETIC PROF GROUP MIDWEST LLC | 1735 N ASHLAND AVE 3RD FL CHICAGO IL 60622-1449 |
| AFEDERAL EXTERMINATING | 6801 11TH AVE BROOKLYN NY 112196023 |
| AFFILIATED MEDIA, INC. ET AL | ATTN: RONALD A. MAYO 101 W. COLFAX AVENUE, SUITE 1100 DENVER CO 80202 |
| AFFILIATED PARTS INC | 1342 W MADISON CHICAGO IL 60607 |
| AFFORDABLE TREE TRIMMING INC | RALPH TINKER 3325 GRIFFIN RD FORT LAUDERDALE FL 33312-5500 |
| AFMS JIFFY LUBE | PO BOX 1610 2850 N RIDGE RD 107 ELLICOTT CITY MD 21041-1610 |
| AFSHAR, PARDISE | 1611 HARBOR SIDE DR WESTON FL 33326 |
| AFSHIN CLOIE | 732 SOUTH ST GLENDALE CA 91202 |
| AFTER COLLEGE INC | 98 BATTERY ST      STE 502 SAN FRANCISCO CA 94111 |
| AFTER COLLEGE INC | 98 BATTERY ST      STE 502 SAN FRANCISCO CA 94111 |
| AFTERCOLLEGE | 98 BATTERY ST SUITE 502 SAN FRANCISCO CA 90012 |
| AFZAL KHAN | 4909 ORCHARD AVE  UNIT 303 SAN DIEGO CA 92107 |
| AGARTH, KIMBERLY | 10921 NW 55 ST CORAL SPRINGS FL 33076 |
| AGATHA COTE | 27 ARAPAHO DR EAST HARTFORD CT 06118-2533 |
| AGBESANWA, RACHAEL | 450 NW 36TH ST NO. 112 POMPANO BCH FL 33064 |
| AGENCE FRANCE PRESSE | SOUTHERN RAILWAY BLDG 1500 K ST NW  STE 600 WASHINGTON DC 20005 |
| AGENCE GLOBAL INC | 2618-A BATTLEGROUND AVE SUITE 201 GREENSBORO NC 27408 |
| AGENCE GLOBAL INC | 2618-A BATTLEGROUND AVE SUITE 201 GREENSBORO NC 27408 |
| AGENCE VS | 29 RUE DU JOUR 75 PARIS 75001 FRANCE |
| AGENCIA MULTIMEDIA DE PRENSA SA DE CV | VITO ALESSIO ROBLES NO.68 PB DF COL FLORIDA 1030 |
| AGENLIAN, JOHN | 1331 POTTER RD PARK RIDGE IL 60068 |
| AGENTI MEDIA SERVICES | ACCTS PAYABLE STE400 TWO CARLSON PKWY PLYMOUTH MN 55447 |
| AGGREGATE KNOWLEDGE INC | 1510 FASHION ISLAND BLVD  SUITE 201 SAN MATEO CA 94404 |
| AGGREKO LLC | PO BOX 972562 DALLAS TX 75397-2562 |
| AGILATA, ANTHONY | 82 MAIN STREET HUNTINGTON NY 11743 |
| AGILYSYS NJ, INC. | 204 FERNWOOD AVENUE EDISON NJ 08837 |
| AGLER, DAVID | 1011 WHITE CLIFF DR KIRKWOOD MO 63122 |
| AGNELLO-DEAN,CHASE A | 1935 S. ARCHER AVE. APT. #522 CHICAGO IL 60616 |
| AGNES BAIER | 1421 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| AGNES BIRD | 3150 LEIGH ST APT 203 WHITEHALL PA 180523241 |
| AGNES DITSKY | 3276 OAKLAND SQ BETHLEHEM PA 18020 |
| AGNES RAFTER | 4726 CHERYL AV LA CRESCENTA CA 91214 |
| AGNES SCHAFFER | 4765 ORCHARD DR CENTER VALLEY PA 18034 |
| AGNES VIOLA | 1958 MONROE ST APT 101 HOLLYWOOD FL 33020-5038 HOLLYWOOD FL 33020 |
| AGNEW, KETTA | 2413 S PULASKI RD       B CHICAGO IL 60623 |
| AGRI NAVARRO | 8826 MUMILLA AVE NORTHRIDGE CA 913243324 |
| AGRO, BRITTANY | 1637 ORRINGTON AVE      613 EVANSTON IL 60201 |
| AGUAYO, PABLO | 4110 W 63RD ST        1 CHICAGO IL 60629 |
| AGUDO, STELLA | 2912 N KILPATRICK AVE CHICAGO IL 60641 |
| AGURIRRE BENIGNO | 780 NW 42ND AVE MIAMI FL 33126 |
| AGUSTA RIVERS | 13926 FAUST AV BELLFLOWER CA 90706 |
| AGUSTIN WEISS | 8062 WHITE CRANE CT KISSIMMEE FL 34747-2217 |
| AGUYLAR, KARLA | 1621 PARK PL BOLINGBROOK IL 60490 |
| AGVENT, ROSA | 567 QUEEN ST BRIDGEPORT CT 06606 |

| Claim Name | Address Information |
| --- | --- |
| AHARA, ROSE | 939 PECAN AVE OVIEDO FL 32765 |
| AHAVA ENTERPRISES, INC. | 7501 SLATER AVENUE, SUITE C HUNTINGTON BEACH CA 92647 |
| AHERN, BILL | 36 TANGLEWOOD RD FARMINGTON CT 06032-1129 |
| AHERN, LORETTA | 6935 CARLISLE CT 245 NAPLES FL 34109-8903 |
| AHERNE, KAREN | 3727 WHITE PINE RD    B BALTIMORE MD 21220-3247 |
| AHLENIUS, BEN | 1133  64TH STREET NO.1E LAGRANGE HIGHLANDS IL 60525 |
| AHMAD, DR ANEESA | 509 BARCLAY AVE ALTAMONTE SPRINGS FL 32701-6323 |
| AHMED ELKOMY | 2541 THE OAKS BLVD KISSIMMEE FL 34746 |
| AHMED MOHAMMED | 805 COUNTRY CROSSING CT KISSIMMEE FL 34744-4639 |
| AHMED SHAMSI | 4905 LAKE SHAPE DR ORLANDO FL 32817 |
| AHMED, SARA | 6745 N HARDING AVE IL 60712 |
| AHMED, SYED | 210 WISCONSIN AVE WAUKEGAN IL 60085 |
| AHMED,NABIL R | 4554 S. DREXEL APT. #2 CHICAGO IL 60653 |
| AHRENS, MORGAN | 8942 LINDEN DR TINLEY PARK IL 60477 |
| AHSAN, RAZIA | 2147 ASH ST IL 60018 |
| AIDA HERNANDEZ | 2608 TALON CT ORLANDO FL 32837-6962 |
| AIDA NEVOROLA | 2831 GRACE ST 1 RIVERSIDE CA 92504 |
| AIDES AT HOME | 29 W MARIOE ST HICKSVILLE NY 11801 |
| AIGNER, THERESA M | 10390 CARRIAGE RD PROVIDENCE FORGE VA 23140 |
| AIMCO | 26 EXECUTIVE PARK, STE 125 IRVINE CA 92614 |
| AIMEE HULBERT | 2852 COPPERRIDGE CT LAKE MARY FL 32746-2338 |
| AIMEE STONER | 1538 MUIR CIR CLERMONT FL 34711 |
| AINSWORTH, JOHN | 15029 HARDING AVE MIDLOTHIAN IL 60445 |
| AIR CHARTER TEAM | 10015 AMBASSADOR   STE 202 KANSAS CITY MO 64153 |
| AIR COMFORT CORP | 2550 BRAGA DRIVE BROADVIEW IL 60155 |
| AIR ORLANDO AIRPLANE FLIGHT TRAINING & | RENTAL LLC 319 N CRYSTAL LAKE DR ORLANDO FL 32803 |
| AIREX RUBBER PRODUCTS | 100 INDIAN HILL AVE SUI 1 PORTLAND CT 06480-1130 |
| AIRGAS DRY ICE | 9810 JORDAN CIRCLE SANTA FE SPRINGS CA 90670 |
| AIRGAS NATIONAL WELDERS | 406 ROTARY STREET HAMPTON VA 23661 |
| AIRGAS NATIONAL WELDERS | PO BOX 601985 CHARLOTTE NC 28260 |
| AIRGAS NOR PAC INCORPORATED | PO BOX 7427 PASADENA CA 91109-7427 |
| AIRGAS SAFETY | PO BOX 7423 PASADENA CA 91109-7423 |
| AIRGAS SOUTH INC | PO BOX 532609 ATLANTA GA 30353-2609 |
| AIRGAS SOUTHWEST | PO BOX 676031 DALLAS TX 75267-6031 |
| AIRGAS WEST INC | 4007 PARAMOUNT BLVD STE 100 LAKEWOOD CA 90712-4138 |
| AIRGAS WEST INC | PO BOX 7423 PASADENA CA 91109-7423 |
| AIRGAS WEST INC | PO BOX 7423 PASADENA CA 91109-7423 |
| AIRITE DEODORIZING CORPORATION | 5 RAILROAD PL MASPETH NY 11378 |
| AIRTIME AMUSEMENTS INC | 8363 SHADOW WIND HOUSTON TX 77040 |
| AISHI KISHINA | 1310 LORI LN ROSEMEAD CA 91770 |
| AIVES AUTO BODY INC | 1645 PARK ST HARTFORD CT 06106-2133 |
| AJ LANE | 2133 MUSKINGUM AVE COCOA FL 32926-5762 |
| AJALAT POLLEY AYOOB | 500 N BRAND BLVD SUITE 1670 GLENDALE CA 91203 |
| AJAX CONSOLIDATED SERVICE CORPORATION | 442 SW 12TH AVE DEERFIELD BEACH FL 33442 |
| AJAY BAJWA | 10 MORNINGCREST DR WEST HARTFORD CT 06117-2906 |
| AJAY RANE | 3326 ARDEN VILLAS BLVD NO. 20 ORLANDO FL 32817 |
| AJEZO ARGUETTA | 566 STRATFORD RD NORTH BALDWIN NY 11510 |
| AJILON | DEPT CH 14031 PALATINE IL 60055-4031 |
| AJILON | DEPT CH 14031 PALATINE IL 60055-4031 |

| Claim Name | Address Information |
| --- | --- |
| AJOIKA, BEVERLEE | 3006 DOVE ST SAN DIEGO CA 92103 |
| AKADEMIC FOUNDATION INC | 1630 NW 26TH TERR FT LAUDERDALE FL 33311 |
| AKASHIC IMAGING INC | 505 W JOE ORR RD CHICAGO HEIGHTS IL 60411 |
| AKERS, KAREN | 213 LESLIE AVE BALTIMORE MD 21236-4218 |
| AKERS, MO | 7818 CHARLESMONT RD BALTIMORE MD 21222-2702 |
| AKERS, SHAWN | 245 WHITESAND CT CASSELLBERRY FL 32707 |
| AKERSON, MAEGAN D | 1224 N. LARAMIE CHICAGO IL 60651 |
| AKEY, RIAN | 4715 N RACINE AVE     B308 CHICAGO IL 60640 |
| AKIKO WHITE | 10262 COVE LAKE DR ORLANDO FL 32836 |
| AKIS TSINOGLOU | 3579 E. FOOTHILL BL. NO.316 PASADENA CA 91107 |
| AKOSUA ASANTEWA | 1903 W 84TH PL LOS ANGELES CA 90047 |
| AKP MESSAGE & MEDIA | 730 N FRANKLIN ST STE 404 CHICAGO IL 60610 |
| AKRON BEACON JOURNAL | PO BOX 640 AKRON OH 44309-0640 |
| AL MOLSKI | 5153 BRIGHTMOUR CIR ORLANDO FL 32837 |
| AL PELLETIER | 1082 PROVIDENCE BLVD DELTONA FL 32725-8327 |
| AL SCHEPERS | GENERAL DELIVERY CLERMONT POST OFFICE CLERMONT FL 34711 |
| AL SEREN | 10635 LOWDEN ST STANTON CA 90680 |
| AL WALL | 455 E ANGELENO AV 433 BURBANK CA 91501 |
| AL WARREN OIL CO INC | 7439 W ARCHER AVE CHICAGO IL 60501 |
| ALACHUA COUNTY LIBRARY | HEADQUARTERS SERIALS 401 E UNIVERSITY AVENUE GAINESVILLE FL 32601 |
| ALADE, WASIU | 650 E 79TH ST     306 CHICAGO IL 60619 |
| ALAIMO, MICHAEL | 182 ABBE RD ENFIELD CT 06082-5203 |
| ALAMBA, SUNDAY | NO 5B SECOND AVENUE LAGOS NGA |
| ALAN DORIAN | 553 SALEM AVE MOUNT DORA FL 32757-9548 |
| ALAN DOUGLASS | 329 TABBS LN NEWPORT NEWS VA 23602 |
| ALAN KAAHAN | 5802 DEWEY ST HOLLYWOOD FL 33023-1920 |
| ALAN OAKHAM | 2248 DELWOOD RD CHESAPEAKE VA 233235013 |
| ALAN PRIOR | 2909 WINDMILL RD SINKING SPRING PA 19608 |
| ALAN REN | 16791 MOODY CIR A HUNTINGTON BEACH CA 92649 |
| ALAN WEST | 24 RFD RD STAFFORD SPRINGS CT 06076-4323 |
| ALAN ZENKEL | PO BOX 2994 SANFORD FL 32772 |
| ALAN _ MARIA TAN | 10722 BEVERLY BLVD #A WHITTIER CA 90601 |
| ALANA INEMER | 25039 PEACHLAND AV 108 NEWHALL CA 91321 |
| ALANIS, NORMA | 2214 W CRESCENT AVE WAUKEGAN IL 60085 |
| ALANS ALLEY VIDEO INC | 207A 9TH AVENUE NEW YORK NY 10011 |
| ALBA EUGENIO | 1146 E LEMON AV GLENDORA CA 91741 |
| ALBA,MONICA L | POLE #229 LAKESIDE DRIVE BOX #165 HARVEY'S LAKE PA 18618 |
| ALBEAU, RAFAEL | 5601 NW 58TH WAY TAMARAC FL 33319 |
| ALBER, KAREN | 1315 S PLYMOUTH CT     I CHICAGO IL 60605 |
| ALBERT ADELL | 10248 SUMMIT SQUARE DR LEESBURG FL 34788-3800 |
| ALBERT BENITEZ | 3015 S L ST OXNARD CA 93033 |
| ALBERT C OLIVER | 3050 N RIVERSIDE DR LANEXA VA 23089 |
| ALBERT CHAIT | 785 TRIUNFO CANYON RD THOUSAND OAKS CA 91361 |
| ALBERT CHANG | 69 ABRAZO DR CAMARILLO CA 93012 |
| ALBERT CROCKER | 922 FABER DR ORLANDO FL 32822-6032 |
| ALBERT DERRICO | 162 CLUB VILLAS LN KISSIMMEE FL 34744 |
| ALBERT ELLIOT | 801 HUDSON TER NEWPORT NEWS VA 23605 |
| ALBERT ERDELL | 850 ELEANOR AVE DELTONA FL 32725-7113 |
| ALBERT EVANS | 7452 SPRINGS VILLAGE DR APT 109 SPRINGFIELD VA 22150 |

| Claim Name | Address Information |
|---|---|
| ALBERT HERNANDEZ | 824 W 9TH ST 4 SAN PEDRO CA 90731 |
| ALBERT J BYRON | 25830 HOLIDAY DR ASTOR FL 32102-3600 |
| ALBERT J. GENTILE | 36 ROOSVELT AV STAMFORD CT 06902 |
| ALBERT J. ONDRUS | 40840 COUNTYROAD25 ST APT 364 LADY LAKE FL 32159 |
| ALBERT JOHNSEN | 4705 MEADOW GREEN RD MIMS FL 32754 |
| ALBERT KNOLLS | 8919 MURIETTA AV PANORAMA CITY CA 91402 |
| ALBERT KRET | POBOX 187 FORRESTVILLE MI 48434 |
| ALBERT LASKY | 2148 WOODBRIDGE RD LONGWOOD FL 32779 |
| ALBERT M. MILLER,ESQ. 0991 | 223 E. PATAPSCO AVE. BALTIMORE MD 21225 |
| ALBERT MATNEY | 8804 S BAY DR ORLANDO FL 32819-4961 |
| ALBERT MONAHAN | 2604 CASSO CT LADY LAKE FL 32162 |
| ALBERT RAYMOND | 247 JEROME AVE BURLINGTON CT 06013 |
| ALBERT SATTON | 389 LONG HILL RD WALLINGFORD CT 06492-4913 |
| ALBERT SIRICO | 1058 W EMBASSY DR DELTONA FL 32725-6953 |
| ALBERT TAT | 10 ALGERWOOD LADERA RANCH CA 926940309 |
| ALBERT TRNKOVICH | 419 N MOUNTAIN VIEW AV 305 LOS ANGELES CA 90026 |
| ALBERTA BARNES | 6216 WINSLOW CT SOUTH BEND IN 46614 |
| ALBERTA BATTLE | 1305 TIVOLI DR DELTONA FL 32725-4632 |
| ALBERTA MARKS | 925 N LACY ST 4 SANTA ANA CA 92701 |
| ALBERTA MASSEY | 25 HAROLD ST HARTFORD CT 06112 |
| ALBERTINI, MARYAM | 2300 DULANEY VALLEY RD    M205 LUTHERVILLE-TIMONIUM MD 21093-2764 |
| ALBERTO BERNAOLA | 305 RUDISILL RD HAMPTON VA 23669 |
| ALBERTO MORALES | 100 HIDALGO ST SAN BENITO TX 78586 |
| ALBERTO VALDERAZ | 206 W RAYMOND ST COMPTON CA 90220 |
| ALBERTO VASQUEZ | 3449 CIMARRON DR ORLANDO FL 32829-8522 |
| ALBERTONS PHARMACY | 1701 MARINA BLVD SAN LEANDRO CA 94577 |
| ALBERTS BARBERING | 1206 HEMPSTEAD TPKE FRANKLIN SQUARD NY 11010 |
| ALBERTSON'S NORTHWESST DIVISION | 17001 NE SAN RAFAEL PORTLAND OR 97230 |
| ALBIN, JASON | 800 COCONUT CT      I BEL AIR MD 21014-2659 |
| ALBINO, JOHNNY | 3432 W 62ND ST    BSMT CHICAGO IL 60629 |
| ALBITRES, SOLEDAD | 889 WASHINGTON BLVD STAMFORD CT 06901 |
| ALBRECHT, LOUISE | 3122 TEXAS AVE BALTIMORE MD 21234-4740 |
| ALBRECHT, R | 840 W DOUGLAS AVE NAPERVILLE IL 60540 |
| ALBRECHT, TED | 1205 CHERRY ST WINNETKA IL 60093 |
| ALCAIDE, MARIO | 12 S GRETTA AVE WAUKEGAN IL 60085 |
| ALCARAZ, ANTHONY | 665 BILTMORE DR BARTLETT IL 60103 |
| ALCIDAS LEGASPI | 1614 MOHAWK ST LOS ANGELES CA 90026 |
| ALCOA WIRELESS SERVICES, INC | 167 TECHNOLOGY DR. IRVINE CA 92618 |
| ALCORN, JONATHAN | 209 NORTH VENICE BLVD    NO.1 VENICE CA 90291 |
| ALDO PRELAZ | 11517 CLAIR PL CLERMONT FL 34711 |
| ALDO RONDINELLI | 45 ASHWELL AVE ROCKY HILL CT 06067-2415 |
| ALDRIDGE, DIANA | 1553 W 94TH ST     210 CHICAGO IL 60620 |
| ALDRIDGE, SHANNON & JUSTINE | 105 BURNT BRIDGE WAY YORKTOWN VA 23692 |
| ALEC STEIN | 11740 WILSHIRE BLVD A506 LOS ANGELES CA 90025 |
| ALEKNEWICUS, STEPHANIE | 1722 ORCHARD VALLEY DR LAS VEGAS NV 89142 |
| ALEKSALZA, VIRGINIA | 6303 BEECHWOOD RD BALTIMORE MD 21239-1528 |
| ALEKSANDROWICZ, LONNE | MARQUETTE 3912 N PROSPECT AVE      1 MILWAUKEE WI 53211 |
| ALENOUSH GAPRELIAN | 1445 VALLEY VIEW ROAD,  UNIT NO.11 GLENDALE CA 91202 |
| ALESSANDRA HALLIBURTON | 7425 S VERNON AVE CHICAGO IL 60619-1813 |

| Claim Name | Address Information |
|---|---|
| ALESSI, SHIRLEY | 570 WOODBINE AVE BALTIMORE MD 21204-4249 |
| ALETTA, FRANK | 16 BARRY AVE PORTLAND CT 06480-1806 |
| ALEX ANTONOVITZ | 112 GROVE ST MIDDLETOWN CT 06457-2221 |
| ALEX ARTIVES | 15067 DUNTON DR WHITTIER CA 90604 |
| ALEX BURNETT | C/O LETRECIA WILLIAM NEWPORT NEWS VA 23602 |
| ALEX CHOU | 74 CAPE COD IRVINE CA 92620 |
| ALEX ENTERPRISES | 1511 HEATHER RIDGE DR. GLENDALE CA 91207 |
| ALEX GALUZ/CRESCENT REALTY | CRESCENT REALTY LOS ANGELES CA 90025 |
| ALEX GUILLERMO | 1730 HODSON AV LA HABRA CA 90631 |
| ALEX HAYES | 2575 DOLORES DR GROVE CITY OH 43123 |
| ALEX JACKSON | 603 CHERRYCREST ROAD APT D BALTIMORE MD 21225 |
| ALEX JARA | 39449 TANGLETREE WY MURRIETA CA 92563 |
| ALEX NISTOL | 1028 E DEL MAR BLVD 307 PASADENA CA 91106 |
| ALEX ORTEGA | 14414 FLALLON AV B NORWALK CA 90650 |
| ALEX SKLEMINOFF | PO BOX 1225 TORRANCE CA 905050225 |
| ALEX SPENCER | 609 HIGHWAY 466    NO.200 LADY LAKE FL 32159 |
| ALEX TEI | 468 REDTAIL DR BREA CA 92823 |
| ALEX WALLACE | 206 PATRIOT WAY YORKTOWN VA 23693 |
| ALEX WORLEY | 20 SHORE GROVE RD CLINTON CT 06413-2311 |
| ALEX YNEGES | 1901 NEWPORT BLVD  STE 350 COSTA MESA CA 92627 |
| ALEX ZADRIMA - BUSINESS | 32711 AZEALIA PL TAVARES FL 32778-2049 |
| ALEXAN CLUBHOUSE | 14501 GATEWAYPOINTE CIR ORLANDO FL 32821 |
| ALEXANDER HANNIGAN | 8517 MILANO DR NO. 19110A ORLANDO FL 32810 |
| ALEXANDER JIGGETTS | 30420 REVELLS NECK ROAD WESTOVER MD 21890 |
| ALEXANDER SENA | 8640 HILLROSE ST D7 SUNLAND CA 91040 |
| ALEXANDER,  PATRICIA | 9966 GUILFORD RD 301 JESSUP MD 20794 |
| ALEXANDER, CARRIE | 417 CARROLL ST CLERMONT FL 34711 |
| ALEXANDER, KENNETH | 891 NEWFIELD                AV STAMFORD CT 06905 |
| ALEXANDER, MARY | PO BOX 77 SALEM VA 24153 |
| ALEXANDER, MATHEW | 83 NW 45TH AVE    102 DEERFIELD BCH FL 33442 |
| ALEXANDER, MICHELLE | 8152 S BURNHAM AVE    BSMT CHICAGO IL 60617 |
| ALEXANDER, SHANISE | 924 MODEL CT STONE MOUNTAIN GA 30088 |
| ALEXANDR, TIFFANY | 1120 TACE DR      3C BALTIMORE MD 21221-5865 |
| ALEXANDRA DOUGLAS | 10730 CHURCH ST 230 RANCHO CUCAMONGA CA 91730 |
| ALEXANDRE HENRY | 9710 ATLANTIC DR MIRAMAR FL 33025 |
| ALEXANDRIA SMOOT | 17831 ORANGE TREE LN TUSTIN CA 92780 |
| ALEXIS RANDALL | 7803 CALLINGTON WAY HANOVER MD 21076-1799 |
| ALEXIS, CHRIS | 416 NW 15TH WAY        B FORT LAUDERDALE FL 33311 |
| ALFANCENE EDWARDS | 2815 MIDDLETON CIR KISSIMMEE FL 34743-5623 |
| ALFANO, MARTHA | 1080 NW 72ND TER MARGATE FL 33063 |
| ALFONSO FLOYD | 81 GROVE AVE APT 105 BRISTOL CT 06010-5545 |
| ALFONSO, CAMPOS | 62 WREN RD CARPENTERSVILLE IL 60110 |
| ALFONZO M JAMES | 10420 1/4 S BROADWAY C LOS ANGELES CA 90003 |
| ALFORD QUARELS | 15122 NEW KENT HWY LANEXA VA 23089 |
| ALFORD, FLORA | 1800 HOLLINS ST      424 BALTIMORE MD 21223-2336 |
| ALFRED AYLWARD | 5625 MANDARIN CT DAVENPORT FL 33896 |
| ALFRED BAHR | 7254 DOCKSIDE LN COLUMBIA MD 21045-5000 |
| ALFRED BELARDINELLI | 2741 MICHIGAN ST WEST MELBOURNE FL 32904 |
| ALFRED BOATSWAIN | 99 HERMOSILLO DR KISSIMMEE FL 34743-9426 |

| Claim Name | Address Information |
|---|---|
| ALFRED BOLDUC | 21 JUNE ELLEN LN WINTER GARDEN FL 34787-2349 |
| ALFRED DODARO | 441 SE 3 ST APT 401 DANIA FL 33004-4070 DANIA FL 33004 |
| ALFRED JOSEPH | 21 BRIDGE ST STAMFORD CT 06905 |
| ALFRED LOCASCIO | 2314 CALIFORNIA ST DELTONA FL 32738-3010 |
| ALFRED LOUSLEY | 1983 BOGGY CREEK RD APT D39 KISSIMMEE FL 34744-4474 |
| ALFRED MARTINEZ | 1620 HOWLAND BLVD DELTONA FL 32738-5318 |
| ALFRED MILLER | 1317 OREGON ST ORLANDO FL 32803-2612 |
| ALFRED REGINA | 12 PETTICOAT LN BROAD BROOK CT 06016-9730 |
| ALFRED WRIGGLESWORTH | 277 E CONSTANCE RD DEBARY FL 32713-3505 |
| ALFREDO ARDON | 4335 W 105TH ST INGLEWOOD CA 90304 |
| ALFREDO RODRIGUEZ | 47 GRANDVIEW TER HARTFORD CT 06114-1725 |
| ALFREDO'S PIZZA PASTA | 4560 W ALGONQUIN LAKE IN THE HILLS IL 60156 |
| ALG WORLDWIDE LOGISTICS LLC | PO BOX 66086 CHICAGO IL 60666-0086 |
| ALGUIRE, JAMES L. | INKDROP MEDIA GROUP PO BOX 2027 DEL MAR CA 92014-1327 |
| ALI CAMPOS | 320 MADEIRA AVE ORLANDO FL 32825-3623 |
| ALI KARGAR | 1014 E SAN ANTONIO DR A LONG BEACH CA 90807 |
| ALI, ANDY | 2337 N CICERO AVE        1 CHICAGO IL 60639 |
| ALI, AYSHA | 1211 STAMFORD RD BALTIMORE MD 21207-4943 |
| ALI, MOHAMMAD | 240 ALGONQUIN CT        B IL 60440 |
| ALICE BALL | 809 S AMELIA AVE DELAND FL 32724-6962 |
| ALICE BRANDAO | 2808 DRAKE DR ORLANDO FL 32810-2223 |
| ALICE BUTLER | 327 S BOYD ST WINTER GARDEN FL 34787-3504 |
| ALICE COOPER | 528 NORTH COLLINGTON AVENUE BALTIMORE MD 21205 |
| ALICE CRUM | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| ALICE DENSON | 690 OSCEOLA AVE APT 402 WINTER PARK FL 32789-4408 |
| ALICE DOWNING | 12205 DUNLAP PL CHINO CA 91710 |
| ALICE GARCIA | 931 ROXBURY RD SAN MARINO CA 91108 |
| ALICE GOLD | 5379 LYONS RD COCONUT CREEK FL 33073 |
| ALICE GREVES | 2704 EMERALD RD        2B BALTIMORE MD 21234 |
| ALICE GUILLEMETTE | 17730 N HIGHWAY27 ST APT 55 CLERMONT FL 34711 |
| ALICE HUNTING | 7152 KEEL CT ORLANDO FL 32835-1852 |
| ALICE JORDAN | 2416 LAKE GRIFFIN RD LADY LAKE FL 32159 |
| ALICE MARESHALL | 5620 LAKE LIZZIE DR NO. 83 SAINT CLOUD FL 34771-9408 |
| ALICE MERCIER | 4256 LAKE UNDERHILL RD APT B ORLANDO FL 32803-7011 |
| ALICE MONK | 341 HIDENWOOD DR APT D1 NEWPORT NEWS VA 23606 |
| ALICE MORRIS | 106 BASSWOOD DR NEWPORT NEWS VA 23601 |
| ALICE POPOUR | 1000 N CENTRAL AVE NO. 117 UMATILLA FL 32784 |
| ALICE RUBANOWICE | 219 CHESTNUT HILL RD NORWALK CT 06851 |
| ALICE STUMP | 162 FOREST DR LEESBURG FL 34788-2641 |
| ALICE SUNDBERG | C/O AL SUNDBERG 25 DORSET RD LONG VALLEY NJ 07853 |
| ALICE WATFORD | 456 COX LNDG NO. A NEWPORT NEWS VA 23608 |
| ALICE WATKINS | 9538 DAVENPORT RD GLOUCESTER VA 23061 |
| ALICEA, CARLOS | 1360 BENSON PARK BLVD ORLANDO FL 32829 |
| ALICIA ALVARADO | 1205 E 9TH ST E-14 UPLAND CA 91786 |
| ALICIA DEWITT | 2104 PINEY BRANCH CIR        528 HANOVER MD 21076 |
| ALICIA FERNANDES | 1401 E O ST WILMINGTON CA 90744 |
| ALICIA GONZALEZ | 1490 APRIL AVE DELTONA FL 32725-4765 |
| ALICIA MAXWELL | 518 E ROSEWOOD CT ONTARIO CA 91764 |
| ALICIA MICHALSKI | 24903 MAGIC MOUNTAIN PKWY 1420 VALENCIA CA 91355 |

| Claim Name | Address Information |
|---|---|
| ALICIA MUNEZ | 5571 CLETA DR RIVERSIDE CA 92505 |
| ALICIA ORTIZ | 1914 S MAGNOLIA AV ONTARIO CA 91762 |
| ALICIA SANCHEZ | 4350 DEWEY AV RIVERSIDE CA 92506 |
| ALICIA SIALANA | REMAX PALOS VERDES RANCHO PV CA 90275 |
| ALICIA VITAL | 4011 E CHAPMAN AV 39 ORANGE CA 92869 |
| ALIDA ALSOBROOK | 4324 W 149TH ST B LAWNDALE CA 90260 |
| ALIJANDRA SANDOVAL | 9535 ROSE ST BELLFLOWER CA 90706 |
| ALINA WALLACE | 11156 AQUA VISTA ST G NORTH HOLLYWOOD CA 91602 |
| ALIREZA FAHIMIPOUR | 22100 VICTORY BLVD APT D125 WOODLAND HLS CA 913671926 |
| ALISA MELENDEZ | 7826 WHITSETT AV LOS ANGELES CA 90001 |
| ALISA TOTH | 9325 BAY DR MIAMI FL 33154-2431 |
| ALISHA CHEN | 421 STANFORD IRVINE CA 92612 |
| ALISHA HOLLIE | 45442 DATE AV LANCASTER CA 93534 |
| ALISIE COMPTON | 11051 FERINA ST NORWALK CA 90650 |
| ALISON CRAINE | 205 MILITIA CT YORKTOWN VA 23693 |
| ALISON LLOYD | 4851 ALDAMA ST LOS ANGELES CA 90042 |
| ALISON MURRAY | 1525 OAKHORNE DR HARBOR CITY CA 90710 |
| ALISON SIBBRING | 5763 CROSS FOX LN OVIEDO FL 32765 |
| ALISSA MALDONADO | 3842 BAY CLUB CIR APT 204 KISSIMMEE FL 34741-2686 |
| ALISSON GILBERT | 9130 RESIDENCIA NEWPORT BEACH CA 92660 |
| ALIVIO MEDICAL CENTER | 2355 S WESTERN AVE CHICAGO IL 60608-3837 |
| ALJEN MEDALLO | 16310 CORNUTA AV 115 BELLFLOWER CA 90706 |
| ALL AMERCAN IRRIGATION | 4310 S OCEAN BLVD       D HIGHLAND BEACH FL 33487 |
| ALL AMERICAN SEWER & DRAIN SERVICES INC | PO BOX 2356 STAMFORD CT 06906-0356 |
| ALL AMERICAN VENDING CO | 1 CROAKER LN WILLIAMSBURG VA 23188 |
| ALL BROWARD WINDOW CLEANING INC | PO BOX 772422 CORAL SPRINGS FL 33077 |
| ALL MEDIA GUIDE LLC | ATTN: FINANCE DEPT 1168 OAK VALLEY DR ANN ARBOR MI 48108 |
| ALL SEASON SERVICES | 11824 MIRAMAR PARKWAY MIRAMAR FL 330255800 |
| ALL SERVICE REFUSE | 751 NW 31ST AVE FORT LAUDERDALE FL 33311 |
| ALL SERVICE REFUSE | PO BOX 9001191 LOUISVILLE KY 40290-1191 |
| ALL STAR PAINT N PAPER | PO BOX 531044 ORLANDO FL 32853 |
| ALL STATE INSURANCE | 1751 COLORADO BLVD LOS ANGELES CA 90041 |
| ALL TUNE & LUBE | 4610 E. LOS ANGELES AVE. SIMI VALLEY CA 93063 |
| ALL WAYS AIR INC | 1275 DEFENSE HWY GAMBRILLS MD 21054 |
| ALLAN ALVARADO | 14028 MOUNTAIN HIGH DR FONTANA CA 92337 |
| ALLAN BLEDSTEIN\ LINDA FRIED | 29422 OAK PATH DR AGOURA CA 91301 |
| ALLAN JONES | 44 CLAREMONT AVE HAMPTON VA 23661 |
| ALLAN WRIGHT IV. | 4320 CENTERKEY RD NO. 2312 WINTER PARK FL 32792-6944 |
| ALLAN, JEFFREY | 200 WILLOW LN       C110 WILLOW SPRINGS IL 60480 |
| ALLEE C/O BILL WEST WEST | 2325 NE HALSEY PORTLANDCH OR 97232 |
| ALLEEN JOHNSON | 108 WEST 39TH STREET APT 28 BALTIMORE MD 21210 |
| ALLEMAN, VICKY | 1001 SOUTHGATE RD IL 60451 |
| ALLEN | 101 LESLIE LN YORKTOWN VA 23693 |
| ALLEN AUSTIN | 840 WEYMOUTH DR NEWPORT NEWS VA 23602 |
| ALLEN BASAL | 11130 FREER ST TEMPLE CITY CA 91780 |
| ALLEN COATES | 1 YAWL DR COCOA BEACH FL 32931-2624 |
| ALLEN DEWIT | 1262 W PARK WESTERN DR 54 SAN PEDRO CA 90732 |
| ALLEN LOUIS | 10000 COASTAL HWY OCEAN CITY MD 21842 |
| ALLEN MATKINS LECK GAMBLE MALLORY LLP | 1901 AVENUE OF THE STARS    STE 1800 LOS ANGELES CA 90067-6050 |

| Claim Name | Address Information |
|---|---|
| ALLEN MORGAN | 36 GAINSBOROUGH PL NEWPORT NEWS VA 23608 |
| ALLEN PAGE | 50 LA VENTA DR SANTA BARBARA CA 93110 |
| ALLEN SCHAPS | 64 KENILWORTH DR E STAMFORD CT 06902 |
| ALLEN STOVER | 2564 GALLIANO CIR WINTER PARK FL 32792 |
| ALLEN VIEIRA | 12307 BOHANNON BLVD ORLANDO FL 32824-6094 |
| ALLEN W. WEBBER | 4418 SEA MIST DRIVE NEW-SMYRNA-BEACH FL 32169-4143 |
| ALLEN, COLLEEN | 105 WESTFIELD RD GLEN BURNIE MD 21060-7114 |
| ALLEN, EARL | 2220 EXECUTIVE DR      118 HAMPTON VA 23666 |
| ALLEN, EDWARD | 4 HARLOW CT COCKEYSVILLE MD 21030-2810 |
| ALLEN, GRENESHIA | PO BOX 31532 PALM BEACH GARDENS FL 33420-1532 |
| ALLEN, JAMES | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| ALLEN, JAMES, ET AL | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| ALLEN, JOAN | 7839 S DAMEN AVE CHICAGO IL 60620 |
| ALLEN, JOHN | 27W370 GENEVA RD      78 WEST CHICAGO IL 60185 |
| ALLEN, JOSEPHINE | PO BOX 351 BELLEVIEW FL 34421 |
| ALLEN, KAISER | 20 S PARKSIDE AVE CHICAGO IL 60644 |
| ALLEN, RICKIE J | 18 GRAPESEED CT BALTIMORE MD 21234-3404 |
| ALLEN, ROSENA | 3206 GARRISON BLVD BALTIMORE MD 21216-1337 |
| ALLEN, SARA | 51890 HOLLYHOCK RD SOUTH BEND IN 46637 |
| ALLEN, SIMON | 3776 W KELLY RD LAKE GENEVA WI 53147 |
| ALLEN, TAMMISHA | P.O.BOX 428 FORTMEADE MD 20755 |
| ALLEN, TINA | 1017 GENINE DR GLEN BURNIE MD 21060-7012 |
| ALLEN, TONY | 5306 PEMBROKE AVE BALTIMORE MD 21207-6150 |
| ALLEN, VERNA | 223 DOUGLASS WAY BOLINGBROOK IL 60440 |
| ALLEN, WILLIAM T | 8340 BRAYS POINT RD HAYES VA 23072 |
| ALLEN,BOBBIE JO | 8 FULMAR LANE ALISO VIEJO CA 92656 |
| ALLEN,CRAIG | 30 NANCY DRIVE MONROE CT 06468 |
| ALLEN,D | 356 N WILLIAM ST JOLIET IL 60435 |
| ALLEN,JARED | 775 JEFFERSON ST RED HILL PA 18076 |
| ALLEN,TABY,RAY | 2784 NW 6TH COURT FORT LAUDERDALE FL 33311 |
| ALLENE IWANS | 4100 SHORE DR RM 512 VIRGINIA BEACH VA 23451 |
| ALLENTOWN PARKING AUTHORITY | 603 W LINDEN ST ALLENTOWN PA 181011417 |
| ALLENTOWN PUBLIC LIBRARY | 1210 HAMILTON ST ALLENTOWN PA 18102 |
| ALLERGY & ASTHMA CTR | 10025 GOVERNOR WARFIELD PKWY STE 410 COLUMBIA MD 21044 |
| ALLGOOD, DAVID A | 1505 GRANDE BLVD   NO.1604 TYLER TX 75703 |
| ALLI, PARTICIA | 8 FAIRFIELD DRIVE BALTIMORE MD 21228 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE AVE ELK GROVE VILLAGE IL 60007 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE ST. ATTN: MIKE KILEY ELK GROVE VILLAGE IL 60007 |
| ALLIANCE STAFFING | 4000 W 31ST ST CHICAGO IL 60623-4901 |
| ALLIE SMITH | 43756 CLAIRE CT LANCASTER CA 93535 |
| ALLIED BARTON SECURITY SERVICES LLC | PO BOX 534265 ATLANTA GA 30353 |
| ALLIED BARTON SECURITY SERVICES LLC | PO BOX 828854 PHILADELPHIA PA 19182-8854 |
| ALLIED EQUIPMENT RENTALS | 456 GLENOAKS BLVD SAN FERNANDO CA 91340 |
| ALLIED WASTE SERVICES | PO BOX 78030 PHOENIX AZ 85062-8030 |
| ALLIED WASTE SERVICES | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES | PO BOX 78703 WEST HOUSTON COMMERCIAL PHOENIX AZ 85062-8703 |
| ALLIED WASTE SERVICES | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLIED WASTE SERVICES | 5050 W LAKE STREET MELROSE PARK IL 60160 |

| Claim Name | Address Information |
|---|---|
| ALLIED WASTE SERVICES | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLIED WASTE SERVICES | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLIED WASTE SERVICES | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES  #922 | GARDENIA DISTRICT 121 PO BOX 78038 PHOENIX AZ 85062-8030 |
| ALLIED WASTE TRANSPORTATION | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLIED WASTE TRANSPORTATION | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLIED WASTE TRANSPORTATION | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLISHA CARPENTER | 4423 MARTINS WAY APT F ORLANDO FL 32808-1352 |
| ALLISON BRUNETTE | 4443 CHEVY CHASE DR. LA CANADA CA 91011 |
| ALLISON GILLEY | 1000 WINDERLEY PL APT 134 MAITLAND FL 32751-4117 |
| ALLISON MCGUIRE | 2013 S 2ND ST ALLENTOWN PA 18103 |
| ALLISON WRIGHT | 1640 SACKETT CIR ORLANDO FL 32818-9065 |
| ALLISON, GRAHAM | 79 JFK ST CAMBRIDGE MA 02138 |
| ALLISON, JUDITH V | 107 MARSHLAND VW YORKTOWN VA 23693 |
| ALLSPACE HUNTINGTON BEACH | 8564 HAMILTON AVE. HUNTINGTON BEACH CA 92646 |
| ALLSPACE-HUNTINGTON BEACH | P. O. BOX 8226 NEWPORT BEACH CA 92658 |
| ALLSTATE INSURANCE | 2445 S VOLUSIA AVE ORANGE CITY FL 32763-7626 |
| ALLYSON GNMES | 500 N GERONA AV SAN GABRIEL CA 91775 |
| ALM | ATTN:  JASON L LEDER 345 PARK AVENUE SOUTH NEW YORK NY 10010 |
| ALM, TERESA | 306 PLUM ST LAKE IN THE HILLS IL 60156 |
| ALMA C THOMAS | 714 W 109TH PL LOS ANGELES CA 90044 |
| ALMA SILVA | 15840 STATEROAD50 ST NO. 144 CLERMONT FL 34711-7101 |
| ALMA VALADEZ | 2613 W COLUMBINE AV A SANTA ANA CA 92704 |
| ALMA WIECKE | 1221 SANTA CRUZ DR LADY LAKE FL 32162 |
| ALMENDRAL, ERIC | 6315 BEN AVE N HOLLYWOOD CA 91606 |
| ALMODOVAR, MARTHA | 762 41ST BROOKLYN NY 11232 |
| ALMON, BOBBIE | 4 HOLLOW ROCK CT        B BALTIMORE MD 21234 |
| ALONDRA TORRES | 1331 N VICEROY AV COVINA CA 91722 |
| ALONSO, VANESSA | 599 RAQUET CLUB ROAD NO.66 WESTON FL 33326 |
| ALONSO,VANESSA | 2712 SW 34TH STREET APT 20 GAINESVILLE FL 32608 |
| ALPERTS NEWSPAPER DELIVERY SERVICE INC | 5 GREAT JONES STREET NEW YORK NY 10012 |
| ALPHA TOKO | 3112 FAIRGREEN LN PALMDALE CA 93551 |
| ALPHA VIDEO & AUDIO INC | EB 145 PO BOX 1691 MINNEAPOLIS MN 55480 |
| ALPHAGRAPHICS | 645 N MICHIGAN AVENUE SUITE 227 CHICAGO IL 60611 |
| ALPHONSE SHERMAN | 75 TUMBLEBROOK RD MERIDEN CT 06450-4757 |
| ALPINE CREATIVE | PO BOX 1462 NEDERLAND CO 80466 |
| ALS SCAN | SUITE 205 7340 GRACE DRIVE COLUMBIA MD 21044 |
| ALS WINDOW CLEANING | BIN 88580 MILWAUKEE WI 53288-0580 |
| ALS WINDOW CLEANING | 3889 N 1ST ST MILWAUKEE WI 532121234 |
| ALSETH, HANORAH | 800 SOUTHERLY RD        303 TOWSON MD 21286-8400 |
| ALSTON, GARY | 3808 ROLAND VIEW AVENUE BALTIMORE MD 21215 |
| ALSTON, QUINNTEN | 2974 VICTORIA LN ALLENTOWN PA 18104 |
| ALSTON, S | 1001 W MADISON ST        714 CHICAGO IL 60607 |
| ALSTON, VANESSA | 3426 EDMONDSON AVE BALTIMORE MD 21229-2046 |
| ALTA COLLEGES | SUITE 300 17 N STATE ST CHICAGO IL 60602-3315 |
| ALTA ENVIRONMENTAL CORPORATION | 121 BROADWAY COLCHESTER CT 06415 |
| ALTAMIRANO,EDGAR | 6309 HOME AVENUE BELL CA 90201 |
| ALTBRANDT, JERRY | 5146 PALMWAY ST LAKE WORTH FL 33463 |
| ALTER, ELLIOT | 661 SHIMMERING RUN CT SYKESVILLE MD 21784 |

| Claim Name | Address Information |
|---|---|
| ALTHEA HOOPER | 7932 SNIPE ST ORLANDO FL 32822 |
| ALTHEA REYNOLDS | 4919 ROSEWOOD AV LOS ANGELES CA 90004 |
| ALTHEA ROYAL | 939 14TH ST NEWPORT NEWS VA 23607-6425 |
| ALTIDOR, GORDWIN | 12131 DECARTEZ CT  STE 2802 ORLANDO FL 32826 |
| ALTMAN MGMT-CORAL CLUB | USE ONLY 507210001 11308 EDGEWATER CIR WELLINGTON FL 33414-8834 |
| ALTON S WADE | 810 N TEMPLE AVE HOWEY IN TH |
| ALTRICHTER      BRUCE | 8934 JONES RD SLATINGTON PA 18080 |
| ALU, MARY E | 2336 WASHINGTON STREET ALLENTOWN PA 18104 |
| ALU,MARY ELLEN E | 2336 WASHINGTON STREET ALLENTOWN PA 18104 |
| ALVA ANGUS | 738 ROSALIE WAY WINTER SPRINGS FL 32708-4620 |
| ALVA SIMBAUM | 4073 DUNMORE DR LAKE WALES FL 33859 |
| ALVADO RODRIGUES | 57 KENWOOD CIR BLOOMFIELD CT 06002-3435 |
| ALVARADO LUZ | 6326 GOTHAM ST BELL GARDENS CA 90201 |
| ALVAREDO, GALO | 45-30 39TH PL SUNNYSIDE NY 11104 |
| ALVAREZ, BELINDA | 2549 NORTH MCVICKER AVENUE CHICAGO IL 60639 |
| ALVAREZ, FABIAN | 1832 STANTON AVE WHITING IN 46394 |
| ALVAREZ, IGNACIO | 2737 W LUCIA AVE WAUKEGAN IL 60085 |
| ALVAREZ, NATIVIDAD | 3065 KATHE LN      B1 IL 60085 |
| ALVAREZ, OLIVIA | 2342 W HARRISON ST      3 CHICAGO IL 60612 |
| ALVAREZ, ROSE | 2922 N LOWELL AVE CHICAGO IL 60641 |
| ALVAREZ,MICHAEL A | 3044 EAST CECELIA STREET WEST COVINA CA 91792 |
| ALVARO A SANTOS | 9 ARNOLD DR BLOOMFIELD CT 06002-1607 |
| ALVARO CELESTINO | 146 COZUMEL LAGUNA BEACH CA 92651 |
| ALVARO OROSCO | 106 N JOANNE AV VENTURA CA 93003 |
| ALVERTA OXFORD HOUSE | 5010 82ND ST NEWPORT NEWS VA 23605 |
| ALVIN BELANGER | 107 HERMITAGE RD WILLIAMSBURG VA 23188 |
| ALVIN GREGG | 205 N MCDONALD AVE DELAND FL 32724-4513 |
| ALVIN MOORE | 1200 ALLEN ST COCOA FL 32922-6304 |
| ALYCE DURAND | 88 SCOTT SWAMP RD APT 254A FARMINGTON CT 06032-2990 |
| ALYCE RODRIGUEZ | 3833 PACIFIC AVE LONG BEACH CA 908073227 |
| ALYSSA DECKEL | 327 N POINSETTIA PL LOS ANGELES CA 90036 |
| ALYSSA HAMM | 166 N LOOP DR CAMARILLO CA 93010 |
| ALYSSA LAI | 12751 CARAVEL ST CERRITOS CA 90703 |
| ALYSSA PERRETT | 388 DEPUTY LN APT E NEWPORT NEWS VA 23608 |
| ALZHEIMERS DISEASE AND RELATED DISORDERS | 4709 GOLF RD    STE 1015 SKOKIE IL 60076 |
| AM COMMUNICATION SERVICES LLC | 806 WEST QUEEN STREET SOUTHINGTON CT 06489 |
| AM GENERAL DISTRIBUTERS | 236 SW 22ND AVE MIAMI FL 33135 |
| AMADA TICAS | 115 HALLADAY ST 7 SANTA ANA CA 92701 |
| AMADOR, GUDELIA | 7425 96TH AVE WI 53142 |
| AMADOR, HECTOR | 3602 SCOVILLE AVE BERWYN IL 60402 |
| AMALLEHG VALENZULA | 944 N SAN VICENTE BLVD 5 WEST HOLLYWOOD CA 90069 |
| AMANDA BOSCO | 648 WARWICK AV THOUSAND OAKS CA 91360 |
| AMANDA FRAZIER/PRUDENTIAL CA REALTY | 23 CORPORATE PLAZA STE, 190 NEWPORT BEACH CA 92660 |
| AMANDA L. BROWN | 7916 PINEAPPLE DR ORLANDO FL 32835-5314 |
| AMANDA MARTIN | 706 PARKSIDE DR NEWPORT NEWS VA 23608 |
| AMANDA MENDOZA | 641 GALLOWAY AVE DELTONA FL 32725 |
| AMANDA NOTARANNI | 16536 MISSION ST HESPERIA CA 92345 |
| AMANDA PURINGTON | 5900 WICKHAM AVE NEWPORT NEWS VA 23605 |

| Claim Name | Address Information |
|---|---|
| AMANDA TSUDA | 2811 WORDEN ST SAN DIEGO CA 92110 |
| AMANDA WALKER | 305 BANK ST APT 7 SUFFOLK VA 234344555 |
| AMANDA, THOMAS | 2709 SANDYMOUNT RD FINKSBURG MD 21048 |
| AMANO, JAMES | 2029 KAISER DR AUSTIN TX 78748 |
| AMBER BOUYER | 23794 VIA KANNELA VALENCIA CA 91355 |
| AMBER FORREST | 18 ROCKLEDGE AVE ROCKLEDGE FL 32955 |
| AMBER HAU | 7811 TALBERT AV 41 HUNTINGTON BEACH CA 92648 |
| AMBER, BLUEFORD | 505 SHAMROCK LANE PIKESVILLE MD 21208 |
| AMBERLEAF PARTNERS INC | 781 S MIDLOTHIAN RD  SUITE 308 MUNDELEIN IL 60060 |
| AMBERLEAF PARTNERS INC | 781 S MIDLOTHIAN RD  SUITE 308 MUNDELEIN IL 60060 |
| AMBIUS INC | PO BOX 95409 PALATINE IL 60095-0409 |
| AMBLER, BARBARA | 2 LYMAN LN PORTLAND CT 06480-1706 |
| AMBROSE, KIANDRE | 17948 NW 40TH CT MIAMI FL 33055 |
| AMBROZIAK, BEVERLY | MERRILLVILLE HIGH SCHOOL 276 E 68TH PL MERRILLVILLE IN 46410 |
| AMC NETWORKS | COURTNEY CROSS 205 N MICHIGAN AVE    803 CHICAGO IL 60601 |
| AMC THEATERS | ATTN GREG VERMILLION 920 MAIN ST KANSAS CITY MO 64105 |
| AMEC GEOMATRIX INC | 2101 WEBSTER ST      12TH FLR OAKLAND CA 94612-3066 |
| AMECHE, KATHLEEN | 1040 W MONTANA ST CHICAGO IL 60614 |
| AMEDOFU, SHERRY | 7805 LASALLE CT SEVERN MD 21144-1602 |
| AMELIA BILENSKY | 3545 CEDAR MOUNTAIN AVE MELBOURNE FL 32934-8303 |
| AMELIA GOLDACKER | 9207 POOR MOUNTAIN RD. BENT MOUNTAIN VA 24059 |
| AMELIA INSLEY | 147 BENNETT RD POQUOSON VA 23662 |
| AMEREN UE | PO BOX 66881 - MAIL CODE 310 SAINT LOUIS MO 63166 |
| AMERICAN ACADEMY OF DRAMATIC | ARTS ONE PENN PLAZA, SUITE 5312 NEW YORK NY 10119 |
| AMERICAN AIRLINES ARENA | 601 BISCAYNE BLVD MIAMI FL 33132 |
| AMERICAN ARBITRATION ASSOCIATION INC | 220 DAVIDSON AVENUE SOMERSET NJ 08873-4159 |
| AMERICAN ARBITRATION ASSOCIATION INC | 220 DAVIDSON AVENUE SOMERSET NJ 08873-4159 |
| AMERICAN BAR ASSOCIATION | 750 N LAKE SHORE DRIVE CHICAGO IL 60611 |
| AMERICAN BROKERS CONDUIT | 4200 COMMERCE CT STE 101 LISLE IL 60532-4557 |
| AMERICAN BUILDING MAINTENANCE | FILE 53120 LOS ANGELES CA 90074 |
| AMERICAN CHECKWRITER CO INC | PO BOX 20171 NEW YORK NY 100010002 |
| AMERICAN CLASSIFIED SERVICES | 24735 FAIRBANKS CT PLAINFIELD IL 60544-2445 |
| AMERICAN COLOR GRAPHICS | PO BOX 841174 DALLAS TX 75284 |
| AMERICAN COLOR GRAPHICS | PO BOX 841174 DALLAS TX 75284 |
| AMERICAN COLOR GRAPHICS | PO BOX 841174 DALLAS TX 75284 |
| AMERICAN COPY EDITORS SOCIETY | 1714 ARDWICK DR HOFFMAN ESTATES IL 60195-2503 |
| AMERICAN COPY EDITORS SOCIETY | ATTN: CAROL DEMASTERS ADMINISTRATOR 7 AVENIDA VISTA GRANDE SANTA FE NM 87508 |
| AMERICAN EAGLE REALTY | PO BOX 14473 LENEXA KS 66215 |
| AMERICAN EXPRESS | SUITE 0001 CHICAGO IL 60679-0001 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC PO BOX 360001 FT LAUDERDALE FL 33336-0001 |
| AMERICAN EXPRESS | PO BOX 1270 NEWARK NJ 07101-1270 |
| AMERICAN EXPRESS | CASHIER OPERATIONS PO BOX 27234 SALT LAKE CITY UT 84127-0234 |
| AMERICAN EXPRESS | 801 SOUTH GRAND AVE SUITE 500 LOS ANGELES CA 90017 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC PO BOX 360001 FT LAUDERDALE FL 33336-0001 |
| AMERICAN EXPRESS | BOX 0001 LOS ANGELES CA 90096-0001 |
| AMERICAN EXPRESS | PO BOX 1270 NEWARK NJ 07101-1270 |
| AMERICAN GENERAL FINANCE, INC. | 20 NORTH CLARK STREET, SUITE 2600 CHICAGO IL 60602 |
| AMERICAN INVSCO REALTY BRKG | 1036 N CLARK ST CHICAGO IL 60610-2810 |
| AMERICAN MAINTENANE | 1628 NW 34TH TER FT LAUDERDALE FL 33311-4210 |

| Claim Name | Address Information |
|---|---|
| AMERICAN MANAGEMENT | STUART BRITTINGHAM 2903 N CHARLES STREET BALTIMORE MD 21218 |
| AMERICAN MESSAGING SERVICES LLC | PO BOX 5749 CAROL STREAM IL 60197-5749 |
| AMERICAN MESSAGING SERVICES LLC | PO BOX 5749 CAROL STREAM IL 60197-5749 |
| AMERICAN MESSAGING SERVICES LLC | PO BOX 5749 CAROL STREAM IL 60197-5749 |
| AMERICAN NEWSPAPER REPRESENT | 2075 W BIG BEAVER RD STE 310 TROY MI 48084-3407 |
| AMERICAN PACKAGING GROUP INC | 5910 WHITEWATER CIRC SALT LAKE CITY UT 84121 |
| AMERICAN POWER CONVERSION | PO BOX 278 WEST KINGSTOWN RI 02892 |
| AMERICAN RED CROSS OF CENTRAL FLORIDA | PO BOX 536726 ORLANDO FL 32853-6726 |
| AMERICAN SOCIETY FOR TECHNIO | NO.200 4601 SHERIDAN ST HOLLYWOOD FL 33021-3440 |
| AMERICAN SOLUTIONS FOR BUSINESS INC | NW # 7794 MINNEAPOLIS MN 55485-7794 |
| AMERICAN SUPERLIGHT | 11144 PENROSE ST., SUITE 11 SUN VALLEY CA 91352-5601 |
| AMERICAN WOMEN IN RADIO & TELEVISION | PO BOX 254468 SACRAMENTO CA 95865-4468 |
| AMERICANA TRAVEL | 4106 SAN FERNANDO RD SUITE H GLENDALE CA 91204 |
| AMERICAS REAL ESTATE SERVICE | 2231 W 71ST TERRACE PRAIRIE VILLAGE KS 66208 |
| AMERICO VELLI | 1550 LIBERTY TREE RD TITUSVILLE FL 32796-1587 |
| AMERIGAS PROPANE LP | PO BOX 371473 PITTSBURGH PA 15250-7473 |
| AMERIGAS PROPANE LP | PO BOX 371473 PITTSBURGH PA 15250-7473 |
| AMERIN, JOHN | 1267 BRADWELL LN MUNDELEIN IL 60060 |
| AMERIPRIDE UNIFORM SERVICE | 5950 ALCOA AVE VERNON CA 90058 |
| AMERNICK, LEON | 1435 SW 27TH AVE      104 DELRAY BEACH FL 33445 |
| AMGEN | ATTN:PAT OSTERLOH 1100 N VENTU PARK RD NEWBURY PARK CA 91320 |
| AMHERST RAILWAY SOCIETY | PO BOX 1090 WARREN MA 01083 |
| AMICK, DAVE | 803 S 3RD ST PEKIN IL 61554 |
| AMIDON GRAPHICS | 1966 BENSON AVE ST PAUL MN 55116 |
| AMINA PETERSON | 3246 GULFPORT DRIVE BALTIMORE MD 21225 |
| AMINCO INTERNATIONAL INC | 20571 CRESCENT BAY DR LAKE FOREST CA 92630 |
| AMIR RUG GALLERY | 3127 E PACIFIC COAST HWY CORONA CA 92660 |
| AMIR TAB | 1309 AMHERST AV 106 LOS ANGELES CA 90025 |
| AMIRAULT, RUTH | 437 BERNICE TER ABERDEEN MD 21001 |
| AMIRAULT, RUTH | 437 BERNICE TER ABERDEEN MD 21001-1736 |
| AMIT GULATI | 9210 TERRELL LN HAMPTON VA 23666 |
| AMITY UNLIMITED INC | 531 N WAYNE AVE CINCINNATI OH 45215 |
| AMMANN, PAULA | 401 MONTEMAR AVE BALTIMORE MD 21228-5214 |
| AMMERAAL BELTECH | PO BOX 90351 CHICAGO IL 60696-0351 |
| AMODER, MIKE | 17650 JUDAY LAKE DR SOUTH BEND IN 46635 |
| AMON DEWITT | 9600 US HIGHWAY 192 NO. 125 CLERMONT FL 34711 |
| AMOROSO, NICHOLAS | 1337 1/2 N MARIPOSA AVE LOS ANGELES CA 90027 |
| AMORY FUNERAL HOME | P.O. BOX 1026 GRAFTON VA 23692 |
| AMOS HOYT | 1317 CALATHEA DR ORLANDO FL 32818-5749 |
| AMOS NESSIM | 142 PACOS ST VENTURA CA 93001 |
| AMOS WELLINGTON | 38976 YUCCA TREE ST PALMDALE CA 93551 |
| AMOSS, MARIANNE | 1 SUMMERFIELD RD BALTIMORE MD 21207-6044 |
| AMPARIO GALARZA | 6824 HELIOTROPE AV B BELL CA 90201 |
| AMPARO ARIZA | 3731 MENTONE AVE APT 6 LOS ANGELES CA 90034 |
| AMPCO SYSTEM PARKING | 388 MARKET ST SAN FRANCISCO CA 94111 |
| AMPCO SYSTEM PARKING | 200 E LAS OLAS BLVD      STE 1640 FT LAUDERDALE FL 33301 |
| AMRISH PATEL | 5582 SPRAGUE AV A CYPRESS CA 90630 |
| AMS MECHANICAL SYSTEMS INC | 140 E TOWER DR BURR RIDGE IL 60527 |
| AMSPACHER, WAYNE | 3825 SALEM BOTTOM RD WESTMINSTER MD 21157-8034 |

| Claim Name | Address Information |
|---|---|
| AMSTRALI ZETRANI | 5544 YOLANDA AV 206 TARZANA CA 91356 |
| AMUNDSEN, JOHN | 1142 PARKVIEW AVE CHICAGO HEIGHTS IL 60411 |
| AMUSIN, SAVVA | 9129 AUSTIN AVE MORTON GROVE IL 60053 |
| AMY AYMOR | 368 S BAYSIDE DR LONG BEACH CA 90803 |
| AMY BLACK | 6209 GOODLAND AV NORTH HOLLYWOOD CA 91606 |
| AMY CHAMBERLAIN | 3 VALLEY BROOK RD MOODUS CT 06469-1172 |
| AMY CHANG | 1299 PROSPECT ST LA JOLLA CA 92037 |
| AMY CLAYTON | 68 SILVER LN APT 5 EAST HARTFORD CT 06118 |
| AMY CRILLY PHOTOGRAPHY | 2329 LAS COLINAS AVE LOS ANGELES CA 90041 |
| AMY DUDLEY | 1771 17TH ST TUSTIN CA 92780 |
| AMY EDGAR | 1039 COUNTRY CLUB DR TITUSVILLE FL 32780-4988 |
| AMY KERCHER | 324 FRONT ST ALBURTIS PA 18011 |
| AMY KUZMINSKI | 806 BREEZY LAKE WAY MINNEOLA FL 34715 |
| AMY LATEANO | 869 BRIDGE ST SUFFIELD CT 06078-2347 |
| AMY LOUISE MARTIN | 1705 BAKER ROAD RALEIGH NC 27607 |
| AMY MARTIN | 5400 DRIFTWOOD ST 3 OXNARD CA 93035 |
| AMY PITTS | 5711 EGGLESTON AVE ORLANDO FL 32810-4502 |
| AMY ROSS | 431 SOUTH RD NEW HARTFORD CT 06057-3620 |
| AMY SIMS | 3012 S. CRODDY WAY SANTA ANA CA 92704 |
| AMY STANTON | 3012 HUNKIN CIR. DELTONA FL 32738 |
| AMY TANN | 1420 12TH ST A SANTA MONICA CA 90401 |
| AMY TEPLIN | 939 THAYER AV LOS ANGELES CA 90024 |
| AMY TRICE | 5601 FEDERAL HILL RD. FEDERALSBURG MD 216322767 |
| AMY WILEY | 2501 TALISMAN DR KETTERING OH 45420 |
| AMYIETH AMYIETH | 811 SUNDOWN LN NO. 46 NEWPORT NEWS VA 23606 |
| AN AVIAN SANCTUARY RESCUE ME | 2550 ISLAND RD GLOUCESTER VA 23061 |
| AN TYRRELL | 8113 PALO VERDE RD IRVINE CA 92617 |
| ANA AMAYA | 1366 N SERRANO AV 3 LOS ANGELES CA 90027 |
| ANA CANCEL | 1910 ISLAND CIR NO. 103 KISSIMMEE FL 34741-1925 |
| ANA DELIVERY COMPANY | 3608 ENDSLEY PLACE UPPER MARLBORO MD 20772 |
| ANA MORALEZ | 17952 INGOMAR ST RESEDA CA 91335 |
| ANA PEREZ | 7399 S OLD STATE ROAD 37 BLOOMINGTON IN 474039428 |
| ANA RIVERA | 1320 LAKECREST DR APOPKA FL 32703-3723 |
| ANA SANCHEZ | 12043 NEWMIRE AV NORWALK CA 90650 |
| ANA TORES | 2507 HIKERS CT KISSIMMEE FL 34743-3601 |
| ANA WARREN | 825 OCEANBLUFF AV SAN DIMAS CA 91773 |
| ANA WENDY .ANCHEZ | 27940 SOLAMINT RD 15101 CANYON COUNTRY CA 91387 |
| ANABEL TRETHEWEY | 5500 CALLE REAL B120 SANTA BARBARA CA 93111 |
| ANACOMP INC | PO BOX 30838 LOS ANGELES CA 90030-0838 |
| ANACOMP INC | PO BOX 30838 LOS ANGELES CA 90030-0838 |
| ANACONIE, JOY | 19326 RALSTON ST ORLANDO FL 32833-5444 |
| ANAHEIM ARENA MANAGEMENT LLC | 2695 KATELLA AVE ANAHEIM CA 92806 |
| ANAHEIM SPORTS MANAGEMENT | 2695 E KATELLA AVE ANAHEIM CA 92806 |
| ANAHIT SARYAN | 447 W ELK AV 5 GLENDALE CA 91204 |
| ANALLELY MARTINEZ | 932 E ADAMS BLVD 3 LOS ANGELES CA 90011 |
| ANANDA MOORMAN | 14572 FLAGSTONE CT CHINO HILLS CA 91709 |
| ANANDAKUMAR VELAYUTHAM | 11439 ARBORSIDE BEND WAY WINDERMERE FL 34786 |
| ANASTASIO ALVAREZ | 1069 MONTROSE AVE ORANGE CITY FL 32763-5731 |
| ANCHOR COMPUTER INC | 600 FAIRWAY DR STE 205 DEERFIELD FL 33441-1804 |

| Claim Name | Address Information |
|---|---|
| ANCHOR COMPUTER INC | 450 FAIRWAY DRIVE SUITE 205 DEERFIELD BEACH FL 33441-1837 |
| ANCHOR COMPUTER INC | 600 FAIRWAY DR STE 205 DEERFIELD FL 33441-1804 |
| ANCHOR DIRECT INC | 1900 NEW HIGHWAY FARMINGDALE NY 11735-1509 |
| ANCHOR DIRECT INC | 1900 NEW HIGHWAY FARMINGDALE NY 11735-1509 |
| ANCHOR STAFFING | 7173 BALTIMORE ANNAPOLIS BLVD GLEN BURNIE MD 21061 |
| ANDER STEPHEN | 1478 G S PRAIRIE AVE CHICAGO IL 60605 |
| ANDERSEN, BARRY | 244 MOLASSES LN MOUNT PLEASANT SC 29464 |
| ANDERSON DIRECTORY SALES | 4901 E DRY CREEK RD     NO.270 CENTENNIAL CO 80122 |
| ANDERSON DIRECTORY SALES | 4901 E DRY CREEK RD     NO.270 CENTENNIAL CO 80122 |
| ANDERSON INDEPENDENT MAIL | 1000 WILLIAMSTON RD ANDERSON SC 29621 |
| ANDERSON,  JERRY | 5715 S LOOMIS BLVD IL 60636 |
| ANDERSON, ANGEL | 3019 N ELBRIDGE AVE CHICAGO IL 60618 |
| ANDERSON, BERNICE | 641 SW 6TH ST 116GW POMPANO BEACH FL 33060 |
| ANDERSON, BETTY | 2045 E 31ST ST BALTIMORE MD 21218-3105 |
| ANDERSON, BILL | 4050 SIERRA TER SUNRISE FL 33351 |
| ANDERSON, BLAIR | 7400 NW 5TH CT MARGATE FL 33063 |
| ANDERSON, DAVE | 5368 CHANDLER DR WINTERHAVEN FL 33884 |
| ANDERSON, ERIC | 508 PULASKI RD CALUMET CITY IL 60409 |
| ANDERSON, JASON | 3302 BARLEY LN LAKELANDS FL 33803 |
| ANDERSON, KATHY | 64 MAIN ST     F SOMERS CT 06071-1827 |
| ANDERSON, KELSI | 3010 BIRCH HOLLOW DR ANN ARDOR MI 481082304 |
| ANDERSON, KEVIN | 804 E 81ST ST     210 CHICAGO IL 60619 |
| ANDERSON, KIM | 6 E 91ST ST CHICAGO IL 60619 |
| ANDERSON, L | L ANDERSON 9953 S SAWYER AVE EVERGREEN PARK IL 60895 |
| ANDERSON, L | 2625 TECHNY RD     114 NORTHBROOK IL 60062 |
| ANDERSON, LISA | 1116 KENTON RD IL 60015 |
| ANDERSON, LUCILLE | 8125 S EVANS AVE     1 CHICAGO IL 60619 |
| ANDERSON, MARVIN | 8608 CASTLEMILL CIR BALTIMORE MD 21236-2619 |
| ANDERSON, MARY | 165 ADRIAN AVE NEWINGTON CT 06111-2802 |
| ANDERSON, MICHAEL ROBERT | 919 W ELSASSER AVE STE 2530 DELAND FL 32720 |
| ANDERSON, MICHELLE | 119 11TH AVE IL 60103 |
| ANDERSON, MIGAE | 7324 W IRVING PARK RD NORRIDGE IL 60706 |
| ANDERSON, NATHANIEL | 6505 EMERALD DUNES DR     307 WEST PALM BCH FL 33411 |
| ANDERSON, PATRICK | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| ANDERSON, RITA | 230 NE 57TH CT FORT LAUDERDALE FL 33334 |
| ANDERSON, ROSALYN | WM JONES ACADEMIC MAGNET HS 606 S STATE ST CHICAGO IL 60605 |
| ANDERSON, SCOTT | 2861 LAKE POWELL RD WILLIAMSBURG VA 23185 |
| ANDERSON, SHARON | 2507 24TH ST     2 NORTH CHICAGO IL 60064 |
| ANDERSON, SHAUN | 664 STEWART AVE NORTH AURORA IL 60542 |
| ANDERSON, TANAYA | 6742 S PEORIA ST CHICAGO IL 60621 |
| ANDERSON, TERRY | 1543 W 120TH ST     2 CHICAGO IL 60643 |
| ANDERSON, THOMAS | 3609 RANDOLPH ST LANSING IL 60438 |
| ANDERSON, WAYNE | 959 12TH ST NEWPORT NEWS VA 23607 |
| ANDERSON,JEROME C | 8655 S. KEELER CHICAGO IL 60652 |
| ANDERSON,KATHERINE | 8320 NW 73RD STREET TAMARAC FL 33321 |
| ANDERSSON RAUMIREZ | 20032 FRIAR ST WOODLAND HILLS CA 91367 |
| ANDJULIS, JUNE | HERITAGE MIDDLE SCHOOL 6021 S 74TH AVE SUMMIT-ARGO IL 60501 |
| ANDO MEDIA LLC | 402 ANGELL ST PROVIDENCE RI 02906-4013 |
| ANDRADE, AMELIA | 956 MOCKING BIRD LANE NO.500 PLANTATION FL 33324 |

| Claim Name | Address Information |
| --- | --- |
| ANDRADE, LINDSEY | 4607 W 95TH ST          B OAK LAWN IL 60453 |
| ANDRASIK, JOSEPH | 20 SCHOOL ST        17 ROCKY HILL CT 06067-3788 |
| ANDRE NAPOLI | 45 E POINCIANA DR SATELLITE BEACH FL 32937-4539 |
| ANDRE RODGERS | 15111 PISCATAWAY CLINTON MD 20735 |
| ANDREA BERUMEN | 20504 S WESTERN AV TORRANCE CA 90501 |
| ANDREA DEAN | SUITE 480 10561 BARKLEY ST OVERLAND PARK KS 66212-1860 |
| ANDREA FLEMING | 115 GOLDENCREST CT WINTER SPRINGS FL 32708-5622 |
| ANDREA HIXENBAUGH | 8365 BALBOA BLVD 16 NORTHRIDGE CA 91325 |
| ANDREA JENNINGS | PO BOX 5483 WILLIAMSBURG VA 23188 |
| ANDREA JENNINGS | 4899 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| ANDREA MCCOY | 16700 YUKON AV 110 TORRANCE CA 90504 |
| ANDREA SILVA | 270 W SIMPSON ST VENTURA CA 93001 |
| ANDREA SMITH | 118 SOUTH WASHINGTON ST 2ND FLOOR BALTIMORE MD 21231 |
| ANDREA TOWNS | 126 1/2 44TH ST NEWPORT BEACH CA 92663 |
| ANDREA VOLORE | 20750 VENTURA BLVD WOODLAND HILLS CA 91364 |
| ANDREA WALTERS | 2730 ABALONE BLVD ORLANDO FL 32833-4327 |
| ANDREA YOUNG | 65 WILLIAM ST PAWCATUCK CT 06379-2153 |
| ANDREAS BURMEISTER | 101 PEACHTREE LN HAMPTON VA 23669 |
| ANDREE LUPICO | 6 KINGSLEE LN HAMPTON VA 23669 |
| ANDREH ANDERSON | 1620 ARTESIA BLVD 9 REDONDO BEACH CA 90278 |
| ANDREW BEYER | 40220 EMILY PL MURRIETA CA 92563 |
| ANDREW BRITTON | 2095 NOTTINGHAM RD MELBOURNE FL 32935-3719 |
| ANDREW CARRABIS | 4004 MAGUIRE BLVD APT 6209 ORLANDO FL 32803 |
| ANDREW CASTRO | 665 E. FOOTHILL BL. CLAIREMONT CA 91711 |
| ANDREW CRANE | 3032 WESTCHESTER AVE ORLANDO FL 32803-1038 |
| ANDREW DEROS | 2110 S USHIGHWAY27 ST NO. A121 CLERMONT FL 34711 |
| ANDREW DUBOIS | 2525 FRONTAGE RD NO. 161 DAVENPORT FL 33837 |
| ANDREW G GARCIA | 6750 WHITSETT AV 376 NORTH HOLLYWOOD CA 91606 |
| ANDREW GAUL | 714 CIMARRON AVE LADY LAKE FL 32159 |
| ANDREW GEER | 2 ENTERPRISE 7210 ALISO VIEJO CA 92656 |
| ANDREW GUIDON | 719 KOSSUTH STREET FREEMANSBURG PA 18017 |
| ANDREW GUTIEREZ | 3728 WESTWOOD BLVD 4 LOS ANGELES CA 90034 |
| ANDREW HARAKAL | 4519 SPRINGFIELD DR COPLAY PA 18037 |
| ANDREW HONG | 3005 GERTRUDE ST RIVERSIDE CA 92506 |
| ANDREW HORNEY | 7727 CIRO ST DOWNEY CA 90240 |
| ANDREW JOHNSON | 6525 RANDOLPH AVE ORLANDO FL 32809-5123 |
| ANDREW JORDAN | 3813 BIG BETHEL RD YORKTOWN VA 23693 |
| ANDREW KRAVIS | 268 N LAKESHORE DR APT 12 OCOEE FL 34761-2273 |
| ANDREW KRIZANOSKY | 8100NW 27 BLVD C209 GAINSVILLE FL 32606 |
| ANDREW LYGA | 2713 BRADFORDT DR WEST MELBOURNE FL 32904 |
| ANDREW MALONE | 4400 PLAINFIELD AVENUE APT 8 BALTIMORE MD 21206 |
| ANDREW OGDEN | 3345 CRIPPLE CREEK TRAIL BOLDER CO 80305 |
| ANDREW SANTACRUE | 2721 WILSHIRE RD CLERMONT FL 34711 |
| ANDREW SCHICK | 1 PALM RD ENFIELD CT 06082-5926 |
| ANDREW SILVER | 1690 CANOECREEK RD OVIEDO FL 32766 |
| ANDREW SIMS | 120 HEMPSTEAD RD WILLIAMSBURG VA 23188 |
| ANDREW TOMEZAK | 397 PARKER AVE S MERIDEN CT 06450-5954 |
| ANDREW VELLA | 465 BUCKLAND HILLS DR APT 25314 MANCHESTER CT 06042-9115 |
| ANDREW WITTENBERG | 351 LOMA AV LONG BEACH CA 90814 |

| Claim Name | Address Information |
|---|---|
| ANDREW WORDEN | 2013 VIA ESMARCA 1 OCEANSIDE CA 92054 |
| ANDREW, KEN | 6912 BROENING RD BALTIMORE MD 21222 |
| ANDREWS GARCIA, SARAH | 3554 ORCHID DR CORAL SPRINGS FL 33065 |
| ANDREWS INTERNATIONAL INC | FILE 51018 LOS ANGELES CA 90074-1018 |
| ANDREWS INTERNATIONAL, INC. | ATTN: TRICIA CORREA 27959 SMYTH DR. VALENCIA CA 91355 |
| ANDREWS, DANIEL H | PO BOX 2 SADSBURYVILLE PA 19369 |
| ANDREWS, DIANA | 9614 WESLAND CIR RANDALLSTOWN MD 21133-2042 |
| ANDREWS, HAYLEY | 9376 HARVEST WAY LAUREL MD 20723-1754 |
| ANDREWS, TINA | 236 N HALL ST ALLENTOWN PA 18102 |
| ANDREWS, WILLIAM | 3002 KECOUGHTAN RD HAMPTON VA 23661 |
| ANDROMEDA PRODUCTIONS LTD | 8651 E LAKE DR BURNABY BC V5A 4T7 CANADA |
| ANDY KONDRAT | 1089 HIDDEN HARBOUR LN KISSIMMEE FL 347463625 |
| ANECKSTEIN, KENNETH | 6225 SMITH AVE BALTIMORE MD 21209 |
| ANELLA CASSESE | 565 S SPARKMAN AVE ORANGE CITY FL 32763-6421 |
| ANG WIQAN | 2500 WINDWARD CT ORLANDO FL 32805-5853 |
| ANGEL BULTED | 2019 EDGEHILL RD BETHLEHEM PA 18017 |
| ANGEL GARCIA | 2255 KIWI TRL CLERMONT FL 34711-8059 |
| ANGEL LATORRE | 208 ALTA VISTA ST DEBARY FL 32713 |
| ANGEL LOPEZ | 1709 RIVEREDGE RD CHULUOTA FL 32766-5104 |
| ANGEL MURILLO | 5253 BATAVIA RD SOUTH GATE CA 90280 |
| ANGEL NAVARRO | 2104 S AUSTIN BLVD CICERO IL 60804-2012 |
| ANGEL PADILLA | 4031 ATRIUM DR ORLANDO FL 328223741 |
| ANGEL ROMERO | 15 SENECA RD WALLINGFORD CT 06492-2817 |
| ANGEL SENQUIZ | 7302 MARSEILLE CIR ORLANDO FL 32822-8434 |
| ANGEL SOTO | 3006 INDIA BLVD DELTONA FL 32738-6785 |
| ANGEL TIPS | 1763 GRAND AVE BALDWIN NY 11510 |
| ANGEL VILLANUEVA | 1602 W 208TH ST B TORRANCE CA 90501 |
| ANGEL, RICHARD A | 521 BULKELEY PL      27 NEWPORT NEWS VA 23601 |
| ANGELA CAGAN | 1715 STATE STREET SANTA BARBARA CA 93101-1709 |
| ANGELA CARILLO | 10652 WINDSOR CT ORLANDO FL 32821-8738 |
| ANGELA COOK | 506 E GRANT ST ORLANDO FL 32806-4043 |
| ANGELA DAMON | 5050 DOWN POINT LN WINDERMERE FL 34786 |
| ANGELA FALLETA | 28595 LAS ARUBAS LAGUNA NIGUEL CA 92677 |
| ANGELA FALLS | 13568 BURNSIDE PL FONTANA CA 92336 |
| ANGELA GALLOGLY | 323 E CONCORD ST ORLANDO FL 32801-1311 |
| ANGELA GARCIA | 536 W 42ND ST LOS ANGELES CA 90037 |
| ANGELA HIRSCHBECK | 316 GOLF COURSE PKWY DAVENPORT FL 33837 |
| ANGELA KERINSKY | 621 N KENWOOD ST BURBANK CA 91505-3109 |
| ANGELA LONDOZNO | 5533 LOS PALMA VISTA DR ORLANDO FL 32837 |
| ANGELA MARINO | 15 CASCO ST HARTFORD CT 06114-2416 |
| ANGELA MCFADDEN | 724 S CUMBERLAND AVE PARK RIDGE IL 60068-4633 |
| ANGELA ODIO | 300 E. CEDAR AVE. BURBANK CA 91502 |
| ANGELA OKEEFE | 4495 LAKE SHORE DR SAINT CLOUD FL 34772-7370 |
| ANGELA RAMOS | 10547 SHELLYFIELD RD DOWNEY CA 90241 |
| ANGELA UORBIK | 10 MERANO CT NEWPORT BEACH CA 92657 |
| ANGELA VONELLA | 64 HOLLYBERRY RD BRISTOL CT 06010-2962 |
| ANGELA WHITFIELD | 111 STRATFORD DR APT A WILLIAMSBURG VA 23185 |
| ANGELICA DAVANCENS | 18152 ARMINTA ST RESEDA CA 91335 |
| ANGELICA DONIS | 5502 SIERRA VISTA AV 107 LOS ANGELES CA 90038 |

| Claim Name | Address Information |
|---|---|
| ANGELICA MORENO | 4316 56TH ST MAYWOOD CA 90270 |
| ANGELICA NAVARRO | 120 N MAGNOLIA AV 56 ANAHEIM CA 92801 |
| ANGELICA ROMO | 1715 E OCEAN BLVD LONG BEACH CA 90802 |
| ANGELIKA SCHUBERT INC | 1548 16TH STREET SANTA MONICA CA 90404-3309 |
| ANGELINA HOPKINS | C/O TERRY BOSTON WILLIAMSBURG VA 23185 |
| ANGELINA LAGUNAS | 5211 W MELROSE ST CHICAGO IL 60641 |
| ANGELINA LOPEZ | 116 N LAKE DR LEESBURG FL 34788-2651 |
| ANGELINA M GARCIA | 18992 FLORIDA ST B6 HUNTINGTON BEACH CA 92648 |
| ANGELINA TORRES | 983 EL LAGO TER WINTER SPRINGS FL 32708-4729 |
| ANGELINE HALL | 5404 LIMELIGHT CIR NO. 6 ORLANDO FL 32839 |
| ANGELO CAPOZZO | 1610 JERSEY AVE SAINT CLOUD FL 34769-4251 |
| ANGELO COOK | 4207 SEYBOLD AVE ORLANDO FL 32808 |
| ANGELO DRAPER | 246 GRAND VISTA TRL LEESBURG FL 34748 |
| ANGELO PONS | 32 OLD HATCHERY LN NEWINGTON CT 06111-4428 |
| ANGELO THEFANOUS | 7716 GREENBORO DR APT 4 WEST MELBOURNE FL 32904-1409 |
| ANGELO'S RECYCLED MATERIAL | PO BOX 1493 LARGO FL 33779-1493 |
| ANGELO, MICHAEL | 177 SEXTON ST NEW BRITAIN CT 06051-1019 |
| ANGELS/ESPN 3RD PARTY BULK | 1701 E KATELLA AVE ANAHEIM CA 92805 |
| ANGENENDT, BIRGITT | 7507 FAIRBROOK RD      3A GWYNN OAK MD 21244 |
| ANGI, LEWIS | 91 HIGHVIEW TER MIDDLETOWN CT 06457-2431 |
| ANGIE CARTER | 4290MIRA LINDA PL NO.1133 COLORADO SPRINGS CO 80920 |
| ANGIE DONIS | 2553 FIDELIA AV CITY OF COMMERCE CA 90040 |
| ANGIE GREEN | 7025 W UNIV AVE. NO.1005 GAINSVILLE FL 32607 |
| ANGIE ORSINI | 12 ELMBROOK DR STAMFORD CT 06906 |
| ANGIE SANCHEZ | 434 N VERNON AV AZUSA CA 91702 |
| ANGIE'S LIST | LAURA MCLAUGHLIN 1030 E WASHINGTON ST INDIANAPOLIS IN 46202-3953 |
| ANGONOA, JOSE ALBERTO | BAIGORRI 475 CIUDAD DE CORDOBA CP5001 CIUDAD DE CORDOBA |
| ANGRAM, COURTNEY | 4023 W ADAMS ST      2 CHICAGO IL 60624 |
| ANGRY BEAR PRODUCTIONS | 9 BAINBRIDGE CLOSE    GRANGE PARK WILTS SWINDON SN5 6BD |
| ANGSTADT,STEVEN | 83 NOLL LN FLEETWOOD PA 19522 |
| ANGSTEN, BONNIE | 3328 N SPRINGFIELD AVE CHICAGO IL 60618 |
| ANIMAL GROCERY #2 | 955 BROAD ST HARTFORD CT 06106 |
| ANITA BELDA | 105 BROOK RD GRAFTON VA 23692 |
| ANITA COHEN | 6375 GREEN VALLEY CIR 308 CULVER CITY CA 90230 |
| ANITA FAULKNER | 105 EDGEWOOD CT GRAFTON VA 23692 |
| ANITA GOURLAY | 633 NIDA DR MELBOURNE FL 32935-6442 |
| ANITA HAM | 7951 SULLY DR ORLANDO FL 32818-8713 |
| ANITA HUGHES | 7721 CIRO ST DOWNEY CA 90240 |
| ANITA MANISCALCO | 9 CAMBRIDGE DR PROSPECT CT 06712-3031 |
| ANITA MARTIN | 20750 VENTURA BLVD ST WOODLAND HILLS CA 91364 |
| ANITA MATTHEWS | 158 JESTERS LN WILLIAMSBURG VA 23188 |
| ANITA SANTIAGO ADVERTISING | TERESA GONZALEZ/ ELBA HENRIQUEZ 2448 MAIN ST SANTA MONICA CA 90405 |
| ANITA TORRES | 2207 ORANGE GROVE AV ALHAMBRA CA 91803 |
| ANITA WEINSTEIN | 909 W WILSON AVE CHICAGO IL 60640-5706 |
| ANITA WOOTEN | 1910 ENGLEWOOD RD WINTER PARK FL 32789-6071 |
| ANITAS STUDIO OF DANCE | 202 9TH AVE EAST NORTHPORT NY 11731 |
| ANITTA & JULIE SALAS | 465 LAVERNE AV LOS ANGELES CA 90022 |
| ANJANA KENNEDY | 103 OHARA CT CARY NC 27513 |
| ANN ADKINS | 604 CONWAY DR APT 103 WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
| --- | --- |
| ANN ATWOOD | 2713 BUTTERNUT CT EUSTIS FL 32726-2038 |
| ANN BENNETT | 1329 LAKE DR CASSELBERRY FL 32707-3611 |
| ANN BLAKER | 7149 CLEMENTS AVE GLOUCESTER VA 23061 |
| ANN BRADSHAW | 44 HUDGINS RD POQUOSON VA 23662 |
| ANN BRIGHAM | 795 HILLCREST AVE TITUSVILLE FL 32796-3713 |
| ANN BURRELL | 1043 11TH ST 3 SANTA MONICA CA 90403 |
| ANN CARTWRIGHT | 2613 GARRETT RD// BALTIMORE MD 21161 |
| ANN CROCE | 179 GRIDLEY ST APT 3 BRISTOL CT 06010 |
| ANN EDWARDS | 29 LAFAYETTE RD MARLBOROUGH CT 06447 |
| ANN ENDICOTT | 18 ARECA DR ORLANDO FL 32807 |
| ANN ENGLISH | 2842 ENGLISH DR DELTONA FL 32738-3415 |
| ANN FORMAN | P.O. BOX 560458 MOUNT VERDE FL 34756-0458 |
| ANN HENDERSON | 5819 FLORI LN ORLANDO FL 32808-1811 |
| ANN JARONCZYK | 27481 TOSSAMAR MISSION VIEJO CA 92692 |
| ANN KURILCHIK | 2116 GRAFTON AVE CLERMONT FL 34711 |
| ANN LEVINS | 6597 WOODTHRUSH HL ORLANDO FL 32810-6524 |
| ANN LOLORDO | 310 S RIVERSIDE DRIVE CROWNSVILLE MD 21032 |
| ANN M VURRO | 677 SAN PABLO AVE CASSELBERRY FL 32707 |
| ANN MARTIN | 1546 NECTARINE TRL CLERMONT FL 34711 |
| ANN MILES | 5160 YOLANDA AVE TARZANA CA 91356 |
| ANN MITCHELL | 4783 WALDEN CIR APT N ORLANDO FL 32811-7146 |
| ANN MULLIKIN | 421 NE 47TH CT OCALA FL 34470-1539 |
| ANN OUELLETTE | 1350 ELIZABETH ST REDLANDS CA 92373 |
| ANN REAGERS | 1545 W 223RD ST TORRANCE CA 90501 |
| ANN REED | PO BOX 2507 HARTFORD CT 06146-2507 |
| ANN RUSTICI | 660 ATLANTIC ST NO. 105 STAMFORD CT 06902 |
| ANN SANDERS | 911 SUNNY DELL DR ORLANDO FL 32818-6929 |
| ANN SAVITSKY | 5700 ETIWANDA AV 149 TARZANA CA 91356 |
| ANN STREATER | 205 PORT STEWART WILLIAMSBURG VA 23188 |
| ANN TWITE | 117 SURFWOOD CT PRUDENVILLE MI 48651 |
| ANN VANDEVUSSE | 3248 CANDLE RIDGE DR ORLANDO FL 32822-4017 |
| ANN WILSON | 3721 SW 160 AV NO. 205 MIRAMAR FL 33027 MIRAMAR FL 33027 |
| ANN WU | 1297 BICKLEY DR. HUNTINGTON BEACH CA 92646 |
| ANNA CLAUDIA | 12222 WILSHIRE BLVD 302 LOS ANGELES CA 90025 |
| ANNA CONNELLY | 453 LAKEPARK TRL OVIEDO FL 32765 |
| ANNA DONG | 7742 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91605 |
| ANNA FOSS | 1092 W DONEGAN AVE APT 23 KISSIMMEE FL 34741 |
| ANNA G. SMITH | 1125 WINBURN DR. EAST POINT GA 30344 |
| ANNA GARKUSHE | 1335 N LA BREA AV 313 LOS ANGELES CA 90028 |
| ANNA GOODSON MANAGEMENT INC | 38-10 PLACE DU COMMERCE STE 611 VERDUN QC H3E IT8 CANADA |
| ANNA GOODSON MANAGEMENT INC | 38-10 PLACE DU COMMERCE STE 611 VERDUN QC H3E IT8 CANADA |
| ANNA JAMES | 14426 BRINK AV NORWALK CA 90650 |
| ANNA KUTZ | 926 E TILGHMAN ST ALLENTOWN PA 18109 |
| ANNA LIZARRAGA | 713 UNIVERSITY AVE. BURBANK CA 91504 |
| ANNA M PEDI | 4717 OLDS RD OXNARD CA 93033 |
| ANNA MARINO | 6183 SAND PINES ESTATTES BLVD ORLANDO FL 32819 |
| ANNA MAY SEBASTIAN | 1107 COTTONWOOD ST LEESBURG FL 34748-4012 |
| ANNA PALMA | 18 CHAPARRAL DR POMONA CA 91766 |
| ANNA PANASIUK | 2510 N 72ND CT ELMWOOD PARK IL 60707-2045 |

| Claim Name | Address Information |
|---|---|
| ANNA RAE STRAIGHT | 1455 RAINTREE LN MOUNT DORA FL 32757 |
| ANNA ROMBERGER | 1734 SUGAR PINE AVE KISSIMMEE FL 34758-2340 |
| ANNA S MICHALOWSKI | 532 BURRITT ST CNV 208 NEW BRITAIN CT 06053-3617 |
| ANNA SANTIAGO | 24035 VICTORY BLVD WEST HILLS CA 91307 |
| ANNA SENCIK | 8224 WELLSMERE CIR ORLANDO FL 32835-5364 |
| ANNA SHEPPARD | 125 N 4TH ST HAMPTON VA 23664 |
| ANNA WALKER | 556 BRECKENRIDGE VLG APT 7 ALTAMONTE SPRINGS FL 32714-4600 |
| ANNABEL, MARY ANN | 9825 W 151ST ST 2E IL 60462 |
| ANNABELL MARK | 1961 WARWICKHILLS DR ORLANDO FL 32826-5710 |
| ANNAMACAI, MOHANAPRIYA | 1852 W PALM DR APT 312 MT PROSPECT IL 600564437 |
| ANNE ARUNDEL MEDICAL CENTER | C/O RUTH BURKE & ASSOC 4050 PENNSYLVANIA NO.103 KANSAS CITY MO 64117 |
| ANNE CAMPBELL | 44509 OVERLAND AV LANCASTER CA 93536 |
| ANNE CAMPBELL | 5256 MERIMONT CT ORLANDO FL 32808-1732 |
| ANNE COLEY | 4667 SIR GILBERT LOOP WILLIAMSBURG VA 23185 |
| ANNE DAY | 1247 W WELLINGTON DR DELTONA FL 32725-7081 |
| ANNE DURHAM | 51 BEECHWOOD DR ORMOND BEACH FL 32176-3509 |
| ANNE FELLER | 3661 CRESCENT PARK BLVD ORLANDO FL 32812 |
| ANNE GEISSLER | 75 HOCKANUM BLVD UNIT 2132 VERNON CT 06066-4071 |
| ANNE HAGMIER | 1153 NO. DELSOL LANE DIAMOND BAR CA 91765 |
| ANNE HUGHES | 105 MACAULAY RD WILLIAMSBURG VA 23185 |
| ANNE INVERNALE | 13401 BRISTLECONE CIR ORLANDO FL 32828-8462 |
| ANNE J GARDNER | 4142 OAK GROVE DR ZELLWOOD FL 32798-9603 |
| ANNE JOHNSON | 607 ARBOR CT NEWPORT NEWS VA 23606 |
| ANNE JORDAN | 208 W BUCHANON AVE ORLANDO FL 32809-4942 |
| ANNE KANE | 7951 GOLDEN POND CT KISSIMMEE FL 34747 |
| ANNE KIELY | 1631 7TH AVE LANGLEY AFB VA 23665 |
| ANNE L. YOUNG | 1071 AMANDA RD DAYTONA BEACH FL 32114-1711 |
| ANNE LEHMAN | 150 WINDTREE LN WINTER GARDEN FL 34787-4314 |
| ANNE M FAIRBANKS | 117 TEMPLE DR LONGWOOD FL 32750-4057 |
| ANNE MCARTHUR | 30 MOREE LOOP APT 31 WINTER SPRINGS FL 32708-2489 |
| ANNE MOONEY | 4313 SEA MIST DR APT 261 NEW SMYRNA FL |
| ANNE PEKOSKE | 598 CHURCH ST AMSTON CT 06231-1607 |
| ANNE PREVATT | 631 LAKE SHORE DR MAITLAND FL 32751-3262 |
| ANNE SCHIMENTI | 320 CHARLESTON PL KISSIMMEE FL 34747 |
| ANNE THOMPSON | 444 ARUBA CT SATELLITE BEACH FL 32937-3810 |
| ANNE WILLAN INC | PO BOX 14354 SCOTTSDALE AZ 85267 |
| ANNE ZUGELDER | 1166 DEKLEVA DR APOPKA FL 32712 |
| ANNEMARIE MUNOZ | 23651 CREMONA ST LAGUNA HILLS CA 92653 |
| ANNETTE BRENNAN | 2045 DUNCAN TRCE DELAND FL 32720-8694 |
| ANNETTE CERNY | 4653 SW 31 DR HOLLYWOOD FL 33023-5566 HOLLYWOOD FL 33023 |
| ANNETTE FARBER | 345 WILLIAMS STREET SLATINGTON PA 18080 |
| ANNETTE GRUBIN | 3111 4TH ST APT 304 SANTA MONICA CA 90405 |
| ANNETTE HAMMEL | 19505 RINALDI ST 67 NORTHRIDGE CA 91326 |
| ANNETTE HARRIS | 642 BALFOUR DR WINTER PARK FL 32792-2607 |
| ANNETTE SADLOWSKI | 19 BEVIN BLVD EAST HAMPTON CT 06424-1202 |
| ANNETTE SELL | 646 N. 9TH STREET ALLENTOWN PA 18102 |
| ANNIE EVERETT | 11 RIVERLANDS DR NO. B NEWPORT NEWS VA 23605 |
| ANNIE FOSTER | 2211 BEATRICE DR ORLANDO FL 32810-4425 |
| ANNIE L CALLANGAN MD & ASSOCIATES INC | 4753 N ELSTON AVE CHICAGO IL 60630 |

| Claim Name | Address Information |
|---|---|
| ANNIE LOPEZ | 7907 SWORDFISH LN ORLANDO FL 32822-7165 |
| ANNIE MURRAY | 2689 KERWOOD CIR ORLANDO FL 32810-3840 |
| ANNIE SPRINGER | 918 11TH ST NEWPORT NEWS VA 23607 |
| ANOCOIL CORPORATION | PO BOX 1318 60 EAST MAIN STREET ROCKVILLE CT 06066 |
| ANOCOIL CORPORATION | PO BOX 1318 60 EAST MAIN STREET ROCKVILLE CT 06066 |
| ANSCHUTZ SOUTHERN CALIFORNIA SPORTS COMP | 18400 AVALON BLVD.  SUITE 100 CARSON CA 90746 |
| ANSELMI, JOSPEH | 6412 S ORCHARD RD LINTHICUM HEIGHTS MD 21090-2629 |
| ANSHEL, PHILLIP | 13957 WOODENS LN REISTERSTOWN MD 21136-4522 |
| ANSON STONER INC | ATTN: ACCTS PAYABLE 111 E FAIRBANKS AVE WINTER PARK FL 32789-7004 |
| ANSWER NATIONAL INC | PO BOX 807 GLEN ELLYN IL 60138-0807 |
| ANTECH DIAGNOSTICS | 1390 E GUDE DR ROCKVILLE MD 20850 |
| ANTELIANO PAOLINO | 55 LANCASTER RD APT B11 WETHERSFIELD CT 06109-3378 |
| ANTENNA MASTER CORPORATION | 12944 SW 113TH COURT MIAMI FL 33176 |
| ANTHEM BLUE CROSS AND BLUE SHIELD | PO BOX 791273 BALTIMORE MD 21279 |
| ANTHONY & JENNIFER TEDFORD | 11946 AVON WY 1 LOS ANGELES CA 90066 |
| ANTHONY BERGER | 315 S MAIN ST QUAKERTOWN PA 18951 |
| ANTHONY BERNAL | 507 S MADISON AV 2 PASADENA CA 91101 |
| ANTHONY BRIGGS | 2790 ORANGEBUD DR KISSIMMEE FL 34746 |
| ANTHONY BUTLER | 6220 LEMONA AV 12 1/2 VAN NUYS CA 91411 |
| ANTHONY CARTER | 191 SEASIDE AV NO. 1 STAMFORD CT 06902 |
| ANTHONY COOPER | 29695 LEXINGTON STREET EASTON MD 21601 |
| ANTHONY DANIEL | P.O. BOX 620132 OVIEDO FL 32762 |
| ANTHONY DAWSON | 8 JAMES K HORNE CIRCLE QUEENSTOWN MD 21658 |
| ANTHONY DRAGER | 3649 LORRAINE AVE IL 60555 |
| ANTHONY G DELUCIA | 180 MAGNOLIA WOODS CT APT 10C DELTONA FL 32725-9377 |
| ANTHONY GARGIULO | 1165 GLENWOOD TRL DELAND FL 32720-2008 |
| ANTHONY GERMAINE | 39 SMITHWHEEL RD UNIT 26 OLD ORCHARD FL |
| ANTHONY GIAMMARCO | 386 SCHOOL ST EAST HARTFORD CT 06108-1136 |
| ANTHONY GONZALES | 5341 RUSSELL AV 5 LOS ANGELES CA 90027 |
| ANTHONY GUINTA | 651 SALERNO DR DELTONA FL 32725-8449 |
| ANTHONY J. LJUBI | 609 HIGHWAY 466 NO. 324 LADY LAKE FL 32159 |
| ANTHONY LANCI | 14229 PORTRUSH DR ORLANDO FL 32828 |
| ANTHONY LANGONE | 390 WATERFALL LN WINTER PARK FL 32789-2515 |
| ANTHONY MAZZIE | 2751 AZALEA DR LONGWOOD FL 327794638 |
| ANTHONY MAZZULLO | 95 OLD MILL LN STAMFORD CT 06902 |
| ANTHONY MCHRTENS | 9929 CHESHAM DR ORLANDO FL 32817-3281 |
| ANTHONY MELIKIAN | 525 VITERRA CT KISSIMMEE FL 34759 |
| ANTHONY MELNICK | 3700 CURRY FORD RD APT X22 ORLANDO FL 32806-2666 |
| ANTHONY MORRIS | 5134 MILLSTREAM RD ORLANDO FL 32818-8120 |
| ANTHONY OLIVER | 320 N 8TH  ST ALLENTOWN PA 18102 |
| ANTHONY PARAS | 2900 N ATLANTIC AVE APT 502 DAYTONA BEACH FL 32118 |
| ANTHONY R PENDLETON | 627 STERLING ST NEWPORT NEWS VA 23605 |
| ANTHONY R BRILEY | 11 ATLAS DR SAN PEDRO CA 90732 |
| ANTHONY SAGLINBENE | 13 VILLA VILLAR CT DELAND FL 32724-5971 |
| ANTHONY SAMUELS | 824 TERRYLYNN DR ORLANDO FL 32808-7723 |
| ANTHONY SCIANO | 6445 LONGLAKE DR PORT ORANGE FL 32128 |
| ANTHONY WAWRYK | 6808 JACKSONVILLE RD BETHLEHEM PA 18017 |
| ANTHONY WEATHERS | 2305 SHELL RD LOT 23 HAMPTON VA 23661 |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY ZARRELLA | 2051 PIONEER TRL APT 126 NEW SMYRNA FL |
| ANTHONY, TIM | 2035 GREEN MILL RD FINKSBURG MD 21048-1930 |
| ANTOINETTE HATCHETT | 16018 EDGEVIEW TER BOWIE MD 20716 |
| ANTOINETTE LAMOTHE | 119 EMILY LN BRISTOL CT 06010-6816 |
| ANTON BAUER, INC. | 14 PROGRESS AVE SHELTON CT 06484 |
| ANTON BAUER, INC. | 14 PROGRESS AVE SHELTON CT 06484 |
| ANTON, R | PO BOX 12176 SANTA ROSA CA 95406 |
| ANTONACCI, FRANCES | 2105 N NARRAGANSETT AVE CHICAGO IL 60639 |
| ANTONAK, BERTHA | 11295 W ATLANTIC BLVD      305 CORAL SPRINGS FL 33071 |
| ANTONELLA HENZE | 26 ROCKWOOD DR PORTLAND CT 06480 |
| ANTONELLA ROBERTS | 916 CENTER CREST BLVD DAVENPORT FL 33837 |
| ANTONETTE GABRIEL | 1100 CALLE DEL CERRO 1431 SAN CLEMENTE CA 92672 |
| ANTONIA ANGELES | 117 OLDE JAMESTOWN CT NO. 4H WILLIAMSBURG VA 0 |
| ANTONIA GARCIA | 1130 E 71ST ST LOS ANGELES CA 90001 |
| ANTONIA RODRIGUEZ | 6028 ALLSTON ST LOS ANGELES CA 90022 |
| ANTONIO AVENDANO | 2422 MALABAR ST 2 LOS ANGELES CA 90033 |
| ANTONIO BERNARL | 12017 MAPLELEAF LN FONTANA CA 92337 |
| ANTONIO FERNANDEZ | 837 S NORMANDIE AV 207 LOS ANGELES CA 90005 |
| ANTONIO GARCIA | 2759 BOLKER DR PORT HUENEME CA 93041 |
| ANTONIO GATGENS | 97 HEARTHSTONE IRVINE CA 92606 |
| ANTONIO GONLANES | 7941 2ND ST DOWNEY CA 90241 |
| ANTONIO ORELLANA | 870 MINES AV E MONTEBELLO CA 90640 |
| ANTONIO PONTES | 2509 ALBURY AVE DELTONA FL 32738-2602 |
| ANTONIO SCUTURO | 17402 CAUDEL RD ORLANDO FL 32833-2833 |
| ANTONIO, ELVIA | 1130 YEW CT      J ELGIN IL 60120 |
| ANTRIM, DORON | 12 WOODGAIT CT REISTERSTOWN MD 21136-5952 |
| ANUNCIATION CATHEDRAL GREEK | 24 W PRESTON STREET BALTIMORE MD 21202 |
| ANUPAM SUKUL | 22116 HACKNEY ST CANOGA PARK CA 91304 |
| ANY RESOURCES LLC | 6005 CHINQUAPIN PARKWY BALTIMORE MD 21239 |
| ANZIANI, BEANYS | 2 SYCAMORE CT NO.205 STE 2208 WINTER SPRINGS FL 32708 |
| AON CONSULTING | LESLIE COOK 1100 REYNOLDS BLVD. WINSTON SALEM NC 27105 |
| AP ADLER INVESTMENT FUND | 1400 NW 107TH AVE MIAMI FL 33172-2746 |
| APAC SOUTHEAST INC | 4636 SCARBOROUGH DR LUTZ FL 33559-8506 |
| APARICIO, CAROLINA | 221 SIOUX AVE CARPENTERSVILLE IL 60110 |
| APEX PRINTER REPAIR LLC | 333 N MICHIGAN AVE  NO.832 CHICAGO IL 60601 |
| APOLOSSE, MEDELUS | 1602 CATHERINE DRIVE APT 4 DELRAY BEACH FL 33445 |
| APOSTOLINA,KAREN | 820 N PARISH PL BURBANK CA 91506 |
| APOSTOLOS, JIM | 7806 W GLENLAKE AVE IL 60631 |
| APPELBAUM, ANNE | DWOR CHOBIELIN NAKLO 89100 |
| APPLE COMPUTER INC | PO BOX 846095 DALLAS TX 75284-6095 |
| APPLEBAUM, DOUGLAS | 3104 N WINDSOR ARLINGTON HEIGHTS IL 60004 |
| APPLEGATE, ROBERT J | 3430 GALT OCEAN DRIVE  APT 812 FORT LAUDERDALE FL 33308 |
| APPLEQUEST | 134 TARTAN DR KITTANNING PA 16201-3554 |
| APPLIANCE WORLD | 1756 NW 38TH AVE LAUDERHILL FL 33311-4117 |
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |

| Claim Name | Address Information |
|---|---|
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |
| APPLICATION SYSTEMS DESIGN | 2609 W 159TH ST REDONDO BEACH CA 90278 |
| APPLIED LUBRICATION TECH | 12 FRENCH DRIVE RR5 ORANGEVILLE ON L9W 2Z2 CANADA |
| APPOLONIA KWELI | 140 MARINER WAY MAITLAND FL 32751-5829 |
| APPVAULT LLC | 1800 PARKWAY PL        STE 1000 MARIETTA GA 30067 |
| APPVAULT LLC | 1800 PARKWAY PL        STE 1000 MARIETTA GA 30067 |
| APRIL CAPHOZA | 143 MURICA AISLE 143 IRVINE CA 92614 |
| APRIL CHAVEZ | 5304 S RIDEOUT WY WHITTIER CA 90601 |
| APRIL DUCOTE | 709 FAWN LAKE DR NEWPORT NEWS VA 23608 |
| APRIL DUENAS | 26 HAMLIN ST MANCHESTER CT 06040-5319 |
| APRIL SULLIVAN | 8931 BREAKERS DR HUNTINGTON BEACH CA 92646 |
| APRIL WARD | 1320 FRAZIER AVE ORLANDO FL 32811-3916 |
| APS HEALTHCARE BETHESDA | 44 S BROADWAY # 1200 WHITE PLAINS NY 106014425 |
| AQUA HOTELS AND RESORTS | ATTN LEEANN ISOBE 1850 ALA MOANA BLVD WAIKIKI BEACH HI 96815 |
| AQUARION WATER COMPANY OF CT | 200 MONROE TURNPIKE MONROE CT 06468 |
| AQUINO, LYDIA | 350 63RD ST CLARENDON HILLS IL 60514 |
| AQUIRA, CECELIA | 3044 W GRANDVILLE AVE       208 WAUKEGAN IL 60085 |
| AR MILLER ENGINEERING INC | 1516 HILLCREST ST STE 212 ORLANDO FL 32803-4728 |
| ARAI, KUWAKO | 808 SKYLINE DR BARRINGTON IL 60010 |
| ARAMARK | 531 E. PELTEASON ST ATTN:ACCOUNTS PAYABLE IRVINE CA 92697 |
| ARAMARK CORPORATION | 1851 HOWARD ST   STE F ELK GROVE IL 60007 |
| ARAMARK CORPORATION | 1851 HOWARD ST   STE F ELK GROVE IL 60007 |
| ARAMARK REFRESHMENT SERVICES | 1851 HOWARD STREET  STE F ELK GROVE VILLAGE IL 60007 |
| ARAMARK REFRESHMENT SERVICES | 229 ROBBINS LANE SYOSSET NY 11791 |
| ARAMARK REFRESHMENT SERVICES | 17044 MONTANERO AVE CARSON CA 90748 |
| ARAMARK REFRESHMENT SERVICES | 6811 E 32ND STREET INDIANAPOLIS IN 46226 |
| ARAMARK REFRESHMENT SERVICES | 2885 SOUTH 171ST STREET NEW BERLIN WI 53131 |
| ARAMARK REFRESHMENT SERVICES | 30 LEONARDO DR N HAVEN CT 06473 |
| ARAMARK SERVICES | 111 W MONROE ST IL 60603-4096 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | ET AL. - C/O SHEILA R. SCHWAGER HAWLEY TROXELL ENNIS & HAWLEY LLP PO BOX 1617 BOISE ID 83701 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | ET AL. - C/O SHEILA R. SCHWAGER HAWLEY TROXELL ENNIS & HAWLEY LLP PO BOX 1617 BOISE ID 83701 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | ET AL. - C/O SHEILA R. SCHWAGER HAWLEY TROXELL ENNIS & HAWLEY LLP PO BOX 1617 BOISE ID 83701 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | ET AL.- C/O SHEILA R. SCHWAGER HAWLEY TROXELL ENNIS & HAWLEY LLP PO BOX 1617 BOISE ID 83701 |
| ARAMARK UNIFORM SERVICES | 1500 WASHINGTON ST APT 7V HOBOKEN NJ 07030 |
| ARAMARK UNIFORM SERVICES | 115 N 1ST ST BURBANK CA 91502- |
| ARAMARK UNIFORM SERVICES INC | PO BOX 540224 OPA LOCKA FL 33054 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 568 LAWRENCE MA 01842-0568 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 15166 READING PA 19612-5166 |
| ARAMARK UNIFORMS SERVICES INC | 2741 S DIVISION AVE ORLANDO FL 32805 |
| ARAMARK UNIFORMS SERVICES INC | PO BOX 540224 OPA LOCKA FL 33054 |

| Claim Name | Address Information |
|---|---|
| ARAMARK UNIFORMS SERVICES INC | 2741 S DIVISION AVE ORLANDO FL 32805 |
| ARAMARK UNIFORMS SERVICES INC | PO BOX 7247 0342 PHILADELPHIA PA 19170-0342 |
| ARAMARK UNIFORMS SERVICES INC | PO BOX 568 LAWRENCE MA 01842-0568 |
| ARANYI, DAVE | 9665 GOLDEN ROD PATH COLUMBIA MD 21046-2001 |
| ARBELADA, JOHN | 1924 LINCOLN AVE BALTIMORE MD 21227-4115 |
| ARBITRON | 9705 PATUXENT WOOD COLUMBIA MD 21046-1572 |
| ARBITRON MULTIMEDIA SERVICES | ATTN: LEGAL COUNSEL 9705 PATUXENT WOOD DR. COLUMBIA MD 21046 |
| ARBO, JENNIFER | 80 N ELM ST MANCHESTER CT 06042-3226 |
| ARBON EQUIPMENT CORP | PO BOX 78196 MILWAUKEE WI 53278-0196 |
| ARBON EQUIPMENT CORP | PO BOX 78196 MILWAUKEE WI 53278-0196 |
| ARC | 50 GLENVILLE ST GREENWICH CT 06831 |
| ARC HOLDING LTD | DBA SPORTS ACCESS PO BOX 55652 LOS ANGELES CA 90074-5652 |
| ARC HOLDING LTD. | DBA SPORTS ACCESS 100 E. ROYAL LANE, SUITE 250 IRVING TX 75039 |
| ARC HOLDING LTD. | DBA SPORTS ACCESS 100 E. ROYAL LANE, SUITE 250 IRVING TX 75039 |
| ARC HOLDING, LTD. | DBA SPORTS ACCESS 100 E ROYAL LANE SUITE 250 IRVING TX 75039 |
| ARC HOLDING, LTD. | DBA SPORTS ACCESS 100 E ROYAL LANE SUITE 250 IRVING TX 75039 |
| ARC HOLDING, LTD. | DBA SPORTS ACCESS 100 E ROYAL LANE SUITE 250 IRVING TX 75039 |
| ARCEO, RAFAEL | 1917 ELMWOOD AVE        2 BERWYN IL 60402 |
| ARCH COMMUNICATIONS | PO BOX 660770 DALLAS TX 75266-0770 |
| ARCHER, ANDREA | 1020 NW 191ST AVE PEMBROKE PINES FL 33029 |
| ARCHER, MARLENE | 9 SHEILA DR HAMPTON VA 23664 |
| ARCHER, ROBERT | 3024 N NAGLE AVE CHICAGO IL 60634 |
| ARCHIE ARMSTRONG | 35301 CROSS ST NO. 12 FRUITLAND PARK FL 34731-6006 |
| ARCHIE S GILES | 1311 SUMTER ST LEESBURG FL 34748-6365 |
| ARCHIVE | 50 DOWNING TWO PITTSFIELD MA 01201 |
| ARCHON RESIDENTIAL-ALTA CHAS | 1575 SW 8TH ST BOYNTON BEACH FL 33426-5828 |
| ARCO AMPM MART | 4015 W REDONDO BEACH BLVD STORE# 9650 LAWNDALE CA 90260 |
| ARCO GASPRO PLUS | PO BOX 70887 CHARLOTTE NC 28272 |
| ARDALANI, SARAH | 6672 COZYWOOD COURT WHITTIER CA 90601 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDIS FLORES | 4453 W 129TH ST B HAWTHORNE CA 90250 |
| AREGOOD, OLIVIA | 1402 JOYCE DR IL 60422 |
| ARELLANO, GUSTAVO | PO BOX 1433 ANAHEIM CA 928151433 |
| AREVALO, JESSICA | 349 COCUNUT CIRCLE WESTON FL 33326 |
| AREVALO,JAIME | 8606 NW 35 ST NO. 3 CORAL SPRINGS FL 33065 |
| ARGEOS, WILLIAM | 515 MAIN ST. BETHLEHEM PA 18018 |
| ARI OF CONNECTICUT INC | 174 RICHMOND HILL AVE STAMFORD CT 06902 |
| ARIAN LEVISTE | 8125 QUARTZ AV WINNETKA CA 91306 |
| ARIAS, XIOMARA | 76 STANDISH RD    APT 1 STAMFORD CT 06902 |
| ARIAS,SYLVIA | 5164 W HOMER ST CHICAGO IL 60639 |
| ARIEL FERNANDEZ | 600 CANAL PARK APT A14 EASTON PA 18042 |
| ARIEL GIMENEZ | 7 BIG PINES ALISO VIEJO CA 92656 |
| ARIELI, JILL | 4496 BEDFORD RD SANFORD FL 32773-8135 |
| ARIETTA, JOSEPH | 814 S ELIZABETH ST ALLENTOWN PA 18103-3730 |
| ARIS WALZ | 3209 TOWN CENTER CT FT COLLINS CO 80524 |
| ARISTINE SHORES | 35315 CEDAR SIGN POST RD WAKEFIELD VA 23888 |
| ARIZONA CENTRAL | 200 E VAN BUREN ST PHOENIX AZ 85044 |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT 1600 W. MONROE PO BOX 29026 PHOENIX AZ 85038 |
| ARIZONA JUDICIAL BRANCH | 101 W JEFFERSON ECB-LL, 3RD FLR PHOENIX AZ 85003 |

| Claim Name | Address Information |
|---|---|
| ARKIN, PHILIP | 5765 SPINDLE PALM CT        E DELRAY BEACH FL 33484 |
| ARLAUSKAS, ROBIN | 304 TENNESSEE AVE PASADENA MD 21122-5477 |
| ARLEEN MARCH | 501 AMETHYST WAY LAKE MARY FL 32746-3740 |
| ARLENE ALTER | 41B HOPE ST NO. 14D STAMFORD CT 06906 |
| ARLENE DOWELL | 28004 S WESTERN AV 120 SAN PEDRO CA 90732 |
| ARLENE GREITZER | 931 N 21ST   ST SAME ALLENTOWN PA 18104 |
| ARLENE KLINE | PO BOX 22 BRUSHNELL FL 33513 |
| ARLENE ROSS | 1165 PASEO DE LAS FLORES APT B CASSELBERRY FL 32707-6410 |
| ARLENE SOTO | 312 STREAMWOOD IRVINE CA 92620 |
| ARLENE STEINHOFF | 1623 ELMSTEAD CT ORLANDO FL 32824-6434 |
| ARLENE T. BROWN | 5468 LANDIS AVE PORT ORANGE FL 32127-5526 |
| ARLICIA COLLINS | 5109 GOLDSBORO DR APT 12C NEWPORT NEWS VA 23605 |
| ARLINE HALL | 3660 ALDER PL CHINO HILLS CA 91709 |
| ARLINE MORSE | 10075 SW 91ST AVE OCALA FL 34481 |
| ARLINE W REYNOLDS | 400 E ROBERTS ST ORANGE CITY FL 32763-7715 |
| ARLINGTON HEIGHTS LIBRARY | MARY SCHRAMM 130 S ROSELLE RD. SCHUAMBERG IL 60193 |
| ARMAND HANNA | 112 BIG OAK LN WILDWOOD FL 34785 |
| ARMANDO RODRIGUEZ | 11023 LAKEWOOD BLVD 15 DOWNEY CA 90241 |
| ARMANDO SIMON | 5137 WILLIAMS TOWN BLVD LAKELAND FL 33810 |
| ARMANDO VILLALOBOS | 8740 COOLHURST DR PICO RIVERA CA 90660 |
| ARMANDO, MIKE | 1274 CLARE CT CAROL STREAM IL 60188 |
| ARMBRUSTER, GREG | 1178 BOOTH BAY HARBOUR PASADENA MD 21122-2548 |
| ARMBRUSTER, LESLIE | 215 NE 23RD ST        307 WILTON MANORS FL 33305 |
| ARMEA, ROBERT | 13029 KENSINGTON DR PLAINFIELD IL 60544 |
| ARMEN KHACHATRIAN | 2472 E. CHEVY CHASE DR. GLENDALE CA 91206 |
| ARMENTA, DAVID | 131 E FULLERTON AVE GLENDALE HEIGHTS IL 60139 |
| ARMENTA, FABIAN | 7516 PARKWAY DR 1J LA MESA CA 91942 |
| ARMIDE FLORES | 530 S SAN JOSE AV D COVINA CA 91723 |
| ARMIGER, JOHN | 1 OAKRIDGE CT LUTHERVILLE-TIMONIUM MD 21093-5929 |
| ARMISTEAD, RHONDA | 432 W 100TH PL IL 60628 |
| ARMOUR, KAREN | 18 WOODEN COURT WAY BALTIMORE MD 21208-2652 |
| ARMSTEAD, JAMES L | 13221 WILCOX NECK RD CHARLES CITY VA 23030 |
| ARMSTEAD, TANYA | 1650 ANDERSON MILL ROAD NO.1108 AUSTELL GA 30106 |
| ARMSTEAD, WILLIAM | 3537 KINGS POINT RD RANDALLSTOWN MD 21133-1616 |
| ARMSTER, JOYCE | 12 TUPELO CIR HAMPTON VA 23666 |
| ARMSTRONG PROPERTIES | 240 NEWPORT CENTER DR NO.112 NEWPORT BEACH CA 92660 |
| ARMSTRONG, PAUL | 2610 BLACKHAWK RD WILMETTE IL 60091 |
| ARNESEN,ERIC | 6333 N HERMITAGE CHICAGO IL 60660 |
| ARNETT, DON | 11 NASSAU CIR EAST HARTFORD CT 06118-3218 |
| ARNOFF, LOREN | 727 NW 41ST TER DEERFIELD BCH FL 33442 |
| ARNOLD BENSON | 134 CAMP AVE NEWINGTON CT 06111-1904 |
| ARNOLD COHEN | 600 EDGEHILL PL. NO.2924-116 APOPKA FL 32703 |
| ARNOLD GOMKE | 75970 US HIGHWAY 93 BIG ARM MT 59910 |
| ARNOLD HOLMES | 55 MARGERY DR EAST HARTFORD CT 06118-1937 |
| ARNOLD KLITZKE | 34948 HAINES CREEK RD LEESBURG FL 34788 |
| ARNOLD L MITCHELL | 329 LAKE RD LAKE MARY FL 32746-3992 |
| ARNOLD VAANDERING | 203 WATERWOOD DR YALAHA FL 34797-3118 |
| ARNOLD, JENNIFER | 235 SHEFFIELD ST SAINT ANNE IL 60964 |
| ARNOLD, KATHLEEN | 78 MORGAN ST MIDDLETOWN CT 06457-5229 |

| Claim Name | Address Information |
|---|---|
| ARNOLD, MARY | 211 SHERRY TRAIL WEATHERFORD TX 76086 |
| AROMA SENSES LLC | 3220 SUMMERTIME CT COLUMBUS OH 43221 |
| ARON CALKINS | 15 ERIC DR COVENTRY CT 06238-1326 |
| ARORA, CINDY | 520 S SANTA ANITA AVE     APT C ARACADIA CA 91006 |
| AROYO, ELENA | 2174 BOTSFORD PL HOFFMAN ESTATES IL 60169 |
| ARRANITIS, PETE | 720 W KATHLEEN DR DES PLAINES IL 60016 |
| ARREDONDO, BERTHA | 714 JUSTINA ST HINSDALE IL 60521 |
| ARREEN OLUAJAYI | 9323 PLAYER DRIVE LAUREL MD 20708 |
| ARREGUIN, MARIA | C/O BARRY SILVER 707 SKOKIE BOULEVARD, SUITE 100 NORTHBROOK IL 60062 |
| ARREGUIN,MARIA T | 318 S. 48TH AVENUE BELLWOOD IL 60104 |
| ARRIBA BAJA CANTINA | 913 W. ARROW HWY. SAN DIMAS CA 91773 |
| ARRIEOLLA, APIFENIA | 101 SIOUX AVE CARPENTERSVILLE IL 60110 |
| ARRILLO, ISMAEL | 10710 S AVENUE C     2FL CHICAGO IL 60617 |
| ARRINGTON, MARVIN ANDRE | 1175 OREGON TRAIL SW MARIETTA GA 30008 |
| ARRIOLA, LUNINGNING | 3610 SILVER SPRUCE CIR BURTONSVILLE MD 20866 |
| ARROW INDUSTRIES, INC. | 7426 EL TOMASO WAY BUENA PARK CA 90620 |
| ARROW MESSENGER SERVICE | 1322 W WALTON STREET CHICAGO IL 60642-5340 |
| ARROW MESSENGER SERVICE | 1322 W WALTON STREET CHICAGO IL 60642-5340 |
| ARROW MESSENGER SERVICE | 1322 W WALTON STREET CHICAGO IL 60642-5340 |
| ARROW MESSENGER SERVICE | 1322 W WALTON STREET CHICAGO IL 60642-5340 |
| ARSAKI HOGGE | 6662 LAWSON AVE GLOUCESTER VA 23061 |
| ART ABBOTT | 1810 MADERO DR LADY LAKE FL 32159 |
| ART GAUGHRAN | 4690 DOWLING CIR NO. 111 COCOA FL 32927-3731 |
| ART GREIF | 7212 PASADENA GLEN BRADENTON FL 34202 |
| ART LITHO COMPANY | 3500 MARMENCO COURT BALTIMORE MD 21230 |
| ART NUNGARAY | 143 CHANT ST PERRIS CA 92571 |
| ART VAN FURNITURE INC | 6500 E 14 MILE ROAD WARREN MI 48092 |
| ART WITH A HEART   INC | 3000 CHESTNUT AVENUE SUITE 224 BALTIMORE MD 21211 |
| ARTEAGA, SALVADOR | 4301 N MOZART ST     GDN CHICAGO IL 60618 |
| ARTEGA, PRAXADIS | 3746 KENILWORTH AVE BERWYN IL 60402 |
| ARTEMIA PORTILLO | 19037 ARMINTA ST RESEDA CA 91335 |
| ARTENSIA COLEMAN | 1234 W MARTIN LUTHER KING BLVD LOS ANGELES CA 90037 |
| ARTEX CREATIVE INTERNATIONAL | 21720 S. WILMINGTON AVE. STE 305 LONG BEACH CA 90810 |
| ARTHER HYMAN | 721 NORTH COURSE DR  APT 609 POMPANO BEACH FL 33069 POMPANO BEACH FL 33069 |
| ARTHUR CLARK | 224 AUGUSTA AVE APT 1008 DAVENPORT FL 33837 |
| ARTHUR DANDREA | 201 AVOCADO AVE SANFORD FL 32771-1073 |
| ARTHUR DEWALT | 1832 TURNER  ST ALLENTOWN PA 18104 |
| ARTHUR GORDY BAYLY | 76 E PARADISE DR HAINES CITY FL 33844-9353 |
| ARTHUR GROFF | 38 BUCCANEER DR LEESBURG FL 34788-8600 |
| ARTHUR GRUPZZYNSKI | 4508 OAK ARBOR CIR ORLANDO FL 32808-5968 |
| ARTHUR HOPE | 504 SILVER LN EAST HARTFORD CT 06118-1103 |
| ARTHUR JACKSON | 25 CONTINENTAL DR NO.B HAMPTON VA 23669 |
| ARTHUR K LITTLEFIELD | 3449 LYNNSHIRE DR BIRMINGHAM AL 35216-5215 |
| ARTHUR KEPPLER | 2796 CURRY FORD RD APT D ORLANDO FL 32806-2574 |
| ARTHUR LAI | 13932 ADDISON ST NO. 1 SHERMAN OAKS CA 91423 |
| ARTHUR M MAY | 506 OHIO BLVD EUSTIS FL 32726-4416 |
| ARTHUR MALLON | 1748 PINE AVE WINTER PARK FL 32789 |
| ARTHUR MEGGIE | 745 MAIN ST RM 250 EAST HARTFORD CT 06108 |
| ARTHUR MORELLO | 729 VISTA PL LADY LAKE FL 32159 |

| Claim Name | Address Information |
|---|---|
| ARTHUR NAGLER | 402 SAINT CLAIR CIR APT D YORKTOWN VA 23693 |
| ARTHUR OKEEFE | 14230 CHINO HILLS PKWY D CHINO HILLS CA 91709 |
| ARTHUR PETRILLO | 1004 BAHAMA DR ORLANDO FL 32806-1439 |
| ARTHUR ROOKWOOD | 1410 SEAN CT SAINT CLOUD FL 34772-9187 |
| ARTHUR SANTOS | 216 ROUTE 87 COLUMBIA CT 06237-1051 |
| ARTHUR SHARP | 4103 HAMPSHIRE CT ALLENTOWN PA 18104 |
| ARTHUR SHEPPRD | 8217 SUNSPRING CIR APT 31 ORLANDO FL 32825-4719 |
| ARTHUR SHERRY | PO BOX 160 CROMWELL CT 06416 |
| ARTHUR SHUKER | 1325 LAKE SHADOW CIR APT 12106 MAITLAND FL 32751 |
| ARTHUR TYLER | 1279 VAGABOND DR PORT ORANGE FL 32127 |
| ARTHUR WILLIS | 211 OLD CART RD WILLIAMSBURG VA 23188 |
| ARTINI FINE JEWELRY, INC. D/B/A 5TH | AVENUE JEWELERS OF BOCA C/O STEVEN WARM 1900 NW CORPORATE BLVD, STE 350-W BOCA RATON FL 33431 |
| ARTINI-ZAK CORPORATION, INC. | C/O STEVEN WARM 1900 NW CORPORATE BLVD SUITE 350-W BOCA RATON FL 33431 |
| ARTIS, ROSA | 804 W CONSTANCE RD      401 SUFFOLK VA 23434 |
| ARTURO ALAYON | 3001 NORTHLAND RD APT 63 MOUNT DORA FL 32757-2334 |
| ARTURO PEDROZA | 13304 ROCKENBACH ST BALDWIN PARK CA 91706 |
| ARUELLO, FRANK | 5648 W LELAND AVE CHICAGO IL 60630 |
| ARUS, RICARDO | 2216 HAMILTOWNE CIR BALTIMORE MD 21237-1431 |
| ARUTYUNOVA, ALEKSANDRA | 130 E 9TH ST POMPANO BEACH FL 33060 |
| ARZATE, ISAAC | 7203 COWLIN ST CRYSTAL LAKE IL 60014 |
| ASAD FERASAT | 1412 VIA ANDRES PALOS VERDES ESTATES CA 90274 |
| ASAL, JENNIFER | 30 DIANE DR SOUTH WINDSOR CT 06074-3235 |
| ASAP COURIER SERVICE | 7901 KINGPOINTE PKWY      STE 26 ORLANDO FL 32819 |
| ASBAREZ NEWS & ADVERTISING | 419 W COLORADO ST GLENDALE CA 91204 |
| ASCA, RAFAEL | 1452 119TH ST COLLEGE POINT NY 11356 |
| ASCAP | 2690 CUMBERLAND PKWY STE 490 ATLANTA GA 30339 |
| ASCAP - BROADCAST LICENSING | 1 LINCOLN PLAZA NEW YORK NY 10023 |
| ASCENT MEDIA GROUP LLC | DEPARTMENT 2146 LOS ANGELES CA 90084-2146 |
| ASCHENBRENNER, FRANK | 117 HARTFORD AVE NEWINGTON CT 06111-2028 |
| ASCONA MARKET | 139 BROOK ST HARTFORD CT 06112 |
| ASE ENTERPRISES | 6060 N OCEAN BLVD OCEAN RIDGE FL 33435-5208 |
| ASESORIA INTERNACIONAL DE MEXICO | PRESA DE LA AGOSTURA NO 8, C MEXICO |
| ASGHAR, SYED SHAUKAT | 946 COLLEGE BLVD NO.103 ADDISON IL 60101 |
| ASHBURN, TIM | 4222 GRACE CT BALTIMORE MD 21226-1311 |
| ASHBY, CLAYTON | 307 CHARLES ST      14 NEWPORT NEWS VA 23608 |
| ASHE, TINA | 6917 DONACHIE RD      D BALTIMORE MD 21239-1111 |
| ASHISH SMART | 2283 STONECROSS CIR ORLANDO FL 32828 |
| ASHIYA WOLCOTT | 170 NELSON ST APT C-18 HARTFORD CT 06120-2038 |
| ASHLAND, INC. | COLLECTION DEPT PO BOX 2219 COLUMBUS OH 43216 |
| ASHLEY BARINGER | 17 S MADISON ST APT 2 ALLENTOWN PA 18102 |
| ASHLEY DEVELOPMENT | 559 MAIN STREET SUITE 300 BETHLEHEM PA 18018 |
| ASHLEY HARRY | 1653 S MAGNOLIA AV ONTARIO CA 91762 |
| ASHLEY K. HEMINGTON | 10600 BLOOMFIELD DR APT 1427 ORLANDO FL 32825-5911 |
| ASHLEY MARQUEZ | 1537 W 12TH ST LOS ANGELES CA 90015 |
| ASHLEY RUBIO | 16003 SUNBURST ST NORTH HILLS CA 91343 |
| ASHLEY SAMUEL | 861 W CANTON AVE WINTER PARK FL 32789-3006 |
| ASHLEY SMILEY | 2170 N RANCHO AV B COLTON CA 92324 |
| ASHLEY SOLOMAON | 1535 OBISPO AV C LONG BEACH CA 90804 |

| Claim Name | Address Information |
|---|---|
| ASHLEY WEAVER | 11962 W WAR DANCER UNIT    104 BERLIN MD 21811 |
| ASHMAN, BILL | 9875 SHERWOOD FARM RD OWINGS MILLS MD 21117-5105 |
| ASHN LUTHRA | 1166 BRANTLEYESTATES DR ALTAMONTE SPRINGS FL 32714-5614 |
| ASHWORTH MEDICAL | SUITE NO.107 495 S NOVA RD ORMOND BEACH FL 32174 |
| ASIAN ACUPUNCTURE | 166 N COURTLAND ST E STROUDSBURG PA 18360 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | 1182 MARKET STREET SUITE 320 SAN FRANCISCO CA 94102 |
| ASINMAZ, ARTHUR | C/O STEVEN WARM 1900 NW CORPORATE BLVD SUITE 350-W BOCA RATON FL 33431 |
| ASKEW, DAVE | 2709 BAYVIEW CIR ALGONQUIN IL 60102 |
| ASKIN, MICHAEL | 10511 ABINGDON WAY WOODSTOCK MD 21163 |
| ASM CAPITAL | PURCHASED FROM: NURSE & PENNA ASSOC.,INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL | ORIGINAL CREDITOR NAME: JOE AYALA 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL | BARKWORK - ASSIGNOR 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL | 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL | 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL | AZZURRO HD LLC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL AS PURCHASER OF: | BURST COMMUNICATIONS, INC. 7600 JERICHO TPKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL AS PURCHASER OF: | MURPHY SECURITY SERVICE LLC 7600 JERICHO TPKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL AS PURCHASER OF: | TRIENDA LLC 7600 JERICHO TPKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL AS PURCHASER OF: | ERS GROUP INC 7600 JERICHO TPKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CREATORS SYNDICATE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: SHEA JR, JAMES T 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: DEBMAR-MERCURY LLC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: PRISM RETAIL SERVICES 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CHICAGO COMMUNICATIONS 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: ABM JANITORIAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: RAVENSWOOD SPECIAL EVENTS IN 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: DEBMAR-MERCURY LLC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: WESTWOOD ONE INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: QUASARANO, JOE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: HOLDEN PRODUCTION GROUP 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: LOS ANGELES CLIPPERS 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: ACHIEVE GLOBAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: PENN INDUSTRIES, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: SOTSKY, LAURENCE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CREATORS SYNDICATE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: IPC PRINT SERVICES 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CREATORS SYNDICATE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |

| Claim Name | Address Information |
|---|---|
| ASM CAPITAL III, L.P. | TRANSFEROR: CREATORS SYNDICATE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: PEPCO ENERGY SERVICES, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: WESTWOOD ONE INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CREATORS SYNDICATE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CREATORS SYNDICATE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CREATORS SYNDICATE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: SALEM MEDIA OF OREGON 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: RUN SPOT RUN MEDIA INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CREATORS SYNDICATE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: DATA SERVICE SOLUTIONS INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: DEBMAR-MERCURY LLC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: WLPA WRDZ WSJW 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: DEBMAR-MERCURY LLC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CREATORS SYNDICATE INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: DEBMAR-MERCURY LLC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: WESTWOOD ONE INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: BOND PAINTING COMPANY INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: WESTWOOD ONE INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADSTAR/EDGIL ASSOCIATES INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADSTAR/EDGIL ASSOCIATES INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: LEMBACH, DAYLE 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: IMPERIAL RUBBER PRODUCTS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BITWISE INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BROADCAST SUPPLY WORLDWIDE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: SIERRA PACIFIC FLEET SERVICE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NEW DIRECTION SERVICES ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: DKP & ASSOCIATES INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TARGETCOM LLC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MINDZOO LLC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADSTAR/EDGIL ASSOCIATES INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |

| Claim Name | Address Information |
|---|---|
| ASM CAPITAL, L.P. | TRANSFEROR: ROSE PAVING COMPANY ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BITWISE INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: FROST LIGHTING CO 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: WHEELBASE COMMUNICATIONS LTD 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ACE SANDBLASTING COMPANY 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MERCHANTS CREDIT GUIDE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CREATIVE CIR.ADV.SOLUTIONS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TBA GLOBAL LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: GALAXY 1 COMMUNICATIONS LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: VER-A-FAST CORPORATION ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CREATIVE CIR.ADV.SOLUTIONS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: WILEN PRESS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: STANDARD MECHANICAL SYSTEMS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PACIFIC RADIO ELECTRONICS 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NORMAN HECHT RESEARCH INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: HABITAT CONTRACTING ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CALIFORNIA COMMERCIAL CLEANI 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: POITRAS, STEVEN SCOTT 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: GAME CREEK VIDEO ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: DKP & ASSOCIATES INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ONLINE RESOURCES CORPORATION 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: SAS-ROI RETAIL MERCHANDISING 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: IMPERIAL RUBBER PRODUCTS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ABM JANITORIAL SERVICES ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADSTAR/EDGIL ASSOCIATES INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MERCHANTS CREDIT GUIDE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CPODM PROFESSIONALS LP ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, |

| Claim Name | Address Information |
| --- | --- |
| ASM CAPITAL, L.P. | SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CULINART INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: GLUNZ & JENSEN K & F INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CALIFORNIA OFFSET PRINTERS, 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CROWN PRINTERS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CA WALKER ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADSTAR/EDGIL ASSOCIATES INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BENTLEY MOTORS, INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MASON-DIXON POLLING & RESEAR ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: RHINO SHIELD ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: WHEELBASE COMMUNICATIONS LTD 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: VER-A-FAST CORPORATION ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TRANSHIRE 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BANKRATE INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: THOMSON PROMOTIONS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADSTAR/EDGIL ASSOCIATES INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: LIME MEDIA GROUP, INC. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CENTRAL ADDRESS SYSTEMS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ANGSTROM GRAPHICS, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CLEANALL COMMERCIAL CLEANING ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADSTAR INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MEL TAYLOR AND ASSOCIATES 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: DKP & ASSOCIATES INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ONLINE RESOURCES CORPORATION 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADSTAR/EDGIL ASSOCIATES INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: VER-A-FAST CORPORATION ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADFARE.COM INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: COMMUNICATION RESEARCH CONSULTANTS INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADSTAR/EDGIL ASSOCIATES INC ATTN: ADAM MOSKOWITZ 7600 JERICHO |

| Claim Name | Address Information |
|---|---|
| ASM CAPITAL, L.P. | TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CONNECTICUT DAILY NEWSPAPER ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PAINTING AND DECORATING INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: VER-A-FAST CORPORATION ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADSTAR/EDGIL ASSOCIATES INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ACME SCALE SYSTEMS 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: UNIQUE PRODUCTS & SERVICE CORP 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: DATA PARTNERS INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KINGSWAY LOGISTICS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PJ GREEN INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BEDFORD MOTOR SERVICES, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MASSACHUSETTS INSTITUTE OF TECHNOLOGY 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: LEMERY GREISLER LLC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BARON GROUP, THE 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NASHVILLE AGENCY 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: WENDLING PRINTING 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NORMAN HECHT RESEARCH INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ARENA MEDIA NETWORKS LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADMOBILE DALLAS 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: DFW ADSALES INC. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NORMAN HECHT RESEARCH INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PETERSON, PETER H ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: J R LANDRY COMPANY LTD 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: STUDIO 83 PRODUCTIONS, INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CRAFT PRODUCTIONS, LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CTV TELEVISION INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: COLUMBUS BLUE JACKETS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: OLYMPIA ENTERTAINMENT ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, |

| Claim Name | Address Information |
| --- | --- |
| ASM CAPITAL, L.P. | SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NEP SUPERSHOOTERS, L.P. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KROMA PRINTING INDUSTRIES CO ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASNES, RAY | 2000 S OCEAN BLVD      E12 BOCA RATON FL 33432 |
| ASORE, MARAGARD | 1728 WALTMAN RD EDGEWOOD MD 21040-2335 |
| ASPEN PUBLISHERS INC | 4829 INNOVATION WAY CHICAGO IL 60682-0048 |
| ASPIRIN, GERALDINE | 2301 S ILLINOIS AVE 41 CARBONDALE IL 62903 |
| ASSE,LUCKNER | 271 OCEAN PARKWAY BOYNTON BEACH FL 33435 |
| ASSET  ACCEPTANCE CORP C/O R. | PO BOX 9065 BRANDON FL 33509 |
| ASSN FOR WOMEN IN COMMUNICATIONS | PO BOX 472 MOUNTLAKE TERRACE WA 98043-0472 |
| ASSOCIATED BILLING SERVICES | PO BOX 160519 ALTAMONTE SPRINGS FL 32716-0519 |
| ASSOCIATED BUILDING MANAGEMENT CORP | PO BOX 474 MEDFORD NJ 08055 |
| ASSOCIATED INSURANCE PLAN | 28085 N ASHLEY CIR LIBERTYVILLE IL 60048-9758 |
| ASSOCIATED PRESS | 645 ALBANY SHAKER RD ALBANY NY 12211 |
| ASSOCIATED PRESS | C/O SALLY CARPENTER 1835 MARKET ST PHILADELPHIA PA 19103 |
| ASSOCIATED PRESS | PO BOX 414189 BOSTON MA 02241-4189 |
| ASSOCIATED PRESS | AP NESPAPER SERVICES PO BOX 414189 BOSTON MA 02241-4189 |
| ASSOCIATED PRESS | AP NESPAPER SERVICES PO BOX 414189 BOSTON MA 02241-4189 |
| ASSOCIATED PRESS, THE | 50 ROCKEFELLER PLAZA NEW YORK NY 10020-1666 |
| ASSOCIATED PRESS, THE | 50 ROCKEFELLER PLAZA NEW YORK NY 10020-1666 |
| ASSOCIATED PRESS, THE | 50 ROCKEFELLER PLAZA NEW YORK NY 10020-1666 |
| ASSOCIATED PRESS, THE | ATTN: AP HELP DESK 50 ROCKEFELLER PLAZA 3RD FL NEW YORK NY 10020-1666 |
| ASSOCIATED PRESS, THE | 50 ROCKEFELLER PLAZA NEW YORK NY 10020-1666 |
| ASSOCIATED PRESS, THE | 50 ROCKEFELLER PLAZA NEW YORK NY 10020-1666 |
| ASSOCIATED PRESS, THE | 50 ROCKEFELLER PLAZA NEW YORK NY 10020-1666 |
| ASSOCIATED PRESS, THE | 50 ROCKEFELLER PLAZA NEW YORK NY 10020-1666 |
| ASSOCIATED PRESS, THE | 50 ROCKEFELLER PLAZA NEW YORK NY 10020-1666 |
| ASSOCIATED PRESS, THE | 50 ROCKEFELLER PLAZA NEW YORK NY 10020-1666 |
| ASSOCIATED STUDENTS UCLA | STUDENT MEDIA 308 WESTWOOD PLAZA LOS ANGELES CA 90024-1640 |
| ASSOCIATES, BODIE | 21 W SUSQUEHANNA AVE      2NDFL BALTIMORE MD 21204 |
| ASSOCIATION OF AMERICAN | EDITORIAL CARTIOONISTS 3899 N FRONT ST HARRISBURG PA 17110 |
| ASSOCIATION OF PROFESSIONAL WOMEN | OF WESTON PO BOX 267754 WESTON FL 33326 |
| ASTA ROUK | 3001 VEAZEY TER NW APT 1112 WASHINGTON DC 20008-5406 |
| ASTISTON,KIRA | 660 FARMINGTON AVE APT 308 HARTFORD CT 06105-2934 |
| AT THE HOP | ATTN  LEN KORNBLAU 17 BURGUNDY DR MARLTON NJ 08053 |
| AT&T | PO BOX 830017 BALTIMORE MD 21283-0017 |
| AT&T | DCS ACCOUNT PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 1027 VIENNA VA 22183 |
| AT&T | PO BOX 8110 AURORA IL 60507-8110 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | DCS ACCOUNT PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | PO BOX 5019 CAROL STREAM IL 60197-5019 |
| AT&T | SDN ACCOUNT PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | PO BOX 105503 ATLANTA GA 30348-5503 |
| AT&T | P O BOX 105262 ATLANTA GA 30348-5262 |
| AT&T | PO BOX 105373 ATLANTA GA 30348 |

| Claim Name | Address Information |
|---|---|
| AT&T | PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | DCS ACCOUNT PO BOX 78522 PHOENIX AZ 85062-8522 |
| AT&T | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T | PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | DCS ACCOUNT PO BOX 78522 PHOENIX AZ 85062-8522 |
| AT&T | DCS ACCOUNT PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | SDN ACCOUNT PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | PO BOX 10103 VAN NUYS CA 914100103 |
| AT&T | PO BOX 13134 NEWARK NJ 07101-5634 |
| AT&T | PO BOX 27-820 KANSAS CITY MO 64184-0820 |
| AT&T | PO BOX 8102 AURORA IL 60507-8102 |
| AT&T | PO BOX 105068 ATLANTA GA 30348-5068 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T | PO BOX 277019 ATLANTA GA 30384-7019 |
| AT&T | DCS ACCOUNT PO BOX 78425 PHOENIX AZ 85062-8425 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | DCS ACCOUNT PO BOX 9001307 LOUISVILLE KY 40290-1307 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 660324 DALLAS TX 75266-0324 |
| AT&T | PO BOX 830017 BALTIMORE MD 21283-0017 |
| AT&T | PO BOX 830022 BALTIMORE MD 21283-0022 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | PO BOX 8102 AURORA IL 60507-8102 |
| AT&T | TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 9001310 LOUISVILLE KY 40290-1310 |
| AT&T | PO BOX 9001309 LOUISVILLE KY 40290-1309 |
| AT&T | PO BOX 78152 PHOENIX AZ 85062-8152 |
| AT&T | PO BOX 10103 VAN NUYS CA 91410-0103 |
| AT&T | PO BOX 105503 ATLANTA GA 30348-5503 |
| AT&T | PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | SDN ACCOUNT PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | PO BOX 5011 CAROL STREAM IL 60197-5011 |
| AT&T | TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T | PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | PO BOX 5019 CAROL STREAM IL 60197-5019 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197-5001 |
| AT&T | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T | PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | DCS ACCOUNT PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | SDN ACCOUNT PO BOX 78214 PHOENIX AZ 85062-8214 |

| Claim Name | Address Information |
| --- | --- |
| AT&T | TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T | PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | DCS ACCOUNT PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | SDN ACCOUNT PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | DCS ACCOUNT PO BOX 78522 PHOENIX AZ 85062-8522 |
| AT&T | PO BOX 70807 CHARLOTTE NC 28272-0807 |
| AT&T | PO BOX 105262 ATLANTA GA 30348-5262 |
| AT&T | TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T | PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | DCS ACCOUNT PO BOX 78522 PHOENIX AZ 85062-8522 |
| AT&T | PO BOX 5019 CAROL STREAM IL 60197-5019 |
| AT&T | SDN ACCOUNT PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | 225 WEST RANDOLPH PHOENIX IL 60606 |
| AT&T | PO BOX 70807 PHOENIX NC 28272-0807 |
| AT&T | PO BOX 630047 PHOENIX TX 75263-0047 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 105503 ATLANTA GA 30348-5503 |
| AT&T | PO BOX 105262 ATLANTA GA 30348-5262 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | ACC BUSINESS PO BOX 13136 NEWARK NJ 07101-5636 |
| AT&T | DCS ACCOUNT PO BOX 78425 PHOENIX AZ 85062-8425 |
| AT&T | PO BOX 9001310 LOUISVILLE KY 40290-1310 |
| AT&T | PO BOX 830120 BALTIMORE MD 21283-0120 |
| AT&T | PO BOX 105773 ATLANTA GA 30348-5773 |
| AT&T | PO BOX 105262 ATLANTA GA 30348-5262 |
| AT&T | TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | PO BOX 105320 ATLANTA GA 30348-5320 |
| AT&T | PO BOX 13146 NEWARK NJ 07101-5646 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |

| Claim Name | Address Information |
|---|---|
| AT&T | DCS ACCOUNT PO BOX 78425 PHOENIX AZ 85062-8425 |
| AT&T | C/O JNR ADJUSTMENT COMPANY INC. PO BOX 27070 MINNEAPOLIS MN 55427-0070 |
| AT&T | PO BOX 8110 AURORA IL 60507-8110 |
| AT&T | PO BOX 13146 NEWARK NJ 07101-5646 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 9001310 LOUISVILLE KY 40290-1310 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | DCS ACCOUNT PO BOX 9001307 LOUISVILLE KY 40290-1307 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 9001310 LOUISVILLE KY 40290-1310 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T | DCS ACCOUNT PO BOX 9001307 LOUISVILLE KY 40290-1307 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 1262 CHARLOTTE NC 28201-1262 |
| AT&T | PO BOX 105262 ATLANTA GA 30348-5262 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | PO BOX 8102 AURORA IL 60507-8102 |
| AT&T | TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | SDN ACCOUNT PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197-5001 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 1027 VIENNA VA 22183 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197-5001 |
| AT&T | PO BOX 5011 CAROL STREAM IL 60197-5011 |
| AT&T | PO BOX 8109 AURORA IL 60507-8109 |
| AT&T | PO BOX 8110 AURORA IL 60507-8110 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | PO BOX 8102 AURORA IL 60507-8102 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | SDN ACCOUNT PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | PO BOX 830017 BALTIMORE MD 21283-0017 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | 85 ANNEX ATLANTA GA 30385-0001 |
| AT&T | P O BOX 105262 ATLANTA GA 30348-5262 |

| Claim Name | Address Information |
|---|---|
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | DCS ACCOUNT PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | PO BOX 13146 NEWARK NJ 07101-5646 |
| AT&T | SDN ACCOUNT PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | SBS PO BOX 8101 AURORA IL 60507-8101 |
| AT&T | TBC ACCT PO BOX 9001309 LOUISVILLE KY 40290-1309 |
| AT&T | PO BOX 9001310 LOUISVILLE KY 40290-1310 |
| AT&T | PO BOX 78152 PHOENIX AZ 85062-8152 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | PO BOX 8102 AURORA IL 60507-8102 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 9001310 LOUISVILLE KY 40290-1310 |
| AT&T | PO BOX 13146 NEWARK NJ 07101-5646 |
| AT&T | PO BOX 9001309 LOUISVILLE KY 40290-1309 |
| AT&T | TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T ADVERTISING AND PUBLISHING | PO BOX 989046 WEST SACRAMENTO CA 95798-9046 |
| AT&T ADVERTISING SOLUTIONS | PO BOX 105024 ATLANTA GA 30348-5024 |
| AT&T COMMUNICATION SYSTEMS SOUTHEAST | PO BOX 79045 BALTIMORE MD 21279-0045 |
| AT&T CORPORATE | C/O NEWSPAPER MARKETING SERVICES ATTN LAURA MARTIN DOWNERS GROVE IL 60515 |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AT&T SERVICES INC | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T SERVICES INC | AT&T LONG DISTANCE PO BOX 5017 CAROL STREAM IL 60197-5017 |
| AT&T TELECONFERENCE SERVICES | PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T TELECONFERENCE SERVICES | PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T TELECONFERENCE SERVICES | PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T TELECONFERENCE SERVICES | DEPT 0830 PO BOX 55000 DETROIT MI 48255-0830 |
| AT&T TELECONFERENCE SERVICES | PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T YELLOW PAGES | PO BOX 989046 WEST SACRAMENTO CA 95798-9046 |
| AT&T YELLOW PAGES | PO BOX 5010 CAROL STREAM IL 60197-5010 |
| ATEX MEDIA COMMAND INC | PO BOX 83026 WOBURN MA 01813-3026 |
| ATHARI, OMIO | 10583 GATERIDGE RD COCKEYSVILLE MD 21030-2835 |
| ATHENA CAFE | SUITE 1018 1140 E ALTAMONTE DR ALTAMONTE SPRINGS FL 32701-5045 |
| ATHENS SERVICES | PO BOX 60009 CITY OF INDUSTRY CA 91716 |
| ATHLETICO LTD | 625 ENTERPRISE DR OAKBROOK IL 60523 |
| ATHOLTON ADVENTIST SCHOOL | 6520 MARTIN ROAD COLUMBIA MD 21044 |
| ATIYAH SIMPSON | 901 E WASHINGTON ST APT 237 COLTON CA 923248138 |
| ATKINSON, ISIAH | 1390 LAUBACH AVE NORTHAMPTON PA 18067 |
| ATLANTA GAS/VIRGINIA NATURAL GAS | 150 W. MAIN ST. SUITE 1510 NORFOLK VA 23510 |
| ATLANTA JOURNAL CONSTITUTION | PO BOX 4689 CREDIT DEPT  9TH FL ATLANTA GA 30302-4689 |
| ATLANTIC DETROIT DIESEL ALLISON LLC | 180 RT 17 SOUTH PO BOX 950 ATTN: JOHN C. DEANE, CREDIT MANAGER LODI NJ 07644 |
| ATLANTIC FEATURE | 16 SLAYTON RD MELROSE MA 02176 |
| ATLANTIC MONTHLY GROUP INC | ATTN  ACCOUNTING DEPT 600 NEW HAMPSHIRE AVE  NW WASHINGTON DC 20037 |
| ATLANTIC PRESS INC | 5501 W 110TH ST OAK LAWN IL 60453 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC SYNDICATION | PO BOX 419149 KANSAS CITY MO 64141 |
| ATLANTIC SYNDICATION | PO BOX 419149 KANSAS CITY MO 64141 |
| ATLANTIS BUILDING SERVICES INC | PO BOX 2281 STUART FL 34995 |
| ATLAS TOWING INC. | 498 MAUCH CHUNK RD. WHITEHALL PA 18052 |
| ATLAS TRANSIT INC | 2828 S 16TH ST MILWAUKEE IL 53215 |
| ATMOS ENERGY | PO BOX 790311 ST LOUIS MO 63179-0311 |
| ATO, DAVID | 1762 KIRKLAND RD COVINGTON GA 30012 |
| ATRIA-BETHLEHEM | 1745 W MACADA RD BETHLEHEM PA 18017 |
| ATTN : CAROL LLOYD | 1802 ASHLAND AVE NORFOLK VA 23509 |
| ATTN: COMMUNITY RELATIONS | NORTHEAST UTILITIES PO BOX 270 HARTFORD CT 06141-0270 |
| ATTN:ADVERTISING, REGAL CINEMAS | 7132 COMMERCIAL PARK DR KNOXVILLE TN 37918 |
| ATWELL, JASMINE | 9561 AEGEAN DR BOCA RATON FL 33496 |
| ATWOOD, REGINA | 3414 W DOUGLAS BLVD     2F CHICAGO IL 60623 |
| AUBIN, GRACE | 64 CHRISTINE RD BRISTOL CT 06010-3233 |
| AUBOURG, JEAN | 18711 NE 3RD CT     216 NORTH MIAMI BEACH FL 33179 |
| AUDIO IMPLEMENTS/GKC | 1703 PEARL STREET WAUKESHA WI 53186 |
| AUDIO IMPLEMENTS/GKC | 1703 PEARL STREET WAUKESHA WI 53186 |
| AUDIO VISUAL LANGUAGE | 201 SW 27TH ST MIAMI FL 33135 |
| AUDIO WAREHOUSE C/O ABRAHAM ZRAIGU | 14225 IMPERIAL HWY LA MIRADA CA 90638 |
| AUDIOLAB ELECTRONICS | 10620 INDUSTRIAL AVE  SUITE 100 ROSEVILLE CA 95678 |
| AUDREY BAIRD | 3701 INGLEWOOD AVE. #248 REDONDO BEACH CA 902781190 |
| AUDREY BENDER | 822 W ALLEN ST ALLENTOWN PA 18102 |
| AUDREY CLARKE | 11650 NATIONAL BLVD 25 LOS ANGELES CA 90064 |
| AUDREY GOODSON | 12635 MAIN ST 315 GARDEN GROVE CA 92840 |
| AUDREY HUGHES | 144 MAGNOLIA DR ALTAMONTE SPRINGS FL 32714-1925 |
| AUDREY JOSEPH | 5 S LAKEWOOD DR ORLANDO FL 32803-6408 |
| AUDREY LENSCH | 12386 HOLLY AV CHINO CA 91710 |
| AUDREY M WOODS | 235 CRYSTAL CIR OVIEDO FL 32765-6739 |
| AUDREY PAIGE | 502 HOMESTEAD AVE HAMPTON VA 23661 |
| AUDREY ROBERTS | 140 NE 28TH AVE APT 508 POMPANO BEACH FL 33062-4955 |
| AUDREY RUBEL | 1111 HOWELLCREK DR WINTER SPRINGS FL 32708-4411 |
| AUDREY STEVENS | 6951 LUCCA ST ORLANDO FL 32819 |
| AUDREY WARD | 7848 GUINEA RD HAYES VA 23072 |
| AUDREY, OBERFIELD | 5621 SW 2ND CT     105 MARGATE FL 33068 |
| AUGELLO, MICHELE | 15 FENWICK STREET HARTFORD CT 06114 |
| AUGUI CERRON, GERMAN | 111 WILLOWBROOK AVE STAMFORD CT 06902 |
| AUGUST BUZINEC | 3635 S ATLANTIC AVE NO. 4 DAYTONA BEACH FL 32127 |
| AUGUSTA M. BRANHAM | P.O.BOX 38 OKAHUMPKA FL 34762 |
| AUGUSTE, FRANKLIN | 120-28 167 ST QUEENS NY 11434 |
| AUGUSTINE PINEDA | 216 N 5TH ST MONTEBELLO CA 90640 |
| AUGUSTINE, LAURIE | GLENBARD EAST HIGH SCHOOL 1014 S MAIN ST LOMBARD IL 60148 |
| AUGUSTINE, RAMJOE | 6108 CARDIFF AVE BALTIMORE MD 21224-5501 |
| AUGUSTINE, RICHARD | 2116 BRITTANY CT GLENDALE HEIGHTS IL 60139 |
| AUGUSTUS PISANO | 707 SALEM ST. GLENDALE CA 91203 |
| AUGUSTYN, EDWARD | 355 WHEELING AVE WHEELING IL 60090 |
| AUROLIE WALKER | 603 WARINGWOOD RD LA PUENTE CA 91744 |
| AURORA DE RIZAS | 5042 ARROYO LN J203 SIMI VALLEY CA 93063 |
| AURORA GUARDADO | 45538 ELM AV LANCASTER CA 93534 |
| AURORA MEDICAL GROUP INC | PO BOX 341308 MILWAUKEE WI 53234-1308 |

| Claim Name | Address Information |
| --- | --- |
| AURORA PALMERIN | 14313 RAVEN ST SYLMAR CA 91342 |
| AUSTIN STANFORD | 3047 S ATLANTIC AVE APT 1104 DAYTONA BEACH FL |
| AUSTIN WAGNER | 6260 ANCHOR LN ROCKLEDGE FL 32955 |
| AUSTIN, JANICE | 9933 S LOWE AVE CHICAGO IL 60628 |
| AUSTIN, KITA | 8420 S MANISTEE AVE      2 CHICAGO IL 60617 |
| AUSTIN, PETER | 13 OAKLAWN DR BARKHAMSTED CT 06063-3309 |
| AUSTIN, RICHARD | 1711 FORESTDALE DR WILIMINGTON DE 19803 |
| AUSTRA MILLER | 3621 ROYALOAK DR TITUSVILLE FL 32780-5225 |
| AUTHOR JUSTICE | 11919 OTTAWA AVE ORLANDO FL 32837-7736 |
| AUTO IMAGE | 3212 N POWERLINE RD POMPANO BEACH FL 33069-1018 |
| AUTO NETWORK | 27 W 261 NORTH AVENUE WEST CHICAGO IL 60185 |
| AUTO TECH USA | 4747 SW 51ST ST DAVIE FL 33314-5525 |
| AUTOMATED BUILDING SERVICES | PO BOX 36996 HOUSTON TX 77236 |
| AUTOMATED CHECK PROCESSING | 1030 ST GEORGES AVE NO.200 AVENEL NJ 07001 |
| AUTOMATION GRAPHICS INC | 460 W 34TH ST  4TH FL NEW YORK NY 10001 |
| AUTRELL, PIERCE | 1080 NW 23RD AVE POMPANO BCH FL 33069 |
| AUTRY, JACQUELINE | 328 W. MOUNTAIN VIEW PLACE PALM SPRINGS CA 92262 |
| AVA MIDDLETON | 69 NORTHWEST DR UNT 3 PLAINVILLE CT 06062-1207 |
| AVA PERRY | 1308 SUGAR PINE RD APOPKA FL 32703 |
| AVA TRIMNAL | 11824 LAKESHORE DR CLERMONT FL 34711-9376 |
| AVAILABLE LIGHTING, INC. | 826 JEFFERSON HIGHWAY JEFFERSON LA 70121 |
| AVALO, JENILLY | 7613 SW 8TH ST N LAUDERDALE FL 33068 |
| AVALON | 758 CHIMEY CREEK GOLDEN CO 80404 |
| AVALON HUNTINGTON BEACH APTS. | 16761 VIEWPOINT LANE HUNTINGTON BEACH CA 92647 |
| AVALOS, ANGELICA | C/O DENNIS RYAN 21731 VENTURA BLVD #180 WOODLAND HILLS CA 91364 |
| AVANISH PATEL | 1323 FOX DR FULLERTON CA 92835 |
| AVASINOL, NAGESHWAR | 761 DONNA CT      B WHEELING IL 60090 |
| AVAYA INC | PO BOX 5332 NEW YORK NY 10087-5332 |
| AVAYA INC | PO BOX 5332 NEW YORK NY 10087-5332 |
| AVAYA INC. | C/O RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| AVAYA INC. DBA EXPANETS | C/O RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| AVENUE NEWSPAPER GROUP | 442 EASTERN BLVD ESSEX MD 21221 |
| AVERY JOHNSON | 1240 E AVENUE S 91 PALMDALE CA 93550 |
| AVETA, RAYMOND JR. | 432 DEER ROAD RONKONKOMA NY 11779 |
| AVILA, YOLANDA | 1019 N POPLAR ST WAUKEGAN IL 60085 |
| AVILA,LAURA | 7941 NW 3RD STREET PLANTATION FL 33324 |
| AVILES, HERBERT | 2636 N PINE ST WAUKEGAN IL 60087 |
| AVILES, RAFAEL | 3698 NW 91ST LN SUNRISE FL 33351 |
| AVILLA, JOSE | 1605 SEMINOLE LN CARPENTERSVILLE IL 60110 |
| AVILLO FOR CONGRESS | C/O MARY ELLEN HOYT - TREASURER 1755 HILLOCK LANE YORK PA 17403 |
| AVILLO, STEPHEN | 415 SEVERN AVE      A ANNAPOLIS MD 21403 |
| AVIV GARDENING | 7300 LAWNDALE AVE SKOKIE IL 60076-4001 |
| AVO SEMERJIAN | 209 N. VERDUGO RD., GLENDALE, CA 91206 |
| AWAD, HASSAN | 3406 WASHINGTON AVE BALTIMORE MD 212443607 |
| AWARD POOLS | PAT PITTS & TONY RAMANAUSKAS 2101 S BAY ST EUSTIS FL 32726-6356 |
| AWBER, WILLIE | 6166 N NORTHWEST HWY CHICAGO IL 60631 |
| AWHP LTD | 3120 GLENVIEW RD GLENVIEW IL 60025 |
| AWISCO NEW YORK CORP. | PO BOX 826212 PHILADELPHIA PA 19182-6212 |
| AWS BUILDING & EQUIPMENT INC | PO BOX 41047 BATON ROUGE LA 70835 |

| Claim Name | Address Information |
| --- | --- |
| AXELRAD, BETTY | 15 SLEEPY LN MELVILLE NY 117473220 |
| AXIZ GROUP LLC | 7101 N RIDGEWAY LINCOLNWOOD IL 60712 |
| AXODE CORPORATION | 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AYALA, MIRNA | 5571 SW 3 STREET MIAMI FL 33134 |
| AYALA, TEOFILO | 3811 W 66TH ST CHICAGO IL 60629 |
| AYARS, R. | 901 NW 179TH AVE PEMBROKE PINES FL 33029 |
| AYARZA,ZULEIKA,B | 6900 SW 28TH STREET MIRAMAR FL 33023 |
| AYCAN SENCAN | 13603 MARINA POINTE DR B507 MARINA DEL REY CA 90292 |
| AYDEE MORATO | 7880 E VIEWMOUNT CT ANAHEIM CA 92808 |
| AYERS, DAVID | 626 LIBERTY RD FEDERALSBURG MD 21632 |
| AYK ENTERPRISES INC | 621 WEST 55TH STREET NEW YORK NY 10019 |
| AYLA HERAVI | 1563 BRIDGEGATE ST THOUSAND OAKS CA 91361 |
| AYMAR JEAN | 214 GEDDES 627 OXFORD RD ANN HARBOR MI 48104 |
| AYRES, FLO | 1915 FAIRBANK RD BALTIMORE MD 21209-3621 |
| AYSO 1370 | REGION 88 9049 MARTINDALE AVE LA TUNA CYN CA 91352 |
| AYUB, | 932 ALLENDALE DR HAMPTON VA 23669 |
| AZ COMMERCIAL | PO BOX 116067 ATLANTA GA 30368 |
| AZ PANTRY | 1500 ELMHURST RD MOUNT PROSPECT IL 60056 |
| AZABACHE, DIANA | 321 SW 80TH TER NO LAUDERDALE FL 33068 |
| AZAM, MARIAM | 4611 FESSENEVA CT NAPERVILLE IL 60564 |
| AZCONA, FIDEL | 4657 CAROLINA ST GARY IN 46409 |
| AZIM SHEIKH | 5389 PLAYA VISTA DR D131 LOS ANGELES CA 90094 |
| AZIZ, CONNIE | 4410 MEADOWLARK LN BOYNTON BEACH FL 33436 |
| AZULAYSEIDEN LAW GROUP | 205 N MICHIGAN AVE    40TH FLOOR CHICAGO IL 60601 |
| AZURE, VILLA | 5700 W CENTINELA AV LOS ANGELES CA 90045 |
| AZZURRO | 260 UNION ST NORTHVALE NJ 07647 |
| B & B FLOORING | 1230 IMPERIAL HWY  SUITE NO.L LA HABRA CA 90631 |
| B & E THEATERS | 641 DANBURY RD RIDGEFIELD CT 06877 |
| B & S TREE SERVICE | 22555 HAGGERTY RD BELLEVILLE MI 48111-9657 |
| B A MCGREGOR | 1707 MERCY DR APT 204 ORLANDO FL 32808 |
| B A NEWBY | 388 DEWEY AVE HAMPTON VA 23661 |
| B A SHELTON | 4 SAINT EGNATIOS DR NO. 472 NEWPORT NEWS VA 23601 |
| B ADAMS MEADE | 6516 IRIS DR LOS ANGELES CA 90068 |
| B B NEWS STAND | D O 13A STRATFORD SQ MALL BLOOMINGDALE IL 60108 |
| B BATHKE | 2440 CADILLAC AVE ORLANDO FL 32818-3907 |
| B BERNDT | 195 ISLAND BEACH BLVD MERRITT ISLAND FL 32952-5015 |
| B C GRABLE | 112 DEVON CT LONGWOOD FL 32779-5713 |
| B DOUGLAS | 30 KELSOR DR POQUOSON VA 23662 |
| B E TROWBRIDGE | 130 RIVERLANDING DR NO.9306 CHARLESTON SC 29492-7423 |
| B EHRLICH | 1951 W WOODLAWN ST APT 8 ALLENTOWN PA 18104 |
| B G HARMON | 11417 CYPRESS BAY ST CLERMONT FL 34711 |
| B J WOODARD | 7301 MANDARIN DR ORLANDO FL 32819-8464 |
| B LAYTON | 20634 MAPLETREE PL CUPERTINO CA 95014 |
| B MCCASKILL | 582 REVILO BLVD DAYTONA BEACH FL |
| B MR. SNYDER | 1106 73RD ST NEWPORT NEWS VA 23605 |
| B P JORDON | 7811 BAY CEDAR DR ORLANDO FL 32835-5326 |
| B ROBERTS | 139 LAKEVIEW DR LEESBURG FL 34788-2766 |
| B SCHNEIDER | 2730 CLARAY DR LOS ANGELES CA 90077 |
| B SHAMAIENGAR | 276 MILL STREAM WAY WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
| --- | --- |
| B VILLEGAS | 285 CLEMWOOD PKWY APT A HAMPTON VA 23669 |
| B WILCOXSON | 10315 AUBURN LN HAMPTON VA 23666 |
| B WINSLOW | 730 NANSEMOND DR NEWPORT NEWS VA 23605 |
| B&F COFFEE SERVICE | 3535 COMMERCIAL AVE NORTHBROOK IL 60062 |
| B&F COFFEE SERVICE | 3535 COMMERCIAL AVE NORTHBROOK IL 60062 |
| B&H PHOTO VIDEO INC | 420 NINTH AVENUE NEW YORK NY 10001 |
| B&K ELECTRIC WHOLESALE | 16252 ARROW HIGHWAY IRWINDALE CA 91706 |
| B&R TOURING | PO BOX 213 SLATINGTON PA 18080 |
| B&R TOURING | PO BOX 213 SLATINGTON PA 18080 |
| B-N-E PLASTIC PRODUCTS, INC. | 205 COLLIE RD CALHOURN LA 71225 |
| B. CUNNINGHAM | 1034 TURNER RD WINTER PARK FL 32789-1840 |
| B. DAWKINS | 1250 ADIRONDACK CT APOPKA FL 32712-5666 |
| B. H. WOOD | 2016 E JEFFERSON ST ORLANDO FL 32803-6005 |
| B. NICHOLS | 2815 E LAKE SHORE DR WONDER LAKE IL 600979369 |
| B.S.D REMODELING | 14532 FRIAR STREET VAN NUYS CA 91411 |
| BABALOLA, ABIMBOLA | 1521 E CEDAR ST    APT 4 ALLENTOWN PA 18109 |
| BABER, RENITA | 1353 N LATROBE AVE    B CHICAGO IL 60651 |
| BABI, REBECCA | 7 MAY RAND WAY WINDSOR LOCKS CT 06096 |
| BABIY, OLGA | 2408 SPARTINA RD NAPERVILLE IL 60564 |
| BABOUJON, BETTY | 2625 6TH STREET    APT 2 SANTA MONICA CA 90405 |
| BACH, DAVID | 114 WEDGEWOOD LAKES NORTH GREENACRES FL 33463 |
| BACH, LISA D | 9321 NW 32 MANOR SUNRISE FL 33351 |
| BACHAN, DIANNA | 1003 MAGRUDER ROAD SMITHFIELD VA 23430 |
| BACHMAN MICHELLE | 2713 GOSLING TERRACE RD UPPER MARLBORO MD 20772 |
| BACK, CHERYL | 1708 BELT ST BALTIMORE MD 21230-4708 |
| BACKLOT PRODUCTIONS INC | 1149 NORTH GOWER  SUITE 291 HOLLYWOOD CA 90036 |
| BACKOF, PETER | 3349 FALLS RD BALTIMORE MD 21211-2404 |
| BACON, ROGER | 3068 BIEILER RD EMMAUS PA 18049 |
| BACOT  SR, RICHARD | 2516 HUGHES AVE CLAYMONT DE 19703 |
| BADAL JR, JOHN | 84 PINE HILL RD BURLINGTON CT 06013-2303 |
| BADANKOVICH, JOSEPH | 2014 ATCHISON AVE WHITING IN 46394 |
| BADDERS, WALTER | 5424 WAVERLY FARM RD COLUNBUS GA 31907 |
| BADER, JILL | 3891 S MASSACHUSETTS AVE    1 MILWAUKEE WI 53220 |
| BADGER PRESS INC | 100 EAST BLACKHAWK DRIVE FORT ATKINSON WI 53538 |
| BADGER WELDING LLC | 10 W ILLIANA ST ORLANDO FL 32806 |
| BAER, ADAM | 2050 RODNEY DR APT 6 LOS ANGELES CA 90027 |
| BAER, CHARLES | 3710 PIKESWOOD DR RANDALLSTOWN MD 21133-2708 |
| BAER, MICHAEL | 4 BETHWAY DR    202 SYKESVILLE MD 21784-7237 |
| BAEZ, SAMMY ARIEL | C/EUGENIO BAEZ #2 BARRIO LA FERIA SABANA GRANDE PALENQUE DOMINICAN REP |
| BAGEL TREE | 6580 W ATLANTIC AVE DELRAY BEACH FL 33446 |
| BAGLEY, CATHRYN | 2425 PEBBLECREEK CT HERMITAGE PA 16148 |
| BAH, MAMADOU A | 1680 BEDFORD AVE    APT 7A BROOKLYN NY 11225 |
| BAHAA GLENDALE AUTO ELMASR | 364 W COLORADO ST GLENDALE CA 91204 |
| BAHR SR, TONY | 36 S CURLEY ST BALTIMORE MD 21224-2233 |
| BAIER, EDWARD | 4628 W PT LOMA BLVD SAN DIEGO CA 92107 |
| BAIJOGH, PETER | 14221 PARADISE TREE DR ORLANDO FL 32828-6425 |
| BAILEY, CARLTON | 19 FOREST ST EAST HARTFORD CT 06118-2311 |
| BAILEY, CONYA | 1324 GREENWOOD RD BALTIMORE MD 21208-3610 |
| BAILEY, JOHN | 5257 SAINT CHARLES AVE BALTIMORE MD 21215-5042 |

| Claim Name | Address Information |
|---|---|
| BAILEY, MANNIE | 2053 CARSLEY RD DENDRON VA 23839 |
| BAILEY, NAISIA | 1748 CARRIAGE CT SEVERN MD 21144-1715 |
| BAILEY, PEGGY | 3413 MEADOWDALE DR GWYNN OAK MD 21244-2237 |
| BAIN CAPITAL LLC | 111 HUNTINGTON BOSTON MA 02199 |
| BAIR, ANDY | 256-714-3619 113 LANGDON FARM CIR ODENTON MD 21113-2672 |
| BAIR, MARGIE | 296 BLOOMSBURY AVE        A8 BALTIMORE MD 21228-5259 |
| BAIRAKTARAS, KIKI | 2000 W FARRAGUT AVE        3 CHICAGO IL 60625 |
| BAJONERO, GIOVANNA | 466 MIDDLE TPKE W        28 MANCHESTER CT 06040-3844 |
| BAKAJ, JOYCE | PO BOX 8104 BERLIN CT 06037-8104 |
| BAKER & HOSTETLER LLP | PO BOX 70189-T CLEVELAND OH 44190-0189 |
| BAKER & MCKENZIE LLP | 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BAKER & MCKENZIE LLP | ONE PRUDENTIAL PLAZA        STE 3500 130 EAST RANDOLPH DR CHICAGO IL 60601 |
| BAKER DESIGNED COMMUNICATION | 1424 LINCOLN BLVD SANTA MONICA CA 90401 |
| BAKER WETTSTEIN PUBLIC RELATIONS INC | 2290 BAY ST EUSTIS FL 32726 |
| BAKER, ALISON | 1438 NE 16TH AVE FORT LAUDERDALE FL 33304 |
| BAKER, ALMA | PO BOX 1347 DEERFIELD IL 60015-6005 |
| BAKER, BERNIE | PO BOX 418 SUNSET BEACH HI 96712 |
| BAKER, DAN | 700 E MOODY DR BLOOMINGTON IN 47401 |
| BAKER, EDNA C/O PASADENA MANOR | 940 E COLORADO BLVD RM 327 PASADENA CA 91106 |
| BAKER, ELAINE | 1902 BERMUDA CIR        E1 COCONUT CREEK FL 33066 |
| BAKER, ELIZABETH | 7802 E COLLINGHAM DR        E BALTIMORE MD 21222-2504 |
| BAKER, JOE | 445 CHAMBERLIN DR SOUTH BEND IN 46615 |
| BAKER, KATHARINE K | 2025 MAPLE AVE EVANSTON IL 60201 |
| BAKER, LAWRENCE | 6433 BLENHEIM RD BALTIMORE MD 21212-1716 |
| BAKER, LOIS | 1342 S KEDVALE CHICAGO IL 60623 |
| BAKER, LUCINDA | 256 GULF DR ABERDEEN MD 21001 |
| BAKER, LUKE ELLIS | 1020 ANCESTRA DR FOUNTAIN CO 80817-4674 |
| BAKER, MARGARET | 170 SE 5TH AVE        201 DANIA FL 33004 |
| BAKER, MARY | 7315 W RASCHER AVE CHICAGO IL 60656 |
| BAKER, MINETTE J | 369 W. ST. CHARLES RD, UNIT B LOMBARD IL 60148 |
| BAKER, RICHARD | 114 ARNOLD DR EAST HARTFORD CT 06108-2930 |
| BAKER, S | 33550 N MILL RD IL 60030 |
| BAKER, TIMARRI | 1317 W 73RD ST CHICAGO IL 60636 |
| BAKER, VIRGINIA | 820 FOSTER ST        215 EVANSTON IL 60201 |
| BAKER, VIVIAN | 10535 YORK RD        220 COCKEYSVILLE MD 21030-2368 |
| BAKER, WARREN | 1881 EDGEWOOD RD BALTIMORE MD 21234-5207 |
| BAKER, WILLIAM | 147 JOHN OLDS DR        108 MANCHESTER CT 06042-8805 |
| BAKER,TANISHA | 5509 WEST PARKER CHICAGO IL 60639 |
| BAKERVILLE COUNTRY STORE | ATTN    JANICE TRIPP 43 EAST COTTON HILL RD NEW HARTFORD CT 06057 |
| BAKERY EXPRESS MID-ATLANTIC | 4711 HOLLINS FERRY ROAD SUITE 100 BALTIMORE MD 21227 |
| BAKKER, ABRAHAM | 2609 OLD POST RD CRETE IL 60417 |
| BAKOULAS, GEORGE | 814 S PONCA STREET BALTIMORE MD 21224 |
| BAL, ALI | 101 N CENTRAL ST BALTIMORE MD 21202 |
| BALA, WALTER | 491 LONGCOMMON RD RIVERSIDE IL 60546 |
| BALANCA STAFFING SERVICES | 2508 W VINE ST KISSIMMEE FL 34741-3973 |
| BALCAITA, ANGELA | 3137 TILDEN DR BALTIMORE MD 21211 |
| BALCUNAS, WALTER | 5705 FRENCH AVE SYKESVILLE MD 21784-9012 |
| BALDERAMA, DENISE | 3935 W 85TH PL IL 60652 |
| BALDWIN        JAMES | 315 HILL ROAD WHITEHALL PA 18052 |

| Claim Name | Address Information |
|---|---|
| BALDWIN GRAPHIC SYSTEMS INC | PO BOX 277020 ATLANTA GA 30384-7020 |
| BALDWIN, EMILY | 4744 FREDERICK AVE SHADY SIDE MD 20764 |
| BALDWIN, FRANK | 1813 COBOURG CT      A2 BALTIMORE MD 21234-9113 |
| BALDWIN, JEANNE | 3 JOHN H STEWART DR      129 NEWINGTON CT 06111-3170 |
| BALDWIN, TRAVIS | 1133 CHINABERRY LN CROWNSVILLE MD 21032-1008 |
| BALE, MATT | 200 AUSTIN LN      101 SCHAUMBURG IL 60195 |
| BALENSON, MICHAEL | 100 HARBOR VIEW DR      1008 BALTIMORE MD 21230 |
| BALESANO, ROCCO | 38 ELLSWORTH RD WEST HARTFORD CT 06107 |
| BALF CALLAWAY | 903 EDGEWATER DR NEWPORT NEWS VA 23602 |
| BALINT, WALTER | 16 SILVER STIRRUP CT LUTHERVILLE-TIMONIUM MD 21093-4014 |
| BALKAN EXPRESS | 335 BROAD ST NEW BRITAIN CT 06053-3536 |
| BALL | 93 ROSE DR FRUITLAND PARK FL 34731-6714 |
| BALL, JOHN | 510 W BELMONT AVE      2012 CHICAGO IL 60657 |
| BALL, R | 310 RAILROAD AVE ORLANDO FL 32208 |
| BALL, RANDALL R. | 152 STABLEFORD DR GLEN ELLYN IL 60137 |
| BALLANTINE, CAROLYN | 17331 NW 47TH AVE MIAMI GARDENS FL 330553622 |
| BALLARD | 158 IMPERIAL OAK CT DAVENPORT FL 33896 |
| BALLARD, DAN | DAN BALLARD PO BOX 177 STANTON MO 63079 |
| BALLARD, FRANK | 6 SYCAMORE DR      D STORRS CT 06268-2084 |
| BALLARD, KAREN | 3420 16TH ST    NW NO.603 WASHINGTON DC 20010 |
| BALLARD, TIM | 4322 RANGER AVE TEMPLE HILLS MD 20748 |
| BALLESTEROS, KELLY | 4840 S KNOX AVE CHICAGO IL 60632 |
| BALLIET, GEORGENE | 123 SOUTH ST APT 3 LEHIGHTON PA 182352018 |
| BALLINGALL, C E | 14558 OLD COURTHOUSE WAY      E NEWPORT NEWS VA 23608 |
| BALLUFF, JOYCE | 2462 BRUNSWICK CIR WOODRIDGE IL 60517 |
| BALMACEDA, NARCISO | 5137 S WASHTENAW CHICAGO IL 60632 |
| BALMAZ, FELIX | 602 BIRCH BLVD ALTAMONTE SPRINGS FL 32701-5406 |
| BALMER, ARTHUR | 387 SPRING ST MANCHESTER CT 06040-6737 |
| BALTIERETE | 26 TOWER LN WESTMONT IL 60559-2059 |
| BALTIMORE CITY | BUREAU OF REVENUE COLLECTIONS 200 HOLIDAY STREET      ROOM #7 BALTIMORE MD 21202 |
| BALTIMORE CITY | DIRECTOR OF FINANCE 200 N HOLLIDAY ST      STE 3 BALTIMORE MD 21202-3683 |
| BALTIMORE CITY | DIRECTOR OF FINANCE PO BOX 17535 BALTIMORE MD 21297-1535 |
| BALTIMORE CITY | DIRECTOR OF FINANCE 417 EAST FAYETTE ST BALTIMORE MD 21202 |
| BALTIMORE CITY CIRCUIT COURT | BRENDA TIMMONS 111 N CALVERT STNO.100 BALTIMORE MD 21202 |
| BALTIMORE GUIDE | 526 S. CONKLING STREET BALTIMORE MD 21224 |
| BALTIMORE LIFE | 419 S MUHLENBURG ST ALLENTOWN PA 18104 |
| BALTIMORE SPORTS REHAB & PHYSICAL THERAP | 2021 A EMMORTON RD      STE 110 BEL AIR MD 21015 |
| BALTIMORE SUN | MAIL SUBSCRIPTIONS PO BOX 17111 BALTIMORE MD 21203 |
| BALTIMORE TIMES | 2513 NORTH CHARLES STREET BALTIMORE MD 21218 |
| BALTIMORE WASHINGTON FINANCI | SUITE 600  KIM ANDERSON 5950 SYMPHONY WOODS ROAD COLUMBIA MD 21044 |
| BALTIMORE WASHINGTON MED CTR | ATTN PUBLIC RELATIONS 301 HOSPITAL DR GLEN BURNIE MD 21061 |
| BANACH, CARA | 639 MURDOCK RD BALTIMORE MD 21212-2022 |
| BANASIAK, JOHN | 49 BEECHWOOD LN KENSINGTON CT 06037-2044 |
| BANC OF AMERICA LEASING & CAPITAL LLC | THOMAS V ASKOUNIS ASKOUNIS & DARCY, PC 401 NORTH MICHIGAN AVENUE, SUITE 550 CHICAGO IL 60611 |
| BANC OF AMERICA LEASING & CAPITAL LLC | THOMAS V ASKOUNIS ASKOUNIS & DARCY, PC 401 NORTH MICHIGAN AVENUE, SUITE 550 CHICAGO IL 60611 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | THOMAS V. ASKOUNIS ASKOUNIS & DARCY, PC 401 NORTH MICHIGAN AVENUE, SUITE 550 CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| BANC OF AMERICA LEASING & CAPITAL, LLC | THOMAS V ASKOUNIS ASKOUNIS & DARCY, PC 401 NORTH MICHIGAN AVENUE, SUITE 550 CHICAGO IL 60611 |
| BANDELIN, JULIE | 253 KINDIG RD LITTLESTOWN PA 17340 |
| BANDWIDTH.COM INC | 75 REMITTANCE DRIVE    STE 6647 CHICAGO IL 60675-6647 |
| BANE, LOUISE | 4015 FALLS RD BALTIMORE MD 21211-1741 |
| BANGOURA, WANDA | 1920 GLENROTHS DR ABINGDON MD 21009-1600 |
| BANK OF AMERICA | ATTN:  TRAND T LIEU 7731 EDINGER AVE HUNTINGTON BEACH CA 92647 |
| BANK OF AMERICA /E. TIMBERLAKE | 390 N. ORANGE AVE   SUITE 900 ORLANDO FL 32801 |
| BANK OF AMERICA NA | 401 NORTH TRYON STREET NC1-021-02-20 CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | 101 NORTH TRYON ST CHARLOTTE NC 28255 |
| BANKARD, THERESA | 6814 YOUNGSTOWN AVE BALTIMORE MD 21222 |
| BANKER, COLDWELL | 2690 WESTON RD    101 WESTON FL 33331 |
| BANKERS ALLEY LLC | 409 WASHINGTON AVEUNE SUITE 1015 TOWSON MD 21204 |
| BANKFIRST | 345 EAST MAIN STREET ATTN: PATTY WARREN APOPKA FL 32703 |
| BANKS JR,GRANTLIN | 6426 S. KENWOOD 2N CHICAGO IL 60637 |
| BANKS, | 1225 GARDEN DR NEWPORT NEWS VA 23607 |
| BANKS,  THERESA | 8159 S MERRILL AVE    2ND CHICAGO IL 60617 |
| BANKS, CLARA | 149 GREYS POINT RD TOPPING VA 23169 |
| BANKS, CYNTHIA | 433 WILDWOOD DR PARK FOREST IL 60466 |
| BANKS, DOROTHY | 417 HENDERSON ST WILLIAMSBURG VA 23185 |
| BANKS, GLENNIS | 2256 138TH ST BLUE ISLAND IL 60406 |
| BANKS, ROSE | 115 LANGLEY AVE HAMPTON VA 23669 |
| BANKS, SHARETA | 709 E 61ST ST    1 CHICAGO IL 60637 |
| BANKS, SHILANDA | 122 N KEYSTONE AVE    1FL CHICAGO IL 60624 |
| BANKS, ULYSSES | 21 BALSET CT WINDSOR MILL MD 21244 |
| BANKSON, JACK | 15687 N LAKEFOREST DR SUN CITY AZ 853511464 |
| BANKUNITED CENTER AT UNIVERSITY OF MIAMI | 1245 DAEUR DRIVE CORAL GABLES FL 33146 |
| BANZACA, NORMA | 7651 WOODPARK LN    102 COLUMBIA MD 21046-2737 |
| BAO | ORCHESTRATION CORP 516 N OGDEN AVE    121 CHICAGO IL 60622 |
| BAR AND GRILL CUJO'S | 50 TOWNE CENTRE WAY HAMPTON VA 23666 |
| BARB, WILLIAM | 1708 DUNDALK AVE    A3 BALTIMORE MD 21222-1037 |
| BARBAGALLO, MIKE | 9007 SCOTTS HAVEN DR BALTIMORE MD 21234-1345 |
| BARBANELL, ALVIN | 2911 N PINE ISLAND RD    205 SUNRISE FL 33322 |
| BARBARA ANDERSON | 4501 PRUDEN BLVD SUFFOLK VA 23434 |
| BARBARA BAKER | 471 NEWHOPE DR ALTAMONTE SPRINGS FL 32714-4707 |
| BARBARA BECK | 560 PAULA AVE MERRITT ISLAND FL 32953-6119 |
| BARBARA BELBIN | 1776 REVERE DR HAMPTON VA 23664 |
| BARBARA BLAISDELL | 513 HARVARD PL APOPKA FL 32703-4984 |
| BARBARA BRANCONIER | 4060 OVERCREST DR WHITTIER CA 90601 |
| BARBARA BRANSTETTER | 6427 COMMODORE SLOAT DR LOS ANGELES CA 90048 |
| BARBARA BRINKMAN | 1309 BAHIA AVE ORLANDO FL 32807-1404 |
| BARBARA BROWN | 7472 CROOKED LAKE CIR ORLANDO FL 32818-8345 |
| BARBARA BROWN | 1446 W QUEEN ST NO. 203 HAMPTON VA 23669 |
| BARBARA BURBANK | 17863 ARROW BLVD FONTANA CA 92335 |
| BARBARA BURKS | 1140 S OSCEOLA AVE ORLANDO FL 32806 |
| BARBARA CHAPMAN | 19 DOWNING ST WEST HARTFORD CT 06110-2113 |
| BARBARA CROUSE | 307 BELFRY DR DAVENPORT FL 33897 |
| BARBARA CRUZ | 30266 FRONTERA DEL NORTE HIGHLAND CA 92346 |

| Claim Name | Address Information |
|---|---|
| BARBARA DIXON-MEYER | 1207 E VISTA CHINO 508 PALM SPRINGS CA 92262 |
| BARBARA DUNCAN | 15848 GREEN COVE BLVD CLERMONT FL 34711-7219 |
| BARBARA EDWARDS | 206 CANNON DR CARROLLTON VA 23314 |
| BARBARA GARDNER | 524 JUPITER WAY CASSELBERRY FL 32707-5035 |
| BARBARA GONZALEZ | 4400 CARPINTERIA AV 47 CARPINTERIA CA 93013 |
| BARBARA GRAHAM | 11034 SHERMAN WY SUN VALLEY CA 91352 |
| BARBARA HARRIS | 3615 CONNOR AVE ORLANDO FL 32808-3620 |
| BARBARA HONOHAN | 3283 TIMUCUA CIR ORLANDO FL 32837-7136 |
| BARBARA HOSTETLER | 3326 N WILLIAM STYRON SQ NEWPORT NEWS VA 23606 |
| BARBARA J HOWARD | 4444 S RIOGRANDE AVE APT 324C ORLANDO FL 32839-1133 |
| BARBARA KELLISON | 4642 BUNTING AVE ORLANDO FL 32812-1562 |
| BARBARA KEYANI | 1166 DULZURA DR MONTECITO CA 93108 |
| BARBARA KINDLE | 5009 MILL STREAM RD OCOEE FL 34761 |
| BARBARA KOON | 4970 NOVA AVE SAINT CLOUD FL 34773-9272 |
| BARBARA LEROUX | 91 RESERVOIR RD NEWINGTON CT 06111 |
| BARBARA LIEBLER | 9430 GRAYSTOKE LN ORLANDO FL 32817-3151 |
| BARBARA LONSDALE-JOSEPH | 8438 SW 109TH PL OCALA FL 34481 |
| BARBARA MANCONI | 6047 BRISTOL PKWY NO. 200 CULVER CITY CA 90230 |
| BARBARA MILLER | 412 N DWYER DR ANAHEIM CA 92801 |
| BARBARA MILLER | PSC 37 BOX 1503 NY 9459 |
| BARBARA MOHOLLAND | 330 SAWTOOTH DR FAYETTEVILLE NC 28314 |
| BARBARA MORGAN | 628 WHITEMARSH AVE DELTONA FL 32725-7127 |
| BARBARA MOUTSOULAS | 8413 NW 58 PL TAMARAC FL 33321-4502 TAMARAC FL 33321 |
| BARBARA MOWRY | 730 RIVERA RD LADY LAKE FL 32159 |
| BARBARA NEMIROFF | 4700 NATICK AV 104 SHERMAN OAKS CA 91403 |
| BARBARA NICOLINI | 10 PROSPECT AV NO. 1 NORWALK CT 06850 |
| BARBARA NORBERG | 203 BENTON ST ORLANDO FL 32839-1404 |
| BARBARA OLWERT | 404 TOLLEY AVE MELBOURNE FL 32934-9028 |
| BARBARA PARKS | 937 MENDOZA BLVD LADY LAKE FL 32159 |
| BARBARA PIEZON | 2718 MERRIE OAKS ROAD WINTER PARK FL 32792 |
| BARBARA RHEUARK | 2 SECRETARIAT LN APT 203 HAMPTON VA 23666 |
| BARBARA RICHARDSON | P.O BOX 150142 ALTAMONTE SPRINGS FL 32701 |
| BARBARA ROBSON | 232 ARAB ST DELTONA FL 32725-6321 |
| BARBARA SANTELLO | 5 GEORGE ST CROMWELL CT 06416-1627 |
| BARBARA SPEESE | 1663 MEDINA AVE LADY LAKE FL 32159 |
| BARBARA STASSOLA | 24 EASTWOOD DR PLAINVILLE CT 06062-1410 |
| BARBARA VERNON | GRACE MANSION MILLI WARJAS 1200 SPRING ST BETHLEHEM PA 18018 |
| BARBARA WILSON | 601 CALLE PUENTE 2 SAN CLEMENTE CA 92672 |
| BARBARA WINNIE | 167 LANCER OAK DR APOPKA FL 32712-2339 |
| BARBARA WOHLERS | 1013 JULIETTE BLVD MOUNT DORA FL 32757 |
| BARBARA WURTZ | CORONA CA 92880 |
| BARBARA, BALLENTINE | 7121 S EUCLID AVE      2 CHICAGO IL 60649 |
| BARBER, DON | 1801 N. BENTALOU STREET BALTIMORE MD 21216 |
| BARBER, JENNIFER | 1211 120TH ST WHITING IN 46394 |
| BARBER, TONY | 6715 YORK RD BALTIMORE MD 21212 |
| BARBIE ARNOLD | 609 19TH ST A HUNTINGTON BEACH CA 92648 |
| BARBIZON LIGHT | 2525 N ELSTON STE D220 CHICAGO IL 60647 |
| BARBIZON LIGHT OF THE ROCKIES | 8269 E 23RD AVE  SUITE 111 DENVER CO 80238 |
| BARBOSA, DIONICIC | 10250 S AVENUE G CHICAGO IL 60617 |

| Claim Name | Address Information |
| --- | --- |
| BARCHECHAT, EVELYNE | 1111 N DEARBORN ST     2307 CHICAGO IL 60610 |
| BARCO PRODUCTS COMPANY | 11 N BATAVIA AVE BATAVIA IL 60510-1961 |
| BARDACH AWARDS  INC | 4222 W 86TH ST INDIANAPOLIS IN 46268 |
| BARDALES, FLAWER | 15 RENWICK ST STAMFORD CT 06902 |
| BARENCA, ORLANDO | 342 WILSON AVE      E WEST CHICAGO IL 60185 |
| BARGE, GINA P | 3542 PRAIRIE AVENUE CHICAGO IL 60653 |
| BARHAJASH, AHDONNAS | 6531 S LOWE AVE     316 CHICAGO IL 60621 |
| BARKER, EDWIN | 9000 USHIGHWAY192 ST APT 705 CLERMONT FL 34711 |
| BARKER, MICHAEL | 1333 1/2 LAVETA TERRACE LOS ANGELES CA 90026 |
| BARKHOUSER, ROBERT | 2822 FOREST GLEN DR BALDWIN MD 21013 |
| BARKLEY, CHRIS | 9120 HINTON AVE BALTIMORE MD 21219 |
| BARKMEIER, JAMES | 10729 S KENTON AVE OAK LAWN IL 60453 |
| BARKSDALE, JOSHUA | 3844 W 77TH ST CHICAGO IL 60652 |
| BARKSDALE, LENISE | 9225 S JUSTINE ST     2 CHICAGO IL 60620 |
| BARKSDALE-LUCAS, ELAINE | 3305 MILFORD MILL RD GWYNN OAK MD 21244-2042 |
| BARLETT, DIANE | 2616 HARTZELL ST EVANSTON IL 60201 |
| BARLEX, INC. | 401 N. BRAND BLVD., SUITE 550 GLENDALE CA 91203 |
| BARLEY, ALEXANDER | 2861 NW 47TH TER     102 LAUDERDALE LKS FL 33313 |
| BARLOW, | 1120 35TH ST APT B NEWPORT NEWS VA 23607 |
| BARLOW, JOANN | 912 FAWN CT JOPPA MD 21085-1320 |
| BARNA, JOANNE | 2447 ECUADORIAN WAY 45 CLEAR WATER FL 33763 |
| BARNARD, JAMES | 108 BAY BLVD HAVRE DE GRACE MD 21078-3814 |
| BARNARD, SUZANNE | 18107 NELSON AVE WHITE HALL MD 21161-9493 |
| BARNER, PHYLLIS | 440 GRASMERE DR ABERDEEN MD 21001-1832 |
| BARNES & NOBLE | ATTN: EXPENSE PAYABLES 1400 OLD COUNTRY RD WESTBURY NY 11590 |
| BARNES & NOBLE | DONNA PASSANNANTE 122 5TH AVE NEW YORK NY 10011-5605 |
| BARNES & NOBLE | 1400 OLD COUNTY ROAD ATTN: NEWSPAPER/PAYABLE WESTBURY NY 11590 |
| BARNES DISTRIBUTION | DEPT CH 14079 PALATINE IL 60055-4079 |
| BARNES DON | 1061 DEEP CREEK AVE ARNOLD MD 21012 |
| BARNES, ANN | 6446 S WINCHESTER AVE     1 CHICAGO IL 60636 |
| BARNES, DAVID | 625 MURPHYS MILL RD SUFFOLK VA 23434 |
| BARNES, JOHARI | 3 BANTRY CT BALTIMORE MD 21237-4008 |
| BARNES, JOHN | 6216 WINSLOW CT SOUTH BEND IN 46614 |
| BARNES, LAURIE | 7 KERRIA LN BALTIMORE MD 21220-2020 |
| BARNES, MARCUS | 5216 S CORNELL AVE     2E CHICAGO IL 60615 |
| BARNES, MIKE | 2042 FARNHAM CT SCHAUMBURG IL 60194 |
| BARNES, SHIRLEY | 525 W NATALIE LN ADDISON IL 60101 |
| BARNES, TED | 433 NEEPIER ROAD BALTIMORE MD 21228 |
| BARNES, TIRA | 5514 WHITBY RD BALTIMORE MD 21206-3820 |
| BARNETT, CYNTHIA | 5919 HINGHAM DR NEW KENT VA 23124 |
| BARNETT, DARYL | 346 SUTTON CT SUGAR GROVE IL 60554 |
| BARNETT, FRANCINE | 865 DEBRA LN ELK GROVE VILLAGE IL 60007 |
| BARNETT, J. | 100 CEDAR POINT LANE LONGWOOD FL 32779 |
| BARNETT, SARAH | 4916 WASHINGTON ST SCHNECKSVILLE PA 18078 |
| BARNETT, VIRGINIA | 615 CHESTNUT AVE     1306 BALTIMORE MD 21204-3766 |
| BARNEY LITTLE | 328 AVENIDA ATEZADA REDONDO BEACH CA 90277 |
| BARNHARDT, VELMA | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| BARNHART MURRAY | 12 W QUAIL RUN WILDWOOD FL 34785-9035 |
| BARNHILL,FREDRICK | PO BOX 190929 DALLAS TX 75219 |

| Claim Name | Address Information |
|---|---|
| BARNIE'S COFFEE & TEA CO | 2604 E COLONIAL DR ORLANDO FL 32803 |
| BARNSIDER RESTAURANT | 1601  172 JOHNSON STREET HOLLYWOOD FL 33020-3603 |
| BARON, SYLVAN | BARON, LARRY 633 NORRISTOWN ROAD HORSHAM PA 19044 |
| BAROSY, MYRA | 605 CRANBROOK RD        B COCKEYSVILLE MD 21030-3813 |
| BARR, WILLIE | 1404 ANGLESEA ST APT 1B BALTIMORE MD 212245444 |
| BARRALL, SHAIKA | 109 TRESSER BLVD STAMFORD CT 06901 |
| BARRERA, LUIS R | 529 A SIDNEY AVE GLENDALE HTS IL 60139 |
| BARRETT, CONNIE | 100 WASHINGTON ST MANCHESTER CT 06042-3542 |
| BARRETT, FRAN | 17031 WESLEY CHAPEL RD MONKTON MD 21111-1235 |
| BARRETT, JAMES | 102 N HARBOR RD ST MICHAELS MD 21663 |
| BARRETT, KAREN | 1009 FOXCROFT CT WESTMINSTER MD 21157-5816 |
| BARRIOS, MARGARIE | MAJORIE B BARRIOS 7106 N PAULINA ST 1S CHICAGO IL 60626 |
| BARRIS, MARIE | 1619 BELT ST BALTIMORE MD 21230-4705 |
| BARRON, KARLA | 6323 NEW HAVEN CT FREDERICK MD 21703 |
| BARRON, WILLIAM | 507 WYCLIFF CT JOPPA MD 21085-4327 |
| BARROS, RAFAEL | 660 ONDERDONK AVE       APT 1R RIDGEWOOD NY 11385 |
| BARRY & MAX LAWRENCE | 75 WESTBROOK LN POMONA CA 91766 |
| BARRY BOTTS | PO BOX 1675 TRACY CITY TN 37387 |
| BARRY HINDS | 106 RIDGE RD LAKE MARY FL 32746-2712 |
| BARRY HORNIG | 834 4TH ST 310 SANTA MONICA CA 90403 |
| BARRY MOREASH | C/O FRAN LAFFIN 839 ASYLUM AVE HARTFORD CT 06105 |
| BARRY SMITH | 14041 VISTA DEL LAGO BLVD WINTER GARDEN FL 34787 |
| BARRY WERLEY | 1036 E SUSQUEHANNA ST ALLENTOWN PA 18103 |
| BARRY, JEFF | 771 SENECA ST APT 41 VENTURA CA 93001 |
| BARRY, PATRICIA | 101 MIDHURST RD BALTIMORE MD 21212-2216 |
| BARSEMA, CAROL | 908 LAGUNA DR MCHENRY IL 60051 |
| BARSKY, LORRAINE | AVONDALE SCHOOL 2945 N SAWYER AVE CHICAGO IL 60618 |
| BART WEBB | 938 DELANO CT. KISSIMMEE FL 34758 |
| BARTEK, RITA ALEXANDRA | 152 NASHVILLE RD BETHEL CT 06801 |
| BARTELS, CAROL E | C/O LAW OFFICES OF ERIK C. ALBERTS ERIK C. ALBERTS 5900 WILSHIRE BOULEVARD, 26TH FLOOR LOS ANGELES CA 90036 |
| BARTGIS, JOHN | 9 E 138TH ST 202 OCEAN MD 21842 |
| BARTH, RICHARD P | 1025 WINDING WAY BALTIMORE MD 21210 |
| BARTH, WILLIAM | 6721 N GEM CT PEORIA IL 61614 |
| BARTLETT FRESH MARKET | 399 BARTLETT PLZA BARLETT IL 60103 |
| BARTLETT, AMANDA | 1907 ARMCO WAY BALTIMORE MD 21222-4703 |
| BARTLETT, RAYMOND | 6336 CEDAR LN       205 COLUMBIA MD 21044-1381 |
| BARTLETT, TERRI | 12376 PRINCETON DR HUNTLEY IL 60142 |
| BARTLEY | 6869 NW 33RD CT MARGATE FL 33064 |
| BARTLEY, ADAM | 4 FALLON CT        F BALTIMORE MD 21236-5122 |
| BARTNIK, LORRAINE | 219 OAKLAND GRV ELMHURST IL 60126 |
| BARTOLI, ROSELLA | 2100 CRANE CT ROLLING MEADOWS IL 60008 |
| BARTOLOTTA, TED | 6 SPRINGWOOD RD FARMINGTON CT 06032-1105 |
| BARTOLOVIC, CORANA | 5732 W LAWRENCE AVE        4 CHICAGO IL 60630 |
| BARTON, ANN | 2616 LOYOLA NORTHWAY BALTIMORE MD 21215-7002 |
| BARTUS, CHRISTINA | 3437 N KOLMAR AVE CHICAGO IL 60641 |
| BASCASTOW, ROBERT | 1501 HONETSUCKLE DE BELAIR MD 21014 |
| BASHAM, DAVID | 10205 MACGILL AVE COLUMBIA MD 21044-3914 |
| BASHEER AHMAD | 7 BROWNELL AVE APT B7 HARTFORD CT 06106-3363 |

| Claim Name | Address Information |
|---|---|
| BASIL CHOMAN | 1419 RALSTON RD BETHLEHEM PA 18018 |
| BASILE, RUTH | 415 PIEDMONT I DELRAY BEACH FL 33484 |
| BASINSKI, STEVE | STEVE BASINSKI 5834 CRIMSON OAK CT HARRISBURG NC 28075 |
| BASS | SUITE NO.900 200 CELEBRATION PL CELEBRATION FL 34747-4600 |
| BASS UNITED FIRE & SECURITY INC | 1480 SW 3RD STREET    STE C-9 POMPANO BEACH FL 33069 |
| BASS, GEREMY | 14 FRATERNITY ROW COLLEGE PARK MD 20740 |
| BASS, MARIA | 305 E 132ND ST    E IL 60827 |
| BASTIAANSE, GERARD | 100 HARBOR VIEW DR    1202 BALTIMORE MD 21230-5425 |
| BASTIAN, MARK | 5 VINEBERRY CT SEVERNA PARK MD 21146-1918 |
| BASTIDAS, BORIS | 6307 LANDINGS WAY TAMARAC FL 33321 |
| BASTIEN, BONNIE | 4145 CYPRESS REACH CT    504 POMPANO BCH FL 33069 |
| BATCHELOR, LISA | 6 DEER RUN ENFIELD CT 06082 |
| BATEMAN, MARY | 6116 LANE PL DOWNERS GROVE IL 60516 |
| BATES, MARION | 3501 HOWARD PARK AVE 101 BALTIMORE MD 21207 |
| BATES, N | 701 PRESCOTT CIR NEWPORT NEWS VA 23602 |
| BATES,RANDY | 20 WEST LUCERNE CIR. APT. 608 ORLANDO FL 32801 |
| BATES-WILKES, | 9064 BALIN CT BALTIMORE MD 21208-2143 |
| BATHGATE, DONALD | 3623 GRANITE RD WOODSTOCK MD 21163-1009 |
| BATHON, MARY JO | 744 S DECKER AVE BALTIMORE MD 21224-3945 |
| BATHRAS, | 229 ROYAL ARMS WAY GLEN BURNIE MD 21061-6249 |
| BATISTA ESTEBAN | 322 WINDFORD CT WINTER GARDEN FL 34787-6061 |
| BATISTA, LAURA | 409 E SUSQUEHANNA ST ALLENTOWN PA 18103 |
| BATSON, SHARTA | 1953 N LA CROSSE AVE CHICAGO IL 60639 |
| BATTE, KAREN | 6905 ZACHARY DR CARPENTERSVILLE IL 60110 |
| BATTILORO, JOHN | 660 SW 16TH ST BOCA RATON FL 33486 |
| BATTISTA, ANTONIO | 1206 DUNAMON DR IL 60103 |
| BATTLE, TAMMIE | 3511 W FLOURNOY ST    2 CHICAGO IL 60624 |
| BATTS, PAMELIA | 402 W 41ST ST NEW YORK NY 100366803 |
| BATURAY, ALP | 240 LAKEVIEW DRIVE APT 207 WESTON FL 33326 |
| BAUBLITZ, IVAN | 3942 W 79TH CT    21 MERRILLVILLE IN 46410 |
| BAUER, JANET AND JOHN | 1203 HILLSBORO MILE    5B HILLSBORO BEACH FL 33062 |
| BAUER, JOHN | 2214 PERRY AVE EDGEWOOD MD 21040-2806 |
| BAUM, RICHARD | 33 N. LASALLE ST. CHICAGO IL 60602 |
| BAUMANN, MARTIN | 21719 ARRIBA REAL    26A BOCA RATON FL 33433 |
| BAUMEISTER, SEAN | 11257 LAVENDER LN FRANKFORT IL 60423 |
| BAUMER, IRENE | 1820 WILDBERRY DR    A GLENVIEW IL 60025 |
| BAUMUELLER-NUERMONT CORPORATION | 1512 E ALGONQUIN RD ARLINGTON HEIGHTS IL 60005 |
| BAUNGARDN, JENNIFER | 89 E 2ND ST    NO.16 NEW YORK NY 10009 |
| BAUTISTA, HILDA | 523 FREELAND AVE CALUMET CITY IL 60409 |
| BAUVES, KENNY | 300 CAST CORCK OCOEE FL 34761 |
| BAX, DAVID | 756 1/2 N VAN NESS AVE LOS ANGELES CA 90038 |
| BAY CITY ELECTRIC WORKS INC | 12208 INDUSTRY RD LAKESIDE CA 92040 |
| BAY CITY PEST MANAGEMENT CO INC | 5423 EBENEZER RD WHITE MARSH MD 211621713 |
| BAY WOODS OF ANNAPOLIS | P O BOX 5633 ANNAPOLIS MD 21401 |
| BAYARD SMITH | 4017 N 30 TH ST ARLINGTON VA 22207 |
| BAYER, DOLORES | 1030 N PALM LN    A DELRAY BEACH FL 33445 |
| BAYFRONT CENTRAL INC | 1001 ARLINGTON AVE NORTH SAINT PETERSBURG FL 33705 |
| BAYHA,CHARLES R | 525 CROWN STREET MERIDEN CT 06450 |
| BAYLE, EDITH | 9503 KINGS CROFT TER PERRY HALL MD 21128 |

| Claim Name | Address Information |
|---|---|
| BAYLOR, ERNEST | 5913 DAYWALT AVE BALTIMORE MD 21206-4005 |
| BAZAN, BETTINA | 640 S MEDFORD AVE BROWNSVILLE TX 78521 |
| BAZE, HELEN | THE ESTATE OF MRS HELEN BAZE 385 N SIXTH AVE KANKAKEE IL 60901 |
| BAZEMORE, S. | 1635 NORTHGATE RD BALTIMORE MD 21218-1621 |
| BAZIAK, ALISON | 21 BUCHANAN ROAD ENFIELD CT 06082 |
| BAZIL, JACKSON | 206 N FLAGLER AVE POMPANO BEACH FL 33060 |
| BBDO SOUTH | 3500 LENOX ROAD SUITE 1900 ATLANTA GA 30326 |
| BC MINK | 1028 SHERMAN ST ALLENTOWN PA 18109 |
| BCC/ MARY JOHNSON | 201 S ROSALIND AVE NO. 3 ORLANDO FL 32801 |
| BDI BEARING DISTRIBUTORS INC | PO BOX 6286 CLEVELAND OH 44101-1286 |
| BEACH BUM'S | MR. GARY TEEGARDIN 1038 LIGHT ST BALTIMORE MD 21230 |
| BEACH CITIES OUTPATIENT SURG | 138 HAWTHORNE BLVD. HAWTHORNE CA 90250 |
| BEACH, ANNA | 2325 NE 17TH TER WILTON MANORS FL 33305 |
| BEACHAM, STEVE | 7971 BRIGHTMEADOW CT ELLICOTT CITY MD 21043-7937 |
| BEAL, DAMIEN | 1815 KENTUCKY ST MICHIGAN CITY IN 46360 |
| BEALE, ANN | 1806 HANFORD RD BALTIMORE MD 21237-1744 |
| BEALE, CHRISTINA | B186 39 UNIVERSITY DR BETHLEHEM PA 18015 |
| BEALL, RUTH | 2402 GREENSPRING AVE JOPPA MD 21085-2310 |
| BEAMON T FORREST | 2 WOODRUM PL POQUOSON VA 23662 |
| BEAMON, KEVIN L | 4841 NW 1 STREET MIAMI FL 33127 |
| BEAN, DAVE | 15134 MYRTLE AVE HARVEY IL 60426 |
| BEAN, KATHLEEN | 900 CALWELL RD BALTIMORE MD 21229-5005 |
| BEAN, SCOTT C. | 3920 CALLE LOMA VIS NEWBURY PARK CA 913201925 |
| BEARD, MELVIN | 6304 S ORCHARD RD LINTHICUM HEIGHTS MD 21090-2627 |
| BEARD, RICHARD | 1305 N ANNIE GLIDDEN RD 201 DEKALB IL 60115 |
| BEARD, TOM | 153 W AVENIDO ALESSANDRO SAN CLEMENTE CA 92672 |
| BEARRY, MICHAEL | 1411 BOULDER CT HANOVER MD 21076-1621 |
| BEARS, ROSELYN | 54 KINSEY AVE NY 14217 |
| BEARSON, BONNIE | 242 HOWLAND CANAL VENICE CA 90291 |
| BEASLEY FM ACQUISITION CORP. | A/K/A BEASLY BROADCAST GROUP, INC. T/A WRDW-FM & WXTU-FM 2701 WEST CHESTER PIKE STE 104 BROOMALL PA 19008 |
| BEASLEY, JEFFERY S | 5240 NW 55TH BLVD   APT 2-306 COCONUT CREEK FL 33073 |
| BEATRICE BIRKHIMER | 153 E PLANTATION BLVD LAKE MARY FL 32746-2519 |
| BEATRICE CHERY | 5305 SAN ANTONIO AVE ORLANDO FL 32839 |
| BEATRICE HARRIS | 1254 26TH ST NEWPORT NEWS VA 23607 |
| BEATRICE MENDOZA | 2707 W AVENUE 35 LOS ANGELES CA 90065 |
| BEATRICE Z RAY | 8240 MARIE ST RIVERSIDE CA 92504 |
| BEATRIZ CENICEROS | 9050 CARRON DR 243 PICO RIVERA CA 90660 |
| BEATRIZ CRUZ | 10212 HUMBOLT AV RANCHO CUCAMONGA CA 91730 |
| BEATTIE, LINDA | 4305 STIRLING RD      6 FORT LAUDERDALE FL 33314 |
| BEAU BENEDICT | 120 CRISTIANITOS RD 14203 SAN CLEMENTE CA 92673 |
| BEAUCHEMIN, | 905 AUTUMN VALLEY LN GAMBRILLS MD 21054-1216 |
| BEAULIEU, RENEE | 44W918 DEER PATH HAMPSHIRE IL 60140 |
| BEAUREGARD TURNER III | RT 644 BX 71 NO. 1 MOON VA 23119 |
| BEAUTY DEPOT | 2416 BRUTON BLVD ORLANDO FL 32805 |
| BEAZLEY COMPANY | ATTN: ACCOUNTING DEPARTMENT 107 WHITNEY AVE NEW HAVEN CT 06510 |
| BECERRA, JOE | 916 N WOOD ST GRIFFITH IN 46319 |
| BECHTEL, ROBERT | 1915 E WOODLAWN ST ALLENTOWN PA 18109-8738 |
| BECK, ALLEN | 9435 MEADOW LN DES PLAINES IL 60016 |

| Claim Name | Address Information |
|---|---|
| BECK, CHRIS | 7848 WOODSIDE TER     T3 GLEN BURNIE MD 21061-5184 |
| BECK, DORIS | 104 DARTMOOR DR GREER SC 296602802 |
| BECK, JASMINE | 7130 S CYRIL CT     601 CHICAGO IL 60649 |
| BECKE, LAURA | 2953 N HONORE ST CHICAGO IL 60657 |
| BECKER & CALI ATTORNEYS AT LAW LLC | 3296 MAIN STREET BRIDGEPORT CT 06606 |
| BECKER, JUNE | 785 FLETCHER DR     300 ELGIN IL 60123 |
| BECKER, SCOTT | 3219 RIVER FALLS DR NORTHBROOK IL 60062 |
| BECKER, STEVEN | 232 N POPLAR ST ALLENTOWN PA 18102 |
| BECKER, TIM | 523 KINGDOM CT ODENTON MD 21113-1550 |
| BECKER,STEVE | 51 OLD KINGS HWY APT 13 OLD GREENWICH CT 06878 |
| BECKERMAN, SIDNEY | 4177 NW 22ND ST COCONUT CREEK FL 33066 |
| BECKERSACK, JOE | 6 N LAKEWOOD AVE BALTIMORE MD 21224-1154 |
| BECKETT, EMILY | 170 SISSON AVE     1-411 HARTFORD CT 06105-4036 |
| BECKFORD, CARLE | 6511 CLEAR DROP WAY     304 GLEN BURNIE MD 21060-0885 |
| BECKFORD, VIVIENE | 15002 SW 20TH ST MIRAMAR FL 33027 |
| BECKMAN, MARY | 161 E CROWLEY ST IDAHO FALLS ID 83402 |
| BECKMAN, SHIRLEY | 4 CREEKSTONE DR NEWPORT NEWS VA 23603 |
| BECKSTRAND, TAMARA | 1787-11TH STREET    APT NO.B LANGLEY AFB VA 23665 |
| BECKWITH, CRYSTINA | 1936 N CLARK ST     403 CHICAGO IL 60614 |
| BECKWORTH, WILLIAM | 317 CALICO TRAIL MARTINEZ GA 30907 |
| BECKY DUNCAN | 15501 SILVER EAGLE RD GROVELAND FL 34736 |
| BECKY LEONARD | 521 BULKELEY PL APT 3 NEWPORT NEWS VA 23601 |
| BECKY NOTINE | 75 WHITEHILL DR WEST HARTFORD CT 06117-2053 |
| BECKY VEALEY | 500 LINDEN AVE APT 5227 NEWPORT NEWS VA 23606 |
| BEDDING & FUTON DISCOUNTER | C/O BRIAN HERMAN 26 CRAIN HIGHWAY GLEN BURNIE MD 21061 |
| BEDGOOD, SANDRA | 12282 DAFFODIL DR HUNTLEY IL 60142 |
| BEDGOOD, TIMOTHY V | 101 E J ARDEN MAYS BLVD     STE 210 PLANT CITY FL 33563 |
| BEDNARCZYK, DENISE | 28 N MADISON ST APT 6 ALLENTOWN PA 181024350 |
| BEDNAREK, ANN | 18 PARKWOOD DR WINDSOR CT 06095-3142 |
| BEE BOP BUDDIES | STACEY LOREA 5537 NW 90TH TER SUNRISE FL 33351-7774 |
| BEE, LYNDA | 1219 E WILSON ST     203 IL 60510 |
| BEECHTREE GOLF CLUB | 1 TEXAS STATION CT STE 200 TIMONIUM MD 210938288 |
| BEHLING, JEANNE | 125 N OTT AVE GLEN ELLYN IL 60137 |
| BEHM ESTHER | 202 GOSPEL LANE PORTLAND CT 06480 |
| BEHNKE, CELIA | 1000 COLONY POINT CIR     402 PEMBROKE PINES FL 33026 |
| BEHNKEN, RYAN | 285 LORD BYRON LN     102 COCKEYSVILLE MD 21030-3533 |
| BEHR, ALAN | 135 EAST 74TH STREET   APT 8A NEW YORK NY 10021 |
| BEHRENS, JAMES O | BOX 2775 NORTH HILLS CA 91393-2775 |
| BEHRENS, W. E. | 2168 WEST SUNNYSIDE CHICAGO IL 60625 |
| BEINARAUSKAS, JOHN | 1602 SAUK DR BATAVIA IL 60510 |
| BEJAR, EDITA | 2613 W GREGORY ST CHICAGO IL 60625 |
| BEJARANO, AUGUSTO | 9040 FEDERAL CT     1F DES PLAINES IL 60016 |
| BEKKEDAHL, KATHERINE | 405 N OCEAN BLVD     1001 POMPANO BCH FL 33062 |
| BEL AIR FAST LUBE LLC | 320A BALT PIKE BEL AIR MD 21014 |
| BEL AIR ROTARY CLUB | PO BOX 53 BEL AIR MD 21014 |
| BELAIJ, TEMESEONE | 330 S PRESIDENT ST     104 CAROL STREAM IL 60188 |
| BELAIR APPLIANCE | 1503 FARLOW AVENUE CROFTON MD 21114 |
| BELAND, RACHEL | SHER GARNER LAW FIRM 909 POYDRAS STREET, 28TH FLOOR NEW ORLEANS LA 70112 |
| BELCARO GROUP INC | 7100 E BELLEVIEW AVE  SUITE 208 GREENWOOD VILLAGE CO 80111 |

| Claim Name | Address Information |
|---|---|
| BELGHAOUIA, HABIB | 5508 DEEPDALE DRIVE ORLANDO FL 32821 |
| BELICE, RANDY LEE | 365 DES PLAINES AVENUE RIVERSIDE IL 60546-1849 |
| BELICE, RANDY LEE | 365 DES PLAINES AVENUE RIVERSIDE IL 60546-1849 |
| BELICE, RANDY LEE | 365 DES PLAINES AVENUE RIVERSIDE IL 60546-1849 |
| BELICE, RANDY LEE | 365 DES PLAINES AVENUE RIVERSIDE IL 60546-1849 |
| BELIGOY, FABBIANA | 3415 CAZADOR STREET LOS ANGELES CA 90065 |
| BELINDA CARD | 30700 WEKIVA RIVER RD # 523 SORRENTO FL 32776 |
| BELISLE, DAN | 7 SAXTON LN BROAD BROOK CT 06016-1600 |
| BELIUDA GIRAID | 19320 CONSUL AV CORONA CA 92879 |
| BELL  JR, JOHN | 807 CHATFIELD RD JOPPA MD 21085-4023 |
| BELL JANITORIAL SUPPLIES & SERVICES INC | 9209 KING ARTHUR DRIVE  SUITE 102 DALLAS TX 75247 |
| BELL, DARRYLE | 7136 S PARNELL AVE       1 CHICAGO IL 60621 |
| BELL, JACKIE | 14418 WOODLAWN AVE DOLTON IL 60419 |
| BELL, JAHMILAH | 4858 W RICE ST        1 CHICAGO IL 60651 |
| BELL, JEFFREY | 343 GREAT OAK NAPERVILLE IL 60565 |
| BELL, JOY | PO BOX 1172 MAYWOOD IL 501538172 |
| BELL, PATRICIA B | 3123 WOODRIDGE BLVD GRAND ISLAND NE 68801 |
| BELL, RICHARD | 3131 PINE ORCHARD LN APT 402 ELLICOTT CITY MD 210424274 |
| BELL, SANDRA | 2721 S BEECH AVE BROKEN ARROW OK 74012 |
| BELL, WILLIAM R. | 1206 TAFT AVE WHEATON IL 60187 |
| BELL,LAFEYETTE | 1649 SAWYER GLEN ELLYN IL 60137 |
| BELL,MARY | 4140 PINECONE DR APT 203 KISSIMMEE FL 34741 |
| BELL-KEY PROPERTIES | 42 DOOLITTLE RD HAMPTON VA 23669 |
| BELLA TELLA PROPERTIES | 4654 SLOEWOOD CT MOUNT DORA FL 32757-7237 |
| BELLAGIO BRONZE | ATTN:  TERRY ADAMS 616 S EL CAMINO REAL SUITE A SAN CLEMENTE CA 92672 |
| BELLAVIA, JIM | 410 INDIANAPOLIS AVE 19641 DOWNERS GROVE IL 60515 |
| BELLENOIT, ZACHARY | 91 OAK LN NORTHAMPTON MA 18067 |
| BELLEROSE, WILLIAM DC#787378 | 7401 PINES BLVD/221/33024 PEMBROKE PINES FL 33024 |
| BELLESFIELD,ASHLEY | 19 N WARREN ST EASTON PA 18042 |
| BELLOWS, JOHN | 1700 E 56TH ST 1907 CHICAGO IL 60637 |
| BELLOWS, WARREN | 52 ORIOLE RD EAST HADDAM CT 06423-1543 |
| BELLSOUTH/MIAMI | ATTN: SHERRY COXE 150 W FLAGLER ST NO. 1801 MIAMI FL 33130-1536 |
| BELMAY INC | 7221 HASKELL AVE VAN NUYS CA 91406 |
| BELOVIN, MARTIN | 1830 SW 81ST AVE       4308 NO LAUDERDALE FL 33068 |
| BELPZ, TINA | 75 HAZLEWOOD RD LEHIGHTON PA 18235 |
| BELTRAN, DAVID | 1902 W 21ST PL       2 CHICAGO IL 60608 |
| BELTRAN, FRANCIS | CALLE LOS CARACOLES #9 URB, VILLA MARINA SANTO DOMINGO DOMINICAN REP |
| BELTRAN, JOSE | 838 W COLLEGE BLVD      201 ADDISON IL 60101 |
| BELTWAY ANIMAL HOSPITAL | 612 EDMONDSON AVENUE CATONSVILLE MD 21228 |
| BEN A RODRIGUEZ | 13449 MELODY RD CHINO HILLS CA 91709 |
| BEN AQUEKUM | 619 S CYPRESS ST A ORANGE CA 92866 |
| BEN EDWARDS | 3483 WANDA WY RIVERSIDE CA 92506 |
| BEN GIGLIO | 3609 SOCHA WAY PORT ORANGE FL 32129 |
| BEN GRANIERO | 4444 S RIO GRANDE AVE APT 528A ORLANDO FL 32839-1143 |
| BEN KUDO | 1523 PEBBLEDON ST MONTEREY PARK CA 91754 |
| BEN SHAEFFER | 23 N CENTER ST REDLANDS CA 92373 |
| BEN SIKORA | 35 STATE ST WETHERSFIELD CT 06109-1851 |
| BEN TSAI | 8211 18TH ST WESTMINSTER CA 92683 |
| BEN VACA | 5933 CANTALOUPE AV VAN NUYS CA 91401 |

| Claim Name | Address Information |
| --- | --- |
| BEN WOLFE | 1290 NORTHRIDGE BLVD APT 1723 CLERMONT FL 34711 |
| BEN, KIM | 3909 NOYES CIR      104 RANDALLSTOWN MD 21133-2736 |
| BENALCAZAR,JUAN C | 11 ASHTON RD STAMFORD CT 06905 |
| BENAYAD, SHARON | 285 JACKSON AVE CAPE CANAVERAL FL 32920-2908 |
| BENCAK, JANICE | 1481 JILL ST BETHLEHEM PA 18017 |
| BENCKERT, WILLLIAM H. | 11651 NW 31ST ST SUNRISE FL 33323 |
| BENDER, CYNTHIA | NORTHWEST SUBURBAN ACADEMY 2121 S GOEBBERT RD ARLINGTON HEIGHTS IL 60005 |
| BENDER, RICHARD | 1180 MAIN ST HELLERTOWN PA 18055-1319 |
| BENDT CHRISTOFFERSEN | 362 MONTANA AVE DAVENPORT FL 33897 |
| BENDY, JOSEPH | 608 MARTIN LN DEERFIELD IL 60015-3633 |
| BENEMATTI, MICHAEL | 2329 LYNWOOD ST MORRIS IL 60450 |
| BENFIELD, MARY | 1609 PINEWOOD DR ORLANDO FL 32804 |
| BENFORD, MIKA | 3580 MAIN ST HARTFORD CT 06120 |
| BENGTSON,CHRISTINE M | 4 BLUE SPRUCE STREET MIDDLETOWN CT 06457 |
| BENHAM FRENCH, KELLEY | 2460 WOODLAWN CIRCLE W ST PETERSBURG FL 33704 |
| BENITA HOLLAND | 118 SQUIRE REACH SUFFOLK VA 23434 |
| BENITEZ, GERARDO | 505 PRESTON DR      124 BOLINGBROOK IL 60440 |
| BENITEZ, MARIA | 418 W STEVENS DR      205 ADDISON IL 60101 |
| BENJAMIN ARCE | 3706 S SANFORD AVE SANFORD FL 32773-6002 |
| BENJAMIN CALANDA | 1362 BELMAR TER DELTONA FL 32725-3676 |
| BENJAMIN DEJONG | 2 AVENIDA CASTILLA F LAGUNA WOODS CA 92637 |
| BENJAMIN JOHNSON | 814 S HOFFERT ST BETHLEHEM PA 18015 |
| BENJAMIN JUAREZ | 2566 LEEBE AV POMONA CA 91768 |
| BENJAMIN R JR COX | 517 MOONSTONE WAY ORLANDO FL 32806-6240 |
| BENJAMIN WESTON | 11 DEEP HOLLOW RD CHESTER CT 06412-1112 |
| BENJAMIN, DELANO | 312 BISHOP RD NO LAUDERDALE FL 33068 |
| BENJAMIN, MICHAEL | 5941 NE 6TH TER FORT LAUDERDALE FL 33334 |
| BENJAMIN, MONIQUE | 1101 W COLUMBIA AVE      311 CHICAGO IL 60626 |
| BENJAMIN, OSMOND | 2120 NW 124TH ST MIAMI FL 33167 |
| BENJAMIN, ROBYN | 2 CEDAR VALLEY PL      302 BALTIMORE MD 21221-7394 |
| BENJAMIN, SUSAN | 503 KENILWORTH DR      T1 BALTIMORE MD 21204-3866 |
| BENJAMIN, VERONICA | 218 MIDDLESEX AVE      A3 CHESTER CT 06412-1271 |
| BENJAMINE, MELLONYE | 7854 S SOUTH SHORE DR      308 CHICAGO IL 60649 |
| BENNETT, CRAIG | 703 E 144TH ST DOLTON IL 60419 |
| BENNETT, ELLIS | 12352 S LOOMIS ST CALUMET PARK IL 60827 |
| BENNETT, PHYLISS | HAAG, LAURA 558 E PARKVIEW DR GILBERT AZ 85296 |
| BENNETT, ROBERT | 1013 ARGONNE DR BALTIMORE MD 21218-1311 |
| BENNETT, TRACIA | 1832 ORIOLE CT SEVERN MD 21144-3123 |
| BENNIE DOMINGUEZ | 2658 RAYMOND AV LOS ANGELES CA 90007 |
| BENNIGANS | 146 S BRAND BL GLENDALE CA 91203 |
| BENNING, DAN | 8 BART DR COLLINSVILLE CT 06019-3049 |
| BENSON, ED | 706 W MACPHAIL RD BEL AIR MD 21014 |
| BENSON, KAREN | 501 CREEKSIDE CT OSWEGO IL 60543 |
| BENSON, RITA ZANELLA | 207 NORTH DIANTHUS ST MANHATTAN BEACH CA 90266 |
| BENSON, TERRY | 1224 W 72ND PL      1 CHICAGO IL 60636 |
| BENSTERN, WILL | 3653 W 67TH PL CHICAGO IL 60629 |
| BENT,JULIETTE | 203 ABBOTSFORD AVE ELMWOOD CT 06110-2208 |
| BENTLEY, COLETTE | 5200 DAYBROOK CIR      159 BALTIMORE MD 21237-5081 |
| BENTLEY,KERRY | 3241 NW 16TH ST FT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
|---|---|
| BENTON EXPRESS INC | P O BOX 16709 . ATLANTA GA 30321 |
| BENTON, JAMES | 40 COLEMAN RD MANCHESTER CT 06042-3309 |
| BENTON, JOSEPH | 3509 B AVENIDA MADERA BRADENTON FL 34210 |
| BENWARE, ANGELA | 1230 INDEPENDENCE SQ BELCAMP MD 21017-1314 |
| BEOUGHER, DEBBIE | 106 WHITMORE DR ELKTON MD 21921 |
| BERAN, KENNETH | 7069 SADDLE DR SYKESVILLE MD 21784-5936 |
| BERAN, LUCY | 2939 N 77TH CT ELMWOOD PARK IL 60707 |
| BERARDINELLI, CINDY | 131 CAMPVILLE HILL RD HARWINTON CT 06791-2522 |
| BERBERICH, GEORGE | 309 ROSSITER AVE BALTIMORE MD 21212-4420 |
| BERBESI, THELMA | 601 NW 80TH TER    108 MARGATE FL 33063 |
| BERCUTT, MICHELLE | MICHELLE BERCUTT 1111 BRICKELL BAY DR 2301 MIAMI FL 33131 |
| BERDANIER, JACKIE | 110 DEPUTED TESTAMONY PL HVRE DE GRACE MD 210782690 |
| BEREAN BAPTIST CHURCH | 3523 HAYWARD AVE BALTIMORE MD 21215 |
| BERENS, PAT | 6755 ROUNDLAKE ROAD MT DORA FL 32757 |
| BERENT, CRAIG | 1391 GOLDEN OAKS PKY AURORA IL 60506 |
| BERENTER GREENHOUSE WEBSTER | ATTN: MEDIA 300 PARK AVENUE   SOUTH NEW YORK NY 10022 |
| BERESH, GENEVIEVE | 2300 DULANEY VALLEY RD    M109 LUTHERVILLE-TIMONIUM MD 21093-2762 |
| BERG | 725 KENSINGTON DR NEWPORT NEWS VA 23602 |
| BERG, JOHN | 711 N MILL ST    2B IL 60050 |
| BERG, JOYCE | 15088 SW 16TH ST PEMBROKES PINES FL 33027 |
| BERGER, ALBERT | 4776 BOCAIRE BLVD BOCA RATON FL 33487 |
| BERGER, MARK G | 8TH FLOOR 28 SANLUN LAKE HAMPTON VA 23666 |
| BERGERON,MIKE | 15970 MEADOW WOOD DR WELLINGTON FL 33414 |
| BERGMANN, GISELA | 14 OLD MILLL RD   APT 2 CLINTON CT 06413-1763 |
| BERHE, ZERA | 7071 PINE RIDGE RD EASTON MD 21601 |
| BERIC, KRISTEN | 222 W NORMAN LN IL 60090 |
| BERISHA, VERONIKA | 3 VALLEY ROAD APT 1RR STAMFORD CT 06902 |
| BERKELEY CLEANERS | 701 MERRIMAC TRL WILLIAMSBURG VA 23185-5348 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | P O BOX 1399 HOLYOKE MA 01041-1399 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | P O BOX 1399 HOLYOKE MA 01041-1399 |
| BERLIN, LORRAINE | 512 N CHAPEL GATE LN SIDE BALTIMORE MD 212292475 |
| BERLINRUT, RACHAEL | 1909 TADCASTER RD BALTIMOR MD 21228 |
| BERLOWITZ, SALLY | 10037 EVERGREEN AVE COLUMBIA MD 21046-1027 |
| BERLYN INC | T/A THE PRINCE GEORGE'S SENTINEL LYNN G KAPILOFF 5307 N CHARLES ST BALTIMORE MD 21210 |
| BERMAN NEWS SERVICE LP | P O BOX 645 WILTON CT 06897 |
| BERMAN, ABE | %LAURA OFINOFF 200 W 86TH ST 17D NEW YORK NY 10024 |
| BERMAN, JENIFER | 226 LINCOLN ROAD BROOKLYN NY 11225 |
| BERMAN, LENORD | 311 WHEATON WAY    NO.C ELLIOTT CITY MD 21043 |
| BERMAN, REBECCA | 2215 CHAPEL VALLEY LN LUTHERVILLE-TIMONIUM MD 21093-2935 |
| BERNABE LOPEZ | 721 W 81ST ST 2 LOS ANGELES CA 90044 |
| BERNADETTE ALEKSEY | 69 RAY HILL RD EAST HADDAM CT 06423-1354 |
| BERNADETTE VILLACONTE | 1342 YOSEMITE DR LOS ANGELES CA 90041 |
| BERNADETTE YOUNG | 5200 3/4 HAYTER AV LAKEWOOD CA 90712 |
| BERNADINE DANIELS | 5181 STRATEMEYER DR ORLANDO FL 32839-2984 |
| BERNARD AUERBACH | 17147 LAKEVIEW CT UMATILLA FL 32784-8333 |
| BERNARD BARSKY | 10 OCEAN PARK BL NO.3 SANTA MONICA CA 90405 |
| BERNARD J MOONEY | 1927 MAGNOLIA AVE WINTER PARK FL 32792-1059 |
| BERNARD LAPINSKY | C/O MOLLIE LAPINSKY, WIDOW 469 BARK CIRCLE DELAND FL 32725 |

| Claim Name | Address Information |
|---|---|
| BERNARD LYNN | 32524 HILL ST EUSTIS FL 32736 |
| BERNARD SUSSMAN | 5833 NW 25TH TER BOCA RATON FL 33496 |
| BERNARD, ARMSTRONG | 9988 SHOSHONE WAY BALTIMORE MD 21229 |
| BERNARD, CINDI | 21 FARMINGTON CHASE CRES FARMINGTON CT 06032-3137 |
| BERNARD, GENEVIEVE M | 2924 HAZEL AVE DAYTON OH 45420 |
| BERNARD, LISA | 5416 RADEL CT ELLICOTT CITY MD 21043 |
| BERNECE CALLAHAN | 1320 BERLIN TPKE APT 220 WETHERSFIELD CT 06109 |
| BERNICE AMOS | 3 MARLDALE DR HAMPTON VA 23666 |
| BERNICE COHEN | 23 CROMWELL DRIVE ORONO ME 04473 |
| BERNICE GITS | 24441 CALLE SONORA 348 LAGUNA WOODS CA 92637 |
| BERNICE PARDUE | 914 25TH ST ORLANDO FL 32805-5419 |
| BERNICE RICHARDSON | 35 WOODSTOCK ST HARTFORD CT 06112-1544 |
| BERNICE SAYAK | 3100 OLD WINTER GARDEN RD APT 1 OCOEE FL 34761 |
| BERNICE TEALL | 1949 PORT PROVIDENCE PL NEWPORT BEACH CA 92660 |
| BERNIE GOMEZ | 220 N PARK VIEW ST LOS ANGELES CA 90026 |
| BERNIE HAGADORN | 9401 IVES ST BELLFLOWER CA 90706 |
| BERNIE PETERS | 800 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| BERNIER, PATRICE | 69 QUARTO RD NORWICH CT 06360 |
| BERNST, ARMAND | 2697 N OCEAN BLV 201 BOCA RATON FL 33431 |
| BERNSTEIN, JARED | 2 FOURTH AVE  APT 16 WEST HAVEN CT 06516 |
| BERNSTEIN, JOE | 1213 S OCEAN BLVD     PHB DELRAY BEACH FL 33483 |
| BERNSTEIN, KENNETH | 12625 SW 7TH PL DAVIE FL 33325 |
| BEROLINA BAKERY | 3421 OCEAN VIEW BLVD. GLENDALE CA 91208 |
| BERRY FRUITY | 5283 W ATLANTIC AVE DELRAY BEACH FL 33484-8134 |
| BERRY, HARDY | 437 PRAIRIE AVE CALUMET CITY IL 60409 |
| BERRY, KELLY | 5010 READY AVE BALTIMORE MD 21212 |
| BERRY, LACIE D | 8131 S PERRY CHICAGO IL 60620 |
| BERRYNEICE POWDRILL | 1631 SARGENT PLACE LOS ANGELES CA 90026 |
| BERSAMIN BRIAN | 830 BRADLEY AVENUE MATTESON IL 60443 |
| BERSHADSKI, LEONID | 7426 KORBEL DR GURNEE IL 60031 |
| BERSHIRE FARM CENTER | 560 BROADHOLLOW RD MELVILLE NY 11747 |
| BERT MORROW | 64 SHADOW CREEK WAY ORMOND BEACH FL 32174-6795 |
| BERT, | 6501 FEWELLS ORCHARD DR COLUMBIA MD 21045 |
| BERTHA RIOS | 823 SAN NICOLAS DR WALNUT CA 91789 |
| BERTHA SCHWENK | 2170 JOHNSTON AVENUE BETHLEHEM PA 18015 |
| BERTHA STEVENS | 1206 19TH CT SANFORD FL 32771 |
| BERTHA, KAREN | BERTHA, KAREN 3460 KINGSBORO RD NE 740 ATLANTA GA 30326 |
| BERTIAM LINDSEY | 16916 AINSWORTH AV TORRANCE CA 90504 |
| BERTIE BROOKOVER | 721 E ROSEWOOD LN TAVARES FL 32778-4874 |
| BERTIE WYMER | 40 LYFORD KY NO. A HAMPTON VA 23666 |
| BERTIE WYMER | 2728 WINDJAMMER RD SUFFOLK VA 23435-1455 |
| BERTINI, LORRAINE | 35 LONG HILL FARM GUILFORD CT 06437-1868 |
| BERTOLI, BRUCE | 8900 WASHINGTON BLVD     605A PEMBROKE PINES FL 33025 |
| BERTOLINI, SARAH | 163 W POND RD NORTH BRANFORD CT 06471 |
| BERTOLOZZI, FRED | 1124 COURT REVERE ODENTON MD 21113-2014 |
| BERTRUM | 15 FISHING TRL STAMFORD CT 06903 |
| BERWICK, REV. WENDELL | 149 N ELM AVE ELMHURST IL 60126 |
| BERYL BERNARD | 13048 WATERFORD WOOD CIR NO.107 ORLANDO FL 32828 |
| BERYL GRUCELA | 2303 FOURTH ST. EASTON PA 18042 |

| Claim Name | Address Information |
|---|---|
| BESAM ENTRANCE SOLUTIONS | 84 TWIN RIVER DRIVE HIGHSTOWN NJ 08520 |
| BESNICKOFF, JOSH | 0000-09 D9 BRADLEY CIR ENFIELD CT 06082 |
| BESSIE MARTIN | 7025 ALVINA WAY ORLANDO FL 32822-4601 |
| BESSIE ROSE | 600 N DIXIE AVE FRUITLAND PARK FL 34731 |
| BEST, DENNIS | 5545 E 10TH AVE GARY IN 46403 |
| BETH BALDWIN | 2443 FOREST DR COOPERSBURG PA 18036 |
| BETH COHEN | 20 CHURCH ST NO. A16 GREENWICH CT 06830 |
| BETH LEACH | 8315 VINEYARD AV 6 RANCHO CUCAMONGA CA 91730 |
| BETH STEVENS | 35922 WILLOW WAY EUSTIS FL 32736-9661 |
| BETH VASIL | 22 INDIAN PIPE TRL AVON CT 06001 |
| BETH YELDELL | 607 SOUTH GRANT CABOT AR 72023 |
| BETHANY RETIREMENT COMM. | ATTN:ACCOUNTS PAYABLE 5025 N POLAINA CHICAGO IL 60646 |
| BETHANY SELSOR | 81 AMANDA DR MANCHESTER CT 06040-6850 |
| BETHEA, NORMA | 12 JORDAN DR HAMPTON VA 23666 |
| BETHELL, ELLEN | 1371 S OCEAN BLVD      802 POMPANO BCH FL 33062 |
| BETHPAGE BARBER & STYLIST | 352 BROADWAY BETHPAGE NY 11714 |
| BETINA BELL | 1550 LOMA DR UNIT A HERMOSA BCH CA 90254 |
| BETIT, JONATHAN | 3550 BRICK BAT RD WILLIAMSBURG VA 23188 |
| BETONCINI, CRYSTAL | 800 CONWAY DR      203 WILLIAMSBURG VA 23185 |
| BETS, KENYETTA | 7330 S PERRY AVE CHICAGO IL 60621 |
| BETSEY KELTON | 1710 CONDADO VISTA CT ARROYO GRANDE CA 93420 |
| BETSIE JOEDICKER | 230 LEISURE WORLD MESA AZ 85206-3137 |
| BETSY NISPEROS | 855 S WOOSTER ST 306 LOS ANGELES CA 90035 |
| BETSY PETITO | 3716 W STEEPLECHASE WAY APT F WILLIAMSBURG VA 23188 |
| BETSY PORTER | 4000 LAKE UNDERHILL RD APT X ORLANDO FL 32803-7054 |
| BETSY WENGER | 5746 QUAIL CREEK RD MACUNGIE PA 18062 |
| BETTER BUSINESS BUREAU INC | 399 CONKLIN STREET FARMINGDALE NY 11735 |
| BETTIE HOFFMAN | 5791 DELANO LN ORLANDO FL 32821 |
| BETTINA RODRIQUEZ | 1439 BONSAL STREET BALTIMORE MD 21224 |
| BETTS, MICHELLE | 127 DIRECTORY LN MURFREESBORO TN 37130 |
| BETTY 9URILLO | 13538 RAVEN ST SYLMAR CA 91342 |
| BETTY A WILLIAMS | 919 ARBOR HILL CIR MINNEOLA FL 34711 |
| BETTY ARMSTRONG | 514 EDWARD RD WEST MELBOURNE FL 32904-7404 |
| BETTY BAINBRIDGE | 27 CAMINO REAL CT EDGEWATER FL 32132-3582 |
| BETTY BERNARD | 366 IVANHOE CIR LADY LAKE FL 32159 |
| BETTY CARRASQUILLA | 424 E HAMILTON STREET ALLENTOWN PA 18109 |
| BETTY CIACCIO | 19665 SEACLIFF LN HUNTINGTON BEACH CA 92648 |
| BETTY CONRAD | 5418 LAKE MARGARET DR APT 1008 ORLANDO FL 32812-6099 |
| BETTY DRAKE | 2440 LAKE VISTA CT APT 304 CASSELBERRY FL 32707-6469 |
| BETTY E TUCKER | 4194 CLOSE CT MOUNT DORA FL 32757-2001 |
| BETTY EDWARDS | 350 LOMA AV LONG BEACH CA 90814 |
| BETTY EGAN | 1095 KENDALL DR N203 SAN BERNARDINO CA 92407 |
| BETTY GRAINER | 31723 LAKE DR EUSTIS FL 32736-9400 |
| BETTY GREENE | 2745 GREGARY AVE TITUSVILLE FL 32796-1778 |
| BETTY HENDERSON | 2447 ATRIUM CIR ORLANDO FL 32808-4409 |
| BETTY HERBERT | P.O.BOX 253 MASCOTTE FL 34753 |
| BETTY HINER | 231 MAGELLAN DR KISSIMMEE FL 34758-3020 |
| BETTY HOLDEN | 7309 HATTON CROSS WILLIAMSBURG VA 23188 |
| BETTY HUTCHINSON | 8710 BAY CT CAPE CANAVERAL FL 32920-2009 |

| Claim Name | Address Information |
|---|---|
| BETTY JANE SELTZER | 5200 FREEMANSBURG AVE LOT EASTON PA 18045 |
| BETTY KAY TURNER | 566 GRANT AVENUE SATELLITE BEACH FL 32937 |
| BETTY KULLER | 2003 CARRINGTON DR ORLANDO FL 32807-5206 |
| BETTY LOBIANCO | 110 FROSTI WAY EUSTIS FL 32726 |
| BETTY LOCKWOOD | 34015 VALENCIA DR LEESBURG FL 34788-3534 |
| BETTY LOCKWOOD | 1629 NAVIDAD ST LADY LAKE FL 32162 |
| BETTY MCGROGAN | 117 ORCHARD DR APT 11 WHITEHALL PA 18052 |
| BETTY MILLIKEN | 1426 SKYBOLT CT ORLANDO FL 32825 |
| BETTY MITIS | 1250 CHENEY HWY APT C TITUSVILLE FL 32780-8917 |
| BETTY NIELSEN | 601 DOGWOOD CIR WILDWOOD FL 34785 |
| BETTY QUINN | 345 VERANDA WAY NO.319 MOUNT DORA FL 32757 |
| BETTY ROBERTSON | 2617 GROVE AVE ALTAMONTE SPRINGS FL 32714-2803 |
| BETTY ROBERTSON | 1680 LAKE MARKHAM RD SANFORD FL 32771-8946 |
| BETTY S CONNER | 13612 VILLAGE RIDGE DR MIDLOTHIAN VA 23114 |
| BETTY SCHMIDT | 2921 TRENTWOOD BLVD ORLANDO FL 32812-4840 |
| BETTY SHEARER | 636 RIVERVIEW AVE ALTAMONTE SPRINGS FL 32714-7428 |
| BETTY SHEFFIELD | 3301 LAKE CYPRESS RD # 39 KENANSVILLE FL 34739 |
| BETTY SIEGEL | 23 SHOAL DR CORONA DEL MAR CA 92625 |
| BETTY SMITH | 411 VALENCIA CT LONGWOOD FL 32750 |
| BETTY SPURLIN | 1415 RUSSELL AVE ORLANDO FL 32806 |
| BETTY STARKS | 3711 W 63RD ST LOS ANGELES CA 90043 |
| BETTY THOMPSON | 2190 BAY CT DELTONA FL 32738-2974 |
| BETTY TIPTON | 1310 JARVIS ST NW PALM BAY FL 32907-8084 |
| BETTY WALDEN | 143 MOSSWOOD CIR WINTER SPRINGS FL 32708-3310 |
| BETTY WATTERS | 507-100 VARLEY LN. KANATA ON 2 CANADA |
| BETTY WILLIAMS | 4194 BUCKINGHAM RD B LOS ANGELES CA 90008 |
| BETTY WOOD | 6620 N MUSCATEL AV SAN GABRIEL CA 91775 |
| BETTY YOUNG | 25 S BOBWHITE RD WILDWOOD FL 34785 |
| BETTY, PETRONA MONIFA | 1133 N.W. 44TH TER LAUDERHILL FL 33313 |
| BETTYE BONNER / REMAX EXECS | 22008 S. AVALON BLVD. CARSON CA 90745 |
| BETTYE GENTES | 200 SAINT ANDREWS BLVD APT 2702 WINTER PARK FL 32792 |
| BETZ JR, DONALD J. | 2639 BOSTON ST      316 BALTIMORE MD 21224-4742 |
| BETZI SIMONS | 1030 SAND HILL ST GROVELAND FL 34736 |
| BEU, TERRANCE | 2365 W BUNCHE PARK DR MIAMI FL 33054 |
| BEUSCH, GEORGE | 5155 VIADUCT AVENUE BALTIMORE MD 21227 |
| BEVERLY ABRAHAM | 320 KEYSTONE STREET SLATINGTON PA 18080 |
| BEVERLY ELLINGWOODD | 12 MAPLE AVE BLOOMFIELD CT 06002-2302 |
| BEVERLY FOSTER | 621 KEITH CT SAINT CLOUD FL 34769 |
| BEVERLY GAYE | 6778 CALLIE RD ORLANDO FL 32818-2860 |
| BEVERLY HENDRICKSON | 3959 ATRIUM DR ORLANDO FL 32822-3736 |
| BEVERLY LEVINSON | 3333 TIMBER RIDGE WILLIAMSBURG VA 23185 |
| BEVERLY MILLER | 7729 FORT EVERETT RD NEW TRIPOLI PA 18066 |
| BEVERLY MITCHELL | 100 PAMALA CT SANFORD FL 32771-5606 |
| BEVERLY MYERS | 14400 W HIGHWAY50 ST NO. 196 WINTER GARDEN FL 34787 |
| BEVERLY OUELLETTE | 1700 S CLARA AVE DELAND FL 32720-7753 |
| BEVERLY STROTT | 93 INLET HARBOR RD PONCE INLET FL 32127-7247 |
| BEVERLY WILLIAMS | APT NO.706B 4 OCEANS WEST BLVD DAYTONA BEACH SHORES FL 32118-5948 |
| BEVERLY YEAGER | 3691 KESTREL CT MELBOURNE FL 32934-2920 |
| BEVERLY, SMARIK | 1608 TERRACE DR WESTMINSTER MD 21157 |

| Claim Name | Address Information |
| --- | --- |
| BEVRIDGE, DAVID | 2234 MOUNT HEBRON DR ELLICOTT CITY MD 21042-1813 |
| BEXEL CORPORATION | PO BOX 951736 DALLAS TX 75395-1736 |
| BEYER, C | 1750 S ROSELLE RD PALATINE IL 60067 |
| BEYER, WILLIAM | EAST HIGH SCHOOL 2929 CHARLES ST ROCKFORD IL 61108 |
| BEYERLE, DAVID | 9313 ANGELINA CIR COLUMBIA MD 21045-5109 |
| BEYERSDORF, CHARLOTTE | 10901 LARCH AVE HAGERSTOWN MD 21740 |
| BEZELIK, DONNA | 22 MILBURN CIR PASADENA MD 21122-6102 |
| BGE | PO BOX 1475 BALTIMORE MD 21201 |
| BGE - BALTIMORE GAS & ELECTRIC | PO BOX 13070 PHILADELPHIA PA 19101-3070 |
| BGE - BALTIMORE GAS & ELECTRIC | PO BOX 13070 PHILADELPHIA PA 19101-3070 |
| BHADRAVAT, ANUPAM | 4728 ARBOR DR     313 ROLLING MEADOWS IL 60008 |
| BHATT, RAJESH | 2 WINEHURST WAY BALTIMORE MD 21228 |
| BHATT, UMANG | 65 HALL ST WEST HARTFORD CT 06110 |
| BIA ADVISORY SERVICES LLC | 15120 ENTERPRISE COURT CHANTILLY VA 20151 |
| BIAGIO GIARDINA | 86 W URANIUS ST KISSIMMEE FL 34746-6214 |
| BIALAS, CASSANDRA | 3344 N KILDARE CHICAGO IL 60641 |
| BIALECKI, ALICE | 630 48TH ST BALTIMORE MD 21224-3116 |
| BIALOBLOCKI, PEARL | 403 W KOTT RD MANISTEE MI 49660 |
| BIANCA SOLANO | 8257 VANTAGE AV NORTH HOLLYWOOD CA 91605 |
| BICKAUSKAS, SHARON | 6918 BANK ST BALTIMORE MD 21224-1803 |
| BICKMAN, MARTIN | DEPT OF ENGLISH    226 UCB UNIVERSITY OF COLORADO BOULDER CO 80309 |
| BIDDISON  JR, THOMAS  N | 8 DEMBEIGH HILL CIR BALTIMORE MD 21210-1000 |
| BIEHL, EDWRD | 3063 HERON LAKE DR APT H KISSIMMEE FL 34741 |
| BIELE, MR | CHARTER NOBLE SCHOOL 1010 N NOBLE ST CHICAGO IL 60622 |
| BIEN, MICHELE | 5167 TERRACE DR BALTIMORE MD 21236-4233 |
| BIEN-AIME, AROLD | 19820 NE 10 COURT MIAMI FL 33179 |
| BIENEMAN, CHRIS | 1000 SAINT JULIAN ST PEKIN IL 61554 |
| BIERER, LISA | 1 HAMILL CT      44 BALTIMORE MD 21210-2190 |
| BIERLY, JOANN | 765 JACOB TOME MEMORIAL HIGHWAY PORT DEPOSIT MD 21904 |
| BIERMAN AND GEESING LLC | 7315 WISCONSIN AVE STE 315 EAST TOWER BETHESDA MD 20814 |
| BIERMAN, RUTH | 259 WALNUT ST ELMHURST IL 60126 |
| BIERNAZKI, CHRISTIAN | 2722 MEADOW TREE DR WHITE HALL MD 21161-9508 |
| BIESECKER, ANGELA | 7 ROCKWELL PL WEST HARTFORD CT 06107-1438 |
| BIEVER, R | CHRISTIAN LEAGUE PO BOX 948 WALWORTH WI 53184 |
| BIG CITY TAVREN | 609 E LAS OLAS BLVD FT LAUDERDALE FL 33301-2234 |
| BIG HORN GOLF CLUB | THERESA MAGGIO 255 PALOWET DR PALM DESERT CA 92260 |
| BIG LEAGUE HAIRCUTS | 369 INDEPENDENCE PLAZA SELDEN NY 11784 |
| BIG MACK | 1630 BROADWAY ATTN SAMANTHA HOGAN BROADWAY NY 11207 |
| BIG MAMAS & PAPAS/VAN NUYS | 14419 SHERMAN WAY VAN NUYS CA 91405 |
| BIGDEN, MARY | 3171 BANBURY LN LAKE IN THE HILLS IL 60156 |
| BIGGER, GLORIA B | 649 ABERDEEN RD       T8 HAMPTON VA 23661 |
| BIGGINS, KATHRYN | 2240 W PALMER ST      2F IL 60647 |
| BIKRAM YOGA LOCUST VALLEY | 49 BIRCH HILL ROAD LOCUST VALLEY NY 11560 |
| BILAL, EVELYN | 10233 S OGLESBY AVE CHICAGO IL 60617 |
| BILATERAL CREDIT CORP | 141 W 28TH ST   4TH FL NEW YORK NY 10001 |
| BILGER, JODI | 844 CONSTITUTION DR ALLENTOWN PA 18103 |
| BILI INC. | 7793 EVERGREEN WAY STANTON CA 90680-2312 |
| BILL BEATTIE | 2110 E DALE CIR DELAND FL 32720-8602 |
| BILL BELL | 3319 E DALE ST LEESBURG FL 34788-8217 |

| Claim Name | Address Information |
|---|---|
| BILL BURGESS | PO BOX 366 LITITZ PA 17543 |
| BILL CARTER | 419 ROYAL TROON LOOP DAVENPORT FL 33837 |
| BILL GALLO | 290 PARADISE BLVD APT 11 INDIATLANTIC FL 32903-2453 |
| BILL HARSANYL | 10100 COUNTYROAD44 ST NO. 51 LEESBURG FL 34788 |
| BILL HAWKINS | 151 LA COLINA EDGEWATER FL 32141 |
| BILL HENDERSON | 817 S 6TH ST MONTEBELLO CA 90640 |
| BILL HOWARD | 1440 MICHIGAN AVE WINTER PARK FL 32789 |
| BILL JESMER  ON SITE CONSTRUCTION | 601 WEST PATASPCO AVENUE LOT APT 4 BALTIMORE MD 21225 |
| BILL KELLY | 14666 LAGUNABEACH CIR ORLANDO FL 32824-6244 |
| BILL MARROLETTI | 438 BOUCHELLE DR APT 203 NEW SMYRNA FL |
| BILL MORANO | 316 PINE SHADOW LN LAKE MARY FL 32746 |
| BILL MULKEY | RE/MAX BEACH CITIES MANHATTAN BEACH CA 90266 |
| BILL OESCH | 109 BUTLER CIR LEESBURG FL 34788-2542 |
| BILL SCHIMKO | 2233 RADCOURT DR HACIENDA HEIGHTS CA 91745 |
| BILL SEESE | 609 HIGHWAY 466 APT 50 LADY LAKE FL 32159 |
| BILL SMITH | 1508 DOUBLE EAGLE DR LAKELAND FL 33801 |
| BILL STANFORD | 145 BIRDSEYE RD FARMINGTON CT 06032-2429 |
| BILL SUGGS | 9600 US HIGHWAY 192 NO. 506 CLERMONT FL 34711 |
| BILL VAN OLLEFEN | 97 SHORT HILL LANE FAIRFIELD CT 06432 |
| BILL WARDEN | 603 JAMESTOWN DR APT B WINTER PARK FL 32792-3616 |
| BILL WELLS | 1013 BJBRANDY CV WINTER GARDEN FL 34787 |
| BILL WOOD | 61 FARMDALE RD EARLEVILLE MD 21919 |
| BILL WORKING | 732 DUSK CT BANNING CA 92220 |
| BILL'S WELDING & CRANE SERVICES | 16166 SIERRA HWY CANYON COUNTRY CA 91390 |
| BILL/CHRIS ROBERTSON | 156 HIGHLAND DR LEESBURG FL 34788-2734 |
| BILLIE ARTHUR | 2881 MAPLE LN MOUNT DORA FL 32757 |
| BILLIE GOODMAN | 103 SHADY OAK DR SANFORD FL 32773-5675 |
| BILLIE WHARTON | 203 DAPHNE DR YORKTOWN VA 23692 |
| BILLMAN, MELISSA | 1926 ABBEY LN HAGERSTOWN MD 21740 |
| BILLUPS, JOSEPH D. | 491 NW 42ND AVE      41 PLANTATION FL 33317 |
| BILLY BASS | 26310 FISHERMANS RD PAISLEY FL 32767-9414 |
| BILLY E SHOUP | 611 SPRING VALLEY RD ALTAMONTE SPRINGS FL 32714 |
| BILLY HOLLAND | 1315 S LAKEMONT DR COCOA FL 32922-6825 |
| BILLY J ALLEN | 1917 CONIFER CT WINTER PARK FL 32792 |
| BILLY TEAL | 156 HICKORYHOLLOW DR. DICKSON TN 37055 |
| BILMES, LINDA | 21 ELM ST BELMONT MA 02478 |
| BILNKY, PATRICIA | 504 FOREST VIEW RD LINTHICUM HEIGHTS MD 21090-2818 |
| BILODEAU, NANCY | 17 MAUDE CIR WINDSOR CT 06095-3646 |
| BILQUEES, ASMA | 6022 N WOLCOTT AVE      101 CHICAGO IL 60660 |
| BINA JOSHI | 6540 METROWEST BLVD APT 316 ORLANDO FL 32835-6224 |
| BINDER, DEDE | 194 GREEB SPRINGS DR ANNAPOLIS MD 214033821 |
| BINGENHEIMER, BONNIE | 110 S 2ND ST LOMBARD IL 60148 |
| BINGHAM, HEATHER | 1650 PATRICIA PL      2 IL 60409 |
| BINICK, CONRADE | 1530 E COLD SPRING LN BALTIMORE MD 21218-1606 |
| BINION, WILLIE | 13 CODEY WAY WINDSOR LOCKS CT 06096 |
| BIRCH, ROBERT H | 9127 NW 20TH MANOR CORAL SPRINGS FL 33071 |
| BIRD, EDWARD | 2E MONARCH COURT BALTIMORE MD 21030 |
| BIRD, PATTY | 314 N ELMHURST AVE MOUNT PROSPECT IL 60056 |
| BIRGEN, DEBRA | 8600 TUSCANY AVE #318 PLAYA DEL RAY CA 90293 |

| Claim Name | Address Information |
|---|---|
| BIRGEN, DEBRA A | 8600 TUSCANY AVENUE NO.318 PLAYA DEL REY CA 90293 |
| BIRK, AMANDA | 4834 ROUTE 309 CENTER VALLEY PA 18034 |
| BISBERG, AARON | 1942 NE 6TH CT      C205 FORT LAUDERDALE FL 33304 |
| BISCAILUZ, JUAN B | 201 MEYERS DRIVE ROCKY HILL CT 06067 |
| BISCHOFF, THOMAS | 1239 LAKE AVE WILMETTE IL 60091 |
| BISCOE, WILLIAM | 11630 GLEN ARM RD      G10 GLEN ARM MD 21057-9406 |
| BISESTO, LOLA | 784 MANATEE BAY DR BOYNTON BEACH FL 33435 |
| BISGER, FRED B., TRUSTEE - C/O BISGER | REALTY MANAGEMENT - MARVIN ALAN ROSMAN MARVIN ALAN ROSMAN & ASSOCIATES, PLC. 4912 W. BROAD STREET, P.O. BOX 6964 RICHMOND VA 23230-0964 |
| BISHOP, JUNE | 1 DUNHAM ST MIDDLETOWN CT 06457 |
| BISHOP, MARY | 123 HANOVER ST      D ABERDEEN MD 21001-2116 |
| BISHOP, RANDY MACK | 2455 ROLLING MEADOWS ROCKWALL TX 75087 |
| BISHOP, SHIRLEY | 717 MAIDEN CHOICE LN      207 BALTIMORE MD 21228-6114 |
| BISHOP, TIM | 8239 DANIELS PURCHASE WAY MILLERSVILLE MD 21108-1599 |
| BISI, CORYNN | 300 COLD SPRING RD      201 ROCKY HILL CT 06067-3118 |
| BISSETT, JEFF | COURTNEY WINTER 8000 BENT BRANCH DR IRVING TX 75063 |
| BISSING, DON | 6412 VALLEY RIDGE DR PLAINFIELD IL 60586 |
| BITHY, DONNA | 1103 CHESTER RD BALTIMORE MD 21220-4326 |
| BITTERMAN, PINCAS | 9531 AVERS AVE SKOKIE IL 60203 |
| BIXBY, CYNTHIA | 779 FLEMING ST HOBART IN 46342 |
| BJ CROMWELL | PO BOX 421087 KISSIMMEE FL 34742 |
| BJR ASSOCIATES | 5106 LIBERTY HEIGHTS BALTIMORE MD |
| BK SOUTH, LLC | C/O DAVID SHAIKEN LLC 45 HARTFORD TURNPIKE PO BOX 2421 VERNO CT 06066 |
| BKD LLP | PO BOX 44998 INDIANAPOLIS IN 46244-0998 |
| BKM TOTAL OFFICE | PO BOX 30182 HARTFORD CT 06150 |
| BLACK & ELSER CLEANING SERVICE | 19 CORNELL AVENUE LANCASTER PA 17603 |
| BLACK BOX NETWORK SERVICES | 21398 NETWORK PL CHICAGO IL 60673-1213 |
| BLACK BOX NETWORK SERVICES | 21398 NETWORK PL CHICAGO IL 60673-1213 |
| BLACK CAT NEWS INC | 1114 THOMASVILLE RD      STE D TALLAHASSEE FL 32303-6290 |
| BLACK JOURNALISTS ASSOCIATION | P O BOX 75129 LOS ANGELES CA 90075 |
| BLACK TIE VENDING SERVICES LLP | 4813 BENSON AVENUE BALTIMORE MD 21227 |
| BLACK, GREGORY | 146 GERANIUM CIR MIDLAND CITY AL 36350 |
| BLACK, MIKE | 149 S COLORADO ST HOBART IN 46342 |
| BLACK, RUTH | 1319 E MILLER ST GRIFFITH IN 46319 |
| BLACK, SHANTE | 903 E 82ND ST      BSMT CHICAGO IL 60619 |
| BLACK, TASHA | 8739 S RACINE AVE      1FL CHICAGO IL 60620 |
| BLACKBOX NETWORK SERVICES | SDS 12-0976 PO BOX 86 MINNEAPOLIS MN 55486-0976 |
| BLACKER, JAMES/GERALDINE | 33464 CLOVER ST LEWES DE 19958 |
| BLACKMAN, ALLAN | 100-33 205TH ST JAMAICA NY 11423 |
| BLACKMON, EDITH | 1221 BETHEL AVE HAMPTON VA 23669 |
| BLACKMON, STEPHEN | 10001 WEST ATLANTIC BLVD NO.221 CORAL SPRINGS FL 33071 |
| BLACKSHEAR, BRENDA | 3382 NW 194TH ST MIAMI FL 33056 |
| BLACKWATER PRODUCTIONS | 3127 N ST NW WASHINGTON DC 20007 |
| BLACKWELL JOURNAL TRIBUNE | ATTN  BRUCE JONES PO BOX 760 BLACKWELL OK 74631 |
| BLACKWELL, DANIELLE | 3560 DOGWOOD FARM RD DECATUR GA 30034 |
| BLACKWELL, RICHARD | 126 OVERLOOK DR FLAT ROCK NC 28731 |
| BLACKWOOD, DAVID | 121 BRAELANDS DR CARY NC 27518 |
| BLADE, BRANDI | 1227 S CHRISTIANA AVE CHICAGO IL 60623 |
| BLAIR GRAPHICS | 1740 STANFORD ST SANTA MONICA CA 90404 |

| Claim Name | Address Information |
|---|---|
| BLAIR, ALISON | 115 COVENTRY RD MANSFIELD CENTER CT 06250-1439 |
| BLAIR, ANDREW.G | 612 S ANN ST BALTIMORE MD 21231-2908 |
| BLAIR, HUGH | 1831 MISSION HILLS RD     208 NORTHBROOK IL 60062 |
| BLAIR, NYCHELLE | 8215 S. EVANS CHICAGO IL 60619 |
| BLAIR, ROBERT | 675 BOSTON NECK RD SUFFIELD CT 06078-2311 |
| BLAIS, KAWANNA | 6350 S GREENWOOD AVE     1 CHICAGO IL 60637 |
| BLAISDELL, AARON | AARON BLAISDELL 1530 S STATE ST 528 CHICAGO IL 60605 |
| BLAISE,FRITZGERALD | 12686 GUILFORD CIRCLE WELLINGTON FL 33414 |
| BLAKE | 9132 RIVER CRES SUFFOLK VA 23433 |
| BLAKE OWNEY | 15420 MILL SWAMP RD SMITHFIELD VA 23430 |
| BLAKE, GIANNA | 6104 MARLORA ROAD BALTIMORE MD 21236 |
| BLAKE, JENICA | 1157 LINDEN AVE BALTIMORE MD 21227-2336 |
| BLAKESLEE, JOHN | 514 GREENWOOD RD BALTIMORE MD 21204 |
| BLAKEY, JOHN | 6581 LAWYERS HILL RD ELKRIDGE MD 21075-5214 |
| BLANCA JIMENEZ | 25 VIA AMOR RCHO SANTA MARGARITA CA 92688 |
| BLANCA MANGUEL | 144 GLENDALE AVE HARTFORD CT 06106-3004 |
| BLANCA SOTO | 5223 KINGFISH ST ORLANDO FL 32812-2326 |
| BLANCA VEGA | 112 BURNT CT OCOEE FL 34761 |
| BLANCHE HERNANDEZ | 3846 DWIGGINS ST LOS ANGELES CA 90063 |
| BLANCHFIELD, JOSEPH | 25 CHATHAM DR MANCHESTER CT 06042-8522 |
| BLANCO, JOSEPH | 51-09 99 ST CORONA NY 11368 |
| BLAND, LEONORA | 922 SANDALWOOD RD BALTIMORE MD 21221 |
| BLANK, HOWARD | 2710 MELROSE AVE WOODSTOCK MD 21163-1103 |
| BLANKENBILLER, JASON | 1218 W LEHIGH ST     APT 7 BETHLEHEM PA 18018 |
| BLANKENSHIP, WILLIAM | 111 FERNDALE RD GLEN BURNIE MD 21061-2626 |
| BLANKS, RICHARD | 39 ROSEMONT ST HARTFORD CT 06120-1122 |
| BLANKS, STEPHEN | 4609 HORIZON CIR BALTIMORE MD 21208-2309 |
| BLASCOECOECHEA, CARLOS | 1442 SWIFT CT POINCIANA FL 34759 |
| BLASI, FRANK | 7829 48TH AVE KENOSHA WI 53142 |
| BLASKER, R | 2503 N NOB HILL RD     408 SUNRISE FL 33322 |
| BLASZKO, MATTHEW | 11     COOK AVE ENFIELD CT 06082 |
| BLATT HASENMILL LEIBSKER | PO BOX 5463 CHICAGO IL 60680-4440 |
| BLAUHUT, ERIC | 742 NABBS CREEK RD GLEN BURNIE MD 21060-8430 |
| BLEECKER, SAMUEL | 74 KNOLL COURT MILLINGTON NJ 07946 |
| BLEIWISE, HARRY | 9588 BRIDGEBROOK DR BOCA RATON FL 33496 |
| BLIAK, DEBORAH | 1129 HALIFAX HARBOUR PASADENA MD 21122-6510 |
| BLICKLEY, KELLY | 113 HOWERTOWN RD CATASAUQUA PA 18032 |
| BLNCA GILL | 11040 RIVERGROVE DR ORLANDO FL 32817-3403 |
| BLOCK BY BLOCK | 2429 CRITTEN DR LOUIVILLE KY 40217 |
| BLOCK, LAUREN D | 3243 W. BELLE PLAINE CHICAGO IL 60618 |
| BLOCKER | 1780 GOLFVIEW DR TITUSVILLE FL 32780-3972 |
| BLOCKER,JESSICA | PO BOX 380501 EAST HARTFORD CT 06108 |
| BLOMBERG, SARA | ESTATE OF SARA BLOMBERG 7807 W ARQUILLA DR PALOS HEIGHTS IL 60463-2504 |
| BLOOM, ANNE | 8248 SPRINGLAKE DR BOCA RATON FL 33496 |
| BLOOM, FREDERICK | 3500 MARY AVE BALTIMORE MD 21214-2039 |
| BLOOM, GORDON | GORDON BLOOM 525 ELAINE TER LAKEMOOR IL 60051 |
| BLOOM, JUDITH | 5 SEMINARY DR LUTHERVILLE-TIMONIUM MD 21093-4755 |
| BLOOM, MARY | 3500 MARY AVE BALTIMORE MD 21214-2039 |
| BLOOMBERG FINANCE LP | PO BOX 30244 HARTFORD CT 06150 |

| Claim Name | Address Information |
|---|---|
| BLOOMFIELD DEMOCRATIC COMM | ATTN: BYRON LESTER 15 SPICE BUSH LN BLOOMFIELD CT 06002 |
| BLOOMQUIST, DANIEL | 8104 LEAMINGTON AVE IL 60459 |
| BLOSE, RICHARD | 8707 ASHFORD RD BALTIMORE MD 21234-2911 |
| BLOSHINSKY, GREG | 4550 NW 85TH AVE CORAL SPRINGS FL 33065 |
| BLOTNER, CHARLES | 247 E CHESTNUT 2102 CHICAGO IL 60611 |
| BLOUNT, ELIZABETH | BLOUNT, ELIZABETH 1229 N BOSWORTH AVE 1F CHICAGO IL 60622 |
| BLUE GREEN CORP | 7087 GRAND NATIONAL DR ORLANDO FL 32819 |
| BLUE HAVEN POOLS | 223 GOOLSBY BLVD DEERFIELD BEACH FL 33442-3001 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: TORREGROSSA, RICHARD ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: HAMMERS, KATIE ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: DARGIS, BARBARA ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR:BLUE DOT SERVICES OF MARYLAND ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: BAIN, KATHERINE ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: MONICK, DAN ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: BARR ENGINEERING INC ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: THOMPSON INDUSTRIAL SUPPLY I ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: RAK SYSTEMS INC ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: HOFFMANS GUN ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: WEIMER, RICCITELLI, ROSEANN ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: FLO-TECH ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: WISCONSIN CABLE COMMUNICATIO ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: MR INDUSTRIES ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: FLO-TECH ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: ACYS OFFICE EQUIPMENT ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: PUGET SOUND DISPATCH ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: PRIME ELECTRIC INC ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: TAPE COMPANY ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE LAKE PUBLIC RADIO | 300 E CRYSTAL LAKE ROAD TWIN LAKE MI 49457 |
| BLUE MOUNTAIN EQUIPMENT & SERVICE LLC | DBA HERPEL'S AUTO & TRUCK LIFTS 5687 HANDWERK ROAD GERMANSVILLE PA 18053 |
| BLUE OPPORTUNITIES FUND, LP | TRANSFEROR: EMCOR SERVICES MIDWEST C/O BLUE HERON MICRO OPPORTUNITIES FUND PO BOX 14610 ATTN CLAIMS PROCESSING DEPT SURFSIDE BEACH SC 29587 |
| BLUE RIDGE COMMUNICATIONS | P O BOX 316 PALMERTON PA 18071-0136 |
| BLUE SKY MARKETING GROUP LTD | PO BOX 546 SUITE 100 HIGHLAND PARK IL 60035-0546 |

| Claim Name | Address Information |
|---|---|
| BLUE SKY MARKETING GROUP LTD | 633 SKOKIE BLVD NORTHBROOK IL 60062 |
| BLUEHORNET NETWORKS INC | LOCK BOX 88191 88191 EXPEDITE WAY CHICAGO IL 60695-0001 |
| BLUM SHAPIRO MAKIARIS | 306 INDUSTRIAL PARK RD    STE 10 MIDDLETOWN CT 06457 |
| BLVD & BEYOND CATERERS | 1011 BALTIMORE BLVD STE 140 WESTMINSTER MD 21157 |
| BLYNN | 61 INDIAN HEAD RD RIVERSIDE CT 06878 |
| BMC SOLUTIONS | P O BOX 1777 KENNESAW GA 30156-1777 |
| BMC SOLUTIONS | P O BOX 1777 KENNESAW GA 30156-1777 |
| BMC SOLUTIONS | P O BOX 1777 KENNESAW GA 30156-1777 |
| BMC SOLUTIONS | P O BOX 1777 KENNESAW GA 30156-1777 |
| BMEU | 150 W MARGARET DRIVE BUSINESS MAIL ENTRY UNIT TERRE HAUTE IN 47801 |
| BO KOLINSKY FUND | ATTN: JEFF OTTERBEIN 285 BROAD STREET HARTFORD CT 06115 |
| BOA BALTON | 5 RIDGE LAKE DR HAMPTON VA 23666 |
| BOARD | 85 PARSONAGE RD STAMFORD CT 06903 |
| BOARDLEY, SECETHIA | 37 ORCHARD TOWNE CT    103 LAUREL MD 20707 |
| BOARDLY, KEVIN | 3009 WALBROOK AVE BALTIMORE MD 21216-3117 |
| BOAT N RV SUPERSTORE | WARREN CURTIS 2350 CAMP SWATARA MYERSTOWN PA 17067 |
| BOATRIGHT, BRUCE | 208 INAGUA ST DANIA FL 33004 |
| BOB AKSELL | 252 E MAINE AVE LONGWOOD FL 32750 |
| BOB ALLEN | 2113 GERARDO AVE LADY LAKE FL 32159 |
| BOB AMOS | 4306 WHITHAM CT TAMPA FL 33647 |
| BOB ARAGON | 778 COBRE CT POMONA CA 91768 |
| BOB BERK | PO BOX 941413 MAITLAND FL 32794 |
| BOB BRAUN | 1207 EMERALD BAY LAGUNA BEACH CA 92651 |
| BOB CHAGNON | 314 CEDAR ST APT 1A NEWINGTON CT 06111-1862 |
| BOB CHAMBERS | 3306 BROOKHILL ST. LA CRESCENTA CA 91214 |
| BOB ERTLE | 3428 SOHO ST NO. 24-202 ORLANDO FL 32835 |
| BOB GARDINER | 1275 WINSTED RD APT 314 TORRINGTON CT 06790 |
| BOB HABER | 607 NW 132ND TER PLANTATION FL 33325 |
| BOB HODGES | 569 FRANKLYN AVE INDIATLANTIC FL 32903-4109 |
| BOB IOSSI | 180 HARVESTER DR SUITE 190 BURR RIDGE IL 60527-5993 |
| BOB JENSON A/C & HEATING | 1347 BROADWAY EL CAJON CA 92021 |
| BOB KENNY | P.O.BOX 924 TAVARES FL 32778 |
| BOB KEPPEL | 332 N LYON AV 116 HEMET CA 92543 |
| BOB LAMPKIN | 2801 RIPTON CT ORLANDO FL 32835-6147 |
| BOB LEHIER | 2110 S USHIGHWAY27 ST NO. A114 CLERMONT FL 34711 |
| BOB MALDONADO/ AVENUE MORTGAGE | 14241 FIRESTONE BL. NO.110 LA MIRADA CA 90638 |
| BOB MCPHERSON | 2920 WILSON RD SAINT CLOUD FL 34772-7542 |
| BOB PHILBECK | 2707 W. BURBANK BLVD. BURBANK CA 91505 |
| BOB POE | 1009 E MARKS ST ORLANDO FL 32803-4015 |
| BOB REICHBLUM | 612 S FLOWER ST 1009 LOS ANGELES CA 90017 |
| BOB SENTELL | 10106 SHORTWOOD LN ORLANDO FL 32836-5952 |
| BOB SMITH | 2855 PINECREEK DR E204 COSTA MESA CA 92626 |
| BOB TELLEZ | 1272 VAN PELT AV LOS ANGELES CA 90063 |
| BOB TUOHY | 23 AURORA ALISO VIEJO CA 92656 |
| BOB VANN | 145 CHERRY CREEK CIR WINTER SPRINGS FL 32708-6174 |
| BOB VEZEAU | 9600 US HIGHWAY 192 # 216 CLERMONT FL 34711 |
| BOB WALL | 905 FAIRVILLA DR NEW SMYRNA FL |
| BOB WHITMIRE | 36033 EMERALDA AVE NO. E4 LEESBURG FL 34788 |
| BOB YOUNGS APPLIANCES | 3477 W US HIGHWAY 421 WILKESBORO NC 286978643 |

| Claim Name | Address Information |
|---|---|
| BOB YOUSEFIAN | 901 E ACACIA GLENDALE CA 91205 |
| BOBBI J. HENDERSON | 3705 JERICHO DR CASSELBERRY FL 32707-6018 |
| BOBBIE DURAZO | 472 30TH ST MANHATTAN BEACH CA 90266 |
| BOBBIE LAINE | 1127 SLAYDEN CT APOPKA FL 32712-6216 |
| BOBBIE MAYNARD | 1517 PERKINS RD ORLANDO FL 32809-6721 |
| BOBBIE MONCRIEF | 28406 POINSETTIA AVE PAISLEY FL 32767-9305 |
| BOBBY ABRAMS | 1 GREAT OAK CIR NO. B34 NEWPORT NEWS VA 23606 |
| BOBBY C BLACKWELL | 748 MAINSAIL DR NEWPORT NEWS VA 23608 |
| BOBBY JENKINS | 24326 HICKORY HUT DRIVE CALIFORNIA MD 20619 |
| BOBBY LITTLE | 1942 N DEERPARK PL 35 FULLERTON CA 92831 |
| BOBBY OWENS | 443 COMFORT DR APOPKA FL 32712-3437 |
| BOBIAN CALVIN | 3510 FAIRVIEW RD BALTIMORE MD 21207 |
| BOBS AUTOMATIC TRANSMISSIONS | ROBERT SAKAMOTO 2461 W WASHINGTON BLVD LOS ANGELES CA 90018 |
| BOBS OVERHEAD DOOR REPAIR SERVICE | 7110 GOLDEN RING ROAD  SUITE 106 BALTIMORE MD 21221-3136 |
| BOCA PREP          SFPM | ATTN: FINANCE 10333 DIEGO DR S BOCA RATON FL 33428-1328 |
| BOCA RATON REAHAB CTR | 755 MEADOWS RD BOCA RATON FL 33486-2301 |
| BOCA REHAB ATTN:ACCTS PAYABLE | 755 MEADOWS RD   ACT-RM BOCA RATON FL 33486 |
| BOCA SWIM ACADEMY | 7600 LYONS RD COCONUT CREEK FL 33073-3503 |
| BOCCABELLO, DAWN | 5 WHITELAW PL       1D BALTIMORE MD 21236-7523 |
| BOCHATCAT, EDEN | 3817 CHERRY TREE CT JOLIET IL 60435 |
| BOCHENEK, REANTU | 1603 N WINDSOR DR     203 ARLINGTON HEIGHTS IL 60004 |
| BOCHNOWICZ, JOHN | 1510 AVIEMORE PL BELAIR MD 21015-5713 |
| BOCK, LUCY | 9800 NW 37TH ST SUNRISE FL 33351 |
| BOCK, NORMA | NORMA BOCK 680 HAISH BLVD 123 DECALB IL 60115 |
| BODDIE, COREY | 921 N MONTICELLO AVE CHICAGO IL 60651 |
| BODEN, GERARD | 9466 WHITE SPRING WAY COLUMBIA MD 21046-2041 |
| BODIE, CREIGHTON | 1920 N. KEDZIE BSMT CHICAGO IL 60647 |
| BODY BEAUTE | ATTN:  ACCNTS PAYABLE 230 NEWPORT CENTER DR #250 NEWPORT BEACH CA 92660 |
| BODY SPA | 3127 HALLANDALE BCH BLVD HALLANDALE FL 33009-5150 |
| BOEREN, NATALIE J | 30 LOMBARDY DR BALTIMORE MD 21222-2308 |
| BOESEL, STEPHEN | 23 SEMINARY FARM RD LUTHERVILLE-TIMONIUM MD 21093-4548 |
| BOETTCHER, ALEXANDRA | 1525 W GEORGE ST      3 CHICAGO IL 60657 |
| BOFFI, CHRIS | 14402 STAMFORD CIR ORLANDO FL 32826-4015 |
| BOGAN, DOROTHY | 5133 S UNIVERSITY AVE      2A CHICAGO IL 60615 |
| BOGDANSKI, MARITA | 10596 SPOTTED HORSE LN COLUMBIA MD 21044-2214 |
| BOGE, ALABI | 5607 WALTHER AVE BALTIMORE MD 21206 |
| BOGEN,MARK | 621 NW 53RD ST STE 240 BOCA RATON FL 33487 |
| BOGLIACINO, LESLIE | 2352 NW 160TH TER PEMBROKE PINES FL 33028 |
| BOHDAL, KENNETH | 563 BROADWATER RD ARNOLD MD 21012-1459 |
| BOHM, PETER | C/O WILLIAM KROPACH 6345 BALBOA BLVD #242 ENCINO CA 91316 |
| BOHM, PETER | 3036 ALBANY AVE DAVIS CA 956184988 |
| BOHN ILLUSTRATION | 14 N FIRST AVENUE SUITE 1410 ST CHARLES IL 60174 |
| BOHNER, BARBARA | 305 DENNIS AVE RALEIGH NC 27604 |
| BOHRER, ESTHER | 15350 FIORENZA CIR DELRAY BEACH FL 33446 |
| BOISE CASCADE OFFICE PRODUCTS | DBA OFFICEMAX FILE 42256 LOS ANGELES CA 90074-2256 |
| BOISSONNGAULT, ELVIRA | 76 WALNUT ST W MAHWAH NJ 07430 |
| BOLAND, CARLENE | 1016 NW 7TH CT BOYNTON BEACH FL 33426 |
| BOLAR HELI RESEARCH | 322 N 7TH ST LEHIGHTON PA 18235 |
| BOLDEBUCK, H | 4906 BRYAN PL DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
|---|---|
| BOLDEN, DIANNE | 810 W GRACE ST      2005 CHICAGO IL 60613 |
| BOLDEN, PAM | 1715 E KANSAS ST IL 62703 |
| BOLDEN, TERRY | 12230 S GREEN ST      BSMT IL 60643 |
| BOLDUC, STARLA | 118 NEWFIELD ST      18 MIDDLETOWN CT 06457-2541 |
| BOLEK, VICTORIA | 01S141 EUCLID AVE VILLA PARK IL 60181 |
| BOLES, COREY JERMAINE | 6136 WESTGATE DR      NO.104 ACCT   2208 ORLANDO FL 32835 |
| BOLES, CYNTHIA | 1816 CENTRAL AVE WHITING IN 46394 |
| BOLLING, DANIEL | 314 ROYAL GRAND MURFREESBORO TN 37128 |
| BOLLINGER, DANIELLE | 523 TOLLAND STAGE RD TOLLAND CT 06084 |
| BOLT, | 1497 HERON RD PASADENA MD 21122-5932 |
| BOLTON VALLEY HOLIDAY RESORT | 4302 BOLTON VALLEY ACCESS BOLTON VALLEY VT 05477 |
| BOLTON, BERYL | 353 BELLEVUE ST  1ST FL HARTFORD CT 061202104 |
| BOLTON, PERRY J. | 200 S. BEACH RD. HOBE SOUND FL 33455 |
| BOLTON,ANTWAN | 5527 SOUTH ASHLAND CHICAGO IL 60636 |
| BOLTON,PERRY J | P.O. BOX 136 BROOKLANDVILL MD 21022 |
| BOLYARD, CRYSTAL | 6578 SAINT HELENA AVE      C BALTIMORE MD 21222-4025 |
| BOMBERGER,ROSEMARIE | 201 W MAIN ST 2 SCHAEFFERSTOWN PA 17088 |
| BOMBETTO, AMELIA | 20 SKONET RD WEST HARTFORD CT 061172130 |
| BON SECOURS EMPLOYEE ASSISTANCE PROGRAM | 110 KINGSLEY LANE STE 206 NORFOLK VA 23505 |
| BON, MARK | 1113 MUIRFIELD AVE WAUKEGAN IL 60085 |
| BONANO, JOHN | C/O SP MEDIA PO BOX 675936 RANCHO SANTA FE CA 92067 |
| BOND, CHARLES | 2529 NAUTICAL CT      B ABERDEEN PROVING GRO MD 21005-1623 |
| BOND, ROBERT | 417 GWYNN AVE BALTIMORE MD 21229-3058 |
| BONDURANT, ROBERT | 1919 N OAKLEY AVE CHICAGO IL 60647 |
| BONEFISH GRILL | 2202 NORTH WEST SHORE BLVD 5TH FL TAMPA FL 33607 |
| BONEWICZ, PETER | 21 DEWEY ST MIDDLETOWN CT 06457 |
| BONGYONG LEE | 3298 REDASH CIR OVIEDO FL 32766 |
| BONILLA, MIGUEL | 3420 EVA AVE PARK CITY IL 60085 |
| BONNER, COY | 1334 FISHER ST MUNSTER IN 46321 |
| BONNER, TOM | 4447 N SEELEY AVE CHICAGO IL 60625 |
| BONNESEN, CHARLES DR. | 4220 RACCOON BAY DR BONITA SPRINGS FL 34134 |
| BONNEVILLE INT'L CORP. DBA WDRV-FM | 875 N. MICHIGAN AVE. STE. 1510 CHICAGO IL 60611 |
| BONNEVILLE INT'L CORP. DBA WILV-FM | 130 E. RANDOLPH ST., SUITE 2780 CHICAGO IL 60601 |
| BONNEY, CHERYL | 5953 S THROOP ST CHICAGO IL 60636 |
| BONNI FRENI | 280 RINGWOOD DR WINTER SPRINGS FL 32708-4929 |
| BONNIE (SAN JUANITA) CASTILLO | PO BOX 162 SANTA ROSA TX 78593 |
| BONNIE BOWIE | 35 SUMMER ST KENNEBUNK ME 04043 |
| BONNIE GOODLETT | 1522 GLENWICK DR WINDERMERE FL 34786 |
| BONNIE GOODPASTURE | 444 CALLE MAYOR REDONDO BEACH CA 90277 |
| BONNIE K. ROLLER RANIAG | 16433 WOODRUFF  AVE., NO.35 BELLFLOWER CA 90706 |
| BONNIE LANZ | 13 PARKWEST DR VERNON CT 06066 |
| BONNIE LAUTON | 3547 PLEASANT AVE ALLENTOWN PA 18103 |
| BONNIE LAWSON | 3666 BARHAM BLVD N101 LOS ANGELES CA 90068 |
| BONNIE PERSONAL TRAINING | BONNIE 1192 ROYAL PALM BCH BLVD ROYAL PALM BEACH FL 33411-1672 |
| BONNIE PROVENCHER | 1107 CYPRESS ST LEESBURG FL 34748-4014 |
| BONNIE STEVENS | 4605 SILVER TIP DR WHITTIER CA 90601 |
| BONNIE STROUD | 1118 W BOONE CT LADY LAKE FL 32159 |
| BONNIE SWANSON | 207 E 8TH STREET MTDORA FL 32757 |
| BONVEGNA, | 7107 E BALTIMORE ST BALTIMORE MD 21224-1831 |

| Claim Name | Address Information |
|---|---|
| BOOHER, TIM | 605 PINE OAK AVE EDGEWOOD MD 21040-2126 |
| BOOKE, DANIELLE | 321 KEYSTONE DR NAZARETH PA 18064-9794 |
| BOONE COUNTY ELECTRIC INC | PO BOX 592 LEBANNON IN 46052 |
| BOONE, TRICIA | 4845 SHILOH SPRINGS RD. CUMMING GA 30040 |
| BOONE,MARY | 514 FRONTIER AV READING PA 19601 |
| BOOSE, JONNY | 1120 N CENTRAL PARK AVE    1ER CHICAGO IL 60651 |
| BOOTH | 50 WELLESLEY DR APT 425 NEWPORT NEWS VA 23606 |
| BOOTH DOOR & WINDOW | 1177 N. KRAEMER BLVD. ANAHEIM CA 92806 |
| BOOTHE, KELLI | 409 N MERRILL ST BRACEVILLE IL 60407 |
| BOOTHE, MARGARET | 3331 CEDAR CHURCH DARLINGTON MD 21034 |
| BOOZER JR, FRANK V | 614 BOSLEY AVENUE TOWSON MD 21204 |
| BOOZER, DELANO | 1337 WARD ST BALTIMORE MD 21230-1820 |
| BORATYN, JAMES | 7611 W HOWARD ST CHICAGO IL 60631 |
| BORCHICHI, CLAUVIO | 2 BLUE JAY CT WOODRIDGE IL 60517 |
| BORDERS BOOKS & MUSIC | 2052 W VIRGINIA AVE NE ATTN: ICONTROL  BILL HARRIS WASHINGTON DC 20002 |
| BORECKI, DR PETER | 5743 ASPEN GREEN CT DELRAY BEACH FL 33484 |
| BORELLO, CAROL | 14230 KILPATRICK AVE     217 MIDLOTHIAN IL 60445 |
| BORGER, HERBERT | 5406 RED CYPRESS LN TAMARAC FL 33319 |
| BORGES, GIL | 3009 S OCEAN BLVD     806 HIGHLAND BEACH FL 33487 |
| BORGESON, LORRAINE | 1124 VERNON DR GLENVIEW IL 60025 |
| BORGMAN, SANDRA | 30 FERNWOOD CT VERNON HILLS IL 60061 |
| BORHAUG, ARNOLD | SPEORING, BARBARA 1643 NE 18TH AVE FORT LAUDERDALE FL 33305 |
| BORLAND, JOHN J | 650 BURTON DR LAKE FOREST IL 60045 |
| BORLE, MONICA | 1915 YORKIE AVE PASADENA MD 21122-3328 |
| BORNKNOWLEDGE ALLAH | 3715 TRIANON DR  STE 2709 ORLANDO FL 32818 |
| BORO, SUSAN | 1412 CLARKE AVE LUTHERVILLE-TIMONIUM MD 21093-5432 |
| BOROUGH OF LEHIGHTON | MUNICIPAL BUILDING P O BOX 29 LEHIGHTON PA 18235 |
| BOROUGHS, CARL | TAYLOR, MARY 1015 COLD SPRING RD BALTIMORE MD 21220-4425 |
| BOROVICKA, JOHN | 155 CLUB RD PASADENA CA 911051411 |
| BOROWITZ, ANDREW | 241 CENTRAL PARK WEST  13D NEW YORK NY 10024 |
| BORRETT, JAMIE | 2 JONATHANS PATH      L SPARKS GLENCOE MD 21152-9283 |
| BORRIS, ROSEMARY | 44 OLYMPIA FIELDS DR PEKIN IL 61554 |
| BORROFF, PAM P | 1727 35TH ST APT 3116 OAK BROOK IL 605233243 |
| BORRS, WAYNE | 7937 S GREENWOOD AVE CHICAGO IL 60619 |
| BORTH, LEONA | 8037 S SPAULDING AVE CHICAGO IL 60652 |
| BORTZ, KRISTY | 3943 LOVERS LN SLATINGTON PA 18080 |
| BORUSS, GLADYS | 3230 STONINOTON RUN KISSIMMEE FL 34746 |
| BORYSEMCH, ALINA | 8427 N OZARK AVE NILES IL 60714 |
| BORZOUEI, JENNIFER | 29472 THACKENY DR LAJUNA NIGUEL CA 92677 |
| BOSE, MALABIKA | 2404 SPRINGDALE RD     106 WAUKESHA WI 53186 |
| BOSECK, DENISE | 2474 RED FALL CT GAMBRILLS MD 21054-1550 |
| BOSS TRUCKING INC | N3136 DEER CREEK COURT WALDO WI 53093 |
| BOSSE EVAN | 226 HARDERMILL ROAD WHITE HALL MD 21161 |
| BOSTIC, BARBARA | 8302 LYNDHURST ST LAUREL MD 20724 |
| BOSTICK, DEBORAH | 8218 WAPATI CT PASADENA MD 21122-6819 |
| BOSTON MARKET CORP | 14103 DENVER WEST PARKWAY GOLDEN CO 80401 |
| BOSTON PROPERTIES | 100 EAST PRATT STREET BALTIMORE MD 21202 |
| BOSTON RED SOX | PO BOX 414889 BOSTON MA 02241 |
| BOSTON, ANTHONY | 2045 W JACKSON BLVD APT 803 CHICAGO IL 606123098 |

| Claim Name | Address Information |
|---|---|
| BOSTON, ROBERT | 949 TREADWAY DR STE 1029 DELTONA FL 32738 |
| BOSTON, TERRY | 1017 E 61ST ST CHICAGO IL 60637 |
| BOSWELL, GLORIA  B. | 8508 DRUMWOOD RD TOWSON MD 21286-5906 |
| BOSWORTH STEPHANIE | 1260 BALL RD CENTERBURG OH 43011 |
| BOSWORTH, CAROL | 2220 CAMINO CONTENTO NW ALBUQUERQUE NM 871206161 |
| BOTANICAL DESIGNS INCORPORATED | 4200 ALKINS AVE SW SEATTLE WA 98116 |
| BOTELER, ALISON | 298 OLD BATTERY RD BRIDGEPORT CT 06605 |
| BOTHROYD, VICTORIA | 209 MILTON RD GOSHEN CT 06756-1626 |
| BOTTAMILLER CONSTRUCTION CO | 55 EAST 87TH ST INDIANPOLIS IN 46240 |
| BOTTERMAN, KEVIN | PRAIRIE RIDGE HIGH SCHOOL 6000 DVORAK DR CRYSTAL LAKE IL 60012 |
| BOTTERMAN,LORI | 608 LEE DRIVE CRYSTAL LAKE IL 60014 |
| BOUCHARD, BRENDA | 10425 SAWGRASS LN HUNTLEY IL 60142 |
| BOUCHER, GEORGIANA | 35 W POINT RD EAST HAMPTON CT 06424-1003 |
| BOUDREAU, JOHN  M. | 46 OLD YORKTOWN CT. WENTZVILLE MO 63385 |
| BOUIE, LISA | 3532 REISTERSTOWN RD BALTIMORE MD 21215-7743 |
| BOUMA EVELYN | SUSAN DEERIN POB 317 OXFORD MD 21654 |
| BOUNAN, MICHAEL H | 15 SHERWOOD AVE. BALTIMORE MD 21208 |
| BOURGARD, DENISE | 719 MAIDEN CHOICE LN    HR217 BALTIMORE MD 21228-6239 |
| BOURGEOIS, ANDRE | 815 BYNUM RUN CT BELAIR MD 21015-6382 |
| BOURKE, MARGUERITE | 2100 S FINLEY RD      207 LOMBARD IL 60148 |
| BOURNE, CHARLENE | 1801 W SARATOGA ST BALTIMORE MD 21223-1607 |
| BOUVY, BOB | 552 W ROYAL TROON PL AZ 85614 |
| BOUWFONDS HAWTHORNE LP | 5510 MOREHOUSE DR      STE 200 SAN DIEGO CA 92121 |
| BOUYOUKAS, ESTELLE | 13100 MANOR RD GLEN ARM MD 21057-9625 |
| BOVE, ALICE | 106-35 96TH ST OZONE PARK NY 11417 |
| BOVE, ERASHMO | 123 CEDAR CIR IL 60107 |
| BOWDEN, MARK | 323 CLEARFIELD DR LINCOLN UNIVERSITY PA 19352 |
| BOWDEN, TODD | 441 OLDE STAGE RD GLASTONBURY CT 06033-3216 |
| BOWE BELL & HOWELL | PO BOX 71297 CHICAGO IL 60694-1297 |
| BOWE BELL & HOWELL COMPANY | ATTN: BLAKE EADDY 3791 S. ALSTON AVE. DURHAM NC 27713 |
| BOWEN, SHARON M. | 15 NIGHTINGALE WAY APT. C11 LUTHERVILLE MD 21093 |
| BOWEN, YALONDA | 8024 S ELLIS AVE      2W CHICAGO IL 60619 |
| BOWER, JENNIFER | 2818 RHONDA LN ALLENTOWN PA 18103-7446 |
| BOWERS, ANNAROSE | 8810 WALTHER BLVD    2106 BALTIMORE MD 21234-5756 |
| BOWERS, PHIL | 4816 MIDDAUGH AVE DOWNERS GROVE IL 60515 |
| BOWERS, RICHARD W. | 1168 TAYLOR RD. STREET MD 21154 |
| BOWES CREEK COUNTRY CLUB CONSTR. | CHERYL PIGG 38W715 BOWES RD ELGIN IL 60124 |
| BOWIES, LIZ | 2725 WOODSPRING DR YORK PA 17402 |
| BOWINGS, ROBERT L. | 2806 SUMMIT AVE BALTIMORE MD 21234 |
| BOWLES, ERIN | 4504 LYONS RUN CIR      201 OWINGS MILLS MD 21117-6945 |
| BOWLING GREEN STATE UNIVERSITY | JEROME LIBRARY-SERIALS DEPT 1001 E WOOSTER ST BOWLING GREEN OH 43403 |
| BOWLING, ARLENE | 2216 CAROLINE ST APT 619 FREDERICKSBURG VA 22401 |
| BOWLING, DOLLY | PO BOX 7301 FORT LAUDERDALE FL 33338 |
| BOWMAN, DEVON | 1124 MAIN ST WEST    APT NO.6 HAMILTON ON L8S 1C1 CANADA |
| BOWMAN, JIM | 3980 EDGEHILL AVE      F1 BALTIMORE MD 21211-1739 |
| BOWMAN, RON | 305 CHERRY LN PERRYVILLE MD 21903 |
| BOWSER, HARRY | 311 STEVENS CIR      2A ABERDEEN MD 21001-2705 |
| BOWYER | 900 LIVE OAK ST MAITLAND FL 32751-5709 |
| BOX OFFICE MOJO LLC | 118 S SPARKS ST BURBANK CA 91506 |

| Claim Name | Address Information |
|---|---|
| BOY SCOUTS OF AMERICA | 2080 BOULEVARD W HARTFORD CT 06107 |
| BOYAR, IRMA | 1744 N. KEDZIE CHICAGO IL 60647 |
| BOYARSKY, BENJAMIN WILLIAM | 2135 GREENFIELD AVE LOS ANGELES CA 90025 |
| BOYCE WALKER | 724 JAMESTOWN DR APT B WINTER PARK FL 32792-3624 |
| BOYCE, MARKEISIO | 3385 WILL LEE RD COLLEGE PARK GA 30349 |
| BOYCE, ROBERT | 104 HEARTHSTONE YORKTOWN VA 23692 |
| BOYD WIGGAM | 1203 JAMESTOWN RD APT J1 WILLIAMSBURG VA 23185 |
| BOYD, BILL | 257 DEER RUN DR BRAIDWOOD IL 60408 |
| BOYD, JAMES | 157 E WEXFORD DR SUFFOLK VA 23434 |
| BOYD, JOSEPH | 3156 SHEPARD RD NORMAL IL 61761-6425 |
| BOYD, LARRY | 10312 MC VICKES CHICAGO RIDGE IL 60415 |
| BOYD, LEAH | 324 E HENDRIE ST      APT 35 DETROIT MI 48202 |
| BOYD, LESLIE | 324 KENDIG DR OWINGS MILLS MD 21117-1370 |
| BOYD, MYRNA | 3306 ALETHEA DR ALGONQUIN IL 60102 |
| BOYD, PAT | 4615 N KEYSTONE AVE      1 CHICAGO IL 60630 |
| BOYD, RON | 3714 EXCALIBUR CT      102 BOWIE MD 20716 |
| BOYD,CAREY B | 3004 W. 139 PLACE BLUE ISLAND IL 60406 |
| BOYER, BRAD | 1039 HYDE PARK DR ANNAPOLIS MD 21403-3567 |
| BOYER, BRITANY | 12130 WASHINGTON PALM LOOP DAVENPORT FL 33837 |
| BOYER, EDWIN | 8172 FOREST GLEN DR PASADENA MD 21122-4830 |
| BOYER, JEAN | 102 RIDGEFIELD RD LUTHERVILLE-TIMONIUM MD 21093-6319 |
| BOYER,TAYLOR | 5215 SURREY CT ALLENTOWN PA 18104 |
| BOYKINE, GERRELL | 1606 PINE GLEN CIRCLE DECATUR GA 30035 |
| BOYLAN, HENRY | 67 WOODWARD AVE WATERBURY CT 06705 |
| BOYLE & SHAPIRO | SUITE A 5550 NEWBURY ST BALTIMORE MD 21209 |
| BOYLE, FRANCES | 2909 PINEWOOD AVE BALTIMORE MD 21214 |
| BOYLE, JAMES | 705 KATHY CT NAPERVILLE IL 60540 |
| BOYNTON, BARBARA | 1500 NW 3RD WAY POMPANO BEACH FL 33060 |
| BOYS FARMERS MARKET | 14378 MILITARY TRL DELRAY BEACH FL 33484 |
| BOYSON, GREG | 2530 TRINITY CIR NO.B COLORADO SPRINGS CO 80918 |
| BOZMAN, SONY | 17755 PARK BLVD      1B LANSING IL 60438 |
| BOZZUTO GROUP | 7850 WALKER DRIVE APT 400 GREENBELT MD 20770 |
| BP | PO BOX 70887 CHARLOTTE NC 28272-0887 |
| BP PRODUCTS NORTH AMERICA INC | PO BOX 70887 CHARLOTTE NC 28272-0887 |
| BP PRODUCTS NORTH AMERICA INC | PO BOX 70887 CHARLOTTE NC 28272-0887 |
| BRACA INTERNATIONAL | CHIMALPOPOCA NO.38 MEXICO 6800 MEX |
| BRACELLY, JO-ANN ROSHNIE | 2709 WASHINGTON STREET HOLLYWOOD FL 33020 |
| BRACK, ELENOR | 8420 CHARLES VALLEY CT B BALTIMORE MD 21204 |
| BRACKE, ADAM | 508 NIU STEVENSON-NORTH      B DE KALB IL 60115 |
| BRACKEN, MARISOL | 825 N KEARNEY ST ALLENTOWN PA 18109 |
| BRACY, RODNEY | 2203 SOUTH FERN CREEK AVE APT 3 ORLANDO FL 32806 |
| BRAD BARNS | 13717 CHADRON AV 9 HAWTHORNE CA 90250 |
| BRAD COPLEY | 1790 PATTERSON RD HAINES CITY FL 33844 |
| BRAD FREEMAN | 275 GRAHABER RD TOLLAND CT 06084-2008 |
| BRAD HARRISON | 2740 NIGHT HAWK CT LONGWOOD FL 32779 |
| BRAD SMITH | 419 N SHINE AVE ORLANDO FL 32803-5425 |
| BRADBURY, JOHN | 13287 HUNT RDG ELLICOTT CITY MD 21042-1154 |
| BRADEN BUSINESS SYSTEMS | 9430 PRIORITY WAY WEST INDIANAPOLIS IN 46240 |
| BRADFIELD, MARCIA | 9311 S WABASH AVE IL 60619 |

| Claim Name | Address Information |
|---|---|
| BRADFORD, REBECCA | 5745 CIRCLE DR OAKLAWN IL 60453 |
| BRADFORD, TIMOTHY | 25340 KENT ST GREENSBORO MD 21639 |
| BRADLEY H HILL | 209 SPRING RD YORKTOWN VA 23690 |
| BRADLEY JONES | 411 EAST KALEY ST ORLANDO FL 32806 |
| BRADLEY KOHR | 1370 HAVEN DR OVIEDO FL 32765-5201 |
| BRADLEY LOGAN | 2480 TEMPLE DR WINTER PARK FL 32789-1342 |
| BRADLEY, ANGELICA | 8235 S SAGINAW AVE      1 CHICAGO IL 60617 |
| BRADLEY, HAROLD J. | 6025 S VERDE TRL     K303 BOCA RATON FL 33433 |
| BRADLEY, LILLIAN | 1402 E BALTIMORE ST      100 BALTIMORE MD 21231-1499 |
| BRADLEY, MARIE | 1010 SAMANTHA LN      201 ODENTON MD 21113 |
| BRADLEY, ROGER | 11821 S BELL AVE CHICAGO IL 60643 |
| BRADLEY, TIMOTHY | 810 OXFORD LN APT 407 COLORADO SPRINGS CO 80906 |
| BRADLEY, TOE | 7020 S WOOD ST     HSE CHICAGO IL 60636 |
| BRADLEY, VIRGINIA | 14 TOWNSHIP RD BALTIMORE MD 21222-4454 |
| BRADNER SMITH & COMPANY | PO BOX 73373 CHICAGO IL 60673-7373 |
| BRADON GRETH | 1656 WASHINGTON AVE NORTHAMPTON PA 18067 |
| BRADSHAW, BRIAN | 3105 W SPRINGS DR      D ELLICOTT CITY MD 21043-2940 |
| BRADSHAW, JUNE | 352 W 116TH ST CHICAGO IL 60628 |
| BRADSHAW, MARIE | 634 OAKLAND HILLS DR      3A ARNOLD MD 21012-2496 |
| BRADSHAW, OMAR | 21820 CYPRESS CIR 25A BOCA RATON FL 33433 |
| BRADY, DAN | 218 JOHN ST HALLANDALE FL 33009 |
| BRAEGER, DAVID | 8016 N POPLAR DR MILWAUKEE WI 53217 |
| BRAGA, MARK | 12820 BRIGHTON DAM RD CLARKSVILLE MD 21029-1412 |
| BRAGA, RODRIGO A | 23288 SW 57TH AVE APT 106 BOCA RATON FL 33428 |
| BRAGMAN NYMAN CAFARELLI | ATTN: JOHN LUNDY; CFO 8687 MELROSE AVE. 8TH FLOOR LOS ANGELES CA 90069 |
| BRAHA, HABTU | 9930 FREDERICK RD ELLICOTT CITY MD 21042-3645 |
| BRAHAM, THOMAS | 610 W OTTAWA ST 609 LANSING MI 48933 |
| BRAINARD CAFE | 20 LINDBERGH DR HARTFORD CT 06114 |
| BRALEY, BRUCE | 1239 E 8TH ST DAVIS CA 95616 |
| BRAM LONDON | 4822 S CLASSICAL BLV DELRAY BEACH FL 33445 DELRAY BEACH FL 33445 |
| BRAN, JASMINE | 10406 CRANBROOK HILLS PL      F COCKEYSVILLE MD 21030-2722 |
| BRAND SCAFFOLD BUILDERS INC | 3330 SW 46TH AVE DAVIE FL 33314-2215 |
| BRANDFORD, SHANI | 1036 THOMAS RD GLEN BURNIE MD 21060-7312 |
| BRANDI PATEL | 22400 SIESTA KEY DR BOCA RATON FL 33426 |
| BRANDON BOLIN | 365 S RODEO DR BEVERLY HILLS CA 90212 |
| BRANDON SNEED | 726 S 9TH ST LEESBURG FL 34748-6322 |
| BRANDON, HEATHER M | 95 EUCLID AVE SPRINGFIELD MA 01108 |
| BRANDOW AND JOHNSTON ASSOCIATES | 444 S FLOWER ST STE 400 LOS ANGELES CA 900712917 |
| BRANDT MAROTT | 112 S. ROOSEVELT PASADENA CA 91107 |
| BRANDT WARNER | 359 WIRE RD YORK PA 17402 |
| BRANDT, HELEN | 16635 KENNEDY CIR SHREWSBURY PA 17361 |
| BRANDT, JESSICA | 3333 N CHARLES ST      APT 400 BALTIMORE MD 21218 |
| BRANFORD, RACHEL | 806 GOVERNOR BRIDGE RD DAVIDSONVILLE MD 21035 |
| BRANICK, TINA | 6707 NORTH CLARK STREET CHICAGO IL 60626 |
| BRANKLIN, GAYLE | ACCOUNTS PAYABLE 55 S GRANT ST HINSDALE IL 60521 |
| BRANNON SHEFFIELD | 808 KEYSTONE AVE ALTAMONTE SPRINGS FL 32701-6410 |
| BRANNUM, XAVIER | 6320 RED WOOD OAKS DR STE 2709 ORLANDO FL 32818 |
| BRANT, MARGARET | 13801 YORK RD      R4 COCKEYSVILLE MD 21030-1882 |
| BRANTLEY YOUMANS | 360 PATRICK AVE MERRITT ISLAND FL 32953-6104 |

| Claim Name | Address Information |
|---|---|
| BRANUCCI, NANCY | 60 SANDSTONE CT       H ANNAPOLIS MD 21403-5731 |
| BRASHE ADVERTISING | 420 JERICHO TPKE JERICHO NY 11753 |
| BRATT, JOE | 1043 TIMBER RIVER CIRCLE ORLANDO FL 32828 |
| BRATTON, TRACEY | 680 OLMSTEAD WAY YORK PA 17404 |
| BRAUER, WILLIAM | 3511 GLENMORE AVE BALTIMORE MD 21206-2312 |
| BRAULT, ELAINE | 18746 CARSON DR HOMEWOOD IL 60430 |
| BRAUN, MARGARET | 6701 UNIVERSITY DR BALTIMORE MD 21220 |
| BRAVA, AHMAD | 2851 FILLMORE ST       507 HOLLYWOOD FL 33020 |
| BRAVERMAN, MIRIAM | 14111 ROYAL VISTA DR       102 DELRAY BEACH FL 33484 |
| BRAVO, CARLOS | 23 WILLIAM ST NEW BRITAIN CT 06051 |
| BRAXTON, DELANO | 7133 S HONORE ST CHICAGO IL 60636 |
| BRAY JR, LONNIE | 6475 LAWYERS HILL RD ELKRIDGE MD 21075-5213 |
| BREAKING NEWS NETWORK INC | PO BOX 569 RIDGEFIELD NJ 07657 |
| BREASON, WALTER MR | ESTATE OF MRS WALTER BREASON P O BOX 128 SAUGATUCK MI 49453 |
| BREAULT, DEBORAH | 161 RUSSELL ST       1 MIDDLETOWN CT 06457-4323 |
| BREED, MARTINUS | 224 BENTLEY RD PARKTON MD 21120-9013 |
| BREEJ/CVS | 1608 LADD STREET SILVER SPRING MD 20902 |
| BREEN JOHN | PO BOX 4122 PORTLAND OR 97208-4122 |
| BREESE ALINDA | 3016 FOXWOOD LANE GLENVILLE PA 17329 |
| BREHM, CHARLES | 733 RECKORD ROAD FALLSTON MD 21228 |
| BREIMON, GERALD | COLLISON & O'CONNOR LTD 19 S LASALLE ST, 15TH FL CHICAGO IL 60603 |
| BREIMON, GERALD | C/O COLLISON & O'CONNOR LTD. 19 S. LASALLE STREET 15TH FL CHICAGO IL 60603 |
| BRELLEG, KEMA | 1410 N LOCKWOOD AVE       B CHICAGO IL 60651 |
| BREMMER, IAN | EURASIA GROUP 461 FIFTH AVE    14TH FLR NEW YORK NY 10017 |
| BREMSER, KIRSTEN | 2539 MCKINLEY ST HOLLYWOOD FL 33020 |
| BRENADETTE BLAKEY | 4058 CREED AV LOS ANGELES CA 90008 |
| BRENDA CRIBB | 105 GREYSTONE WALK GRAFTON VA 23692 |
| BRENDA ECKLEY | 260 VILAND DR LEHIGHTON PA 19235 |
| BRENDA F ANDERSON | 475 24TH ST SANTA MONICA CA 90402 |
| BRENDA FARRELL | 61 MOUNTAIN TERRACE RD WEST HARTFORD CT 06107 |
| BRENDA HARRIS | 5642 HIGH ST W APT D PORTSMOUTH VA 23703 |
| BRENDA HOGWOOD | 344 HAMPTON ROADS AVE HAMPTON VA 23661 |
| BRENDA LIMA | 1202 E SANDISON ST WILMINGTON CA 907442141 |
| BRENDA LORDEN | 1056 ORIENTA AVE ALTAMONTE SPRINGS FL 32701-5025 |
| BRENDA MORA | 1806 THURMAN AV LOS ANGELES CA 90019 |
| BRENDA PHILLIPS | 280 HICKORYHILL RD FORT PLAIN NY 13339 |
| BRENDA PINEDA | 7214 LA PALMA AV BUENA PARK CA 90620 |
| BRENDA PINNER | 14037 LAUREL OAK DR NO. 29 SMITHFIELD VA 23430 |
| BRENDA R BRADY | PO 612 MINNEOLA FL 34755 |
| BRENDA ROBINSON | 120 MONARCH CIR NO. 6 FERN PARK FL 32730-2718 |
| BRENDA SHAN | 200 E STORY RD NO. A WINTER GARDEN FL 34787 |
| BRENDA SNYDER | 10506 REGAL VIEW LOOP CLERMONT FL 34711 |
| BRENDA SOLANO | 11471 POLLARD DR GARDEN GROVE CA 92841 |
| BRENDA VALENTINE | 108 NORTHERN PINE LP ALISO VIEJO CA 92656 |
| BRENDA VOORHIS | 3525 MARSH RD DELAND FL 32724-9024 |
| BRENDA WILLIAMS | 334 BROUGHT DR HAMPTON VA 23666 |
| BRENDA WOOLLEY | 3100 E ARTESIA BLVD 121 LONG BEACH CA 90805 |
| BRENDY REALTY, INC | 13445 N. LAUREL LN MEQUON WI 53097 |
| BRENNAN, C. | 4211 LASALLE AVE BALTIMORE MD 21206-4232 |

| Claim Name | Address Information |
| --- | --- |
| BRENNAN, DEBORAH | PO BOX 1336 IDYLLWILD CA 92549 |
| BRENNAN, EDMUND J. | 33 STAR OF THE SEA DR TARTMOUTH MA 02748 |
| BRENNAN, R | 10303 WILDE LAKE TER COLUMBIA MD 21044-2503 |
| BRENNAN, SHARON | 2715 NE 49TH ST 103 FORT LAUDERDALE FL 33308 |
| BRENNEMAN, CHARLES | 1194 MONIE RD ODENTON MD 21113-2025 |
| BRENNIE M CRAWFORD | 1200 DORSEY AVE LOT 13 MORGANTOWN WV 26501 |
| BRENSINGER, ROBERT | 4409 GREYWOLF LN OREFIELD PA 18069 |
| BRENT ALLRED | 241 MILL STREAM WAY WILLIAMSBURG VA 23185 |
| BRENT ASSOCIATES INC | 1311-A DOLLEY MADISON BLVD MCLEAN VA 22101 |
| BRENT HAWKINS | 26 LAWTON ST TORRINGTON CT 06790-6715 |
| BRENT OSBORN | 28061 CALDARO LAGUNA NIGUEL CA 92677 |
| BRENT PRICE | 1972 W GILA CT NEWBURY PARK CA 91320 |
| BRENT, MARY | 14230 DOBSON AVE DOLTON IL 60419 |
| BRENTNELL, BERNICE C | 16 REIMAN DRIVE CROMWELL CT 06416 |
| BRENTON ATTERBURY | 4501 PACER CT ORLANDO FL 32818-1739 |
| BRENTON KEISLER | 3357 KYSER ST MIMS FL 32754-3823 |
| BREONIN PALMER | 24 MOUNTAIN GATE DRIVE BETHESDAM MD 20817 |
| BRET M RIBOTSKY DPM, PA | 880 NW 13TH ST BOCA RATON FL 33486-2342 |
| BRETT HOLLANDER | 17 MARION ST WINDSOR LOCKS CT 06096-2703 |
| BREW, CHARLOTTE | 214 OWL CREEK CIR WILLIAMSBURG VA 23188 |
| BREWER, | 1916 ROLLINGWOOD RD BALTIMORE MD 21228-4828 |
| BREWER, BARBARA | 2009 BIRCH RD BALTIMORE MD 21221-1507 |
| BREWER, DARREN | 13905 COURTLAND LN UPPER MARLBORO MD 20772 |
| BREWSTER, BOB | 1472 PEMBROKE LN WHEATON IL 60187 |
| BREWWE, JEAN | 3 PADDOCK DR NEWPORT NEWS VA 23606 |
| BREZINSKI | 1113 MOORE HOUSE RD YORKTOWN VA 23690 |
| BRIAN | 13455 NE 6TH AVE      110 NORTH MIAMI FL 33161 |
| BRIAN BUTTACAVOLI | 608 1/2 CLUBHOUSE AV NEWPORT BEACH CA 92663 |
| BRIAN CARROLL | 13532 KORNBLUM AV 107 HAWTHORNE CA 90250 |
| BRIAN CASTLE | 10529 BAY LAKE RD GROVELAND FL 34736-9465 |
| BRIAN DAY | 6505 VIA DEL PRADO CHINO HILLS CA 91709 |
| BRIAN DRUMGOOLE | 647 BELLWOOD RD APT C NEWPORT NEWS VA 23605 |
| BRIAN EADIE | 107 HIDALGO DR HAMPTON VA 23669 |
| BRIAN EVANS | PO BOX 104 EMMAUS PA 18049 |
| BRIAN F GERARD | 201 E 5TH ST BETHLEHEM PA 18015 |
| BRIAN GORMAN | 239 BENJAMIN HOWELL ST N WILLIAMSBURG VA 23188 |
| BRIAN GUSE | 11950 CASTLE PINES LANE WALDORF MD 20602 |
| BRIAN HANDLEY | 3405 BAY MEADOW CT WINDERMERE FL 34786-7800 |
| BRIAN HILL | 40 VIA MADERA RCHO SANTA MARGARITA CA 92688 |
| BRIAN HOLLY | PO BOX 191448 LOS ANGELES CA 90019 |
| BRIAN J & MARY GRELK | 1744 11TH AVE APT B LANGLEY AFB VA 23665 |
| BRIAN JACOBS | 2231 VIRGINIA AV E SANTA MONICA CA 90404 |
| BRIAN KALITA | 490 NORTH PATUXENT ROAD LOT 19 ODENTON MD 21113 |
| BRIAN KRONE | 16832 SARAHS PL NO. 14106 CLERMONT FL 34711 |
| BRIAN M KFOURY | 17200 NEWHOPE ST 303 FOUNTAIN VALLEY CA 92708 |
| BRIAN MAKOFF | 3180 BOWER LN DELTONA FL 32725 |
| BRIAN MARSHALL | 3160 ELKCAM BLVD DELTONA FL 32738 |
| BRIAN NARBONNE | 2948 LARSON ST KISSIMMEE FL 34741-1134 |
| BRIAN POMERANCE | 680 WEYBRIDGE CT LAKE MARY FL 32746-3744 |

| Claim Name | Address Information |
| --- | --- |
| BRIAN RYAN | 516 ASHLAND DR. HUNTINGTON BEACH CA 92648 |
| BRIAN STANSELL | 19580 CR 26 TYLER TX 75707 |
| BRIAN TESTO & ASSOCIATES | ATTN BRIAN TESTO 20969 VENTURA BLVD WOODLAND HILLS CA 91364 |
| BRIAN VANDERPLAS | 6 CRAIG RD OLD LYME CT 06371 |
| BRIAN W CLAGETT | C/O DAVID MICHAELIS WILLIAMSBURG VA 23185 |
| BRIAN W PIETRO | 1060 MEADOW LAKE WAY APT 107 WINTER SPRINGS FL 32708-5216 |
| BRIAN WARD | 3426 DOWN EAST LANE WINDERMERE FL 34786 |
| BRIAN, BETTY | 174 ALLENDALE AVE ABERDEEN MD 21001-2002 |
| BRIAN, ERIN | 839 SNOW VALLEY LN ODENTON MD 21113-2258 |
| BRIAN,SHAW | 909 PLAINFIELD PIKE STERLING CT 06377 |
| BRIANA BURKE | 903 N LIMA ST BURBANK CA 91505 |
| BRICE, BARBARA | 3217 LEIGHTON AVE BALTIMORE MD 21215-7918 |
| BRICK, TOM | 1304 KINGSBURY DR        F HANOVER PARK IL 60133 |
| BRICKMAN GROUP LTD | PO BOX 71358 CHICAGO IL 60694 |
| BRICKMAN GROUP LTD | 18227 FLOWER HILL WAY, SUITE D GAITHERSBURG MD 20879 |
| BRICKNER, ADAM | 116 DUNKIRK RD BALTIMORE MD 21212-1750 |
| BRIDGE FAMILY CENTER | MARTHA L RENNIE  DIRECTOR OF DEVELOPMENT 1022 FARMINGTON AVENUE WEST HARTFORD CT 06107 |
| BRIDGE, EDMUND | 6170 LAWYERS HILL RD ELKRIDGE MD 21075 |
| BRIDGE, HELEN | 271 NE 42ND ST OAKLAND PARK FL 33334 |
| BRIDGES, CLARENCE | 740 S KOSTNER AVE          1 CHICAGO IL 60624 |
| BRIDGES, JESSE | 2520 A LA HARPE ST NEW ORLEANS LA 70119 |
| BRIDGES, LOUIS | 1331 S 12TH AVE MAYWOOD IL 60153 |
| BRIDGESTREET CORPORATE HOUSING WORLDWIDE | 1421 CLARKVIEW RD SUITE 200 BALTIMORE MD 21209 |
| BRIDGET ASHTON | 22141 BURBANK BLVD 4 WOODLAND HILLS CA 91367 |
| BRIDWELL, ANDREA | 1869 PINE ST IL 60018 |
| BRIEN BOURNE | 3835 NAUTICAL WAY  APT 102 KISSIMMEE FL 34741-2691 |
| BRIES, BRIAN | BRIES, BRIAN 1371 CARLETON CIR NAPERVILLE IL 60565 |
| BRIGETTE COLLINS | 21 JOYNES RD HAMPTON VA 23666 |
| BRIGGEMAN, LISA | 933 SHERMAN AVE EVANSTON IL 60202 |
| BRIGGS, FLORENCE | 3534 CARRIAGE HILL CIR        202 RANDALLSTOWN MD 21133-2959 |
| BRIGGS, JOYCE L | 1212 EASTERLY AVE HAMPTON VA 23669 |
| BRIGGS, KATHERINE | 9100 NEWCASTLE AVE MORTON GROVE IL 60053 |
| BRIGGS, LISA | 1221 TAFT ST GARY IN 46404 |
| BRIGHENTI, SHIRLEY | 14 DEER RUN RD BARKHAMSTED CT 06063-1113 |
| BRIGHT FUTURE CHILD DEVELOPM | 8301 LIBERTY ROAD BALTIMORE MD 21244 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 31337 TAMPA FL 33631 |
| BRIGHT WATERPROOFING | 909 NEWKIRK AVE BROOKLYN NY 11230 |
| BRIGHT, DOURIS | 1518 W WASHBURNE AVE CHICAGO IL 60608 |
| BRIGHT, HILLARY | 1317 E 88TH PL CHICAGO IL 60619 |
| BRIGHT, LUELLA | 1808 N FULTON AVE BALTIMORE MD 21217-1636 |
| BRIGHTSTAR EDUCATION SYSTEMS | 3200 NW 120TH WAY SUNRISE FL 33323-1249 |
| BRIGHTVIEW MORTGAGE CORP | LOUIS CASTONZO-SUITE200 1612 MCGUCKIAN STREET ANNAPOLIS MD 21401 |
| BRIGITTA BRAXTON | 231 YODER LN NEWPORT NEWS VA 23602 |
| BRIGITTE FORD | 4725 HOPESPRING DR ORLANDO FL 32829-8642 |
| BRIGNOLE, ARIEL | ATTN: BRIGNOLE, BUSH & LEWIS, LLC ATTN: TIMOTHY BRIGNOLE 73 WADSWORTH STREET HARTFORD CT 06106 |
| BRILL, SYLVIA | 50 SKY VIEW DR WEST HARTFORD CT 06117-2641 |
| BRILLIANT COLOR IMAGING INC | 301 N HARRISON ST        STE 133 PRINCETON NJ 08540 |

| Claim Name | Address Information |
| --- | --- |
| BRIMMER, JOHN | 12325 S PERRY AVE IL 60628 |
| BRINDAMOUR, THEODORE | 6 MORSE RD MANCHESTER CT 06040-2707 |
| BRINGMAN, CHRISTINA | 700 MIKE CT NAPERVILLE IL 60563 |
| BRINI, C B | 2-J BRADLEY CIR ENFIELD CT 06082 |
| BRINKER INTERNATIONAL | 6820 LBJ FWY DALLAS TX 75240-6511 |
| BRINKER, MARGARET | 3135 CUYLER AVE BERWYN IL 60402-3505 |
| BRINKLEY, DONALD O | 111 RIVERMONT DR  LOT 6 NEWPORT NEWS VA 23601 |
| BRINKLEY, DOUGLAS | TULANE UNIVERSITY    DEPT OF HISTORY 115 HERBERT HALL NEW ORLEANS LA 70118 |
| BRINKLEY, ORA | 8007 SAW PALMETTO LN BOWNTON BEACH FL 33436 |
| BRINKLEY,DOUGLAS | EISENHOWER CTR/U OF NEW ORLEANS NEW ORLEANS LA 90130 |
| BRINKS INC. | 555 DIVIDEND DR., STE 100 COPPELL TX 75019 |
| BRINKS INCORPORATED | 1583 MOMENTUM PL CHICAGO IL 60689-5315 |
| BRINKS INCORPORATED | PO BOX 101031 ATLANTA GA 30392-1031 |
| BRINKS INCORPORATED | PO BOX 101031 ATLANTA GA 30392-1031 |
| BRISCOE, VERDELL | 4957 MASSACHUSETTS ST IN 46409 |
| BRISTOL CHAMBER OF COMMERCE | 10 MAIN STREET BRISTOL CT 06010 |
| BRITT HOLMSTROM | 21444 VISTA CABALLERO PERRIS CA 92570 |
| BRITT WILLIAMS | 209 VICTORIA RD HARTFORD CT 06114-2800 |
| BRITTANY BAY APARTMENTS | ATTN: OFFICE/ GLORIA DEJESUS 5200 N ORANGE BLOSSOM TRL ORLANDO FL 32810-1007 |
| BRITTANY DEBOLT | 6810 MICHAEL LN HAYES VA 23072 |
| BRITTEN, SHAQUENDO | 1511 3E 73RD ST 1 CHICAGO IL 60619 |
| BRITTON, LASHA | 1619 S HARDING AVE CHICAGO IL 60623 |
| BRITTON, MICHAEL | 1425 KIRKWOOD RD BALTIMORE MD 21207-4859 |
| BROADCAST ELECTRONICS INC | 4100 N 24TH STREET PO BOX 3606 QUINCY IL 62305 |
| BROADCAST MEASUREMENTS LLC | PO BOX 955 CLARKSTON MI 48347 |
| BROADCAST MUSIC INC | PO BOX 406741 ATLANTA GA 30384-6741 |
| BROADCAST MUSIC, INC. | JUDITH SAFFER, ESQUIRE 320 WEST 57TH STREET NEW YORK NY 10019 |
| BROADCAST RESPONSE INC | PO BOX 5016 WOODLAND HILLS CA 91365 |
| BROADCAST TECHNICAL MAINTENANCE | 551 MOORELAND DRIVE NEW WHITELAND IN 46184 |
| BROADCAST TOWER SERVICES | 5205 SW 19TH DRIVE PORTLAND OR 97239-2122 |
| BROADVIEW NETWORKS INC | PO BOX 9242 UNIONDALE NY 11555-9242 |
| BROADVIEW NETWORKS INC | PO BOX 9242 UNIONDALE NY 11555-9242 |
| BROADWAY REALTY CORPORATION | 601 SOUTH BROADWAY BALTIMORE MD 21231 |
| BROADWAY STATION | 24 BROADWAY STE B KISSIMMEE FL 347415746 |
| BROADWAY, AMANDA | 502 EASTVIEW TER    4 ABINGDON MD 21009-2865 |
| BROBERG, ROGER | 324 PINE LAKE DR COVENTRY CT 06238-1744 |
| BROBST,JACOB | 416 CEDAR CREEK BLVD ALLENTOWN PA 18104 |
| BROCK AND COMPANY INC | 257 GREAT VALLEY PKWY MALVERN PA 19355 |
| BROCK WORTHEN | 8560 W SUNSET BLVD 3RD FL WEST HOLLYWD CA 90069 |
| BROCK, RAHEEM | 7001 W 56TH ST INDIANAPOLIS IN 46254 |
| BROCK, VERONICA | 9911 LYONS MILL RD OWINGS MILLS MD 21117-4732 |
| BROCKS BAR & GRILL | 65 WEST MAIN ST WEST SYVILLE NY 11796 |
| BRODA, FREDERICK | 1250 N DEARBORN ST     6C IL 60610 |
| BRODER BROS | 10920 BOGGY CREEK ROAD ORLANDO FL 328247062 |
| BRODERICK YOUNG | 1949 FENWICK WAY CASSELBERRY FL 32707 |
| BRODERICK, GERALD J | 612 RANDOLPH OAK PARK IL 60302 |
| BRODIE SYSTEM, INC. | 1539 W ELIZABETH AVE LINDEN NJ 07036-6322 |
| BRODSKY, IRVIN | 2112 OWEN FARM CT REISTERSTOWN MD 21136-5636 |
| BROGA, DWIGHT | 579 SHIRLEY RD MIDDLEBROOK VA 244592129 |

| Claim Name | Address Information |
|---|---|
| BROGAN, PATRICK | 3644 RUBY ST FRANKLIN PARK IL 60131 |
| BROK, VICTOR J | 4602 MORAVIA RUN WAY BALTIMORE MD 21206 |
| BROMAN, HERMAN | 9806 W MCNAB RD TAMARAC FL 33321 |
| BRONSBERG, JIM | 1840 HOME AVE        1 BERWYN IL 60402 |
| BRONSON, GERALDINE | 15 WOODFIELD DR SHELTON CT 06484 |
| BRONWIE, CHRIS | 5847 W 87TH ST          2 IL 60453 |
| BROOK PARK DENTAL CARE | 1103 E 31ST ST LA GRANGE PARK IL 60526-1280 |
| BROOK, CAROL A | 1453 W WINONA STREET CHICAGO IL 60640 |
| BROOKE HUNDLEY | 3650 BARHAM BLVD T323 LOS ANGELES CA 90068 |
| BROOKE LUEKMAN | 51 WOODLAWN AVE CHULA VISTA CA 91910 |
| BROOKE STATON | 1098 SHEELER RD APOPKA FL 32703 |
| BROOKE, DREESE | 117 CARAWAY RD        B1 REISTERSTOWN MD 21136-2663 |
| BROOKES, ANDREW | 144 LENOX ST MANCHESTER CT 06040 |
| BROOKING | 609 WASHINGTON AV H SANTA MONICA CA 90403 |
| BROOKLYNS FINEST CONTRACTING | 2375 STUART ST 2ND FL BROOKLYN NY 11229 |
| BROOKS ADVERTISING | 1016 W NINTH AVE KING OF PRUSSIA PA 19406 |
| BROOKS ANNE | 301 NW 33RD TER FORT LAUDERDALE FL 33311 |
| BROOKS PHARMACY | 87 C WEST STAFFORD RD STAFFORD SPRINGS CT 06076-1044 |
| BROOKS PHARMACY | 67 SOUTH MAIN ST TORRINGTON CT 06790-6430 |
| BROOKS, DIAN | 7263 CALM SUNSET COLUMBIA MD 21046-3400 |
| BROOKS, DIANE | 182 PRESCOTT I DEERFIELD BCH FL 33442 |
| BROOKS, GLENDA | 3436 OLD CROWN DR PASADENA MD 21122-6408 |
| BROOKS, GWENDOLYN | 10245 S MARYLAND LAS VEGAS NV 89123 |
| BROOKS, JANET | 5870 PIMLICO RD BALTIMORE MD 21209 |
| BROOKS, MARJORIE K | 2228 CAVES RD OWINGS MILLS MD 21117-2328 |
| BROOKS, MORRIS | 5305 BISCAYNE BLVD      204 MIAMI FL 33137 |
| BROOKS, RANDI | 604 DELANEY PK DR ORLANDO FL 32806 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, SHIRLEY | 8 FORREST CT WILLIAMSBURG VA 23188 |
| BROOKS, VIVIAN | 34 ASHLAR HILL CT BALTIMORE MD 21234-5900 |
| BROOKSHIRE, | 1815 W JOPPA RD BALTIMORE MD 21204-1847 |
| BRORS, DAVID | DAVID BRORS 4010 BROCKTON CLOSE MARIETTA GA 30068 |
| BROTZMAN, DONALD | 1733 BARRETT RD BETHLEHEM PA 18017 |
| BROUGHTON JR, LENODDRIS | 1415 E 65TH ST        311 CHICAGO IL 60637 |
| BROUSSARD, SANDRA | 8041 S CLYDE AVE IL 60617 |
| BROWARD COUNTY REVENUE | 1800 NW 66TH AVENUE PLANTATION FL 333134523 |
| BROWARD SCHOOL DISTRICT | 600 SE 3RD AVENUE FORT LAUDERDALE FL 33301 |
| BROWN CHRIS | 4228 COLUMBIA ROAD ELLICOTT CITY MD 21042 |
| BROWN KEVIN | 3602 GWYNN AVE BALTIMORE MD 21217 |
| BROWN RICE | 2405 OCTAVIA ST NEW ORLEANS LA 70115 |
| BROWN TRAVON | 2734 PARK HEIGHTS AVE BALTIMORE MD 21215 |
| BROWN, A L | 1705 SHELL RD HAMPTON VA 23661 |
| BROWN, ANITA | 2856 W CULLOM AVE        2 CHICAGO IL 60618 |
| BROWN, ASHLEY | 212 GRAFTON PL MATTESON IL 60443 |
| BROWN, BETTY | 4848 NW 24TH CT LAUDERDALE LKS FL 33313 |
| BROWN, BEVERLY | 2841 SOMERSET DR        300 LAUDERDALE LKS FL 33311 |
| BROWN, BRENT | 2827 RONA RD BALTIMORE MD 21207-4464 |
| BROWN, CAMILLE | 3854 W MAYPOLE AVE        2 CHICAGO IL 60624 |
| BROWN, CASSANDRA | 1250 S KILDARE AVE        2 CHICAGO IL 60623 |

| Claim Name | Address Information |
|---|---|
| BROWN, CLAUDIA | 4551 ABERDEEN CIR VIERA FL 32955 |
| BROWN, DANIEL | 101 N CAROLINA AVE PASADENA MD 21122-5420 |
| BROWN, DARNISIA | 4955 W RACE AVE CHICAGO IL 60644 |
| BROWN, DAVID | 721 BLUESTEM DR YORKVILLE IL 60560 |
| BROWN, DAVID | 1684 CYPRESS AVE 29 MELBOURNE FL 32935 |
| BROWN, DOMMICK D | 8425 GREENBELT RD      102 GREENBELT MD 20770 |
| BROWN, DONNA | NICOLET HIGH SCHOOL 6701 N JEAN NICOLET RD MILWAUKEE WI 53217 |
| BROWN, DONNA | 1625 BALMOR CT BALTIMORE MD 21217-2328 |
| BROWN, DOROTHY | 815 MITCHELL AVE ELMHURST IL 60126 |
| BROWN, ERICA L | 624 CLARK ST        3 EVANSTON IL 60201 |
| BROWN, ESTELLA | 1709 N BETHEL ST BALTIMORE MD 21213-2301 |
| BROWN, FRED | 12645 SW 34TH PL DAVIE FL 33330 |
| BROWN, GARY | 50 SPARROWBUSH RD EAST HARTFORD CT 06108-1228 |
| BROWN, GLORIA | 1970 HASELMERE RD BALTIMORE MD 21222-4753 |
| BROWN, GLORIOUS | 2111 CORALTHORN RD BALTIMORE MD 21220 |
| BROWN, HARRIET | 708 ALDERMAN AVE PROSPECT HEIGHTS IL 60070 |
| BROWN, HENRY | 8021 S DAMEN AVE IL 60620 |
| BROWN, IDA | 379 NORWICH AVE COLCHESTER CT 06415-1229 |
| BROWN, JASON | 124 GRINDSTONE TURN YORKTOWN VA 23693 |
| BROWN, JENNIFER | 1521 N MAYFIELD AVE        2 CHICAGO IL 60651 |
| BROWN, JENNIFER | 9047 S BISHOP ST        1B CHICAGO IL 60620 |
| BROWN, JENNIFER | 16434 TURNER MARKHAM IL 60428 |
| BROWN, JEROLENE | 3054 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| BROWN, JEROME E | 113 CATTAIL LN YORKTOWN VA 23693 |
| BROWN, JUDSON | 9401 HANNAHS MILL DR      204 OWINGS MILLS MD 21117-6837 |
| BROWN, KENA | 7950 S GREENWOOD AVE        1 CHICAGO IL 60619 |
| BROWN, LAKENYA | 8441 S HERMITAGE AVE CHICAGO IL 60620 |
| BROWN, LAURA | 4131 SERENITY ST SCHWENKSVILLE PA 19473 |
| BROWN, LEON | 700 FREDERICK RD CATONSVILLE MS 21228 |
| BROWN, LES | ACCT 6160529 9495 STONE SPRING DR MECHANICSVILLE VA 23116 |
| BROWN, MARGART | 3311 W FOREST PARK AVE      1STFL BALTIMORE MD 21216 |
| BROWN, MARIA | 4906 GOODNOW RD        J BALTIMORE MD 21206-6002 |
| BROWN, MARIE | 1900 GROVE MANOR DR      328 BALTIMORE MD 21221-1469 |
| BROWN, MARK | 748 NW 12TH AVE BOCA RATON FL 33486 |
| BROWN, MARK | 5721 CEDONIA AVE        F BALTIMORE MD 21206-3283 |
| BROWN, MARLENE | 2475 W GULF DR 111 SANIBEL FL 33957 |
| BROWN, MARTEZ | 15653 WOODLAWN EAST AVE SOUTH HOLLAND IL 60473 |
| BROWN, MARVIN | 1232 KINGS CROSS        302 WEST CHICAGO IL 60185 |
| BROWN, MARVIN | C/O CHARLES W. RISKE, ATTORNEY AT LAW 231 S. BEMISTON, STE. 1220 SAINT LOUIS MO 63105 |
| BROWN, MARY | 4300 CARDWELL AVE        308 BALTIMORE MD 21236-4019 |
| BROWN, MATT | 903 W NORTHCREST AVE PEORIA IL 61614 |
| BROWN, MICHELE | 345 LAUREL DR LUSBY MD 20657 |
| BROWN, MRS STEVE | 28 WALNUT CIR WINDSOR LOCKS CT 06096-2022 |
| BROWN, NATASHA | 538 N SAINT LOUIS AVE        2 CHICAGO IL 60624 |
| BROWN, PAUL | EAST LEYDEN HIGH SCHOOL 3400 ROSE ST FRANKLIN PARK IL 60131 |
| BROWN, RICHARD | 935 ST NICHOLS AVE      APT 2E NEW YORK NY 10032 |
| BROWN, ROBERT | 205 ARCHER ST BEL AIR MD 21014 |
| BROWN, ROBERT | 3821 NE 28TH AVE LIGHTHOUSE POINT FL 33064 |

| Claim Name | Address Information |
| --- | --- |
| BROWN, ROBERT | 22740 PLACID DR FOLEY AL 36535 |
| BROWN, ROBERT T` | 3755 TENNYSON 220 DENVER CO 80212 |
| BROWN, RUBY | 20 DUNVALE RD TOWSON MD 21204 |
| BROWN, SAM | N W U 1041 W MAXWELL ST     102 CHICAGO IL 60608 |
| BROWN, SHANNON | 232 E GRANT ST ORLANDO FL 32806-3045 |
| BROWN, SHARRAN | 1325 N LOREL AVE     B CHICAGO IL 60651 |
| BROWN, SHAUNTYNCE | 4246 W WEST END AVE CHICAGO IL 60624 |
| BROWN, THOMAS | PO BOX 2 NEW KENT VA 23124 |
| BROWN, TIM | 13415 OVERBROOK LN BOWIE MD 20715 |
| BROWN, TIMOTHY D | 2418 S LAW ST ALLENTOWN PA 18103 |
| BROWN, VICKI | 57 BURLINGTON RD HARWINTON CT 06791-2004 |
| BROWN, WAYNE | 8087 GREEN BUD LN GLEN BURNIE MD 21061 |
| BROWN, WILLIAM | 4705 HAZELWOOD RD HAMPTON VA 23666 |
| BROWN, ZINA | 3325 RAVENWOOD AVE BALTIMORE MD 21213-1649 |
| BROWN,DIANE | 818 GREENWICH ST READING PA 19601 |
| BROWN,JEFFREY A | 105 GRAYRIGG DRIVE BUTLER PA 16002 |
| BROWN-DAUB CHEVROLET | 819 NAZARETH PIKE NAZARETH PA 18064 |
| BROWNCORP | 13603 GRANVILLE AVE CLERMONT FL 34711 |
| BROWNE, ROY | 8324 SCOTTS LEVEL RD BALTIMORE MD 21208-2105 |
| BROWNER, JAMES | 4840 OLD POLK CITY RD HAINES CITY FL 33844 |
| BROWNHORNE,KATHY,B | 2221 NW 6 PLACE FORT LAUDERDALE FL 33311 |
| BROWNSON, JEAN MARIE K | 1305 S COURTLAND AVE PARK RIDGE IL 60068 |
| BROWZNY, KRYSTIAN | 3254 N NORMANDY AVE CHICAGO IL 60634 |
| BRUBAKER, JIM | 100 UNIVERSAL CITY PLZ 8-B UNIVERSAL CITY CA 91608 |
| BRUCE ATKINS | 14 TERRACE AV RIVERSIDE CT 06878 |
| BRUCE BALDWIN | 127 NORTH RD HARWINTON CT 06791-1904 |
| BRUCE BERMAN | 7740 FLYNN RANCH RD LOS ANGELES CA 90046 |
| BRUCE BRAZEAL | 50 PARKVIEW DR SOUTH WINDSOR CT 06074-4127 |
| BRUCE BROWN FILMWORKS | 9405 UTICA PLACE SPRINGDALE MD 20774 |
| BRUCE CASSIDAY | 69 DOGWOOD LN STAMFORD CT 06903 |
| BRUCE DIA | 3650 NORTHGATE DR NO. U1 KISSIMMEE FL 34746 |
| BRUCE DOUGLAS | 437 LEGACY OAKS CIR ROSWEOL GA 30076 |
| BRUCE GIBBS | 11643 HICKORY LN TAVARES FL 32778-4745 |
| BRUCE HERNDON | 217 WHIRLWIND DR ST PAULS NC 28384 |
| BRUCE HUBBELL | 5061 PALAMINO WAY ORLANDO FL 32810-3336 |
| BRUCE JOBSON | 25072 WHEELER RD NEWHALL CA 91321 |
| BRUCE KELLY | 1745 W MACADA RD BETHLEHEM PA 18017 |
| BRUCE KING | 495 N US HIGHWAY 17 92 LONGWOOD FL 32750-4471 |
| BRUCE LEINBACH | 1308 SANDY HILL DR. WEST COVINA CA 91791 |
| BRUCE MICKELSON | C/O THOMAS L. IRWIN 21 FRANKLIN AVENUE NUTLEY NJ 07110 |
| BRUCE NEFF | 1418 CHARTA CT ORLANDO FL 32804-8001 |
| BRUCE NELSON | 7 WILLIAMSBURG RD WILLIAMSBURG VA 23188 |
| BRUCE NOWLING | 2440 E JERSEY ST ORLANDO FL 32806-5023 |
| BRUCE THORP | 13 TEMPLETON RD WALLINGFORD CT 06492-3318 |
| BRUCE WILLS | 1024 WALD RD ORLANDO FL 32806-6353 |
| BRUCE, BOB | 2832 ROSS ST HIGHLAND IN 46322 |
| BRUCE, EDITH E. | 3466 DOLFIELD AVE BALTIMORE MD 21215-7246 |
| BRUCE, GILMORE | 505 CONGRESS AVE     203 HAVRE DE GRACE MD 21078-3002 |
| BRUCE, SARAH | 820 S CATON AVE     9L BALTIMORE MD 21229-4237 |

| Claim Name | Address Information |
| --- | --- |
| BRUCH, EMILY | 7423 KARLOV AVE SKOKIE IL 60076 |
| BRUCKNER, | 707 MAIDEN CHOICE LN     7203 BALTIMORE MD 21228-5995 |
| BRUNA LOPEZ | 4418 INGLEWOOD BLVD LOS ANGELES CA 90066 |
| BRUNA,JEAN | 1920 SW 81 AVE APT 104 NORTH LAUDERDALE FL 33068 |
| BRUNDAGE, LINDA | 1970 STARVALE RD GLENDALE CA 91207 |
| BRUNDER, JEAN | LATOSHA TURNER 2000 S YORK RD 125 OAK BROOK IL 60523 |
| BRUNDER, JEAN | SACRED HEART SCHOOLS 6250 N SHERIDAN RD CHICAGO IL 60660 |
| BRUNO BORAWSKI | 9A HERITAGE DR WINDSOR CT 06095 |
| BRUNO PATRIA | 275 STRONG RD SOUTH WINDSOR CT 06074-1903 |
| BRUNO'S ITALIAN RESTURANT | 8556 W US HIGHWAY 192 KISSIMMEE FL 34747-1015 |
| BRUNO, GERBINO & SORIANO, LLP | VINCENT GERBINO 445 BROAD HOLLOW RD. SUITE 220 MELVILLE NY 11747 |
| BRUSSANO, LEONARD | 5723 RIVIERA BLVD PLAINFIELD IL 60586 |
| BRY MYOWN | 776 RAYMOND AV LONG BEACH CA 90804 |
| BRYAN HARRIS | 24685 SUTTON LN LAGUNA NIGUEL CA 92677 |
| BRYAN KUBAN | 9404 DORISANN CT. ST. LOUIS MO 63123 |
| BRYAN ROSSELLI | 4128 BOYAR AV LONG BEACH CA 90807 |
| BRYAN, KATHY P. (SS EMPL) | 2311 PINE NEEDLE CT PEMBROKE PINES FL 33026 |
| BRYANE, KAMYLA | 6920 S WOODLAWN AVE     2 CHICAGO IL 60637 |
| BRYANT, ANDREW | 31 STRAWHAT RD     3B OWINGS MILLS MD 21117 |
| BRYANT, ARTHUR | DEBORAH BRYANT 4381 PENNSYLVANIA ST GARY IN 46409 |
| BRYANT, BEATRICE | 1540 STONEWOOD RD BALTIMORE MD 21239-4039 |
| BRYANT, BEVERLY | 4840 OHIO AVE SANFORD FL 32771 |
| BRYANT, CLARENCE | 10416 S KING DR     1 CHICAGO IL 60628 |
| BRYANT, DALE | 1425 RIVERSEDGE RD NEWPORT NEWS VA 23606 |
| BRYANT, DANIELLE | 2113 BELAIR RD BALTIMORE MD 21213-1336 |
| BRYANT, DERICK | 682 WILLOWBY RUN PASADENA MD 21122-6828 |
| BRYANT, GARY | 1132 OAK VIEW DR CROWNSVILLE MD 21032-1039 |
| BRYANT, MARTHA | 11 CORBIN DR NEWPORT NEWS VA 23606 |
| BRYANT, TERRY | 515 BARKSDALE RD JOPPA MD 21085-4046 |
| BRYCE ROBERTS | 4855 COUNTY ROAD 146 NO. 42A WILDWOOD FL 34785 |
| BRYCE, TOM | 1565 ISLAY CT APOPKA FL 32712-2033 |
| BRYER, FIOUX | 8 LIPMAN DR SOUTH WINDSOR CT 06074-2120 |
| BRYHADYR, GALINA | 400 MANDA LN     522 WHEELING IL 60090 |
| BRYMAN COLLEGE | 511 N. BROOKHURST AVE. ANAHEIM CA 92801 |
| BRYNN GEVER | 6700 INDEPENDENCE AV 293 CANOGA PARK CA 91303 |
| BRZOZOWSKI,LAWRENCE | 959 WHITNER RD READING PA 19605 |
| BS RADIO STATIONS INC. | C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| BSS INDUSTRIES INCORPORATION | 537 CAPITAL DRIVE LAKE ZURICH IL 60047 |
| BUBBA COX | 1348 RADCLYFFE RD ORLANDO FL 32804-4824 |
| BUBBA GUMP SHRIMP CO RESTAURANTS | ATTN:  JUDITH SILVA 940 CALLE NEGOCIO  SUITE 250 SAN CLEMENTE CA 92673 |
| BUBP, | 425 HORNEL ST BALTIMORE MD 21224-2922 |
| BUCALO, JANNA | ACCT 6162147 2451 BRADENBAUGH RD WHITE HALL MD 21161 |
| BUCCI,NICHOLAS I | 1037 MANHATTAN AVENUE HERMOSA BEACH CA 90254 |
| BUCCINA, ANTHONY | 6 CENTER SQ 202 EASTON PA 18042 |
| BUCHA, ANTHONY | 4520 CALVERT ST CENTER VALLEY PA 18034 |
| BUCHAN, JOAN | 20 DUNVALE RD 203 BALTIMORE MD 21204 |
| BUCHANAN TECHWORKS CORPORATION | 4532 W KENNEDY BLVD #131 TAMPA FL 33609-2042 |
| BUCHANAN, DAVE | 1207 BRIETWERT AVE ODENTON MD 21113-1303 |
| BUCHANAN, NEIL | 6516 MOONSHELL CT ORLANDO FL 32819 |

| Claim Name | Address Information |
|---|---|
| BUCHER, BRENDA J | 2215 LINCOLN AVE. WILLIMGTON DE 19809 |
| BUCIO, LINDA | 7607 BRISTOL LN HANOVER PARK IL 60133 |
| BUCK DESIGN INC | 515 W 7TH ST   4TH FLOOR LOS ANGELES CA 90014 |
| BUCK, JOSEPH | 2800 NW 67TH AVE MARGATE FL 33063 |
| BUCK, STEVE | 201 N HAMPSHIRE AVE ELMHURST IL 60126 |
| BUCKEL, GREG | 309 WILLRICH CIR     M FOREST HILL MD 21050-1348 |
| BUCKHALTER, SHAMEKA | 743 E 155TH CT PHOENIX IL 60426 |
| BUCKLES, RON | 216 N BASQUE AVE FULLERTON CA 92833 |
| BUCKNER, CORNEL | 6124 N. WINCHESTER APT. 3B CHICAGO IL 60660 |
| BUCKNER, JAMES | 303 HILLEN RD     B TOWSON MD 21286 |
| BUCKNER-WALKER, JAN | 4620 ASHFORD DR MATTESON IL 60443 |
| BUCKWALTER, SCOTT | 16316 YEOHO RD SPARKS GLENCOE MD 21152-9550 |
| BUCON, MALGORZAIA | 5 SPUSTA RD STAFFORD SPGS CT 06076-4016 |
| BUDGET COFFEE SERVICE | 623 S GLOVER ST BALTIMORE MD 21224 |
| BUDWARD, BILL | 141 SE 3RD AVE 605 DANIA FL 33004 |
| BUEHLER, EVELYN | 706 W MAIN ST OTTAWA IL 61350 |
| BUENA VISTA TELEVISION | ATTN: ADRIAN TUSTIN 500 SOUTH BUENA VISTA STREET BURBANK CA 91521-9750 |
| BUENA VISTA TELEVISION | ATTN: ADRIAN TUSTIN 500 SOUTH BUENA VISTA STREET BURBANK CA 91521-9750 |
| BUENA VISTA TELEVISION | ATTN: ADRIAN TUSTIN 500 SOUTH BUENA VISTA STREET BURBANK CA 91521-9750 |
| BUENA VISTA TELEVISION | ATTN: ADRIAN TUSTIN 500 SOUTH BUENA VISTA STREET BURBANK CA 91521-9750 |
| BUENA VISTA TELEVISION | ATTN: ADRIAN TUSTIN 500 SOUTH BUENA VISTA STREET BURBANK CA 91521-9750 |
| BUENA VISTA TELEVISION | ATTN: ADRIAN TUSTIN 500 SOUTH BUENA VISTA STREET BURBANK CA 91521-9750 |
| BUENA VISTA TELEVISION | ATTN APRIL PRESTO 79 MADISON AVENUE NEW YORK NY 10016 |
| BUENA VISTA TELEVISION | ATTN: ADRIAN TUSTIN 500 SOUTH BUENA VISTA STREET BURBANK CA 91521-9750 |
| BUENA VISTA TELEVISION | ATTN: ADRIAN TUSTIN 500 SOUTH BUENA VISTA STREET BURBANK CA 91521-9750 |
| BUENA VISTA TELEVISION | ATTN: ADRIAN TUSTIN 500 SOUTH BUENA VISTA STREET BURBANK CA 91521-9750 |
| BUENA VISTA TELEVISION | ATTN: ADRIAN TUSTIN 500 SOUTH BUENA VISTA STREET BURBANK CA 91521-9750 |
| BUENA VISTA TELEVISION | ATTN: ADRIAN TUSTIN 500 SOUTH BUENA VISTA STREET BURBANK CA 91521-9750 |
| BUERHAUS, SHARON | 408 N WOODWARD DR BALTIMORE MD 21221-6647 |
| BUESCHER, GILBERT | 535 FAIRFAX RD NAPERVILLE IL 60540 |
| BUETOW, JENNIFER | 2502 BUCHANAN RD KENOSHA WI 53143 |
| BUETTNER, TED | 285 CHESTNUT SPRINGS RD CHESAPEAKE CITY MD 21915 |
| BUETTNER, TOOTIE | 4314 ROLAND SPRING DR BALTIMORE MD 21210-2755 |
| BUFFA,PETER | 2824 NEVIS CIRCLE COSTA MESA CA 92626 |
| BUFFALO GROVE PANTRY | 223 W DUNDEE RD BUFFALO GROVE IL 60078 |
| BUGIELSKI, LOTTIE | 6433 W BELLE PLAINE AVE     203 CHICAGO IL 60634 |
| BUGNA, SARA | 2890 N OAKLAND FOREST     NO.210 OAKLAND PARK FL 33309 |
| BUGNO, DENICE | 9111 MEADOWVIEW DR OAK LAWN IL 60457 |
| BUHRS AMERICAS INC | 2405 XENIUM LANE N SUITE 100 PLYMOUTH MN 55441 |
| BUILDER HOMESITE INC | PO BOX 847905 DALLAS TX 75284-7905 |
| BUILDER HOMESITE INC | PO BOX 847905 DALLAS TX 75284-7905 |
| BUILDER HOMESITE INC | PO BOX 847905 DALLAS TX 75284-7905 |
| BUILDERS HARDWARE & SUPPLY COMPANY INC | PO BOX C-79005 SEATTLE WA 98119 |
| BUILDING AIR SERVICES | 9042 130TH AVE LARGO FL 33773-1403 |
| BUKANZ, S. | 1650 SW 124TH TER     108 PEMBROKE PINES FL 33027 |
| BUKOVACK, MARY | 515 CINNAMON BEACH LN PALM COAST FL 32137 |
| BULATEK, SALLY | 9701 N DEE RD     6I NILES IL 60714 |
| BULCROFT, LAURA | 1017 TALBOT AVE LAKE BLUFF IL 60044 |
| BULL, RICHARD | 8645 DIASCUND RD LANEXA VA 23089 |

| Claim Name | Address Information |
| --- | --- |
| BULL, ROBERT | 30 BELLA VITA CT      2C WESTMINSTER MD 21157-4489 |
| BULLARD, MONICA | 7600 DR PHILLIPS BLVD ORLANDO FL 32819-7231 |
| BULLDOGMANIACLUB INC. | 2599 MCMICHAEL RD SAINT CLOUD FL 34771-9253 |
| BULLOCK, JONATHAN M | 39 KNOLLWOOD DR GLASTONBURY CT 06033-1819 |
| BULLOCK, OLIVIA | 4911 FREDERICK AVE      B BALTIMORE MD 21229-4047 |
| BULTRON, ALGRIS | 1260 N GREENVIEW AVE      1R CHICAGO IL 60622 |
| BUMGARDNER | 1608 WALL DR TITUSVILLE FL 32780-5328 |
| BUNCH, LEONARD | 301 RAIN WATER WAY      102 GLEN BURNIE MD 21060-3228 |
| BUNDA, MARGO & JOHN | 11331 GREENWAY DR HUNTLEY IL 60142 |
| BUNDY JR., RICHARD | 7 INDUSTRIAL PARK RD W TOLLAND CT 06084 |
| BUNN, MARKAY A | 2739 N. WILTON AVE. CHICAGO IL 60614 |
| BUNS, THERESE | 6860 W OAKTON CT NILES IL 60714 |
| BUQANI,FARUK | 245 SEASIDE AVE  APT 1 STAMFORD CT 06902 |
| BURACKER, PEGGY | 1387 DEFENSE HWY GAMBRILLS MD 21054-1903 |
| BURBAGE, KIMBERLY | 413 WILTSHIRE CRES NEWPORT NEWS VA 23608 |
| BURBANK CITY EMPLOYEE FED CR UNION | ATTN:  SUZANNE MC CLURE 1800 W MAGNOLIA BLVD BURBANK CA 91506 |
| BURBANK TEST ONLY (SMOG) | 222 N VICTORY BLVD UNIT E BURBANK CA 91502 |
| BURBANK USD ACCTING PO 0500985 | 1641 N FREDERIC ST BURBANK CA 91505 |
| BURCH, JOEL | 926 OAK ST ALLENTOWN PA 18102 |
| BURCHAM, DELBERT | 2543 NW 49TH AVE      102 LAUDERDALE LKS FL 33313 |
| BURCHETTE, LEE ADELE | 6671 FRIENDSHIP ROAD PITTSVILLE MD 21850 |
| BURCHMORE, ROBERT | ROBERT BURCHMORE 1187 WOODED LN EAGLE RIVER WI 54521 |
| BURDELL RADER | 9550 USHIGHWAY192 ST BOX 131 CLERMONT FL 34711 |
| BUREP, NOELLA | 223 PIEDMONT E DELRAY BEACH FL 33484 |
| BURGE, GLADYS | 6903 SW 20TH ST POMPANO BCH FL 33068 |
| BURGER KING | 11450 INTERCHANGE CIRCLE NORTH SUITE 204 MIAMI FL 33169 |
| BURGER KING | 285 NW 199TH STREET SUITE 204 MIAMI FL 33169 |
| BURGER KING | 5505 BLUE LAGOON DR MIAMI FL 33126 |
| BURGESS, ELOISE | 23 RENE AVE BALTIMORE MD 21225-3316 |
| BURGESS, JAMES | 1102 15TH AVE S LAKE WORTH FL 33460 |
| BURGESS, LAWRENCE | 3439 COOK RD LOGANVILLE GA 30052 |
| BURHOE, RICHARD | 10749 FAIRHAVEN WAY ORLANDO FL 32825-7105 |
| BURK TECHNOLOGY INC | 7 BEAVER BROOK RD LITTLETON MA 01460 |
| BURKE, ALONZO | 5017 HAYLOAD CT COLUMBIA MD 21044-1509 |
| BURKE, ELMALEA | 2100 NE 54TH ST FORT LAUDERDALE FL 33308 |
| BURKE, ROBERT AND KAREN | 8007 PINE RIDGE RD PASADENA MD 21122-1184 |
| BURKE, WILLIAM | 5534 WATERLOO RD COLUMBIA MD 21045-2624 |
| BURKE,SUSANB | 330 SPRING LAKE TERRACE ROSWELL GA 30076 |
| BURKHARDT, HELEN | 3939 ROLAND AVE      405 BALTIMORE MD 21211-2050 |
| BURKINDINE, WILLIAM | 915 JAY CT GLEN BURNIE MD 21061-3813 |
| BURMAN, BARRY | 2957 N. CALIFORNIA CHICAGO IL 60618 |
| BURN, SANDRA | 955 MAGOTHY AVE ARNOLD MD 21012-1710 |
| BURNES, THERESA | BURNES, THERESA 13659 LEGACY CIR P HERNDON VA 20171 |
| BURNETT, DOREEN | 1211 OGELTHORPE AVE NORMAL IL 61761 |
| BURNETT, ROBERT | 26604 LINDENGATE CIR PLAINFIELD IL 60585 |
| BURNS SCHOOL | 195 PUTNAM ST HARTFORD CT 06106 |
| BURNS, VICKI | 111 SAVANNAH CT ROUND LAKE IL 60073 |
| BURPEE, RUSH | 926 WILDFLOWER RD DAVENPORT FL 33837-2655 |
| BURRELL, ADDIE | 1932 E LINDEN ST KANKAKEE IL 60901 |

| Claim Name | Address Information |
|---|---|
| BURRELL, MONICA | 23 CLEARLAKE CT BALTIMORE MD 21234-3439 |
| BURRELLS LUCE BROADCAST DATABASE | 75 E NORTHFIELD RD LIVINGSTON NJ 07039 |
| BURROUGHS, DERRICK | 938 ST NICHOLAS AVE NEW YORK NY 10032 |
| BURROWS, RAY | 602 FORFAR CT ABINGDON MD 21009-3015 |
| BURRTEC WASTE INDUSTRIES, INC. | PO BOX 5550 BUENA PARK CA 90622-5550 |
| BURRTEC WASTE INDUSTRIES, INC. | PAYMENT PROCESSING CENTER PO BOX 6520 BUENA PARK CA 90622-6520 |
| BURSRY, WILLIAM | 1421 CHESAPEAKE AVE BALTIMORE MD 21220-4319 |
| BURSTEIN, RONALD | 1758 HILLCREST DR SLEEPY HOLLOW IL 60118 |
| BURT DOWNIE | 22 HARWOOD AVE HAMPTON VA 23664 |
| BURT I WEINER ASSOCIATES CORP | PO BOX 3491 GLENDALE CA 91221-0491 |
| BURT, KAREN | RENTON TECH LIBRARY P O BOX 3707 BOEING CO 62 SEATTLE WA 98124 |
| BURT, LORRAINE | 8571 CASTLEMILL CIR BALTIMORE MD 21236-2606 |
| BURT, SHEILA | 1116 DOUGLAS AVE FLOSSMOOR IL 60422 |
| BURTON | 28 JANICE AVE APT B TAVARES FL 32778-5242 |
| BURTON, ELLEN | 47 MONTVILLE ST        D HARTFORD CT 06120-1365 |
| BURTON, EVE | 902 CHARIOT RD REISTERSTOWN MD 21136-3003 |
| BURTON, FRANCES | 6251 TRION TELOGA ROAD SUMMERVILLE GA 30747 |
| BURTON, LEVAR | 1334 WASHINGTON AVE MIAMI BEACH FL 33139-4260 |
| BURTON, ROBERT | 6803 OLD WATERLOO RD ELKRIDGE MD 21075 |
| BURTS, MYRON S | 15426 MAPLE LANE ST MARKHAM IL 60426 |
| BURY, | 1306 POPLAR AVE BALTIMORE MD 21227-2614 |
| BURY, ED | 8405 ELKO DR ELLICOTT CITY MD 21043-6914 |
| BUSCHMAN, LILLIAN | 103 CENTER PL       227 BALTIMORE MD 21222-4345 |
| BUSER, JOHN | 755 CENTURY LANE WINTERHAVEN FL 33881 |
| BUSEY, PHILIP | 837 SW 120TH WAY DAVIE FL 33325 |
| BUSH, DEANNA | 505 CRISFIELD RD BALTIMORE MD 21220-3007 |
| BUSH, ETHELYN | 137 MAGOTHY BEACH RD PASADENA MD 21122-4419 |
| BUSH, JONATHAN | 12410 S STEWART AVE CHICAGO IL 60628 |
| BUSH, L. | UNIT NO.1 DOOR CANT BE SEEN 236 SW 5TH ST DEERFIELD BCH FL 33441 |
| BUSH, SUZANNE | VIA PIEMONTE 75 (INT8) ROME 187 ITALY |
| BUSHA, PATRICIA | 2401 BERRY ST JOLIET IL 60435 |
| BUSHNELL, GEORGE D | 802 LAKE AVE WILMETTE IL 60091 |
| BUSHONG, DOROTY | 719 MAIDEN CHOICE LN     HRT07 BALTIMORE MD 21228-6230 |
| BUSICK, MARY | 3514 ABBIE PL GWYNN OAK MD 21244-2914 |
| BUSINESS BROKERS CONSULTANTS, LTD. | 4641 ROSWELL RD., N.E. ATLANTA GA 30342 |
| BUSINESS CARDS TOMORROW | 2921 CENTER PORT CIRCLE POMPANO FL 33064 |
| BUSINESS MINDS | ATTN:  GREG DAVIDSON PO BOX 5170 SIMI VALLEY CA 93093 |
| BUSINESS OBJECTS AMERICA | PO BOX 2299 CAROL STREAM IL 60132 |
| BUSINESS OBJECTS AMERICA | PO BOX 2299 CAROL STREAM IL 60132 |
| BUSINESS RECORD SERVICES INC | PO BOX 403650 ATLANTA GA 30384-3650 |
| BUSINESS TECHNOLOGY, INC. | 301 MALLORY STATION ROAD # 200 FRANKLIN TN 37067-2825 |
| BUSINESS WIRE INC | 44 MONTGOMERY STREET  SUITE 3900 SAN FRANCISCO CA 94104 |
| BUSIREDDY, JAUABHARTHA | 21 KRISTIN DR UNIT 519 SCHAUMBURG IL 601953334 |
| BUSSARD, TONY | 904 JUDSON AVE HIGHLAND PARK IL 60035 |
| BUSSE ESQ., JENNIFER R | 210 W PENNSYLVANIA AV TOWSON MD 21204 |
| BUSSE, CHRISTOPHER | 8316 TAPU CT BALTIMORE MD 21236-3017 |
| BUSSELL, J | 8004 S EBERHART AVE        1 CHICAGO IL 60619 |
| BUSTAMONTE, FRANCES | 6827 30TH ST BERWYN IL 60402 |
| BUSY BEE PROMOTIONS | 1821 W HUBBARD NO. 205 CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| BUTCHER, EDWARD | 785 MOUNTAIN RD SUFFIELD CT 06078-2011 |
| BUTCHER, FRANK | 1221 HILLSBORO MILE        A45 HILLSBORO BEACH FL 33062 |
| BUTLER, BOB | 1645 ELLINGTON RD SOUTH WINDSOR CT 06074 |
| BUTLER, BRUCE | 4111 NW 8TH LN POMPANO BCH FL 33064 |
| BUTLER, GLENN CARLTON | 8728 PINE MEADOWS DR ODENTON MD 21113-2543 |
| BUTLER, GRETA | 500 N CONGRESS AVE        162 WEST PALM BCH FL 33401 |
| BUTLER, JACQUELINE D | 1585 WOODCUTTER LN        A WHEATON IL 60187 |
| BUTLER, JOHN | 17905 JOHN AVE COUNTRY CLUB HILLS IL 60478 |
| BUTLER, JONATHAN | 12713 CONWOOD CT UPPER MARLBORO MD 20772 |
| BUTLER, MORRIS | 5725 NEWHOLME AVE BALTIMORE MD 21206-3306 |
| BUTLER, SHIRLEY | 2 N CULVER ST BALTIMORE MD 21229-3613 |
| BUTLET, YVETTE | 902 GRAYSON SQ BEL AIR MD 21014-2702 |
| BUTORAC OLGA | 1340 RING RD        703 CALUMET CITY IL 60409 |
| BUTSCHKY, JACQUELINE | 1900 GROVE MANOR DR        407 BALTIMORE MD 21221-1471 |
| BUTT, TARIQ | 2002 EWALD AVE BALTIMORE MD 21222-4727 |
| BUTTERFIELD, ANSEL | 14 EXECUTIVE DR NEWPORT NEWS VA 23606 |
| BUTTS, BEVERLY | 7934 SW 8 CT NORTH LAUDERDALE FL 33068 |
| BUTTS, THOMAS | 310 CANTERBURY CT GLEN BURNIE MD 21061-6211 |
| BUTZEN, BEN | 1751 N 2350TH RD GRAND RIDGE IL 61325 |
| BUWALDA, JOHN | 31 SAGE DR SINKING SPRING PA 19608 |
| BY THE WORD INC | 840 PNE ST SANTA MONICA CA 90405 |
| BYANSKI, AMANDA | 528 VISTA DR GAHANNA OH 43230 |
| BYCOFFE, AARON | 102 WINDSOR LN        L WILLIAMSBURG VA 23185 |
| BYERLY KATINA | 1005 NASH DRIVE CELEBRATION FL 34747 |
| BYERS, PHILLIP | 153 STEVENSON LN BALTIMORE MD 21212-1402 |
| BYKER, CARL | 1564 ALTIVO WAY LOS ANGELES CA 90026 |
| BYNAKER JAMES | 1819 WILLOW SPRING RD BALTIMORE MD 21222 |
| BYNUM, CAROLYN | 5134 INGLESIDE CHICAGO IL 60613 |
| BYNUM, DEBRA | 204 S 21ST AVE MAYWOOD IL 60153 |
| BYNUM, MARSHA | 3041 S MICHIGAN AVE        516 CHICAGO IL 60616 |
| BYRAM COS COB ROTARY CLUB | PO BOX 4632 W PULMAN STATION GREENWICH CT 06831 |
| BYRNE, DENNIS P | 5 COURT OF BAYVIEW NORTHBROOK IL 60062 |
| BYRNE, JOSEPH | 1006 SHAFFNER DRIVE BELAIR MD 21014 |
| BYRNE, KATHLEEN | 5420 129TH PL        102 CRESTWOOD IL 60445 |
| BYRON HARGRAVES | 32917 ENCHANTED OAKS LN LEESBURG FL 34748 |
| BYRON SMITH | 16637 RIALTO RD WINTER GARDEN FL 34787 |
| BYRONS NEWS AGENCY | 5300 W GEORGE ST ACCT 291 CHICAGO IL 60641 |
| C A MATTSON | 528 W MONTROSE ST CLERMONT FL 34711-2261 |
| C BAILEY | 870 BELLEFONTAINE PL PASADENA CA 91105 |
| C BATTLE | 954 14TH ST NEWPORT NEWS VA 23607 |
| C CLARK ENTERPRISES INC | ACCT 9692 1153 S LEE        STE 169 DES PLAINES IL 60016 |
| C COONEY | 10573 ART ST SUNLAND CA 91040 |
| C CRAVY | 460 STROTHER DR HAMPTON VA 23666 |
| C DIRIENZO-CALLAHAN | 23 LAND FALL CT NEWPORT BEACH CA 92663 |
| C E COURTLEY | 8925 COLLINS AVE NO.8F SURFSIDE FL 33154 |
| C E DAUGHERTY | PO BOX 121192 WEST MELBOURNE FL 32912 |
| C E MORRISON CONSTRUCTION | PO BOX 789 LIGHTFOOT VA 23090-0789 |
| C G HAMILTON | 1061 ALHAMBRA ST DELTONA FL 32725-5730 |
| C H ROBINSON WORLDWIDE INC | PO BOX 9121 MINNEAPOLIS MN 55480-9121 |

| Claim Name | Address Information |
|------------|---------------------|
| C HAYES | 1545 CLEVELAND RD GLENDALE CA 91202 |
| C JACKSON | 4938 ORINDA AV LOS ANGELES CA 90043 |
| C JOHNSON | 27 N MARY PEAKE BLVD HAMPTON VA 23666 |
| C JONES | 110 THOMAS GATES WILLIAMSBURG VA 23185 |
| C KNIGHT | 13839 STRATTON AV SYLMAR CA 91342 |
| C L HENDRICK | 400 E COLONIAL DR APT 602 ORLANDO FL 32803-4530 |
| C L MANUEL | 9417 ASHMORE LN ORLANDO FL 32825 |
| C MCCORMICK | 1534 50TH ST SAN DIEGO CA 92102 |
| C N A E A | DAVID BERKOWITZ C/O PRESS ENTERPRISES RIVERSIDE CA 92501-3878 |
| C N A E A | 21221 OXNARD ST RIVERSIDE CA 91367 |
| C N DOUGLAS | 1771 COUNTRYCLUB BLVD MOUNT DORA FL 32757 |
| C NEFF | 7014 BALBOA DR APT D ORLANDO FL 32818-6574 |
| C PALAS | 13628 DANBROOK DR WHITTIER CA 90605 |
| C R ROSSANO | 111 PINE VALLEY CT DEBARY FL 32713-2302 |
| C RUCKER | 818 E WILLOW POINT PL NEWPORT NEWS VA 23602 |
| C SHEA | 190 HIGHLAND DR LEESBURG FL 34788-2737 |
| C SHIFFLETTE | 3906 MERRYWEATHER DR ORLANDO FL 32812-4019 |
| C SMITH | 715 MORENO AV LOS ANGELES CA 90049 |
| C WILLIAMS JR | 6 SHIPS LNDG NEWPORT NEWS VA 23606 |
| C WILSON | 15 N COURT ST WINDSOR VA 23487 |
| C WRIGHT | 1520 TYRINGHAM RD EUSTIS FL 32726-6427 |
| C YAP-SAM | 109 HERRING WAY KISSIMMEE FL 34759 |
| C ZWICKER | 137 W MARQUITA SAN CLEMENTE CA 92672 |
| C&B SCENE INC | 30027 HIGHMEADOW FARMINGTON HILLS MI 48334 |
| C&R CUSTOM CABINETS | 12821 MARQUARDT AVE SANTA FE SPRINGS CA 90670 |
| C&W PRESSROOM PRODUCTS | MIDTOWN STATION PO BOX 768 NEW YORK NY 10018 |
| C&W PRESSROOM PRODUCTS | MIDTOWN STATION PO BOX 768 NEW YORK NY 10018 |
| C&W PRESSROOM PRODUCTS | MIDTOWN STATION PO BOX 768 NEW YORK NY 10018 |
| C-21 OLYMPIC | 15744 IMPERIAL HWY LA MIRADA CA 90638-2509 |
| C-DAD INC | 5718 W JEFFERSON LOS ANGELES CA 90016 |
| C. BELANGER | 273 BRAELOCK DR OCOEE FL 34761 |
| C. H. SHER | 2727 N ATLANTIC AVE APT 704 DAYTONA BEACH FL |
| C. L. FIELDS | 290 W MAIN ST NO. 6 STAMFORD CT 06902 |
| C. MURPHY | 915 OCEAN SHORE BLVD APT 208 ORMOND BEACH FL 32176-8302 |
| C. SAMPSON | 1210 N PINE HILLS RD ORLANDO FL 32808-6231 |
| C. VON KEYSERLING | 11 JACKSON ST COS COB CT 06807 |
| C.M. JR. GNANN | P O BOX 305 EUSTIS FL 32736 |
| C.MULL C/O HAMPTON GEN DIST.CT | PO BOX 70,236 N. KING STREET HAMPTON VA 23669 |
| C/O INSIGNIA/ESG | 300 ATLANTIC ST NO. 210 STAMFORD CT 06901 |
| C/O NANCY ZEIGLER | ELIZABETH SZILAGYI 2360 HAILEY CT FOGELSVILLE PA 18051 |
| C/O SHIRLEY PHILLIPS HAINES RICHARD | PO BOX 459 MANHATTAN BEACH CA 90267 |
| C/O UNITED METAL REC | RICHARD WEIS PO BOX 870 POTTSVILLE PA 17901 |
| C2MEDIA.COM INC | 423 W 55TH ST NEW YORK NY 10019 |
| C2MEDIA.COM INC | PO BOX 100992 ATLANTA GA 30384-0992 |
| C2MEDIA.COM INC | PO BOX 100992 ATLANTA GA 30384-0992 |
| CABADA, SUSAN | 4530 S KEATING AVE CHICAGO IL 60632 |
| CABALLERO, PEDRO | 509 COVE RD STAMFORD CT 06902 |
| CABEZA, MICHELLE | 2908 BLOOMFIELD DR JOLIET IL 60436 |
| CABLE AUDIT ASSOCIATES | 5340 S QUEBEC ST STE 100 GREENWOOD VILLAGE CO 80111-1920 |

| Claim Name | Address Information |
|---|---|
| CABLE TELEVISION ASSOCIATION OF GEORGIA | NINE DUNWOODY PARK  SUITE 121 ATLANTA GA 30338 |
| CABLE, AMY | 423 WILLOW WELL CT CHESHIRE CT 06410-2045 |
| CABNEY, TONI RHINES | 950 VALLEYWAY DR APOPKA FL 32712 |
| CABRELLAS, ELIZABETH | 100 N 13TH AVE       3 MELROSE PARK IL 60160 |
| CABRERA, ELVIS | 1936 POST ROAD    NO.2 STAMFORD CT 06820 |
| CACCIATORE, JOSEPH P | 4047 W. SCHOOL 2S CHICAGO IL 60641 |
| CADENCE LAW GROUP LLP | PO BOX 351510 LOS ANGELES CA 90035 |
| CADMUS A CENVEO CO | ACCOUNTING DEPT PO BOX 751898 CHARLOTTE NC 28275-1898 |
| CAFFEY, APPOLLONIA | 246 W 107TH ST CHICAGO IL 606283302 |
| CAFFREY, BOB | 105 E GITTINGS ST BALTIMORE MD 21230-4335 |
| CAGAN, JOSH | 810 W 183RD ST   APT 3G NEW YORK NY 10033 |
| CAGE, RONALD M | 2124 N RIDGE RD BEL AIR MD 21015 |
| CAGLE CARTOONS INC | PO BOX 22342 SANTA BARBARA CA 93121 |
| CAGLE CARTOONS INC | PO BOX 22342 SANTA BARBARA CA 93121 |
| CAHN, DIANNA  SS EMPLOYEE | 706 NEW YORK ST WEST PALM BCH FL 33401 |
| CAIN, DEBORAH | 3621 HILLCREST DRIVE LOS ANGELES CA 90016 |
| CAIN, LINDA | 535 E WALNUT ST CANTON IL 61520 |
| CAIN,HELEN | 813 PINE DR LEESBURG FL 34788 |
| CAINE & WEINER CO INC | PO BOX 5010 WOODLAND HILLS CA 91367 |
| CAINE & WEINER CO INC | PO BOX 8500 15025 OXNARD ST.,  SUITE 100 VAN NUYS CA 91409 |
| CAL-PAC ENGINEERING | 2140 W. OLYMPIC BL LOS ANGELES CA 90006 |
| CALA HUMAN RESOURCES | 63 DE BRESOLES ST 4TH FLR MONTREAL QB CANADA |
| CALAPA, MARLENE | 811 DENSMORE DR WINTER PARK FL 32792 |
| CALCAGNI, THOMAS | 229 S FULTON ST ALLENTOWN PA 18102 |
| CALDARAS, MARCEL | 74-19 62 STREET, 1ST FLOOR GLENDALE NY 11385 |
| CALDERON, HELEN | 543 NW 112TH ST MIAMI FL 33168 |
| CALDWELL, DALLEA | 105 CHERRYDELL RD BALTIMORE MD 21228-2242 |
| CALDWELL, DENISE | 6479 FREETOWN RD COLUMBIA MD 21044-4039 |
| CALDWELL, JEAN | 611 N TROY ST CHICAGO IL 60612 |
| CALDWELL, VERONICA | 12322 S MARSHFIELD AVE CALUMET PARK IL 60827 |
| CALHOUN, LARRY | 320 S DIAMOND ST IL 62650 |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | DMV-CPD- INFORMATION SERVICES PO BOX 944231 MS H264 SACRAMENTO CA 94244-2310 |
| CALIFORNIA EXTERIORS | 4156 PADDOCK WAY LANCASTER CA 93536 |
| CALIFORNIA RIVIERA PROPERTIES/KIM R. | 620 NEWPORT CENTER DR. NO. 1100 NEWPORT BEACH CA 92660 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | FUEL TAXES DIVISION PO BOX 942879 SACRAMENTO CA 94279-0001 |
| CALIFORNIA STATE UNIVERSITY FULLERTON | P O BOX 6828 FULLERTON CA 92834-6828 |
| CALIFORNIA TORTILLA | 2588 QUARRY LAKE DR BALTIMORE MD 21163 |
| CALIFORNIA WATER SERVICE COMPANY | PO BOX 940001 SAN JOSE CA 95194-0001 |
| CALIFORNIA WESTERN ARBORISTS | 408 E BRADENHALL DR CARSON CA 90746-1125 |
| CALIXTE, ALIX | 92-23 215TH PL QUEENS VILLAGE NY 11428 |
| CALIXTE, M | 109 SW 9TH AVE       B DELRAY BEACH FL 33444 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON DECATUR GA 30032 |
| CALKINS, JOHN | 21 DOWD AVE      30 CANTON CT 06019-2447 |
| CALL HENRY, INC | 483 N AVIATION BLVD  BLDG#229 EL SEGUNDO CA 90245 |
| CALL ONE INC | PO BOX 9002 CAPE CANAVERAL FL 32920 |
| CALL SOURCE | 31280 OAK CREST DRIVE SUITE 3 WESTLAKE VILLAGE CA 91361 |
| CALL SOURCE | 31280 OAK CREST DRIVE SUITE 3 WESTLAKE VILLAGE CA 91361 |
| CALL SOURCE | 31280 OAK CREST DRIVE SUITE 3 WESTLAKE VILLAGE CA 91361 |
| CALL SOURCE | 31280 OAK CREST DRIVE SUITE 3 WESTLAKE VILLAGE CA 91361 |

| Claim Name | Address Information |
|---|---|
| CALLA WILCOX | 14 HAWTHORNE CT HIGGANUM CT 06441-4281 |
| CALLAHAN, CORI | 9610 NW 2ND ST       101 PEMBROKE PINES FL 33024 |
| CALLAHAN,KERRY R | 21 PENFIELD PL FARMINGTON CT 06032 |
| CALLAS, MARY | 6325 S LONG AVE IL 60638 |
| CALLENDER, JANE | 1110 CEDARCROFT RD BALTIMORE MD 21239-1902 |
| CALLIE BONCORE | 10729 OAKGLEN CIR ORLANDO FL 32817-3812 |
| CALLIE THOMPSON | 1108 WINDINGWATER WAY CLERMONT FL 34711 |
| CALLIGUIRE, AJ | 7848 OGDEN AVE LYONS IL 60534 |
| CALLIS, KEVIN | 223 FOXMANOR LN GLEN BURNIE MD 21061-6348 |
| CALLSOURCE | 31280 OAK CREST DR SUITE 3 WESTLAKE VILLAGE CA 91361 |
| CALLSOURCE | 31280 OAK CREST DRIVE SUITE 3 WESTLAKE VILLAGE CA 91361 |
| CALLSOURCE | 31280 OAK CREST DRIVE SUITE 3 WESTLAKE VILLAGE CA 91361 |
| CALLSOURCE | 31280 OAK CREST DR SUITE 3 WESTLAKE VILLAGE CA 91361 |
| CALVERLEY, RACHEL | PO BOX 164 SOUTHINGTON CT 06489-0164 |
| CALVIN BUFFINGTON | 4223 MAGNOLIA AVE LEESBURG FL 34748-9302 |
| CALVIN K FORDE | 2788 RUNNING SPRINGS LOOP OVIEDO FL 32765-9634 |
| CALVIN LINDHOLM | 9801 TOWNE WAY DR EL MONTE CA 91733 |
| CALVIN MCEIROY | 1983 BOGGY CREEK RD APT S10 KISSIMMEE FL 34744-4471 |
| CALVIN W WILLRUTH | 229 LIVE OAK LN NEW SMYRNA FL |
| CALVIN, BRUTON | 3524 OLD FREDERICK ROAD BALTIMORE MD 21229 |
| CALVIN, PAUL | 3825 FALL CIRCLE CARMEL IN 46033 |
| CALVO, FRANK | 101 HORDING ST WETHERSFIELD CT 06109 |
| CALVO, RENE R | 14512 SW 98 TERRACE MIAMI FL 33186 |
| CAMACARO BLANCO, ISRAEL EDUARDO | URB LOS NARANJOS EDF 3 APTO. 113 CARACAS DTTO CAPITAL VENEZUELA |
| CAMACHO, EITHER | 11751 NW 57TH ST CORAL SPRINGS FL 33076 |
| CAMACHO, JENNY CAROLNA GONZALEZ | CALLE 22 FN 37-29 BLOQUE BZ APTO 701 BOGOTA COLUMBIA |
| CAMACHO, KHALILAH | 548 W 62ND ST CHICAGO IL 60621 |
| CAMACHO,ALVALO A | 5230 HOLLYWOOD BLVD NO.305 HOLLYWOOD FL 33021 |
| CAMANGIAN, PATRICK | 5742 3RD AVE LOS ANGELES CA 90043 |
| CAMASSAR, CAROLYN I | 5 OLD WALLINGFORD ROAD DURHAM CT 06422 |
| CAMBELL, MIKE | 484 ROOSEVELT CT HAMMOND IN 46324 |
| CAMEILLA WIXSON | 17 MADISON DR SORRENTO FL 32776-9422 |
| CAMELIIA GURLEY | 8911 SAVANNAH PARK ORLANDO FL 32819-4445 |
| CAMERA DYNAMICS, INC. | 709 EXECUTIVE BLVD VALLEY COTTAGE NY 10989 |
| CAMERA MOVES, INC. | P.O. BOX 309 DINGMANS FERRY PA 18328 |
| CAMERIUS, EDWIN | 21961 PRINCETON CIR FRANKFORT IL 604238506 |
| CAMERON | 78 HERITAGE HILL RD NO. D NEW CANAAN CT 06840 |
| CAMERON, CHRIS | 2134 HIDEAWAY CT ANNAPOLIS MD 21401 |
| CAMILLE VITALE | 1116 W 168TH ST GARDENA CA 90247 |
| CAMMOCK, ANDREW | 1905 NW 98TH AVE PEMBROKE PINES FL 33024 |
| CAMMON, DARRON | 4920 W HARRISON ST       2ND CHICAGO IL 60644 |
| CAMP COURANT | C/O KURT ERICKSON THE HARTFORD COURANT 285 BROAD ST HARTFORD CT 06115 |
| CAMP W JAMES | 3021 LAKE ARNOLD PL ORLANDO FL 32806 |
| CAMPAGNA, CHARLENE | 5616 GULFSTREAM ROW COLUMBIA MD 21044-2907 |
| CAMPANA III, THOMAS J | 1817 BUCKINGHAM AVE WESTCHESTER IL 60154 |
| CAMPANELLI, CHARLES | ERICKSON, CARY 1964 N HOWE ST 2 CHICAGO IL 60614 |
| CAMPBELL MARGARET | 12504 GREEN CT HERNDON VA 20171 |
| CAMPBELL, C | 6121 COLLEGE DR       B SUFFOLK VA 23435 |
| CAMPBELL, JANNIE | 3902 N ROGERS AVE BALTIMORE MD 21207-7025 |

| Claim Name | Address Information |
| --- | --- |
| CAMPBELL, JESSIE M | 1170 OCONEE FOREST DRIVE WATKINSVILLE GA 30677 |
| CAMPBELL, JOHN IAN | 2053 SUNNYBANK DR LA CANADA CA 91011 |
| CAMPBELL, JOSEPH | 2816 NEW YORK AVE BALTIMORE MD 21227-3727 |
| CAMPBELL, LESHEN | 1917 ARWELL CT SEVERN MD 21144-3016 |
| CAMPBELL, MAHALA | 17313 CENTER AVE HAZEL CREST IL 60429 |
| CAMPBELL, MILFORD | 1500 S INDIANA AVE        301 CHICAGO IL 60605 |
| CAMPBELL, RICARDO | 2875 SPRING HEATHER PL STE 2208 OVIEDO FL 32766 |
| CAMPBELL, SHANNEL | 2801 NW 60TH AVE APT 248 FT LAUDERDALE FL 333132270 |
| CAMPBELL, TIFFANY D | 10512 E 42ND NO.E KANSAS CITY MO 64133 |
| CAMPBELL, TODD | 1511 BETA ST BLOOMINGTON IL 61701 |
| CAMPBELL, WALTER | 2447 OLIVE AVE LA CRESCENTA CA 91214 |
| CAMPBELL,YASMINE | 2770 SOMERSET DRIVE LAUDERDALE LAKES FL 33311 |
| CAMPER, FRED | PO BOX A3866 CHICAGO IL 60690 |
| CAMPOS, ARTURO | 149 VANDOBA AVE GLENDALE HTS IL 60139 |
| CANADAY, INGRID | 8 SIDEWINDER COURT WILLIAMSBURG VA 23185 |
| CANADAY, MAXINE E | 3003 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| CANADIAN PRESS | 36 KING STREET EAST TORONTO ON M5C 2L9 CANADA |
| CANALIA SR, ANTHONY | 56 N SPRING ST        2 MERIDEN CT 06451-2907 |
| CANAPP, PAMELA | 1021 QUANTRIL WAY BALTIMORE MD 21205-3316 |
| CANAZ, MAURIEIO | 666 KATHY CT MARGATE FL 33068 |
| CANDELARIA PESQUEIRA | 11625 HALCOURT AV NORWALK CA 90650 |
| CANDI ALBERRY | 117 REPUBLIC RD APT A NEWPORT NEWS VA 23603 |
| CANDIDA LOPEZ | 15920 OAKCREST CIR BROOKSVILLE FL 34604 |
| CANDO, JUDITH | 74-46 48TH ST APT 2R WOODSIDE NY 11377 |
| CANFIELD, TAMMY | 238 JONES ST AMSTON CT 06231-1511 |
| CANIZALES, EDWIN | 4460 LINDA VISTA RD NO.C-5 SAN DIEGO CA 92111 |
| CANNADY, BETTY | PAY TO THE ESTATE OF BETTY CANNA 209 S LA SALLE ST 200 CHICAGO IL 60604 |
| CANNATA, ANNE | 111 DEKOVEN DR        405 MIDDLETOWN CT 06457-3463 |
| CANNELLA, SARAH | 110 JOBS HILL RD        96 ELLINGTON CT 06029-3348 |
| CANNON CAMERIN | 1045 LANCASTER DR ORLANDO FL 32806-2314 |
| CANNON, ARIK B | 4214 E SPRINGDALE AVE ST LOUIS MO 63134 |
| CANNON, DANNY | 2400 W MADISON ST        507 IL 60612 |
| CANNON, LLOYD | 900 CHARISMA CT FOREST HILL MD 21050-2759 |
| CANNON, PATRICIA | 1676 PENN CT        B CRYSTAL LAKE IL 60014 |
| CANO-LEON, FIDEL | 7880 SONOMA SPRINGS CIR        206 LAKE WORTH FL 33463 |
| CANON – DECEMBER USAGE | ONE CANON PLAZA NATIONAL ACCOUNT DIVISION LAKE SUCCESS NY 11042 |
| CANON BUSINESS SOLUTIONS INC | 15004 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CANON BUSINESS SOLUTIONS INC | 15004 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CANON FINANCIAL SERVICES, INC | PO BOX 4004 CAROL STREAM IL 60197-4004 |
| CANON FINANCIAL SERVICES, INC | PO BOX 4004 CAROL STREAM IL 60197-4004 |
| CANON FINANCIAL SERVICES, INC | PO BOX 4004 CAROL STREAM IL 60197-4004 |
| CANON FINANCIAL SERVICES, INC | PO BOX 4004 CAROL STREAM IL 60197-4004 |
| CANON FINANCIAL SERVICES, INC | 14904 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CANON FINANCIAL SERVICES, INC | P O BOX 40082 NEWARK NJ 07101-4082 |
| CANON FINANCIAL SERVICES, INC | PO BOX 4004 CAROL STREAM IL 60197-4004 |
| CANON FINANCIAL SERVICES, INC | PO BOX 4004 CAROL STREAM IL 60197-4004 |
| CANON FINANCIAL SERVICES, INC | PO BOX 4004 CAROL STREAM IL 60197-4004 |
| CANON FINANCIAL SERVICES, INC | PO BOX 4004 CAROL STREAM IL 60197-4004 |
| CANON FINANCIAL SERVICES, INC. | C/O PLATZER, SWERGOLD, ET AL. ATTN: CLIFFORD KATZ & EVAN SALAN 1065 AVENUE OF |

| Claim Name | Address Information |
|---|---|
| CANON FINANCIAL SERVICES, INC. | THE AMERICAS, 18TH FL NEW YORK NY 10018 |
| CANON FINANCIAL SERVICES, INC. | C/O PLATZER, SWERGOLD ET AL 1065 AVENUE OF THE AMERICAS, 18TH FL NEW YORK NY 10018 |
| CANON FINANCIAL SERVICES, INC. | C/O PLATZER, SWERGOLD, ET AL ATTN CLIFFORD KATZ & EVAN SALAN 1065 AVENUE OF THE AMERICAS NEW YORK NY 10018 |
| CANON U.S.A. | C/O HERRICK, FEINSTEIN LLP ATTN: PAUL RUBIN, ESQ. 2 PARK AVENUE NEW YORK NY 10019 |
| CANON U.S.A. | C/O HERRICK, FEINSTEIN LLP ATTN: PAUL RUBIN, ESQ. 2 PARK AVENUE NEW YORK NY 10019 |
| CANON U.S.A. | C/O HERRICK, FEINSTEIN LLP ATTN: PAUL RUBIN, ESQ. 2 PARK AVENUE NEW YORK NY 10019 |
| CANON U.S.A. | C/O HERRICK, FEINSTEIN LLP ATTN: PAUL RUBIN, ESQ. 2 PARK AVENUE NEW YORK NY 10019 |
| CANON USA INC | PO BOX 3839 BOSTON MA 02241-3839 |
| CANON USA INC | PO BOX 33157 NEWARK NJ 07188-0188 |
| CANSECO, JOSEFINA | 7948 W 90TH ST    1E IL 60457 |
| CANTRELL, NANCEY | 4921 NW 39TH ST LAUDERDALE LKS FL 33319 |
| CANZANI, JEFFREY | 3431 NE 13TH TERRACE POMPANO BEACH FL 33064 |
| CAPARACHIN, ALCIDES A | 56 SEATON RD STAMFORD CT 06902 |
| CAPASSO, AMOREENA | 22W015 VALLEYVIEW DR GLEN ELLYN IL 60137 |
| CAPITAL CITY PROMOTIONS | 2311 TYROLEAN WAY SACRAMENTO CA 95821 |
| CAPITAL COMMUNITY COLLEGE FOUNDATION INC | ATTN JOHN MCNAMARA 950 MAIN STREET HARTFORD CT 06103 |
| CAPITAL LIGHTING COMPANY INC | 287 SW 41ST RENTON WA 98057 |
| CAPITAL MOTOR | 1600 S CICERO AVE CICERO IL 60804-1519 |
| CAPITOL CLEANING CONTRACTORS | 320 LOCUST STREET HARTFORD CT 06114 |
| CAPITOL CLEANING CONTRACTORS, INC. | 320 LOCUST STREET HARTFORD CT 06114 |
| CAPITOL ELEVATOR CO INC | 217 FRANKLIN STREET BROOKLYN NY 11222 |
| CAPLAN, DAVID E | 4155 TUJUNGA AVE  NO.2 STUDIO CITY CA 91604 |
| CAPLAN, FLORINE | 4620 N PARK AVE CHEVY CHASE MD 20815 |
| CAPLAN, JACK | 3310 BONNIE RD BALTIMORE MD 21208-5606 |
| CAPLIN, ROBERT | 18 CORNELIA ST NO.2 NEW YORK NY 10014 |
| CAPO HOLDINGS INC. | DBA HOMESMART REPORTS P.O. BOX 7526 CAPISTRANO BEACH CA 92624 |
| CAPONIGRI, J | 4817 N NOTTINGHAM AVE CHICAGO IL 60656 |
| CAPPELLO, JESSICA | 27 LEE AVE     2 WALLINGFORD CT 06492-3609 |
| CAPPS, LILA | 5018 EVELYN CT NEWPORT NEWS VA 23605 |
| CAPRE, JANET | 1126 E MARGARET ST IRON MOUNTAIN MI 498012138 |
| CAPTAIN JERRY'S SEAFOOD | 8841-B BELAIR ROAD PERRY HALL MD 21236 |
| CAPTION COLORADO LLC | 5690 DTC BLVD    STE 500 W GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 5690 DTC BLVD    STE 500 W GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 5690 DTC BLVD    STE 500W GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 5690 DTC BLVD    STE 500 W GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 5690 DTC BLVD    STE 500 W GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 5690 DTC BLVD    STE 500 W GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 5690 DTC BLVD    STE 500 W GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 5690 DTC BLVD    STE 500 W GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 5690 DTC BLVD    STE 500 W GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 5690 DTC BLVD    STE 500 W GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 5690 DTC BLVD    STE 500 W GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 5690 DTC BLVD    STE 500 W GREENWOOD VILLAGE CO 80111 |

| Claim Name | Address Information |
|------------|---------------------|
| CAPTION COLORADO LLC | 5690 DTC BLVD      STE 500 W GREENWOOD VILLAGE CO 80111 |
| CAPUTO, SHARI | 13101 MUSTANG TRL WESTON FL 33330 |
| CAPUTO, STACY | 2403 ILLINOIS RD NORTHBROOK IL 60062 |
| CAR MAX ADVERTISING | LEE ANN GRAVES 12800 TUCKAHOE CREEK PKWY VA 23238-1115 |
| CARABALO, GREGORIA | 65 MONTOWESE ST HARTFORD CT 06114-3042 |
| CARABETTA, LEO F | 165 ROSE HILL RD PORTLAND CT 06480-1042 |
| CARAT | ATTN ROB STARCE 3 PARK AVENUE NEW YORK NY 10016 |
| CARAT MBS | RICHARD GUSTAFSON 3 PARK AVE 32ND FLR NEW YORK NY 10016 |
| CARBON LEHIGH INTERMEDIAT | MRS ALICE GEORGE 4750 ORCHARD ST SCHNECKSVILLE PA 18078 |
| CARBONELL, CLAIR | 1765 S IDAHO ST ALLENTOWN PA 18103 |
| CARBONNEAU CARTAGE CO., INC. | 14441 STATELY OAKS CIRCLE HOMER GLEN IL 60491 |
| CARDENAS, FLORA | 1723 N FRANCISCO AVE      1ST CHICAGO IL 60647 |
| CARDENAS, JUAN | 14365 LOST MEADOW LN HOUSTON TX 770798101 |
| CARDENAS, JULIO O. | 157 W RIVERBEND DR WESTON FL 33326 |
| CARDENAS, MYRIAM | 4923 N BELL CHICAGO IL 60625 |
| CARDENAS, ROGELIO | 8227 KILPATRICK AVE SKOKIE IL 60076 |
| CARDINAL LITHOGRAPH COMPANY | 742 E. WASHINGTON BLVD. LOS ANGELES CA 90021 |
| CARDUSF, HELEN | MAUREEN BELL 307 WEDGEWOOD CIR BLOOMINGDALE IL 60108 |
| CAREER BUILDER | 144 GOULD ST NO.152 NEEDHAM MA 02494 |
| CAREF, JACOB | 701 FORUM SQ 602 GLENVIEW IL 60025 |
| CAREY ABBOTT | 692 W MAIN ST CHESIRE CT 06410-3923 |
| CAREY DIGITAL | 2701 FORTUNE CIRCLE E  SUITE G INDIANAPOLIS IN 46241 |
| CAREY JR, GIL | 123 ILENE RD GLEN BURNIE MD 21060-7333 |
| CAREY TYGATER | 6918 REMBRANDT DR ORLANDO FL 32818-1341 |
| CAREY, BRENDA | 513 E 22ND ST BALTIMORE MD 21218-5406 |
| CAREY, ERIN | 1082 MANCHESTER CT SOUTH ELGIN IL 60177 |
| CAREY, GABRIEL | 233 E HARTLAND RD BARKHAMSTED CT 06063-1147 |
| CAREY, LEWIS | 1710 DUNDALK AVE      A4 BALTIMORE MD 21222-1040 |
| CAREY, YVONNE | 4320 SURREY DR COCONUT GROVE FL 33133 |
| CARI COLANGILO | 401 HAYES RD ROCKY HILL CT 06067-1013 |
| CARIDAD, JOSE | C.DUARTE #3 PARTE ATRAS SABANA LARGA SAN JOSE DE OCOA, DO DOMINICAN REP |
| CARINA, TAFOYA | 690 MARILYN AVE      206 GLENDALE HEIGHTS IL 60139 |
| CARIO, LUZ | 1703 W CHARIOT CT      1B MOUNT PROSPECT IL 60056 |
| CARL & FAY PATIN | PO BOX 180993 CASSELBERRY FL 32718-0993 |
| CARL ACCOLA | 3004 TANGLEWOOD CV WILLIAMSBURG VA 23185 |
| CARL BOOTH | 159 DELIA AVE NW PALM BAY FL 32907-6964 |
| CARL BRAUN | 120 N LAKE DR LEESBURG FL 34788-2651 |
| CARL CSEAK | 2264 LAKE FRANCIS DR APOPKA FL 32712-2040 |
| CARL D KLEINE | 5308 COUNTY ROAD 122 WILDWOOD FL 34785 |
| CARL E. RICHARDS | 5150 BOGGYCREEK RD NO.P11 SAINT CLOUD FL 34771 |
| CARL F HALLBERG | 2177 COUNTRYSIDE CT ORLANDO FL 32804-6938 |
| CARL HACKER | 9465 SE 130TH PL SUMMERFIELD FL 34491 |
| CARL HOUSER | 107 PICKERING DR KISSIMMEE FL 34746-4925 |
| CARL JOHNSON | 10527 SUGAR BERRY ST WALDORF MD 20603 |
| CARL JULIAN | 7520 PARK SPRINGS CIR ORLANDO FL 32835-2626 |
| CARL KIBBE | 14 OAKES RD STAFFORD SPRINGS CT 06278-2514 |
| CARL MATHEWS | 3327 E DEAN ST LEESBURG FL 34788-8222 |
| CARL MCMILLEN | 26002 ANDREA CT MISSION VIEJO CA 92691 |
| CARL MILAZZO | 2341 WINDERMERE RD TALAHASSEE FL 32311 |

| Claim Name | Address Information |
|---|---|
| CARL MORGAN | 1002 ERIN DR SUFFOLK VA 23435 |
| CARL MOSCOVITZ | 505 WOODFIRE WAY CASSELBERRY FL 32707-5133 |
| CARL RAUB | 79 PENNY LN EASTON PA 18040 |
| CARL SCHEITRUM | 6395 PINECREST LN MACUNGIE PA 18062 |
| CARL SCHUSSLER | 1630 CRESTVIEW DR MOUNT DORA FL 32757-2705 |
| CARL SEMINO | 84 FIELD RD CROMWELL CT 06416-1549 |
| CARL SWEET | 927 RED OAK CIR NEWPORT NEWS VA 23608 |
| CARL TILWICK | 726 SUNNYDELL DR CLERMONT FL 34711-3525 |
| CARL ZIENERT | 28229 COUNTYROAD33 NO. 53C LEESBURG FL 34748 |
| CARL, HENRY J | 100 MORAY FIRTH WILLIAMSBURG VA 23188 |
| CARL, KEN | 3100 W LOGAN CHICAGO IL 60647 |
| CARL, KENNETH | 567602 ARBOR CLUB WAY BOCA RATON FL 33433 |
| CARL, REYES | 411 STAFFORD CT LINDENHURST IL 60046 |
| CARLA CUCCIA | 24 HOME CT NO. 5 STAMFORD CT 06902 |
| CARLA J MAY | 617 CEDAR AV 9 LONG BEACH CA 90802 |
| CARLA PECK | 1786 PINEWIND DR ALBURTIS PA 18011 |
| CARLA POND | 19 N MAIN ST NO. 1 CHESTER CT 06412-1201 |
| CARLA RIGER | 14570 FOX ST 5 MISSION HILLS CA 91345 |
| CARLEY, ROSEMARY | 711 CRYSTAL DR OCOEE FL 34761 |
| CARLIN, JOSEPH | 25 THAYER AVE CANTON CT 06019 |
| CARLISLE JOHNSTONE | 8209 MOUNT RIGA RD ORLANDO FL 32822-7435 |
| CARLO HABASH | 25781 AVE PEDREGAL SAN JUAN CAPISTRANO CA 92675 |
| CARLOS ANDRADE | 2278 RIPPLE ST LOS ANGELES CA 90039 |
| CARLOS BARRETO | 29 PUTNAM ST APT 2 HARTFORD CT 06106-2337 |
| CARLOS CRUZ LEMUS | 31490 AVE XIMINO CATHEDRAL CITY CA 92234 |
| CARLOS DE LA TORRE | 2652 E 221ST ST CARSON CA 90810 |
| CARLOS DELAUZ | 4752 WINDSOR AVE ORLANDO FL 32819-3553 |
| CARLOS DIAZ | 921 NW 132 PLACE MIAMI FL 33182 |
| CARLOS GOMEZ | 2662 BARBADOS DR WINTER PARK FL 32792-1658 |
| CARLOS HERNANDEZ | 3654 7TH AV LOS ANGELES CA 90018 |
| CARLOS HERRERIA REMAX | REMAX EXECS CARSON CA 90745 |
| CARLOS LIMA | 575 RIO GRANDE ST PASADENA CA 91104 |
| CARLOS LIZAMA | 9424 GUNN AV WHITTIER CA 90605 |
| CARLOS MARTINEZ | 1517 E 50TH ST LOS ANGELES CA 90011 |
| CARLOS MEJIA | 15602 OLDEN ST SYLMAR CA 91342 |
| CARLOS MIRANDA | 8223 CROESUS AV LOS ANGELES CA 90001 |
| CARLOS MONTENEGRO | 556 1/2 N MARIPOSA AV LOS ANGELES CA 90004 |
| CARLOS MORENO | 1337 N SCREENLAND DR BURBANK CA 91505 |
| CARLOS QUINTANILLA | 16799 MADRONE CIR FOUNTAIN VALLEY CA 92708 |
| CARLOS SANCHEZ | 16341 MCFADDEN AV 85 TUSTIN CA 92780 |
| CARLOS, ALZATE | 8361 NW 10TH ST PEMBROKE PINES FL 33024 |
| CARLSON COMPANY | 521 S BOSTON TULSA OK 74103 |
| CARLSON, BILL | 13311 ROSEWOOD LN PLAINFIELD IL 60585 |
| CARLSON, CARL | 1862 PAROS CIR COSTA MESA CA 92626 |
| CARLSON, DIANA | 8305 HARRIET LN SEVERN MD 21144-3324 |
| CARLSON, GENROSE | P O BOX 227 LYONS IL 60534 |
| CARLSON, GEORGIANA | 436 CARLETON AVE GLEN ELLYN IL 60137 |
| CARLSON, LYNNE | 480 MAPLE HILL AVE NEWINGTON CT 06111-3618 |
| CARLSON, MARGARET | 2707 N STREET NW WASHINGTON DC 20007 |

| Claim Name | Address Information |
| --- | --- |
| CARLSON, STANLEY | 10258 E CARTER RD SAINT HELEN MI 48656-9424 |
| CARLSON, THERESA | 2727 N LAWNDALE AVE CHICAGO IL 60647 |
| CARLSON, TRACI | VERNON HILLS HIGH SCHOOL 145 LAKEVIEW PKY VERNON HILLS IL 60061 |
| CARLSON, VIOLA | 352 NEWFIELD ST      207 MIDDLETOWN CT 06457-6408 |
| CARLTON EXUM | P.O. BOX 607001 ORLANDO FL 32860 |
| CARLTON MOCK | 7175 S US HIGHWAY 1 NO. 24 TITUSVILLE FL 32780-8173 |
| CARLTON MYERS | 20 SEMELEC ST DEPEW NY 14043 |
| CARLTON PALMS EDUCATION INC | 699 E 5TH AVE MT DORA FL 32757 |
| CARLTON PARSONS | 1777 ROBERT ST LONGWOOD FL 32750-6144 |
| CARLTON POSEY | 119 W PRINCETON ST ORLANDO FL 32804-5431 |
| CARLTON STANLEY | 2416 TAMARINDO DR LADY LAKE FL 32162 |
| CARMAN, GERRI | 16W858 MOCKINGBIRD LN      201 BURR RIDGE IL 60527 |
| CARMANA, BRENDA | 401 E ONTARIO NO.1107 CHICAGO IL 60611 |
| CARMANA, GUADALUPE BRENDA | 211 E OHIO ST  NO.803 CHICAGO IL 60611 |
| CARMELA SCHIAVONE | 43 BLUEBERRY HILL RD WATERBURY CT 06704 |
| CARMELITA GOURLEY | 21835 WOLF BRANCH RD MOUNT DORA FL 32757 |
| CARMELO S CUTROPIA | 3343 DARTENTON RD MATTHEWS NC 28105 |
| CARMELOS BAR & GRILL | 7401 FLORENCE AVE DOWNEY CA 90240 |
| CARMEN AGUIRRE | 13400 ELSWORTH ST 135 MORENO VALLEY CA 92553 |
| CARMEN BABBITT | 1541 LINDAUER DR LA HABRA CA 90631 |
| CARMEN BAZZANO | 75 HOCKANUM BLVD APT 2011 VERNON CT 06066-4070 |
| CARMEN CLAUDIO | 255 SISSON AVE APT 304 HARTFORD CT 06105-3182 |
| CARMEN COLEMAN | 7 MOUNTAIN ASHE PL HAMPTON VA 23666 |
| CARMEN CRUZ | 37502 CALLE MAZATLAN PALMDALE CA 93552 |
| CARMEN CUEVAS | 521 HIBISCUS WAY ORLANDO FL 32807-3314 |
| CARMEN HEARN | 613 WARRENTON RD WINTER PARK FL 32792-4531 |
| CARMEN HERRERA | 290 E 1ST ST APOPKA FL 32703 |
| CARMEN LUCERO | 220 S CATALINA ST 10 LOS ANGELES CA 90004 |
| CARMEN MORALES | 2705 PALM ISLE WAY ORLANDO FL 32829-8579 |
| CARMEN PEREZ | 262 AUTUMN LN APT D KISSIMMEE FL 34743-4502 |
| CARMEN REYES | 2545 BOGGY CREEK RD KISSIMMEE FL 34744-3806 |
| CARMEN RIVERA | 1404 FOXFORREST CIR APOPKS FL 32712-2336 |
| CARMEN RODRIGUEZ | 454 BOXWOOD CT KISSIMMEE FL 34743-9003 |
| CARMEN ROSA | 443 SULLIVAN ST DELTONA FL 32725-3291 |
| CARMEN VALLE | 14357 DYER ST SYLMAR CA 91342 |
| CARMEN WILLIAMS | 880 MISTY CREEK DR MELBOURNE FL 32940 |
| CARMICHAEL, SCOTT | 101 COUNTRY LN DES PLAINES IL 60016 |
| CARMIKE MOVIE THEATER | 600 LOGAN VALLEY MALL ALTOONA PA 16602 |
| CARMONA, ISABEL | 1003 MEDINAH ST IL 60106 |
| CARMONA, JESUS | 30 NATIONAL ST      1 ELGIN IL 60123 |
| CARMONA, JOSE | 3255 N HAMLIN AVE CHICAGO IL 60618 |
| CARMONA, JOSE | 147 CALLAN AVE      APT 3 CHICAGO IL 60202 |
| CARMONA, MARIBEL | 127 JANICE LN ADDISON IL 60101 |
| CARO, MIRIAM | 5500 NW 69TH AVE      120 LAUDERHILL FL 33319 |
| CAROL | 542  HOPMEADOW ST SIMSBURY CT 06070 |
| CAROL A. HARRIS | 575 COMPTON CT DELAND FL 32724-2414 |
| CAROL ANASTASIO | 22 LEPAGE RD WINDSOR CT 06095-4443 |
| CAROL BAKER | 220 WILLIAM BARKSDALE WILLIAMSBURG VA 23185 |
| CAROL BELL | 303 EDGEWOOD DR SMITHFIELD VA 23430 |

| Claim Name | Address Information |
|---|---|
| CAROL BOB | 532 BLAKE AVE DAVENPORT FL 33897 |
| CAROL BOSCIA | 978 BUSHKILL CENTER R SAME EASTON PA 18064 |
| CAROL COGHILL | 181 EDEN AVE SATELLITE BEACH FL 32937-2111 |
| CAROL COLON | 3800 GOODWIN NECK RD GRAFTON VA 23692 |
| CAROL CORBIN | 2298 CHARDONNAY CT E KISSIMMEE FL 34741-3428 |
| CAROL COUTTANT | 3606 WONDERLAND PARK LN KISSIMMEE FL 34746-7273 |
| CAROL COVELLI-ROBERTS | 6028 S PACIFIC COAST HWY 4 REDONDO BEACH CA 90277 |
| CAROL DECH | 211 E. PLAINFIELD PEN ARGYL PA 18072 |
| CAROL DEMAIO | 24 DUBOIS ST STAMFORD CT 06905 |
| CAROL ELECTRIC COMPANY INC | 3822 CERRITOS AVE LOS ALAMITOS CA 90720-2420 |
| CAROL GILMORE | 833 BURCHETT GLENDALE CA 91202 |
| CAROL GROSS | 516 GOODRIDGE LN FERN PARK FL 32730-2916 |
| CAROL HARKLEROD | 104 TIDAL DR NEWPORT NEWS VA 23606 |
| CAROL HARMS | 3495 TRACY CT MIMS FL 32754-5553 |
| CAROL HARRISON | 2413 ACADEMY CIR E KISSIMMEE FL 34744 |
| CAROL HIGGINS | 2917 W. 128TH ST NO.3 BLUE ISLAND IL 60406 |
| CAROL KIMMEL | 1945 SHERINGTON PL C319 NEWPORT BEACH CA 92663 |
| CAROL KIRST | 390 BAY RD MOUNT DORA FL 32757-4306 |
| CAROL M SHEFFLER | 209 COLONY POINT RD WILLIAMSBURG VA 23185 |
| CAROL MADDOX | 1111 VERMONT AVE SAINT CLOUD FL 34769-3628 |
| CAROL MCKAY | 7431 VICTORIA CIR ORLANDO FL 32835-6013 |
| CAROL MENGES | 1528 MALLARD COURT TITUSVILLE FL 32796 |
| CAROL PETERSON | 126 TURKEY HILLS RD EAST GRANBY CT 06026-9584 |
| CAROL PILOTTI | 1761 WILLA CIR WINTER PARK FL 32792-6344 |
| CAROL POWELL | 44 JERRY AVE TITUSVILLE FL 32796-2638 |
| CAROL S MICHAEL | 2027 WILLOW PARK RD APT 10 BETHLEHEM PA 18020 |
| CAROL SALCIUS | 470 FOSTER ST SOUTH WINDSOR CT 06074-2937 |
| CAROL STANTON | 1950 NE 199TH ST MIAMI FL 33179-3113 |
| CAROL SUTHERLAND | 21 MINK TRL COVENTRY CT 06238 |
| CAROL TIERNAN | 104 COYATEE CIR LOUDON TN 37774 |
| CAROL TREXLER | 4363 SANDHURST DR ORLANDO FL 32817-3355 |
| CAROL WARKENTHIEN | 6445 N BELL AVE CHICAGO IL 60645-5409 |
| CAROL WHITE | 2632 ANASTASIA DR SOUTH DAYTONA FL 32119-3310 |
| CAROL WICK | 20005 N HIGHWAY27 ST APT 529 CLERMONT FL 34711 |
| CAROL WILHELM | BOX 1653409 SIOUX FALLS SD 57186 |
| CAROLE BELL | 15362 STRATHEARN DR APT 12801 DELRAY BEACH FL 33446-2847 DELRAY BEACH FL 33446 |
| CAROLE CHAPPELL | 3023 SWEET GUM LN WILLIAMSBURG VA 23185 |
| CAROLE FRANK | 690 OSCEOLA AVE APT 301 WINTER PARK FL 32789-4408 |
| CAROLE RUMBAUGH | 706 ELM AVE FRPK FL 34731 |
| CAROLE, CECIL | 1752 WHITE OAK AVE BALTIMORE MD 21234-3738 |
| CAROLEENA SALCEDO | 8833 GUTHRIE AV 10 LOS ANGELES CA 90034 |
| CAROLINA COUPON CLEARING INC | PO BOX 75987 CHARLOTTE NC 28275 |
| CAROLINA MANUFACTURERS SERVICES | WACHOVIA LOCKBOX SERVICES PO BOX 751011 CHARLOTTE NC 28275-1011 |
| CAROLINA PUBLISHERS LLC | 3150 N ELM ST  STE 208 GREENSBORO NC 27408 |
| CAROLINA SILVA | 26732 VIA LINARES MISSION VIEJO CA 92691 |
| CAROLINE DUDLEY | 344 SAINT THOMAS DR APT A NEWPORT NEWS VA 23606 |
| CAROLINE KILBY | 3419 LEMON AVE LONG BEACH CA 90807 |
| CAROLINE WILLIAMS | 4580 MIDDLEBROOK RD APT J ORLANDO FL 32811-3071 |
| CAROLS SANCHEZ | 1903 POLK CITY RD HAINES CITY FL 33844 |

| Claim Name | Address Information |
| --- | --- |
| CAROLYN BRIDGES | 3823 EVERSHOLT ST CLERMONT FL 34711 |
| CAROLYN CONNER | 10163 COVE LAKE DR ORLANDO FL 32836 |
| CAROLYN D. RAYBORN | 516 S PLUMOSA ST APT 10 MERRITT ISLAND FL 32952-3104 |
| CAROLYN ELLIS | 760 BANYAN CT SAN MARCOS CA 92069 |
| CAROLYN HOFFMAN | 5927 NW 122ND DR. CORAL SPRINGS FL 33076 |
| CAROLYN JOYLES | 6772 SIENNA CLUB DR LAUDERHILL FL 33319 LAUDERHILL FL 33319 |
| CAROLYN LAGASSE | 1920 GALAXY DR LAKE WALES FL 33859 |
| CAROLYN LINDEN | 155 RANDON TER LAKE MARY FL 32746 |
| CAROLYN MCCRARY | 2001 YORK RD, STE 300 OAKBROOK IL 60523 |
| CAROLYN RUTZ | 206 GRAFTON VA 23692 |
| CAROLYN SIMMONS | 2121 CARDIGAN DR CLERMONT FL 34711-6914 |
| CAROLYN THOMAS | 273 CLEMWOOD PKWY NO. B HAMPTON VA 23669 |
| CAROLYN WILLIAMS | 3851 MARION AVE GENEVA FL 32732-9009 |
| CARPENTER, CAROL | 1107 FREDERICK ST JOLIET IL 60435 |
| CARPENTER, DR. | 2601 NE 35TH DR FORT LAUDERDALE FL 33308 |
| CARPENTER, JOHN | 11440 ARCHER CIR MONROVIA MD 21770 |
| CARPENTER, LISA | 1305 HOLLY ST SHADY SIDE MD 20764 |
| CARPENTER, RICHARD | 548 JEFFREY RD MILLERSVILLE MD 21108-1612 |
| CARPENTER, ROBERT | 34 SAN REMO CIR NAPLES FL 34112-9117 |
| CARPET MEDIC | 34 NORTON LN SOUTH WINDSOR CT 06074 |
| CARR, BILL | 25 CEDARCONE CT BALTIMORE MD 21236-1675 |
| CARR, JENNY M | 4003 RIDGE RD ZION IL 60099 |
| CARR, LYNN | 3180 LORENZO LN WOODBINE MD 21797-7522 |
| CARR, ZACK | 1540 WATKINS LN       101 NAPERVILLE IL 60540 |
| CARRASCO, MARIA | 3101 W IRVING PARK RD CHICAGO IL 60618 |
| CARRASCO, MARISOL | 2855 N MARMORA NO.1 CHICAGO IL 60634 |
| CARRASCO, OSCAR | 3025 S. SPRINGFIELD CHICAGO IL 60623 |
| CARRERAS, MILDRED | 1976 SW 101ST AVE DAVIE FL 33324 |
| CARRETE, MARIO | 11335 S LANGLEY AVE        3 CHICAGO IL 60628 |
| CARRIBEAN NEWS | 15 WEST 39TH ST NEW YORK NY 10018 |
| CARRICO, DONALD | 543 HARVEY AVE DES PLAINES IL 60016 |
| CARRIE BLANTON | 12532 PICA ST ORLANDO FL 32837-7425 |
| CARRIE BOYKIN | 5907 LOMA VISTA DR W DAVENPORT FL 33896 |
| CARRIE COCHRAN | 607 RANDOLPH STREET DENTON MD 21629 |
| CARRIE HOOK | P.O.BOX.6302 SAN DIMAS CA 91773 |
| CARRIE KESSLER | 2517 GRANT AV C REDONDO BEACH CA 90278 |
| CARRIE LITTLE | 2 WOODSMAN RD HAMPTON VA 23666 |
| CARRIE MARCELLETTI | 815 MAIN ST 107 EL SEGUNDO CA 90245 |
| CARRIER CORP | C/O NSA MEDIA PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| CARRIER CORPORATION | JOYCE KUPPEL, CARRIER CORP PO BOX 4808, BLDG. TR. 5 SYRACUSE NY 13221 |
| CARRIER, JANET | 475 NE 37TH ST BOCA RATON FL 33431 |
| CARRIER, JIM | 18120 YORK RD PARKTON MD 21120-9402 |
| CARRIER, RAOUL | 65 ELMFIELD ST ELMWOOD CT 06110-1819 |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN  NO.101 WILLOW BROOK IL 60527 |
| CARRILLO, HENRY J | 19 LEEDS ST STAMFORD CT 06902 |
| CARRINGTON, JEANETTE | 607 PENNSYLVANIA AVE       405 BALTIMORE MD 21201-1928 |
| CARROLL COUNTY TIMES | P.O. BOX 700 WESTMINSTER MD 21158 |
| CARROLL II, RICHARD EUGENE | MARYLAND STATE POLICE 7777 WASHINGTON BLVD JESSUP MD 20794 |
| CARROLL LAMSON | 1487 ALDERSGATE DR NO. D11 KISSIMMEE FL 34746 |

| Claim Name | Address Information |
|---|---|
| CARROLL WOOD | 1543 N CAROLWOOD BLVD FERN PARK FL 32730-2453 |
| CARROLL, CHRISTOPHER | 293 MAES CT SYKESVILLE MD 21784-7129 |
| CARROLL, IRENE | 2830 COLLETON DRIVE MARIETTA GA 30066 |
| CARROLL, JOSEPH | 424 WOODS RD NEWPORT NEWS VA 23601 |
| CARROLL, RONALD | 1908 MILITIA LN ODENTON MD 21113 |
| CARROLL, SHEENA | 10019 SILK GRASS ORLANDO FL 32837 |
| CARRS THE TRADITIONAL BARBER | 1120 TOWNPARK AVE STE 1072 LAKE MARY FL 32746-7603 |
| CARRUTHERS, JACOB H | 4813 S PRAIRIE CHICAGO IL 60615 |
| CARRUTHERS-PERKINS, JACQUELINE | 5308 S BISHOP CHICAGO IL 60609 |
| CARSLEY, HEATHER | 1469 CLUB DR GLENDALE HEIGHTS IL 60139 |
| CARSON, CHARLES E. | 3625 S LAKE PARK AVE     1203 CHICAGO IL 60653 |
| CARSON, COURTNEY | 1074 E CLAY ST DECATUR IL 62521 |
| CARSON, DARYL | 1825 LOCH SHIEL RD BALTIMORE MD 21234-5217 |
| CARSON, ROBIN | 1375 SUTTER ST 311 SAN FRANCISCO VA 94109 |
| CARTER, ALLEN | 1921 FOXHOUND CT SEVERN MD 21144-1422 |
| CARTER, ANDREW | 6110 LYNNRIDGE LANE RALEIGH NC 27609 |
| CARTER, ANGEL A | 8050 TAYLOR RD APT 503 RIVERDALE GA 30274 |
| CARTER, CALVIN | 3855 GREENSPRING AVE 204 BALTIMORE MD 21211 |
| CARTER, DENISE | 9117 BALDRIDGE CT BALTIMORE MD 21237-4862 |
| CARTER, DONNA | 101 CONNECTICUT BLVD     5H EAST HARTFORD CT 06108-3020 |
| CARTER, DORIS | 5132 DARIEN RD BALTIMORE MD 21206-4029 |
| CARTER, ELLEN | 3 GARDEN WAY A GREENBELT MD 20770 |
| CARTER, ETTA | 1005 PLEASANT OAKS RD     B BALTIMORE MD 21234-8113 |
| CARTER, HAROLD | 1025 HULL TER EVANSTON IL 60202 |
| CARTER, JOANNE | 3 GIARD DR     8 GWYNN OAK MD 21244-1481 |
| CARTER, KENNETTA | 1930 S CICERO AVE     205 CICERO IL 60804 |
| CARTER, LORI | 5827 HUNT HILL DR ELKRIDGE MD 21075-5410 |
| CARTER, LUCRETIA | 24 S ROSEDALE ST BALTIMORE MD 21229-3738 |
| CARTER, MADELINE | 32 DUNVALE RD     302 BALTIMORE MD 21204-2561 |
| CARTER, NIKIA | 606 E 92ND PL CHICAGO IL 60619 |
| CARTER, PHILLIP E | 2616 5TH ST STE 207 SANTA MONICA CA 90405 |
| CARTER, SAM | 2722 THAYER ST EVANSTON IL 60201 |
| CARTER,KEITH | 314 BLUE HILLS AVE HARTFORD CT 06112-1504 |
| CARTER-WILBURN, SHANTEL | 290 W WOLCOTT AVE WINDSOR CT 06095 |
| CARTHEN, EARL F | 7022 S SOUTH SHORE DR     APT 203 CHICAGO IL 60649 |
| CARTON, STELLA | 10727 BRIDLEREIN TER COLUMBIA MD 21044-3652 |
| CARTOONISTS & WRITERS SYNDICATE | 67 RIVERSIDE DR NO.1D NEW YORK NY 10024 |
| CARTRIGHT, CINDY | 271 PINA TRAIL GROVELAND FL 34736 |
| CARTWRIGHT, AMANDA | 2890 BLACK BURN SUITE 1029 DELTONA FL 32738 |
| CARTWRIGHT, GENE | 455 E DEERPATH RD LAKE FOREST IL 60045 |
| CARVALHO, RALPH | 1738 LUNG RIDGE ST CHULA VISTA CA 91913 |
| CARVEL | 203 CHURCH AVENUE BROOKLYN NY 11218 |
| CARVER, KRISTEN | 25 SYLVAN TER DEEP RIVER CT 06417-1622 |
| CARY FLEMING | 2524 S TANNER RD ORLANDO FL 32820-1203 |
| CARYN CHARLES | 1512 W 260TH ST 8 HARBOR CITY CA 90710 |
| CASA DE MONTEREY AIMCO | 12301 STUDEBAKER RD NORWALK CA 90650 |
| CASAGRANDE, LOUIS | 231 MCKINLEY ST TORRINGTON CT 06790-6635 |
| CASALE, ANTHONY | 5900 SW 73RD ST 101 MIAMI FL 33143 |
| CASALE, MILDRED | 5850 MARGATE BLVD     133 MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| CASANT, JOHN | 4205 VALLEY VIEW AVE BALTIMORE MD 21206-5620 |
| CASAS, ANGENICA | 13500 SW 1ST ST      U106 PEMBROKE PINES FL 33027 |
| CASCADIAN BUILDING MAINTENANCE LTD | 7415 129TH AVE    SE NEWCASTLE WA 98059 |
| CASCARIO, MATHEW | 930 N GARIBALDI AVE BANGOR PA 18013 |
| CASCIOLE, KYLE | 164 FRONT ST HELLERTOWN PA 18055 |
| CASE, MARY | 10682 HILLINGDON RD WOODSTOCK MD 21163-1442 |
| CASE, TROY | 650 TAMARACK AVE NO.1707 BREA CA 92821 |
| CASEY AILEEN | 6101 N SHERIDAN RD APT 23C CHICAGO IL 60660 |
| CASEY BLAZER | 2025 RESEARCH PARKWAY SUITE D COLORADO SPRINGS CO 80920 |
| CASEY MEDIA | 150 GROSSMAN DRIVE BARINTREE MA 02184 |
| CASEY ROSE | 76 N WESTVIEW CT MELBOURNE FL 32934 |
| CASEY SCHICK | 1234 N HAVENHURST DR 5 WEST HOLLYWOOD CA 90046 |
| CASEY VEGA | 1182 3/4 N KINGSLEY DR LOS ANGELES CA 900291302 |
| CASEY, DELLA | 4214 N OZANAM AVE NORRIDGE IL 60706 |
| CASEY, ROBERT, EXECUTOR | ESTATE OF EDITH CASEY 1935 VICTOR BROWN ROAD TALLAHASSEE FL 32303 |
| CASH EXPRESS OF VIRGINIA INC | SUSSEX GENERAL DISTRICT COURT 15908 COURTHOUSE ROAD SUSSEX VA 23884 |
| CASH FOR HOUSES | 4324 PROMENADE WAY UNIT P314 MARINA DELREY CA 90292-6234 |
| CASH, LAWRENCE | 2687 N OCEAN BLVD      601 BOCA RATON FL 33431 |
| CASH, MARY | 600 W OTTAWA ST PAXTON IL 60957 |
| CASIMANO, DEANA | 13773 GARDEN COVE CT DAVIE FL 33325 |
| CASMERE POLANOWSKI | 717 WESTCHESTER DR DELAND FL 32724-8387 |
| CASPER, JOHN W. | DBA CASPERNEWS SERVICE 2646 CORYDON AVE NORCO CA 92860 |
| CASPER, JOHN W. | DBA CASPERNEWS SERVICE 2646 CORYDON AVE NORCO CA 92860 |
| CASS, ANDREW | 3220 N SHEFFIELD AVE      1 CHICAGO IL 60657 |
| CASS, NATALIE, T | 6808 NW 57 COURT TAMARAC FL 33321 |
| CASSANDRA THOMPSON | 1617 CRICKET CLUB CIR NO. 104 ORLANDO FL 32828-5806 |
| CASSARA, ANTHONY | 29119 CLIFFSIDE DR MALIBU CA 90265-4215 |
| CASSERINO, ANN D | 7380 S ORIOLE BLVD 701 BELWAY BEACH FL 33446 |
| CASSIDY, CINDY | 1513 HILLCREST CT LOMBARD IL 60148 |
| CASSIDY, RONALD | 18 HARPERSVILLE RD H NEWPORT NEWS VA 23601 |
| CASTANEDA, JESUS | 212 OHIO STREET HICKSVILLE NY 11801 |
| CASTANEDA, JORGE | GALILEO  NO.7-11 POLANCO MEXICO |
| CASTE, LAURA M | 4004 ADY RD PYLESVILLE MD 21132 |
| CASTELLANOS, CEASAR | 6420 W BELLE PLAINE AVE CHICAGO IL 60634-1517 |
| CASTELLUZZO, RENEEE | 728 W JACKSON BLVD. #1205 CHICAGO IL 60661 |
| CASTENO, CRISTY | 3647 S WOOD ST CHICAGO IL 60609 |
| CASTILLO, ART | 1111 E ALGONQUIN RD      1 ARLINGTON HEIGHTS IL 60005 |
| CASTILLO, DIONIS NUNEZ | C/DUARTE #40 BARRIO LA JAGUA LAS TERRENAS SAMANA DOMINICAN REP |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE CICERO IL 60804 |
| CASTILLO, HECTOR | 3917 N WASHINGTON ST WESTMONT IL 60559 |
| CASTILLO, NOLBERTO | 3819 W. 31ST  ST. 2 CHICAGO IL 60623 |
| CASTILLO, RUBEN | 1527 N WIELAND ST      1 CHICAGO IL 60610 |
| CASTILLO, WELINGTON ANDRES | C/DUARTE #5A EL BONITO SAN ISIDRO SANTO DOMINGO, DO DOMINICAN REP |
| CASTILLO, RAFAEL | 11106 SW 15 MANOR DAVIE FL 33324 |
| CASTILLO, REMY | 18 7TH STREET STAMFORD CT 06905 |
| CASTLE ADVERTISING | 21344 SUPERIOR STREET CHATSWORTH CA 91311 |
| CASTLE INSPECTION SERVICE | 3216 HIGHLAND DR  NO.201 SALT LAKE CITY UT 84106 |
| CASTLE PRINTECH INC | 121 INDUSTRIAL DR DEKALB IL 60115 |
| CASTLE, FREDDRICK WILLIAM | 411 EAST LAKE AVE GLENVIEW IL 60025 |

| Claim Name | Address Information |
|---|---|
| CASTLE, MATTHEW | 1011 4TH ST GLEN BURNIE MD 21060-6744 |
| CASTLE, SHIRLEY | 1281 NW 18TH AVE      C DELRAY BEACH FL 33445 |
| CASTLEROCK ENVIRONMENTAL INC | 100040 PAINTER AVE SANTA FE SPGS CA 906703016 |
| CASTO, FLORINDA | 1831 S CANALPORT AVE      2 IL 60616 |
| CASTRILLI, RENE | 4 BRISTOW CT BALTIMORE MD 21234-1602 |
| CASTRO, AIDA | 5129 S WOOD ST      1ST CHICAGO IL 60609 |
| CASTRO, MAX J | 1762 SW 16ST MIAMI FL 33145 |
| CASTRO, MELITON | 803 S LOCUST ST CHAMPAIGN IL 61820 |
| CASTRO, MIGUEL | 1110 W ALLEN STREET APT 1 ALLENTOWN PA 18102 |
| CASTRO, OSCAR | 3524 N MARSHFIELD AVE      2G CHICAGO IL 60657 |
| CASTRONOVO,FRANK,W | 1057 SW 122ND AVE UNIT 61 PEMBROKE PINES FL 33026 |
| CATALAN, ALEXANDER | 4047 N. CENTRAL PARK AVE. CHICAGO IL 60618 |
| CATALINA ALANIZ | 12173 BLANDING ST WHITTIER CA 90606 |
| CATALINA CHANNEL EXPRESS INC | BERTH 95 SAN PEDRO CA 90731 |
| CATALINA MURO | 11303 WADDELL ST WHITTIER CA 90606 |
| CATALINA PEREZ | 1606 LOUISE ST SANTA ANA CA 92706 |
| CATALINO, ORTEGA | 9025 CAPITOL DR      1H DES PLAINES IL 60016 |
| CATALLO, JOSEPH | 2320 77TH COURT ELMWOOD PARK IL 60707 |
| CATANO,CARLOS,F | 9891 NW 26 CT. CORAL SPRINGS FL 33065 |
| CATCH 84 | 7500 SW 30 ST DAVIE FL 33314 |
| CATCHING FLUIDPOWER COMPANY | 3643 EAGLE WAY CHICAGO IL 60678-1036 |
| CATELLUS DEVELOPMENT CORPORATION | C/O EDWARD J. TREDINNICK, ESQ. GREENE RADOVSKY MALONEY SHARE & HENNIGH FOUR EMBARCADERO CENTER, 40TH FLOOR SAN FRANCISCO CA 94111 |
| CATES, TOM | 2541 ARAGON BLVD      406 SUNRISE FL 33322 |
| CATHER PAIGE | 1241 SCOTT MANOR COURT APT B ODENTON MD 21113 |
| CATHER, JASON U | 2740 PRENDEIGAST PL REYNOLDSBURG OH 43068 |
| CATHERINE AVILES | 12919 ERYN BLVD CLERMONT FL 34711-8037 |
| CATHERINE B. WALSH | 26 DALE RD WETHERSFIELD CT 06109-3328 |
| CATHERINE BALTUNIS-JOHNSON | 23139 OAK PRAIRIE CIR SORRENTO FL 32776-8614 |
| CATHERINE BEBLASIO | 618 LIVE OAK SAN GABRIEL CA 91776 |
| CATHERINE DUNN | 214 WOODHAVEN RD NEWPORT NEWS VA 23608 |
| CATHERINE EDOFF | 3855 S ATLANTIC AVE NO. 404 DAYTONA BEACH FL 32118 |
| CATHERINE FUCHS | 113 JACKSON PARK AVE DAVENPORT FL 33897 |
| CATHERINE H GROSFILS | 204 GOVERNORS DR WILLIAMSBURG VA 23185 |
| CATHERINE ISRAEL | 3850 COUNTRY CLUB DR NO. 209W ORLANDO FL 32808 |
| CATHERINE JULIAN | 1140 S ORLANDO AVE APT J9 MAITLAND FL 32751-6448 |
| CATHERINE LEWIS | 920 ASHMEADE CT PORT ORANGE FL 32127-7944 |
| CATHERINE MACCUISH | 775 SUMMIT DR LAGUNA BEACH CA 92651 |
| CATHERINE PREBLE | 3200 OLD WINTER GARDEN RD APT 1 OCOEE FL 34761 |
| CATHERINE RINALDI | 8 OLD CLUB HOUSE RD OLD GREENWICH CT 06870 |
| CATHERINE RODRIGUEZ | 11558 TERRA BELLA ST LAKEVIEW TERRACE CA 91342 |
| CATHERINE SILVA | 18020 SAN FERNANDO MISSION BLV GRANADA HILLS CA 91344 |
| CATHERINE STONECIPHER | 5 CASTELLON DR HOT SPRING VI |
| CATHERINE WILLER | 26 MITCHELL CT WETHERSFIELD CT 06109-3354 |
| CATHOLIC CHARITIES | 320 CATHEDRAL ST BALTIMORE MD 21201 |
| CATHOLIC HEALTH SERVICES | ATTN: MARIA MIRANDA 4790 N STATE ROAD 7 LAUDERDALE LAKES FL 33319-5860 |
| CATHY ANDERSON | 5403 SEASHORE DR. NEWPORT BEACH CA 92663 |
| CATHY DAZA | 16941 SHADY MEADOW DR HACIENDA HEIGHTS CA 91745 |
| CATHY M. GERST | 195 HIGHLAND DR DELTONA FL 32738-2267 |

| Claim Name | Address Information |
|---|---|
| CATHY SMITH | 203 EASTLAWN DR HAMPTON VA 23664 |
| CATHY TURNER | 23426 SHADYCROFT AV TORRANCE CA 90505 |
| CATHY WYZARD | 6739 GIANT OAK LN APT 209 ORLANDO FL 32810-3597 |
| CATIE SMULYAN | 7111 PARK HEIGHTS AVE 402 BALTIMORE MD 21215 |
| CATO, MIKE | 50 HEARTHSTONE CT      A ANNAPOLIS MD 21403-5721 |
| CATRINA ESTRADA | 16462 KALO RD 1 APPLE VALLEY CA 92307 |
| CATTERTON PRINTING | P O BOX 367 WALDORF MD 20604 |
| CAUL, MARJORIE | 8620 W 95TH ST      1B HICKORY HILLS IL 60457 |
| CAULER, BETTY E | 2212 W  TILGHMAN STREET ALLENTOWN PA 18104 |
| CAULKINS, JOLINDA | 1560 SKYLINE DR TAVARES FL 32778 |
| CAUSEY, JERRY | 9041 MARMONT LN WILLIAMSBURG VA 23188 |
| CAVALIER BUSINESS COMMUNICATIONS | PO BOX 9001111 LOUISVILLE KY 40290-1111 |
| CAVALIER MAINTENANCE SVC INC | SUITE 300 2722 MERRILEE DR FAIRFAX VA 22031-4400 |
| CAVALLO, ROB | 859 HERITAGE DR IL 60101 |
| CAVANAUGH, EDNA | 400 NE 20TH ST      A117 BOCA RATON FL 33431 |
| CAVANAUGH, LORRAINE | 82 S MAIN ST MARLBOROUGH CT 064471551 |
| CAVANNA, MARK | 330 S WEST STREET NO.302 ALEXANDRIA VA 22314 |
| CAVE, CYRSTAL | 963 CRYSTAL CAVE RD KUTZTOWN PA 19530 |
| CAVER, GERALD | 8007 RIVER PARK RD BOWIE MD 20715 |
| CAVILL, CAROLE | 18 NUNNERY LAND BALTIMORE MD 21228 |
| CAVISTON, BILL & PAT | ABIGAIL CAVISTON PO 312 TOANO VA 23168 |
| CAYETTE, AZZADI | 2149 E 68TH ST CHICAGO IL 60649 |
| CAZAREZ, EDWARDO | 1602 CHEROKEE DR ROUND LAKE BEACH IL 60073 |
| CB RICHARD ELLIS | 1840 CENTURY PARK EAST STE. 640 LOS ANGELES CA 90067 |
| CB RICHARD ELLIS | 200 PARK AVENUE, ATTN: JEN HALL LOS ANGELES NY 10166 |
| CB RICHARD ELLIS, INC | 1000 LOUISIANA  SUITE 1400 HOUSTON TX 77002 |
| CBANKER COMM HEART OF AMER | COURTNEY MAMMENGA 405 N HERSHEY RD BLOOMINGTON IL 61704-3577 |
| CBS BLOOMS BUSINESS SYSTEMS INC | 50 ROCKWELL RD NEWINGTON CT 06111 |
| CBS BROADCASTING INC. | ATTN: MICHAEL O'CONNOR C/O WHITE O'CONNOR FINK & BRENNER LLP 10100 SANTA MONICA BLVD, 23RD FL LOS ANGELES CA 90067 |
| CBS BROADCASTING, INC. | C/O WHITE O'CONNOR FINK & BRENNER LLP ATTN: MICHAEL J. O'CONNOR 10101 SANTA MONICA BOULEVARD, 23RD FLOOR LOS ANGELES CA 90068 |
| CBS OUTDOOR | P.O. BOX 33074 NEWARK NJ 07188-0074 |
| CBS OUTDOOR | PO BOX 33074 NEWARK NJ 07188-0074 |
| CBS OUTDOOR | PO BOX 33074 NEWARK NJ 07188-0074 |
| CBS RADIO | WZMX WRCH WTIC AM & FM PO BOX 13086 NEWARK NJ 07188-0088 |
| CBS RADIO EAST INC | 10 EXECUTIVE DR FARMINGTON CT 06032 |
| CBS RADIO EAST INC. | C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CBS RADIO INC | PO BOX 100182 PASADENA CA 91189-0182 |
| CBS RADIO INC. | C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CBS RADIO INC. | C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CBS RADIO INC. | C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CBS RADIO INC. | C/O WHITE O'CONNOR FINK & BRENNER LLP ATTN: MICHAEL J. O'CONNOR 10100 SANTA MONICA BOULEVARD, 23RD FLOOR LOS ANGELES CA 90067 |
| CBS RADIO INC. | C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CBS RADIO INC. | C/O WHITE O'CONNOR FINK & BRENNER LLP ATTN: MICHAEL J. O'CONNOR 10102 SANTA MONICA BOULEVARD, 23RD FLOOR LOS ANGELES CA 90069 |
| CBS RADIO INC. | C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CBS RADIO STATIONS INC | C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CBS TELEVISION DISTRIBUTION | 2401 COLORADO AVE, SUITE 110 SANTA MONICA CA 90404 |

| Claim Name | Address Information |
|---|---|
| CBS TELEVISION DISTRIBUTION | 2401 COLORADO AVE, SUITE 110 SANTA MONICA CA 90404 |
| CBS TELEVISION DISTRIBUTION | 2401 COLORADO AVE, SUITE 110 SANTA MONICA CA 90404 |
| CBS TELEVISION DISTRIBUTION | 2401 COLORADO AVE, SUITE 110 SANTA MONICA CA 90404 |
| CBS TELEVISION DISTRIBUTION | 2401 COLORADO AVE, SUITE 110 SANTA MONICA CA 90404 |
| CBS TELEVISION DISTRIBUTION | 2401 COLORADO AVE, SUITE 110 SANTA MONICA CA 90404 |
| CBS TELEVISION NETWORK, CBS BROADCASTING | INC. - C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CBS TELEVISION NETWORK, CBS BROADCASTING | INC. - C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CBS TELEVISION NETWORK, CBS BROADCASTING | INC. - C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CC FLORIDA DISTRIBUTION | 8810 COMMODITY CIRCLE   STE 19 ORLANDO FL 32819 |
| CCC BUSINESS TRUST | C/O STEPHEN WARSH GENERAL GROWTH PROPERTIES, INC. 110 NORTH WACKER DRIVE BSC 1-26 CHICAGO IL 60606 |
| CCI EUROPE INTERNATIONAL INC | 3550 GEORGE BUSBEE PRKWAY KENNESAW GA 30144 |
| CCI EUROPE INTERNATIONAL INC | 3550 GEORGE BUSBEE PRKWAY KENNESAW GA 30144 |
| CCI EUROPE INTERNATIONAL INC | 3550 GEORGE BUSBEE PRKWAY KENNESAW GA 30144 |
| CCI EUROPE INTERNATIONAL INC | 3550 GEORGE BUSBEE PRKWAY KENNESAW GA 30144 |
| CCI EUROPE INTERNATIONAL INC | 3550 GEORGE BUSBEE PRKWAY KENNESAW GA 30144 |
| CCI EUROPE INTERNATIONAL INC | 3550 GEORGE BUSBEE PRKWAY KENNESAW GA 30144 |
| CCI EUROPE INTERNATIONAL INC | 3550 GEORGE BUSBEE PRKWAY KENNESAW GA 30144 |
| CCI EUROPE INTERNATIONAL INC | 3550 GEORGE BUSBEE PRKWAY KENNESAW GA 30144 |
| CCI EUROPE INTERNATIONAL INC | 3550 GEORGE BUSBEE PRKWAY KENNESAW GA 30144 |
| CCI EUROPE INTERNATIONAL INC | 3550 GEORGE BUSBEE PRKWAY KENNESAW GA 30144 |
| CCN MAIL DELIVERY SERVICE | PO BOX 14046 PHILADELPHIA PA 19122 |
| CCS FINANCIAL SERVICES | 6340 NW 5TH WAY FT LAUDERDALE FL 333096110 |
| CCSI | 4260 ST ANDREWS DR BOYNTON BEACH FL 33436 |
| CEARLEY, CLINT | PETTY CASH CUSTODIAN 5800 SUNSET BLVD LOS ANGELES CA 90028 |
| CEASAR, CHRISTOPHER | 22 OGILBY DR APT NO.A1 HARTFORD CT 06112-2528 |
| CEBALLOS, ERNESTO | 1936 WESPARK AVE WHITING IN 46394 |
| CECE SOMERS / COLDWELL BANKERS | 2121 E. COAST HWY SUITE 180 CORONA DEL MAR CA 92625 |
| CECELIA BURK | 3131 N FREDERIC ST BURBANK CA 91504 |
| CECIL BRAGG | PO BOX 866 ZELLWOOD FL 32798 |
| CECIL DANHUER | 304 WATERFORD HTS APT 20 DEBARY FL 32713 |
| CECIL DIAZ | 2234 N KEYSTONE ST BURBANK CA 91504 |
| CECIL JENKINS | 15130 TIMBER VILLAGE RD APT 17 GROVELAND FL 34736-9629 |
| CECIL JONES | P.O. BOX 121187 CLERMONT FL 34711 |
| CECIL KILLOUREY | 306 ASH ST APT 209 WILLIMANTIC CT 06226-1646 |
| CECIL N OGG | 148 LUCERNE DR DEBARY FL 32713-2927 |
| CECILE DORAM | 3061 MUIRFIELD RD CENTER VALLEY PA 18034 |
| CECILIA BRITZ | 135 W MINNESOTA AVE APT 7 DELAND FL 32720-3451 |
| CECILIA CHANDLER | 4672 DEAN DR VENTURA CA 93003 |
| CECILIA GOMEZ | 4103 TROPICAL ISLE BLVD NO. 133 KISSIMMEE FL 34741 |
| CECILIA MERCON | 1209 E LAKESHORE BLVD KISSIMMEE FL 34744 |
| CECILIA V. CASTANEDA | P O BOX 3058 VENICE CA 90803 |
| CECILIA V. CASTANEDA | 2300 EAST VALLEY PARKWAY ESCONDIDO CA 92027 |
| CECILIA V. CASTANEDA | 2300 E.VALLEY PKWAY-SPACE 172 ESCONDIDO CA 92027 |
| CECILIA WETZEL | 26214 BAIRD AVE SORRENTO FL 32776 |
| CECILIO SEQUEROS | 1435 S STONEMAN AV ALHAMBRA CA 91801 |
| CEDANO, FRED | 3745 S WALLACE ST CHICAGO IL 60609 |

| Claim Name | Address Information |
|---|---|
| CEDAR GLEN APARTMENT RENT | B GOODALL 1166 S CEDAR CREST BLVD ALLENTOWN PA 18103 |
| CEDRIC THOMAS | 438 WYN DR NEWPORT NEWS VA 23608 |
| CEE KAY SUPPLY | PO BOX 840015 KANSAS CITY MO 64184 |
| CEILIDH LAMONT | 4420 ENSIGN AV 102 NORTH HOLLYWOOD CA 91602 |
| CELEBRATION WORLD RESORT | 7503 ATLANTIS WAY KISSIMMEE FL 34747-2602 |
| CELEBRITY LIMOUSINE INC. | 2713 E COMMERCIAL BLVD FORT LAUDERDALE FL 33308-4112 |
| CELERION, MICHOLAS E. | 7903 ORION CIR      522A LAUREL MD 20724 |
| CELESTINE, DAARINA | 12021 S WALLACE ST CHICAGO IL 60628 |
| CELIA ALVARADO | 7526 LEMORAN AV PICO RIVERA CA 90660 |
| CELIA HUMMEL | 111 SEA FERN CT LEESBURG FL 34788-8603 |
| CELIA SWIERSKI | 607 TEMPLE AV LONG BEACH CA 90814 |
| CELINA VELASCO | 13803 S BUDLONG AV GARDENA CA 90247 |
| CELITO LINDO | 87 NE 44TH ST STE 2 FORT LAUDERDALE FL 33334-1405 |
| CELLBALLOS,JOANNA | 7100 FILLMORE STREET HOLLYWOOD FL 33024 |
| CELLIT | 213 W INSTITUTE PLACE SUTIE 603 CHICAGO IL 60610 |
| CELLUPHONE | ADAM WAUGH 6119 E WASHINGTON BLVD LOS ANGELES CA 90040 |
| CENCI, MARGARET | 45 APPLEWOOD LN AVON CT 06001-4503 |
| CENDANT | 10000 BESSIE COLEMAN DR CHICAGO IL 60666-5037 |
| CENI ROSO | 6260 W 3RD ST 432 LOS ANGELES CA 90036 |
| CENTER FOR PAIN MANAGEMENT | 305 HOSPITAL DR  SUITE 304 GLEN BURNIE MD 21061 |
| CENTER FOR REFLECTION EDUCATION | AND ACTION INC PO BOX 2507 HARTFORD CT 06146-2507 |
| CENTER FOR RESPONSIBLE LENDING | 301 W MAIN ST DURHAM NC 27701 |
| CENTER FOR THE STUDY OF SERVICES | 1625 K STREET NW   8TH FLR WASHINGTON DC 20006 |
| CENTERPOINT ENERGY SERVICES, INC. | 1111 LOUISIANA STREET CNPT 46 ROOM 4661 ATTN: ROBERT CLAUDE HOUSTON TX 77002 |
| CENTERPOINT ENERGY SERVICES, INC. | 1111 LOUISIANA STREET CNPT 46 ROOM 4661 ATTN: ROBERT CLAUDE HOUSTON TX 77002 |
| CENTERS REALTY | 1510 11TH ST  SUITE 207 SANTA MONICA CA 90401 |
| CENTOFANTE GROUP INC | 333 SOUTH STATE STREET NO. V144 LAKE OSWEGO OR 97034 |
| CENTRAL CT OBGYN | 25 NEWELL RD STE B28 BRISTOL CT 06010 |
| CENTRAL FLORIDA FAIR INC | 4603 W COLONIAL DR ORLANDO FL 32808 |
| CENTRAL ILLINOIS LIGHT | PO BOX 66149 ST LOUIS MO 63166-6149 |
| CENTRAL PARKING SYSTEM | 400 EAST PRATT STREET BALTIMORE MD 21202 |
| CENTRAL PRODUCTIONS & CASTING INC | 623 PENNSYLVANIA AVE SE CAPITOL HILL WASHINGTON DC 20003 |
| CENTRAL UNION MISSION | 1350 R STREET  NW WASHINGTON DC 20009 |
| CENTRO ESPIRITISTA | 6506 KING AVE NO.1 BELL CA 90201 |
| CENTRO LEGAL | 8050 FLORENCE AVE  SUITE 33 DOWNEY CA 90241 |
| CENTRUM PROPERTIES | ATTN: JENNIFER ARONS 2665 S BAYSHORE DR STE 301 MIAMI FL 33133-5402 |
| CENTRUY 1 | 90 CEDAR ROAD SAME ALLENTOWN PA 18104 |
| CENTURY 21 | 1531 N OTT ST ALLENTOWN PA 18104 |
| CENTURY 21 H.T. BROWN | 5801 DEALE CHURCHTON RD UNIT 3 DEALE MD 207519752 |
| CENTURY 21 KEIM | 90 CEDAR ROAD SAME ALLENTOWN PA 18104 |
| CENTURY 21 REALTY | ATTN: DAVE STROMBERG 1718 PLEASANTVILLE RD FOREST HILL MD 21050 |
| CENTURY 21 SPARROW | 6615 E PACIFIC COAST HWY LONG BEACH CA 90803 |
| CENTURY CITY DOCTORS HOSPITAL | ATTN:  SUSAN WATANABE 5925 SAN VICENTE BLVD LOS ANGELES CA 90019 |
| CENTURY HILLS | 98 COLD SPRING RD ROCKY HILL CT 06067 |
| CENTURY MEDIA | 3130 WILSHIRE BLVD 4TH FLOOR SANTA MONICA CA 90403 |
| CENTURY MEDIA INC | 3130 WILSHIRE BLVD 4TH FLR SANTA MONICA CA 90403 |
| CENTURY NATIONAL BANK | 65 N ORANGE AVE ORLANDO FL 32801-2425 |
| CENTURYTEL OF WASHINGTON, INC. | C/O REX D. RAINACH, APLC 3622 GOVERNMENT STREET BATON ROUGE LA 70806-5720 |
| CERBIN, CAROLYN MCATEE | 1101 S ARLINGTON RIDGE RD APT 1108 ARLINGTON VA 222021929 |

| Claim Name | Address Information |
| --- | --- |
| CERNICKY, HEDY | 2320 N 73RD AVE ELMWOOD PARK IL 60707 |
| CERRUTI, MICHAEL | 613 MAPLE ST BETHLEHEM PA 18018 |
| CERTIFIED AUDIT OF CIRCULATIONS INC | 155 WILLOWBROOK BLVD WAYNE NJ 07470 |
| CERTIFIED AUDIT OF CIRCULATIONS INC | 155 WILLOWBROOK BLVD WAYNE NJ 07470 |
| CERTIFIED AUDIT OF CIRCULATIONS INC | 155 WILLOWBROOK BLVD WAYNE NJ 07470 |
| CERTIFIED GROCERS MIDWEST | ONE CERTIFIED DRIVE ATTN NANCY HANNAN HODGKINS IL 60525 |
| CERTIFIED HR SVCS/ACCTS | 5101 NW 21ST SUITE 350 FORT LAUDERDALE FL 33309 |
| CERTIFIED TRANSPORT & SALES | 1001 NW 12TH TER POMPANO BEACH FL 33069-2039 |
| CERVEMY, JUDITH | 45 W 59TH ST      108 WESTMONT IL 60559 |
| CERVENKA, JULIA | 10446 S AVENUE G      1 CHICAGO IL 60617 |
| CESAR CAMACHO | 514 LAKE SUMNER DR GROVELAND FL 34736 |
| CESAR VAZQUEZ | 16120 INGLEWOOD AV B LAWNDALE CA 90260 |
| CESARI RESPONSE | 1414 DEXTER AVE NORTH  SUITE 300 SEATTLE WA 98109 |
| CESD TALENT AGENCY | 10635 SANTA MONICA BLVD # 135 LOS ANGELES CA 90025 |
| CESPEDES, EDGAR | 18 HOLLOW WOOD LANE GREENWICH CT 06831 |
| CETINA, DANIEL | 15600 INNSBROOK DR ORLAND PARK IL 60462 |
| CEVILLA, MARCO | 4750 S LEAMINGTON AVE CHICAGO IL 60638 |
| CEZAR, LEO | 8328 WOODWARD ST. SAVAGE MD 20763 |
| CH2M HILL | PO BOX 241329 DENVER CO 80224-9329 |
| CHACON, ANDRES | 2435 EAST NORTH NO.293 GREENVILLE SC 29615 |
| CHAD ELLIOTT | 2493 SAWTELLE BLVD 203 LOS ANGELES CA 90064 |
| CHAD MANAF | NO.1020 111 N WABASH AVE CHICAGO IL 60602-1903 |
| CHAD SHOCKLEY | 4874 S CENTINELA AV LOS ANGELES CA 90066 |
| CHAD UNDERWOOD | 1946 HOLLY COVE RD NO. 1 HAYES VA 23072 |
| CHADWICK HOME CARE | 360 MOBIL AVENUE CAMARILLO CA 93010 |
| CHAFETS, ZEV | 15 HIGHBROOK AVE PELHAM NY 10803 |
| CHAFFIN, PETRUCCELLI | 22 NASSIM HILL #04-07- THE LOFT SINGAPORE 258468 SINGAPORE |
| CHAILFOUX, MARK | 3923 BEECH ST CINCINNATI OH 45227 |
| CHALEFF, LOUIS | 2403 W HILLSBORO BLVD      206 DEERFIELD BCH FL 33442 |
| CHALFANT, WILLIAM | 8265 ELKO DR ELLICOTT CITY MD 21043-7232 |
| CHALK, DAVID | 3430 DEANWOOD AVE ELLICOTT CITY MD 21043-4840 |
| CHALLENGER MEDIA, INC. | 1748 SAN DIEGO AVE. SAN DIEGO CA 92138 |
| CHALLIS,DAVID | 11760 SAINT ANDREWS PL      204 WEST PALM BCH FL 33414 |
| CHALOTTE MURPHY | 4741 NATOMA AVE WOODLAND HILLS CA 91364 |
| CHAMBERLAIN, SEAN | 8001 S COLES AVE      1 IL 60617 |
| CHAMBERS, BRANDON | 1955 FRAMES RD BALTIMORE MD 21222-4711 |
| CHAMBERS, MELVIN | 5922 SAINT REGIS RD BALTIMORE MD 21206-4042 |
| CHAMBERS, TIMOTHY | 126 LAWLER RD WEST HARTFORD CT 06117 |
| CHAMBRE SYNDICALE DU PRET DES COUTURIERS | ET DES CREATEURS DE MODE BANQUE NATIONALE DE PARIS 27 RUE DE LA BOETIE PARIS 75008 FRANCE |
| CHAMBROT, KRYSTEN MARIE | 804B HATCH HALL 900 S COLLEGE AVE COLUMBIA MO 65201-5174 |
| CHAMPION REALTY | 3905 MOUNTAIN ROAD PASADENA MD 21122 |
| CHAMPION, CATHERINE | 1712 NE 28TH ST WILTON MANORS FL 33334-4361 |
| CHAN, PAT | 2930 POLYNESIAN BLVD KISSIMMEE FL 34746 |
| CHANCE, CHRYSTAL | 4 HIGH HAVEN PL      TC BALTIMORE MD 21236-3275 |
| CHANCE, JULIE | 2525 POT SPRING RD      S623 LUTHERVILLE-TIMONIUM MD 21093 |
| CHANCE, WILLIAM H | 260 E 22ND ST      NO.116 LOMBARD IL 60148 |
| CHANCELLOR ACADEMIES | NO.202 3250 MARY ST COCONUT GROVE FL 33133-5232 |
| CHANDLER, DIANTHA | 3703 OFFUTT RD RANDALLSTOWN MD 21133-3403 |

| Claim Name | Address Information |
|---|---|
| CHANDLER, MINDY | 262 MONTEREY ST ELMHURST IL 60126 |
| CHANEICE BOONE | 8024 BRUSHY RIDGE ROAD LAUREL MD 20724 |
| CHANEL HEGGNES | 8115 S VERMONT AV LOS ANGELES CA 90044 |
| CHANEY EDDIE | 2128 PULASKI ST BALTIMORE MD 21217 |
| CHANEY, MARIAN | 1206 SEVERNVIEW DR CROWNSVILLE MD 21032-1105 |
| CHANG LEE | 4409 WATERMILL AVE ORLANDO FL 32817-1380 |
| CHANG, JOHN | 1216 BRIXTON RD BALTIMORE MD 21239-1218 |
| CHANGES SALON AND SPA | 6925 E OAKLAND MILLS ROAD COLUMBIA MD 21045 |
| CHANNELS LAW OFFICES | 3255 WILSHIRE BLVD. SUITE 1010 LOS ANGELES CA 90010 |
| CHANNON, MARK | 112 MEADOWVIEW DRIVE TORRINGTON CT 06790 |
| CHANTELL GUERENA | 5200 CANYON CREST DR 68 RIVERSIDE CA 92507 |
| CHANTILLY ORIENTAL RUG | JOE LEE 15875 REDLAND ROAD ROCKVILLE MD 20855 |
| CHANTRESE | 1418 S KEDVALE AVE      1 CHICAGO IL 60623 |
| CHAPMAN LAWN CARE | 10953 OLD STAGE RD PRINCE GEORGE VA 23875-2208 |
| CHAPMAN, DORTHY | 309 COUNTRY MEADOW BAY CITY MI 48706-4624 |
| CHAPMAN, EPPA | 1040 E 33RD ST      229 BALTIMORE MD 21218-3041 |
| CHAPMAN, IAN | 1812 PRINCETON CIR NAPERVILLE IL 60565 |
| CHAPMAN, JENNIFER | 5093 NEW PARK DRIVE NW ACWORTH GA 30101 |
| CHAPMAN, KATHY | 112 DAVENPORT RD 401 SIMPSONVILLE SC 29680 |
| CHAPMAN, MARY | 859 E 63RD PL      BSMT CHICAGO IL 60637 |
| CHAPPELL, GEORGE | 227 COMMODORE DR HAMPTON VA 23669 |
| CHARELS BAILEY | 1423 41ST ST ORLANDO FL 32839-8927 |
| CHARENE CHATMAN | 7920 PINE CROSSINGS CIR NO.524 ORLANDO FL 32807 |
| CHARISMA INTER HAIR DESIGN | 3932 N OCEAN BLVD FORT LAUDERDALE FL 33308-6443 |
| CHARITY BOYETTE | 2812 JONAS PROFIT TRL WILLIAMSBURG VA 23185 |
| CHARITY COLBERT | 1444 11TH ST 4 SANTA MONICA CA 90401 |
| CHARITY, AUDREY | 1006 CARVER ST HAMPTON VA 23669 |
| CHARKATZ, IRENE | 7202 ROCKLAND HILLS DR      401 BALTIMORE MD 21209-1148 |
| CHARLEEN ROBERTS | 260 -D RANCHO DRIVE CHULA VISTA CA 91911 |
| CHARLEFOUR, STEPHANIE | 472 JOREN TRL ANTIOCH IL 60002 |
| CHARLEMAGNE, HUGHRON | 5832 NW 21ST ST LAUDERHILL FL 33313 |
| CHARLENE BOYD | 9 TANGLEWOOD COTO DE CAZA CA 92679 |
| CHARLENE KOPPEL | 19 HILLCREST PARK RD OLD GREENWICH CT 06870 |
| CHARLENE NUNNERY | 5168 PEACOCK LN RIVERSIDE CA 92505 |
| CHARLENE PASQUALE | 110 MEADOW POINT RD WESTBROOK CT 06498 |
| CHARLER STUART | PSC 2 BOX 9216 |
| CHARLES & ASSOCIATES | 2629 N RIVERSIDE DR POMPANO BEACH FL 33062 |
| CHARLES & ROXANN HOLIFIELD | 14991 AVENIDA ANITA CHINO HILLS CA 91709 |
| CHARLES / NOREEN EVERHARDT | 4139 VIA MARINA 1105 MARINA DEL REY CA 90292 |
| CHARLES ADAMS | PO BOX 93 COLEBROOK CT 06021-0093 |
| CHARLES APPLEGATE | 801 E WILDMERE AVE LONGWOOD FL 32750-5547 |
| CHARLES APPT | 10 PINE DR OSTEEN FL 32764-8509 |
| CHARLES BAILEY | P.O.BOX 363 LADY LAKE FL 32158 |
| CHARLES BIRNIE | 922 CANCUN CT LADY LAKE FL 32159 |
| CHARLES BROWN | 39 LISA DRIVE GREENVILLE SC 29615 |
| CHARLES BRYANT | 2030 TROON ST ORLANDO FL 32826-5222 |
| CHARLES BRYANT | 800 DOVER PARK TRL MANSFIELD TX 76063 |
| CHARLES BURLEY | 2368 CONESTOGA DRIVE LEESBURG FL 34748 |
| CHARLES BUTTERFIELD | 2553 MONTEGO BAY BLVD KISSIMMEE FL 34746 |

| Claim Name | Address Information |
| --- | --- |
| CHARLES C/O S. CAMPBELL MYER | 375 PALMSPRINGS DR APT NO.1604 ALTAMONTE SPRINGS, FL 32701 |
| CHARLES CACACE | 401 PARK AVE SATELLITE BEACH FL 32937-3020 |
| CHARLES CHANDLER | PO BOX 2323 MINNEOLA FL 34711 |
| CHARLES CHRISTIANSON | 119 PINE LAKE VIEW DR DAVENPORT FL 33837-5757 |
| CHARLES CLAYTON | 24 ELLSWORTH ST EAST HARTFORD CT 06108-2107 |
| CHARLES CURTIS | 4855 COUNTY ROAD 146 NO. 51 WILDWOOD FL 34785 |
| CHARLES D FREED | 1735 N 11TH ST FORTDODGE IA 50501 |
| CHARLES DORR | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| CHARLES DUSCH | 702 ROYAL PALM AVE LADY LAKE FL 32159 |
| CHARLES E SHIVERS | 1411 S USHIGHWAY27 ST NO. 207 CLERMONT FL 34711 |
| CHARLES E WILEY | 8368 VIA BELLA NOTTE ORLANDO FL 32836 |
| CHARLES F FRANCIS | 1016 TODD WAY TAVARES FL 32778-4538 |
| CHARLES F OWNBY | 1111 S LAKEMONT AVE APT 315 WINTER PARK FL 32792-5470 |
| CHARLES F SCOTT | 1511 GLASTONBERRY RD MAITLAND FL 32751-3541 |
| CHARLES FAY | 107 AZALEA LN LEESBURG FL 34788 |
| CHARLES FELTZ | 923 BEECHWOOD AVE LADY LAKE FL 32159 |
| CHARLES FLOWERS | 9809 CROSS BRANCH DR TOANO VA 23168 |
| CHARLES FRANCK | 5444 WARE NECK RD WARE NECK VA 23178 |
| CHARLES FRIEL INC | PO BOX 284 NARBERTH PA 19072-0284 |
| CHARLES G EBERHARDT | 1515 TEMPLE DR WINTER PARK FL 32789-2050 |
| CHARLES GACCIONE | 1511 GRANDVIEW ST UPLAND CA 91784 |
| CHARLES GARDNER | 121 REDBUD WAY LEESBURG FL 34748-8818 |
| CHARLES GEHRING | 635 PUGH ST LAKE MARY FL 32746-5907 |
| CHARLES GLAUBER | 316 SCOTTSDALE SQ WINTER PARK FL 32792-5314 |
| CHARLES GOULD C/O JOHN LYLE | 303 W. MAIN ST. JONESBORO TN 37659 |
| CHARLES GRABY | 2110 S USHIGHWAY27 LOT E67 CLERMONT FL 34711 |
| CHARLES GUERRIERI | 10914 POINT NELLIE DR CLERMONT FL 34711-8471 |
| CHARLES H SEARLES III | 825 IRON ST LEHIGHTON PA 18235 |
| CHARLES H THOMAS | P.O. BOX 547 FRUITLAND PARK FL 34731 |
| CHARLES HANST | 2258 COACH HOUSE BLVD APT 3 ORLANDO FL 32812-5228 |
| CHARLES HANSULT | 4211 OAK GROVE DR ZELLWOOD FL 32798-9604 |
| CHARLES HARGRAVES SR | 350 E JACKSON ST APT 907 ORLANDO FL 32801 |
| CHARLES HARRIS | 1028 FIELDSTONE DR MELBOURNE FL 32940-1633 |
| CHARLES HEICHEL | 1411 S USHIGHWAY27 ST NO. 384 CLERMONT FL 34711 |
| CHARLES HINCKLEY | 14203 S 35TH PLACE PHOENEX AZ 85044 |
| CHARLES HORTON | 793 NIGHTOWL LN WINTER SPRINGS FL 32708-5145 |
| CHARLES JOHNSON | 4628 HARBOUR VILLAGE BLVD APT 2 PONCE INLET FL 32127 |
| CHARLES K EISEN | 1491 DORAL RD ORLANDO FL 32825 |
| CHARLES KENISTON | 17513 SILVERCREEK CT CLERMONT FL 34711 |
| CHARLES KING | 974 POINSETTA ST COCOA FL 32927-5044 |
| CHARLES KOPP | 3720 CLARK AV LONG BEACH CA 90808 |
| CHARLES L BOMBOY | 801 N WAHNETA ST APT 401 ALLENTOWN PA 18109 |
| CHARLES LENOIR PHOTOGRAPHY | 7277 PACIFIC VEW DRIVE LOS ANGELES CA 90068 |
| CHARLES MARTIN | 207 W SUMMIT ST RM 5044 SOUDERTON PA 18964 |
| CHARLES MASON | 381 E PALM VALLEY DR OVIEDO FL 32765-8870 |
| CHARLES MAYBECK | 13 RAINTREE CT ORMOND BEACH FL 32174 |
| CHARLES MCCOY | 3542 SAGAMORE DR HUNTINGTON BCH CA 926492518 |
| CHARLES MCREYNOLDS | 694 TODD TRL NEWPORT NEWS VA 23602 |
| CHARLES MEYER | 12722 IDAHO WOODS LN ORLANDO FL 32824-8675 |

| Claim Name | Address Information |
|---|---|
| CHARLES MILLER | 12116 VIEW DR TAVARES FL 32778 |
| CHARLES ODOM | 1413 RIVER CREEK CRES SUFFOLK VA 23434 |
| CHARLES PARKER | 31 ALPINE ST NEWPORT NEWS VA 23606 |
| CHARLES PHILLIPS | 3733 GLOVER LN APOPKA FL 32703-9785 |
| CHARLES PUTTERBAUGH | 26714 RACQUET CIR LEESBURG FL 34748-8081 |
| CHARLES R STEPHAN | 311 CHESDALE CT WILLIAMSBURG VA 23188 |
| CHARLES R. RISK | 1850 W FINLAND DR DELTONA FL 32725-3509 |
| CHARLES REEDER | 2774 CAMPER CT KISSIMMEE FL 34744-1575 |
| CHARLES RHODES | 926 N COLONIAL CIR HOLLY HILL FL 32117-3204 |
| CHARLES RICE | 19333E HARBOR BAY CT KISSIMMEE FL 34741 |
| CHARLES RIORDAN | 137 DANIEL PECK RD EAST HADDAM CT 06423-1230 |
| CHARLES RITTER | 1017 YATES ST ORLANDO FL 32804-5716 |
| CHARLES ROE | 152 LAKEVIEW DR LEESBURG FL 34788-2759 |
| CHARLES ROSS | 1005 AVALON AVE LADY LAKE FL 32159 |
| CHARLES SACKETT REPAIRS | 5500 OLD WINTER GARDEN ROAD ORLANDO FL 32811 |
| CHARLES SCHWAB   DAVID KELL | 401 WASHINGTON AVE TOWSON MD 21204 |
| CHARLES SEXTON | 985 CASA BLANCA DR MERRITT ISLAND FL 32953-3143 |
| CHARLES SILVERS | 7240 PATRICIA DR COLUMBIA SC 29209-2818 |
| CHARLES SIMMONS | 580 W HALL RD MERRITT ISLAND FL 32953-7935 |
| CHARLES SMITH | 321 S 1ST ST LOT 58 HAMPTON VA 23664 |
| CHARLES SMITH CO. ADMIN | COUNTY ADMIN OFFICE K & QUEEN COURTHOUSE VA 23085 |
| CHARLES SOLOMONSON | 508 SANDY CT LIBERTYVILLE IL 60048-3500 |
| CHARLES STEWART | 20 GREAT LAKES DR HAMPTON VA 23669 |
| CHARLES STOVALL | 1215 AMBERWOOD BLVD KISSIMMEE FL 34741-2088 |
| CHARLES SUTTON | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| CHARLES SYLVESTER | 129 S BROOKS AVE DELAND FL 32720 |
| CHARLES T NEWELL | 520 ALICE PL SOUTH DAYTONA FL 32119-3302 |
| CHARLES TAGMAN | 2451 TETON STONE RUN ORLANDO FL 32828 |
| CHARLES TAYLOR | 20005 N HIGHWAY27 ST NO. 936B CLERMONT FL 34711 |
| CHARLES THOMAS | 25 PINE HILL AV NO. F STAMFORD CT 06906 |
| CHARLES THURMAN | 14 MAGNOLIA AVE NEW EGYPT NJ 085331611 |
| CHARLES TILLOTSON | 46618 MADISON ST 95 INDIO CA 92201 |
| CHARLES TOMLIN | PO BOX 546 WEST POINT VA 23181 |
| CHARLES TRAUB | 5500 OCEANSHORE BLVD NO. 71 ORMOND BEACH FL 32176-8917 |
| CHARLES V MUSELLI | 8047 FORDHAM RD LOS ANGELES CA 90045 |
| CHARLES WARSTLER | 2500 S USHIGHWAY27 ST NO. 478 CLERMONT FL 34711 |
| CHARLES WEBBER | 6416 LUNITA RD MALIBU CA 90265 |
| CHARLES WHALEN | 4058 TWIN OAKS BLVD MELBOURNE FL 32901-8440 |
| CHARLES WHITE | 2538 LIELASUS DR ORLANDO FL 32835 |
| CHARLES WILDE | 6453 BEVERLY HILLS RD COOPERSBURG PA 18036 |
| CHARLES WILLIAMS | 2905 ELIZABETH CHAMPION CT WILLIAMSBURG VA 23185 |
| CHARLES YOUNGER | 4005 CAMPBELL RD NEWPORT NEWS VA 23602 |
| CHARLES, BRENDA | 11645 VALLEY RD CLERMONT FL 34715-9200 |
| CHARLES, GERALD | 9308 CLEVELAND ST CROWN POINT IN 46307 |
| CHARLES, JOESPH | 10030 HILLGREEN CIR       C COCKEYSVILLE MD 21030-3895 |
| CHARLES, MCNELLY | 3508 RUSSELL THOMAS LN DAVIDSONVILLE MD 21035 |
| CHARLES, NAKEETA | 152 RAYMOND AVE BARRINGTON IL 60010 |
| CHARLES, OBI | 6405 GWYNN OAK AVENUE BALTIMORE MD 21207 |
| CHARLES, SMITH | 1041 N.E. 23 CT. POMPANO BEACH FL 33064 |

| Claim Name | Address Information |
|---|---|
| CHARLES,JAMISE K | 1871 EDGEWATER DRIVE #B EDGEWOOD MD 21040 |
| CHARLESTON, CATHEY | 927 WICKLOW RD BALTIMORE MD 21229-1632 |
| CHARLEY BARBER | 327 EVIE LN CANTON GA 30115 |
| CHARLEY, MOHAMMED | 1341 NW 20TH AVE      204 DELRAY BEACH FL 33445 |
| CHARLIE DOTY | 25242 LAUREL VALLEY RD LEESBURG FL 34748 |
| CHARLIE KRAWCZYK | 2380 N RIVERSIDE DR INDIATLANTIC FL 32903-3619 |
| CHARLIE WOOD | 2820 MAULDIN RD ORLANDO FL 32818-9013 |
| CHARLINE TRIER | 2611 CENTINELA AV A SANTA MONICA CA 90405 |
| CHARLOTTE BRADBURY | 27912 CALLE CASAL MISSION VIEJO CA 92692 |
| CHARLOTTE BRANCH | 40 GREENWOOD RD NEWPORT NEWS VA 23601 |
| CHARLOTTE GLAZE | 2676 COUNTRY CLUB DR GLENDORA CA 91741 |
| CHARLOTTE HAMRICK | 4705 MEADOW DR SAINT CLOUD FL 34772 |
| CHARLOTTE HILD | 147 E ESTHER ST ORLANDO FL 32806-3016 |
| CHARLOTTE MAY | 77 JUDSON ST APT 1 THOMASTON CT 06787-1529 |
| CHARLOTTE MURRAY | 2 LAYDON CIR NEWPORT NEWS VA 23606 |
| CHARLOTTE PORTER | 1204 PALMERTON DR NEWPORT NEWS VA 23602 |
| CHARLOTTE RYAN | 13039 BLODGETT AV DOWNEY CA 90242 |
| CHARLOTTE SMITH | 32732 COUNTY ROAD 473 LEESBURG FL 34788-8808 |
| CHARLOTTE VARNER | 4150 TANGIER CT WEST POINT VA 23181 |
| CHARLTON LEE | 21617 LOST RIVER DR DIAMOND BAR CA 917653128 |
| CHARLYN THORPE | 28944 HUBBARD ST APT 7 LEESBURG FL 34748 |
| CHARNIN IP LLC, ET AL – C/O ROBINSON | BROG LEINWAND GREENE GENOVESE & GLUCK PC ATTN: RICHARD M. TICKTIN 875 THIRD AVE, 9TH FLOOR NEW YORK NY 10022 |
| CHARNOT, BRYAN | 3050 191ST STREET LANSING IL 60438 |
| CHARNOTE, DIANE | 234 PLEASANT DR ELK GROVE VILLAGE IL 60007 |
| CHARNY, SHARON | 34 SILVERSAGE CT COCKEYSVILLE MD 21030-1922 |
| CHARPENTIER, CHRIS | 19 WHITE ST VERNON CT 06066-3726 |
| CHARTER COMMUNICATIONS | 4031 VIA ORO AVE LONG BEACH CA 90810 |
| CHARTER COMMUNICATIONS | PO BOX 790429 SAINT LOUIS MO 63179-0429 |
| CHARTER COMMUNICATIONS OPERATING LLC | PO BOX 952993 SAINT LOUIS MO 63195-2993 |
| CHARTER MEDIA – TN/KY | AMERICAN FINANCIAL MGMT, INC. 3715 VENTURA DRIVE ARLINGTON HEIGHTS IL 60004 |
| CHARTWELLS /DAKA | 777 GLADES RD BOCA RATON FL 33431-6424 |
| CHAS CITY PLANNING | 10900 COURTHOUSE RD A CHARLES CITY VA 23030 |
| CHAS KIBBY | 24727 PALMETTO DR LEESBURG FL 34748-9378 |
| CHASE HOME FINANCE | 39 S GARFIELD AVE ALHAMBRA CA 91801 |
| CHASE MARTIN | 16231 DEER CHASE LOOP ORLANDO FL 32828 |
| CHASE, A.M. IMOGENE | ISU 1004 MAPLE HILL RD IL 61704 |
| CHASE, JAMES | 7937 COVINGTON AVE GLEN BURNIE MD 21061-4829 |
| CHASE, N PAUL | 600 ASYLUM AVE      APT 401 HARTFORD CT 06105 |
| CHATMAN, KIMBERLY | 7607 S COLES AVE      BSMT CHICAGO IL 60649 |
| CHATMAN, SYLVIA | 2110 CORBETT RD      A MONKTON MD 21111 |
| CHAULY, BRAD | 666 HIRSCH AVE CALUMET CITY IL 60409 |
| CHAUVIN, MARG | 1232 W PINE ST LANTANA FL 33462 |
| CHAVEZ & DE LEON, P.A. | 5975 SUNSET DR STE 605 SOUTH MIAMI FL 33143-5174 |
| CHAVEZ, DAVID | 4426 N DAMEN AVE CHICAGO IL 60625 |
| CHAVEZ, GUADALUPE | 1175 PEACHTREE LN      E ELGIN IL 60120 |
| CHAVEZ, IRIS | 9820 SHERIDAN ST      210 PEMBROKE PINES FL 33024 |
| CHAVEZ, JOSE | 25011 BLUE IRIS CT PLAINFIELD IL 60585 |
| CHAVEZ, MARIE | 10640 S AVENUE O IL 60617 |

| Claim Name | Address Information |
|---|---|
| CHAVEZ, OSCAR | 242 STANHOPE ST       APT 3L BROOKLYN NY 11237 |
| CHAVONNA SMITH | 5854 ORANGE AV LONG BEACH CA 90805 |
| CHAYA CHAPMAN | 8345 CHURCH LANE EAST ST. LOUIS IL 62203 |
| CHEATHAM, TARA | 2250 FOREST LN ARNOLD MO 63010 |
| CHECHO, MAY | 18 WOODYBROOK RD WINDSOR CT 06095-3728 |
| CHECK MATE FINANCIAL | SUITE 301 540 NW 165TH STREET RD MIAMI FL 33169-6304 |
| CHECKFREE SERVICES CORPORATION | PO BOX 102594 ATLANTA GA 30368 |
| CHEEBURGER CHEEBURGER | 12 MANETTO HILL RD PLAINVIEW NY 11803 |
| CHEEK, MARIANNE | 12741 WINDERMERE ISLES PL WINDERMERE FL 34786 |
| CHEEKS, LASHUNDA | 7220 MCCLEAN BLVD BALTIMORE MD 21234-7252 |
| CHEESE & GOURMET GALLERY | 745 US 31 NORTH  UNIT E GREENWOOD IN 46142 |
| CHEHABI, HAITHAM | 145 IRVINE COVE COURT LAGUNA BEACH CA 92651 |
| CHEHARDY SHERMAN ELLIS MURRAY | PO BOX 931 METAIRIE LA 70004-0931 |
| CHELSI WHITWORTH | 25 SEASPRAY S LAGUNA NIGUEL CA 92677 |
| CHEM PRO LAB INC | 941 WEST 190TH STREET GARDENA CA 90248 |
| CHEMERE GILMER | 6009 MAKEE AV LOS ANGELES CA 90001 |
| CHEMSTATION CHICAGO | PO BOX 931841 CLEVELAND OH 44193 |
| CHEN'S KITCHEN | 2225 ALOMA AVE WINTER PARK FL 32792-3303 |
| CHEN, JOSEPH | 5403 W US HIGHWAY 192 KISSIMMEE FL 34746-4768 |
| CHENAULT, MARION | 5074 BONNIE BRANCH ROAD ELLICOTT CITY MD 21043 |
| CHENEY, ALICE | 1004 N MOZART ST CHICAGO IL 60622 |
| CHERDZAL, ANIL | 10103 WOODLAKE DR       C COCKEYSVILLE MD 21030-2026 |
| CHEREFANT, FRANKLIN | TOPKIN EGNER PL C/O CATHY R. BERMA, ESQ. 1166 W NEWPORT DRIVE # 309 DEERFIELD BEACH FL 33442 |
| CHEREMOSHNYUK, OLEG | 8005 GREENSPRING AVE APT A OWINGS MILLS MD 21117 |
| CHERFRERE,JUSTERAND | 6305 WINFIELD BLVD MARGATE FL 33068 |
| CHERISE BLACKMON | 611 E KELSO ST 17 INGLEWOOD CA 90301 |
| CHERISE THOMAS | 5100 STONE TERRACE STONE MOUNTAIN GA 30083 |
| CHERNOFF DIAMOND CO LLC | 990 STEWART AVE STE 520 GARDEN CITY NY 11530 |
| CHERPAKOV, MARVIN | 5330 PALMETTO PALM CT       A BOYNTON BEACH FL 33437 |
| CHERRY | 612 MARTIRE CIR NEWPORT NEWS VA 23601 |
| CHERRY BLOSSOM | 700 SECO ST PASADENA CA 91103 |
| CHERRY MCDONOUGH, JAMES | 6545 SW 20TH CT PLANTATION FL 33317 |
| CHERRY, GERALD | 222 HOMEWOOD RD LINTHICUM HEIGHTS MD 21090-2606 |
| CHERY, MARCELLE | 9955 NW 7TH ST PLANTATION FL 33324 |
| CHERYL DOBKINS | 807 CANTEBERRY LN SMITHFIELD VA 23430 |
| CHERYL DUBOIS | 22 MULLIGAN DR WALLINGFORD CT 06492-5457 |
| CHERYL FREER | 21132 CEDAR LN MISSION VIEJO CA 92691 |
| CHERYL GRINSTEAD | 3440 LILLY AV LONG BEACH CA 90808 |
| CHERYL HAUCK | 133 MOUNTAIN RD WINDSOR CT 06095-2604 |
| CHERYL HEALY | 552 PLEASANT GROVE DR WINTER SPRINGS FL 32708 |
| CHERYL HUBBARD | 640 WINDSOR CT NEWPORT NEWS VA 23608 |
| CHERYL HUDGINS | 3906 HILL GROVE LN APT B WILLIAMSBURG VA 23188 |
| CHERYL JARNER | 1119 S MAGNOLIA AVE SANFORD FL 32771-2830 |
| CHERYL MORRIS | 6017 BEECH TREE LN WILLIAMSBURG VA 23188 |
| CHERYL SPRADO | 1148 10TH ST CLERMONT FL 34711-2803 |
| CHERYL TAKATA | 15829 S DENKER AV 1 GARDENA CA 90247 |
| CHERYL VILCHINSKAS | 1220 CEDAR ST APT 208 STURGIS SD 577851853 |
| CHERYL WALSH | 86 CISAR RD WILLINGTON CT 06279-1930 |

| Claim Name | Address Information |
|---|---|
| CHERYL WATSON RE/MAX | RE/MAX MIRALESTE OFFICE RPV CA 90275 |
| CHERYL WAYBRIGHT | PO BOX 150865 ALTAMONTE SPRINGS FL 32715 |
| CHERYL WILTSEY | 6505 METZ RD GROVELAND FL 34736 |
| CHERYL WIMBERLY | 2811 RULEME ST APT 603 EUSTIS FL 32726-6542 |
| CHERYLL MCDOWELL | 2013 MIRAMAR DRIVE NEWPORT BEACH CA 92661-1433 |
| CHESAPEAKE PUBLIC LIBRARY | ATTN: DEBRA LEWIS CHESAPEAKE VA 23320 |
| CHESAPEAKE PUBLISHING CORP | 601 N BRIDGE ST ELKTON MD 21921 |
| CHESHIER, LONNIE | 3215 RAEFORD RD ORLANDO FL 32806 |
| CHESNA, BRITTANY | U OF I 904 7TH ST      1ST CHARLESTON IL 61920 |
| CHESSER, CINDY | 339 S EAST AVE BALTIMORE MD 21224-2208 |
| CHESSWAS, ROGER | TO THE ESTATE OF 1402 FOREST RD LA GRANGE PARK IL 60526 |
| CHESTER JONES | 224 W GAGE AV LOS ANGELES CA 90003 |
| CHESTER LEININGER | 15228 BAYLAKE RD GROVELAND FL 34736 |
| CHESTER, JOHN | ROUTE 1 BOX 241 VIENNA MD 21869 |
| CHESTER, ZELDA | 3530 RESOURCE DR      213 RANDALLSTOWN MD 21133-4764 |
| CHESTERS ASIA CHINESE RESTUARANT | 2216 PICKWICK DR CAMARILLO CA 93010 |
| CHESTERS, WILLIAM | 85 CANADA LN CHAPLIN CT 06235-2424 |
| CHET TURNER | 611 PAT RD LEESBURG FL 34748-4458 |
| CHEVRON TEXACO INC | PO BOX 70887 CHARLOTTE NC 28272-0887 |
| CHEVRON TEXACO INC | PO BOX 70887 CHARLOTTE NC 28272-0887 |
| CHEVRON TEXACO INC | PO BOX 70887 CHARLOTTE NC 28272-0887 |
| CHI-HSIN LIU | 250 PACIFIC AV 313 LONG BEACH CA 90802 |
| CHIARAMONTE, JOSEPH | 90 SW 91ST AVE      202 PLANTATION FL 33324 |
| CHICAGO AREA HEALTHCARE RECRUITERS | ST ALEXIUS MEDICAL CTR 1555 BARRINGTON RD HOFFMAN ESTATES IL 60194 |
| CHICAGO ASSOCIATION OF REALTORS | 200 SOUTH MICHIGAN AVE      STE 400 CHICAGO IL 60604 |
| CHICAGO BLACKHAWK HOCKEY TEAM | 1901 W MADISON STREET CHICAGO IL 60612 |
| CHICAGO DEPARTMENT OF REVENUE | 8034 INNOVATION WAY CHICAGO IL 60682 |
| CHICAGO GRANITE & MARBLE | 4435 W DIVISION ST CHICAGO IL 60651-1631 |
| CHICAGO HISTORICAL SOCIETY | 1601 NORTH CLARK STREET IL 60614 |
| CHICAGO MATH & SCIENCE ACADEMY | CLAUDIO 1705 W LUNT AVE      1 CHICAGO IL 60626 |
| CHICAGO PARKCARD NETWORK | PARKCARD NETWORK PO BOX 4205 CAROL STREAM IL 60197 |
| CHICAGO PUBLIC SCHOOL | SHERRY THORTON 125 S CLARK ST FL 6 CHICAGO IL 60603-4045 |
| CHICAGO SCENIC STUDIOS, INC | 1315 N NORTH BRANCH ST CHICAGO IL 60622 |
| CHICAGO SPENCE TOOL & RUBBER | PO BOX 1528 MELROSE PARK IL 60161-1528 |
| CHICAGO SUBURBAN EXPRESS INC. | PO BOX 388568 CHICAGO IL 60638 |
| CHICAGO SUN TIMES INC | 8644 INNOVATION WAY CHICAGO IL 60682-0086 |
| CHICAGO SUN TIMES INC | PO BOX 1003 TINLEY PARK IL 60477 |
| CHICAGO SUN-TIMES | PO BOX 1003 TINLEY PARK IL 60477 |
| CHICAGO TRIBUNE | 777 W CHICAGO AVE ATTN TODD COBERLEY CHICAGO IL 60610 |
| CHICAGO WHITE SOX | DEPARTMENT 77-5128 CHICAGO IL 60678-5128 |
| CHICAGO WHITE SOX LTD. | C/O WILLIAM WATERS 333 W. 35TH ST. CHICAGO IL 60616 |
| CHICCONE DEBRA | DAVID R HORN AND 100 W PADONIA RD TIMONIUM MD 21093 |
| CHICK-FIL-A OF ORANGE CITY | 1141 SAXON BLVD ORANGE CITY FL 32763-8470 |
| CHIDEYA, CYNTHIA | 3719 HILLSDALE RD BALTIMORE MD 21207-7640 |
| CHIEU NGUYEN | 2109 N FAIRVIEW ST SANTA ANA CA 92706 |
| CHIHAHUA, ISMAEL | 4808 N MILWAUKEE AVE      1 CHICAGO IL 60630 |
| CHILCOAT, CARRIE | 203 E FORT AVE BALTIMORE MD 21230-4628 |
| CHILCOTT, SHARON C | 38 HOBART ST MERIDEN CT 06450-4320 |
| CHILD, MARK JOHN | 187 BRADLEY ST EAST HARTFORD CT 06118 |

| Claim Name | Address Information |
| --- | --- |
| CHILDERS,DAVID | 2305 ALSACE RD READING PA 19604 |
| CHILDREN'S DANCE DIVISION | DEPT OF DANCE GLORIA LANG BURDICK HALL 8000 YORK RD TOWSON MD 21252 |
| CHILDRENS CHOICE | P.O. BOX 1800 BELLMAWR NJ 080991800 |
| CHILDS, HIRAM | 2208 W 111TH ST    1C CHICAGO IL 60643 |
| CHILDS, JAMES | 326 LOCKWOOD AVE NORTHFIELD IL 60093 |
| CHILDS, MICHAEL | 22389 MARTELLA AVE BOCA RATON FL 33433 |
| CHILDS, ROBERT | 1303 AIRLIE WAY    C BALTIMORE MD 21239-4516 |
| CHILHOLM, SYLIVA | 10147 BOCA ENTRADA BLVD    213 BOCA RATON FL 33428 |
| CHILTON | 1905 OAKWOOD AV SIERRA MADRE CA 91024 |
| CHIMERE, DEVANE | 2104 PINEY BRANCH CIR    428 HANOVER MD 21076 |
| CHIN, CHARLES | 431 NW 87TH DR    202 PLANTATION FL 33324 |
| CHINA CHINESE RESTAURANT | 606 S HUNT CLUB BLVD APOPKA FL 32703-4958 |
| CHINA MOON | 2130 UNION BLVD ALLENTOWN PA 18109 |
| CHINESE DAILY NEWS | 1588 CORPORATE CENTER DR MONTERY PARK CA 91754 |
| CHING DE VERA | 321 E 222ND ST CARSON CA 90745 |
| CHINN, ANGIE | 5441 N EAST RIVER RD    307 CHICAGO IL 60656 |
| CHINO VALLEY INDEPENDENT FIRE DISTRICT | 14011 CITY CENTER DR CHINO HILLS CA 917095442 |
| CHIP KIMMICH | 69 CARTIER AISLE IRVINE CA 92620 |
| CHIPS AUTOMOTIVE | 7101 BELAIR ROAD BALTIMORE MD 21206 |
| CHIRAMANGHAT, GIRISH | 575 W MADISON ST    3408 CHICAGO IL 60661 |
| CHISHOLM, ROBERT | 72 SALMON BROOK DR    C12 GLASTONBURY CT 06033 |
| CHIVERS, JARVIS | 512 CARLSBAD CV STOCKBRIDGE GA 30281 |
| CHIWAH, KATHLEEN M | KATHLEEN LATEK 1104 MONROE ST 2 EVANSTON IL 60202 |
| CHLORIS  DEBRAUWERE | 13691 GAVINA AVE., UNIT 569 SYLMAR CA 91342-2670 |
| CHLUMSKY, CHRIS | 3114 WHEATON WAY    E ELLICOTT CITY MD 21043-4456 |
| CHO, JENNIFER | NATIONAL TEACHERS ACADEMY 55 W CERMAK RD CHICAGO IL 60616 |
| CHOCKI BURKES | 4571 VIRGINIA DR ORLANDO FL 328146644 |
| CHOCKI BURKES | 734 S MILLS AVE ORLANDO FL 32801 |
| CHOE, CHIN MICHAEL | 9950 SCRIPPS VISTA WAY NO.129 SAN DIEGO CA 92131 |
| CHOHN HOLQUIST | 10 DOUGLAS DR APT D TAVARES FL 32778-5228 |
| CHOICE EATING | 1032 W LAKE ST CHICAGO IL 60607-1716 |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 945664 ATLANTA GA 30394-5664 |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 945664 ATLANTA GA 30394-5664 |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 945664 ATLANTA GA 30394-5664 |
| CHOICEPOINT PUBLIC RECORDS INC | 4530 CONFERENCE WAY S BOCA RATON FL 33431 |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 945664 ATLANTA GA 30394-5664 |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 945664 ATLANTA GA 30394-5664 |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 945664 ATLANTA GA 30394-5664 |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 945664 ATLANTA GA 30394-5664 |
| CHONG LU | 116 W EMERSON AV H MONTEREY PARK CA 91754 |
| CHOPPING BLOCK, THE | 222 MERCHANDISE MART PLAZA STE 107 CHICAGO IL 60654 |
| CHOPRA, ANIL | PO BOX 318 CLARKSVILLE MD 210290318 |
| CHOSLOVSKY, WILLIAM | 1947 N KENMORE AVE  UNIT 2 CHICAGO IL 60614 |
| CHOTT, GENEVIEVE | 4121 JULAURA LN BILLINGS MT 59106 |
| CHOU, SAM | 1420 LIME AV LONG BEACH CA 90813 |
| CHRIS & AMY ALE | 24 ANGELIA WAY HAMPTON VA 23663 |
| CHRIS ABELE | 832 FAIRWAY DR NEW SMYRNA FL |
| CHRIS ANDERSON | 9507 SEA SHADOW COLUMBIA MD 21046 |
| CHRIS BRIANT | 275 S 3RD ST 107 BURBANK CA 91502 |

| Claim Name | Address Information |
|---|---|
| CHRIS CANNON | 84300 ACQUA CT INDIO CA 92203 |
| CHRIS CASSEL | 5069 HIDDEN PARK CT A202 SIMI VALLEY CA 93063 |
| CHRIS CHAPPA | 1100 CALLE DEL CERRO 39B SAN CLEMENTE CA 92672 |
| CHRIS COOPER | 50 VERPLANK AV STAMFORD CT 06902 |
| CHRIS DAILEY | 10732 LAZY LAKE DR ORLANDO FL 32821-8813 |
| CHRIS DARLING | 37TH & O STREET NW WASHINGTON DC 20057 |
| CHRIS ENCINEAS | 13033 BROCK AV DOWNEY CA 90242 |
| CHRIS FIRESTONE | 1270 CELIA CT UPLAND CA 91784 |
| CHRIS FORTH | 800 NEW BERN AVE HAMPTON VA 23669 |
| CHRIS HARDY | 3355 WILSHIRE BLVD 714 LOS ANGELES CA 90010 |
| CHRIS HAUSMAN | 1456 COLBY AV 3 LOS ANGELES CA 90025 |
| CHRIS HOWLETT | 217 SE 1ST TER DEERFIELD BEACH FL 33441-3903 |
| CHRIS J HARTZLER | 7921 VALLEY FLORES DR WEST HILLS CA 91304 |
| CHRIS JOHNSTON | 12049 FOUNTAINBROOK BLVD NO. 1618 ORLANDO FL 32825 |
| CHRIS KELLY | 539 ONE CENTER BLVD APT 108 ALTAMONTE SPRINGS FL 32701-2213 |
| CHRIS MCNALLY | 104 PILGRIM LANDING BALTIMORE MD 21230 |
| CHRIS NEUMAN | C/O MOSKOWITZ LAW GROUP ATTN: JUDITH SALKOW SHAPIRO, PC 1010 LEXINGOTN RD. BEVERLY HILLS CA 90210 |
| CHRIS OCHOA | 14873 ROSETOWN AV FONTANA CA 92336 |
| CHRIS PETERSON | 126 VISTAVERDI CIR APT 224 LAKE MARY FL 32746 |
| CHRIS PINCHEN | 14574 MICHENER TRL ORLANDO FL 32828 |
| CHRIS REDDING | 3650 WESTLAND DR ORLANDO FL 32818-2818 |
| CHRIS SCHIMMEL | 6120 HERITAGE DR AGOURA HILLS CA 91301 |
| CHRIS SEVERIANO | 8451 MILANO DR APT 1712 ORLANDO FL 32810 |
| CHRIS SHERMAN | 3301 N K CTR. APT. A205 MCALLEN TX 785011531 |
| CHRIS STEPHENS | 101 CHESTNUT ROAD STEVENSVILLE MD 21666 |
| CHRIS SUTTON | NEW EQUITY DIMENSIONS 2040 E ALGONQUIN RD SCHAUMBURG IL 60173-4187 |
| CHRIS WASKO | 205 BANNER ST EMMAUS PA 18049 |
| CHRIS WILKINSON | 10 COTTAGE AVENUE GLEN ROCK PA 17327 |
| CHRIS YI | 1149 GRUBSTAKE DR DIAMOND BAR CA 91765 |
| CHRIS'S LANDSCAPING LLC | 14 HORIZON VIEW PROSPECT CT 06712 |
| CHRISENA RIDGWAY | 711 BALTIMORE DR ORLANDO FL 32810-5512 |
| CHRISPELL,SUSAN | 150 S SPALDING NO.8 BEVERLY HILLS CA 90212 |
| CHRIST COMMUNITY OUTREACH | 13809 WARWICK BLVD NEWPORT NEWS VA 23602-3707 |
| CHRISTA GUENTHER | 64 BEACH RD HAMPTON VA 23664-1835 |
| CHRISTA WILSON | 1667 MAJESTIC OAK DR APOPKA FL 32712 |
| CHRISTAL CUPP | 6 JEREMY DR EAST LYME CT 06333-1544 |
| CHRISTAL, CANDACE | 536 LUCIA AVE BALTIMORE MD 21229-4514 |
| CHRISTESON, CINDY | 537 NEWPORT CENTER DR   NO.505 NEWPORT BEACH CA 92660 |
| CHRISTI HEDRICK | 8329 NOBLE AV NORTH HILLS CA 91343 |
| CHRISTIAN DRURY | 7331 DEMENS DRIVE SOUTH ST PETERSBURG FL 33712 |
| CHRISTIAN HECKY | 819 SILVER OAK AVE LADY LAKE FL 32159 |
| CHRISTIAN HUENECKE | 134 PLANTATION RD DEBARY FL 32713-3828 |
| CHRISTIAN KRAFT | 773 JEFFREY ST NO.302 BOCA RATON FL 33487 |
| CHRISTIAN SCIENCE MONITOR | 910 16TH STREET NW WASHINGTON DC 20006 |
| CHRISTIAN SCIENCE MONITOR | PO BOX 527 BOSTON MA 02115-0527 |
| CHRISTIAN SCIENCE MONITOR | 210 MASSACHUSETTS AVE  PO 5 BOSTON MA 02115 |
| CHRISTIAN SCIENCE MONITOR | PO BOX 527 BOSTON MA 02115-0527 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 1 NORWAY ST BOSTON MA 02115 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTIAN, BERNETTA | 2024 CLIFTWOOD AVE BALTIMORE MD 21213-1532 |
| CHRISTIAN, CHRISTINE | 5137 GOLDENWOOD DR ORLANDO FL 32817-3293 |
| CHRISTIAN, CONSTANCE | 2234 N RACINE AVE        1S IL 60614 |
| CHRISTIAN, LYDIA | 24312 S FORESTVIEW CT CRETE IL 60417 |
| CHRISTIANA COLE | 514 S OBSERVATORY DR ORLANDO FL 32835-1964 |
| CHRISTIANA HAWKINS | 2103 PARKSIDE PL INDIAN HARBOR FL |
| CHRISTIN HOFFMAN | 460 LAKE BRIDGE LN APT 1123 APOPKA FL 32703-5797 |
| CHRISTIN MARTELL | 30 SOUTH STREET EXT NO. 5 BRISTOL CT 06010 |
| CHRISTINA ACOSTA | 3415 BONNIE HILL DR LOS ANGELES CA 90068 |
| CHRISTINA BONNER | 1312 W 93RD ST LOS ANGELES CA 90044 |
| CHRISTINA COLE | 3806 N LAKE ORLANDO PKWY ORLANDO FL 32808-2239 |
| CHRISTINA DAVARPANAH | 24907 MAGIC MOUNTAIN PKWY 1331 VALENCIA CA 91355 |
| CHRISTINA JUN | 5330 SATSUMA AV 7 NORTH HOLLYWOOD CA 91601 |
| CHRISTINA LATIMER | 4200 DECLARATION DR NO. G GRAFTON VA 23692 |
| CHRISTINA LERCH | 4950 LAKE PIERCE DR LAKE WALES FL 33898 |
| CHRISTINA MIERS | 30085 LA PRIMAVERA ST TEMECULA CA 92592 |
| CHRISTINA NELSON | 5393 HAWKEYE CIR PORT ORANGE FL 32128 |
| CHRISTINA OWENS | 1703 CALATINA DR POMONA CA 91766 |
| CHRISTINA TRAN | 9550 CARDINAL AV WESTMINSTER CA 92683 |
| CHRISTINA WALLITSCH | 434 APPLE BLOSSOM ROA EASTON PA 18040 |
| CHRISTINA ZAHN | 1350 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| CHRISTINA ZANKOWSKI | 5653 RANGEVIEW AV A LOS ANGELES CA 90042 |
| CHRISTINE & MARK PRICE | 2071 LIVEOAK BLVD SAINT CLOUD FL 34771-8442 |
| CHRISTINE ABRY | 178 STANWICH RD GREENWICH CT 06830 |
| CHRISTINE BURGESS | 389 DIANE CIR CASSELBERRY FL 32707-3011 |
| CHRISTINE CLEAVER | 48 VINE ST APT 2 NEW BRITAIN CT 06052-1431 |
| CHRISTINE COLL | 621 FIOT AVENUE BETHLEHEM PA 18015 |
| CHRISTINE DEMODNA | 3448 SOUTHPORT TRL WILLIAMSBURG VA 23185 |
| CHRISTINE FARWELL | 277 ROCHESTER ST COSTA MESA CA 92627 |
| CHRISTINE FERGUSON | 1655 FLATBUSH AVE NO.1510A BROOKLYN NY 11210 |
| CHRISTINE FERRERIA | 1047 W 24TH ST SAN PEDRO CA 90731 |
| CHRISTINE FINLEY | PO BOX 537 TACOMA WA 98401 |
| CHRISTINE FULWOOD | 1848 MATTERHORN DR ORLANDO FL 32818-5834 |
| CHRISTINE GRANDUKE | 895 S WYMORE RD APT 923C ALTAMONTE SPRINGS FL 32714-6946 |
| CHRISTINE HELMS | 401 W FLORIDA AVE APT E5 HAINES CITY FL 33844 |
| CHRISTINE L. SCOTT | 552 MATILDA PL LONGWOOD FL 32750-3301 |
| CHRISTINE MARIA CORBETT | 1610 SHASTA DRIVE COLORADO SPRINGS CO 80910 |
| CHRISTINE MILLER | 9371 FIRESIDE DRIVE HUNTINGTON BEACH CA 92646 |
| CHRISTINE POPMILIO | 775 BIRGHAM PL LAKE MARY FL 32746-6375 |
| CHRISTINE S LANDFAIR | 113 W CHIPOLA AVE APT 418 DELAND FL 32720-7782 |
| CHRISTINE SNELL | 174 ATLANTIC ANNEX PT MAITLAND FL 32751-3314 |
| CHRISTINE WESTON | 1704 LOTUS DR OREFIELD PA 18069 |
| CHRISTMAN, GERALD | 2965 AVERY RD SLATINGTON PA 18080 |
| CHRISTMAS CITY STUDIO | 2432 EASTON  AVE BETHLEHEM PA 18017 |
| CHRISTMAS, BYRON | 4825 W MELROSE ST CHICAGO IL 60641 |
| CHRISTNER, DARYLL W | 114 GARRETT RD GLEN BURNIE MD 21060-6802 |
| CHRISTOPH MUSSELMAN | 54 N 4TH  ST COPLAY PA 18037 |
| CHRISTOPH NIEMANN INC | 57 MONTAGUE STREET  APT 3K BROOKLYN NY 11201 |
| CHRISTOPHER  PETRIS SR | 5714 NORTH RD SANFORD FL 32771 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER BENNETT | 13644 WEYCROFT CIR ALPHARETTA GA 30004 |
| CHRISTOPHER BOHLEN | 90 FORT WORTH ST HAMPTON VA 23669 |
| CHRISTOPHER LORKOWSKI | 16761 VIEWPOINT LN. NO.81 HUNTINGTON BEACH CA 92648 |
| CHRISTOPHER NORMAN | 206 LAKEWOOD CIR GRAFTON VA 23692 |
| CHRISTOPHER SMITH | 3810 BAY CLUB CIR APT 103 KISSIMMEE FL 34741-2674 |
| CHRISTOPHER, ALLISON | 306 FIELD POINT RD BRANFORD CT 06405 |
| CHRISTOPHER, BETTY | 2 RYE FIELD RD APT A OLD LYME CT 063714300 |
| CHRISTOS, HELEN | 5333 SHERIDAN RD 7M CHICAGO IL 60640 |
| CHRISTULO BAPTISTE | 8680 NW 25TH CT SUNRISE FL 33322 |
| CHRISTY MEYER | 12222 UPSTREAM CT ORLANDO FL 32828-9156 |
| CHRISTY PEREZ | 262 WEATHERFORD WAY NEWPORT NEWS VA 23602 |
| CHRISTY, SHARON | 1309 GOLD MEADOW WAY      202 EDGEWOOD MD 21040-1510 |
| CHROMO, MICHAEL | 1804 GREENCASTLE DR BALTIMORE MD 21237-1742 |
| CHRONICLE NEWS | PO BOX 2893 LAKE CHARLES LA 70602 |
| CHU, DEBBIE | 184 SIGOURNEY ST      A1 HARTFORD CT 06105-1959 |
| CHU, SANG ROK | 6821 N LEXINGTON LN NILES IL 60714 |
| CHUA, RICHARD | 210 KENNISTON DL PELHAM AL 351246253 |
| CHUCK HARDY | LEE & ASSOCIATES ORANGE CA 92868 |
| CHUCK MCLUCAS | 311 SANDPIPER ST PALM DESERT CA 92260 |
| CHUCK PAOLUCCI | 8147 LAKE SERENE DRIVE ORLANDO FL 328365021 |
| CHUCK RAIBER | 28535 668TH AVE LITCHFIELD MN 55355 |
| CHUCK THOMPSON | 4312 LAKEWAY DR ORLANDO FL 32839-1029 |
| CHUCK WARE INC | 7107 S VERSAILLES ST AURORA CO 80016 |
| CHUCK WEIBEN | 20005 N HIGHWAY27 ST NO. 277 CLERMONT FL 34711 |
| CHUNG & CO % P R STORE | 840 S OAK RIDGE CIRCLE SANTA MONICA CA 91316 |
| CHUNG NGUYEN | 909 MILFORD ST POMONA CA 91766 |
| CHUNKO, MELINDA | 53 TARRAGON DR EAST HAMPTON CT 06424-1758 |
| CHURCHILL BENEFIT CORP | 4474 WOODFIELD BLVD BOCA RATON FL 33434 |
| CHURN, JAMES | 1081 SUN VALLEY DR ANNAPOLIS MD 21409-4930 |
| CHUY, JULIO | 2200 PARK LN      302 HOLLYWOOD FL 33021 |
| CIARA MCKENZIE | 824 N EUCALYPTUS AV 6 INGLEWOOD CA 90302 |
| CIARAMELLA DANIEL | 2110 S USHIGHWAY27 ST NO. H39 CLERMONT FL 34711 |
| CIARLETTE, JOHN | 3511 HARRIS DR JOLIET IL 60431 |
| CICCIARELLI, PAUL | 3028 N SHERIDAN RD PEORIA IL 61604 |
| CICERON, GAONY | 10306 NW 10TH AVE MIAMI FL 33150 |
| CICHOWICZ JR,STEPHEN | 1429 LIBERTY AV SHILLINGTON PA 19607 |
| CIELAK, RON | 604 W ARMITAGE AVE CHICAGO IL 60614 |
| CIFINOELLI, CHERYL | 1502 S. GUDDES ST SYRACUSE NY 13207 |
| CIFRE, VINICIO | 37 LIMERICK ST STAMFORD CT 06902-6110 |
| CIGAN, JOSEPH | 913 IVY CT WYOMISSING PA 19610 |
| CIGIR, JANE | 4021 W GRACE ST CHICAGO IL 60641 |
| CII SERVICE OF VIRGINIA | PO BOX 13199 RICHMOND VA 23225 |
| CILLAGES AT WESTMEADOWS-RKP | 1265 CAPISTRANO POINT COLORADO SPRINGS CO 80906 |
| CIMAX | 14429 VENTURA BLVD SHERMAN OAKS CA 91423 |
| CINDI LA CAMERA | 2725 N MYERS ST BURBANK CA 91504 |
| CINDI RYAN | 20 THUNDER LAKE RD WILTON CT 06897 |
| CINDY BARKER | 49280 EISENHOWER DR INDIO CA 92201 |
| CINDY CHEND | 15355 SHERMAN WY G VAN NUYS CA 91406 |
| CINDY CLIFT | 16 ABBEY LN ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| CINDY CRAWFORD | 28221 SUMERSET MISSION VIEJO CA 92692 |
| CINDY DONALD | 28849 BROADSTONE WY MENIFEE CA 92584 |
| CINDY JANE GOETZ | 225 16TH STREET SEAL BEACH CA 90740 |
| CINDY MADISON | 22 MEADE LN ENFIELD CT 06082 |
| CINDY MCPHEE | 4 VISTA REAL DR RLLNG HLS EST CA 90274 |
| CINDY SKRIP | 347 N. 16TH STREET ALLENTOWN PA 18102 |
| CINDY STEVENSON | 20 SECREST DR ARDEN NC 28704 |
| CINDY TATE | 9249 ROSE ST MIDDLE ROSEMEAD CA 91770 |
| CINDY TAYLOR | 2715 W CHANDLER BLVD BURBANK CA 91505 |
| CINGULAR WIRELESS CO OP | ATTN: CAMILLE JULSETH 2000 W SBC CENTER DR STE 3H52 HOFFMAN ESTATES IL 60195-5005 |
| CINTAS CORPORATION | CINTAS FIRST AID & SAFETY 1870 BRUMMEL AVE ELK GROVE VILLAGE IL 60007 |
| CINTAS CORPORATION | PO BOX 9188 BALTIMORE MD 21222 |
| CINTAS CORPORATION | D21/K41 PO BOX 633842 CINCINNATI OH 45263 |
| CINTAS CORPORATION | 5215 NW 35TH AVENUE FORT LAUDERDALE FL 33309 |
| CINTAS CORPORATION | 10611 K IRON BRIDGE ROAD JESSUP MD 20794 |
| CINTAS CORPORATION | 6415 NORTH 62ND STREET MILWAUKEE WI 53223 |
| CINTAS CORPORATION | CINTAS FIRST AID & SAFETY 825 W SANDY LAKE  SUITE 100 COPPELL TX 75019 |
| CINTAS FIRST AID AND SAFETY | 6440 LUSK BLVD SUITE D108 SAN DIEGO CA 92121 |
| CINTAS FIRST AID AND SAFETY | 45-A MILTON DRIVE ASTON PA 19014 |
| CINTAS FIRST AID AND SAFETY | 915 A GEMINI AVE DUNCANVILLE TX 75138 |
| CINTHIA LAVERTY | 4934 BELLAIRE AV VALLEY VILLAGE CA 91607 |
| CINTRON, LUIS | 2528 PARSONS POND CIR KISSIMMEE FL 347434407 |
| CIPES,KAREN | 126 NW 117TH AVE CORAL SPRINGS FL 33071 |
| CIRANKO, JON | 18 BERRIAN PL GREENWICH CT 06830 |
| CIRCLE K | . BARTLESVILLE OK 74004 |
| CIRCLE R MEDIA LLC | PO BOX 2624 FT WORTH TX 76113 |
| CIRILLO,BIANCA,M | 2130 NE 36TH ST LIGHTHOUSE POINT FL 33064 |
| CISNEROS, ROSA | 415 BARLNAVE HAINES CITY FL 33844 |
| CIT GROUP COMMERCIAL SERVICE | PO BOX 1036 CHARLOTTE NC 28201-1036 |
| CIT TECHNOLOGY FINANCE SERVICE INC | 21146 NETWORK PL CHICAGO IL 60673-1211 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | BANKRUPTCY PROCESSING SOLUTIONS, INC. 800 E SONTERRA BLVD., SUITE 240 SAN ANTONIO TX 78258 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | BANKRUPTCY PROCESSING SOLUTIONS, INC. 800 E SONTERRA BLVD., SUITE 240 SAN ANTONIO TX 78258 |
| CITADEL BROADCASTING | 515 S 32ND ST CAMP HILL PA 17011 |
| CITADEL BROADCASTING CORP | WDVW FM 201 ST CHARLES AVE, STE 201 NEW ORLEANS LA 70170 |
| CITI PREPAID SERVICES | 555 NORTH LANE  SUITE 5040 CONSHOHOCKEN PA 19428 |
| CITICORP VENDOR FINANCE INC | PO BOX 7247 0322 PHILADELPHIA PA 19170-0322 |
| CITICORP VENDOR FINANCE INC | PO BOX 7247 0322 PHILADELPHIA PA 19170-0322 |
| CITIES UNLIMITED INC | PO BOX 2474 MISSION KS 66201 |
| CITIZENS TRUST MORTGAGE CORP | GREG SHER 8422 BELLONA LN STE 102 TOWSON MD 21204 |
| CITRO, DEBRA | 211 LEWIS ST OAKHURST NJ 07755 |
| CITY & SUBURBAN DELIVERY SYS | PO BOX 19525A NEWARK NJ 07195-0525 |
| CITY BANK FIRST | 370 W MAIN ST NEW BRITAIN CT 06052-1358 |
| CITY CORP TRUST BANK | 5836 S SEMORAN BLVD ORLANDO FL 32822-4812 |
| CITY INTERNATIONAL TRUCKS INC | 94360 EAGLE WAY CHICAGO IL 60678 |
| CITY NEWS SERVICE | DOUGLAS FAIGIN 11400 W. OLYMPIC BLVD - S-780 LOS ANGELES CA 90064 |
| CITY NEWS SERVICE | DOUGLAS FAIGIN 11400 W. OLYMPIC BLVD - S-780 LOS ANGELES CA 90064 |
| CITY NEWS SERVICE | DOUGLAS FAIGIN 11400 W. OLYMPIC BLVD - S-780 LOS ANGELES CA 90064 |

| Claim Name | Address Information |
|---|---|
| CITY OF ANAHEIM | ATTN: CHERYL GILBERT, CUSTOMER SERVICE MANAGER 200 SOUTH ANAHEIM BOULEVARD, RM 334 ANAHEIM CA 92805 |
| CITY OF AURORA | 44 E DOWNER PLACE AURORA IL 60507 |
| CITY OF BEAVERTON | PO BOX 3188 PORTLAND OR 97208-3188 |
| CITY OF BOYNTON BEACH UTILITES | DEPARTMENT PO BOX 190 100 E BOYNTON BEACH BLVD BOYNTON BEACH FL 33425-0190 |
| CITY OF BOYNTON BEACH UTILITES | FINANCE DEPARTMENT PO BOX 310 BOYNTON BEACH FL 33425-0310 |
| CITY OF BURBANK * PLANNING | 275 E OLIVE AVE BURBANK CA 91502 |
| CITY OF BURBANK - CDD DOWNTOWN | ATTN:  GAIL STEWART 275 E OLIVE AVE BURBANK CA 91502 |
| CITY OF CHICAGO | DEPARTMENT OF WATER PO BOX 6330 CHICAGO IL 60680-6330 |
| CITY OF CHICAGO | DEPT OF REVENUE 8108 INNOVATION WAY CHICAGO IL 60682-0081 |
| CITY OF CHICAGO | BOX 88298 CHICAGO IL 60680-1298 |
| CITY OF CHICAGO | FUND NUMBER 356 121 NORTH LASALLE STREET RM 703 CHICAGO IL 60602 |
| CITY OF CHICAGO | 121 N LASALLE ST CITY HALL CHICAGO IL 60601 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE PO BOX 88292 CHICAGO IL 60680-1292 |
| CITY OF CHICAGO | DEPARTMENT OF WATER PO BOX 6330 CHICAGO IL 60680-6330 |
| CITY OF CHICAGO | DEPT OF REVENUE 8108 INNOVATION WAY CHICAGO IL 60682-0081 |
| CITY OF CHICAGO CONSUMER | SVCS/CONNIE BUSCEMI 50 W WASHINGTON ST CHICAGO IL 60602-1305 |
| CITY OF CHINO | PO BOX 667 CHINO CA 91708-0667 |
| CITY OF CORAL SPRINGS | 9551 WEST SAMPLE ROAD CORAL SPRINGS FL 33065 |
| CITY OF COUNTRYSIDE | 5550 EAST AVE COUNTRYSIDE IL 60525 |
| CITY OF DALLAS | DALLAS WATER UTILITIES CITY HALL 1AN DALLAS TX 75277 |
| CITY OF DALLAS | PO BOX 650302 DALLAS TX 75265 |
| CITY OF DANA POINT | PUBLIC WORKS DEPARTMENT 33282 GOLDEN LANTERN DANA POINT CA 92629-1805 |
| CITY OF DANIA BEACH | 100 W DANIA BEACH BLVD ATTN  NICK LUPO DANIA BEACH FL 33004 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE DEERFIELD BEACH FL 33441-3598 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE DEERFIELD BEACH FL 33442 |
| CITY OF ELGIN | 150 DEXTER COURT ELGIN IL 60120 |
| CITY OF FORT LAUDERDALE | 100 NORTH ANDREWS AVE FORT LAUDERDALE FL 33301 |
| CITY OF FORT LAUDERDALE | TREASURY-FIRE INSPECTIONS PO BOX 31687 TAMPA FL 336313687 |
| CITY OF FORT LAUDERDALE | C/O CITY ATTORNEY'S OFFICE 100 N ANDREWS AVE FORT LAUDERDALE FL 33301 |
| CITY OF FORT LAUDERDALE | C/O CITY ATTORNEY'S OFFICE 100 N ANDREWS AVE FT LAUDERDALE FL 33301 |
| CITY OF FOUNTAIN VALLEY | ATTN: WATER PAYMENTS P O BOX 8030 FOUNTAIN VALLEY CA 92728-8030 |
| CITY OF FULLERTON | 303 W COMMONWEALTH AVE FULLERTON CA 92632 |
| CITY OF FULLERTON | 303 W COMMONWEALTH AVE FULLERTON CA 92832--177 |
| CITY OF GENEVA | 22 S FIRST STREET GENEVA IL 60134 |
| CITY OF GLENDALE | 141 N. GLENDALE AVE. LV12 GLENDALE CA 91206 |
| CITY OF GLENDORA | BUSINESS LICENSE 116 E FOOTHILL GLENDORA CA 91741 |
| CITY OF HARTFORD | PO BOX 2719 HARTFORD CT 06146-2719 |
| CITY OF HARTFORD | TOWN CLERKS 550 MAIN ST HARTFORD CT 06103-2916 |
| CITY OF HARTFORD | GREATER HARTFORD FLOOD COMM DPW CITY OF HARTFORD 525 MAIN ST HARTFORD CT 06103 |
| CITY OF HARTFORD | LICENSES AND INSPECTIONS DEPARTMENT 550 MAIN ST HARTFORD CT 06103 |
| CITY OF HARTFORD, CT | ATTN ATTORNEY KENNETH B. KAUFMAN 63 FOREST HILLS DRIVE FARMINGTON CT 06032 |
| CITY OF HOUSTON | MECHANICAL SECTION PO BOX 61167 HOUSTON TX 77208-1167 |
| CITY OF HOUSTON, TEXAS, P.W.E. | ATTN: EFFIE GREEN 4200 LEELAND HOUSTON TX 77023 |
| CITY OF INDIO | 100 CIVIC CENTER MALL INDIO CA 92201 |
| CITY OF JOILET | 150 W JEFFERSON ST JOILET IL 60432-4156 |
| CITY OF LAUDERHILL | PO BOX 628229 ORLANDO FL 32862-8229 |
| CITY OF LAUDERHILL | LICENSE RENEWAL 3800 INVERRARY BLVD      STE 107 LAUDERHILL FL 33319 |
| CITY OF LEESBURG, FLORIDA | C/O FRED A. MORRISON, CITY ATTORNEY PO BOX 491357 LEESBURG FL 34749-1357 |

| Claim Name | Address Information |
|---|---|
| CITY OF LONG BEACH | BUSINESS LICENSE SECTION 333 WEST OCEAN BLVD LONG BEACH CA 90802-4604 |
| CITY OF LONGWOOD | 155 W WARREN AVE LONGWOOD FL 32750 |
| CITY OF LOS ANGELES | PARKING VIOLATIONS BUREAU P O BOX 30420 LOS ANGELES CA 90030-0420 |
| CITY OF LOS ANGELES | DEPT OF BUILDING AND SAFETY FILE 54563 LOS ANGELES CA 90074 |
| CITY OF LOS ANGELES | BUREAU OF STREET SERVICES 600 S SPRING ST   4TH FL LOS ANGELES CA 90014 |
| CITY OF LOVES PARK | 100 HEART BLVD LOVES PARK IL 61111 |
| CITY OF MARYLAND HEIGHTS | 212 MILLWELL DRIVE MARYLAND HEIGHTS MO 63043 |
| CITY OF MAYWOOD | CITY HALL- BUSINESS LICENSE DIVISIO 4319 E SLAUSON AVE MAYWOOD CA 90270 |
| CITY OF MINNEOLA | PO BOX 678 MINNEOLA FL 34755 |
| CITY OF MORRIS | 320 WAUPONSEE ST MORRIS IL 60450 |
| CITY OF NAPERVILLE | PO BOX 565 400 S EAGLE NAPERVILLE IL 60540 |
| CITY OF NEW HAVEN TREASURER | 165 CHURCH ST        RM 350 NEW HAVEN CT 06510 |
| CITY OF NEWPORT BEACH | REVENUE DIVISION PO BOX 1768 3300 NEWPORT BLVD NEWPORT BEACH CA 92658-8915 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | DEPT OF PUBLIC UTILITIES WATERWORKS PO BOX 979 NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS-B AUGUST | 2400 WASHINGTON AVE NEWPORT NEWS VA 23607 |
| CITY OF NORTHLAKE | 55 EAST NORTH AVENUE ATTN: MAYBETH KOVACEVICH NORTHLAKE IL 60164 |
| CITY OF ORLANDO | CENTRALIZED REVENUE  1ST FL 400 S ORANGE AVE ORLANDO FL 32801-3365 |
| CITY OF ORLANDO | ATTN: WES POWELL, ESQ. CITY ATTORNEY'S OFFICE 400 S ORANGE AVE, 3RD FL, PO BOX 4990 ORLANDO FL 32801-3365 |
| CITY OF OTTAWA | 301 WEST MADISON ST OTTAWA IL 61350 |
| CITY OF OVIEDO | 400 ALEXANDRIA BLVD OVIEDO FL 32765 |
| CITY OF PASADENA | 100 NORTH GARFIELD AVENUE ROOM N210 PASADENA CA 91109-7215 |
| CITY OF PASADENA | MUNICPAL  SERVICE RM 121 PO BOX 7115 PASADENA CA 91109-7215 |
| CITY OF PASADENA | PO BOX 7120 PASADENA CA 911097220 |
| CITY OF PASADENA | DEPARTMENT OF PUBLIC WORKS 117 E COLORADO BLVD PASADENA CA 91109 |
| CITY OF PASADENA | BUSINESS SERVICES SECTION 100 N GARFIELD AVE RM 121 PASADENA CA 91109-7215 |
| CITY OF PHILADELPHIA | DEPT OF REVENUE PO BOX 41496 PHILADELPHIA PA 19101-1496 |
| CITY OF PHILADELPHIA | DEPT OF REVENUE PO BOX 1049 PHILADELPHIA PA 19105 |
| CITY OF POMONA | ATTN: UTILITY SERVICES PO BOX 660 POMONA CA 91769-0060 |
| CITY OF RIVERSIDE PUBLIC UTILITIES | 3900 MAIN ST. RIVERSIDE CA 92522-0144 |
| CITY OF SACRAMENTO | PO BOX 2770 SACRAMENTO CA 95812-2770 |
| CITY OF SAN BERNARDINO | WATER DEPARTMENT P O BOX 710 SAN BERNARDINO CA 92402 |
| CITY OF SAN BUENAVENTURA | CITY OF VENTURA PO BOX 2299 VENTURA CA 93002-2299 |
| CITY OF SAN DIEGO | CITY OF SAN DIEGO WATER DEPARTMENT SAN DIEGO CA 92187-0001 |
| CITY OF SANDWICH | 144 E RAILROAD ST SANDWICH IL 60548 |
| CITY OF SANFORD | LICENSING DIVISION PO BOX 1788 SANFORD FL 32772-1788 |
| CITY OF SANTA FE SPRINGS | 11710 TELEGRAPH RD SANTA FE SPRINGS CA 90670-3658 |
| CITY OF SEATTLE | PO BOX 34016 SEATTLE WA 98124-1016 |
| CITY OF SEATTLE | PO BOX 34017 SEATTLE WA 98124-1017 |
| CITY OF SIMI VALLEY | 2929 TAPO CANYON RD SIMI VALLEY CA 93063 |
| CITY OF SOUTH GATE | 8650 CALIFORNIA AVE SOUTH GATE CA 90280 |
| CITY OF ST CHARLES | 2 E MAIN ST ST CHARLES IL 60174 |
| CITY OF STAMFORD | OFFICE OF TAX COLLECTOR 888 WASHINGTON BLVD 6TH FLOOR P O BOX 50 STAMFORD CT 06901 |
| CITY OF SUNRISE | PO BOX 452048 FINANCE/OTHER RECEIVABLES SUNRISE FL 33345-9988 |
| CITY OF TAMARAC | PO BOX 105384 ATLANTA GA 30348-5384 |
| CITY OF TAVARES | WATER DEPARTMENT P O BOX 1068 TAVARES FL 32778 |
| CITY OF THOUSAND OAKS | C/O EARTH DAY CELEBRATION 2100 THOUSAND OAKS BLVD THOUSAND OAKS CA 91362 |

| Claim Name | Address Information |
|---|---|
| CITY OF VACAVILLE | 650 MERCHANT STREET VACAVILLE CA 95688 |
| CITY OF WATERBURY | PO BOX 2216 POLICE DEPT WATERBURY CT 06722-2216 |
| CITY OF WEST HOLLYWOOD | PO BOX 51852 LOS ANGELES CA 90050-6152 |
| CITY OF WEST HOLLYWOOD | ATTN CASHIERS 8300 SANTA MONICA BLVD WEST HOLLYWOOD CA 90069-6216 |
| CITY OF WEST PALM BEACH | PARKING SYSTEMS 195 NORTH NARCISSUS AVE WEST PALM BEACH FL 33401 |
| CITY OF WESTON | 17200 ROYAL PALM BLVD WESTON FL 33326 |
| CITY OF WILLIAMSBURG | 401 LAFAYETTE STREET WILLIAMSBURG VA 23185-3617 |
| CITY REGIONAL MAGAZINE ASSN | 4929 WILSHIRE BLVD NO.428 LOS ANGELES CA 90010 |
| CITYFEET.COM INC | 443 PARK AVE STE 3A NEW YORK NY 100010314 |
| CITYFEET.COM INC | 11 W 25TH ST 12TH FLR NEW YORK NY 10010 |
| CIVIC LEADERSON INSTITUTE | 5200 HAMPTON BLVD NORFOLK VA 23508 |
| CIVIC THEATRE | 527 N 19TH ST ALLENTOWN PA 18104 |
| CIVIDANES, MILTON | 410 EMMETT ST       35 BRISTOL CT 06010-8603 |
| CIVIL INFO | 209 S BROADWAY STE 264 BALTIMORE MD 21231 |
| CIVIL,JOHNSON | 1700 NW 2 AVE POMPANO BEACH FL 33060 |
| CJ ROSE | ATTN: MARTHA 384 FORREST AVE SUITE NO.6 LAGUNA BEACH CA 92251 |
| CKELSCH INC | 2146 N DAYTON ST      APT 102 CHICAGO IL 60614 |
| CLACK, MICHAEL | 545 GARBERIA DR DAVENPORT FL 33837 |
| CLAGH, HEATHER | 11 REDARE CT BALTIMORE MD 21234-1867 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: HOME SHOW INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PARADISE, MICHAEL F 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: GO PROMOTIONS INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: FRANK N MAGID ASSOCIATES INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: MIDWEST MEDIA 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: ENVIRONMENTAL MONITORING & TECHNOLOGIES 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: AKE LLC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: ENGINEX ENVIRONMENTAL ENGINEERING LLC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: TELESOFT CORP 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: MAVERICK TECHNOLOGIES, LLC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PHOTOSCAPES 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: WASHINGTON POST WRITERS GROU 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: UNIVERSAL FORMS LABELS & SYSTEMS, INC. 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: ISOTECH PEST MANAGEMENT 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: INDUSTRIAL POWERSOURCE 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: Q AIR CALIFORNIA 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PREMIUMS PROMOTIONS & IMPORT 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PATRIOT MARKETING GROUP LLC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR:WASHINGTON POST WRITERS GROUP 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: UNIVERSAL FORMS LABELS & SYSTEMS INC. 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: TOMS FORKLIFT SERVICE INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: EXAMINETICS INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: WASHINGTON POST WRITERS GROU 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: DUNBAR ARMORED INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR:WASHINGTON POST WRITERS GROUP 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: KEENAN GROUP, INC., THE 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: RAINBOW PRINTING OF MARYLAND 92 UNION AVENUE CRESSKILL NJ 07626 |

| Claim Name | Address Information |
|---|---|
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: WASHINGTON POST WRITERS GROU 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: SCRANTON LABEL INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: WASHINGTON POST WRITERS GROU 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: ADK WATER MANAGEMENT 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: HYSTER NEW ENGLAND 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: JP ENGINEERING INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PYNE-DAVIDSON COMPANY 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR:WASHINGTON POST WRITERS GROUP 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: ICARUS COMMUNICATIONS LLC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: WASHINGTON POST WRITERS GROU 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PANTHER EXPRESS 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIRE HOPKINS | 847 HIGH POINTE CIR MINNEOLA FL 34711 |
| CLAIRE HOPKINS | 550 ORANGE DR APT 2 ALTAMONTE SPRINGS FL 32701-5311 |
| CLAIRE LAPALAME | 2411 FORTUNE RD KISSIMMEE FL 34744-3964 |
| CLAIRE MOREAU | 7828 GUN CAY AVE ORLANDO FL 32822-7145 |
| CLAIRE STONER | 37 CENTRAL AVE NO. 1 WATERBURY CT 06710 |
| CLAIRE VERNON | 914 PUCKER ST COVENTRY CT 06238-3446 |
| CLAMPITT, SUSAN | 5654 CHELWYND RD BALTIMORE MD 21227-3801 |
| CLANTON ADVERTISER | ATTN: JASON CLANTON PO DRAWER 2590 SELMA AL 36702-2590 |
| CLANTON MELBA | 108 N BRADLEY DR SALINA KS 67401 |
| CLANTON, CYNTHIA | 24 MACCONNACHY SQ BALTIMORE MD 21207-3979 |
| CLARA E. HILL | 2938 STATEROAD33 CLERMONT FL 34711 |
| CLARA GILLAM | 1904 E MARKS ST ORLANDO FL 32803-4246 |
| CLARA HALL | 355 BURNT HILL RD HEBRON CT 06248-1305 |
| CLARA M GRAY | 1340 MICHIGAN AVE WINTER PARK FL 32789-4824 |
| CLARA SEDGWICK | 230 SESCO DR HAMPTON VA 23664 |
| CLARA STEVENSON | 1010 WICKHAM AVE NEWPORT NEWS VA 23607 |
| CLARA WHITTOM | 7408 LINCOLN LN TREXLERTOWN PA 18087 |
| CLARA/ ADLINGTON AMBROSE | 11236 BONWIT CT ORLANDO FL 32837 |
| CLARENCE HUNLEY | 57 CHEROKEE RD HAMPTON VA 23661 |
| CLARENCE JACKSON | 10707 LOOKAWAY DR NO.C ST LOUIS MO 63137 |
| CLARENCE L POWELL | 209 S ELLIOTT AVE SANFORD FL 32771-1532 |
| CLARENCE RANKIN | 7501 RIVER RD 17D NEWPORT NEWS VA 23607 |
| CLARENCE W ROSS | 639 ROBERTA AVE ORLANDO FL 32803-6929 |
| CLARENCE WEBSTER | 149 BARRINGTON DR KISSIMMEE FL 34758-4103 |
| CLARICE BROCATO | 292 SANDLEWOOD DR APT 17 NEWPORT NEWS VA 23606 |
| CLARION REALTY SERVICE | 503 209 S LASALLE ST CHICAGO IL 60604-1219 |
| CLARITAS INC | PO BOX 533028 CHARLOTTE NC 28290-3028 |
| CLARITAS INC | PO BOX 533028 CHARLOTTE NC 28290-3028 |
| CLARK | 150 BERKLEY CIR PORT ORANGE FL 32129 |
| CLARK MALL | 7212 N CLARK ST CHICAGO IL 60626-2416 |
| CLARK SCHICKLER | 11250 WHEATLAND AV LAKEVIEW TERRACE CA 91342 |
| CLARK, BARBARA | 745 CYPRESS RD SEVERNA PARK MD 21146-4210 |
| CLARK, BLANCE | 7511 LANGE ST     2NDFL BALTIMORE MD 21224 |
| CLARK, CAMELIA | 41 SADDLESTONE CT OWINGS MILLS MD 21117-4961 |
| CLARK, CHARLES | 1085 ALBANY AVE HARTFORD CT 06112-2315 |
| CLARK, DORENE | 1910 POMETACOM DR HANOVER MD 21076-1217 |
| CLARK, JAMEEL | 520 N 7TH ST ALLENTOWN PA 18102 |
| CLARK, JAMES | 10380 STATE ROUTE 108 ELLICOTT CITY MD 21042 |

| Claim Name | Address Information |
|---|---|
| CLARK, MARY | 9450 POINCIANA PL      411 FORT LAUDERDALE FL 33324 |
| CLARK, RICHARD W | 6811 NEPTUNE PL LA JOLLA CA 92037 |
| CLARK, SANDRA DENISE | 915 NORTH AV NEWPORT NEWS VA 23605 |
| CLARK, SUZANNE | 438 E FAIRWAY LN FAYATTEVILLE AR 72701 |
| CLARK, TIFFANY | 4220 LONDON LANE COLORADO SPRINGS CO 80916 |
| CLARK, TIMOTHY | 5 NICHOLSON ST JOLIET IL 60435 |
| CLARK, TIMOTHY | 7951 SW 6TH ST 106 PLANTATION FL 33324 |
| CLARKE GRAI | 6437 IRVING RD COCOA FL 32927-2202 |
| CLARKE, | 8601 CASTLEMILL CIR BALTIMORE MD 21236-2620 |
| CLARKE, CONNIE | 2138 W WEBSTER AVE      3RD CHICAGO IL 60647 |
| CLARKE, ILRETT | 1208 CANYON WAY WEST PALM BCH FL 33414 |
| CLARKE, MICHELLE | 9405 WHITE CEDAR DR      209 OWINGS MILLS MD 21117-7530 |
| CLARKE, MORRIS | 3690 SW 60TH TER  NO. S MIRAMAR FL 33026 |
| CLARKE,DELAN,T | 1484 AVON LANE POMPANO BEACH FL 33068 |
| CLARKSON, MARY | 312 BALTIMORE ST HANOVER PA 17331 |
| CLARY, BARBARA | THE ESTATE OF BARBARA CLARY 17 CALVIN CIR EVANSTON IL 60201 |
| CLASING, DEBRA | 4 LEXINGTON DR SHREWSBURY PA 17361 |
| CLASS ACT LANDSCAPING | 5151 MILL RD SCHNECKSVILLE PA 18078 |
| CLASSIC TENTS | 540 HAWAII AVE TORRANCE CA 90503 |
| CLASSIFIEDS PLUS INC | 6400 MAIN ST WILLIAMSVILLE NY 14221 |
| CLASSIFIEDS PLUS INC | 6400 MAIN ST WILLIAMSVILLE NY 14221 |
| CLAUDE L JOYCE | 1104 76TH ST NEWPORT NEWS VA 23605 |
| CLAUDE PARK | 125 WOODS RD NEWPORT NEWS VA 23601 |
| CLAUDE SNYDER | 13801 OLDHIGHWAY50 CLERMONT FL 34711 |
| CLAUDE TUDOR | 4420 RECTOR RD COCOA FL 32926-3516 |
| CLAUDE WILLIAMS | 2440 ROXBURY RD WINTER PARK FL 32789-3432 |
| CLAUDE YATES | 854 CREPE MYRTLE CIR APOPKA FL 32712-2655 |
| CLAUDETTE GRAHAM | 73 PLAINFIELD ST HARTFORD CT 06112-1444 |
| CLAUDIA ACUNA | 380 S GIANO AV LA PUENTE CA 91744 |
| CLAUDIA BRAVO | 822 N. DITMAN AVE LOS ANGELES CA 90063 |
| CLAUDIA ESCOBEDO | 7630 LUXOR ST DOWNEY CA 90241 |
| CLAUDIA F DICKENS | 523 CHAPEL ST HAMPTON VA 23669 |
| CLAUDIA FEDORJACZENKO | 15 BUEFORD CT GOSHEN CT 06756 |
| CLAUDIA GOMEZ | 2436 S HENDRICKS AV MONTEREY PARK CA 91754 |
| CLAUDIA HERRERA | 2021 MIRAMAR ST POMONA CA 91767 |
| CLAUDIA KARPEY | 170 SISSON AVE APT 1-801 HARTFORD CT 06105-4057 |
| CLAUDIA KESHISHIAN | 17853 SANTIAGO BLVD VILLA PARK CA 92861 |
| CLAUDIA ROBESON | 9222 DELANO DR RIVERSIDE CA 92503 |
| CLAUDINE SMART | 101 BRADLEY ST EAST HARTFORD CT 06118 |
| CLAUDIO ALONZO | 24000 ALICIA PKWY STE 17 MISSION VIEJO CA 926913929 |
| CLAUDIO, HAROLD | 633 W CEDAR ST ALLENTOWN PA 18102 |
| CLAUDIO, ISMAEL | 3250 MIDLANE DR WADSWORTH IL 60083 |
| CLAUSS, MATILDA | 5757 BARTLETT ST  APT 325 PITTSBURGH PA 152171545 |
| CLAUSS,JOSHUA | 56 DAYTON RD. LAKEWORTH FL 33467 |
| CLAWSON, MURRAY | 3555 STERLING DR. PALMDALE CA 93550 |
| CLAWSON, TYLER | UW MADISON 541 W WASHINGTON AVE      1 MADISON WI 53703 |
| CLAY COOK | 2022 KILLINGER ST DELTONA FL 32738 |
| CLAY, EDWARD | 727 E 101ST ST CHICAGO IL 60628 |
| CLAY, MICHAEL R | 1111B S DES PLAINES FOREST PARK IL 60130 |

| Claim Name | Address Information |
| --- | --- |
| CLAY, TIFFANY | 5510 ROGUE CT WHITE MARSH MD 21162-1921 |
| CLAYDEEN ADAMS | 22348 CIRCLE J RANCH RD SAUGUS CA 91350 |
| CLAYMAN, EDWARD | 2801 SW 15TH ST      104 DELRAY BEACH FL 33445 |
| CLAYTON, JANET T. | 655 S RIMPAU BLVD LOS ANGELES CA 90005 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | ATTN: CREDIT DEPARTMENT 42 LONGWATER DRIVE NORWELL MA 02061-9149 |
| CLEAN KING LAUNDRY | POBOX 921143 SYLMAR CA 91392 |
| CLEANING CHIXS | 323 W LIZARDCREEK RD LEHIGHTON PA 18235 |
| CLEANMAX INC | 91 JOHN M BOOR DRIVE GILBERTS IL 60136 |
| CLEANSOURCE INC | PO BOX 49107 SAN JOSE CA 95161-9107 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 |

| Claim Name | Address Information |
|---|---|
| CLEAR CHANNEL BROADCASTING INC | SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |

| Claim Name | Address Information |
|---|---|
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 |

| Claim Name | Address Information |
|---|---|
| CLEAR CHANNEL BROADCASTING INC | SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 847572 DALLAS TX 75284-7572 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 |

| Claim Name | Address Information |
|---|---|
| CLEAR CHANNEL BROADCASTING INC | SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | 929 HOWARD AVE NEW ORLEANS LA 70113 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 60000 FILE 30005 SAN FRANCISCO CA 94160-0001 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 60000 FILE 30005 SAN FRANCISCO CA 94160-0001 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 402379 ATLANTA GA 30384-2379 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 847247 DALLAS TX 75284-7247 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 402379 ATLANTA GA 30384-2379 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 60000 FILE 30005 SAN FRANCISCO CA 94160-0001 |
| CLEAR CHANNEL RADIO - ORLANDO | 2500 MAITLAND CENTER PARKWAY SUITE 401 MAITLAND FL 32751 |
| CLEAR CHANNEL RADIO / PHILLIES/ELECTION | 2500 MAITLAND CENTER PKWY, SUITE 401 MAITLAND FL 32751 |
| CLEAR CHANNEL TAXI MEDIA | PO BOX 60000 SAN FRANCISCO CA 94160-0001 |
| CLEAR CHOICE MAGAZINE CONSULTING | 1244 EUCLID ST SUITE 9 SANTA MONICA CA 90404 |
| CLEARY, CAROL | 4610 DUNBARTON CT ORLANDO FL 32817 |
| CLEASTER WALKER | 7427 CLEON AV SUN VALLEY CA 91352 |
| CLECKNER, JOANN P | 2021 NEWHAVEN DR BALTIMORE MD 21221-1740 |
| CLEMENCY, CATHERINE | 2725 N JANSSEN AVE CHICAGO IL 60614 |
| CLEMENS, JEFF | 6324 MARYLAND AVE HAMMOND IN 46323 |
| CLEMENT, JAYNE | C/O SHEGERIAN & ASSOCIATES, INC. ATTN: CARNEY R. SHEGERIAN 225 ARIZONA AVENUE SANTA MONICA CA 90401 |
| CLEMENT, JAYNE | C/O SHEGERIAN & ASSOCIATES, INC. ATTN: CARNEY R. SHEGERIAN 225 ARIZONA AVENUE SANTA MONICA CA 90401 |
| CLEMENTS, FLOYD | 54653 HOLIDAY DR ELKHART IN 46514 |
| CLEMENTS, VIOLA | 3938 N 61ST ST MILWAUKEE WI 53216 |
| CLENDENIN, MICHAEL | 328 CAROLINA MEADOWS VILLA CHAPEL HILL NC 27517 |
| CLERI, VINCE | 405 NORFOLK RD TORRINGTON CT 06790-2733 |
| CLERIE A DAVIS | 77 SHERIDAN RD ENFIELD CT 06082-4157 |
| CLEVELAND FOLDER SERVICE CO | 701 S LASALLE STREET CHICAGO IL 60605 |
| CLEVELAND, JOHN | 5342 PARK PLACE CIR BOCA RATON FL 33486 |
| CLEVELAND, MOSES | 13409 ANCHOR CT CARROLLTON VA 23314 |
| CLEVENGER, ALVIN | 2905 OAK ST DAVENPORT IA 52804 |
| CLICHE, VINCENT | 1891 S OCEAN DR      406 HALLANDALE FL 33009 |
| CLICKIT REALTY | 1780 OAK ROAD  SUITE C SNELLVILLE GA 30078 |
| CLIENTLOGIC | SITEL OPERATING CORPORATION 3102 WEST END AVE NASHVILLE TN 37203 |
| CLIFF MEEHAN | 92 CEDAR ST NO. D7 NORWALK CT 06854 |
| CLIFF MIDDLETON | 69 SHERRY DELL DR HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| CLIFF STRONG | 31602 HILLSIDE DR DELAND FL 32720-8037 |
| CLIFFORD LORE | 36 JAMES AVE APOPKA FL 32712 |
| CLIFFORD O. BILBO | 359 FLOWER ST. B COSTA MESA CA 92627 |
| CLIFFORD SELLKE | 233 DREAMA DR DAVENPORT FL 33897 |
| CLIFFORD SMALES | 8 DANIEL BLVD BLOOMFIELD CT 06002-2811 |
| CLIFFORD SMITH | 12100 RESTFULL AVE NO. 165B TAVARES FL 32778 |
| CLIFFORD, MIRIAM | 407 N RIDGEWOOD RD PRINCETON NJ 08540 |
| CLIFFORD/PHYLLIS H. BARTMAN | 210 LAWN MARKET SHARPSBURG GA 30277 |
| CLIFFT, | 287 SANDALWOOD ST PORTAGE IN 46368 |
| CLIFTON BRIDGES | 600 FAIRFAX WAY WILLIAMSBURG VA 23185 |
| CLIFTON BRIDGES | 131 LAKE SHORE DRIVE LEESBURG FL 34748 |
| CLIFTON LAWTON | 1450 ENGLEWOOD DR SAINT CLOUD FL 34772 |
| CLIFTON, JAMES | 186 DADE PARK CLERMONT FL 33737 |
| CLIFTON, RONALD | 4 BEEHIVE PL      M COCKEYSVILLE MD 21030-3736 |
| CLINICAL HEALTH SYSTEMS, INC | 1319 S EUCLID ST ANAHEIM CA 92802-2001 |
| CLINTON LACINAK | 3012 CECELIA DR APOPKA FL 32703 |
| CLINTON, ADAMS | 1900 CECIL AVE BALTIMORE MD 21218 |
| CLINTON, MARY K | 210 DAVIS ST EVANSTON IL 60201 |
| CLINTON, VANESSA | 14422 S INDIANA AVE 104 RIVERDALE IL 60827 |
| CLIPP, GARY | 10201 RED LION TAVERN CT ELLICOTT CITY MD 21042-1656 |
| CLIPSHAM, CARMELA | 711 LUKE RD BALTIMORE MD 21220 |
| CLIVE CHRISTIAN BEVERLY HILLS | 8687 MELROSE AVENUE STE. G-295 WEST HOLLYWOOD CA 90069 |
| CLOSE, SW | 1055 W JOPPA RD TOWSON MD 21204 |
| CLOVERINE CORDELL | 15 QUEENSWAY LN APT 6 SPRING GROVE VA 23881 |
| CLRRAO, MEGAN | 1106 S BOULDIN ST BALTIMORE MD 21224-5001 |
| CLUB GETAWAY | ATTN ROB GEROWE PO BOX 737 KENT CT 06757 |
| CLYDE BIDDLE | 900 AUDUBON LN WINTER PARK FL 32789-5102 |
| CLYDE E MURPHY | 147 WINCHESTER DR HAMPTON VA 23666 |
| CLYDE EVANS | 1751 SUSIE LN SAN BERNARDINO CA 924111135 |
| CLYDE JACKSON | 3739 ROUSE RD ORLANDO FL 32817-1407 |
| CLYDE POINDEXTER | 33 HARD WOOD DR HAMPTON VA 23666 |
| CLYDE STEVENS | 1401 W HIGHWAY50 ST APT 48 CLERMONT FL 34711-2066 |
| CLYDE WILLIAMS | 5955 GRAND COULEE RD ORLANDO FL 32810-3224 |
| CLYMER, KEN | 2707 FAIRWAY DR JOLIET IL 60435 |
| CME METALFORMING | 19481 SAN JOSE AVE CITY OF INDUSTRY CA 91748 |
| CMM CONSTRUCTORS | 2419 CHICO AVE SOUTH EL MONTE CA 91733 |
| CMS-CAROLINA MANUFACTURERS SRV INC | WACHOVIA LOCKBOX SERVICES PO BOX 751011 CHARLOTTE NC 28275 |
| CMS-CAROLINA MANUFACTURERS SRV INC | WACHOVIA LOCKBOX SERVICES PO BOX 751011 CHARLOTTE NC 28275 |
| CNN NEWS SOURCE SALES | ATTN: KELLY BLACK-HOLMES/LEGAL ONE CNN CENTER 13 NORTH ATLANTA GA 30303-2762 |
| CNN NEWS SOURCE SALES | ATTN: KELLY BLACK-HOLMES/LEGAL ONE CNN CENTER 13 NORTH ATLANTA GA 30303-2762 |
| CNN NEWS SOURCE SALES | ATTN: KELLY BLACK-HOLMES/LEGAL ONE CNN CENTER 13 NORTH ATLANTA GA 30302-2762 |
| CNN NEWSOURCE SALES | PO BOX 532455 ATLANTA GA 30353-2455 |
| CNN NEWSOURCE SALES | PO BOX 532455 ATLANTA GA 30353-2455 |
| CNN NEWSOURCE SALES | PO BOX 532455 ATLANTA GA 30353-2455 |
| CNN NEWSOURCE SALES | PO BOX 532455 ATLANTA GA 30353-2455 |
| CNN NEWSOURCE SALES | PO BOX 532455 ATLANTA GA 30353-2455 |
| CNN NEWSOURCE SALES | PO BOX 532455 ATLANTA GA 30353-2455 |
| CNN NEWSOURCE SALES | PO BOX 532455 ATLANTA GA 30353-2455 |
| CNN NEWSOURCE SALES | PO BOX 532455 ATLANTA GA 30353-2455 |

| Claim Name | Address Information |
|---|---|
| CNN NEWSOURCE SALES | PO BOX 532455 ATLANTA GA 30353-2455 |
| CNN NEWSOURCE SALES | PO BOX 532455 ATLANTA GA 30353-2455 |
| CNSB-PFRD | PO BOX 54310 LOS ANGELES CA 90054 |
| COAD, JOHNIE | 9506 AVONDALE RD PARKVILLE MD 21234 |
| COAKLEY, BARBARA | 40 BRYANS MILL WAY BALTIMORE MD 21228-5456 |
| COALE  SR, WILLIAM | 2480 NEW WINDSOR RD NEW WINDSOR MD 21776 |
| COAST NEWPORT PROP | 4 CIVIC PLAZA  SUITE 260 NEWPORT BEACH CA 92660 |
| COASTAL SYSTEMS, INC. | 13687 NEWPORT AVE UNIT 8361 TUSTIN CA 92780 |
| COATES, JEFFERY | 1108 OSBORNE PKWY FOREST HILL MD 21050-2756 |
| COATES, THOMAS | 10940 WILSHIRE BLVD   NO.1220 BOX 957320 LOS ANGELES CA 90024-7320 |
| COBALT GROUP | DEPT CH17034 PALATINE IL 60055 |
| COBALT GROUP | DEPT CH17034 PALATINE IL 60055 |
| COBALT GROUP | 2200 FIRST AVENUE SOUTH SEATTLE WA 98134 |
| COBALT GROUP | DEPT CH17034 PALATINE IL 60055 |
| COBB, ABRAM | 7830 S SOUTH SHORE DR     1 CHICAGO IL 60649 |
| COBB, IRENE | 721 LITTLE CITY RD HIGGANUM CT 06441-4247 |
| COBBY CASTRO | 735 KNOLL LAKE AV SP307 BREA CA 92821 |
| COBELO, DANIEL | 217 SAN REMO BLVD NO LAUDERDALE FL 33068 |
| COCA COLA BTLG CO OF MICHIGAN | GRAND RAPIDS SALES CENTER 2329 PAYSHERE CIRCLE CHICAGO IL 60674-2329 |
| COCA COLA COMPANY | 1334 SOUTH CENTRAL AVE LOS ANGELES CA 90021 |
| COCA COLA COMPANY | ONE COCA COLA PLAZA TCP 2900 MM B ELAINE STRONG ATLANTA GA 30313 |
| COCA COLA USA | ATTN:  MARIA GUTIERREZ DOMING 700 S FLOWER ST STE 1500 LOS ANGELES CA 90017 |
| COCCARO, GEORGE | 822 N RENSSELAER ST GRIFFITH IN 46319 |
| COCHRAN, JULIE | 100 BLUE LAKE CT LONGWOOD FL 32779 |
| COCHRAN,JOAN | 3506 PINE HAVEN CIRCLE BOCA RATON FL 33431 |
| CODY ROWLETT | 5270 MILLENIA BLVD NO. 304 ORLANDO FL 32839 |
| COELLA, JACOB | 1505 SIEGFRIED ST BETHLEHEM PA 18017 |
| COEN, MARRI | P O BOX 4268 222 CHURCH ST MIDDLETOWN CT 06459 |
| COEUR, DEBORAH | 856 BIRCH TRL CROWNSVILLE MD 21032-1827 |
| COEYTAUX,FRANCINE | 1512 STEARNS DRIVE LOS ANGELES CA 90035 |
| COFEE, JOHN | 4201 BOKEELIA CLERMONT FL 34711 |
| COFFEE AMBASSADOR INC | 11760 SORRENTO VALLEY ROAD SUITE A SAN DIEGO CA 92121 |
| COFFEE PAUSE INC | 1260 SUFFIELD ST AGAWAM MA 01001-2933 |
| COFFEE SUPPLIES AND BEVERAGE OF FLORIDA | 8861 CICERO DRIVE BOYNTON BEACH FL 33437 |
| COFFEY, VINCENT | 1232 N. LARAMIE CHICAGO IL 60651 |
| COFIELD, WILLIAM | 8362 PINES BLVD     386 PEMBROKE PINES FL 33024 |
| COHEN, AARON | 525 MOUNT HOLLY DR WESTMINSTER MD 21157-6378 |
| COHEN, BERNARD | 122 MANSFIELD C BOCA RATON FL 33434 |
| COHEN, BLOOME | 4603 SPRINGWATER CT     D OWINGS MILLS MD 21117-7611 |
| COHEN, DEBRA | 3031 NE 10TH AVE POMPANO BCH FL 33064 |
| COHEN, FRANCES | 250 S OCEAN BLVD     18B BOCA RATON FL 33432 |
| COHEN, HYMEN | 2030 BELVIDERE LINE DR ELGIN IL 60123 |
| COHEN, ISHAK | 1893 S OCEAN DR     211 HALLANDALE FL 33009 |
| COHEN, JACOB | 2080 BERKLEY LN MERRICK NY 11566 |
| COHEN, L | 1101 RIDGE DR UNION NEW JERSEY FL 7083 |
| COHEN, MARTIN | 5161 SUFFOLK DR BOCA RATON FL 33496 |
| COHEN, MAURINE | 21048 COTTONWOOD DR BOCA RATON FL 33428 |
| COHEN, NATHAN | 29 WICKHAM CT REISTERSTOWN MD 21136-3092 |
| COHEN, NATHAN B. | 2701 N COURSE DR     612 POMPANO BCH FL 33069 |

| Claim Name | Address Information |
| --- | --- |
| COHEN, REBA | 14376 AMBERLY LN      201 DELRAY BEACH FL 33446 |
| COHEN, RON | 7929 LANCKEN DR CHARLOTTE NC 282770266 |
| COHEN, SARAH | 1636 NORTH WELLS 2202 CHICAGO IL 60614 |
| COHEN, SYLVIA | 1620 GATEHOUSE CIR NO.B2 COLORADO SPRINGS CO 80904 |
| COHEN, SYLVIA | 7121 PARK HEIGHTS AVE      204 BALTIMORE MD 21215-1615 |
| COHEN, ZELDA | 883 NORMANDY S DELRAY BEACH FL 33484 |
| COHN, DAVID | 3801 ENVIRON BLVD      318 LAUDERHILL FL 33319 |
| COHN, JOAN | 3606 S OCEAN BLVD      205 HIGHLAND BEACH FL 33487 |
| COHN, MARILYN | 1559 PASSION VINE CIR WESTON FL 33326 |
| COHOON, LATHAM | 1132 W ALLEN ST ALLENTOWN PA 18102 |
| COIA, JOAN | 6305 COLONIAL DR MARGATE FL 33063 |
| COKER, CANDICE | 6205 S RHODES AVE      2FL CHICAGO IL 60637 |
| COL. PAPPY WHITE | 145 FEATHER EDGE LOOP LAKE MARY FL 32746-2543 |
| COLA, SMITER | 1641 S TRUMBULL AVE CHICAGO IL 60623 |
| COLABELLA, CHRISTINE | 10132 FONTAINE DR BALTIMORE MD 21234-1204 |
| COLAN, WILL | 1661 PEREGINFALKEN WAY ORLANDO FL 32837 |
| COLANGELO, TERRY | 62 HILLBURN LN BARRINGTON IL 600106975 |
| COLAVECCHIO, SAVERINO | 83 VALENTINE ST NEWINGTON CT 06111 |
| COLAVITZ, JUSTIN | 205 MEADOW CREEK LN      E ELKTON MD 21921 |
| COLBERT, TERESA | 2254 123RD ST BLUE ISLAND IL 60406 |
| COLDWELL BANKER | 593 W. CHANNEL ISLAND BLVD. PORT HUENEME CA 93041 |
| COLDWELL BANKER | DELRAY BEACH (ARS) 1185 E ATLANTIC AVE DELRAY BEACH FL 33483-6911 |
| COLDWELL BANKER | 5100 CHAMPION BLVD BOCA RATON FL 33496 |
| COLDWELL BANKER PHOTOBOXES | 1717 FOURTH ST NO.100 SANTA MONICA CA 90401 |
| COLDWELL BANKER RESIDENTIAL | LAURELL OFFICE 6031 UNIVERSITY BLVD STE 100 ELLICOTT CITY MD 210436097 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | 600 N PINE ISLAND RD      STE 150 LAKESIDE OFFICE CENTER PLANTATION FL 33324 |
| COLE, A. | 721 PORTSMOUTH AVE WESTCHESTER IL 60154 |
| COLE, DAVID | 12 KEETON CT HAMPTON VA 23666 |
| COLE, FRANCES | 209 HUBBARD LN WILLIAMSBURG VA 23185 |
| COLE, JUANITA | 7523 S LANGLEY AVE      2 CHICAGO IL 60619 |
| COLE, LOUIS | 5209 LAKE CATALINA DR      B BOCA RATON FL 33496 |
| COLE, PETER | 405 N OCEAN BLVD      618 POMPANO BCH FL 33062 |
| COLE, RICHARD | 903 DZEN WAY SOUTH WINDSOR CT 06074-2095 |
| COLE, RICK | 1522 SANTA BARBARA ST VENTURA CA 93001 |
| COLE, SHARON | 602 S ATWOOD RD      105 BEL AIR MD 21014 |
| COLE, TAMIKA L | 2242 E. 69TH STREET KANSAS CITY MO 64132 |
| COLEEN GOLD | 10317 ROCKING A RUN ORLANDO FL 32825 |
| COLEMAN, AMANDA | 3 ORCHARD LN WEST HARTFORD CT 06117 |
| COLEMAN, HARRY | 12913 NW 8TH TERR MIAMI FL 33182 |
| COLEMAN, JAMES | 3152 W 62ND ST      1 CHICAGO IL 60629 |
| COLEMAN, JOHN | 2806 SPARROWS POINT RD BALTIMORE MD 21219-1325 |
| COLEMAN, LARRY | 434 TRUXTUN CT NEWPORT NEWS VA 23608 |
| COLEMAN, NICOLE | 8959 S THROOP ST      2ND IL 60620 |
| COLEMAN, STEVE | 16 W 111TH ST      2ND CHICAGO IL 60628 |
| COLES JR, JOHN L | 11441 WILCOX NECK RD CHARLES CITY VA 23030 |
| COLES, AMANDA | 64 VALLEY FALLS RD VERNON CT 06066-5522 |
| COLES, CLAIRE | 201 CHILCOTT LANE APEX NC 27502 |
| COLES, TASHA | 7750 S HONORE ST CHICAGO IL 60620 |
| COLES, VENITA | 2018 RUDY SERRA DR      B SYKESVILLE MD 21784-6571 |

| Claim Name | Address Information |
|---|---|
| COLEY, TIANA | 28 S HIGHLAND AVE BALTIMORE MD 21224-2327 |
| COLGAN,MICHAEL | 174 CLEAR LAKE CIRCLE SANFORD FL 32773 |
| COLIN KUTZ | 6763 SIGMUND RD ZIONSVILLE PA 18092 |
| COLIN RUSSELL | 4841 SHORELINE CIR SANFORD FL 32771-7147 |
| COLISEUM OF COMICS | 4722 S ORANGE BLOSSOM TRL ORLANDO FL 32839-1708 |
| COLLECTION COMPANY OF AMERICA | 700 LONGWATER DRIVE STE 2 NORWELL MA 02061 |
| COLLECTIVE MEDIA INC. | 330 MADISON AVE FL 4 NEW YORK NY 100175043 |
| COLLEEN AYDLOTT | 108 HULL ST NEWPORT NEWS VA 23601-2417 |
| COLLEEN COLEMAN | 979 DECKER RD TWENTYNINE PALMS CA 92277 |
| COLLEEN KENNEDY | 631 TALCOTTVILLE RD APT S10 VERNON CT 06066-2338 |
| COLLEEN RICHARDSON | 5872 KIRKNEWTON DR SALISBURY MD 21804 |
| COLLEEN SCHMID | 266 OAK PARK PL CASSELBERRY FL 32707-3373 |
| COLLEEN SNYDER | 43 WASHBURN DR PLAINVILLE CT 06062 |
| COLLEEN WAYMAN | 321 VISTA POINT DR HAMPTON VA 23666 |
| COLLEGE OF DUPAGE | MCANINCH ARTS CENTER 425 FAWELL BLVD GLEN ELLYN IL 60137 |
| COLLEGE OF LAKE COUNTY | 19351 W WASHINGTON GRAYSLAKE IL 60030 |
| COLLEGE OF WILLIAM & MARY | BURSARS OFFICE/SHARON MIKANOWICZ PO BOX 8795 WILLIAMSBURG VA 23187-8795 |
| COLLETT MECHANICAL INC | 138 SICKER ROAD LATHAM NY 12110 |
| COLLETTE MARTINEAU | 718 N. DELAWARE AVE DELAND FL 32720 |
| COLLEY, EDWARD | 404 HOLMES STREET HANSON MA 02341 |
| COLLICK TROY | 5913 LOCH RAVEN BLVD BALTIMORE MD 21239 |
| COLLIER, CIARA | 11550 S MORGAN ST      BSMT CHICAGO IL 60643 |
| COLLIER, DAVID | 6637 S. RHODES CHICAGO IL 60637 |
| COLLIER, ERIC | 5 WATKINS GLEN CT COCKEYSVILLE MD 21030-4015 |
| COLLIER, MARILYN | 34 HOBART ST      104 SOUTHINGTON CT 06489-3327 |
| COLLIER, REBECCA | 2012 KILBURN AVE ROCKFORD IL 61101 |
| COLLIER, RODNEY | 7715 INVERSHAM DRIVE FALLS CHURCH VA 22042 |
| COLLIN RANSOM | 204 PAMELA DR HAMPTON VA 23666 |
| COLLINS FUNERAL HOME | 500 UNIVERSITY BLVD W SILVER SPRING MD 20901 |
| COLLINS, BARBARA | 1704 COLE ST BALTIMORE MD 21223-3401 |
| COLLINS, DAVID SCOTT | 7908 E 154 ST BELTON MO 64012 |
| COLLINS, DEBBIE | 3025 ROSALIND AVE BALTIMORE MD 21215-6404 |
| COLLINS, JENNA | 19 GRANDVIEW ST TOLLAND CT 06084-3805 |
| COLLINS, LARRY | 1520 BAYVIEW DR HERMOSA BEACH CA 90254 |
| COLLINS, LARRY  L | 12601 S WINCHESTER AVENUE NO.104 CALUMET PARK IL 60827 |
| COLLINS, LORRINE | 4611 MANOR LN ELLICOTT CITY MD 21042-6115 |
| COLLINS, MARY | 2867 GALILEE AVE ZION IL 60099 |
| COLLINS, RICHARD L | 1945 LEHNER RD COLUMBUS OH 43229 |
| COLLINS, ROBERT | 30 S CENTRAL AVE APOPKA FL 32703-4240 |
| COLLINS, STEPHEN | 4227 SABAL RIDGE CIR WESTON FL 33331 |
| COLLINS, STEVEN | 13615 HIGHLAND RD CLARKSVILLE MD 21029-1424 |
| COLLINS, TINA | 1147 N LAWLER AVE      1 CHICAGO IL 60651 |
| COLOMBO'S MANAGEMENT CO. | 5712 PLACERVILLE PL YORBA LINDA CA 92886 |
| COLON, MARK | 593 S VERMILLION PL      305 GARY IN 46403 |
| COLON, REUBEN | 233 RAILROAD ST ALLENTOWN PA 18102 |
| COLONIAL PROPERIES TRUST | 950 MARKET PROMENADE AVE STE 2200 LAKE MARY FL 32746-7622 |
| COLONIAL WILLIANSBURG FOUNDATION | PO BOX 79788 BALTIMORE MD 21279-0788 |
| COLOPLAST CORP | 200 S 6TH ST STE 900 MINNEAPOLIS MN 55402 |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1580 LOGAN ST DENVER CO 80203 |

| Claim Name | Address Information |
|---|---|
| COLSTON, JAMES WILLARD | 61 THOMAS ST PORTLAND ME 04102 |
| COLT INSULATION INC | 4203 MENLO DR BALTIMORE MD 21215 |
| COLUMBA OYUTTEWAAL | 149 RIO GRANDE EDGEWATER FL 32141-7270 |
| COLUMBIA ASSOCIATION INC | 10221 WINCOPIN CIR NO.100 COLUMBIA MD 21044 |
| COLUMBIA BUSINESS SYSTEMS | PO BOX 165 SIMPSONVILLE MD 21150-0165 |
| COLUMBIA GAS OF PENNSYLVANIA, INC. | 200 CIVIC CENTER DR., 11TH FLOOR COLUMBUS OH 43215 |
| COLUMBIA GAS OF VIRGINIA, INC. | 200 CIVIC CENTER DR., 11TH FLOOR COLUMBUS OH 43215 |
| COLUMBIA GOLF CENTER | ATTN:TONY PAEK 9191 BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21042 |
| COLUMBIA JOURNALISM REVIEW | JOURNALISM BUILDING COLUMBIA UNIVERSITY 2950 BROADWAY, 207 JOURNALISM NEW YORK NY 10027 |
| COLUMBIA PICTURES | A DIVISION OF CPT HOLDINGS INC FILE NO.53771 LOS ANGELES CA 90074-3771 |
| COLUMBIA UNIVERSITY | 2950 BROADWAY, RM 705 GRADUATE SCHOOL OF JOURNALISM MAIL CODE 3806 NEW YORK NY 10027-9876 |
| COLUMBIA/TRISTART PICTURES | C/O MCCANN-ERICKSON/JOSH MC COOL 5700 WILSHIRE BLVD  SUITE 225 LOS ANGELES CA 90036 |
| COLUMBO, LARRY | 292 E FULLERTON AVE IL 60126 |
| COLUZZI, ANGELO L | 10707 CARDINGTON WAY      T4 COCKEYSVILLE MD 21030-3067 |
| COLVIN, GL | 323 ROXBURY CT JOPPA MD 21085 |
| COMB, FLORENCE D | 102 CATTAIL LN YORKTOWN VA 23693 |
| COMBS, MARION | 4607 MOUNT CARMEL RD HAMPSTEAD MD 21074-2932 |
| COMCAST | PO BOX 530098 ATLANTA GA 30353-0098 |
| COMCAST | PO BOX 530099 ATLANTA GA 30353-0099 |
| COMCAST | PO BOX 530098 ATLANTA GA 30353-0098 |
| COMCAST | PO BOX 3005 SOUTHEASTERN PA 19398-3005 |
| COMCAST | 20 W GUDE DR ATTN:  AD SALES ROCKVILLE MD 20850 |
| COMCAST | PO BOX 530098 ATLANTA GA 30353-0098 |
| COMCAST | 141 NW 16 ST ATTN DAWN STAGLIANO PAMPANO BEACH FL 33060 |
| COMCAST | PO BOX 1577 NEWARK NJ 07101-1577 |
| COMCAST CABLE | 1500 MARKET ST WEST TOWER  9TH FLR PHILADELPHIA PA 19102 |
| COMCAST CABLE COMMUNICATIONS INC | DBA COMCAST SPOTLIGHT 2710 GATEWAY OAKS DRIVE SOUTH STE 100 SACRAMENTO CA 95833 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3002 SOUTHEASTERN PA 19398-3002 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3001 SOUTHEASTERN PA 19398-3001 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 105184 ATLANTA GA 30348-5184 |
| COMCAST CABLE COMMUNICATIONS INC | UNIT 60 PO BOX 4800 PORTLAND OR 97208-4800 |
| COMCAST CABLE COMMUNICATIONS INC | COMCAST SEATTLE 1323 34TH AVE EAST FIFE WA 98424 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3005 SOUTHEASTERN PA 19398 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3005 SOUTHEASTERN PA 19398 |
| COMCAST CABLEVISION INC OF WEST | PO BOX 3005 SOUTHEASTERN PA 19398-3005 |
| COMCAST CABLEVISION OF CLINTON | 19 TUTTLE PL ATTN:MATT TORRENTINI MIDDLETOWN CT 06457 |
| COMCAST CORPORATION | 10 RIVER PARK PLAZA ST PAUL MN 55107 |
| COMCAST OF CONNECTICUT INC | PO BOX 1577 NEWARK NJ 07101-1577 |
| COMCAST OF CONNECTICUT INC | PO BOX 1577 NEWARK NJ 07101-1577 |
| COMCAST SPORTSNET | 7700 WISCONSIN AVE SUITE 200 BETHESDA MD 20814 |
| COMCAST SPORTSNET BAY AREA | PO BOX 79535 CITY OF INDUSTRY CA 91716 |
| COMCAST SPORTSNET CHICAGO LLC | 75 REMITTANCE DRIVE  STE 2850 CHICAGO IL 60675-2850 |
| COMCAST SPORTSNET MID ATLANTIC | PO BOX 75436 BALTIMORE MD 21275-5436 |
| COMCAST SPORTSNET NORTHWEST LLC | PO BOX 79542 CITY OF INDUSTRY CA 91716-9542 |
| COMCAST SPOTLIGHT | 12964 COLLECTIONS CTR DR CHICAGO IL 60693 |
| COMCAST SPOTLIGHT INC | PO BOX 8500-53003 PHILADELPHIA PA 19178 |

| Claim Name | Address Information |
|---|---|
| COMEAU, ROSA A | PO BOX 116 GRANBY CT 06035-0116 |
| COMED | BILL PAYMENT CENTER CHICAGO IL 60668-0001 |
| COMED CO. | ATTN: BANKRUPTCY SECTION/REVENUE MGMT 2100 SWIFT DRIVE OAK BROOK IL 60523 |
| COMED CO. | ATTN: BANKRUPTCY SECTION/REVENUE MGMT 2100 SWIFT DRIVE OAK BROOK IL 60523 |
| COMED CO. | ATTN: BANKRUPTCY SECTION/REVENUE MGMT 2100 SWIFT DRIVE OAK BROOK IL 60523 |
| COMED CO. | ATTN: BANKRUPTCY SECTION/REVENUE MGMT 2100 SWIFT DRIVE OAK BROOK IL 60523 |
| COMEIONE, JOSEPH | 533 WALKER AVE LAKE WORTH FL 33463 |
| COMER ESQ, LAURA | 61 SHERWOOD DR SHOREHAM NY 11786 |
| COMES, STEPHANIE | 2425 ROCKS RD FOREST HILL MD 21050 |
| COMFORT ZONE HEATING & COOLING | 8103 E US 36 AVON IN 46123 |
| COMIS, RUTH | 8861 CR GITA BUSHNELL FL 33513 |
| COMMERCIAL DOOR OF ORANGE COUNTY INC | 1770 S BOYD ST SANTA ANA CA 92707 |
| COMMO, DONALD | 2031 ASPEN DR ALGONQUIN IL 60102 |
| COMMON GROUND COMMUNITY | CHURCH 665 LONGWOOD LAKE MARY RD LAKE MARY FL 32746-3757 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON MA 02114-9564 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON MA 02114-9564 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON MA 02114-9564 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON MA 02114-9564 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON MA 02114-9564 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON MA 02114-9564 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF LABOR & INDUSTRY PO BOX 68572 HARRISBURG PA 17106-8572 |
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF LABOR & INDUSTRY PO BOX 68571 HARRISBURG PA 17106-8571 |
| COMMONWEALTH OF VIRGINIA | TREASURER OF VIRGINIA PO BOX 570 RICHMOND VA 23218 |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF TAXATION CENTRAL PROCESSING PO BOX 1777 RICHMOND VA 23214-1777 |
| COMMONWEALTH PAPER COMPANY | 4982 EUCLID RD VA BEACH VA 23462 |
| COMMONWEALTH/MASSACHUSETTS | PO BOX 55140 BOSTON MA 02205-5140 |
| COMMUNICATIONS REVOLVING FUND | C/O A & R SHARES SERVICES CENTER CMS ACCOUNTS RECEIVABLE SECTION PO BOX 7199 SPRINGFIELD IL 62791-7199 |
| COMMUNICATIONS REVOLVING FUND | DEPT OF CENTRAL MGMT SERVICES 520 STRATTON OFFICE BUILDING SPRINGFIELD IL 62706 |
| COMMUNITIES IN SCHOOLS | PO BOX 722 ALLENTOWN PA 18105 |
| COMMUNITY COUNSELING CENTERS OF CHICAGO | 4740  N CLARK STREET CHICAGO IL 60640 |
| COMMUNITY NURSING AND REHAB. CTR | SUTLIFF, RICHARD 1136 N MILL ST NAPERVILLE IL 60563 |
| COMMUNITY OUTREACH | 546 BURNSIDE AVE SUI 1 EAST HARTFORD CT 06108-3511 |
| COMMUNITY PAPERS OF FLORIDA | PO BOX 1149 SUMMERFIELD FL 34492-1149 |
| COMMUNITY REALTY | 9922 PALMA VISTA WAY BOCA RATON FL 33428 |
| COMMUNITY RELATIONS | 1519 CLEARLAKE RD COCOA FL 32922-6597 |
| COMMUNITY WASTE DISPOSAL LP | 2010 CALIFORNIA CROSSING DALLAS TX 75220 |
| COMOGLIO, APRIL | 521H N 5TH ST ALLENTOWN PA 18102 |
| COMOGLIO, MARION D | 517 FIOT ST BETHLEHEM PA 18015 |
| COMOR, DEBRA | 11451 NW 40TH PL SUNRISE FL 33323 |
| COMP BENEFITS | PO BOX 3637 CHICAGO IL 60680 |
| COMP USA | PO BOX 200670 DALLAS TX 75320 |
| COMP-AIR SERVICE COMPANY | 2549 PEMBERTON DRIVE APOPKA FL 32703 |
| COMPACT INFORMATION SYSTEMS | 7120 185TH AVENUE NE REDMOND WA 98052 |
| COMPACT INFORMATION SYSTEMS | 7120 185TH AVENUE NE REDMOND WA 98052 |
| COMPANIONI, DAVID | 221 W LEHIGH ST BETHLEHEM PA 18015 |
| COMPARSI, VINCE | 2166 W. GENERAL AVE RANCHO PALOS VERDES CA 90275 |
| COMPASS RESEARCH | ATTN: NORA WHITE 100 W GORE ST ORLANDO FL 32806 |

| Claim Name | Address Information |
|---|---|
| COMPETITIVE DISTRIBURTORS INC | 3338 COMMERCIAL AVE NORTHBROOK IL 60062 |
| COMPILED SOLUTIONS | 101 MORGAN LANE SUITE 120 PLAINSBORO NJ 08536 |
| COMPTON, MURDINA | 9443 COMMONS DR      12 HICKORY HILLS IL 60457 |
| COMPTON, SAMANTHA | 4800 PINE ISLAND RD NO. 3 COOPER CITY FL 33328 |
| COMPUTER RENAISSANCE | 551 BALTIMORE PIKE BEL AIR MD 21014 |
| COMPUTER SCIENCES CORP INFO SYS LLC | PO BOX 8500-S-4610 LOCKBOX 4610 PHILADELPHIA PA 19178-4610 |
| COMPUTER SCIENCES CORP INFO SYS LLC | PO BOX 8500-S-4610 LOCKBOX 4610 PHILADELPHIA PA 19178-4610 |
| COMSTOCK MARKETING | 1 ALCAP RIDGE CROMWELL CT 06416 |
| COMTEL PRO MEDIA | 2201 NORTH HOLLYWOOD WAY BURBANK CA 91505 |
| CON EDISON | JAF STATION PO BOX 1701 NEW YORK NY 10116-1701 |
| CON, ANA | 503 SE 20TH AVE      12B BOYNTON BEACH FL 33435 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 488 LOMBARD IL 60148 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 18277 BALTIMORE MD 21227 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 8960 ELKRIDGE MD 21075-8960 |
| CONCORD FINANCIAL ENT. #260 | PO BOX 1793 BOCA RATON FL 334291793 |
| CONCORD MANAGEMENT LIMITED | 1551 SANDSPUR RD MAITLAND FL 32751-6138 |
| CONCRETE SAWING & DRILLING | 2840 HORTON RD KISSIMMEE FL 34744 |
| CONCUSSION LLP | 707 W VICKERY BVD  STE 103 FORT WORTH TX 76104 |
| CONDOR,ROBERT | PO BOX 1033 LANGLEY WA 98260 |
| CONE, RICHARD A | 302 OAKDALE RD BALTIMORE MD 21210-2522 |
| CONE,ARTHUR | 109 WILL SCARLET LANE WILLIAMSBURG VA 23185-5043 |
| CONFER, OMARIE | 2103 N HAMLIN CHICAGO IL 60647 |
| CONGRESS REALTY INC | 108 WILD BASIN RD  STE 211 AUSTIN TX 78746 |
| CONGRESSIONAL QUARTERLY INC | 1255 22ND ST NW SUITE 700 WASHINGTON DC 20037 |
| CONGRESSIONAL QUARTERLY INC | 1255 22ND ST NW SUITE 700 WASHINGTON DC 20037 |
| CONIGLIARO, SIMONE & VICTORIA | C/O GREENE & LEVINE LLP 1355 MOTOR PARKWAY HAUPPAUGE NY 11749 |
| CONLEY, ALLYSON | 8617 CONCORD DR JESSUP MD 20794-9243 |
| CONLON, ANN MARIE K | 20 BROOK DR SIMSBURY CT 06070-1506 |
| CONLON, JOHN | 316 NORTH ST DAYTONA BEACH FL 32114 |
| CONNECT WIRELESS SOLUTIONS | 1608 SOUTH VINEYARD AVE ONTARIO CA 91761-7712 |
| CONNECTICUT - CCSPC | PO BOX 990032 HARTFORD CT 06199-0032 |
| CONNECTICUT AUTOMOTIVE RETAILERS ASSOC | 36 TRUMBULL ST HARTFORD CT 06103 |
| CONNECTICUT CCSPC | PO BOX 990032 HARTFORD CT 06199-0032 |
| CONNECTICUT CIRC EXECUTIVES ASSOC | C/O CAROL STONE THE NEWS TIMES 333 MAIN ST 333 MAIN ST DANBURY CT 06810 |
| CONNECTICUT DEPT OF REVENUE SERVICES | C&E DIVISION, BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD CT 06106-5032 |
| CONNECTICUT FUND FOR THE ENVIRONMENT | 205 WHITNEY AVE      1ST FL NEW HAVEN CT 06511 |
| CONNECTICUT HUMANE SOCIETY | MAUREEN LORD DEVELOPMENT MANAGER 701 RUSSELL ROAD NEWINGTON CT 06111 |
| CONNECTICUT INSURANCE GUARANTY ASSOC. | ONE BOWDOIN SQUARE BOSTON MA 02114 |
| CONNECTICUT LIGHT & POWER | NORTHEAST UTILITIES/CREDIT & COLLECTION CENTER PO BOX 2899 HARTFORD CT 06101-8307 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 HARTFORD CT 06115-0493 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 HARTFORD CT 06115-0493 |
| CONNECTICUT MAGAZINE | PO BOX 53982 BOULDER CO 80322 |
| CONNECTICUT NATURAL GAS CORPORATION | ATTN: JULIETTE MORLE 76 MEADOW STREET EAST HARTFORD CT 06108 |
| CONNECTICUT NEWS GROUP | ATTN RICH DELMONACO 9 RIVERBEND DR SOUTH STAMFORD CT 06907 |
| CONNECTICUT PARKING SVC, INC | 709 PARK ST HARTFORD CT 06106 |
| CONNECTIKIDS INC | RICARDO HERRERA 814 ASYLUM AVE HARTFORD CT 06105 |
| CONNELL, PATRICIA | 1321 NW 7TH AVE FORT LAUDERDALE FL 33311 |
| CONNELY, DOROTHY | 930 BAY FOREST CT      326 ANNAPOLIS MD 21403-5504 |

| Claim Name | Address Information |
|---|---|
| CONNER, CAROLE N | 38 REED RD TOLLAND CT 06084-3225 |
| CONNER, MADISON | 33916 VALENCIA DR LEESBURG FL 34788 |
| CONNERS, DAN | 117 NW 41ST WAY DEERFIELD BCH FL 33442 |
| CONNERS, FRANK | 9221 ROBINSON AVE FRANKLIN PARK IL 60131 |
| CONNERS, MODWENE | ESTATE OF MODWENE CONNERS 8955 S HOYNE AVE CHICAGO IL 60620 |
| CONNERY, PATRICIA | 400 N CLINTON ST        708 CHICAGO IL 60610 |
| CONNIE CICCAGLIONE | 345 PALISADO AVE WINDSOR CT 06095 |
| CONNIE HAYES | 1502 DORADO DR APT B KISSIMMEE FL 34741-2449 |
| CONNIE HERAD | 3200 OLD WINTER GARDEN RD APT 2 OCOEE FL 34761 |
| CONNIE HOYLE | 31 BUCK ST NEWINGTON CT 06111 |
| CONNIE INNES | 2323 LAKESHORE DR MOUNT DORA FL 32757 |
| CONNIE JORDAN | 4274 CAMILLA STUDIO CITY CA 91604 |
| CONNIE KUNKLE | 7839 SNOWBERRY CIR ORLANDO FL 32819-7179 |
| CONNIE SAVOY | 114 N CORY DR EDGEWATER FL 32141-7226 |
| CONNIE SICOLI | 66 GOODWILL DR NORTH BRUNSWICK NJ 08902 |
| CONNIE WETZEL | 3535 SPANISH GATE DR NEWBURY PARK CA 91320 |
| CONNIE ZIMMERS | 2353 ROANOKE CT LAKE MARY FL 32746-4988 |
| CONNOR, ANTWON | 49 N SYCAMORE LN GLENWOOD IL 60425 |
| CONNOR, FRED 2ND | 409 RIDGELY RD GLEN BURNIE MD 21061-4631 |
| CONNOR, WILBUR | 37 N CULVER ST BALTIMORE MD 21229-3614 |
| CONNORS ASSOCIATES, LTD | 35 ROSELLE STREET MINEOLA NY 11501 |
| CONNORS, ANDREA | 6647 LUSTER DR HIGHLAND MD 20777 |
| CONOSCENTI, | 2525 POT SPRING RD UNIT AL303 LUTHERVILLE TIMONIUM MD 21093 |
| CONRAD, VICKI | 6908 HIAWATHA DR WONDER LAKE IL 60097 |
| CONROY, JOHN | 8570 BOXELDER DR COLORADO SPRINGS CO 80920 |
| CONRY, PAT | 15060 80TH AVE ORLAND PARK IL 60462 |
| CONSIGNER DE CATHERINE | 9114 W STATE ROAD 84 DAVIE FL 33324-4416 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK, | INC. - BANKRUPTCY GROUP 4 IRVING PLACE, ROOM 1875-S NEW YORK NY 10003 |
| CONSORCIO INTERAMERICANO | DE COMUNICACION AV MEXICO COYOACAN NO. 40 COL SANTA CRUZ  ATOYAC, DF MEXICO CITY 3310 |
| CONSTANCE CLARK | 9479 COMEAU ST GOTHA FL 34734 |
| CONSTANCE STEWART | 600 INDIANA AVE SAINT CLOUD FL 34769-2867 |
| CONSTANCE TRIANO | 3512 SUMMIT CT BETHLEHEM PA 18020 |
| CONSTANTINI KUPARMAN | 216 WINDSOR CIR WASHINTON TOWI |
| CONSTANTINO, RAMON | 223 HARVEY ST ELGIN IL 60123 |
| CONSTANTINO, ROSS | 95 QUARRY VILLAGE RD CHESHIRE CT 06410-2066 |
| CONSTELLATION NEW ENERGY | 1221 LAMAR ST SUITE 750 HOUSTON TX 77010 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE 14217 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE 14217 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CONSTELLATION NEW ENERGY | 1221 LAMAR ST SUITE 750 HOUSTON TX 77010 |
| CONSTELLATION NEW ENERGY | PO BOX 25230 LEHIGH VALLEY PA 18002-5230 |
| CONSTELLATION NEW ENERGY | 1221 LAMAR ST. SUITE 750 HOUSTON TX 77010 |
| CONSTELLATION NEW ENERGY | PO BOX 25230 LEHIGH VALLEY PA 18002-5230 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE 14217 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CONSTITUTION CONSULTING CORPOORATION | 3 BURGUNDY DRIVE HOLMDEL NJ 07733 |
| CONSTRUCTION DATA | 1717 LANGHORNE-NEWTON RD NO.150 LANGHORNE PA 19047 |
| CONSULTE GEN BOSNIA-HERZEGOVINA | 737 N MICHIGAN AVE        820 IL 60611 |
| CONSUMER HEALTH PUBLISHING GROUP | ATTN: LINDA BALKANLI 1 ATLANTIC STREET NO.604 STAMFORD CT 06901-2480 |

| Claim Name | Address Information |
|---|---|
| CONSUMER SOURCE | DISTRIBUTECH PO BOX 402024 ATLANTA GA 30384-2024 |
| CONSUMER SOURCE | DISTRIBUTECH PO BOX 402024 ATLANTA GA 30384-2024 |
| CONSUMER SOURCE | DISTRIBUTECH PO BOX 402024 ATLANTA GA 30384-2024 |
| CONSUMER SOURCE | DISTRIBUTECH PO BOX 402024 ATLANTA GA 30384-2024 |
| CONSUMER SOURCE INC | DISTRIBUTECH ORLANDO PO BOX 402024 ATLANTA GA 30384-2024 |
| CONSUMER SOURCE INC | DISTRIBUTECH ORLANDO PO BOX 402024 ATLANTA GA 30384-2024 |
| CONSUMERS ENERGY COMPANY | ATTN: MICHAEL G. WILSON ONE ENERGY PLAZA JACKSON MI 49201 |
| CONTECH MSI COMPANY | ROBERT FORSS 5200 NEWPORT DRIVE ROLLING MEADOWS IL 60008 |
| CONTENT THAT WORKS | 4432 N. RAVENSWOOD MARLA MORGAN CHICAGO IL 60640 |
| CONTENT THAT WORKS | 4432 N. RAVENSWOOD MARLA MORGAN CHICAGO IL 60640 |
| CONTI, PETER | 123 MAXWELL HAMPSHIRE IL 60140 |
| CONTILARIO ALVARADO | 748 MILTON AV VENTURA CA 93003 |
| CONTINENTAL GLASS CO INC | 45 INDUSTRIAL PARK ROAD WEST UNIT J TOLLAND CT 06084 |
| CONTINENTAL INVESTMENTS | 924 N MAGNOLIA AVE SUITE 307 ORLANDO FL 32828 |
| CONTINENTAL PAINTING INC | 20142 STATE ROAD CERRITOS CA 90703 |
| CONTRA COSTA NEWSPAPERS, INC. | ATTN:CINDY CAVINESS 2640 SHADELANDS DRIVE WALNUT CA 94598 |
| CONTRERAS, CHRISTINA | 5059 W MONTANA ST        1 CHICAGO IL 60639 |
| CONTRERAS, DAGOBERTO | 1501 W JEFFERSON AVE      1501 NAPERVILLE IL 60540 |
| CONVENIENT FOOD & BEER | 1203 N ELMHURST RD PROSPECT HTS IL 60070 |
| CONVENT OF DIVINE MERCY | 1930 N. COURTENAY PKWY MERRITT ISLAND FL 32953-4240 |
| CONVERGENT COMMUNICATIONS CONSULTANTS, | 1737 W CARY ST RICHMOND VA 232205308 |
| CONWAY JR, JOHN | 6 PROSPECT HILL TERR EAST WINDSOR CT 06088-9671 |
| CONWAY, | 300 PATAPSCO AVE BALTIMORE MD 21237-3212 |
| CONWAY, MARIANNE | 8053 WINDING WOOD RD        22 GLEN BURNIE MD 21061-6546 |
| CONWAY, MICHAEL | 6341 N. GLENWOOD #2 CHICAGO IL 60660 |
| CONWAY, THERESA | 5741 SW 17TH ST PLANTATION FL 33317 |
| CONYER, MYRTLE | 5633 SAGRA RD BALTIMORE MD 212392825 |
| COOK CNTY PUBLIC GUARDIAN | 69 W WASHINGTON ST STE 700 CHICAGO IL 60602-3044 |
| COOK COUNTY COMISSIONER | COOK COUNTY COMISSIONER 118 N CLARK ST 567 CHICAGO IL 60602 |
| COOK COUNTY PLANNING | ATTN: RON COVERSON 69 W WASHINGTON ST STE 2900 CHICAGO IL 60602-3171 |
| COOK COUNTY PURCHASING DEPT | ATTN: ERICKA WHITE 118 N CLARK ST STE 1018 CHICAGO IL 60602-1286 |
| COOK, ALLEN | 610 LANOTIAN RD C BORING MD 21020 |
| COOK, HELEN | 12370 HOWARD LODGE DRIVE SYKESVILLE MD 21784 |
| COOK, HELEN | 7730 S RIDGELAND CHICAGO IL 60649-4506 |
| COOK, JOHN | 4623 KENILWORTH DR        307 ROLLING MEADOWS IL 60008 |
| COOK, JOHN | 626 N FULTON AVE BALTIMORE MD 21217-1402 |
| COOK, KENDALL | 3815 8TH ST BALTIMORE MD 21225-2113 |
| COOK, LISA MARIE #5A 102A | 34 WOODLAND RD POQUOSON VA 23662 |
| COOK, STEPHEN | 390 W TILGHMAN ST ALLENTOWN PA 18102 |
| COOK, TONYA | 315 E 130TH ST        206 IL 60827 |
| COOK, VERRON A | 6680 CEDAR LAKE DRIVE GLOUCESTER VA 23061 |
| COOKBEY, SHERYL | 1235 W 71ST ST        BSMT CHICAGO IL 60636 |
| COOKE, EVA | 7942 BELRIDGE RD        A BALTIMORE MD 21236-3547 |
| COOKE, JAMES | 212 OLD WORNLEY CREEK RD YORK TOWN VA 23692 |
| COOKE, RUSSELL | 709 MAIDEN CHOICE LN    RGT302 BALTIMORE MD 21228 |
| COOL BREEZE HEATING & AIR CO | 148 FEDERAL ANN LANE WESTMINSTER MD 21157 |
| COOL BREEZE MOBILE HOME PARK, | 74 COOL BREEZE DR        B BALTIMORE MD 21220 |
| COOLERSMART | PO BOX 7777 PHILADELPHIA PA 19175-0182 |
| COOLEY, ANNETTE | 5542 S PAULINA ST        1ST CHICAGO IL 60636 |

| Claim Name | Address Information |
|---|---|
| COOLEY, BETTY | 7914 KEDVALE AVE SKOKIE IL 60076 |
| COOLEY, PAMELA | 910 W 76TH ST        2FL CHICAGO IL 60620 |
| COONEY, ROSETTA | 5949 W TOUHY AVE CHICAGO IL 60646 |
| COONEY, TALON | 6231 BIGELOW COMMONS ENFIELD CT 06082-3352 |
| COONS, CHRIS | SUPERINTENDANT 5137 W CISNA RD PEORIA IL 61607 |
| COOPER JR, WALTER GEORGE | 809 ARNOLD CT BALTIMORE MD 21205 |
| COOPER, ANNA | 301 W BURNETT RD ISLAND LAKE IL 60042 |
| COOPER, DORTHY | 6061 PALMETTO CIR N        B108 BOCA RATON FL 33433 |
| COOPER, FERRELL L | 924 JUDSON AVE APT 3W EVANSTON IL 602021859 |
| COOPER, JANICE | 1437 JOYCE DR FLOSSMOOR IL 604221785 |
| COOPER, MARVIN | 114 PINEVIEW LANE CORAM NY 11727 |
| COOPER, MARY | 1350 N LOCKWOOD AVE        1 CHICAGO IL 60651 |
| COOPER, ROBERT LEE | ACCT 4790 35 S HUDSON WESTMONT IL 60559 |
| COOPER, SANDRA | 7571 PORTO VECCHIO PL DELRAY BEACH FL 33446 |
| COOPER, SHANNON | 2508 SECRET HARBOR LN        APT 200 LAKE MARY FL 32746 |
| COOPWOOD, CHERYL | 7 GIARD DR        9 GWYNN OAK MD 21244-1485 |
| COPE, TYLER | 1400 VILLAGE BLVD        1115 WEST PALM BCH FL 33409 |
| COPELAND | 9 SMITH ST POQUOSON VA 23662 |
| COPELAND, JOANNE | 1590 MAIN ST        1B HARTFORD CT 06120-2720 |
| COPELAND, MADISON | 1337 WHITE MARSH RD SUFFOLK VA 23434 |
| COPELAND, S | 4938 S DREXEL BLVD        111 CHICAGO IL 60615 |
| COPEN, JODI | 735 AVENIDA CUARTA CLEMONT FL 34714 |
| COPEN, JODY | 735 AVENIDA CUARTA CLERMONT FL 34714 |
| COPENHAVER, CRYSTAL LYNN | PO BOX 53 GLOUCESTER VA 23061 |
| COPENSPIRE, JOHN | 3 DELIGHT AVE BALTIMORE MD 21236-4119 |
| COPNALL, JAMES | 4 CUMBERLAND GARDENS LONDON WC1 9AF UNITED KINGDOM |
| COPPER, DAVID | 7413 S KIMBARK AVE        1 CHICAGO IL 60619 |
| COPPOLA, ANTHONY | 858 DARWIN DR ALAMONTE SPRINGS FL 32817 |
| COPY PAGE INC | 5418 MCCONNELL AVE LOS ANGELES CA 90066 |
| CORA W LONGINO | 500 OSCEOLA AVE APT 114 WINTER PARK FL 32789-4405 |
| CORALEE DANIEL | 145 SPOONHOUR DR CASSELBERRY FL 32707-5734 |
| CORALWOOD COURT | 655 S HOPE ST LOS ANGELES CA 90017 |
| CORANO, JUAN | 500 W TOUHY AVE DES PLAINES IL 60018 |
| CORAZON DE JESUS | 221 THORNE ST 8 LOS ANGELES CA 90042 |
| CORBETT, | 906 COURTNEY RD BALTIMORE MD 21227-1209 |
| CORBIS CORPORATION | ATTN: CREDIT DEPT. 710 SECOND AVE, STE 220 SEATTLE WA 98104 |
| CORBIS CORPORATION | ATTN: CREDIT DEPT. 710 SECOND AVE, STE 220 SEATTLE WA 98104 |
| CORBIS CORPORATION | ATTN: CREDIT DEPT. 710 SECOND AVE, STE 220 SEATTLE WA 98104 |
| CORCORAN, JAIMIE | 3725 ABINGDON BEACH RD ABINGDON MD 21009 |
| CORDERO, PEDRO | 1720 SW 54TH TER PLANTATION FL 33317 |
| CORDING, JULIA | 2210 RIO PINAR LAKES BLVD ORLANDO FL 32822 |
| CORDOVA,OSWALDO,JOSE | 7635 SOUTHAMPTON TERRACE APT. NO. 314 TAMARAC FL 33321 |
| CORDRAY, JASON | 40 CALHOUN ST        STE 420 CHARLESTON SC 29401 |
| CORDTS, MICHAEL | WINTERS ENRIGHT SALZETTA & O'BRIEN LLC ATTN: JOHN F.WINTERS, JR. 111 W. WASHINGTON STREET CHICAGO IL 60602 |
| COREEN RYSKAMP | 71 GREENHURST RD WEST HARTFORD CT 06107-3419 |
| CORESTAFF SERVICES | JAN I. BERLAGE 201 N. CHARLES STREET, SUITE 2101 BALTIMORE MD 21201 |
| CORESTAFF SERVICES LP | PO BOX 60876 CHARLOTTE NC 28260-0876 |
| CORESTAFF SERVICES LP | PO BOX 60876 CHARLOTTE NC 28260-0876 |

| Claim Name | Address Information |
|---|---|
| COREY DAVIS | 195 BLUE BRIDGE DR VERNON CT 06066 |
| COREY LEE | 1616 LAKEVIEW CT DELAND FL 32724 |
| COREY, BOB | 4210 S 70TH LN PHOENIX AZ 950432033 |
| CORIE INGRAM | 40 HEPBURN PL MERRITT ISLAND FL 32953-3183 |
| CORINNE COTTRILL | 45 EASTVIEW TER TOLLAND CT 06084-2552 |
| CORINNE DUC | 1712 VAN HORNE LN REDONDO BEACH CA 90278 |
| CORINS NAILS | 2243 HYLAN BLVD STATEN ISLAND NY 10306 |
| CORIO, SHARON | 10550 W STATE ROAD 84      83 DAVIE FL 33324 |
| CORLEY, KEVIN | 22 DORANNE CT SE SMYRNA GA 30080 |
| CORN, ALBERT | 7141 N KEDZIE AVE      908 CHICAGO IL 60645 |
| CORNELIOUS, PHILANDER | 4206 W KAMERLING AVE CHICAGO IL 60651 |
| CORNELL, SARANTE | 200 S VEITCH STREET ARLINGTON VA 22204 |
| CORNER BAKERY | BRYAN 1019 WESTWOOD BLVD LOS ANGELES CA 90024 |
| CORNER PANTRY | 148 S BLOOMINGDALE ROAD BLOOMINGDALE IL 60108 |
| CORNERSTONE MARKETING | 2625 PARK AVE      STE 9A BRIDGEPORT CT 06604 |
| CORNETO GUS | 1250 N EUCLID ST G-329 ANAHEIM CA 92801 |
| CORONA, ANTONIO | 1954 WESSEL CT SAINT CHARLES IL 60174 |
| CORONA, THOMAS | 66 ROCKYWOOD LN BALTIMORE MD 21221-3260 |
| CORPIN, ASUNCION | 4856 N PAULINA ST      1W IL 60640 |
| CORPORATE DISK COMPANY | PO BOX 88491 CHICAGO IL 60680-1491 |
| CORPORATE TELECOM SOLUTIONS | PO BOX 855 SPRING HOUSE PA 19477 |
| CORPORATE TELECOM SOLUTIONS | PO BOX 855 SPRING HOUSE PA 19477 |
| CORPORATE TELECOM SOLUTIONS | PO BOX 855 SPRING HOUSE PA 19477 |
| CORPORATE TELECOM SOLUTIONS | PO BOX 855 SPRING HOUSE PA 19477 |
| CORPUZ, BARBARA | 4300 N MOZART ST      2 CHICAGO IL 60618 |
| CORR EDUC DIV ACCTG DEP/PO 02006060 | 400 W GLADSTONE ST 11 GLENDORA CA 91740 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: STRUCTURAL PRESERVATION SYS. ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: FOR BARE FEET INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR:MICROWAVE RADIO COMMUNICATION ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR:MICROWAVE RADIO COMMUNICATION ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: NEW RIVER CENTER MAINTENANCE ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: ARM SOLUTIONS ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR:MICROWAVE RADIO COMMUNICATION ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: THERMO SPAS INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: EDENS EXPRESS INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR:MICROWAVE RADIO COMMUNICATION ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORREIA, ARTHUR | 50 RICHMOND RD      4 PUTNAM CT 06260 |
| CORRINE D MOJICA | 521 S MONTEBELLO BLVD J MONTEBELLO CA 90640 |
| CORRY S. FREEMAN | 962 SE 56TH AVE OCALA FL 34471-5048 |
| CORSON | FOR THE DEAF ATTN: PENNY DRIGGERS |
| CORSON, MICHAEL | 211 TONTINA CT APT G KISSISSMEE FL 34747 |

| Claim Name | Address Information |
|---|---|
| CORSTJENS, HENRIETTA | 1509 AMBLESIDE CIR NAPERVILLE IL 60540 |
| CORT FURNITURE RENTAL | 161 S GARY AVE CAROL STREAM IL 60188 |
| CORTEZ ENTERPRISES | 4501 VINELAND RD STE 108 ORLANDO FL 32811-7375 |
| CORTEZ, ADRIAN | 1626 10TH ST WAUKEGAN IL 60085 |
| CORTEZ, ANTONIO | 103-05 34TH AVE CORONA NY 11368 |
| CORTEZ, DAVID | 5161 W 64TH ST CHICAGO IL 60638 |
| CORUN, WILLIAM | 2219 CHAPEL VALLEY LN LUTHERVILLE-TIMONIUM MD 21093-2935 |
| CORY R LAMB | 3079 WATERMAN ST DELTONA FL 32738 |
| CORZEN INC | PO BOX 710951 COLUMBUS OH 43271-0951 |
| COSBURN, ZACK | 804 DORA PLACE BELAIR MD 21014 |
| COSBY, JAMES | 1500 W CANDLETREE DR      203 PEORIA IL 61614 |
| COSI INC | 1751 LAKE COOK ROAD DEERFIELD IL 60015 |
| COSMIC COFFEE | 1912 LIBERTY ROAD ELDERSBURG MD 21784 |
| COSMOPOLITAN BUILDING SERVICES | 11 ETON COURT SOUTH BARRINGTON IL 60010 |
| COSNER,WALTER R | 8555 FALLS RUN ROAD APT J ELLICOTT CITY MD 21043 |
| COSSU, ANTONIO | 164 PINE ST FREEPORT NY 11520 |
| COSTA MESA NP RTY SMILEY FAMILY TRUST | PO BOX 1189 NEWPORT CA 92659 |
| COSTA, DAVID | 1010 NABBS CREEK RD GLEN BURNIE MD 21060-8436 |
| COSTANZO, RAYNA | LOYOLA 6321 N WINTHROP AVE      501 CHICAGO IL 60626 |
| COSTCO WHOLESALE | 1890 S UNIVERSITY DRIVE DAVIE FL 33324 |
| COSTELLO        DAWN | 6597 GAME-PRESERVE  RD NORTHWESTERN ESTATES SCHNECKSVILLE PA 18078 |
| COSTEN, ANNA | 1323 POPLAR AVE BALTIMORE MD 21227-2616 |
| COSTENE WALTERS | 421 E KENNEDY BLVD NO. 120 MAITLAND FL 32751 |
| COSTER, DONALD | 6220 GOLDEN RING RD BALTIMORE MD 21237-1954 |
| COSTER, STEPHEN | 105 SPENCER CIR FOREST HILL MD 21050-3158 |
| COTE, PAULA | 6922 HOLLYWOOD BLVD STE 900 LOS ANGELES CA 90028 |
| COTTON, RALPH | 10921 62ND ST LA GRANGE IL 60525 |
| COTTON,BETTY | 1405 19TH ST ORLANDO FL 32805 |
| COTTRELL, TONYA | 3133 NORMANDY WOODS DR      G ELLICOTT CITY MD 21043-4585 |
| COUCH, WILLIAM | 7936 S LAFAYETTE AVE      1 CHICAGO IL 60620 |
| COUILLARD, SARA J | 393 VALLEY CT WILLIMANTIC CT 06226 |
| COULOMBE,TERESA | 45 GOSHEN STREET HARTFORD CT 06106-4105 |
| COULTER, MARTHA E. | 7903 RIDGELY OAK RD BALTIMORE MD 21234-5234 |
| COUNCIL ON FOREIGN RELATIONS | 58 E 68TH ST NEW YORK NY 10021 |
| COUNTRY DONUTS | 1218 S ROSELLE RD SCHAUMBURG IL 60193 |
| COUNTRYWIDE HOME LOANS | 7150 HAMILTON BLVD SUITE 6 TREXLERTOWN PA 18078 |
| COUNTY MORTGAGE SERVICES | SUITE 200 1703 EAST JOPPA ROAD BALTIMORE MD 21234 |
| COUNTY OF BUCKS | INFORMATION TECHNOLOGY 55 E COURT ST 7TH FLOOR DOYLESTOWN PA 18901 |
| COUNTY OF LEHIGH | CLERK OF JUDICIAL RECORDS - DEEDS GOVERNMENT CENTER 17 SOUTH 7TH STREET - ROOM 350 ALLENTOWN PA 18101 |
| COUNTY OF SACRAMENTO | PO BOX 1804 SACRAMENTO CA 95812 |
| COUNTY OF SAN DIEGO, REGISTRAR OF VOTERS | ATTN: RIZA BULANTE 5201 RUFFIN RD., SUITE 1 SAN DIEGO CA 92123 |
| COUNTY OF TALBOT | COUNTY MANAGER 142 N HARRISON ST EASTON MD 21601 |
| COUNTY OF VOLUSIA | 123 W INDIANA AVE DELAND FL 32720-4602 |
| COURIER TIMES INC | 8400 ROUTE 13 LEVITTOWN PA 19057-5117 |
| COURION | PO BOX 790051 ST LOUIS MO 63179 |
| COURTEAU, TRISHA | 456 STORLEY AVE BURLINGTON WI 53105 |
| COURTHOUSE NEWS SERVICE | 30 NORTH RAYMOND AVE STE 310 PASADENA CA 91103 |

| Claim Name | Address Information |
|---|---|
| COURTNEY CLYMER | 10131 SILMARIEN ST ORLANDO FL 32825 |
| COURTNEY, GEORGE | 103 OAKPOINT CIR DAVENPORT FL 33837-8687 |
| COURTNEY, KAREN | 16120 CREEKMONT CT TINLEY PARK IL 60487 |
| COURTYARD BY MARRIOTT | 225 SLATER STREET MANCHESTER CT 06040-1649 |
| COUSINEAU, RONALD | 15937 W RIDGE ST LOCKPORT IL 60441 |
| COUTTS, IRENE | 10 GREENWOOD GDNS WINSTED CT 06098-1669 |
| COUTURE, SHONNA | 9 FRED AVE GROTON CT 06340 |
| COUTURE,FERN | 274 CHURCH STREET APT. #5A GUILFORD CT 06437 |
| COVAD COMMUNICATIONS | DEPT 33408 PO BOX 39000 SAN FRANCISCO CA 94139 |
| COVAD COMMUNICATIONS | DEPT 33408 PO BOX 39000 SAN FRANCISCO CA 94139 |
| COVAD COMMUNICATIONS | DEPT 33408 PO BOX 39000 SAN FRANCISCO CA 94139 |
| COVE INVESTMENTS LLC | RE: OLD SAYBROOK 265 MAIN ST. C/O LWBR & G PO BOX 610 OLD SAYBROOK CT 06475 |
| COVER, JANET | 2907 COLD STREAM WAY    E BALTIMORE MD 21234-2040 |
| COVER, JEFF | 429 BLOSSOM TREE CT ANNAPOLIS MD 21401-5488 |
| COVERALL CLEANING | 33 COLLEGE HILL RD    NO.5E WARWICK RI 02886 |
| COVINGTON,CINDY | 2614 LOYOLA NORTHWAY BALTIMORE MD 21215 |
| COWAN, RANDY | 2964 CRYSTAL PALACE LN PASADENA MD 21122-6339 |
| COWARDIN & KIM, PLC | 11790 JEFFERSON AVE SUITE 200 NEWPORT NEWS VA 23606 |
| COWGILL, ANNA & MZX | 1030 N HILL AVE DECATUR IL 62522 |
| COWONS, JARELL | 7948 S DREXEL AVE    2ND CHICAGO IL 60619 |
| COX COMMUNICATIONS INC | PO BOX 183124 COLUMBUS OH 43218-3124 |
| COX COMMUNICATIONS INC | PO BOX 183124 COLUMBUS OH 43218-3124 |
| COX COMMUNICATIONS INC | PO BOX 9001089 LOUISVILLE KY 40290-1089 |
| COX COMMUNICATIONS INC | PO BOX 183124 COLUMBUS OH 43218-3124 |
| COX COMMUNICATIONS LOUISIANA LLC | PO BOX 61027 NEW ORLEANS LA 70161-1027 |
| COX MEDIA | PO BOX 404328 ATLANTA GA 30384 |
| COX MEDIA, LLC | C/O WINDY A. HILLMAN WARGO & FRENCH LLP 1170 PEACHTREE STREET, SUITE 2020 ATLANTA GA 30309 |
| COX MEDIA, LLC | C/O WINDY A. HILLMAN WARGO & FRENCH LLP 1170 PEACHTREE STREET, SUITE 2020 ATLANTA GA 30309 |
| COX MEDIA, LLC | C/O WINDY A. HILLMAN WARGO & FRENCH LLP 1170 PEACHTREE STREET, SUITE 2020 ATLANTA GA 30309 |
| COX POWELL CORPORATION | 121 BULIFANTS BLVD STE A ACCOUNTING DEPT WILLIAMSBURG VA 23188 |
| COX POWELL CORPORATION | 5633 VIRGINIA BEACH BOULEVARD NORFOLK VA 23502 |
| COX POWELL CORPORATION | 121 BULIFANTS BLVD STE A ACCOUNTING DEPT WILLIAMSBURG VA 23188 |
| COX RADIO - ORLANDO | WPYO-FM PO BOX 863438 ORLANDO FL 32886-3438 |
| COX, | 7403 SOUTH RD BALTIMORE MD 21237-1329 |
| COX, | 9425 N POINT RD FORT HOWARD MD 21052 |
| COX, | 9006 WOOD PARK CT BALTIMORE MD 21234-2630 |
| COX, AARON | 6 MARIE CIR HAMPTON VA 23666 |
| COX, LISA | 1445 N STATE PKY    1201 CHICAGO IL 60610 |
| COX, ROBERT G | 3705 N CHARLES ST BALTIMORE MD 21218-2302 |
| COX, TERRY | VALPARAISO HIGH SCHOOL 2727 CAMPBELL ST VALPARAISO IN 46385 |
| COX, TONYA | 1075 MOUNT ST GARY IN 46406 |
| COX, WILLIAM | 1000 GARLANDS LN    1226 BARRINGTON IL 60010 |
| COX. JAMES | PO BOX 774000 PMB194 STEAMBOAT SPRINGS CO 80477 |
| COX. MICHAEL | P.O.BOX 3018 SPRING HILL FL 34611 |
| COXON, ROBERT | 23287 BLUE WATER CIR    A426 BOCA RATON FL 33433 |
| COYLE, JOHNNY | 707 LANCEWOOD DR STE 2603 WINTER SPRINGS FL 32708 |
| COYLE, PATRICIA | 10424 S TROY ST CHICAGO IL 60655 |

| Claim Name | Address Information |
|---|---|
| COYNE TEXTILE SERVICES | PO BOX 200556 PITTSBURGH PA 15251-0556 |
| COYNE TEXTILE SERVICES | PO BOX 200517 PITTSBURGH PA 15251-0517 |
| COYNE, SHIRLEY | 814 EDGEWOOD RD EDGEWOOD MD 21040-2431 |
| COZIER,DERICK,W | 12651 SW 5 COURT DAVIE FL 33325 |
| COZZA, FRANK | 17 ROCKWELL PL WEST HARTFORD CT 06107-1438 |
| CR&R, INC | PO BOX 206 STANTON CA 90680-0206 |
| CRACEY NEIL | 2718 GILES ROAD BALTIMORE MD 21225 |
| CRADDOCK, SHARON | 281 S ROBINSON ST BALTIMORE MD 21224-2215 |
| CRADELLE WHITE | 28881 OAK VIEW LN TRABUCO CANYON CA 92679 |
| CRAIG BAUMANN | 259 PROMENADE CIR LAKE MARY FL 32746-4380 |
| CRAIG COVAULT | 4239 WOODHALL CIR ROCKLEDGE FL 32955 |
| CRAIG CURTIS | 1016 MOUNT VERNON ST ORLANDO FL 32803-5342 |
| CRAIG HACKER PHOTOGRAPHY | CRAIG HACKER PHOTOGRAPHY 410 N BROADVIEW WICHITA KS 67208 |
| CRAIG KUHNS | 7541 AHERN AVE UNIVERSITY CITY MO 63130 |
| CRAIG LAMBERT | 1852 PARKVISTA CIR COSTA MESA CA 92627 |
| CRAIG LAZAR | 4005 PULIDO CT CALABASAS CA 91302 |
| CRAIG NEAL | 400 EAST OCEANFRONT NEWPORT BEACH CA 92661 |
| CRAIG OSLER | 5171 ALHAMA DR WOODLAND HILLS CA 91364 |
| CRAIG PERKINS | 4833 SPOTTSWOOD DR ORLANDO FL 32812-1661 |
| CRAIG RIDICK | 1010 S 8TH  ST ALLENTOWN PA 18103 |
| CRAIG SMITH | 905 BUTTERFLY BLVD WINTER GARDEN FL 34787-4278 |
| CRAIG STEWART | 762 MENTMORE CIR DELTONA FL 32738-8743 |
| CRAIG, FRANCIS | 13801 YORK RD     G5 COCKEYSVILLE MD 21030-1897 |
| CRAIG, HETTIE | 2204 SNOW RD EDGEWOOD MD 21040-1024 |
| CRAIG, SCOTT | 129 MILDRED LN CHICAGO HEIGHTS IL 60411 |
| CRAIN COMMUNICATIONS INC | DRAWER NO.5842 PO BOX 79001 DETROIT MI 48279-5842 |
| CRAIN COMMUNICATIONS INC | PO BOX 79001 DETROIT MI 48279 |
| CRAIN COMMUNICATIONS, INC. | ATTN: MARY E. MOCERI 1155 GRATIOT AVENUE DETRIOT MI 48207 |
| CRAIN COMMUNICATIONS, INC. | ATTN: MARY E. MOCERI 1155 GRATIOT AVENUE DETRIOT MI 48207 |
| CRAIN COMMUNICATIONS, INC. | 1155 GRATIOT AVE DETRIOT MI 48207 |
| CRAMER, JOAN | 2210 COLFAX AVE GLENVIEW IL 60025 |
| CRAMER, JOHN | 1016 W 42ND ST BALTIMORE MD 21211 |
| CRAMER, LOIS | 8330 SCOTTS LEVEL RD BALTIMORE MD 21208-2106 |
| CRAMER, MICHAEL H | 806 N GROVE AVE OAK PARK IL 60302 |
| CRAMPTON, JOSHUA | 4460 HANOVERVILLE RD BETHLEHEM PA 18020 |
| CRANDELL, IRENE | 3245 SPRINGSIDE DRIVE CLEMMONS NC 27012 |
| CRANE AMERICA SERVICES | 88048 EXPIDITE WAY CHICAGO IL 60695-0001 |
| CRANE, PHILIP | RENA BLAHA 1100 W NORTHWEST HWY PALATINE IL 60067 |
| CRANSNICK, ALEN | 6 W BROADWAY ST UNION BRIDGE MD 21791 |
| CRARY, ELEANOR | 1199 WHITNEY AVE     121 HAMDEN CT 06517-2806 |
| CRASKO, ETHEL | 525 MILAN LN HOFFMAN ESTATES IL 60169 |
| CRATE | 17 BETHEL RD NEWPORT NEWS VA 23608 |
| CRAVOTTA, ANTHONY | 5440 NW 36TH TER FORT LAUDERDALE FL 33309 |
| CRAWFORD, ALICE | 4051 N 14TH ST MILWAUKEE WI 53209 |
| CRAWFORD, HELEN | 763 OLD DONALDSON AVE SEVERN MD 21144-1928 |
| CRAWFORD, JENNIFER | 901 SAINT CHARLES AVE BALTIMORE MD 21229-4952 |
| CRAWFORD, JOSEPHINE | 5825 GIST AVE BALTIMORE MD 21215 |
| CRAWLEY, BARBARA | 1623 E LAFAYETTE AVE BALTIMORE MD 21213-2341 |
| CREADICK, DORI | 449 SHORE ACRES RD     1A ARNOLD MD 21012-1913 |

| Claim Name | Address Information |
|---|---|
| CREAGH, HELEN | 34435 N OLD WALNUT CIR      206 GURNEE IL 60031 |
| CREARY, PAULETTE | 2320 NW 38 AVE LAUDERDALE LAKES FL 33311 |
| CREATIVE 1 MANAGEMENT | 6621 S UNION AVE CHICAGO IL 60621-2566 |
| CREATIVE CIRCLE LLC | 5750 WILSHIRE BLVD  STE 610 LOS ANGELES CA 90036 |
| CREATIVE CIRCLE LLC | 5750 WILSHIRE BLVD  STE 610 LOS ANGELES CA 90036 |
| CREATIVE DATA SERVS, INC. | 519 E BRIARCLIFF BOLINGBROOK IL 60440 |
| CREATIVE GROUP, THE | DIV. OF ROBERT HALF INTERNATIONAL ATTN: MARY GONZALEZ 5720 STONERIDGE DRIVE, SUITE THREE PLEASANTON CA 94588 |
| CREATIVE MARKETING COMMUNICATIONS, INC | 980 N MICHIGAN AVE STE 1400 CHICAGO IL 60611 |
| CREATIVE MORTGAGE USA | 900 E 162ND ST STE 207 SOUTH HOLLAND IL 604731476 |
| CREATIVE STUDIO SOLUTIONS, INC. | ANDREW ROSENBERG 7390 S. CARR COURT LITTLETON CO 80128-4205 |
| CREATORS SYNDICATE | 5777 W CENTURY BLVD      STE 700 LOS ANGELES CA 90045 |
| CREATORS SYNDICATE | 5777 W CENTURY BLVD      STE 700 LOS ANGELES CA 90045 |
| CREDIT COUN OF AMERICA | SUITE NO.E7 14590 MILITARY TRL DELRAY BEACH FL 33484-3757 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: BROWN PRINTING INC. 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: CENTER ISLAND ELECTRIC 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: MURRAY & TRETTEL INC 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: IPROMOTEU.COM 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: AUDIOLOGY & PATHOLOGY INC 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: BLUE RIBBON TAG AND LABEL 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: METROMEDIA TECHNOLOGIES INC 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: ALBERT _ MACKENZIE 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: YORK LABEL 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREED, SAMUEL P | 400 E WASHINGTON ST    APT2C OTTAWA IL 61350 |
| CREEL, MILDRED | TO THE ESTATE OF MILDRED CREEL 6713 SW 19TH ST POMPANO BCH FL 33068 |
| CREMATION SPECIALISTS OF LOS ANGELES | 5968 SANTA MONICA BLVD LOS ANGELES CA 90038 |
| CRENSHAW, SYLVESTER | P.O. BOX 24230 CHICAGO IL 60624 |
| CRESCENT CITY HOLDINGS | 700 PAPWORTH AVE     NO.104 METAIRIE LA 70005 |
| CRESCENT REAL ESTATE EQUITIES, LLC | C/O EMILY S. DONAHUE JACKSON WALKER LLP 901 MAIN ST, STE 600 DALLAS TX 75202 |
| CRESWELL, ADA | 1647 POOLE RD        STE A DARLINGTON MD 21034 |
| CREWS CONTROL | 12510 PROSPERITY DRIVE  SUITE 120 SILVER SPRINGS MD 20904 |
| CRICHLOW, GREGG | 70 SOUTHWIND DR WALLINGFORD CT 06492-5033 |
| CRILL HEAD | 650 SHROPSHIRE LOOP SANFORD FL 32771 |
| CRIMSON SKY CONSULTING | 26 ERICSON AISEL IRVINE CA 92620 |
| CRIPPS, DAVID | 1070 N WASHINGTON ST      207 EASTON MD 21601 |
| CRIS PEACOCK | 2420 ROCKEFELLER LN REDONDO BEACH CA 90278 |
| CRISCO, NANCY | 511 W KALMIA DR      7 LAKE PARK FL 33403 |
| CRISTAL COLEMAN | 824 W 120TH ST 9 LOS ANGELES CA 90044 |
| CRISTIAN ALVAREZ | 229 S VICTORY BLVD BURBANK CA 91502 |
| CRISTIN TORRES | 17900 SCHOENBORN ST 24 NORTHRIDGE CA 91325 |
| CRISTINA MAGANA | 10018 ASPEN CIRCLE SANTA FE SPRINGS CA 90670 |
| CRISTINA OROPEZA | 4011 CLIFFROSE AV MOORPARK CA 93021 |
| CRISTOFRI, FRED | 15003 PEARTREE DR BOWIE MD MD 20721 |

| Claim Name | Address Information |
|---|---|
| CRITTENDEN, CHARLES | PO BOX 615 ALTOONA FL 32702 |
| CRIVELLONE, GERALDINE | 4354 W 107TH PL OAK LAWN IL 60453 |
| CRMFUSION INC | 52 CHARTWELL CRESCENT KESWICK ON L4P 3N8 CANADA |
| CROCKER, WILLIAM | 01S562 SCHOOL ST LOMBARD IL 60148 |
| CROCKETT, ALICE | 6100 W. 87TH BURBANK IL 60459 |
| CROCKWELL, ALICE | 67 HIGH RIDGE DR NEWINGTON CT 06111-1017 |
| CROES. VERONICA | 13201 MALLARD COVE BLVD ORLANDO FL 32837-5336 |
| CROFTON COUNTRY CLUB | 1691 CROFTON PKWY CROFTON MD 21114 |
| CROFTON, MATTHEW | 24 N CAROLINA AVE PASADENA MD 21122-5419 |
| CROKIN, ELIZABETH MARY | 1221 N. DEARBORN. ST  1609N CHICAGO IL 60610 |
| CROKIN, LIZ | 1221 N. DEARBORN. ST  1609N CHICAGO IL 60610 |
| CROMAR, JAMES | 4581 POST AVE MIAMIBEACH FL 33140 |
| CROMWELL, HOWARD | 1219 CRESCENT DR SMITHFIELD VA 23430 |
| CRONIN, JOSEPH | 16816 VICKY LN TINLEY PARK IL 60477 |
| CRONIN, MARY | 2108 SULPHUR SPRING BALTIMORE MD 21227 |
| CRONIN, MRS. WILLIAM R. | 226 MT. ROYAL AVE. ABERDEEN MD 21001 |
| CROOKER, ROSEANA | 4508 NW 44TH ST TAMARAC FL 33319 |
| CROPP, GRETA | 4959 MARBELLA RD N WEST PALM BCH FL 33417 |
| CROSBIE, BRENDA | 7400 STIRLING RD    1123 HOLLYWOOD FL 33024 |
| CROSBY, CHERYL | 1004 DANBURY DR BOWIE MD 20721 |
| CROSBY, HAYWARD | 3530 RESOURCE DR    225 RANDALLSTOWN MD 21133-4765 |
| CROSBY, NANCY | 12572 SAGEBRUSH DR LUSBY MD 20657 |
| CROSBY, ROBERT | 23 JOHNSON RD PASADENA MD 21122 |
| CROSLEY, BROOKE | 111 N EVERGREEN AVE    2F ELMHURST IL 60126 |
| CROSS CREEK GOLF CLUB | 4907 BAY HILL DRIVE BELTSVILLE MD 20705 |
| CROSS ISLAND FRUITS | 2046 LAKEVILLE RD NEW HYDE PARK NY 11040 |
| CROSS POST LLC | PO BOX 5425 PETALUMA CA 94955 |
| CROSS POST LLC | PO BOX 5425 PETALUMA CA 94955 |
| CROSS SELL INC | PO BOX 24948 LEXINGTON KY 40524-4948 |
| CROSS VIDEO PRODUCTIONS | RICHARD WOLFF PO BOX 947661 MAITLAND FL 327947661 |
| CROSS VIDEO PRODUCTIONS | 1731 DOGWOOD FOREST WAY LAKE MARY FL 32746 |
| CROSS, PETE | 1233 DELBERT AVE BALTIMORE MD 21222-1146 |
| CROSS, PETER | MARY RUTEMILLER 200 KIRKLEY RD ANNAPOLIS MD 21401 |
| CROSS, SHIRLINE | 2704 NW 118TH DR CORAL SPRINGS FL 33065 |
| CROSS, TERRI | 3551 CLUBHOUSE CIR APT E DECATUR GA 30032 |
| CROSS-SELL | PO BOX 3907 NORFOLK VA 23514-3907 |
| CROSS-SELL | PO BOX 3907 NORFOLK VA 23514-3907 |
| CROSS-SELL | PO BOX 3887 NORFOLK VA 23514-3887 |
| CROSSING ON ENTERPRISE LLC | 1040 WILLA SPRINGS DR WINTER SPRINGS FL 32708 |
| CROSSROADS PRODUCTION | 2416 L&A ROAD METAIRIE LA 70001 |
| CROSSTOWN COMMUNICATIONS INC | 810 VERONA RD MARSHALL MI 49068 |
| CROSTIC, MARGARET | 2603 WYCLIFFE RD BALTIMORE MD 21234-6237 |
| CROTEAU, PARL | 517 IDEAL LANE  306 LUDLOW MA 01056 |
| CROUCH, ALLEN | 1809 LANDRAKE RD BALTIMORE MD 21204-1825 |
| CROUCH, SCOTT | 821 N DURYEA PL    417 PEORIA IL 61606 |
| CROUSE, TOM | 26562 S WINFIELD RD MONEE IL 60449 |
| CROW, WAYNE | 100 YODER ST HAMBURG PA 19526 |
| CROW,MARGARET F | 23 PIERSIDE DRIVE BALTIMORE MD 21230 |
| CROWDER, GRACE E. | 499 B&F ROAD GETTYSBURG PA 17325 |

| Claim Name | Address Information |
|---|---|
| CROWE, BARBARA | 5572 LINTON RD SYKESVILLE MD 21784-8943 |
| CROWE, ERIKA | 1760 NW 73RD AVE PLANTATION FL 33313 |
| CROWN ALARM CO | PO BOX 60514 PASADENA CA 90116 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | PO BOX 640352 CINCINNATI OH 45264-0352 |
| CROWN EQUIPMENT CORPORATION | ATTN: RODNEY J. HINDERS 102 S. WASHINGTON ST. NEW BREMEN OH 45869 |
| CROWN EQUIPMENT CORPORATION | ATTN: RODNEY J. HINDERS 102 S. WASHINGTON ST. NEW BREMEN OH 45869 |
| CROWN LIFT TRUCKS | PO BOX 641173 CINCINNATI OH 45264-1173 |
| CROWN LIFT TRUCKS | PO BOX 641173 CINCINNATI OH 45264-1173 |
| CROWN LIFT TRUCKS | PO BOX 641173 CINCINNATI OH 45264-1173 |
| CROWN LIFT TRUCKS | PO BOX 641173 CINCINNATI OH 45264-1173 |
| CROWN LIFT TRUCKS | P O BOX 641173 CINCINNATI OH 45264-1173 |
| CROWN LIFT TRUCKS | P O BOX 641173 CINCINNATI OH 45264-1173 |
| CROWTHER, RICHARD | 1816 PUTTY HILL AVE BALTIMORE MD 21234-3839 |
| CRULL, MERRILL | 16022 COVINGTON PKY GRANGER IN 46530 |
| CRUMBLEY, GREGORY | REAR 1900 HARRISON ST HOLLYWOOD FL 33020 |
| CRUMP, DARLENE | 5604 SAGRA RD BALTIMORE MD 21239-2824 |
| CRUSTACEAN RESTAURANT/ANTRAN BUS COR | 9646 LITTLE SANTA MONICA BEVERLY HILLS CA 90210 |
| CRUTCHMAN, HILMA | 3537 BENZINGER ROAD BALTIMORE MD 21229 |
| CRUZ HERNANDEZ | 11904 64TH STREET MIRA LOMA CA 91752 |
| CRUZ, ADRIANA | 358 WHITEWATER DR OSWEGO IL 60543 |
| CRUZ, CHRISTINA | 257 CR 478 WEBSTER FL 33597 |
| CRUZ, GREGORY | 4504 SANDHURST DR ORLANDO FL 32817 |
| CRUZ, IVAN | 246 N 10TH ST ALLENTOWN PA 18102 |
| CRUZ, KATHY | KATHY CRUZ 30W081 GREENBROOK CT WARRENVILLE IL 60555 |
| CRUZ, MARIA | 6410 BRICKTOWN CIR GLEN BURNIE MD 21061-1541 |
| CRUZ, NORMA | 1622 N SPAULDING AVE       1 CHICAGO IL 60647 |
| CRUZ, SHARON | 2 BEYDA CT BALTIMORE MD 21236-3001 |
| CRUZ, VICTOR | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| CRUZ, WILLIAM | 529 NW 8  AVE FT LAUDERDALE FL 33311 |
| CRUZ, YOLANDA | 1129 S 25TH ST MILWAUKEE WI 53204 |
| CRYSTAL A. STARR | 32046 DIVISION ST DELAND FL 32720-6254 |
| CRYSTAL KUTZ | 1915 MUSKET RD APT F NEWPORT NEWS VA 23603 |
| CRYSTAL MC DONALD | 7843 CROSS CREEK CIR BREINIGSVILLE PA 18031 |
| CRYSTAL NAIL STUDIO | 1 N TYSON AVENUE FLORAL PARK NY 11001 |
| CRYSTAL ROCK LLC | P O BOX 10028 WATERBURY CT 06725-0028 |
| CRYSTAL SALON/FT LAUD | SUITE NO.404 3200 N FEDERAL HWY FT LAUDERDALE FL 33306-1062 |
| CRYSTAL WHITE | 6661 SCHOOL CIRCLE DR 11 RIVERSIDE CA 92506 |
| CSANYI, MELISSA | 1676 PROVIDENCE BLVD DELTONA FL 32725-4955 |
| CSORDAS, DAVID J | 7183 CARL'S HILL ROAD ZIONSVILLE PA 18092 |
| CT BUSINESS LEADERSHIP NETWORK | ATTN  KATHLEEN SULLIVAN 9 FARMSPRINGS RD FARMINGTON CT 06032 |
| CT CENTRALIZED CHILD SUPPORT PROCESS CTR | PO BOX 990032 HARTFORD CT 06199-0032 |
| CT CHILDRENS GIFT SHOP | 282 WASHINGTON ST HARTFORD CT 06106 |
| CT VALLEY RADIOLOGY | 19 WOODLAND ST HARTFORD CT 06105 |
| CTAM OF CHICAGO | 2001 YORK ROAD STE 200 OAKBROOK IL 60523 |
| CTM BROCHURE DISPLAY OF MISSOUR | 5542 RAYTOWN ROAD KANSAS CITY MO 64133 |
| CUCAMONGA COUNTY WATER DISTRICT | PO BOX 51788 LOS ANGELES CA 90051-6088 |

| Claim Name | Address Information |
| --- | --- |
| CUCCHIARO, JOSEPH | 432 OLD VALLEY CT ELLICOTT CITY MD 21043 |
| CUDDY, JANICE | 9 CLIFF ST NEW LONDON CT 06320 |
| CUE TECH TELEPROMPTING INC | 5527 SATSUMA AVENUE NORTH HOLLYWOOD CA 91601 |
| CUERVO, NICOLAS | 1720 S MICHIGAN AVE     NO.501 CHICAGO IL 60616 |
| CUESTA, FRANCHELY | 1438 W CHEW ST ALLENTOWN PA 18102 |
| CUESTA, VICTOR | 1438 W CHEW ST ALLENTOWN PA 18102 |
| CUEVA, GUSTAVO | 11481 SILK CARNATION WAY     C WEST PALM BCH FL 33411 |
| CUEVAS, TALIA | 1119 E ALGONQUIN RD     3 ARLINGTON HEIGHTS IL 60005 |
| CULBRETH, DR  D | 3165 JEFFLAND RD GWYNN OAK MD 21244-3420 |
| CULLEENEY, JUDY | 87 STIRLING LN     1212 WILLOW BROOK IL 60527 |
| CULLEN, BOBBY | 26598 NANTICOKE ROAD SALISBURY MD 21801 |
| CULLIGAN | PO BOX 5277 CAROL STREAM IL 60197 |
| CULLIGAN | PO BOX 5277 CAROL STREAM IL 60197 |
| CULLIGAN OF FLORIDA WATER | 1920 SW 37TH AVE OCALA FL 34474 |
| CULLINAN, MAGGIE | 5700 108TH ST     1C CHICAGO RIDGE IL 60415 |
| CULOLIAS, NICK | 9721 TRIGGER PL CHATSWORTH CA 91311 |
| CULOTTA, ALBERT | 17 LITTLE LN PASADENA MD 21122-2117 |
| CULVER, ARNOLD | 198 HOBART AVE GREENWICH CT 06831 |
| CUMBERLAND FARMS | PO BOX 132 ASHFORD CT 06278-0132 |
| CUMMINGS BROTHERS TRUCK REPAIR INC | 2611 HAMMONDVILLE ROAD POMPANO BEACH FL 33069 |
| CUMMINGS, HAROLD | 2928 S ARCHER AVE     308 CHICAGO IL 60608 |
| CUMMINGS, LAURIE | 2821 WESLEYAN DR CHURCHVILLE MD 21028-1200 |
| CUMMINGS, RICHARD | P.O. BOX 5770 MESA AZ 85201 |
| CUMMINGS, SHAWN | 37729 N CHESTNUT ST WAUKEGAN IL 60087 |
| CUMMINS CROSSPOINT LLC | PO BOX 663811 INDIANAPOLIS IN 46266 |
| CUMMINS, JEREMY | 1006 S MANSION DR SILVER SPRING MD 20910 |
| CUMMINS,COLLEEN K | 6200 NW 44TH STREET APT 202 LAUDERHILL FL 33319 |
| CUMMONS, TIM | 42 GLENBROOK DR PHOENIX MD 21131-2031 |
| CUMULUS BROADCASTING INCR | PO BOX 643162 CINCINNATI OH 45264-3162 |
| CUMULUS MEDIA PARTNERS | YORK WSBA AM LOCKBOX CMP SUS5 YORK MRKT PO BOX 643665 CINCINNATI OH 45264 |
| CUNLIFFE, EDWARD | 11300 NW 29TH PL SUNRISE FL 33323 |
| CUNNANE, EMMETT | 16829 S SUNSET RIDGE CT LOCKPORT IL 60441 |
| CUNNEEN, CASEY | 11159 ACAMA ST STUDIO CITY CA 91602 |
| CUNNINGHAM, CHANTE | 1345 S KEELER AVE     2 CHICAGO IL 60623 |
| CUNNINGHAM, DOROTHY | 11630 GLEN ARM RD     217 GLEN ARM MD 21057-9411 |
| CUNNINGHAM, KAREN | 519 KINTOP RD GLEN BURNIE MD 21061-4250 |
| CUNNINGHAM, RICHARD | 4826 N WINCHESTER AVE     BSMT CHICAGO IL 60640 |
| CUNNINGHAM, S | 500 SW 16TH CT FT. LAUDERDALE FL 33315 |
| CUNNINGHAM, STEVE | 322 CONESTOGA WAY GLASTONBURY CT 06033-3361 |
| CUNNINGHAM, VALERIE | 3104 SWALLOW LN ROLLING MEADOWS IL 60008 |
| CUNNINGHAM,DAMIAN,T | 23385 BARWOOD LANE NO. 1205 BOCA RATON FL 33428 |
| CUPP, GRACE | 6581 JOHNSON ST HOLLYWOOD FL 33024 |
| CUPPINI, JOSEPH | 607 MYRTLEWOOD LN WHEATON IL 60187 |
| CURFMAN,GEORGE | 640 E QUEEN ST ANNVILLE PA 17003 |
| CURIOUS COLLECTOR | 1572 MONTAUK HWY MASTIC NY 11950 |
| CURISHIAN, ANGELA | 1121 DLONG RD     A BALTIMORE MD 21228-3717 |
| CURLEY & PYNN PUBLIC | RELATIONS MANAGEMENT INC 258 SOUTHHALL LANE  SUITE 230 MAITLAND FL 32751 |
| CURRAN, CHARLES | 40 TURNBROOK CT BALTIMORE MD 21234-8757 |
| CURRENT RESIDENT | 168 LANGDON FARM CIR ODENTON MD 21113-2680 |

| Claim Name | Address Information |
| --- | --- |
| CURRENT RESIDENT | 5500 WILLIAMSBURG LANDING DR      1 WILLIAMSBURG VA 23185 |
| CURRY, MARILYN | 14720 4TH ST      202 LAUREL MD 20707 |
| CURRY, MIKE | 2288 AUTUMN CT ODENTON MD 21113-2248 |
| CURRY, RUSSELL | 7801 CEDRELA DR PASADENA MD 21122-2362 |
| CURT GOLLIHER | 5739 STANSBURY AV VAN NUYS CA 91401 |
| CURTIN, MARY E | 799 PROSPECT AVE      B6 HARTFORD CT 06105-4227 |
| CURTIS FOMOMAN | 865 SANDHURST CT TITUSVILLE FL 32780 |
| CURTIS KITAMURA | 922 PRESCOTT AV SAN DIMAS CA 91773 |
| CURTIS MURPHY & JEFFREYS | PO BOX 4680 276 DIX AVE QUEENSBURY NY 12804 |
| CURTIS O FULLER | 22 TILLERSON DR NEWPORT NEWS VA 23602 |
| CURTIS R VANCE FOUNDATION | HEIDI ERDMANN VANCE 1 WOODS LANE SIMSBURY CT 06070 |
| CURTIS R VANCE FOUNDATION | 1 WOODS LN SIMSBURY CT 06070 |
| CURTIS SRANTZ | P.O.BOX 11 MINEOLA FL 34755 |
| CURTIS, BRIAN M | 40 LINCOLN ST ENFIELD CT 06082 |
| CURTISS, R | 217 SOMMERVILLE WAY SEAFORD VA 23696 |
| CURTISS, WILLIAM & BERNICE | 76 DENELL CT CRETE IL 60417 |
| CURVES | 825 E LEHIGH DRIVE DELTONA FL 327387996 |
| CURVES | 3519 A HEMPSTEAD TPKE LEVITTOWN NY 11756 |
| CURVES/PALM BEACH GARDENS | 8294 S ELIZABETH AVE PALM BEACH GARDENS FL 33418-6126 |
| CUSICK, ANNE | 16223 JERALD RD LAUREL MD 20707 |
| CUSTOM LAMINATING | PO BOX 406 GARNER NC 27529 |
| CUSTOM PARTS AND ENGINEERING | 10223 HELENDALE AVE., TUJUNGA, CA 91042 |
| CUSTOMERS MOTIVATORS LLC | 6778 LANTANA ROAD SUITE 3 LAKE WORTH FL 33467 |
| CUTRELL, RAYMOND | 18 SIDEWELL CT BALTIMORE MD 21221-2919 |
| CUZZORT, CHARLES | 357 NE 30TH ST BOCA RATON FL 33431 |
| CVS | LOCK DRAWER N 1 CVS DR WOONSOCKET RI 02895 |
| CVS | 11729 BELTSVILLE DR BELTSVILLE MD 20705 |
| CVS PHARMACY | ATTN:  LORI LEES 1 CVS DRIVE WOONSOCKET RI 02895 |
| CVS PHARMACY | STACY BUTLER DEEM 1 CVS DRIVE WOONSOCKET RI 02895 |
| CVS PHARMACY | 1 CVS DRIVE WOONSOCKET RI 02895 |
| CVS PHARMACY | PO BOX 951194 CLEVELAND OH 44193-0004 |
| CW LICENSING LLC | PO BOX 30730 LOS ANGELES CA 90030-0730 |
| CW LICENSING LLC | PO BOX 30730 LOS ANGELES CA 90030-0730 |
| CW LICENSING LLC | 16027 VENTURA BOULEVARD  SUITE 600 ENCINO CA 91436 |
| CW LICENSING LLC | PO BOX 30730 LOS ANGELES CA 90030-0730 |
| CW LICENSING LLC | PO BOX 30730 LOS ANGELES CA 90030-0730 |
| CW LICENSING LLC | PO BOX 30730 LOS ANGELES CA 90030-0730 |
| CWA/ITU NEGOTIATED PENSION PLAN | MICHELLE MCMAHON, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CWA/ITU NEGOTIATED PENSION PLAN | MICHELLE MCMAHON, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CWA/ITU NEGOTIATED PENSION PLAN | MICHELLE MCMAHON, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CWA/ITU NEGOTIATED PENSION PLAN | MICHELLE MCMAHON, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CWA/ITU NEGOTIATED PENSION PLAN | MICHELLE MCMAHON, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CWA/ITU NEGOTIATED PENSION PLAN | MICHELLE MCMAHON, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CWA/ITU NEGOTIATED PENSION PLAN | MICHELLE MCMAHON, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CWA/ITU NEGOTIATED PENSION PLAN | MICHELLE MCMAHON, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CWA/ITU NEGOTIATED PENSION PLAN | MICHELLE MCMAHON, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CWA/ITU NEGOTIATED PENSION PLAN | MICHELLE MCMAHON, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CWA/ITU NEGOTIATED PENSION PLAN | MICHELLE MCMAHON, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CWIERTNIEWICZ, RICHARD | 6609 W ROSCOE ST CHICAGO IL 60634 |

| Claim Name | Address Information |
|---|---|
| CYBERT, DOUG | 60 OLD TOWN RD      168 VERNON CT 06066-6413 |
| CYBULSKI, DOLORES | 117 CLEVELAND CT       R1 SCHAUMBURG IL 60193 |
| CYGAN, ALLISON | ALLISON CYGAN 14923 EDINDALE DR CHARLOTTE NC 28277 |
| CYGNUS BUSINESS MEDIA | BOX 68-9528 MILWAUKEE WI 53268-9528 |
| CYMEK, DOLORES | 13906 FIESTA RD OCEAN CITY MD 21842 |
| CYNTHIA ANDERSON | 1052 W 60TH ST C LOS ANGELES CA 90044 |
| CYNTHIA ANDERSON | 233 MAGELLAN DR KISSIMMEE FL 34758-3020 |
| CYNTHIA BROWNLEY | 5356 GADWALL CIR GLOUCESTER VA 23061 |
| CYNTHIA CASEY | 4010 ANDREW CT ABINGDON MD 210093072 |
| CYNTHIA CLARK | 535 SPRUCE AVENUE WESTMINSTER MD 21157 |
| CYNTHIA CUADRA | 14520 VILLAGE DR 714 FONTANA CA 92337 |
| CYNTHIA G LEE | 793 LONG HILL RD APT B MIDDLETOWN CT 06457-5010 |
| CYNTHIA GALLARDO | 1122 LAKME AV WILMINGTON CA 90744 |
| CYNTHIA GARLAND | 4657 JOSIE AV LAKEWOOD CA 90713 |
| CYNTHIA GORDON | 565 BLUE HILLS AVE HARTFORD CT 06112-1205 |
| CYNTHIA GREEN | 5860 GRAND CANYON DR ORLANDO FL 32810-3232 |
| CYNTHIA HERNANDEZ | 36336 VIA MARCIA FRUITLAND PARK FL 34731-5346 |
| CYNTHIA MOBLEY | 7339 PENFIELD CT ORLANDO FL 32818-4775 |
| CYNTHIA MOSS | 212 N 1ST ST HAMPTON VA 23664 |
| CYNTHIA MOYER | 125 KRISTIN CT YORKTOWN VA 23692 |
| CYNTHIA NOTTAGE | 117 YEARLING DR LAKE MARY FL 32746-3308 |
| CYNTHIA OTAZU | 1112 PARK GREEN PL WINTER PARK FL 32789-1995 |
| CYNTHIA PARSONS | 23 E BLUFF  ROAD ASHLAND MA 01721 |
| CYNTHIA RODRIGUEZ | 4367 DELAND AV PICO RIVERA CA 90660 |
| CYNTHIA ROSHETSKI | 2690 ALLIGATOR LN KISSIMMEE FL 34746-5713 |
| CYNTHIA ROWE | 921 BORDEAUX PL ORLANDO FL 32808-7734 |
| CYNTHIA SMITH | 308 N PALM AVE HOWEY IN TH |
| CYNTHIA WEATHERSPOON | 1140 BRATTLEBORO ARCH VIRGINIA BEACH VA 23464 |
| CYNTHIA'S SLIPCOVERS | 6938 FOOTHILL BLVD TUJUNGA CA 91042 |
| CYR, BETTY | 78 SOUTHRIDGE DR WILLIMANTIC CT 06226-3412 |
| CYR, LORI | 225 WYOMING AVE NO.314C TORRINGTON CT 06790 |
| CYRSTAL LAKE ADVENTIST | 600 TRACY TRL CRYSTAL LAKE IL 60014-6276 |
| CZAPIEWSKI, HELEN | 15 MOBY DICK DR      156 BERLIN MD 21811 |
| CZARNY, TERRENCE | 1113 COUNTRY CLUB LN SCHAUMBURG IL 60193 |
| D & D CUSTOM | 2610 OLD POST ROAD COPLAY PA 18037 |
| D AKEMON | 1072 N MACNEIL ST SAN FERNANDO CA 91340 |
| D BOSSOLONO | 4204 LYDIA ST PITTSBURG PA 15207 |
| D BOWMASTER | 76 BASS AVE KEY LARGO FL 33037 KEY LARGO FL 33037 |
| D C SALES | 24626 CREEKVIEW SPRING TX 77389 |
| D COTTRELL | 890 CHAUTAUQUA BLVD PACIFIC PALISADES CA 90272 |
| D DAVIS | 4780 N LAKE DR WHITEFISH BAY WI 53211 |
| D FAHRINGER | PO BO 832408 DALLAS TX 752832408 |
| D HAMPTON | 2010 SELDONDALE DR APT D HAMPTON VA 23669 |
| D HOLBROOK | 4800 TARA VIEW RD LEESBURG FL 34748 |
| D I ALKIRE | 3896 PICCIOLA RD APT 430 FRUITLAND PARK FL 34731-6374 |
| D L HEATHCOCK | 4636 MIDDLEBROOK RD APT 6B ORLANDO FL 32811-3053 |
| D LAZARO | 213 N ARIZONA AV LOS ANGELES CA 90022 |
| D LIMEBROOK | 14037 OXNARD ST 43 VAN NUYS CA 91401 |
| D MACNEIL | 19106 OLYMPIC CREST DR SANTA CLARITA CA 91351 |

| Claim Name | Address Information |
|---|---|
| D PATTERSON | 1954 VON STEUBEN DR APT E NEWPORT NEWS VA 23603 |
| D QUINN | 128 EWELL PL WILLIAMSBURG VA 23188 |
| D RASNAKE | 14643 SPYGLASS ST ORLANDO FL 32826-5040 |
| D S & ASSOCIATES LLC | 4010 WATSON PLAZA DRIVE  SUITE 190 LAKEWOOD CA 90712 |
| D SPRAGINS | 211 SADDLER DR NEWPORT NEWS VA 23608 |
| D STOKES | 1535 3RD ST APT B LANGLEY AFB VA 23665 |
| D TODDY | 3301 MARLBOROUGH CT HAMPTON VA 23666 |
| D W NIELING | 1522 HULL ST S GULFPORT FL 33707 |
| D&D ELECTRIC MOTORS AND COMPRESSORS INC | 51 ALLEN BLVD FARMINGDALE NY 11735 |
| D&E RHOMBOID CONCERNS INC | 1424 N CRESCENT HTS     APT 41 WEST HOLLYWOOD CA 90046 |
| D'AMICI | 7 ALAFAYA WOODS BLVD STE 1000 OVIEDO FL 32765-4002 |
| D'AMORE, JOE | 7514 QUEEN CIR ARVADA CO 80005 |
| D'ANDREA EAST | 4117 RIVER PARK DR SUFFOLK VA 234353358 |
| D'ANDREA, RICKY | 5808 BLAND AVE BALTIMORE MD 21215-4002 |
| D'ARCY BREWSTER | 7538 COVEDALE DR ORLANDO FL 32818-4737 |
| D'ONOFRIO | 8178 VIA BOLZANO LAKE WORTH FL 33467 |
| D'URSO,DESTINY K | 310 CANTERBURY RD. APT K BEL AIR MD 21014 |
| D. LEWIS | 14706 RYON AV BELLFLOWER CA 90706 |
| D. MORASCO | 3123 MESA VERDE DR APT 2708 ORLANDO FL 32837 |
| D. NAYLOR | 1913 E COOPER DR DELTONA FL 32725-3638 |
| D. STOMNER | 200 WARDWELL ST STAMFORD CT 06902 |
| D. VELEZ | 14536 LAKEUNDERHILL RD ORLANDO FL 32828-8126 |
| D.C. TREASURER | GOV'T OF THE DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE P.O. BOX 37559 WASHINGTON DC 20013 |
| D.R. HINES | 3025 BESS LN ORLANDO FL 32808-2921 |
| D.R. REGN | 3310 NIOTA CT SAINT CLOUD FL 34769-2078 |
| DA SILVA, MARCOS R | 3253 CARAMBOLA CIR COCONUT CREEK FL 33066 |
| DABBAH, MARIELA C | 208 KEMEYS COVE BRIARCLIFF MANOR NY 10510 |
| DABBS, LISA | 5530 HYLES BLVD     3 IN 46320 |
| DABMEY, CYNTHIA | 15931 COTTAGE GROVE AVE SOUTH HOLLAND IL 60473 |
| DACK, SUE | 609 S STATE ROAD 7     J2 MARGATE FL 33068 |
| DACOR INSTALLATION SERVICES INC | 150 VANDERBILT AVE WEST HARTFORD CT 06110 |
| DADABHAI, NASHIM | 5120 N PITTSBURGH AVE NORRIDGE IL 60706 |
| DADDARIO, PAUL+JANET | 321 BUCKINGHAM ST OAKVILLE CT 06779 |
| DADY, CAROL | 4990 E SABAL PALM BLVD     101 LAUDERDALE LKS FL 33319 |
| DAFTARO, BETH | 8044 HILLRISE CT ELKRIDGE MD 21075-6466 |
| DAGILIS, LORRAINE | 4539 S ALBANY AVE     2 CHICAGO IL 60632 |
| DAHIK, STEVE | 7414 GRANDVIEW CT CARPENTERSVILLE IL 60110 |
| DAHL, DAVID | 758 N LARRABEE ST     520 CHICAGO IL 60610 |
| DAHL, DOROTHY | 1147 BRENTWOOD LN WHEATON IL 60187 |
| DAHL, LOIS | 5119 W 83RD ST BURBANK IL 60459 |
| DAHLBERG, ELSIE | THE ESTATE OF MRS ELSIE DAHLBERG 16300 LOUIS AVE     231 SOUTH HOLLAND IL 60473 |
| DAHLBERG, JOAN | 2223 N SAWYER AVE     1 CHICAGO IL 60647 |
| DAHN CORPORATION | 18552 MACARTHUR BLVD NO. 495 IRVINE CA 92612 |
| DAIL, SHERRIE | 9210 LEIGH CHOICE CT OWINGS MILLS MD 21117-6323 |
| DAILEY, JOSEPH | 875 NE 48TH ST     280 POMPANO BCH FL 33064 |
| DAILEY, SUSAN | 2032 DRUID PARK DR BALTIMORE MD 21211-1410 |
| DAILY BREEZE LIBRARY, ATTN: SAM | 5215 TORRANCE BLVD TORRANCE CA 90503 |

| Claim Name | Address Information |
| --- | --- |
| DAILY BUSINESS REVIEW | PO BOX 010589 MIAMI FL 33101-0589 |
| DAILY HERALD | PO BOX 6236 CAROL STREAM IL 60197-6236 |
| DAILY HERALD | PO BOX 6236 CAROL STREAM IL 60197-6236 |
| DAILY NEWS | PO BOX 7777 W 4995 PHILADELPHIA PA 19175-4995 |
| DAILY NEWS | 450 W 33RD ST        3RD FLR NEW YORK NY 10001 |
| DAILY RACING FORM | DEPARTMENT CH 17138 PALATINE IL 60055-7138 |
| DAILY RACING FORM | PO BOX 26460 NEW YORK NY 10087-6460 |
| DAILY RACING FORM | DEPARTMENT CH 17138 PALATINE IL 60055-7138 |
| DAILY, JEN | 4811 LINDSAY RD      1B BALTIMORE MD 21229-1204 |
| DAILY, NANCY | 337 HOMELAND SOUTHWAY BALTIMORE MD 21212 |
| DAINS, SARAH | 1529 STOUT ST PEKIN IL 61554 |
| DAISY AYER | 202 ARCADIA LOOP APT C YORKTOWN VA 23692 |
| DAISY GUZMAN-VARELA | 10251 EASTMAR COMMONS BLVD NO. 2111 ORLANDO FL 32825 |
| DAISY HORNE | 919 13TH ST NEWPORT NEWS VA 23607 |
| DALBEY, RANDALL | 506 SPOON BILL CT   SUITE 2208 WINTER SPRINGS FL 32708 |
| DALE CATTELL | 3036 HOWLAND BLVD DELTONA FL 32738 |
| DALE COHEN | 10 JOHNSON MILL ROAD BALTIMORE MD 21204 |
| DALE ELLWEIN | 2235 HONOLULU AVE. NO.A MONTROSE CA 91020 |
| DALE FLEMIGER | 6166 MORELAND LANE FAGMAW MI 48613 |
| DALE GARCIA | 8700 TREASURE ISLAND RD LEESBURG FL 34788 |
| DALE HART | 136 LAKE HAZEL DR WINTER HAVEN FL 33884 |
| DALE JAGOW | 916 STONE CREEK CT LONGWOOD FL 32779-2338 |
| DALE KERSCHNER | 32405 BEACH PARK RD APT 62 LEESBURG FL 34788-7207 |
| DALE MORGAN | 160 GLENRIDGE WAY WINTER PARK FL 32789-6039 |
| DALE R MILLER | 1487 HOLLAND AVE BETHLEHEM PA 18017 |
| DALE SHEPARD | 4668 CANARD RD MELBOURNE FL 32934 |
| DALE WANKEL | 3034 GREENMOUNT RD ORLANDO FL 32806-5616 |
| DALE WELLS | 14 BOY SCOUT DR WESTERLY RI 02891 |
| DALE WILLIAMS | 1833 COUNTRY LANE DURHAM NC 27713 |
| DALE, ANJELA J | 310 CALLE DE LA MESA NOVATO CA 94949 |
| DALE, GRUZENSKI | 8129 WOODHOLME CIRCLE PASADENA CA 21122 |
| DALE,CID | 112 N 5TH AVE HUXLEY IA 50124 |
| DALEKIRK, KENDALL | 411 ALAMEDA PKWY ARNOLD MD 21012-1538 |
| DALEY, IDA | GREG DALEY 102 JONQUIL CT ROLLING MEADOWS IL 60008 |
| DALEY, ROBERT | 3730 OAK PARK AVE BERWYN IL 60402 |
| DALLAS BASKETBALL LIMITED | DBA DALLAS MAVERICKS 2909 TAYLOR STREET DALLAS TX 75226 |
| DALLAS N MALLOY | 2201 ALAQUA DR LONGWOOD FL 32779-3123 |
| DALLASTOWN AREA SCHOOL DISTR | 700 NEW SCHOOL L HUMAN RESOURCES DALLASTOWN PA 17313 |
| DALLECK, WINSTON | TO THE ESTATE OF WINSTON DALLECK 5415 CARPENTER ST IL 60515 |
| DALLMANN, DE | 229 S RIVER RD PLAINFIELD IL 60544 |
| DALMARO, MARIANA | 1043 SOUTH HIAWASEE ORLANDO FL 32835 |
| DALY, LISA | 22352 SIESTA KEY DR BOCA RATON FL 33428 |
| DAMEGAN, * | PLAINFIELD ALTERNATIVE H.S. 504 W FORT BEGGS DR PLAINFIELD IL 60544 |
| DAMERON III, EDGAR L | 107 WESTFIELD RD GLEN BURNIE MD 21060 |
| DAMIEN J LAMB JR | 314 HAMMOND ST NEWPORT NEWS VA 23601 |
| DAMIS, GUS | 15701 SW 41ST ST WESTON FL 33331 |
| DAMON BANKS | 14500 MCNAB AV 802 BELLFLOWER CA 90706 |
| DAMONS RIBS C/O NOBEL STEED ADV | 225 INTERNATIONAL CIRCLE SUITE 200 HUNT VALLEY MD 21030 |
| DAN & SYLVIA HARRINGTON | 908 TABB LAKES DR YORKTOWN VA 23693 |

| Claim Name | Address Information |
|------------|---------------------|
| DAN ADAMS | 2450 CHELSEA RD WEST POINT VA 23181 |
| DAN BURDESHAW | PO BOX 147 GRAND RIDGE FL 32442 |
| DAN CASTALDI | 28581 MURRELET DR LAGUNA NIGUEL CA 92677 |
| DAN CLEMENTS | 5060 THE OAKS CIR ORLANDO FL 32809-3049 |
| DAN CLOYD | 32304 HIGHLAND LAKES RD DELAND FL 32720 |
| DAN DUFF | 14342 CLARKSON DR ORLANDO FL 32828 |
| DAN GERRELL | 3200 CURRY WOODS CIR ORLANDO FL 32822-7885 |
| DAN GRANTNER | 2015 VANDERBILT LN REDONDO BEACH CA 90278 |
| DAN MALONEY | 171 SYLVAN KNOLL RD STAMFORD CT 06902 |
| DAN MILLER | 35 W MAIN ST B-333 VENTURA CA 93001 |
| DAN MILLER | 112 SIGNATURE WAY NO. 1135 HAMPTON VA 23666 |
| DAN NEFF | 4121 VIA MARINA 302 MARINA DEL REY CA 90292 |
| DAN RATLIFF | 18824 VISTA DEL CANON H NEWHALL CA 91321 |
| DAN REILLY | 3013 E BAY WILLIAMSBURG VA 23185 |
| DAN SAVAGE | 11661 DUQUE DR NORTH HOLLYWOOD CA 91604 |
| DAN SCHIFFBAUER | 600 EDGEHILL PL # 585-109 APOPKA FL 32703 |
| DAN SPEARS, DDS | 11939 VALLEY VIEW STREET GARDEN GROVE CA 92845 |
| DAN THALL, TERESA | 3415 S MELLONVILLE AVE SANFORD FL 32773-9607 |
| DAN WACHOWIAK | 517 VALENCIA PL LADY LAKE FL 32159 |
| DAN WICKHAN | 20260 N HIGHWAY27 ST NO. E3 CLERMONT FL 34711 |
| DAN ZOSKY | 1951 S VIRGINIA  ST ALLENTOWN PA 18103 |
| DAN, CARROLL | 8775 CENTER PARK DRIVE COLUMBIA MD 21045 |
| DAN, MARINS | 4146 GOLF RD SKOKIE IL 60076 |
| DANA ANDREWS | 15049 SUNBURST ST SEPULVEDA CA 91343 |
| DANA BEEMAN | 1100 CALLE DEL CERRO 32 SAN CLEMENTE CA 92672 |
| DANA KINNEY | 5310 8TH AV LOS ANGELES CA 90043 |
| DANA L GOMES | 304 FOX HALL DE BEL AIR MD 21015 |
| DANA MCCHRISTIE | 27303 LASSO WY CORONA CA 92883 |
| DANA PALMIERI | 43 BEACON ST HARTFORD CT 06105-4102 |
| DANA TEW | 8023 PINECONE CT FORT MEADE MD 33841-6654 |
| DANA TRUDELLE | 264 STARDUST CIR NEWPORT NEWS VA 23608 |
| DANALEE SMITH | 34475 VIA ESPINOZA B CAPISTRANO BEACH CA 92624 |
| DANCE NORTHAMPTON | PO BOX 1238 NORTHAMPTON MA 01061 |
| DANDIN, GLADYS | 2331 JAMAICA DR MIRAMAR FL 33023 |
| DANDREA, NICOLE | 4703 GRAND BEND DR BALTIMORE MD 21228 |
| DANE BELDEN | 5117 ROLLING REACH DR WILLIAMSBURG VA 23185-3279 |
| DANEAULT, ROBIN | 49 FOLEY ST MANCHESTER CT 06040-4847 |
| DANEILLE ITANI | 1318 W 184TH ST GARDENA CA 90248 |
| DANELLE TELARICO | 229 FALL MOUNTAIN RD BRISTOL CT 06010-5910 |
| DANELSKI,  DENNIS | 224E. FRANCES ST WISCONSIN WI 54911 |
| DANENHOWER, JOHN | 526 S ELMWOOD AVE OAK PARK IL 60304 |
| DANEY, THERESA | 3 E NORTH ST NAZARETH PA 18064 |
| DANICA CUNANAN | 267 MONTEREY DR CARSON CA 90745 |
| DANIEL & LISA DAVEY | 14558 GREYDALE CIR ORLANDO FL 32826 |
| DANIEL BALADES | 1003 NINA DR OXNARD CA 930305474 |
| DANIEL BARONE | 98 PINNACLE ROAD ELLINGTON CT 06029-3511 |
| DANIEL BIBAWI | 2920 GILMERTON AVENUE CHEVIOT HILLS CA 90064 |
| DANIEL BOWERING | 18274 BIRCH ST HESPERIA CA 92345 |
| DANIEL DOERR | 1478 STAFFORD RD APT B STORRS CT 06268 |

| Claim Name | Address Information |
|---|---|
| DANIEL DOUBLESIN | 5754 EXPEDITION WAY PALMDALE CA 93552 |
| DANIEL DYSON | 63 PETERS CIR SOUTHINGTON CT 06489-3714 |
| DANIEL GRUENBERG | 2480 E HORSESHOE CANYON RD LOS ANGELES CA 90046 |
| DANIEL GUTIERREZ | 523 1/4 N MADISON AV LOS ANGELES CA 90004 |
| DANIEL HAYS | 1370 GREAT LAKES BLVD APT E11 GRAND ISLAND FL 32735 |
| DANIEL HINES | 3844 CEDAR HAMMOCK TRL SAINT CLOUD FL 34772 |
| DANIEL HURTADO | 23 AUSTIN IRVINE CA 92604 |
| DANIEL JAWORSKI | 9000 US HIGHWAY 192 NO. 777 CLERMONT FL 34711 |
| DANIEL L. KROGER | 2700 NW 99 AV APT A430 CORAL SPRINGS FL 33065-4832 CORAL SPRINGS FL 33065 |
| DANIEL LEENOV | C/O B MARGERISON 16 KIMMIE CT BEAR DE 19701 |
| DANIEL LOPEZ | 973 HOLLOW CT ALLENTOWN PA 18104 |
| DANIEL LOYA | 594 TANGIER LN NEWPORT NEWS VA 23602 |
| DANIEL MEDINA | 8211 SAN ANGELO DR F8 HUNTINGTON BEACH CA 92647 |
| DANIEL MINNICK | 1697 SKIFFES BLVD WILLIAMSBURG VA 23185 |
| DANIEL MUNOZ | 1009 E 66TH ST INGLEWOOD CA 90302 |
| DANIEL P GENNETTE | 1154 FOUNTAINHEAD DR DELTONA FL 32725-6354 |
| DANIEL PATTERSON | 516 ONE CENTER BLVD NO. 106 ALTAMONTE SPRINGS FL 32701 |
| DANIEL PILAR | 24223 ARCH ST B NEWHALL CA 91321 |
| DANIEL ROTHBAUM | 3414 FOXMEADOW CT LONGWOOD FL 32779 |
| DANIEL SANCHEZ | 519 W HAMPSHIRE AV ANAHEIM CA 92805 |
| DANIEL SCOTT | 600 VILLA CIR MAITLAND FL 32751-6365 |
| DANIEL SLADE JR | 108 LANTANA LN APT 22 HAMPTON VA 23669 |
| DANIEL SMITH | 582 HIGH RD BERLIN CT 06037-1935 |
| DANIEL SPEARS | 1630 MAYFIELD AVE WINTER PARK FL 32789-2009 |
| DANIEL STAHLMANN | 3256 READES WAY WILLIAMSBURG VA 23185 |
| DANIEL TAMBUNAN | 1655 MARKHAM WOODS RD LONGWOOD FL 32779-2724 |
| DANIEL VALCHEV | 4200 HILLCREST DR APT 209 HOLLYWOOD FL 330217935 |
| DANIEL WEBSTER | 117 SOUTHERN PINE CT ARLINGTON TX 76018 |
| DANIEL WRIGHT | 2930 5TH STREET SHREVEPORT LA 711074214 |
| DANIEL, NEAL MS. | 3241 FIESTA WAY POMPANO BEACH FL 33062 |
| DANIEL, TOCCARA | 5737 W SUPERIOR ST   APT 2F CHICAGO IL 606441063 |
| DANIELL, CHARLENE | 8351 S MORGAN ST      2FL CHICAGO IL 60620 |
| DANIELLA DE AQUINO | 11856 ROCHESTER AV 8 LOS ANGELES CA 90025 |
| DANIELLE FLANAGAN | 2953 HIGHBRIDGE CT BETHLEHEM PA 18020 |
| DANIELLE GASSAWAY | 31872 JOSHUA DR 13B TRABUCO CANYON CA 92679 |
| DANIELLE JONES | 6134 S KINGS RD LOS ANGELES CA 90056 |
| DANIELLE MARYAMIAN | 15007 VALLEYHEART DR VAN NUYS CA 91403 |
| DANIELLE MCINTYRE | 1125 GATLING DR HAMPTON VA 23666 |
| DANIELLE SANCHEZ | 513 S GRANADA AV ALHAMBRA CA 91801 |
| DANIELS, CHARLES RYNE | 8 RUE DIJON KENNER LA 70065 |
| DANIELS, GERTRUDE | 22 DEER RUN CT E BALTIMORE MD 21227 |
| DANIELS, ROBERT | 18501 NW 39TH CT CAROL CITY FL 33055-2825 |
| DANIELS, VIVIAN | 8747 TOWN AND COUNTRY BLVD      F ELLICOTT CITY MD 21043-2925 |
| DANIELS,RAYMOND | 607 LONG LAKE LN VALPARAISO IN 46383 |
| DANIELSL, RONALD | 9322 S ADA ST CHICAGO IL 60620 |
| DANISH RIROUREN (ONLINE) | 597 S WENDY DR NEWBURY PARK CA 91320 |
| DANITA MAPLES | 1918 LINDEN RD WINTER PARK FL 32792-1815 |
| DANKO, MATTHEW | 4242 MAIN ST WHITEHALL PA 18052 |
| DANKO, STACY | 17 BLONDELL CT LUTHERVILLE-TIMONIUM MD 21093-2003 |

| Claim Name | Address Information |
|---|---|
| DANN SHOEMAKER | 956 BYERS AVENUE CHAMBERSBURG PA 17201 |
| DANN, DIANA | 8111 SW 23RD CT NO LAUDERDALE FL 33068 |
| DANNA, AMBER | 6089 DUCKETTS LN ELKRIDGE MD 21075-5504 |
| DANNECKER, CHAD | 137 S 2ND ST     APT 11 COPLAY PA 18037 |
| DANNELS, DARRAH | 8332 S ANTHONY AVE     BSMT CHICAGO IL 60617 |
| DANNER, KATHY | 7838 BRISTOL PARK DR TINLEY PARK IL 60477 |
| DANNIELLE MARIE LOPEZ | 18859 11TH ST BLOOMINGTON CA 92316 |
| DANNY CHRISTMAS | 24433 LOVERS LN WINDSOR VA 23487 |
| DANNY GONZALEZ | 1709 W CAMDEN PL SANTA ANA CA 92704 |
| DANNY GUY | 3018 GAGE AVE EL MONTE CA 91731 |
| DANNY LITT | 18118 GUILDFORD LN NORTHRIDGE CA 91326 |
| DANNY LOPEZ | 13981 COURAGE ST C MORENO VALLEY CA 92553 |
| DANNY MORRIS | 29860 GREENS CT MENIFEE CA 92584 |
| DANNY SLAUGHTER | 109 CHENECK DR WILLIAMSBURG VA 23188 |
| DANSBERGER, DAVID | 416 WATERS WATCH CT BALTIMORE MD 21220-4839 |
| DANTE PUCCINELLI | 810 W NOSTRAND DR SAN GABRIEL CA 91775 |
| DANTZLER, GRADY | 431 NOTRE DAME LN     111 BALTIMORE MD 21212-4199 |
| DANUTA WIWATOWSA | 2448 N NEWLAND AVE CHICAGO IL 60707-2130 |
| DANYELL WALKER | 18533 ASHLAND AVE HOMEWOOD IL 60430-3807 |
| DANZIGER, JEFF | 420 W 47TH ST APT 5A NEW YORK NY 10036 |
| DAPHNE FRY | 604 E VERDUGO  NO.B BURBANK CA 91501 |
| DARAK, JULIE | 3000 CLARCONA RD A24 APOPKA FL 32703 |
| DARBY GAHRS | 140 BEECH ST OVIEDO FL 32765-6879 |
| DARBY, JACK | 32 HURLBURT ST GLASTONBURY CT 06033-2613 |
| DARCY PADILLA | 1422 E HOWRY AVE DELAND FL 32724-5724 |
| DARCYZK, GREG | 2709 PARK PL EVANSTON IL 60201 |
| DARDEN, LORENA | 2336 W LEXINGTON ST BALTIMORE MD 21223-1435 |
| DARDEN, SHERRY | 1211 FOUR WINDS WAY BALTIMORE MD 21221-6086 |
| DARDICK, GEORGIA | 9353 CASCADE CT BOYNTON BEACH FL 33437 |
| DARGEL, PHYLLIS | 2712 DUNLIN RD DELRAY BEACH FL 33444 |
| DARIO MERCHETTI | 714 BROAD BAY CV NEWPORT NEWS VA 23602 |
| DARKLYN | 555 N GROVE ST EUSTIS FL 32726-3429 |
| DARLA THOMPSON | 4200 MEDALIST CT ZELLWOOD FL 32798 |
| DARLENE A. SKARUPSKI | 6760 NIGHTWIND CIR ORLANDO FL 32818-8841 |
| DARLENE COVINGTON | 5151 1/2 E CARSON ST LONG BEACH CA 90808 |
| DARLENE MOORE | 11430 JEFFERSON AVE APT 120 NEWPORT NEWS VA 23601 |
| DARLENE ROBERTS | 308 HEACOX LN NEWPORT NEWS VA 23608 |
| DARLINA & MIKE BILLESHA | 45449 3RD ST E LANCASTER CA 93535 |
| DARMOFALSKI, SCOTT | 158 S WASHINGTON ST     16 PLAINVILLE CT 06062-2748 |
| DARNALL, JOHN | 6378 LADA AVE. CAMARILLO CA 93012 |
| DARRELL CALDWELL | 700 PICCADILLY LOOP D GRAFTON VA 23692 |
| DARRELL F. COOPER | 21820 COUNTY ROAD 44A EUSTIS FL 32736 |
| DARRELL, RICHARD | 4 KENGATE CT BALTIMORE MD 21212-1211 |
| DARREN P. JOHNSON | 1701 NW 87TH WAY HOLLYWOOD FL 33024-3307 |
| DARREN PAUGH | 595 CALIBRE CREST PKWY APT 202 ALTAMONTE SPRINGS FL 32714-3641 |
| DARRENS HAIR SALON | 38 FOREST AVE GLEN COVE NY 11542 |
| DARRIN HELFRICK | 4954 WISE BIRD DR WINDERMERE FL 34786 |
| DARROW HEATING & AIR CORP. | 11944 VALERIO ST. NORTH HOLLYWOOD CA 91605 |
| DARRYL CURRY | 1640 N 15 TER HOLLYWOOD FL 33020-3268 HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
| --- | --- |
| DARRYL KNAUSS | 15130 TIMBER VILLAGE RD APT 22 GROVELAND FL 34736-9629 |
| DARRYL ROLAND | 1310 W COLONIAL DRNO.33 ORLANDO FL 32804 |
| DARRYL SMITH | 650 E BONITA AV 207 SAN DIMAS CA 91773 |
| DARVIL, NYRVENS | 622 N MAIN ST MANCHESTER CT 06040 |
| DARY JR, HAROLD | 3353 CENTENNIAL CT FILWORTH TX 76119 |
| DASCOLA, FRANCES | 2101 W. GRANVILLE CHICAGO IL 60659 |
| DASHER, BRIAN | 1609 AUGUSTA DR MARIETTA GA 30067 |
| DASHER, CLARENCE W | 13085 NE 5TH AVE NORTH MIAMI FL 33161 |
| DASZCZYNSKI, MARY | 4820 N STATE ROAD 7      205 COCONUT CREEK FL 33073 |
| DATA BASE MANAGEMENT MARKTNG | 2751 W OLD US HIGHWAY 441 MOUNT DORA FL 32757 |
| DATA BASED ADS INC | 363 WEST ERIE STREET  SUITE 500 EAST CHICAGO IL 60610 |
| DATA BASED ADS INC | 363 WEST ERIE STREET  SUITE 500 EAST CHICAGO IL 60610 |
| DATA CLEAN CORP | 740 E DEBRA LANE ANAHEIM CA 92805 |
| DATA CLEAN CORP | 740 E DEBRA LANE ANAHEIM CA 92805 |
| DATA CLEAN CORP | 740 E DEBRA LANE ANAHEIM CA 92805 |
| DATA ENTRY SERVICES INC | 1938 DEERPARK RD FINKSBURG MD 21048 |
| DATA INTERFACE INC | 29 NANTUCKET PLACE MANHATTAN BEACH CA 90266 |
| DATA MICROIMAGING COMPANY | PO BOX 801150 SANTA CLARITA CA 91380 |
| DATA SUPPLIES INC | PO BOX 4747 NORCROSS GA 30091 |
| DATABANK IMX LLC | PO BOX 62286 BALTIMORE MD 21264 |
| DATABASE PUBLISHING SYSTEMS | 784 OLD MAIN ST ROCKY HILL CT 06067 |
| DATAFAST INC | 42 WINNING COLORS ROAD STAFFORD VA 22556 |
| DATAFAST INC | 42 WINNING COLORS ROAD STAFFORD VA 22556 |
| DATAFAST INC | 42 WINNING COLORS ROAD STAFFORD VA 22556 |
| DATAPACK COURIERS | PO BOX 630363 HOUSTON TX 77263-0363 |
| DATAWATCH CORPORATION | 271 MILL RD QUORUM OFFICE PARK CHELMSFORD MA 01824-4105 |
| DATAWATCH SYSTEMS INC | PO BOX 79845 BALTIMORE MD 21279 |
| DATRRIN GRANT | 37 TADICH DR WILL VA 23185 |
| DATTOLO, MARIA | 1130 FARMWOOD DR ADDISON IL 60101 |
| DAUBENSPECK, HANNA | 16 FACTORY  ST SLATINGTON PA 18080 |
| DAUBENSPECK, HANNA H | 16 FACTORY ST  APT C SLATINGTON PA 18080 |
| DAUGHERTY, ROBERT | 6 LAVENDER LN FARMINGTON CT 06032-2056 |
| DAUGHTREY, EUSTACIA | 1206 WHITE MARSH RD SUFFOLK VA 23434 |
| DAUK, PETER J | 11 TORY HOLE RD DARIEN CT 06820 |
| DAURO BARROS | 1942 CHATHAMOOR DR ORLANDO FL 32835-8189 |
| DAUSCHER, RUTH | 2109 CLARKS HILL WAY THE WILLAGES FL 321621210 |
| DAUTNER, STEPHEN SCOTT | 1111 PARK AVENUE     APT 205 BALTIMORE MD 21217 |
| DAVAN, LEO | 6606 WOODS PKWY BALTIMORE MD 21222-3721 |
| DAVE BLAIR | 3413 JUJUBE DR ORLANDO FL 32810 |
| DAVE BUTTNER PHOTOGRAPHICS | 1340 S MOUNT VERNON AVE APT H WILLIAMSBURG VA 23185 |
| DAVE GRANT | 277 NOTTINGHAM DR WILLIAMSBURG VA 23185 |
| DAVE GRECH | 128 JOHN ROLFE LN WILLIAMSBURG VA 23185 |
| DAVE MAUCK | 1260 LAQUINTA DR ORLANDO FL 32809-7719 |
| DAVE MESKO | 1301 CASTLEPORT RD WINTER GARDEN FL 34787 |
| DAVE RAMBHAI | 1310 SACRAMENTO ST DELTONA FL 32725-8422 |
| DAVENPORT, ELIZABETH | 3701 171ST PL COUNTRY CLUB HILLS IL 60478 |
| DAVES BARGAIN OUTLET, LLC | 215 PINEDA ST UNIT 165 LONGWOOD FL 32750-6401 |
| DAVES FLOWERS & GIFT BASKETS | 4738 HOLLYWOOD BLVD LOS ANGELES CA 90027 |
| DAVEY, MICHAEL | 2815 S SECREST BLVD BOYNTON BEACH FL 33435 |

| Claim Name | Address Information |
|---|---|
| DAVEY, ROBERT | 3200 FOXGLOVE LN BALTIMORE MD 21220-2064 |
| DAVID & MARY SOLLEY | 1215 ANCHORS WY 83 VENTURA CA 93001 |
| DAVID A HAYDEN | PO BOX 602 ARK VA 23003 |
| DAVID A. MCCRAE | 6608 VOLTAIRE DR ORLANDO FL 32809-6466 |
| DAVID AGUIRRE | 2528 W NORBERRY ST LANCASTER CA 93536 |
| DAVID ANDRUS | 3100 OLD WINTER GARDEN RD APT 8 OCOEE FL 34761 |
| DAVID ARGUETA | 3741 S MORGANFIELD AV WEST COVINA CA 91792 |
| DAVID BAKER | 3211 MIDDLESEX RD ORLANDO FL 32803-1131 |
| DAVID BAKER | 5040 APOLLO AVE SAINT CLOUD FL 34773 |
| DAVID BANKS PHOTOGRAPHY | 3314 PAYNE ST EVANSTON IL 60201 |
| DAVID BECERRA | 2623 PEACEFUL WY LANCASTER CA 93535 |
| DAVID BIERANOWSKI | 3754 HOWARD AV LOS ALAMITOS CA 90720 |
| DAVID BLAKE | 68 VENICE DR BURLINGTON CT 06013 |
| DAVID BOWERN | 1105 ANACAPA IRVINE CA 92602 |
| DAVID BOYD | 29108 LEXINGTON ST EASTON MD 21601 |
| DAVID BRANDSTETTER | 32811 SAN JUAN CT TEMECULA CA 92592 |
| DAVID BRODY & COMPANY | 4929 WILSHIRE NO.100 LOS ANGELES CA 90010 |
| DAVID BROWN | 2455 BANNERSTONE DR QUAKERTOWN PA 18951 |
| DAVID BUCKLEY | 260 ROYAL TOWER DR IRMO S SC 29063 |
| DAVID BUCKLEY | 531 GREAT PARK DR NEWPORT NEWS VA 23608 |
| DAVID BURRELL | 4241 KLING ST 15 BURBANK CA 91505 |
| DAVID C GALL | 403 MAYNARD TER NO. 101 MELBOURNE FL 32901 |
| DAVID C SAPP | 3617 WALKER RD APOPKA FL 32703-9350 |
| DAVID CAMPBELL | 2944 4TH ST ORLANDO FL 32820-1705 |
| DAVID CANADA | 37211 CANADA DR FRUITLAND PARK FL 34731-5102 |
| DAVID CANO | P.O. BOX 19491 ASHEVILLE NC 28815 ASHEVILLE NC 28815 |
| DAVID CARSON | 2110 S USHIGHWAY27 ST NO. G108 CLERMONT FL 34711 |
| DAVID CARSON | 114 E YALE ST ORLANDO FL 32804-5945 |
| DAVID CASTELLANO | 1018 N MICHIGAN AV PASADENA CA 91104 |
| DAVID COLOSIMO | 237 N CENTRAL AVE WINTER GARDEN FL 34787-2761 |
| DAVID COOMBS | 103 MIMOSA CT SMITHFIELD VA 23430 |
| DAVID COSONER | 2104 PINEY BRANCH CIR     508 HANOVER MD 21076 |
| DAVID CRACKNELL | 961 W MONTROSE ST CLERMONT FL 34711 |
| DAVID CROUCH | 190 HICKORY WOODS CT APT 12B DELTONA FL 32725-9366 |
| DAVID CRUMMER | 408 ERON WAY WINTER GARDEN FL 34787-5804 |
| DAVID CURTIS | 10256 MOSSYROCK CIRCLE LOS ANGELES CA 90077 |
| DAVID D WEICHERT | 5330 PEPPERTREE CT PANAMA CITY FL 32484 |
| DAVID DAMRON | 27422 YALAHA CUT OFF RD YALAHA FL 34797-3212 |
| DAVID DERRICK | 573 HILLSIDE AVE APT C BETHLEHEM PA 18015 |
| DAVID DICKENSON | 1289 DANDELION DR DELTONA FL 32725-8423 |
| DAVID DOUEK | 1485 1/2 SCOTT AV LOS ANGELES CA 90026 |
| DAVID E BAUM | 225 N MAIN ST SELLERSVILLE PA 18960 |
| DAVID E JOHNSON | 2707 S GRAND AVE #77225 LOS ANGELES CA 90007 |
| DAVID EISENBEIL | 3395 E PROSPECT ROAD YORK PA 17402 |
| DAVID ELLISON | 1029 OBISPO AVE CORAL GABLES FL 33134 |
| DAVID EVANS | 1891 COUNTRY CLUB BLVD MOUNT DORA FL 32757-6906 |
| DAVID GALLAGHER | 3451 HARLANSBURG RD NEW CASTLE PA 16101 |
| DAVID GILLSEY | 636 E QUEEN ST 2 INGLEWOOD CA 90301 |
| DAVID GIULIANELLI | 617 SPRING LAKE DR. MELBOURNE FL 32940 |

| Claim Name | Address Information |
|---|---|
| DAVID GOODWIN | 111 WALNUT STREET NORTHEAST MD 21901 |
| DAVID GREIMEL | 387 NW VALENCIA RD WEST MELBOURNE FL 32904-3328 |
| DAVID HAMPTON | 518 TOHOPEKALIGA AVE KISSIMMEE FL 34744-5774 |
| DAVID HASTIE | 119 LANCASTER WAY WEST PALM BEACH FL 33414-4355 |
| DAVID HAYNES | 3301 DURHAM CT WILLIAMSBURG VA 23185 |
| DAVID HIRTH | 19900 VENTURA BLVD. WOODLAND HILLS CA 91364 |
| DAVID HOUGE-COLDWELL BANKER | 5460 E. BROADWAY, SUITE 350 TUCSON AZ 85711 |
| DAVID J LYNCH | 232 BEIJING RIVIERA 1 XIANG JIANG BEI LU BEIJING PEOPLE'S REPUBLIC OF CHINA |
| DAVID JOHNSTON | 1630 12TH ST CLERMONT FL 34711-2951 |
| DAVID JONES | 1 GREAT OAK CIR NO. A23 NEWPORT NEWS VA 23606 |
| DAVID KENNINGTON | 2130 AGATE ST KISSIMMEE FL 34744-3651 |
| DAVID KERSBERGEN | 37 LONDN WAY STAFFORD VA 22554 |
| DAVID KINNER | 2351 MANDARIN RD DELAND FL 32720-8619 |
| DAVID KNIGHT | 209 BEECH CT SMITHFIELD VA 23430 |
| DAVID KNOWLES | 8417 SYLVAN DR WEST MELBOURNE FL 32904-2423 |
| DAVID KUHUKIS | 5 SOUTHGATE AVON |
| DAVID L BOGGS | 4023 PAIGE ST LOS ANGELES CA 90031 |
| DAVID LANE | 25 VINCA CT 25 LADERA RANCH CA 92694 |
| DAVID LANE | 744 MAINSAIL DR NEWPORT NEWS VA 23608 |
| DAVID LANMAN | 39 FOREST LN EUSTIS FL 32726-5367 |
| DAVID LEE | 7828 4TH PL DOWNEY CA 90241 |
| DAVID LOPEZ | 841 E LINCOLN ST CARSON CA 90745 |
| DAVID LUNA | 300 N LAKE AV 1111 PASADENA CA 91101 |
| DAVID LY | 4157 LINCOLN AV EL MONTE CA 91731 |
| DAVID MANCIA | PO BOX 470602 CELEBRATION FL 34747 |
| DAVID MCDANIEL | PO BOX 189 MORVEN GA 31638 |
| DAVID MCDLRAFT | 210 ARTHUR CT WAVERLY VA 23890 |
| DAVID MCGLOTHLIN | 634 WEST MOSELEY ST FREEPORT IL 60132 |
| DAVID MCNICHOLS | 4054 BERMUDAGROVE PL LONGWOOD FL 32779 |
| DAVID MEDWAY | 3000 PACIFIC COAST HWY NO.100 LAGUNA BEACH CA 92651 |
| DAVID MEISSNER JR. | 16541 REDMAN WAY NO.277 REDMOND WA 98052 |
| DAVID MOORE | 7106 AUBURN LN HAMPTON VA 23666 |
| DAVID MORRIS | 2209 20TH SECOND ST NW RODCHESTER MN 55901 |
| DAVID NOLAN | 13 MORNINGSIDE DR WEST GRANBY CT 06090-1203 |
| DAVID OLEARY | 4412 MARTINS WAY APT K ORLANDO FL 32808-1130 |
| DAVID OROZCO | 8273 PAMLICO ST ORLANDO FL 32817-1509 |
| DAVID R PARSONS JR | 71 E WEST HILL RD BARKHAMSTED CT 06063-3303 |
| DAVID R. HORN AND ASSOCIATES | DEBBIE CHICCONE 1106 SUSQUEHANNA AVENUE MIDDLE RIVER MD 21220 |
| DAVID RAMSERAN | 141 THORNBERRY DR CASSELBERRY FL 32707-3337 |
| DAVID RANDOLPH | 13 MAGNOLIA CT YALAHA FL 34797-3040 |
| DAVID ROBERTS | 2001 SUE ANN ST ORLANDO FL 32817-3931 |
| DAVID ROBERTS | 3216 EAGLE CREEK LN KISSIMME FL 34748 |
| DAVID ROCHE | 1704 BROWN ST ALLENTOWN PA 18104 |
| DAVID RUSH | 1227 E DOVER ST GLENDORA CA 91740 |
| DAVID SANDT | 4560 STEUBEN RD BETHLEHEM PA 18020 |
| DAVID SASMAN | 52 KENNEDY DR COLCHESTER CT 06415 |
| DAVID SCOTT REESE | 2226 METROPOLITAN WAY NO. 1125 ORLANDO FL 32839 |
| DAVID SEAMAN | 97 HILLDALE RD WEST HARTFORD CT 06117-1405 |
| DAVID SHERMAN | 916 TREADWAY DR DELTONA FL 32738-7938 |

| Claim Name | Address Information |
|---|---|
| DAVID SMITH | 4040 FISH HATCHERY RD ALLENTOWN PA 18103 |
| DAVID SOLANO | 221 W BUCKTHORN ST 5 INGLEWOOD CA 90301 |
| DAVID SOLOMON | 5100 OVERLAND AV 101 CULVER CITY CA 90230 |
| DAVID SPARKS | 4000 BARRANCA PKWY STE. 250 IRVINE CA 92604 |
| DAVID STARKE | 5 SUMMER LN MARLBOROUGH CT 06447-1462 |
| DAVID T EAGLES | X  PO BOX 5204  STREET HUNTSVILLE AL 35814 |
| DAVID TALBURT | 16214 COMPTON PALMS DR TAMPA FL 33647 |
| DAVID TORRES | 19145 SHEFFIELD STREET HESPERIA CA 923455734 |
| DAVID TURNER | PO BOX 953398 LAKE MARY FL 32795 |
| DAVID VAIL  REMAX LAKE ARROWHEAD | PO BOX 2702 LAKE ARROWHEAD CA 92352 |
| DAVID VAN NESS | 2461 N BEAUMONT AVE KISSIMMEE FL 34741-2208 |
| DAVID WASHINGTON | 208 GREENBRIAR AVE HAMPTON VA 23661 |
| DAVID WATSON | 149 TWELVE OAKS PL # 12 SANFORD FL 32771 |
| DAVID WEINER | 708 COACHLIGHT DR FERN PARK FL 32730-3120 |
| DAVID WHITEHURST | 3024 N POWERS DR APT 109 ORLANDO FL 32818-3274 |
| DAVID WILLIAMS | 2421 S MYRTLE AVE SANFORD FL 32771-4415 |
| DAVID WOOTEN | 820 W PRINCETON ST ORLANDO FL 32804-5216 |
| DAVID YOUNG | 335 N MAPLE DR STE 150 BEVERLY HILLS CA 90210 |
| DAVID, JOSEPH | 8611 KELLER AVE STEVENSON MD 21153 |
| DAVID, STEVENS | 5306 RITCHIE HWY BALTIMORE MD 21225 |
| DAVIDOWITZ, ANDREA | 6901 NW 45TH ST LAUDERHILL FL 33319 |
| DAVIDS CATERING INC | 471 ELM ST STAMFORD CT 06902 |
| DAVIDSON MIKE | PO BOX 669 COATS NC 27521 |
| DAVIDSON, ADRIENNE | 6112 HONEYCOMB GATE COLUMBIA MD 21045-2566 |
| DAVIDSON, EVELYN | 219 OSBORNE AVE BALTIMORE MD 21228-4337 |
| DAVIDSON, FREDERICK | 614 COACHMANS WAY PARKTON MD 21120-9464 |
| DAVIDSON, JAMES | 9231 S HALSTED ST CHICAGO IL 60620 |
| DAVIES, DIANE | 3466 HARVARD PL BETHLEHEM PA 18020 |
| DAVIES, NANCY | 230 N 20TH ST ALLENTOWN PA 18104 |
| DAVILLE, SYLVIA | 3001 GLENWOOD ST HIGHLAND IN 46322 |
| DAVIS ADVERTISING | ONE BALA PLAZA  SUITE 640 BALA CYNWYD PA 19004 |
| DAVIS BUSINESS MACHINES | P O BOX 20447 LEHIGH VALLEY PA 18002 |
| DAVIS GLICK PRODUCTIONS | 3280 CAHUENGA BLVD WEST 2ND FLOOR LOS ANGELES CA 90068 |
| DAVIS JANICE | 79 CRESCENT DR EAST HARTFORD CT 06118-2712 |
| DAVIS MCRAE | 2767 MCMANUS PL FORT EUSTIS VA 23604 |
| DAVIS WRIGHT TREMAINE | 2600 CENTURY SQUARE 1501 FOURTH AVENUE SEATTLE WA 98101-1688 |
| DAVIS, | 929 BARRON AVE BALTIMORE MD 21221-5202 |
| DAVIS, ARIES | 5728 S PEORIA ST     2FL CHICAGO IL 60621 |
| DAVIS, ASHTON | 3120 WHEATON WAY ELLICOTT CITY MD 21043 |
| DAVIS, B.F. | 4805 KESWICK RD BALTIMORE MD 21210-2324 |
| DAVIS, BETTY | 302 STRAWBERRY CT RIDGELY MD 21660 |
| DAVIS, CARRIE | ESTATE OF CARRIE DAVIS 5041 W 139TH PL      410 CRESTWOOD IL 60445 |
| DAVIS, CASTER | 4605 BALBOA DR ORLANDO FL 32828 |
| DAVIS, DENISE | 1400 W 72ND ST CHICAGO IL 60636 |
| DAVIS, DENISE | 155 N WOOD ST      1N CHICAGO IL 60612 |
| DAVIS, DEREK | 651 EKMAN DR BATAVIA IL 60510 |
| DAVIS, DOUGLAS & MARIE W. | 1525 PRIMROSE LN HOLLY HILL FL 32117-1837 |
| DAVIS, EILEEN | 104 ROLLING RIDGE LN LINDENHURST IL 60046 |
| DAVIS, ELEANOR | 1605 HUTZLER LN     2103 BALTIMORE MD 21208-3766 |

| Claim Name | Address Information |
|---|---|
| DAVIS, ELIJAH | 1947 BLOSSOM ROW      1 WHITING IN 46394 |
| DAVIS, ELMER | 2906 WHITNEY AVE BALTIMORE MD 21215-4026 |
| DAVIS, ERICA | 4302 BEDROCK CIR      303 BALTIMORE MD 21236-5610 |
| DAVIS, EUGENE | 7243 S HONORE ST CHICAGO IL 60636 |
| DAVIS, EUGENE | 301 MCMECHEN ST BALTIMORE MD 21217 |
| DAVIS, FATASHIA | 449 LOGAN DR      102 IN 46320 |
| DAVIS, FRAMCES | P. O. BOX 262 BATTERY PARK VA 233040262 |
| DAVIS, H. C. | 205 SW 11TH CT FORT LAUDERDALE FL 33315 |
| DAVIS, IESHA | 907 N LEAMINGTON AVE CHICAGO IL 60651 |
| DAVIS, JAMIE | 465 BARNABY DR OSWEGO IL 60543 |
| DAVIS, JAMIE | 9266 NORTH PARK RD      NO.115 ORLANDO FL 32827 |
| DAVIS, JARROD | 4896 DIGGINS DR FT MEADE MD 20755 |
| DAVIS, JEFFERY | 4435 S BERKELEY AVE CHICAGO IL 60653 |
| DAVIS, JOHN | 7622 S COLES AVE      1 CHICAGO IL 60649 |
| DAVIS, JOHN | ESTATE OF DAVIS 1310 HACKBERRY LN WINNETKA IL 60093 |
| DAVIS, JOSEPH | 1206 BRAMBLE WOOD CT      101 BELCAMP MD 21017-1690 |
| DAVIS, JOYCE | 5 SASSAFRAS LN BERLIN MD 21811 |
| DAVIS, KAREN | 3575 FORT MEADE RD      603 LAUREL MD 20724 |
| DAVIS, KENNETH | 400 PLUMBRIDGE CT. UNIT 101 TIMONIUM MD 21093 |
| DAVIS, LAKESHIA | 102 WARWICKSHIRE LN      I GLEN BURNIE MD 21061-5797 |
| DAVIS, LATOYA | 534 CAIRN RD MILLERSVILLE MD 21108-1560 |
| DAVIS, MARY | 7337 S GREEN ST      1 CHICAGO IL 60621 |
| DAVIS, MAX | 7422 GRANVILLE DR TAMARAC FL 33321 |
| DAVIS, NICOLE | 5822 W RICE ST CHICAGO IL 60651 |
| DAVIS, NIKKI | 3901 NW 34TH AVE LAUDERDALE LKS FL 33309 |
| DAVIS, R | ACCOUNTS PAYABLE P. O. BOX 661 CHICAGO IL 60690 |
| DAVIS, RAECINE | 2202 WHEATLEY DR      304 BALTIMORE MD 21207-7709 |
| DAVIS, RICHARD | 102 S KOSSUTH ST BALTIMORE MD 21229-3624 |
| DAVIS, ROBERT | 2441 DEERFIELD DR AURORA IL 60506 |
| DAVIS, SARAH | 1844 WILDBERRY DR      D GLENVIEW IL 60025 |
| DAVIS, SHIRLEY | 6732 S INDIANA AVE CHICAGO IL 60637 |
| DAVIS, SUSETTE | 2516 VERSAILLES AVE      201 NAPERVILLE IL 60540 |
| DAVIS, TRINETTE | 4719 CENTRAL DR 15C STONE MOUNTAIN GA 30083 |
| DAVIS, VIRGINIA | 4542 PIMLICO RD BALTIMORE MD 21215-6446 |
| DAVOLT, SCOTT | 24115 ROYAL WORLINGTON DR IL 60564 |
| DAWKINS, F | 4440 NW 6TH ST PLANTATION FL 33317 |
| DAWN BORGLUND | 12038 RED IBIS LN NO. 1063 ORLANDO FL 32817 |
| DAWN FLESHMAN | 4615 CASON COVE DR APT 824 ORLANDO FL 32811-6651 |
| DAWN HOENIG | 502 ELIZABETH LAKE DR HAMPTON VA 23669-1724 |
| DAWN LAMA | 57 CLARK ST OVIEDO FL 32765-9607 |
| DAWN LEGEER | 3720 SENECA GARDEN RD BALTIMORE MD 21220-7517 |
| DAWN SUNDSTROM | 5625 FOY ST ORLANDO FL 32809 |
| DAWNS PLACE | 9407 TRADEPORT DR ORLANDO FL 32827-5345 |
| DAWSON, KAMILAH | 1836 COBBLECREEK ST CHULA VISTA CA 91913 |
| DAY & NIGHT LIQUOR | 1185 ELMHURST RD DES PLAINES IL 60016 |
| DAY INTERNATIONAL | PO BOX 643526 PITTSBURGH PA 15264 |
| DAY PITNEY LLP | PO BOX 33300 HARTFORD CT 06150-3300 |
| DAY WIRELESS SYSTEMS | PO BOX 22949 MILWAUKIE OR 97269 |
| DAY, DEBRAH | 3801 SCHNAPER DR      424 RANDALLSTOWN MD 21133-2723 |

| Claim Name | Address Information |
| --- | --- |
| DAY, JOHN | 858 COTTONWOOD DR SEVERNA PARK MD 21146-2838 |
| DAY, MARTY JO | 5719 106TH STREET  APT 2E CHICAGO RIDGE IL 60415 |
| DAY, MICHAEL | 96 LOST ACRES RD NORTH GRANBY CT 06060-1312 |
| DAY, MICHAEL | 1910 BROOKHAVEN CIRCLE ATLANTA GA 30319 |
| DAY, STEVEN | 8615 W BRYN MAWR AVE CHICAGO IL 60631 |
| DAY,DONALD | P O BOX 153 JONESTOWN PA 17038 |
| DAY,PATRICK | 1315 NORTH JUNE STREET APT 207 LOS ANGELES CA 90028-5561 |
| DAYHOFF, JUNE | 10 E GREEN ST WESTMINSTER MD 21157-4910 |
| DAYLE G ROSKI | 10051 VALLEY SPRING LN TOLUCA LAKE CA 91602 |
| DAYMODE, KIMBERLY | 292 ATTENBOROUGH DR    301 BALTIMORE MD 21237-5776 |
| DAYNE, JACKIE | 5745 S CALUMET AVE    2S CHICAGO IL 60637 |
| DAYOUB, DANIEL | 1229 W WHITEHALL ST ALLENTOWN PA 18102 |
| DCI BUILDERS LLC | N70 W 13770 BRENTWOOD DRIVE MENOMONEE FALLS WI 53051 |
| DDM | 4600 L B MCLEOD RD ORLANDO FL 32811 |
| DE ANGELIS, JONATHAN | 1327 N 22ND ST ALLENTOWN PA 18104 |
| DE CRISTOFARO, MARIA | VIA DEL COLOSSEO 71 184 ROME ITALY |
| DE GOROSTIZA, FIONA G | 3158 LAUREL AVENUE HENDERSON NV 89014 |
| DE JESUS, ANGEL | 436 N 6TH ST APT G ALLENTOWN PA 18102 |
| DE LAGE LANDEN FINANCIAL SERVICES | PO BOX 41602 PHILADELPHIA PA 19101-1602 |
| DE LAGE LANDEN FINANCIAL SRVC | PO BOX 41601 PHILADELPHIA PA 19101-1601 |
| DE LAGE LANDEN FINANCIAL SRVC | PO BOX 41601 PHILADELPHIA PA 19101-1601 |
| DE QUINTEROS PALENCIA, HILDA MARINA | 110 COURTLAND CT STAMFORD CT 06902 |
| DE VITA ANTHONY | 1442 STONEY POINT WAY BALTIMORE MD 21226-2141 |
| DE WIT, JOSE CARLOS | 10A COUNTY ROAD 113 S SANTA FE 87 875068381 |
| DEABILL, JEFFREY | 1 DRUMMOND DR    H ROCKY HILL CT 06067-3319 |
| DEAN ELECTRIC CONTRACTORS INC | ELECTRICAL CONTRACTORS INC PO BOX 4 GLENS FALLS NY 12801 |
| DEAN KOTILA | 853 MARLOWE AVE ORLANDO FL 32809-6463 |
| DEAN PASCAL | 11810 PRESERVATION LN BOCA RATON FL 33498 BOCA RATON FL 33498 |
| DEAN PUNCHRS | 3696 SOUTHPOINTE DR ORLANDO FL 32822-4076 |
| DEAN STEWART / FIRST TEAM | P.O BOX 488 NEWPORT BEACH CA 92662 |
| DEAN THORNTON | 1313 ARROWSMITH AVE ORLANDO FL 32809-7005 |
| DEAN, BENJAMIN | 10706 WESTCASTLE PL    T4 COCKEYSVILLE MD 21030-3046 |
| DEAN, CANDICA | 4510 W JACKSON BLVD CHICAGO IL 60624 |
| DEAN, HAROLD | 17835 COLUMBUS CT ORLAND PARK IL 60467 |
| DEAN, NANCY | 9702 CREEKSIDE DR    B IL 60097 |
| DEANNA BRIGHT | 1204 HIGHLAND AVE ELIZABETH CITY NC 27909 |
| DEANNA DICKERSON | 8831 MOODY ST CYPRESS CA 90630 |
| DEANNA GOMEZ | 25377 VIA OESTE TEMECULA CA 92590 |
| DEANNA JOELSON | 2019 CLARK AV BURBANK CA 91506 |
| DEANNE WETZER | 1266 E SANTA ANA ANAHEIM CA 92805 |
| DEANNE WILSON | 5202 E HARCO ST LONG BEACH CA 90808 |
| DEARDENS | 700 S MAIN ST LOS ANGELES CA 90014 |
| DEARMAN MARIA | 101 E TROPICAL WAY PLANTATION FL 33317 |
| DEAUX | 2725 LINDEN LN WILLIAMSBURG VA 23185 |
| DEAVILAN,DANIEL | 674 W LEESIDE GLENDORA CA 91741 |
| DEB ANKER | 5 PIGEON HILL ARK ROAD HANOVER PA 17331 |
| DEBARY ESTATES ASSOCIATES LTD | 100 DEBARY PLANTATION DEBARY FL 32713 |
| DEBAUGH, WILBUR | 8820 WALTHER BLVD    2115 BALTIMORE MD 21234-9044 |
| DEBBIE CLUNY | 27234 MICHENER DR MENIFEE CA 92584 |

| Claim Name | Address Information |
|---|---|
| DEBBIE COFFMAN | 34751 BIRCH ROAD BARSTOW CA 923117237 |
| DEBBIE DE MARCO | 4000 FRANCES BERKELEY WILLIAMSBURG VA 23188 |
| DEBBIE FLEMING | 1488 CAMBRIDGE DR MACUNGIE PA 18062 |
| DEBBIE GRACZYK | 156 BRICKYARD RD FARMINGTON CT 06032 |
| DEBBIE HALLETT | 3200 OLD WINTERGARDEN RD NO.2431 OCOEE FL 34761 |
| DEBBIE J JOHNSON | 24700 VALLEY ST 3039 NEWHALL CA 91321 |
| DEBBIE KEEGAN | 360 BREEZEWAY DR APOPKA FL 32712 |
| DEBBIE MCWILLIAMS | 1613 EAST FAYETTE STREET BALTIMORE MD 21231 |
| DEBBIE O'ROURKE | 7 KELLY FARM RD SIMSBURY CT 06070-1678 |
| DEBBIE PSITSIDOPOLOS | 110 TENDRIL CT WILLIAMSBURG VA 23188 |
| DEBBIE SEABAUGH | 533 WOODBRIDGE ST MANCHESTER CT 06042-3648 |
| DEBBIE SMITH | 22140 OBRIEN RD HOWEY IN THE HILLS FL 34737-4612 |
| DEBBIE SWERNEY | 4006 NEW HAMPTON CT ORLANDO FL 32822-7676 |
| DEBBIE VAUGHN | 39410 ROSE ST UMATILLA FL 32784 |
| DEBBIE WALKER | 22255 MIZELL RD BROOKSVILLE FL 34602 |
| DEBBIE WILKINSON | 489 SUNLAKE CIR APT 211 LAKE MARY FL 32746-2474 |
| DEBBY KADISON | 11265 W CRESTLINE DR LITTLETON CO 80127-1624 |
| DEBERRY | 955 KNOX MCRAE DR APT 15 TITUSVILLE FL 32780-6131 |
| DEBETTENCOURT, MICHAEL | 600 SADLER RD TOWSON MD 21286-2969 |
| DEBI K. FLEMING | 35011 HAINES CREEK RD LEESBURG FL 34788-3134 |
| DEBONE, JOHN | 1536 ELF STONE DR CASSELBERRY FL 32707 |
| DEBORAH A DUBOSAR | 1501 SE MARIANA RD PORT ST LUCIE FL 349527140 |
| DEBORAH A EVANS | 11301 W OLYMPIC BLVD 359 LOS ANGELES CA 90064 |
| DEBORAH BEVERLY | 1453 GEM CIR PALM SPRINGS CA 92262 |
| DEBORAH G. GILLIS | 1432 USTLER RD APOPKA FL 32712-2811 |
| DEBORAH GLEADER | 14625 TANJA KING BLVD ORLANDO FL 32828 |
| DEBORAH HONSAKER | 88 SCOTT SWAMP RD APT 128 FARMINGTON CT 06032-2987 |
| DEBORAH JABOT | 1019 WINDING WATERS CIR WINTER SPRINGS FL 32708 |
| DEBORAH KIDD | 3108 WOODBAUGH DR CHESAPEAKE VA 23321 |
| DEBORAH LEIBOLD | 4560 TOLEDO WY BUENA PARK CA 90621 |
| DEBORAH MICHAELS | 191 DEVON PL NEWPORT NEWS VA 23606 |
| DEBORAH OFSOWITZ | 1626 MARGATE AVE ORLANDO FL 32803-2162 |
| DEBORAH OGLE | 150 LUDLOW RD MANCHESTER CT 06040-4545 |
| DEBORAH PACIK | 339 MANSFIELD CITY RD MANSFIELD CENTER CT 06250-1502 |
| DEBORAH POTTS | 1304 HARNESS HORSE LN APT 202 BRENDON FL 33511 |
| DEBORAH ROWLAND | 3058 JORDAN RD OREFIELD PA 18069 |
| DEBORAH SCOTT | 208 SURI DR WILLIAMSBURG VA 23185 |
| DEBORAH SENTERFITT | 9942 TRIPLE CROWN CIR ORLANDO FL 32825-8749 |
| DEBORAH SMITH | 1170 14TH ST ORANGE CITY FL 32763-3202 |
| DEBORAH SOLMONSON | 1969 SIDNEE DR EDGE WATER MD 21040 |
| DEBORAH WALLER | 13992 VIA FLORA APT C DELRAY BEACH FL 33484-1688 DELRAY BEACH FL 33484 |
| DEBORAH WALSH | 50 ELLIOTT ST APT 2E HARTFORD CT 06114-1382 |
| DEBOSE JR, MORRELL | 103 N BRISTOL CIR SANFORD FL 32773-7325 |
| DEBRA ANDERSON | 120 WEBSTER RD ELLINGTON CT 06029-2720 |
| DEBRA CARTER | 6023 1/2 11TH AV LOS ANGELES CA 90043 |
| DEBRA DENNIS | 132 BRISTOL CIR SANFORD FL 32773 |
| DEBRA GOMEZ | 600 CENTRAL AVE APT 363 RIVERSIDE CA 926076528 |
| DEBRA GOULDY | 355 PINE STREET EMMAUS PA 18049 |
| DEBRA HAMMETT | 743 MOROSGO CT ORLANDO FL 32825 |

| Claim Name | Address Information |
|---|---|
| DEBRA HOFFMAN | 44 IRELAND DR COVENTRY CT 06238-2529 |
| DEBRA HOLLIDAY C/O KATHERINE H | 904 CLOVERWOOD WAY WINTER GARDEN FL 94787 |
| DEBRA JACKSON | 1509 SOUTH HOLLY CYN ST RIDGECREST CA 93555 |
| DEBRA JOHNSON | 8020 BIRCHCREST RD D205 DOWNEY CA 90240 |
| DEBRA JONES | PO BOX 17051 LONG BEACH CA 90807 |
| DEBRA JONES | 1575 PINEHURST DR CASSELBERRY FL 32707-5213 |
| DEBRA LOWMAN | 239 PANORAMA DR WINTER SPRINGS FL 32708-3357 |
| DEBRA OLECK | 118 N. RIDGEWOOD AVE HOLLY HILL FL 32117 |
| DEBRA POWERS | 1069 SOPHIE BLVD ORLANDO FL 32828-5947 |
| DEBRA REKIEL | 5301 GOLF BLVD BOCA SANDS A610 ST.-PETERSBURG-BEACH FL 33706 |
| DEBRA RINEHART | P.O. BOX 147 RINGGOLD GA 30736 |
| DEBRA RIZZUTO | 953 ENGLISHTOWN LN NO. 221 WINTER SPRINGS FL 32708 |
| DEBRA ROCKEFELLER | 1014 S WESTLAKE BLVD STE 14 WESTLAKE VILLAGE CA 91351 |
| DEBRA WINTERS | 781 CORONADO BLVD SACRAMENTO CA 95864 |
| DEBRA ZVANUT | 8371 CARPET RD NEW TRIPOLI PA 18066 |
| DEBRAH DOWLING | 4789 S CITATION DR APT 201 DELRAY BEACH FL 33445 DELRAY BEACH FL 33445 |
| DEBT CENTER | 11319 MOORE DRIVE MANASSAS VA 20111 |
| DEC, EVELYN | 13844 MAPLE AVE ORLAND PARK IL 604621628 |
| DECARLO, AARON | 70 PELLINORE CT BALTIMORE MD 21208 |
| DECISIONONE CORPORATION | P O BOX 7777 W4140 PHILADELPHIA PA 19175 |
| DECKER, ANOLA | 2249 W SILVER PALM RD BOCA RATON FL 33432 |
| DECKER, NICOLE | 5859 WHISPER WAY ELKRIDGE MD 21075 |
| DECORATE-REDECORATE.COM | 19581 TOPEKA HUNTINGTON BEACH CA 92646 |
| DECORATIVE PAINTING CO | 1521 SHIPPEN STREET BETHLEHEM PA 18018 |
| DEDIN, CHRIS | 2716 E 1919TH RD OTTAWA IL 61350 |
| DEE GONZALEZ FPL | 4200 W FLAGLER ST      3400 CORAL GABLES FL 33134 |
| DEE PRICE | 1413 E 139TH ST COMPTON CA 90222 |
| DEEN, AMY | 11041 SW 13TH ST PEMBROKE PINES FL 33025 |
| DEEP MARKETING | P.O. BOX 46792 LOS ANGELES CA 90046 |
| DEEPA,SEETHARAMAN | 11868 NW 11 CT CORAL SPRINGS FL 33071 |
| DEEPAK, JUANITA | 8557 MANOR AVE       A MUNSTER IN 46321 |
| DEERFIELD HSE | MARY 601 FAIRWAY DR DEERFIELD BEACH FL 33441-1867 |
| DEFALCO, TONY | 3 PAR 3 WAY BALTIMORE MD 21209-1763 |
| DEFAZIO, TONY | 1108 HOTEL DR PASADENA MD 21122-2538 |
| DEGELIA, DEEDEE | 2411 ST GEORGE ST LOS ANGELES CA 90027 |
| DEGELLEKE, SCOTT | 418 ARTHUR STREET CENTERPORT NY 11721 |
| DEGNER, MARCIA | BANNOCKBURN HIGH SCHOOL 2165 TELEGRAPH RD DEERFIELD IL 60015 |
| DEGRAFF, BRIAN | 709 HOLLY AVE PASADENA MD 21122-4008 |
| DEGRAY, BETH | P O BOX 784 GRANBY CT 06035 |
| DEGRENIER FLORENCE | 1239 CANTERBURY LN GLENVIEW IL 60025 |
| DEGROOT, ANCA | 1944 MEDALLION CT FOREST HILL MD 21050-2761 |
| DEGROOT, MICHAEL | 1944 MEDALLION CT FOREST HILL MD 21050 |
| DEGUERRA, OLGA A | 503 KILDEER DR      226 BOLINGBROOK IL 60440 |
| DEHALE, KATHY | 2015 CAPPS RD COUNTRY OAKS FL 33898 |
| DEHOFF, TIM | 1007 ROWE LAND BALTIMORE MD 21228 |
| DEIDRE PIERCE | 1300 W WOODCREST AV FULLERTON CA 92833 |
| DEIRDRE WOODS | 2425 CANDLER ROAD  APT. C-1 DECATUR GA 30032 |
| DEITELBAUN, KRITA | 4732 SARATOGA FALLS LN RALEIGH NC 276148361 |
| DEJCANS, SAMUEL | 2800 NEW JERSEY ST LAKE STATION IN 46405 |

| Claim Name | Address Information |
|---|---|
| DEJESUS,ANGEL | PO BOX 340444 HARTFORD CT 06134-0444 |
| DEL GADO, TINA | 6204 N HERMITAGE AVE      2 CHICAGO IL 60660 |
| DEL HAMMOND | 353 W HORNBEAM DR LONGWOOD FL 32779-2532 |
| DEL HOFFMAN | 427 N CAMBRIDGE DR PALATINE IL 60067 |
| DEL RIO, EDWARD | 4812 SUNBROOK AVE BALTIMORE MD 21206-3330 |
| DELA CRUZ, JESUS | 7424 88 RD WOODHAVEN NY 11421 |
| DELAHANTY, LESLEY | 817 N PRINCETON AVE ARLINGTON HEIGHTS IL 60004 |
| DELANE, CATRESIA | 903 25TH STREET ORLANDO FL 32805 |
| DELANO ENDSLEY | 1124 TANGERINE CT NO.20 SAINT CLOUD FL 34769 |
| DELAPAZ, NAOMI | 941 ELM RIDGE AVE BALTIMORE MD 21229 |
| DELATTIBEAUDIERE, ANN | 1337 W 49TH PL 417 HIAIALEH FL 33012 |
| DELAVALLADE, EMMA | 1988 HARRISON ST GARY IN 46407 |
| DELAWARE NORTH COMPANIES | 100 LEGENDS WAY ATTN FINANCE BOSTON MA 02114 |
| DELBERT FOWLER | 467 HOLIDAY PARK BLVD NE PALM BAY FL 32907-2127 |
| DELCINA AQUINO | 720 MILFORD ST GLENDALE CA 91203 |
| DELEO, GRACEOLE | 9041 NW 12TH CT PEMBROKE PINES FL 33024 |
| DELEON, JOE | 8643 15TH AVE KENOSHA WI 53143 |
| DELEONARDIS, LOUISE | 1515 BARRINGTON RD      129 HOFFMAN ESTATES IL 60169 |
| DELFIN ZAMBRANO | 4755 TEMPLETON ST 2120 LOS ANGELES CA 90032 |
| DELFINA MUNCY | 3 VINCA CT LADERA RANCH CA 92694 |
| DELFINO,FRED | 13 SPRUCEBROOK TRAIL MONROE CT 06468 |
| DELGADO KREISER, ROBYNN | 952 CARTER ST FOLSOM CA 95630 |
| DELGADO, DAISY | 3234 N PIONEER AVE CHICAGO IL 60634 |
| DELGADO, FRANCISCO JAVIER | 316 CORTE DOLETA CHULA VISTA CA 91914 |
| DELGADOS GROCERY | 650 ARCH ST NEW BRITAIN CT 06051 |
| DELGAIZO, EMITT | 19 FOLEY ST ELMWOOD CT 06110-1124 |
| DELHALL, JOSEPH | 1668 D ST # 5000 ANDREWS AFB MD 207626700 |
| DELI BELIZAIRE | 3510 NW 1ST CT FORT LAUDERDALE FL 33311 |
| DELIA MANAZANARES | 11517 MCGOVERN AV DOWNEY CA 90241 |
| DELIA W HOLLOWAY | C/O TIM HOLLOWAY SEAFORD VA 23696 |
| DELILAH BOZARTH | 2634 ELWICK ST OCOEE FL 34761 |
| DELISLE, MICHAEL A | 6622 W. SCHOOL APT. #1 CHICAGO IL 60634 |
| DELKER, KURT | 6 MONTROSE AVENUE BALTIMORE MD 21228 |
| DELL MARKETING LP | C/O DELL USA L.P. PO BOX 910916 PASADENA CA 91110-0916 |
| DELL MARKETING LP | PO BOX 802816 CHICAGO IL 60680-2816 |
| DELL MARKETING LP | PO BOX 802816 CHICAGO IL 60680-2816 |
| DELL, ANN | 1335 CAMPUS CT WESTMINSTER MD 21157-5957 |
| DELL, MRS. KERMIT | 3907 LOWSON BLVD DELRAY BEACH FL 33445 |
| DELLABELLA ALLAN DR | 9799 GLADES RD BOCA RATON FL 33434-3916 |
| DELLICA, ELISABETH | 9059 HOLLY OAK LN JUPITER FL 33478 |
| DELLIN JO | 3322 BISHOP PARK DR APT 633 WINTER PARK FL 32792-2868 |
| DELMAR FLETCHER | 8904 CAMBRIDGE AVE NO.3204 KANSAS CITY MO 64138 |
| DELMAR HORSE TRANSPORTATION | 3703 7 MILE LN      A1 PIKESVILLE MD 21208 |
| DELMAR NEWBY | 1 PREAKNESS LN NO. 203 HAMPTON VA 23666 |
| DELMARVA POWER & LIGHT | PO BOX 17000 WILMINGTON DE 19886 |
| DELMORE, ERIN | 829 REED AVE 3 FARIBAULT MN 55021 |
| DELONEY, WILLIAM | 232 17TH ST      NO.1 BROOKLYN NY 11215 |
| DELONG, KAREN | 256 CHERRY ST SLATINGTON PA 18080 |
| DELORES D HINTON | 1700 SANDLEWOOD DR PALM SPRINGS CA 92262 |

| Claim Name | Address Information |
| --- | --- |
| DELORES GODWIN | I HI 96707 |
| DELORES JEFFERSON | 4715 RAYMOND AV LOS ANGELES CA 90037 |
| DELORES KEARSE | 33 GEDDY DR APT C HAMPTON VA 23669 |
| DELORES MATYUF | 123 DOROTHY DR GRAFTON VA 23692 |
| DELORES, IRELAND | 5728 ELKRIDGE HEIGHTS RD ELKRIDGE MD 21075-5325 |
| DELORIS COSTON | 109 GRIFFIN ST YORKTOWN VA 23693 |
| DELORIS STROBLE | 11 RIVERLANDS DR APT C NEWPORT NEWS VA 351 |
| DELOSS EDWARDS | 500 N CONGRESS AVE DEL-REY-BEACH FL 33445 |
| DELPHINE SPAIN | 107 E VIRGINIA AVE HAMPTON VA 23663 |
| DELPORTE, ED | 1110 PINEGROVE CT AURORA IL 60504 |
| DELTA BULK TRANSPORT | 66 WESTERN AVE W SPRINGFIELD MA 01089 |
| DELTON HUTCHINSON | 2901 SHEPARD DR ROCKLEDGE FL 32955-3823 |
| DELUCA, STEPHEN | 3408 HOLLY CREEK DR      4C LAUREL MD 20724 |
| DELUGA, NICHOLAS | 1268 S MILITARY TRAIL APT. 814 DEERFIELD BEACH FL 33442 |
| DELVA, SAMANTHA | 5951 NW 16TH PL        1 SUNRISE FL 33313 |
| DELVALLE, HENRY | 6623 S KEELER CHICAGO IL 60629 |
| DELVECCHIO, ARTHUR | 1460 WHITESPIRE CT NAPERVILLE IL 60565 |
| DELVENE GOODSELL | 215 CUSTER PL NEWPORT NEWS VA 23608 |
| DEMALLIE, JOHN | 21 CRESTVIEW RD TARIFFVILLE CT 06081 |
| DEMBIN, MICHAEL | 7150 NW 75TH ST PARKLAND FL 33067 |
| DEMICHAEL, RICHARD F | 2400 WEST WILSON APT. 110 CHICAGO IL 60625 |
| DEMING REAL ESTATE | (1001 APTS.) 1001 E. 1ST ST LOS ANGELES CA 90012 |
| DEMNER, EILEEN | 11370 SW 12TH CT FORT LAUDERDALE FL 33325 |
| DEMONER, JANNINE SANGLARD | 7001 NW 63RD ST TAMARAC FL 33321 |
| DEMOOY, ADRIAN | 13616 EVERGREEN LN HARBERT MI 49115 |
| DEMORANVILLE, LINDA | 34 ST JOHN ST NO.3 MIDDLETOWN CT 06457 |
| DENA CASTRO | 6712 PHAETON AV PICO RIVERA CA 90660 |
| DENA DICKENSON | 6230 TUCKERMAN LANE COLORADO SPRINGS CO 80918 |
| DENAHAN, WALTER | 6900 NW 83RD TER PARKLAND FL 33067 |
| DENARDI, RICHARD | 221 OVERBROOK RD BALTIMORE MD 21212-1830 |
| DENBIGH BAPTIST CHRISTIAN SCHOOL | 13010 MITCHELL PT RD NEWPORT NEWS VA 23602 |
| DENGLER KAREN | 550 N KINGSBURY ST APT 301 CHICAGO IL 60610 |
| DENIS DEVLIN | 9 COSTA BRAVA LAGUNA NIGUEL CA 92677 |
| DENIS HOULIHAN | 3362 MISSIONLAKE DR APT 354 ORLANDO FL 32817-5121 |
| DENIS TSANJOURES | 30 E PUTNAM RD PUTNAM CT 06260-2609 |
| DENISE AGUIRRE | 14040 CAROL LN SYLMAR CA 91342 |
| DENISE ALEXANDER | 83 FERRIS AV NORWALK CT 06854 |
| DENISE BARNES | 28240 WILLAIMS WOODS RD TAVARES FL 32778 |
| DENISE BROCKMAN | 140 EVERGREEN AVE BUENA VISTA VA 244163411 |
| DENISE BROWN | 2445 LAKE VISTA CT APT 205 CASSELBERRY FL 32707-6472 |
| DENISE BURCH | 1898 PARKCREST DR COSTA MESA CA 92627 |
| DENISE EGOLF | 1010 N JOANNA AVE TAVARES FL 32778-2478 |
| DENISE LEE | 797 CHERITON ST DELTONA FL 32725 |
| DENISE LEWIS | 2043 QUAILHOLLOW DR DELAND FL 32720 |
| DENISE NIGRO | 53 DUTTON ST WALLINGFORD CT 06492-3201 |
| DENISE PUCKETT | 4781 OAK TREE LN. WALKERTON NC 270519515 |
| DENISE RICHARDSON | 346 E 157TH ST GARDENA CA 90248 |
| DENISE RIVERA | 1109 TIVOLI LN 126 SIMI VALLEY CA 93065 |
| DENISE TRAINOR | 33 BROMLEY DR WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| DENISE WILLIAMS | 10730 CHURCH ST 313 RANCHO CUCAMONGA CA 91730 |
| DENISON PARKING NC | 1400 GIROD ST NEW ORLEANS LA 70113-3180 |
| DENNER, SALLIE | 3831 LINEBORO RD MANCHESTER MD 21102-1513 |
| DENNIS BRYANT | 230 FINCASTLE DR NEWPORT NEWS VA 23601 |
| DENNIS C. HAHN | 609 HIGHWAY 466 NO. 702 LADY LAKE FL 32159 |
| DENNIS DEVOUS | 8065 CATHERINE AVENUE PASADENA MD 21122 |
| DENNIS DUNSTON | 1229 36TH ST NEWPORT NEWS VA 23607 |
| DENNIS FAHLSTROM | 1111 LODGEWOOD WAY OXNARD CA 93030 |
| DENNIS FINNERTY | 290 POPLAR CT AURORA OH 44202 |
| DENNIS GITTINGER | 719 MASON AVE APOPKA FL 32703-4452 |
| DENNIS GRANT | ** DO NOT USE ** LOS ANGELES CA 90026 |
| DENNIS J TAYLOR | 7365 HOEFORK LN GLOUCESTER PT VA 23 |
| DENNIS MAHONEY | C/O ERIN MAHONEY 1926 EAST CAMELBACK RD APT 629 PHOENIX AZ 85016 |
| DENNIS MATTEONI | 1721 THOROUGHBRED DR GOTHA FL 34734 |
| DENNIS RODKIN INC | 1464 LINCOLN PL HIGHLAND PARK IL 60035 |
| DENNIS SCHLATER | 103 CATERHAM WAY KISSIMMEE FL 34758-2718 |
| DENNIS SCHLUETER | 2185 FLAME FLOWER LN FULLERTON CA 92833 |
| DENNIS SMITH | 616 CEDAR ST ALLENTOWN PA 18102 |
| DENNIS THEURETO | 2110 S USHIGHWAY27 ST NO. A19 CLERMONT FL 34711 |
| DENNIS WICKLEIN | 2216 FOX RUN CT OCALA FL 34471-8376 |
| DENNIS ZAFERIS | 43642 35TH ST E LANCASTER CA 93535 |
| DENNIS, BRIAN | PO BOX 1601 BRIDGEPORT CT 06601 |
| DENNIS, CATHERINE | 1020 E NICHOLS RD        2 PALATINE IL 60074 |
| DENNIS, ELLEN | 43 THOMAS ST VERNON CT 06066-3621 |
| DENNIS, HARRIET | 1508 UPSHIRE RD BALTIMORE MD 21218-2218 |
| DENNIS, HATTIE | 4932 CYPRESS DR HILLSIDE IL 60162 |
| DENNIS, JOSEPH | 607 LORCA AVE BALTIMORE MD 21225-3338 |
| DENNIS, JOYCE | 2011 MAYFIELD AVE JOLIET IL 60435 |
| DENNISON, JULIA | 25139 S CEDAR RD MANHATTAN IL 60442 |
| DENOVA, MIGUEL | 7219 S SACRAMENTO AVE CHICAGO IL 60629 |
| DENOY, MARVIN | 109 SW 7TH STREET DELRAY BEACH FL 33444 |
| DENT, DEBORAH | 10 SUNRISE CT RANDALLSTOWN MD 21133-3629 |
| DENTAL MARKETERS | SUITE 318 P. O. BOX 318 ON CANADA |
| DENTON, JACK | 509 TRIMBLE RD JOPPA MD 21085-4003 |
| DENTON, ODETTE | 313 EASTERN AVE IL 60505 |
| DENTON, STEPHEN | 40W019 LOWELL PL SAINT CHARLES IL 60175 |
| DENVER BROWN | 6300 OLD LAKE WILSON RD NO.127 DAVENPORT FL 33896 |
| DENVER NEWSPAPER AGENCY LLC | 1560 BROADWAY    3RD FLR DENVER CO 80202 |
| DENVER, IRENE | 733 MATCH POINT DR ARNOLD MD 21012-1137 |
| DEOL, KIRAN | 4 SHREWSBURY CT PERRY HALL MD 21128-9149 |
| DEONA HAMILTON | 1712 S STANLEY AV LOS ANGELES CA 90019 |
| DEPARTMENT OF HOMELAND SECURITY | C/O ZULKIE PARTNERS LLC 222 S RIVERSIDE PLAZA    STE 2300 CHICAGO IL 60606-6101 |
| DEPARTMENT OF MOTOR VEHICLES | PO BOX 825339 SACRAMENTO CA 94232-5339 |
| DEPARTMENT OF SOCIAL SERVICES | P.O. BOX 260222 BATON ROUGE LA 70826-0222 |
| DEPARTMENT OF STATE | BUDGET OFFICER S/ES-EX ROOM 7515 WASHINGTON DC 20520 |
| DEPARTMENT OF STATE | ATTN BUDGET OFFICER 2201 C STREET NW S ES EX ROOM 7507 WASHINGTON DC 20520 |
| DEPARTMENT OF STATE | NYS DIVISION OF CORPORATIONS 41 STATE ST ALBANY NY 12231-0002 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |

| Claim Name | Address Information |
| --- | --- |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY - IRS | P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 55 ELM STREET HARTFORD CT 06106 |
| DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 55 ELM STREET HARTFORD CT 06106 |
| DEPARTMENT OF WATER AND POWER, CITY OF | LOS ANGELES P.O. BOX 51111 ATTN: BANKRUPTCY LOS ANGELES CA 90051-5700 |
| DEPAUL UNIVERSITY CPE | 2250 N SHEFFIELD AVE    STE 201 OFFICE OF STUDENT LIFE CHICAGO IL 60614 |
| DEPENDABLE BUILDING SERVICES | 850 EAGLE DR BENSENVILLE IL 60106 |
| DEPIANO | 9754 SIBLEY CIR ORLANDO FL 32826 |
| DEPKO,JOHN V | 259 E BAY ST COSTA MESA CA 92627 |
| DEPT OF JUSTICE/PATERNITY/CHIL | NISKY CENTER ST. THOMAS VI 00802 |
| DEPT. OF VETERANS AFFAIRS | FISCAL RESOUR SUP /VAMC 590 1988 ROANOKE BLDV SALEM VA 24153 |
| DEPTULA, STANLEY | NEWMAN CENTER 1116 W COLLEGE ST PEORIA IL 61606 |
| DEPURY,JAMESE | 437 DARTHA DR. DALLASTOWN PA 17313 |
| DER, LYNN | 1713 STRATTON RD CROFTON MD 21114-2023 |
| DERDERIAN, NERSES | 5225 NW 3RD ST       B DELRAY BEACH FL 33445 |
| DEREK GIBBONS | 37 HALCYON LN ALISO VIEJO CA 92656 |
| DEREK NOGGLE | 10909 NORCROSS CIR ORLANDO FL 32825 |
| DEREK, JACKSON | 5515 S SEELEY AVE CHICAGO IL 60636 |
| DERENONCOURT, MARIE E. | 1702 15TH AVE N LAKE WORTH FL 33460 |
| DERIDRA VENSON | 1835 N BOND ST BALTIMORE MD 212132305 |
| DERNAS, DANA | 3270 N LAKE SHORE DRV STE 12F CHICAGO IL 60657 |
| DERON GARRILY | 474 COUNTYSIDE ROAD SEVEN VALLEYS PA 17360 |
| DEROSE, PETER | 4821 W FLETCHER ST CHICAGO IL 60641 |
| DERR, BARRY | 1800 ONTARIOVILLE RD     218A HANOVER PARK IL 60133 |
| DERR, STANLEY W | 7 ELM ST EMMAUS PA 18049-2911 |
| DERRICK BUCKNER | 621 SABALLAKE DR APT 101 LONGWOOD FL 32779-6047 |
| DERRICK J ALLEN | 760 TERMINO AV 4 LONG BEACH CA 90804 |
| DERRICK LYNN | 11302 RASMUSSEN CT RIVERSIDE CA 92505 |
| DERRICK MOORE | 18449 BATTERY PARK RD SMITHFIELD VA 23430 |
| DERRIG, TOM | 451 SAUGATUCK ST PARK FOREST IL 60466 |
| DERRILL, AMELIA | 1806 ANDREA DR PALMDALE CA 93551 |
| DERRINGE, ARLYNE | 107 WARE RD WILLIAMSBURG VA 23185 |
| DESERT WATER AGENCY | PO BOX 1710 PALM SPRINGS CA 92263-1710 |
| DESGOUTTE, DWIGHT | 1308 LAKEPOINT LANE STONE MOUNTAIN GA 30088 |
| DESHAUN SCOTT | 600 RIVER BIRCH CT # A31 CLERMONT FL 34711 |
| DESHAZO, DONYALE | 6833 SANCTUARY CT ELKRIDGE MD 21075-6297 |
| DESIGN IMAGE | 1324 BAUR BLVD ST. LOUIS MO 63132 |
| DESIGN LEAGUE INC | 204 YALE AVE  SUITE A CLAREMONT CA 91711 |
| DESIGNSCAPES | 22704 VENTURA BOULEVARD PMB453 WOODLAND HILLS CA 91364 |
| DESIREE TOVAR | 1819 E 52ND ST LONG BEACH CA 90805 |
| DESIREE WRIGHT | 10326 DYLAN ST APT 734 ORLANDO FL 32825 |
| DESIREY BURRUSS | 16 ADELINE ST NEW HAVEN CT 06513 |
| DESMOND, SHARON | 7455 S MERRILL AVE       2S IL 60649 |
| DESOLA, JOSEPH | BINDER & BINDER PC PATRICK BUSSE 300 RABRO DR SUITE 101 HAUPPAUGE NY 11788 |
| DESOUZA, LUCILLE | 3190 NW 39TH ST LAUDERDALE LKS FL 33309 |

| Claim Name | Address Information |
|---|---|
| DESOUZA, CLAUDIA | 733 RICH DR    APT 102 DEERFIELD BEACH FL 33441 |
| DESPINA JOHNSON | 46 TRIVIET LN WETHERSFIELD CT 06109-2525 |
| DESQUOTTE, ASTON | 3540 NW 50TH AVE #N103 LAUDERDALE LAKES FL 33319 |
| DESSABLES, CLIFFORD | 2200 N. SHERMAN CIRCLE NO.502 MIRAMAR FL 33025 |
| DESSALINES, EDDY | 2400 KINGSTON DR MIRAMAR FL 33023 |
| DESSIE, GARY | 4901 S DREXEL BLVD    435 CHICAGO IL 60615 |
| DETORIE, JOSHUA | 7617 PERRING TER BALTIMORE MD 21234-6120 |
| DETROIT FREE PRESS | SPIRIT OF DIVERSITY JOB CONFERENCE DETROIT MI 48231 |
| DETZI, ERIN | 2419 N FRANCISCO AVE CHICAGO IL 60647 |
| DEUSCHLE, KURT J | 563 YOHO HEAD READ MACHIASPORT ME 04655 |
| DEVAULT, MARIE | 6500 FREETOWN RD    104 COLUMBIA MD 21044 |
| DEVINGTON HOUSE | 8311 PENDELTON PIKE INDIANAPOLIS IN 46238 |
| DEVINGTON HOUSE FURNITURE | 8311 PENDELTON PIKE INDIANAPOLIS IN 46236 |
| DEVITT, PAUL | 639 N CUYLER AVE OAK PARK IL 60302 |
| DEVJI, FAISAL | 31-72 35TH ST    APT 5 ASTORIA NY 11106 |
| DEVLIN, FRANK | 56 STALLION CIRCLE UPPER HOLLAND PA 19053 |
| DEVON HOLLINGSWORTH | 4621 BROOKWOOD CT NO. B SUFFOLK VA 23435 |
| DEVON, DONALD | 2540 BRINLEY DR TRINITY FL 34655 |
| DEVONNE L WEST | 4110-2 HAWTHORNE CIR SMYRNA GA 30080 |
| DEWALT, ANNA | 1209 E CONGRESS ST    209 ALLENTOWN PA 18109-3335 |
| DEWALT, KATHERINE | 4082 LEHIGH DR NORTHAMPTON PA 18067-9517 |
| DEWAYNE S. GROOMS | 208 JACKSON AVE DELAND FL 32724 |
| DEWEES, ROB | 812 N LOMBARD AVE OAK PARK IL 60302 |
| DEWEY RAY | 2341 CEDAR GROVE CT CARROLLTON VA 23114 |
| DEWOLF, RITA | COLDWELL BANKER 1330 SHERMER RD NORTH BROOK IL 60062 |
| DEWOLFE MUSIC LIBRARY | 25 WEST 45TH STREET STE 401 NEW YORK NY 10036 |
| DEX | 8400 INNOVATION WAY CHICAGO IL 60682-0084 |
| DEX | 8400 INNOVATION WAY CHICAGO IL 60682-0084 |
| DEXTER MILLER | 1896 CLEVELAND ST NE PALM BAY FL 32905 |
| DEXTER PETER/CHRISTEN | 261 NW 46TH CT FORT LAUDERDALE FL 33309-4020 |
| DEYANIRA RUIZ | 4901 CLARA ST A CUDAHY CA 90201 |
| DGFASTCHANNEL INC | PO BOX 951392 DALLAS TX 75395-1392 |
| DGFASTCHANNEL INC | PO BOX 951392 DALLAS TX 75395-1392 |
| DGFASTCHANNEL INC | PO BOX 951392 DALLAS TX 75395-1392 |
| DHADUK, LINA | 414 POOLE RD    C1 WESTMINSTER MD 21157-6088 |
| DHEIDI BURKEY | 310 W AVENIDA PALIZADA B SAN CLEMENTE CA 92672 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 60000    FILE 30692 SAN FRANCISCO CA 94160 |
| DHL EXPRESS USA INC | 14097 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 277290 ATLANTA GA 30384 |
| DHL EXPRESS USA INC | PO BOX 60000    FILE 30692 SAN FRANCISCO CA 94160 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 277290 ATLANTA GA 30384 |
| DHL EXPRESS USA INC | PO BOX 840006 DALLAS TX 75284-0006 |
| DHL EXPRESS USA INC | PO BOX 14097 CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| DHL EXPRESS USA INC | PO BOX 14097 CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 60000    FILE 30692 SAN FRANCISCO CA 94160 |
| DHL EXPRESS USA INC | PO BOX 60000    FILE 30692 SAN FRANCISCO CA 94160 |
| DHL EXPRESS USA INC | PO BOX 277290 ATLANTA GA 30384 |
| DHL EXPRESS USA INC | PO BOX 277290 ATLANTA GA 30384 |
| DHL EXPRESS USA INC | PO BOX 504262 ST LOUIS MO 63150-4266 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 504262 ST LOUIS MO 63150-4266 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 415099 BOSTON MA 02241-5099 |
| DHL EXPRESS USA INC | PO BOX 840006 DALLAS TX 75284-0006 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 60000    FILE 30692 SAN FRANCISCO CA 94160 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 60000    FILE 30692 SAN FRANCISCO CA 94160 |
| DHL EXPRESS USA INC | PO BOX 60000    FILE 30692 SAN FRANCISCO CA 94160 |
| DHL EXPRESS USA INC | PO BOX 4723 HOUSTON TX 77210-4723 |
| DHL EXPRESS USA INC | PO BOX 60000    FILE 30692 SAN FRANCISCO CA 94160 |
| DHL EXPRESS USA INC | PO BOX 14097 CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 415099 BOSTON MA 02241-5099 |
| DHL EXPRESS USA INC | PO BOX 504262 ST LOUIS MO 63150-4266 |
| DHL EXPRESS USA INC | PO BOX 840006 DALLAS TX 75284-0006 |
| DHL EXPRESS USA INC | PO BOX 14097 CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 515 GREENS RD HOUSTON TX 77069 |
| DHL EXPRESS USA INC | PO BOX 840006 DALLAS TX 75284-0006 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 4723 HOUSTON TX 77210-4723 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 14097 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 60000    FILE 30692 SAN FRANCISCO CA 94160 |
| DHL EXPRESS USA INC | PO BOX 504262 ST LOUIS MO 63150-4266 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DI BATTISTA, JOHN | 1202 MAZELAND DR BELAIR MD 21015-6350 |
| DI PAOLA, DOLORES | 8105 NW 61ST ST    305 TAMARAC FL 33321 |
| DI PIAZZA, MICHAEL A | 35 CURCUIT RD    APT 2D NEW ROCHELLE NY 10805 |
| DIABLO INVESTMENT CO | RE: ANAHEIM 1369 SOUTH STATE PO BOX 810 DANVILLE CA 94526 |
| DIAGEO NORTH AMERICA | 333 W WACKER DR CHICAGO IL 60606-1220 |
| DIAGNE, ALIOUNE | 65 OLD MAMARONECK WHITE PLAINS NY 10605 |
| DIAHANN INTROSSI | 2010 E SANTA CLARA AV 38 SANTA ANA CA 92705 |
| DIAKON, MICHAEL | 253 GEORGE ST HARTFORD CT 06114-2827 |
| DIALCAR INC | 2104 AVENUE X BROOKLYN NY 11235 |
| DIAMOND SPRINGS INC | PO BOX 38668 RICHMOND VA 23231 |
| DIAMOND, KATIE | 6541 NW 103RD LN PARKLAND FL 33076 |
| DIAMOND, MARSHA | RILEY ELEM SCHOOL 1209 E BURR OAK DR ARLINGTON HEIGHTS IL 60004 |
| DIAMOND, RICHARD | 3012 LIGHTFOOT DR BALTIMORE MD 21208-4412 |

| Claim Name | Address Information |
|------------|---------------------|
| DIANA /JACK DIXON JONES | 7226 W COLONIAL DR SUITE 309 ORLANDO FL 32819 |
| DIANA ACURA | 1551 STONEHAVEN DR      3 BOYNTON BEACH FL 33436 |
| DIANA BARICKMAN | PO BOX 15535 NEWPORT BEACH CA 92659 |
| DIANA BERNACKI | 2318 ORCHARD LN CORONA CA 92882 |
| DIANA BRIGNONI | 128 BLACHLEY RD NO. B STAMFORD CT 06902 |
| DIANA BURGOS | 1430 S 9TH AV HACIENDA HEIGHTS CA 91745 |
| DIANA DEFEO | 1 SYCAMORE LN AVON CT 06001-4537 |
| DIANA DUKEMAJIAN | ATLAS REAL ESTATE 203 E VERDUGO AVE STE 104 BURBANK CA 91205 |
| DIANA GRANNAN | 5 RUE MARSELLE NEWPORT CA 92660 |
| DIANA JOHNS | 955 N ASHLAND AVE CHICAGO IL 60622-5119 |
| DIANA JOHNSON | 7648 MADERA AV HESPERIA CA 92345 |
| DIANA POWER | 236 RATSCALLION CT ORL FL 32828 |
| DIANA RODRIGUEZ | 2372 N LOCUST AV LONG BEACH CA 90806 |
| DIANA SALAS | 5046 MARSEILLES CT PALMDALE CA 93552 |
| DIANA SALAZAR | 6124 HILLANDALE DR LOS ANGELES CA 90042 |
| DIANA SWIST | 290 MAIN AV NO. 201 NORWALK CT 06851 |
| DIANE BARRANS | 8430 CRESTHILL RD LOS ANGELES CA 90069 |
| DIANE BLOCKER | 949 HIGH PATH ROAD WINDSOR CT 06095 |
| DIANE BRADFORD | 16 MANSION WOOD DR APT C AGAWAM MA 01001-2398 |
| DIANE CARLSON | 1004 HIGH POINT LOOP LONGWOOD FL 32750-8401 |
| DIANE GARMON | 1523 NORWOOD AVE PEKIN IL 61554 |
| DIANE HATCH | 23610 LIVEWOOD LN HARBOR CITY CA 90710 |
| DIANE HOLBEN | 2016 W HIGHLAND ST ALLENTOWN PA 18104 |
| DIANE HUNLEY | 7056 ARCHWOOD DR ORLANDO FL 32819-7402 |
| DIANE JORDAHL | 3573 EVERSHOLT ST CLERMONT FL 34711 |
| DIANE KOKOFSKI | 67 OAK RIDGE DR WINDSOR LOCKS CT 06096-2667 |
| DIANE KUNTZ | 638 MARINE ST SANTA MONICA CA 90405 |
| DIANE M. HANNA | 528 BRETT CT ORLANDO FL 32828-8222 |
| DIANE MADDALINA | 542 TERMINO AV CORONA CA 92879 |
| DIANE MANAHAN | 2516 ISLAND CROSSING WAY MERRITT ISLAND FL 32952 |
| DIANE MAZZO/REMAX | 1650 PACIFIC COAST HWY NO.100 SEAL BEACH CA 90740 |
| DIANE MURPHY | 723 SEDGEFIELD DR NEWPORT NEWS VA 23605 |
| DIANE QUINN | 19167 MONO DR HESPERIA CA 92345 |
| DIANE SCHWARTZ | 18312 CEDARHURST RD. ORLANDO FL 32820 |
| DIANE TISDALE | 3117 BEAR PATH KISSIMMEE FL 34746-4627 |
| DIANE VALLIERRE | 1794 TODD RD TOMS RIVER NJ 08755 |
| DIANE WARE | 12116 MENDEL DR ORLANDO FL 32826-2288 |
| DIANE WOOLEY | 126 BISHOPS REACH SMITHFIELD VA 23430 |
| DIANE, MICHELLE | 8242 S SAGINAW AVE      HSE CHICAGO IL 60617 |
| DIANI, STEPHANIE | 656 S. RIDGELEY DR. # 301 LOS ANGELES CA 90036 |
| DIANNE CARROLL | 4701 WILLOWBEND CT CHINO HILLS CA 91709 |
| DIANNE J WALKER | 3582 CLAREMONT ST IRVINE CA 92614 |
| DIANNE PRINDLE | 10375 AMBERSIDE CT ROSWELL GA 30376 |
| DIAS, MARCOS NETO | 3781 NE 13TH AVE APT NO.927 POMPANO BEACH FL 33064 |
| DIAS, RYAN EMANUEL | PO BOX 320453 HARTFORD CT 06132 |
| DIAZ JR,FRANK M | 3234 W GRACE AVE #2 CHICAGO IL 60618 |
| DIAZ, ANTONIO | 502 E PINE AVE      B BENSENVILLE IL 60106 |
| DIAZ, ARMANOD | 914 LYNVUE RD LINTHICUM HEIGHTS MD 21090-1806 |
| DIAZ, ELENA | 601 NW 103RD AVE      364 PEMBROKE PINES FL 33026 |

| Claim Name | Address Information |
|---|---|
| DIAZ, JULIE | 2459 S AVERS AVE    BSMT CHICAGO IL 60623 |
| DIAZ, LISSET | 930 W 32ND ST HIALEAH FL 33012 |
| DIAZ, MARCELA | 4522 S RICHMOND ST CHICAGO IL 60632 |
| DIAZ, NANCY | 5559 S KENNETH AVE    HSE CHICAGO IL 60629 |
| DIAZ, RAMON | 10100 HOLLY LN    GN DES PLAINES IL 60016 |
| DIAZ, ROBERTO | 59 S WHITNEY ST HARTFORD CT 06106-1042 |
| DIAZ,MARIA | 3300 PINEWALK DR N APT 1922 MARGATE FL 330637843 |
| DIBACCO, THOMAS V | 1295 N LAKE WAY PALM BEACH FL 33480 |
| DIBACCO, THOMAS V | 1295 N LAKE WAY PALM BEACH FL 33480 |
| DIBACCO, THOMAS V | 1295 N LAKE WAY PALM BEACH FL 33480 |
| DIBACCO, THOMAS V | 1295 N LAKE WAY PALM BEACH FL 33480 |
| DIBACCO, THOMAS V | 1295 N LAKE WAY PALM BEACH FL 33480 |
| DIBARTOLOMEO, FRANCIS | 14935 LONGMEADOW DR HOMER GLEN IL 60491 |
| DIBLASI, CAROL | 4102 TAYLOR AVE 121 NOTTINGHAM MD 212364624 |
| DIBOS, AMY | 6105 PINEHURST RD BALTIMORE MD 21212-2547 |
| DIBRIZZI, KERRY | 10713 S PALOS AVE PALOS HILLS IL 60465 |
| DIC ENTERTAINMENT CORPORATION | 4939 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DICIOLLA, ANGELA | WELLS COMM ACAD HIGH SCHOOL 936 N ASHLAND AVE CHICAGO IL 60622 |
| DICK FITEZWEL | 314 17TH ST C HUNTINGTON BEACH CA 92648 |
| DICK MILHAM ENTERPRISES INC | DICK MILHAM FORD, TOYOTA, SCION 3810 HECKTOWN RD EMMAUS PA 18049 |
| DICK WILLIAMS | 13105 LEMON AVE GRAND ISLAND FL 32735-9221 |
| DICK WOODS | 3425 AURANTIA RD MIMS FL 32754-4904 |
| DICKERSON PERFORMING ARTS | P O B 406 MERRICK NY 11566 |
| DICKERSON, JAMES | 1531 GINNY LN WOODSTOCK IL 60098 |
| DICKERSON, LESLIE | 2900 NE 30TH ST    M7 FORT LAUDERDALE FL 33306 |
| DICKEY, LYNN | 2205 S CYPRESS BEND DR    404 POMPANO BCH FL 33069 |
| DICKEY, MELISSA | 136 W GREENFIELD LOMBARD IL 60148 |
| DICKLER, EUGENE | 17 EASTFORD CT BALTIMORE MD 21234-1557 |
| DICKSON DONALD GEE | 17 SANTA CRUZ WY B CAMARILLO CA 93010 |
| DICKSON REALTORS | ATTN:  CHEYENNE WILBUR 846 FOOTHILL BLVD LA CANADA CA 91011 |
| DICKSON, GEORGE | 1 SOUTFIELD AVE APT 103 STAMFORD CT 06902 |
| DICULESCU, STEFAN | 43-10 64TH ST WOODSIDE NY 11377 |
| DIDRIKSEN, KATHERINE CAROLINE HICKS | 346 W 30TH ST  B2 NEW YORK NY 10001 |
| DIEBOLD INC | 5995 MAYFAIR RD NORTH CANTON OH 44720 |
| DIEDRICH LOGISTIC SERVICES | 16W475 S FRONTAGE ROAD  SUITE 209 BURR RIDGE IL 60527 |
| DIEGEL, JAMES | 12282 NW 10TH ST PEMBROKE PINES FL 33026 |
| DIEGO GUTIERREZ | 14343 LANARK ST VAN NUYS CA 91402 |
| DIEHL, MARJORIE | 1561 LINCOLNSHIRE AVE AURORA IL 60506 |
| DIELECTRIC COMMUNICATIONS | ATTN: ACCOUNTS RECEIVABLE 22 TOWER ROAD RAYMOND ME 04071 |
| DIEM, MICHAEL | 916 ROCK SPRING RD BEL AIR MD 21014-2320 |
| DIER, JOAN | 209 MORRIS AVE LUTHERVILLE-TIMONIUM MD 21093-5325 |
| DIERMEIER, ERICA | 121 W CHESTNUT ST    3505 CHICAGO IL 60610 |
| DIETRICH DESIGN GROUP | BLDG C, SUITE 1 1414 E FIELD ST HAMMOND IN 46320-2664 |
| DIETRICH INDUSTRIES | 8911 BETHLEHEM BLVD BALTIMORE MD 21219 |
| DIETZMAN, CHERYL | 118 RIDGEWOOD CT NILES MI 49120 |
| DIEU TRAN | 349 CALLE MORENO SAN DIMAS CA 91773 |
| DIFRANCO, CHRISTIN | 8000 FAIRVIEW DR    106 TAMARAC FL 33321 |
| DIFUSCO, KERRY | PATTERSON ELEM SCHOOL 3731 LAWRENCE DR NAPERVILLE IL 60564 |
| DIGANGI, MARY | 26 BERRY PATCH SOUTH WINDSOR CT 06074-5516 |

| Claim Name | Address Information |
|---|---|
| DIGGS, RALPH | 706 SAMUEL DR PARAGOULD AR 72450 |
| DIGIROLAMOM, A | 15 E MONTGOMERY ST BALTIMORE MD 21230-3808 |
| DIGITAL BOOTCAMP | 25 WEST HUBBARD STREET FLOOR 5 CHICAGO IL 6065460642 |
| DIGITAL MEDIA CLASSIFIEDS | 140 DUTCHMAN BLVD STE C IRMO SC 29063 |
| DIGITAL MOTORWORKS INC | 24381 NETWORK PL CHICAGO IL 60673-1243 |
| DIGITAL MOTORWORKS INC | 24381 NETWORK PL CHICAGO IL 60673-1243 |
| DIGITAL MOTORWORKS INC | 24381 NETWORK PL CHICAGO IL 60673-1243 |
| DIGITAL MOTORWORKS INC | 24381 NETWORK PL CHICAGO IL 60673-1243 |
| DIGITAL MOTORWORKS INC | 24381 NETWORK PL CHICAGO IL 60673-1243 |
| DIGITAL PRINTING SYSTEMS | 777 NORTH GEORGIA AVE. AZUSA CA 91702 |
| DIGITALFLIX | 2912 1/2 WEST RIVERSIDE DR BURBANK CA 91505 |
| DIJMARESCU, GHEORGHE | 55 KINGSWOOD RD WEST HARTFORD CT 61191519 |
| DILBARYAN, GEORGE | 10342 184 AVE NE STE 100 REDMOND WA 98052 |
| DILBECK, KEVIN | 2690 WARDEN CT AURORA IL 60504 |
| DILEO, RAY | 1039 MANOR DR ALLENTOWN PA 18103 |
| DILIA MC KEE | 3415 IONE DR LOS ANGELES CA 90068 |
| DILLARD, CHARLES | 3892 JENNY DR DANIELSVILLE PA 18038 |
| DILLARD, KENNETH | 3871 STREAM DR ARK VA 23003 |
| DILLARD, LARRY | 13805 NW 12TH CT PEMBROKE PINES FL 33028 |
| DILLON, FRANK | 2400 LINCOLN AVE       1 BALTIMORE MD 21219 |
| DILLON, KATLYN | 103 ROYAL CREST CT APOPKA FL 32712 |
| DILLON, GEORGE | 145 WESTBORNE PKWY HARTFORD CT 06112 |
| DIMAGGIO, NICOLE | 19 LAUREL CT       H SOUTH ELGIN IL 60177 |
| DIMARIA, PETER | 1139 ENFIELD ST ENFIELD CT 06082-4329 |
| DIMATTEO, SANTA | 19820 NW 8TH ST PEMBROKE PINES FL 33029 |
| DIMAURO, SAL | 29 AVONDALE LN MIDDLETOWN CT 06457-7905 |
| DIMENSIONS HEALTHCARE SYSTEMS | 7300 VANDUSEN RD LAUREL MD 20707 |
| DIMITRI SIMES | 7017 NEVIS ROAD BETHESDA MD 20817 |
| DIMITRIOU, HARRY | 39 PATUXENT MOBILE EST LOTHIAN MD 20711 |
| DINA BARNES | 205 SIMMONS DR SEAFORD VA 23696 |
| DINDIAL, SWASTI | 8719 LIBBY AO TREE RD ROSELAND FL 34736 |
| DINENNA, ERNEST | 3607 FOREST GROVE AVE BALTIMORE MD 21207-6311 |
| DINER 21 | 25 TEMPLE ST NEW HAVEN CT 06510 |
| DINKELAKER, STEPHANIE I | 404 FRANKLIN STREET BEL AIR MD 21014 |
| DINWIDDIE, ANITA | 116 W UNIVERSITY PKWY      712 BALTIMORE MD 21210-3430 |
| DION AND SONS INC | 1543 W 16TH ST LONG BEACH CA 90813 |
| DIORIO, PATRICIA | 970 S MAIN ST      202 PLANTSVILLE CT 06479-1697 |
| DIPIETRO, CARL DR | 2505 SHOAL CREEK DR HAMPSTEAD MD 21074-1362 |
| DIRECT ENERGY | PO BOX 676863 DALLAS TX 75267-6863 |
| DIRECT ENERGY | 75 REMITTANCE DR      STE 6467 CHICAGO IL 60675-6467 |
| DIRECT MEDIA LLC | 200 PEMBERWICK ROAD GREENWICH CT 06830 |
| DIRECTORS GUILD OF AMERICA, INC. | C/O JOSEPH KOHANSKI/ DAVID E AHDOOT BUSH GOTTLIEB SINGER LOPEZ ET AL 500 N. CENTRAL AVE., STE. 800 GLENDALE CA 91203 |
| DIRECTORS GUILD OF AMERICA, INC. | C/O JOSEPH KOHANSKI / DAVID E AHDOOT BUSH GOTTLIEB SINGER LOPEZ ET AL 500 N CENTRAL AVE STE 800 GLENDALE CA 91203 |
| DIRECTORY RESOURSES CO | PO BOX 50414 PROVO UT 84605 |
| DIRECTV INC | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DIRECTV INC | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DIRECTV INC | PO BOX 60036 LOS ANGELES CA 90060-0036 |

| Claim Name | Address Information |
| --- | --- |
| DIRECTV INC | PO BOX 100455 PASADENA CA 91189-0455 |
| DIRECTV INC | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DIRECTV INC | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DIRECTV INC | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DISCHINGER, FRANCOIS | 576 BROOME STREET #4 NEW YORK NY 10013 |
| DISCOUNT TIRE CO. INC. | 20225 N SCOTTSDALE RD SCOTTSDALE AZ 852556456 |
| DISCOVER FINANCIAL | PO BOX 3015 NEW ALBANY OH 43054 |
| DISH NETWORK | DEPT 0063 PALATINE IL 60055-0063 |
| DISH NETWORK | DEPT 0063 PALATINE IL 60055-0063 |
| DISH NETWORK | DEPT 0063 PALATINE IL 60055-0063 |
| DISH NETWORK | DEPT 0063 PALATINE IL 60055-0063 |
| DISHON, STEVE | 117 HIGHSHIRE CT BALTIMORE MD 21222-3054 |
| DISIMONE COMPANY | 400 EAST PRATT STREET BALTIMORE MD 21202 |
| DISMURES, MARK | 14210 S EDBROOKE AVE IL 60827 |
| DISNEY DESTINATIONS LLC | MEDIA AD DEPT T D A-435Y PO BOX 3232 ANAHEIM CA 92802 |
| DISTINCTIVE CATERING | 617 S BRAND BLVD GLENDALE CA 91204 |
| DISTRICT OF COLUMBIA TREASURER | 717 14TH ST        NO.600 WASHINGTON DC 20005 |
| DITMAN, THOMAS | 1820 WENDOVER RD BALTIMORE MD 21234-6136 |
| DITTMAN, CLARA C | 2141 N 37TH ST MILWAUKEE WI 53208 |
| DITTMAN, JEFF | 406 GLENBROOK DR MIDDLETOWN MD 217697729 |
| DITTRICH, JOYCE | 508 E GARWOOD AVE IL 60056 |
| DIV OF CHILD SUPPORT ENFORCEME | P.O. BOX 570 RICHMOND VA 23218-0570 |
| DIVISION REALTY | 2206 N CALVERT ST BALTIMORE MD 21202 |
| DIVITO, CHRISTINE | 21538 SAINT ANDREWS GRAND CIR BOCA RATON FL 33486 |
| DIXIE CLEMENS | 2713 BLACK OAK LN KISSIMMEE FL 34744-4034 |
| DIXIE DIESEL & ELECTRIC INC | 3150 MAXSON RD EL MONTE CA 917323102 |
| DIXIE DIESEL & ELECTRIC INC | 3150 MAXSON ROAD EL MONTE CA 91732 |
| DIXIE PUPS | 2500 E HALLENDALE BCH BL HALLANDALE FL 33009-4834 |
| DIXIELINE PROBUILD | PO BOX 83399 SAN DIEGO CA 92138 |
| DIXON | 204 WELLINGTON DR DAYTONA BEACH FL 32119-1482 |
| DIXON, BRETT | 1862 N OLD COVERED BRIDGE LN SPRINGFIELD IL 62707 |
| DIXON, CAROL | 3050 CANTERBURY DR ST LOUIS MO 63121 |
| DIXON, GARFIELD | 3032 NEW OAK LN BOWIE MD 20716 |
| DIXON, KANDACE | 1524 N MENARD AVE        3 CHICAGO IL 60651 |
| DIXON, MARY | 32 DUNVALE RD        101 BALTIMORE MD 21204-2557 |
| DIXON, VIRGINIA | 1417 STONEWOOD RD BALTIMORE MD 21239-3904 |
| DIXON,JUDITH A | P.O. BOX 2101 COLUMBIA MD 21045-1101 |
| DIXON,SCOTT L | 211 FRANKLIN ST BEL-AIR MD 21014 |
| DIZON, ROCHELLE A | 2209 FARGO BLVD GENEVA IL 60134 |
| DJ ENTERPRISES INC | 3300 N UNIVERSITY DR        NO.403 CORAL SPRINGS FL 33071 |
| DK CONSTRUCTION | 445 N 4TH  ST ALLENTOWN PA 18102 |
| DLACY, MYISHA | 97 ARDWICK DRIVE PAT G2 STONE MOUNTAIN GA 30087 |
| DLI PROPERTIES LLC | 2000 BRUSH STREET SUITE 200 DETROIT MI 48226 |
| DMS | 145 PASADENA AVE SOUTH PASADENA CA 91030 |
| DMV RENEWAL | PO BOX 942894 SACRAMENTO CA 94294-0894 |
| DMV RENEWAL | PO BOX 942894 SACRAMENTO CA 94294-0894 |
| DMV RENEWAL | PO BOX 942839 SACRAMENTO CA 94239-0840 |
| DNISELL, DEVOGE | 4020 E SHORE RD MIRAMAR FL 33023 |
| DO NOT USE | 300 NORTH POTTSTOWN  PIKE EXTON PA 19341 |

| Claim Name | Address Information |
|---|---|
| DOAME, NICOLE | 3907 E JOPPA RD APT T1 BALTIMORE MD 212362885 |
| DOBITSKY JR, GEORGE | 102 N MAPLE ST    APT 8B ENFIELD CT 06082 |
| DOCKTER, ANNA | 6601 COLONIAL DR MARGATE FL 33063 |
| DOCUVISION INC | 3650 HACIENDA BLVD    NO.F DAVIE FL 33314 |
| DODA, MILTON  L. | 1423 CHURCH ST BALTIMORE MD 21226-1233 |
| DODD COMMUNICATIONS | 950 SE 8TH ST. HIALEAH FL 33010 |
| DODDS, LYNN | 2819 ROSELAWN AVE BALTIMORE MD 21214-1720 |
| DOERFLER, PAUL | 9634 DUNDAWAN RD BALTIMORE MD 21236-1009 |
| DOETZER, FRANK | 307 CHARLES RD LINTHICUM HEIGHTS MD 21090-1637 |
| DOFFNER OLSON | 4902 BRISTOL CT ORLANDO FL 32808-7714 |
| DOHERTY, GERALD | 4031 W 97TH ST    2S OAK LAWN IL 60453 |
| DOHM, DEBORAH | C/O HUNTER 98-1/2 SMITHWOOD AVE BALTIMORE MD 21229 |
| DOIL FACEMYRE | 33929 LINDA LN LEESBURG FL 34788-4529 |
| DOLAN, PETER | 112 WATERMANS WAY YORKTOWN VA 23692 |
| DOLATOWSKI, DONALD | 2712 N VILLA LN LAKEMOOR IL 60051 |
| DOLATOWSKI, JOHN | 5958 WASHINGTON ST 3C MERRILLVILLE IN 46410 |
| DOLORES GRIFFIN | 2215 W 24TH ST LOS ANGELES CA 90018 |
| DOLORES IRIZARRY | 19625 E 5TH ST UMATILLA FL 32784-8031 |
| DOLORES JONES | 3065 N GOLD STAR DR 286 LONG BEACH CA 90810 |
| DOLORES MCCAULLEY | 2109 OAK LN ZELLWOOD FL 32798-9736 |
| DOLORES MOTIUK | 722 ATLANTIC  ST APT 4 BETHLEHEM PA 18015 |
| DOLORES RACZKA | 6062 MODOC DR WESTMINSTER CA 92683 |
| DOLORES SARNELLE | 551 LITTLE RIVER LOOP APT 117 ALTAMONTE SPRINGS FL 32714-1745 |
| DOLORES SOUSA | 2235 SE 1ST ST ORANGE CITY FL 32763-7711 |
| DOLORIS LEIBENGUTH | 1802 LINCOLN AVE APT 113 NORTHAMPTON PA 18067 |
| DOLPHIN CAPITAL CORP | PO BOX 644006 CINCINNATI OH 45264 |
| DOLPHIN CARPET&TILE CLEANING | 2234 N FEDERAL HWY BOCA RATON FL 33431-7706 |
| DOMENICK CANNETTI | 2492 TANDORI CIR ORLANDO FL 32837-7520 |
| DOMINGO GUERRERO | 3119 EUCALYPTUS AV LONG BEACH CA 90806 |
| DOMINGUEZ, ARTURO | 5022 W 24TH ST    1 CICERO IL 60804 |
| DOMINGUEZ, JOFFRE | 1390 HARTFORD ST GLENDALE HEIGHTS IL 60139 |
| DOMINGUEZ, MARIA | 2013 CARDINAL DR IL 60139 |
| DOMINGUEZ, SANDRA | 209 PENNY LN BOLINGBROOK IL 60440 |
| DOMINGUEZ, SHERRYE | 9412 NW 72ND ST TAMARAC FL 33321 |
| DOMINGUS, MARY | 9410 NW 8TH CIR PLANTATION FL 33324 |
| DOMINIC BORRES | 1235 W TOWN AND COUNTRY RD 213 ORANGE CA 92868 |
| DOMINIC COLANGELO | 187 S SLOPE DR BERLIN CT 06037-1160 |
| DOMINIC SHOOK | 1967 W BROAD ST BETHLEHEM PA 18018 |
| DOMINICK CALABUCCI | 3050 PRINCETON AVE DAYTONA BEACH FL |
| DOMINIGUEZ, BENJAMIN | 506 E PINE AVE    A BENSENVILLE IL 60106 |
| DOMINION | 701 EAST CAREY STREET 20TH FLOOR RICHMOND VA 23219 |
| DOMINION DISTRIBUTION | ATTN: SHAMONA WALLACE - 17C DOMINION ENTERPRISES 150 GRANBY STREET NORFOLK VA 23510 |
| DOMINION DISTRIBUTION | ATTN: SHAMONA WALLACE - 17C DOMINION ENTERPRISES 150 GRANBY STREET NORFOLK VA 23510 |
| DOMINION DISTRIBUTION | ATTN: SHAMONA WALLACE 15 GRANBY STREET- 17C NORFOLK VA 23510 |
| DOMINION DISTRIBUTION | PO BOX 1040 NORFOLK VA 23501-1040 |
| DOMINION VIRGINIA POWER | PO BOX  26019 RICHMOND VA 23260-6019 |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 RICHMOND VA 23290-0001 |

| Claim Name | Address Information |
| --- | --- |
| DOMINION VIRGINIA POWER | PO BOX  26019 RICHMOND VA 23260-6019 |
| DOMINQUEZ, ELIZABETH | 2711 HOBSON RD      5 WOODRIDGE IL 60517 |
| DON ABERCROMBIE | 4850 OCEAN BEACH BLVD APT 205 COCOA BEACH FL 32931-3756 |
| DON BALDWIN | 501 WISTERIA RD DAYTONA BEACH FL |
| DON BELL | 1125 HUDSON WAY GRAND ISLAND FL 32735 |
| DON BLACK | 1198 WORTHINGTON RDG BERLIN CT 06037-3206 |
| DON BUDZYN | 405 E REED ST APT 19 BRAIDWOOD IL 60408-1778 |
| DON BURAC | 12 DEL AMO BL. TORRANCE CA 92680 |
| DON CLARK | 729 S BOND ST      5 BALTIMORE MD 21231-3338 |
| DON COOPER | 69801 RAMON RD 125 CATHEDRAL CITY CA 92234 |
| DON FIELDS | 163 NEEDLEWOOD LOOP DEBARY FL 32713 |
| DON GILBERT | 5320 HOLTLAND DR APOPKA FL 32712 |
| DON HILLMAN INC | 1714 W STATE ROAD 84 FT LAUDERDALE FL 33315 |
| DON IRELAND | 2110 S USHIGHWAY27 ST NO. A5 CLERMONT FL 34711 |
| DON JACOBS | 2026 KIMBRACE PL WINTER PARK FL 32792-4655 |
| DON LEITER | 124 BARCLAY CRES SMITHFIELD VA 23430 |
| DON LUCATIMAN | 1250 N EUCLID ST B294 ANAHEIM CA 92801 |
| DON MEIERS | 2308 SIMPSON RIDGE CIR APT B KISSIMMEE FL 34744-5338 |
| DON RIDGEWAY | 167 LAKEWOOD DR WILLIAMSBURG VA 23185 |
| DON SANFORD | 5729 SAGOPALM DR ORLANDO FL 32819-7160 |
| DON SIEG | PO BOX 3 MILLVILLE PA 17846-0003 |
| DON TUCK | 2101 CHARO LN LADY LAKE FL 32159 |
| DON WARD | DON WARD COSTA MESA CA 92626 |
| DON WEINDORF | 10301 USHIGHWAY27 ST NO. 130 CLERMONT FL 34711-8979 |
| DON WIGGINS | 220 PIEDMONT PARK AVE DAVENPORT FL 33897 |
| DONA COLOMBERO | PO BOX 7127 EUREKA CA 95502-7127 |
| DONA MCHAHON | 11 ADAMS RD WEATOGUE CT 06089-9776 |
| DONAHUE KIM | 6726 CURRAN ST MCLEAN VA 22101 |
| DONAHUE, CAROL E | 8 LEMON GROVE CT      E COCKEYSVILLE MD 21030-4342 |
| DONAHUE, CLARITA | 564 FAIRMOUNT RD LINTHICUM HEIGHTS MD 21090-2812 |
| DONAHUE, HELEN | 9745 S KARLOV AVE 501 OAK LAWN IL 60453 |
| DONALD B MEYER | 10 EXECUTIVE DR NEWPORT NEWS VA 23606 |
| DONALD BELL | 226 S REXFORD DR BEVERLY HILLS CA 90212 |
| DONALD BUTLER | 504 LINEBARGER CT ELWOOD IL 60421 |
| DONALD C HOTH | 3290 MAJESTIC OAK DR SAINT CLOUD FL 34771-7796 |
| DONALD CARTER | 5852 EDUARD ST OVIEDO FL 32765 |
| DONALD CHAPPEL | 7901 S COUNTY LINE RD BURR RIDGE IL 60527-6407 |
| DONALD COLTRANE | 30 E SOUTHAMPTON AVE HAMPTON VA 23669 |
| DONALD CULLY | 6718 HAVENOAK RD      A1 BALTIMORE MD 21237-4818 |
| DONALD CULP | 4772 WALDEN CIR APT 226 ORLANDO FL 32811-7243 |
| DONALD D JOHNSTON | 728 VICKSBURG ST DELTONA FL 32725-2637 |
| DONALD DITZ | 33 SUGARBOAT DR LEESBURG FL 34788-7981 |
| DONALD DONALDSON | 57 SUNSET CIR NORTH FT NY |
| DONALD F. CALLAN | 9252 SE 125TH LOOP SUMMERFIELD FL 34491 |
| DONALD G WAITE | 6300 LAKE WILSON RD NO. 194 DAVENPORT FL 33896 |
| DONALD GONNELLY | 4115 FRANCES ANN CT ZELLWOOD FL 32798 |
| DONALD GOODICK | 2110 CANOPY CIR ZELLWOOD FL 32798-9757 |
| DONALD GUBER | 41 WEST KALEY ST ORLANDO FL 32806 |
| DONALD HAISCHER | 4015 N CITRUS CIR ZELLWOOD FL 32798-9633 |

| Claim Name | Address Information |
|---|---|
| DONALD HARDEE | 2502 SCHOPKE RD APOPKA FL 32712 |
| DONALD HEARN | PO BOX 389 LAKE COMO FL 32157 |
| DONALD HYLAND | 1054 HAYDEN RD ROCKLEDGE FL 32955-2204 |
| DONALD J WALDIE | 5944 GRAYWOOD AVENUE LAKEWOOD CA 90712 |
| DONALD JOHNSON | 418 THE CIR LONGWOOD FL 32779-6141 |
| DONALD K JELKS | 1005 MOJAVE TRL MAITLAND FL 32751-3705 |
| DONALD KUNKEL | 7412 HARBOR VIEW DR LEESBURG FL 34788-7524 |
| DONALD LORD | 1460 QUINTARA AVE DELTONA FL 32738-6222 |
| DONALD M DYKMAN | 2909 NANCY ST ORLANDO FL 32806-1660 |
| DONALD MACINTYRE | 2929 DELANEY ST ORLANDO FL 32806-5449 |
| DONALD MAYNARD | 26301 SE COUNTYROAD42 ST APT 2 UMATILLA FL 32784 |
| DONALD MERINO | 2945 N ASHLAND AVE CHICAGO IL 60657-4041 |
| DONALD MEYER | 3063 CROSS CREEK CT SAINT CLOUD FL 34769-1998 |
| DONALD O'BRIEN | 65 NOAH LN TOLLAND CT 06084-3819 |
| DONALD PARKER | 24 OXFORD RD NEWPORT NEWS VA 23606 |
| DONALD PURVIS | 6035 JEFFERSON AVE NO. 223 NEWPORT NEWS VA 23605 |
| DONALD R FLANAGAN | 6571 LAWYER CT ORLANDO FL 32818-5343 |
| DONALD REMSON | 439 DANBURY RD NO. 219 WILTON CT 06897 |
| DONALD SHAIN | 56 FERN DR COLCHESTER CT 06415-1439 |
| DONALD SPROLE | 1045 N WEST END BLVD LOT QUAKERTOWN PA 18951 |
| DONALD STOCKLIN | 11028 SYLVAN POND CIR ORLANDO FL 32825 |
| DONALD SUMMERS | 17564 SE 96TH CT SUMMERFIELD FL 34491 |
| DONALD T REGAN | 129 WATERTON WILLIAMSBURG VA 23188 |
| DONALD THORNBURG | 5520 BIRD ISLAND DR LADY LAKE FL 32159 |
| DONALD THOUSAND | 6120 WINDMILL RD LEESBURG FL 34748-8907 |
| DONALD TYNDALL | 410 ORLANDO AVE APT 4A OCOEE FL 34761-2906 |
| DONALD W. DECKARD | 723 ROYAL PALM AVE LADY LAKE FL 32159 |
| DONALD WHITEHOUSE | 5620 LAKE LIZZIE DR APT 95 SAINT CLOUD FL 34771-9408 |
| DONALD WIGGINS | 149 ROSEDALE DR DELTONA FL 32738-2214 |
| DONALD WILLIAMS | 855 LADYFISH AVE NO. E402 NEW SMYRNA FL |
| DONALDSON, DOREEN | 8450 ROYAL PALM BLVD    F1213 CORAL SPRINGS FL 33065 |
| DONALDSON, KRISTEN | 21668 W SWAN CT KILDEER IL 60047 |
| DONALDSON, LONMARIE | 2930 N SHERIDAN RD    311 IL 60657 |
| DONALDSON, WILLIAM | 1921 FAIRFAX RD ANNAPOLIS MD 21401-4302 |
| DONALS, SCOTT | 3431 SW 35TH ST HOLLYWOOD FL 33023 |
| DONALSON, LINDA | 240 PETERSBURG CT NEWPORT NEWS VA 23606 |
| DONCEVIC, LOIS A | 5737 SNOWY ORCHID LN. ALLENTOWN PA 18104 |
| DONEDDY MCCAMMON | 215 PARTRIDGE LN WINDSOR VA 23487 |
| DONER DIRECT | 25900 NORTHWESTERN HWY SOUTHFIELD MI 48075 |
| DONEWELL CONSTRUCTION | 332 POLASKI RD KINGS PARK NY 11754 |
| DONLEY SMITH | 2014 HOLLYWOOD DR LEESBURG FL 34748-5529 |
| DONLEY, ANDRE | 208 LINDELL DR    4 IL 61761 |
| DONLEY, JENNIFER | 1100-1/2 N CAPITOL ST PEKIN IL 61554 |
| DONNA & TIMOTHY WILLIAMS | 1110 CAMINO DEL SUR SAN DIMAS CA 91773 |
| DONNA A CHAPMAN | 120 ADMIRAL CT HAMPTON VA 23669 |
| DONNA ACHILLI | 745 LOVELY ST AVON CT 06001-2902 |
| DONNA ADAMS | 4229 W ROSECRANS AV 10 HAWTHORNE CA 90250 |
| DONNA ANDERSEN | 6000 BAKER DAIRY RD. HAINES CITY FL 33844 |
| DONNA BELT | 1904 GREENGAGE ROAD GWYNN OAK MD 21244 |

| Claim Name | Address Information |
|---|---|
| DONNA BEST | 620 W WASHINGTON ST ALLENTOWN PA 18102 |
| DONNA BUTTS | 1675 ELKHART CIR TAVARES FL 32778 |
| DONNA COX | 843 HOLBROOK AV SIMI VALLEY CA 93065 |
| DONNA J LOCK | 1531 11TH ST MANHATTAN BEACH CA 90266 |
| DONNA JOHNSON | 10847 WILLIAM AND MARY CT ORLANDO FL 32821-8730 |
| DONNA JOSEPH | 3211 CONWAYGARDENS RD ORLANDO FL 32806-6631 |
| DONNA KOZIARA | 4985 HEATHERSTONE PL ORLANDO FL 32812 |
| DONNA LAURENS | 3700 STUMPY LAKE LN VIRGINIA BEACH VA 23456-6812 |
| DONNA LEGEER | 8104 COYNE DRIVE DUNDALK MD 21222 |
| DONNA M. CHRISTMAN | 21 COTTAGE ST NO. B NORWALK CT 06855 |
| DONNA MADDOX | 6619 FAIRWAY COVE DR ORLANDO FL 32835-5745 |
| DONNA MARINI | 26008 GASPAR CT HOWEY-IN-THE-HILLS FL 34737 |
| DONNA MCCOY | 23925 SUNDANCE DR SORRENTO FL 32776-8509 |
| DONNA RENZETTI | 416 HICKORY RD APOPKA FL 32712-3604 |
| DONNA RITTERMANN | 4210 ELSA TERRACE BALTIMORE MD 21211 |
| DONNA RUSK | 2242 RANCHO CORONA DR CORONA CA 92882 |
| DONNA SCHRA | 791 WILDFLOWER ST MERRITT ISLAND FL 32953 |
| DONNA SOTO | 16020 S HARVARD BLVD C GARDENA CA 90247 |
| DONNA THOMPSON | 2554 JASMINE RD PORT ORANGE FL 32128 |
| DONNA VINCENT | 1201 BERMUDA LAKES LN NO. 102 KISSIMMEE FL 34741-2161 |
| DONNELLY, GERALDINE | PO BOX 104 SERINTOSH A4C FERINTOSH AB T0B 1M0 CANADA |
| DONNELLY, MARY | 103 RYDER AVE DIX HILLS NY 11746 |
| DONNELLY, ROSE | 107 SUNSHINE CT        J FOREST HILL MD 21050-1326 |
| DONNIE EDWARDS | 5367 ZUNI CIR ZUNI VA 23898 |
| DONOFRIO, MARY | 182 PALMER RD MONSON MA 01057 |
| DONOHUE, LEO | 30 CHIDSEY RD AVON CT 06001-2044 |
| DONOHUE, MARIE | 2011 CITRUS AVE JESSUP MD 20794 |
| DONOR'S FORUM OF SOUTH FLORIDA | 150 SE 2 AV NO. 700 MIAMI FL 33131 MIAMI FL 33131 |
| DONOVAN, HELEN | 8501 BAYSIDE RD  UNIT 509 CHESAPEAK BCH MD 207323357 |
| DONOVAN, JOHN | 2203 SW ROMA WAY BOYNTON BEACH FL 33426 |
| DONOVAN, W. | 9317 S AVERS AVE EVERGREEN PARK IL 60805 |
| DONS GROUP ATTIRE | 5216 1ST AVE SOUTH SEATTLE WA 98108 |
| DONSCHIETZ, DONALD | RR 5 BOX 5526 KUNKLETOWN PA 18058 |
| DOODAD | PO BOX 643566 PITTSBURGH PA 15264 |
| DOOLEN, LARRY | 503 KENMORE AVE BEL AIR MD 21014 |
| DOOLEY ELEMENTARY SCHOOL | 622 NORWOOD LN SCHAUMBURG IL 60193 |
| DOOLEY, AUTUMN | 205 LENOX CT SUFFOLK VA 23434 |
| DOOM, LEWIS | 54 DAVIS LN EASTON MD 21601 |
| DOOT RUSSELL INC | 11 E HUBBARD CHICAGO IL 60611 |
| DORA MCCLEERY | 172 WOODLAND DR LEESBURG FL 34788-2816 |
| DORA NEALEY | 703 LOU ANN DR APOPKA FL 32703-5230 |
| DORA PINCHEVSKI | 8500 ROYAL PALM BLV NO.B626 CORAL SPRINGS FL 33065 CORAL SPRINGS FL 33065 |
| DORA V TERRONES | 8750 WOODMAN AV 20 ARLETA CA 91331 |
| DORAN, KAY LODGE | 5 CEMETERY RD EAST WINDSOR CT 06088-9751 |
| DOREEN CIGUERE | 345 BUCKLAND HILLS DR UNT 15224 MANCHESTER CT 06042-8743 |
| DOREEN MATTHEWS | 18 CLOVER LN BLOOMFIELD CT 06002-2507 |
| DOREEN MESSIER | 2 KINGSLEY CT APT K ROCKY HILL CT 06067-3310 |
| DOREEN PAUL | 618 WHITEMARSH AVE DELTONA FL 32725-7127 |
| DORENDA MUCHMORE | 5905 INTERCHANGE RD LEHIGHTON PA 18235 |

| Claim Name | Address Information |
|------------|---------------------|
| DORETHA SANDRIDGE | 4111 W 190TH PLACE COUNTRY CLUB HILLS IL 60478 |
| DORIS AZIS | 901 OCEAN AV 306 SANTA MONICA CA 90403 |
| DORIS CHANDLER | 134 CHERRY AVE HAMPTON VA 23661 |
| DORIS DIX | 118 TUTTLE RD CUMBERLAND CT 04021 |
| DORIS E HARRINGTON | 3926 TIMBER TRL ORLANDO FL 32808-2345 |
| DORIS GLASSNER | 5301 BALBOA BLVD H5 ENCINO CA 91316 |
| DORIS GRIFFIN | 226 E CHERRY AV MONROVIA CA 91016 |
| DORIS HOLLEY | 2503 SOUTH ST APT 33 LEESBURG FL 34748-6429 |
| DORIS KAGIN | 13451 ST ANDREWS DR 124H SEAL BEACH CA 90740 |
| DORIS LUCAS | PO BOX 441 WAVERLY VA 23890 |
| DORIS N BEERS | 1519 W WALNUT ST APT 219 ALLENTOWN PA 18102 |
| DORIS NOTTER | 196 SPYGLASS CT. JUPITER FL 33477 |
| DORIS REVIE | 3575 N MOORPARK RD B3 THOUSAND OAKS CA 91360 |
| DORIS SKORUPSKI | 234 EAST ST APT 18 PLAINVILLE CT 06062-2959 |
| DORIS SMITH | 1709 MERCY DR APT 205 ORLANDO FL 32808 |
| DORIS SWANN | 306 CANTEBERRY LN SMITHFIELD VA 23430 |
| DORIS ZOSEL | 200 W STORY RD WINTER GARDEN FL 34787-3463 |
| DORIS, BULETTE | 1202 MONTREAL DR ABERDEEN MD 21001 |
| DORIS, KATHY | 13109 RIPON PL UPPER MARLBORO MD 20772 |
| DORIS, YUSPA | 225-1/2 SUDBROOK LN BALTIMORE MD 21208-4111 |
| DORISIE COCKFIELD | 2 E CLEVELAND ST APOPKA FL 32703-7514 |
| DORN, NORMAN | 326 STRATFORD RD BALTIMORE MD 21228-1844 |
| DORN, TERESA | DORN, 545 GEGORY AVE 3D GLENDALE HEIGHTS IL 60139 |
| DORNAUX | 14245 NOTTINGHAM WAY CIR ORLANDO FL 32828 |
| DORNENBURG GROUP LLC | 45 S MAIN ST      STE 305 W HARTFORD CT 06107 |
| DORNEVIL, KWENSKY | 5189 WASHINGTON RD DELRAY BEACH FL 33484 |
| DOROTHEA KAZIN | 12613 NEWFIELD DR ORLANDO FL 32837-7433 |
| DOROTHEA PITTENGER | 125 TIDE MILL LN APT 36A HAMPTON VA 23666 |
| DOROTHY B BRUTON | 1750 WALKER AVE WINTER PARK FL 32789-3979 |
| DOROTHY BERMAN | 3356 BARNARD WY 409 SANTA MONICA CA 90405 |
| DOROTHY BLANEY | 2868 COLLEGE DR ALLENTOWN PA 18104 |
| DOROTHY C WAUGH | 831 STONE CANYON RD LOS ANGELES CA 90077 |
| DOROTHY CARTER | 341 W 51ST ST LOS ANGELES CA 90037 |
| DOROTHY D COLE | 900 DAPHIA CIR APT 186 NEWPORT NEWS VA 23601 |
| DOROTHY DEHART C/O B. DEHART | 779 WOLF CREEK ST. CLERMONT FL 34711 |
| DOROTHY DELEON | 337 S ARROYO DR C SAN GABRIEL CA 91776 |
| DOROTHY E SEXTON | 155 FARMSTEAD DR SOUTH WINDSOR CT 06074-1315 |
| DOROTHY EDWARDS | 219 BURT PLACE LN WAKEFIELD VA 23888 |
| DOROTHY ERLACH | 325 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| DOROTHY FITZGERALD | 12 HOLLY DR NEWPORT NEWS VA 23601 |
| DOROTHY GABLE | 36605 FRANCIS DR GRAND ISLAND FL 32735-8461 |
| DOROTHY GAFFNEY | 1612 PARK AVE MELBOURNE FL 32901-4351 |
| DOROTHY HALE | 102 ARDEN DR NEWPORT NEWS VA 23601 |
| DOROTHY HEADLEY | 15543 JAY POST RD VICTORVILLE CA 92394 |
| DOROTHY HENDERSON | 325 ROSEDALE AVE APT 34 SAINT CLOUD FL 34769-2596 |
| DOROTHY HOBBS | 2114 SHAFFER PL ORLANDO FL 32806-3318 |
| DOROTHY HOLMES | PO BOX 127 LOCUST HILL VA 23092 |
| DOROTHY HUGHES | 1030 TOPPING LN APT 108 HAMPTON VA 23666 |
| DOROTHY J BALLOU | 65565 ACOMA AV 48 DESERT HOT SPRINGS CA 92240 |

| Claim Name | Address Information |
| --- | --- |
| DOROTHY JACKSON | 7000 HIAWASSEE OAK DR NO. A ORLANDO FL 32818 |
| DOROTHY JONES | 6034 HICKORY GROVE LN PORT ORANGE FL 32128 |
| DOROTHY LEE | 1420 S CANOE CREEK RD KENNANSVILE FL 34739 |
| DOROTHY M WELFLING | 5934 SAGE DR ORLANDO FL 32807-4467 |
| DOROTHY MACKENZIE | 6 MEETING RD NEWPORT NEWS VA 23606 |
| DOROTHY MADER | 19 LYON RD BURLINGTON CT 06013-1311 |
| DOROTHY MAJOR | 1201 SIMPSON RD # 1602 KISSIMMEE FL 34744 |
| DOROTHY MC DANIEL | 8 RIVERLANDS DR APT D NEWPORT NEWS VA 23605 |
| DOROTHY MCCANTS | 916 MITCHELL DR NO. 15 ORLANDO FL 32805 |
| DOROTHY NATION | 120 STONE POST RD LONGWOOD FL 32779 |
| DOROTHY NYLIN | PO BOX 540173 MERRITT ISLAND FL 32954-0179 |
| DOROTHY RIDGWAY | 4213 GULFSTREAM BAY CT. ORLANDO FL 328221825 |
| DOROTHY RIVERA | 8 BOBCAT TRL WILDWOOD FL 34785-9391 |
| DOROTHY SANTERLALLI | 1421 CRESCENT LAKE DR WINDERMERE FL 34786-3420 |
| DOROTHY SCHULTZ | 2237 S ATLANTIC AVE NO. 46 DAYTONA BEACH FL |
| DOROTHY SMITH | 15445 COBALT ST SPC 221 SYLMAR CA 913420554 |
| DOROTHY SNODGRASS | 4868 E MICHIGAN ST APT 1 ORLANDO FL 32812-5414 |
| DOROTHY SPAHL | 1507 SEA GULL DR TITUSVILLE FL 32796-3777 |
| DOROTHY STACK | 16522 AVENIDA DEL LAGO WINTER GARDEN FL 34787 |
| DOROTHY STELMACK | 59 KRAFT DR ALLENTOWN PA 18104 |
| DOROTHY STROHMAN | 4850 TANGERINE AVE WINTER PARK FL 32792-7145 |
| DOROTHY THOMAS | 304 VIVIAN CT YORKTOWN VA 23690 |
| DOROTHY TIMMERS | 58 GARDENIA CT ORANGE CITY FL 32763-6175 |
| DOROTHY V MOBRAY | 1516 SELMA AVE ORLANDO FL 32825-5432 |
| DOROTHY VOYTOWICH | 1207 W LAKE BUCKEYE DR WINTER HAVEN FL 33881-2742 |
| DOROTHY WELTER | 4831 SAXON DR APT 220 NEW SMYRNA FL |
| DOROTHY WILLIAMS | 108 KATHANN DR APT A NEWPORT NEWS VA 23605 |
| DORRIES, HERMAN | 14400 BEDFORD CT DAVIE FL 33325 |
| DORSCH, BETTY | 202 ARUNDEL RD W BALTIMORE MD 21225-2623 |
| DORSEY, DAWN | 6146 MAJORS LN COLUMBIA MD 21045-4230 |
| DORSEY, FRANK | 9509 W 56TH ST COUNTRYSIDE IL 60525 |
| DORSEY, JENNIFER | 4 OLYMPIC VILLAGE DR    APT 1C CHICAGO HEIGHTS IL 60411 |
| DORSEY, JOHN | 1014 N AUGUSTA AVE BALTIMORE MD 21229-1826 |
| DORTCH, JAKINA S | 5540 S. HYDE PARK BLVD. ROOM 533 CHICAGO IL 60637 |
| DORTCH, JAMES | 1527 S. ST. LOUIS 2ND FLOOR CHICAGO IL 60623 |
| DORTCHE, KAREN | P.O. BOX 260163 HARTFORD CT 061260163 |
| DORTHADA GREGORI | 32646 COASTSITE DR F RANCHO PALOS VERDES CA 90275 |
| DOSML, ARPIT | 18 W KNOLLNOOD LANE VILLA PARK IL 60181 |
| DOSS, JOANN | 222 W 104TH PL CHICAGO IL 60628 |
| DOSTATNI, YVETTE MARIE | 1231 W 31ST ST CHICAGO IL 60608 |
| DOSTATNI, YVETTE MARIE | 3249 W EVERGREEN APT 1 CHICAGO IL 60651 |
| DOTI, AJ | 430 SILVERLEAF CAROL STREAM IL 60188 |
| DOTSON, ERIC | 1548 WALNUT LN MACUNGIE PA 18062 |
| DOTSON, TEMESHA | 151 N LAPORTE CHICAGO IL 60644 |
| DOTY, CHERRIL | 1345 BLUEBIRD CYN LAGUNA BCH CA 92651 |
| DOUB, ROBERT | 768 ROBINHOOD HL ANNAPOLIS MD 21405 |
| DOUBLE R SERVICES | 5918 LINCOLN CIRCLE WEST LAKE WORTH FL 33463 |
| DOUG DODGE | 9600 USHIGHWAY192 ST # 831 CLERMONT FL 34711 |
| DOUG FONVILLE | 8606 LOST COVE DR ORLANDO FL 32819-4928 |

| Claim Name | Address Information |
|---|---|
| DOUG FORD | 1217 ATHENS CT BEL AIR MD 21014-2796 |
| DOUG JACKSON | 12 CAPE SHORES DR NO. H CAPE CANAVERAL FL 32920-3839 |
| DOUG MESLER | 139 HERON BAY CIR LAKE MARY FL 32746-3421 |
| DOUG MORRISON | 9806 LIBERTY ST ALTA LOMA CA 91737 |
| DOUG OSBORN | 26870 CLAUDETTE ST 707 CANYON COUNTRY CA 91351 |
| DOUGHMAN, TRACEY | 100 EDSYL ST NEWPORT NEWS VA 23602 |
| DOUGHTY, BRYAN | 5906 PARK HEIGHTS AVE     406 BALTIMORE MD 21215-3638 |
| DOUGLAS AND ROBIN DEBUSSCHERE | 3520 VIA MARINA AV OXNARD CA 93035 |
| DOUGLAS ANDERSON | 35 NATHAN HALE CT CHESIRE CT 06410-1054 |
| DOUGLAS BARNES | 720 N LAKEMONT AVE WINTER PARK FL 32792-3125 |
| DOUGLAS BODISH | 3867 CARDINAL BLVD PONCE INLET FL 32127-5703 |
| DOUGLAS CONROD | 93 NORTH ST GREENWICH CT 06830 |
| DOUGLAS CROOK | 9260 LINCOLN RD SAINT CLOUD FL 34773-9266 |
| DOUGLAS DINGEE | 92 GERDES RD NEW CANAAN CT 06840 |
| DOUGLAS GROUP INC | 317 N 11TH ST       STE 302 ST LOUIS MO 63101 |
| DOUGLAS GUETZLOE | C/O FREDERIC B. O'NEAL P.O. BOX 842 WINDERMERE FL 34786 |
| DOUGLAS HENDRICKSON | 51 PICKEREL LAKE RD COLCHESTER CT 06415-2317 |
| DOUGLAS HERSH | 15 E MAIN ST FL 3 MACUNGIE PA 18062 |
| DOUGLAS J BARRON | 2021 SCENIC VIEW LN APT 1 HELLERTOWN PA 18055 |
| DOUGLAS R AHLSTRIN | 2298 ALBANY AVE WEST HARTFORD CT 06117-2711 |
| DOUGLAS SAWYER | 48 RIDGE ST GREENWICH CT 06830 |
| DOUGLAS YOUNG | 16 S 10TH ST APT 26 EMMAUS PA 18049 |
| DOUGLAS, BARBARA | 23 ASHFORD DR AVON CT 06001 |
| DOUGLAS, JAMES | 1448 POQUOSON AVE POQUOSON VA 23662 |
| DOUGLAS, KENNETH | 1901 ROYAL PALM AVE ORLANDO FL 32809 |
| DOUGLAS,SHANISE D | 5319 S. HERMITAGE CHICAGO IL 60609 |
| DOVE CAPITAL | 424 NORTH LAKE PASADENA CA 91101 |
| DOVE, RANDY L. | 807 SHORE DR EDGEWATER MD 21037-2140 |
| DOW JONES & COMPANY | PO BOX 300 PRINCETON NJ 08543-0300 |
| DOW JONES & COMPANY | PO BOX 300 PRINCETON NJ 08543-0300 |
| DOW JONES & COMPANY | 200 BURNETT ROAD ATTN:  ND-RPS CHICOPEE MA 01020-4615 |
| DOW JONES & COMPANY | PO BOX 300 PRINCETON NJ 08543-0300 |
| DOW JONES & COMPANY | 200 BURNETT ROAD ATTN:  ND-RPS CHICOPEE MA 01020-4615 |
| DOW JONES & COMPANY INC | PO BOX 4137 CHURCH STREET STATION NEW YORK NY 10261 |
| DOWELL, KATHY | 6408 WHISTLING WIND WAY MOUNT AIRY MD 21771-7438 |
| DOWLING, SUZANNE | 3414 PINE CIR S WESTMINSTER MD 21157-8369 |
| DOWN SOUTH LANSCAPING | 315 PENNIMAN RD WILLIAMSBURG VA 23185 |
| DOWNES, MARY M. | 9650 SHORE DR. MAISON SUR MER #2202 MYRTLE BEACH SC 29572 |
| DOWNEY, JAMIE | JAMIE DOWNEY 19502 E 19TH PL AURORA CO 80011 |
| DOWNEY, NICOLE | 4954 NW 91ST TER SUNRISE FL 33351 |
| DOWNEY, SHIRLEY | 4775 CARMODY CT       J HARWOOD MD 20776 |
| DOWNING, ANDREW J | 4435 N PAULINA  NO.3S CHICAGO IL 60640 |
| DOWNING, GERALD | 281 S MORLIN PL//62521 DECATUR IL 62521 |
| DOWNING, KAREN | 335 E UNION BLVD BETHLEHEM PA 18018 |
| DOWNING, WILLIAM | 691 NEWTON AVENUE UNIONDALE NY 11553 |
| DOWNTOWN ON THE BAYOU | PO BOX 3678 HOUMA LA 70361 |
| DOYLE RUSSELL | 316 N NEW HAMPSHIRE AVE APOPKA FL 32712-3420 |
| DOYLE, JOAN | 102 OLD TOWN RD ASHFORD CT 06278-2027 |
| DOYLE, JOHN | 9603 OAK SUMMIT AVE BALTIMORE MD 21234-1823 |

| Claim Name | Address Information |
|---|---|
| DOYLE, JOHN | 111 LOIS ST TORRINGTON CT 06790-3640 |
| DOZIER, K. | 400 SYMPHONY CIR      261C COCKEYSVILLE MD 21030 |
| DOZIER, KATHRYN | 1607 HUNT MEADOW DR ANNAPOLIS MD 21403-1673 |
| DPI MID ATLANTIC | 1000 PRINCE GEORGES BLVD UPPER MARLBORO MD 20774 |
| DR ALIANA SCURLOCK | PO BOX 69708 WEST HOLLYWOOD CA 90069 |
| DR BARNES | 1713 TODDS LN HAMPTON VA 23666 |
| DR COLLINS DDS | 5739 CANTON CV WINTER SPRINGS FL 32708-5079 |
| DR DEIRDRE HABERMEHL | 1501 SUPERIOR AVE SUITE 302 NEWPORT BEACH CA 92663 |
| DR DONALD G RUSSELL | 86 WINDSOR RD BERLIN CT 06037-1128 |
| DR EUGENE SHEEDY | 701 W UNION BLVD STE 7 BETHLEHEM PA 18018 |
| DR FRIEDMAN | APT 5T 1900 S OCEAN BLVD POMPANO BEACH FL 33062-8010 |
| DR GARO KARAKASHIAN | 633 N CENTRAL AVE  SUITE 105 GLENDALE CA 91203 |
| DR HORTON | 1021 COSTA PACIFICA WAY OCEANSIDE CA 920542196 |
| DR HORTON (IRVINE) | 16755 VON KARMAN AVE NO.200 IRVINE CA 92606 |
| DR JAMES A NESSE | 116 HIDDEN OAK DR LONGWOOD FL 32779-4947 |
| DR JOE ENTERPRISES | PO BOX 4552 HARTFORD CT 06147 |
| DR KADEWARI | 281 N 12TH ST LEHIGHTON PA 18235 |
| DR L ROSENGARTEN | 10891 CHALON RD LOS ANGELES CA 90077 |
| DR MARK PAGE DDS | 4521 DALERIDGE RD LA CANADA CA 91011 |
| DR NARANG | 520 UPPER CHESAPEAKE DR SUITE 308 BEL AIR MD 21015 |
| DR R TABOADA | 4071 W 8TH ST LOS ANGELES CA 90005 |
| DR RIPU ARORA MD | 19000 MACARTHUR BLVD NO.450 IRVINE CA 92612 |
| DR WENDELL PILE | 9 GARLAND DR NEWPORT NEWS VA 23606 |
| DR. & MRS. WRIGHT | 1 JARVIS ST NORWALK CT 06851 |
| DR. BRENT SHURMAN | 1025 MILAN AVE SOUTH PASADENA CA 91030 |
| DR. BRUCE OPPENHEIM | 19528 VENTURA BLVD 365 TARZANA CA 91356 |
| DR. DOLEZAL | 1605 W CENTRAL RD ARLINGTON HEIGTS IL 60005 |
| DR. JEFFERY MINKOFF | 1010 E LAS OLAS BLVD FORT LAUDERDALE FL 33301-2314 |
| DR. LINDA D. AZWELL, O.D.P.A | SUITE 101 1525 S ALAFAYA TRL ORLANDO FL 32828-8926 |
| DR. MICHAEL FLORMAN | 2901 WILSHIRE BLVD SUITE 401 LOS ANGELES CA 90403 |
| DR. PETER KARLSBERG, MD | 155 N BRENT STREET, STE 104 VENTURA CA 93003 |
| DR. RALF CARRIUOLO | 591 ELSWORTH AVE NEW HAVEN CT 06511 |
| DR. ROSENFIELD | 251 TURN OF RIVER RD NO. 215 STAMFORD CT 06905 |
| DR. SEAN HAKIMI _ ASSOCIATES | 331 ARDEN AVE. SUITE 200 GLENDALE CA 91203 |
| DR/MS EDWARD K LEW | 2251 N BERENDO ST LOS ANGELES CA 90027 |
| DRAFT, DAVID P | BOX 02546603 SIOUX FALLS SD 57186 |
| DRAGO, JOSEPH | 1 SMETON PL      207 BALTIMORE MD 21204-2701 |
| DRAIN, TATIANA | 5715 S MAY ST      2ND IL 60621 |
| DRAKE A YOHSIDA | 7525 FLORENCE AV 7 DOWNEY CA 90240 |
| DRAKE, MELANIE L | 498 AUTUMN LEAF DR MEMPHIS TN 38116 |
| DRAKE, RICHARD | 11506 HARFORD RD GLEN ARM MD 21057-9201 |
| DRAKE, WESLEY | 1111 N. WESTERN AVE. UNIT 45 CHICAGO IL 60622 |
| DRANTER, C | 5960 S ARCHER AVE      2ND IL 60638 |
| DRAPER, JAMES | 2149 CHELSEA TER BALTIMORE MD 21216-2421 |
| DRAPER, PAUL E | 201 N CHARLES STREET  NO.708 BALTIMORE MD 21201 |
| DRAYER, CARL | 1756 OCEAN AVE BROOKLYN NY 11230 |
| DREAM HOME REALTY | 209 CHERRY HILL CIR LONGWOOD FL 32779-4429 |
| DREER, CHRISTINA | 8 COOLPOND COURT BALTIMORE MD 21227 |
| DREHER, JOHN | 2214 ALLEN ST ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|---|---|
| DREISPUL, SALLY | 6241 SW 3RD ST PLANTATION FL 33317 |
| DREJER, THEODORA | APT 33 3301 WILLOW CRESCENT DR FAIRFAX VA 22030 |
| DRESCHER III, ROBERT H. | 1575 ALCOVA DR DAVIDSONVILLE MD 21035 |
| DRESSLER, HENRY | 1604 BRENTWOOD HARRISON AZ 72601 |
| DREVES, CATHY | 6060 E PRATT ST BALTIMORE MD 21224-2843 |
| DREWS, KURT | 2313 STONEGATE RD IL 60102-6651 |
| DREYER, BETTY | 74 HOLLISTER WAY S GLASTONBURY CT 06033-3120 |
| DRIEVER, VELMA | 205 SAINT MARK WAY 319 WESTMINSTER MD 21158 |
| DRIPPS, ANDREW | 6412 PRATT AVE BALTIMORE MD 21212-1029 |
| DRIVECHICAGO LLC | 18 W 200 BUTTERFIELD RD OAK BROOK TERRACE IL 60181-4810 |
| DRIVEN MEDIA COMMUNICATIONS | 41663 DATE STREET  SUITE 201 MURRIETA CA 92562 |
| DRIVER SURVIVOR LLC | 10555 GATERIDGE ROAD COCKEYSVILLE MD 21030 |
| DRIVER, PATRICIA | PO BOX 332 ARNOLD MD 21012 |
| DRODDY, GREGORY | 6672 MID SUMMER NIGHT CT SYKESVILLE MD 21784-6258 |
| DRONG, DANIEL | 13343 W REDCOAT DR LEMONT IL 60439 |
| DROZCU, VIC | 3939 S TORRENCE AVE HAMMOND IN 46327 |
| DRUCKENIMILLER | 2700 WINCHESTER DRIVE COCOA FL 32926-5867 |
| DRUCKER & FALK INSURANCE | 9286 WARWICK BLVD. AGENCY NEWPORT NEWS VA 23607 |
| DRUMMOND, CHRISTINE | 28 WEBSTER ST WESTMINSTER MD 21157-5522 |
| DRUMMOND, CLIFFORD | 735 NE 5TH AVE  APT NO.4 FORT LAUDERDALE FL 33304 |
| DRUMMOND, DAVIDA | 1806 TRIPLE FEATHER RD SEVERN MD 21144-1019 |
| DRUMMOND, SUE | 422 HAVERHILL RD JOPPA MD 21085-4305 |
| DRW ASSOCIATES | 28492 AVENIDA PLACIDA SAN JUAN CAPISTRANO CA 92675 |
| DRZEWIECKI, M | 4960 W BERTEAU AVE CHICAGO IL 60641 |
| DS WATERS OF AMERICA INC | SPARKLETTS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | PO BOX 403628 ATLANTA GA 30384-3628 |
| DS WATERS OF AMERICA INC | SPARKLETTS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | 3280 E FOOTHILL BLVD STE 400 PASADENA CA 91107 |
| DS WATERS OF AMERICA INC | CRYSTAL SPRINGS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | SPARKLETTS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | CRYSTAL SPRINGS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | SPARKLETTS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | SPARKLETTS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | SPARKLETTS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | CRYSTAL SPRINGS PO BOX 660579 DALLAS TX 75266-0579 |
| DSF GROUP, THE | ATTN: JOSH SOLOMON 950 WINTER STREET SUITE 4300 WALTHAM MA 02451-1486 |
| DTE ENERGY | PO BOX 740786 CINCINNATI OH 45274-0786 |
| DU PAGE COUNTY ELECTION COMMISSION | 421 N COUNTY FARM ROAD WHEATON IL 60187 |
| DU TREIL LUNDIN & RACKLEY INC | 201 FLETCHER AVE SARASOTA FL 34237-6019 |
| DU TREIL LUNDIN & RACKLEY INC | 201 FLETCHER AVE SARASOTA FL 34237-6019 |
| DU TREIL LUNDIN & RACKLEY INC | 201 FLETCHER AVE SARASOTA FL 34237-6019 |
| DU TREIL LUNDIN & RACKLEY INC | 201 FLETCHER AVE SARASOTA FL 34237-6019 |
| DU TREIL LUNDIN & RACKLEY INC | 201 FLETCHER AVE SARASOTA FL 34237-6019 |
| DUANE A MILLER | 4436 MICHAEL ST RIVERSIDE CA 92507 |
| DUANE FERNANDEZ | 1406 GLENMORE CT APOPKA FL 32712-2024 |
| DUANE GALSTAD | 2361 E 29TH STREET RM 257 OAKLAND CA 945053511 |
| DUANE SNIPES | 290 WILSON AV M271 PERRIS CA 92570 |
| DUANE VILLA | 626 CHESTNUT AV 7 LONG BEACH CA 90802 |
| DUARTE, DOLORES | 3489 MCSHANE WAY BALTIMORE MD 21222-5956 |

| Claim Name | Address Information |
|---|---|
| DUBATOWSKI, MODENA | 5339 VINELAND RD ORLANDO FL 32811-7649 |
| DUBE, DENISE | 70 REDSTONE ST BRISTOL CT 06010-7947 |
| DUBEY, COREY | 8427 160TH AVE BRISTOL WI 53104 |
| DUBIN, CAROLYN | 10 ENGLEFIELD SQ OWINGS MILLS MD 21117-4411 |
| DUBLIN HILL | 85 DUBLIN HILL ROAD FORT ANN NY 12827-5518 |
| DUBOIS, DANIEL | 97 MILL LN SALEM CT 06420 |
| DUBOIS, MARIA | 64 WOODS RD HIGGANUM CT 06441-4413 |
| DUBOIS, NATHALIE | 7275 JAMES COURT KISSIMMEE FL 34754 |
| DUBOSE | 11064 CLIPPER CT WINDERMERE FL 34786-7804 |
| DUBOSE, KEITH | 640 N MICHIGAN ST ELMHURST IL 60126 |
| DUC NGUYEN | 14051 GLITTER ST WESTMINSTER CA 92683 |
| DUCASS, ERIZ | 2549 TAYLOR ST HOLLYWOOD FL 33020 |
| DUCHARME, NANCY K | 8045 APACHE TRAIL  PO BOX 222 TINLEY PARK IL 60477 |
| DUCHARME, NANCY K. | P.O. BOX 222 TINLEY PARK IL 60477-0222 |
| DUCHARME, NANCY K. | P.O. BOX 222 TINLEY PARK IL 60477-0222 |
| DUDAS, ROBERT | 11609 SILVERMAPLE CT COCKEYSVILLE MD 21030-1979 |
| DUDEK, SCOTT | SCOTT DUBEK 1825 PRAIRIE LAKE BLVD OCOEE FL 34751-1427 |
| DUDLEY, CARLTON | 7801 S WINCHESTER CHICAGO IL 60620 |
| DUDLEY, PHYLICIA A | 4836 WEST GLADYS CHICAGO IL 60644 |
| DUDLEY,BENJAMIN | 1431 DEWEY AVE NORTHAMPTON PA 18067 |
| DUENEZ, ALISIA | 3839 W 60TH ST IL 60629 |
| DUFF, CAMERON | 550 S OCEAN BLVD     2104 BOCA RATON FL 33432 |
| DUFF, ROLAND | 4408 SCOTIA RD BALTIMORE MD 21227-4811 |
| DUFFY, JOAN | 20936 W SNOWBERRY LN PLAINFIELD IL 60544 |
| DUFFY, JOHN | 839 EASTWIND DR NEW LENOX IL 60451 |
| DUFFY, MARY | 9124 KARLO ST MANASSAS VA 201106169 |
| DUFRESNE, GEORGETTE | 169 VERNON AVE     140A VERNON CT 06066-4377 |
| DUGALLY OBERFELD | 2980 BEVERLY GLENN CIR NO.202 BEL AIR CA 90077 |
| DUGAN, MARY | 2613 NASSAU BND      E2 COCONUT CREEK FL 33066 |
| DUGID, JOHN | 740 GILBERT RD BEL AIR MD 21001 |
| DUHAIME, ERNEST | 66 BRIARWOOD RD      3 BRISTOL CT 06010-7205 |
| DUJON, NORMAN | 38 LINNMOORE ST HARTFORD CT 06114-2216 |
| DUKATE, DALE | 5351 NW 3RD TER BOCA RATON FL 334874311 |
| DUKE BEST | P.O.BOX 492055 LOS ANGELES CA 90049 |
| DUKE ENERGY INDIANA | 1000 E. MAIN STREET PLAINFIELD IN 46168 |
| DUKE REALTY CORP | KELLY ALLEN 600 E 96TH ST #100 INDIANAPOLIS IN 46240 |
| DUKE YORK ROAD, LLC | C/O DUKE REALTY CORP. ATTN: ANN ZAREMBA 6133 N RIVER ROAD, SUITE 200 ROSEMONT IL 60018 |
| DULANEY LEAHY & CURTIS | RE: WESTMINSTER 121 E. MAIN 127 EAST MAIN ST. WESTMINSTER MD 21157 |
| DULANY, WIILIAM B AND WINIFRED S. | RE: WESTMINSTER 121 E. MAIN 1167 OLD TANEYTOWN ROAD WESTMINSTER MD 21158 |
| DULIN, RUTH | 1541 W REMINGTON LN ROUND LAKE IL 60073 |
| DULL, AMY | 404 N 7TH ST ALLENTOWN PA 18102 |
| DULTZ, OLGA | 3223-2 N WILTON AVE      1R CHICAGO IL 60657 |
| DUMONT, JESSICA | 253 CENTRAL ST BRISTOL CT 06010 |
| DUNBAR BANKPAK, INC | PO BOX 333 BALTIMORE MD 21221 |
| DUNBAR, JOSEPH E | 7745 S. MARSHFIELD AVE. CHICAGO IL 60620 |
| DUNCAN FORGEY / PRUDENTIAL | P.O. BOX 60185 GENERAL MAIL LOS ANGELES CA 90060-0185 |
| DUNCAN', BILL | 8022 KAVANAGH RD BALTIMORE MD 21222-4714 |
| DUNCAN, ANDRE | 8082 GREEN BUD LN     32 GLEN BURNIE MD 21061-6592 |

| Claim Name | Address Information |
|---|---|
| DUNCAN, BRIGITTE | 36 WEBB ST WINDSOR LOCKS CT 06096-2517 |
| DUNCAN, CHERYL | 243 GRANBY ST HARTFORD CT 06112-1375 |
| DUNCAN, LETITIA | 9991 LINDA LN      2W DES PLAINES IL 60016 |
| DUNCAN, ROBERT | 12774 WILD HORSE WAY RANCO CUCAMONGA CA 91764 |
| DUNCAN, SCOTT H | 6535 N GLEN DR CUMMING GA 30028 |
| DUNCAN, TOMMY | 9416 S PEORIA ST CHICAGO IL 60620 |
| DUNCAN,GREG | 761 PARK AVE APT B-4 EXP 10/27/2003 LAKE PARK FL 33403 |
| DUNCH, RONALD | 1610 ASHBY SQUARE DR I EDGEWOOD MD 21040 |
| DUNHAM, HARVEY | 408 FAIRVIEW AVE GLEN ELLYN IL 60137 |
| DUNIVER, ROCHELLE | 9219 S BRANDON AVE      BSMT CHICAGO IL 60617 |
| DUNKIN DONUTS | 1750 W LAKE ST ADDISON IL 60101 |
| DUNKOVICH, PAUL | 6058 S 75TH AVE SUMMIT-ARGO IL 60501 |
| DUNLAP, KRIS | 5780 MEADOWVIEW DRIVE WHITE BEAR LAKE MN 55110 |
| DUNLAP, TONI | 3578 BIRCHWOOD DR BELVIDERE IL 61008 |
| DUNLOP, AARON | 1565 FLORENCE AVE      1 EVANSTON IL 60201 |
| DUNN SOLUTIONS GROUP | 5550 W TOUHY AVENUE SKOKIE IL 60077 |
| DUNN, DIANE | 13725 LUCCA FOREST DR BLOOMINGTON IL 61704 |
| DUNN, MICHAEL | 375 N. RIDGEWOOD AVENUE DLAND FL 32720-2638 |
| DUNNO, CAROLYN | 508 E NIAGARA AVE SCHAUMBURG IL 60193 |
| DUNSKIS, TIM | 16706 ADOBE DR LOCKPORT IL 60441 |
| DUNSTON, ELISE | 1723 UNION ST., APT 5 SCHENECTADY NY 12309 |
| DUPAGE CARRIERS INC | 284 S STREET ACCT NO.1345 ELMHURST IL 60126 |
| DUPART, PIERRE | 1510 N STANLEY AVE LOS ANGELES CA 90045-2711 |
| DUPLESSY,DUPLESSE | 325 STERLING AVENUE DELRAY BEACH FL 33444 |
| DUPONT, | 1210 MCCURLEY AVE BALTIMORE MD 21228-5825 |
| DUPUY, HOWELL | 3927 QUAIL RIDGE DR N BOYNTON BEACH FL 33436 |
| DUQUESNAY, BLONENE | 8951 N NEW RIVER CANAL RD      2A PLANTATION FL 33324 |
| DURAN, FRANCISCO | 122 W WOODSTOCK ST      3D CRYSTAL LAKE IL 60014 |
| DURAN, GLORIA | 2631 W GREENWOOD AVE WAUKEGAN IL 60087 |
| DURAN, STANLEY | 5431 OXFORD CHASE WAY ATLANTA GA 30338 |
| DURANDO, CATHERINE | 1201 SHINNECOCK LN MARVIN NC 28173 |
| DURAO, VICTOR P | 100 SUNMEADOW DRIVE EAST BERLIN CT 06023 |
| DURBIN, FRANK | 172 S CLARENCE ST LOS ANGELES CA 90033 |
| DURBIN, LISA | 262 EASTWIND CT WESTERVILLE OH 43081 |
| DURKIN, THOMAS | 1808 N PULASKI ST      B MILWAUKEE WI 53202 |
| DURMONT SMITH | 4123 1/2 MAYBANK AV LAKEWOOD CA 90712 |
| DURRETT, DORRIS | 1810 GOLDSBOROUGH LN ODENTON MD 21113-2693 |
| DURST, LIZ | PILSEN COMMUNITY ACADEMY 1420 W 17TH ST CHICAGO IL 60608 |
| DURUSO, CARLOS | 9519 NW 42ND ST SUNRISE FL 33351 |
| DUST BUSTERS | 6850 NW 16TH ST MARGATE FL 33063-2525 |
| DUSTIN A. STORY | 2577 ACUNA CT LAKE MARY FL 32746 |
| DUSTIN ALRED | 11528 BRIAR HOLLOW LN CLERMONT FL 34711 |
| DUSTIN GREENE | 10128 PORTALE AVE ORLANDO FL 32825-5570 |
| DUTCH, DAVID | 2908 PINEWOOD AVE BALTIMORE MD 21214-1229 |
| DUVAL, ROBERT | 28 WELCH DR BRISTOL CT 06010-6766 |
| DUVALL | 1224 SUNSHINE CIR EUSTIS FL 32726-7547 |
| DVD'S 2 THE MAXXX | 5343 NW 126TH DR CORAL SPRINGS FL 33076-3405 |
| DWAYAN MOSES | 5190 E COLORADO ST 310 LONG BEACH CA 90814 |
| DWAYNE E. STIRRUP | 255 HONEYSUCKLE CIRCLE NO.912 LAWRENCEVILLE GA 30045 |

| Claim Name | Address Information |
|---|---|
| DWIGHT T BLACK | 100 STARLING LN LONGWOOD FL 32779-4921 |
| DWINN, BENNY | ESTATE OF: BENNY DWINN 3860 MISSION HILLS RD    117 NORTHBROOK IL 60062 |
| DWORKIN, MIKE | 2726 PACIFIC AVE VENICE CA 90291 |
| DWYER, FRANCES | 909 ROSEMARY TER DEERFIELD IL 60015 |
| DWYER, THOMAS | 9659 CRESCENT VIEW DR N BOYNTON BEACH FL 33437 |
| DYDO MAY | 3200 PORT ROYALE DR N    1003 FORT LAUDERDALE FL 33308 |
| DYE, WILLIAM | 1236 KAHLER AVE BALTIMORE MD 21237-2827 |
| DYGES, EDWIN | 7315 NW 49TH PL LAUDERHILL FL 33319 |
| DYNAMEX INC | PO BOX 99188 PITTSBURGH PA 15233 |
| DYNAMEX INC | 12837 COLLECTIONS CNTR DRIVE CHICAGO IL 60693 |
| DYNAMEX INC | 12837 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DYNAMEX INC | PO BOX 20284 GREELEY SQUARE STATION NEW YORK NY 10001 |
| DYNAMEX INC | PO BOX 20284 GREELEY SQUARE STATION NEW YORK NY 10001 |
| DYNAMEX INC | 12837 COLLECTIONS CNTR DRIVE CHICAGO IL 60693 |
| DYNAMEX WASHINGTON EXPRESS | 12240 INDIAN CREEK COURT  #100 BELTSVILLE MD 20705 |
| DYNAMIC RESPONSE GROUP, INC | 4770 BISCAYNE BLVD STE 780 MIAMI FL 33137 |
| DYNERA CORPORATION | 3245 RIO VISTA STREET COMMERCE TOWNSHIP MI 48382 |
| DYSART, SALLY | 13705 SW 12TH ST    112 PEMBROKE PINES FL 33027 |
| E & L DIRECT MAIL SYSTEM INC | PO BOX 1815 NORWALK CA 90651-1815 |
| E A ZIRZOW | 6530 WILANDER ST LEESBURG FL 32748 |
| E ALDERMAN | 103 PATRICIA ST MINNEOLA FL 34755 |
| E ASHLOCK | 635 28TH ST NEWPORT NEWS VA 23607 |
| E BLANKS | 306 73RD ST APT A NEWPORT NEWS VA 23607 |
| E BRECKENRIDGE | 632 ORANGE BLOSSOM LN DELAND FL 32724-7533 |
| E C MARSHALL | 22 E WALKER RD HAMPTON VA 23666 |
| E C STEWART | 48 TERRI SUE CT HAMPTON VA 23666 |
| E CLAUDIA BILBAO-LOVE | 22004 LAKELAND AV LAKE FOREST CA 92630 |
| E COLEMAN | 1620 MAYFLOWER CT NO. A617 WINTER PARK FL 32792 |
| E COUTURE | 2439 POLK ST APT 2 HOLLYWOOD FL 33020 |
| E FLAT FEE REALTY ASSOC REALTY | 5555 GLEN OAKS PT WEST DES MOINES IA 50266 |
| E GOECKEL | 200 HILLSIDE DR CLERMONT FL 34711-2418 |
| E HEITLING | 311 MAGNOLIA DR LEESBURG FL 34788-8975 |
| E KEEFE | 618 SANDPIPER DR LEESBURG FL 34788-8985 |
| E LEAL | 85 30TH ST APT H3 NEWPORT NEWS VA 23607 |
| E LIST STATE COM | 20001 PINE DRIVE WEST VOLCANO CA 95689 |
| E LOHMAN/BEV HALL | 5900 CLYMER RD QUAKERTOWN PA 18951 |
| E M J/ GILLMAN GIBBS | 4564 PRINCETON PL HONOLULU HI 96818 |
| E M KIDD | 224 ASPEN CIR LEESBURG FL 34748-8673 |
| E MATHENY | 331 LITTLE FLORIDA RD POQUOSON VA 23662 |
| E MC ALLISTER | 101 RADCLIFF LN 8 NEWPORT NEWS VA 23602 |
| E MCINTOSH | 323 CHARLES ST APT F NEWPORT NEWS VA 23608 |
| E MORTGAGE MANAGEMENT | 548 N NEW STREETQ BETHLEHEM PA 18018 |
| E P RAYNER | 300 E WASHINGTON ST MINNEOLA FL 34755 |
| E RICHARDSON | 3800 TREYBURN DR APT C304 WILLIAMSBURG VA 23185 |
| E ROSIBEL PARDUE | 1140 S ORLANDO AVE APT C12 MAITLAND FL 32751-6431 |
| E ROSS | 877 COQUINA DR E DAYTONA BEACH FL 32117-4138 |
| E STERLING | ATTN: ISIDOIA STERLING 673 LITTLEWEKIVA RD ALTAMONTE SPRINGS FL 32714 |
| E THE PEOPLE | 244 FIFTH AVE    NO.G262 NEW YORK NY 10001 |
| E WALKER | 4326 WARE CREEK RD WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| E WORD | 5608 AUSTIN ST LEESBURG FL 34748-8001 |
| E WRIGHT | 124 APPLE BLOSSOM CT ORLANDO FL 32807-6101 |
| E, SCHWETER R | 100 SW 130TH TER    C403 PEMBROKE PINES FL 33027 |
| E-DIALOG INC | PO BOX 414045 BOSTON MA 02241 |
| E-Z GENERAL CONSTRUCTION | 2970 PIEDMONT AVE LA CRESCENTA CA 91214 |
| E. BAKER | 2903 ELBERT WAY KISSIMMEE FL 34758-2808 |
| E. KUSTERS | 412 KNOT WAY DELAND FL 32724-6254 |
| E. MANSPRA | 618 REGENCY WAY KISSIMMEE FL 34758-3606 |
| E. RAMPHIS MARTINEZ | 3601 PARKVIEW LN 7D IRVINE CA 92612 |
| E. SMITH | P.O. BOX 276 TITUSVILLE FL 32781 |
| E2V TECHNOLOGIES INC | 520 WHITE PLAINS ROAD SUITE 450 TARRYTOWN NY 10591 |
| EACH, MOLLY | 2112 N RICHMOND  NO.2 CHICAGO IL 60647 |
| EACKER, ELWYN & GERTRUDE | 413 PATRICIAN DR HAMPTON VA 23666 |
| EADES, JUSTIN | 7334 RANDOLPH        APT 2 FOREST PARK IL 60130 |
| EAGAN, ADRIENE | 1175 BRENTWOOD AVE BETHLEHEM PA 18017 |
| EAGLE FIRE PROTECTION INC | 1205 CROWN PARK CIRCLE WINTER GARDEN FL 34787 |
| EAGLE PROTECTION SERVICES INC | PO BOX 1428 TORRANCE CA 90505-1428 |
| EAKES, JAMES | 818 BURTON ST HAMPTON VA 23666 |
| EALL, BETH | 667 OVERSPIN DR WINTER PARK FL 32789 |
| EAR EVERYTHING INC | 1766 PORTOBELLO ROAD BIRMINGHAM AL 35242 |
| EARL BECKER | 7755 WINDBREAK RD ORLANDO FL 32819-7290 |
| EARL C JR RIGGINS | 22 ODD RD POQUOSON VA 23662 |
| EARL ECKHART | 933 TELEGRAPH RD PERKASIE PA 18944 |
| EARL HATCHER | 14030 COOKS MILL RD LANEXA VA 23089 |
| EARL HUNSBERGER | 922 N 4TH ST ALLENTOWN PA 18102 |
| EARL JOHNSON | 2790 LIBERTY AVE TITUSVILLE FL 32780 |
| EARL KENNEDY | 3804 N ORANGE BLOSSOM TRL ORLANDO FL 32804-2772 |
| EARL LEWIS | 82 VALLEY VIEW DR. NEWARK OH 43055 |
| EARL LITTLEJOHN | 811 S. BRAMPTON RIALTO CA 92376 |
| EARL OSBORN | 2726 BAYVIEW DR EUSTIS FL 32726 |
| EARL PORTER | 95 HARRIS AVE TAVARES FL 32778-4164 |
| EARL R. DIXON | 310 POMPANO DR MELBOURNE FL 32951-2926 |
| EARL SMITH | 3951 WINGWARD AVE ORLANDO FL 32822-7736 |
| EARL TAYLOR | 2382 EAGLETRACE DR KISSIMMEE FL 34746-3614 |
| EARL WELCH | 205 LARKWOOD DR SANFORD FL 32771-3642 |
| EARL WRIGHT | P.O. BOX 136792 CLERMONT FL 34711-3208 |
| EARL,ANDRE | 7246 S. UNIVERSITY CHICAGO IL 60619 |
| EARL. W MINOR | 107 SEA FERN DR LEESBURG FL 34788-8639 |
| EARLE EMILIA | 205 S AURORA DR APOPKA FL 32703-4723 |
| EARLE FINCH | 57 FOUR WINDS LN NEW CANAAN CT 06840 |
| EARLE KRUGGEL | PO 4859 RCH CUCAMONGA CA 917294859 |
| EARLE TRIER | P.O. BOX 616-1345 LADY LAKE FL 32159 |
| EARLE, VIVIENNE | 6823 STURBRIDGE DR BALTIMORE MD 21234-7401 |
| EARLENE & ANNIE MCCULLOUGH | 1743 1/2 W 105TH ST LOS ANGELES CA 90047 |
| EARLEY, VINCENT | 6304 CORAL LAKE DR MARGATE FL 33063 |
| EARLIE | ZIMMERMAN 400 1ST AVE SW GLEN BURNIE MD 21061-3459 |
| EARLYBIRD COURIER SERVICES INC | 14200 OLD COLUMBIA PIKE BURTONSVILLE MD 20866 |
| EASLEY | 6210 YELLOWSTONE DR PORT ORANGE FL 32127-6755 |
| EASLEY, JAMES | 2432 CORVETTE CT    NO.C COLUMBUS OH 43232-8288 |

| Claim Name | Address Information |
|---|---|
| EASLEY, SHARON | 1255 S MICHIGAN AVE    A11 CHICAGO IL 60605 |
| EASON, WALTER E. | 3004 N RIDGE RD    SH315 ELLICOTT CITY MD 21043 |
| EAST AURORA HS | 500 TOMCAT LN AURORA IL 60505 |
| EAST COAST HOIST | 1862 NW 21ST ST POMPANO BEACH FL 33069-1306 |
| EAST HARTFORD COMMUNITY PROJECT CO | 33 CONNECTICUT BLVD EAST HARTFORD CT 06108-3008 |
| EAST LAKE MANAGEMENT | MICHELLE 1108 E 73RD ST CHICAGO IL 60619-2047 |
| EAST RIVER ENERGY INC. | PO BOX 388 GUILFORD CT 06437 |
| EAST SIDE REALTY GROUP INC | 626 & 630 NE 2ND AVE FORT LAUDERDALE FL 33304 |
| EASTERN LIFT TRUCK CO INC | P O BOX 307 MAPLE SHADE NJ 08052-0307 |
| EASTERN MORTGAGE SERVICES | 1530 8TH AVE SUITE 201 BETHLEHEM PA 18018 |
| EASTMAN, J | 533 GARRISON FOREST RD OWINGS MILLS MD 21117-4010 |
| EASTON, KAYE | 4620 PRAIRIE POINTE BLVD KISSIMMEE FL 34746 |
| EASTON, ROSE | 2204 BALTIMORE BLVD FINKSBURG MD 21048 |
| EASYLINK SERVICES INTERNATIONAL CORP. | 33 KNIGHTSBRIDGE ROAD PISCATAWAY NJ 08854 |
| EASYLINK SERVICES INTERNATIONAL CORP. | 33 KNIGHTSBRIDGE ROAD PISCATAWAY NJ 08854 |
| EATON, CHRIS | 320 S GABLES BLVD WHEATON IL 60187 |
| EBAUGH, | 1213 POPLAR AVE BALTIMORE MD 21227-2611 |
| EBC CARPET SERVICE CORPORATION | 13000 FIRST STATE BLVD   STE 1 WILMINGTON DE 19804 |
| EBEID, PHILLIP | 29122 CORALES PLACE CANYON COUNTRY CA 91387 |
| EBERHARD | 15220 RAYMER ST VAN NUYS CA 91405 |
| EBERHARDT, YVORA | 10227 S PRINCETON AVE CHICAGO IL 60628 |
| EBERLY, ROBERT | 102 SEEVUE CT    B BEL AIR MD 21014-3107 |
| EBEROSOLE, ROBERT | PO BOX 325 HELLERTOWN PA 18055 |
| EBERWINE, RAMA/JAMES | 2304 SHOREHAM CT    C BELAIR MD 21015-6748 |
| EBLING, CLYDE | 4970 WILL ANN CIR ROCKFORD IL 61101 |
| EBM INC | 33610 TREASURY CENTER CHICAGO IL 60694-3600 |
| ECHEVANIA | 735 DROMEDARY DR KISSIMMEE FL 34759-4207 |
| ECHEVERRIS, ADAN | 6110 NW 15TH ST SUNRISE FL 33313 |
| ECHO COMMUNICATE INC | 6100 SEAFORTH STREET BALTIMORE MD 21224-6500 |
| ECHO METAL WORKS | 10727 FOREST ST SANTA FE SPRINGS CA 90670 |
| ECHOPOINT MEDIA | C/O BRAD SCHRADER 407 N. FULTON ST. INDIANAPOLIS IN 46202 |
| ECHOSTAR | 15085 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ECK, KATHRYN | 720 N MAXWELL ST ALLENTOWN PA 18109 |
| ECKARD | 65 RUTE 111 SMITHOWN NY 11787 |
| ECKBERG, MONA | 16931 SHEA AVE HAZEL CREST IL 60429 |
| ECKELS, TIMOTHY | 4311 MILLERS STATION RD MANCHESTER MD 21102-2319 |
| ECKENRODE, HOWARD | 3838 ROLAND AVE    611 BALTIMORE MD 21211-2014 |
| ECKER, MARK | 337 MEADOW BEAUTY TER SANFORD FL 32771-6474 |
| ECKER, SHEILA | 379 LAKEVIEW DR    205 WESTON FL 33326 |
| ECKERSON | 414 ACACIA DR PORT ORANGE FL 32127 |
| ECKHART, MARGARET | 132 CHURCH LN COCKEYSVILLE MD 21030-4904 |
| ECKLESDAFER, DONALD | 1722 LONGWOOD RD EDGEWATER MD 21037-2318 |
| ECKMAN, MEL | 407 MAHONING ALY LEHIGHTON PA 18235 |
| ECOLAB INC | PEST ELIMINATION DIVISION PO BOX 6007 GRAND FORKS ND 58206-6007 |
| ECOLOGY SERVICES INC. | 10220 OLD COLUMBIA ROAD COLUMBIA MD 21046 |
| ECONOMIC CLUB OF CHICAGO | C/O BANK ONE LOCK BOX 2888 EAGLE WAY CHICAGO IL 60678-1028 |
| ED BOWER | 1755 E STATEROAD44 ST NO. 55 WILDWOOD FL 34785 |
| ED BRENNER | 3994 PALA RD OCEANSIDE CA 90257 |
| ED BRUNK | 1360 TIERRA CIR WINTER PARK FL 32792-2205 |

| Claim Name | Address Information |
|---|---|
| ED DANS | 1015 INMAN DR WINTER HAVEN FL 33881 |
| ED DARVILLE | 1184 CRISPWOOD CT APOPKA FL 32703 |
| ED E GAFFNEY | 18 CYPRESS RD OLD SAYBROOK CT 06475-2807 |
| ED FUHRER | 2100 S USHIGHWAY27 ST APT D109 CLERMONT FL 34711 |
| ED HENDRICKSON | 1901 PINEMEADOWSGOLFCOURSE RD EUSTIS FL 32726 |
| ED HOUVER | 12427 CAMBRIDGE CIR LEAWOOD KS 66209-1378 |
| ED HUSSION | 12315 US HIGHWAY 441 APT 30 TAVARES FL 32778-4588 |
| ED JOHNSON | 367 CITRUS RIDGE DR DAVENPORT FL 33837-9215 |
| ED KILROY | 13296 88TH AVENUE NORTH LARGO FL 33776 |
| ED MORSEAU | 1010 CENTURY DR WILDWOOD FL 34785 |
| ED PENNY | 1207 PINE RIDGE DAIRY RD FRUITLAND PARK FL 34731-3423 |
| ED REEVES | 7110 SANDOWN CIRCLE WOODLAWN MD 21244 |
| ED ROBLES | 1114 SUGARBERRY TRL OVIEDO FL 32765 |
| ED SATENSTEIN | 11423 OHIO AV 11 LOS ANGELES CA 90025 |
| ED SHOPE | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| ED WHALEN | 11013 BRONSON RD CLERMONT FL 34711-9316 |
| EDCO AWARDS & SPECIALTIES | 3702 DAVIE BOULEVARD FT LAUDERDALE FL 33312 |
| EDCO DISPOSAL CORPORATIONS | PO BOX 6887 BUENA PARK CA 90622-6887 |
| EDDIE HAYCRAFT | 71 OAK CT EUSTIS FL 32726-4371 |
| EDDIE JENKINS | 2048 BLANTON ST DELTONA FL 32738-1028 |
| EDDIE MARTIN | 1831 SW 136 AV DAVIE FL 33325-5706 DAVIE FL 33325 |
| EDDIE ROSE | 219 S HOPE ST HAMPTON VA 23663 |
| EDDIE SUN | 528 JADE TREE DR MONTEREY PARK CA 91754 |
| EDDIE TAYLOR | 8268 CURRY FORD RD ORLANDO FL 32822-7889 |
| EDDY FERRER | 10040 E AVENUE S2 LITTLEROCK AR 935432022 |
| EDELSON, CELIA | 3600 N LAKE SHORE DR    1503 CHICAGO IL 60613 |
| EDEN ADVANCED PEST TECHNOLOGIES | 3425 STOLL ROAD SE OLYMPIA WA 98501 |
| EDENS EXPRESS | 1440 N KINGSBURY,  220 CHICAGO IL 60622 |
| EDERR, MARION | 2792 DONNELLY DR    280 LANTANA FL 33462 |
| EDFUND | PO BOX 419040, ACCT/REC-AWG RANCHO CORDOVA CA 95741-9040 |
| EDGAR BULLINGTON | 14041 LAKE VIEW DR LA MIRADA CA 90638 |
| EDGAR MOONEY | 2913 DE BROCY WAY WINTER PARK FL 32792-4505 |
| EDGAR SMITH | 9006 CHAPMAN OAK CT WINDERMERE FL 34786-8801 |
| EDIBLE ARRANGEMENTS | 1652 RICHMOND AVENUE STATEN ISLAND NY 10314 |
| EDIES ZELAYA | 24735 PENFIELD ST LAKE FOREST CA 92630 |
| EDIN LOPEZ | 574 HAMILTON ST D COSTA MESA CA 92627 |
| EDISONS CONVENIENCE | PO BOX 4067 HARTFORD CT 061474067 |
| EDITH HOOVER | 305 MANTEO AVE HAMPTON VA 23661 |
| EDITH INGLIS | 1335 BRILHART LDR HAMPSTEAD MD 21074 |
| EDITH KELLEY | 1100 SHELDON AVE MORGANTOWN WV 26505 |
| EDITH KESTLE | 1417 HUNTINGTON DR CASSELBERRY FL 32707-3711 |
| EDITH KOPPEKIN | 907 NEW LAKE DR BOYNTON BEACH FL 33426 |
| EDITH PEREZ | 14011 SOBRADO DR ORLANDO FL 32837 |
| EDITH PUCKETT | 8921 DORSEY DR RICHMOND VA 23234 |
| EDITH RIVENBARK | 305 KOSTEL CT HAMPTON VA 23669 |
| EDITH STROBECK | 1800 E GRAVES AVE APT 121 ORANGE CITY FL 32763-5616 |
| EDITH THOMPSON | 1505 OXFORD RD MAITLAND FL 32751-3557 |
| EDITH TURNER | PO BOX 1043 DELTAVILLE VA 23043 |
| EDITH WILSON | PO BOX 38 SHACKELFORDS VA 23156 |

| Claim Name | Address Information |
|---|---|
| EDITH, STEPHENS | 3595 HALF MOON GLN PASADENA MD 21122-6429 |
| EDLUND,RICHARDV | 1 OXFORD ROAD LARCHMONT NY 10538 |
| EDMAN ROY | 417 GLEN ST NEW BRITAIN CT 06051-3407 |
| EDMONDS, MICHELLE | 7100 S SOUTH SHORE DR     401 CHICAGO IL 60649 |
| EDMONDS, NEIL | 2001 MCKINLEY ST GARY IN 46404 |
| EDMONDS, WILLIAM | 658 FARMINGTON AVE     APT 205 HARTFORD CT 06105 |
| EDMONDSON, BONNETT | 555 E 38TH STREET BALTIMORE MD 21218 |
| EDMUND LOPEZ | 103 O'HAGAN DR TANEY TOWN MD 21787 |
| EDMUND SHAFFER | 3950 MONTCLAIR ST 5 LOS ANGELES CA 90018 |
| EDMUND SHAW | 183 FOREST DR LEESBURG FL 34788-2646 |
| EDNA CRAIG | 162 SHEPOARD DR WILLIAMSBURG VA 23185 |
| EDNA D COUGHLIN | 1 ELIZABETH CT RM 325 ROCKY HILL CT 00675-1190 |
| EDNA DONAHUE | 4235 E CASSIA WAY PHOENIX AZ 850444652 |
| EDNA GASKINS | 302 NORWOOD AVE SATELLITE BEACH FL 32937-3157 |
| EDNA HILL | 151 W LAKE DR ORANGE CITY FL 32763 |
| EDNA JOHNSON | 1516 WILDWOOD DR HAMPTON VA 23666 |
| EDNA MILLER | 165 SEA CREST DR MELBOURNE FL 32951-3120 |
| EDNA ROBSON | 443 HOMESTEAD AVE NE PALM BAY FL 32907-2342 |
| EDNA YOUNG | 286 SCOTT BLVD KISSIMMEE FL 34746-4933 |
| EDNEY, PRECIOUS | 31 LACROSSE ST HAMPTON VA 23663 |
| EDP PRODUCTS INC | 9750 APPALOOSA RD SAN DIEGO CA 92131 |
| EDSOL COMER | 1850 REYNOLDS RD DELEON SPRINGS FL 32130-3260 |
| EDSON, BARBARA JEAN | 514 KENT AVENUE BALTIMORE MD 21228 |
| EDUARDO E. BARRIENTOS | 1742 BALTIC AVENUE PRESCOTT AZ 86301-6500 |
| EDWARD A GRISWOLD JR | 28 VIRGINIA AVE ENFIELD CT 06082-2423 |
| EDWARD A. HARBECK | 23634 SUNDANCE DR SORRENTO FL 32776 |
| EDWARD B HEADMAN | C/O CAROL WATERMAN 2761 GERYVILLE PK PENNSBURY PA 18073 |
| EDWARD BOURDON | 268 CELEBRATION BLVD KISSIMMEE FL 34747 |
| EDWARD BRODERICK | 29 BRAY WOOD RD WILLIAMSBURG VA 23185 |
| EDWARD CAMOUS | 65 WARD ST NO. 9 NORWALK CT 06851 |
| EDWARD CANO | 1216 S BUBBLING WELL RD WEST COVINA CA 91790 |
| EDWARD CASTILLO | 811 RAFT LN OXNARD CA 93035 |
| EDWARD CONSALVO | 4532 SUE ST DELEON SPRINGS FL 32130-3212 |
| EDWARD DANIELS | 2180 PIONEER TRL NEW SMYRNA FL 32168 |
| EDWARD DAVIS | 615 EL VEDADO AVE ORLANDO FL 32807-1609 |
| EDWARD DEAN | 10982 ROEBLING AV 524 LOS ANGELES CA 90024 |
| EDWARD DEHART | 2500 S USHIGHWAY27 ST APT 192 CLERMONT FL 34711 |
| EDWARD E. COMERFORD | 4540 PORTOFINO WAY APT 104 WEST PALM BCH FL 334098105 |
| EDWARD EDINBURGH | 10061 PUTTINGTON DR APT A SAINT LOUIS MO 63123-5227 |
| EDWARD FITZGERALD | 3633 MEADOW LAKE LN ORLANDO FL 32808-7949 |
| EDWARD FOSTER | 107 ROYAL PALM DR LEESBURG FL 34748-8676 |
| EDWARD FREES | 1460 FAIRWAY OAKS DR CASSELBERRY FL 32707-5140 |
| EDWARD G HALKER | 310 SPINNAKER WY SEAL BEACH CA 90740 |
| EDWARD GALE | 1960 W CHAPMAN RD OVIEDO FL 32765-8031 |
| EDWARD GARCIA | 935 S IDAHO ST 176 LA HABRA CA 90631 |
| EDWARD GORDON | 15215 ASH ST HESPERIA CA 92345 |
| EDWARD GRANT | 1361 ADOBE WY PALM SPRINGS CA 92262 |
| EDWARD GRUBB | 6005 BEAR LAKE TER APOPKA FL 32703-1924 |
| EDWARD HALL | 112 CHISMANS POINT RD SEAFORD VA 23696-2541 |

| Claim Name | Address Information |
| --- | --- |
| EDWARD HANCOCK | 3120 WEKIVA RD TAVARES FL 32778-4823 |
| EDWARD HERDA | 1667 APPIAN WAY SANTA MONICA CA 30401 |
| EDWARD J BANIA | 3 JEFFERSON ST ENFIELD CT 06082-4526 |
| EDWARD J BOSSAK | 365 WOODFORD AVE APT 31 PLAINVILLE CT 060622490 |
| EDWARD J BRENNAN | 107 PINE AVE MOUNT DORA FL 32757-2837 |
| EDWARD J CASSIDY | 3541 PALM VALLEY CIR OVIEDO FL 32765-7636 |
| EDWARD J CLEARY | 357 BARBARA RD MIDDLETOWN CT 06457-2468 |
| EDWARD J MERCADO | P O BOX 4104 SUNNYSIDE NY 11104 |
| EDWARD J. MILLER | 1111 S LAKEMONT AVE APT 426 WINTER PARK FL 32792-5472 |
| EDWARD J. SENNETT MD | 29 SCARSDALE RD WEST HARTFORD CT 06107-3339 |
| EDWARD JACKSON | 3626 WESTHAMPTON ROAD AUGUSTA GA 30907 |
| EDWARD JONES INVESTMENTS | 11949 REISTERTOWN RD REISTERTOWN MD 21136 |
| EDWARD KRAJENKE | P O BOX 137153 CLERMONT FL 34713 |
| EDWARD LEAVY | 570 BARBADOS DR WILLIAMSTOWN NJ 08094 |
| EDWARD LISY | 508 SHARP CT EUSTIS FL 32726-4417 |
| EDWARD LOZADA | 2212 FLORIDA DR NO. B3 DELTONA FL 32738 |
| EDWARD LYNCH | 4301 S ATLANTIC AVE APT 512 NEW SMYRNA FL |
| EDWARD MANESTER | 1773 CREEK WATER BLVD WILLIAMSBURG FL 32128 |
| EDWARD MCNARY | PO BOX 1737 SAN JUAN CAPISTRANO CA 92693 |
| EDWARD MOORE | 2770 GOLDEN HILL RD ELBERON VA 23846 |
| EDWARD N. DESJARDINS | 208 REDWING CT CASSELBERRY FL 32707-4008 |
| EDWARD NILSON | 106 SEYMOUR ST WINDSOR CT 06095-3447 |
| EDWARD NUTT | 1019 PALM AVE WILDWOOD FL 34785 |
| EDWARD OBRIEN | 10822 WILDERNESS CT ORLANDO FL 32821-8603 |
| EDWARD OCONNER | 156 HIGHLAND DR LEESBURG FL 34788-2734 |
| EDWARD ORNSTEIN | 4116 PLAYER CIR ORLANDO FL 32808-2210 |
| EDWARD PIKOR | 3896 PICCIOLA RD APT 512 FRUITLAND PARK FL 34731-6374 |
| EDWARD PITTS | 7794 BRANCHWOOD LN WINTER PARK FL 32792-9389 |
| EDWARD RYAN | 54 ROSE DR FRUITLAND PARK FL 34731-6711 |
| EDWARD SCHROEDEL | 725 TROON CIR DAVENPORT FL 33897 |
| EDWARD SILVER | 40 ETTL LN NO. 40-25 GREENWICH CT 06831 |
| EDWARD STAVESKI | PO BOX 73 EASTFORD CT 06242-0073 |
| EDWARD SWEET | 3095 N COURSE DR APT 404 POMPANO BCH FL 33069-3393 POMPANO BCH FL 33069 |
| EDWARD TOWNSEND | 148 HICKORY ST WEST MELBOURNE FL 32904-3512 |
| EDWARD TYTOR | PO BOX 206 LEBANON CT 06249-1614 |
| EDWARD VEGIAZARYAN | 5252 EAGLEDALE AV 12 LOS ANGELES CA 90041 |
| EDWARD W BAKUTIS | 28 COLONIAL AVE MIDDLEBURY CT 06762 |
| EDWARD W ISHAM | 5508 SWAN RD WILLIAMSBURG VA 940 |
| EDWARD WEST | 1472 MELSHIRE AVE DELTONA FL 32738-6208 |
| EDWARD WINIAISK | 126 WALL ST MERIDEN CT 06450-4448 |
| EDWARDO AGUILERA | 3458 1/2 LA CLEDE AV LOS ANGELES CA 90039 |
| EDWARDS | 6706 BELL GLADE PL SANFORD FL 32771 |
| EDWARDS, CASSANDRA | 105 MANLY LN GLEN BURNIE MD 21061-6310 |
| EDWARDS, CATHERINE | 1257 N CENTRAL AVE      2 CHICAGO IL 60651 |
| EDWARDS, CATHY | 9224 S HOUSTON AVE CHICAGO IL 60617 |
| EDWARDS, DEBORAH | 52 SUMMER E WILLIAMSBURG VA 23188 |
| EDWARDS, DEBORAH A | 1028 PREAKNESS DR ALPHARETTA GA 30022 |
| EDWARDS, GLORIA | 3020 MAYFIELD AVE BALTIMORE MD 21213-1751 |
| EDWARDS, H | 7558 S MERRILL AVE IL 60649 |

| Claim Name | Address Information |
|---|---|
| EDWARDS, JACKIE | 1364 W 79TH ST CHICAGO IL 60620 |
| EDWARDS, LYNN | 8721 W 167TH PL ORLAND PARK IL 60462 |
| EDWARDS, MICHELLE | 12216 S GREEN ST IL 60643 |
| EDWARDS, ROSE | 808 E 131ST ST RIVERDALE IL 60827 |
| EDWARDS, WILLIAM | 255 MOUNTAIN RD MANCHESTER CT 06040-4551 |
| EDWENSON, JOE | 143 MADEIRA KEY WAY ORLANDO FL 32824 |
| EDWIN AGUON | 5400 CLARK AV 245 LAKEWOOD CA 90712 |
| EDWIN CAMPBELL | 2902 W KELLY PARK RD APOPKA FL 32712-5168 |
| EDWIN D. MACLUCKIE | 409 BANYAN WAY MELBOURNE FL 32951-2017 |
| EDWIN GROSS | 636 SYCAMORE SQ LADY LAKE FL 32159 |
| EDWIN GULLEY | 2749 CAMPER AVE KISSIMMEE FL 34744-1209 |
| EDWIN JANOFSKY | 4141 TWILIGHT TRL KISSIMMEE FL 34746-3247 |
| EDWINA LEVERETT | 1122 MONROE AVE SAINT CLOUD FL 34769-6716 |
| EDYE KAPLAN | 2994 LEXINGTON LANE HIGHLAND PARK IL 60035 |
| EFE NEWS SERVICES (U.S.) INC | 529 14TH ST NW STE 1220 WASHINGTON DC 20045-2398 |
| EFE NEWS SERVICES INC | ATTN: ACCTS RECEIVABLE 529 14TH ST NW SUITE 1252 WASHINGTON DC 20045 |
| EFE NEWS SERVICES INC | ATTN: ACCTS RECEIVABLE 529 14TH ST NW SUITE 1252 WASHINGTON DC 20045 |
| EFFECTIVE GRAPHICS INC | 19515 S VERMONT AVE TORRANCE CA 90502 |
| EFFLAND, CHERYL | 32 SILVER HILL CT PERRY HALL MD 21128-9145 |
| EFRAIN RIOS | 5210 WARRIOR LN KISSIMMEE FL 34746-4849 |
| EFRAIN VERGARA | 21411 VINTAGE WY LAKE FOREST CA 92630 |
| EFREN DIAZ | 4242 W AVENUE 41 LOS ANGELES CA 90065 |
| EFRON, CHARLOTTE | 10 TABOR CIR WEST HARTFORD CT 06117-1474 |
| EGAN, PAUL H. | 5926 SE IRIS COURT MILWAUKIE OR 97267-1851 |
| EGBERT FISHER | 800 NW 29TH ST WILTON MANORS FL 33311-2447 |
| EGBERT MYERS | 524 MOCKINGBIRD LN ALTAMONTE SPRINGS FL 32714-2325 |
| EGBLOMASSE, SONYA | 6108 YORK RD BALTIMORE MD 21212 |
| EGGERS, RITA | 1207 38TH ST ORLANDO FL 328057011 |
| EGLE BENEDUSI | 1111 S LAKEMONT AVE APT 742 WINTER PARK FL 32792-5476 |
| EGUIA, JESUS | 24471 SADABA ROAD MISSION VIEJO CA 92692 |
| EHATT, GEORGE | 1805 VINCENZA DR      H SYKESVILLE MD 21784-5973 |
| EHRHART, BETH | 3304 BEVERLY RD BALTIMORE MD 21214-3318 |
| EHTEL ESSELBORN | 34 RUTLEDGE RD NEWPORT NEWS VA 23601 |
| EHUDIN, ROSS | 42 BELLCHASE CT BALTIMORE MD 21208-1300 |
| EICH, SARAH | 248 W 75TH AVE MERRILLVILLE IN 46410 |
| EICHNER, RICHARD | 750 EGRET CIR      6511 DELRAY BEACH FL 33444 |
| EILEEN COSTIN | 957 PONYTAIL PALM CIR OVIEDO FL 32765-7658 |
| EILEEN FISHER INC | 111 5TH AVE FL 10 NEW YORK NY 100031005 |
| EILEEN HANNAH HURLEY | 2356 BENT PINE DR WEST MELBOURNE FL 32904-9144 |
| EILEEN HARMAN | 1740 VIA PACIFICA C201 CORONA CA 92882 |
| EILEEN KRAMER | 846 S BROADWAY 601 LOS ANGELES CA 90014 |
| EILEEN O'MEARA | 14 GILBERT AVE ROCKY HILL CT 06067-1217 |
| EILEEN P CARELL | 1121 DEL TORO DR LADY LAKE FL 32159 |
| EILEEN ROLLINS | 7 LOOKOUT DR COLCHESTER CT 06415-5120 |
| EIRE ZIMMERMANN | 22628 SEA BASS DR BOCA RATON FL 33428-4621 |
| EISENBERG, BEVERLY | 7501 BANYAN WAY TAMARAC FL 33321 |
| EISENHAUER, MARK | 626 N CATHERINE AVE LA GRANGE PARK IL 60526 |
| EISENHUT, CAROLYN | 8422 CHARLES VALLEY CT      C BALTIMORE MD 21204-2036 |
| EISLER, | ESTATE OF ROBERT EISLER 662 E CLARENDON AVE IL 60004 |

| Claim Name | Address Information |
|---|---|
| EISLER,BENITA | 229 E 79TH ST    NO.7D NEW YORK NY 10021 |
| EISLER,RACHEL CHARLOTTE | 215 SOUTHWAY BALTIMORE MD 21218 |
| EISNER, HENRY | 5855 MIDNIGHT PASS         RD 707 SARASOTA FL 34242 |
| EISWERT, ANTHONY | 2993 CURTIS ST      A15 DES PLAINES IL 60018 |
| EJ ELECTRIC INSTALLATION CO | 46-41 VERNON BLVD LONG ISLAND CITY NY 11101-5378 |
| EJ HAUSER | 2295 CANAL ST OVIEDO FL 32765-9527 |
| EKMAN, PAUL | 155 JACKSON STA PT 2502 SAN FRANCISCO CA 941111943 |
| EL BARRIO GROCERY | 142 MATHER ST HARTFORD CT 06106 |
| EL CID | 731 E. ANGELENO  AVE. BURBANK CA 91501 |
| EL RAN SOURI, MOHAMMED | 1547 W WALTON ST         2 CHICAGO IL 60622 |
| EL SHADDAI TEMPLE OF JESUS CHRIST | 7004-7006 GOLDEN RING ROAD BALTIMORE MD 21237 |
| EL TORO WATER DISTRICT | PO BOX 4000 LAGUNA HILLS CA 92654 |
| ELAINE ANDERSON | 3800 TREYBURN DR APT B303 WILLIAMSBURG VA 23185 |
| ELAINE BECK | C/O JIM HOOVER 5995 MARKET ST KALAMAZOO MI 49048 |
| ELAINE BELLOMO | 3772 IDLEBROOK CIR APT 112 CASSELBERRY FL 32707-5522 |
| ELAINE BREAU | 3045 SPICENUT CT OCOEE FL 34761 |
| ELAINE CURTIS | PO BOX 831 PALM HARBOR FL 34682 |
| ELAINE GAMSON | 111 SAND PINE LN LONGWOOD FL 32779-4919 |
| ELAINE GANKOS | 121 WINDSOR CRESENT ST WINTER SPGS FL 32708-2708 |
| ELAINE GAWRONSKI | PO BOX 104 REVERE PA 18953 |
| ELAINE HOFFNER | 136 ASPEN CIR LEESBURG FL 34748-8670 |
| ELAINE KAUFMAN | 475 VERANDA WAY APT 902 MOUNT DORA FL 32757 |
| ELAINE KNEES | 550 DEERFIELD DR MELBOURNE FL 32940-1946 |
| ELAINE MADERIC | 3331 WALNUT ST BETHLEHEM PA 18020 |
| ELAINE MCQUADE | 54 DEER HILL RD REDDING CT 06896 |
| ELAINE MORRIS | 8644 PORTOLA CT 13A HUNTINGTON BEACH CA 92646 |
| ELAINE MULLER | 2919 GOLDKNIGHT CT WILLIAMSBURG VA 23185 |
| ELAINE MUNDAHL | 139 S LAKE DR LEESBURG FL 34788-2681 |
| ELAINE PHILLIPS | 3000 CLARCONA RD APT 2510 APOPKA FL 32703-8746 |
| ELAINE RAWLINGS | 1409 FLORA LEE DR LEESBURG FL 34748-3464 |
| ELAINE REITBERG | 11 TANNER ST MANCHESTER CT 06042-3262 |
| ELAINE REITMAN | 25 PHEASANT DR MADISON CT 06443-3134 |
| ELAINE SAEGER | 333 RIDGE ST APT 511 EMMAUS PA 18049 |
| ELAINE VICE | 4227 PERSHING POINTE PL APT 3 ORLANDO FL 32822-3724 |
| ELAM | 8620 DEE CIR RIVERVIEW FL 33569 |
| ELBA POSADA | 1911 W 2ND ST 20 LOS ANGELES CA 90057 |
| ELDER, SHAUN P | 1278 DAWN VALLEY DR ST LOUIS MO 63043 |
| ELDON RUST | PO BOX 248 ASTOR FL 32102 |
| ELDRED ROEBUCK | 71 CIDER MILL RD MERTZTOWN PA 19539 |
| ELDREDGE, LUCRETIA | 5502 NORWOOD AVE BALTIMORE MD 21207-6765 |
| ELDRIDGE-WHITTAKER, RUTH | 6676 SHAWBUTTE POLAND OH 44514 |
| ELEANER, COLEY | 1938 E LAFAYETTE AVE BALTIMORE MD 21213 |
| ELEANOR | 5907 RADECKE AVE        C BALTIMORE MD 21206-3921 |
| ELEANOR GARBER | 2609 BOTELLO AVE LADY LAKE FL 32162 |
| ELEANOR GILPIN | 5700 WILLIAMSBURG LANDING DR WILLIAMSBURG VA 23185 |
| ELEANOR GILPIN | APT124 WILLIAMSBURG VA 23185 |
| ELEANOR HEIDER | 211 JOHN PINCKNEY LN WILLIAMSBURG VA 23185 |
| ELEANOR LARSON | 647 FELLOWSHIP DR CASSELBERRY FL 327302784 |
| ELEANOR LORANGER | 277 ROGER ST HARTFORD CT 06106-4502 |

| Claim Name | Address Information |
|---|---|
| ELEANOR PITOSKY | 7525 MILLER DR BATH PA 18014 |
| ELEANOR RAPKO | PO BOX 4576 HALLANDALE FL 33008 HALLANDALE FL 33008 |
| ELEANOR SUAREZ | 1125 LAKELAND DR APT 9 NEWPORT NEWS VA 23605 |
| ELEANOR TOOHEY | 400 E HOWRY AVE NO.324 DELAND FL 32724 |
| ELEANOR WALB | 1359 STARLIGHT CIR EUSTIS FL 32726-7530 |
| ELEANORD KNOPE | 609 HIGHWAY466 ST APT 237 LADY LAKE FL 32159 |
| ELEANORE GAYNOR | 253 MAPLE RD STORRS CT 06268-2020 |
| ELECTRIC TECHNOLOGIES | ATTN: FRANK SMITH 8 SOUTHWOOD RD BLOOMFIELD CT 06002 |
| ELECTRICAL SOUTH INC | 23427 NETWORK PLACE CHICAGO IL 60673-1234 |
| ELECTRICAL WHOLESALERS INC | LOCKBOX NO.9761 PO BOX 8500 PHILADELPHIA PA 19178-9761 |
| ELECTRONIC TECHNOLOGIES CORPORATION USA, | AKA INGERSOLL RAND SECURITY TECHNOLOGIES ATTN: CREDIT DEPT - C2 11819 N. PENNSYLVANIA STREET CARMEL IN 46032 |
| ELENA TORRES | 14155 CRAGMONT ST BALDWIN PARK CA 91706 |
| ELENI PERRY | 2715 183RD ST REDONDO BEACH CA 90278 |
| ELEPHANT CAR WASH | 616 BATTERY ST SEATTLE WA 98071 |
| ELESCANO, EDUARDO A | 401 TALCOTTVILLE RD    NO.51 VERNON CT 06066 |
| ELETICIA JOVEL | 2744 SOMERSET RD LANTANA FL 33462-3864 LANTANA FL 33462 |
| ELEVEN GABLES INN | 493 WRIGLEY DR LAKE GENEVA WI 53147 |
| ELEY, DERRICK D | 155 E MARKET ST  SUITE 865 INDIANAPOLIS IN 46204 |
| ELI WEISSMAN | 2390 KING RICHARD RD MELBOURNE FL 32935-2972 |
| ELI, TAMMY | 3132 BROMLEY LN AURORA IL 60502 |
| ELIAS, CYNTHIA | 1017 W GREENFIELD DR PEORIA IL 61614 |
| ELIAS, VENNING | 1624 RIDOUT RD ANNAPOLIS MD 21409-5537 |
| ELICIA SHIPLEY | 43550 KIRKLAND AVE APT 307 LANCASTER CA 935358637 |
| ELIGI CHAN | 1139 COLORADO BLVD., APT. 205 LOS ANGELES CA 90041-2461 |
| ELIJAH GRUBER | 205 S BANANA RIVER BLVD APT 303 COCOA BEACH FL 32931-3365 |
| ELINOR BUNCH | 5877 ABERNATHY DR LOS ANGELES CA 90045 |
| ELISA MARTINEZ | 1002 MARLOWE AVE ORLANDO FL 32809-6377 |
| ELISA MENJIBAR | 3311 MICHELLTORNIA LOS ANGELES CA 90028 |
| ELISABETH PRUDOMME | 2304 N EL SERENO AV ALTADENA CA 91001 |
| ELISALDEZ, ISAAC | 115 1/2 N FIRST STREET MONTEBELLO CA 90640 |
| ELISE & ROBERT LEONARD | 122 WHISTLING SWAN CT WILLIAMSBURG VA 23188 |
| ELISE ALT | 19 HERITAGE IRVINE CA 92604 |
| ELISEA TORIJANO | 928 HUNTINGTON DR DUARTE CA 91010 |
| ELISEO FLORES | 200 N LANG AV WEST COVINA CA 91790 |
| ELISSAS CLEANING SERVICE | 4060 GROTHEY ROAD SEVEN VALLEYS PA 17360 |
| ELITE FIRE PROTECTION INC | 252 EASTERN PARKWAY FARMINGDALE NY 11735 |
| ELITE MARKETING & PROMOTIONS INC | 204 E JOPPA ROAD  SUITE 1102 TOWSON MD 21236 |
| ELITE PRINT SERVICES | PO BOX 2818 MUNCIE IN 47307 |
| ELITE PROPERTIES, INC. | 3415 N 127TH # 300 BROOKFIELD WI 530053117 |
| ELITE STAFFING INC | SLOT 302157 PO BOX 66973 CHICAGO IL 60666-0973 |
| ELIZ. WALKER | 16140 OLD CHENEY HWY ORLANDO FL 32833-2717 |
| ELIZABETH ANOYO | 1422 PON PON CT ORLANDO FL 32825-5887 |
| ELIZABETH B. RINGERS | 421 MAPLE TREE DR APT 307EE ALTOONA FL 32702 |
| ELIZABETH BEDNAR | 1000 4TH ST APT 509 WHITEHALL PA 18052 |
| ELIZABETH CLIFTON | 104 COUNTRY CLUB DR SANFORD FL 32771-4144 |
| ELIZABETH COLE | 1854 EXMORE AVE DELTONA FL 32725-3813 |
| ELIZABETH COLEMAN | 610 MACON RD HAMPTON VA 23666 |
| ELIZABETH CRESWELL | 2 ROLLINGWOOD TRL DELAND FL 32724-1347 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH EISENFEL | 166 E DEL AMO BLVD LONG BEACH CA 90805 |
| ELIZABETH EVERHART | 1407 PENNSYLVANIA AV LOS ANGELES CA 90033 |
| ELIZABETH FREYRE | 13278 BEAVER ST SYLMAR CA 91342 |
| ELIZABETH GOMEZ | 101 GRIDLEY ST BRISTOL CT 06010-6207 |
| ELIZABETH GUTIERREZ | 1929 CERRO GORDO ST LOS ANGELES CA 90039 |
| ELIZABETH HOLDER | 4079 BERMUDA GROVE PL LONGWOOD FL 32779-3193 |
| ELIZABETH HUDSON | 425 MERRIMAC WY E201 COSTA MESA CA 92626 |
| ELIZABETH KINCAID | 1356 LIPAN ST DENVOR CO 80204 |
| ELIZABETH KREIDER | 12645 OLD FREDERICK RD SYKESVILLE MD 21784-5610 |
| ELIZABETH LACROIX | 12388 WARWICK BLVD. SUTE 109B NEWPORT NEWS VA 23606 |
| ELIZABETH LASSITER | 815 30TH ST NEWPORT NEWS VA 23607 |
| ELIZABETH MONTALVA | 30101 PGA DR. SORRENTO FL 327767107 |
| ELIZABETH MORSE | 160 JOHNS LAKE RD APT 1128 CLERMONT FL 347116666 |
| ELIZABETH MORSE | 67 JEFFERYS DR NEWPORT NEWS VA 23601 |
| ELIZABETH MURPHY | 4802 GANIMEDE LN ORLANDO FL 32821-8217 |
| ELIZABETH PARRA | 1995 COUNTRYBROOK AVE CLERMONT FL 34711 |
| ELIZABETH PARRILLO | 616 RENAISSANCE POINTE NO. 306 ALTAMONTE SPRINGS FL 32714-3506 |
| ELIZABETH PINTOZZI | 6563 STARDUST LN ORLANDO FL 32818-3213 |
| ELIZABETH RENDE | 735 BIRGHAM PL LAKE MARY FL 32746-6466 |
| ELIZABETH ROBERTS | 1 PINE CONE DR WESTBROOK CT 06498-1634 |
| ELIZABETH ROMEO | 4440 FINLEY AV 103 LOS ANGELES CA 90027 |
| ELIZABETH SALAFIA | 35 SUMMER ST MANCHESTER CT 06040-4943 |
| ELIZABETH SANDERS | 37 RIVERLANDS DR APT C NEWPORT NEWS VA 23605 |
| ELIZABETH SCHIRMER | 79 PARK CREST NEWPORT BEACH CA 92657 |
| ELIZABETH SENTERS | 25248 VIA PERA MURRIETA CA 92563 |
| ELIZABETH SETZER | 17 VIRGINIA DR ELLINGTON CT 06029-3432 |
| ELIZABETH SHANKS | 1501 FAHNSTOCK ST EUSTIS FL 32726-5730 |
| ELIZABETH SIMPSON | 3751 NW 11 ST APT B COCONUT CREEK FL 33066-1609 COCONUT CREEK FL 33066 |
| ELIZABETH STACY | 3760 ELM AV LONG BEACH CA 90807 |
| ELIZABETH STINSON | 5204 ASHWOOD PL ORLANDO FL 32808-7216 |
| ELIZABETH SWANSON | 63 STAPLEFORD WAY HAMPTON VA 23669-4966 |
| ELIZABETH TERLESKY | 2940 MANHATTAN AV LA CRESCENTA CA 91214 |
| ELIZABETH TRAUBE | 35 MANSFIELD TER MIDDLETOWN CT 06457-3722 |
| ELIZABETH VELAZQUEZ | 11479 TIARA ST 1 NORTH HOLLYWOOD CA 91601 |
| ELIZABETH WEAVER | 4114 SUMMERWOOD AVE ORLANDO FL 32812-7944 |
| ELIZABETH WHITE | 119 GATE HOUSE BLVD WILLIAMSBURG VA 23185 |
| ELIZABETH, SEILER | 6811 CAMPFIELD RD      2F BALTIMORE MD 21207 |
| ELIZARDO CINTRON | 39 PLAZA DR MIDDLETOWN CT 06457-2553 |
| ELIZARRARAS, KELLY | 3647 N NEWLAND AVE CHICAGO IL 60634 |
| ELKIN, JOSEPH | 417 MALLARD DR DEERFIELD IL 60015 |
| ELKIN, TED | 3505 OVERBROOK RD BALTIMORE MD 21208-4318 |
| ELLE HALE | 10726 ALTURA ST FONTANA CA 92337 |
| ELLEN BARRY | 368 PATTERSON AVENUE ATLANTA GA 30316 |
| ELLEN BENSON | 1238 MAPLE ST ROCKY HILL CT 06067-1129 |
| ELLEN BLAIR | 2109 GROVE POINT LN WINDERMERE FL 34786-5803 |
| ELLEN BLOSSICK | 15 MOAT WALK FORT MONROE VA 23651 |
| ELLEN BROWN | 335 HIDENWOOD DR NO. A2 NEWPORT NEWS VA 23606 |
| ELLEN CHEDWICK | 5432 E MICHIGAN ST APT 8 ORLANDO FL 32812-5368 |
| ELLEN FAUX | 1117 HAWKES AVE ORLANDO FL 32809-6321 |

| Claim Name | Address Information |
|---|---|
| ELLEN G. SHERMAN | 5117 THE OAKS CIR ORLANDO FL 32809 |
| ELLEN GALAT | 32 MIDDLE BUTCHER RD ELLINGTON CT 06029 |
| ELLEN J WASHNOCK | PO BOX 1455 SAFETY HARBOUR FL 34695 |
| ELLEN KING | 1637 VINE ST 608 LOS ANGELES CA 90028 |
| ELLEN MCGUIRE | 787 DIAMOND ST LAGUNA BEACH CA 92651 |
| ELLEN NOTI | 2033 VINE ST APT 3 ALLENTOWN PA 18103 |
| ELLEN SMITH | 146 PINE ISLE DRIVE SANFORD FL 32773-2434 |
| ELLEN TUCKER | 4924 PRINCESS ANNE RD VIRGINIA BEACH VA 23434 |
| ELLEN YORK | PO BOX 533446 ORLANDO FL 32853 |
| ELLIE NORTH | 7600 E CAMINO TAMPICO ANAHEIM CA 92808 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY CONYERS GA 30013 |
| ELLIOT BECKERMAN | 50 GLENBROOK RD NO. 6J STAMFORD CT 06902 |
| ELLIOT MOORMAN | 6232 MAIN ST GLOUCESTER VA 23061 |
| ELLIOTT FISHER | 31651 MANZANA WAY COTA DE COZA CA 92679 |
| ELLIOTT WEIR | 2704 BENAVIDES DR LADY LAKE FL 32162 |
| ELLIOTT, ANIKA | 3112 TIPTON WAY ABINGDON MD 21009-2578 |
| ELLIOTTS HARDWARE INC | 4901 MAPLE AVENUE DALLAS TX 75235 |
| ELLIS PAYNE | 256 AZALEA DR KISSIMMEE FL 34743-6300 |
| ELLIS RICHARDSON | 8555 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| ELLIS, DASHON N | 1029 HUNTERS CLUB LANE NORCROSS GA 30093 |
| ELLIS, DAVID | 143 HAMPTON CARY IL 60013 |
| ELLIS, DONALD G | 57 LEXINGTON RD W HARTFORD CT 06119 |
| ELLIS, JAN | 2036 ELDERWOOD CT SYKESVILLE MD 21784 |
| ELLIS, MACK | 170 GARDEN DR IL 60440 |
| ELLIS, NICOLE RENEE | 9417 DEWEY DR CHARLOTTE NC 28214 |
| ELLIS, ROBERT | 306 S BROADWAY AVE RIVERTON WY 82501-4314 |
| ELLIS, SAM | 48 LITTLE BACK RIVER RD HAMPTON VA 23669 |
| ELLSWORTH, DAVE | 8-B SAINT MARC CIR SOUTH WINDSOR CT 06074 |
| ELLYN DAY | 8804 HAVASU DR ORLANDO FL 32829-8530 |
| ELMER GLICK | 262 WHITE HORSE ROAD GAP PA 17527 |
| ELMER LINCOLN | 114 SPRINGWOOD CIR APT D LONGWOOD FL 32750-5028 |
| ELMER ROSS | 20992 THUNDERBIRD RD APPLE VALLEY CA 92307 |
| ELMER SUMMERS | 2110 S USHIGHWAY27 ST NO. G115 CLERMONT FL 34711 |
| ELMER WILSON | 200 VALIREY DR HAMPTON VA 23669 |
| ELMER, EARLE R | 7124 DUCKETTS LN      303 ELKRIDGE MD 21075-6950 |
| ELMER, HANCOCK | 7 ALTIMETER CT BALTIMORE MD 21220 |
| ELMO WHISENANT | 115 HIGHVIEW DR COCOA FL 32922-6623 |
| ELMORE, GERALDINE | 7242 E TROPICAL WAY PLANTATION FL 33317 |
| ELMORE, RUBY | 540 BRICKELL KEY DR      1201 MIAMI FL 33131 |
| ELNORA BOLAN | 125 BOUGAINVILLEA DR LEESBURG FL 34748 |
| ELOI, MACKENSON | 6761 NW 26 STREET MARGATE FL 33063 |
| ELOISE BATCHELOR | 100 E ANDERSON ST APT 701 ORLANDO FL 32801-3758 |
| ELOISE CHEEKS | 100 EMANCIPATION DR 16 SUFFOLK VA 23434 |
| ELOISE EPHRIAN | 3356 PADDY LN BALDWIN PARK CA 91706 |
| ELOISE FALSI | 1563 FORT SMITH BLVD DELTONA FL 32725-4946 |
| ELOISE HELWIG | 171 RUBICON CIR DANVILLE CA 94526 |
| ELOISE UNGER | 1107 CLIMBING ROSE DR ORLANDO FL 32818-6946 |
| ELON SCHIEFER | P O BOX 190 OLNEY SPRINGS CO 81062 |
| ELSA FRANK | 512 GALLOWAY CT LEESBURG FL 34788-8593 |

| Claim Name | Address Information |
|---|---|
| ELSA HILO | 3423 BENTON AV LA VERNE CA 91750 |
| ELSAYED MANSOUR | 1135 DUNCAN DR WINTER SPRINGS FL 32708-4307 |
| ELSEZY, LILLIAM | 1530 BURNWOOD RD BALTIMORE MD 21239-3538 |
| ELSHAM, KIMBERLY A | 2408 W CHARLESTON   1F CHICAGO IL 60647 |
| ELSIE B EVANS | 8715 BARHAMSVILLE RD TOANO VA 23168 |
| ELSIE C BIBLE | 321 RAINTREE DR APT X1 ALTOONA FL 32702 |
| ELSIE EAST | 28944 HUBBARD ST APT 32 LEESBURG FL 34748 |
| ELSIE SHEA | 317 PARK PLACE ALTAMONTE SPRINGS FL 32701 |
| ELSIE WIGGINTON | 602 SANDRA CT HAMPTON VA 23669 |
| ELTON HARTSFIELD | 3910 LAKE NED CIR WINTER HAVEN FL 33884 |
| ELTON STAPLE | 1804 SUMMERFIELD RD WINTER PARK FL 32792-5050 |
| ELTON, HUGH | 172 HOTCHKISS GROVE RD BRANFORD CT 06405 |
| ELVA HERNANDEZ-PEREZ | 906 N BRADFIELD AV COMPTON CA 90221 |
| ELVIA LUCERO | 8557 RUNNING GAIT LN RIVERSIDE CA 92509 |
| ELVIA SALAS | 261 N DARFIELD AV COVINA CA 91724 |
| ELVIRA SAENZ | 12133 LEIF ERICSON DR MORENO VALLEY CA 92557 |
| ELVIS FOURNTER | 6821 VILLAGE SOUTH DR GLOUCESTER VA 23061 |
| EMAD MIKHAIL | 3 HAWK IRVINE CA 92618 |
| EMANUEL, JENNIFER | 7663 STONY CREEK LN ELLICOTT CITY MD 210437908 |
| EMBARKMEDIA | DANNY JOHNSON 333 E. ONTARIO ST. #1904B CHICAGO IL 60611 |
| EMBARQ | PO BOX 660068 DALLAS TX 75266-0068 |
| EMBARQ FLORIDA, INC. | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ FLORIDA, INC. | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBURY, DEB | 1232 BONAIRE RD FOREST HILL MD 21050 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES ("RMS") P.O. BOX 4396 TIMONIUM MD 21094 |
| EMCARE | 1717 MAIN ST DALLAS TX 75210 |
| EMDMATRON, JENNIFER | 7975 PADDOCK CT SEVERN MD 21144-1736 |
| EMED COMPANY INC | PO BOX 369 BUFFALO NY 14240 |
| EMEKA OKEVEKE | 9079 LA LEMA CT ALTA LOMA CA 91701 |
| EMERGENCY POWER CONTROLS INC | PO BOX 545 YORBA LINDA CA 92686 |
| EMERSON | 5362 THREE MILE LN GLOUCESTER VA 4551 |
| EMERSON LOTZIA | 3417 MISSION BAY BLVD APT 315 ORLANDO FL 32817-5117 |
| EMERSON NETWORK POWER LIEBERT SERVICES | PO BOX 70474 CHICAGO IL 60673-0001 |
| EMERSON, NEWTON | 9 VILLAGE ST MANCHESTER CT 06040-6541 |
| EMERY, NORMAN | NORMAN EMERY 1945 AURELIA DR CUMMING GA 30041 |
| EMIKO SHARTZER | 61 WHITE PINE CIRCLE APT 201 STAFFORD VA 22554 |
| EMIL ALCANTARA | PO BOX 470817 LAKE MONROE FL 32747-0817 |
| EMIL DISPENZA | 116 ASPEN CIR LEESBURG FL 34748-8602 |
| EMIL TANIS | 1449 LANGHAM TER LAKE MARY FL 32746 |
| EMILEE ESHLEMAN | 35 S CHURCH ST MACUNGIE PA 18062 |
| EMILIE WILKERSON | 3748 CARDINAL BLVD PONCE INLET FL 32127-5204 |
| EMILIO ALARCON | 1631 CHANDELLE LN WINTER GARDEN FL 34787 |
| EMILY AMADO | 43231 FLEETWOOD DR LANCASTER CA 93535 |
| EMILY JOHNSON | 14021 TRACK LN SMITHFIELD VA 23430 |
| EMILY LIEU | 424 KELTON AV 415 LOS ANGELES CA 90024 |
| EMILY NIX | 2303 SORRENTO CIR WINTER PARK FL 32792 |
| EMILY PENICHE | 14025 CHADRON AV 14 HAWTHORNE CA 90250 |
| EMILY ROBERTS | 211 S CRAIG DR ORANGE CA 92869 |
| EMKAY INC | PO BOX 92047 CHICAGO IL 60675-2047 |

| Claim Name | Address Information |
|---|---|
| EMMA ATKINS | 416 FLINT DR NEWPORT NEWS VA 23602 |
| EMMA ESTABROOKS | 116 ROSEMOUNT WILLIAMSBUTG VA 23188 |
| EMMA HARTZELL | 5678 INDIAN TRAIL ROAD NORTHAMPTON PA 18067 |
| EMMA LOU HARRELL | 31542 SUNRISE ST MOUNT DORA FL 32757 |
| EMMA PETRI | 16122 ATKINSON AV GARDENA CA 90249 |
| EMMA R. JOHNSON | 223 PINE ST ORLANDO FL 32824-8244 |
| EMMA ZINSMEYER | 7 HARBOR ISLAND NEWPORT BEACH CA 92660 |
| EMMANUEL GEALOGO | 2818 ROCK GLEN AVE LOS ANGELES CA 90041 |
| EMMANUEL NOGUEIRA | 1599 GREGORY DR DELTONA FL 32738-6150 |
| EMMANUEL-EKUNNO, GLORIA | 8706 JARWOOD RD BALTIMORE MD 21237-3896 |
| EMMES REALTY | 6707 WHITESTONE RD #101 BALTIMORE MD 21207 |
| EMMETT, MARIE | 2939 W 100TH PL EVERGREEN PARK IL 60805 |
| EMMIS RADIO LLC | 2600 W OLIVE AVE   8TH FLOOR BURBANK CA 91505 |
| EMMONS, ROBERT A | 21 WILLARD ST SIMSBURY CT 06070-1315 |
| EMMY HARDEE | 4494 KIRKLAND BLVD ORLANDO FL 32811-4911 |
| EMPEREON MARKETING LLC | PO BOX 17173 DENVER CO 80217-0173 |
| EMPEREON MARKETING LLC | PO BOX 17173 DENVER CO 80217-0173 |
| EMPIRE BUILDING & ENVIRONMENTAL SERVICES | PO BOX 51949 LAFAYETTE LA 70505-1949 |
| EMPIRE INT'L LTD | 6151 W 98TH ST LOS ANGELES CA 90045 |
| EMPIRE OFFICE INC | PO BOX 27752 NEW YORK NY 10087 |
| EMPLOYERS GROUP SERVICE CORP | 1150 S. OLIVE ST, SUITE 2300 LOS ANGELES CA 90015 |
| ENDLEY, ALBERT | 5803 REDMOND ST BALTIMORE MD 21225-3721 |
| ENDRES, MICHAEL | 3322 MANATEE RD TAVARES FL 32778 |
| ENEA, ROBERT | 12912 SKYLINE DR PLAINFIELD IL 60585 |
| ENEMAN, RUTH | KENNEDY-KING COLLEGE 6800 S WENTWORTH AVE CHICAGO IL 60621 |
| ENERGY MANAGEMENT SYSTEMS INC | PO BOX 538 MALVERN PA 19355 |
| ENERGY SAVINGS PRODUCTS | 713 GEORGE WASHINGTON TURNPIKE PO BOX 2037 BURLINGTON CT 06013-2037 |
| ENEY, CHARLES | 7 STONE RIDGE CT BALTIMORE MD 21239 |
| ENFIELD LOAVES & FISHES | PRISCILLA BRAYSON PO BOX 544 ENFIELD CT 06082 |
| ENG, JOYCE | 822 COLUMBIA LN DARIEN IL 60561 |
| ENGEL, DOUG | 12 WHITE ST UNION BRIDGE MD 21791 |
| ENGELMANN, THOMAS J | 1706 WILSON POINT RD. BALTIMORE MD 21220 |
| ENGLE, BONNIE S | LONG MT DRIVE 335B  RR1 EFFORT PA 18330 |
| ENGLER, SUSAN | 10109 ROPEMAKER DRIVE ELLICOTT CITY MD 21042 |
| ENGLISH RESEARCH SERVICES | 3631 10TH ST STE 208 RIVERSIDE CA 92501 |
| ENGLISH, PHIL | 2122 W THOMAS STREET CHICAGO IL 60622 |
| ENGLISH,REGINALD M | 1104 CHERRY HILL ROAD A BALTIMORE MD 21225 |
| ENGSTROM, MARY E | 840 AUDUBON WAY     SV404 LINCOLNSHIRE IL 60069 |
| ENGSTROM, PHILLIP | 6455 N. TALMAN CHICAGO IL 60645 |
| ENNELS, BARBARA | 5012 NORWOOD AVE BALTIMORE MD 21207-6722 |
| ENNIS, GAIL | 5935 ABRIANNA WAY       E ELKRIDGE MD 21075-7074 |
| ENNIS, LATONYA | 2001 S MICHIGAN AVE       7D CHICAGO IL 60616 |
| ENOE, JASON | 510 BRADFORD KISSIMMEE FL 34758 |
| ENR SERVICES INC | 20 GLOVER AVE    2ND FLR NORWALK CT 06850 |
| ENRICO PILANDE | 599 MOULTRIE ST SAN FRANCISCO CA 94110 |
| ENRIGHT, FRANK | 2736 BURR OAK AVE BLUE ISLAND IL 60406 |
| ENRIQUE HERNANDEZ | 3295 COUNTRYSIDEVIEW DR SAINT CLOUD FL 34772 |
| ENRIQUE PENA | 972 CHAPARRAL DR WALNUT CA 91789 |

| Claim Name | Address Information |
|---|---|
| ENSOR, MATT | 695 LAKE DR WESTMINSTER MD 21158-1444 |
| ENSOR, TY ALLAN | 1624 MUIR CIRCLE CLERMONT FL 34711 |
| ENTERGY LOUISIANA, LLC | MAIN UNIT L JEF 359 PO BOX 6008 NEW ORLEANS LA 70174-6008 |
| ENTERGY NEW ORLEANS, INC | MAIL UNIT L JEF 359 PO BOX 6008 NEW ORLEANS LA 70174-6008 |
| ENTERPRISE GARAGE CORP. | JOSHUA G. LOSARDO, ESQ. BELKIN BURDEN WENIG & GOLDMAN, LLP 270 MADISON AVENUE NEW YORK NY 10016 |
| ENTERTAINMENT COMMUNICATIONS | NETWORK INCORPORATION 4370 TUJUNGA AVENUE 2ND FLOOR STUDIO CITY CA 91604 |
| ENTICENT, INC | 500 CHASTAIN CENTER BLVD, # 595 KENNESAW GA 30144 |
| ENTRAVISION COMMUNICATIONS CORP | 1436 AUBURN BLVD SACRAMENTO CA 95815 |
| ENTROPHY UNLIMITED INC. | P.O. BOX 12293 TALLAHASSEE FL 32317 |
| ENTRY ONLY LISTING SERVICE | 304 NEWBURY ST NO.346 BOSTON MA 02115 |
| ENVELOPES UNLIMITED | P O BOX 17164 BALTIMORE MD 21297-1164 |
| ENVIRONMENTAL CONSERVATION LAB | 10775 CENTRAL PORT DR ORLANDO FL 32827 |
| ENVIRONMENTAL CONSERVATION LAB | 10775 CENTRAL PORT DR ORLANDO FL 32827 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE | 380 NEW YORK ST REDLANDS CA 92373 |
| ENVIRONMENTAL TECH SERVICES | ATTN:MITCHELL LUBINSKY 10366 NW 55TH ST SUNRISE FL 33351-8731 |
| EPAILLY, PHILIPPE | 648 LAKEVIEW DR        3C WHEELING IL 60090 |
| EPHRAIM, SUNDIATA | 3220 GOLDEN CHAIN DR LITHONIA GA 30038 |
| EPIFANIO, STEFANIE | 748 S WESTERN AVE        1 CHICAGO IL 60612 |
| EPLEY, DAWAGA | 1709 PLEASANTVILLE DR GLEN BURNIE MD 21061-2126 |
| EPPERSON, JAMES | 3825 WOOD THRUSH DRIVE KISSIMMEE FL 34744 |
| EPPERSON, KIMBERLY | P.O. BOX 447 OLDSMAR FL 34677 |
| EPPETIMER, MIKE | 1508 PENZANCE WAY HANOVER MD 21076 |
| EPPLER, | 1710 KILLINGTON RD BALTIMORE MD 21204-1807 |
| EPSTEIN, GLADYS | 15249 LAKE WILDFLOWER RD DELRAY BEACH FL 33484 |
| EPSTEIN, MATHEW | 2178 DONOVAN PL OKEMOS MI 48864 |
| EPTAGE, CHARMINE | 966 MARCUS DR        1 NEWPORT NEWS VA 23602 |
| EQUIFAX CREDIT INFORMATION SVC | PO BOX 105835 ATLANTA GA 30348-5835 |
| EQUIFAX CREDIT INFORMATION SVC | PO BOX 105835 ATLANTA GA 30348-5835 |
| EQUIPMENT SERVICE | 40 AIRPORT ROAD HARTFORD CT 06014-2099 |
| EQUITY CORPORATE HOUSING | 6525 MORRISON BLVD        STE 212 CHARLOTTE NC 28211 |
| EQUITY RESIDENTIAL | 7650 WESTWOOD DR TAMARAC FL 33321-2333 |
| ERAMO,EILEEN | 1830 NW 33 COURT FT. LAUDERDALE FL 33309 |
| ERASMO H CHAVEZ | 232 W 126TH ST LOS ANGELES CA 90061 |
| ERAZO, IRMA | 2619 W CORNELIA AVE        2 WAUKEGAN IL 60085 |
| ERCIDES CRESPO | 517 1/2 W GREENLEAF ST ALLENTOWN PA 18102 |
| ERDMAN, EDGAR | 6210 GOLDEN RING RD BALTIMORE MD 21237-1918 |
| ERDMAN, STEWART | 2211 PINE VALLEY DR LUTHERVILLE-TIMONIUM MD 21093-3053 |
| ERIC BEACH | 831 E. CEDAR BURBANK CA 91501 |
| ERIC BENDY | 2442 E EVERGREEN ST MESA AZ 85213 |
| ERIC BIRDSELL | 1201 INGRAM ST KISSIMMEE FL 34744-4235 |
| ERIC CARDONA | 10034 CRENSHAW CIR CLERMONT FL 34711 |
| ERIC CARSMETICA | 455 W STATE ROAD 436 ALTAMONTE SPRINGS FL 32714-4106 |
| ERIC DREYER | 167 ROBINHOOD LN NEWPORT NEWS VA 23602 |
| ERIC FLORES | 2341 SOMERVELL ST APT B FORT EUSTIS VA 23604 |
| ERIC GANDIA | 1954 HILLCREST  RD BETHLEHEM PA 18018 |
| ERIC HEER | 4000 ATRIUM DR ORLANDO FL 32822-3731 |
| ERIC HOGAN | 556 3RD AVENUE   NO.1602 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| ERIC J RYS | 21 ARLINGTON RD COVENTRY CT 06238-1802 |
| ERIC MICHAEL KROCK | 567 LEHIGH AVE PALMERTON PA 18071 |
| ERIC MURPHY | 5812 SAN SEVAINE RD RANCHO CUCAMONGA CA 91739 |
| ERIC NORMANDIE | 558 BROOK ST SCOTLAND CT 06247-2107 |
| ERIC PARSCHALL | 2121 S FERNCREEK AVE ORLANDO FL 32806-4163 |
| ERIC STUDWELL | C/O JULIE CALLIS NEWPORT NEWS VA 23605 |
| ERIC TEITELBAUM | 40 ARBOLES IRVINE CA 92612 |
| ERIC THIBAULT | 16738 OLIVE ST FOUNTAIN VALLEY CA 92708 |
| ERIC TU | 2033 1/4 N VERMONT AV LOS ANGELES CA 90027 |
| ERIC WEAVER | 764 ACACIA ST LAKE ELSINORE CA 92530 |
| ERIC WEISSLER | 2329 ASHLAND AV SANTA MONICA CA 90405 |
| ERIC WU | 2525 RIO BRANCA DR HACIENDA HEIGHTS CA 91745 |
| ERIC, HALL | 621 ROUNDVIEW RD BALTIMORE MD 21225 |
| ERICA BUSSARD | 11742 WHITEWING CT ORLANDO FL 32837-9500 |
| ERICA CASTANEDA | 2154 CALIFORNIA AV DUARTE CA 91010 |
| ERICA GARCIA | 1206 CENTER ST BETHLEHEM PA 18018 |
| ERICA JAURE | 2170 CENTURY PARK E APT 2106 LOS ANGELES CA 90067 |
| ERICA MOSS | 618 LAKELAND CRES YORKTOWN VA 23693 |
| ERICA PHOA | 315 W LINCOLN AV 4 ORANGE CA 92865 |
| ERICA VAZQUEZ | 4427 HECTOR CT APT 8 ORLANDO FL 32822-3023 |
| ERICK HERNANDEZ | 9034 CARSON ST CULVER CITY CA 90232 |
| ERICKA PEREZ | 13935 MULBERRY DR WHITTIER CA 90605 |
| ERICKSEN | 1704 PATRIOTS COLONY DR WILLIAMSBURG VA 23188 |
| ERICKSON REITIREMENT | 817 MAIDEN CHOICE LANE NO.100 BALTIMORE MD 21228 |
| ERICKSON, LEE ROY | 10300 VILLAGE CIRCLE DR      211 PALOS PARK IL 60464 |
| ERICKSON, MELISSA A | 235 HILL AVE GLEN ELLYN IL 60137 |
| ERID ROJAS | 6181 NW 57 ST APT 205 TAMARAC FL 33319-2321 TAMARAC FL 33319 |
| ERIK ALEXANDER | 604 FOREST ST EAST HARTFORD CT 06118-2039 |
| ERIK E. PREIRSON | P. O.  BOX 6013 SANTA BARBARA CA 93160 |
| ERIK GRUBER | 262 FAIRWAY POINTE CIR ORLANDO FL 32828 |
| ERIK LARSON | 33671 BLUE LANTERN ST E DANA POINT CA 92629 |
| ERIKA BYERS | 2210 TERRELL LN HAMPTON VA 23666 |
| ERIKA C HARGIS | 7957 CYPRESS AV FONTANA CA 92336 |
| ERIKA CLIMER | 660 MINNESOTA AVE WINTER PARK FL 32789-4724 |
| ERIN BATES | 1347 BALLESTEROS DR LADY LAKE FL 32162 |
| ERIN HALLORAN | 7270 WESTPOINTE BLVD APT 929 ORLANDO FL 32835-6180 |
| ERIN O'FLANERTY | 7 CRESTMONT CT LADERA RANCH CA 92694 |
| ERIN POLUKOSHKO | 648 SPICE TRADER WAY APT C ORLANDO FL 32818 |
| ERLER, EDWARD | 16938 FLICKERWOOD RD PARKTON MD 21120-9766 |
| ERLICH, MARJORIE | 7810 KENWAY PL W BOCA RATON FL 33433 |
| ERLINDA ARIAS | 6811 RUGBY AV H HUNTINGTON PARK CA 90255 |
| ERLINDA CHAVEZ | 3443 COACHLIGHT DR KISSIMMEE FL 34741-3708 |
| ERLINDA SAN JOSE | 300 N IRVING BLVD LOS ANGELES CA 90004 |
| ERMA CLICKNER | 651 N PARK AVE APT 10 WINTER PARK FL 32789-3239 |
| ERMA GABLE | 32131 2ND ST TAVARES FL 32778-4677 |
| ERMAN CAVAGNERO | 134 FUNSTON AVE TORRINGTON CT 06790-6251 |
| ERMESON J KELLOGG JR | 225 DALE RD WETHERSFIELD CT 06109-3250 |
| ERMINE GREENLAND | 1401 SACKETT CIR ORLANDO FL 32818-9066 |
| ERNA H RUSSELL | 2241 BANCHORY RD WINTER PARK FL 32792 |

|

| Claim Name | Address Information |
|---|---|
| ERNA SWANDER | 13046 LEMON AVE GRAND ISLAND FL 32735-9220 |
| ERNEST AFFRICANO | 153 CHESTNUT ST APT A2 MANCHESTER CT 06040-5948 |
| ERNEST BAISDEN | 7444 DEER PATH LANE LAND O'LAKES FL 34637-7572 |
| ERNEST BOUCHARD | 3831 VEAZEY ST NW WASHINGTON DC 20016-2230 |
| ERNEST FLORES | 27384 BRIGHTON DR SANTA CLARITA CA 91354 |
| ERNEST GIROUX | 40840 COUNTYROAD25 ST APT 1 LADY LAKE FL 32159 |
| ERNEST HANKS  T-44917 | PO BOX 9    GYM-1-4-L AVENAL CA 93204 |
| ERNEST KING | 2039 ALBERT LEE PKWY WINTER PARK FL 32789-1811 |
| ERNEST LAMBERT | 1909 PATRICK ST KISSIMMEE FL 34741-5335 |
| ERNEST RICE | 228 MISTY POINT LN NEWPORT NEWS VA 23603 |
| ERNEST ST. CLAIR | 417 KENDALL HAVEN SMITHFIELD VA 23430 |
| ERNEST WEINRIB | 150 ISLANDER CT APT 112 LONGWOOD FL 32750-4927 |
| ERNEST, ROSE | 6010 SAILBOAT AVE TAVARES FL 32778 |
| ERNESTINA AGUIRRE | 12478 BROMWICH ST PACOIMA CA 91331 |
| ERNESTINE MALONE | 3312 MADISON AVE NO. B NEWPORT NEWS VA 23607 |
| ERNESTINE THOMASELLO | 180 VINING CT ORMOND BEACH FL 321766658 |
| ERNESTO CONDE | 733 MONTANA ST MONROVIA CA 91016 |
| ERNESTO RAYAS | 3217 W 135TH ST HAWTHORNE CA 90250 |
| ERNIE BUTT | 9000 USHIGHWAY192 ST APT 751 CLERMONT FL 34711 |
| ERNIE DEL TORO | 334 E FAIRVIEW AV 5 GLENDALE CA 91207 |
| ERNIE DIAZ | 13354 VANOWEN ST 115 VAN NUYS CA 91405 |
| ERNIE GUERRERO | 4125 FOLSOM ST LOS ANGELES CA 90063 |
| ERNIE LABOSSIERE | 1629 CYPRESS PT LADY LAKE FL 32159 |
| ERNIE, STANLEY | 536 RHAPSODY COURT HUNT VALLEY MD 21030 |
| ERNST, LINDA | 135 BROAD ST      701 HARTFORD CT 06105 |
| ERNST, SCOT | 4610 MALLARD LN PLAINFIELD IL 60544 |
| ERNST, YVONNE | 7522 SW 26TH CT DAVIE FL 33314 |
| ERON THOMAS | 539 BROOKSIDE DRIVE WESTMONT IL 60559 |
| ERROL HOSEIN | 102 TUNXIS AVE BLOOMFIELD CT 06002-2006 |
| ERROLL ADAMS | 2110 S USHIGHWAY27 ST NO. F39 CLERMONT FL 34711 |
| ERVIN LEASING COMPANY | 3893 RESEARCH PARK DR ANN ARBOR MI 48108 |
| ERVIN ROGER BEAN | 9087 LAUREL RIDGE DR MOUNT DORA FL 32757 |
| ERVIN WHITE | 213 AUTUMN WAY YORKTOWN VA 23693 |
| ERVIN, KRISTEN | 894 N GODFREY ST ALLENTOWN PA 18109 |
| ERVIN, LYNETTE | 1101 ROCKPORT DR CAROL STREAM IL 60188 |
| ERVING, LOUISE | 2254 W JACKSON BLVD      B CHICAGO IL 60612 |
| ERWIN CHEMERINSKY | C/O THE LAW CENTER UNIVERSITY OF SOUTHERN CALIFORNIA LOS ANGELES CA 90089-0071 |
| ERWIN, JENNIFER | 3032 QUINCY LN AURORA IL 60504 |
| ERWIN, MYMA | 200 SAINT ANDREWS BLVD WINTER PARK FL 32792 |
| ESCAMILLA, CARLOS | 3014 GARDENS BLVD NAPLES FL 341055691 |
| ESCAZONA, MARTIN | 17126 71ST AVE      11 TINLEY PARK IL 60477 |
| ESCHBACH, SCOTT | 402 MURDOCK RD BALTIMORE MD 21212-1827 |
| ESCHEAT FUNDS -DUE PRIMARILY TO STATE OF | CT. OFFICE OF THE TREASURER ATTN: UNCLAIMED PROPERTY DIVISION 55 ELM HARTFORD CT 06106 |
| ESCHLEMAN, LANCE | 2 HILLCREST AVE MECHANICSBURG PA 17050 |
| ESCOBAR, CLAUDIA | 58 OAKWOOD VLG 8 FLANDERS NJ 07836 |
| ESCOBAR, MIRIAM | 73 PLAZA DR MIDDLETOWN CT 06457-2555 |
| ESCOBAR, RAFAEL | 711 JACKSON AVE CARPENTERSVILLE IL 60110 |
| ESDETEBAN CARABALLO | 109 CHALLENGER AVE DAVENPORT FL 33897 |

| Claim Name | Address Information |
| --- | --- |
| ESEALANTE, JUAN | 912 BEAR LAKE RD APOPKA FL 32703 |
| ESH, ELAM | 192 PARLETT ROAD AIREVILLE PA 17302 |
| ESI CONTRACTING | 16652 BURKE LANE HUNTINGTON BEACH CA 92647 |
| ESIEN, ANNA | 1882 ASHWOOD GROVE DRIVE SNELLVILLE GA 30078 |
| ESP COMPUTER SERVICES INC | 12444 VICTORY BLVD    STE 400 NORTH HOLLYWOOD CA 91606 |
| ESPERANSA PEREZ | 11350 LINARD ST SOUTH EL MONTE CA 91733 |
| ESPERENCE, JEAN | 8351 NW 50 ST LAUDERHILL FL 33351 |
| ESPINA, ESPI | 9421 LE CLAIRE AVE SKOKIE IL 60077 |
| ESPINOZA, JORGE | 414 INLAND DR    1A WHEELING IL 60090 |
| ESPINOZA, LUIS | 890 NW 39TH ST    3 OAKLAND PARK FL 33309 |
| ESPINOZA, TALBARO | 6300 CHURCH RD  APT 215B HANOVER PARK IL 601336958 |
| ESPN | SCOTT WALKER 520 HAMILTON ST EVANSTON IL 60202 |
| ESPOSITO, DUSTIN | 8132 CLYDE BANK RD BALTIMORE MD 21234 |
| ESPOSITO, STACEY | 6025 ROCK GLEN DR    506 ELKRIDGE MD 21075-7801 |
| ESS JR,NICHOLAS P | 1432 LOCUST STREET BALTIMORE MD 21226 |
| ESSAM SEDRAK | 362 MOFFAT LOOP OVIEDO FL 32765-6259 |
| ESSAY PRODUCTIONS INC | C/O N S BIENSTOCK INC 1740 BROADWAY 24TH FLOOR NEW YORK NY 10019 |
| ESSENTIALS MEDICAL SPA | 1510 W VERDUGO AVE BURBANK CA 91506 |
| ESSEX PROP/CORONADO AT NEWPORT | ATTN PROPERTY MGR 800 IRVINE AVE NEWPORT BEACH CA 92663 |
| ESSICK ALLEN | 1025 ADELANTE AV LOS ANGELES CA 90042 |
| ESSIE BRANTLEY | 3040 EADS CT TITUSVILLE FL 32780-5173 |
| EST DORIS YANKOVITCH | 1364 WASHINGTON AVE NORTHAMPTON PA 18067 |
| EST HELEN KEROSETZ | C/O KATHLEEN MILANDER 819 S OAK RD BATH PA 18014 |
| EST JOHN M WILSMAN | C/O JAMES BERRA 1440 W WALNUT ST APT 1704 ALLENTOWN PA 18102 |
| EST MARQUERITE MILTENBERG | 602 E 21ST ST APT 104 NORTHAMPTON PA 18067 |
| EST MARY A HEPTNER | 511 FORREST AVE BETHLEHEM PA 18017 |
| EST OF CARL RICE | 53 W 4TH ST NORTHAMPTON PA 18067 |
| EST OF FRANCES WHITESELL | C/O FRANK J DANYI JR 901 W LEHIGH ST BETHLEHEM PA 18018 |
| EST OF FRANK TERGO | 233 AVENUE B PALMERTON PA 18071 |
| EST OF GOLDIE BIERBAUM | 1635 E EMMAUS AVE ALLENTOWN PA 18103 |
| EST OF HELEN JACKSON | 3136 LINDA LN APT F ALLENTOWN PA 18103 |
| EST OF JAQUELIN GESSNER | DONNA DENGLER POA 2503 ORCHARD RD OREFIELD PA 18069 |
| EST OF LORING R BONNEY | 828 WILLIAMS ST EASTON PA 18042 |
| EST OF MARCELINE WOLFE | C/O CHARLES WOLFE 401 MONOCACY DR BATH PA 18014 |
| EST OF MARGARET COBLEY | 1337 W ALLEN ST APT 406 ALLENTOWN PA 18102 |
| EST OF MARGARET MCGOWAN | C/O JANE BUBERNIAK 270 E WATER ST COALDALE PA 18218 |
| EST OF MEARL MACKES | 422 W BERGER ST EMMAUS PA 18049 |
| EST OF ROBERT SCHAFFER | 1259 CALIFORNIA AVE WHITEHALL PA 18052 |
| EST OF ROBERT W STIMMEL | C/O FELLOWSHIP MANOR 3000 FELLOWSHIP DR RM 131 WHITEHALL PA 18052 |
| EST OF VINCENT P GEHRET | C/O JANET GEHRET 1318 MAIN ST NORTHAMPTON PA 18067 |
| EST OF VIVIAN L YEAKEL | C/O WANDA HARAKAL 1314 S 12TH ST ALLENTOWN PA 18103 |
| EST WALTER PFEIFFER | 1208 VOORTMAN AVE ALLENTOWN PA 18103 |
| ESTANISLAU, DENNIS | 1807 MANCHESTER ROAD GLASTONBURY CT 06033 |
| ESTATE AGNES ROWNEY | C/O HETTINGER LAW OFFICE PO BOX 1985 ALLENTOWN PA 18105 |
| ESTATE BERNARDINE ZUKUTNY | 1117 N WAHNETA ST ALLENTOWN PA 18109 |
| ESTATE CECELIA MINAROVIC | 1827 W WALNUT ST APT 4 ALLENTOWN PA 18104 |
| ESTATE CHARLES FLUCK | 830 OLD BETHLEHEM RD PERKASIE PA 18944 |
| ESTATE CLIFFORD STOUT | C/O CINDY BEIDLEMAN 1039 MUNICIPAL RD WALNUTPORT PA 18088 |
| ESTATE DOROTHY A M GAFFOR | 1225 KIRKLAND VILLAGE CIR BETHLEHEM PA 18017 |

| Claim Name | Address Information |
|---|---|
| ESTATE EDNA GRIM | 6962 KERNSVILLE RD OREFIELD PA 18069 |
| ESTATE EDWARD SUPON | C/O JANET SUPON 10 N MARS DR SEWELL NJ 08080 |
| ESTATE HAROLD GUTH | 2583 OLD POST RD COPLAY PA 18037 |
| ESTATE JAMES SANCHEZ | C/O JOSHUA VAZQUEZ 546 2ND ST CARLISLE PA 17013 |
| ESTATE JOHN BENNYI | 8310 WILLOW RUN FOGELSVILLE PA 18051 |
| ESTATE JOSEPH SHERBOTIE | 549 E 9TH ST NORTHMAPTON PA 18067 |
| ESTATE JOYCE ZIERDT | 248 W WALNUT ST KUTZTOWN PA 19530 |
| ESTATE OF A MICHALICKA | 319 OWL CREEK RD TAMAQUA PA 18252 |
| ESTATE OF AMY GETHERS,THE | 4910 W. KINZIE ST. CHICAGO IL 60644 |
| ESTATE OF ANN KRIGER | 200 SEABURY DR ROOM 373 BLOOMFIELD CT 06002-2659 |
| ESTATE OF ARNOLD PEARSON | 103 COOPER ST NEW BRITAIN CT 06051 |
| ESTATE OF ARTHUR DORSHIMER | HCR 1 BOX 47 ROUTE 715 BRODHEADSVILLE PA 18322 |
| ESTATE OF BRUCE OATNEY | 2507 CARMEL LN EUSTIS FL 32726 |
| ESTATE OF CARROLL COX | PNC BANK  33 CARLISLE ST HANOVER PA 17331 |
| ESTATE OF CATHERINE WILMOT | 1058 DOWNTOWN ROAD BALTIMORE MD 21227 |
| ESTATE OF CECILIA FIERRO | 601 W 3RD ST RIALTO CA 92376 |
| ESTATE OF CHARLES H SHAW SR | 7040 GUILFORD ROAD CLARKVILLE MD 21029 |
| ESTATE OF CHARLES L CACELLI,THE | 14309 GRANT STREET DOLTON IL 60419 |
| ESTATE OF CHARLES LONG | C/O CHRISTOPHER IOBST 111 E ELM ST EMMAUS PA 18049 |
| ESTATE OF CHARLES RIGGS JR | 5713 2ND AVE BALTIMORE MD 21227 |
| ESTATE OF CHARLES V. MCADAM | 2360 GREENBRIAR BLVD WEST PALM BEACH FL 33414 |
| ESTATE OF CHARLES WEBB | 435 PRINCETON AVE PALMERTON PA 18071 |
| ESTATE OF CLAIRE PICARD | 637 W MAIN ST APT 2E NEW BRITAIN CT 06053-3953 |
| ESTATE OF CLARA YOUNG | 702 MELENDEZ WAY LADY LAKE FL 32159 |
| ESTATE OF CLYNE ANDERSON CAUBLE | 4129 W 161ST ST LAWNDALE CA 902602732 |
| ESTATE OF CONNOLLY, CHARLES | 20 MONROE RD ENFIELD CT 06082-5336 |
| ESTATE OF CROVO, TONI | PO BOX 196 MIDDLEFIELD CT 06455-0196 |
| ESTATE OF DALE REYNOLDS | 38 WESTRIDGE DR AVON CT 06001 |
| ESTATE OF DAVID BLANCHARD | PO BOX 13542 TALLAHASSEE FL 323173542 |
| ESTATE OF DENIS CLICHE | 325 KELLY RD LOT C3 VERNON CT 06066-3929 |
| ESTATE OF DONALD STICKNEY | 188 RIDGEWOOD RD WEST HARTFORD CT 06107 |
| ESTATE OF DORIS THOMPSON | 33832 SILVERPINE DR LEESBURG FL 34788 |
| ESTATE OF DOROTHY BRAUER | 21300 VICTORY BLVD_____NO.820 WOODLAND HILLS VA 91367 |
| ESTATE OF DOROTHY MCINTOSH | 294 RESERVOIR RD NEWINGTON CT 06111 |
| ESTATE OF E LUPKOWSKI | C/O CATHY LUPKOWSKI 36 BLISS ST. EAST HARTFORD CT 06108 |
| ESTATE OF E.0.WENKER | 318 SCHOOL MASTER WINDSOR CT 06095-2040 |
| ESTATE OF ELISCO CAROLE | 924 RIDGE SQ     105 ELK GROVE VILLAGE IL 60007 |
| ESTATE OF ELIZABETH WILSON | 24050 MACS  LANE WORTON MD 21678 |
| ESTATE OF ELSIE JUPITZ | 1213 HULL STREET BALTIMORE MD 21230 |
| ESTATE OF EUGENE HANDLEY, THE L | 1765 E. SKYLINE DRIVE TUCSON AZ 85718 |
| ESTATE OF EVELYN MEDYNSKI | 89 SADDLEHILL ROAD MANCHESTER CT 06040 |
| ESTATE OF FANNYE GORDES | C/O JOEL GORDES 38 BROOKMOOR RD WEST HARTFORD CT 06107 |
| ESTATE OF FLORA A ALLEN | 1810 WOODSIDE AVENUE BALTIMORE MD 21227 |
| ESTATE OF FRANK CAPASSO | 44 RIDGE RD ROCKY HILL CT 06067 |
| ESTATE OF FRANK ZERA | 547 RUSSELL AVE SUFFIELD CT 06078 |
| ESTATE OF GEORGE HARGESHEIMER | C O KATHLYN PATTERSON 2212 S LUMBER ST ALLENTOWN PA 18103 |
| ESTATE OF GILDA WALSH | 20 WINDHAM ST HARTFORD CT 06106 |
| ESTATE OF GLADYS BOANDL | 1325 ALBERT ST WHITEHALL PA 18052 |
| ESTATE OF HELEN MATTHEWS | 1575 E MAIN ST UNIT 14 MERIDEN CT 06450 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF HENRY WIEBER | 449 HILDEBIDLE RD COLLEGEVILLE PA 19426 |
| ESTATE OF HOBSON, LOUIS | 101 WINDRUSH DR FLOWOOD MS 39333 |
| ESTATE OF JAMES BRITTINGHAM | 328 3RD AVE BALTIMORE MD 21227 |
| ESTATE OF JEAN MCDERMOTT | 20 DEVONWOOD DR APT 125 FARMINGTON CT 06032-1422 |
| ESTATE OF JEANNIE MCKAY | 64 NEWGATE RD EAST GRANBY CT 06026-9542 |
| ESTATE OF JEROME BROSE | 329 JACOBS RD NARVON PA 17555 |
| ESTATE OF JESUS DE LA CRUZ | 5469 FORBES AVENUE ENCINO CA 91436 |
| ESTATE OF JIMMY HOOD | C/O TIM HEALY DMR TORRINGTON CT 06790 |
| ESTATE OF JOE PORVAZNIK | 38 PINE TER NESQUEHONING PA 18240 |
| ESTATE OF JOHN FENEDICK | 3003 SLIPPERY ROCK AVE ORLANDO FL 32826 |
| ESTATE OF JOHN GALONSKA | MICHAEL GALONSKA 210 SOUTH RD FARMINGTON CT 06032 |
| ESTATE OF JOHN L MATHEWS | 218 W KING ST ORLANDO FL 32804 |
| ESTATE OF JOHN LITVINSKAS | 133 CONWAY RD MANCHESTER CT 06040 |
| ESTATE OF JOHN M MURRAY | 1301 BLACK FRIARS BALTIMORE MD 21228 |
| ESTATE OF JOHN O'SULLIVAN | 81 CARRIAGE DR MANCHESTER CT 06040 |
| ESTATE OF JOHN WALKER | P.O. BOX 475 SOMERS CT 06071 |
| ESTATE OF JOSEPH GIMPERT | C/O WILLIAM GIMPERT 1122 CENTER ST BETHLEHEM PA 18018 |
| ESTATE OF JOSEPH LEVESQUE | 34 PHELPS RD EAST WINDSOR CT 06088 |
| ESTATE OF JOYCE MANGUS | 442 WESTSIDE BLVD BALTIMORE MD 21228 |
| ESTATE OF JUDY GROFF | 328 W 2ND ST ALBURTIS PA 18011 |
| ESTATE OF LAWTHANIEL HUDLEY | 2605 MILL POND CT MARIETTA GA 30068 |
| ESTATE OF LEONA WALZ | 480 JARED LN NORTHAMPTON PA 18067 |
| ESTATE OF LEWIS YELICH | 180 NORTH LASALLE ST SUITE 2507 CHICAGO IL 60611 |
| ESTATE OF LILA LOCH | C/O MARY LOCH 515 S 25TH ST ALLENTOWN PA 18104 |
| ESTATE OF LINDA DEMPSEY | DEMPSEY, LINA P.O. BOX 225 ALTOONA FL 32702 |
| ESTATE OF LINDA FABI | 230 BRITTANY FARMS RD APT 230H NEW BRITAIN CT 06053 |
| ESTATE OF LLOYD H. WALLEN | 25 WESTFIELD RD WEST HARTFORD CT 06119 |
| ESTATE OF LOUIS HUJCS | 1801 5TH ST BETHLEHEM PA 18020 |
| ESTATE OF MARY EVANS | 209 BAILEY RD MIDDLETOWN CT 06457-2011 |
| ESTATE OF MARY MAC | 10015 BIRCHVIEW HOWEY-IN-THE-HILLS FL 34737 |
| ESTATE OF MARY SCANLON | 124 PUTNAM ST HARTFORD CT 06106-1324 |
| ESTATE OF MAZZEROLLE, MARLA | 25 GOODWIN PL EAST HARTFORD CT 06108 |
| ESTATE OF MICHAEL MILANO | C/O CATHERINE MILANO 1930 BEVIN DR APT 110 ALLENTOWN PA 18103 |
| ESTATE OF MICHAEL PEYCH | 251 E WALNUT ST ALLENTOWN PA 18109 |
| ESTATE OF MICHAEL SAN GIACOMO | 4 HUBBARD RD HARTFORD CT 06114 |
| ESTATE OF MILTON GROSS | 590 CHURCHILL DR NEWINGTON CT 06111 |
| ESTATE OF MR ROBERT GRAHAM | C/O MS SUSAN GRAHAM 59 LARAIA AVE EAST HARTFORD CT 06108 |
| ESTATE OF MR RONALD POCKET | C/O MS MARY ENGELBRECHT 135 LAKEWOOD CIRCLE SOUTH MANCHESTER CT 06040 |
| ESTATE OF MRS WILLIAM JOACHIM | SALLY GALLAHER 818 SWARTLEY RD LANSDALE PA 19446 |
| ESTATE OF NAOMI KNECHT | 9614 TIVOLI RIDGE RUN ORLANDO FL 32829 |
| ESTATE OF NAPOLITANO, MARIA | 146 ELLINGTON RD EAST HARTFORD CT 06108-1101 |
| ESTATE OF NORMA DUPUIS | 23 ANDOR RD MANCHESTER CT 06040-6107 |
| ESTATE OF PATRICK HASSETT | 11156 S SPAULDING AVE CHICAGO IL 60655 |
| ESTATE OF PAUL GORMLEY | 4116 FOX WOOD TRL DELAND FL 32724 |
| ESTATE OF PAULEEN KEITH | PO BOX 350386 GRAND ISLAND FL 32735 |
| ESTATE OF PAULINE NEHRBAS | C/O STANLEY NEHRBAS 8364 CHESTNUT ST BARTO PA 19504 |
| ESTATE OF PETER NAKTENIS | 125 ADELAIDE RD MANCHESTER CT 06040 |
| ESTATE OF PRISCILLA BROUSSEAU | 100 DIAMOND AVENUE PLAINVILLE CT 06062 |
| ESTATE OF R.T.BEERS | 42 OLD MILL ROAD GREENWICH CT 06831 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF RAY LOSCH | C/O LARRY LOSCH 4269 MAIN RD EMMAUS PA 18049 |
| ESTATE OF RICHARD JOHNSON | 1320 BERLIN TPKE APT 621 WETHERSFIELD CT 06109-7001 |
| ESTATE OF RICHARD MARVIN | C/O RICHARD MARVIN JR 182 TANNER MARSH RD GUILFORD CT |
| ESTATE OF ROBERT GRAVELINE | 11610 LANDING PLACE NORTH PALM BEACH FL 33408 |
| ESTATE OF ROBERT KAUFFMAN | ANDREA KAUFFMAN 3260 HIGHFIELD CIR BETHLEHEM PA 18020 |
| ESTATE OF ROBERT KOCH JR | 1600 LEHIGH PKWY E APT 3H ALLENTOWN PA 18103 |
| ESTATE OF ROBERT SCHULTS | C/O MICHAEL CRONIN JD OLD SAYBROOK CT 06475 |
| ESTATE OF ROBERT SLATER | 583 PROVIDENCE PIKE DANIELSON CT 06239 |
| ESTATE OF ROBERT VANDERHOFF | 66 ARDMORE RD MANCHESTER CT 06040-4308 |
| ESTATE OF RUBIE SCHMOYER | 350 S CEDARBROOK RD RM 305B ALLENTOWN PA 18104 |
| ESTATE OF SANDY WEEKS | 16 MAIN ST APT 9 CENTERBROOK CT 06409 |
| ESTATE OF STACIA CARBO | C/O SHARON ZYSK CANTON CT 06019 |
| ESTATE OF TAMI MORGAN | 5772 LOWER MACUNGIE RD EAST TEXAS PA 18046 |
| ESTATE OF TILLOTSON, CEDRIC | 18 POWER RIDGE RD ENFIELD CT |
| ESTATE OF VIRGINIA ASKEW | PO BOX 4315 ENTERPRISE FL 32725 |
| ESTATE OF WALTER P. WORLEY | 520 FITZWALTER DRIVE WINTER PARK FL 32792-4738 |
| ESTATE OF WENDELL GARSNER | 1000 DORA RD DELTONA FL 32725 |
| ESTATE PATRICIA STENGER | 1820 CHARDONNAY DR EASTON PA 18045 |
| ESTATE ROBERT LILLY | 311 W BROAD ST APT 1 BETHLEHEM PA 18018 |
| ESTATE ROBERT MERRITT | 168 FRUTCHEY CT MOUNT BETHEL PA 18343 |
| ESTATE SENIA GEHRIS | C/O CEDERBROOK 724 DELAWARE AVE FOUNTAIN HILL PA 18015 |
| ESTATE SILIO VARANO | ATTN TINA VARANO 1840 MEADOWS RD HELLERTOWN PA 18055 |
| ESTATE THERESA NEMETH | 338 E TIOGA ST ALLENTOWN PA 18103 |
| ESTEBAN ROBLES | 2785 MARENGO ST LOS ANGELES CA 90033 |
| ESTELA GARZA | 680 E ALOSTA AV 101 AZUSA CA 91702 |
| ESTELA RIOS | 11101 TROJAN WY STANTON CA 90680 |
| ESTELLA REDCROSS | PO BOX 306 LACKEY VA 23694 |
| ESTELLE MINERVINI | 722 46TH SQ VERO BEACH FL 32968 |
| ESTES, FLORENCE | 5700 N CAMPBELL AVE        2 CHICAGO IL 60659 |
| ESTEVES, TERESA | 520 NO.9 BULKELEY PL NEWPORT NEWS VA 23601 |
| ESTHER BULLOCK | 34 LANGSTON BLVD HAMPTON VA 23666 |
| ESTHER FALCON | 2917 W CONCORD AVE ORLANDO FL 32805-1115 |
| ESTHER GARDNER | 1575 DAVID WALKER DR APT 28 TAVARES FL 32778 |
| ESTHER L DE BLASIO | 2220 EXECUTIVE DR APT 133 HAMPTON VA 23666 |
| ESTHER MURPHY | 4653 RIVERTON DR ORLANDO FL 32817 |
| ESTHER RIOS | 1271 W MASLINE ST COVINA CA 91722 |
| ESTHER SANDERLIN | 102 BIRKWOOD CT DEBARY FL 32713-2223 |
| ESTHER SHIRLEY | 1909 W 18TH ST SANTA ANA CA 92706 |
| ESTHER WHEATON | 257 PINEWOOD DR EUSTIS FL 32726-7428 |
| ESTHERIDGE, JEANNE B | 201 GRIFFIN AVE WILLIAMSBURG VA 23185 |
| ESTILLO, TIFFANY | 918 RIDGE SQ        318 ELK GROVE VILLAGE IL 60007 |
| ESTOLL, DENNIS | 4101 HARWIN CIR 1903 GLEN ALLEN VA 23060 |
| ESTRADA, CARMEN | 165 KATHLEEN DR ELGIN IL 60123 |
| ESTRADA, MARITZA | 4431 S SAWYER AVE IL 60632 |
| ESTRADA, RUFFO | 3407 ANN ST PARK CITY IL 60085 |
| ESTREMERA,WILFREDO | 621 BROADVIEW TER HARTFORD CT 06106-4007 |
| ETCHISON, JUDITH | 6150 HAWKES BLUFF AVE WESTON FL 33331 |
| ETELVINO PACHECO | 16705 ALWOOD ST LA PUENTE CA 91744 |
| ETENNE NOWACCEK | 121 W MAIN ST APT 210 VERNON CT 06066-3527 |

| Claim Name | Address Information |
| --- | --- |
| ETEVE, CAMILLE | 1720 W BEACH AVE        1 CHICAGO IL 60622 |
| ETHEL A HUBER | 351 CONCORD DR CASSELBERRY FL 32707-3214 |
| ETHEL CARTER | 16084 MINNETONKA ST VICTORVILLE CA 92395 |
| ETHEL CLINE | 947 TIVERTON AV 937 LOS ANGELES CA 90024 |
| ETHEL DELUCA | 722 LEHIGH ST EASTON PA 18042 |
| ETHEL HAGER | 2073 LOCH LOMOND DR RM 244-B WINTER PARK FL 32792 |
| ETHEL KROME | 1502 ASPENWOOD ST WINTERSPRINGS FL 32708 |
| ETHEL NICHOLS | 100 RIVER POINT DR SUFFOLK VA 23434 |
| ETHEL NORRIS | 1006 EASTERN WAY ORLANDO FL 32804-4909 |
| ETHEL STRINGFIELD | PO BOX 140 DENDRON VA 23839 |
| ETHEL W FEINBERG | 28117 ORANGEGROVE AV MENIFEE CA 92584 |
| ETHEL YEAKEL | DONNA KLITSCH 2728 ELM CT ALLENTOWN PA 18104 |
| ETHERIDGE, JEANNE B | 201 GRIFFIN AVE WILLIAMSBURG VA 23185 |
| ETHERIDGE, RITA | 5916 RUSTIC LN ELKRIDGE MD 21075-5343 |
| EUBANKS, ALANE | 1898 SYKES CREEK DR MERRITT ISLAND FL 32953 |
| EUBANKS, FAIZA | 5036 N. SHERIDAN NO.411 CHICAGO IL 60640 |
| EUGENE GIFT | 117 OAKS CT NO. 12 SANFORD FL 32771 |
| EUGENE GRAHAM | 519 E 1ST ST NO.1113 SANFORD FL 32771 |
| EUGENE HART | 11714 NE 62ND TER STE 400 THE VILLAGES FL 321628624 |
| EUGENE MAGGIOLI | 4535 MENDOCINO CT LOS ANGELES CA 90065 |
| EUGENE MOROZ | 4120 CANNON CT KISSIMMEE FL 34746-2906 |
| EUGENE MULLIGAN | 664 HOOD DR CLAREMONT CA 91711 |
| EUGENE OHSIEK | 4022 GOLFSIDE DR ORLANDO FL 32808-3044 |
| EUGENE PRESING | 641 HAYES ST BETHLEHEM PA 18015 |
| EUGENE STARNER | 1 AVOCADO LN APT 32 EUSTIS FL 32726 |
| EUGENE TAVEL | 286 CASTLE CREEK DR WAYNESVILLE NC 28786 |
| EUGENE W HOWELL | 1447 VIBURNUM LN WINTER PARK FL 32792-2454 |
| EUGENE YOST | 105 BLUEFIELD DR APT E MANCHESTER CT 06040-4758 |
| EUGENIA VELLA | 54 ELM ST ENFIELD CT 06082-3629 |
| EUGENIA WARD | 435 S KENMORE AV 105 LOS ANGELES CA 90020 |
| EUL, CATHLEEN | 224 PARKCHESTER RD ELK GROVE VILLAGE IL 60007 |
| EUL, JOHN | 224 PARKCHESTER RD ELK GROVE VILLAGE IL 60007 |
| EULA INGRAM | 2020 EXECUTIVE DR APT 226 HAMPTON VA 23666 |
| EULA JAMES | 7 LUBRANO PL NORWALK CT 06854 |
| EULER, BARNEY | 1039 BEECHNUT CIR IL 60950 |
| EUNG JIN KIM | 24124 DECORAH RD DIAMOND BAR CA 91765 |
| EUREST DINING SERVICES | C/O J. TREVOR JOHNSTON MCGUIREWOODS LLP 201 NORTH TRYON STREET, SUITE 2600 CHARLOTTE NC 28202 |
| EVA BOSTER | 315 W 36TH ST FLR 7 NEW YORK NY 10018 |
| EVA BOWE | 561 BELLTOWER AVE DELTONA FL 32725-8063 |
| EVA DEWALT | 1619 BRYANT ST KISSIMMEE FL 34746-4044 |
| EVA GOMEZ | 17282 NORWOOD PARK PL TUSTIN CA 92780 |
| EVA HOCKMAN | 4902 SPRUCE RD WESCOSVILLE PA 18106 |
| EVA KUWIK | 2241 HIGHLAND AVE APT B MELBOURNE FL 32935-6621 |
| EVA LARANCUENT | 225 ANSON DR KISSIMMEE FL 34758 |
| EVA WALKER | 4326 WARE CREEK RD WILLIAMSBURG VA 23188 |
| EVAK, DAVID | EVAK, DAVID 6711 LELAND AVE HAMMOND IN 46323 |
| EVALYN LAFORCE | 660 HOOK ST APT 42 CLERMONT FL 34711-3536 |
| EVAN JAMES | 729 7TH ST WHITEHALL PA 18052 |

| Claim Name | Address Information |
|---|---|
| EVAN RUIZ | 2750 OSTROM AV LONG BEACH CA 90815 |
| EVANGELINA GRACIA | 1662 MIRACOSTA CIR CHULA VISTA CA 91913 |
| EVANGELINE, KELLY | 2706 E OLIVER ST BALTIMORE MD 21213-3828 |
| EVANS, BRIDGET | 1770 ANNE LN MORRIS IL 60450 |
| EVANS, CHARLES | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| EVANS, DALLAS | 50 W FOOTHILL BLVD ARCADIA CA 91006 |
| EVANS, DAVID | 8236 SPYGLASS CIRCLE ORLAND PARK IL 60462 |
| EVANS, DONALD | 1303 ERICA CT FALLSTON MD 21047-1756 |
| EVANS, GEORGIA | 2041 AUSTRAILIA WAY WEST CLEARWATER FL 33763 |
| EVANS, JIMMY | 8342 S PERRY AVE IL 60620 |
| EVANS, JOHN L | 10526 DON PICO RD SPRINS VALLEY CA 91978 |
| EVANS, KAREN | WEISBROOK ELEM SCHOOL 2160 DURFEE RD WHEATON IL 60187 |
| EVANS, MARGARET T | 1212 N LAKE SHORE DR     21BS CHICAGO IL 60610 |
| EVANS, NORA | 7207 SW 4TH ST NO LAUDERDALE FL 33068 |
| EVANS, PEARL | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| EVANS, RON | 806 LAMOKA DR ODENTON MD 21113-3693 |
| EVANS, VANESSA | 1429 GARDEN AVE ALLENTOWN PA 18103 |
| EVANS, VISTOLA | PO BOX 898 WEST POINT VA 23181 |
| EVANS-HYLTON, JOHN PATRICK | 205 34TH STREET   APT 1419 VIRGINIA BEACH VA 23451 |
| EVE COHEN | 1926 8TH AV SAN FRANCISCO CA 94116 |
| EVE TURNER | 22 WHISPERING PINES RD AVON CT 06001 |
| EVELYN AVILES | 803 BLANC CT KISSIMMEE FL 34759 |
| EVELYN BROWN | 767 PARK MANOR DR ORLANDO FL 32825-6825 |
| EVELYN COMSTOCK | 54202 3RD ST ASTOR FL 32102-3100 |
| EVELYN DAVIDSON | 6757 PAUL REVERE CT ORLANDO FL 32809-6605 |
| EVELYN FOX | 513 TAPPAN AVE HAMPTON VA 23664 |
| EVELYN FRENCH | 1423 ALDERSGATE DR NO. L1 KISSIMMEE FL 34746 |
| EVELYN GREEN | 16135 FLAMSTEAD DR HACIENDA HEIGHTS CA 91745 |
| EVELYN HINDS | 137 CAROLWOOD BLVD FERN PARK FL 32730-2974 |
| EVELYN J REILLY | 40840 COUNTYROAD25 ST APT 270 LADY LAKE FL 32159 |
| EVELYN KELLER | 120 MILL POINT DR HAMPTON VA 23669 |
| EVELYN KLAYTON | 2225 KIRKLAND VILLAGE CIR BETHLEHEM PA 18017 |
| EVELYN KNAPPENBERGER | C/O MRS SUSAN WALLACE 84 SHEEPHOLE RD OTTSVILLE PA 18942 |
| EVELYN LEE | 202 ROYAL GRANT DR WILIAMSBURG VA 23185 |
| EVELYN LUNSFORD | 3390 N 920 W SHIPSHEWANA IN 46565-9557 |
| EVELYN M. CLARKE | 757 S ORANGE AVE APT 605 ORLANDO FL 32801-3767 |
| EVELYN M. SCOTT | 9331 CENTRAL HILL ROAD WINDSOR VA 23487 |
| EVELYN MEJIA | 4558 ST ELMO DR LOS ANGELES CA 90019 |
| EVELYN MINTZ | 145 N ALMONT DR 301 WEST HOLLYWOOD CA 90048 |
| EVELYN MOORE | 2428 ALBACA DR ORLANDO FL 32837-8519 |
| EVELYN OSOLING | 16444 BOLSA CHICA ST 23 HUNTINGTON BEACH CA 92649 |
| EVELYN RIOS | 7351 RAMONA AV RANCHO CUCAMONGA CA 91730 |
| EVELYN ROGAN | 1402 KIMBERLY ST OCOEE FL 34761 |
| EVELYN ROIS | 25202 ROMERA PL LAKE FOREST CA 92630 |
| EVELYN SIMPSON | 2018 INDIA PALM DR EDGEWATER FL 32141-4030 |
| EVELYN STENSTROM | 46 BURR RD BLOOMFIELD CT 06002-2238 |
| EVELYN THOMAS | 318 HILLSIDE TER NEWPORT NEWS VA 23602 |
| EVELYN TORRES MANDRY | 2512 PARSONSPOND CIR KISSIMMEE FL 34743 |
| EVELYN UPP | 702 E KENTUCKY AVE DELAND FL 32724-2538 |

| Claim Name | Address Information |
| --- | --- |
| EVELYN WALLACE | 1510 CHATSWORTH AVE DELTONA FL 32738-5244 |
| EVELYNE BAKER | 710 NEPTUNE RD KISSIMMEE FL 34744-5815 |
| EVEN ANGELL-PETERSEN | 2020 LOS TRANCOS DR B IRVINE CA 92617 |
| EVENDEN, JAMES | 4952 SWEET AIR RD BALDWIN MD 21013-9201 |
| EVENS, MELIDA | 2096 WARHAWK DR      A LANGLEY AFB VA 23665 |
| EVENSON, MARIE | 4211 N 32ND CT HOLLYWOOD FL 33021 |
| EVENT IMAGING SOLUTIONS, INC | 12100 RIVERA RD WHITTIER CA 90606 |
| EVENT PRODUCERS | 5724 SALMEN ST NEW ORLEANS LA 70123 |
| EVENT RENTAL | 8601 NW 57TH CT CORAL SPRINGS FL 33067-2872 |
| EVERARD LEE | 2624 SPRUCE CREEK BLVD PORT ORANGE FL 32128 |
| EVERETT COLLECTION | 104 WEST 27TH STREET, 3RD FLR NEW YORK NY 10001 |
| EVERETT COLLECTION | 104 WEST 27TH STREET, 3RD FLR ATTENTION: RON HARVEY, PRESIDENT NEW YORK NY 10001 |
| EVERETT, MARVELLA | 5722 S INDIANA AVE      2 CHICAGO IL 60637 |
| EVERGREEN LANDCARE | 5057 W. WASHINGTON BLVD ATTN:  GARY GILMORE LOS ANGELES CA 90016 |
| EVERLINO B RAMOS | 1009 GLENDALE ST WEST COVINA CA 91790 |
| EVERY, KEITH | 306 HORNEL ST BALTIMORE MD 21224-2805 |
| EVETTE WILSON | 13717 CHADRON AV 15 HAWTHORNE CA 90250 |
| EVINGER, DALE | 1401 NORTHFIELD CT APT 2B HARVARD IL 600333631 |
| EVRARD        MADEL | 410 KROCK RDPT 216 ALLENTOWN PA 18106 |
| EVTIMOVSNI, GOCE | 1524 S HANOVER ST BALTIMORE MD 21230-4440 |
| EWALD, DENIS O | 2205 MALVERN CT CONYERS GA 30094 |
| EWERS, STUART | P.O. BOX 13 ANNAPOLIS JUNCTION MD 20701 |
| EWING, LUCINDA | 3336 W BROOKSIDE DR PEORIA IL 61615 |
| EWRY, R H | 422 CARRILLO SANTA ROSA CA 95401 |
| EXCELLENT FUMIGATION | ATTN:  BILL FELLOWS 4857 W 147TH ST  SUITE D HAWTHORNE CA 90250 |
| EXCELLENT ROOFING | 380 LINCOLN AVENUE STATEN ISLAND NY 10306 |
| EXCLUSIVE ARTISTS MGMT INC | 7700 SUNSET BLVD LOS ANGELES CA 90046 |
| EXECUTIVE SEARCH PROFESSIONALS LLC | MARK ESPOSITO 3 DOE RUN HAMPTON NJ 07860 |
| EXECUTIVE TAILORED CLOTHIER | 147 S ROBERTSON BEVERLY HILLS CA 90211 |
| EXERCISE SYSTEMS INC | 3818 SHADOWIND WAY GOTHA FL 34734 |
| EXIT REALTY | ATTN; MIKE BERLANT 631 N WYMORE RD MAITLAND FL 32751-4251 |
| EXOTIC BEAUTY | 3538 PELHAM AVE BALTIMORE MD 21213 |
| EXPEDIA INC | EXPEDIA INC BELLEVUE WA 98005 |
| EXPO LAMINATING SERVICES INC | 3302 COMMERCIAL AVE NORTHBROOK IL 60062 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 TOPEKA KS 66604-0247 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 TOPEKA KS 66604-0247 |
| EXPRESS MAID | 1101 LAKE STREET NO. 403 OAK PARK IL 60301 |
| EXTENDED STAY | 1776 PEMBROOK DR ORLANDO FL 32810 |
| EXTRA SPACE STORAGE MANAGEMENT | 1960 S SAN DIMAS CANYON RD LA VERNE CA 91750 |
| EY, ADA | 35 SOUTHWELL RD WETHERSFIELD CT 06109-2858 |
| EZ BUY & EZ SELL RECYCLER CORP OF | SOUTHERN CALIFORNIA C/O TMP 5900 WILSHIRE BLVD STE 550 LOS ANGELES CA 90036 |
| EZ BUY & EZ SELL RECYCLER CORP OF | SOUTHERN CALIFORNIA C/O TMP 5900 WILSHIRE BLVD STE 550 LOS ANGELES CA 90036 |
| EZELLE | 720 CORAL DR MELBOURNE FL 32935-6925 |
| EZENA, JUANA | 314 E 16TH ST HIALEAH FL 33010 |
| EZEQUEIL CRUZ | 20 QUEENS WREATH WY IRVINE CA 92612 |
| EZEQUIEL FABIAN | 309 S ALEXANDRIA AV 215 LOS ANGELES CA 90020 |
| F & M CONCRETE | 19201 LOENSON CIRCLE NO.D HUNTINGTON BEACH CA 92648 |
| F D POWELL | 11651 REAGAN ST LOS ALAMITOS CA 90720 |

| Claim Name | Address Information |
|---|---|
| F H  BAZALAR COMPANY | 530 S PARK RD APT 12 HOLLYWOOD FL 33021 |
| F HAUTER | 5100 GOULD AV LA CANADA FLINTRIDGE CA 91011 |
| F J DIANA | 1404 LESTER DR LADY LAKE FL 32159 |
| F KLUEPFEL | 10161 MATCHLOCK DR ORLANDO FL 32821-8106 |
| F OLIVER | 613 SCOTLAND ST APT 119 WILLIAMSBURG VA 23185 |
| F OWAKI | 2585 E WASHINGTON BLVD 5B PASADENA CA 91107 |
| F W KASSEBAUM | 287 EXETER RD NEWPORT NEWS VA 23602 |
| F ZAGARINO | 2461 SANTA MONICA BLVD SANTA MONICA CA 90404 |
| FABBI, ADRIANA | 10627 FALLS ST WEST PALM BCH FL 33414 |
| FABER, MICHELLE | 1350 INDIAN TRAIL RD       8 AURORA IL 60506 |
| FABER, RICHARD | 1 GLENGATE CT BELAIR MD 21014 |
| FABIAINCH, ANTHONY | 1610 PROSPECT AVE DES PLAINES IL 60018 |
| FABIAN BARBOZA | 610 G ST 8 CHULA VISTA CA 91910 |
| FABIAN GARCIA | 14125 DOTY AV 6 HAWTHORNE CA 90250 |
| FABIAN PAGAN | 4331 BOCA WOODS DR ORLANDO FL 32826-2613 |
| FABIAN, NENITA - SUPERVISOR | SAN MATEO ACCOUNTING SERVICE CENTER UNITED STATES POSTAL SERVICE 2700 CAMPUS DRIVE SAN MATEO CA 94497-9441 |
| FABIAN, NENITA - SUPERVISOR | SAN MATEO ACCOUNTING SERVICE CENTER UNITED STATES POSTAL SERVICE 2700 CAMPUS DRIVE SAN MATEO CA 94497-9441 |
| FABIAN, THOMAS | 166 CRYSTAL POND RD EASTFORD CT 06242-9730 |
| FABIO VIANA | 4900 BAYVIEW DR NO.15 FT LAUDERDALE FL 33308 |
| FABRICIO GRANIEL | 2210 S HOBART BLVD 6 LOS ANGELES CA 90018 |
| FABULOUS FITZ | 851 MANHATTAN BLVD HARVEY LA 70058 |
| FACILITY SERVICES GROUP INC | 5050 S LAKE SHORE DR     NO.2212S CHICAGO IL 60615 |
| FACTOR,KEVIN D | 134 CEMETERY RD GERMANTOWN NY 12526 |
| FACTORY DIRECT MATTRESS SHOW | A-1 MATTRESS SUPPLIES 2638 YATES AVE LOS ANGELES CA 90004 |
| FAESECKE, BERND | 2200 S OCEAN LN     1201 FORT LAUDERDALE FL 33316 |
| FAGAN, JOE | P.O. BOX 659 PASADENA MD 21123-0659 |
| FAGASA SEVE | 354 E 213TH ST CARSON CA 90745 |
| FAGLEY, NICOLE | 1105 ANGLESEA ST BALTIMORE MD 21224-5402 |
| FAHEY, LENORE | 504 N PINE ST MT PROSPECT IL 60056 |
| FAHLGREN MAX | SUITE 505 600 CORPORATE DR FORT LAUDERDALE FL 33334-3637 |
| FAI MOK | 24230 HILLHURST DR CANOGA PARK CA 91307 |
| FAIDLEY, KATHRYN | 6101 LOCH RAVEN BLVD      613 BALTIMORE MD 21239-2652 |
| FAIN, ELIZABETH | 1165 N MILWAUKEE AVE     2010 CHICAGO IL 60622 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BETA BREAKERS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: INVESTORPLACE MEDIA LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: IMAGIC INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ACADEMY OF TELEVISION ARTS & ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CASPIO INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: COASTAL BUILDING SERVICES ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: MAINLINE INFORMATION SYSTEMS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: QUESTUS INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ENVIRONMENTAL RECOVERY SERVI ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |

| Claim Name | Address Information |
| --- | --- |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: TELESOFT CORP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ICON EXPOSURE INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: STEVE BRODNER ILLUSTRATIONS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: COPYNET OFFICE SOLUTIONS INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CUSTOMER ACTIVATION PROGRAMS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: KAESER AND BLAIR INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: A CORPORATION FOR ARTS & COM ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: COMP-AIR SERVICE COMPANY ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CONSOLIDATED LABEL CO ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: DOGHAUS DESIGN INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CITY OF DEERFIELD BEACH ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: PERM A CARE ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BEAL INDUSTRIAL PRODUCTS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BRICKMAN GROUP LTD ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: OFFIT KURMAN, P.A. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: MOVING PICTURES VIDEO INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CONNECTICUT LIGHT & POWER ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BRICKMAN GROUP LTD ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: HISCO PUMP INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: AIR CENTER, INC. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: PREFERRED EAP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: VIAMEDIA LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: GBR SYSTEMS CORP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: SEAVE, AVA LYN ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: MEDIA DATA SERVICES INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: SOUTHERN ADVERTISING ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: VISITING NURSE & HEALTH SERVICE OF CT; ANSONIA FINANCE STATION PO |

| Claim Name | Address Information |
|---|---|
| FAIR HARBOR CAPITAL, LLC | BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: KELLY GENERATOR & EQUIPMENT ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: OSA INTERNATIONAL INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BRICKMAN GROUP LTD ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIRBANKS, SALLY W. | 1850 JELINDA DR. SANTA BARBARA CA 93108 |
| FAIRBANKS, SAMANTHA | 2615 LANCE DR CAMBRIDGE MD 21613 |
| FAIRFIELD AVENUE PARKING CORP | 100 LEETSDALE INDUSTRIAL AVE LEETSDALE PA 15056 |
| FAIRWEATHER, ANTHONY | 14922 ASHLAND AVE HARVEY IL 60426 |
| FAISON | PO BOX 4242 NEWPORT NEWS VA 23601 |
| FAISON, STACEY | 439 LAWRENCE AVE        D ROSELLE IL 60172 |
| FAITH DEIBERT | 645 LEIBERT ST APT 111 BETHLEHEM PA 18018 |
| FAKEYE, OLUWATOLA G | 5306 LANGSTON ROAD NORCROSS GA 30071 |
| FALBO, PAULINE | 10441 S KEELER AVE OAK LAWN IL 60453 |
| FALK, JAMES | 3701 SUMMERSET WAY    NO.4 OSHKOSH WI 54901 |
| FALKERS, MARK E | 604 W WASHINGTON ST        1 IL 61701 |
| FALLEGOS, FERNANDO | 5611 N JERSEY AVE CHICAGO IL 60659 |
| FALLON, JOHN CHRISTOPHER | 141 INDIAN CAVE RD RIDGEFIELD CT 06877 |
| FALLS, ROBERT A | 1217 MICHIGAN AVE EVANSTON IL 60202 |
| FAMABIA, CHRISTIAN | 1111 MANSFIELD CT BETHLEHEM PA 18017 |
| FAMILY FORENSICS | 3861 SEPULVEDA BLVD. CULVER CITY CA 90230 |
| FAMILY LIFE INSURANCE | 117 N. MAIN ST. LAGRANGE TX 78945 |
| FAMILY SUPP. REGISTRY | PO BOX 105730 ATLANTA GA 30348-5730 |
| FAMILY THRIFT | 3314 W MERCURY BLVD HAMPTON VA 23666 |
| FAMOUS INK | NO.37 11655 W ATLANTIC BLVD CORAL SPRINGS FL 33071-5068 |
| FAN YANG | 20825 CREST LN DIAMOND BAR CA 91789 |
| FANCIULLI, CIRILLO | 4933 BONNIEWOOD DR SHADY SIDE MD 20764 |
| FANCIULLO, S | 1107 GRIFFITH RD LAKE FOREST IL 60045 |
| FANG, ADOLPH | 1995 BAINTREE RD DAVIS IL 61019 |
| FANNIE MAE/JUDITH | 255 S ORANGE AVE 1590 ORLANDO FL 32801-3462 |
| FANNING, BRIAN | 4 FENCEROW CT BALTIMORE MD 21236-1636 |
| FANNING, MARRE | 106 DANS LN MILTON DE 199689645 |
| FANTASY ISLAND | 11434 WEST PICO BLVD. LOS ANGELES CA 90064 |
| FANTASY ISLAND PARTY #5 | 805 BELVOIR DR DAVENPORT FL 33837-8247 |
| FARAGO, TOM | TOM FARAGO 908 S SUMMIT ST BARRINGTON IL 60010 |
| FARBA, JEFF | 638 SHANNON DR LAKELAND FL 33809 |
| FARBER, STANLEY | 7001 NW 91ST AVE TAMARAC FL 33321 |
| FARELL, ELLEN | 535 OAKS DR        103 POMPANO BCH FL 33069 |
| FARFARAS, GEORGE | 13808 DAYTON MEADOWS COURT DAYTON MD 21036 |
| FARHI MAURICE | 1009 BONNIE BRAE PL APT 4C RIVER FOREST IL 60305 |
| FARINA, TONY | 335 W NEWPORT RD HOFFMAN ESTATES IL 60169 |
| FARINELLA, JOSEPH | 723 SHORELINE RD        A BARRINGTON IL 60010 |
| FARKAS, RUTH | 162 MANSFIELD D BOCA RATON FL 33434 |
| FARLEY, CAROL | 29 WALLACE AVE BALTIMORE MD 21225-3622 |
| FARMINGDALE/AIMCO | NON-PO# PO BOX 981725 EL PASO TX 79998-1725 |
| FARMINGTON RIVER WATERSHED ASSOCIATION | SARAH HINCKS  PRESIDENT 749 HOPMEADOW STREET SIMSBURY CT 06070 |
| FARNDON, | 4 STAYMAN CT        G BALTIMORE MD 21228-6037 |
| FARNELLA, EUGENE | 24 KLINGER RD CANONSBURG PA 153175909 |

| Claim Name | Address Information |
|---|---|
| FARNSWORTH HILL, INC. | 708 CHURCH ST STE 211 EVANSTON IL 60201-3881 |
| FARR, JAMES | 199 E MCNAB RD      104 POMPANO BCH FL 33060 |
| FARRELL GARNETT | 1150 WESTVIEW TERR OAKVILLE ON L6M 3M1 CANADA |
| FARRELL, JOHN | 612 N HIGHLAND DR HOLLYWOOD FL 33021 |
| FARRELL, MICHELLE | 800 CANDLEIGHT DR      UNIT 1 BEL AIR MD 21014 |
| FARRELL, PATRICK | 64 JUDD RD WETHERSFIELD CT 06109-1135 |
| FARRIS LANSFORD | 220 HAWTHORNE BLVD LEESBURG FL 34748-8601 |
| FARRIS, MARY | 125 S CLARK 10TH FLOOR CHICAGO IL 60603 |
| FARRIS, QUINTEL | 7424 S MAPLEWOOD AVE      HSE CHICAGO IL 60629 |
| FARRON, THOMAS | 107 PALOMINO CT ELIZABETH NC 27909 |
| FARROW-WAITE, NELLIE | 144 COOLIDGE ST HARTFORD CT 06106-3778 |
| FASANYA, JACINTA | 3542 W 13TH PL      1 CHICAGO IL 60623 |
| FASASI, TAIWO | DBA DELUXE BUILDING MAINTENANCE 16595 SW IVY GLEN STREET BEAVERTON OR 97007 |
| FASS, L | ADDISON TRAIL HIGH SCHOOL 213 N LOMBARD RD ADDISON IL 60101 |
| FASSETT, ANTHONY | 1205 DAMSEL RD BALTIMORE MD 21221-5903 |
| FAST COMPANY | ATTN JAMIE KYI 375 LEXINGTON AVE NEW YORK NY 10017 |
| FAST FORWARD INC | POB 82937 PORTLAND OR 97282 |
| FAST LUBE | 320-A BALTIMORE PIKE BEL AIR MD 21014 |
| FASTSIGNS | 700 N 13TH ST ALLENTOWN PA 18102 |
| FATHER LEO M SANNING | 14 POLAR BEAR PATH ORMOND BEACH FL 32174-2947 |
| FAU LECTURES | 111 E LAS OLAS BLVD FT LAUDERDALE FL 33301-2206 |
| FAULKNER, LAURA | 18920 TETTINGTON LN CHARLES CITY VA 23030 |
| FAULLERIII,BILLYL | 655 S RIMPAU BLVD LOS ANGELES CA 90005 |
| FAUST, DARVIN | 100 POND DR ADNREAS PA 18211 |
| FAUSTIN, REGINALD | 636 NW 13TH ST BOCA RATON FL 33486 |
| FAUZIAH BAHARUDDIN | 42 COPPERLEAF IRVINE CA 92602 |
| FAVORITE NURSES | 7255 W 98TH TER STE 150 OVERLAND PARKS KS 66212 |
| FAWCETT, JULIE | FAWCETT, 4357 S EMERALD AVE CHICAGO IL 60609 |
| FAY POWERS | 1308 ANDERSON ST DELTONA FL 32725-8504 |
| FAY, MARK | 1844 ROBERT LN NAPERVILLE IL 60564 |
| FAYE JOHNSON | 909 36TH ST NEWPORT NEWS VA 23607 |
| FEATHERSTONE, CARLYSCE | 4812 SW 20TH ST HOLLYWOOD FL 33023 |
| FEDER, ISIDORE | 579 BURGUNDY M DELRAY BEACH FL 33484 |
| FEDERAL CORRECTIONAL COMPLEX | 846 NE 54TH TERR COLEMAN FL 33521-3163 |
| FEDERAL HEATH SIGN CO LLC | PO BOX 678203 DALLAS TX 75267-8203 |
| FEDERAL HEATH SIGN CO LLC | PO BOX 678203 DALLAS TX 75267-8203 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 7221 PASADENA CA 91109-7321 |
| FEDEX | PO BOX 660481 DALLAS TX 75266-0481 |
| FEDEX | PO BOX 7221 PASADENA CA 91109-7321 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 7221 PASADENA CA 91109-7321 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 7221 PASADENA CA 91109-7321 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |

| Claim Name | Address Information |
|---|---|
| FEDEX | PO BOX 7221 PASADENA CA 91109-7321 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 7221 PASADENA CA 91109-7321 |
| FEDEX | PO BOX 1140 MEMPHIS TN 38101-1140 |
| FEDEX | PO BOX 7221 PASADENA CA 91109-7321 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 660481 DALLAS TX 75266-0481 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 660481 DALLAS TX 75266-0481 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 660481 DALLAS TX 75266-0481 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX CUSTOM CRITICAL | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |

| Claim Name | Address Information |
|---|---|
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE RECOVERY / BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX FREIGHT INC | DEPT LA  PO BOX 21415 PASADENA CA 91185-1415 |
| FEDEX FREIGHT INC | PO BOX 910150 DALLAS TX 75391-0150 |
| FEEHRER THOMAS, ANGELIQUE | 33020901 FLETCHER HALL GAINESVILLE FL 32612 |
| FEENEY, L | 628 N TYLER RD SAINT CHARLES IL 60174 |
| FEENEY, NOREEN | 8008 S KOMENSKY AVE      2 CHICAGO IL 60652 |
| FEETE, CHARLES | 4041 CONOWINGO RD 27 DARLINGTON MD 21034 |
| FEFEL, JOHN | 1009 S BEECHFIELD AVE BALTIMORE MD 21229 |
| FEFTETTA, LORI | 405 WAVERLY AVE BALTIMORE MD 21225-3733 |
| FEGLEY, KEITH | 2224 W UNION ST ALLENTOWN PA 18104-6324 |
| FEICHTEL, GERALDINE | C/O THE ORLOSKI LAW FIRM 111 N. CEDAR CREST BOULEVARD ALLENTOWN PA 18104-4602 |
| FEIDEN, FRIEDA | 15318 STRATHEARN DR     11701 DELRAY BEACH FL 33446 |
| FEIN, LEONARD | 134 BEACH ST BOSTON MA 02111 |
| FEINSTEIN, BETH | 1105 N 62 AVENUE HOLLYWOOD FL 33024 |
| FEKULA, MARGARET | 703 W MILBURN AVE MOUNT PROSPECT IL 60056 |
| FELANICE DUNCAN | 15205 S RAYMOND AV 20 GARDENA CA 90247 |
| FELD ENTERTAINMENT INC | JACK SAMPLE 8607 WESTWOOD CENTER DR VIENNA VA 22182-7506 |
| FELDANS DELIVERIES INC | 3901 W STRD  84    STE 204 DAVIE FL 33312 |
| FELDMAN, BETH | 2215 NW 10TH PL DELRAY BEACH FL 33445 |
| FELDMAN, BEVERLY | 111 HAMLET HILL RD      804 BALTIMORE MD 21210-1512 |
| FELDMAN, EDITH | 3800 HILLCREST DR      709 HOLLYWOOD FL 33021 |
| FELDMAN, EUNICE | 151 PARK AVE WINDSOR CT 06095-3324 |
| FELDMAN, REBECCA | 10050 GOLF COURSE RD     29 OCEAN CITY MD 21842 |
| FELDMAN, HANNAH | 2508 N KEDZIE BLVD  NO.2 CHICAGO IL 60647 |
| FELECIA ANDERSON | 7240 WESTPOINTE BLVD APT 1129 ORLANDO FL 32835-6178 |
| FELETHIA WILSON | 15440 COHASSET ST VAN NUYS CA 91406 |
| FELICIA ANDERSON | 201 S MAGNOLIA AV 9 ANAHEIM CA 92804 |
| FELICIA CLARK | 1075 WYNN ST SANFORD FL 32773 |
| FELICIA LOPEZ | 42921 WILLOW WEST CT QUARTZ HILL CA 93536 |
| FELIPE LUIZ | 743 COUNTRY WOODS CIR KISSIMMEE FL 34744-4628 |

| Claim Name | Address Information |
|---|---|
| FELISME, FRANTZ | 2947 NW 56TH AVE   APT C LAUDERHILL FL 33313 |
| FELITTI, MARILUZ | 3243 CORAL LAKE WAY BLDG 14 CORAL SPRINGS FL 33065 |
| FELIZ PEREZ | 700 1ST ST 2 HERMOSA BEACH CA 90254 |
| FELLMAN, ROBERT | 22 W 470CHERRY LN GLEN ELLYN IL 60137 |
| FELLOWS, WILLIAM S | 2409 RIVER CLUB WAY HAYES VA 230723572 |
| FELTEN, LOREEN | 14851 CENTRAL PARK AVE MIDLOTHIAN IL 60445 |
| FELTENSTEIN, PAUL | 232 FIR ST PARK FOREST IL 60466 |
| FELTON, BILL | 72 GOLDENROD LN       2 MADISON WI 53719 |
| FENG LIU | 227 W VALLEY BLVD 128B SAN GABRIEL CA 91776 |
| FENNELLY, ANNA | 112 CARRIAGE WAY DR       110 BURR RIDGE IL 60527 |
| FENNELLY, DONALD | 809 WEYBRIDGE LN KELLER TX 76248 |
| FENTON, JAMES P | PO BOX 72 TARIFFVILLE CT 06081 |
| FENTY 2006 | 6326 16TH ST  NW WASHINGTON DC 20011 |
| FENWICK | 207 CREEKSIDE TRL UNIT NO.B MCHENRY IL 60050 |
| FENYES, RYAN | 1204 7 OAKS RD BALTIMORE MD 21227 |
| FERDINAND, MARK R | 2319 THOMPSON RD WONDER LAKE IL 60097 |
| FERGUSON, ANDREW | 9523 HOLIDAY MANOR RD BALTIMORE MD 21236-1413 |
| FERGUSON, BARBARA | 6001 CALVERT WAY SYKESVILLE MD 21784-8583 |
| FERGUSON, BARCLAY | 351 KING ST UNIT 727 SAN FRANCISCO CA 941581644 |
| FERGUSON, KATHLEEN | 4904 KRAMME AVE BALTIMORE MD 21225-3027 |
| FERGUSON, KEN | KIMBERLY FERGUSON 1814 78TH ST W BRADENTON FL 34209 |
| FERGUSON, LINDA | 51 BLAND ST HAMPTON VA 23669 |
| FERGUSON, MICHAEL | 800 W OAKTON ST       1 ARLINGTON HEIGHTS IL 60004 |
| FERGUSON, REBECCA | 518 W HANSSLER PL PEORIA IL 61604 |
| FERGUSON, TINA | 334 W 60TH ST       1 CHICAGO IL 60621 |
| FERGUSON, WHITNEY | 764 HARTFORD TPKE VERNON CT 06066-5113 |
| FERKIN, RUTH | 7496 LA PAZ CT       105 BOCA RATON FL 33433 |
| FERLAND, JACK | 321 NE 5TH ST HALLANDALE FL 33009 |
| FERN ASMA | 2400 N LAKEVIEW AVE 2306 CHICAGO IL 60614 |
| FERNADEZ, MEGAN | 5533 N MILWAUKEE AVE CHICAGO IL 60630 |
| FERNANDEZ, BLAISE | 19 STANLEY CT NEW BRITAIN CT 06051-3633 |
| FERNANDEZ, BRUCE J | 526 SHERWOOD AVE APT 14 FOND DU LAC WI 549356348 |
| FERNANDEZ, CLAUDIA | 1418 SUTTER DR HANOVER PARK IL 60133 |
| FERNANDEZ, IVIS | 3064 SAN MARTIN ST ORLANDO FL 32809 |
| FERNANDEZ, JASON M | 1481 W 7TH ST APT 99 UPLAND CA 91786 |
| FERNANDEZ, LARRY | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| FERNANDEZ, MARIA | 830 CHATHAN PARK LAWRENCEVILLE GA 30045 |
| FERNANDEZ, MERCEDES E | 9055 SKOKIE BLVD       APT 1 SKOKIE IL 60077 |
| FERNANDEZ, SANDRA | 8140 KAVANAGH RD BALTIMORE MD 21222-4715 |
| FERNANDEZ, THOMAS | 4034 W 47TH ST CHICAGO IL 60632 |
| FERNANDO HURTADO | 15007 LEMOLI AV 8 GARDENA CA 90249 |
| FERRANTI, MICHELLE | 903 MISTY MEADOW LN SOUTH WINDSOR CT 06074-6916 |
| FERRARA, CORNELIA | 5971 AUGUSTINE ELKRIDGE MD 21227 |
| FERRARO, ELIZABETH | 1897 GEORGIA DR WHITEHALL PA 18052 |
| FERRELLGAS | ONE LIBERRY PLAZA LIBERTY MO 64068 |
| FERRETTI, FRANCIS | 4 CREE CIR PLAINVILLE CT 06062-1807 |
| FERRIER, ELISABETH | 35 HAWKS NEST RD OLD LYME CT 06371 |
| FERRIS BAKER WATTS INC | JOANNE CASEY 1700 PENNSYLVANIA AVE NW WASHINGTON DC 20006 |
| FERRIS, BONNIE | 33 OLD FARM RD GLEN BURNIE MD 21060-7494 |

| Claim Name | Address Information |
|---|---|
| FERRIS, JEAN | 8425 COCO RD BALTIMORE MD 21237-1844 |
| FERRIS, LISA | 24 WORKMAN AVE TORRINGTON CT 06790-4846 |
| FERRIS, RICHARD | 4714 E COOPER ST SIERRA VISTA AZ 85650 |
| FERRIS, S. | 3814 8TH ST BALTIMORE MD 21225-2114 |
| FERTIL, JOHNSKEE | 1227 NE 5TH TER    205 FORT LAUDERDALE FL 33304 |
| FESTINI, MARGARET | 466 HICKORY ST TWP WASHINGTON NJ 076765030 |
| FEUER, HELEN DR. | 12529 IMPERIAL ISLE DR    101 BOYNTON BEACH FL 33437 |
| FGS INC | 815 W VAN BUREN  SUITE 302 CHICAGO IL 60607 |
| FHS LEGACY CORP (USE 269710906) | 16000 VENTURA BLVD, SUITE 600 ENCINO CA 91436 |
| FIASCHETTI, KIM | 946 FALL CIRCLE WAY GAMBRILLS MD 21054 |
| FIBERTECH NETWORKS LLC | ATTN ACCOUNTS RECEIVABLE 300 MERIDIAN CENTRE ROCHESTER NY 14618 |
| FIDEL LUDENA | 9713 CEDAR ST 1 BELLFLOWER CA 90706 |
| FIDELITY TRUST MORTGAGE | 4554 N BROADWAY ST STE 220 CHICAGO IL 60640-5671 |
| FIDENCIA ROCHEL | 1441 S ORANGE GROVE AV LOS ANGELES CA 90019 |
| FIDUCIARY COMMUNICATION | ONE WHITEHALL ST, 9TH FL NEW YORK NY 10004 |
| FIEGEN, FRANK | 2112 SCHILLER AVE IL 60091 |
| FIELD OF DREAMS | 2214 GLENDALE GALLERIA, SPACE- S5 GLENDALE CA 91210 |
| FIELD, ROBERT | 401 EDGEVALE RD BALTIMORE MD 21210-1915 |
| FIELDING EDLOW | 1260 N HAYWORTH AV 12 WEST HOLLYWOOD CA 90046 |
| FIELDS BMW C/O RPM | EMPLOYMENT ADS ONLY 222 S MORGAN ST STE 1D CHICAGO IL 60607-3072 |
| FIELDS, RACHEL | 4508 W VAN BUREN ST    2 CHICAGO IL 60624 |
| FIELDS, SHERRELL | 3821 W FILLMORE ST FRNT I CHICAGO IL 606244204 |
| FIELDSTONE COMMUNITIES SAN ANTONIO | 21232 GATHERING OAK  NO.103 SAN ANTONIO TX 78258 |
| FIFTH STREET PRODUCTIONS | PO BOX 700, ATTN: JOHN WILLIAMS GREENPORT NY 11944 |
| FIGEROA, XINTLALI | 2018 W BERWYN AVE    GARDEN CHICAGO IL 60625 |
| FIGUEROA, CASSANDRA R | 914 SPRUCE ST EASTON PA 18042 |
| FIGUEROA, JUSTIN M | 1919 S LAW ST ALLENTOWN PA 18103 |
| FILENE'S/KAUFMANN'S | ATT: A/P 301 GOVERNOR'S HWY SOUTH WINDSOR CT 06074 |
| FILER, JEFFREY | 508 ELIZABETH LN GLEN BURNIE MD 21061-3807 |
| FILETA, MICHAEL | 1531 MARCO DR    B PASADENA MD 21122 |
| FILIPPO BELTRAMI | 1314 N HAYWORTH AV 703 WEST HOLLYWOOD CA 90046 |
| FILKIN, ESTHER | 114 WINDSOR PARK DR    B229 CAROL STREAM IL 60188 |
| FILTER FRESH COFFEE | 100-R EAST JEFRYN BLVD DEER PARK NY 11729-5729 |
| FIN HEAVEN COMPANY | 1127 KENNEWICK CT WESLEY CHAPEL FL 33543-7671 |
| FINANCIAL REMEDIES BANCORP | 23030 LAKE FOREST DR LAGUNA HILLS CA 92653 |
| FINANCIAL TIMES | ATN   SARAH JEZZARD NUMBER ONE SOUTHWARK BRIDGE LONDON SE1PHL UNITED KINGDOM |
| FINE LINE ELECTRIC | PO  BOX 1452 POMPANO BEACH FL 33061-1452 |
| FINEBERG, BERTHA | 13705 SW 12TH ST    312 PEMBROKE PINES FL 33027 |
| FINGERWORKS TELESTRATORS | 904 WALKING STICK LANE VICTORIA BC V8Y 3H6 CANADA |
| FINIS MCFARLAND | 134 DEVON PL NEWPORT NEWS VA 23608 |
| FINK, GENVIEVE | 16 CROMPTON CT NEWARK DE 197027705 |
| FINLEY, SCOTT | 96 SWEET WATER AVE    #1 BEDFORD MA 01730 |
| FINLEY, VICTORIA | 303 BARCROFT DRIVE YORKTOWN VA 23692 |
| FINNEGAN, DARLENE | 101 JASMINE CT PLANTATION FL 33317 |
| FINNISSEY, JOHN | 940 MARKET ST    NO.112 WILLING WV 26003 |
| FINOCCHIO BROTHERS CARTING CORP | 65 DAVENPORT ST STAMFORD CT 06901 |
| FIORA, PHILLIS | 11 KING ST VERNON CT 06066-3822 |
| FIRALIO, ELIZABETH | 1923 W GEORGE ST CHICAGO IL 60657 |
| FIRE CALL | 15744 CALIFORNIA AVENUE PARAMOUNT CA 90723 |

| Claim Name | Address Information |
|---|---|
| FIRE SAFETY FIRST | 1170 E FRUIT ST SANTA ANA CA 92701 |
| FIRESIDE HEARTH & HOME | 9850 BUSINESS BLVD WARRENTON VA 20187-2308 |
| FIRESIDE HEARTH AND HOME | 9040 JUNCTION DRIVE ANNAPOLIS MD 20701 |
| FIRLICK, EDMUND | 3124 S 55TH AVE IL 60804 |
| FIRMINO ALESSANDER & VALESKA | 3906 WHITE PEACOCK LN COCONUT CREEK FL 33073 |
| FIRST ADVANTAGE SBS | 300 PRIMERA BLVD SUITE 356 LAKE MARY FL 32746 |
| FIRST ALLIED CORP | 9601 WILSHIRE BLVD BEVERLY HILLS CA 90210 |
| FIRST CHOICE SERVICES | 5091 KELTON WAY    NO. 100 SACRAMENTO CA 95838 |
| FIRST CHOICE SERVICES | 7373 EAST FLORES STREET DOWNEY CA 90242 |
| FIRST CHURCH OF THE OPEN BIBLE | 4767 NW 24 CT LAUDERDALE LAKES FL 33313 |
| FIRST FEDERAL LAKE COUNTY | ATTN STEPHINE 201 E PINE STREET ORLANDO FL 32801 |
| FIRST HOSPITALITY GROUP | 9700 W HIGGINS RD ROSEMONT IL 60018-4796 |
| FIRST HOUSING AND CONSTRUCTI | SUITE 101 3040 STANTON ROAD SE WASHINGTON DC 20020 |
| FIRST IN VIDEO PRODUCTIONS | BRAD MACK PO BOX 58301 VERNON CA 90058 |
| FIRST MIDWEST BANK | ATTN: BOB 3805 WILMOT RD MC HENRY IL 60050 |
| FIRST NATIONAL TITLE CO LLC | SUITE 375-C 1777 REISTERSTOWN RD BALTIMORE MD 21208 |
| FIRST PLACE USA INC | GUTKIN ENTERPRISES 1349 DIXWELL AVENUE PO BOX 4254 HAMDEN CT 06514 |
| FIRST QUALITY MAINTENANCE II, LLC | C/O ED WINIARZ 70 WEST 36 STREET 3RD FLOOR PO BOX 500 NEW YORK NY 10018 |
| FIRST QUALITY MAINTENANCE LP | 70 W 36TH ST    STE 301 NEW YORK NY 10018 |
| FIRST STATES INVESTORS DB I SP LP | C/O LASALLE BANK NA TRUST 7205341 135 SOUTH LASALLE ST, STE 1625 CHICAGO IL 60603 |
| FIRST TRANSIT | 7063 FRIENDSHIP RD BALTIMORE MD 21240 |
| FIRSTCOM MUSIC | PO BOX 31001-1699 PASADENA CA 91110-1699 |
| FIRSTCOM MUSIC | 9255 SUNSET BLVD #200 LOS ANGELES CA 90069 |
| FISCHER, ARLENE | 10628 W CLAIRMONT CIR TAMARAC FL 33321 |
| FISCHER, HERTA | JEFF FISCHER 653 W 108TH ST JENKS OK 74037 |
| FISCHER, SCOTT | 1185 ROSEDALE DELTONA FL 32738 |
| FISH, GARY | 707 FERN VALLEY CIR       1 BALTIMORE MD 21228-3336 |
| FISHBONE, STEVEN | 3737 CLARKS LN       103 BALTIMORE MD 21215 |
| FISHBURN, SCOTT | 7 YIA BARCELONA RANCHO SANTA MARGARITA CA 92688 |
| FISHER | 720 WINTERGREEN LN TITUSVILLE FL 32780-3434 |
| FISHER RONALD | 3725 5TH STREET BALTIMORE MD 21225 |
| FISHER SCIENTIFIC COMPANY LLC | 13551 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FISHER, | 8930 KILKENNY CIR BALTIMORE MD 21236-2023 |
| FISHER, AUSTIN | 2121 MOUNT CARMEL RD PARKTON MD 21120-9794 |
| FISHER, ED | 212 AIGBURTH RD    111 TOWSON MD 21286 |
| FISHER, JAMES | 6018 EL MIO DR LOS ANGELES CA 90042 |
| FISHER, JERRY | 25 DORSEY RD       D NEWPORT NEWS VA 23606 |
| FISHER, JUDD | 5921 NORWAY RD DALLAS TX 75230 |
| FISHER, KYLE | 22 N 5TH ST COPLAY PA 18037 |
| FISHER, LEOLA | 8102 S PAXTON AVE CHICAGO IL 60617 |
| FISHER, SHEELIN | 22 N 5TH ST COPLAY PA 18037 |
| FISHER, SHIQUE | 1643 N LECLAIRE AVE       2 CHICAGO IL 60639 |
| FISHER,CYNTHIA | 457 SNYDER RD READING PA 19605 |
| FISK, JUDY | OPERATION 25 1045 DIXIE HWY CHICAGO HEIGHTS IL 60411 |
| FITTS, ALEXIS | 70 HOWE PLACE  APT 408 NEW HAVEN CT 06511 |
| FITZGERALD JR,GEORGE | 3304 CLIFTMONT AVENUE BALTIMORE MD 21213 |
| FITZGERALD, ARISSA | 1712 N LATROBE AVE CHICAGO IL 60639 |
| FITZGERALD, CECI | 711 NW 89TH TER PEMBROKE PINES FL 33024 |

| Claim Name | Address Information |
|---|---|
| FITZGERALD, DORIS | 1233 JAMES ST BALTIMORE MD 21223-3617 |
| FITZGERALD, RITA | 4100 N MARINE DR      12E CHICAGO IL 60613 |
| FITZGERALD, RITA | 125 TRAILWAY RD BALTIMORE MD 21220-2123 |
| FITZGERALD, SHIRLEY | 1354 VILLAGE DR ARLINGTON HEIGHTS IL 60004 |
| FITZGERALD, WILLIAM | 7144 NW 47TH LANE COCONUT CREEK FL 33073 |
| FITZGIBBON, CLARA | 5 SHAKER HILL RD ENFIELD CT 06082-2220 |
| FITZPATRICK, JIM | 4228 BIRCH AVE      B4 ABINGDON MD 21009 |
| FIVE ALARM MUSIC | 35 W DAYTON ST PASADENA CA 91105 |
| FIVE CONTINENTS MUSIC INC | PO BOX 50417 LOS ANGELES CA 90050 |
| FL HOSPITAL ADVANCE NUCLEAR PT | 328 E SPRUCE ST ORLANDO FL 32804 |
| FLAGG CREEK WATER RECLAMATION DISTRICT | 7001 N FRONTAGE ROAD BURR RIDGE IL 60527 |
| FLAHERTY, DAWN | 38 LESLIE ST WINDSOR LOCKS CT 06096-1117 |
| FLAHERTY, JOSEPH | 420 CHURCH ST      3RD EVANSTON IL 60201 |
| FLAHERTY, PHIL | 1103 MIDDLEWAY RD      3A BALTIMORE MD 21220-3845 |
| FLAKE, EMILY | 173 METROPOLITAN AVE BROOKLYN NY 11211 |
| FLAMANK, DOREEN | 1104 TRACY LN LIVERTY VILLE IL 60048 |
| FLAMINGO GARDENS | DBA FLAMINGO GARDENS C/O TEAM FLORIDA 1950 -1 N COMMERCE PKWY WESTON FL 33326 |
| FLANAGAN, SHERI | 107 SUSAN NEWTON LN YORKTOWN VA 23693 |
| FLANAGAN, SUSANNE | 7206 W CORTLAND ST 108 ELMWOOD PARK IL 60707 |
| FLANDERS, DEBBI | 405 BURGENER DR MT ZION IL 62549 |
| FLASH CAB COMPANY | 5200 N OTTO AVE CHICAGO IL 606561011 |
| FLASH POINT COMMUNICATIONS, LLC | 3300 IRVINE AVE STE 105 NEWPORT BEACH CA 92660 |
| FLAT LISTING FEE REAL ESTATE | ATTN STACIE WHITFIELD 321 9TH STREET   SUITE 203B LEAVENWORTH WA 98826 |
| FLATNER, M | 18227 CENTER AVE HOMEWOOD IL 60430 |
| FLATOS, WANDA | 10664 W CLAIRMONT CIR      305 TAMARAC FL 33321 |
| FLATTO, JESSICA | 328 E NORTH ST BETHLEHEM PA 18018 |
| FLATTO, NICHOLAS | 328 E NORTH ST BETHLEHEM PA 18018 |
| FLEAGLE, HOWARD | 8333 HILLENDALE RD BALTIMORE MD 21234-5003 |
| FLEET FUELING | PO BOX 6293 CAROL STREAM IL 60197-6293 |
| FLEET FUELING | PO BOX 6293 CAROL STREAM IL 60197-6293 |
| FLEET MANAGEMENT | 17809 BONIELLO DRIVE BOCA RATON FL 33496 |
| FLEETCOR TECHNOLOGIES | PO BOX 105080 ATLANTA GA 30348-5080 |
| FLEETFOOT MESSENGER SERVICE | 752 ALOHA ST SEATTLE WA 98109-4312 |
| FLEETWASH | 1807 PREMIER ROW ORLANDO FL 32809-6203 |
| FLEETWASH INC | PO BOX 36014 NEWARK NJ 07188-6014 |
| FLEISCHMANN, DIANE | 342 OXFORD RD DES PLAINES IL 60016 |
| FLEMING, CATHLEEN | 4725 RAMS HORN ROW ELLICOTT CITY MD 21042-5981 |
| FLEMING, GEORGE W | 1623 UTICA STREET ALLENTOWN PA 18102 |
| FLEMING, LAQUANA | 811 NW 1ST AVENUE FORT LAUDERDALE FL 33311 |
| FLEMMING, MICHELE | 93 GREEN VALLEY DR ENFIELD CT 06082-4957 |
| FLENAUGH, SARAH | 4506 W ADAMS ST      1 CHICAGO IL 60624 |
| FLETCHER, AUDLEY | PO BOX 320119 HARTFORD CT 061320119 |
| FLETCHER, MAVIA | 1700 E 56TH ST      2007 CHICAGO IL 60637 |
| FLETCHER, NAVIA | 1700 E 56TH ST      2007 CHICAGO IL 60637 |
| FLINTRIDGE PARK INC | 1039 FOOTHILL BLVD LA CANADA CA 91011 |
| FLIPPIN, GRACE | 347 DENISON ST BALTIMORE MD 21229-3019 |
| FLIS, ROSEMARIE | 35 BRETTON RD WEST HARTFORD CT 06119-1209 |
| FLOERING, J | 285 E 2ND ST BROOKLYN NY 11218 |
| FLOOR GUYS | PO BOX 3115 NEWPORT BEACH CA 926590709 |

| Claim Name | Address Information |
|---|---|
| FLOORING RESOURCES CORPORATION | 600 WEST PRATT BLVD ELK GROVE VILLAGE IL 60007 |
| FLOR ARIZALA | 233 DUSTY LN. MACON GA 312117502 |
| FLORA BOSETTI | 309 COVENTRY ESTATES BLVD DELTONA FL 32725 |
| FLORA PROVERBIO INC | 4011 N MERIDIAN AVE  NO.48 MIAMI BEACH FL 33140 |
| FLORENCE B. NOWICKI | 136 FAIRVIEW AVE APT 611 DAYTONA BEACH FL 32114-2156 |
| FLORENCE BURGESS | 1042 SWEET TREE CT APOPKA FL 32712-3113 |
| FLORENCE DOTY | 4507 PAGEANT WAY ORLANDO FL 32808-2730 |
| FLORENCE HUGHES | 382 GLENEAGLES DR NEW SMYRNA FL |
| FLORENCE JOHNSON | 202 STRAWBERRY PLAINS RD WILLIAMSBURG VA 23188 |
| FLORENCE JONES | 109 E GEORGE ST DELAND FL 32724-6309 |
| FLORENCE LAREAU | 684 CRYSTAL LAKE RD TOLLAND CT 06084-2139 |
| FLORENCE M. SCROGGINS | 25 PUTNAM PARK GREENWICH CT 06830 |
| FLORENCE O'BRIEN | 518 SYLVIA RD WESTY MELBOURNE FL 32904 |
| FLORENCE PROPERTIES, INC. | 739 S. GARLAND AVE. NO.105 LOS ANGELES CA 90017 |
| FLORENCE SAUCIER | 350 TRINITY RIDGE ROCKY HILL CT 06067 |
| FLORENCE SLEIMAN | 3665 TILDEN AV LOS ANGELES CA 90034 |
| FLORENCE SWAN | 4 INDIAN DR CLINTON CT 06413 |
| FLORENCE, GOLDBERG | 1683 KIRK WOOD RD BALTIMORE MD 21207 |
| FLORENDO, PREEDHI | 14408 PLUMMER ST APT 102 PANORAMA CITY CA 91402 |
| FLORES, A | 2565 ACKLINS RD WEST PALM BCH FL 33406 |
| FLORES, LUZ | 585 HILLSIDE AVE HARTFORD CT 06106-4324 |
| FLOREZ, CHRISTINA | 1672 NW 81ST WAY PLANTATION FL 33322 |
| FLORIDA  ATLANTIC UNIVERSITY | FAU DEPT OF RECREATION C/O MEN'S RUGBY CLUB 777 GLADES ROAD BOCA RATON FL 33431 |
| FLORIDA CITRUS SPORT | ONE CITRUS BOWL PLACE ORLANDO FL 32808 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF HEALTH | OSCEOLA COUNTY HEALTH DEPT ATTN CAMILLE BISSAINTTE 1875 BOGGY CREEK RD KISSIMMEE FL 34744 |
| FLORIDA DEPARTMENT OF LAW ENFORCEMENT | ATTN: CAROLE KEENAN 2331 PHILLIPS ROAD TALLAHASSEE FL 32308 |
| FLORIDA DEPT OF TRANSPORTATION | FLORIDA TURNPIKE ENTERPRISE PO BOX 613069 OCOEE FL 34761 |
| FLORIDA DOCK & DOOR COMPANY | 90 NW 110 TERRACE PLANTATION FL 33324 |
| FLORIDA GENERAL CONTRACTOR | 7426 GOLDEN POINT BLVD APT 203 ORLANDO FL 32807 |
| FLORIDA GULF PACKAGING INC | 7520 WESTPARK PLACE PALMETTO FL 34221 |
| FLORIDA HOLIDAY WORLD | 3230 US HIGHWAY 441/27 FRUITLAND PARK FL 34731-4472 |
| FLORIDA HOMES & PROPERTIES | ATTN: ACCOUNTS PAYABLE 100 DEBARY PLANTATION BLVD DEBARY FL 32713-2201 |
| FLORIDA POWER & LIGHT COMPANY | PO BOX 025209 MIAMI FL 33102-5209 |
| FLORIDA POWER & LIGHT COMPANY | PO BOX 025209 MIAMI FL 33102-5209 |
| FLORIDA POWER AND LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FLORIDA STAINLESS FABRICATOR | 575 ECON RIVER PL OVIEDO FL 32765-7343 |
| FLORIDA'S FINEST LAWN & PEST | 322 MAGUIRE ROAD EXT OCOEE FL 34761-2633 |
| FLORIO, MARGUERITE | 6326 BRANDYWINE DR N MARGATE FL 33063 |
| FLOWERS, WILHIDES | 3956 COOKS LANE ELLICOTT CITY MD 21043 |
| FLOY OWEN | 5521 CREEDANCE BL GLENDALE CA 95310 |

| Claim Name | Address Information |
|---|---|
| FLOYA WATTS | 1218 MOYER RD NEWPORT NEWS VA 23608 |
| FLOYD CHILCOTT | 105 SAUNDERS RD HAMPTON VA 23666 |
| FLOYD D CLARK | 5225 DRISCOLL CT ORLANDO FL 32812-1002 |
| FLOYD E HOLMES | 24921 PINE HL LEESBURG FL 34748-9473 |
| FLOYD E MINCEY | 4816 LAKE CARLTON DR MOUNT DORA FL 32757-7114 |
| FLOYD M SHERMAN | 718 VIKING AVE TAVARES FL 32778-4542 |
| FLOYD MILLS | 9000 US HIGHWAY 192 APT 808 CLERMONT FL 34711 |
| FLOYD PEABODY | 2500 S USHIGHWAY27 ST APT 488 CLERMONT FL 34711 |
| FLOYD, CRANDALL | 1407 W LE MOYNE AVE MELROSE PARK IL 60160 |
| FLOYD, JAMES | 661 REALM CT W ODENTON MD 21113-1546 |
| FLOYD, JIM | 1001 NW 187TH AVE PEMBROKE PINES FL 33029 |
| FLOYD, PRICE | CENTER FOR A NEW AMER SECURITY 1301 PENNSYLVANIA AVE NW STE 403 WASHINGTON DC 20004 |
| FLOZAK JR, BRUCE H | 5659 S. KOLIN CHICAGO IL 60629 |
| FLROES, SALVADOR | 247 N NELTNOR BLVD      F2H WEST CHICAGO IL 60185 |
| FLUNDER, LATEIA | 6723 S PARNELL AVE      3 CHICAGO IL 60621 |
| FLUTTER | 107 S FAIR OAKS AVE  SUITE 218 PASADENA CA 91105 |
| FLYING LION PRODUCTIONS | PO BOX 90364 CITY OF INDUSTRY CA 91715-0364 |
| FLYNN, BEVERLY | 506 ALDER LN STORRS CT 06268-2057 |
| FLYNN, BRENDA | 46840 MORNINGSIDE LN 202 LEXINGTON PARK MD 20653 |
| FLYNN, LORETTA | 2816 NE 35TH CT FORT LAUDERDALE FL 33308 |
| FMC CORPORATION | 1701 EAST PATASPCO AVENU BALTIMORE MD 21226 |
| FMC TECHNOLOGIES INC | 400 HIGHPOINT WAY CHALFONT PA 18914 |
| FMP DIRECT INC | 1019 W PARK AVE LIBERTYVILLE IL 60048 |
| FOARD, EDWIN M. III | 2309 DALIB RD. FINKSBURG MD 21048 |
| FOARD, ROB | 7325 HOLABIRD AVE BALTIMORE MD 21222-1811 |
| FOARD, WILLIAM ALBERT | 904 PUNJAB CIRCLE ESSEX MD 21221 |
| FOCAL POINT VIDEO NEWS SERVICE | PO BOX 2704 GARDEN GROVE CA 92842 |
| FOERTSCH, MIKE | 7305 MOUNT VISTA RD KINGSVILLE MD 21087-1723 |
| FOGARTY, COLLEEN M | 31 HAKES RD TROY NY 12180 |
| FOLEY, ALYSSA | 1530 W WISCONSIN AVE      610 MILWAUKEE WI 53233 |
| FOLEY, JOHN | 551 FOREST AVE GLEN ELLYN IL 60137 |
| FOLEY,F KATHLEEN | 13826 HAYNES ST VAN NUYS CA 91401 |
| FOLIAGE DESIGN SYSTEMS | 324 N EISENHOWER LANE LOMBARD IL 60148 |
| FOLKE WAHLBERG | 1620 GEORGIA BLVD ORLANDO FL 32803-2013 |
| FOLKES, SHELLIAN | 2220 NE 44TH ST LIGHTHOUSE POINT FL 33064 |
| FOLLAND, LEONARD | 1 EVAN WAY BALTIMORE MD 21208-1700 |
| FOLLIARD, MARY | MARY FOLLIARD 10524 LAVERGNE AVE OAK LAWN IL 60453 |
| FOLLIN, CARY | 7535 S EBERHART AVE IL 60619 |
| FOLTZ, PAUL | 980 NW 69TH AVE MARGATE FL 33063 |
| FONG,WILLIAM | C/O TOWER HOUSE 687 NOANK RD MYSTIC CT 06355 |
| FONSECA, FABIAN | 9600 MENARD AVE IL 60453 |
| FONSECA-JIMENEZ, ROSA | 10353 WISTERIA LN JONESBORO GA 302386589 |
| FONTAINE, PAUL | 2719 HARPER WOODS DR MARIETTA GA 30062 |
| FONTANA, JOANNE | 214 STILLWATER CT OSWEGO IL 60543 |
| FONTANA, KATHRYN | P.O. BOX 273945 BOCA RATON FL 334273945 |
| FONTES, JOSHUA | 247 HIGHLAND AVE GETTYSBURG PA 17325 |
| FOOD SERVICE DEPARTMENT | HARTFORD PUBLIC SCHOOLS 270 MURPHY RD HARTFORD CT 06114 |
| FOODSHARE INC | 450 WOODLAND AVE BLOOMFIELD CT 06002-1342 |

| Claim Name | Address Information |
| --- | --- |
| FOOST, TOM | 6317 N MILWAUKEE AVE    3B CHICAGO IL 60646 |
| FOOTE, PEGGY L | 12195 ROUSBY HALL RD LUSBY MD 20657 |
| FOOTLICK, CRAIG | 1336 W BYRON ST CHICAGO IL 60613 |
| FORD HACKER | 1300 OVERLOOK TER TITUSVILLE FL 32780-4334 |
| FORD MODELS INC | ATTN EMILIE BARTOLOME 1017 W  WASHINGTON  SUITE 2C CHICAGO IL 60607 |
| FORD MODELS INC | PO BOX 29629 GENERAL POST OFFICE NEW YORK NY 10087-9629 |
| FORD MODELS INC. | PO BOX 29629 - GENERAL POST OFFICE NEW YORK NY 10087-9629 |
| FORD MOTOR CO JWT CARE OF STEVE DIEBOLD | 175 WEST OSTEND ST STE A2 BALTIMORE MD 21230 |
| FORD MOTOR CREDIT COMPANY | 1333 S. UNVERSITY DRIVE PLANTATION FL 33324 |
| FORD NEWS NETWORK, INC. | 2898 DUSA DR. #51 MELBOURNE FL 32935 |
| FORD, ANN | 1435 W BALMORAL AVE, NO.2-S CHICAGO IL 60640 |
| FORD, ARRON | 9240 S CLYDE AVE CHICAGO IL 60617 |
| FORD, BRUCE | 713 GLENDALE RD GLENVIEW IL 60025 |
| FORD, JESSICA | 3525 E 106TH ST CHICAGO IL 60617 |
| FORD, SALLY | P O BOX 334 CANAAN CT 06018 |
| FORD, SONA | 7088 DUCKETTS LN    202 ELKRIDGE MD 21075-7024 |
| FORD, TANYA | 4912 COLUMBIA RD    8 COLUMBIA MD 21044-2161 |
| FORDIN, FLO | 7916 CHARLEMONT PT LAKE WORTH FL 33467 |
| FORECAST HOMES-HELP WANTED | 3536 CONCOURSE DR., SUITE#300/#20 ONTARIO CA 91764 |
| FOREMAN, ED | PO BOX 215 BROAD BROOK CT 06016 |
| FOREMAN, MICHAEL | 294 BAYONET PL ODENTON MD 21113-2666 |
| FOREST CITY INC | 950 S FLOWER ST LOS ANGELES CA 90015 |
| FOREST CITY RESIDENTIAL | JOE SZABO 50 PUBLIC SQ STE 918 CLEVELAND OH 44113-2203 |
| FORESTER, JAMES | 105 SHIRLEY DR YORKTOWN VA 23693 |
| FORMAN HARRY | 86-70 F LEWIS BLV  APTA56 QUEENS VILLAGE NY 11427 |
| FORMATO, DAVID | 145 FOX GLOVE CT ROMEOVILLE IL 60446 |
| FORMWALT, VIRGINIA | 2823 EMERALD RD BALTIMORE MD 21234-5634 |
| FORREST COOPER | 12732 DAYBREAK CIR NEWPORT NEWS VA 23602 |
| FORREST MARTENS | 12229 HELENA CT LEESBURG FL 34788-4504 |
| FORREST PARRISH | 19 LATTICE DR LEESBURG FL 34788-7963 |
| FORREST, TRACEY | 60 E 102ND ST CHICAGO IL 60628 |
| FORRESTER, SHELLY | 507 E TIOGA ST ALLENTOWN PA 18103 |
| FORSYTH PUBLIC LIBRARY | 1270 W GRAND AVE DECATUR IL 62522 |
| FORSYTHE, LUANN | 6 JOPPAWOOD CT    A1 BALTIMORE MD 21236-1937 |
| FORT, SUSAN | 319 BIRKWOOD PLACE BALTIMORE MD 21218 |
| FORTH, DERRICK | 382 GOLFVIEW RD    H NORTH PALM BEACH FL 33408 |
| FORTUNE FIELDS | 4009 WOODFERN DR ORLANDO FL 32839-7550 |
| FORTUNE INN | 177 E BROADWAY GLENDALE CA 91205 |
| FORTUNE, MARY ELIZABETH | 68 PEPPER ST PASADENA CA 91103 |
| FORUM NEWS | 1158 TEXAS AVE SHREVEPORT LA 71101 |
| FOSKO, JOSEPH F | 1115 SMITH GAP RD BATH PA 18014-9775 |
| FOSTER, | 322 CENTRAL PKWY NEWPORT NEWS VA 23606 |
| FOSTER, ARNOLD | 1120 MADRID ST CORAL GABLES FL 33134 |
| FOSTER, DAPHNE | 712 SHERIDAN RD    206 KENOSHA WI 53140 |
| FOSTER, DWAYNE | 712 TINKER ROAD BALTIMORE MD 21220 |
| FOSTER, GREGORY D | 2406 DREXEL STREET VIENNA VA 22180 |
| FOSTER, HAROLD K | 306 RUNAWAY BAY CIR    2A IN 46545 |
| FOSTER, MELVIN | 18 HILLSIDE PL KUNKLETOWN PA 18058-3204 |
| FOSTER, ROBIN | 101 LIGHT ST PASADENA MD 21122 |

| Claim Name | Address Information |
|---|---|
| FOSTER, SHIRLENE | 733 E 75TH ST        2D CHICAGO IL 60619 |
| FOSTER, STEPHEN | 894 GROVE ST GLENCOE IL 60022 |
| FOSTER, SUE | 2720 BYNUM HILLS CIR BEL AIR MD 21015 |
| FOSTER, THOAMS | 124 BERKELEY LN WILLIAMSBURG VA 231853409 |
| FOSTER, TOM | 2909 ROCKING HAM CT PASADENA MD 21122 |
| FOTENHAUER, JUDITH | 228 ISLAND DR LOWELL IN 46356 |
| FOTIS ENTERTAINMENT, INC | SUITE 1 8116 25TH AVE EAST ELMHURST NY 11370-1619 |
| FOTO KEM INDUSTRIES INC | PO BOX 7755 BURBANK CA 91510-7755 |
| FOUNDATION OF GREATER WASHIN | 1501 18TH STREET NW WASHINGTON DC 20036 |
| FOUNTAIN, MARLENE | 16 OLD COURT RD      605 BALTIMORE MD 21208-4061 |
| FOUNTAINHEAD APTS | 417 FOUNTAINHEAD CIR KISSIMMEE FL 34741-3215 |
| FOWL, MELINDA | 7021 HEATHCOATE DR KINGSVILLE MD 21087-1411 |
| FOWLER, MICHAEL | 42900 WILLOW WEST CT QUARTZ HILL CA 93536 |
| FOWLER, RUTH H | 264 PORT DELMARVA REHOBOTH BE DE 19971 |
| FOWLER, SANDRA | 1332 BERRY ST BALTIMORE MD 21211-1927 |
| FOWLER, WILSON | 3633 SOUTHSIDE AVE PHOENIX MD 21131-1734 |
| FOX & SPILLANE LLP | 1888 CENTURY PARK E STE 1000 LOS ANGELES CA 900671714 |
| FOX ALAN | 1424 E. JOPPA RD TOWSON MD 21286 |
| FOX BROADCASTING COMPANY | C/O ERNST YOUNG 7576 COLLECTION CENTER DRIVE CHICAGO IL 60693-6616 |
| FOX BROADCASTING COMPANY | KAREN EARLS, ESQ. PO BOX 900 BEVERLY HILLS CA 90213-0900 |
| FOX BROADCASTING COMPANY | KAREN EARLS, ESQ. PO BOX 900 BEVERLY HILLS CA 90213-0900 |
| FOX BROADCASTING COMPANY | C/O ERNST YOUNG 7576 COLLECTION CENTER DRIVE CHICAGO IL 60693-6616 |
| FOX BROADCASTING COMPANY | C/O ERNST YOUNG 7576 COLLECTION CENTER DRIVE CHICAGO IL 60693-6616 |
| FOX BROADCASTING COMPANY | C/O ERNST YOUNG 7576 COLLECTION CENTER DRIVE CHICAGO IL 60693-6616 |
| FOX NEWS EDGE | 5731 COLLECTION CENTER DR ATTN JUDY SLATER CHICAGO IL 60693 |
| FOX NEWS EDGE | 5731 COLLECTION CENTER DR ATTN JUDY SLATER CHICAGO IL 60693 |
| FOX NEWS EDGE | 1211 AVENUE OF THE AMERICAS SECOND FLOOR NEW YORK NY 10036 |
| FOX NEWS NETWORK LLC | BANK OF AMERICA 5731 COLLECTION CT DR CHICAGO IL 60693 |
| FOX NEWS NETWORK LLC | 1211 AVENUE OF THE AMERICAS 2ND FLOOR NEW YORK NY 10036 |
| FOX NEWS NETWORK LLC | BANK OF AMERICA 5731 COLLECTION CT DR CHICAGO IL 60693 |
| FOX NEWS NETWORK LLC | BANK OF AMERICA 5731 COLLECTION CT DR CHICAGO IL 60693 |
| FOX NEWS NETWORK LLC | BANK OF AMERICA 5731 COLLECTION CT DR CHICAGO IL 60693 |
| FOX SPORTS NET OHIO | 10201 W PICO BLVD BLDG 103 # 3147 LOS ANGELES CA 90035 |
| FOX SPORTS PRODUCTION | 10201 WEST PICO BLVD BLDG 100 ROOM 2260 LOS ANGELES CA 90035 |
| FOX VALLEY FORMS CORPORATION | 719 S MAIN ST, SUITE B LOMBARD IL 60148 |
| FOX VALLEY MALL LLC | BANK OF AMERICA LOCKBOX99029/PO BOX 99029 CHICAGO IL 60693 |
| FOX, CAROL | 5021 LAKE CIR COLUMBIA MD 21044-1429 |
| FOX, DAVID | 82 SUMMER E WILLIAMSBURG VA 23188 |
| FOX, IRVING | 2855 WEST COMMERCIAL BLVD 236 FORT LAUDERDAL FL 33309-2931 |
| FOX, THEODORE | 1170 OAK ST WINNETKA IL 60093 |
| FOY, RUTH | 2922 WALBROOK AVE BALTIMORE MD 21216-3135 |
| FOZZARD SERVICES | NO.312 425 JOLIET ST DYER IN 46311-1765 |
| FPC-COLEMAN/ATTN:CAMP-EDUCATIO | P.O. BOX 1022 COLEMAN FL 33521 |
| FPL | P.O. BOX 029100 MIAMI FL 33102 |
| FRABLE, THOMAS | 683 LAFAYTEET AVE PALMERTON PA 18071 |
| FRACCIONADORA RESIDENCIAL | JAVIER AMESCUA MEXICO CITY TEPEC MEXICO |
| FRACE, MATTHEW | 1302 AIRLIE WAY        H BALTIMORE MD 21239-4519 |
| FRACE, MICHAEL | 658 E MILL ST BOWMANSTOWN PA 18030 |
| FRAN BAUMGARDNER | 2501 S MILLS AVE ORLANDO FL 32806-4715 |

| Claim Name | Address Information |
|---|---|
| FRAN HOLDEN | PO BOX 365 MOUNT DORA FL 32757-0365 |
| FRAN MCPHIE | 24233 LEMA DR VALENCIA CA 91355 |
| FRANCA CHAMPINE | 2504 JUNIPER DR EDGEWATER FL 32141 |
| FRANCES BALDWIN | P O BOX 1189 MINNEOLA FL 34755 |
| FRANCES BUTLER | 3155 PINE RUN TRL DELAND FL 32724-8288 |
| FRANCES CHOW | 10136 CANOPY TREE CT ORLANDO FL 32836 |
| FRANCES CUNNINGHAM | 18 PALMIRA RD DEBARY FL 32713-3326 |
| FRANCES DANESI | 218 NEWBURYPORT AVE ALTAMONTE SPRINGS FL 32701-3643 |
| FRANCES DOBOS | 3000 FELLOWSHIP DR RM 274 WHITEHALL PA 18052 |
| FRANCES FOXE | 287 LOU MAC CT NEWPORT NEWS VA 23602-6850 |
| FRANCES GARDNER | 274 S ORLANDO AVE COCOA BEACH FL 32931-2726 |
| FRANCES GROFF | 24227 BAMBOO DR 204 NEWHALL CA 91321 |
| FRANCES HAYWARD | 88 E MERCURY BLVD HAMPTON VA 23669 |
| FRANCES HUNTINGTON | 500 WATERMAN AVE NO. 417 MOUNT DORA FL 32757 |
| FRANCES MALLARD | 3413 ROLLINGVIEW CT ELLICOTT CITY MD 21042-3721 |
| FRANCES MCNEIL | 759 FARMINGTON AVE APT B11 WEST HARTFORD CT 06119-1684 |
| FRANCES MERRICKS | 1810 VICTORIA GARDENS DR DELAND FL 32724 |
| FRANCES NELSON | 1111 S LAKEMONT AVE APT 221 WINTER PARK FL 32792-5469 |
| FRANCES POLSON | 7900 OLD YORK RD NO.303B ELKINS PARK PA 19027 ELKINS PARK PA 19027 |
| FRANCES PRENDERGAST | 1911 BROAD ST HARTFORD CT 06114-1795 |
| FRANCES SMITH | 823 19TH PL NEWPORT NEWS VA 23607 |
| FRANCES SOBKA | 1872 STAFFORDSPRINGS BLVD MOUNT DORA FL 32757-6912 |
| FRANCES TAYLOR | 520 DUNNING ST WILLIAMSBURG VA 23185 |
| FRANCES WATSON | 3146 PATEL DR WINTER PARK FL 32792-8717 |
| FRANCES WHITE | 10 E STEELE ST ORLANDO FL 32804-3923 |
| FRANCES ZAMBERLIN | 2411 S GAFFEY ST SAN PEDRO CA 90731 |
| FRANCESCO GRIECO | 975 E CARRILLO RD SANTA BARBARA CA 93103 |
| FRANCHIMONT, MIKE | 310 ELLENDALE PKY CROWN POINT IN 46307 |
| FRANCHISE TAX BD - 0011 | P.O. BOX 942867 SACRAMENTO CA 94267-0011 |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94267-2021 |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCICA CANDELARIO | 121 ARMSTRONG DR HAMPTON VA 23669 |

| Claim Name | Address Information |
| --- | --- |
| FRANCIS CLARKE | 149 HERON BAY CIR LAKE MARY FL 32746-3478 |
| FRANCIS FERGUSON | P.O. BOX 185 TANGERINE FL 32777-0185 |
| FRANCIS IRIBE | 10933 HASTY AV DOWNEY CA 90241 |
| FRANCIS LARRAGA | 24402 TWIG ST LAKE FOREST CA 92630 |
| FRANCIS MURRAY | 2650 BARKER RD SAINT CLOUD FL 34771-9095 |
| FRANCIS SILVA | 405 BALL CT KISSIMMEE FL 34759-4002 |
| FRANCIS, CIJU | 7620 W STRONG ST HARWOOD HEIGHTS IL 60706 |
| FRANCIS, GERALDINE | 814 SMITH ST HAMPTON VA 23661 |
| FRANCIS, NAKESHA | 915 SW 20TH COURT DELRAY BEACH FL 33445 |
| FRANCIS, TRINA  B | 1109 SUMMIT CREEK DRIVE STONE MOUNTAIN GA 30083 |
| FRANCISCA JURADO | 4145 VIA MARINA 317 MARINA DEL REY CA 90292 |
| FRANCISCA VEGA | 4600 E MCMILLAN ST COMPTON CA 90221 |
| FRANCISCO B ARTOGA | 141 S UNION AV 29 LOS ANGELES CA 90026 |
| FRANCISCO CARRELLO | 10620 BALBOA BLVD 126 GRANADA HILLS CA 91344 |
| FRANCISCO FERRER | 305 BRAYTON LN DAVENPORT FL 33997 |
| FRANCISCO JIMENEZ | 6949 WILBUR AV RESEDA CA 91335 |
| FRANCISCO VILLAVA | 13775 WEIDNER ST PACOIMA CA 91331 |
| FRANCISCO, ALLEN | C/O STAVER & GAINSBERG, P.C. ATTN: JARED B. STAVER 120 W. MADISON ST. CHICAGO IL 60602 |
| FRANCISCO, ALLEN | STAYER & GAINSBERG, P.C. JARED B. STAYER 120 W MADISON ST, STE 520 CHICAGO IL 60602 |
| FRANCISCO, RAMIREZ | 3817 1ST ST PARK CITY IL 60085 |
| FRANCISCO, WILLIAM | 4 LINWOOD CT BEL AIR MD 21014-3937 |
| FRANCO, ALFRED | 18601 HORIZON AVE BOCA RATON FL 33496 |
| FRANCQUE, BERNARD | 18278 N 2120 AVE GENESEO IL 61254 |
| FRANGES, DAMIAN | 121 7TH ST ALLENTOWN PA 18052 |
| FRANK A LAMBERSON | 110 OSCEOLA CT WINTER PARK FL 32789-4431 |
| FRANK ASCENCIO | 5143 E FARRAR ST CITY OF COMMERCE CA 90040 |
| FRANK BATES | 2500 S USHIGHWAY27 ST APT 163 CLERMONT FL 34711 |
| FRANK BUZBEE | 1411 AZTECA LOOP LADY LAKE FL 32162 |
| FRANK CIMINO | 15108 WEEKS DR LA MIRADA CA 90638 |
| FRANK CROSBY | 445 BAKER RD MERRITT ISLAND FL 32953-6816 |
| FRANK DAKU | 1730 N COUNTY ROAD 19A EUSTIS FL 32726 |
| FRANK DANCE | 808 N MAXWELL ST ALLENTOWN PA 18109 |
| FRANK ENGEL | 874 BELVOIR CIR NEWPORT NEWS VA 23608 |
| FRANK ESSIEN - V92069 | PO BOX 1577 MCFARLAND CA 93250 |
| FRANK EVANS | 7248 DUVAL AVE GLOUCESTER VA 23061 |
| FRANK FISTNER JR | 930 BUSHKILL CENTER RD NAZARETH PA 18064 |
| FRANK FITAK | 1711 LILLY LN LADY LAKE FL 32159 |
| FRANK FORTUNATO | 142 BLUE HERON DR APT D DAYTONA BEACH FL 32119-8380 |
| FRANK GARLAND | 120 HIBISCUS LN NO. 6A DELTONA FL 32738 |
| FRANK GETCH | 407 PALMWAY AVE TAVARES FL 32778-2123 |
| FRANK GRICHER | 1651 APRICOT PL B CORONA CA 92879 |
| FRANK GUTH | 1519 W WALNUT ST APT 513 ALLENTOWN PA 181024455 |
| FRANK HAAS | 35036 SHADY OAKS LN FRUITLAND PARK FL 34731-6038 |
| FRANK HALL | 38900 MICHELLE ST LADY LAKE FL 32159 |
| FRANK HOLT | COLDWELL BANKER 900 SUNSET BLVD NO.100 LOS ANGELES CA 90069 |
| FRANK KAHR | C/O RICAHRD KAHR 206 ALLISON ST WHITEHALL PA 18052 |
| FRANK KERINS | 1035 BARCELONA DR KISSIMMEE FL 34741-3252 |

| Claim Name | Address Information |
| --- | --- |
| FRANK KESSLER | 2703 BON AIR DR ORLANDO FL 32818 |
| FRANK KLUCSIK | 242 BUCKINGHAM DR BETHLEHEM PA 18017 |
| FRANK LARWA | 3 PALMETTO DR ORMOND BEACH FL 32176-3516 |
| FRANK LEMKE | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| FRANK MAGRI | 57 MUNSEY RD BAYSHORE NY 11706 |
| FRANK MAKAWSKI | 5995 CURRY FORD RD APT 127 ORLANDO FL 32822-4247 |
| FRANK MAZZEI | 300 LA PAZ DR KISSIMMEE FL 34743-9491 |
| FRANK MEMARY | 30 IRON BARK LN ALISO VIEJO CA 92656 |
| FRANK MONTEMURRO | 1814 PAULA CT DUNDEE IL 60118 |
| FRANK MORENCY | 4780 NW 24TH CT     205 LAUDERDALE LKS FL 33313 |
| FRANK OCHOA | 13240 ALTARIDGE CIR VICTORVILLE CA 92392 |
| FRANK OLSEN | 136 LAKE RING DRIVE WINTER HAVEN FL 338841438 |
| FRANK P LEMBO | 1420 SANTO DOMINGO AV 11 DUARTE CA 91010 |
| FRANK PAXTON | 36033 EMERALDA AVE NO. 2 LEESBURG FL 34788 |
| FRANK RAMIREZ | 9242 CLAYMORE ST PICO RIVERA CA 90660 |
| FRANK RATCHFORD | 646 N WELLINGTON DR DELTONA FL 32725-5503 |
| FRANK REGENSBURG | 25335 GREENHERON DR LEESBURG FL 34748-7813 |
| FRANK RODRIGUEZ | 1267 SAINT ALBANS LOOP LAKE MARY FL 32746 |
| FRANK RUSSO | 3 SEIR HILL RD NO. G2 NORWALK CT 06850 |
| FRANK S ELKINS | 2323 ROBERT CT KISSIMMEE FL 34741-2136 |
| FRANK SCELZA | 72 QUINCY TRL BERLIN CT 06037-3765 |
| FRANK SIGOURNEY | 618 SYLVANRESERVE CV SANFORD FL 32771 |
| FRANK STOLZ | 4111 SEASHORE DR NEWPORT BEACH CA 92663 |
| FRANK SUTAK | 240 BOWERS RD P O BOX 153 BOWERS PA 19511 |
| FRANK T BONESIO | 136 AMHERST ST HARTFORD CT 06106-4512 |
| FRANK WAGONER | 43 HERON DR TAVARES FL 32778-3606 |
| FRANK WAHMOND | 24020 COPPERLEAF BLVD. BENITTA SPRINGS FL 34135 |
| FRANK WILCOX | 5324 W 49TH ST APT 209 SIOUX FALLS SD 57106 |
| FRANK WONG | 6105 PRIMROSE AV TEMPLE CITY CA 91780 |
| FRANK YOUNG | 2500 S USHIGHWAY27 ST APT 390 CLERMONT FL 34711 |
| FRANK, HILDA | 16W710 56TH PL     2 CLARENDON HILLS IL 60514 |
| FRANK, JOHN R | 2502 EDGEWOOD AVE BALTIMORE MD 21234-4037 |
| FRANKE GREENHOUSE LIST LIPPITT | 1228 15TH ST 2ND FL NO.200 DENVER CO 80202 |
| FRANKEL, ARLENE | 903 RR 10 E 406 WHITTANY NJ 07981 |
| FRANKLIN AVENUE MERCHANTS ASSOCIATION | 432 FRANKLIN AVE     STE 201 HARTFORD CT 06114 |
| FRANKLIN CARIFA | 60 MOHAWK ST NEW BRITAIN CT 06053-2418 |
| FRANKLIN FIRST FINANCIAL | SUITE 212 1515 S FEDERAL HWY BOCA RATON FL 33487-4917 |
| FRANKLIN GUTH | 636 N JEROME   ST ALLENTOWN PA 18103 |
| FRANKLIN J WHEELOCK | 8 CHICKAMAUGA PIKE HAMPTON VA 23669 |
| FRANKLIN, BERNICE | 801 WINTERS LN     225 BALTIMORE MD 21228-2850 |
| FRANKLIN, ISABEL | 30 E. HAZEL ST. ORLANDO FL 32804 |
| FRANKLIN, ROBERT | 2102 HOMEWOOD AVE BATLIMORE MD 21217 |
| FRANKLIN, RODNEY | 3924 N MARSHFIELD AVE     3 CHICAGO IL 60613 |
| FRANKLIN, YAMANIKIA | 601 N COTTAGE AVE KANKAKEE IL 60901 |
| FRANKLIN,MAY | 1 LOCHWOOD CROMWELL CT 06416-2722 |
| FRANKLIN-BELL, KIERA | 4014 W POLK ST CHICAGO IL 60624 |
| FRANKS TIME OUT CAFE | 250 HAMILTON ST HARTFORD CT 06106 |
| FRANKS, KENDRA | 4901 FALCON CREEK WAY     303 HAMPTON VA 23666 |
| FRANSISCO, DAVID | 6850 MAGNOLIA ST HANOVER PARK IL 60133 |

| Claim Name | Address Information |
|---|---|
| FRANZ OBERLEITUER | 503 CLUSTERWOOD DR YALAHA FL 34797-3108 |
| FRANZE, LAVETA M | 1510 N 10TH ST      301 LAFAYETTE IN 47904 |
| FRASER, LAWRENCE | 36 COVE RD MOODUS CT 06469-1010 |
| FRASER, STACY | 3528 N CENTRAL AVE ROCKFORD IL 61101 |
| FRATIANNI, GUY | 1351 SW 125TH AVE      106 PEMBROKE PINES FL 33027 |
| FRAWLEY, JOSEPH | 3410 CHUKAR PL WOODSTOCK IL 60098 |
| FRAZIER JAMES | 20 LIBERTY ST UNIT 2C WESTMINSTER MD 21157 |
| FRAZIER JR, WILLIAM | 72 ASHLAND PLACE NEW HAVEN CT 06513 |
| FRAZIER, MICHAEL | 8846 WASHINGTON ST SAVAGE MD 20763 |
| FRAZIER, STEPHEN | 2866 SW 8TH ST BOYNTON BEACH FL 33435 |
| FRED B CURTIS ROOFING | 7475 14TH AVE SACRAMENTO CA 95820 |
| FRED B MILLER | 1208 W 19TH CT SANFORD FL 32771-3270 |
| FRED BALSZ | 7917 ALIX AV LOS ANGELES CA 90001 |
| FRED BARTOLO | 2411 FORTUNE RD KISSIMMEE FL 34744-3964 |
| FRED BEASLEY | 6126 INDIAN MEADOW ST ORLANDO FL 32819-4941 |
| FRED BERGER | 216 AZURE LN EUSTIS FL 32726-6764 |
| FRED CLARK | 11332 1/2 MAGNOLIA ST EL MONTE CA 91732 |
| FRED EAKINS | 45 HERON DR TAVARES FL 32778-3606 |
| FRED FISHER | 204 CITRUS RIDGE DR DAVENPORT FL 33837-9213 |
| FRED KARAS | 4230 DORNEY PARK RD APT 906 ALLENTOWN PA 18104 |
| FRED MEDLY NONI JUICE INTERNATIONAL | 3223 CREEKSIDE DRIVE INDIANAPOLIS IN 46268 |
| FRED MEYER | 4488 COURTNEY HIGHLAND GREAT VALLEY NY 14741 |
| FRED NAVARRA | 39316 TREELINE DR LADY LAKE FL 32159 |
| FRED ORTIZ | 13643 ALCADE ST LA PUENTE CA 91746 |
| FRED PAULUS | 1126 WOOD ST BETHLEHEM PA 18018 |
| FRED RUMMEL | 21825 ROYAL ST GEORGES LN LEESBURG FL 34748 |
| FRED SHACKLEFORD | 530 FOX HILL RD HAMPTON VA 23669 |
| FRED THOMAS | 2385 ROSCOMARE RD E-9 LOS ANGELES CA 90077 |
| FRED TUCKER | 7501 RIVER ROAD APT. 4D NEWPORT NEWS VA 235071759 |
| FRED TUCKER | 158 BEACH RD HAMPTON VA 23664 |
| FRED TURNER | 70 W LUCERNE CIR NO. 1409 ORLANDO FL 32801-3751 |
| FRED WALKER | 26643 W COVE DR TAVARES FL 32778 |
| FRED YORK | 14 OLD CRYSTAL LAKE RD STAFFORD SPRINGS CT 06076 |
| FREDA DANIELS | 1860 LAKE MARKHAM RD SANFORD FL 32771-8964 |
| FREDDIE O HEYDER | 2601 EUSTON RD WINTER PARK FL 32789-3420 |
| FREDERIC W CASIOPPO SR | 77 APPLE HL NEWINGTON CT 06111-5327 |
| FREDERICK CLARK | 145 JACKSON PARK AVE DAVENPORT FL 33897 |
| FREDERICK FRANKS | 4827 MUIRVILLAGE ST ORLANDO FL 32808 |
| FREDERICK KURFISS | 309 RUTLAND BUSHNELL FL 33513 |
| FREDERICK MANSEAU | 120 ORCHARD ST VERNON CT 06029 |
| FREDERICK MCINTYRE | PO BOX 291 LACKEY VA 23694 |
| FREDERICK, CHUCK | 405 DUARTE LN LADY LAKE FL 32159 |
| FREDERICK, JOHN | 343 UPPER LAKE RD THOUSAND OAKS CA 91361 |
| FREDERICK, SHEILA | 3515 MELODY LN GWYNN OAK MD 21244-2241 |
| FREDERICKS, NATALIE | 6148 S VERNON AVE      2R IL 60637 |
| FREDERICKSON, LIN | 333 N PARK RD LAGRANGE PARK IL 60526 |
| FREDREKSEN FIRE EQUIPMENT COMPANY | 760 THOMAS DRIVE BENSENVILLE IL 60106 |
| FREDRICK SINGER | 800 APRICOT DR OCOEE FL 34761-2414 |
| FREDRICKSON, BARB | 305 VILLA CIRCLE DR ROLLING MEADOWS IL 60067 |

| Claim Name | Address Information |
|---|---|
| FREEDMAN, SAMUEL | 115 ANTIBES DRIVE 1004 WILLOWDALE ON M2R CANADA |
| FREEMAN, CHRIS | 796 NOTTINGHAM LN CRYSTAL IL 60014 |
| FREEMAN, ERNESTINE | 17 REVERE DR        1 BLOOMFIELD CT 06002-2637 |
| FREEMAN, HEATHER | 3295 E MOUND ST COL OH 43227 |
| FREEMAN, JAMES F | 437 WALNUT ST HAMPTON VA 23669 |
| FREEMAN, JOHN | 25 EAST 10TH ST 8B NEW YORK NY 10003 |
| FREEMAN, JOHN | 143 WEST 27TH ST 4F NEW YORK NY 10001 |
| FREEMAN, K DOMINIC | 5918 LEEWOOD AVE BALTIMORE MD 21228-3101 |
| FREEMAN, WHITNEY | 7642 S BISHOP ST CHICAGO IL 606204125 |
| FREEMAN,KAREN | 414 WYANDOTTE ST APT 1 BETHLEHEM PA 18015 |
| FREEMAN-FINCH, ELSIE | 5712 ROLAND AVE        2B BALTIMORE MD 21210-1349 |
| FREEMEN NATASHA | 26 BISHOP GATES CT BALTIMORE MD 21244 |
| FREEPORT CHAMBER OF COMMERCE | 300 WOODCLEFT AVE FREEPORT NY 11520 |
| FRELS, SHANTEL | 3129 WHEATON WAY        K ELLICOTT CITY MD 21043-4481 |
| FRENCH, DON | 4742 ILKLEY MOOR LANE ELLICOTT CITY MD 21043 |
| FRENCH, JONTAE | 1170 W ERIE ST        1401 CHICAGO IL 60622 |
| FRENCH, KELLY | 9149 E SW 21ST CT BOCA RATON FL 33428 |
| FRENCH, SIDNEY | 36 OLD MILL BOTTOM RD N ANNAPOLIS MD 21401 |
| FREVOLA, FRANK | 6231 NW 53RD CIR CORAL SPRINGS FL 33067 |
| FREY, PATRICK | 997 SUNDEW CT AURORA IL 60504 |
| FRIBUSH, PAUL | 3903 CHAFFEY RD RANDALLSTOWN MD 21133-4003 |
| FRICK, | 8620 KELSO DR        B306 BALTIMORE MD 21221-7558 |
| FRICKER, CONNIE | 8840 COWENTON AVE PERRY HALL MD 211289618 |
| FRIDDLE, KM | 1213 WINER RD ODENTON MD 21113-1905 |
| FRIED SIDNEY | 1351 SW 141ST AVE        G115 PEMBROKE PINES FL 33027 |
| FRIEDA MAST | PO BOX 1425 BETHLEHEM PA 18016 |
| FRIEDMAN, ANDY | 261 PROSPECT PLACE NO.2 BROOKLYN NY 11238 |
| FRIEDMAN, EDYE | 24762 CALVERT ST WOODLAND HILLS CA 91367 |
| FRIEDMAN, FAYE | 5110 SAN FELIPE 43W HOUSTON TX 77056 |
| FRIEDMAN, LARRY | 3050 SUNRISE LAKES BLVD        NO.222 SUNRISE FL 33322 |
| FRIEDMAN, MARK | 7 EVAN WAY BALTIMORE MD 21208-1700 |
| FRIEDMAN, SYLVIA | 8500 ROYAL PALM BLVD CORAL SPRINGS FL 33065-5715 |
| FRIEDMANS ROOFING SPECIALIST | 782 RICHMOND RD STATEN ISLAND NY 10304 |
| FRIEDRICH, IRA | 10512 CHESTER WAY WOODSTOCK MD 21163 |
| FRIEMUTH, CURT | 306 N SYCAMORE ST GENOA IL 60135 |
| FRIEND, JENNIFER | 2626 ICABOD CT STE 2432 LEESBURG FL 34748 |
| FRIEND, MELINDA | 761 MIDLAND AVE YORK PA 17403 |
| FRIENDS OF NORTHWEST PARK INC | ATTN RANDOLPH M LEE  TREASURER 145 LANG ROAD  PO BOX 773 WINDSOR CT 06095 |
| FRIENDS OF NORTHWRST PARK INC | 145 LANG RD PO BOX 773 WINDSOR CT 06095 |
| FRIENDS OF THE UH AD PROGRAM | 1900 WEST LOOP SOUTH  SUITE 2100 HOUSTON TX 77027 |
| FRIENDS OF TODD SCHULER | CHRIS PHELPS 7129 WILLOWDALE AVE BALTIMORE MD 21206 |
| FRIGO, MAUREEN | 1648 N VINE ST        G01 CHICAGO IL 60614 |
| FRISBIE, BRYAN | 132 LANCASTER DR        312 IRVINGTON VA 22480 |
| FRKOVICH, ANN | ROBBIN SLAUGHTER 1033 W VAN BUREN ST 640 IL 60607 |
| FROMMER, ED | 5257 WEST AV NO.M4 QUARTZ HILL CA 93536 |
| FRONHEISER, THOMAS | 3221 MAUCH CHUNK RD COPLAY PA 18037 |
| FRONTIER COMMUNICATIONS OF CALIFORNIA | PO BOX 20550 ROCHESTER NY 14602-0550 |
| FRONTIER LIMOUSINE | PO BOX 3 RICHFIELD PARK NJ 07660 |
| FROOT, RUTH | 1637 CADILLAC CIR ROMEOVILLE IL 60446 |

| Claim Name | Address Information |
| --- | --- |
| FROST, JOE | 26 S 13TH ST SAINT CHARLES IL 60174 |
| FRS ENVIRONMENTAL INC | 1414 E SIXTH STREET CORONA CA 92879 |
| FRUEH, MARGARET | 27 BREWSTER RD        A GLASTONBURY CT 06033-1042 |
| FRUIT STORE INC | 26 W 1ST ST HINSDALE IL 60521 |
| FRUKAMI, TESTSOJIRO | 2009 FITZWARREN PL      201 BALTIMORE MD 21209-4970 |
| FRY COMMUNICATIONS, INC. | 800 W CHURCH RD MECHANICSBURG PA 17055 |
| FRY COMMUNICATIONS, INC. | 800 W CHURCH RD MECHANICSBURG PA 17055 |
| FRY COMMUNICATIONS, INC. | 800 W CHURCH RD MECHANICSBURG PA 17055 |
| FRYE, KENDALL | 16909 W. 68TH STREET NO.262 SHAWNEE KS 66217 |
| FRYE, TRUDY | 7156 BEN DAVIS DR MICHIGAN CITY IN 46360 |
| FUCHS, BRANDIE | 958 ASHBRIDGE DR        I BALTIMORE MD 21221-4331 |
| FUENTES, JASON | 202 GRANDY ST GREENSBORO MD 21639 |
| FUENTES, MINERVA RUTH | 1327 S OAK PARK AVE BERWYN IL 60402 |
| FUHS, LINDA | 122 N WARREN ST EASTON PA 18042-3385 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | DEPT CH 10764 PALATINE IL 60055-0764 |
| FUJINON INC | 10 HIGH POINT DRIVE WAYNE NJ 07470-7434 |
| FULLER, SUMNER | 32 WESTVIEW DR EAST HARTFORD CT 06118-1353 |
| FULLER, THOMAS | ESTATE OF FULLER 2117 W CORNELIA AVE WAUKEGAN IL 60085 |
| FULLERTON, GEORGE | 1310 W ROSEMONT DR BETHLEHEM PA 18018 |
| FULLMAN, SCOTT | 710 S. HAMLIN PARK RIDGE IL 60068 |
| FULMER, JASON | 194 10TH ST PASADENA MD 21122-4906 |
| FULTON FINANCIAL CORP | ONE PENN SQUARE LANCASTER MD 17602 |
| FULTON, JODY | 8831 PENNSBURY PL BALTIMORE MD 21237-3922 |
| FULTON, NATALIE | 7313 CAMPFIELD RD BALTIMORE MD 21208-5817 |
| FULTZ, JENNIE | 7426 DARIEN LN DARIEN IL 60561 |
| FULWILEY, CHESHIRE | 204 CITYVIEW AVE WILMINGTON DE 198023222 |
| FUMIKO TAKEDA | 1300 ADAMS AVE. #31G COSTA MESA CA 92626 |
| FUNERAL, SCHIMUNEK | 9705 BELAIR RD NOTTINGHAM MD 212361147 |
| FUNERARIA DEL ANGEL PARAMOUNT (#4904) | 8026 E. ALONDRA BLVD. PARAMOUNT CA 90723 |
| FUNG, ANNE | 609 PERSHING AVE WHEATON IL 60187 |
| FUNG, VINCENT | 514 W DIVERSEY PKY        1 IL 60614 |
| FUNK, CHARLES | FUNK, CHARLES 600 SE JAMAR 662 PULLMAN WA 99163 |
| FUNK, GENE | 7309 FOREST AVE HANOVER MD 21076-1153 |
| FUNK, MEGAN | 4130 CUTTY SARK RD BALTIMORE MD 21220-2375 |
| FURANO, PAT | 11 FOXES LANE GREENWICH CT 06830 |
| FURBEE, CHAD | 2305 HUDSON CIR AURORA IL 60502 |
| FURI MIJARES | 751 E 93RD ST LOS ANGELES CA 90002 |
| FURITANO, KATHLEEN | 05S771 SPRINGDALE DR NAPERVILLE IL 60540 |
| FURMAN, JASON | 1775 MASSACHUSETTS AVENUE NW WASHINGTON DC 20015 |
| FURNESS, INC | 26830 227TH PL      SE MAPLE VALLEY WA 98038 |
| FURST, ROBERT AND RITA | 3256 OAKLAND SQUARE DR BETHLEHEM PA 18020-1290 |
| FUSCO, KAREN | 1150 NW 13TH ST      C158 BOCA RATON FL 33486 |
| FUSION SALES PARTNER | GROOP, PETER 500 E PRATT ST      1050 BALTIMORE MD 21202 |
| FUSSELL, BERTA | 33704 WESTLEY ROAD EUSTIS FL 32736 |
| FUTURE CARE CHERRYWOOD | 12020 REISTERSTOWN ROAD REISTERSTOWN MD 21136 |
| FUZY, FRANK | 3200 NE 57TH CT FT LAUDERDALE FL 33308-2818 |
| FYI TELEVISION INC | 1901 N STATE HWY 360  3RD FLOOR  STE 300 GRAND PRARIE TX 75050 |
| FYOCK, JECSSIA | 630 OAKLAND HILLS DR      101 ARNOLD MD 21012-2278 |
| G & A MARKETING | 1001 FORD CIR MILFORD OH 45150-2713 |

| Claim Name | Address Information |
|---|---|
| G & H VENDING | 6210 PILGRIM RD BALTIMORE MD 21214 |
| G & K SERVICES | 136 LAFAYETTE LAUREL MD 20707 |
| G & K SERVICES | 136 LAFAYETTE LAUREL MD 20707 |
| G A LOWE | 231 DOMINION DR NEWPORT NEWS VA 23602 |
| G A RENN | 2116 N MALLORY ST HAMPTON VA 23664 |
| G AND H REALTY SERVICES | PO BOX 11837 BALTIMORE MD 21207 |
| G BUMPUS | 9000 USHIGHWAY 192 NO.270 CLERMONT FL 34711 |
| G C PALMER | 1509 E PINELOCH AVE ORLANDO FL 32806-5530 |
| G CORY | PO BOX 269 VANGUARD ME 04402 |
| G DAVIS | 3018 HAMBLETON AVE ORLANDO FL 32810-5128 |
| G F BLANKINSHIP | 6200 PATRIOTS COLONY DR APT 235 WILLIAMSBURG VA 23188 |
| G FELIX | 9875 SKYLAND CT FONTANA CA 92335 |
| G GIAMARINO | 810 BALSAMWOOD LN KISSIMMEE FL 34743-8804 |
| G HARRIS | 600 CHARLES RD GRAFTON VA 23692 |
| G JUMAN** | 15205 BURBANK BLVD VAN NUYS CA 91411 |
| G KIMURA | 1834 PRITCHARD WY HACIENDA HEIGHTS CA 91745 |
| G L COLE | 847 GREENS AVE ORLANDO FL 32804-3024 |
| G LANSING ELLIOTT | 36033 EMERALDA AVE NO. 75 LEESBURG FL 34788 |
| G M BUILDERS | 1183 WENTWORTH RD YORK PA 17403-9113 |
| G MARAKI | 2 DORSEY RD APT D NEWPORT NEWS VA 23606 |
| G MEYER | 49511 CANYON VIEW DR PALM DESERT CA 92260 |
| G MILLER | 704 PAUL ST NEWPORT NEWS VA 23605 |
| G MINCEY | 5129 SYDNEY RD FRUITLAND PARK FL 34731-6106 |
| G NOMI | 221 E ARLIGHT ST MONTEREY PARK CA 91755 |
| G OCONNELL | 1354 MAYWOOD AVE DELTONA FL 32725-4623 |
| G PADGETT | 319 CLAXTON CREEK RD SEAFORD VA 23696 |
| G R LOETHEN | 7 KIRKLAND CT WILLIAMSBURG VA 23185 |
| G S RECTOR | 1101 MIZELL RD LEESBURG FL 34748-4032 |
| G TROUTMAN | 404 W KING ST ORLANDO FL 32804-4420 |
| G WINSTON | 303 SCHOONER BLVD WILLIAMSBURG VA 23185 |
| G&G ADVERTISING | ATTN: ACCOUNT DEPT. 2388 TITAN ROW ORLANDO FL 32809-6944 |
| G&R LOEB FOUNDATION | GERALD LOEB AWARDS  UCLA ANDERSON SCHOOL OF MGMT 110 WESTWOOD PLZ ENTREPRENEURS HALL  STE B307 LOS ANGELES CA 900951481 |
| G. BIRKETT | 251 TURN OF RIVER RD NO. 206 STAMFORD CT 06905 |
| G. GORDON TURNER | 101 GRAND PLAZA DR APT F1 ORANGE CITY FL 32763-7921 |
| G. H. GRAHAM ENTERPRISES | 24244 CROSS ST. NEWHALL CA 91321 |
| G. MUSKUS | 907 ASHWOOD CT KISSIMMEE FL 34743-9615 |
| G.J. HALLORAN | 556 BITTERWOOD CT KISSIMMEE FL 34743-9001 |
| G.L ROSS | 1214 S INGLEWOOD AV 3 INGLEWOOD CA 90301 |
| G.L. PETERS | 11 HIGHLAND FARM RD GREENWICH CT 06831 |
| G.M.A.C.PAULA HEWS | 164 EAST AV NO. 1 NORWALK CT 06851 |
| G2 DIRECT & DIGITAL | C/O INDEPENDENT MARKETING 3500 W OLIVE AVE NO.700 BURBANK CA 91505 |
| G2 DIRECT & DIGITAL   (LAT) | ATTN:  ACNTS PAYABLE 3500 W OLIVE AVE NO.700 BURBANK CA 91505 |
| GAALCA GROUP INC | 4212 E LOS ANGELES AVE APT 3285 SIMI VALLEY CA 93063-3308 |
| GABBAI, MARY | 132 REMINGTON CIR HAVRE DE GRACE MD 21078-4200 |
| GABIN, KATRINA | 2334 W VAN BUREN ST     204 CHICAGO IL 60612 |
| GABINA TZIB | 1221 S BERENDO ST 6 LOS ANGELES CA 90006 |
| GABLER, S | 1835 LANDWEHR RD GLENVIEW IL 60026-1289 |
| GABLES BOCA PLACE | 22148 BOCA PLACE DR BOCA RATON FL 33433-8061 |

| Claim Name | Address Information |
|---|---|
| GABRERA, LUIS | 2213 N LONG AVE        1 IL 60639 |
| GABRIEL RODRIGUEZ | 737 SONESTA    APT A HARLINGEN TX 78550 |
| GABRIEL SANCHEZ | 7555 CLAIRE AV RESEDA CA 91335 |
| GABRIEL, BIX | 315 W 36TH ST 7THFLR NEW YORK NY 10018 |
| GABRIEL, JAMES | 2538 VALENTINE AVE   NO.B BRONX NY 10458 |
| GABRIEL, MARIA | 6128 S KEDVALE AVE       BSMT IL 60629 |
| GABRIEL, ROGELIO | 4215 S ARTESIAN AVE        1 CHICAGO IL 60632 |
| GABRIEL,DELILAH | 535 CAMINO ST SUITE 2603 ALTAMONTE SPRINGS FL 32701 |
| GABRIELA BUSSEK | 2861 JOSEPH CIR OVIEDO FL 32765-9228 |
| GABRIELA LOZANO | 13521 FRANKLIN ST 4 WHITTIER CA 90602 |
| GABRIELA SILVA | 27361 SIERRA HWY 124 CANYON COUNTRY CA 91351 |
| GABRIELA ZORNILLA | 74 OLD ORCHARD RD RIVERSIDE CT 06878 |
| GABRIELLA M. GUZIEC | 5491 NORTH WILDSPRING DRIVE LAKE IN THE HILLS IL 60156 |
| GABRIELLE GOLKA | 10520 WYNDCLIFF DR ORLANDO FL 32817-3326 |
| GABRIELLI, CHRIS | 160 THAYER RD HIGGANUM CT 06441-4025 |
| GABRIS, J. | 586 FRONT ST LISLE IL 60532 |
| GABY NIETO | 3617 W 108TH ST INGLEWOOD CA 90303 |
| GADDIS, DEREK | 8060 ADAMS CREEK RD GLOUCESTER VA 23061 |
| GADDO, RAYMOND | IN THE STATE OF MR.GADDO 601 WALLACE AVE MORRIS IL 60450 |
| GADSON, LASHAWN | 89 OLD KENNEDY RD WINDSOR CT 06095-2022 |
| GAENZLER, FAITH & THOR | 52 MOUNT VERNON DR      B VERNON CT 06066-6552 |
| GAFFNEY, SHARON | 1802 FALLSTON ROAD FALLSTON MD 21047 |
| GAGLIARDI PHYLISS | 1355 W PALMETTO PARK RD 263 BOCA RATON FL 33486 |
| GAGLIARDI, ANTHONY | 125 SEAN CIR COVENTRY CT 06238-1662 |
| GAGNE, BEVERLY | 34 HELENA RD AVON CT 06001 |
| GAGNON, | 839 MAY FAIR WAY SYKESVILLE MD 21784-6124 |
| GAIL BARONTINI | 2008 ALAMEDA AVE ORLANDO FL 328046904 |
| GAIL BURKE | 300 CLEMSON DR ALTAMONTE SPRINGS FL 32714-4102 |
| GAIL DONOVAN | 129 TUFTS DRIVE MANCHESTER CT 060428553 |
| GAIL DUBOSE | 826 E 10TH ST APOPKA FL 32703-5422 |
| GAIL DYE | 3600 MARPAT DRIVE ABINGDON MD 21009 |
| GAIL FEDELE | 1633 S KIRKMAN RD APT 186 ORLANDO FL 32811 |
| GAIL KARBAN | 70 W CHARLOTTE AVE EUSTIS FL 32726 |
| GAIL M BARTELL | 112 W PRINCETON ST ORLANDO FL 32804 |
| GAIL MCKENTY | 3545 ROMEA CIR NEW SMYRNA FL |
| GAIL MORGAN | 611 CELEBRATION AVE KISSIMMEE FL 34747 |
| GAIL RICHARDS | 156 WISTERIA DR LONGWOOD FL 32779 |
| GAIL SIMS | 1705 PENNWOOD DR APT A HAMPTON VA 23666 |
| GAIL SMICKER | 230 CENTER ST JIM THORPE PA 18229 |
| GAIL WALLACE | 619 S. ST.ASAPH ST ALEXANDRIA VA 22314 |
| GAIL WOODSON | 3928 ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| GAILEY DIGBY | 399 MAIN AVE APT 701 NORWALK CT 06851 |
| GAINER, ROBERT | 339 FOREST PINE RD AIKEN SC 29803 |
| GAINES, CRAIG | 1976 N HILLHURST AVE        NO 1 LOS ANGELES CA 90027 |
| GAINES, VICTOR | 1165 COUNTY LINE RD HIGHLAND PARK IL 600354501 |
| GAINEY TRANSPORTATION | 10807 JERSEY  BLVD RANCHO CUCAMONG CA 91730 |
| GAINEY, SETH | 201 TAM O SHANTER BLVD       APT 12A WILLIAMSBURG VA 23185 |
| GAITHER, R K | 415 HARLEM AVE PASADENA MD 21122-4135 |
| GAITHER, WAYNE | 1727 PRIMROSE LN WEST PALM BCH FL 33414 |

| Claim Name | Address Information |
| --- | --- |
| GAJDA, JOANNA | KAREN GROSS 1920 MAPLE AVE LISLE IL 60532 |
| GAJEWSKI, JOSH | 9660 SEPULEVDA BLVD  NO.8 NORTH HILLS CA 91343 |
| GALARZA, MIGUEL | 348 LISA KAREN CIRCLE APOPKA FL 32712 |
| GALBREATH, DAVID | 105 HOLY CROSS RD STREET MD 21154-1225 |
| GALBREATH, M. | 2521 SW 71ST TER    215 PLANTATION FL 33317 |
| GALE SINGLEY | 7147 TUSCANY DR MACUNGIE PA 18062 |
| GALE, BRYAN | 3729 N KENMORE AVE    2R CHICAGO IL 60613 |
| GALE, CHARLENE | 15320 BURNT MILLS LN WINDSOR VA 23487 |
| GALE, NATHANIEL J | 6 CONE ST HARTFORD CT 06105 |
| GALEN OLIVER | 194 SUNSET TER LAGUNA BEACH CA 92651 |
| GALES, PAM | 387 DRIFTWOOD TER BOCA RATON FL 33431 |
| GALIARDO, MATT | 1465 SW 25TH AVE    D BOYNTON BEACH FL 33426 |
| GALIMORE, STEVEN | 7432 S MAY ST CHICAGO IL 60621 |
| GALINA DIANKOVA | 2406 OLIVE AVENUE LA CRESCENTA CA 91214 |
| GALLAGHER SAFETY & ENVIRONMENTAL SRVC | 1530 S WESTERN AVE PARK RIDGE IL 60068 |
| GALLAGHER, DANIEL P | 1500 ELDORADO PKWY    NO.328 MCKINNEY TX 75069 |
| GALLAGHER, JAMES R | 49 HANDEL RD EAST HARTFORD CT 06118-2618 |
| GALLAGHER, MARGUERITE | 3121 N SHERIDAN RD    709 CHICAGO IL 60657 |
| GALLAGHER, WILLIAM | 33 BROADWAY OLDBURY OLDBURY B68 9EA GBR |
| GALLAGO, RAMON | 13 NE 11TH WAY DEERFIELD BEACH FL 33441-3606 |
| GALLAMORE, ROBERT | 1316 CHICAGO AVE.    404 EVANSTON IL 60201 |
| GALLAWAY, LAWRENCE | 6414 BLENHEIM RD BALTIMORE MD 21212-1717 |
| GALLERDO, AGUSTA | 420 CLEVELAND AVE ELGIN IL 60120 |
| GALLMEIER CREATIVE GROUP INC | 22030 VENTURA BLVD  NO.126 WOODLAND HILLS CA 91364 |
| GALLOWAY, HEIDI | 1103 S F ST LAKE WORTH FL 33460 |
| GALLOWAY, MELANIE | 405 S COLLINGTON AVE BALTIMORE MD 21231-2735 |
| GALONI, JOSEPH | 9431 WINDPINE RD BALTIMORE MD 21220-2434 |
| GALPER,JACOB | 7571 ESTRELLA CIRCLE BOCA RATON FL 33433 |
| GALPIN, FRANK | 279 NEW HARTFORD RD BARHAMSTED CT 06063 |
| GALVAN, JAIME | 3107 N. MONTICELLO CHICAGO IL 60618 |
| GALVAN, JEAN CARLO LOPEZ AND JASMINE | C/O THE ORLOSKI LAW FIRM 111 N. CEDAR CREST BOULEVARD ALLENTOWN PA 18104-4602 |
| GALVAN, VIVIANA | 5118 S SAWYER AVE CHICAGO IL 60632 |
| GALVIN,RACHEL | PO BOX 970847 COCONUT CREEK FL 33097 |
| GAMBA, FRANK | 230 CITY VIEW DR FORT LAUDERDALE FL 33311 |
| GAMEZ, PEDRO | 921 SW 131 WAY DAVIE FL 33325 |
| GAMMERLER CORPORATION | P O BOX 95109 PALATINE IL 60095-0109 |
| GANARY, FAY | 7502 NOVA DR DAVIE FL 33317 |
| GANDANA, MARIA | 1212 APPLE LN    B ELGIN IL 60120 |
| GANNETT MEDIA TECHNOLOGIES INTERNATIONAL | ATTENTION: NATALIE DENNIS 151 W. FOURTH STREET CINCINNATI OH 45202 |
| GANNETT MEDIA TECHNOLOGIES INTERNATIONAL | ATTENTION: NATALIE DENNIS 151 W. FOURTH STREET CINCINNATI OH 45202 |
| GANNON, MICHAEL | 168 DALE RD PASADENA MD 21122-2846 |
| GANS, CURTIS B | 40220 HAYWOOD LANE LOVETTSVILLE VA 20180 |
| GANSINGER, NICK | 1926 LINCOLN AVE WHITING IN 46394 |
| GANT, KATHY | 3544 W 115TH PL CHICAGO IL 60655 |
| GANTA, PHANT | PHANT GANTA 1620 W FREDONIA AVE PEORIA IL 61606 |
| GARBARZ, KATHLEEN | 1430 MARIJON DR BYRON IL 61010 |
| GARBER, VICTOR | 2701 N OCEAN BLVD    407 BOCA RATON FL 33431 |

| Claim Name | Address Information |
|---|---|
| GARBOWKSKI, JAMES | 2854 S FORREST LN DECATUR IL 62521 |
| GARBUS, MARTIN | 100 W 57TH ST  STE 7C NEW YORK NY 10019 |
| GARCIA & CASTIELLO MEDIA SERVICES | ATTN: JOSE GARCIA 4321 SOUTHWEST 15TH ST. MIAMI FL 33134 |
| GARCIA CHRISTINE | 5191 COLUMBIA RD COLUMBIA MD 21044 |
| GARCIA, ALABORTO | 1854 S PHILLIP DR     3A MOUNT PROSPECT IL 60056 |
| GARCIA, ANAMARIA | 38478 N SHERIDAN RD     2 WAUKEGAN IL 60087 |
| GARCIA, ANDY | 410 GARFIELD CT. GILROY CA 95020 |
| GARCIA, AURORA | 3521 W 65TH PL IL 60629 |
| GARCIA, BEN | 2272 CENTURY POINT LN     E GLENDALE HEIGHTS IL 60139 |
| GARCIA, CRISTOBAL | 1646 WHITNEY ST WAUKEGAN IL 600873021 |
| GARCIA, ELIZABETH | 3040 W GRANDVILLE AVE     113 WAUKEGAN IL 60085 |
| GARCIA, HECTOR | 1600 SW 81ST AVE  APT 1203 N LAUDERDALE FL 330684203 |
| GARCIA, JOSE | 1904 WESSEL CT SAINT CHARLES IL 60174 |
| GARCIA, JOSE | 1209 COLLIER CT WAUKEGAN IL 60085 |
| GARCIA, JUDITH | 550 W SURF ST  NO.316 CHICAGO IL 60657 |
| GARCIA, MARIA | 1235 ELIZABETH ST 1 WEST CHICAGO IL 60185 |
| GARCIA, MARICELA | 1770 W HIGHLAND CHICAGO IL 60660 |
| GARCIA, MARYLOU | 619 BROOKFIELD ST HARTFORD CT 06106-3708 |
| GARCIA, MELISSA | 4632 S SACRAMENTO AVE IL 60632 |
| GARCIA, MELISSA R | 909 E WILLIAMSON AVE HARLINGEN TX 78550 |
| GARCIA, NATHANIEL J | 2255 W. 121ST. PL. BLUE ISLAND IL 60406 |
| GARCIA, NELLY | 8750 NW 38TH ST     355 SUNRISE FL 33351 |
| GARCIA, PERFECTO | 520 N FRIEH DR ROMEOVILLE IL 60446 |
| GARCIA, RYAN | 1710 HASTINGS RD BETHLEHEM PA 18017 |
| GARCIA, VICENTE | 170 GOLFVIEW LN     M CARPENTERSVILLE IL 60110 |
| GARCIA_S LANDSCAPE | 554 HAMILTON COSTA MESA CA 92627 |
| GARDA | PO BOX 90178 PASADENA CA 91101 |
| GARDENER, DOROTHY | 225 FROCK DR     357 WESTMINSTER MD 21157-4783 |
| GARDENER, MIRIAM | 3205 PORTOFINO PT     H1 COCONUT CREEK FL 33066 |
| GARDNER, CARL | 126 LAKE FRANCES DR WEST PALM BCH FL 33411 |
| GARDNER, CATHERINE | 120 E BARNEY ST BALTIMORE MD 21230-4902 |
| GARDNER, CHARLES | 46 LEE LN TOLLAND CT 06084-3948 |
| GARDNER, MARION | 2665 MIDDLE RIVER DR     8 FORT LAUDERDALE FL 33306 |
| GARDNER,CHARLES | 2703 HILLVALE AV READING PA 19609 |
| GAREY, MONICA | 8421 GREENBELT RD     T1 GREENBELT MD 20770 |
| GARGARO, EUNICE | 718 JENKENSINGTON DR NEWPORT NEWS VA 23602 |
| GARICA, MARIA | 3040 S MILLARD AVE CHICAGO IL 60623 |
| GARLAND G PARKER | 675 HERALDO CT KISSIMMEE FL 34758-3352 |
| GARLAND, ELLEN | 17 VALLEY ARBOR CT     G BALTIMORE MD 21221-4136 |
| GARLICKI, DEBORAH J | 7805 CROSS CREEK CIRCLE BREINIGSVILLE PA 18031 |
| GARLITZ, AVRON B. | 309 OAK MANOR DR     104 GLEN BURNIE MD 21061-9119 |
| GARMIZE, DANIEL | 3450 ARCADIA DR ELLICOTT CITY MD 21042-3708 |
| GARNER, HARMON | 4625 ROKEBY RD BALTIMORE MD 21229-1429 |
| GARNER, SHARON | 10 VILLAGE ST     8 EASTON MD 21601 |
| GARNIER, ELPENORD | 11765 SE 16TH ST PEMBROKE PINES FL 33025 |
| GARNIER/BBDO COSTA RICA | ARMANDO BLANDINO PO BOX 823-1000 SAN JOSE COSTA RICA |
| GARRET BOEHM | 3146 HIDDEN CREEK AVE THOUSAND OAKS CA 91360 |
| GARRETT RITCHIE | 355 ACASO DR WALNUT CA 91789 |
| GARRETT, | 3026 BROOKWOOD RD ELLICOTT CITY MD 21042-2504 |

| Claim Name | Address Information |
|---|---|
| GARRETT, DONNA | 1001 CHESAPEAKE DR STEVENSVILLE MD 21666 |
| GARRETT, JANET | 12010 S WENTWORTH CHICAGO IL 60628 |
| GARRETT, JOHNNIE M | 158 SHOFNER AVENUE MEMPHIS TN 38109 |
| GARRETT, SUSAN | 1449 HOLLY LN MUNSTER IN 46321 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY CHICAGO IL 60629 |
| GARRIS, SHEILA | WK EX 7575 8401 LIBERTY RD GWYNN OAK MD 21244-3133 |
| GARRISON, BILL | 1938 W CORNELIA LN CHICAGO IL 60657 |
| GARRISON, IRVING | 28424 TAMMI DR TAVARES FL 32778-9694 |
| GARRISON, JAMES | 3702 LOCHEARN DR BALTIMORE MD 21207-6360 |
| GARRISON, MARION | 1990 ADVISORY COURT SYKESVILLE MD 21784 |
| GARRISON, PHYLLIS | 19401 HORSE SHOE RD CHARLES CITY VA 23030 |
| GARRITY, CHRIS | 6 DALMENY CT      201 BALTIMORE MD 21234-1642 |
| GARRITY, HELEN | 225 FROCK DR      320 WESTMINSTER MD 21157-4770 |
| GARRY ENGELMANN | 1024 ROUTE 313 PERKASIE PA 18944 |
| GARSON, BARBARA | 463 WEST STREET APT 1108 NEW YORK NY 10014 |
| GARSON, BARBARA | 463 WEST STREET APT 1108 NEW YORK NY 10014 |
| GARSON, BARBARA | 463 WEST STREET APT 1108 NEW YORK NY 10014 |
| GARSON, BARBARA | 463 WEST STREET APT 1108 NEW YORK NY 10014 |
| GARSTKI, DOLORES | 7134 W FARRAGUT AVE CHICAGO IL 60656 |
| GARY ARLUCK | 1041 E WHITTIER BLVD LA HABRA CA 90631 |
| GARY ARNOLD | 1017 NICHOLAS ST BETHLEHEM PA 18017 |
| GARY BECOTTE | 999 GASCONY CT KISSIMMEE FL 34759-3845 |
| GARY BROOKS | 201 W GUAVA ST LADY LAKE FL 32159 |
| GARY CHESTONE | 476 ROCKWOOD DR SOUTHINGTON CT 06489-4662 |
| GARY COTE | C/O SECURITY SRVCS OF AMERICA NEWPORT NEWS VA 23605 |
| GARY CROZIER | P O BOX 324 DELAND FL 32721 |
| GARY FOLEY | 181 MUNYAN RD PUTNAM CT 06260 |
| GARY FOX | 327 ALSTON DR ORLANDO FL 32835 |
| GARY GORDON | PO BOX 2558 WEST COVINA CA 91793 |
| GARY GREEN | 320 BAYBERRY CREEK CIRCLE MOORESVILLE NC 28117 |
| GARY JACSKON | 8835 SE 141ST LOOP SUMMERFIELD FL 34491 |
| GARY KLINGER | 1960 GLENDALE AVE BETHLEHEM PA 18018 |
| GARY LADIGAN | 15841 BAYVISTA DR CLERMONT FL 34711 |
| GARY LANE | 1201 SPRINGWELL PL NEWPORT NEWS VA 23608 |
| GARY LIBOW | C/O MADSEN, PRESTLEY & PARENTEAU, LLC ATTN: JACQUES PARENTEAU 111 HUNTINGTON STREET NEW LONDON CT 06320 |
| GARY LONY | 7344 LONDON AV RANCHO CUCAMONGA CA 91730 |
| GARY MCCOMAS | 30946 VISTAVIEW RD MOUNT DORA FL 32757 |
| GARY MOORE | 37 SANTA GERTRUDIS DR APOPKA FL 32712-5328 |
| GARY PRICE | 25111 SHAVER LAKE CIR LAKE FOREST CA 92630 |
| GARY R GORNTO | 1305 MILL SLOUGH RD KISSIMMEE FL 34744-2619 |
| GARY ROBELDO | 540 W GROVERDALE ST COVINA CA 91722 |
| GARY SHIRK | 602 HANGING MOSS RD DAVENPORT FL 33837-5775 |
| GARY SLACK | 550 HALLMARK DR NEWPORT NEWS VA 23606-2145 |
| GARY SMALL | 2235 GRANT RD QUAKERTOWN PA 18951 |
| GARY SMITH | 10627 FAIRHAVEN WAY ORLANDO FL 32825 |
| GARY SONSTEGARD | 714 BELLOWS WAY APT 102 NEWPORT NEWS VA 23602 |
| GARY VANASSE | 152 DIPIETRO LN BRISTOL CT 06010-7870 |
| GARY WHITTENBERGER | 17521 E LAKE JEM RD MOUNT DORA FL 32757 |

| Claim Name | Address Information |
|---|---|
| GARY WILKINSON | 2650 HOLIDAY TRL APT 54 KISSIMMEE FL 34746 |
| GARY, CHAD | 10 WILDERNESS RD HAMPTON VA 23669 |
| GARY, KELLY | 15520 CARS MILL ROAD WOODBINE MD 21797 |
| GARZA, ADOLFO LEE | 16678 W WILSON RD NO.39 HARLINGEN TX 78552 |
| GARZA, ELIZABETH | 8400 S. LOCKWOOD BURBANK IL 60459 |
| GASPER, PAUL | 4107 GREENLEAF CT    303 PARK CITY IL 60085 |
| GASS, CRAIG | 2919 NW 65TH AVE MARGATE FL 33063 |
| GASSAWAY, STEPHANIE | 148 WILLOWDALE DR    23 FREDERICK MD 21702 |
| GAST MANUFACTURING CORP | A UNIT OF IDEX CORPORATION PO BOX 98763 CHICAGO IL 60693 |
| GATE GOURMET | 24 KING SPRING ROAD WINDSOR CT 06096 |
| GATELEY | 6841 ALPERT DR ORLANDO FL 32810-3601 |
| GATES, BARBARA | 13 BLUE STEM CT OWINGS MILLS MD 21117-5116 |
| GATEWAY GIFT FUND, INC. | 6 VENTURE, SUITE 100 IRVINE CA 92618-7347 |
| GATEWAY MARKETING INTERNATIONAL | 3350 SALT CREEK LANE  SUITE 117 ARLINGTON HTS IL 60005 |
| GATEWAY NEWSTAND | 3800 E MAIN ST NO.206C ST CHARLES IL 60174 |
| GATEWAY NEWSTAND YORKTOWN | 157 G YORKTOWN CENTER LOMBARD IL 60148 |
| GATEWOOD, MICHAEL | 1823 W WABANSIA AVE    2 IL 60622 |
| GATISON, FULLER | 78 INSLEY WAY BALTIMORE MD 21236-5312 |
| GATLIN, BEULAH | 103 CENTER PL    235 BALTIMORE MD 21222-4321 |
| GATTI, MARIO R | 128 MARK ST BRISTOL CT 06010-5548 |
| GAULT, LAWRENCE | LAWRENCE GAULT 6685 E 177TH AVE 209 CROWN POINT IN 46307 |
| GAUSS, BONITA | 5 VILLAGE RD BALTIMORE MD 21208-2910 |
| GAUSTAD, JOHN | 246 DOCKSIDE DR B HAMPTON VA 23669 |
| GAVIN, JAMES | 7054 CRESTHAVEN DR GLEN BURNIE MD 21061-2807 |
| GAVINO, PATRICIA | 433 W DORCHESTER PL ELMHURST IL 60126 |
| GAVRILOVIC,ADRIANA | 435 N. MICHIGAN CHICAGO IL 60611 |
| GAWEL, WANDA | 5701 N SHERIDAN RD    24S CHICAGO IL 60660 |
| GAWLLWITZ, JAY | 3955 N LAMON AVE    310 CHICAGO IL 60641 |
| GAY KEATING | 670 ULTIMO AV LONG BEACH CA 90814 |
| GAY, SHANNON | 495 NW 118TH AVE CORAL SPRINGS FL 33071 |
| GAY, SILVIA | 9771 KAMENA CIR BOYNTON BEACH FL 33436 |
| GAYATRI KOHLI | 5211 YARMOUTH AV 15 ENCINO CA 91316 |
| GAYDEN, BRENDA | 6919 N SHERIDAN RD    311 CHICAGO IL 60626 |
| GAYDOS, STEVEN | 312 E 125TH PL CROWN POINT IN 46307 |
| GAYLE ZORRILLA | 180 BROAD ST NO. 1116 STAMFORD CT 06901 |
| GAYLES, EMIL | 11205 S KING DR    2 CHICAGO IL 60628 |
| GAYTAN, ERNESTO | 4811 N MONTICELLO CHICAGO IL 60625 |
| GAZSI, DENNIS | 397 EDGEWOOD AVE NEW HAVEN CT 06511 |
| GB COMMUNICATIONS | ATTN: GAURI KIBLER STE 750 SAN JOSE CA 95120 |
| GBC LLC | 9901 EXPRESS DR STE B HIGHLAND IN 46322 |
| GBMC | 10085 RED RUN BLVD OWING MILLS MD 21117 |
| GBS-GIESLER BROADCASTING SUPPLY INC | PO BOX 416 ALVIN TX 77512 |
| GC SERVICES | GC SERVICES 940 WESTPORT PLAZA SUITE 425 SAINT LOUIS MO 93146 |
| GDAI | 45925 HORSESHOE DR DULLES VA 20166 |
| GDZ, INC. | 7841 FOOTHILL BLVD. SUNLAND CA 91040 |
| GE CAPITAL CORP. | C/O AARON B. CHAPIN REED SMITH LLP 10 S. WACKER DR CHICAGO IL 60606 |
| GE CAPITAL CORP. | C/O AARON B. CHAPIN REED SMITH LLP 10 S. WACKER DR CHICAGO IL 60606 |
| GE CAPITAL CORP. | C/O AARON B. CHAPIN REED SMITH LLP 10 S. WACKER DR CHICAGO IL 60606 |
| GE CAPITAL CORPORATION | C/O AARON B. CHAPIN REED SMITH LLP 10 S WACKER DR CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| GE CAPITAL CORPORATION | C/O AARON B. CHAPIN REED SMITH LLP 10 S WACKER DR CHICAGO IL 60606 |
| GE CAPITAL FLEET SERVICES | PO BOX 100363 ATLANTA GA 30384-0363 |
| GE FLEET SERVICES | PO BOX 100363 ATLANTA GA 30384-0363 |
| GE FLEET SERVICES | PO BOX 100363 ATLANTA GA 30384-0363 |
| GE FLEET SERVICES | PO BOX 100363 ATLANTA GA 30384-0363 |
| GEARE, STANLEY | 6 BROADRIDGE LN LUTHERVILLE-TIMONIUM MD 21093-1541 |
| GEARY, EVELYN | 1323 DORCHESTER AVE BALTIMORE MD 21207-4824 |
| GEBHARDT, RANDY | 2418 W FLOURNOY ST        2 CHICAGO IL 60612 |
| GECITS DBA IKON FINANCIAL SERVICES ET AL | BANKRUPTCY ADMINISTRATION P.O. BOX 13708 MACON GA 31208-3708 |
| GEDDES, ROBERT | 264 CHALET CIR E MILLERSVILLE MD 21108-1021 |
| GEDNEY, DORIS | 321 BOSTON POST RD EAST LYME CT 06333-1506 |
| GEDNEY, RUTH | 321 BOSTON POST RD EAST LYME CT 06333-1506 |
| GEE, DELORES | PO BOX 312-493 JAMAICA NY 11431 |
| GEETHA REDDY | 945 WEYBURN PL 316 LOS ANGELES CA 90024 |
| GEIB INDUSTRIES | 3220 N MANNHEIM RD FRANKLIN PARK IL 60131 |
| GEISE, GEORGE | 1014 PINETOP DR GLEN BURNIE MD 21061-2146 |
| GEISER, MICHAEL | GEISER, MICHAEL 5628 TRACESIDE DR NASHVILLE TN 37221 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV COMLEY GA 30288 |
| GELSTON, ROBERT | C/O SAL CERASUOLO 2640 SW 22ND AVE      1109 DELRAY BEACH FL 33445 |
| GEMSTAR DEVELOPMENT CORP | DEPARTMENT 532 TULSA OK 74182 |
| GEN ELMIGER | 50 INWOOD RD CHATHAM NJ 078281745 |
| GEN UK TRADE BRITISH CONSULATE | 3100 MASSACHUSETTS AVE WASHINGTON DC 20008 |
| GENA BELL | 2217 S GRANDE AVE SANTA ANA CA 92705 |
| GENA RICHARDS | 5831 DEWITT PL LAKE WORTH FL 33463-1535 |
| GENARY REED | 5352 SINCLAIR LANE APT F BALTIMORE MD 21206 |
| GENCO ENTERTAINMENT INC | 15821 VENTURA BLVD STE 500 ENCINO CA 914362945 |
| GENDREAU, MARY M | 81 OAK ST WINSTED CT 06098 |
| GENDRON, ANDREW | 14211 GREENCROFT LN COCKEYSVILLE MD 21030-1111 |
| GENE BLAYLOCK | 409 CART CT KISSIMMEE FL 34759-4008 |
| GENE FIELDS | 434 SILVER DEW ST LAKE MARY FL 32746-5106 |
| GENE GOENS | 3150 NE 36TH AVE APT 344 OCALA FL 34479 |
| GENE HILT | 5030 EAST ELLENDALE RD NO.154 EDGERTON WI 53534 |
| GENE HONG | 4488 SPRINGBLOSSOM DR KISSIMMEE FL 34746 |
| GENE JOHNSON | 500 E MERRIMAC DR MERRITT ISLAND FL 32952-2609 |
| GENE KLEINE | 100 THE MAIN WILLIAMSBURG VA 23185 |
| GENE LYNCH | 6271 WHISPERING WAY ORLANDO FL 32807-4252 |
| GENE NUNN | 272 MALDEN LN NEWPORT NEWS VA 23602 |
| GENE PRICE | PO BOX 41 WYE MILLS MD 21679 |
| GENE RUBINSTEIN | 1350 MARSH CREEK LN ORLANDO FL 32828-6137 |
| GENE SPADARO | 8699 SW 50TH ST COOPER CITY FL 33328-3738 |
| GENE TAYLOR | 2204 KEUKA AVE LEESBURG FL 34748-3112 |
| GENERAL COMMUNICATIONS & ELECTRONICS LLC | 2851 3 MILE ROAD NW GRAND RAPIDS MI 49544 |
| GENERAL PERSONNEL OF ORLANDO | PO BOX 863454 ORLANDO FL 32886-3454 |
| GENERETTE, CHARLETTA | 41 WILLOW CREEK CT BALTIMORE MD 21234-8716 |
| GENESYS CONFERENCE INC | DEPARTMENT 0938 DENVER CO 80256 |
| GENEVA ARMSTRONG | 1537 MAYFLOWER CT WINTER PARK FL 32792-2582 |
| GENEVIEVE SPINKS | P O BOX 120627 CLERMONT FL 34712-0627 |

| Claim Name | Address Information |
|---|---|
| GENNER, | 8800 WALTHER BLVD       1417 BALTIMORE MD 21234-9006 |
| GENNY GEVARA | 7903 ELM AV 40 RANCHO CUCAMONGA CA 91730 |
| GENTEMAN, JACK | 300 N STATE ST 6022 CHICAGO IL 60610 |
| GENTILE, BERNARD/NORMA | 1918 HANSON RD EDGEWOOD MD 21040-2508 |
| GENTRY, CLARA | 5222 TORNADO CIR GRANITE FALLS NC 28630 |
| GEOFF PROUD | 605 E ORANGE ST ALTAMONTE SPRINGS FL 32701-2608 |
| GEOFONE INC | 218 MADISON  AVE    5TH FLOOR NEW YORK NY 10016 |
| GEOFONE INC | 218 MADISON  AVE    5TH FLOOR NEW YORK NY 10016 |
| GEORGE A BACON | 1250 CHICHESTER ST ORLANDO FL 32803-1114 |
| GEORGE ALEXIOU | 3535 SONESTA CT NEW SMYRNA FL |
| GEORGE AUSTIN | 8518 MILANO DR APT 20-210 ORLANDO FL 32810 |
| GEORGE BALL | 232 PAP FINN CT ORLANDO FL 32828-8912 |
| GEORGE BELL LANDSCAPING | % A/P 651G ABERDEEN RD NO. G4 HAMPTON VA 23661-1801 |
| GEORGE BESEK | 23 DEWEY AVE MERIDEN CT 06451-5302 |
| GEORGE BITZER | 3335 OVERLOOK RD ZELLWOOD FL 32798-9744 |
| GEORGE BREWER | 204 NW 9TH ST DELRAY BEACH FL 33444-3930 |
| GEORGE BROCK | 2358 TEASLEY ST LA CRESCENTA CA 91214 |
| GEORGE BURKE | 12051 WESTERN SHORES LN APT 123 LEESBURG FL 34788 |
| GEORGE BURT | 616 JASON DR LADY LAKE FL 32159 |
| GEORGE C ROBBINS | 20 GOLFVIEW TRL WILDWOOD FL 34785-9048 |
| GEORGE CALLAHAN | 1106 W CHURCH ST DELAND FL 32720-3904 |
| GEORGE CHERRY | 603 MELLOWOOD AVE ORLANDO FL 32825-8055 |
| GEORGE CONNOR | 5 COCOS PLUMOSA DR APT A EUSTIS FL 32726-7409 |
| GEORGE CRAIL | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| GEORGE CRAWFORD | 8901 LEGACY CT NO.202 KISSIMMEE FL 34747 |
| GEORGE CROW | 20005 N HIGHWAY27 ST APT 435 CLERMONT FL 34711 |
| GEORGE CROWL | 614 OAK ST ROYERSFORD PA 19468 |
| GEORGE DAKIN | 555 BELLTOWER AVE DELTONA FL 32725-8062 |
| GEORGE DAVIE | 201 S SUNRISE WY 112 PALM SPRINGS CA 92262 |
| GEORGE DEGOLYER | 227 E MYRTLE ST APOPKA FL 32703-4340 |
| GEORGE DUNCAN | 3550 US 1 NO. 32 MIMS FL 32754-5578 |
| GEORGE ESTOCK | 1769 FALCON DR BETHLEHEM PA 18017 |
| GEORGE F. HAMMEL | DEPUTY SHERIFF OF FAIRFIELD COUNTY TRUMBULL CT 06611 |
| GEORGE FOSDICK | 8562 MERRY OAKS LN TOANO VA 23168 |
| GEORGE FRAISE | 5 SEAGATE RD RIVERSIDE CT 06878 |
| GEORGE FRONK | C/O VALERIE FRONK 13778 SW 147TH CIRCLE LN NO.3 MIAMI FL 33186 |
| GEORGE FRYCKLUND | 1 AVOCADO LN APT 560 EUSTIS FL 32726 |
| GEORGE GALLOWAY | 3327 SILVERPALM DR EDGEWATER FL 32141-6403 |
| GEORGE GEORGE | 147 HIGHLINE TRL STAMFORD CT 06902 |
| GEORGE GHABY | 3301 N. GLENOAKS BLVD. BURBANK CA 91504 |
| GEORGE GRENIER | 13225 N FOUNTAIN HILLS BLD APT 135 FOUNTAIN HLS AZ 852683833 |
| GEORGE H LIEBLER | 172 CARDINAL DR NO. B ORMOND BEACH FL 32176 |
| GEORGE H PRIGGEN | 1404 GROVE TER WINTER PARK FL 32789-4031 |
| GEORGE H SOULE | 34 W ROSEVEAR ST ORLANDO FL 32804-3851 |
| GEORGE HENIZ | 7337 VICTORIA CIR ORLANDO FL 32835-6012 |
| GEORGE J DIAMOND | 1107 N DORIS ST KISSIMMEE FL 34741-3921 |
| GEORGE J TORRES | 2644 VIA OLIVERA PALOS VERDES ESTATES CA 90274 |
| GEORGE JOYNER | 7534 TYNDALL DR GLOUCESTER PT VA 23062 |
| GEORGE K POTTS | 3800 TREYBURN DR APT C307 WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| GEORGE KAO | 20 COMMERCIAL ST BELFAST ME 04915 |
| GEORGE KERSHAW | 1227 HARRISON ST TITUSVILLE FL 32780-3448 |
| GEORGE KUROSUMI | 2464 COLBY AV LOS ANGELES CA 90064 |
| GEORGE LAMBERT | 25 WHITTLESEY ST NEW LONDON CT 06320-3829 |
| GEORGE LARUE | 9764 BALLA DR DAPHNE AL 36526 |
| GEORGE LAY | 36033 EMERALDA AVE NO. M25 LEESBURG FL 34788 |
| GEORGE LIBERMAN ENTERPRISES, INC. | C/O MERHAB ROBINSON & JACKSON ATTN: JAMES T. JACKSON, ESQ. 1551 N. TUSTIN AVE., STE. 910 SANTA ANA CA 92705 |
| GEORGE LUKACH | 22 MARGARET DR SOUTH WINDSOR CT 06074-4264 |
| GEORGE MACGREGOR | 1606 CYPRESS PT LADY LAKE FL 32159 |
| GEORGE MONUS | 10134 CROWN CT ORLANDO FL 32821-8204 |
| GEORGE NORMAN | 19 PAUL RENE DR WEST MELBOURNE FL 32904-1980 |
| GEORGE ORTIZ | PO BOX 5863 DELTONA FL 32728-5863 |
| GEORGE PLATA | 909 CLARADAY ST GLENDORA CA 91740 |
| GEORGE QUINLAN | HC 75 BOX 10940 BOHANNON VA 23021 |
| GEORGE REED | 4446 W 58TH PL LOS ANGELES CA 90043 |
| GEORGE REED | 16217 OLD CHENEY HWY ORLANDO FL 32833-2720 |
| GEORGE RENDON | 218 OJIBWAY AVE TITUSVILLE FL 32780-5014 |
| GEORGE RENTERIA | 11809 MARSHALL ST CULVER CITY CA 90230 |
| GEORGE RIVAS | 15644 AMAR RD C LA PUENTE CA 91744 |
| GEORGE ROBERTSON | 1019 BYERLY WAY ORLANDO FL 32818-5665 |
| GEORGE ROCHA | 1543 EUCLID ST K SANTA MONICA CA 90404 |
| GEORGE ROPER | 89 ELM AVE SMITHTOWN NY 11787-3507 |
| GEORGE ROTH | 1501 ATLANTIS DR APOPKA FL 32703-7304 |
| GEORGE S ANDERSON | 3882 FRUITLOOP CIR KISSIMMEE FL 34741 |
| GEORGE SALDANA 65454 | 25  AZALEA  DRIVE COCOA BEACH FL 32931 |
| GEORGE SAUNDERS | 30546 MAINMAST DR AGOURA CA 91301 |
| GEORGE SHEPHERD | 6344 RALEIGH ST APT 1112 ORLANDO FL 32835 |
| GEORGE STANTIS | 13591 CARNELL ST WHITTIER CA 90605 |
| GEORGE SZABO | 998 SANDLE WOOD DR PORT ORANGE FL 32127-9337 |
| GEORGE TAVITIAN/PRUDENTIAL/AAROE | 1714 HILLHURST AVE. LOS ANGELES CA 90027 |
| GEORGE TIMKO | 48 SADDLE DR BRIDGEWATER MA 02324 |
| GEORGE TOPAC | 465 N PHELPS AVE WINTER PARK FL 32789-3964 |
| GEORGE TREMBLAY | 752 MIDDLETOWN RD COLCHESTER CT 06415-2307 |
| GEORGE TYRRELL | 294 CLUB HOUSE BLVD NEW-SMYRNA-BEACH FL 32168 |
| GEORGE WASHINGTON UNIVERSITY | SCHOOL OF MEDIA AND PUBLIC AFFAIRS 805 21ST ST  NW WASHINGTON DC 20052 |
| GEORGE WILL | P.O. BOX 161445 ALTAMONTE SPRINGS FL 32716 |
| GEORGE WILSON | 1902 GLENDALE AVE BETHLEHEM PA 18018 |
| GEORGE WOOD | 2420 VINDALE RD TAVARES FL 32778-4570 |
| GEORGE YARBROUGH | PO BOX 647 SALUDA VA 23149 |
| GEORGE, CHRISTINE | 8072 MONTAGUE CT GLEN BURNIE MD 21061-4912 |
| GEORGE, FLANAGAN | 3026 LINWOOD AVE BALTIMORE MD 21234-5821 |
| GEORGE, MATTHEW | 1004 N PLUM GROVE RD      314 SCHAUMBURG IL 60173 |
| GEORGE, SUZANNE | 32400 EQUESTRIAN TRL SORRENTO FL 32776-9576 |
| GEORGES MARCIANO FINANCE | 1000 NORTH CRESCENT DRIVE BEVERLY HILLS CA 902102804 |
| GEORGETTA ELLIS | 12771 ROLFE HWY SURRY VA 23883 |
| GEORGETTE HUDSON | 10320 CALIMESA BLVD 297 CALIMESA CA 92320 |
| GEORGIA BRINGSVERD | 1401 W HIGHWAY50 ST APT 96 CLERMONT FL 34711-2072 |
| GEORGIA CHARLES | 201 WINDEMERE AVE EUSTIS FL 32726-5536 |

| Claim Name | Address Information |
|---|---|
| GEORGIA COMMENTS OF REVENUE | DEPARTMENT OF REVENUE COMPLIANCE DIVISON, BANKRUPTCY SECTION PO BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY, SUITE A HAPEVILLE GA 30354 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA KRAMER | 17305 HAMLIN ST VAN NUYS CA 91406 |
| GEORGIA MORRIS | 5441 SORRENTO DR B LONG BEACH CA 90803 |
| GEORGIA STATE BOARD OF LICENSED PRACTICA | PROFESSIONAL LICENSING DIV 237 COLISEUM DR MACON GA 31217 |
| GEOSAT SOLUTIONS | 2 OAKWOOD BLVD STE 195 HOLLYWOOD FL 33020 |
| GERADHEY, WALTER | 3649 KENYON AVE BALTIMORE MD 21213-1852 |
| GERAGI, P | 17 EDGEMOOR DR NEWPORT NEWS VA 23603 |
| GERALD & CULLEN RAPP | 420 LEXINGTON AVENUE PENTHOUSE NEW YORK NY 10170 |
| GERALD A SUPPLE | 318 COLUMBIA AVE HAMPTON VA 23669 |
| GERALD B MARKHARD | 1107 PARADISE DR LADY LAKE FL 32159 |
| GERALD BANCHIK | 4117 VILLAGE 4 CAMARILLO CA 93012 |
| GERALD BARBIAN | 287 SUNBELT CIR SANFORD FL 32771-8043 |
| GERALD BERMAN | 4 ATLANTIC AVENUE UNIONVILLE ON L3P7B5 CANADA |
| GERALD BODENMILLER | 1411 S USHIGHWAY27 ST NO. 373 CLERMONT FL 34711 |
| GERALD BRUNER | 10010 S TROPICAL TRL MERRITT ISLAND FL 32952-6915 |
| GERALD CAMPBELL | 618 DELGADO AVE LADY LAKE FL 32159 |
| GERALD COMBS | 14224 EL PICO ST WINTER GARDEN FL 34787 |
| GERALD COOPER | 1000 WALKER ST NO. 35 HOLLY HILL FL 32117-2517 |
| GERALD DAHLIN | 5200 IRVINE BLVD SP 518 IRVINE CA 92620 |
| GERALD E RAY | 1295 REGENCY PL LAKE MARY FL 32746-4397 |
| GERALD FINN | 110 WATER FOWL DR GRAFTON VA 23692 |
| GERALD HILL | 126 KINGS POINT DR SUFFOLK VA 23434 |
| GERALD HIMMEL | 11325 OCKLAWAHA DR NO. 15 LEESBURG FL 34788 |
| GERALD JESMER | 206 E VANDERBILT ST ORLANDO FL 32804 |
| GERALD K WHITE AND ASSOCIATES PC | 205 W RANDOLPH STREET SUITE 835 CHICAGO IL 60606 |
| GERALD MILLER | 1518 WATERLOO AVE S. ST. PA |
| GERALD NULL | 109 WATER WAY APT 1 HAMPTON VA 23666 |
| GERALDI, LOU | LATOSHA TURNER 2000 YORK RD 125 OAK BROOK IL 60523-0002 |
| GERALDINE BROOKS | 208 CADILLAC CT ALTAMONTE SPRINGS FL 32701-2006 |
| GERALDINE CHMIEL | 30 TRACY DR MANCHESTER CT 06042-2325 |
| GERALDINE COVILL | 31 VIRGINIA RD MANCHESTER CT 06040-6228 |
| GERALDINE INSALACO | C/O JOHN INSALACO 65 KEMP ROAD HAMPTON CT 06247 |
| GERALDINE KENNEDY | 508 THORNCLIFF DR APT 103 NEWPORT NEWS VA 23608 |
| GERARD BLACKBURN | 848 JAMESTOWN DR WINTER PARK FL 32792-3650 |
| GERARD BOUCHER | 37 RUMFORD ST WEST HARTFORD CT 06107-3760 |
| GERARD DOWLING/JOANNE MURRAY | 101 MT OLIVE RD STAFFORD VA 22556 |
| GERARD MADRY | 1532 MONTERRY PL NEWPORT NEWS VA 23608 |
| GERARDO & BARBARA RODRIQUEZ | 1700 BENTLEY RD LEESBURG FL 34748-7085 |
| GERBA | 371 RACEFIELD DR TOANO VA 23168 |
| GERBEN, PEGGY | 521 SYLVAN WAY PASADENA MD 21122-5531 |

| Claim Name | Address Information |
|---|---|
| GERBER, KATE | 605 S POTOMAC ST BALTIMORE MD 21224-3908 |
| GERBER, NELSON | 868 MANCHESTER RD GLASTONBURY CT 06033-3412 |
| GERBER, RENEE | 10702 HILLINGDON ROAD WOODSTOCK MD 21163 |
| GERCKE, MAUREEN | 3905 DARLEIGH RD      E BALTIMORE MD 21236-5806 |
| GEREFFI, NICK | 75 NE 20TH CT FT LAUDERDALE FL 33305 |
| GERENA, NOEL | 3040 S NEENAH CHICAGO IL 60634 |
| GERHART, MARY | 92 LEISURE LN NORTHAMPTON PA 18067 |
| GERINGER, MARY | 2511 HARLEM BLVD ROCKFORD IL 611034115 |
| GERLACH, NELTON | GERLACH, NELTON 964 LAKE RD LAKE FOREST IL 60045 |
| GERLINDE, L.R | PO BOX 61 DAYTON MD 21036 |
| GERLINE POWELL | 18041 DEVONSHIRE ST 338 NORTHRIDGE CA 91325 |
| GERMAN FERNANDEZ | 1250 N EUCLID ST G-225 ANAHEIM CA 92801 |
| GERMAN, JESSE | 4116 N LAWNDALE AVE CHICAGO IL 60618 |
| GERMAN, SEAN E | C/O ARGENTA-OREANA HIGH SCHOOL 500 NORTH MAIN STREET ARGENTA IL 62501 |
| GERNAND, JAY | 109 SUNSHINE CT      L FOREST HILL MD 21050-1338 |
| GEROGE PASVANTIS | 19 VIA SANTANDER SAN CLEMENTE CA 92673 |
| GEROLDINE WILLIAMS | PO BOX 59 MONTEBELLO CA 90640 |
| GERREN, DEANNA | 16 REAR BROADWAY D BEVERLY MA 01915 |
| GERRES, JEFFREY NATE | 45 S MAIN ST BEL AIR MD 21014 |
| GERRI MARKS | 3318 HOLLYPARK DR 1 INGLEWOOD CA 90305 |
| GERRY & JOHN D'AGOSTINO | PO BOX 369 FARMINGTON CT 060340369 |
| GERRY ANGERS | 784 ENFIELD ST BOCA RATON FL 33487-3117 |
| GERRY COFFEY | 205 LEHIGH ST CATASAUQUA PA 18032 |
| GERRY SPARKS | 800 LAKE MARION DR ALTAMONTE SPRINGS FL 32701-7973 |
| GERSBERG, MARCOS | 2284 SE 13TH ST POMPANO BCH FL 33062 |
| GERSCHKE, GARY | 2005 HOLLYHOCK LN ELM GROVE WI 53122 |
| GERSHAN, BERNARD | 1501 TANK RD FINKSBURG MD 21048-1204 |
| GERSHATER, SANDRA | 1625 TWIN OAKS CIR OVIEDO FL 32765-7340 |
| GERSHMAN, LYNN | 7 POMONA S      2 BALTIMORE MD 21208-6535 |
| GERST, DEE | 2016 PARK BEACH DR ABERDEEN MD 21001 |
| GERST, JEFFREY | 1837 CALIFORNIA AVENUE CORONA CA 92881 |
| GERSTELL ACADEMY | 2500 OLD WESTMINSTER PIKE FINKSBURG MD 21048 |
| GERTRUDE BREIDEGAM | 2433 TREEHAVEN DR DELTONA FL 32738-5143 |
| GERTRUDE MASON | 97 SAYBROOKE CT NEWPORT NEWS VA 23606 |
| GERTRUDE TAYLOR | P.O. BOX 454 ZELLWOOD FL 32798 |
| GERTRUDE ZIMMERMAN | 3235 CLEMWOOD DR APT A ORLANDO FL 32803 |
| GERTUDE BOST | 509 NORTH PATTERSON PARK AVENUE BALTIMORE MD 21205 |
| GERTZ, STEPHEN J | 12532 SHORT AVE LOS ANGELES CA 90066 |
| GERVAIS, VICKI | 63 FANWAY AVE BRISTOL CT 06010-4474 |
| GES EXPOSITION SERVICES | 950 GRIER DRIVE LAS VEGAS NV 89119 |
| GESSESEW, ABADI | 1101 WILSON AVE WHEATON IL 60187 |
| GESSLER, WILLIAM JR. | PO BOX 188 BLOWING ROCK NC 28605 |
| GESSNER, WILLIAM | 673 NW 100TH WAY CORAL SPRINGS FL 33071-6847 |
| GETKA, JUNE | 42 MELVIN AVE BALTIMORE MD 21228 |
| GETTERE, | 300 CANTATA CT      408 REISTERSTOWN MD 21136-6493 |
| GETTIER, SHEILA | 2430 HARKINS RD WHITE HALL MD 21161-8947 |
| GETTY GAS STATION | 1661 BOSTON TPKE COVENTRY CT 06238 |
| GETTY IMAGES | 601 N. 34TH STREET SEATTLE WA 98103 |
| GETTY IMAGES | 601 N. 34TH STREET SEATTLE WA 98103 |

| Claim Name | Address Information |
| --- | --- |
| GETTY IMAGES | 601 N. 34TH STREET SEATTLE WA 98103 |
| GETTY IMAGES | 601 N. 34TH STREET SEATTLE WA 98103 |
| GETTY IMAGES INC | PO BOX 953604 ST LOUIS MO 63195-3604 |
| GETTY IMAGES, USA | 601 N. 34TH STREET SEATTLE WA 98103 |
| GETZENDANNER, JOS | 330 W KENWOOD AVE BALTIMORE MD 21228-5212 |
| GGY JACOB, MD | 316 E LAS TUNAS BLVD NO.101 SAN GABRIEL CA 91776 |
| GHAMMER, TOM | 1716 WALNUT AVE WILMETTE IL 60091 |
| GHATAK, SUDEEP | 7160 CANTERBURY CT FREDERICK MD 21703 |
| GHEZZY, GIULIO | 495 WOODLAND ST WINDSOR LOCKS CT 06096-1654 |
| GHOSH, ANINDYA | 605 W MADISON ST    2403 CHICAGO IL 60661 |
| GIAN, MICHAEL #110558 | 40 PURITAN LN STAMFORD CT 06906 |
| GIANETTINO, DAVID | 13423 BENTLY HEATH WAY CARROLLTON VA 23314 |
| GIANNONE DANIELLE | 935 REDFIELD ROAD BEL AIR MD 21014 |
| GIANNOTI, MICHAEL | 220 NEWFIELD ST    202 MIDDLETOWN CT 06457-6403 |
| GIANNOTTI, LISA | 8084 AMBACH WAY LANTANA FL 33462 |
| GIANOLI, CAROL | ANN SCHWUB/ADMINISTRATIVE CENTER 15203 PULASKI RD MIDLOTHIAN IL 60445 |
| GIANT STEP LEARNING CENTER | 758 ST CLAIR COSTA MESA CA 92626 |
| GIANT, TIBOR | NORTH AMERICAN DEPARTMENT EGYETAM   4032 DEBRECEN HUNGARY |
| GIANTS | PO BOX 10733 NEWARK NJ 07193 |
| GIARD, RAYMOND | 409 UNION ST ABERDEEN MD 21001 |
| GIBBONS, JAMES | THE ESTATE OF JAMES GIBBONS 3857 W 64TH PL CHICAGO IL 60629 |
| GIBSON BROWN,HATTIE MARIE | 2211 HOMEWOOD AVE BALTIMORE MD 21218 |
| GIBSON, CAROL | 54 DANBURY LN BRISTOL CT 06010-2749 |
| GIBSON, MARIE | 33965 MANTA CT MONARCH BEACH CA 92629 |
| GIBSON, RICK | 1211 E MONETA AVE PEORIA IL 61616 |
| GIBSON, VENITA | 5222 KRAMME AVE       C BALTIMORE MD 21225-3021 |
| GIBSON-MINOR, ROBERTA | 645 CHIPPEWA DR NAPERVILLE IL 60563 |
| GIBULA, GARY | 3 S 511 FOURTH ST WARRENVILLE IL 60555-3313 |
| GIEFER, MATTHEW | MATTHEW GIEFER 61 PEARL ST ESSEX VT 05452 |
| GIENKO, MARY | 1131 S DEE RD PARK RIDGE IL 60018 |
| GIESE, ROBERT | 6307 5TH AVE KENOSHA WI 53143 |
| GIFFEN TELESUPPORT SERVICES INC | RR1 BOX 8104 PETERBOROUGH ON K9J 6X2 CANADA |
| GIFT GARDEN ANTIQUES | ATTN SUSAN CARROLL 15266 ANTIOCH ST PACIFIC PALISADES CA 90272 |
| GIFT OF LOVE | 35 EAST MAIN ST PO BOX 463 AVON CT 06001 |
| GIGGERS, G | 14248 MARYLAND AVE DOLTON IL 60419 |
| GIGI AGUERO | 35 GINGER LN APT 326 EAST HARTFORD CT 06118-1206 |
| GIL BRANTON | 806 RUGBY ST APT 1 ORLANDO FL 32804-4956 |
| GILBERT CHAVEZ | 7301 COMSTOCK AV WHITTIER CA 90602 |
| GILBERT FRANKLIN | 9100 LA SALLE AV LOS ANGELES CA 90047 |
| GILBERT PEREZ | 700 N KENWOOD ST BURBANK CA 91505 |
| GILBERT POTISH | 4225 THORNBRIAR LN APT O107 ORLANDO FL 32822 |
| GILBERT, ANNE | 144 S MAIN ST      102 WEST HARTFORD CT 06107-3423 |
| GILBERT, DONALD H. | 21545 CAMPO ALLEGRO DR BOCA RATON FL 33433 |
| GILBERT, MARK | 7719 WOODWARD AVE      1B WOODRIDGE IL 60517 |
| GILBERT, RIZZIE | 508 E HANSEN BLVD HOBART IN 46342 |
| GILBERT, SHARON | 405 CARROLL ST SYKESVILLE MD 21784 |
| GILBRAN CHONG | 1625 CASALE RD PACIFIC PALISADES CA 90272 |
| GILCHRIST FEATURES | 20 BRISTOL DR CANTON CT 060192214 |
| GILDA TALBOT | 9000 US HIGHWAY 192 APT 641 CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| GILE, MORGAN | 14520 POINT EAST TRAIL CLERMONT FL 34711 |
| GILES, BERTHA | 3900 ANNAPOLIS RD BALTIMORE MD 21227 |
| GILES, DENNIS | 5929 85TH ST WI 53158 |
| GILES, ROBERT | 1035 N GROVE AVE OAK PARK IL 60302 |
| GILEVICIUTE, SANDRA | 6854 HARVEST AVE WOODRIDGE IL 60517 |
| GILGIEN, RUTH | 850 E OLD WILLOW RD    350 PROSPECT HEIGHTS IL 60070 |
| GILHRA, MOHA | 960 FELL ST    613 BALTIMORE MD 21231-3547 |
| GILL  JR, CHARLES | 1859 QUEBEC CT SEVERN MD 21144-1540 |
| GILL, J. | 924 SE 3RD AVE DELRAY BEACH FL 33483 |
| GILL, MARK | 2429 OLD TAVERN RD LISLE IL 60532 |
| GILL, SALLY | 2113 EDMONDSON AVE BALTIMORE MD 21228-4261 |
| GILL, TREVOR | 7808 FOXFARM LN GLEN BURNIE MD 21061-6321 |
| GILLARM, ANTHONY | 140 W 66TH ST CHICAGO IL 60621 |
| GILLESPIE GROUP INC | 401 PILGRIM LN STE 205 DREXEL HILL PA 19026 |
| GILLESPIE, ELEANOR MD | 1 CANAL RD RM 305 SUFFIELD CT 06078-1901 |
| GILLESPIE, MOLIJANE | 10 STRIDESHAM CT    10 BALTIMORE MD 21209 |
| GILLIAM, SHAKODA | 8179 EDGE ROCK WAY    206 LAUREL MD 20724 |
| GILLIAN SWINCOE | 1125 NE 5TH AVE FORT LAUDERDALE FL 33304-4906 |
| GILLIAND, DORIS | 1407 LOCHNER RD    C BALTIMORE MD 21239-2932 |
| GILMAN & CIOCIA PRIME | CAPITAL SERVICES 1850 LEE RD STE 140 WINTER PARK FL 32789-2128 |
| GILMAN DUFOUR | 12 MAYWOOD LN BRISTOL CT 06010-5919 |
| GILMAN WELDING SERVICE | 308 BELMAR AVE INDIANAPOLIS IN 46219 |
| GILMORE, ALVIN | 411 BAUERS DR EDGEWOOD MD 21040-3449 |
| GILMORE, JOHN | 605 HIMES AVE    110 FREDERICK MD 21703 |
| GILMORE,KATHLEEN | 321 SPRUCE ST WEST READING PA 19611 |
| GILROY LEWIS | 7102 ROSECRANS AV 12 PARAMOUNT CA 90723 |
| GILSON, DIANE | 1500 DARROW AVE    UNIT D EVANSTON IL 60201 |
| GILSON, SARAH | 12160 SW SECOND ST PLANTATION FL 33325 |
| GIMMA FERRARO | 75 COTTAGE ST NEW HARTFORD CT 06057 |
| GIN, STAN | 105 CRESCENT KNOLL DR GREEN OAKS IL 60048 |
| GINA BLACKWELL | 38457 10TH PL E 4 PALMDALE CA 93550 |
| GINA CACACE | 1334 PARK VIEW AVE STE 350 MANHATTAN BEACH CA 90266 |
| GINA CARDENAS | 3320 W 7TH ST A SANTA ANA CA 92703 |
| GINA HANNAH | 112 MOHAWK DR ALTAMONTE SPRINGS FL 32714-1903 |
| GINA HUDSON | 1338 S PROSPERO DR GLENDORA CA 91740 |
| GINA M WALKER | C/O REMAX TRI CITY 1433 FOOTHILL BLVD LA CANADA CA 91011 |
| GINA ONWEILER | 12821 TERNBERRY CT TUSTIN CA 92782 |
| GINA PERRY | 785 COUNTRY WOODS CIR KISSIMMEE FL 34744-4633 |
| GINA RAPHACL | 1930 BAGLEY AVE LOS ANGELES CA 90035 |
| GINA ROSAS | 8939 GALLATIN RD 46 PICO RIVERA CA 90660 |
| GINA WILLIAMS | 14331 BRONTE CT HUDSON FL 34667 |
| GINA YOUNG | 746 SEMINOLE AVE LONGWOOD FL 32750-4440 |
| GINADER, DANIEL | 1844 ALBERT LEE PKWY STE 2208 WINTER PARK FL 32789 |
| GINDT, DOLORES | 630 ELM ST DEERFIELD IL 60015 |
| GINELL,RICHARD | 16856 ESCALON DRIVE ENCINO CA 91436 |
| GINGER BARONE | 2456 CONISTON PL SAN MARINO CA 91108 |
| GINGER BRAUN | 6460 AVENIDA MARIPOSA RIVERSIDE CA 92509 |
| GINGER REEVE | 889 MILLER CREEK LN NEWPORT NEWS VA 23602 |
| GINGERICH, SUSAN | 627 ADMIRAL DR    101 ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
|---|---|
| GINGHER, DONALD | 7801 PENINSULA EXPRESSWAY 122 DUNDALK MD 21222 |
| GINN DEVELOPMENT | SUITE NO.200 215 CELEBRATION PL CELEBRATION FL 34747-5400 |
| GINNI ODOM | 10600 BLOOMFIELD DR APT 1716 ORLANDO FL 32825-5912 |
| GINTER, SANDRA | BERGMAN, VIRGINIA 87 COTTAGE RD. ENFIELD CT 06082 |
| GIORIOSO, BECKY | 200 MANDY DR      A WESTMINSTER MD 21157 |
| GIOVANNONI, EVELYN | 1040 BENT TREE CT ELGIN IL 60120 |
| GIRALDO, HENRY | 5230 NE 6TH AVE  APT 24B FT LAUDERDALE FL 33334 |
| GIRALDO, ROGER | 44 CAMBRIDGE ST WEST HARTFORD CT 06110 |
| GIRL SPORT WORKS | SARAH H SMITH 510 N BRISTOL AVE LOS ANGELES CA 90049 |
| GIRLMANNIA | ATTN:  ACCNTS PAYABLE 6621 WILSON AVE LOS ANGELES CA 90001 |
| GIROUX GLASS INC | 850 W WASHINGTON BLVD LOS ANGELES CA 90015 |
| GISCHA HOWORTH | 24141 RUE DE CEZANNE LAGUNA NIGUEL CA 92677 |
| GISE, EDGAR | 2113 LORRAINE AVE BALTIMORE MD 21207-5909 |
| GISH, JERE | 1124 CHESTNUT LANE LIBERTY MO 64068 |
| GISH, SHERWOOD AND FRIENDS | NANCY SCHIERA 4235 HILLSBORO RD. NASHVILLE TN 37215 |
| GITTERMANN, MATT | 3262 NORMANDY WOODS DR      I ELLICOTT CITY MD 21043-4296 |
| GIUNIOLE, ROBERT | 1229 BATTERY AVE BALTIMORE MD 21230-4301 |
| GIVEN, MARY | 5233 W NORTH AVE      2 CHICAGO IL 60639 |
| GIVENS CHARLES | 838 W 3RD ST WEINER AR 72479 |
| GIZA,JAMES | 503 N GREENSBORO ST APT D CARRBORO NC 27510 |
| GLACKIN, JESSE | 12261 ROUNDWOOD RD      410 LUTHERVILLE-TIMONIUM MD 21093-3816 |
| GLADDEN, JUSTIN | 3301 DOLFIELD AVE BALTIMORE MD 21215 |
| GLADYS BAILEY | 388 HILLSIDE LN SURRY VA 23883 |
| GLADYS BRANCH | 382 HOBSON AVE HAMPTON VA 23661 |
| GLADYS HARRIS | 504 BELMONT ST EASTON PA 18042 |
| GLADYS LECKART | 2811 ARDSLEY DR ORLANDO FL 32804-4318 |
| GLADYS ROBINSON | 713 JAMES DR NEWPORT NEWS VA 23605 |
| GLADYS VILLATONO | 1403 E TRENTON AV ORANGE CA 92867 |
| GLADYS WATERS | 670 ROOKERY AVE DELTONA FL 32738-9436 |
| GLASCOCK, STUART | PO BOX 16298 SEATTLE WA 98116 |
| GLASCOE, RICHARD | 111 UPMANOR RD BALTIMORE MD 21229-2846 |
| GLASPER, CHRISTINA | 1909 SYBIL LANE NO.252 TYLER TX 75703 |
| GLASS, JUDITH | 4502 DUNTON TER      K PERRY HALL MD 21128-9481 |
| GLASS, PATRICIA | 6365 BAY CLUB DR      3 FORT LAUDERDALE FL 33308 |
| GLASS, RANDY | 11025 ERWIN STREET N HOLLYWOOD CA 91606 |
| GLASS, SHON | 6336 S ARTESIAN AVE      HSE CHICAGO IL 60629 |
| GLASSMAN, HERB | 4175 W SAMPLE RD      1216 COCONUT CREEK FL 33073 |
| GLASTONBURY CITIZEN | 87 NUTMEG LN GLASTONBURY CT 06033 |
| GLAUDE, TONY | 903 NOAH WINFIELD TER      303 ANNAPOLIS MD 21409-5798 |
| GLAVIANO, ELEANOR | 245 E NEW ST LOMBARD IL 60148 |
| GLAZE, WALTER | 1841 N RIVER DR ALGONQUIN IL 60102 |
| GLEN AIR LIMOUSINE INC | 566 BROAD STREET GLEN ROCK NJ 07452 |
| GLEN BAXTER | 7068 DOVE VALLEY WY CORONA CA 92880 |
| GLEN BROOK HIGH SCHOOL #225 | ADMINISTRATION 1835 LANDWEHR RD GLENVIEW IL 60026 |
| GLEN CHIIO | 2001 BALTIC AV LONG BEACH CA 90810 |
| GLEN COOPER | 280 DOGWOOD  DR ALBURTIS PA 18011 |
| GLEN EMMERTON | 2066 LIVE OAK LN ZELLWOOD FL 32798-9734 |
| GLEN GARRITY SR | 713 THRALL AVENUE APT. A SUFFIELD CT 060782339 |
| GLEN TOOTHMAN | 28249 RIVER RUN DR LEESBURG FL 34748-9093 |

| Claim Name | Address Information |
|---|---|
| GLENDA AGUIRRE | 9370 DEL MAR AV HESPERIA CA 92345 |
| GLENDA COVERT | 23 WARREN DR NEWPORT NEWS VA 23608 |
| GLENDA DELRIO | 76 MERCANTILE WY 518 LADERA RANCH CA 92694 |
| GLENDA MILLER | 11 LONGWOOD DR HAMPTON VA 23669 |
| GLENDALE MEMORIAL OCCUPATIONAL | 222 W. EULALIA STREET GLENDALE CA 91204 |
| GLENDALE POLICE OFFICERS ASSOCIATION | PO BOX 10254 GLENDALE CA 91209 |
| GLENN F. HASBROUCK | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| GLENN KAUPERT PHOTOGRAPHY | 745 NORFOLK AVE WESTCHESTER IL 60154 |
| GLENN KAUPERT PHOTOGRAPHY | 745 NORFOLK AVE WESTCHESTER IL 60154 |
| GLENN KAUPERT PHOTOGRAPHY | 745 NORFOLK AVE WESTCHESTER IL 60154 |
| GLENN MCCARTY | 1521 E RUDDOCK ST COVINA CA 91724 |
| GLENN OVERBEY | 2101 LAKE DEBRA DR APT 1516 ORLANDO FL 32835-6393 |
| GLENN P SHORT | 420 N KROCKS RD UNIT 263 ALLENTOWN PA 18106 |
| GLENN PATE | PMB 7203 P.O BOX 2428 PENSACOLA FL 32513 |
| GLENN PAUL | 115 CEDAR SPRINGS CIR DEBARY FL 32713 |
| GLENN R RECHTINE | 3522 E KALEY AVE ORLANDO FL 32806 |
| GLENN STIMPSON | PO BOX 1232 AVON PARK FL 33826 |
| GLENN WAYBRIGHT | 1521 N LAKE VIEW AVE LEESBURG FL 34748-3140 |
| GLENN YOUNGSTROM | 8 OWINGS RD WEST HARTFORD CT 06107-2922 |
| GLENN, ANNA M | 58 AZALEA DR HAMPTON VA 23669 |
| GLENN, MATTIE | 3304 W MADISON ST APT 202 CHICAGO IL 606242415 |
| GLENN, RICHARD | 2 HILLSIDE RD BALTIMORE MD 21228-1900 |
| GLENN, THOMAS | 1521 RACE ST BALTIMORE MD 21230-4413 |
| GLENNA MILLS | 2769 CAMPER AVE KISSIMMEE FL 34744 |
| GLENNA MULLINS | 1556 PLYMOUTHSORRENTO RD APOPKA FL 32712-5803 |
| GLENNICK INC T/A WAITZ CORPORATION | 1118 UNION BLVD ALLENTOWN PA 18109 |
| GLENRIDGE CENTER | 611 S CENTRAL AVE GLENDALE CA 91204 |
| GLENS FALLS BUSINESS MACHINES | 32-34 DIX AVENUE PO BOX 509 GLENS FALLS NY 12801 |
| GLENS TENT & TABLE RENTALS | 6120 NW 74 AVE MIAMI FL 33166 |
| GLENS TENT & TABLE RENTALS | 6120 NW 74 AVE MIAMI FL 33166 |
| GLENVILLE, MICHEAL | ESTATE OF: MICHEAL GLENVILLE 3855 W 103RD ST CHICAGO IL 60655 |
| GLENVILLE, THOMAS | 10125 SW 16TH ST APT 304 PEMBROKE PINES FL 33025 |
| GLEY, TONY | 239 HEALY AVE ROMEOVILLE IL 60446 |
| GLOBAL BRAND MARKETING, INC. | 6500 HOLLISTER AVENUE SANTA BARBARA CA 93117 |
| GLOBAL LIMO | 12335 SANTA MONICA BLVD. SUITE 108 LOS ANGELES CA 90025 |
| GLOBAL MARKETING CONNECTIONS | 741 B HARRIS STREET JACKSON MS 39201 |
| GLOBAL ROOFING & SHEET METAL | 17700 COMMONWEALTH AVE N POLK CITY FL 33868-7650 |
| GLOBALPHONE CORPORATION | 137 N WASHINGTON STREET FALLS CHURCH VA 22048 |
| GLOBE ENTERPRISES | 1701 S 1ST AVE STE 315 MAYWOOD IL 60153-2419 |
| GLORIA AGUILAR | 9575 LAUREL CANYON BLVD 22 ARLETA CA 91331 |
| GLORIA ALMAGER | 10961 SANDALWOOD YUCAIPA CA 92399 |
| GLORIA BEARSS | 1820 BLAINE TER WINTER PARK FL 32792-1743 |
| GLORIA CARTER | 930 SHORE DR NEWPORT NEWS VA 23607 |
| GLORIA CHERRY | 143 CEDAR AVENUE PATCHOGUE NY 11772 |
| GLORIA E MENDOZA | 7742 PHLOX ST DOWNEY CA 90241 |
| GLORIA E TAYLOR | 15837 KING WILLIAM RD KING WILLIAM VA 23086 |
| GLORIA E WILSON | 1260 W 39TH PL LOS ANGELES CA 90037 |
| GLORIA EDWARDS | 5626 NERISSA LN ORLANDO FL 32822-7132 |
| GLORIA ELLIS | 4232 BERENICE AV LOS ANGELES CA 90031 |

| Claim Name | Address Information |
|---|---|
| GLORIA FISK | 654 CANNA DR DAVENPORT FL 33897 |
| GLORIA GARDEN | 2905 AUTUMN RUN PL ORLANDO FL 32822-7788 |
| GLORIA JEA JAMES | 11834 STAR CT ADELANTO CA 92301 |
| GLORIA JONES | 12 SANDPIPER DR BLOOMFIELD CT 06002-2232 |
| GLORIA KETTLER /GARY KTTLER CO | 9869 SANTA MONICA BLVD BEVERLY HILLS CA 90212 |
| GLORIA MAR | 2 STARBURST COURT NEWPORT BEACH CA 92663 |
| GLORIA MERRITT | 726 W 155TH ST GARDENA CA 90247 |
| GLORIA POTTER | 360 DEPUTY LN APT F NEWPORT NEWS VA 23608 |
| GLORIA R WILLIAMS | 5933 NORTHRIDGE DR PALMDALE CA 93551 |
| GLORIA REYES | 632 E 93RD ST LOS ANGELES CA 90002 |
| GLORIA RUSSELL | 518 SAN LORENZO CT LADY LAKE FL 32159 |
| GLORIA SCHREIBER | 905 SUNNY BROOK DRIVE GLEN BURNIE MD 21060 |
| GLORIA SMITH | HCR 01 BOX 371D DELTAVILLE VA 23043 |
| GLORIA SOTO | 5812 WHITEWOOD AV LAKEWOOD CA 90712 |
| GLORIA STRAIN | 3511 S SEMORAN BLVD AT 1511 ORLANDO FL 328222731 |
| GLORIA STRICKLAND | 1812 DOCK HARBOUR RD CHESAPEAKE VA 233211979 |
| GLORIA THE ESTATE OF LAFRANCE | 1815 ERNEST ST KISSIMMEE FL 34741 |
| GLORIA WILLIAMS | 1211 GUSRYAN STREET BALTIMORE MD 21224 |
| GLORIA WORON | 13 GAYNOR PL VERNON CT 06066-3209 |
| GLOS, ANNE | 440 BURBANK CT BALTIMORE MD 21227-4704 |
| GLOVER, BIANCA | 468 W 15TH ST CHICAGO HEIGHTS IL 60411 |
| GLOVER, TAMARA | 402 WILLARD AVE STE 2432 FRUITLAND PARK FL 34731 |
| GLOVINSKY, LAURI | 1263 BERANS RD OWINGS MILLS MD 21117-1641 |
| GLOW, EUGENIA | 109 N CHASE AVE BARTLETT IL 601034130 |
| GLYN DAVIES | P.O. BOX 5888 NEWPORT BEACH CA 92662-5888 |
| GLYN JONES | 1411 S USHIGHWAY27 ST NO. 375 CLERMONT FL 34711 |
| GLYN SLAY | PO BOX 530926 DEBARY FL 32753 |
| GLYNN JACKSON PRODUCTION | 6200 WEST CHESTERPARK DRIVE COLLEGE PARK MD 20740 |
| GM MOUNTING & LAMINATING | 1041 S ROUTE 83 ELMHURST IL 60126 |
| GMAC COMMERCIAL FINANCE LLC | CRAIG GALLETTO 1290 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10104 |
| GMPCS PERSONAL COMMUNICATIONS | PO BOX 864356 ORLANDO FL 32886 |
| GMPCS PERSONAL COMMUNICATIONS | PO BOX 864356 ORLANDO FL 32886 |
| GMPCS PERSONAL COMMUNICATIONS | PO BOX 864356 ORLANDO FL 32886 |
| GOBER, EDWARD | 105 BRIDGEWATER CIR MIDLAND TX 79707 |
| GOBLE, CLEOPATRA | 5994 CARDIFF AVE COCOA FL 32927-9142 |
| GODFREY, C | 1652 CAYTON AV SIMI VALLEY CA 93065 |
| GODSON, JOHN | 241 WASHINGTON STREET RIPON WI 54971 |
| GODSPEED COURIER | PO BOX 423293 SAN FRANCISCO CA 94142 |
| GODWIN, BRIAN | 18 HILLCREST RD MANCHESTER CT 06040-7011 |
| GOEHRING, MARYLOU | FREMONT MIDDLE SCHOOL 28855 N FREMONT CENTER RD MUNDELEIN IL 60060 |
| GOELLER,  CASSIE | 3049 TUDOR HALL RD     A RIVA MD 21140 |
| GOELLER, CHARLENE | 4111 SILVER SPRING RD BALTIMORE MD 21236-2290 |
| GOERL, MR. CONRAD | 215 PINE SHADOWS DR HOUSTON TX 770561316 |
| GOFF, EILEEN | 1204 S MILITARY TRL     3413 DEERFIELD BCH FL 33442 |
| GOFF, JOSHUA | 9584 BARLETTA WINDS PT DELRAY BEACH FL 33446 |
| GOFF, KELLY | 40 LAKESHORE DRIVE BERKELY LAKE GA 30096 |
| GOFF, MARIA | 10 VILLAGE ST      1 EASTON MD 21601 |
| GOFFINET, ERIC | 89 DANTE ST BANGOR PA 18013-1257 |
| GOIRI, ANA | 9708 HARVESTER CIR PERRY HALL MD 21128-9026 |

| Claim Name | Address Information |
|---|---|
| GOLAN IRA | 9459 AVERS AVE SKOKIE IL 60203 |
| GOLD COAST FINANCIAL GROUP | C/O BERT BUTINGAN 3551 CAMINO DEL RIO  SUITE 406 SAN DIEGO CA 92108 |
| GOLD MOUNTAIN MEDIA | 16830 VENTURA BLVD STE 605 ENCINO CA 91436 |
| GOLD, ARTHUR | 28 NOLAN DR BLOOMFIELD CT 06002-2027 |
| GOLD, GLADYS | 3680 INVERRARY DR      U2 LAUDERHILL FL 33319 |
| GOLD, SELMA | 89 SOUTH ST HAVERSTRAW NY 109272019 |
| GOLD, TERESA BASSO | 3806 N ALTA VISTA TERRACE CHICAGO IL 60613 |
| GOLDA CUMMINS | 2000 HILLCREST ST APT 303 ORLANDO FL 32803-4840 |
| GOLDBERG GODLES WIENER & WRIGHT | 1229 NINETEENTH ST  NW WASHINGTON DC 20036 |
| GOLDBERG, H | 4600 NW 28TH WAY BOCA RATON FL 33434 |
| GOLDBERG, LISA | 1 CLIFFSIDE CT OWINGS MILLS MD 21117-3011 |
| GOLDBERG, MOLLIE | 551 SW 135TH AVE      B415 PEMBROKE PINES FL 33027 |
| GOLDBERG, RANDI | 9105 THISTLEDOWN RD      260 OWINGS MILLS MD 21117-8253 |
| GOLDBERG, RITA V | 1052 TORREY PINES RD CHULA VISTA CA 91915 |
| GOLDBERGER, SELMA | 5574 WITNEY DR      306 DELRAY BEACH FL 33484 |
| GOLDEN KEY HOME LOANS | 4263 TIERRA REJADA RD MOORPARK CA 93021 |
| GOLDEN PHOENIX | 870 W BEECH ST LONG BEACH NY 11561 |
| GOLDEN STATE WATER COMPANY | ATTN ACCOUNTS PAYABLE R2 630 EAST FOOTHILL BOULEVARD SAN DIMAS CA 91773 |
| GOLDEN VIEW HEALTH CTR | P. O. BOX 100 CHOCORUA NH 03817 |
| GOLDEN WEST PIPE SUPPLY CO | PO BOX 39129 DOWNEY CA 90239-0129 |
| GOLDEN, MILTON | 784 NW 26TH AVE DELRAY BEACH FL 33445 |
| GOLDER, WILLIAM | 7107 MANILA AVE GWYNN OAK MD 21244-3430 |
| GOLDFARB, BARBARA | 7050 NW 44TH ST      209 LAUDERHILL FL 33319 |
| GOLDFARB, DR H | 1039 RIDGEWOOD RD WADSWORTH OH 44281 |
| GOLDFARB, ROSANNE | 8560 NW 47TH ST LAUDERHILL FL 33351 |
| GOLDIE KEYSER | 2000 N VOLUSIA AVE APT C7 ORANGE CITY FL 32763-2865 |
| GOLDIE ROYER | 9404 LAKESHORE DR CLERMONT FL 34711-8643 |
| GOLDMAN, ELAINE | 3800 OLD COURT RD      229 BALTIMORE MD 21208 |
| GOLDMAN, LOIS | 5 PENNY LN BALTIMORE MD 21209-2723 |
| GOLDMAN, PETER | 3081 TAFT ST      514 HOLLYWOOD FL 33021 |
| GOLDRICK, MICHAEL R | 1001 WISCONSIN OAK PARK IL 60304 |
| GOLDRICK, MURIEL | PO BOX 294 HARRISH NY 12742 |
| GOLDRICK, SARAH | 1001 WISCONSIN OAK PARK IL 60304 |
| GOLDSBOROUGH JR, ROBERT | 1908 W ROSCOE ST CHICAGO IL 60657 |
| GOLDSMITH, SUZANNE B | 101 PARK LANE BALTIMORE MD 21210 |
| GOLDSTEIN, BARRY | PO BOX 466 ORLANDO FL 32733 |
| GOLDSTEIN, CYNTHIA | 1551 SW 106TH TER DAVIE FL 33324 |
| GOLDSTEIN, ELAINE | 8512 NW 59TH ST TAMARAC FL 33321 |
| GOLDSTEIN, HENRY | 2909 FALLSTAFF RD      32 BALTIMORE MD 21209-3581 |
| GOLDSTEIN, STANLEY | 22711 ROYAL CROWN TER E BOCA RATON FL 33433 |
| GOLDSTEIN, STEVE | 9 WHITE WILLOW CT OWINGS MILLS MD 21117-1350 |
| GOLDWYN, CRAIG | 3601 PRAIRIE AVE BROOKFIELD IL 60513 |
| GOLF 407 | 9 ROBINWOOD DR LONGWOOD FL 32779-3027 |
| GOLIEN, DEBRA | 3358 SUSAN CIR IL 60085 |
| GOLIN & HARRIS | LEN PLECKAITIS 111 E WACKER DR      10 CHICAGO IL 60601 |
| GOLODNER, L | 7869 GRANVILLE DR TAMARAC FL 33321 |
| GOMAR, ADRIAN | 912 CONGDON AVE      16 ELGIN IL 60120 |
| GOMEZ SR, LOUIS | 9074 W TERRACE DR      2D NILES IL 60714 |
| GOMEZ, CARLOS | 14548 SUNNY WATERS LN DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| GOMEZ, CRECIANO | 118 SIOUX AVE CARPENTERSVILLE IL 60110 |
| GOMEZ, DANIEL | 5517 E CELEBRITY CIR HANOVER PARK IL 60133 |
| GOMEZ, ERICA | 14530 LK UNDRHILL RD ORLANDO FL 32828 |
| GOMEZ, GERARDO | 3333 W 65TH ST       2 CHICAGO IL 60629 |
| GOMEZ, JUAN DAVID | 3728 N. FRANCISCO CHICAGO IL 60618 |
| GOMEZ, LAURA | 2441 N MEADE AVE CHICAGO IL 60639 |
| GOMEZ, MILTON | 2501 OAK GARDENS LN HOLLYWOOD FL 33020 |
| GOMEZ, PEDRO | 455 E 92 ST BROOKLYN NY 11212 |
| GOMEZ, ROMELIA | 3408 WINHAVEN DR WAUKEGAN IL 60087 |
| GOMEZ, RUBAN | 550 SW 2ND AVE       128 BOCA RATON FL 33432 |
| GOMEZ, THERESA | 1118 CHIPPEWA CIR CARPENTERSVILLE IL 60110 |
| GOMEZ, TINO | 517 WIMBLETON DR PROSPECT HEIGHTS IL 60070 |
| GONCALVES, ELIZETH | 13106 SW 44TH ST PEMBROKE PINES FL 33027 |
| GONCE, MARGARENT | 110 APPIAN WAY PASADENA MD 211222448 |
| GONDER, RICHARD | 85 HOLLISTER WAY N GLASTONBURY CT 06033-3113 |
| GONSALEZ, ANTHERMO | 639 16TH AVE ROCKFORD IL 61104 |
| GONSALVES, E | 8390 LAGOS DE CAMPO BLVD       207 TAMARAC FL 33321 |
| GONYEAU, GREG | 789 BLENHEIM CT SEVERNA PARK MD 21146-4331 |
| GONYO, PHILIP | P.O. BOX 20120 BALTIMORE MD 21284 |
| GONZAGA, SHIREEN  P | 125 DUMBARTON RD       C BALTIMORE MD 21212-1432 |
| GONZALES JOSESA | 764 LOCKWOOD DR ORLANDO FL 32833-2771 |
| GONZALES, JAVIER | 9231 W SUNRISE BLVD PLANTATION FL 33322 |
| GONZALES, JULIO | 283 STAFFORD CIRCLE APT 203 CORDON TN 38018 |
| GONZALES, MAURICE | 2530 W WALTON ST       2D CHICAGO IL 60622 |
| GONZALES, RICHARD | 7806 OLD LITCHFIELD LN ELLICOTT CITY MD 21043-6974 |
| GONZALEZ, AMERIA | 2503 S 57TH AVE CICERO IL 60804 |
| GONZALEZ, BORTH | 10143 HARTFORD CT       2D SCHILLER PARK IL 60176 |
| GONZALEZ, CRISTIAN R. | PO BOX 771 YABUCOA PR 00767 |
| GONZALEZ, EUNICE | 4815 TAM DR ORLANDO FL 32808-3644 |
| GONZALEZ, FERNANDO | 2755 N MENARD AVE       4 CHICAGO IL 60639 |
| GONZALEZ, FRANCISCA | 12 TUTTLE ST       3RD FLR STAMFORD CT 06902 |
| GONZALEZ, FRANCISCO | 10049 MALPOS PT ORLANDO FL 32828 |
| GONZALEZ, FRANK | 3323 W 66TH ST CHICAGO IL 60629 |
| GONZALEZ, FRANK | 415 BARLYN AVE HAINES CITY FL 33844 |
| GONZALEZ, GILBERTO | 158 AUTUMN BREEZE WAY STE 2603 WINTER PARK FL 32792 |
| GONZALEZ, GILBERTO | 1 AUTUMN BREEZE WAY SUITE 2603 WINTER PARK FL 32792 |
| GONZALEZ, HONACIO | 8236 CHRISTIANA AVE SKOKIE IL 60076 |
| GONZALEZ, JACOB | 1501 WILSON RD HARLINGTON TX 78550 |
| GONZALEZ, JESSE | 18566 NE 18TH AVE N MIAMI BEACH FL 33179 |
| GONZALEZ, JESUS | 88-10 178TH ST       APT 5G JAMAICA NY 11432 |
| GONZALEZ, JOSE | 322 FOUR WINDS WAY CARPENTERSVILLE IL 60110 |
| GONZALEZ, JOSE' | 700 WILLIAMS ST APT 6 BETHLEHEM PA 18015 |
| GONZALEZ, LETICIA | 317 E MORTON ST BETHLEHEM PA 18015 |
| GONZALEZ, MAGDALENE | 3456 N OAKLEY AVE       1 CHICAGO IL 60618 |
| GONZALEZ, MARIA | 1615 N 14TH AVE MELROSE PARK IL 60160 |
| GONZALEZ, MARWIN JAVIER | CALLE JUAN DE VILLEGAS MANZANA 15 CASA 9 UD 104 |
| GONZALEZ, MILAGRO | 576 W SPRING ST SOUTH ELGIN IL 60177 |
| GONZALEZ, NANCY | 1726 LAKE AVE WHITING IN 46394 |
| GONZALEZ, NORMA | 1138 N CAMPBELL AVE CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, REYNA | 5942 S KILDARE AVE IL 60629 |
| GONZALEZ, RICARDO | 6450 S NEW ENGLAND CHICAGO IL 60638 |
| GONZALEZ, ROBERTO | 256 FRANKLIN BLVD       2 ELGIN IL 60120 |
| GONZALEZ, RUTH E | 4508 S KEATING AVE CHICAGO IL 60632 |
| GONZALEZ, SAM | 1770 FELTEN RD       1B AURORA IL 60505 |
| GONZALEZ, SARA | 13-A E DUNDEE QUARTER DR       306 PALATINE IL 60074 |
| GONZALEZ, STEPHEN | 387 VALLEY STREET WILLIMANTIC CT 06226 |
| GONZALEZ, THOMAS | 16354 SW 29TH ST MIRAMAR FL 33027 |
| GONZALEZ, TIFFANY | 791 MOHAWK ST ALLENTOWN PA 18103 |
| GONZALEZ, TIFFANY | 29 E LEXINGTON ST ALLENTOWN PA 18103 |
| GONZALEZ, ZOLEIKA | 8648 SW 15TH ST PEMBROKE PINES FL 33025 |
| GONZALO WIELER | 9050 TOBIAS NO.7 PANORAMA CITY CA 91402 |
| GOOD MORNING NEWS LLC | 65 POND RD WILTON CT 06897 |
| GOOD MORNING NEWS LLC | 12 FAIRWAY DRIVE WALLINGFORD CT 06492-5459 |
| GOOD,JEAN | 353 PREMASON DR MASONIC HOMES ELIZABETHTOWN PA 17022 |
| GOODE, EDGAR | 9287 THROGMORTON RD PARKVILLE MD 21234 |
| GOODEN, ELIZABETH | 609 MICHIGAN DR       B HAMPTON VA 23669 |
| GOODENOUGH, DOROTHY | 921 TINDAL RD TELILN SC 29123 |
| GOODFELLA RESTAURANT | 110 MAIN ST BROAD BROOK CT 06016 |
| GOODLIN, RICHARD | 10714 MIDSUMMER LN COLUMBIA MD 21044 |
| GOODMAN, BUNNY | 7582 REGENCY LAKE DR       702 BOCA RATON FL 33433 |
| GOODMAN, CHARLENE | 3748 COVENTRY LN BOCA RATON FL 33496 |
| GOODMAN, JOHN | 2508 GLADSTONE CT BELAIR MD 21015 |
| GOODMAN, MARY | 207 WOODROW AVE SUFFOLK VA 23434 |
| GOODMAN, NANCY | 2612 DURWOOD AVE ORLANDO FL 32827 |
| GOODMAN, ROBERT | 3 ROCK GATE LN GLENCOE IL 60022 |
| GOODMAN, SOPHIE | 7601 LINCOLN AVE       207 SKOKIE IL 60077 |
| GOODMAN,ELYSSA | 3985 NW 75TH TERRANCE LAUDERHILL FL 33319 |
| GOODRICH, HERMAN | 100 PEARL ST WILLIAMSBURG VA 23188 |
| GOODRICH, ROBERT | 6450 N CICERO AVE       102 LINCOLNWOOD IL 60712 |
| GOODWIN, DAVID | 60 CHAPMAN RD MARLBOROUGH CT 06447-1340 |
| GOODWIN, GEO | 1823 W IOWA ST       3 CHICAGO IL 60622 |
| GOODWIN, TERRY | 3100 W FULTON ST CHICAGO IL 60612 |
| GOOGLE INC | DEPT 33654 PO BOX 39000 SAN FRANCISCO CA 94139 |
| GOOGLE INC | DEPT 33654 PO BOX 39000 SAN FRANCISCO CA 94139 |
| GOOGLE, INC. | BINDER & MALTER, LLP C/O WENDY W. SMITH 2775 PARK AVENUE SANTA CLARA CA 95050 |
| GOOGLE, INC. | BINDER & MALTER, LLP C/O WENDY W. SMITH 2775 PARK AVENUE SANTA CLARA CA 95050 |
| GOOLSBEE, AUSTAN | 5807S WOODLAWN AVE CHICAGO IL 60637 |
| GORDAN, DONALD | 8221 S COLES AVE       3 CHICAGO IL 60617 |
| GORDEN ETWELL | 2300 E GRAVES AVE APT 304 ORANGE CITY FL 32763-6366 |
| GORDON FOOD SERVICE INC | PAYMENT PROCESSING CENTER DEPT CH 10490 PALATINE IL 60055-0490 |
| GORDON FREDERICK | 756 BANANA LAKE RD LAKE MARY FL 32746-4707 |
| GORDON FURKEY | 2540 PIONEER TRL NEW SMYRNA FL |
| GORDON HARGROVE & JAMES PA | 2400 EAST COMMERCIAL BLVD   STE 1100 FORT LAUDERDALE FL 33308 |
| GORDON HEIGHTS FIRE DISTR | POB 26 MIDDLE ISLAND NY 11953 |
| GORDON HILTON | 859 BALLARD ST APT H ALTAMONTE SPRINGS FL 32701-5747 |
| GORDON VINING | 3501 CEDAR AV 422 LONG BEACH CA 90807 |
| GORDON, CRAIG | 494 NW 165TH STREET RD       C601 NORTH MIAMI FL 33169 |
| GORDON, CYNTHIA | 483 HEATHER CT LINDENHURST IL 60046 |

| Claim Name | Address Information |
|---|---|
| GORDON, JOHN | 127 CAROLINE ST PEKIN IL 61554 |
| GORDON, LOUISE | 1323 KENHILL AVE BALTIMORE MD 21213-3830 |
| GORDON, MARCUS | 310-C WOODCREEK DR      113 BOLINGBROOK IL 60440 |
| GORDON, MYRTIS | 125 N 8TH AVE KANKAKEE IL 60901 |
| GORDON, NANCY | 5317 W MONTROSE AVE      2 IL 60641 |
| GORDON, RACHEL | 63 NEW DURHAM ESTATES WESTVILLE IN 46391 |
| GORELICK, MICHELLE | 1706 CARRIAGE LAMP CT SEVERN MD 21144-6802 |
| GOREN VOSGERCHIAN | 723 SUTTON ST LADY LAKE FL 32159 |
| GORESH, PAM | 8725 ENDLESS OCEAN WAY COLUMBIA MD 21044 |
| GORMAN, HOWARD | 41 JUDGES LN BALTIMORE MD 21204-2011 |
| GORSKA, HONORATA | 85 BOOTH ST      1S NEW BRITAIN CT 06053 |
| GOSSELIN, CAROLINE | 1749 N WELLS ST      818 IL 60614 |
| GOT JUNK? | 4951 KONA DR NO.B HUNTINGTON BEACH CA 92649 |
| GOTHIC GROUNDS MANAGEMENT INC | 28546 CONSTELLATION RD VALENCIA CA 91355 |
| GOTRIK, GLENN | LIBRARY 1100 W DUNDEE RD BUFFALO GROVE IL 60089 |
| GOTT, MELISSA | 612 DALLAS CT HAMPTON VA 23669 |
| GOTTEHRER, IRVING | 582 NORMANDY M DELRAY BEACH FL 33484 |
| GOTTLIEB, RACHEL | 2015 NOYES ST EVANSTON IL 60201 |
| GOTTLIEB, RICHARD | 4 DUCHESS CT BALTIMORE MD 21237-4013 |
| GOULD, NANCY | 116 WEINGART RD HARWINTON CT 06791-1108 |
| GOURISETTY, SHYAM | 311 JOHN M BOOR DR GILBERTS IL 60136 |
| GOURLEY, JAMES | 4700 BLACK ROCK RD HAMPSTEAD MD 21074-3015 |
| GOVERT, PARKER | 225 HAYWARDVILLE RD COLCHESTER CT 06415 |
| GOWER, ANGELINE | 7728 HANOVER PARKWAY APT 103 GREENBELT MD 20770 |
| GP PLASTICS CORPORATION | PO BOX 201831 DALLAS TX 75320-1831 |
| GRABAREK, CHRISTINE | 220 MECHANIC ST BRISTOL CT 06010-5475 |
| GRABOWSKI, CHESTER | 179 WOODPOND RD WEST HARTFORD CT 06107-3530 |
| GRACE ACAIN | 23251 LOS ALISOS BLVD 75 MISSION VIEJO CA 92691 |
| GRACE AUGUSTINE | 128 OAKBRANCH AVE ORLANDO FL 32811 |
| GRACE BEGEROW | 290 CHISWELL PL LAKE MARY FL 32746-4123 |
| GRACE COPPOLA | 900 N TAYLOR ST W APT 1209 ARLINGTON VA 22203 |
| GRACE DHAYER | 4118 THATCH PALM CT OVIEDO FL 32765-6944 |
| GRACE HOLST | 911 DEBBIE ST WILDWOOD FL 34785 |
| GRACE HUNDERLACH | 304 WRIGHTS WAY STORRS CT 06268-2067 |
| GRACE JOHNSON | 1946 W 78TH PL LOS ANGELES CA 90047 |
| GRACE KAULIA | 231 NEWLAND ST LOS ANGELES CA 90042 |
| GRACE MORTEMORE | 104 LAURELOAK DR LONGWOOD FL 32779-2302 |
| GRACE NOYES | 1622 WONDERLAND WAY KISSIMMEE FL 34741 |
| GRACE O'DONNELL | 11662 JUREANE DR NO. 97S ORLANDO FL 32836 |
| GRACE SCOTT | 22 CREEK RD 89 IRVINE CA 92604 |
| GRACE WESSON | 571 ADDISON RD GLASTONBURY CT 06033-1302 |
| GRACE, ANGIE | 2744 CIRCLE DR IL 60428 |
| GRACE, ISSAC | 5644 W 87TH PL      1 OAK LAWN IL 60453 |
| GRACIE SCHAFFER | 180 LANGLEY AVE HAMPTON VA 23669 |
| GRACIELA DIAZ | 14926 FIGUERAS RD LA MIRADA CA 90638 |
| GRACIELA MONROY | 504 S BURLINGTON AV E LOS ANGELES CA 90057 |
| GRADANTE, DORY | 88 AVERY HTS HARTFORD CT 06106-4201 |
| GRADY COX | 9925 FAIRWAY CIR LEESBURG FL 34788-3637 |
| GRAEBEL COMPANIES | 720 3RD STREET WAUSAU WI 54403 |

| Claim Name | Address Information |
|---|---|
| GRAEBEL COMPANIES | 2631 PAYSHERE CIRCLE CHICAGO IL 60674 |
| GRAEBEL COMPANIES | 720 3RD STREET WAUSAU WI 54403 |
| GRAHAM, ADAM H | 40 EAST THIRD ST      APT 7 NEW YORK NY 10003 |
| GRAHAM, BEULAH | 4009 WOODRIDGE RD BALTIMORE MD 21229-1914 |
| GRAHAM, DAVID | 205 THRASHER WAY SALISBURY MD 21804 |
| GRAHAM, GREGORY | 4941 COLUMBIA RD      J COLUMBIA MD 21044-5535 |
| GRAHAM, JAMES | 2928 TODDSBURY CT ABINGDON MD 21009-1708 |
| GRAHAM, JENNIFER | 197 MAPLE RD NEWBURY PK CA 91321 |
| GRAHAM, JENNY | 2100 COMMISSARY CIR ODENTON MD 21113-1000 |
| GRAHAM, KATE | 9-5-18 ASKASAKA 13 MWATO-KU 107-0052 |
| GRAHAM, MERLYN | 1345 W MORSE AVE CHICAGO IL 60626 |
| GRAHAM, PANSY | 566 LUCIA AVE BALTIMORE MD 21229-4514 |
| GRAHAM, RAYMOND | 925 PHYLLIS DR WILMINGTON IL 60481 |
| GRAHAM, TRACY | 115 AIRLINE RD CLINTON CT 06413-1042 |
| GRAHAM,MICHAEL | 145H E SOUTH ST ALLENTOWN PA 18109 |
| GRAIFF,LOUIS | PO BOX 11381 ALBANY NY 12211 |
| GRAIG SANDERS | 14 KATIE JOE LN BRANFORD CT 06405-4751 |
| GRAINGER | DEPT. 863217295 PALATINE IL 60038-0001 |
| GRAINGER | DEPT 861735645 PALATINE IL 600380001 |
| GRAINGER INC | DEPT 136 - 801813569 PALATINE IL 60038-0001 |
| GRAJEDA, OSCAR | 332 HICKORY ST      1ST WAUKEGAN IL 60085 |
| GRAMOPHONE LTD | ATTN: BRIAN HUDKINS 4 W  AYLESBURY TIMONIUM MD 21093 |
| GRAN RESERVA WINES | 600 E ALTAMONTE DR ALTAMONTE SPRINGS FL 32701-4815 |
| GRANBERG, KRISTEN | 9A LIMERICK LANE BALLSTON SPA NY 12020 |
| GRAND AVENUE CENTER FOR DIGNITY | 3833 S GRAND AVE LOS ANGELES CA 90037 |
| GRAND RAPIDS CITY TREASURER | ROOM 220 CITY HALL 300 MONROE AVE NW ATTENTION: CHERYL GRAND RAPIDS MI 49503-2296 |
| GRAND, DAVID AUSTIN | 1388 PINCH VALLEY RD WESTMINSTER MD 21158 |
| GRANDE, KARYN | 2500 STOW CT CROFTON MD 21114-1144 |
| GRANDERSON, SYLVESTER | 3200 NW 5TH TER      35 POMPANO BCH FL 33064 |
| GRANDOLFO, FLORENCE | 511 E ADAMS ST ELMHURST IL 60126 |
| GRANFIELD, JEFF | 201 E FREMONT AVE      1ST ELMHURST IL 60126 |
| GRANT CONST CO | 25330 DUNNING STREET CASSOPOLIS MD 49031 |
| GRANT SLATER | 1104 CALLE DE LOS AMIGOS D SANTA BARBARA CA 93105 |
| GRANT STEPHENS | 31836 LAKESIDE DR DELAND FL 32720 |
| GRANT, ANGELO | 7141 S YALE      APT NO.2 CHICAGO IL 60621 |
| GRANT, GARY | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| GRANT, HEATHER | 4447 NW 42ND ST LAUDERDALE LKS FL 33319 |
| GRANT, KATE | 505 SE 25TH AVE POMPANO BCH FL 33062 |
| GRANT, LEAH | 1321 GOLD MEADOW WAY      104 EDGEWOOD MD 21040 |
| GRANT, LORETTA | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| GRANT, PAT | 971 NW 93RD AVE PLANTATION FL 33324 |
| GRANT, ROBERT | 210 HENDRICKS ISLE      3 FORT LAUDERDALE FL 33301 |
| GRANT, SAKEENA | 5811 S BISHOP ST      2 CHICAGO IL 60636 |
| GRANT, TANIKA | 244 N 7TH AVE KANKAKEE IL 60901 |
| GRANT, TIM | 30 MUSIC VALE RD SALEM CT 06420-3847 |
| GRANT, WAYNE | 5261 PARTRIDGE WAY ORLANDO FL 32810 |
| GRAPE FISH SALON | 6421 RALEIGH ST ORLANDO FL 32835 |
| GRASELIANO VAZQUEZ | 368 CELLO CIR WINTER SPRINGS FL 32708-3335 |

| Claim Name | Address Information |
|---|---|
| GRASSO, JUDY | 1915 N 74TH AVE ELMWOOD PARK IL 60707 |
| GRASSO, N | 6737 VIA REGINA BOCA RATON FL 33433 |
| GRASSOW E J | P.O. BOX 410 PAISLEY FL 32726 |
| GRASSROOTS CAMPAIGN | ATTN: APRIL MOHR 129 CHURCH ST NEW HAVEN CT 06510 |
| GRATTON ROBERT | 37 MIDDLESEX AVE CHESTER CT 06412 |
| GRATTON, PAMELA | 3286 ARUNDEL ON THE BAY RD ANNAPOLIS MD 21403-4671 |
| GRATUNIK, MARK | 10760 OAKRIDGE CT SAINT JOHN IN 46373 |
| GRAU, OLGA | 1052 VENTNOR O DEERFIELD BCH FL 33442 |
| GRAVELY, JASON | 1310 RICHARDSON ST BALTIMORE MD 21230-5311 |
| GRAVES, C | ACCT 0006534 1006 CALVARY RD CHURCHVILLE MD 21028 |
| GRAVES, MARGUERITE | 3020 N RIDGE RD 304 ELLICOTT CITY MD 21043 |
| GRAVES,LESTER S | 2311 183RD ST     202 HOMEWOOD IL 60430 |
| GRAVIN, NELSON | 216 NW 77TH AVE MARGATE FL 33063 |
| GRAY ROBINSON | PO BOX 120848 CLERMONT FL 34712-0848 |
| GRAY, ANNA | 5653 HARBOR VALLEY DR BALTIMORE MD 21225-2934 |
| GRAY, BETH | 5860 MONROE AVE SYKESVILLE MD 21784-7089 |
| GRAY, CINDY K | CINDY K GRAY 3208 AVIARY CT ACWORTH GA 30101 |
| GRAY, FRANCES | 14 FERDINAND AVE GLEN BURNIE MD 21061-2711 |
| GRAY, GRACE | 14205 QUAIL CREEK WAY     202 SPARKS GLENCOE MD 21152-8907 |
| GRAY, JAMES | 304 S WASHINGTON ST BALTIMORE MD 21231-2706 |
| GRAY, JULIA | 5063 N WINCHESTER     APT 1 CHICAGO IL 60640 |
| GRAY, KELLY | 815 FLANDERS RD SOUTHINGTON CT 06489-1358 |
| GRAY, ROGER | 908 LYMAN AVE     2A IL 60304 |
| GRAY, SARAH | 406 W 1ST ST MOUNT MORRIS IL 61054 |
| GRAY, WANDA | 1118 CHERRY HILL RD     C BALTIMORE MD 21225-1295 |
| GRAYSTONE GROUP ADV | SUITE 105 2710 NORTH AVE BRIDGEPORT CT 06604 |
| GREASON, WILMA | 13206 MATTIE CIR   NO.12 NEWPORT NEWS VA 23608 |
| GREAT SIGNS & DESIGNS | 9099 HW 47TH CT CORAL SPRINGS FL 330671936 |
| GREATER HARTFORD AUTOMOBILE DEALERS ASSO | 36 TRUMBULL ST HARTFORD CT 06103 |
| GREATER HARTFORD AUTOMOBILE DEALERS ASSO | 36 TRUMBULL ST HARTFORD CT 06103 |
| GREATER HARTFORD FLOOD COMM | DPW CITY OF HARTFORD 525 MAIN ST HARTFORD CT 06103 |
| GREATER MICHIGAN REALTY | 5052 CREEKMONTE DR ROCHESTER MI 48306 |
| GRECCO, SERGIO DANIEL | CORONEL SAYOS 2842 1822 LANUS OESTE PROVINCIA DE BUENOS AIRES ARGENTINA |
| GRECCO, SERGIO DANIEL | AV ENTRE RIOS 676   FL 6B BUENOS AIRES 1080 ARGENTINA |
| GRECCO, SERGIO DANIEL | MIAMI COMMERCIAL CENTER 8307 NW 68TH ST   SUITE A 1243 MIAMI FL 33166-2654 |
| GRECL, MICHELLE | 23 ROBIN LANE FARMINGDALE NY 11735 |
| GREEK ISLANDS RESTAURANT | 200 S HALSTED ST CHICAGO IL 60661-5404 |
| GREEN GENES | PO BOX 470878 SAN FRANCISCO CA 94147 |
| GREEN OX MOTEL | 701 PATEL WAY NEWPORT NEWS VA 23601 |
| GREEN SATELLITE SYSTEMS INC | 209 PARKSIDE LANE OSWEGO IL 60543-8210 |
| GREEN SOLUTION PRODUCTS LLC | 2203 SE 28 PLACE OCALA FL 34471 |
| GREEN SYN | SYD RUBIN 2801 LAVENDER CT. MT. AIRY MD 21771 |
| GREEN, BILLY D | P O BOX 531423 MIAMI SHORES FL 33153 |
| GREEN, CHARLES | 152 EMUEN DR HENDERSON NV 89015 |
| GREEN, CHUCK | 245 WOODRILL WAY ATLANTA GA 30350 |
| GREEN, CLARA | 1942 S PARK SPRINGFIELD IL 62704 |
| GREEN, DARREN | 2611 OAK AVENUE NORTHBROOK IL 60062 |

| Claim Name | Address Information |
| --- | --- |
| GREEN, DAVID | 302 NORTH LAKE BLVD ALTAMONTE SPRINGS FL 32701 |
| GREEN, DEMON | 1424 S SAINT LOUIS AVE        2 CHICAGO IL 60623 |
| GREEN, DENNIS | 6412 FORCE MILL LANE LAUREL MD 20707 |
| GREEN, ERICA | 1852 W 56TH ST CHICAGO IL 60636 |
| GREEN, G.S. | 16307 EPSILON CT BOWIE MD 20716 |
| GREEN, GAIL | 1400 W 69TH ST        2 CHICAGO IL 60636 |
| GREEN, GIBSON | 1554 OAKPOINTE DRIVE APT E MARIETTA GA 30008 |
| GREEN, GLORIA | 4654 PALL MALL RD BALTIMORE MD 21215-6415 |
| GREEN, HEIDI | 54 PARKWEST DR VERNON CT 06066-2949 |
| GREEN, HILLAIRE | 2318 E 96TH ST CHICAGO IL 60617 |
| GREEN, IMA | 1115 N LONG AVE CHICAGO IL 60651 |
| GREEN, JENNIFER | 705 PEARSON POINT PL ANNAPOLIS MD 21401-4577 |
| GREEN, JOAN DENATALE | 67 SYLVAN AVE HARTFORD CT 06107 |
| GREEN, JOSEPH | 501 DOLPHIN ST        302 BALTIMORE MD 21217-3046 |
| GREEN, JULIE | 5810 S UNION AVE        2ND CHICAGO IL 60621 |
| GREEN, MALCOM AND HILL | 1807 ROBERT SMALL RD ANNAPOLIS MD 21401-4123 |
| GREEN, MARGARET | 1660 YAKONA RD TOWSON MD 21286-2348 |
| GREEN, PAM | 314 N LATROBE AVE        2 CHICAGO IL 60644 |
| GREEN, ROBERT | 8 GOLDEN HILL CT BALTIMORE MD 21228 |
| GREEN, TAMIKA | 8014 S COLES AVE        2 CHICAGO IL 60617 |
| GREEN, VALERIE | 6451 N CHARLES ST        311 BALTIMORE MD 21212-1062 |
| GREEN, WALLACE | 407 ALLEN HILL RD BROOKLYN CT 06234-2004 |
| GREENACRE, ELISA | 3221 N SEMINARY AVE        1 CHICAGO IL 60657 |
| GREENBERG, RENEE | 7137 WOODMONT WAY TAMARAC FL 33321 |
| GREENBERG, SARAH | 198 FANSHAW E BOCA RATON FL 33434 |
| GREENBERG, SYLVIA | 7235 PARK HEIGHTS AVE        B BALTIMORE MD 21208-5429 |
| GREENBLATT, CHARLOTTE | 1266 BALLINTON DR MELBOURNE FL 329406005 |
| GREENBRIAR PROPERTIES | RICK ZEFF WESTLAKE VILLAGE CA 91362 |
| GREENE, AUDREY G | 551 LOGAN PL        31 NEWPORT NEWS VA 23601 |
| GREENE, ELIJAH | 3681 NW 16TH ST        307 LAUDERHILL FL 33311 |
| GREENE, ERICKA | C/O DAVID GREENSTEIN 205 WEST RANDOLPH STREET CHICAGO IL 60606 |
| GREENE, TOMAS | 2042 W HURON ST        3F CHICAGO IL 60612 |
| GREENHOUSE COMMUNICATION | SUITE 400 303 E ERIE ST CHICAGO IL 60611-3001 |
| GREENSCAPES, INC. | 1721 ROGERS PLACE UNIT 49-J BURBANK CA 91504 |
| GREENSTEIN DR, SAUL | 20 DEVONWOOD DR        305 FARMINGTON CT 06032-1426 |
| GREENSTREET, CHRISTINA | 99 KINGBROOK CT        6 LINTHICUM HEIGHTS MD 21090 |
| GREENWAY FORD INC-EMPLOYMENT | ATTN: JANINE VINK 9001 E COLONIAL DR ORLANDO FL 32817-4176 |
| GREENWELL, STUART | 70 I ST SE APT 917 WASHINGTON DC 200034831 |
| GREENWICH CLOSE GREENWICH | 20 BROOKSIDE DR GREENWICH CT 06830 |
| GREENWOOD, JOSEPH | 3941 N. PINEGROVE AVE #803 CHICAGO IL 60613 |
| GREER JR, GEORGE | 114 HOLLOWAY DR SMITHFIELD VA 23430 |
| GREER,JILL P | 1310 AUSTIN COLONY RICHMOND TX 77469 |
| GREG BORRELL | 3700 DEAN DR 1107 VENTURA CA 93003 |
| GREG BUNT | 10530 MATHER AV SUNLAND CA 91040 |
| GREG CRITSER | 1550 N GARFIELD PASADENA CA 91104 |
| GREG EISENMENGER | 4405 CROOKED MILE RD MERRITT ISLAND FL 32952 |
| GREG FARBER | 2908 JEBIDIAH LOOP SAINT CLOUD FL 34772 |
| GREG HAFFNER | 982 WESTCHESTER PL LOS ANGELES CA 90019 |
| GREG LAWLESS | 12 BUENA VISTA DR UNIONVILLE CT 06085 |

| Claim Name | Address Information |
|---|---|
| GREG MCMURRAY | 4904 HELEN POTTS PL APT G WILLIAMSBURG VA 23188 |
| GREG OYMAIAN | 825 S ARDEN ST ANAHEIM CA 92802 |
| GREG REED | 9123 N. PRIMROSE CIRCLE BREINIGSVILLE PA 18031 |
| GREG TAYLOR | 318 CHESDALE CT WILLIAMSBURG VA 23188-1590 |
| GREG TRULEY | 3663 MT VERNON DR DR LOS ANGELES CA 90008 |
| GREGOIRE, JEAN P | 99 PHEASANT RUN VERNON CT 06066-2760 |
| GREGOIRRE, FRANCIS | 1017 NW 14TH ST FORT LAUDERDALE FL 33311 |
| GREGORIO GOVEA | 23710 HATHAWAY DR VALENCIA CA 91354 |
| GREGORY L JACKSON JR. | 2121 WINDYHILL ROAD NO.1812 MARIETTA GA 30060 |
| GREGORY LOKEN | 3409 WHITNEY AVE UNT 13 HAMDEN CT 06518 |
| GREGORY O'LOUGHLIN | 31558 EAGLE ROCKWAY LAGUNA BEACH CA 92651 |
| GREGORY WILLIAMS | 9407 S 11TH AV INGLEWOOD CA 90305 |
| GREGORY WYZARD | 514 E KALEY ST ORLANDO FL 32806-4013 |
| GREGORY YOUNG | 824 BRIGHT MEADOW DR LAKE MARY FL 32746-4855 |
| GREGORY, RYAN | 14200 OLD WYE MILLS RD        4 WYE MILLS MD 21679 |
| GREGORY, SANDRA | 263 E 140TH PL DOLTON IL 60419 |
| GREGORY, VIRGINIA | 1209 BREWSTER ST BALTIMORE MD 21227-2719 |
| GREGUS, DANA J | 34 TOLLAND ST VERNON CT 06066 |
| GREIFF, SAMUEL | 7572 REGENCY LAKE DR        C402 BOCA RATON FL 33433 |
| GREISZ, BRIAN C | 29 CLOVER CIR W COLORADO SPRINGS CO 80906 |
| GREMLING LEE | 13128 LEMON AVE GRAND ISLAND FL 32735-9254 |
| GREN, JASON | 587 LAKEHURST RD        1L WAUKEGAN IL 60085 |
| GRERENDA, MARY | 8629 OSBORNE RD HIGHLAND IN 46322 |
| GRESHOM, ESTELLA | 333 W 61ST ST        2 CHICAGO IL 60621 |
| GRETA JUMPER | 8117 W MANCHESTER AVE NO. 221 VENICE CA 90293 |
| GRETCHEN C ROGERS | 51 LAVENDER LN EUSTIS FL 32726-6705 |
| GREY ADVERTISING | 2ND FLOOR--- ACCOUNTING 777 3RD AVE NEW YORK NY 10017-1401 |
| GREY ADVERTISING | 496 FASHION AVE NEW YORK NY 11018 |
| GREY HOUSE PUBLISHING | 185 MILLERTON RD PO BOX 860 MILLERTON NY 12546 |
| GREY NEW YORK | ATTN: JOE OCCHIUTO 777 3RD AVE FL 2 NEW YORK NY 10017-1401 |
| GREZIE WHITE | 3452 LEWIS AVE. LONG BEACH CA 90807 |
| GRIDIRON CLUB | 976 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| GRIEBAHN, LYNN | 3825 N PIONEER AVE CHICAGO IL 60634 |
| GRIEGER, DEBBIE | 3321 HENRY ST MICHIGAN CITY IN 46360 |
| GRIFFEL, CAROLYN | 13975 W BLANCHARD RD GURNEE IL 60031 |
| GRIFFEN'S SATELLITE SERVICE | ERIC E. GRIFFEN 1423 STATE ROUTE 28N MINERVA NY 12857 |
| GRIFFEN, CATHY | 2129 MOUNTAINVIEW DR QUAKERTOWN PA 18951-5809 |
| GRIFFEN, CLYDE | 23455 BARTH SPRING LN HAGERSTOWN MD 21740 |
| GRIFFIN | 925 WELLINGTON CT OVIEDO FL 32765 |
| GRIFFIN, | 73 EASTFORD CT BALTIMORE MD 21234-1558 |
| GRIFFIN, CATHERINE | 3623 GLENGYLE AVE        E7 BALTIMORE MD 21215-1540 |
| GRIFFIN, CHERISSE | 7 ANDREW PL BALTIMORE MD 21201-2401 |
| GRIFFIN, JAMES | C/O JOHN R. WILLIAMS AND ASSOCIATES 51 ELM STREET SUITE 409 NEW HAVEN CT 06510 |
| GRIFFIN, K. | 2820 SW 4TH C FORT LAUDERDALE FL 33312 |
| GRIFFIN, MARIA GEORGE | 421 ALLEN ST        A3 NEW BRITAIN CT 06053-3345 |
| GRIFFIN, MARY | 1231 S 57TH AVE CICERO IL 60804 |
| GRIFFIN, SONJA | 9556 S WENTWORTH AVE CHICAGO IL 60628 |
| GRIFFIN, TYQUAN | 711 N FRONT ST APT 205 ALLENTOWN PA 18102 |
| GRIFFIN,DANIEL W | 1905 CHELSEA ROAD BALTIMORE MD 21216 |

| Claim Name | Address Information |
|---|---|
| GRIFFIS, DANIEL | 6445 EVE ST ST CLOUD FL 34771 |
| GRIFFITH W. MATTHEWS | 2857 PICADILLY CIR KISSIMMEE FL 34747 |
| GRIFFITH, ANGELA | 2001 YORK RD OAK BROOK IL 60523 |
| GRIFFITH, ZENA | 27/305 GOLDEN KNIGHT CIR ORLANDO FL 32816 |
| GRIFFITHS, CRYSTAL | 108 TIMBRE RANCHO SANTA MARGARITA CA 92688 |
| GRIFFTHS, EDWARD | 7 FULLER AVE BALTIMORE MD 21206-1012 |
| GRIFFY, TIM | 9385 INDIAN CAMP ROAD COLUMBIA MD 21045 |
| GRIGNANO, SALVATORE | 106 SEITER HILL RD WALLINGFORD CT 06492-3255 |
| GRIGOLO, SUSY | 4711 104TH ST WI 53158 |
| GRILLO, LENA | 2902 ASHLING CT SCHAUMBURG IL 60193 |
| GRILLO, ROCHELLE | 22055 ALTONA DR BOCA RATON FL 33428 |
| GRIMES, | 8125 C ELLICOTT MD 21043 |
| GRIMES, LINDA/KEVIN | 2947 STRATHAVEN LN ABINGDON MD 21009-1825 |
| GRIMSLEY, ROSS | 92 CONEWAGO CT OWINGS MILLS MD 21117-5049 |
| GRISALES, YOLANDO | 101 ALDERWOOD DR STE 2005 KISSIMMEE FL 34743 |
| GROBE, ETHEL | 51 JACQUELYN DR BENSENVILLE IL 60106 |
| GROBSTEIN, FRANK | 2710 N CLARK ST      512 CHICAGO IL 60614 |
| GROCHMAL, | 1 BULL BRANCH CT BALTIMORE MD 21228-4771 |
| GROCHOWSKI, BARBARA | 31 COLTON RD SOMERS CT 06071-1533 |
| GRODZICKI, MAGDALENE | 420 LINCOLN WAY W NEW OXFORD PA 173501006 |
| GROGAN | 3605 KECOUGHTAN RD APT 2A HAMPTON VA 23661 |
| GROGAN, JOHN | 7524 W 109TH ST WORTH IL 60482 |
| GROGAN, WILLIAM | 275 SIMSBURY ROAD WEST HARTFORD CT 06117 |
| GROH, | 7591 BALTIMORE ANNAPOLIS BLVD GLEN BURNIE MD 21060-7321 |
| GRONDIN, DEBBIE | 183 OLD POST RD TOLLAND CT 06084-3307 |
| GROPPER, AMY NATHAN | 3017 BONNIE BRAE CRESCENT FLOSSMOOR IL 60422 |
| GROSS BARRY | 3223 MARNAT RD BALTIMORE MD 21208 |
| GROSS HARVEY, STEPHANIE | 1628 MARLBORO RD EDGEWATER MD 21037-1712 |
| GROSS MCGINLEY, LLP | 33 SOUTH 7TH STREET PO BOX 4060 ALLENTOWN PA 18105-4060 |
| GROSS, DENISE | 3950 CHESTERFIELD AVE BALTIMORE MD 21213-2136 |
| GROSS, DIANNA | 4417 MORAVIA RD      10 BALTIMORE MD 21206-6576 |
| GROSS, EDNA | 3848 BEECHER ST  NW WASHINGTON DC 20007 |
| GROSS, KIMBERLY A | 2014 W. BIRCHWOOD CHICAGO IL 60645 |
| GROSSCUP, LUANN | 131 W ADAMS VILLA PARK IL 60181 |
| GROSSJUNG, THOMAS | 8641 NW 51ST PL CORAL SPRINGS FL 33067 |
| GROSSMAN | 19 ESQUIRE DR APT E MANCHESTER CT 06042-2436 |
| GROSSMAN, M. | 569 SAXONY L DELRAY BEACH FL 33446 |
| GROSSMAN, RITA | 1001 SW 128TH TER      B303 PEMBROKE PINES FL 33027 |
| GROSSMAN, SOL | 5704 GUAVA DR TAMARAC FL 33319 |
| GROSSO, JOE | 1603 GLEN KEITH BLVD TOWSON MD 21286-8220 |
| GROSSO, TAMARA | 46 OLD MEADOW PLAIN RD SIMSBURY CT 06070-2733 |
| GROUP DELTA CONSULTANTS INC | 32 MAUCHLY  STE B IRVINE CA 926182336 |
| GROUTEN, BILL | 8 SHERMAN DR BURLINGTON CT 06013-2503 |
| GROVE FUNERAL ME | 141 W MAIN ST HANCOCK MD 21750 |
| GROVE, MARIE | 325 CRESWELL RD SEVERNA PARK MD 21146 |
| GROVE, MICHAEL | 534 LUCAS CREEK RD NEWPORT NEWS VA 23602 |
| GROVE, MILDRED | 7810 SHEPHERD AVE BALTIMORE MD 21234-5416 |
| GROVER ANTHONY | 1339 30TH ST NEWPORT NEWS VA 23607 |
| GROVER SEWELL | 1001 SHORE ACRES DR LEESBURG FL 347484506 |

| Claim Name | Address Information |
|---|---|
| GROVES, DONALD | 827 GRUNDY ST BALTIMORE MD 21224 |
| GROWNEY, MARY | 1060 SHERIDAN CIR NAPERVILLE IL 60563 |
| GRUENLOH,HEATHER | 894 MARYLAND CT WHITEHALL PA 18052 |
| GRUHL, WERNER | 5990 JACOBS LADDER COLUMBIA MD 21045-3817 |
| GRUNDY, DONALD | ESTATE OF GRUNDY 833 E 100TH ST CHICAGO IL 60628 |
| GRUNLEY, MARTIN | 19348 CEDAR GLEN DR BOCA RATON FL 33434 |
| GRUNNBERG, ERIK | 4 LOOMIS CT OWINGS MILLS MD 21117-1806 |
| GRUPTA, PARIKSHIT | 3 AIRWAY CIR      2B TOWSON MD 21286-4402 |
| GRUSECK, ELIZABETH | 10527 GARDEN WOOD RD ORLANDO FL 32837 |
| GRUSIN, LESLIE | 6447 N DESERT WIND CIRCLE TUCSON AZ 85750 |
| GRUSS, CHARLES | 4749 BAND HALL HILL RD WESTMINSTER MD 21158-1707 |
| GRUSZCZYNSKI, MICHEAL | 8104 STRATMAN RD BALTIMORE MD 21222-4745 |
| GRUZEWSKI, KRISTINE | 4455 N HERMITAGE AVE      B CHICAGO IL 60640 |
| GRZANKA, LEONARD | 1508 DOVE AVE MELROSE PARK IL 60160 |
| GRZYBEK, SCOTT | 1487 ELVERSON RD ELVERSON PA 19520 |
| GS CONSULTING | PO BOX 235 SPRINGFIELD MA 01101-0235 |
| GSELL, LYFORD | RICHARD LYFORD 1148 MEADOW RD NORTHBROOK IL 60062 |
| GSN NEWS INC. | PO BOX 5483 TRENTON NJ 08638 |
| GTS-WELCO | 5275 TILGHMAN ST ALLENTOWN PA 18104 |
| GUAJARDO, OFELIA | 5833 S SAWYER AVE CHICAGO IL 60629 |
| GUARANTEED CONCRETE & LAYOUT | PO BOX 985 HAINES CITY FL 33845-0985 |
| GUARDADO,CHRISTIAN | 4371 NW 193RD ST CAROL CITY FL 33055 |
| GUARDIAN NEWSPAPER LTD | 164 DEANSGATE MANCHESTER UNITED KINGDOM |
| GUARDIAN SECURITY SYSTEMS INC. | 1743 1ST AVE S SEATTLE WA 98134 |
| GUARDSMARK LLC | P O BOX 11407 BIRMINGHAM AL 35246-3000 |
| GUARDSMARK LLC | MAIL CODE 2204 PO BOX 2121 MEMPHIS TN 38159-2204 |
| GUASTA, PETER | 20 TIMROD TRL GLASTONBURY CT 06033-1937 |
| GUBITS, DANNY | 5722 ROCKSPRING RD BALTIMORE MD 21209-4346 |
| GUDINEZ, MARTHA | 4836 S KEATING AVE CHICAGO IL 60632 |
| GUDRUN FONFA / ASF REALTY | 3799 E. DESERT INN RD. LAS VEGAS NV 89121 |
| GUE, BERNARD | 1301 E GLEN OAK RD NO LAUDERDALE FL 33068 |
| GUENTHER, SAMANTHA | 59 BURLINGTON AVE APT 16 BRISTOL CT 060104208 |
| GUEORGUI, GUEORGUIEV | 110 GEORGE ST      209 BENSENVILLE IL 60106 |
| GUERRA, MARIA | 421 BELDEN AVE IL 60139 |
| GUERRERO, RAFAEL | 100 S SEMINARY AVE      G2 WOODSTOCK IL 60098 |
| GUERRIER, YVES | 12455 WEST RANDALL PARK MIAMI FL 33167 |
| GUERRIERO, RENEE | 586 SOMERSET LN      7 CRYSTAL LAKE IL 60014 |
| GUESS? INC | ATTN:  DIANA KOO 1444 S ALAMEDA BLDG LOS ANGELES CA 90021 |
| GUEVARA, JOSE ANTONIO | CALLE JON SAN CRISTOBAL BARRIO LAS CLARAS #21 ANACO, EDO ANZOATEGUI VENEZUELA |
| GUIDE, TERESE | 351 PALM WAY      202 PEMBROKE PINES FL 33025 |
| GUIFFRA, JOSEPH | 3338 W 59TH PL      BSMT CHICAGO IL 60629 |
| GUILES,BERNARD | 2912 STATE HILL RD APT B3 RADING PA 19610-1446 |
| GUILFOY, IRVING | 648 HALLMARK DR      102 GLEN BURNIE MD 21061-4798 |
| GUILLERMINA BERRIOS | 100 E ANDERSON ST APT 1109 ORLANDO FL 32801-3759 |
| GUILLERMINA CHAPMAN | 11303 EMERY ST EL MONTE CA 91732 |
| GUILLERMINA HURTADO | 6324 RIDGEBERRY DR ORLANDO FL 32819-4131 |
| GUILLERTE, NELIA | 1242 E GREYSTONE DR ROUND LAKE IL 60073 |
| GUINAN, CHRIS | 323 GRISWOLD RD WETHERSFIELD CT 06109-3627 |
| GUINZIO, JAMES | 17203 GREENBAY AVE IL 60438 |

| Claim Name | Address Information |
|---|---|
| GUION, JOSEPH | 2202 WESTGATE CIR WILLIAMSBURG VA 23185 |
| GULBRANSEN, CAPRON | 42W487 JENS JENSEN LN SAINT CHARLES IL 60175 |
| GULICK, LYNN | 5799 BELL HAVEN RD BANGOR PA 18013 |
| GULIFORD, BRENDA | 1100 BIG BETHEL RD HAMPTON VA 23666 |
| GULLEDGE, LUCILLE | 4 WINESAP CT      I BALTIMORE MD 21228-6049 |
| GULLEN, JOSE GABRIEL | 437 121ST OXFORD FL 34785 |
| GULLO & ASSOCIATES | DAVID 7442 MADISON ST FOREST PARK IL 60130-1581 |
| GUMM, WILLIAM | 115 SPRATLEY MILL RD DENDRON VA 23839 |
| GUNDELL, JUDY | 920 WEATHERBEE RD TOWSON MD 21286-7921 |
| GUNDERSON, GLENN | 8301 OLD SAUK RD 314 MIDDLETON WI 53562 |
| GUNDLING, KEITH | 3116 FLEET ST BALTIMORE MD 21224-3929 |
| GUNGGOLL, ERNEST | 13120 S RADO DR HOMER GLEN IL 60491 |
| GUNNALLEN FINANCIAL | ATTN: BRAD FAY 5002 W WATERS AVE TAMPA FL 33634-1313 |
| GUNNING, E.M | 1609 W FURNACE BRANCH RD GLEN BURNIE MD 21061-1419 |
| GURNEE DAYS CORPORATION | PO BO X111 GURNEE IL 60031 |
| GURNEE MILLS MLP LIMITED | 6170 W GRAND AVE GURNEE IL 60031 |
| GURNEY, DOROTHY | 1200 HAWTHORNE LN HINSDALE IL 60521 |
| GURRIERI, MARIE F | 535 DELAWARE TRAIL CAROL STREAM IL 60188 |
| GURSKY, GINA | 11321 PERSIMMON BLVD ROYAL PALM BEACH FL 33411 |
| GUS GOVAERTS | 1401 SAN JUAN DR BREA CA 928211941 |
| GUS SPILIOS | 3679 NASSAU CIR OVIEDO FL 32765-8868 |
| GUSSI, JOHN | 1345 S DUNTON AVE IL 60005 |
| GUSSIE BOZEMAN | 930 VERLINE CT NEWPORT NEWS VA 23608 |
| GUST, LISA | 24621 WHISPERING WHEAT CARY IL 60013 |
| GUSTAFSON, FRED | 1028 TOPPING LN      7 HAMPTON VA 23666 |
| GUSTAFSON, JOANNA M | 1610 W FULLERTON AVE      UNIT #403 CHICAGO IL 60614 |
| GUSTAVO BOCIO | 3929 WOOLWINE DR LOS ANGELES CA 90063 |
| GUSTAVO GAMBOA | 13436 SAFARI DR WHITTIER CA 90605 |
| GUSTAVO JOSE PALACIOS | 110210 SEE AV WHITTIER CA 90606 |
| GUSTAVO PINEDO | 1474 TEAKWOOD PL CORONA CA 92880 |
| GUSTAVO ROSALIO | 380 N AVENUE 51 LOS ANGELES CA 90042 |
| GUSTAVO VALADEZ | 2808 E 57TH ST LONG BEACH CA 90805 |
| GUSTEN, MARIE | 1005 N J ST LAKE WORTH FL 33460 |
| GUSTFON VANDERDONCK | 2106 PATINO LN LADY LAKE FL 32159 |
| GUTIERREZ | 901 SOMERVILLE IRVINE CA 92620 |
| GUTIERREZ, ILEANA | 403 S LEHIGH ST BALTIMORE MD 21224-2626 |
| GUTIERREZ, JESSE | 1110 E MAYWOOD AVE PEORIA IL 61603 |
| GUTIERREZ, JUAN | 3721 S WOOD ST      2 IL 60609 |
| GUTIERREZ,ISRAEL | 2726 S. CHRISTIANA CHICAGO IL 60623 |
| GUTKIN, LYNDMILA | 1218 WAUKEGAN RD GLENVIEW IL 60025 |
| GUTMAN, ELIZABETH | 275 STEELE RD      A201 WEST HARTFORD CT 06117-2762 |
| GUTSCHICK, ADRIAN | 13040 S 71ST CT IL 60463 |
| GUTTERMAN, DENISE | 800 WEIDNER RD      307 BUFFALO GROVE IL 60089 |
| GUTTORMSEN, PAM | 117 HAMMOND POND CT MELROSE FL 32666 |
| GUY & SONS INC | 1050 W VAN BUREN CHICAGO IL 60607 |
| GUY A OLSEN | 49 WEBSTER RD ELLINGTON CT 06029-2725 |
| GUY ALEXANDER | 3394 ELM AV LONG BEACH CA 90807 |
| GUY DALESSIO | 1108 DEL TORO DR LADY LAKE FL 32159 |
| GUY FAIRWEATHER | 2628 CHARMAINE DR HAYES VA 23072 |

| Claim Name | Address Information |
|---|---|
| GUY GENIS | 10727 RIVERSIDE DR. TOLUCA LAKE CA 91602 |
| GUY HORTON | PO BOX 503 LOUGHMAN FL 33858 |
| GUY KNUDSEN | 900 SEMORAN BLVD CASSELBERRY FL 32707-5600 |
| GUY SUMRELL | PO BOX 544 ARK VA 23003 |
| GUY TOOVEY | 6562 BOCA DEL MAR DR APT 727 BOCA RATON FL 33433-5713 BOCA RATON FL 33433 |
| GUYOTA, PUNITA | 412 YORK RD    1STFL BALTIMORE MD 21204 |
| GUZMAN, ANGEL L | 50 NATICK ST HARTFORD CT 06106 |
| GUZMAN, BLANCA | 7414 KENNEDY BLVD NORTH BERGEN NJ 07047 |
| GUZMAN, NICOLAS A | 228 PROSPECT ST    APT 2 BRISTOL CT 06010-6354 |
| GWEN DAVIS-GIDEON | 1738 SARAZEN PL NAPLES FL 341200537 |
| GWEN EVANS | 535 CALLE CAPISTRANO SAN MARCOS CA 92069 |
| GWEN FRANGOS | PO BOX 5565 WINTER PARK FL 32793-5565 |
| GWEN GROSSMANN | 2814 W AINSLIE ST CHICAGO IL 60625 |
| GWEN SWAM | PO BOX 766 EXMORE VA 23350 |
| GWENDOLYN BLATTMAN | 9 HILLTOP ROAD NORWALK CT 06854-1510 |
| GWENDOLYN L SMITH | 433 GRACE AV INGLEWOOD CA 90301 |
| GWENDOLYN SAVAGE | 1 CHAD LN NEWPORT NEWS VA 23605 |
| GWENN BANEY | 6012 E CONANT ST LONG BEACH CA 90808 |
| GWNDLE, NICOLE | 1637 JIB DR ORLANDO FL 32825 |
| GWYN EAGLE | 8025 WOODDUCK DR ORLANDO FL 32825-7858 |
| GWYNN HENDERSON | 10 MILES CARY RD NEWPORT NEWS VA 23606 |
| GYAMFI,JEFFREY | 539 BURNSIDE AVE NO.G2 EAST HARTFORD CT 06108 |
| GYLFE, CARL | 1415 SHERMAN AVE 301 EVANSTON IL 60201 |
| H & M MAINTENANCE LLC | DBA ROCKY MOUNTAIN JANITORIAL 9617 SILENT HILLS LANE LONE TREE CO 80124 |
| H A TAYLOR | 321 S THURSTON AV LOS ANGELES CA 90049 |
| H AND N PRINTING | ATTN:DOUG OBERHOLZER 1913 GREENSPRING DRIVE TIMONIUM MD 21093 |
| H BAYER CONTROLS | 1319 W THORNDALE AVENUE CHICAGO IL 60660 |
| H BLANTON | 616 RIVER BEND CT APT 101 NEWPORT NEWS VA 23602 |
| H BOULDEN | 3 SHIRE COTO DE CAZA CA 92679 |
| H BRANCH | ATTN: VICKI BURCHAM TOANO VA 23168 |
| H BRIX | 2702 FORRESTER DR LOS ANGELES CA 90064 |
| H C RECORD | 242 MARTHA LEE DR HAMPTON VA 23666 |
| H D SAUNDERS | 6441 GREYLYNNE ST ORLANDO FL 32807-4810 |
| H DIETZ, WESLEY | 21 POWDER HILL RD ENFIELD CT 06082-5212 |
| H G ANDERSON | PO BOX 224 MAITLAND FL 32794 |
| H GRAY | 1091 W EMBASSY DR DELTONA FL 32725-6954 |
| H HUXFORD | 2119 N MALLORY ST HAMPTON VA 23664 |
| H JACOBS | 3706 SUTTON DR ORLANDO FL 32810-2351 |
| H JONASSON | 3005 MOSSY CREEK DR WILLIAMSBURG VA 23185 |
| H KOUBEK | 139 CAMELLIA DR LEESBURG FL 34788-2609 |
| H L RICHARDSON | 5415 FAWN LAKE CT SANFORD FL 32771 |
| H M PATTERSON AND SON ARLING | 173 ALLEN RD ATLANTA GA 30328 |
| H P KOPPLEMANN INC | P O BOX 145 HARTFORD CT 06141 |
| H SHAH | 13239 CAROLYN ST CERRITOS CA 90703 |
| H-O-H WATER TECHNOLOGY, INC. | 500 S. VERMONT ST. PALATINE IL 60067 |
| H. H. MAMMARELLI | 7190 SANSUE DR BETHEL PARK PA 15102 |
| H. J. VAN WYK | P.O. BOX 16729 STAMFORD CT 06905 |
| H.B. SIMETEYS | 1433 CYPRESS POINT NO.205 VENTURA CA 93003 |
| H.C. CATO | P.O. BOX 91 EUSTIS FL 32727 |

| Claim Name | Address Information |
|---|---|
| H.M. GUZMAN | 3505 GRIFFIN AV LOS ANGELES CA 90031 |
| H2O SOLUTIONS INC | 200 EMLEN WAY TELFORD PA 18969 |
| H2OREGON | 3575 CRATES WAY THE DALLES OR 97058 |
| HAACKER, MATHEW | 163 SPOON CT YORKTOWN VA 23693 |
| HAAG, | 146 ANNETTE CT 17 NEWPORT NEWS VA 23601 |
| HAAG, DANNI | 1415 N DEARBORN ST      3B CHICAGO IL 60610 |
| HAAG, JESSIE | 186 BLUE RIDGE DR MEDFORD NY 117631257 |
| HAAS, KRISTI | 2924 MORAVIAN AVE ALLENTOWN PA 18103 |
| HABECKER,FAY | P O BOX 203 MT AETNA PA 19544 |
| HABEGGER, LARRY | 10 NAPIER LANE SAN FRANCISCO CA 94133 |
| HABER, MELVIN | 14766 SUMMERSONG LN DELRAY BEACH FL 33484 |
| HABERMANN, KERMIT | 5903 BREADFRUIT CIR TAMARAC FL 33319 |
| HABESHIAN GOURGEN | 161 E ORANGE GROVE AVE BURBANK CA 91502 |
| HABITAT CO | ATTN:MAUREEN VAUGHN 350 W HUBBARD ST CHICAGO IL 60610-4098 |
| HABY, SALL | 7818 S SOUTH SHORE DR      3C CHICAGO IL 60649 |
| HACKETT, WILLIAM | 3239 S ST LUCIE DR     STE 2603 CASSELBERRY FL 32707 |
| HACKL, DAVID | 1526 CROWN DR GLENVIEW IL 60026 |
| HADDAWAY, DUSTIN | 29543 GOLTON DR EASTON MD 21601 |
| HADDAWAY, LINDA | 8608 FOWLER AVE BALTIMORE MD 21234-4255 |
| HADDOCK, MARK | 45 WELLES RD VERNON CT 06066-5243 |
| HADLEY, GREG A | 11 LOCHWYND CT PHOENIX MD 21131-1209 |
| HADLEY, LESLIE | 56 CHASE ST WESTMINSTER MD 21157-4435 |
| HADOVSKI, WILLIAM & BE | 1125 N CUMBERLAND CIR IL 60050 |
| HAE OH | 7016 STARSTONE DR. R. PALOS VERDES CA 90275 |
| HAEFFNER, LARRY | 33668 BUCKS RD KIRKLAND IL 60146 |
| HAEFFNER, MICHAEL | 5592 ABROADMOOR TER N IJAMSVILLE MD 217549150 |
| HAGE, ELIAS | 2871 N OCEAN BLVD     F129 BOCA RATON FL 33431 |
| HAGEMEYER NORTH AMERICA INC | PO BOX 404749 ATLANTA GA 30384-4749 |
| HAGER, MARIE | 4220 W 78TH ST CHICAGO IL 60652 |
| HAGOS, CHARLOTTE | 1960 W 81ST ST LOS ANGELES CA 90047 |
| HAHN, LUCINDA | 520 N KINGSBURY  NO.4602 CHICAGO IL 60610 |
| HAHN, MARTHA | 12535 S EMERALD AVE IL 60628 |
| HAHN, ROBERT | 8424 OAKLEIGH RD BALTIMORE MD 21234-3726 |
| HAI NIN TSENG | 437 HYACINTH CT APT 302 ALTAMONTE SPRINGS FL 32714-3264 |
| HAIG, GEORGE | 683 PINE ST BRISTOL CT 06010-6922 |
| HAIGHT, AMBER | 9215 LIVERY LN      M LAUREL MD 20723-1614 |
| HAILEY, CECILA | 11 CRESCENT LN LITTLESTOWN PA 17340 |
| HAIMANOT FERADA | 1600 S RIDGELEY DR 4 LOS ANGELES CA 90019 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: DUNDALK EAGLE ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: DUNDALK EAGLE ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: CLEVELAND CAVALIERS ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN, TIM | 5541 S HARPER AVE CHICAGO IL 60637 |
| HAINES & COMPANY INC | PO BOX 2117 8050 FREEDOM AVENUE NW NORTH CANTON OH 44720 |
| HAINES & COMPANY INC | PO BOX 2117 8050 FREEDOM AVENUE NW NORTH CANTON OH 44720 |
| HAINES INSURANCE | 200 W MAIN ST RISING SUN MD 21911 |
| HAINES MIDDLE SCHOOL | BUSINESS OFFICE 201 57TH ST ST. CHARLES IL 60174 |
| HAINES, BETTIE | 3014 CARLEE RUN CT ELLICOTT CITY MD 21042 |

| Claim Name | Address Information |
| --- | --- |
| HAINES, BRUCE | 468 HAWKRIDGE LN SYKESVILLE MD 21784-7652 |
| HAINES, DAYLE | 941 FOXRIDGE LN BALTIMORE MD 21221-5927 |
| HAINES, STEVE | 2405 E LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| HAIR BROTHERS BARBER SHOP | 375 GAMBRILLS RD GAMBRILLS MD 21054-1125 |
| HAIR UNLIMITED | 6337 W COLONIAL DR ORLANDO FL 32818-6817 |
| HAIRLINKS | 5517 CLYBOURN AVE N HOLLYWOOD CA 91601 |
| HAITIAN HEALTH FOUNDATION INC | 97 SHERMAN STREET NORWICH CT 06360 |
| HAKAKIAN, DAVID | 8839 KELSO DR        D BALTIMORE MD 21221 |
| HAKANEN, PAUL | 603 CARRIAGE HILL DR GLENVIEW IL 60025 |
| HALAY, PAULA | 175 MAIN ST BERLIN CT 06037-2650 |
| HALDEMAN, ANDREW | 721 S 25TH ST ALLENTOWN PA 18103 |
| HALDEMAN, PAUL R | HALDEMAN LINCOLN MERCURY INC 2443 LEHIGH ST ALLENTOWN PA 18103 |
| HALE TRAILER BRAKE & WHEEL | P O BOX 1400 VOORHEES NJ 08043 |
| HALE, ASHLEY | 1123 N LAWRENCE ST SOUTH BEND IN 46617 |
| HALE, DAVID | 6523 ARROW WAY ELKRIDGE MD 21075-6679 |
| HALE, GEORGE | 748 WILLOWBY RUN PASADENA MD 21122-6822 |
| HALES, MR | 2401 CHAMBERLIN DR TALLAHASSEE FL 32308 |
| HALEY FAVRE-SMITH | 18411 HATTERAS ST. UNIT 101 TARZANA CA 913561984 |
| HALEY HUNT | 1700 MEETING PL APT 217 ORLANDO FL 32814 |
| HALEY, HEATHER | 127 SYLVAN WAY GREENVILLE SC 29605 |
| HALINA BIERNAT | 757 S ORANGE AVE APT 1005 ORLANDO FL 32801-3769 |
| HALL JOE | 1 CARAWAY ROAD REISTERSTOWN MD 21136 |
| HALL, ALYSON | 8546 BISCAYNE CT UPPR MARLBORO MD 20772-5165 |
| HALL, ANGELA | 323 N WALLER AVE     1STFL CHICAGO IL 60644 |
| HALL, ANTHONY | 7912 S THROOP ST        1 CHICAGO IL 60620 |
| HALL, BORIS | 5811 FERN HILL ROAD ORLANDO FL 32808 |
| HALL, BRUCE | 2423 MCCULLOH ST BALTIMORE MD 21217-4059 |
| HALL, CHRIS | 3520 W WALNUT ST      BSMT CHICAGO IL 60624 |
| HALL, ERIC | 3814 DOLFIELD AVE BALTIMORE MD 21215-5615 |
| HALL, HENRY | 8019 S PERRY AVE CHICAGO IL 60620 |
| HALL, JACK | 9772 RIVERSIDE CIR ELLICOTT CITY MD 21042-5712 |
| HALL, KARIN | 1114 W ALLEN STREET ALLENTOWN PA 18102 |
| HALL, MIKE | 12729 S WALLACE ST CHICAGO IL 60628 |
| HALL, ROSALIE E | 3204 WHITEFIELD RD CHURCHVILLE MD 21028-1303 |
| HALL, SUSAN | 70 S MEWS WOOD COURT SPRING TX 77381 |
| HALL, TERESA | 732 N DRAKE AVE        2 CHICAGO IL 60624 |
| HALL, TRISHA | 40140 VIA LOS ALTOS RANCHO MIRAGE CA 92270 |
| HALLAS, CLAUDIA | 29 SANDHURST DR WEST HARTFORD CT 06107-3646 |
| HALLER, JULIE | 5353 MEMORIAL DR 2021 HOUSTON TX 77007 |
| HALLEY-OLSEN-MURPHY MEMORIAL CHAPELS | 44802 DATE AVE. LANCASTER CA 93534 |
| HALLIE BOELTER | 3256 NE 15 ST APT 1 POMPANO BCH FL 33062 POMPANO BCH FL 33062 |
| HALLIE JERMIGAN | 1 LOGAN CT HAMPTON VA 23669 |
| HALLS, LAERETTE | 4624 S ELLIS AVE        101 CHICAGO IL 60653 |
| HALOGEN RESPONSE | 1675 BROADWAY  13TH FLOOR NEW YORK NY 10019 |
| HALPERN, SHARON | 1962 PIERCE DR WHITEHALL PA 18052 |
| HALSEY WHITNEY | 8 PLYMOUTH LN DARIEN CT 06820 |
| HALSMAN, CHAD | 5401 KING AVE BALTIMORE MD 21237-4005 |
| HALTWANGER JR. | 1502 WILSON RD SMITHFIELD VA 23430 |
| HAMBELTON, MARY | 6707 PARK HALL DR LAUREL MD 20707 |

| Claim Name | Address Information |
|---|---|
| HAMBLAY, CHARLES | 2809 NOWAK DR ORLANDO FL 32804-1935 |
| HAMBLIN, JON | 1733 N KIMBALL  2ND FLOOR CHICAGO IL 60647 |
| HAMBRICK, ROSALIND | 9510 S CONSTANCE AVE      714 CHICAGO IL 60617 |
| HAMBURG, GAIL | 1116 W NORTH SHORE AVE      3 CHICAGO IL 60626 |
| HAMDEN FIGURE SKATING ASSOCIATION | CYNTHIA ALTERI PO BOX 185531 HAMDEN CT 06518 |
| HAMDON ENTERTAINMENT | 15303 VENTURA BLVD      STE C-800 SHERMAN OAKS CA 91403 |
| HAMER, C | 7607 OLD BATTLE GROVE RD BALTIMORE MD 21222-3508 |
| HAMILTON CIRCULATION SUPPLIES | P.O. BOX 398 BEECHER IL 60401-0398 |
| HAMILTON CIRCULATION SUPPLIES | P.O. BOX 398 BEECHER IL 60401-0398 |
| HAMILTON CIRCULATION SUPPLIES | P.O. BOX 398 BEECHER IL 60401-0398 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD STREET PO BOX 398 BEECHER IL 60401-0398 |
| HAMILTON, BERNIE | 303 CITATION DR OSWEGO IL 60543 |
| HAMILTON, DOUGLAS | 7145 LAKE ISLAND DR LAKE WORTH FL 33467 |
| HAMILTON, ELMER N | 4915 MORELLO RD BALTIMORE MD 21214-2545 |
| HAMILTON, JEANNE | 1840 REISTERSTOWN RD 353 BALTIMORE MD 21208 |
| HAMILTON, RICHIE | 3805 CLARKS LN      D BALTIMORE MD 21215-2756 |
| HAMILTON, RUTH | 216 PONTIAC AVE BALTIMORE MD 21225-2017 |
| HAMILTON, TINA | 2041 BOONE PL SNELLVILLE GA 300784144 |
| HAMLEN, CARLA | 27269 WHITELEYSBURG RD GREENSBORO MD 21639 |
| HAMLET, JANE | 3303 LEIGHTON AVE BALTIMORE MD 21215-7920 |
| HAMLET, RANSOM | 131 N BEND RD      2C BALTIMORE MD 21229-3260 |
| HAMLETT, D | 5010 E PRESTON ST BALTIMORE MD 21205-3120 |
| HAMM, DEBORAH | 7874 AMERICANA CIR      T3 GLEN BURNIE MD 21060-5437 |
| HAMMER, FLOYD | 09S161 ROUTE 53 NAPERVILLE IL 60565 |
| HAMMER, JOYCE | JANET RUSSO 7040 N LARAMIE AVE IL 60077 |
| HAMMERSLA,JASON W | 1111 ARMY NAVY DR APT 509 ARLINGTON VA 22202 |
| HAMMOND WATER WORKS DEPARTMENT | 6505 COLUMBIA AVENUE HAMMOND IN 46320 |
| HAMMOND, GERTRUDE | 307 ESSEX AVE BALTIMORE MD 21221-4710 |
| HAMMOND, HARRY | 517 DELLVIEW DR FINKSBURG MD 21048-1018 |
| HAMMOND, PETER | 5623 SELFORD RD HALETHORPE MD 21227 |
| HAMMOND, REGINALD | 28 W. OAKLEY NO.103 WESTMONT IL 60559 |
| HAMMONS, L | 109 STONE POINT DR      454 ANNAPOLIS MD 21401 |
| HAMPSEY, MARY | P.O. BOX 587 DELTA PA 17314 |
| HAMPTON ROADS UTILITY BILLING S | PO BOX 1651 NORFOLK VA 23501 |
| HAN, DAVE | 9098 W EMERSON ST DES PLAINES IL 60016 |
| HANAFEE, MATT | 2138 W OHIO ST      2 CHICAGO IL 60612 |
| HAND HELD PRODUCTS INC | 700 VISIONS DR SKANEATELOS FALLS NY 13153 |
| HANDBILL PRINTERS | 14321 CORPORATE DR GARDEN GROVE CA 92843 |
| HANDLEY, MARGARET | 2970 NE 16TH AVE      104 OAKLAND PARK FL 33334 |
| HANDLOFF, ELAINE | 1561 NW 20TH AVE      103 DELRAY BEACH FL 33445 |
| HANDSCHUH, STEVE | 2867 UPPER PARK RD ORLANDO FL 32814 |
| HANDSHOE, JENNIFER | 4623 HARRIER WAY BELCAMP MD 21017-9401 |
| HANDYMAN NETWORK | 18177 WESTERN AVENUE, SUITE A GARDENA CA 90048 |
| HANES LINEBERRY FUNERAL HOME | 515 ELM STREET GREENSBORO NC 27401 |
| HANES, FRANK G | 7933 S KILDARE CHICAGO IL 60652 |
| HANK COUCH | 1514 CHARLES AVENUE GLEN BURNIE MD 21061 |
| HANK, KEVIN | 1068 W SAINT CLAIR LN VERNON HILLS IL 60061 |
| HANKERSON, DOROTHY | 6301 N UNIVERSITY DR      218 TAMARAC FL 33321 |
| HANLEY WOOD MARKET INTELLIGENCE | PO BOX 79415 CITY OF INDUSTRY CA 91716-9415 |

| Claim Name | Address Information |
|---|---|
| HANLEY, SEAN | 6825 VIEW DR OAK FOREST IL 60452 |
| HANLON, JERRY | 50 REMINGTON RD SCHAUMBURG IL 60173 |
| HANNA AUTO MART | 7310 ALOMA AVE WINTER GARDEN FL 34787 |
| HANNA, ANDREW | 1100 N PLUM GROVE RD       301 SCHAUMBURG IL 60173 |
| HANNA, JENNIFER | 4253 W CULLOM AVE CHICAGO IL 60641 |
| HANNA, JOHN | 1661 N FOREST PARK AVE APT C3 GWYNN OAK MD 21207-4900 |
| HANNA,DONALD,W | 13825 NE 4TH AVENUE MIAMI FL 33161 |
| HANNAFORD, MARY P | 524 N CHARLES ST       618 BALTIMORE MD 21201-5012 |
| HANNAH JANG | 424 KELTON AV 319 LOS ANGELES CA 90024 |
| HANNAH NAN | 4 LYNDE ST LADERA RANCH CA 92694 |
| HANNAH, NANCY | 3835 MEMORY LANE UNIT C ABINGDON MD 21009 |
| HANNAN | 1007 PINAR DR ORLANDO FL 32825 |
| HANNAN, JIM | 939 W HURON ST       306 CHICAGO IL 60622 |
| HANNON, JAMES | 21 FOXCREEK CT OWINGS MILLS MD 21117-1032 |
| HANS HOHLRIBER | 109 FLAG CRK YORKTOWN VA 23693 |
| HANS ROMAINE | 16 DONNA DR NO. 4 NORWALK CT 06854 |
| HANSBROUGH, V | 9911 S OAKLEY AVE CHICAGO IL 60643 |
| HANSELL,ARLINE | 335 N 13TH ST LEBANON PA 17046 |
| HANSEN, LAURA | 21 STRATFORD RD WEST HARTFORD CT 06117-2839 |
| HANSEN, MARY | 3820 124TH ST WI 53158 |
| HANSEN, RAQUEL | 615 PENNSYLVANIA AVE AURORA IL 60506 |
| HANSMAN, ARTHUR | 522 ECKHART DR JOPPA MD 21085-3711 |
| HANSON, ALEX | 121 VILLAGE CREEK DR LAKE IN THE HILLS IL 60156 |
| HANSON, ARTHUR | 10 BILLARD ST       1 MERIDEN CT 06451-2031 |
| HANSON, CRYSTAL | 1236 FAIRFAX AVE CHURCHTON MD 20733 |
| HANSON, DAVID A | 10774 FOREST EDGE CR NEW MARKET MD 21774 |
| HANSON, MADELINE S. | 2044 CAMBRIDGE C DEERFIELD BCH FL 33442 |
| HANSON, PAT | 7591 WEATHER WORN WAY       F COLUMBIA MD 21046-2519 |
| HANSON, ROBERT VICTOR | 24136 PALMEK CIR LAKE FOREST CA 92630 |
| HANTOS, SANDRA | 9513 S WINSTON AVE CHICAGO IL 60643 |
| HANYANTO TANJO | 505 N FIGUEROA ST 313 LOS ANGELES CA 90012 |
| HAPAC, FRANCIS | 421 SHERWOOD RD       1ST LA GRANGE PARK IL 60526 |
| HAPPY EYES PRODUCTION | 38 SOUTH BLUE ANGEL PARKWAY  SUITE 165 PENSACOLA FL 32506 |
| HARAM, ARNOLD | 470 FAWELL BLVD       509 GLEN ELLYN IL 60137 |
| HARBANAS KAUR | NO.100 2100 ALAFAYA TRL OVIEDO FL 32765-9418 |
| HARBANS KOCHHAR | 521 SHIPPAN AV NO. 307 STAMFORD CT 06902 |
| HARBOR TECHNOLOGIES | 9000 H COMMERCE PARKWAY MOUNT LAUREL NJ 08054 |
| HARBOUR COMMUNITY CHURCH | 401 6TH ST HUNTINGTON BEACH CA 92648 |
| HARDEN, HELEN | 5811 OKLAHOMA RD SYKESVILLE MD 21784-7038 |
| HARDIMAN, DENISE | 212 N WILLIE ST MOUNT PROSPECT IL 60056 |
| HARDY, ANITA | 1689 SKIFFES BLVD WILLIAMSBURG VA 23185 |
| HARDY, CATHERINE | 315 DODGE AVE EVANSTON IL 60202 |
| HARDY, RITA | 17 SIOUX LN LANTANA FL 33462 |
| HARDY, TERRENCE | 6606 S EVANS CHICAGO IL 60637 |
| HARDYMON,LISA | 277 MILL STREAM WAY WILLIAMSBURG VA 23185 |
| HARFORD COUNTY FARM FAIR INC | PO BOX 22 BEL AIR MD 21014 |
| HARGRAVES | 5460 E MICHIGAN ST APT 7 ORLANDO FL 32812-5370 |
| HARGROVE, ROBERT | 211 N 12TH ST ALLENTOWN PA 18102 |
| HARISTON, TABITHA | 9318 GOOD SPRING DR PERRY HALL MD 21128 |

| Claim Name | Address Information |
| --- | --- |
| HARITOS, CHRISTOPHER | 8884 GOODE LANDING CIRCLE COLUMBIA MD 21045 |
| HARITOS, GUS | 2701 W CARMEN AVE CHICAGO IL 60625 |
| HARLAN MAGRODER | 561 E BURLEIGH BLVD TAVARES FL 32778-2007 |
| HARLAND GONYA | 31545 LAKE DR EUSTIS FL 32736 |
| HARLAND, BILL | 425 MAXWELL ST IL 60401 |
| HARLEY KYTE | 17230 WHITE MARSH RD SURRY VA 23883 |
| HARLOCK, WILLIAM | 692 CHARINGWORTH CT WESTMINSTER MD 21158-3034 |
| HARLON DE ARMON | 103 N ASHWOOD AV 911 VENTURA CA 93003 |
| HARLON OLSON | 8555 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| HARLOW, RONALD | 1465 W. GRAND AVE. #2 CHICAGO IL 60622 |
| HARMELIN MEDIA | ATTN: JEN HARMELIN 525 RIGHTERS FERRY RD BALACYNWYD PA 19004 |
| HARMER, STEPHEN | 285 SE 6TH AVE        I DELRAY BEACH FL 33483 |
| HARMON INC | 4161 S MORGAN CHICAGO IL 60609 |
| HARMON MEADOW PLAZA INC | 400 PLAZA DR ATTN  F ROSCETT SECAUCUS NJ 07096-1515 |
| HARMON, PATRICK | 4401 HOOPER AVE BALTIMORE MD 21229-5320 |
| HARNETT, KEVIN | 3950 N LAKE SHORE DR    1825 CHICAGO IL 60613 |
| HARNEY, DONNA | 2 PARTRIDGE LN WATERFORD NY 12188 |
| HAROLD CHITTENDEN | 11963 ATLIN DR ORLANDO FL 32837-6708 |
| HAROLD COSTELLO | 95 MANOR RD PLANTSVILLE CT 06479 |
| HAROLD CRISSINGER | 1042 MCCORMICK DR DELTONA FL 32725-7318 |
| HAROLD DEINSTADT | 5 OLD STAGE RD DOVER NH 03820 |
| HAROLD FREEDMAN | 2605 PIONEER RD ORLANDO FL 32808-3220 |
| HAROLD GREENE | 40536 W 3RD AVE UMATILLA FL 32784-9321 |
| HAROLD HEDRICK | 614 HIGHWAY 50 NO.114 CLERMONT FL 34711 |
| HAROLD HOCHHEIM | PO BOX 191 GLOUCESTER POINT VA 23062 |
| HAROLD JONES | 17730 N HIGHWAY27 ST NO. 3 CLERMONT FL 34711 |
| HAROLD KELLER | 413 TEAKWOOD TRL LADY LAKE FL 32159 |
| HAROLD KNOWLES | 98 HACIENDA VILLAGE WINTERSPRINGS FL 32708 |
| HAROLD LARKIN | 196 MICHAEL DR OVIEDO FL 32765-8732 |
| HAROLD MARR | 248 S BREVARD AVE COCOA BEACH FL 32931-2793 |
| HAROLD MARTINSON | 1411 S USHIGHWAY27 ST NO. 240 CLERMONT FL 34711 |
| HAROLD MCGLAUN | 103 WOODBINE CT WILLIAMSBURG VA 23185 |
| HAROLD MCGLAUN | 103 WOODBINE CT WILLIAMSBURG VA 23185 |
| HAROLD MYERS | 6200 PARK AVE LEESBURG FL 34748 |
| HAROLD MYERS | 3817 W. VIRGINIA DRIVE KISSIMMEE FL 34744 |
| HAROLD OYLER | 283 GARDENIA RD KISSIMMEE FL 34743-6337 |
| HAROLD R WELLS | 716 MISSOURI AVE SAINT CLOUD FL 34769-3259 |
| HAROLD REEDER | 15301 WOODLAND DR WINDSOR VA 23487 |
| HAROLD SIMONTON | 7135 HARBOR VIEW DR LEESBURG FL 34788-7535 |
| HAROLD WHOOLERY | 1239 ELKHART CIR TAVARES FL 32778-2531 |
| HAROLD, CYNTHIA | 13418 IDLEWILD DR BOWIE MD 20715 |
| HAROLD, MICHAEL A | 2400 MARBOURNE AVE      1D BALTIMORE MD 21230-2833 |
| HARPER, LYMAN | 5 BYERS CT RANDALLSTOWN MD 21133 |
| HARPER, MARY PATRICIA | 9 HONEY LANE NEW LENOX IL 60451 |
| HARPER, MIKE | 504 E 40TH ST        16 CHICAGO IL 60653 |
| HARPER,JOHN | PO BOX 412 PIERSON FL 32180 |
| HARREL JOHN | 1591 NW 81ST TER MIAMI FL 33147 |
| HARRIET COOK | 52 MIDDLESEX RD NEWPORT NEWS VA 23606 |
| HARRIET HAWK | 26 MADISON LN S NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| HARRIET KIDWELL | 4612 LIGHTHOUSE CIR ORLANDO FL 32808-1254 |
| HARRIET MORLEY | 615 SALEM AVE MOUNT DORA FL 32757-9550 |
| HARRINGTON, FLORENCE | 17 POPLAR ST ENFIELD CT 06082-4350 |
| HARRINGTON, JOE | 13 GRAYS PLAIN RD SANY HOOK CT 64821636 |
| HARRINGTON, PHYLLIS | 55 SHEFFIELD ST      23C OLD SAYBROOK CT 06475-2348 |
| HARRINGTON, SETH | 352 E CHICAGO ST       4 ELGIN IL 60120 |
| HARRIS COHEN | 12538 COLLINS ST VALLEY VILLAGE CA 91607 |
| HARRIS COMMUNICATIONS | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | HARRIS ALLIED BROADCAST DIV PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | PO BOX 951603 DALLAS TX 75395-1603 |
| HARRIS CORP | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | HARRIS ALLIED BROADCAST DIV PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | HARRIS ALLIED BROADCAST DIV PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | HARRIS ALLIED BROADCAST DIV PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION | 1025 W NASA BLVD A-11A MELBOURNE FL 32919 |
| HARRIS CORPORATION | BROADCAST DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION | BROADCAST DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION | BROADCAST DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION | BROADCAST DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION | 1025 W NASA BLVD A-11A MELBOURNE FL 32919 |
| HARRIS CORPORATION BROADCAST | PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION BROADCAST | PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION BROADCAST | PO BOX 96776 CHICAGO IL 60693 |
| HARRIS COUNTY | LEO VASQUEZ TAX ASSESOR-COLLECTOR PO BOX 4622 HOUSTON TX 772104622 |
| HARRIS KENNETH | 276 CENTER DEAN DR BALTIMORE MD 21001 |
| HARRIS N A | 111 W MONROE STREET CHICAGO IL 60690 |
| HARRIS, ALICE | 279 WOODMERE DR DARIEN IL 605611792 |
| HARRIS, ANN T | 3950 N LAKE SHORE DR      423D CHICAGO IL 60613 |
| HARRIS, ASHLEY  A | 4400 PALUXY DR NO.1108 TYLER TX 75703 |
| HARRIS, BENNIE | 5956 HYSLOP PL HAMMOND IN 46320 |
| HARRIS, BRIAN | 2689 CHARMAINE DR HAYES VA 23072 |
| HARRIS, CHARLES | CHARLES HARRIS 1 BEECH HILL DR NEWARK DE 19711 |
| HARRIS, CHARLES W | 278 WINTER HAVEN DR VARNA IL 61375-9656 |
| HARRIS, CHRISTINA | 7908 S LANGLEY AVE      210 CHICAGO IL 60619 |
| HARRIS, CREIG | 10441 S WABASH AVE      HSE CHICAGO IL 60628 |
| HARRIS, DAVID | 3319 ELMORA AVE BALTIMORE MD 21213-1641 |
| HARRIS, DOLORES | 2 VILLA CAPRI CIR BALTIMORE MD 21221-7050 |
| HARRIS, EARLENE P | 7900 ADKINS ROAD CHARLES CITY VA 23030 |
| HARRIS, FRANK | 309 CONCORD AVE OCEANSIDE NY 11572 |

| Claim Name | Address Information |
|---|---|
| HARRIS, HEATHER | 3110 LAUREL VIEW DR ABINGDON MD 21009-2626 |
| HARRIS, JAMES | 6751 S MAY ST        1 CHICAGO IL 60621 |
| HARRIS, JANICE | 306-1/2 N UNION ST DWIGHT IL 60420 |
| HARRIS, JENNIFER | 147 N VAN BUREN AVE        1 BRADLEY IL 60915 |
| HARRIS, JEREMY | 16725 S MOREL ST LOCKPORT IL 60441 |
| HARRIS, JOAN | 30 HIDDEN CREEK CT OWINGS MILLS MD 21117 |
| HARRIS, JOVAN | 1480 RIVERROCK TRAIL RIVERDALE GA 30296 |
| HARRIS, KATHINA | 4171 BISHOPS PLACE PORTSMOUTH VA 23703 |
| HARRIS, LADONNA | 1433 W 72ND PL        2 CHICAGO IL 60636 |
| HARRIS, LESLIE M | 10058 S STATE CHICAGO IL 60628 |
| HARRIS, LYNN | 23 DARTMOUTH DR EAST HARTFORD CT 06108 |
| HARRIS, MARSHA | 5411 NW 25TH CT        7 LAUDERHILL FL 33313 |
| HARRIS, MARY | 1300 E LANVALE ST        710 BALTIMORE MD 21213-2245 |
| HARRIS, MEGAN | 6589 STREAMWOOD CT SYKESVILLE MD 21784-8221 |
| HARRIS, MELISSA | 25 DUNVALE RD        315 BALTIMORE MD 21204 |
| HARRIS, OZZIE | 49 PULASKI DR HINESVILLE GA 313137969 |
| HARRIS, PAMELA | 1449 CAVELL AVE HIGHLAND PARK IL 60035 |
| HARRIS, RANDY | 7200 EDEN BROOK DR        E101 COLUMBIA MD 21046 |
| HARRIS, SHARON | 3400 W LEXINGTON ST        1 CHICAGO IL 60624 |
| HARRIS, TAMEKA | 12601 S WINCHESTER AVE        204 CALUMET PARK IL 60827 |
| HARRIS, TERRELL | 840 E 76TH ST        204 CHICAGO IL 60619 |
| HARRIS, TIM | 1156 JUNIPER CREEK CT ALTAMONTE SPG FL 327141820 |
| HARRIS, YVONNE | 8837 S STONY ISLAND AVE        2F CHICAGO IL 60617 |
| HARRIS, ZONIA | MOORE, SAMANTHA 7235 CALUMET AVE 1 HAMMOND IN 46324 |
| HARRIS,LATOYA | 6219 S. CALIFORNIA AVE. CHICAGO IL 60629 |
| HARRISBURG NEWS COMPANY | ATTN JULIE PO BOX 60307 HARRISBURG PA 17106-0307 |
| HARRISON | 202 CHIEF PAWNEE ST CLOUD FL 34772 |
| HARRISON BUCKLEW | 308 NORMANDY AVE NEW SMYRNA FL |
| HARRISON, ANNA | 6865 OLD WATERLOO RD        1811 ELKRIDGE MD 21075-7129 |
| HARRISON, CLARECE | 2211 PRAIRIE ST        1 BLUE ISLAND IL 60406 |
| HARRISON, DAN | 2311 S WASHTENAW AVE IL 60608 |
| HARRISON, GEORGE | 6719 BRENTWOOD AVE BALTIMORE MD 21222-1737 |
| HARRISON, JAMES | 1543-B PHEASANT WALK FT. PIERCE FL 34950 |
| HARRISON, RUSSELL | 3750 BAPTIST RD TANEYTOWN MD 21787 |
| HARRISON, VERA | 1001 36TH ST        B102R WEST PALM BCH FL 33407 |
| HARRON, TIM | 808 WINGFOOT DR NORTH AURORA IL 60542 |
| HARRY | 485   CT  AVE NEWINGTON CT 06111 |
| HARRY AUSMUS | 8117 YELLOW CRANE DR KISSIMMEE FL 34747 |
| HARRY BEHAR | 1562 INDIAN DANCE CT MAITLAND FL 32751-4510 |
| HARRY BRICKMAN | 921 WESTWOOD BL NO.233 LOS ANGELES CA 90024 |
| HARRY BROOKE | 2552 MORGAN RD DELAND FL 32720-2005 |
| HARRY C YORK JR | 11524 ELVINS ST LAKEWOOD CA 90715 |
| HARRY CONRAD | 219 ALBERT ST WINTER SPRINGS FL 32708-2603 |
| HARRY DORNEY | 739 2ND  AVE BETHLEHEM PA 18018 |
| HARRY E MARTIN | 3639 HAWKSHEAD DR CLERMONT FL 34711 |
| HARRY GONDER | 5302 WILLIAMSPORT DR ORLANDO FL 32821-8736 |
| HARRY GOTO | 1439 W 179TH ST 18 GARDENA CA 90248 |
| HARRY J LAPINE | 137 FEATHER EDGE LOOP LAKE MARY FL 32746-2547 |
| HARRY JACKMON | 743 18TH ST NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
|---|---|
| HARRY KALBAUGH | 2615 S ATLANTIC AVE APT 8B DAYTONA BEACH FL |
| HARRY KASSIN | 624 HUNTLY LN WINTER SPRINGS FL 32708-2478 |
| HARRY KIESEL | 804 CALOOSA TRL CASSELBERRY FL 32707-2603 |
| HARRY KLEEBURG | 1838 E GRANGER ST CAMARILLO CA 93010 |
| HARRY KLEMPNER | 2 ESCONDIDO CIR NO. 175 ALTAMONTE SPRINGS FL 32701-4552 |
| HARRY L JR. MARR | 304 PAGE ST WILLIAMSBURG VA 23185 |
| HARRY LARKIN | 640 OLEANDER ST MOUNT DORA FL 32757-4633 |
| HARRY MOORE | 11 MUNDY COVE RD WEAVEEVILLE NC 28787 |
| HARRY PONCHAK | 296 OAK ST EAST HARTFORD CT 06118-2059 |
| HARRY ROBSON | 3215 COUNTRY CLUB DRIVE LYNN HAVEN FL 32444 |
| HARRY ROSS | 44 STRAWBERRY HILL AV NO. 4J STAMFORD CT 06902 |
| HARRY TAI | 17 BANFIELD LN BLOOMFIELD CT 06002-2806 |
| HARRY TASHYAN | 5183 W. SUNSET BLVD., LOS ANGELES, CA 90027 |
| HARRY THORNE | 10960 SW 83RD TER OCALA FL 34481 |
| HARRY TITTERMARY | 600 CANAL DR PINE GROVE PA 17963 |
| HARRY ULMER | 134 RITA BEE AVE DAVENPORT FL 33897 |
| HARRY VANCE | 266 CARRIAGE DR SOUTHINGTON CT 06489-3437 |
| HARRY YOHN | 2100 S USHIGHWAY27 ST NO. A81 CLERMONT FL 34711 |
| HARSHBERGER, MATTHEW | 1018 COLONIAL MANOR DR GOSHEN IN 46526 |
| HART AGENCY | 707 BROADHOLLOW ROAD FARMINGDALE NY 11735 |
| HART, CALLA | 175 HILLSIDE DR COOPERSBURG PA 18036 |
| HART, GEORGE | REYNOLDS, FRANCES 501 E CAMPUS AVE 235 CHESTERTOWN MD 21620 |
| HART, GREGORY | 305 PATLEIGH RD BALTIMORE MD 21228-5631 |
| HART, JAMES | 1524 S 22ND CT HOLLYWOOD FL 33020 |
| HART, JEFFREY P | 32 PROSPECT ST NORWICH CT 06360 |
| HART, SHEILA | 2940 HARFORD RD BALTIMORE MD 21218 |
| HARTFORD FOOD LAND | 1698 BERLIN TPKE HARTFORD CT 06114 |
| HARTFORD HEALTH SERVICES | 620 S LAKE ST STE 3 LEESBURG FL 34748-6059 |
| HARTFORD INTERVAL HOUSE | C/O CECILE ENRICO EXECUTIVE DIRECTOR PO BOX 340207 HARTFORD CT 06134-0207 |
| HARTFORD JAZZ SOCIETY INC | ARTHUR T FINE, TREASURER 116 COTTAGE GROVE RD    STE 202 BLOOMFIELD CT 06002 |
| HARTFORD MEDICAL GROUP | DBA HARTFORD MEDICAL GROUP PO BOX 340425 HARTFORD CT 06134-0425 |
| HARTFORD POLICE UNION | 40 F WESTON ST HARTFORD CT 06120 |
| HARTFORD SEMINARY | 77 SHERMAN ST HARTFORD CT 06105-2260 |
| HARTFORD SYMPHONY ORCHESTRA | 99 PRATT ST   STE 500 HARTFORD CT 061031629 |
| HARTGE, ROBERT | 9355 GENTLE WAY COLUMBIA MD 21045-5104 |
| HARTHCOCK, JOE | 1020 WHEATFIELD DR MILLERSVILLE MD 21108-1597 |
| HARTIGAN, TOM | 2056 W ARMITAGE AVE        E CHICAGO IL 60647 |
| HARTIGAN, WILLIAM | 46009 LAKE VIEW AVE NEW BUFFALO MI 49117 |
| HARTLEY DATA SERVICES | 1807 GLENVIEW RD, STE 201 GLENVIEW IL 60025-2995 |
| HARTMAN, MARY | 6732 PANSY DR MIRAMAR FL 33023 |
| HARTMAN, RUTH | 5205 TALBOT PLACE BALTIMORE MD 21227 |
| HARTSOCK, LARRY | 2511 N SNYDER AVE BALTIMORE MD 21219-1721 |
| HARTT TROPHY AND ENGRAVING | 620 NORTH LARCHMONT BLVD LOS ANGELES CA 90004 |
| HARTZOG, LISA | 5656 S MARSHFIELD AVE        1 CHICAGO IL 60636 |
| HARUKA MINAMI | 26741 PORTOLA PKWY SUITE 1E-331 FOOTHILL RANCH CA 92610 |
| HARUYE HAYASHI | 866 S ISABELLA AV MONTEREY PARK CA 91754 |
| HARVEY G HARRISON | 279 W SABAL PALM PL LONGWOOD FL 32779-6056 |
| HARVEY KELLER | 31 BOBCAT TRL WILDWOOD FL 34785 |
| HARVEY STEPHENSON | 716 VICTORIA BLVD HAMPTON VA -2536 |

| Claim Name | Address Information |
|------------|---------------------|
| HARVEY WARD | 1346 STEARMAN CT ORLANDO FL 32825-8807 |
| HARVEY WHITE | 73 AVONDALE RD WEST HARTFORD CT 06117-1108 |
| HARVEY, ADRIAN | 1416 SALISBURY RD ALLENTOWN PA 18103-4351 |
| HARVEY, ANDREA | 109 SURREY LN LINCOLNSHIRE IL 60045 |
| HARVEY, FANNIE | 3804 SOUTHERN CROSS DR BALTIMORE MD 21207-6453 |
| HARVEY, JOSEPH | 2039 SE 10TH AVE        511 FORT LAUDERDALE FL 33316 |
| HARVEY, MALCOLM | 920 BITTERSWEET DR NORTHBROOK IL 60062 |
| HARVEY, TOMMY | 736 GILBERT ST TITUSVILLE FL 32780 |
| HARVEY, TRUDEEN | 13933 S WENTWORTH AVE        1 RIVERDALE IL 60827 |
| HARVILL, CHRIS | 60 GREEN MANOR DR EAST HARTFORD CT 06118-3518 |
| HARVILLE, MARVIN | 638 J CLYDE MORRIS BLVD        14 NEWPORT NEWS VA 23601 |
| HASBRO INC., ET AL | ATTN: FRADA SALO 200 NARRAGANSETT PARK DR. PAWTUCKET RI 02862 |
| HASELDEN, WILLIAM B | 411 S. OLD WOODWARD AVE #825 BIRMINGHAM MI 48009-6649 |
| HASENER, EDNA | 1107 MERIDENE DR BALTIMORE MD 21239-1915 |
| HASKEY,JASON | 511 ALASKA ST BETHLEHEM PA 18015 |
| HASMIK GERSHYAN | 333 N HILL AV 408 PASADENA CA 91106 |
| HASSENGER, WILLIAM | 106 GRAFTON DISTRICT RD YORKTOWN VA 23692 |
| HASSETT AIR EXPRESS | 877 S ROUTE 83 ELMHURST IL 60126 |
| HASSON, ESTHER | 9370 SUNRISE LAKES BLVD        112 SUNRISE FL 33322 |
| HASTINGS, KATHLEEN | 1907 E AVON LN ARLINGTON HEIGHTS IL 60004 |
| HATCHER, SHANNON | 3200 STONE ROAD ATLANTA GA 30331 |
| HATCHETT HOME IMPRV | 11725 JEFFERSON AVE NEWPORT NEWS VA 23606 |
| HATE, MICHELLE | 9 WELLS AVE        F BALTIMORE MD 21222 |
| HATHAWAY | 4777 S ATLANTIC AVE APT B1 PONCE INLET FL 32127-7149 |
| HATHAWAY, CHERYL | KINGSLEY ELEMENTARY SCHOOL 6509 POWELL ST DOWNERS GROVE IL 60516 |
| HATHAWAY, WILLIAM K | 51 OUTLOOK AVENUE WEST HARTFORD CT 06119 |
| HATJINIKOLAU, ELPIDA T | 887  RICH DR NO. 201 DEERFIELD BEACH FL 33441 |
| HATTERSLEY, ALFRED | 542 W PLEASURE CT IL 60506 |
| HATTIE SCOTT | 6122 S HOBART BLVD LOS ANGELES CA 90047 |
| HAUER, MELVIN | 8907 AVONDALE RD BALTIMORE MD 21234-4137 |
| HAUGH, DAVID | 121 W HAWTHORNE BLVD MUNDELEIN IL 60060 |
| HAUGH,RYAN K. | 16 WELLINGTON WAY AMSTON CT 06231 |
| HAUGHTON, DOROTHY | 4981 SWANS LN COCONUT CREEK FL 33073 |
| HAUGHTON, HANNA | 9203 APPLE FORD CIR        354 OWINGS MILLS MD 21117 |
| HAUK, ROBERT | 1840 REISTERSTOWN RD        302 BALTIMORE MD 21208-1346 |
| HAUL-AWAY RUBBISH SERVICE CO INC | 1205 DATE STREET MONTEBELLO CA 90640 |
| HAVENS, CHARNELL | 13265 QUEENS GATE TER CARROLLTON VA 23314 |
| HAWK, RAYMOND | 730 NW 27TH AVE        D DELRAY BEACH FL 33445 |
| HAWKER POWERSOURCE INC | PO BOX 116893 ATLANTA GA 30368-6893 |
| HAWKINS | 3713 N ECONLOCKHATCHEE TRL ORLANDO FL 32817-1615 |
| HAWKINS | 4609 MATTIE CT ORLANDO FL 32817 |
| HAWKINS ELECTRIC SERVICE | 12126 CONWAY ROAD BELTSVILLE MD 20705 |
| HAWKINS, ANTHONY | 4013 W ARTHINGTON ST        BSMT CHICAGO IL 60624 |
| HAWKINS, BETTY | 1800 HOLLINS ST        207 BALTIMORE MD 21223-2311 |
| HAWKINS, FLORINE | 11340 S WALLACE ST CHICAGO IL 60628 |
| HAWKINS, JAMES | 6892 MCCLEAN BLVD BALTIMORE MD 21234-7260 |
| HAWKINS, KAREN | 12520 FADE DR GRAND ISLAND FL 32735-8434 |
| HAWKINS, STEVE | 705 S PARK AVE BLOOMINGTON IN 47401 |
| HAWKINS, TAMMY | 3618 LOFWOOD DR AUGUSTA GA 30906 |

| Claim Name | Address Information |
|---|---|
| HAWKS, ALBERT | 2075 E  WASHINGTON ST EUSTIS FL 32726 |
| HAWKS, KIM | 14359 PARK AVE    2 IL 60426 |
| HAWORTH, JOHN | 8861 MONFORT DR SAINT JOHN IN 46373 |
| HAWTHORN  LP | BANK OF AMERICA LOCKBOX 96184 PO BOX 96184 CHICAGO IL 60693 |
| HAWTHORNE, ALCINDA  M | 996 MOLLY MEMPHIS TN 38122 |
| HAWTHORNE, JOHN | 6080 BRIMFIELD LN ROCKFORD IL 61111 |
| HAY, LISA | 505 N LAKE SHORE DR    5302 CHICAGO IL 60611 |
| HAYDEN | 7422 WOODBINE ROAD AIRVILLE PA 17302 |
| HAYDEN, ELLEN | 107 MAGNOLIA AVE PASADENA MD 21122-4336 |
| HAYDEN, LARRY | PO BOX 451 CHAPLIN CT 06235 |
| HAYDEN, MRS FRANCES | 539 AMSTON RD COLCHESTER CT 06415-1017 |
| HAYDEN, NORMA | 5650 RINGWOOD DR    E BALTIMORE MD 21227-3842 |
| HAYDOCK, APRIL ROSE | 3253 W 108TH ST CHICAGO IL 60655 |
| HAYES & HAYES | SUITE #109 4400 S FEDERAL HIGHWAY DEERFIELD BEACH FL 33441 |
| HAYES, AILISA  D | 9000 BRISTOL PARK DR NO.203 BARTLETT TN 38133 |
| HAYES, DON | LINCOLN WAY CENTRAL HIGH SCHOOL 1801 E LINCOLN HWY NEW LENOX IL 60451 |
| HAYES, JERRY D | 409 WEST MADISON PURCELL OK 73080 |
| HAYES, JOANNA .. | 14244 PARADISE TREE DR ORLANDO FL 32828 |
| HAYES, TOM | 2215 S 58TH CT CICERO IL 60804 |
| HAYES, VIRGINIA | 4372 LEGACY WILL DR ELLENWOOD GA 30294 |
| HAYGOOD, RUBY | 52 WHETSTONE DR HAMPTON VA 23666 |
| HAYNES, BRITTANY | 2450 KESTRAL BLVD    H WEST LAFAYETTE IN 47906 |
| HAYNES, JARRELL | 6332 S HOYNE AVE CHICAGO IL 60636 |
| HAYNIE, REBECCA | 15 N WALNUT CIR WEST BERLIN NJ 08091 |
| HAYS WITT | 2721 QUAIL RUN RD TALENT OR 975406730 |
| HAYWOOD, AMARD | 1705 SHEARWATER ST CLERMONT FL 34711 |
| HAYWOOD, JOHN | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| HAZE, SUSAN | 866 BLOSSOM LN    205 PROSPECT HEIGHTS IL 60070 |
| HAZEL BARRY | 4127 FOREST ISLAND DR ORLANDO FL 32826 |
| HAZEL CASKEY | 149 CINNAMON RIDGE LN DAVENPORT FL 33897 |
| HAZEL COCHRAN | P O BOX 282 PEARBLOSSOM CA 93553 |
| HAZEL COOK | 3416 N HARBOR CITY BLVD MELBOURNE FL 32935-5743 |
| HAZEL DALLAS | 440 HOLT AVE WINTER PARK FL 32789-5075 |
| HAZEL NEAL | 4916 E MICHIGAN ST APT 5 ORLANDO FL 32812-5252 |
| HAZEL TIZENOR | 8272 SUNSET BLVD LA CA 90046 |
| HAZEL WATKINS | 8751 GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| HAZEN, RICHARD | 51 SADOWSKI CT DECATUR IL 62521 |
| HAZLE, CHERYL | 3012 BELLECHASSE RD FALLSTON MD 21047-1011 |
| HAZLETON NEWS AGENCY | 500 E MINE ST HAZLETON PA 18201 |
| HAZZARD, CHERYL | 2450 ABSHER RD SAINT CLOUD FL 34771-7712 |
| HBW INC | 401 NEWTECH COURT  SUITE 101 DEBARY FL 32715-4841 |
| HC COUNCIL DIST 3 | 3430 COURTHOUSE DRIVE ELLICOTT CITY MD 21043 |
| HC DEPT OF HUMAN RESOURCES | 112 S HAYS ST BELAIR MD 21014 |
| HD MERRIMACK | 60 ISLAND ST    4TH FLR LAWRENCE MA 01845 |
| HDERNANDEZ, OSCAR | 405 INLAND DR    1B WHEELING IL 60090 |
| HEACOCK, RICHARD | 9407 PLANETREE CIR    302 OWINGS MILLS MD 21117 |
| HEACOCK, SUSAM | 1105 VINEYARD HILL RD BALTIMORE MD 21228-5377 |
| HEAD, MYISAHA | 7811 S DAMEN AVE CHICAGO IL 60620 |
| HEAD, TENEA | 249 SOUTH BLVD NO.2E OAK PARK IL 60302 |

| Claim Name | Address Information |
|---|---|
| HEADWAY CORPORATE ST | ATTN ACCOUNTS RECEIVABLE PO BOX 785381 PHILADELPHIA PA 19178-5381 |
| HEALEY, SHAUN | 1830 W LAWRENCE AVE       1A CHICAGO IL 60640 |
| HEALTH CARE CONFERENCE ADMINISTRATORS | 1211 LOCUST STREET PHILADELPHIA PA 19107 |
| HEALTH CONCEPTS/DOLPHIN CAPITAL | PO BOX 644006 MOBERLY MO 65270 |
| HEALTH SOUTH | 915 SILAS DEANE HWY STE 1 WETHERSFIELD CT 06109 |
| HEALTHCARE ADMINISTRATIVE MGMNT CORP. | 23975 PARK SORRENTO, SUITE 110 CALABASAS CA 91302-4017 |
| HEALTHWORKS | 400 N 17TH STREET ALLENTOWN PA 18104 |
| HEARING AID AT THE FOUNTAINS | MYRON BERNSTEIN 6685 BOYNTON RD W BOYNTON BEACH FL 33437-3527 |
| HEART HOUSE MINISTRIES INC. | 1203 W HWY 50 CLERMONT FL 34711 |
| HEART USA INC | 611 BROADWAY     STE 607 NEW YORK NY 10012 |
| HEATH F RICHARDSON | 4001 PENZANCE PL WILLIAMSBURG VA 23188 |
| HEATH, JAMES | 4 N GREENFIELD AVE HAMPTON VA 23666 |
| HEATH, RICARDO | 18650 NW 27TH AVE APT NO. 103 MIAMI FL 33056 |
| HEATH, SAM | 335 BIGLEY AVE BALTIMORE MD 21227-3433 |
| HEATH, VIRGINIA | 8016 WATERMILL CT ELKRIDGE MD 21075-6145 |
| HEATHER BOYKO | 1707 PENNWOOD DR APT B HAMPTON VA 23666 |
| HEATHER CHAMBERLAIN COLDWELL BANKER | COLDWELL BANKER PALOS VERDES CA 90274 |
| HEATHER FOLLERT | 80 SIMONDS AVE COLLINSVILLE CT 06019-3240 |
| HEATHER GUY | 105 GREAT OAK CIR SMITHFIELD VA 23430 |
| HEATHER L SMITH | 6652 GLENBARR COURT PARKVILLE MD 21234 |
| HEATHER MORANO | 208 SIMMONS DR SEAFORD VA 23696 |
| HEATHER PHILLIPS | 1930 PORT LOCKSLEIGH NEWPORT BEACH CA 92660 |
| HEATHER URSU | 102 FERNWOOD BND GRAFTON VA 23692 |
| HEATHER WATSON | 1500 PICCADILLY LOOP APT K GRAFTON VA 23692 |
| HEATHER WIRTZ | 3249 AMBERLEY PARK CIR KISSIMMEE FL 34743 |
| HEAVEN SENT | 11214 PINES BLVD NO. 247 PEMBROKE PINES FL 33026-4101 |
| HEAVENLY BODIES | 85 20 101ST AVE OZONE PARK NY 11416 |
| HEBELER, | 8705 EMGE RD BALTIMORE MD 21234-3503 |
| HECHT'S | 685 NORTH GLEBE RD ATTN: RACHEL ALFERA ARLINGTON VA 22203 |
| HECHTMAN, BARRY I. | 8100 SW DRIVE      NO.210 MIAMI FL 33143-6603 |
| HECTOR FIGUEROA | 580 BRANTLEY TERRACE WAY APT 30 ALTAMONTE SPRINGS FL 32714 |
| HECTOR VAZQUEZ | 567 WALDEN WAY WINTER SPRINGS FL 32708-2926 |
| HECTOR, WILLIAM | 213 TUPELO NAPERVILLE IL 60540 |
| HEDGEPETH, DENNIS | 4301 VINSANTO WAY SUMMERFIELD NC 27358 |
| HEDGES CLINIC | 222 COLORADO AVE FRANKFORT IL 60423 |
| HEDMAN, ANN | 40 PROSPECT STREET BLOOMFIELD CT 06002 |
| HEEKS, BREAM | 22867 EASTWIND DR RICHTON PARK IL 60471 |
| HEETER, SHAWN | 138 S ATHERTON ST       APT 709 ST COLLEGE PA 16801 |
| HEFFERNAN, MARLO | 4144 ALLISON RD MARTINEZ GA 30907 |
| HEFFNER, MAC | 101 SPRINGHILL FOREST PLACE CHAPEL HILL NC 27516 |
| HEFFNER, MAURA | 155 KENYON STREET HARTFORD CT 06105 |
| HEFFNER,MAURA | 155 KENYON STREET 3RD FLOOR HARTFORD CT 06105 |
| HEGBER, JOHN | 853 W GEORGE ST       3 CHICAGO IL 60657 |
| HEGGIE, J | 3300 N STATE ROAD 7       301 HOLLYWOOD FL 33021 |
| HEIDEL, CAROL | 719 FOX BOW DR BEL AIR MD 21014-5209 |
| HEIDER, PATRICIA | 1007 ATLANTIC AVE NO.E HOFFMAN ESTATES IL 60194 |
| HEIDI PERRINE | 22138 KINARD AV CARSON CA 90745 |
| HEIDI PETERS | 1437 HEMPEL AVE GOTHA FL 34734 |
| HEIDI T SANDSTROM | 6457 WYNKOOP ST LOS ANGELES CA 90045 |

| Claim Name | Address Information |
|---|---|
| HEIDLE, WENDY | 4311 FERNDALE DR SOUTH BEND IN 46628 |
| HEIGHTON, HARROLD | 38 GARFIELD DR NEWPORT NEWS VA 23608 |
| HEIL, KAREN | 2843 N LINCOLN AVE        110 CHICAGO IL 60657 |
| HEIL-BRICE RETAIL ADV | 9840 IRVINE CENTER DR IRVINE CA 92618 |
| HEILEMANN, ROBERT | 2168 W. EASTWOOD CHICAGO IL 60625 |
| HEILIG, JOHN | 980 MACUNGIE AV EMMAUS PA 18049 |
| HEILIGER, MARGARET | 7900 BENESCH CIR  APT 842 GLEN BURNIE MD 210607927 |
| HEIM, CHRIS | PO BOX 862 VENICE CA 90294-0862 |
| HEIM, GEORGE H. | 8417 THORNTON RD LUTHERVILLE-TIMONIUM MD 21093-4828 |
| HEIN, EDWARD | EDWARD HEIN 5900-G RED GATE LN YORKVILLE IL 60560 |
| HEINBACH, IRENE | 4751 NW 21ST ST        208 LAUDERHILL FL 33313 |
| HEINDLE, W A | 508 SELBORNE RD RIVERSIDE IL 60546 |
| HEINE, DORIS | 232 NE 9TH AVE DEERFIELD BCH FL 33441 |
| HEINEN-FORNAROTTO, HEIDI | 1141 S RIDGE RD IL 60045 |
| HEINMULLER, CHRISTINA | 8738 TOWN AND COUNTRY BLVD        C ELLICOTT CITY MD 21043-3040 |
| HEINTZINGER, DELORES | 4255 OAK TERRACE DR LAKE WORTH FL 33463 |
| HEINZ, JACQUELINE | 1650 NW 43RD STREET OAKLAND PARK FL 33309-4537 |
| HEINZ, JENNIFER | 18 BABCOCK ST        2 HARTFORD CT 06106-1301 |
| HEISING | 1902 PATRIOTS COLONY DR WILLIAMSBURG VA 23185 |
| HEITLINGER, DANA | 4250 N MARINE DR        1503 CHICAGO IL 60613 |
| HELBRECHT, BARBARA | 4424 BLACK ROCK RD        2 HAMPSTEAD MD 21074-2628 |
| HELEN ARNOLD | 297 COUNT TURF ST PERRIS CA 92571 |
| HELEN B MARTIN | 31 WOODLAND ST APT 1D HARTFORD CT 06105-4302 |
| HELEN BACHORIK | 5414 RUTLAND CT ORLANDO FL 32812 |
| HELEN BAKER | 14347 LAKE JUNIETTA DR TAVARES FL 32778-5202 |
| HELEN BOWMAN | 206 E MELLEN ST HAMPTON VA 23663 |
| HELEN BRALEY | 1050 SOLEDAD WAY LADY LAKE FL 32159 |
| HELEN DAVIS | 4190 FALLOW DRIVE HAMPSTEAD MD 21074 |
| HELEN DEEM | 603 PATRICIA AVE FRUITLAND PARK FL 34731-2209 |
| HELEN DOUMOURAS | 8815 N CHESTER AVE NILES IL 60714-1426 |
| HELEN DUNSTON | 932 MOYER RD NEWPORT NEWS VA 23608 |
| HELEN EDWARDS | 900 DAPHIA CIR APT 110 NEWPORT NEWS VA 23601 |
| HELEN EIDE | 1041 E. CYPRESS AVE. BURBANK CA 91501 |
| HELEN G JOHNSON | 206 VALLEY VIEW D MANCHESTER CT 060406934 |
| HELEN G LENT | 5016 BISCAYNE RD KISSIMMEE FL 34746-5206 |
| HELEN HANNON | 105 N LAKE DR NO. A301 ORANGE CITY FL 32763 |
| HELEN HANSON | 20B DOUGLAS DR TAVARES FL 32778 |
| HELEN J COOPER | 62 MOHAWK RD HAMPTON VA 23669 |
| HELEN J STROUD | 2450 LORAIN RD SAN MARINO CA 91108 |
| HELEN JOHNSON-BOYD | PO BX 612 DELTAVILLE VA 23043 |
| HELEN KELLY | 420 SADDLE LN OJAI CA 93023 |
| HELEN KINNEY | C/O JUDY BAUGHAN HAMPTON VA 23666 |
| HELEN L. GAGEN | 3747 PEACHTREE RD ATLANTA GA 30319 |
| HELEN M JOHNSON | PO BOX 4070 LANCASTER CA 93539 |
| HELEN MCCLAIN | 3565 SAWGRASS DR TITUSVILLE FL 32780-5483 |
| HELEN MCCLARY | 642 S BRADY AV LOS ANGELES CA 90022 |
| HELEN MONTGOMERY | 4249 LAKE AVE KISSIMMEE FL 34746 |
| HELEN NAST | 209 CENTER HILL UPPER BLACK EDDY PA 18972 |
| HELEN NORTHROP | 5080 WAYSIDE DR SANFORD FL 32771-8613 |

| Claim Name | Address Information |
|------------|---------------------|
| HELEN OXLEY | 28229 COUNTYROAD33 ST APT 195C LEESBURG FL 34748 |
| HELEN PALKO | 200 PALMWOOD CT APT 1 KISSIMMEE FL 34743 |
| HELEN PARKER | 7509 CHARLIN PKWY ORLANDO FL 32822-5615 |
| HELEN PAYNE | 5600 BISHOPGRADY CT APT 95 ORLANDO FL 32808-7033 |
| HELEN PEEL | 611 ARIZONA AVE SAINT CLOUD FL 34769-2005 |
| HELEN PRESTON | 527 E CYPRESS AV B BURBANK CA 91501 |
| HELEN REEVES | 1439 FREEDOM WY SAN JACINTO CA 92583 |
| HELEN ROFF | 1420 HERON DR ORLANDO FL 32803 |
| HELEN SAUNDERS | 29 RIVERLANDS DR NO. F NEWPORT NEWS VA 23605 |
| HELEN SCHWAB | 446 S LOWELL ST COVINA CA 91723 |
| HELEN STOUDT | 530 E 12TH ST NORTHAMPTON PA 18067 |
| HELEN STUHM | 10 LIGHTHOUSE DR HAMPTON VA 23664 |
| HELEN SWINDELL | 562 TREASURE CT APT 205 NEWPORT NEWS VA 23608 |
| HELEN THRALL | 3827 PASEO DEL PRADO BOULDER CO 80301 |
| HELEN UBINAS | 40 TEVIS PLACE PALO ALTO CA 94301 |
| HELEN VANCE | 1140 S ORLANDO AVE APT B2 MAITLAND FL 32751 |
| HELEN VETROK | 130 NORTH 8TH STREET COPLAY PA 18037 |
| HELEN WORDEN | PO BOX 1406 MOUNT DORA FL 32757 |
| HELGA BUSZTA | 93 WAXWING LN ALISO VIEJO CA 92656 |
| HELGA RUSSELL | 24987 CAMINO DE ORO WY MORENO VALLEY CA 92557 |
| HELIND, DOLLY | 2105 KNOBHILL RD      317 YORK PA 17403 |
| HELLER SYNDICATION | PO BOX 285 GREEN BAY WI 54305 |
| HELLER SYNDICATION | PO BOX 285 GREEN BAY WI 54305 |
| HELLER SYNDICATION | PO BOX 285 GREEN BAY WI 54305 |
| HELLER, CAITLIN | 4922 N. MELVINA CHICAGO IL 60630 |
| HELLER, JOE | HELLER SYNDICATION PO BOX 285 GREEN BAY WI 54305 |
| HELLER, MARK | 10 PALACRO RANCHO SANTA MARGARITA CA 92688 |
| HELLER, PETER | 212 N QUEEN ST CHESTERTOWN MD 21620 |
| HELLER, SUE | 52 BEACON ST HAMDEN CT 06514 |
| HELLER, WALTER | 203 WINDINGS TRAIL DR IL 60480 |
| HELLMANN, TOM | 3825 N LAKEWOOD CHICAGO IL 60613 |
| HELLOMETRO INC | 455 SOUTH 4TH STREET  SUITE 310 LOUISVILLE KY 40202 |
| HELM, JANET | 1142 W GEORGE ST CHICAGO IL 60657 |
| HELMER, JIM | 40 ELMHURST ST CRYSTAL LAKE IL 60014 |
| HELMINIAK, MARIA | 38 WILTSHIRE RD BALTIMORE MD 21221-6932 |
| HELSONS GARAGE DOOR STORE | 5737 S HARLEM CHICAGO IL 60638 |
| HELTSLEY, MARK | 10 ONTARE ROAD ARCADIA CA 91006 |
| HELTZEL, ELLEN E | 3705 SW DOSCH CT PORTLAND OR 97221 |
| HEMANDEZ, SENAIDA | 6075 S 74TH CT SUMMIT-ARGO IL 60501 |
| HEMERICK, COLLEEN | 2880 NATHANIEL WAY      F BALTIMORE MD 21219-1421 |
| HEMLIN. SANDRA | 3923 LAKE NED CIR WINTER HAVEN FL 33884 |
| HEMMER, MARK | 16432 FAIRFIELD DR PLAINFIELD IL 60586 |
| HEMPHILL, MATTIE | 932 N FULTON AVE      B BALTIMORE MD 21217-1441 |
| HENDERSHOT, STEVE | 1826 W WINNEMAC AVE      NO.2D CHICAGO IL 60640 |
| HENDERSON WINGE | 6055 OAKDALE AV WOODLAND HILLS CA 91367 |
| HENDERSON, CHRIS | 8118 GLEN GARY RD BALTIMORE MD 21234-5108 |
| HENDERSON, ERIC | 1814 PALMETTO DR BOWIE MD 20721 |
| HENDERSON, HAROLD | 1339 SOMMERSET AVE DEERFIELD IL 60015 |
| HENDERSON, LOIS | 1036 BONAIRE DR APT 2822 ALTAMONTE SPRINGS FL 32714-1724 |

| Claim Name | Address Information |
|---|---|
| HENDERSON, MARIE | 4722 IVANHOE AVE BALTIMORE MD 21212-4947 |
| HENDERSON, MARY | 9143 S CONSTANCE AVE CHICAGO IL 60617 |
| HENDERSON, MICHAEL | 175 TYNES ST SUFFOLK VA 23434 |
| HENDERSON, MILDRED | 5629 ALLENDER RD WHITE MARSH MD 21162-1109 |
| HENDRICKS, PAM | 6829 WAYNESVILLE MILL RD GWYNN OAK MD 21207 |
| HENDRICKS, WILLIAM | 127 EASTERN FORK STE 2709 LONGWOOD FL 32750 |
| HENDRICKS,MARVIN | 9331 S. SAGINAW CHICAGO IL 60617 |
| HENDRICKSEN, A | 4427 N MELVINA AVE CHICAGO IL 60630 |
| HENDRICKSON, DONNA H. | 1156 ELAINE CT FLOSSMOOR IL 60422 |
| HENDRICKSON, SUZANNE | 400 ARCADIA LOOP        A YORKTOWN VA 23692 |
| HENDRIX, LISA | 2807 SNYDERSBURG RD        A HAMPSTEAD MD 21074 |
| HENDRYCH, HANNA | 7536 W WINONA HARWOOD HTS IL 60706 |
| HENGSBACH, BETHANY | BETHANY HENGSBACH 1900 ROSE VILLA ST PASADENA CA 91107 |
| HENKE, ROBERT | 4104 HEARTHSIDE DRIVE, APT. #101 WILMINGTON NC 28412 |
| HENKEL JR, | 850 DENBIGH BLVD        641 NEWPORT NEWS VA 23608 |
| HENKLE, TOM | 1182 REGENCY DR SCHAUMBURG IL 60193 |
| HENLEY, DESTINE | 4215 S PRAIRIE AVE IL 60653 |
| HENNEMEYER, CHRISTIAN R | 2842 SCHOOLHOUSE CIRCLE SILVER SPRING MD 20902 |
| HENNEN, ELLA | 2350 NE 12TH TER POMPANO BCH FL 33064 |
| HENNESSEY, DONNA | 7929 JASONS LANDING WAY SEVERN MD 21144-2663 |
| HENNESSEY,PAULA | 1154 SANDHURST LN CAROL STREAM IL 60188 |
| HENNICK, DAVID | 532 DAISY DR TANEYTOWN MD 21787 |
| HENNIS, KEVIN | 6537 GLENVIEW DR TINLEY PARK IL 60477 |
| HENRI STDENIS | 936 WESSON DR CASSELBERRY FL 32707-5957 |
| HENRIETTA DANDRIDGE | 207 OLIVICK CIR NE PALM BAY FL 32907-1136 |
| HENRIETTA GIEGER | 1111 S LAKEMONT AVE NO.650 WINTER PARK FL 32792 |
| HENRY & JUDITH TOWNSEND | 128 LINKS OF LEITH WILLIAMSBURG VA 23188 |
| HENRY ALLERY | 132 ASHVILLE ST APOPKA FL 32712-2212 |
| HENRY BAJEK | 73 DOGWOOD DR SOUTHINGTON CT 06489-3329 |
| HENRY BRITTEN | 1121 DEL TORO DR LADY LAKE FL 32159 |
| HENRY BROWN | 3360 MOUNTAIN DR. NO.S-306 DECATUR GA 30032 |
| HENRY CALDWELL #145425 | GULF COAST FORESTRY 3222 DOC WHITFIELD RD WEWAHITCHKA FL 32465 |
| HENRY CARROLL | 27 ROSALEE DR HAMPTON VA 23661 |
| HENRY CAUDILL | 6040 BENT PINE DR APT 3216 ORLANDO FL 32822 |
| HENRY CUBBERLY | 119 POINSETTIA DR LEESBURG FL 34788-2629 |
| HENRY DANIELL | 1440 PELICAN BAY TRL WINTER PARK FL 32792-6131 |
| HENRY E WOITSCHECK | 747 MARKHAM WOODS RD APT 1 LONGWOOD FL 32779 |
| HENRY FERRIS | 6302 S ATLANTIC AVE NEW SMYRNA FL |
| HENRY GALLARZA | 750 MOBIL AV 24 CAMARILLO CA 93010 |
| HENRY J. OEHLSEN | 4170 CLIMBINGASTOR CT SAINT CLOUD FL 34772 |
| HENRY KAY CORP | 4263 COMMERCIAL WAY GLENVIEW IL 60025 |
| HENRY L BATEMAN | 4436 HARMONY POINT LANE WOODRUFF WI 54568 |
| HENRY M. ANDREU | 3616 NE 17TH LN OCALA FL 34470-8402 |
| HENRY MORGAN MOSES | 16133 VIA MADERA CIRCA WEST RANCHO SANTA FE CA 92091 |
| HENRY NADEAU | 1001 S SCOTT AVE SANFORD FL 32771-2249 |
| HENRY NYHUIS | 63 LAKE GRIFFIN DR FRUITLAND PARK FL 34731-6351 |
| HENRY PERRY | 1112 ORANGEGROVE LN APOPKA FL 32712-2141 |
| HENRY RENTZ | 3268 CANDLERIDGE CT ORLANDO FL 32822-4018 |
| HENRY SCAPIN | 309 RIVERSIDE AVE TORRINGTON CT 06790-4529 |

| Claim Name | Address Information |
|---|---|
| HENRY TILUS | 3738 TROVATI ST ORLANDO FL 32839-8816 |
| HENRY VASQUEZ | 1921 BROOKSIDE DR ONTARIO CA 91761 |
| HENRY, ANDREW | 7820 NW 83RD STREET TAMARAC FL 33321 |
| HENRY, BRITTANY | 9038 S KINGSTON AVE CHICAGO IL 60617 |
| HENRY, CHUCK | 7200 EDEN BROOK DR    C202 COLUMBIA MD 21046 |
| HENRY, CYNTHIA M | 70 CEDARBROOK DR PACIFIC MO 63069 |
| HENRY, J.C. | 5550 WASHINGTON ST    303 HOLLYWOOD FL 33021 |
| HENRY, JACKSON | 301 NW 19TH ST POMPANO BCH FL 33060 |
| HENRY, JACQUELYN | 7775 SOUTHAMPTON TER    J112 TAMARAC FL 33321 |
| HENRY, MARY | 1072 RIDGEFIELD CIR CAROL STREAM IL 60188 |
| HENRY, STEPHANIE | 1215 7 OAKS RD BALTIMORE MD 21227 |
| HENSLEY, DONNA | 58 INGLESHIRE RD MONTGOMERY IL 605382013 |
| HENSLEY,PEARLINE | 1215 N 9TH ST READING PA 19604 |
| HENSON, BETH | 4 N PORT ST BALTIMORE MD 21224-1054 |
| HENSON, BETTY | 111 S MAPLE AVE    1 OAK PARK IL 60302 |
| HENSON, CYNTHIA | 97 MARY LN    201 GLEN BURNIE MD 21061-4259 |
| HENSON, DYLAN M. | 506 EASTVIEW TER    1 ABINGDON MD 21009-2861 |
| HENTZ, AILEEN | 530 MARC RD MILLERSVILLE MD 21108-1526 |
| HEPBURN, MARGARET | 5348 W BELLE PLAINE AVE    2R CHICAGO IL 60641 |
| HERB BROWN | 11 SOUTH RD EAST WINDSOR CT 06088 |
| HERB KRUMSICK | 8650 E KILLARNEY PL WICHITA KS 67206 |
| HERB RITTS FOUNDATION | 1106 N HUDSON AVE    2ND FLR LOS ANGELES CA 90038 |
| HERBE GOYETTE | 7641 BENJI RIDGE TRL KISSIMMEE FL 34747-1946 |
| HERBERT GOLDSMITH | 1772 CONCERT RD DELTONA FL 32738-4066 |
| HERBERT HEATH | PO BOX 6535 WILLIAMSBURG VA -5225 |
| HERBERT L BROWN | 2135 BALBOA WAY KISSIMMEE FL 34741-3223 |
| HERBERT MILLSTIN | 3449 STERLING LAKE CIR OVIEDO FL 32765 |
| HERBERT ORGILL | 412 W 10TH AVE MOUNT DORA FL 32757-4229 |
| HERBERT TICAS | 3930 BRIDLECREST AV SIMI VALLEY CA 93063 |
| HERBERT WELLER | 2110 S USHIGHWAY27 ST NO. F40 CLERMONT FL 34711 |
| HERBERT WILSON | 945 MARKHAM WOODS RD LONGWOOD FL 32779-2825 |
| HERBERT WOODBURN | 609 HIGHWAY 466 NO. 554 LADY LAKE FL 32159 |
| HERBERT, CARTER | 9820 CLANFORD ROAD RANDALLSTOWN MD 21133 |
| HERBERT, RANDALL | 724 OVERBROOK RD BALTIMORE MD 21212-2105 |
| HERBST, EARL | 2821 EMERALD RD BALTIMORE MD 21234-5634 |
| HERDEGEN, NORM | 3144 PYRAMID CIR MANCHESTER MD 21102-1930 |
| HERDIS JONASSON | 3000 MOSSY CREEK DR WILLIAMSBURG VA 23185 |
| HERIBERTO BETANCOURT | 4901 SILVERTHISTLE LN SAINT CLOUD FL 34772 |
| HERING, BETTY | 00N150 WINDERMERE RD 1306 WINFIELD IL 60190 |
| HERITAGE FINANCIAL | 2042 SUMMERVILLE RD ANNAPOLIS MD 21401 |
| HERITAGE HOUSE | 1266 W  PACES FERRY RD SUITE 224 ATLANTA GA 30327 |
| HERITAGE PRINTERS | 101 KINSLEY STREET HARTFORD CT 06103 |
| HERITAGE VENTURES LLC | 259 CITY VIEW AVE WEST SPRINGFIELD MA 01089 |
| HERLIHY, TIMOTHY | 706 STAGS HEAD RD TOWSON MD 21286-1444 |
| HERLTH, MARGARET | 2449 WASHINGTON BLVD BALTIMORE MD 21230-1533 |
| HERMAN BACHMAN | 11600 HICKORY LN TAVARES FL 32778-4710 |
| HERMAN BOOSE | 736 N EUSTIS ST EUSTIS FL 32726-2910 |
| HERMAN EVANS | 3023 S E ST OXNARD CA 93033 |
| HERMAN GAYHEART | 3224 DEW CT KISSIMMEE FL 34744-9444 |

| Claim Name | Address Information |
|---|---|
| HERMAN JR,RICHARD P | 4 BELVIDERE ST APT 405 NAZARETH PA 18064 |
| HERMAN MARGOLIES | 3102 PORTOFINO PT APT F1 COCONUT CREEK FL 33066-1228 COCONUT CREEK FL 33066 |
| HERMAN MOSQUERA | 5160 CODDINGTON ST ORLANDO FL 32812-8134 |
| HERMAN, BEVIS | 6703 KNICHELOE AVE BALTIMORE MD 21073 |
| HERMAN, E. | 472 NORMANDY J DELRAY BEACH FL 33484 |
| HERMAN, HELEN | 8732 CIMARRON CIR BALTIMORE MD 21234 |
| HERMANSON, ROBERT | 7330 N HONORE ST      2 CHICAGO IL 60626 |
| HERMES, OLGA | 311 E LYNNWOOD AVE ARLINGTON HEIGHTS IL 60004-3930 |
| HERN, FRANK | 6707 POND VIEW DR TINLEY PARK IL 60477 |
| HERNAN CORTEZ | 6607 DENNY AV NORTH HOLLYWOOD CA 91606 |
| HERNANDEZ SR, ROBERT | 5043 WYATT PLACE SAN DIEGO CA 92154 |
| HERNANDEZ,  MARIA | 1256 LE MOYNE AVE ROMEOVILLE IL 60446 |
| HERNANDEZ, ALEX | 122 W WOODSTOCK ST      2C CRYSTAL LAKE IL 60014 |
| HERNANDEZ, ALMA | 816 MONROE AVE CARPENTERSVILLE IL 60110 |
| HERNANDEZ, AMPARO | 6342 SW 20TH CT MIRAMAR FL 33023 |
| HERNANDEZ, ANA S | 3039 W GEORGE ST  APT NO.BN CHICAGO IL 60618 |
| HERNANDEZ, ANN | 4 WHITMAN DR GRANBY CT 06035-2709 |
| HERNANDEZ, CHRISTINA KOCI | PO BOX 13315   NO.134 OAKLAND CA 94661 |
| HERNANDEZ, DANIEL | 5021 VALLEY LN    APT 302 STREAMWOOD IL 60107 |
| HERNANDEZ, DORA | 7534 TAPPER AVE HAMMOND IN 46324 |
| HERNANDEZ, JACINTO | 3780 W DAFFODIL LN MIRAMAR FL 33025 |
| HERNANDEZ, JAVIER | 4617 S SPAULDING AVE    BSMT CHICAGO IL 60632 |
| HERNANDEZ, JAVIER | 725 NW 133RD ST MIAMI FL 33168 |
| HERNANDEZ, JOSE | 4625 W 84TH PL CHICAGO IL 60652 |
| HERNANDEZ, LAURA E | 21 N SCHOOL ADDISON IL 60101 |
| HERNANDEZ, MARIE | 523 S 2ND ST WEST DUNDEE IL 60118 |
| HERNANDEZ, MATEO | 918 N GRANT ST ADDISON IL 60101 |
| HERNANDEZ, MAURC | 2757 WILLENS CT OCOEE FL 34761 |
| HERNANDEZ, PABLO | 2026 WESSEL CT SAINT CHARLES IL 60174 |
| HERNANDEZ, ROBERT DARIO | URB. LA FLORIDA, AVE PIAR RES. PARQUE GUACARA EDF CARAVAJ |
| HERNANDEZ, ROBERTO | 2304 S 60TH CT CICERO IL 60804 |
| HERNANDEZ, SAUL | 110 CADDY AVE CARPENTERSVILLE IL 60110 |
| HERNANDEZ, STEPHANIE | 176 33RD STREET APT. 7 BROOKLYN NY 11232 |
| HERNANDEZ,ERNESTO | 11582 60TH ST. N WEST PALM BEACH FL 33411 |
| HERNDON,SIMONE D | 205 WHITE HALL HAMPTON VA 23668 |
| HERON, MICHAEL | 2120 BOOG RD HAMPSTEAD MD 21074-1169 |
| HERR, FRANCIS | 4716 CHATFORD AVE BALTIMORE MD 21206 |
| HERRERA, ANTHONY | 17355 NW 66 CT HIALEAH FL 33015 |
| HERRERA, GEORGE | 4255 N UNIVERSITY DR      107 SUNRISE FL 33351 |
| HERRERA, MANUEL | 3207 CHADWICK DR IL 61109 |
| HERRERA,WILLIAM,M | 5710 LAKESIDE DR. APT. 726 MARGATE FL 33063 |
| HERRIES, | 216 LOCKNELL RD LUTHERVILLE-TIMONIUM MD 21093-3322 |
| HERRIGES, DELORES | 39660 N CAMBRIDGE BLVD WADSWORTH IL 60083 |
| HERRIMAN, ROGER | 185 HAMMOND HILL RD HAMPTON CT 06247-1454 |
| HERRING, DONALD | 7506 DAISY CIRCLE MACUNGIE PA 18062 |
| HERRON ART LIBRARY | ATTN SERIALS 755 N MICHIGAN ST INDIANAPOLIS IN 46202 |
| HERRON, SHERRY | 7945 S ESSEX AVE    BMST CHICAGO IL 60617 |
| HERTZ, ARTHUR | 1009 NW 88TH AVE PLANTATION FL 33322 |
| HERTZBERG, JOSEPH | 8287 WHISPERING PALM DR BOCA RATON FL 33496 |

| Claim Name | Address Information |
|---|---|
| HESKETH, WILLIAM | 2110 NOYES ST EVANSTON IL 60201 |
| HESS CORPORATION | JOSEPH A. DE JIANNE ONE HESS PLAZA WOODBRIDGE NJ 07095 |
| HESS, RAYMOND | 9102 PHILADELPHIA RD BALTIMORE MD 21237 |
| HESS, THELMA | 4300 CARDWELL AVE     123 BALTIMORE MD 21236-4022 |
| HESSBURG & CARLSON BLDRS | 548 S HIGHWAY 27 MINNEOLA FL 34715-1903 |
| HESTER, CYNTHIA | 105 WILD CAT DR WHITEHOUSE TX 75791 |
| HESTER, HEATHER | 822 S MONROE ST HINSDALE IL 60521 |
| HESTER, MALIK HANEEF | 26 CEDAR RUN APT A DUNWOODY GA 30350 |
| HETTRICH, DOLORES | 346 COE AVE EAST HAVEN CT 06512-4103 |
| HEUBECK, ELIZABETH | 236 GAYWOOD ROAD BALTIMORE MD 21212 |
| HEVNER, RYAN | 7055 COPPERWOOD WAY COLUMBIA MD 21046-1463 |
| HEYMAN, | 11750 GREENSPRING AVE LUTHERVILLE-TIMONIUM MD 21093-1412 |
| HEYMAN, WARREN | 321 VILLA CIR BOYNTON BEACH FL 33435 |
| HEYWARD LOVETT SR | 1702 MARSHALL AVE NEWPORT NEWS VA 23607 |
| HH P HOOVER | 22046 HART ST CANOGA PARK CA 91303 |
| HI-LITER GRAPHICS LLC | PO BOX 9 BURLINGTON WI 53105 |
| HIALARY JURTA | 133 BRIARCLIFF DR KISSIMMEE FL 34758-4113 |
| HICK, SUSAN | 1010 HOWARD ST SE SALEM OR 97302 |
| HICKENHOOPER, AUTUMN | 224 OAKWOOD AVE DES PLAINES IL 60016 |
| HICKEY, ROBERT | 671 ALBANY TPKE     STE 16 CANTON CT 06019 |
| HICKING, CHARLES | 46 OLD WOOD RD STORRS CT 06268-1610 |
| HICKMAN, ROBERT | 40917 30TH ST. W PALMDALE CA 93551 |
| HICKS | 506 YORK RIVER LN NEWPORT NEWS VA 23602 |
| HICKS REESE | 1 SADDLEBROOK LA STEVENSON MD 21153 |
| HICKS, JOE | COMMUNITY ADVOCATES INC 865 S FIGUEROA ST     NO.3339 LOS ANGELES CA 90071 |
| HICKS, NOVIUS | 1C TOWNHOUSE RD EAST WINDSOR CT 06016 |
| HICKS, QUENTIN | 1315 W HAMILTON ST    FL3 ALLENTOWN PA 18102 |
| HICKS, TIFFANY | 220 E 111TH PL CHICAGO IL 60628 |
| HIDALGO, ERIC | 431 W MARKET ST BETHLEHEM PA 18018 |
| HIDDEN TREASURES | 283 W ST CLAIR ROMEO MI 48065 |
| HIELD, RICHARD | 10809 S KENTON AVE OAK LAWN IL 60453 |
| HIELEMA, LESLIE | 5485 BALDWIN PARK ST ORLANDO FL 328146749 |
| HIETZMAN, DEANNA | 3447 BAKER RD WESTMINSTER MD 21157-7801 |
| HIGGINBOTAM, M | 2211 VICTORIA BLVD HAMPTON VA 23661 |
| HIGGINS, DANA | 51 BURNWOOD CT BLOOMFIELD CT 06002-2235 |
| HIGGINS, JAMES | 207 NATIONAL DR SHOREWOOD IL 60404 |
| HIGGINS, LEONARD | 5775 KENT AVE ROCK HALL MD 21661 |
| HIGGS, BRENDA K | 6535 TYDINGS RD SYKESVILLE MD 21784-6110 |
| HIGH SPEED SOLUTIONS, LLC | 175 DRENNEN RD ORLANDO FL 32806 |
| HIGH TECH SYSTEMS | 13419 TAMARACK RD SILVER SPRING MD 20904 |
| HIGH, FORSTER | 4139 W FOREST PARK AVE BALTIMORE MD 21207-7408 |
| HIGHER  EDUCATION STUDENT ASST | PO BOX 529 NEWARK NJ 07101-0529 |
| HIGHLAND ESTATES COFFEE TRADERS | PO BOX 91337 CHICAGO IL 60693-1337 |
| HIGHLAND, JAMES | 8229 CAMBRIDGE CT JESSUP MD 20794-8906 |
| HIGHSMITH, DAMON | 2205 FALLS GABLE LN     F BALTIMORE MD 21209-5233 |
| HILBERT PIERCE | 727 NEWFIELD AV STAMFORD CT 06905 |
| HILDA DIAZ | 516 1/2 N GARFIELD AV MONTEBELLO CA 90640 |
| HILDA FEENEY | 4561 PASADENA AV LONG BEACH CA 90807 |
| HILDA KIRKLAND | 1020 S PALM AVE ORLANDO FL 32804-2128 |

| Claim Name | Address Information |
|---|---|
| HILDA L TURNER | 6811 OLD CANTON RD NO.4103 RIDGELAND MS 39157 |
| HILDA S HYLAND | 10955 TERRA VISTA PKWY APT 48 RCH CUCAMONA CA 917306396 |
| HILDEGARD STEIN | 521 SHELTON RD HAMPTON VA 23663 |
| HILDRED STEGGERS | 5975 N ODELL AVE 3J CHICAGO IL 60631 |
| HILDRETH, PHYLLIS | 9552 HAMPTON RESERVE DRIVE BRENTWOOD TN 37027 |
| HILL, | 3131 W GOLF COURSE RD OWINGS MILLS MD 21117-4115 |
| HILL, A. ANN | 201 S MADEIRA ST BALTIMORE MD 21231-2624 |
| HILL, BRIAN | 1500 W MONROE ST      207 CHICAGO IL 60607 |
| HILL, CALVIN | 308 DICKINSON RD       6 SPRINGFIELD IL 62704 |
| HILL, CRAIG | 734 E 83RD ST CHICAGO IL 60619 |
| HILL, DORIAN | 65 MAPLE RD PORTLAND CT 06480-1743 |
| HILL, ELIZABETH & TTE | 163 SIDNEY AVE ELMWOOD CT 06110-1030 |
| HILL, JAMES | 1512 NW 112TH WAY PEMBROKE PINES FL 33026 |
| HILL, MICHELLE | 14621 MICHIGAN AVE DOLTON IL 60419 |
| HILL, MORIAH | 652 NEW RD AVON CT 06001-3260 |
| HILL, PARIS | 14832 DEARBORN ST IL 60419 |
| HILL, RICHARD | 1335 PERSIMMON DR SAINT CHARLES IL 60174 |
| HILL, RODNEY | 5017 LAKE CIR COLUMBIA MD 21044-1429 |
| HILL, SCOTT | 401 OLD HOME RD BALTIMORE MD 21206-2138 |
| HILL,ANGEL,H | 3480  NW  208  ST MIAMI GARDENS FL 33056 |
| HILL-DIBBEN, PATRICIA | 3691 TURTLE RUN BLVD      427 CORAL SPRINGS FL 33067 |
| HILLCREST APTS(479) | 1800 W HILLCREST DR NEWBURY PARK CA 91320 |
| HILLCROFT MEDICAL CLINIC ASSOCIATION | 2500 FONDREN RD HOUSTON TX 77063 |
| HILLEL DAY SCH OF BOCA | 21011 95TH AVE S BOCA RATON FL 33428-1525 |
| HILLER SYSTEMS INC | PO BOX 91508 MOBILE AL 36691-1508 |
| HILLER, ILANA | 3020 W SHERWIN AVE IL 60645 |
| HILLMAN, SELMA | 5053 SUFFOLK DR BOCA RATON FL 33496 |
| HILLORY KENDRICK | 308 N SHADOWBAY BLVD NO. 216 LONGWOOD FL 32779 |
| HILLYARD, CLARE | 1123 W ALBION AVE CHICAGO IL 60626 |
| HILTON GARDEN INN/ALTWN W | 230 SYCAMORE DR BREINIGSVILLE PA 18031 |
| HINCHEN, JASMINE | 5501 BUCHANAN ST MERRILLVILLE IN 46410 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 660579 DALLAS TX 75266-0579 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 660579 DALLAS TX 75266-0579 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 660579 DALLAS TX 75266-0579 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 1888 BEDFORD PARK IL 60499-1888 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 660579 DALLAS TX 75266-0579 |
| HINDSLEY, PATRICIA | 9538 NW 8TH CIR PLANTATION FL 33324 |
| HINES, BETTY | 9360 RUSTLING LEAF COLUMBIA MD 21045-5212 |
| HINES, DAISY | 900 WOODSON RD      E BALTIMORE MD 21212-2804 |
| HINES, JACK | 819 BRENTWOOD DR BENSENVILLE IL 60106 |
| HINKELDEY, DAVID A | 321 MALZAHN SAGINAW MI 48602 |
| HINKLE, L KENNETH | PO BOX 490 RICHLANDTOWN PA 18955 |
| HINOSTROZAS INVESTMENTS INC | 8871 NW 10 ST PEMBROKE PINES FL 33024 |
| HINSDALE SOUTH HIGH SCHOOL | 7401 CLARENDON HILLS RD DARIEN IL 60561 |
| HINSON, DOROTHY | 535 N NICHOLS ST LOWELL IN 46356 |
| HINTON-GIST, KATHY T | 3660 RIVER HEIGHTS ELLENWOOD GA 30294 |
| HINZE, MICHAEL | 2712 TREANOR TER WELLINGTON FL 33414-6407 |
| HINZE, TODD | 1307 IVY LN      201 NAPERVILLE IL 60563 |
| HIPSKY, DONALD | 99 TURNPIKE RD WILLINGTON CT 06279 |

| Claim Name | Address Information |
|---|---|
| HIRAM ELECTRICAL CONTRACTOR | 1351 WEST FOSTER AVENUE CHICAGO IL 60640-2214 |
| HIRAM ELECTRICAL CONTRACTORS, INC | 1351 WEST FOSTER AVENUE CHICAGO IL 60640 |
| HIRD, MALCOLM | 509 CARLTON AVE BETHLEHEM PA 18015 |
| HIRD, TIA | 509 CARLTON AVE      APT 1 BETHLEHEM PA 18015 |
| HIROAKI MATSUYAMA | 78 RIVER RD NO. 16 COS COB CT 06807 |
| HIROMI MITZOKAMI | 11318 WINSTONWILLOW CT WINDERMERE FL 34786-6011 |
| HIRRLINGER ELECTRIC INC | 5800 WOODCLIFF RD BOWIE MD 20720 |
| HIRSCH, MICHAEL | 1620 W DIVERSEY PKY CHICAGO IL 60614 |
| HIRSCHMANN, ARTHUR | 2758 W 108TH ST CHICAGO IL 60655 |
| HIRSHHORN, MAXINE | 8600 W SUNRISE BLVD      217 PLANTATION FL 33322 |
| HIRT, JOHN | 3100 PINEWOOD AVE BALTIMORE MD 21214-1426 |
| HISELMAN, MARGIE | RIVERSIDE BROOKFIELD HIGH SCHOOL 160 RIDGEWOOD RD RIVERSIDE IL 60546 |
| HISPANIC LEGAL SERVICE | 250 N GOLDEN CIRCLE  SUITE 205 SANTA ANA CA 92705 |
| HITT, BRIANNA | 1431 HAUBERT ST BALTIMORE MD 21230-5221 |
| HITTINGER, AMANDA | 1203 W JUBILEE ST EMMAUS PA 18049 |
| HITTLE SNOW CO INC | 17778 SUN PARK DR WESTFIELD IN 46074 |
| HITWISE, INC. | ATTN: ROBYN KARMIOL 2 BRYANT ST., SUITE 240 SAN FRANCISCO CA 94105 |
| HIXSON | 13 HAYES DR NEWPORT NEWS VA 23602 |
| HJALMAR A. LIND | 2532 FIFESHIRE DRIVE WINTER PARK FL 32792-4736 |
| HJM TECHNOLOGIES INC | 1225 NE 24 STREET WILTON MANORS FL 33305 |
| HK SYSTEMS | ATTN: JOHN HAUSER 515 E 100 S SALT LAKE CITY UT 84102-1903 |
| HK SYSTEMS, INC. | ATTN: LISA GRAFF 2855 SOUTH JAMES DRIVE NEW BERLIN WI 53151 |
| HLUZEK, VIOLET | 6807 S KEDVALE AVE CHICAGO IL 60629 |
| HME ADVERTISING | 6230 W INDIANTOWN ROAD STE 7 JUPITOR FL 33458 |
| HO PENN MACHINERY COMPANY INC | P O BOX 5307 POUGHKEEPSIE NY 12602-5307 |
| HOAG & SONS BOOK BINDERY INC | PO BOX 162 SPRINGPORT MI 49204-0162 |
| HOAGLUND, DAVID | DAVID HOAGLUND 423 W 3RD ST. SANDWICH IL 60548 |
| HOBO | 2650 BELVIDERE RD WAUKEGAN IL 60085 |
| HOBOTH, GRACE | 175 OAK FOREST DR MANCHESTER CT 06042-1953 |
| HOBSON, RACHELLE | 7129 ROLLING BEND ROAD BALTIMORE MD 21244 |
| HOBSON, S | 1540 JEFFERSON AVE NEWPORT NEWS VA 23607 |
| HOCHREITER, MARIE | 4351 SANDERLING LN BOYNTON BEACH FL 33436 |
| HODES, LANE | 410 W LOMBARD ST      606 BALTIMORE MD 21201-1632 |
| HODGE, KRISTIE | 548 BEACH AVE BOURBONNAIS IL 60914 |
| HODGE-BURKE, JANET | 44 COULTER ST OLD SAYBROOK CT 06475-2313 |
| HODGES | 111 NICEWOOD DR NEWPORT NEWS VA 23602 |
| HODGES BROTHERS | 501 HAMES AVE ORLANDO FL 32805-1435 |
| HODGES, GEMEKA | 732 N TROY ST      2 CHICAGO IL 60612 |
| HOECK, MICHAEL | 2040 SUNDERLAND RD MAITLAND FL 32751-3533 |
| HOERICHS, WILSON | 14085 MONTICELLO DR COOKSVILLE MD 21723 |
| HOFFBERGER, LEROY | 707 S PRESIDENT ST      440 BALTIMORE MD 21202-4477 |
| HOFFELD, ARTHUR | 579 BRITTANY M DELRAY BEACH FL 33446 |
| HOFFER, RICHARD | 470 TALALA ST PARK FOREST IL 60466 |
| HOFFERT | 114 MIMOSA CT KISSIMMEE FL 34746 |
| HOFFMAN | 5253 VISTA CLUB RUN SANFORD FL 32771 |
| HOFFMAN ASSOCIATES | 606 BALTIMORE AVE SUITE 102 BALTIMORE MD 21204 |
| HOFFMAN SOUTHWEST CORP | ROTO ROOTER PLUMBING & SERVICE 8930 CENTER AVE RANCHO CUCAMONGA CA 91730 |
| HOFFMAN, | 314 W RIVERVIEW RD BALTIMORE MD 21225-2621 |
| HOFFMAN, EDDIE | 14 GREENSHIRE LN OWINGS MILLS MD 21117-4819 |

| Claim Name | Address Information |
|---|---|
| HOFFMAN, JAMES | 1884 SOUTH ST COVENTRY CT 06238 |
| HOFFMAN, JANE | 264 COUNTRY RIDGE DR RED LION PA 17356 |
| HOFFMAN, SUE | ZION BENTON TWP HIGH SCHOOL 3901 21ST ST ZION IL 60099 |
| HOGAN, MARIANNE | 16 FOX HILL RD WETHERSFIELD CT 06109-4126 |
| HOGANS AGENCY, INC, THE | 515 WASHINGTON AVENUE CHESTERTOWN MD 21620 |
| HOGE, STELLA | 40W646 LONGSHADOW LN SAINT CHARLES IL 60175 |
| HOH WATER TECHNOLOGY INC | PO BOX 487 PALATINE IL 60067 |
| HOKENDAUQUA PARK AND PLAYGROUND ASSOC | PO BOX 84 WHITEHALL PA 18052 |
| HOKIN, ANN | 145 N MILWAUKEE AVE      6005 VERNON HILLS IL 60061 |
| HOLBROOK | 195 OCEAN TER ORMOND BEACH FL 32176-4771 |
| HOLBROOK CHAMBER OF COMMERCE | PO BOX 565 HOLBROOK NY 11741 |
| HOLCIK, JACK | 7741 S KILPATRICK AVE IL 60652 |
| HOLCKNECHT, DOROTHY | 110 CASTLETOWN RD      301 LUTHERVILLE-TIMONIUM MD 21093-6773 |
| HOLCOMB, BETTY | 101 HILLTOP DR SEVERNA PARK MD 21146-3203 |
| HOLCOMB, MARTIN | 2742 DAISY AVE BALTIMORE MD 21227-2122 |
| HOLDEN, DANIEL A | 5041 RHODES AVE E SANTA BARBARA CA 93111 |
| HOLDEN, JAMES | 2877 FAIRFIELD DR ALLENTOWN PA 18103 |
| HOLDEN, MARY | 10310 SWIFT STREAM PL      214 COLUMBIA MD 21044-4894 |
| HOLDER, JESS | 3510 CHURCH RD BOWIE MD 20721 |
| HOLDERMAN,TRENT | 736 CARLISLE DRIVE ARNOLD MD 21012 |
| HOLDSWORTH, DARYL | 446 EDGEWOOD RD EDGEWOOD MD 21040 |
| HOLEWINSKI, MARGARET | ACCT 6147677 20771 ANDRON PL ESTERO FL 33928 |
| HOLGERSON, BROOKE RACHEL | 362 MANNING ST NEEDHAM MA 02492 |
| HOLIDAY HOME  HELPERS | 3825 BREIDENBAUGH COURT JARRETTSVILLE MD 21084 |
| HOLIDAY INN CALDER PRO PLAYER | 21485 NORTHWEST 27TH AVE MIAMI FL 33056 |
| HOLLACE SINGER | 8530 MILANO DR APT 2137 ORLANDO FL 32810 |
| HOLLADAY, RONALD | 39 BLAKE LOOP      A NEWPORT NEWS VA 23606 |
| HOLLAND, ELAINE | 717 DRUID PARK LAKE DR      511 BALTIMORE MD 21217-4971 |
| HOLLAND, SHIRLEY | 317 E BOUGAINVILLEA DR DEERFIELD BCH FL 33442 |
| HOLLENBECK | 149 GINGERWOOD CT NEWPORT NEWS VA 23608 |
| HOLLER, ASHLEY | 108 SHADYNOOK COURT BALTIMORE MD 21228 |
| HOLLERAN, SHARON | 351 SPENCEOLA PKWY FOREST HILL MD 21050-3160 |
| HOLLEY, IRIS | 3415 W LEWIS RD HAMPTON VA 23666 |
| HOLLEY, TINA | 1121 FOXGLOVE LN MARENGO IL 60152 |
| HOLLEY, YVONNE | 717 W GOLF RD SCHAUMBURG IL 60194 |
| HOLLEY,CHRISTY M | 7322 CEDAR CREEK CT. WINTER PARK FL 32792 |
| HOLLEYBOLLING, DORLINE | 2804 WINCHESTER ST BALTIMORE MD 21216-4330 |
| HOLLFELDER,RICHARD M. | 140 RIVER RD COLLINSVILLE CT 06019-3203 |
| HOLLI WARAKOMSKI | 9 CAYMAN CIR UMATILLA FL 32784 |
| HOLLIDAY, SHEARITA | 1725 E 84TH PL CHICAGO IL 60617 |
| HOLLIS, AMANDA | 7 STONEMARK CT      9 OWINGS MILLS MD 21117-4040 |
| HOLLOWAY, ANN | 8357 S MARQUETTE AVE      BSMT CHICAGO IL 60617 |
| HOLLOWAY, HELENA | 1130 LAKELAND DR UNIT 18 NEWPORT NEWS VA 23605 |
| HOLLOWAY, SCOTT | 316 STERLING CIR CARY IL 60013 |
| HOLLY GALLOWAY | 213 E SANTA FE CT PLACENTIA CA 928706002 |
| HOLLY HIGGINS | 1230 WRIGHT CIR APT 208 KISSIMMEE FL 34747 |
| HOLLY HOCH | 50 FERN PINE IRVINE CA 92618 |
| HOLLY MARTIN | 130 BLOOMFIELD LN RCHO SANTA MARGARITA CA 92688 |
| HOLLY MITCHELL | 5110 GOLDLEAF CIR 150 LOS ANGELES CA 90056 |

| Claim Name | Address Information |
|---|---|
| HOLLY STURM | 7 FELLOWSHIP CT        I1 TOWSON MD 21286-8049 |
| HOLLY WINTERS | 12150 PIGEON PASS RD E146 MORENO VALLEY CA 92557 |
| HOLLYWOOD CHAMBER OF COMMERCE | 7018 HOLLYWOOD BLVD HOLLYWOOD CA 90028 |
| HOLLYWOOD EAST STUDIO | 9244 E HAMPTON DRIVE STE NO.508-509 CAPITAL HEIGHTS MD 20743 |
| HOLLYWOOD HEALTH CENTER | 321 N LARCHMONT BLVD STE 404 LOS ANGELES CA 900046404 |
| HOLLYWOOD NEWS CALENDAR | PO BOX 55624 SHERMAN OAKS CA 91413-0624 |
| HOLMES, CONSUELA | 7935 S EBERHART CHICAGO IL 60619 |
| HOLMES, DEIRDRE ELIZABETH | PO BOX 429 SAN PEDRO CA 90732 |
| HOLMES, DORIS | 702 GLENVIEW AVE GLEN BURNIE MD 21061-3314 |
| HOLMES, S. | 11717 S MORGAN ST CHICAGO IL 60643 |
| HOLMES, SOPHIA | 514 WOODFIN RD NEWPORT NEWS VA 23601 |
| HOLMES,WILLIAM B | 5660 KAVON AVENUE BALTIMORE MD 21206 |
| HOLOWKA, ROMAN | 01N621 GOODRICH AVE GLEN ELLYN IL 60137 |
| HOLT, CHRIS | 39417 N HOLDRIDGE AVE ZION IL 60099 |
| HOLT, DELOISE | 1736 N LOREL AVE        1 CHICAGO IL 60639 |
| HOLT,KATHERINE | 835 ARDMORE ROAD WEST PALM BEACH FL 33401 |
| HOLTER, BERNADETTE | 11853 RAMSBURG RD MARRIOTTSVILLE MD 21104-1416 |
| HOLTON, LAWRENCE | 4100 GLEN PARK RD BALTIMORE MD 21236-1015 |
| HOLTZBRINCK PUBLISHERS LLC DBA MPS | 16365 JAMES MADISON HWY GORDONSVILLE VA 22942 |
| HOLUB, LAUREL | 1315 BASSETT CT IL 60431 |
| HOLZWARTH,ELSIE G | 1410 EAST 55TH CHICAGO IL 60615 |
| HOMA DANIELI | 3700 S PLAZA DR I-208 SANTA ANA CA 92704 |
| HOMAR,SANDRA | 18 WRIGHT ST STAMFORD CT 06902 |
| HOMBERG, BRIANNA | 3010 CALIFORNIA AVE BALTIMORE MD 21234-4105 |
| HOME BUILDERS ASSOCIATION | 544 MAYO AVENUE MAITLAND FL 32751 |
| HOME COMMUNITY HEALTH SERVICE | JMH CORPORATION ATTN: ANTHONY T. VALENTE 201 CHESTNUT HILL ROAD STAFFORD SPRINGS CT 07076 |
| HOME DEPOT | PO BOX 6031 THE LAKES NV 88901-6031 |
| HOME DEPOT | DEPT 32-2014192466 HOME DEPOT CREDIT SERVICES PO BOX 6029 THE LAKES NV 88901-6029 |
| HOME DEPOT | HOME DEPOT CREDIT SERVICES PO BOX 6029 THE LAKES NV 88901-6029 |
| HOME DEPOT | 6620 REISTERSTOWN ROAD OWINGS MILLS MD 21117 |
| HOME EXCHANGE CORP | **PFC W/JMC 7/03** . MD . |
| HOME MAX LLC | 17531 SW KELOK LAKE OSWEGO OR 97034 |
| HOME NEWS SERVICE INC | 236 MORTIMER ST PT CHESTER NY 10573 |
| HOME PROPERTIES | 6 GARRISON VIEW ROAD OWINGS MILLS MD 21117 |
| HOME SELLING ASSISTANCE | VICK SAWHNEY 2943 EMMORTON ROAD ABINGDON MD 21009 |
| HOME TECH BUILDERS | 76 LAUREL DR AIRVILLE PA 17302 |
| HOMEMAX SERVICES LLC | 174 TALCOTT RD WEST HARTFORD CT 06110 |
| HOMER MERCEY JR | 22 DEXTER ST WINDSOR CT 06095-4410 |
| HOMER WARREN | 1225 HAVENDALE BLVD NW # 100 WINTER HAVEN FL 33881 |
| HOMES, TANYA | 1110 W 50TH ST        F CHICAGO IL 60609 |
| HOMESTEAD PUBLISHING COMPANY | 10 HAYS ST P O BOX 189 BEL AIR MD 21014 |
| HOMESTEAD STUDIO SUITES | 1377 W. GLENOAKS BLVD GLENDALE CA 91201 |
| HOMEWOOD RESIDENCE | 9561 YAMATO RD BOCA RATON FL 33434-5549 |
| HOMICK, JOHN | 312 KYLE RD CROWNSVILLE MD 21032-1843 |
| HOMSTRAND, NANCY | 5217 N GLENWOOD AVE CHICAGO IL 60640 |
| HONG, CHARLES | 45 RIVER DRIVE SOUTH JERSEY CITY NJ 07310 |
| HONG, MELISSA | 7240 LONGMOOR DR CRYSTAL LAKE IL 60014 |

| Claim Name | Address Information |
|---|---|
| HONORWAY INVESTMENT CORPORATION | RE: SAN FRANCISCO 388 MARKET 388 MARKET STREET SUITE 1568 SAN FRANCISCO CA 94111 |
| HONYTIA BOYKIN | 112 SILVERTON ST MINNEOLA FL 34755 |
| HOOBER | 207 POST AND RAIL RD LONGWOOD FL 32750 |
| HOOD COLLEGE LIBRARY ATTN MRS TOWNSEND | 401 ROSEMONT AVENUE FREDERICK MD 21701 |
| HOODENPYLE, TODD | 249 GREEN FERN WAY BALTIMORE MD 21227-1744 |
| HOOKER, HELEN | 5620 CHESAPEAKE DR MC HENRY IL 60050 |
| HOOPER, JOSEPH | 2325 W LEXINGTON ST BALTIMORE MD 21223-1436 |
| HOOTERS RESTAURANT | MARK KRAMER 1110 PERIMETER DR SCHAUMBURG IL 60173 |
| HOOVER'S INC | 75 REMITTANCE DR   SUITE 1617 CHICAGO IL 60675-1617 |
| HOOVER, P HOPE | 4414 WHALEYVILLE BLVD SUFFOLK VA 23434 |
| HOOVERS INC | 75 REMITTANCE DRIVE   STE 1617 CHICAGO IL 60675-1617 |
| HOPE HOLT | 10107 THRASHER CIR MORENO VALLEY CA 92557 |
| HOPE MIRANO | 20 CAPSTONE IRVINE CA 92606 |
| HOPE TYLER | 16344 SULTANA ST 5 HESPERIA CA 92345 |
| HOPFER, JUNE | 4911 NW 54TH ST TAMARAC FL 33319 |
| HOPKINS, BARBARA | 555 ATRUMBREZZY ALTAMONTE FL 32701 |
| HOPKINS, FELICIA | 3653 HARMONY CHURCH RD HAVRE DE GRACE MD 21078 |
| HOPPE, CARL | 100 GREENWAY 112 PERRYVILLE MD 21903 |
| HOPPE, COLETTE | 7306 TENNESSEE AVE DARIEN IL 60561 |
| HOPPE, VICKIE | 8711 BLAIRWOOD RD   T2 BALTIMORE MD 21236-2676 |
| HOPPLE, | 353 STILLWATER RD BALTIMORE MD 21221-6619 |
| HORACE LANNING | 76 W OAKVIEW RD. ASHVILLE NC 28806 |
| HORAK, ALEX | 1611 PARKRIDGE CIR   197 CROFTON MD 21114-2817 |
| HORANCE HALL | 8201 MILL CREEK RD WEST POINT VA 9429 |
| HORBAL, PAUL | 30207 VILLAGE GREEN BLVD   24 WARRENVILLE IL 60555 |
| HORD, MARIA | 35 TALLOW CT GWYNN OAK MD 21244-2518 |
| HORD, ROBERT | 1611 E MAIN ST DECATUR IL 62521 |
| HORDER, EVELYN | HORDER, EVELYN 1206 E FAIRVIEW 203 ARLINGTON HEIGHTS IL 60005 |
| HORIZON HOME FUNDING | SUITE 210 5405 DIPLOMAT CIR ORLANDO FL 32810-5620 |
| HORIZON MEDIA | 630 THIRD AVENUE 3RD FLOOR NEW   YORK NY 10017 |
| HORIZON MEDIA, INC | 630 THIRD AVENUE NEW YORK NY 10017 |
| HORIZON TAXI CAB DISPATCH INC | 6152 WILLOW CREEK DRIVE ROSEMONT IL 60018 |
| HORLAMUS, LEO | 16 BITTERNUT CT BALTIMORE MD 21228 |
| HORN, EDWARD | 11 DELGREEN CT BALTIMORE MD 21236-1802 |
| HORN, GREGORY | 220 ACORN DR MIDDLETOWN CT 06457-6134 |
| HORN, JAMES | 4864 LEE HOLLOW PL ELLICOTT CITY MD 21043-7991 |
| HORNBLUM, JOSEPH | 18957 ARGOSY DR BOCA RATON FL 33496 |
| HORNDERICK, TIM | 2800 NE 28TH ST   4 POMPANO BCH FL 33064 |
| HORNE, EMMA | 3909 EMMART AVE BALTIMORE MD 21215-3501 |
| HORNE, J | 1012 N OCEAN BLVD   606 POMPANO BCH FL 33062 |
| HORNE, MARGARATE | 7903 CRISFORD PL   H BALTIMORE MD 21208-2616 |
| HORNELL PARTNERS INC | 211 N PARK BLVD GLEN ELLYN IL 60137 |
| HORNER, | 30687 FOXCHASE DR SALISBURY MD 21804 |
| HORNSBY, ROGER | 3644 N OAKLEY AVE   1 CHICAGO IL 60618 |
| HORSFIELD, THOMAS | 12518 RINGWOOD AVE ORLANDO FL 32837 |
| HORTICULTURAL CREATIONS INC | 53-55 BEACH ST NEW YORK NY 10013 |
| HORTON JONES ELECTRICAL | CONTR INC 1225 NE 24TH STREET WILTON MANORS FL 33305 |
| HORTON, HELEN | 2020 FEATHERBED LN   309 BALTIMORE MD 21207-3220 |

| Claim Name | Address Information |
|---|---|
| HORTON, VALARIE | 5431 W ADAMS ST        2FL CHICAGO IL 60644 |
| HORVATH, CLAUDIA | 7144 S. INDIANA CHICAGO IL 60619 |
| HORVATH, ROBERT | 5118 N MENARD AVE CHICAGO IL 60630 |
| HORVATH, SCOTT D | 1205 RUSSELL AVE BETHLEHEM PA 18015 |
| HORWITZ, LEE | 11 SLADE AVE       501 BALTIMORE MD 21208-5227 |
| HORWITZ, M | WINSTON CAMPUS ELEM SCHOOL 900 E PALATINE RD PALATINE IL 60074 |
| HOSEIN, FARAZ | 10525 NW 37TH ST CORAL SPRINGS FL 33065 |
| HOSKINS, R.A. | 8425 W MILL RD 4 MILWAUKEE WI 53225 |
| HOSPITAL SUPPORT INC | 11 N ATHOL AVENUE BALTIMORE MD 21229 |
| HOSTETTER,KAREN | 115 INTERVILLA AV READING PA 19609 |
| HOTALING'S NEWS AGENCY INC | 630 W 52ND ST NEW YORK NY 10019-5013 |
| HOTTEL  JR, CLARENCE W. | 20 GLENBERRY CT PHOENIX MD 21131-1400 |
| HOULEHAN, MARGARET | 2211 WILLIAM STYRON SQ S NEWPORT NEWS VA 23606 |
| HOULIHANS RESTAURANT, INC | 8700 STATE LINE ROAD STE 100 LEAWOOD KS 66206 |
| HOUNGVAN, CHOI | 24 SHAWGO CT BALTIMORE MD 21220-3906 |
| HOUSE OF BALANCE | 6340 HOWARD LANE ELKRIDGE MD 21075 |
| HOUSE OF KABAB | 360 W FAIRBANKS AVE WINTER PARK FL 32789-5093 |
| HOUSE ROBERTSON | 10125 WASHINGTON BLVD CULVER CITY CA 902323148 |
| HOUSE, ED | 1668 INDEPENDENCE CT SEVERN MD 21144-1723 |
| HOUSE, FRANK | 7975 NOLCREST RD GLEN BURNIE MD 21061-5201 |
| HOUSECALL HOMEHEALTHCARE | SUITE NO.106 365 CITRUS TOWER BLVD CLERMONT FL 34711 |
| HOUSEPAD.COM REALTORS | 1500 CONRAD WEISER PARKWAY WOMELSDORF PA 19567 |
| HOUSER, CHARLES | 1611 PARKRIDGE CIR       192 CROFTON MD 21114-2817 |
| HOUSER, STEVE | 7018 35TH ST BERWYN IL 60402 |
| HOUSEVALUES.COM | 15 LAKE BELLEVUE DR NO.202 BELLEVUE WA 98005-2485 |
| HOUSING DEVELOPMENT CORP. | 439 E. KING STREET LANCASTER PA 17602 |
| HOUSOS, TRINA | 1425 SHAWFORD WAY ELGIN IL 60120 |
| HOUSTON, SHAY | 1642 E 7TH AVE GARY IN 46402 |
| HOUSTONS RESTAURANT, (SEE BI) | 2991 MICHELSON DR IRVINE CA 92612 |
| HOVENGA, KIRK | 704 HERITAGE WAY WESTON FL 33326 |
| HOWARD APPEL | 2910 EDGEWICK DR GLENDALE CA 91206 |
| HOWARD C LAMPP | 2184 CRANDON AVE WINTER PARK FL 32789-3382 |
| HOWARD CAISIOR | 432 E 20TH STREET BALTIMORE MD 21202 |
| HOWARD CHRISTENSEN | 157 CHRISTIAN HILL RD HIGGANUM CT 06441-4078 |
| HOWARD COLE | 1582 GOLDEN RAIN RD 43E SEAL BEACH CA 90740 |
| HOWARD COUNTY | DIRECTOR OF FINANCE PO BOX 37213 BALTIMORE MD 21297-3213 |
| HOWARD COUNTY | DIRECTOR OF FINANCE PO BOX 37213 BALTIMORE MD 21297-3213 |
| HOWARD COUNTY PUBLIC SCHOOL | ELLEN LAUER 10910 STATE ROUTE 108 ELLICOTT CITY MD 21042 |
| HOWARD EPSTEIN | 10937 PICKFORD WY CULVER CITY CA 90230 |
| HOWARD FROHMAN | 1492 HOLLY HEIGHTS DR APT 4 FORT LAUDERDALE FL 33304-4755 FORT LAUDERDALE FL 33304 |
| HOWARD GLICK | 1549 E HARMONY LN FULLERTON CA 92831 |
| HOWARD HIRSCH | 1776 PROVIDENCE BLVD DELTONA FL 32725-4843 |
| HOWARD HOSPITAL FOUNDATION | 10700 CHARTER DR SUITE NO.250 COLUMBIA MD 21044 |
| HOWARD J TALLEY JR | 315 LITTLETOWN QUARTER WILLIAMSBURG VA 23185 |
| HOWARD KLOEPFER | 95 COCOA PALMS DR CAPE CANAVERAL FL 32920-3869 |
| HOWARD MCCLAIN | 1015 MONTCALM ST ORLANDO FL 32806-7049 |
| HOWARD RONALD | PO BOX 22401 BALTIMORE MD 21203 |
| HOWARD SCHEIDEGGER | 26441 EVERT ST LEESBURG FL 34748-8034 |

| Claim Name | Address Information |
|---|---|
| HOWARD SNIDER | 14315 LETHAM GRANGE CT ORLANDO FL 32828 |
| HOWARD WEIR | 282 HUDSONDALE STREET WEATHERLY PA 18255 |
| HOWARD WITHERSPOON | 73 POPLAR AVE NEWPORT NEWS VA 23607 |
| HOWARD ZUHOWSKY | 793 CHILDRESS DR NEWPORT NEWS VA 23602 |
| HOWARD, IRMA | 2223 S 18TH AVE BROADVIEW IL 60155 |
| HOWARD, JACOB WAYNE | 4194 CLOSE CT STE 5623 MT DORA FL 32757 |
| HOWARD, JOHN | 4207 FERNDALE AVE BALTIMORE MD 21215 |
| HOWARD, KERRY | 15635 UNIVERSITY AVE DOLTON IL 60419 |
| HOWARD, LENORA | 3125 WALLFORD DR     C BALTIMORE MD 21222-2632 |
| HOWARD, LISA | 1248 RIVER DR     2A CALUMET CITY IL 60409 |
| HOWARD, MILTON | 6317 PARK HEIGHTS AVE     409 BALTIMORE MD 21215-3497 |
| HOWARD, RANDY | 7827 S MARYLAND AVE     1 CHICAGO IL 60619 |
| HOWARD, REGINA | 7326 GRANDVIEW CT CARPENTERSVILLE IL 60110 |
| HOWARD, RONESHIA | 727 N MONTICELLO AVE     2 CHICAGO IL 60624 |
| HOWARD, SHARRON | 15031 EVERS ST DOLTON IL 60419 |
| HOWARD, VELICIA | 4715 CALLAWAY HILLS DRIVE MEMPHIS TN 38125 |
| HOWARD,LLOYD W | 123 S. GREEN CHICAGO IL 60606 |
| HOWARE COUNTY GENERAL HOSPITAL | 5755 CEDAR LANE COLUMBIA MD 21044 |
| HOWATT, DOUGLAS | 801 E 6TH AVE NEW SMYRNA BEACH FL 32169 |
| HOWE , DAVID | 464 E MONTANA AVE GLENDALE HEIGHTS IL 60139 |
| HOWE, RANDALL | 8 ARBOR MDWS PROSPECT CT 06712 |
| HOWE, ROBERT | 1905 DINEEN DR BALTIMORE MD 21222-4724 |
| HOWELL, GORDON | 1871 JESSICA CT WINTER PARK FL 32789 |
| HOWELL, HOBART | 1412 WHITEFORD RD STREET MD 21154-1932 |
| HOWELL, KENRICK | 8051 SUNRISE LAKES DR N     308 SUNRISE FL 33322 |
| HOWELL, MAJORIE L | 1849 WOODLAWN AVE LOGANPORT IN 46947 |
| HOWES, MARK & LINDA | 13623 FOX STREAM WAY WEST FRIENDSHIP MD 21794-9402 |
| HOWIE, JOHN | 713 MAIDEN CHOICE LN     1403 BALTIMORE MD 21228-3628 |
| HOWIE, ROBERT | PO BOX 831 DECATUR IL 62525 |
| HOWLAND, JOYCE | 500 THAMES PKY     1A PARK RIDGE IL 60068 |
| HOWLEGG, PETER | 180 DELMONT AVE WORCESTER MA 01604 |
| HOWREN, CHARLES | 10006 WOODKEY LN     NO.1 OWINGS MILLS MD 21117 |
| HOYOS, ADRIANA | 150-18 COOLIDGE AVE JAMAICA NY 11432 |
| HPITNEY BOWES/BARTO CAFE C/O ELAINE | 1 ELMCROFT RD STAMFORD CT 06902 |
| HR DIRECT | PO BOX 451179 SUNRISE FL 33345-1179 |
| HR SLATER COMPANY | 2050 W 18TH ST CHICAGO IL 60608 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | 484 VIKING DR     STE 151 VIRGINIA BEACH VA 23452 |
| HRANOOSH BABAKHANI | 1 ALCOBA IRVINE CA 92614 |
| HRESMC | 100 BROOKE AVE     STE 500 NORFOLK VA 23510 |
| HRSD | PO BOX 1651 NORFOLK VA 23501-1651 |
| HRSD | PO BOX 1651 NORFOLK VA 23501-1651 |
| HRUZ, MADGE E | 18 WILLOW PATH CT BALTIMORE MD 21236-5549 |
| HRVATIN, MARIA | 3232 N HALSTED ST     D511 IL 60657 |
| HSBC BUSINESS SOLUTIONS | PO BOX 5219 CAROL STREAM IL 60197-5219 |
| HTN COMMUNICATIONS, LLC | PO BOX 9020 HICKSVILLE NY 11802 |
| HU, ERIC | 10721 SUNNYBRAE AV CHATSWORTH CA 91311 |
| HU, HUILIN | 1956 W HOOD AVE     1A CHICAGO IL 60660 |
| HUBBARD, TOM | 38 LEWIS ST NAUGATUCK CT 06770-4400 |

| Claim Name | Address Information |
|---|---|
| HUBBARD, TONI | 2824 MAYFIELD AVE BALTIMORE MD 21213-1232 |
| HUBBARD, WILLIAM | 3505 CHURCHVILLE RD ABERDEEN MD 21001-1015 |
| HUBERT, ATLANTA | 688 NW 21ST ST POMPANO BCH FL 33060 |
| HUCULAK, LISA | 1313 SORBUS CT FALLSTON MD 21047-1747 |
| HUDAK, PETER | 2533 MERRICK CT ABINGDON MD 21009-1142 |
| HUDGINS, FRANCES C | PO BOX 1434 MATHEWS VA 23109 |
| HUDGINS, JARELL | 440 N 4TH ST ALLENTOWN PA 18102 |
| HUDSON GROUP | ONE MEADOWLANDS PLAZA SUITE 902 EAST RUTHERFORD NJ 07073 |
| HUDSON NEWS | 1 MEADOWLANDS PLZ STE 9TH F ATTN: A/P FRANIE EAST RUTHERFORD NJ 07073 |
| HUDSON NEWS | ONE MEADOWLANDS PLAZA SUITE 902 EAST RUTHERFORD NJ 07073 |
| HUDSON, BRANDON | 2637 SHIRLEY WAY   NO.104 STE 2432 LEESBURG FL 32748 |
| HUDSON, CAROL | 9400 PINEDALE CIR BALTIMORE MD 21236-1527 |
| HUDSON, EARLEAN | 1311 N HALSTED ST     702 CHICAGO IL 60622 |
| HUDSON, LOLA | 1544 SHEFFIELD RD BALTIMORE MD 21218 |
| HUDSON, VAN | 4981 COLUMBIA RD       303 COLUMBIA MD 21044-5660 |
| HUDSPETH,CAROLYN | PETTY CASH CUSTODIAN 8001 JOHN CARPENTER FRWY DALLAS TX 75247 |
| HUEBSCHMAN, KATHLEEN | 1102 IRON BARK CT       G BELAIR MD 21015-4691 |
| HUECKEL, JILL | ANGIULI, KATKIN, & GENTILE, LLP 60 BAY STREET, PENTHOUSE STATEN ISLAND NY 10301 |
| HUELA, GABRIEL | 8-B E DUNDEE QUARTER DR     301 PALATINE IL 60074 |
| HUERTA, JOSE | 2909 N LAWNDALE AVE       2 CHICAGO IL 60618 |
| HUEY, JIARONG | 3522 BEECH AVE       C BALTIMORE MD 21211-2621 |
| HUFF, LESLIE MARIE | 6959 S. PAXTON #1C CHICAGO IL 60649 |
| HUFF,TITANIA | 1353 N. LOREL CHICAGO IL 60651 |
| HUFFMAN, BARBARA | 3830 ROWENA CIR WEST PALM BCH FL 33417 |
| HUFFMAN, GRANT | 1901 OCEAN FRONT WALK APT#4 VENICE CA 90291 |
| HUFFMAN, JON | 822 GALLIER ST NEW ORLEANS LA 70117 |
| HUFFSTATLER, SHARRON | 15 ANCHOR CT PERRYVILLE MD 21903 |
| HUGH DUDLEY, JR. | 10580 NW 28TH PL FORT LAUDERDALE FL 33322-1084 |
| HUGH FLETCHER | 947 CAMELLIA AVE WINTER PARK FL 32789-5625 |
| HUGH OGLIVE | 1106 72ND ST NEWPORT NEWS VA 23605 |
| HUGH TURCOTTE | 111 WOLCOTT HILL RD WETHERSFIELD CT 06109-1247 |
| HUGHART, RICHARD | 2311 WALNUT AVE BALTIMORE MD 21227-4742 |
| HUGHES JR, JOSEPH CLYDE | 715 N 4TH ST       APT 6 LAFAYETTE OH 43608 |
| HUGHES, ALFREDA | 9594 BASKET RING RD COLUMBIA MD 21045-3419 |
| HUGHES, ARCHIE | 28 NEWPORT AVE NEWPORT NEWS VA 23601 |
| HUGHES, CHEVAUGHN | 5955 NW 24TH PL SUNRISE FL 33313 |
| HUGHES, DAVINA | 7341 S DORCHESTER AVE       1 CHICAGO IL 60619 |
| HUGHES, EDNA | 707 MAIDEN CHOICE LN     7105 BALTIMORE MD 21228-5901 |
| HUGHES, FRANK JOSEPH | 3035 O NEAL PKWY NO.5-19 BOULDER CO 80301 |
| HUGHES, LORI & JASON | 1219 PHEASANT RUN IL 60099 |
| HUGHES, TAMIKA | 14801 CHICAGO RD       4 DOLTON IL 60419 |
| HUGO BRINKWART | 54 MILESTONE WAY WEST PALM FL |
| HUINKER, JAMES | 19602 KISHWAUKEE VALLEY RD MARENGO IL 60152 |
| HULA PIZZA & SUSHI HUT | 123 23RD ST. NEWPORT BEACH CA 92663 |
| HULBERT, MARGE | 1077 AARON COURT MISSOULA MT 59804 |
| HULICLER, JOE | 552 BROADWATER RD ARNOLD MD 21012-1430 |
| HULSE, INA | 731 NW 138TH ST MIAMI FL 33168 |
| HUMAN RESOURCES-AMPARO BRISENO | 604 S. TAMARIND AVE COMPTON CA 90220 |

| Claim Name | Address Information |
|---|---|
| HUMMEL EMMY | 1722 MORENO PL LADY LAKE FL 32159 |
| HUMPHREY, JOHN | 1036 HIGHLAND ST HAMMOND IN 46320 |
| HUMPHREY, NEIL A | 24 W POINT TER TARIFFVILLE CT 06081-9641 |
| HUMPHREYS, WILLIAM | 5 DEVITT LOOP OLD LYME CT 06371-1267 |
| HUMPHRIES, CHARLES | PO BOX D EARLETON FL 32631-0124 |
| HUMPHRIES, CLINT | 3728 N CENTRAL PARK AVE CHICAGO IL 60618 |
| HUMRICKHOUSE, ELIZABETH | 137 N PINE ST ELMHURST IL 60126 |
| HUNGERFORD ALDRIN NICHOLS AND CARTER PC | PO BOX 3265 GRAND RAPIDS MI 49501 |
| HUNGERFORD ALDRIN NICHOLS AND CARTER PC | PO BOX 3265 GRAND RAPIDS MI 49501 |
| HUNGERFORD ALDRIN NICHOLS AND CARTER PC | PO BOX 3265 GRAND RAPIDS MI 49501 |
| HUNT, ASHLEY | 3094 ROGERS AVE ELLICOTT CITY MD 21043 |
| HUNT, FELISHIA | 1320 NE 128TH ST        2 NORTH MIAMI FL 33161 |
| HUNT, JENNIFER | 2004 EAGLES LNDG WAY        102 ODENTON MD 21113-2913 |
| HUNT, KATHRYN | 1726 N MANGO AVE CHICAGO IL 60639 |
| HUNT, ROBERT | 5431 COLUMBIA RD        322 COLUMBIA MD 21044-5695 |
| HUNT, SANDRA | 8009 LONG HILL RD PASADENA MD 21122-1013 |
| HUNTER S VERMILLION | PO BOX 3615 WILLIAMSBURG VA 23187 |
| HUNTER, GABRIELLE | 3701 BEECH AVE BALTIMORE MD 21211-2221 |
| HUNTER, GINA | 446 BELLWOOD AVE HILLSIDE IL 60162 |
| HUNTER, JAMES | 445 SW 2ND ST APT 7 POMPANO BEACH FL 330605852 |
| HUNTER, LILLIAN | 30 SOMERSET DR MANCHESTER CT 06040-5612 |
| HUNTER, NICOLETTE | 7106 RUTHGREEN RD GWYNN OAK MD 21244-3482 |
| HUNTER, ROZENA | 2663 GATEHOUSE DR        A BALTIMORE MD 21207 |
| HUNTER, THOMAS M | 109 W HARBOR TER ELMHURST IL 60126-3336 |
| HUNTINGTON, JOHN | 9595 COUNTY RD   622 BUSHNELL FL 33513 |
| HUNTINGTON, REBECCA | PO BOX 1332 WILSON WY 83014 |
| HUNTON & WILLIAMS LLP | ATTN: LINDSAY K. BIGGS, ESQ. 951 EAST BYRD STREET RICHMOND VA 23219 |
| HUNZIKER, P. | 22071 BRENTWOOD CIR BOCA RATON FL 33433 |
| HUPPERT, MARGARET | 1070 NW 83RD AVE PLANTATION FL 33322 |
| HURIC, MIRHET | 1ST FL 76 DOUGLAS ST HARTFORD CT 06114-2504 |
| HURLEY, PATRICIA | 15 MAIN ST IVORYTON CT 06442-1002 |
| HURRICANE VINYL GRAPHICS, SI | 2814 S BAY ST EUSTIS FL 32726-8317 |
| HURSEN, LOUISE | 904 PARTRIDGE BERRY LN BALTIMORE MD 21226-1753 |
| HURWITZ, ILENE | 128 VENTNOR I DEERFIELD BCH FL 33442 |
| HURWITZ, ILENE | CINDY  CONCA 128 VENTNOR I DEERFIELD BCH FL 33442 |
| HUSSAIN, AILHTAR | 5747 W 89TH PL IL 60453 |
| HUSSAINI, SYED | 4011 WHISPERING TRAILS CT HOFFMAN ESTATES IL 60192 |
| HUSSEY | 300 E CHURCH ST APT 721 ORLANDO FL 32801-3534 |
| HUSSEY, JULIE | 2509 LOG MILL CT CROFTON MD 21114-1859 |
| HUSTLER CASINO | ITEL MEDIA 15350 SHERMAN WAY STE 315 VAN NUYS CA 91406 |
| HUTCHENS, TERRY M | 9139 LEEWARD CIR INDIANAPOLIS IN 46256 |
| HUTCHERSON, JAMES | 733 BROOKSIDE DR        202 NEWPORT NEWS VA 23602 |
| HUTCHINSON, ANNE | ACCOUNTS PAYABLE 1010 W SOUTH A PLANO IL 60545 |
| HUTCHISON, DOROTHY H | 1920 MAPLE AVE LISLE IL 60532 |
| HUTNER, DANIEL OR CLAIRE | 3401 BIMINI LN        N4 COCONUT CREEK FL 33066 |
| HUTTENGER | 261 WOODOAK CT GLEN BURNIE MD 21061-5660 |
| HUYEN PHAM BANG | 13931 SHERWOOD WESTMINSTER CA 92683 |
| HUYNH, CHARLIE | 5935 W BERNICE AVE CHICAGO IL 60634 |
| HY KIPNIS | 395 BEACH HIGHLAND PARK IL 60035 HIGHLAND PARK IL 60035 |

| Claim Name | Address Information |
|---|---|
| HY SCHWARTZ | 70 GROVE HILL ST UNT 4S NEW BRITAIN CT 06052-1348 |
| HY-KO PRODUCTS COMPANY | C/O THOMPSON HINE ATTN: STEVEN S. KAUFMAN 3900 KEY TOWER, 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| HYATT, JAMES | TO THE ESTATE OF JAMES HYATT 698 CHESTNUT LN GLENCOE IL 60022 |
| HYDE, DEB | 1321 ELLICOTT AVE CHURCHTON MD 20733 |
| HYDE, JAMES | 5498 WOODENHAWK CIR COLUMBIA MD 21044-1923 |
| HYDOCK, MICHEAL | 9322 HICKORY LIMB COLUMBIA MD 21045-5209 |
| HYLAND, DONALD | 518 SUNSET KNOLL RD PASADENA MD 21122-4238 |
| HYLLAND, TIMOTHY | 47W428 IC TRL MAPLE PARK IL 60151 |
| HYLLESTAD, ERIC | 6509 NORTH ARTESIAN APT. #3 CHICAGO IL 60645 |
| HYMAN, ALBERTA | 3420 ASSOCIATED WAY     306 OWINGS MILLS MD 21117-6014 |
| HYUN-JU, LI | 7193 SOMERTON CT HANOVER MD 21076-1756 |
| I BEACH | 1327 SILVERSTONE AVE ORLANDO FL 32806-1868 |
| I MCDONOUGH | 880 CRITTENDEN AVE ORANGE CITY FL 32763-5038 |
| I ROAM MOBILE SOLUTIONS INC | 3333 IRIS AVE     STE 204 BOULDER CO 80301 |
| I SHINE INC | 3760 E 6TH AVE HIALEAH FL 33013 |
| I.R.S./G.R.AUSTIN | 300 NORTH LOS ANGELES ST. LOS ANGELES CA 90012-3308 |
| I2I ART INC | 17 SPROAT AVE TORONTO ON M4M 1W3 CANADA |
| IAISHA FLORES | 10300 HADDON AVE PACOIMA CA 91331 |
| IAN & SALLY LAIRD | 7 MEAD AV NO. REAR COS COB CT 06807 |
| IAN E ROBB | 29701 ANA MARIA LN LAGUNA NIGUEL CA 92677 |
| IAN IBEUNJOUR | 1412 W 67TH ST LOS ANGELES CA 90047 |
| IAN MORISON | 1432 FALCONCREST BLVD APOPKA FL 32712-2360 |
| IAN RUSSELL | 17117 CYPRESSWOOD WAY CLERMONT FL 34711-7536 |
| IANGER, MAURY | 1108 N OAK TER ROUND LAKE BEACH IL 60073 |
| IANNACCONE, JOHN | 1731 NW 86TH AVE PLANTATION FL 33322 |
| IANNOTTI, MICHELLE | 2736 VILLAGE GREEN DR     A1 AURORA IL 60504 |
| IBACH, META | 5591 N WALNUT ST MACUNGIE PA 18062 |
| IBARRA, AURORA | 1427 W CULLERTON CHICAGO IL 60608 |
| IBC USA PUBLICATIONS INC | PO BOX 5193 WESTBOROUGH MA 01581-5193 |
| IBM CORPORATION | PO BOX 534151 ATLANTA GA 30353-4151 |
| IBM DAKSH BUSINESS PROCESS SERVICES PVT | LTD. - DLF BLDG # 8, TWR B, 4TH FLOOR DLF CYBER PARK, DLF PHASE 2, SECTOR 25A GURGAON, HARYANA 122002 INDIA |
| IBRAHIM, AZEEM | 606 MARIAN SQUARE OAKBROOK IL 60523 |
| IBUKI MASAHISA | 351 PEMBERWICK RD NO. 702 GREENWICH CT 06831 |
| ICE AFFAIR | 79 CARLETON AVE ISLIP TERRACE NY 11742 |
| ID A HUNTER | 852 W 79TH ST LOS ANGELES CA 90044 |
| ID MEDIA INC | 902 BROADWAY RM 17F NEW YORK NY 100106022 |
| IDA BROWN | 2115 BAY AVE HAMPTON VA 23661 |
| IDA DLUGOLENSKI | 126 NEW BRITAIN AVE APT T1 PLAINVILLE CT 06062-2041 |
| IDA FERGUSON | P.O. BOX 547 MINNEOLA FL 34755 |
| IDA HARRISON | 6131 LINNEAL BEACH DR APOPKA FL 32703-7807 |
| IDA HOLLOWAY | 9444 OLD STAGE HWY SMITHFIELD VA 23430 |
| IDA KOGAN | 3719 RESTMOR KNOLL ELLICOTT CITY MD 21042 |
| IDEAL SIGNS | 79 EASTVIEW # 101 GEORGETOWN TX 78626 |
| IDEARC MEDIA CORPORATION | PO BOX 619009 ATTN ACCTS RECEIVABLE DFW AIRPORT TX 75261-9009 |
| IDEARC MEDIA CORPORATION | PO BOX 619009 ATTN ACCTS RECEIVABLE DFW AIRPORT TX 75261-9009 |
| IDEARC MEDIA CORPORATION | PO BOX 619009 ATTN ACCTS RECEIVABLE DFW AIRPORT TX 75261-9009 |
| IDEARC MEDIA CORPORATION | PO BOX 619009 ATTN ACCTS RECEIVABLE DFW AIRPORT TX 75261-9009 |

| Claim Name | Address Information |
|---|---|
| IDEARC MEDIA CORPORATION | PO BOX 619009 ATTN ACCTS RECEIVABLE DFW AIRPORT TX 75261-9009 |
| IDROVA, RICH | 5308 S HARLEM AVE        2E SUMMIT-ARGO IL 60501 |
| IENER, MAIRA | 570 SEEGERS RD        1B DES PLAINES IL 60016 |
| IERVOLINO, ROSEMARIE | 44 S GREENFIELD AVE HAMPTON VA 23666 |
| IGNASAK JR., ROBERT | 1516 S WABASH AVE        305 CHICAGO IL 60605 |
| IGOR VOLSHTEYN | 245 HOLLISTER AVE. SANTA MONICA CA 90405 |
| IHNAT, ROSEMARIE | 2010 BENJAMIN PL WHITING IN 463941809 |
| IHOSVANI RODRIGUEZ | 2002 SW 12TH ST MIAMI FL 33135 |
| IKE GORDON | 2106 TERRELL LN HAMPTON VA 23666 |
| IKON FINANCIAL SERVICES | PO BOX 650016 DALLAS TX 75265 |
| IKON FINANCIAL SERVICES | PO BOX 13708 MACON GA 31208-3708 |
| IKON FINANCIAL SERVICES | 1738 BASS ROAD MACON GA 31210 |
| IKON FINANCIAL SERVICES | PO BOX 41564 PHILADELPHIA PA 19101-1564 |
| IKON FINANCIAL SERVICES | PO BOX 13708 MACON GA 31208-3708 |
| IKON OFFICE SOLUTIONS | PO BOX 802566 CHICAGO IL 60680-2566 |
| IKON OFFICE SOLUTIONS | PO BOX 827577 PHILADELPHIA PA 19182 |
| IKON OFFICE SOLUTIONS | PO BOX 827457 PHILIDELPHIA PA 19182-7457 |
| IKON OFFICE SOLUTIONS | PO BOX 827577 PHILADELPHIA PA 19182 |
| IKON OFFICE SOLUTIONS | PO BOX 827577 PHILADELPHIA PA 19182 |
| IL DEPT. OF REVENUE | PO BOX 64449 CHICAGO IL 60664-0449 |
| IL STUDENT ASSISTANCE COMM. | PO BOX 904 DEERFIEDL IL 60015 |
| ILEANA FROMETA-GRILLO | 7 COASTAL OAK ALISO VIEJO CA 92656 |
| ILEANA ORTIZ | 340 S 1ST W 108 REXBURG ID 83440 |
| ILINC COMMUNICATIONS INC | 2999 NORTH 44TH STREET SUITE 650 PHOENIX AZ 85018 |
| ILIR, CENAJ | 859 E MAIN ST STAMFORD CT 06902 |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT 100 W. RANDOLPH ST., #7-400 CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT 100 W. RANDOLPH ST., #7-400 CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT 100 W. RANDOLPH ST., #7-400 CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT 100 W. RANDOLPH ST., #7-400 CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT 100 W. RANDOLPH ST., #7-400 CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19008 SPRINGFIELD IL 62794-9008 |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT 100 W. RANDOLPH ST., #7-400 CHICAGO IL 60601 |
| ILLINOIS STATE PUBLIC AUTO | 15530 DIXIE HWY HARVEY IL 60426 |
| ILLINOIS STATE TOLL HIGHWAY | PO BOX 5201 LISLE IL 60532-5201 |
| ILLINOIS STATE UNIVERSITY | UNIVERSITY PROGRAM BOARD CAMPUS BOX 2700 NORMAL IL 61790 |
| ILLINOIS STATE UNIVERSITY | BONE CENTER 100 N UNIVERSITY STREET NORMAL IL 61790-2640 |
| ILLUSIONS BY GARLAND | 6503 EDENVALE ROAD BALTIMORE MD 21209 |
| ILMAND KORGE | 14 WILLIAMS RD BOLTON CT 06043-7236 |
| ILONA DUDAS | 5456 E MICHIGAN ST APT 6 ORLANDO FL 32812-7826 |
| IMAGE COMICS | ATTN:  JOE KEATINGE 1942 UNIVERSITY AVE BERKELEY CA 94704 |
| IMAGE COMMUNICATIONS INC | 1519 BLUE HERON DR SARASOTA FL 342393702 |
| IMAGE PRINTING AND MILLENNIUM DIRECT | 12246 COLONY AVE CHINO CA 91710-2095 |
| IMAGE PRINTING AND MILLENNIUM DIRECT | 12246 COLONY AVE CHINO CA 91710-2095 |
| IMAGE TRANSPORTATION SERVICES | 2275 E. LOCUST CT. ONTARIO CA 91761 |
| IMAGINE SCHOOLS | 1005 N GLEBE RD STE 610 ARLINGTON VA 22201 |
| IMAGITAS | PO BOX 83070 WOBURN MA 01813-3070 |
| IMAGITAS | PO BOX 83070 WOBURN MA 01813-3070 |
| IMAGITAS | PO BOX 83070 WOBURN MA 01813-3070 |

| Claim Name | Address Information |
|---|---|
| IMAM, JAREEN | 7020 BRUNSWICK CIR BOYNTON BCH FL 33437 |
| IMBRIANO, DOMENICO | 36 CROWN AVENUE ELMONT NY 11003 |
| IMEDIA INTERNATIONAL | SCOTT KAPP 1721 21ST ST SANTA MONICA CA 90404 |
| IMELDA VARGAS | 3329 BARTLETT AV ROSEMEAD CA 91770 |
| IMEZ PAAVOLA | 4166 MIDDLEGATE DR NO. CCC8 KISSIMMEE FL 34746 |
| IMMACULATE CONCEPTION SHELTER & HOUSING | PO BOX 260669 HARTFORD CT 06126-0669 |
| IMMIGRATION CONSULTING SERVICES | 1000 S PALM CANYON DR PALM SPRINGS CA 92264 |
| IMMIGRATION CONSULTING SERVICES | 15707 IMPERIAL HWY  SUITE NO.A PALM SPRINGS CA 90638-2511 |
| IMMORDINO, PAULINE | 10010 SAYRE AVE     306 CHICAGO RIDGE IL 60415 |
| IMOGENE HERRING | 3324 COUNTRY CIRCLE CHESAPEAKE VA 233241574 |
| IMPACT | PO BOX 71575 DES MOINES IA 50325 |
| IMPACT GROUP, INC. | 501 VIRGINIA AVENUE INDIANAPOLIS IN 46203 |
| IMPACT MARKETING | PO BOX 8684 CHICO CA 95928 |
| IMPERATO, EMELIE | 101 ARBORETUM WAY 222 NEWPORT NEWS VA 23602 |
| IMPERIAL LIGHTING MAINTENANCE CO | 4555 N ELSTON AVE CHICAGO IL 60630 |
| IMPERIAL LIGHTING MAINTENANCE CO | 4555 N ELSTON AVE CHICAGO IL 60630 |
| IMPERIAL SERVICE SYSTEMS INC | PO BOX 6269 VILLA PARK IL 60181-6269 |
| IMPRESSIONS MEDIA | ATTN; PYLE 1204 B E WASHINGTON ST GREENVILLE SC 29601-3134 |
| IN ESTATE OF GAYNOR, JEWEL | THERESA TILLMAN-TERRY 8807 S CONSTANCE AVE CHICAGO IL 60617 |
| IN ESTATE OF LEAS, ROBERT | JOANNE STETLER 906 173RD ST HAMMOND IN 46324 |
| IN ESTATE OF NOSAL, ROSE | WAYNE ERTEL 22 CHEROEKEE RD MIDDLEFIELD CT 06455 |
| IN ESTATE OF PAUSTENBACH, THOMAS | CATHY BARRY 152 MORNINGSIDE LN W BUFFALO GROVE IL 60089 |
| IN MOVING INC, PROFESSIONALS | 3873 JONATHANS WAY BOYNTON BEACH FL 33436 |
| IN THE ESTATE OF | JEAN FEDERMAN 5 WYETH DR BLOOMFIELD CT 06002 |
| IN VITA ESSE DAY SPA | 27861 IRMA LEE CIR LAKE FOREST IL 60045-5113 |
| INABINET, KELLIE | 104 PLEASANT RIDGE DR      133 OWINGS MILLS MD 21117-2841 |
| INCALCATERRA, MICHAEL | 3747 LINDY DR OREFIELD PA 18068 |
| INCS INC | 7279 PARK DR BATH PA 18014 |
| INDEL-DAVIS INC. | 4401 S. JACKSON AVE TULSA OK 74107 |
| INDIANA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION, N-240 100 NORTH SENATE AVENUE INDIANAPOLIS IN 46204 |
| INDIANA NEWS PHOTOGRAPHERS | ASSOCIATION INDIANAPOLIS STAR 307 N PENNSYLVANIA ST INDIANAPOLIS IN 46204 |
| INDIANA NEWSPAPER INC | PO BOX 7080 INDIANAPOLIS IN 46206-7080 |
| INDIANA OXYGEN | PO BOX 78588 INDIANAPOLIS IN 46278 |
| INDIANAPOLIS POWER & LIGHT COMPANY | PO BOX 1595 INDIANAPOLIS IN 46206-1595 |
| INDIANAPOLIS RECORDER | 2901 TACOMA AVE INDIANAPOLIS IN 46218 |
| INDIANAPOLIS WATER | P.O. BOX 1990 INDIANAPOLIS IN 46206-1990 |
| INDSETH, RUNAR | 603 W 13TH ST 1A-231 TX 78701 |
| INDUSTRIAL CHEMICAL CORPORATION | 1939 HOLLINS FERRY RD BALTIMORE MD 21230-1604 |
| INDUSTRIAL TECHNICAL SERVICES | 1507 OUTRIGGER ST WEST COVINA CA 91790 |
| INDUSTRIAL TOWEL & UNIFORM INC. | 2700 S. 160TH ST. NEW BERLIN WI 53151 |
| INDYKE, SHIRLEY | 2950 SUNRISE LAKES DR W     203 SUNRISE FL 33322 |
| INDYMAC BANK | ATTN:  HEIDI RASMUSSEN 155 N LAKE AVE PASADENA CA 91101 |
| INES SANTIAGO | 8209 SARNOW DR ORLANDO FL 32822-7531 |
| INES SIEDLOCZEK | 115 E NANCE ST PERRIS CA 92571 |
| INEZ BENJAMIN | 1216 W 88TH ST LOS ANGELES CA 90044 |
| INEZ GILKESON | 4601 VIA CLARICE SANTA BARBARA CA 93111 |
| INEZ PIERCE | 69 FOLEY ST HAMPTON VA 23669 |
| INEZ SENGER | 47 WATERSIDE LN WEST HARTFORD CT 06107-3523 |
| INFANTE, LINDA | 1414 ARMSTRONG LN ELK GROVE VILLAGE IL 60007 |

| Claim Name | Address Information |
|---|---|
| INFANTINO, NICK | 7502 NW 30TH PL        220 SUNRISE FL 33313 |
| INFINITE ENERGY, INC | 7001 SW 24TH AVE GAINESVILLE FL 32607 |
| INFO USA | PO BOX 3603 OMAHA NE 68103 |
| INFOPRINT SOLUTIONS COMPANY | B.H. SHIDELER TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| INFOPRINT SOLUTIONS COMPANY LLC | PO BOX 644225 PITTSBURGH PA 15264 |
| INFORMA RESEARCH SERVICES INC | PO BOX 32807 HARTFORD CT 06150 |
| INFORMA USA | ONE RESEARCH DR WESTBOROUGH MA 01581 |
| INFORMA USA | PO BOX 5193 ONE RESEARCH DR STE 400A WEST BOROUGH MA 01581 |
| INFORMATION & DISPLAY SYSTEMS | 10275 CENTURION COURT JACKSONVILLE FL 32256 |
| INFORMS INC | 13055 RILEY ST HOLLAND MI 49424 |
| INFOSHRED, LLC | 3 CRAFTSMAN RD. EAST WINDSOR CT 06088 |
| INFOSPACE INC | 601 108TH AVE  NE       STE 1200 BELLEVUE WA 98004 |
| INGALLINERA, BONNIE | 107 WALTERS LN      2A ITASCA IL 60143 |
| INGEL, JAMES | 6336 AMHERST AVE COLUMBIA MD 21046 |
| INGEMUNSON, GARY | 1308 W 8TH ST         NO.200 LOS ANGELES CA 90017 |
| INGEPORT CHASE | 15 ONEDA DR HAMPTON VA 23663 |
| INGRAHAM, OSWALD | 4224 SW 18TH ST HOLLYWOOD FL 33023 |
| INGRAM JIMMY | 1451 N ST NW       NO.4 WASHINGTON MD 20005 |
| INGRAM, FANNIE | 2556 W PRATT ST BALTIMORE MD 212232048 |
| INGRAM, ODUMEQWUA | 20635 NW 28TH AVE MIAMI FL 33056 |
| INGRID ARITA | 14731 ERWIN ST APT 9 VAN NUYS CA 914112481 |
| INGRID H BUSH | 2643 WOODFORD AVE HAYES VA 23072 |
| INGRID HOLLIDAY | 3325 CASTLE HEIGHTS AV 302 LOS ANGELES CA 90034 |
| INGRID MATENGE | 659 CARY TOWN BLVD CARY NC 275114219 |
| INIGUEZ, OMAN | 3531 W 75TH PL IL 60652 |
| INITIATIVE MEDIA | 1 DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| INITIATIVE MEDIA | 1 DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| INITIATIVE MEDIA | ATTN  DIANE HAYDEN 1 DAG HAMMARSKJOLD PLZA NEW YORK NY 10016 |
| INITIATIVE MEDIA | 1 DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| INITIATIVE MEDIA WORLDWIDE | MARIA RODRIGUEZ 13801 FNB PKWY OMAHA NE 68154-5230 |
| INITIATIVE MEDIA/IPG SHARED | PO BOX 542008 13801 F N B PARKWAY OMAHA NE 68154-8008 |
| INMAN NEWS INC | 1100 MARINA VILLAGE PARKWAY  SUITE 102 ALAMEDA CA 94501 |
| INMAN NEWS INC | 1250 45TH STREET SUITE 360 EMERYVILLE CA 94608 |
| INMAN NEWS INC | 1100 MARINA VILLAGE PARKWAY  SUITE 102 ALAMEDA CA 94501 |
| INMAN NEWS INC | 1100 MARINA VILLAGE PARKWAY  SUITE 102 ALAMEDA CA 94501 |
| INNERWORKINGS INC | ACCOUNTS RECEIVABLE 27011 NETWORK PL CHICAGO IL 60673 |
| INNERWORKINGS INC | ACCOUNTS RECEIVABLE 27011 NETWORK PL CHICAGO IL 60673 |
| INNERWORKINGS INC | ACCOUNTS RECEIVABLE 27011 NETWORK PL CHICAGO IL 60673 |
| INNERWORKINGS INC | ACCOUNTS RECEIVABLE 27011 NETWORK PL CHICAGO IL 60673 |
| INNOCENT, ALFRED H | 120 JUNIPER RD SOUTHINGTON CT 06489-1724 |
| INNOVATIVE PROMOTIONS | 21732 DEVONSHIRE ST        STE 1001 CHATSWORTH CA 91311 |
| INNOVATIVE REMODELING | 16 CHESTNUT ST MASSAPEQUA NY 11758 |
| INNOVATIVE SYSTEMS DESIGN | 222 BRUNSWICK BLVD POINTE-CLAIRE QC H9R 1A6 CANADA |
| INOUYE, ALICE | 11111 DORHAM LN WOODSTOCK IL 60098 |
| INSIGHT | PO BOX 848264 DALLAS TX 75284-8264 |
| INSIGNIA LANDSCAPE & TREE CARE | 1776 COUNTRY CLUB DR ESCONDIDO CA 92029 |
| INSIGNIA PROFESSIONAL LANDSCAPE CO | 1776 COUNTRY CLUB DR ESCONDIDO CA 92029 |
| INST FOR BLACK PARENTING | 1299 E ARTESIA BL  NO.200 CARSON CA 90746 |
| INSTALLATION SERVICES INC | 10406 CHERRY VALLEY RD GENOA IL 60135 |

| Claim Name | Address Information |
|---|---|
| INSTITUTE FOR CONTINUED LEARNING | C/O ROOSEVELT UNIVERSITY 1400 N ROOSEVELT BLVD SCHAUMBURG IL 60173-4348 |
| INSTITUTE OF TECHNOLOGY INC | 1300 E SHAW AVE NO.109 FRESNO CA 93710 |
| INTEGRATED BUILDING TECHNOLOGIES INC | 3000 NW BOCA RATON BLVD BOCA RATON FL 33431 |
| INTEGRATED PRINT & GRAPHICS | 645 STEVENSON RD SOUTH ELGIN IL 60177 |
| INTEGRITY AUTO | 1133 N ASHLAND AVE CHICAGO IL 60622-3938 |
| INTEGRITY MASONRY AND CONCRETE | 141 MERRICKS RD GARDEN CITY PARK NEW YORK NY 11040 |
| INTELLI-TEC SECURITY SERVICES INC | 400 WEST DIVISION STREET SYRACUSE NY 13204 |
| INTELLIVERSE | 8130 INNOVATION WAY CHICAGO IL 60682 |
| INTELLIVERSE | 8130 INNOVATION WAY CHICAGO IL 60682 |
| INTELSAT CORPORATION | PO BOX 7247-8912 PHILADELPHIA PA 19170-8912 |
| INTELSAT CORPORATION | HERRICK FEINSTEIN ATTN: STEPHEN SELBST 2 PARK AVENUE NEW YORK NY 10016 |
| INTER CAL CONTRACT CARRIERS | 20005 BUSINESS PKWY WALNUT CA 91789 |
| INTER PUBLIC GROUP | ATTN:  KARA GRIEGER PO BOX 542011 OMAHA NE 68154 |
| INTER-CITY PRESS | 2015 W 41ST STREET BALTIMORE MD 21211 |
| INTERCEPT COURIER INC | 348 N ASHLAND AVE  STE 202 CHICAGO IL 60607 |
| INTERFAITH COALITION | 5885 ROBERT OLIVER PLACE COLUMBIA MD 21045 |
| INTERGRATED WASTE | 1527 DEER TREE LN BRANDON FL 33510-4058 |
| INTERMARKETS | SUITE 318 344 MAPLE AVENUE WEST VIENNA VA 22180 |
| INTERMEC TECHNOLOGIES CORP | DEPT CH 10696 PALATINE IL 60055-0696 |
| INTERNAL REVENUE SERV. | PO BOX 219236 KANSAS CITY MO 64141 |
| INTERNAL REVENUE SERVICE | 751 DAILY DRIVE, STE. 100 CAMARILLO CA 93010 |
| INTERNAL REVENUE SERVICE | PO BOX 2608 WASHINGTON DC 20013-2608 |
| INTERNAL REVENUE SERVICE | PO BOX 219236 KANSAS CITY MO 64121-9236 |
| INTERNAL REVENUE SERVICE | PO BOX 145566 CINCINNATI OH 45214 |
| INTERNAL REVENUE SERVICE | PO BOX 2608 WASHINGTON DC 20013-2608 |
| INTERNAL REVENUE SERVICE | PO BOX 145566 CINCINNATI OH 45214 |
| INTERNAP | 250 WILLIAMS STREET ATLANTA GA 30303 |
| INTERNAP NETWORK SERVICES CORPORATION | DEPT 0526 PO BOX 120526 DALLAS TX 75312-0526 |
| INTERNAP NETWORK SERVICES CORPORATION | 250 WILLIAMS STREET SUITE E-100 ATLANTA GA 30303 |
| INTERNATIONAL CITY MORTGAGE | 1200 E MAIN ST  SUITE H IRVINE CA 92614 |
| INTERNATIONAL DEMOGRAPHICS INC | PO BOX 203047 HOUSTON TX 77216-3047 |
| INTERNATIONAL DEMOGRAPHICS INC | PO BOX 203047 HOUSTON TX 77216-3047 |
| INTERNATIONAL DEMOGRAPHICS INC | PO BOX 203047 HOUSTON TX 77216-3047 |
| INTERNATIONAL HERALD TRIBUNE | 850 THIRD AVE NEW YORK NY 10022 |
| INTERNATIONAL HUMANITIES CENTER | 860 VIA DE LA PAZ    SUITE B-1 PACIFIC PALISADES CA 90272 |
| INTERNATIONAL MARKETING GROUP | ATTN:  MARY LOU RODGERS 501 W BROADWAY #1050 SAN DIEGO CA 92191 |
| INTERNATIONAL MERCHANDISING CORPORATION | 7TH ON SIXTH 1360 E NINTH ST  NO.100 CLEVELAND OH 44114 |
| INTERPARKING | 5883 COLLECTION CENTER DR CHICAGO IL 60693 |
| INTERPOLLS | 818 W. 7TH ST, STE 700 LOS ANGELES CA 90017 |
| INTERSTATE FORD TRUCK SALES INC | 45 BRAINARD ROAD HARTFORD CT 06114 |
| INTOUCH SOLUTIONS | 1717 PARK STREET SUITE 301 NAPERVILLE IL 60563 |
| INTOUCH SOLUTIONS | 1717 PARK STREET SUITE 301 NAPERVILLE IL 60563 |
| INTRAACOASTAL ISLES APTS | 2895 NE 32ND ST FT LAUDERDALE FL 33306-3009 |
| INTRIERI, JANET | 4858 S LAPORTE AVE CHICAGO IL 606382113 |
| INVESTOR'S BUSINESS DAILY | DEPARTMENT S PO BOX 92060 LOS ANGELES CA 90009-2060 |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE ST DEPARTMENT S LOS ANGELES CA 90066 |
| INX BUILDING MAINTENANCE SOLUTIONS INC | 2530 CORPORATE PLACE    STE A100 MONTEREY PARK CA 91754 |
| IORIO, BIAGIO | 7815 NW 78TH AVE TAMARAC FL 33321 |
| IOSZPE, NATALIA | 6321 DEWEY STREET HOLLYWOOD FL 33023 |

| Claim Name | Address Information |
| --- | --- |
| IOWA TOURISM OFFICE | 200 EAST GRAND AVENUE DES MOINES IA 50309 |
| IOYA STAMPS | 5585 E PACIFIC COAST HWY 237 LONG BEACH CA 90804 |
| IPARRAGUJRRK, JAVIER | UIC 961 W 19TH ST       2M CHICAGO IL 60608 |
| IPD | 78 GRAND ST ELMONT NY 11003 |
| IRA EDWARDS | 6000 GEORGE WASHINGTON MEM HWY YORKTOWN VA 23692 |
| IRA FARMER | 4420 12TH MANOR SW VERO BEACH FL 32968 |
| IRA JAMES | 1043 ABAGAIL DR DELTONA FL 32725-6468 |
| IRAIN JR RODRIGUEZ | 2128 S LUMBER ST ALLENTOWN PA 18103 |
| IRBY, MATTHEW | 730 S ROBINSON ST BALTIMORE MD 21224-3939 |
| IRELAND, CATHY | 8024 S BURNHAM AVE      HSE CHICAGO IL 60617 |
| IRENE BRAZINSKY | 11 LAWTON RD MANCHESTER CT 06042-3673 |
| IRENE COOK | 20260 N HIGHWAY27 ST NO. B15 CLERMONT FL 34711 |
| IRENE CZUNAS | 335 BUTTERNUT ST APT 218 MIDDLETOWN CT 06457-3047 |
| IRENE D KARP | 12552 WALSH AV LOS ANGELES CA 90066 |
| IRENE DELGUERCIO | 2100 PLEASANT HILL RD APT 82 KISSIMMEE FL 34746-3755 |
| IRENE ELLEMAN | 157 OAK FOREST CIR GLENDORA CA 91741 |
| IRENE M HEINEY | 425 KUNTZ ST APT 408 SLATINGTON PA 18080 |
| IRENE MACDONALD | 279 N EVANS CIR APT A DELTONA FL 32725-6307 |
| IRENE MATHAS | 4111 W 239TH ST 20 TORRANCE CA 90505 |
| IRENE NOEL | 554 N WINTER PARK DR CASSELBERRY FL 32707-3124 |
| IRENE PAIZ | 15000 ASHLEY GLEN DR VICTORVILLE CA 92394 |
| IRENE SANTOYO | 8 PEACOCK IRVINE CA 92604 |
| IRENE SELIVRSTOV | 20146 VIA MEDICI NORTHRIDGE CA 91326 |
| IRENE STALEY | 6771 HICKORY CREEK RD CHATTANOOGA TN 37421 |
| IRENE WOLFE | 114 MOHAWK DR ALTAMONTE SPRINGS FL 32714-1903 |
| IRIS DYMOND | 250 N KENTUCKY AVE APT 5 DELAND FL 32724-4400 |
| IRIS JONES | 439 HERRIOTT AVE OAKLAND FL 34760 |
| IRISH FAIR COMMITTEE | ALLYN ANDERSON PO BOX 2429 TOLUCA LAKE CA 91610 |
| IRMA BOHRMAN | 3162 ALTA VISTA B LAGUNA WOODS CA 92637 |
| IRMA BOYAR | 1744 N. KEDZIE CHICAGO IL 60647 |
| IRMA DEAN | 1111 COLGATE PL REDLANDS CA 92374 |
| IRMA GARCIA | 12331 STRATHMORE DR GARDEN GROVE CA 92840 |
| IRMA LUGINBUHL | 97 SNIPSIC LAKE RD ELLINGTON CT 06029-3522 |
| IRMA MOTL | 5501 E MICHIGAN ST NO. 63 ORLANDO FL 32822 |
| IRMA OCHOA | 3734 FORECASTLE AV WEST COVINA CA 91792 |
| IRMA RIVERA | 1267 S HICKS AV LOS ANGELES CA 90023 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO BOX 27129 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | 3821 SW 47TH AVE FORT LAUDERDALE FL 33314-2805 |
| IRON MOUNTAIN | PO BOX 27129 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO BOX 915004 DALLAS TX 75391-5004 |
| IRON MOUNTAIN | PO BOX 915004 DALLAS TX 75391-5004 |

| Claim Name | Address Information |
|---|---|
| IRON MOUNTAIN | PO BOX 27129 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN RECORDS MANAGE | 1 CORPORATE CENTER PETTY CASH CUSTODIAN HARTFORD CT 06103 |
| IRON MOUNTAIN RECORDS MANAGE | ATTN LINDA HENDERSHOT 4758 OAK FAIR BLVD TAMPA FL 33610-7384 |
| IRRGANG, JOSEPH | 15150 PLAYERS WAY GLENWOOD MD 21738-9658 |
| IRS | 230 S. DEARBORN/STOP 5114 CHGO IL 60604 |
| IRS - KANSAS CITY | P.O. BOX 219236 KANSAS CITY MO 64121-9236 |
| IRS - PHILA | INTERNAL REVENUE SERVICE PHILADELPHIA PA 19255 |
| IRS KANSAS CITY | PO BOX 219236 KANSAS CITY MO 64121-9236 |
| IRTS FOUNDATION | 420 LEXINGTON AVE      STE 1601 NEW YORK NY 10170 |
| IRVIN, DOROTHY | 10420 S CALUMET AVE CHICAGO IL 60628 |
| IRVINE MECHANICAL, INC. | 1500 N. ORANGE BLOSSOM TRAIL ORLANDO FL 32804 |
| IRVINE, JEFF | 5453 ALTEZA DR COLORADO SPRINGS CO 80917 |
| IRVINE, STAR | C/O PEYMAN & RAHNAMA 11801 WASHINGTON BLVD 2ND FLOOR LOS ANGELES CA 90066 |
| IRVING COHEN | 465 HIGH RIDGE RD STAMFORD CT 06905 |
| IRVING KODIMER | 213 20TH ST MANHATTAN BEACH CA 90266 |
| IRVING PARK AUTO SALES | 2140 W IRVING PARK RD CHICAGO IL 60618-3924 |
| IRVING RADE | 1912 SHEFFIELD DR CLOVIS NM 88101 |
| IRVING SIGEL | 4016 ISLEWOOD D DEERFIELD BCH FL 33442 DEERFIELD BCH FL 33442 |
| IRWIN LANNING | 223 RUEDEPARESSE ST TAVARES FL 32778-3627 |
| IRWIN, DAVID | 2459 W WILSON AVE CHICAGO IL 60625 |
| IRWINDALE INDUSTRIAL CLINIC | 6000 N IRWINDALE AVE  STE A IRWINDALE CA 91706 |
| IRYSS MC DONNELL | 33801 CALLE CONEJO SAN JUAN CAPISTRANO CA 92675 |
| ISAAC BROWN | 21812 KING HENRY AVE LEESBURG FL 34748 |
| ISAAC CALEB | 116 W 2ND ST APT 3 SANFORD FL 32771-1283 |
| ISAAC ZFATY | 1175 1/2 GLENNEYRE ST LAGUNA BEACH CA 92651 |
| ISAAC, NEGER | 1726 REISTERSTOWN RD BALTIMORE MD 21208 |
| ISAACS, ARTHUR | 815 W ORANGE ST KISSIMMEE FL 34741 |
| ISABEL COTTRELL | 305 BRIGHTVIEW DR LAKE MARY FL 32746 |
| ISABELITA, SAVADERA | 2021 PAULETTE RD      101 BALTIMORE MD 21222-7810 |
| ISABELLE ABBOTT | 748 E NORMANDY BLVD DELTONA FL 32725-6456 |
| ISABELLE BRUNELLE | 14 CHICKASAW DR EAST HARTFORD CT 06118-2518 |
| ISAC DEERFIELD | PO BOX 904 DEERFIELD IL 60015 |
| ISADORE MACKLER | 77 3RD ST NO. O11 STAMFORD CT 06905 |
| ISDERO PASMANICK | 9990 NW 14TH ST SUITE 110 MIAMI FL 33172 |
| ISENNOCK, MARY ROSE | PO BOX 133 FOREST HILL MD 210500133 |
| ISETT, DORIS | 7548 OLD TELEGRAPH RD      307B HANOVER MD 21076-1572 |
| ISIDORA VARELA | 568 WHITEFORD AV LA PUENTE CA 91744 |
| ISKANDAR, LIBBY | LIBBY ISKANDAR 7713 KITNER BLVD NORTHFIELD OH 44067 |
| ISLE OF WIGHT-CHAMBER OF COMMERCE | PO BOX 38 SMITHFIELD VA 23431-0038 |
| ISMAEL COTA | 1920 N MARIANNA AV 305 LOS ANGELES CA 90032 |
| ISRAEL ANDRADE | 1730 BOLANOS AV ROWLAND HEIGHTS CA 91748 |
| ISRAEL, ESTHER | 5418 LK MARGARET ORLANDO FL 32812 |
| ISSACS, MICHAEL | 9824 GRAND VERDE WAY      903 BOCA RATON FL 33428 |
| ITASCA FURNITURE OUTLET | 931 W IRVING PARK RD ITASCA IL 60143-2023 |
| ITG SOLUTIONS INC | 17475 PALMER BLVD HOMEWOOD IL 60430 |
| ITKIN, SCOTT | 1829 SALERNO CIR WESTON FL 33327 |
| ITSI | 136 LAFAYETTE LAUREL MD 20707 |
| ITT INDUSTRIES | B&B 2/27/04 $ 905.35 666 E DYER RD SANTA ANA CA 92705-5612 |

| Claim Name | Address Information |
|---|---|
| IVA P STEEL | 115 INDIAN RIVER DR NO. 120 COCOA FL 32922-4709 |
| IVAN APOSTOLOV | APT NO.3 6206 N WASHTENAW AVE CHICAGO IL 60659-2655 |
| IVAN ENRIQUE URIBE | 5506 METROWEST BLVD APT 201 ORLANDO FL 32811 |
| IVAN ROBINSON | 1411 S USHIGHWAY27 ST APT 224 CLERMONT FL 34711 |
| IVAN SETTLES | 15606 GLASTONBURY WAY UPPER MARLBORO MD 20774 |
| IVERSEN, ROSEMARY | 1272 SW 9TH ST BOCA RATON FL 33486 |
| IVEY, PETRINA | 2044 KENNEDY AVE BALTIMORE MD 21218-6331 |
| IVORY, MARCUS | 7630 S PERRY AVE       HSE CHICAGO IL 60620 |
| IVY L. THOMPSON | 6612 BEAR LAKE TER APOPKA FL 32703-1805 |
| IVY LAIJANI | 2090 FASHION AV LONG BEACH CA 90810 |
| J & B SOFTWARE | 510 TOWNSHIP LINE RD       STE 100 BLUE BELL PA 19422 |
| J A B | JOHNNY CHESTNUT 1400 NW 6TH ST FORT LAUDERDALE FL 33311 |
| J ANDERSON | 1935 S CONWAY RD NO.K8 ORLANDO FL 32812-8607 |
| J ANDERSON | 2238 BELSFIELD CIR CLERMONT FL 34711 |
| J ANDERSON | 199 MAHOGANY DRIVE NORTH EAST MD 21901 |
| J ARNDT | 462 DENTON CT LAKE MARY FL 32746-4399 |
| J B CASTLEBERRY | 10041 MAPLE GROVE LN SMITHFIELD VA 23430 |
| J B COLEMAN | 928 THORNBRIAR CT HAMPTON VA 23661 |
| J B SLOAN | 13648 CARTER ISLAND RD GROVELAND FL 34736-9468 |
| J BABEY | 758 SUPERIOR ST DELTONA FL 32725-5542 |
| J BAUGHMAN | 500 WATERMAN AVE NO. 409 MOUNT DORA FL 32757 |
| J BHOJWANI | 2151 GRANDVIEW RD ORANGE CA 92867 |
| J BICKERT | 8227 IMBER ST ORLANDO FL 32825-8233 |
| J BLUNT | 1402 EDSON TER HAMPTON VA 23663 |
| J C PENNEY CUSTOM DECORATING | C/O AMERICAN COMM GROUP, INC P O BOX 3667 TORRANCE CA 90510 |
| J CASSANDRA RENZETTI | 1925 MONTROBLES PL SAN MARINO CA 91108 |
| J CLEVELAND | 4342 REDWOOD AV 116 MARINA DEL REY CA 90292 |
| J COMBS | 19202 ALLINGHAM AV CERRITOS CA 90703 |
| J CONNORTON | 482 AUTUMN OAKS PL LAKE MARY FL 32746-4852 |
| J COOPER | 58 CAVALIER RD HAMPTON VA 23669 |
| J COREY BROWN | 1716 GLENVIEW DR LAS VEGAS NV 89134 |
| J D POWELL | 1815 LAKE VIEW DR HAMPTON VA 2340 |
| J DAVIS | 870 LUCAS CREEK RD APT 62 NEWPORT NEWS VA 23608 |
| J DEXTER | 1301 RAINBOW DR ORLANDO FL 32809 |
| J DUPREE | 12123 WINDY FIELD AVE NO. 184B TAVARES FL 32778 |
| J EVANS | 754 48TH ST NEWPORT NEWS VA 23607 |
| J G RAY | 606 CHAUTAUQUA DR MOUNT DORA FL 32757-6325 |
| J HARRIS | 110 KATHANN DR APT B NEWPORT NEWS VA 23605 |
| J HERSHBERGHER | 12140 LAKESHORE DR CLERMONT FL 34711-8821 |
| J J KELLER & ASSOCIATES INC | P O BOX 548 NEENAH WI 54957-0548 |
| J J PEPPERS | 1213 IRVING PARK RD BENSENVILLE IL 60106 |
| J J PEPPERS | 8001 W 79TH ST JUSTICE IL 60458 |
| J K MATTEO | 1525 HAWTHORNE DR INDIAN TRAIL NC 28079-4281 |
| J KAHOE | 4140 SADDLE ROCK RD COLORADO SPRINGS CO 80918 |
| J KARPMAN | 6509 OCEAN FRONT WK PLAYA DEL REY CA 90293 |
| J L MARAKI | 12 IVY FARMS RD NEWPORT NEWS VA 23601 |
| J LABODI | 366 W ALAMEDA AV D BURBANK CA 91506 |
| J MALONEY | 5832 WINDHOVER DR ORLANDO FL 32819-7539 |
| J MAYNARD | 14 PHEASANT HILL DR ENFIELD CT 06082-3947 |

| Claim Name | Address Information |
|---|---|
| J MCDONALD | 1907 ILLINOIS ST ORLANDO FL 32803-4239 |
| J MCKAY | 845 E VIRGINIA ST RIALTO CA 92376 |
| J MCKENNA | 1331 NASSAU CIR TAVARES FL 32778-2526 |
| J MOTSINGER | 1038 E MICHIGAN ST APT B ORLANDO FL 32806-4741 |
| J MULHOLLAND | 1868 INVERARY DR ORLANDO FL 32826-5265 |
| J OWENS | 6 WHITE OAK TRL HAMPTON VA 23669 |
| J P THOMAS | 10027 PINE ISLAND RD CLERMONT FL 34711-9188 |
| J PEREL | 2687 ORANGE AV C COSTA MESA CA 92627 |
| J PLACE | 123 N LAUREL AV LOS ANGELES CA 90048 |
| J QUAVE | 3927 W 28TH ST LOS ANGELES CA 90018 |
| J R LAWSON | 120 KERLIN RD NEWPORT NEWS VA 23601 |
| J REID | 11313 WINSTON PL NO. 9 NEWPORT NEWS VA 23601 |
| J REID | 43 TUPELO CIR HAMPTON VA 23666 |
| J RICE | 1141 MARSHALL PL NEWPORT NEWS VA 23607 |
| J SMILEY | 113 HUBER RD NEWPORT NEWS VA 23601 |
| J SPRINGFIELD | 1513 MONTCALM ST ORLANDO FL 32806-7222 |
| J STUART HUGHES | 200 SHEFFIELD RD WILLIAMSBURG VA 23188 |
| J SULLIVAN | 111 BENJAMIN TER HAMPTON VA 23666 |
| J SUMMERS | 102 JAMESTOWN DR APT D WINTER PARK FL 32792-3603 |
| J T LUPER | 616 72ND ST NEWPORT NEWS VA 23605 |
| J TABB | 1478 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| J TAYLOR | 99 TIDE MILL LN APT 183 HAMPTON VA 23666 |
| J THOMAS COOK | 526 HIBISCUS COVE DR ORLANDO FL 32807 |
| J THORNE | 1425 ROCK MANOR DR NE BUFORD GA 30619 |
| J TIMOTHYS TAVERNE | 143 NEW BRITAIN AVE PLAINVILLE CT 06062 |
| J VALENTO | 9159 DINSDALE ST DOWNEY CA 90240 |
| J VANDAGRIFF | 24637 GARDENSTONE LN BELL CANYON CA 91307 |
| J W GUESSAZ | 507 PONDEROSA DR SAINT CLOUD FL 34769-1657 |
| J W LAW | 1326 E SCHWARTZ BLVD LADY LAKE FL 32159 |
| J W PEARCE | 100 WATCH HARBOUR CIR SMITHFIELD VA 23430 |
| J WHITAKER | 14114 PEYTON LN SMITHFIELD VA 23430 |
| J WIMBISH | P O BOX 608 SANFORD FL 32772 |
| J YOUNG | 6391 TURTLEMOUND RD NEW SMYRNA FL |
| J&B WINDOW CLEANING SERVICE | 1035 SW 1ST STREET BOCA RATON FL 33486 |
| J&J INDUSTRIES | 1500 WASHINGTON ST APT 7V HOBOKEN NJ 07030 |
| J&J INDUSTRIES | 303 S MAIN ST BEL AIR MD 21014 |
| J. ALEXANDERS RESTAURANT | 2415 N FEDERAL HWY FORT LAUDERDALE FL 33305-2540 |
| J. DUNNING | 7537 MULHOLLAND DR LOS ANGELES CA 90046 |
| J. F. CORSO | 139 CROWN POINT CIR LONGWOOD FL 32779-6005 |
| J. HUDSON | 275 LUIS LN DEBARY FL 32713-3109 |
| J. LONGO | 8011 ARCADIAN CT MOUNT DORA FL 32757 |
| J. MCCREARY | 2575 S SEMORAN BLVD APT 2033 ORLANDO FL 32822-2750 |
| J. PRENTISS BACH | 4915 ADAMS ST HOLLYWOOD FL 33021-7614 HOLLYWOOD FL 33021 |
| J. RUSSELL TUFT | 6112 BOLLING DR ORLANDO FL 32808-6008 |
| J. SNYDER | 1506 SE 12 CT FORT LAUDERDALE FL 33316-2204 FORT LAUDERDALE FL 33316 |
| J. WILLIAM MARSHALL | 3796 HUNTERS LN HAYES VA 23072 |
| J.L. HERBERT | 9000 US HIGHWAY 192 APT 654 CLERMONT FL 34711 |
| J.W. MILLS | 2073 LIVE OAK LN ZELLWOOD FL 32798 |
| JA LOONEY | 350 E JACKSON ST APT 1102 ORLANDO FL 32801-3542 |

| Claim Name | Address Information |
|---|---|
| JAACKS, CAROLE | 1131 S DEE RD PARK RIDGE IL 60068 |
| JABET COBLE | 3694 KEMP MILL RD ASHEBORO NC 27205 |
| JABLONSKI, GARY | 3142 21ST ST NORTH CHICAGO IL 60064 |
| JACK BALDWIN | 5463 CREPE MYRTLE CIR KISSIMMEE FL 34758 |
| JACK BECKER | 5739 NUTWOOD CIR SIMI VALLEY CA 93063 |
| JACK BULL | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| JACK CARR | 7848 BAY LAKE RD GROVELAND FL 34736-9182 |
| JACK ESCALONI | 4749 LARCHMONT CT ORLANDO FL 32821-8829 |
| JACK FOSTER | 8601 BAY HILL BLVD ORLANDO FL 32819-4823 |
| JACK GERWIG | 699  BARBARA DR TALBOTT TN 37877 |
| JACK GIBBONS | 5 RIODELINDIO DR EDGEWATER FL 32132-3587 |
| JACK GONICK | 3633 KINGSWOOD CT CLERMONT FL 34711-6905 |
| JACK HARKLEROAD | 2500 S USHIGHWAY27 ST APT 184 CLERMONT FL 34711 |
| JACK JAYAJAINIAN | 2755 BRISTOL SUITE 290 COSTA MESA CA 92626 |
| JACK JORDON | 3114 HOUNDSWORTH CT NO.513 ORLANDO FL 32837 |
| JACK KAHOUN | 25 W NIGHTINGALE ST APOPKA FL 32712-2711 |
| JACK LEE | 11335 SOONER DR CLERMONT FL 34711-7820 |
| JACK MALONEY, INC. | DBA MALONEY AIRE 175 LAFAYETTE AVENUE LAUREL MD 20707 |
| JACK MORGAN | 12601 PADRINO ST VICTORVILLE CA 92394 |
| JACK MRAZ | 109 HERON CT WILLIAMSBURG VA 23188-1694 |
| JACK OWEN | 208 BRIDGE LN GRAFTON VA 23692 |
| JACK PAYNE | 42749 HIGHWAY27 ST NO. 76 DAVENPORT FL 33837 |
| JACK PESKIN | 5154 PRIVET PL APT B DELRAY BEACH FL 33484-1713 DELRAY BEACH FL 33484 |
| JACK ROWLAND | 150 HELEN DR KENANSVILLE FL 34739 |
| JACK RUBINSOHN | 3272 HIGHFIELD DR BETHLEHEM PA 18020 |
| JACK SEMON | 12112 POOL DRIVE TAVARES FL 32778 |
| JACK SOLOVAY | 940 N STANLEY AV 10 WEST HOLLYWOOD CA 90046 |
| JACK STUART | 10757 LELAND AV WHITTIER CA 90605 |
| JACK STUMME | 4800 BUTTERFIELD RD CEDAR FALLS IA 50613 |
| JACK VERNIEL | ATTN KAY ALLIGOOD HAMPTON VA 23669 |
| JACK WILLIAMS | 105 LAKE SHORE CIR LEESBURG FL 34788-8967 |
| JACK YENT | 715 LIONS PRIDE DR HERNDON VA 20170 |
| JACKALIN,THEODORA | BOX 7626 RACEHORSE R D NO.3 JONESTOWN PA 17038 |
| JACKIE A ANDERSON | 704 SLEEPY HOLLOW DR PORT ORANGE FL 32127-4915 |
| JACKIE ALEXSON | 1653 SUPERIOR AVE. COSTA MESA CA 92627 |
| JACKIE AREVALO | 4462 N BANNER DR 2 LONG BEACH CA 90807 |
| JACKIE CHENG | 7480 SW 1ST ST MARGATE FL 33068 |
| JACKIE MARCHAND | 4045 EDENHURST AVE LOS ANGELES CA 90039 |
| JACKIE PADILLA | 18287 GRANADA AV FONTANA CA 92335 |
| JACKIE SCHWARTZ | 1404 FORESTVIEW DR BREA CA 92821 |
| JACKIE STEWART | 4017 GELBER PL 1 LOS ANGELES CA 90008 |
| JACKLIN ALLEN | 29330 MARILYN DR CANYON COUNTRY CA 91387 |
| JACKLYN JOSEPH | 916 N FULTON AVE UNIT A BALTIMORE MD 212171441 |
| JACKMAN, BELINDA | 1946 MELVIN DR EDGEWOOD MD 21040-1212 |
| JACKMAN, REBECCA | 105 GLENRAE DRIVE BALTIMORE MD 21228 |
| JACKSON ADVERTISING | 908 E WASHINGTON ST ORLANDO FL 32801 |
| JACKSON ADVERTISING & MARKETING | 8225 S COLFAX AVENUE CHICAGO IL 60617-2031 |
| JACKSON PITTS | 31 W SEAFLOWER ST APOPKA FL 32712-2242 |
| JACKSON SMITH | 4978 ALMOND CT RANCHO CUCAMONGA CA 91737 |

| Claim Name | Address Information |
|---|---|
| JACKSON, ALBERT | 4421 W WEST END AVE       1 CHICAGO IL 60624 |
| JACKSON, ASHLEY | 9723 S HOXIE AVE CHICAGO IL 60617 |
| JACKSON, BRUCE | 215 N MASON AVE CHICAGO IL 60644 |
| JACKSON, CATO | 7974 CITADEL DR SEVERN MD 21144-1519 |
| JACKSON, DAVID | 707 S PRESIDENT ST       638 BALTIMORE MD 21202 |
| JACKSON, DAWNYEA | 1608 SHERWOOD AVE BALTIMORE MD 21239-2410 |
| JACKSON, DENISE | 4753 S PRINCETON AVE       2 CHICAGO IL 60609 |
| JACKSON, DEWAINE | 1756 FIDDYMENT DR ROMEOVILLE IL 60446 |
| JACKSON, DURELL | 1407 NW 51ST ST MIAMI FL 33142 |
| JACKSON, ED | 1193 ANNIS SQUAM HARBOUR PASADENA MD 21122-2553 |
| JACKSON, FRED | 15516 DANTE AVE       2C DOLTON IL 60419 |
| JACKSON, JAN | 10038 BOYNTON PLACE CIR BOYNTON BEACH FL 33437 |
| JACKSON, JEFF | 702 PENNSYLVANIA AVE NO.2 BALTIMORE MD 21201 |
| JACKSON, JOANN | 2007 WOODLAWN DR       C BALTIMORE MD 21207 |
| JACKSON, JOE | 8313 BIRCHMERE TER ELLICOTT CITY MD 21043-7926 |
| JACKSON, JOHN | 7860 JONES RD JESSUP MD 20794-9538 |
| JACKSON, JOSEPH | 1412 CHESAPEAKE AVE HAMPTON VA 23661 |
| JACKSON, JUANELL | 6022 S EBERHART AVE CHICAGO IL 60637 |
| JACKSON, KAREN | 4201 YORK RD BALTIMORE MD 21212-4816 |
| JACKSON, L | 15W651 80TH ST BURR RIDGE IL 60527 |
| JACKSON, LA SHAWN | 8630 S CARPENTER CHICAGO IL 60620 |
| JACKSON, LATONYA | 5020 W CONCORD PL       1 CHICAGO IL 60639 |
| JACKSON, LEEANN | 7320 S PERRY AVE       1 CHICAGO IL 60621 |
| JACKSON, MARCUS | 16046 ELEANOR CT BOWIE MD 20716 |
| JACKSON, MARK | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| JACKSON, MARLIN | 7806 PARKDALE DR ZIONSVILLE IN 46077 |
| JACKSON, MRS. JOEL | 1253 OLYMPIC CIR       7 WHITEHALL PA 18052-6108 |
| JACKSON, NATHANIEL JR | 1840 NW 81ST TER MIAMI FL 33147 |
| JACKSON, RAYMOND E. | 1504 FOLTZ AVE BALTIMORE MD 21220-3617 |
| JACKSON, ROBERT   C | 16044 PAWNEE TYLER TX 75705 |
| JACKSON, RONALD | 1813 S CENTRAL PARK AVE       2B CHICAGO IL 60623 |
| JACKSON, RUTH | 4554 S DREXEL BLVD       1003 CHICAGO IL 60653 |
| JACKSON, SARAH | 1640 W WINONA ST CHICAGO IL 60640 |
| JACKSON, SUSAN | 773 OAKWILDE WAY MILLERSVILLE MD 21108-1417 |
| JACKSON, TYNIA | 10232 S RHODES AVE CHICAGO IL 60628 |
| JACKSON, VENUS | 3958 W POTOMAC AVE       2 CHICAGO IL 60651 |
| JACKSON, WALTER | 7901 LAUREL LAKES CT       434 LAUREL MD 20707 |
| JACKSON, WILLIAM | 6428 S OAKLEY AVE IL 60636 |
| JACKSONVILLE FLORIDA TIMES UNION | ONE RIVERSIDE AVE JACKSONVILLE FL 33202 |
| JACKSONVILLE SOUND & COMMUNICATIONS | PO BOX 551629 JACKSONVILLE FL 32255-1629 |
| JACOB AVANDA | 667 SOUTHWICK ST SANTA PAULA CA 93060 |
| JACOB'S MUSIC | 2223 MACARTHUR RD WHITEHALL PA 18052-4521 |
| JACOB, IDA | 161 ATLANTIC AVE       B HAMPTON VA 23664 |
| JACOB, OLLINE | 29251 PIN OAK WAY EASTON MD 21601 |
| JACOBS, BESSIE | 7650 W MCNAB RD       201 TAMARAC FL 33321 |
| JACOBS, GINGER | 187 WILLOWWOOD DR N OSWEGO IL 60543 |
| JACOBS, JANICE | JACOBS, JANICE 435 N MICHIGAN AVE 300 CHICAGO IL 60611 |
| JACOBS, KENNETH | 912 PRESTWICK LN NEWPORT NEWS VA 23602 |
| JACOBS, LAWRENCE | 4019 BRITTANY CT NORTHBROOK IL 60062 |

| Claim Name | Address Information |
| --- | --- |
| JACOBS, MARK | 317 E 132ND PL CHICAGO IL 60827 |
| JACOBS, MAXINE | 13 N ELLAMONT ST BALTIMORE MD 21229-3718 |
| JACOBS, TERRY | POWERMIX 3500 SW 14TH ST DEERFIELD BCH FL 33442 |
| JACOBS, WILLIAM | 8546 S MOZART ST CHICAGO IL 60652 |
| JACOBS,KEITH L. | 5016 GOODNOW ROAD APT. E BALTIMORE MD 21206 |
| JACOBSON, DANIELLE | 477 ARLINGTON AVE ELGIN IL 60120 |
| JACOBSON, DIANA | 3998 NW 52ND PL BOCA RATON FL 33496 |
| JACOBSON, MARK | 711 E WHITE CLOUD DR HIGHLANDS RANCH CO 80126 |
| JACOBSON, NATALIE | 1614 E FORT AVE BALTIMORE MD 21230-5233 |
| JACOBUS, ROBERT | 216 S I OKA AVE MOUNT PROSPECT IL 60056 |
| JACOBY, CLINT | 1600 NW 33 ST  NO.50 POMPANO FL 33064 |
| JACQUE GIBSON | 69842 WILLOW LN CATHEDRAL CITY CA 92234 |
| JACQUELINE BURK | 1544 PATRICIA AV 423 SIMI VALLEY CA 93065 |
| JACQUELINE DUIGNAN | 417 ST GEORGE DR DAVENPORT FL 33837 |
| JACQUELINE GRISWOLD | 11308 CINDALE DR SMITHFIELD VA 23430 |
| JACQUELINE JONES | 34 LARKSPUR DR CROMWELL CT 06416-1219 |
| JACQUELINE LESSER | 140 GARDEN ST WETHERSFIELD CT 06109-3141 |
| JACQUELINE M FARROW | 8000 SPRING MOUNTAIN RD APT 2034 LAS VEGAS NV 89117 |
| JACQUELINE MIGAN | 3045 EAGLES NEST RD FRUITLAND PARK FL 34731-5467 |
| JACQUELINE PALMER | 39819 BARCELONA TER MURRIETA CA 92562 |
| JACQUELINE PARKER | 3205 LA SALLE AVE SAINT CLOUD FL 34769-4120 |
| JACQUELINE PETERS | 5910 CURRY FORD RD NO. 35 ORLANDO FL 32822 |
| JACQUELINE SHIRLEY | 18 CHRISTINE CIR BLOOMFIELD CT 06002-4102 |
| JACQUELINE SPOHN | 10533 ANGELL ST NORWALK CA 90650 |
| JACQUELYNE CHRISTENSON | 17528 HAWTHORNE AV FONTANA CA 92335 |
| JACQUES, HAMELIN | 2881 NW 47TH TER  303 LAUDERDALE LKS FL 33313 |
| JACQUI SMITH | 360 N CRESCENT DR BEVERLY HILLS CA 90210 |
| JACQULINE EMANUS | 902 PINE MILL CT NEWPORT NEWS VA 23602 |
| JACQULYN SAWYER | 646 46TH ST NEWPORT NEWS VA 23607 |
| JADOO, DALE | 6412 BLVD OF CHAMPIONS NORTH LAUDERDALE FL 33068 |
| JADRO, WILLIAM | 9411 CONGRESS PARK AVE IL 60513 |
| JAEL RODRIGUEZ | 30435 SUMMERSIDE ST MURRIETA CA 92563 |
| JAFFE, MARCIA | 7538 GRANVILLE DR TAMARAC FL 33321 |
| JAFFER, AJMAL | 749 WIDGEON DR  3A WHEELING IL 60090 |
| JAFFERJI, MOHSIN | 6860 CHESTNUT ST  A HANOVER PARK IL 60133 |
| JAFROODI, ALISON ANN | 457 CHINAHILL CT APOPKA FL 32712 |
| JAGBISH SHAH | 206 JANES LN STAMFORD CT 06903 |
| JAGIELLO, KIM | ACCOUNTS PAYABLE 203 W HILLSIDE RD NAPERVILLE IL 60540-6589 |
| JAGODA, IRVING | 713 MONACO O DELRAY BEACH FL 33446 |
| JAHNKE, JEAN | 8500 PALOMA DR ORLAND PARK IL 60462 |
| JAI DE JOHNSON | 5675 ROSWELL RD NE 33A ATLANTA GA 30342 |
| JAI MAZZA | 460 SANDY HILL ST DELAND FL 32720-8676 |
| JAIME E ESTRADA | 1712 S CATALINA ST LOS ANGELES CA 90006 |
| JAIME H REDIN | 312 16TH PL MANHATTAN BEACH CA 90266 |
| JAIME HERNANDEZ | 18400 MALDEN ST 47 NORTHRIDGE CA 91325 |
| JAIME MARJANOVICH | 11319 WINSTON PL APT 1 NEWPORT NEWS VA 23601 |
| JAIME TORRES | 23811 WASHINGTON AV C MURRIETA CA 92562 |
| JAIME YASA | 3000 SW 22ND ST NO. 404 CORAL GABLES FL 33145-3208 |
| JAIME, JOEL | 1835 EVERGREEN AVE HANOVER PARK IL 60133 |

| Claim Name | Address Information |
| --- | --- |
| JAIRO HERNANDEZ | 4139 PARAMOUNT BLVD NO.65 PICO RIVERA CA 90660 |
| JAKE BRAMER | 4001 NEW BROAD CIR APT 115 OVIEDO FL 32765 |
| JAKE WALLACE | 327 E HEATH LN LONG BEACH CA 90805 |
| JAKES, ANNA | 3007 MAYFAIR AVE WESTCHESTER IL 60154 |
| JAKUBOWSKI, DENISE | 4501 GREENCOVE CIR BALTIMORE MD 21219 |
| JAMAL HUDSON | 1613 E MADISON STREET 11 BALTIMORE MD 21202 |
| JAMALLY, NINA | PO BOX 9344 CATONSVILLE MD 212280344 |
| JAMBOREE MANAGEMENT | ATTN: TERRI BOYKIN LAGUNA HILLS CA 92653 |
| JAME QUINN | 2304 W PALM AV ORANGE CA 92868 |
| JAME TYRONE BARKER | 4522 CUMBERLAND GLEN SMYRNE GA 38880 |
| JAME, DON | 415 MASTER DERBY CT ANNAPOLIS MD 21401 |
| JAMES & MARIE BOWMAN | 540 CORVET RD SELDEN NY 11784 |
| JAMES A SPIESS | 13122 7TH ST 4 CHINO CA 91710 |
| JAMES A. REARDON MORTUARY -LOC #4777 | 511 NORTH "A" STREET OXNARD CA 93030 |
| JAMES ALLEN | 5936 JOHNNYCAKE RD BALTIMORE MD 21207-3925 |
| JAMES ALSTON BRANSKON | 317 PARK BLVD SHREFIELD AL 35660 |
| JAMES ANDERSON | 832  NOTTINGHAM   STREET ORLANDO FL 32803 |
| JAMES ANDERSON | 71 ROSE DR FRUITLAND PARK FL 34731-6712 |
| JAMES ANDES | 217 ROLLINS WAY GRAFTON VA 23692 |
| JAMES B REED JR | 11704 HARCUM RD GLOUCESTER VA 23061 |
| JAMES B STREETO | 529 WESTFIELD ST MIDDLETOWN CT 06457-1936 |
| JAMES B WASHINGTON | 320 S DELAWARE AVE DELAND FL 32720-5500 |
| JAMES BALLETTA | 144 WAVERLY PL APT 3 NEW YORK NY 100143869 |
| JAMES BANGS | 1521 ALDERSGATE DR NO. B8 KISSIMMEE FL 34746 |
| JAMES BISHOP | 34245 PARK LN LEESBURG FL 34788-3510 |
| JAMES BORG | 171 DUBLIN HILL RD HIGGANUM CT 06441-4130 |
| JAMES BRANNON | 274 SPRINGS COLONY CIR APT 116 ALTAMONTE SPRINGS FL 32714-5164 |
| JAMES BRENNAN | 862 HAMMOCKS DR OCOEE FL 34761-3407 |
| JAMES BULMAN | 80 HARRISON AVE S GLANS FL |
| JAMES BURDEN | 24345 KNOXVILLE RD WINDSOR VA 23487 |
| JAMES BYRD | 3001 MADISON AVE NEWPORT NEWS VA 23607 |
| JAMES C HARTZELL | 1569 LIVINGSTON ST BETHLEHEM PA 18017 |
| JAMES CANDEE | 1023 TURTLE CREEK DR OVIEDO FL 32765-5626 |
| JAMES CARBONNEAU COMPANY | 57 PRATT ST          STE 809 HARTFORD CT 06103 |
| JAMES CHINELO | 3118 N WILLIAM STYRON SQ NEWPORT NEWS VA 23606 |
| JAMES CHORKEY | 1411 S USHIGHWAY27 ST APT 338 CLERMONT FL 34711 |
| JAMES CLARKE | PO BOX 121 YORKTOWN VA 23690 |
| JAMES COLLINS | 4845 N BERNARD ST CHICAGO IL 60625-5107 |
| JAMES CRAWFORD | 5628 PARKVIEW LAKE DR ORLANDO FL 32821-5501 |
| JAMES CURRAN | 151 ARNOLD PALMER DR DAVENPORT FL 33837-5047 |
| JAMES CURRY` | 6118 CASTANA AV LAKEWOOD CA 90712 |
| JAMES D FARINET | 1972 TREVINO CIR MELBOURNE FL 32935-4459 |
| JAMES DAVIDSON | 9338 ARTESIA BLVD 7 BELLFLOWER CA 90706 |
| JAMES DAVIS | 3100 OLD WINTER GARDEN RD APT 1 OCOEE FL 34761 |
| JAMES DAVIS | 12564 CRAGSIDE LN WINDERMERE FL 34786 |
| JAMES DAVIS | 839 36TH ST NEWPORT NEWS VA 23607 |
| JAMES DEVLIN | 299 ROUTE 87 APT 3A COLUMBIA CT 06237-1145 |
| JAMES DILLON | 5721 HERONS LANDING DR ROCKLEDGE FL 32955-6331 |
| JAMES DONATI | 4503 RADNOR AV LAKEWOOD CA 90713 |

| Claim Name | Address Information |
|---|---|
| JAMES DOUGHERTY | 215 ANNIE ST # 112A ORLANDO FL 32806 |
| JAMES DOUGLAS | 555 DRAGE DR APOPKA FL 32703-3320 |
| JAMES DOWNEY JR | 119 GAWAIN DR NEWPORT NEWS VA 23602 |
| JAMES E ALLEN | 52 SHEILA CT APT 114 BRISTOL CT 06010-4739 |
| JAMES E CRUMP | 3518 E KALEY ST ORLANDO FL 32806-3431 |
| JAMES E LEAVELL | 2201 HAND BLVD ORLANDO FL 32806-1552 |
| JAMES E REED | 6561 DOHRN CIR HUNTINGTON BEACH CA 92647 |
| JAMES E ROSS | 833 SEAGULL AVENUE BALTIMORE MD 21225 |
| JAMES EATON | 1051 S HIGHLAND ST APT 1D MOUNT DORA FL 32757-6301 |
| JAMES EDDY | 527 E CENTER ST 165 ANAHEIM CA 92805 |
| JAMES ELDER | 4535 WESTVIEW LN TITUSVILLE FL 32780-5937 |
| JAMES ESTATE OF MILLER | C/O PAULINE MILLER 254 ENO AVE TORRINGTON CT 06790 |
| JAMES EVADNEY | 1105 HAZELNUT DR LEESBURG FL 34748 |
| JAMES FIGUEROA | 20422 BEACH BLVD NO.100 HUNTINGTON BEACH CA 92464 |
| JAMES FINCH | 4 BACCUS CT HAMPTON VA 23664 |
| JAMES FINCH II | 1000 S SEMORAN BLVD NO. 305 WINTER PARK FL 32792-5522 |
| JAMES FITZGERALD | 708 BUNKER LN KISSIMMEE FL 34759-4106 |
| JAMES FLYNN | 2206 ABBOTTWOODS LN ORANGE CITY FL 32763-9214 |
| JAMES FORREST | 5964 GARDEN GROVE LN GLOUCESTER VA 23061 |
| JAMES FUTCH | 2311 S VOLUSIA ORANGE CITY FL 327637610 |
| JAMES G HOWTON | 713 CLEVELAND AVE WILDWOOD FL 34785 |
| JAMES GABELLA | 2349 KERRIDALE ST DELTONA FL 32738-8720 |
| JAMES GALEANA | P O BOX 85046 ST LOS ANGELES CA 90072 |
| JAMES GAMBLE | 2810 ENTERPRISE RD NO. 162B DEBARY FL 32713 |
| JAMES GEORGE | 709 E RIVERVIEW DR SUFFOLK VA 23434 |
| JAMES GIBSON | 450 SCOTT RD GENEVA FL 32732-9108 |
| JAMES GILLESPIE | 715 33RD ST NEWPORT NEWS VA 23607 |
| JAMES GRADY | 10186 MASON DIXON CIR ORLANDO FL 32821-8127 |
| JAMES GROEGER | 304 S 4TH  ST COOPERSBURG PA 18036 |
| JAMES H. CARTER | P.O. BOX 560145 ORLANDO FL 32856 |
| JAMES HAMMELMAN | 286 S. CALE STREET POSEYVILLE IN 47633 |
| JAMES HEFNER | 1113 MORNINGVIEW DR TAVARES FL 32778-4547 |
| JAMES HERR | 3 OCEANS WEST BLVD APT 6-D-1 DAYTONA BEACH FL 32118 |
| JAMES HERRIN | 4 SAINT EGNATIOS DR APT 469 NEWPORT NEWS VA 23601 |
| JAMES HICKMAN | 233 W ESCALONES A SAN CLEMENTE CA 92672 |
| JAMES HICKS JR | 102 PRINCE GEORGE DR HAMPTON VA 23669 |
| JAMES HOERNKE | 11924 LANE PARK RD NO. 6 TAVARES FL 32778 |
| JAMES HORTON | 15001 DOURDAN CT OKLAHOMA CITY OK 731421807 |
| JAMES IANNOTTI | P.O.BOX 121759 CLERMONT FL 34711 |
| JAMES II HARDEN | 7708 WICKHAM AVE NEWPORT NEWS VA 23605 |
| JAMES IRELAND | 4637 EAGLEWOOD DR ORLANDO FL 32817-3371 |
| JAMES IVERSON | 815 PLAYERS LN NEWPORT NEWS VA 23602 |
| JAMES J WHITE | 228 PARADISE S NO. 1 LEESBURG FL 34788-8686 |
| JAMES J. BRADY | 66 S MARBRISA WAY KISSIMMEE FL 34743-4354 |
| JAMES J. KISH | 2727 CATFISH CIR NO. 54 KISSIMMEE FL 34744 |
| JAMES J. MALONEY | 1736 OAK GROVE CHASE DR ORLANDO FL 32820 |
| JAMES JEROME | 4543 MALLARD DR GLOUCESTER VA 23061 |
| JAMES JONES | 226 DUBLIN CT NEWPORT NEWS VA 23601 |
| JAMES KELLY | 53 FOREST DR HOLDEN MA 01520 |

| Claim Name | Address Information |
|---|---|
| JAMES KENNEDY | 322 IVANHOE CIR LADY LAKE FL 32159 |
| JAMES KING | 7332 SYLVAN DR SANFORD FL 32771-8920 |
| JAMES KIRBY | 1022 IRELAND DR DELTONA FL 32725-3613 |
| JAMES KONOUCK | 104 HUXLEY PL NEWPORT NEWS VA 23606 |
| JAMES KRAUSER | 550 1ST ST S APT 907 SAINT PETERSBURG FL 33701 |
| JAMES L RIESENBERGER | 1869 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| JAMES L WEBB | 1063 PITTSFIELD LN VENTURA CA 93001 |
| JAMES L. BONACCORSO | 20 S. ALTADENA DR.  SUITE 102 PASADENA CA 91107 |
| JAMES LEIVAS | 3700 S WESTPORT AVE PMB3271 SIOUXFALLS SD 57106 |
| JAMES LEWIS | 9600 US HIGHWAY 192 # 325 CLERMONT FL 34711 |
| JAMES LINDSAY | 1 GREAT OAK CIR APT A45 NEWPORT NEWS VA 23606 |
| JAMES LISSNER | 2715 EL OESTE DR HERMOSA BEACH CA 90254 |
| JAMES LOGAN | 14 ROSE LN MOUNT DORA FL 32757-3217 |
| JAMES LOPEZ | 14 BIG OAK LN WILDWOOD FL 34785 |
| JAMES LUNNY | 2 PARK CROFTERS LN OLD SAYBROOK CT 06475-2618 |
| JAMES M MCCALLON | 2355 FOOTHILL BLVD PB-523 LA VERNE CA 91750 |
| JAMES MAKSYM | 327 MERRIMAC TRL NO. 25D WILLIAMSBURG VA 23185 |
| JAMES MALONEY | 1225 CANYON RIM CIR THOUSAND OAKS CA 91362 |
| JAMES MATHEWS | 1102 HICKORY LN COCOA FL 32922-6720 |
| JAMES MC ELHENIE | 3362 SAINT LUCIA CT TAVARES FL 32778 |
| JAMES MC WALTER | JOSEPH MC WALTER 24 GRAND AVE VERNON CT 06066-3510 |
| JAMES MEEHAN | 12650 WATERHAVEN CIR ORLANDO FL 32828-8707 |
| JAMES MESLER | 1045 RAINBOW CIR EUSTIS FL 32726-7507 |
| JAMES MIKEL | 416 E FRANKFORD  ST BETHLEHEM PA 18018 |
| JAMES MIKOLAY | 7199 SW 115TH PL OCALA FL 34476 |
| JAMES MITCHELL | 8637 PISA DR APT 1021 ORLANDO FL 32810-2144 |
| JAMES MOE | 2118 LAKE SUE DR ORLANDO FL 32803-1627 |
| JAMES MORRIS | P.O. BOX 588 SANFORD FL 32772 |
| JAMES MOTTIN | 603 SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| JAMES MYERS | 7378 PINEMOUNT DR ORLANDO FL 32819-4663 |
| JAMES NEIFORD | 26820 BLOOMFIELD AVE YALAHA FL 34797 |
| JAMES NEWBROUGH | 609 HIGHWAY 466 NO. 275 LADY LAKE FL 32159 |
| JAMES NICHOLS | 8216 PEACH LN FOGELSVILLE PA 18051 |
| JAMES OKANE | 320 BLUE BAYOU DR KISSIMMEE FL 34743 |
| JAMES OLSON | 7015 CORPORATE CIRC INDIANAPOLIS IN 46278 |
| JAMES ONG | 22641 FRIAR ST WOODLAND HILLS CA 91367 |
| JAMES OVERLIE | 8330 MATTITUCK CIR ORLANDO FL 32829-8534 |
| JAMES O`REILLY | 33 HARTLAND RD MANCHESTER CT 06042-2919 |
| JAMES P GRIFFIN | 755 EASTBROOK BLVD WINTER PARK FL 32792-3009 |
| JAMES P OBOYLE | 59 ALICIA TER WINDSOR LOCKS CT 06096-2613 |
| JAMES P. KARINS SR. | 12084 LAKE CYPRESS CIR NO. J101 ORLANDO FL 32828 |
| JAMES PANAGOULIS | 3615 N 16TH ST SUITE 3 PHOENIX AZ 85016 |
| JAMES PATTERSON | 13318 GREENPOINTE DR ORLANDO FL 32824-6291 |
| JAMES PEARSON | 17 PELCHAT DR HAMPTON VA 23666 |
| JAMES PECK | 115 HENRY CLAY RD NEWPORT NEWS VA 23601 |
| JAMES PEEPER | 600 NORTHERN WAY APT 509 WINTER SPRINGS FL 32708 |
| JAMES PETTERS | 4610 INDIAN RIVER DR COCOA FL 32927-6045 |
| JAMES PICKERING | 9240 SE 121ST LOOP SUMMERFIELD FL 34491 |
| JAMES PIERCY | 32010 NORTHRIDGE DR WESLEY CHAPEL FL 33545 |

| Claim Name | Address Information |
| --- | --- |
| JAMES PITTMAN | 20 LINDA ST ORMOND BEACH FL 32176-3529 |
| JAMES R AMORELLA | 390 ARGUELLO BLVD APT 9 SAN FRANCISCO CA 94118 |
| JAMES R. LOCKWOOD | 110 KON TIKI TER PORT ORANGE FL 32129 |
| JAMES R. MONROE | 609 HIGHWAY 466 NO. 324 LADY LAKE FL 32159 |
| JAMES RHINE | 19554 CASTILLE LN SANTA CLARITA CA 91350 |
| JAMES RINGEL | 2744 MONTRAY LANE NORTH AURORA IL 60542 |
| JAMES ROSE | 12462 MORRIE LN GARDEN GROVE CA 92840 |
| JAMES ROWE | 11141 WARWICK BLVD NO. 22 NEWPORT NEWS VA 23601 |
| JAMES RUCKS | 5452 E MICHIGAN ST APT 1 ORLANDO FL 32812-7824 |
| JAMES RUSSELL | 880 FLOUNDER AVENUE NEW SMYRNA BEACH FL 32169-4830 |
| JAMES RUSSO | 2110 S USHIGHWAY27 ST NO. G100 CLERMONT FL 34711 |
| JAMES S. LIN, DDS | 2219 SOUTH HACIENDA BLVD. HACIENDA HEIGHTS CA 91745 |
| JAMES SADDLER | 640 44TH ST NEWPORT NEWS VA 23607 |
| JAMES SCHULTZ | 9496 BELMONT TER OVIEDO FL 32765-6178 |
| JAMES SCROUGGS | 179 CROSSWAYS DR LEESBURG FL 34788-2716 |
| JAMES SEATH | 508 CARDINAL DR LEESBURG FL 34788-8982 |
| JAMES SHEETZ | 3909 PHILIP LUDWELL WILLIAMSBURG VA 23188 |
| JAMES SHUMAKER | 16922 ROSS LN HUNTINGTON BEACH CA 92647 |
| JAMES SMITH | 2905 CYPRESS RIDGE TRL PORT ORANGE FL 32128 |
| JAMES SOLON | 125 BIG OAK RD STAMFORD CT 06903 |
| JAMES SPINK | 278 S WYMORE RD APT 101 ALTAMONTE SPRINGS FL 32714-4242 |
| JAMES SPRAGGINS | 3319 ELKHART ST ARLINGTON TX 76016 |
| JAMES STARK | 17 MARPLE LN HAMPTON VA 4261 |
| JAMES STEWART | 1756 DOUGLAS AVE KISSIMMEE FL 34758-2330 |
| JAMES STRICKLER | 6950 EXETER COURT APT 207 FREDERICK MD 21703 |
| JAMES SUPEJ | 1857 GILES ST DELTONA FL 32725-4006 |
| JAMES T BUFFORD | 4253 BIRDELLA DR WILLIAMSBURG VA 23188 |
| JAMES T HAFNER | 119 S 24TH ST ALLENTOWN PA 18104 |
| JAMES T. GALLMAN | 100 SOUTH BISCAYNE BLVD MIAMI FL 34947 |
| JAMES TALLEY | 1411 S USHIGHWAY27 ST NO. 420 CLERMONT FL 34711 |
| JAMES TEMPLE | 1700 N CHERRY LAKE GROVES RD GROVELAND FL 34736-8619 |
| JAMES THOMAS | 267 W ALISO ST POMONA CA 91768 |
| JAMES THOMAS | 3402 MARSHALL AVE APT B NEWPORT NEWS VA 23607 |
| JAMES TOKEOUGH | 1811 PALO ALTO AVE THE VILLAGES FL 32159 |
| JAMES TWIGGS | 676 REGENCY WAY KISSIMMEE FL 34758 |
| JAMES VEARY | 12625 GLEN ABBEY GRAND ISLAND FL 32735-8493 |
| JAMES W BOLLINGER | 1115 QUINTUPLET DR CASSELBERRY FL 32707-3510 |
| JAMES W THARP | 2941 MARATHON AVE ORLANDO FL 32805-5701 |
| JAMES WALKER | 11504 206TH ST LAKEWOOD CA 90715 |
| JAMES WATSON | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| JAMES WESTENDORF | 9521 S ORANGEBLOSSOM TRAIL ORLANDO FL 32837 |
| JAMES WHITED | 310 RACHELLE AVE APT 735 SANFORD FL 32771 |
| JAMES WIEDER | 939 S 10TH ST ALLENTOWN PA 18103 |
| JAMES WILDER | 810 CANTERBURY LN KISSIMMEE FL 34741-6130 |
| JAMES WILLIAMS | 40W 649 WHITE FENCE WAY SAINT CHARLES IL 60175 |
| JAMES WILLIAMS | 111 MAGROVE ESTATES CIR NEW-SMYRNA-BEACH FL 32168 |
| JAMES WILLIAMSON JR | 1212 N KING ST LOT 15 HAMPTON VA 23669 |
| JAMES WILSON | 111 FORT WORTH ST HAMPTON VA 23669-1109 |
| JAMES WORL | 1122 SAN BERNARDO RD LADY LAKE FL 32162 |

| Claim Name | Address Information |
|---|---|
| JAMES, AILEEN | 440 BONSAL ST BALTIMORE MD 21224-2708 |
| JAMES, CARLA | 2628 NW 68TH AVE MARGATE FL 33063 |
| JAMES, CAROLINE | 1230-1/2 TYLER AVE ANNAPOLIS MD 21403-1703 |
| JAMES, CHEEZUM | 1405 JOHN BROWN RD QUEENSTOWN MD 21658 |
| JAMES, FRANK | 1253 RIVER RD SUFFOLK VA 23434 |
| JAMES, HARRY | 2811 CUNNINGHAM DR GWYNN OAK MD 21244-2048 |
| JAMES, JESSE | 2102 NW 42ND ST MIAMI FL 33142 |
| JAMES, JUNE | 5520 HIGHRIDGE ST BALTIMORE MD 21227-2734 |
| JAMES, LATRICE | 6616 S OAKLEY AVE    BSMT CHICAGO IL 60636 |
| JAMES, LERCH | 1010 FREDERICK RD BOX 210 CATONSVILLE MD 21228 |
| JAMES, LINDA | 2411 E 76TH ST    1 CHICAGO IL 60649 |
| JAMES, MARCUS | 5242 W MONROE ST    HSE CHICAGO IL 60644 |
| JAMES, MARGARET | 511 OLD BAY LN HDG MD 21078 |
| JAMES, NANCY | 7777 N. PINESVIEW DR. SCOTTSDALE AZ 85258 |
| JAMES, RICARDO | 135 OCEAN AVE    NO.2B BROOKLYN NY 11225 |
| JAMES, RICK | 14336 BLACKSTONE AVE    3E IL 60419 |
| JAMES, SEAN | 8143 S PEORIA ST CHICAGO IL 60620 |
| JAMES, SUSIE | 760 INLAND DR    302 NAPERVILLE IL 60563 |
| JAMES, THOMAS | 2248 WILDHORSE DR AURORA IL 60503 |
| JAMES, VENESS | 847 E 65TH ST CHICAGO IL 60637 |
| JAMES, WILSON | 3120 LEITH WALK BALTIMORE MD 21239 |
| JAMES, YOUNG | 7 WIMPOLE CT COCKEYSVILLE MD 21030 |
| JAMES,EARL,S | 5420 SW WAY FT LAUDERDALE FL 33312 |
| JAMES,ELIZABETH | 1440 COVENTRY MEADOES DR SYKESVILLE MD 21784 |
| JAMESON REALTY GROUP | 425 W NORTH AVE CHICAGO IL 606101139 |
| JAMI BARNES | 12 SUNSTREAM IRVINE CA 92603 |
| JAMIE ANGELINI | 619 PIRATES COURT EDGEWOOD MD 21040 |
| JAMIE BROWNE | 6037 LAKEERIE RD GROVELAND FL 34736 |
| JAMIE CIRIANI | 25082 PERCH DR DANA POINT CA 92629 |
| JAMIE COURT | CONSUMER FOR QUALITY CARE 1750 OCEAN PARK BLVD NO.200 SANTA MONICA CA 90405 |
| JAMIE DEFRIES | 46 DOVETAIL IRVINE CA 92603 |
| JAMIE L. HERRING | 1563 CRICKET CLUB CIR NO. 108 ORLANDO FL 32828-5953 |
| JAMIE MACHACHLAN | 349 ROCHESTER ST C COSTA MESA CA 92627 |
| JAMIE MARTINEZ | 13202 IDYLLWILD ST HESPERIA CA 92344 |
| JAMIE MASSENGALE | 205 WALDEN DR YORKTOWN VA 23692 |
| JAMIE STONE | 194 PINE KNOLL CT CASSELBERRY FL 32707-3342 |
| JAMISON, ANGELA | 1825 PENROSE AVE BALTIMORE MD 21223-1654 |
| JAMISON, MILDRED | 46 W 114TH PL CHICAGO IL 60628 |
| JAMRONE, SUSAN | 15100 S 94TH AVE ORLAND PARK IL 60462 |
| JAN EATON | 2981 POPLAR AVE LEESBURG FL 34748-8783 |
| JAN JOHNSON | 2845 1/2 S RIMPAU BLVD REAR LOS ANGELES CA 90016 |
| JAN OLSSON | 211 S AVENUE 57 14 LOS ANGELES CA 90042 |
| JAN OSTERHAZEN | PO BOX 4965 THOUSAND OAKS CA 918591965 |
| JAN SCHULDT | 301 E 8TH ST ADEL GA 316203559 |
| JAN SHEAR | 431 GRAND OAK LN THOUSAND OAKS CA 91360 |
| JAN WILLETTE | 1904 COOLCREST WY UPLAND CA 91784 |
| JANA SPITALNICK | 7914 SHOALS DR APT D ORLANDO FL 32817-1095 |
| JANA, BOB | 3421 S 60TH CT CICERO IL 60804 |
| JANCHUKOWSKI, DOROTHY | 3804 FOSTER AVE BALTIMORE MD 21224-4337 |

| Claim Name | Address Information |
|------------|---------------------|
| JANE ANDERSON | 19 SEAFERN DR LEESBURG FL 34788-8626 |
| JANE AXTON | 107 RIVERSIDE DR NEWPORT NEWS VA 23606 |
| JANE E VANDUSEN | 50 HIGHRIDGE RD WEST SIMSBURY CT 06092-2004 |
| JANE E. MASON | 5200 EGGLESTON AVE APT 604 ORLANDO FL 32810-5347 |
| JANE GRRABITO | 297 SPRUCE DR ANAHEIM CA 92805 |
| JANE HAMMEL | 124 ASHLEY RD NEWTOWN SQUARE PA 19073 |
| JANE HITZELBERGER | 34 LOS CABOS LN VENTURA CA 93001 |
| JANE JANOSKI | 1819 W LINDEN ST ALLENTOWN PA 18104 |
| JANE JOHNSON | 6709 RUBENS CT ORLANDO FL 32818-1373 |
| JANE LAWSON | 10 EUCLID LN BOLTON CT 06043-7702 |
| JANE LEONARD | C/O GLENDA MAYE WILLIAMSBURG VA 23185 |
| JANE MASON | 1085 W TAYLOR RD DELAND FL 32720-8472 |
| JANE MCALPINE | 13 CRESTWOOD RD SIMSBURY CT 06070 |
| JANE MILLAR | 153 BRUNSWICK AVE WEST HARTFORD CT 06107 |
| JANE MURRAY | 8621 SPYGLASS LOOP CLERMONT FL 34711-8557 |
| JANE O'BRIEN | 312 CEDAR ST APT 1B NEWINGTON CT 06111-1857 |
| JANE PARR | 900 DAPHIA CIR APT 191 NEWPORT NEWS VA 23601 |
| JANE PATTERSON | 1886 SILVER LAKE BLVD. L.A. CA 90026 |
| JANE PEACE | 1613 CEDAR RIDGE DR ORLANDO FL 32826-5523 |
| JANE PRESTON | 10337 REGAL DR CLERMONT FL 34711-7824 |
| JANE SHORES | 2 FRANKLIN PARK E VERNON CT 06066-2443 |
| JANE SMITH | 3218 SUNSET PL. HOLLYWOOD CA 90027 |
| JANE WALKER | 1140 SANO CT ARCADIA CA 91007 |
| JANECZKO, EDWARD | BUILDING H 5801 N PULASKI RD    4105 CHICAGO IL 60646 |
| JANEL, JONES | 4926 ABERDEEN AVE BALTIMORE MD 21206 |
| JANELLE ADAMS | 1080 W 7TH ST 88 UPLAND CA 91786 |
| JANELLE WONG | 3936 S CLOVERDALE AV LOS ANGELES CA 90008 |
| JANENSCH, PAUL | 32 PINE POINT RD NORWALK CT 06853 |
| JANET & LEWIS | 10 SUMMIT RIDGE RD STAMFORD CT 06902 |
| JANET ALCALA | 14144 DONALDALE ST LA PUENTE CA 91746 |
| JANET BALL | 109 BURNT RUN YORKTOWN VA 23692 |
| JANET BIEGERT | 533 JEAN CIR WEST MELBOURNE FL 32904-5726 |
| JANET BUENROSTRO | 5230 PENDLETON AV 21 SOUTH GATE CA 90280 |
| JANET KATHY | 10800 NAVY PAGE BERLIN MD 21811 |
| JANET LAMPERT | 1444 N WIELAND ST CHICAGO IL 60610-1231 |
| JANET MILLER | 421 MECO ROAD EASTON PA 18040 |
| JANET NIEVES | 3285 SKY ST DELTONA FL 32738 |
| JANET PARK | 302 DELRAY DR OVIEDO FL 32765-8882 |
| JANET PILLOW | 1630 STAFFORDSPRINGS BLVD MOUNT DORA FL 32757-6910 |
| JANET ROLON | 2112 CORONET CT ORLANDO FL 32833-3009 |
| JANET SANTANA | 6246 CANOBIE AV WHITTIER CA 90601 |
| JANET SKOLNICK | 3944 BREAKWATER DR OVIEDO FL 32765-8871 |
| JANET TRIGAUX | 424 LAKESHORE BLVD KISSIMMEE FL 34741-5745 |
| JANET WESSON | 124 CHESDALE CT WILLIAMSBURG VA 23188 |
| JANETTE O'NEIL | 5260 BECKFORD ST VENTURA CA 93003 |
| JANG, HYUNBUM | 10322 MALCOLM CIR      A COCKEYSVILLE MD 21030-3977 |
| JANI/HUNTINGTON STATION | 350 RTE 110 HUNTINGTON STATION NY 11746 |
| JANICE BROADNIX | 330 HIDENWOOD DR APT B4 NEWPORT NEWS VA 23606 |
| JANICE BROWN | 534 RENEE DRIVE APT A JOPPA MD 21085 |

| Claim Name | Address Information |
|---|---|
| JANICE BUSTOS | 650 E BONITA AV 1206 SAN DIMAS CA 91773 |
| JANICE CASSANOVA | PO BOX 113 GENEVA FL 32732 |
| JANICE FASIG | 1729 BIG OAK LN KISSIMMEE FL 34746-3803 |
| JANICE GRAY | P.O. BOX 560334 MONTVERDE FL 34756-0334 |
| JANICE HASTINGS | 630 ROYAL OAK DR NORTH WINTER GARDEN FL 34787 |
| JANICE HUGHES | 2607 WEST PATAGONIA WAY ANTHEM AZ 85086 |
| JANICE KENNEDY | 1226 NORTH VAN BU ALLENTOWN PA 18109 |
| JANICE LADER | 325 58TH ST    APT A NEWPORT NEWS VA 23607-2012 |
| JANICE MARSHALL | 5951 CURRY FORD RD APT 102 ORLANDO FL 32822-4246 |
| JANICE MITCHELL | 329 RAILROAD AVE WAVERLY VA 23890 |
| JANICE ROSENBERG | ATTN LARRY ROSENBERG WINDSOR LOCKS CT 06096 |
| JANICE SCHWARTZ | 211 ELM STREET MORRISON IL 61270 |
| JANICE SHROPSHIRE | 20222 ROSCOE BLVD 28 WINNETKA CA 91306 |
| JANICE SLAPINSKY | 1713 ROTH ST BETHLEHEM PA 18017 |
| JANICE WILLIAMS | 5205 WILTON HEIGHTS AVE BALTIMORE MD 21215-5036 |
| JANICE ZOLDAK | 13 ALDENS XING EAST HAMPTON CT 06424-2107 |
| JANIE FAISON | 800 DAPHIA CIR APT 235 NEWPORT NEWS VA 23601 |
| JANIE LOCKHART | 5871 FARMERS DR BARHAMSVILLE VA 23011 |
| JANINE WOOTEN | 2697 QUEEN MARY PL MAITLAND FL 32751-5178 |
| JANIRET ESPINOZA | 5747 STONEWALL JACKSON RD ORLANDO FL 32807 |
| JANIS BENEDICT | 16915 KRISTIN AV TORRANCE CA 90504 |
| JANIS CIOPPA | 5750 VIA REAL 283 CARPINTERIA CA 93013 |
| JANIS MAHLKE | 200 N VALENCIA PL 4 COVINA CA 91723 |
| JANIS S JOHNSON | 2000 HILLCREST ST APT 905 ORLANDO FL 32803-4843 |
| JANISE THOMAS | 2 HOLLY CT EASTON PA 18040 |
| JANKOWSKI, JAMES D | 588 KNOLLWOOD RD SEVERNA PARK MD 21146-2642 |
| JANKUS, A | THE ESTATE OF A JANKUS 7001 3RD AVE KENOSHA WI 53143 |
| JANNET MENDOZA | 12855 CAPE COTTAGE LN SYLMAR CA 91342 |
| JANNETTE G SAFFER | 9116 1/2 WALNUT ST BELLFLOWER CA 90706 |
| JANNIE JACKSON | 3621 NARROLINE DR ORLANDO FL 32818-2280 |
| JANNIE MAHONE | 30946 VISTA VW MOUNT DORA FL 32757-9305 |
| JANOTA, JAY | 4329 N HERMITAGE AVE    3S CHICAGO IL 60613 |
| JANOWITZ, FRANCES | 7775 YARDLEY DR    311 TAMARAC FL 33321 |
| JANOWSKI, MALINDA | 2045 WEST FARGO #3W CHICAGO IL 60645 |
| JANOWSKY, M | 4143 NW 90TH AVE    207 CORAL SPRINGS FL 33065 |
| JANSKY, STEVE | 335 N WALNUT STREET DALLASTOWN PA 17313 |
| JANYCE HEINRICH | 1827 W WALNUT ST APT 904 ALLENTOWN PA 18104 |
| JAPAN KARATE-DO | 17661 BEACH BLVD HUNTINGTON BEACH CA 92647 |
| JAQUELINE CARDENAS | 700 W 3RD ST A218 SANTA ANA CA 92701 |
| JAQUELINE D PEREZ | 158 W GROVE ST 4 POMONA CA 91767 |
| JAQUES, HILLARY | 2440 N LAKEVIEW AVE    14E CHICAGO IL 60614 |
| JARALDINE, SIMPSON | 1010 NORTHERN PIKE TRL FAIRFIELD PA 17320 |
| JARAMILLO, HEIDI | 114 BUELL ST NEW BRITAIN CT 06051-3404 |
| JARDIS INDUSTRIES INC | 1201 ARDMORE AVENUE ITASCA IL 60143 |
| JARENE WILSON | 15 GOSHEN ST HARTFORD CT 06106-3932 |
| JAROSZ, JOAN | 22397 SWORDFISH DR BOCA RATON FL 33428 |
| JARR, JOSEPH | 9013 S 83RD AVE HICKORY HILLS IL 60457 |
| JARVIE, RICHARD M | 938 WASHINGTON BLVD NO.2W OAK PARK IL 60302 |
| JARVIS, SIMON | 4000 BAREVA RD BALTIMORE MD 21215-7221 |

| Claim Name | Address Information |
|---|---|
| JASCULCA, RICHARD J | 238 FRANKLIN RIVER FOREST IL 60305 |
| JASMIN MARKOVICH | 4 BOWIE CT NEWPORT NEWS VA 23608 |
| JASMINE ABEDIAN | 3252 COMMUNITY AVE. LA CRESCENTA CA 91214 |
| JASMINE ANAYAN | 4602 W 18TH ST LOS ANGELES CA 90019 |
| JASMINE GAGLIARDI | 620 N 6TH ST B BURBANK CA 91501 |
| JASMINE PAXTON | 3325 SANTA FE AV 110 LONG BEACH CA 90810 |
| JASON AULD | 9197 RAINSONG AV HESPERIA CA 92344 |
| JASON CRYSTAL | 24667 VISTA CERRITOS CALABASAS CA 91302 |
| JASON CUMMISKEY | 293 OLD FARM DR NEWINGTON CT 06111-1822 |
| JASON GAILANES | 11667 COLDBROOK AV 2 DOWNEY CA 90241 |
| JASON GREENE | 2107 WINDBROOK DR. SE PALM BAY FL 32909 |
| JASON JAMES | 2016 EVERGREEN ST LA VERNE CA 91750 |
| JASON JIBOHD | 1934 TUMBLEWATER BLVD OCOEE FL 34761 |
| JASON LOPEZ | 30131 TOWN CENTER DR STE 242 LAGUNA NIGUEL CA 92677 |
| JASON LYNCH | 5195 MAMMOTH DR SAN BERNARDINO CA 92407 |
| JASON MARSH | 236 NORDALE AVE DAYTON OH 45420 |
| JASON MCCONNELL | 12 GILREATH TRAIL NW CARTERSVILLE GA 30121 |
| JASON MCKOWN | ATTN: MCKOWN, TERESA WILLIAMSBURG VA 23185 |
| JASON MCKOWN | C/O MCKOWNS FUEL INC WILLIAMSBURG VA 23185 |
| JASON MILLER | 5052 COLFAX AV VALLEY VILLAGE CA 91601 |
| JASON NORRIS | 69 LYNWOOD DR VERNON CT 06066-6136 |
| JASON PERRY | 12204 WOODBRANCH UPPER MARLBORO MD 20774 |
| JASON PILECKI | 5737 GARDNER CRT HANOVER PARK IL 60133 |
| JASON STUTZMAN | 25740 BROOKWOOD RD GREENSBORO MD 21639 |
| JASON SVADEBA | 5651 COMMERCE DR #6 ORLANDO FL 32839 |
| JASON TRUNK | 14322 SUMMERWOOD DR WESTMINSTER CA 92683 |
| JASON WHIGGS | 25217 JOSHUA AV MORENO VALLEY CA 92553 |
| JASONS DELI | PO BOX 4869 DEPT NO.271 HOUSTON TX 77210-4869 |
| JASPER ROBERTSON | 513 BLACK FOREST CT LAKE MARY FL 32746-2540 |
| JASS MAYNARD | 1198 TROTWOOD BLVD WINTER SPRINGS FL 32708-5176 |
| JAUNITA FREEMAN | 989 ALPINE VILLA DR ALTADENA CA 91001 |
| JAVAID BUTT | 12403 CORIANDER DR ORLANDO FL 32837-8505 |
| JAVED ARSHAD | 6757 SAMARA CT ORLANDO FL 32819-4506 |
| JAVIER PERRY | 50 ACORN CIR    201 TOWSON MD 21286-3742 |
| JAVIER REYES | 517 S NEWHOPE ST 5 SANTA ANA CA 92704 |
| JAVIER ROBLES | 8950 GALE AVE LONG BEACH CA 908051119 |
| JAVIER SEPTIEM | 1504 EL PASO DR H LOS ANGELES CA 90065 |
| JAVIER VERDUVCO | 9032 SINCLAIR AV WESTMINSTER CA 92683 |
| JAY CAMPSHIRE | 2025 OREGON ST ORLANDO FL 32803-3427 |
| JAY CHICONE | 5610 W LAKE BUTLER RD WINDERMERE FL 34786-7513 |
| JAY DRAGGOO | 72965 ARTHUR ASHE LN PALM DESERT CA 92260 |
| JAY LIVINGSTON | 4050 W EL SEGUNDO BLVD 5 HAWTHORNE CA 90250 |
| JAY SMITH | 12205 GREENWICH DRIVE GLEN ALLEN VA 23059 |
| JAY WELCH | 2110 S USHIGHWAY27 ST NO. B20 CLERMONT FL 34711 |
| JAY YOSHINAGA | 15503 S ST ANDREWS PL GARDENA CA 90249 |
| JAY'S INC | 1458 STEFKO BLVD AFTER HOURS MASSAGE BETHLEHEM PA 18017 |
| JAYALBA, STEPHANIE | 5425 COLUMBIA RD    417 COLUMBIA MD 21044-5697 |
| JAYNE CHASE | 4041 E 2ND ST 5 LONG BEACH CA 90803 |
| JAYNE OGRATTAN | 521 PURDUE ST ORLANDO FL 32806 |

| Claim Name | Address Information |
|---|---|
| JAYNELL BRISTOL | 10422 SW 16TH ST HOLLYWOOD FL 33025-4760 |
| JAYNENE MORABITO | 13 DEERWOOD E E IRVINE CA 92604 |
| JBT MEDIA MANAGEMENT INC | 10201 S 51ST ST PHOENIX AZ 85044 |
| JBUCH JOE | 901 WEST LIBERTY RD SYKESVILLE MD 21784 |
| JC & YC INVESTMENTS | P.O. BOX 616501 ORLANDO FL 32861 |
| JC EHRLICH CO INC | PO BOX 13848 READING PA 19612-3848 |
| JCD MAINTENANCE SERVICE INC | 22160 BOCA RANCHO DR BOCA RATON FL 33428 |
| JD LAWN SERVICES INC | 539 CRAIGS CORNER RD. HAVRE DE GRACE MD 21078 |
| JEAN BEAULIEU | 3001 NORTHLAND RD APT 87 MOUNT DORA FL 32757-2336 |
| JEAN BRAUN | 4242 VERDUGO VIEW DR LOS ANGELES CA 90065 |
| JEAN CALLAHAN | 333 HILLIARD ST MANCHESTER CT 06042-2923 |
| JEAN CARLOS RENDON | 3319 AVALON ST 2 RIVERSIDE CA 92509 |
| JEAN CUVELIER | 299 HILL ST CASSELBERRY FL 32707-3422 |
| JEAN EVANS | 31 CAYMAN CIR UMATILLA FL 32784-9081 |
| JEAN GAUDREAU | 1900 S OCEAN DR APT 305 FORT LAUDERDALE FL 33316-3724 FORT LAUDERDALE FL 33316 |
| JEAN HECHEMOVICH | 3532 HOGAN PL TITUSVILLE FL 32780-5220 |
| JEAN HEINEY | 36 STAR ROUTE KRESGEVILLE PA 18333 |
| JEAN JACHIM | 14 DEWITT LN HILLSBOROUGH NJ 088448110 |
| JEAN JACKSON | 50 PONDSIDE LN TORRINGTON CT 06790 |
| JEAN KEEGAN | 11 ELAINE DR EAST HARTFORD CT 06118-3515 |
| JEAN LIONELLI | 17541 HIAWATHA ST GRANDA HILLS CA 91344 |
| JEAN LOERTSCHER | 3024 E COOLIDGE ST LONG BEACH CA 90805 |
| JEAN LOUIS HOUSE LEVELING | 511 KEVIN DR LAFAYETTE LA 70507-4707 |
| JEAN M BARTLETT | 350 E JACKSON ST APT 1004 ORLANDO FL 32801-3542 |
| JEAN MAYERS | 8107 VILLAGE GREEN RD ORLANDO FL 32818-5604 |
| JEAN MCGILL | 5555 HIXSON PIKE NO. 125 HIXSON TN 37343 |
| JEAN MENZIE | 10451 MULHALL ST 16 EL MONTE CA 91731 |
| JEAN MOORE | 3941 6TH AV LOS ANGELES CA 90008 |
| JEAN N WILSON | PO BOX 491084 LEESBURG FL 34749-1084 |
| JEAN OPALKA | 7384 CHERRY BROOK DR REYNOLDSBURG OH 43068 |
| JEAN PARKHURST | 2085 ROCKLEDGE DR ROCKLEDGE FL 32955-5304 |
| JEAN PETERS | 808 S. CEDAR CREST BLVD. ALLENTOWN PA 18103 |
| JEAN RETELL | 2004 LOOKOUT LN CLIFTON PARK NY 120658813 |
| JEAN SEYMOUR | 135 N CANTON RD BARKHAMSTED CT 06063-1107 |
| JEAN VANTILBURG | 2104 NORTHLAKE DR SANFORD FL 32773-6711 |
| JEAN WATKINS | 955 HARPERSVILLE RD NO.1027 NEWPORT NEWS VA 23607 |
| JEAN, JEUDY | 4711 NE 14TH AVE POMPANO BCH FL 33064 |
| JEAN,ESAU | 1113 NW 14 CT FT.LAUDERDALE FL 33311 |
| JEAN-LOUIS, KERSAINT | 753 NW 91 TERRACE PLANTATION FL 33324 |
| JEAN-MARC LABELLE | 2912 SUNSET LAKES BLVD KISSIMMEE FL 34747 |
| JEAN-PIERRE TARINA | 654 CHELSEA PL APT C NEWPORT NEWS VA 23603 |
| JEAN-PIERRE, JACOB | 737 OAK ST ALLENTOWN PA 18102 |
| JEANETTE E KING | 59 N WINTERPARK DR CASSELBERRY FL 32707-3521 |
| JEANETTE GLINES | 371 EMMETT ST UNT 26 BRISTOL CT 06010-7776 |
| JEANETTE HICKMAN | 11042 EAST SHIELDS AVENUE SANGER CA 93657 |
| JEANETTE HIGGINBOTHAM | 532 CHARLESWOOD AVE ORLANDO FL 32825-8024 |
| JEANETTE JOHNSON | 11150 BURWELLS BAY RD SMITHFIELD VA 23430 |
| JEANETTE KIZER | 757 S ORANGE AVE APT 309 ORLANDO FL 32801-3766 |
| JEANETTE QUASARANO | 14424 HUELVA ST WINTER GARDEN FL 34787 |

| Claim Name | Address Information |
|---|---|
| JEANETTE ROJAS | 1221 S MAGNOLIA AV ONTARIO CA 91762 |
| JEANETTE TORRES | 16195 WINTERWOOD LN FONTANA CA 92335 |
| JEANETTE WERT | 202 E SOUTH ST NO. 4038 ORLANDO FL 32801 |
| JEANETTE WHITNEY | 22650 THE OLD ROAD VALENCIA CA 91381 |
| JEANETTE WILLIAMS | P. O. BOX 2042 SANFORD FL 32771 |
| JEANIE KNIGHT | 1481 PLACENTIA AV 12 NEWPORT BEACH CA 92663 |
| JEANINE STIER | 219 AMBER LN HARVEST AL 35749 |
| JEANNA PARKER | 1537 DUNLAP DR DELTONA FL 32725-4968 |
| JEANNE CRANFORD | 112 TIPPERARY DR LAKE MARY FL 32746-3323 |
| JEANNE LINPHICUM | 800 DAPHIA CIR APT 277 NEWPORT NEWS VA 23601 |
| JEANNE MCCLEARY | 52 SUMMER ST APT 5H TORRINGTON CT 06790-6339 |
| JEANNE MOXLEY | 109 MORGAN ST. NW CULLMAN AL 35055 |
| JEANNE TUTTLE | 622 GAYVILLE DR CLAREMONT CA 91711 |
| JEANNE VENTRY | 2465 PUTTER RD ZELLWOOD FL 32798-9618 |
| JEANNETTA GARRETT | 2070 CEDAR AV LONG BEACH CA 90806 |
| JEANNETTE & ASSOCIATES | 435 FOREST AVE LOCUST VALLEY NY 11560 |
| JEANNETTE D'AMMASSA | 1123 W WINGED FOOT CIR WINTER SPRINGS FL 32708-4201 |
| JEANNIE LAIRD | 501 ROBIN LN WILDWOOD FL 34785-9203 |
| JEANNIE MONTELIONE | 1001 NE 3 AVE C/O OF WOOD HOUSE PAMPANO BEACH FL 33060 |
| JEANNINE WAGNER | 2783 EAGLE CREST F CHINO HILLS CA 91709 |
| JEANNIS, WILFRED J | 38 HAMILTON AVE STAMFORD CT 06902 |
| JEBIT OFFICE SERVICES | TOM STILLER 1055 HILLCREST AVE HIGHLAND PARK IL 60035 |
| JEDRZEJEWSKI, JAMIE M | 279 KINGSBRIDGE ELK GROVE IL 60007 |
| JEFF BUCKINGHAM | 2621 MONTEGO BAY BLVD KISSIMMEE FL 34746-5116 |
| JEFF COOLEY | 2401 N FLOWER ST SANTA ANA CA 92706 |
| JEFF COOPER | 17912 ARBOR GREENE DR TAMPA FL 33647 |
| JEFF CRADDOCK | 3206 CONWAY GARDENS RD ORLANDO FL 32806-6632 |
| JEFF DABBS | 23586 CALABASAS RD. CALABASAS CA 91302 |
| JEFF FIRMEN | 1304 HOLLY LEAF WY DIAMOND BAR CA 91765 |
| JEFF GLASHEEN | 7166 HARBOR HEIGHTS DR ORLANDO FL 32835-1862 |
| JEFF GUAY | 436 WALNUT ST HAMPTON VA 23669 |
| JEFF HAHN | 325 OLIVIA ST PORT CHESTER NY 10573 |
| JEFF HOOVER | 1231 EUCLID AV SAN GABRIEL CA 91776 |
| JEFF JENNINGS | 101SUNRISE CV APT M HAMPTON VA 23666 |
| JEFF JUDD | 848 BLAIRMONT LN LAKE MARY FL 32746 |
| JEFF JULSON | 903 MAIDEN ST KISSIMMEE FL 34747 |
| JEFF LAWLER | 3110 MERRILL DR 57 TORRANCE CA 90503 |
| JEFF LEON | 10826 TROPICO AV WHITTIER CA 90604 |
| JEFF LITTLEFIELD | P.O.BOX 613 BROAD BROOK CT 06016 |
| JEFF MADDOX | 1009 S PALM AVE ORLANDO FL 32804-2127 |
| JEFF MORGAN | 1545 SAWTELLE BLVD LOS ANGELES CA 90025 |
| JEFF PENSE | 304 E 123RD CT JENKS OK 74037 JENKS OK 74037 |
| JEFF PICHARDO | 10435 VAN RUITEN ST BELLFLOWER CA 90706 |
| JEFF POWALISZ | 109 DONNINGTON CT LONGWOOD FL 32779-4605 |
| JEFF SCOTT | 552 OAKHURST ST ALTAMONTE SPRINGS FL 32701-7944 |
| JEFF SMITH | 828 N LAS PALMAS AV LOS ANGELES CA 90038 |
| JEFF SNEAD | 6311 COURTHOUSE RD PROVIDENCE FORGE VA 23140 |
| JEFF TURNER | P.O. BOX 6435 MALIBU CA 90264-6435 |
| JEFF ZABEL | 38 LORD DAVIS LN AVON CT 06001-2035 |

| Claim Name | Address Information |
|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | TRANSFEROR: GENERATION III LLC ONE STATION PLACE THREE NORTH STAMFORD CT 06902 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | TRANSFEROR: COOKING ACADEMY OF CHICAGO ONE STATION PLACE THREE NORTH STAMFORD CT 06902 |
| JEFFERS, JOHN | 5580 MESA VERDE MARGATE FL 33063 |
| JEFFERSON,   JOANNE | 329 25TH AVE       2 BELLWOOD IL 60104 |
| JEFFERSON, GEORGE | 11901 WILCOX NECK RD CHARLES CITY VA 23030 |
| JEFFERSON, KATHERINE | 4841 CARMELLA DR BALTIMORE MD 21227-1206 |
| JEFFERSON, QUINITA | 1421 S CENTRAL PARK AVE CHICAGO IL 60623 |
| JEFFERY LEIBENSBERGER | 412 RACE ST CATASAUQUA PA 18032 |
| JEFFERY RESNICK | 350 S. BEVERLY DRIVE STE 340 BEVERLY HILLS CA 90212 |
| JEFFERY SCHMIDT | 24860 ALICIA WY MURRIETA CA 92562 |
| JEFFREY CUSEY | 1378 LAFAYETTE DR APT C NEWPORT NEWS VA 23603 |
| JEFFREY DOMZALSKI | 19431 RUE DE VALORE APT 12J FOOTHILL RANCH CA 92610 |
| JEFFREY HORTON | 36530 JEAN DR GRAND ISLAND FL 32735-8465 |
| JEFFREY JOHNSON | 1231 12TH ST F SANTA MONICA CA 90401 |
| JEFFREY LANGAN | 668 N COAST HWY NO.242 LAGUNA BEACH CA 92651 |
| JEFFREY MAY | 139 GOLFSIDE CIR SANFORD FL 32773 |
| JEFFREY MELGAARD | 44299 ESPIRIT CIR HEMET CA 92544 |
| JEFFREY OPOLKA | 2036 WILLOW OAK DR EDGEWATER FL 32141 |
| JEFFREY SELBY | 554 NO.7 LOGAN PL. NEWPORT NEWS VA 23601 |
| JEFFREY TYMA | 2405 RIVER RIDGE DR ORLANDO FL 32825-8762 |
| JEFFREY WILSON | 702 MANDY TRL NEWPORT NEWS VA 23601-4628 |
| JEFFREYS TAMBASCU | 4851 CALASANS AVE SAINT CLOUD FL 34771 |
| JEFFRIES, CHRISTINE | 2640 ARCH ST ALLENTOWN PA 18103 |
| JEFFRIES, FRAN (SS EMPL) | 7929 KISMET ST MIRAMAR FL 33023 |
| JEIHAM, MANSOUNEH | 341 ATTENBOROUGH DR       304 BALTIMORE MD 21237-4958 |
| JEKICI, ANDY | 7201 W WELLINGTON AVE ELMWOOD PARK IL 60707 |
| JELENA RADICH | 1773 PREUSS RD LOS ANGELES CA 90035 |
| JEMILO, EMILY | 5420 N LOTUS AVE CHICAGO IL 60630 |
| JENAMY INC | DBA WHITE HEN PANTRY WEST DUNDEE IL 60118 |
| JENGO, DIANA | 361 COOL BREEZE CT PASADENA MD 211221100 |
| JENIFER KAYANO | 1933 BUTLER AV LOS ANGELES CA 90025 |
| JENIUS INDUSTRIES INC | 2994 BARCLAY WAY ANN ARBOR MI 48105 |
| JENKINS, | 154 WILDERNESS RD HAMPTON VA 23669 |
| JENKINS, ANTHONY | 1533 E 67TH ST       D IL 60637 |
| JENKINS, BONZELL | 4362 CREGAN CT RNCHO CORDOVA CA 957428090 |
| JENKINS, BONZILE | 4362 CREGAN ST RNCHO CORDOVA CA 957428090 |
| JENKINS, CATHRYN | 4016 SILVAGE RD BALTIMORE MD 21236-1035 |
| JENKINS, DOUG | 172 RIVERSIDE RD BALTIMORE MD 21221-6629 |
| JENKINS, G | 1701 N 76TH CT ELMWOOD PARK IL 60707 |
| JENKINS, GARY | 7324 S UNION AVE IL 60621 |
| JENKINS, JAMES | 480 FREELAND AVE       E IL 60409 |
| JENKINS, JANEEN | 505 E 91ST PL       1 CHICAGO IL 60619 |
| JENKINS, JUDITH | 784 MARSTON CT MILLERSVILLE MD 21108-1499 |
| JENKINS, TAMMY | 7818 HARBOR DR BALTIMORE MD 21226-2109 |
| JENN IBARDOLAZA | 2934 PALM GROVE AV LOS ANGELES CA 90016 |
| JENNES ROCKER, EASTON | 2296 SW 183RD TER MIRAMAR FL 33029 |
| JENNIE FITZPATRICK | 1225 LAKE DR GRAND ISLAND FL 32735-9739 |

| Claim Name | Address Information |
|---|---|
| JENNIE HUDON | 401 PALO VERDE DR LEESBURG FL 34748-8822 |
| JENNIE RAMOS | 90 DIRKSEN DR DEBARY FL 32713-3712 |
| JENNIFER AULT | 4496 BEDSORD ROAD SANFORD FL 32773 |
| JENNIFER BRODIE | 3416 N WILLIAM STYRON SQ NEWPORT NEWS VA 23606 |
| JENNIFER CRUMP | 12227 CLERMONT AVE APT 1 BLUERIDGE SUMMIT PA 17214 |
| JENNIFER DENIZ | 11005 KITTRIDGE ST 104 NORTH HOLLYWOOD CA 91606 |
| JENNIFER FORBES | 2467 PRAIRIE VIEW DR WINTER GARDEN FL 34787 |
| JENNIFER GORMAN | 5512 HAYTER AV LAKEWOOD CA 90712 |
| JENNIFER GRABER | 33 LAGUNA POINTE WAY KISSIMMEE FL 34743-4325 |
| JENNIFER HICKS | 528 CORAL KEY PL APT 2A NEWPORT NEWS VA 23606 |
| JENNIFER JUNG | 10945 LE CONTE AVE NO. 3132 LOS ANGELES CA 90095 |
| JENNIFER KLVAC | 94 KINGS POINT AVE SMITHFIELD VA 23430 |
| JENNIFER KORAS | 30896 EMPEROR DR CANYON LAKE CA 92587 |
| JENNIFER LASHLEY | 16123 DENVER AV GARDENA CA 90248 |
| JENNIFER LIBERATORE | APT B 5236 N SPAULDING AVE CHICAGO IL 60625-4720 |
| JENNIFER LOPEZ | 14569 WILLOWGREEN LN SYLMAR CA 91342 |
| JENNIFER MCKEOWN | 1824 LANDING DR APT G SANFORD FL 32771-6793 |
| JENNIFER MCNINCH | 6334 MAIN ST GLOUCESTER VA 23061 |
| JENNIFER MUSSELWHITE | 3970 IRMA SHORES DR ORLANDO FL 32817-1621 |
| JENNIFER PEREZ | 3466 S ARCADIAN SHORES DR ONTARIO CA 91761 |
| JENNIFER RHUE | 15515 RANCHERIAS RD C APPLE VALLEY CA 92307 |
| JENNIFER ROGERS | 505 TUTEN TRL ORLANDO FL 32828 |
| JENNIFER SALONIA | 141 LYONS ST APT 2 NEW BRITAIN CT 06052-1954 |
| JENNIFER SCULLY | 52-30 39TH DRIVE, APT.1D WOODSIDE NY 11377-4002 |
| JENNIFER WHITE | 2775 MESA VERDE DR E X114 COSTA MESA CA 92626 |
| JENNIFER WHITE | 5638 ANSLEY WAY MOUNT DORA FL 32757 |
| JENNINGS, ALICIA | 165 INDIANA ST BRISTOL CT 06010-2875 |
| JENNINGS, BARBARA | 85 WEST ST      10 STAFFORD SPGS CT 06076-1344 |
| JENNY CRIMINS | 3050 S BRISTOL ST 12F SANTA ANA CA 92704 |
| JENNY GARCIA | 1314 S RECORD AV LOS ANGELES CA 90023 |
| JENNY MCMILLAN | 40 WAXWING LN ALISO VIEJO CA 92656 |
| JENNY RECKER | 3129 REDWOOD ST SAN DIEGO CA 92104 |
| JENNY VALLADARES | 25399 THE OLD RD 12-101 STEVENSON RANCH CA 91381 |
| JENSEN, M | 350 GRANT ST      505 SYCAMORE IL 60178 |
| JERALD A MORRIS | 3328 CERRO AVE NEW-SMYRNA-BEACH FL 32168 |
| JERALD MALONEY | 3406 RT62 KENNDY NY 14747 |
| JERALD QUARFOT | 4651 W AVENUE L2 LANCASTER CA 93536 |
| JERALDINE HEINER | 203 SOUTHGATE BLVD MELBOURNE FL 32901-7021 |
| JERELL MASON | 4814 HUNTINGTON AVE #3 NEWPORT NEWS VA 235072527 |
| JEREMY CALAYAG | 20400 LONDELIUS ST WINNETKA CA 91306 |
| JEREMY KIEL | 101 N PAUL REVERE DR DAYTONA BEACH FL 32119-1484 |
| JEREMY POWELL | 2302 SHREVE AV SIMI VALLEY CA 93063 |
| JEREMY RUTH | 918 S POPLAR ST ALLENTOWN PA 18103 |
| JEREMY SMITH | 11032 ORO VISTA AV SUNLAND CA 91040 |
| JEREMY STEWART | 2876 PURPLE SAGE LN PALMDALE CA 93550 |
| JEREMY TAYLOR | 17444 RAINTREE CT MONTVERDE FL 34756-3278 |
| JERI HENSLEY | 2623 HALMA ST LANCASTER CA 93535 |
| JERI M WHITE | 2863 AUTUMNGREEN DR ORLANDO FL 32822-5837 |
| JERNIGAM, AMANDA | 937 N PARKSIDE AVE CHICAGO IL 60651 |

| Claim Name | Address Information |
|---|---|
| JEROME GOODMAN | 339 N PALM DR 302 BEVERLY HILLS CA 90210 |
| JEROME GRANT | 945 CREEK BEND DRIVE ATTN MELANIE ANDES VERNON HILLS IL 60061 |
| JEROME PARSON | 1403 WENTWORTH AVENUE APT B2 PARKVILLE MD 21234 |
| JEROME PAVKOVITZ JR | 1107 N 19TH ST ALLENTOWN PA 18104 |
| JEROME RENDELY | 1050 AINSLIE D BOCA RATON FL 33434 BOCA RATON FL 33434 |
| JEROMER MYERS | 4615 MATTAPANY ROAD SAINT LEONARD MD 20685 |
| JEROW, SONJA | 2716 GWYNNMORE AVE BALTIMORE MD 21207-6146 |
| JERRI WILLIAMS | 9403 LA MESA DR ALTA LOMA CA 91701 |
| JERRY ALVORD | 7404 HARBOR VIEW DR LEESBURG FL 34788-7524 |
| JERRY BARNES CAMPAIGN | C/O SUSAN BONNER NEWLAND 35 KATE WAGNER ROAD WESTMINSTER MD 21157 |
| JERRY BLACKSHEAR | 402 SPICE CT KISSIMMEE FL 34758 |
| JERRY BREUEL | 3896 PICCIOLA RD APT 430 FRUITLAND PARK FL 34731-6374 |
| JERRY DELP | 1640 JUNO TRL APT 204E ASTOR FL 32102-7920 |
| JERRY DILELLA | 1935 SW 82 AV DAVIE FL 33324-5427 DAVIE FL 33324 |
| JERRY GROFT | 216 LINCOLN AVENUE LANCASTER PA 17603 |
| JERRY HEDGEPATH | 2021 S MILLS AVE ORLANDO FL 32806-4150 |
| JERRY HUNGERFORD | 1501 W. MAGNOLIA BLVD. BURBANK CA 91506 |
| JERRY KINLAW | 5292 DOEHRING LN MULBERRY FL 33860 |
| JERRY L MCNUTT | 2025 LEISURE DR ORLANDO FL 32808-5424 |
| JERRY LAIL | 1006 CASUARINA RD APT 7 DELRAY BEACH FL 33483 |
| JERRY LOWE | 3275 MURRAY RIDGE RD SAN DIEGO CA 92123 |
| JERRY OLDSON | 12200 WOODBRANCH UPPER MARLBORO MD 20774 |
| JERRY PARIS | 15850 SWITCH CANE ST CLERMONT FL 34711 |
| JERRY PASTINE | 246 SENECA RD ELKINN WV 26241 |
| JERRY PATRICIO | 12301 STUDEBAKER RD 131 NORWALK CA 90650 |
| JERRY SECYN | 33230 RYAN DR APT 33 LEESBURG FL 34788-3719 |
| JERRY SHURMAN | 1401 W HIGHWAY50 ST NO. 226 CLERMONT FL 34711 |
| JERRY TESTA | 1434 GRANDVIEW BLVD KISSIMMEE FL 34744-6689 |
| JERRY TURRI | 4310 FOXRIDGE DR WESTON FL 33331 WESTON FL 33331 |
| JERRY V DIMARTINO | 6 LYNWOOD PL EAST HAVEN CT 06512-1423 |
| JERRY WILLOWER | 4827 E LAKE ROAD GENEVA NY 14456 |
| JERRY WOODS | 9321 1/4 RAMONA ST BELLFLOWER CA 90706 |
| JERRY ZEZIMA | 101 WEDGEWOOD ROAD CORAM NY 11727 |
| JERRY, R | 14782 BERWICK CT ORLANDO FL 32824 |
| JESIKA LOPEZ DAMOND STEWART | 2403 SENECA ST 2 PASADENA CA 91107 |
| JESS LEE PHOTOGRAPHY | 8533 N 5TH EAST IDAHO ID 83401 |
| JESSE BRUBAKER | 441 BLOODY SPRING BERNVILLE PA 19506 |
| JESSE EVEY | 1118 31ST ST NEWPORT NEWS VA 23607 |
| JESSE FERRELL | 17 CARLETON RD NEWPORT NEWS VA 23603 |
| JESSE J SMITH CCU-2 | C/O JOHN C HEATH TN 1659 |
| JESSE MARTINEZ | 2513 LOWA AVE. SOUTH GATE CA 90280 |
| JESSE STEWART, K51677 | P. O. BOX 29066 REPRESA CA 95671 |
| JESSICA BARKELY | 1712 THURSTON DR LAGUNA BEACH CA 92651 |
| JESSICA BARNES | 3153 SW BREEZY POINT DR DUNNELLON FL 34431 |
| JESSICA CHILSON | 2530 VAN VOORHIS ST APT B FORT EUSTIS VA 23604 |
| JESSICA DUFFY | 10 COLUMBUS BOULEVARD HARTFORD CT 06106 |
| JESSICA DUNN | 31 MACARTHUR CRESCENT PL E516 SANTA ANA CA 92707 |
| JESSICA GAN | 612 S FLOWER ST 615 LOS ANGELES CA 90017 |
| JESSICA GUTIERREZ | 11608 VALLEY VIEW AV 9 WHITTIER CA 90604 |

| Claim Name | Address Information |
| --- | --- |
| JESSICA MARTINEZ | 9815 LIME AV FONTANA CA 92335 |
| JESSICA MILLER | 2104 PINEY BRANCH CIR     609 HANOVER MD 21076 |
| JESSICA MONSERRATE | 7630 PALO VERDE RD IRVINE CA 92617 |
| JESSICA POTTS | 5817 N KENANSVILLE RD # A SAINT CLOUD FL 34773 |
| JESSICA RODRIGUEZ | 1632 HI POINT ST LOS ANGELES CA 90035 |
| JESSICA SBROCCO | 1697 TORRINGTON CIR LONGWOOD FL 32750-7141 |
| JESSICA TRICHILO | 20 COWAN AV NO. 1 STAMFORD CT 06906 |
| JESSIE MARSH | 3895 CREEK BED CIR SAINT CLOUD FL 34769-1413 |
| JESSIE RHETTA C/O PINDER JESSALYN R | 3842 DEGNAN BLVD LOS ANGELES CA 90008 |
| JESTINE SPRVEY | PO BOX 618032 ORLANDO FL 32861 |
| JESUS ALVARADO | 3046 BAYLAUREL CIR KISSIMMEE FL 34744 |
| JESUS F MONTES | 5769 1/2 CLEMSON ST LOS ANGELES CA 90016 |
| JESUS GONZALEZ | 3768 GLENFELIZ BLVD LOS ANGELES CA 90039 |
| JESUS LOPEZ | 2345 LINCOLN PARK AV 1 LOS ANGELES CA 90031 |
| JESUS MORALES | 2455 S PARK AV POMONA CA 91766 |
| JESUS NIEVES | 58 MILLER ST NEW BRITAIN CT 06053-2822 |
| JESUS OLVERA | 1527 S STANDARD AV 7 SANTA ANA CA 92707 |
| JESUS S MORA | 2903 N BRISTOL ST G SANTA ANA CA 92706 |
| JESUS SOSA | 8772 BOXLEY DR APT 1D CAMBY IN 461138965 |
| JETER | 101 ARBORETUM WAY APT 165 NEWPORT NEWS VA 23602 |
| JETT, LINDA | 1265 GUINEVERE DR 2603 CASSELBERRY FL 32707 |
| JEWELL SMITH | 17890 GARDEN GLEN RD VICTORVILLE CA 92392 |
| JEZIORSKI, RAYMOND | 1620 ELDORA CT SOUTH BEND IN 46613 |
| JH DEPT. OF NEUROLOGY | NATE SWEENEY 600 N. WOLFE ST. CARNEGIE 518 BALTIMORE MD 21287 |
| JH ENTERPRISES | 9516 SUNHAWK BLVD TALLAHASSEE FL 32309 |
| JHAN MCKORY | 1711 COVE LAKE RD NO LAUDERDALE FL 33068 NO LAUDERDALE FL 33068 |
| JIL HAUGHT | 1998 NE 54TH ST POMPANO BEACH FL 33064-5684 |
| JILL AGUIRRE | 2614 WILLOW LN COSTA MESA CA 92627 |
| JILL BINTLIFF | 425 ALAFAYA WOODS BLVD APT C OVIEDO FL 32765-5561 |
| JILL ERMAN | 10104 EMPYREAN WAY LOS ANGELES CA 90067 |
| JILL MEADOWS | 730 MEADOWSIDE CT ORLANDO FL 32825-5759 |
| JILL MEEKS | 1338 GREEN LANE LA CANADA CA 91011 |
| JIM ANDREWS | 1414 FERNWOOD CIRCLE DAWSONVILLE GA 30534 |
| JIM BERRY | 9007 SPENCE CT GOTHA FL 34734 |
| JIM BLOSE | 14352 COLONIAL GRAND BLVD APT 2 ORLANDO FL 32837 |
| JIM COLLINS | 14 SILVER STRAND DANA POINT CA 92629 |
| JIM COLLINS | 250 E TELEGRAPH RD 196 DANA POINT CA 93015 |
| JIM CUTLER | 17 MICHAELS LANE OLD BROOKVILLE NY 11545 |
| JIM CUTLER | 17 MICHAELS LANE OLD BROOKVILLE NY 11545 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE OLD BROOKVILLE NY 11545 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE OLD BROOKVILLE NY 11545 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE OLD BROOKVILLE NY 11545 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE OLD BROOKVILLE NY 11545 |
| JIM DANIELS | 6516 THE LANDINGS DR ORLANDO FL 32812-3526 |
| JIM DORAN, | 13 DELIGHT RD REISTERSTOWN MD 21136-6213 |
| JIM DREXLER | 151 STAFFORDSHIRE COMMONS DR WALLINGFORD CT 06492-1754 |
| JIM EDLEMAN | 1706 CRESCENT OAK IRVINE CA 92618 |
| JIM FRANCIS | 7446 COZYCROFT AV WINNETKA CA 91306 |
| JIM FROMER | 6254 OAK SHORE DR SAINT CLOUD FL 34771 |

| Claim Name | Address Information |
|---|---|
| JIM HEACOCK | 11311 GOLDFINCH WAY LEESBURG FL 34788 |
| JIM IANNOLO | 1626 OLIVER LN LADY LAKE FL 32159 |
| JIM KARLESKINT | 200 WATERS EDGE TRL DELAND FL 32724-7222 |
| JIM MAAKESTAD | 1460 RIDGE DR SYCAMORE IL 60178 |
| JIM MACPHEE | 10645 LAKELOUISA RD CLERMONT FL 34711 |
| JIM MARTIN | 150 WEIR PL GROVELAND FL 34736 |
| JIM MEDRANO | 4650 WHISTLER PT NO.I COLORADO SPRINGS CO 80918 |
| JIM MULLIGAN - FARMERS INSURANCE | 1016 E. BROADWAY NO.204 GLENDALE CA 91205 |
| JIM PARKWAY | 6204 GUNPOWDER ROAD BALTIMORE MD 21209 |
| JIM PAVELKA | 39 A P GATES RD EAST HADDAM CT 06423-1523 |
| JIM PEAK | 17411 THROOP ST 1 EAST HAZEL CREST IL 60429 |
| JIM POSTON | 3605 HIGHTOWER CT COCOA FL 32926-4485 |
| JIM PRICHARD | 26120 LAGUNA CT 206 ALISO VIEJO CA 92656 |
| JIM ROSETH | 7025 CATABA RD HESPERIA CA 92344 |
| JIM RUNKLE | 5320 AUDUBON AVE DELEON SPRINGS FL 32130-4406 |
| JIM RYAN | 5540 DAISY LN COOPERSBURG PA 18036 |
| JIM SCHWETZ | 3270 BUFFALO CT KISSIMMEE FL 34746-2904 |
| JIM SCOTT | 408 S INDIAN HILL BLVD 49 CLAREMONT CA 91711 |
| JIM SPELL | 12710 PINE ARBOR DR CLERMONT FL 34711 |
| JIM STRATTON | 4813 COACHMANS DR APT 7 ORLANDO FL 32812-5275 |
| JIM SWINBURNE | 156 FOREST DR LEESBURG FL 34788-2640 |
| JIM THOMPSON | 6951 JONES AV RIVERSIDE CA 92505 |
| JIM TIMLIN | 725 INTRACOASTAL DR FORT LAUDERDALE FL 33304-3620 |
| JIM VERMILYA | 309 N BROADWAY WIND GAP PA 18091 |
| JIM WIESENBACH/PRUDENTIAL CA REALTY | 23 CORPORATE PLAZA, STE 190 NEWPORT BEACH CA 92660 |
| JIM WILLIAMS | 483 NORTHPARK BLVD SAN BERNARDINO CA 92407 |
| JIM WILSON | 220 S. 3RD STREET QUAKERTOWN PA 18951 |
| JIM/CAROL DAVIS | 33083 EMBASSY AV TEMECULA CA 92592 |
| JIMENEZ, CHRYSTAL | 2300 W 50TH PL       1 CHICAGO IL 60609 |
| JIMENEZ, PABLO | 243 GARDEN COVE CT ORLANDO FL 32835 |
| JIMENEZ, ROBERTO CIENFUEGOS | VICENTE GUERRERO 515-4 PACHUCA HIDALGO 42000 MEXICO |
| JIMENEZ, YESSENIA | 405 VIRGINIA ST BENSENVILLE IL 60106 |
| JIMENEZ,LERIDA | 16600 S POST RD NO.203 WESTON FL 33331 |
| JIMMY HGUYEN | 10501 TORRINGTON CIR 4 WESTMINSTER CA 92683 |
| JIMMY LE | 10866 WESTMINSTER AVE SPC 54 GARDEN GROVE CA 92843 |
| JIMMY LUKER | 732 S LOST CANYON RD ANAHEIM CA 92808 |
| JIMMY MALLAS | 8125 CHATHAM MANOR BLVD ORLANDO FL 32821 |
| JIMMY STAMOS | 504 MAIN ST. WETHERSFIELD CT 06109 |
| JIMMY STEVENS | 21303 E CLOVERTON ST COVINA CA 91724 |
| JIMMY VALAHERA | 825 CENTER ST B112 COSTA MESA CA 92627 |
| JIN PAK | 102 N. GLENDALE AVE. NO.612 GLENDALE CA 91206 |
| JING DE USA INC | CHRISTINA SCHMITZ 1942 N ROSEWOOD SOUTH EL MONTE CA 91733 |
| JINISHIAN, JOHN | 31 RIVER DR NORWALK CT 06855 |
| JITENDRE PESALADINNE | 46 BRITTANY FARMS RD APT 227 NEW BRITAIN CT 06053 |
| JL MEDIA | 1600 ROUTE 22 UNION NJ 07083 |
| JL MEDIA INC | 1600 ROUTE 22 UNION NJ 07083 |
| JL MEDIA INC | 1600 ROUTE 22 UNION NJ 07083 |
| JL MEDIA INC | 1600 ROUTE 22 UNION NJ 07083 |
| JLI, KIREETI | 1872 W PALM DR       372 MOUNT PROSPECT IL 60056 |

| Claim Name | Address Information |
| --- | --- |
| JM & ASSOCIATES INC | 20428 WEATHERSTONE ROAD KILDEER IL 60047 |
| JM MCGANN & COMPANY | 2230 S BLUE ISLAND AVE CHICAGO IL 60608 |
| JMG SECURITY SYSTEMS | 17150 NEWHOPE ST SUITE 109 FOUNTAIN VALLEY CA 92708 |
| JO ANN PUGH | 8810 LOTT CARY RD PROVIDENCE FORGE VA 23140 |
| JO BASTIN | 241 GOLF AIRE BLVD WINTER HAVEN FL 33884-3249 |
| JO DAVIS | 39436 COUNTY ROAD 452 LEESBURG FL 34788 |
| JO DEE HOFFERT | 928 E LINDEN ST APT 2 ALLENTOWN PA 18109 |
| JO JO'S COFFEE ROASTING CO | 22 PRATT ST HARTFORD CT 06103 |
| JO SMATHERS | 837 PALMETTO TER OVIEDO FL 32765 |
| JOAN BARNES | 1115 N THORNTON AVE ORLANDO FL 32803-2525 |
| JOAN BAUMANN | 3252 OAK BRANCH LN TOANO VA 23168 |
| JOAN BLESSING | 554 PALM PL W PORT ORANGE FL 32127-4889 |
| JOAN BRUCE | 87 HUDGINS RD POQUOSON VA 23662 |
| JOAN CHARBONNEAU | 1040 BRIELLE AVE OVIEDO FL 32765-5400 |
| JOAN COUGHLIN | P O BOX 151033 ALTAMONTE SPRINGS FL 32715-1033 |
| JOAN E. KING | 510 LAKE BRIDGE LN APT 917 APOPKA FL 32703-3426 |
| JOAN GIORDANC | 206 EAST DEEP HARBOUR CAMBRIDGE MD 21613 |
| JOAN HANNNIGAN | 2427 ACADEMY CIR E APT 202 KISSIMMEE FL 34744 |
| JOAN HUTCHINSON | 3721 MYRTLE AVE LONG BEACH CA 90807 |
| JOAN KLING | C/O KELLEY SPEARCY ORLANDO FL 32812 |
| JOAN LANDON | 16 VICKI LN COLCHESTER CT 06415-1041 |
| JOAN LAPE | 26301 SE COUNTYROAD42 ST NO. 49 UMATILLA FL 32784 |
| JOAN LAVENDER | 3200 OLD WINTER GARDEN RD APT 2 OCOEE FL 34761 |
| JOAN LEARY | 1409 TURQUOISE DRIVE CARLSBAD CA 92011-1242 |
| JOAN LOWE | 32618 OAK PARK DR LEESBURG FL 34748-8726 |
| JOAN LOZAUN | 243 LANAI LN PLACENTIA CA 92870 |
| JOAN NEWELL | 4147 MIDDLEGATE DR KISSIMMEE FL 34746-6419 |
| JOAN POWERS- MADSON | 2900 POWERLINE RD # 62 HAINES CITY FL 33844 |
| JOAN RAMBACH | 317 FOREST AVE ALTAMONTE SPRINGS FL 32701-3615 |
| JOAN SHERIFF | P.O. BOX 380031 MURDOCK FL 33938-0031 |
| JOAN VON HOLLEN | 3786 ALABAMA SAN DIEGO CA 92104 |
| JOAN WILFERTH | 18171 MONSON CT YORBA LINDA CA 92886 |
| JOAN ZELLER | 601 SHOREWOOD DR NO. 404 CAPE CANAVERAL FL 32920 |
| JOANN BARDFIELD | 4444 WHITSETT AV 6 STUDIO CITY CA 91604 |
| JOANN LANCE | 5620 LAKE LIZZIE DR APT 18 SAINT CLOUD FL 34771-9404 |
| JOANN RATKOVICH | 201 S PLYMOUTH BLVD LOS ANGELES CA 90004 |
| JOANN STOKES | 15242 JOHNS LAKE RD CLERMONT FL 34711-8706 |
| JOANNA CLARK | 108 THOMAS RD SEAFORD VA 23696 |
| JOANNA LUXEM | 30 SAN RAPHAEL MONARCH BEACH CA 92629 |
| JOANNA THIRKILL | 2133 SEA PINES WY CORAL SPRINGS FL 33071-7738 CORAL SPRINGS FL 33071 |
| JOANNE CASEY | 2708 DOWNING DR KISSIMMEE FL 34746 |
| JOANNE CONNER | 3770 SOMERSET DR LOS ANGELES CA 90016 |
| JOANNE PAISLEY | 2319 FALMOUTH RD MAITLAND FL 32751 |
| JOANNE STEVENS | 1000 S ORLANDO AVE APT B22 MAITLAND FL 32751-6451 |
| JOANNE TONG | 12725 PINEYWOODS WAY CLERMONT FL 34711 |
| JOANNE TRESTRAIL | 1153 E 56TH ST CHICAGO IL 60637 |
| JOCELINE HEIGHT | 11706 SIR WINSTON WAY ORLANDO FL 32824-6013 |
| JOCELYN G. PERRY | 1184 GREENLEY AVE GROVELAND FL 34736 |
| JOCYIS GAO | 2113 S 5TH AV ARCADIA CA 91006 |

| Claim Name | Address Information |
| --- | --- |
| JODI AND GARY WIENCEK | 31951 PASEO DE TANIA SAN JUAN CAPISTRANO CA 92675 |
| JODIE A. BUCHAN | 1408 BETHESDA ST APOPKA FL 32703-4614 |
| JODIE BOOKSHAR | 2504 GRASSY POINT DR APT 208 LAKE MARY FL 32746-6586 |
| JODY WINEGRAD | 110 BRIDGE LN YORKTOWN VA 23692 |
| JODY WURSTA | BOBBIE KLIPPLE 1619 WESTVIEW DR COOPERSBURG PA 18036 |
| JOE ALFREDO CASIAN | 1735 PUENTE AV 3 BALDWIN PARK CA 91706 |
| JOE AND ROSE SEARS | 6291 CYPRESS SPRINGS PKWY PORT ORANGE FL 32128 |
| JOE ANDERSON | 20 S 10TH ST HAINES CITY FL 33844-5300 |
| JOE ARES | 20600 PESARO WY NORTHRIDGE CA 91326 |
| JOE BOKER | 12607 AMBOY AV SYLMAR CA 91342 |
| JOE CAMPOY | 816 SAN SALVADOR DR LADY LAKE FL 32159 |
| JOE COTE | 16396 HIGHLAND PINES PRESQUE ISLE MI 49777 |
| JOE DEMETROVICS | 1408 LAUBACH AVE NORTHAMPTON PA 18067 |
| JOE DENBY | 5082 KATHY LN GLOUCESTER VA 23061 |
| JOE DEROSA | 3930 SOUTHPOINTE DR APT 210 ORLANDO FL 32822-3792 |
| JOE EVANS | 746 S PALMETTO AVE DAYTONA BEACH FL 32114-5320 |
| JOE HAI | 1262 N SWEETZER AV 3 WEST HOLLYWOOD CA 90069 |
| JOE HARDY | 1608 KILEY CT LADY LAKE FL 32159 |
| JOE HENNESSY | 2235 E DALE CIR DELAND FL 32720 |
| JOE KAIDER | 4311 BLACK OAK LN ZELLWOOD FL 32798-9705 |
| JOE KREIDER | 7226 W COLONIAL DR NO.232 ORLANDO FL 32818 |
| JOE KRUG | 1350 FLORIDA RD CASSELBERRY FL 32707-4127 |
| JOE L SILVA | 9136 HAYVENHURST AV NORTH HILLS CA 91343 |
| JOE MELHEM | 503 PRIMROSE PATH EASTON PA 18040 |
| JOE MENDEZO | 1445 E ROSEWOOD AV ANAHEIM CA 92805 |
| JOE MOLLOY | 613 PINE DR TORRANCE CA 90501 |
| JOE NINO | 1987 PADILLA DR COLTON CA 92324 |
| JOE PENICH | 20242 RUSTON ROAD WOODLAND HILLS CA 91364 |
| JOE POBLASCO | 22718 CYPRESS ST TORRANCE CA 90501 |
| JOE POWERS | 50989 HIGHWAY27 ST NO. 199 DAVENPORT FL 33897 |
| JOE RAIA | 2445 LAKE VISTA CT NO. 12203 CASSELBERRY FL 32707 |
| JOE REEDY | 555 LOGAN PL APT 3 NEWPORT NEWS VA 23601 |
| JOE RICHARDSON | 1 MERCEDES DR MONTVALE NJ 07645 |
| JOE RICO | 17092 PINEHURST LN D HUNTINGTON BEACH CA 92647 |
| JOE RYAN | 6135 DEER PARK RD REISTERSTOWN MD 21136-5906 |
| JOE SIERANSKI | 4249 SUNNY BROOK WAY APT 103 WINTER SPRINGS FL 32708 |
| JOE SILVER | 12130 DICKENSON LN ORLANDO FL 32821-7648 |
| JOE SIMPSON | 1201 S SHERBOURNE DR 4 LOS ANGELES CA 90035 |
| JOE SKOLNICK | 7259 HILLSIDE AV 202 LOS ANGELES CA 90046 |
| JOE STRUCK | 1534 HILL ST SUFFIELD CT 06078-1048 |
| JOE TROTTA | 439 MYRTLEWOOD RD MELBOURNE FL 32940-7735 |
| JOE WILSHIRE | 25661 VIA SOLIS SAN JUAN CAPISTRANO CA 92675 |
| JOE YORK | 1948 BEL AIR AVE ORLANDO FL 32812-8711 |
| JOE, MICHAELS | 332 METROPOLITAN BLVD BALTIMORE MD 21122 |
| JOEL CAPITULO | 11647 JAMES ST CERRITOS CA 90703 |
| JOEL CARLOS | 9711 WHITMORE ST EL MONTE CA 91733 |
| JOEL COLON | 3912 PROMENADE SQUARE DR APT 54 ORLANDO FL 32837 |
| JOEL FEERST | 1035 NEWFIELD AV NO. 201 STAMFORD CT 06905 |
| JOEL MOSTENT | 52 BENNETT AV 2 LONG BEACH CA 90803 |

| Claim Name | Address Information |
|---|---|
| JOEL WOODWARD | 324 BLAKE CIR HAMPTON VA 23669 |
| JOESPH DAMIECKI | 1507 TRAVELERS PALM DR EDGEWATER FL 32132-2407 |
| JOEY RIEVRA | 2055 BRENAN WAY RED LION PA 17356 |
| JOEY WALTER | 300 LA PAZ DR KISSIMMEE FL 34743-9491 |
| JOEY ZOEY | 707 ACACIA AV CORONA DEL MAR CA 92625 |
| JOHANA AZCONA/GRUPO LAGZA | 750 B. ST. SIMPHONY TOWER SAN DIEGO CA 92101 |
| JOHANNA ALMANZA | 28267 VIA PRINCESA D MURRIETA CA 92563 |
| JOHANNA VANICASTEREN | 790 OAKLAND HILLS CIR APT 106 LAKE MARY FL 32746 |
| JOHANNS, CHARLES | 04S645 OLD NAPERVILLE RD NAPERVILLE IL 60563 |
| JOHENE ORNELAS | 3931 LORENCITA DR WEST COVINA CA 91791 |
| JOHN & CONNIE MILLER | 118 DEHAVEN CT NO. H WILLIAMSBURG VA 23188 |
| JOHN A MATTAS | 218 BRIGHTON WAY CASSELBERRY FL 32707-5331 |
| JOHN A. STRONG | 1316 SHANGRI LA DR DAYTONA BEACH FL 32119-1518 |
| JOHN ADAMS | 1105 A CAMBRIDGE RD KING DEVIL HILLS NC 27948 |
| JOHN ALEXANDER | 700 SPANISH MOSS DR WILDWOOD FL 34785 |
| JOHN ANDERSON | 3306 N CITRUS CIR ZELLWOOD FL 32798-9721 |
| JOHN ANTHONY | 18095 PITACHE ST HESPERIA CA 92345 |
| JOHN BACA | 817 W HUTCHINSON ST CHICAGO IL 60613-1616 |
| JOHN BAIATA | 1438 BONSAI STREET BALTIMORE MD 21224 |
| JOHN BAILEY | 117 VIOLET DR FRUITLAND PARK FL 34731-6717 |
| JOHN BAINA | 7583 RED MAPLE PL WESTERVILLE OH 43082 |
| JOHN BAIO | 306 WARWICK LN IL 60108-3014 |
| JOHN BAKER | 1631 SE 14TH ST FORT LAUDERDALE FL 33316-2221 |
| JOHN BALENTINE | 505 CANNON STREET CHESTERTOWN MD 21620 |
| JOHN BANZHAF | 1108 GUNSTON ST LEESBURG FL 34748-6717 |
| JOHN BARTON | 35312 WILD CHERRY LN FRUITLAND PARK FL 34731-6000 |
| JOHN BARTON | 437 N TAMPA AVE ORLANDO FL 32805 |
| JOHN BECHTEL | 8 DIGGS DR HAMPTON VA 23666 |
| JOHN BENNINGHOVE | 337 PINE SHADOW LN LAKE MARY FL 32746 |
| JOHN BERNARDI | 18 BELLS COVE DR APT D POQUOSON VA 23662 |
| JOHN BIGG | 5863 NORTH LN ORLANDO FL 32808-2123 |
| JOHN BJAZEVICH | 605 SHEPARD ST SAN PEDRO CA 90731 |
| JOHN BLUME | 18656 E GLENLYN DR AZUSA CA 91702 |
| JOHN BOGUCKI | 1145 SHADY OAK LN NO. A DELAND FL 32720 |
| JOHN BORLAND | 255 9TH AVE  NO.10 SAN FRANCISCO CA 94118 |
| JOHN BOWMAN | 2598 GLENVIEW DR NEW SMYRNA FL |
| JOHN BRIGHAM | 19627 SUNSET STRIP ALTOONA FL 32702-9367 |
| JOHN BRONSON | 472 TOWN ST EAST HADDAM CT 06423-1301 |
| JOHN BROWNING | 1964 FAIRVIEWSHORES DR ORLANDO FL 32804 |
| JOHN BRYANT | 1614 W ORANGE ST KISSIMMEE FL 34741-4027 |
| JOHN BUCHANAN | 3705 BEARGULLY RD WINTER PARK FL 32792-9355 |
| JOHN BUCHIGNANI | 708 TANGELO CT WINTER GARDEN FL 34787-2608 |
| JOHN C FARLEY | 418 EAGLE CIR CASSELBERRY FL 32707-4821 |
| JOHN C SIMERSON | 15426 ADOBE WY MORENO VALLEY CA 92555 |
| JOHN CARMODY | 41 VIA AMISTOSA K RCHO SANTA MARGARITA CA 92688 |
| JOHN CARPENTER | 2799 SUNBRANCH DR ORLANDO FL 32822-4181 |
| JOHN CARTER | 17540 COUNTY ROAD 455 MONTVERDE FL 34756-3114 |
| JOHN CASEY | 11 HARVARD ST WETHERSFIELD CT 06109-1915 |
| JOHN CAVANAUGH | 16613 CORDOBA ST WINTER GARDEN FL 34787 |

| Claim Name | Address Information |
|---|---|
| JOHN CLEMENTS | 2404 OAK AVE SANFORD FL 32771 |
| JOHN CLIFFORD | 806 MARLY CT NEWPORT NEWS VA 23608 |
| JOHN COGAN | 17203 BROOKHOLLOW COURT DR HOUSTON TX 77084 |
| JOHN COMANDINI | 124 NORWALK AVE BRISTOL CT 06010-8522 |
| JOHN CORDES | 10331 PATRICK DR LEESBURG FL 34788 |
| JOHN CRAGIN | 9 WOODSIDE ST BURLINGTON CT 06013-2533 |
| JOHN CROSSMAN | 137 COUNTRY CLUB DR MELBOURNE FL 32940-7638 |
| JOHN D FERRI | 15130 TIMBER VILLAGE RD APT 89 GROVELAND FL 34736-9652 |
| JOHN D RONEY | 10032 KUKUI DR HUNTINGTON BCH CA 926462515 |
| JOHN DANILSON | 1119 RICH MOOR CIR ORLANDO FL 32807-6251 |
| JOHN DEADLINE ENTERPRISES INC | 200 E DELAWARE CHICAGO IL 60611 |
| JOHN DELACRUZ | 577 S CHURCH AV BLOOMINGTON CA 92316 |
| JOHN DETZEL | 1600 S STATE ROAD 415 NEW SMYRNA BEACH FL 32168 |
| JOHN DEVLIN | 1016 LONG BRANCH LN OVIEDO FL 32765-6018 |
| JOHN DIGIROLAMO | 3584 IDLE HOUOR DR ORLANDO FL 32822 |
| JOHN DIMAGGIO | 2400 WOODLAND AVE PARK RIDGE IL 60068-1655 |
| JOHN DOYLE | 639 SPARTA DRIVE ENCINITAS CA 920241821 |
| JOHN E COSTELLO | 5750 KISLIN PL ORLANDO FL 32807-3115 |
| JOHN E. JENNINGS | 5815 BIBLE CAMP RD GROVELAND FL 34736 |
| JOHN E. O'MALLEY | 29 ROYAL DR EUSTIS FL 32726-6780 |
| JOHN EDWARDS | 1399 CHAPARRAL LANE WINTER SPRINGS FL 32708 |
| JOHN EPLING | 114 GLADE RD NEWPORT NEWS VA 23606 |
| JOHN F DAILEY | 1648 VIA TUSCANY WINTER PARK FL 32789-1550 |
| JOHN F KESSLER | 1034 POQUOSON AVE POQUOSON VA 23662 |
| JOHN FAHLMAN | 134 MALAYON WAY LEESBURG FL 34788-8763 |
| JOHN FARNIK | 3010 BRANSBURY CT KISSIMMEE FL 34747-1610 |
| JOHN FEKETT | 1469 CORONET DR DELTONA FL 32725 |
| JOHN FERRIS | 237 N REDONDO AV LONG BEACH CA 90803 |
| JOHN FISK | 1022 GARFIELD AV SOUTH PASADENA CA 91030 |
| JOHN FLEMING INTERIORS | 24542 HAWTHORNE BL TORRANCE CA 90505 |
| JOHN FOBIAN | 115 MOLESEY HURST WILLIAMSBURG VA 23188 |
| JOHN FOLLEY | 109 LA VISTA DR WINTER SPRINGS FL 32708 |
| JOHN FORBIAN | 115 MOLESEY HURST WILLIAMSBURG VA 23188 |
| JOHN FORD | 800 HONEYSUCKLE LN CASSELBERRY FL 32707-2716 |
| JOHN FRAILEY | 5757 SW 89TH WY COOPER CITY FL 33328 COOPER CITY FL 33328 |
| JOHN FRUGE | 4433 W 159TH ST H LAWNDALE CA 90260 |
| JOHN GAJDARIK | 9851 4TH AVE ORLANDO FL 32824-8419 |
| JOHN GALLAGHER | 515 SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| JOHN GAREY | 1315 DEVON RD WINTER PARK FL 32789-5416 |
| JOHN GILLIE | 213 GREYS POINT RD TOPPING VA 23169 |
| JOHN GLYNN | 9 CIRCLE DR EXT GREENWICH CT 06830 |
| JOHN GORDTS | 2713 HERON LANDING CT ORLANDO FL 32837-5361 |
| JOHN GREEN | 4105 SOMERSET DR NO.A LOS ANGELES CA 90008 |
| JOHN H BURROWS | 3672 DUBSDREAD CIR ORLANDO FL 32804-3052 |
| JOHN H OGRADY | 1028 LAKEBELL DR WINTER PARK FL 32789-1806 |
| JOHN H PEIL | 800 LAKEPORT BLVD APT H307 LEESBURG FL 34748-7663 |
| JOHN H TYLER | 214 MANNERS AVE WILLIMANTIC CT 06226-3553 |
| JOHN H. GLYNN | 25 RUNNINGBROOK LN NEW CANAAN CT 06840 |
| JOHN HALL | 280 ENFIELD ST NO. 2 HARTFORD CT 06112-2059 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHN HALLAM | 511 KAUFMAN FORNEY TX 75126 |
| JOHN HALVORSEN | 2832 INDIGO BAY DR KISSIMEE FL 34744 |
| JOHN HAMMING | 237 DIXIE CIR HAINES CITY FL 33844-9271 |
| JOHN HARVEY | 9221 SABAL PALM CIR WINDERMERE FL 34786-8816 |
| JOHN HATTAWAY | 1006 33RD ST  APT 1E VERO BEACH FL 32960 |
| JOHN HEARD | 609 HIGHWAY 466 NO. 720 LADY LAKE FL 32159 |
| JOHN HEISS | 750 N ATLANTIC AVE APT 209 COCOA BEACH FL 32931-3151 |
| JOHN HENNESSY | C/O GRACE HENNESSY 275 LAKE SEMINARY CIR MAITLAND FL 32751-3309 |
| JOHN HERBERT | 304 CASA GRANDE CT WINTER SPRINGS FL 32708-3060 |
| JOHN HERRICK | 10163 AGATE AV MENTONE CA 92359 |
| JOHN HEWES | 42 EDGEWOOD CT. MIDDLEFIELD CT 064551219 |
| JOHN HILL | 11850 JOUETT ST LAKEVIEW TERRACE CA 91342 |
| JOHN HINKLE | 4908 RIVERVIEW RD WILLIAMSBURG VA 23188 |
| JOHN HOLEYFIELD | 64 BETTS AV STAMFORD CT 06902 |
| JOHN HUGHES | 14767 CONGRESS ST ORLANDO FL 32826-5109 |
| JOHN HURLEY | 620 W HOWRY AVE DELAND FL 32720-5242 |
| JOHN I RUBLE | 4610 CRANSTON PL ORLANDO FL 32812-1921 |
| JOHN J EGRI | 34 HARDWOOD RD PLAINVILLE CT 06062-1210 |
| JOHN J. TOBIN | 115 SPRINGWOOD PL ALTAMONTE SPRINGS FL 32714-3428 |
| JOHN JARVIS | PO BOX 151 MATHEWS VA 23109 |
| JOHN JEFFORDS | 30 E PRESTON ST ORLANDO FL 32804-3919 |
| JOHN JONES | 1800 E GRAVES AVE APT 163 ORANGE CITY FL 32763-5621 |
| JOHN JOYSA | P. O. BOX 1105 SORRENTO FL 32776 |
| JOHN JUDSON | 10323 TORREY RD FENTON MI 48430 |
| JOHN JURLINA | 1849 MISTY MORN PLACE LONGWOOD FL 32779 |
| JOHN JUSTICE | 2619 FIDDLEWOOD CT ZELLWOOD FL 32798-9001 |
| JOHN KAFADER | 42749 HIGHWAY27 ST NO. 3 DAVENPORT FL 33837 |
| JOHN KEANE | 1230 LAKE KNOWLES WINTER PARK FL 32789 |
| JOHN KING | 1626 COLONIAL AVE SMITHFIELD VA 23430 |
| JOHN KIRBY | 4543 COLDWATER CANYON AV 7 STUDIO CITY CA 91604 |
| JOHN KISH | 5060 TIMBER LANE RD COCOA FL 32926-2556 |
| JOHN KLAERS | 844 CAREW AVE ORLANDO FL 32804-2029 |
| JOHN KOACH | 10872 DERRINGER DR ORLANDO FL 32829 |
| JOHN LANDECK | 1551 HENRY AVENUE DES PLAINES IL 60016 DES PLAINES IL 60016 |
| JOHN LASKY | 4211 NEEDLE PALM CT SAINT CLOUD FL 34772 |
| JOHN LEARNED | P.O.BOX 1283 EUSTIS FL 32727-1283 |
| JOHN LEE,MARCSTON, | 2610 NW 123 DR CORAL SPRINGS FL 33065 |
| JOHN LESSOR | 127 S ADELLE AVE DELAND FL 32720-5328 |
| JOHN LEVY | 2312 N OAKLEY AVE CHICAGO IL 60647-3238 |
| JOHN LEW | 1020 ABERNATHY LN 110 APOPKA FL 32703 |
| JOHN LIBERA | 5076 AVOCADO PARK LN FALLBROOK CA 92028 |
| JOHN LIEM | 8659 MITCHELL MILL RD OOLPEWAH TN 37363 |
| JOHN LINDBERG | 6300 LAKE WILSON RD NO. 82 DAVENPORT FL 33896 |
| JOHN LOPEZ | 1469 MARGARETE CRESCENT DR APOPKA FL 32703 |
| JOHN LOUDENBERRY | 741 TURNBERRY LN LADY LAKE FL 32159 |
| JOHN LOVELL | 1468 PRIMROSE WAY CUPERTINO CA 95014 |
| JOHN LOWE | 301 CONNECTICUT AVE SAINT CLOUD FL 34769-2211 |
| JOHN LUINETTI | 108 WOODLEAF DR WINTER SPRINGS FL 32708-6154 |
| JOHN LYNCH | 613 VILLAGE LN WINTER PARK FL 32792-3424 |

| Claim Name | Address Information |
| --- | --- |
| JOHN M CHOW | 501 E ORANGETHORPE AV 41WAL ANAHEIM CA 92801 |
| JOHN M DANCER | 8811 CANOGA AV 366 CANOGA PARK CA 91304 |
| JOHN M GOREHAM | 4 GRANT AVE PLAINVILLE CT 06062-1707 |
| JOHN M. DOWNER | 108 WILSON BAY CT SANFORD FL 32771 |
| JOHN MACDONALD | 944 GRAND CANAL DR KISSIMMEE FL 34759 |
| JOHN MADIGAN | 26636 SHOREWOOD RD RANCHO PALOS VERDES CA 90275 |
| JOHN MARCUM | 6016 HAMMOCK HILL AVE LITHIA FL 33547 |
| JOHN MARTIROSSIAN | 18151 LUDLOW ST NORTHRIDGE CA 91326 |
| JOHN MARUFFI | 501 HOPEWELL RD SOUTH GLASTONBURY CT 06073-2439 |
| JOHN MCALEEN | 1775 S MERRIMAC DR MERRITT ISLAND FL 32952-2666 |
| JOHN MCATEE | 1211 SW 5 COURT ATTN ELISE STILLER FT. LAUDERDALE FL 33312 |
| JOHN MCCAHAN | 470 FOREST CT ALTAMONTE SPRINGS FL 32714-1317 |
| JOHN MCCARTNEY | PO BOX 124 PAISLEY FL 32767 |
| JOHN MCGONIGLE | 2713 S SANFORD AVE SANFORD FL 32773-5275 |
| JOHN MCGOWAN | 4890 BENTWOOD AVE TERRE HAUTE IN 47805 |
| JOHN MCGRAY | 2422 BRUNSWICK RD BALTIMORE MD 21227-3013 |
| JOHN MCMANUS | 1961 LOCHSHYRE LOOP OCOEE FL 34761 |
| JOHN MCNALLY | 2124 COMPANERO AVE ORLANDO FL 32804-6504 |
| JOHN MEEHAN JR | 57 GREENWOOD AV DARIEN CT 06820 |
| JOHN MICKIEWICZ | 133 WASHINGTON AVE EAST HARTFORD CT 06118-2658 |
| JOHN MIESKOSKI | 2050 MANGO DR DAVENPORT FL 33897 |
| JOHN MILLER | 300 NEW WATERFORD PL APT 106 LONGWOOD FL 32779-5659 |
| JOHN MILLER | 117 LAFAYETTE BLVD APT A WILLIAMSBURG VA 23188 |
| JOHN MOSHER | 554 SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| JOHN MUDRICK SR | 7965 SWEET GUM LOOP ORLANDO FL 32835 |
| JOHN MUEHLEISEN | 536 SPRING TRCE WILLIAMSBURG VA 23188 |
| JOHN NEEDHAM | 420 MAIN ST ENTERPRISE FL 32725-8145 |
| JOHN NEWHALL | 403 E MACADA RD BETHLEHEM PA 18017 |
| JOHN NOREIKA | 39 LITTLE BROOK RD NEW HARTFORD CT 06057-4125 |
| JOHN NOVAK | 9649 WILD OAK DR WINDERMERE FL 34786 |
| JOHN O DEA | 25635 N MESA DR CARMEL CA 93923 |
| JOHN ORZECHOWSKI | 425 WOOD PARK WAY APT 203 LONGWOOD FL 32779-6078 |
| JOHN P DUANE JR | PO BOX 491611 LEESBURG FL 34749 |
| JOHN P O'GRADY REALTY | ATTN  ART PETERMAN 2809 S OCEAN BLVD HIGHLAND BEACH FL 33487-1829 |
| JOHN P STEPHENS | 2321 WOODCRESS DR WINTER PARK FL 32792 |
| JOHN P STILWELL | 530 E CENTRAL BLVD APT 1201 ORLANDO FL 32801-4305 |
| JOHN P. FILLEY | 813 ALOHA WAY LADY LAKE FL 32159 |
| JOHN PAGANI/REALTY EXECUTIVE | 351 E. FOOTHILL ST NO.200 ARCADIA CA 91006 |
| JOHN PAONESSA | 9000 US HIGHWAY 192 NO. 946 CLERMONT FL 34711 |
| JOHN PARENT | 1724 CONIFER AVE KISSIMMEE FL 34758-2305 |
| JOHN PAUL CHAVEZ | 474 N COL DE LAS PALMAS LOS ANGELES CA 90022 |
| JOHN PETERS | 527 ETNA CT APT 101 CASSELBERRY FL 32707-5642 |
| JOHN PETTIBONE MEMORIAL | SCHOLARSHIP FUND INC 74 SQUASH HOLLOW RD NEW MILFORD CT 06776 |
| JOHN PHILLIP | 1450 WASHINGTON BLVD NO. 1005S STAMFORD CT 06902 |
| JOHN PHIPPS | 3715 MULBERRY LN WILLIAMSBURG VA 23188 |
| JOHN PHIPPS | 3715 MULBERRY LN WILLIAMSBURG VA 23188 |
| JOHN POLAK | 617 W ARTESIA ST OVIEDO FL 327658155 |
| JOHN POPOVICH | 105 BLACK CHERRY CT WINTER SPRINGS FL 32708 |
| JOHN POSTMUS | 1411 S USHIGHWAY27 ST APT 347 CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| JOHN POTTER | 4300 S KENANSVILLE RD OKEECHOBEE FL 34972 |
| JOHN PRADER | 685 FELLOWSHIP DR FERN PARK FL 32730-2785 |
| JOHN R DUVAL | 60 COURT ST APT 27 NEW BRITAIN CT 06051-2232 |
| JOHN R FREEMAN | 4281 MIDDLEBROOK LN ORLANDO FL 32812-7926 |
| JOHN RANDER JR | 1339 MONTROSE AVE BETHLEHEM PA 18018 |
| JOHN RECKER | 337 E 9TH ST NORTHAMPTON PA 18067 |
| JOHN RHODAY | 229 DELEON RD DEBARY FL 32713-3149 |
| JOHN ROBERTSON | 2801 WHATLEY AVENUE SAVANNAH GA 31404 |
| JOHN ROSE | 705 NEW BRITAIN AVE CNV NB48 HARTFORD CT 06106-4039 |
| JOHN RUSSO PHOTOGRAPHY INC | 6363 WILSHIRE BLVD STE 419 LOS ANGELES CA 90048 |
| JOHN RYDEN | 123 SEA FERN CT LEESBURG FL 34788-8604 |
| JOHN SCOTT | 765 HORSEMAN DR PORT ORANGE FL 32127-4903 |
| JOHN SCOTT | 13 C C SPAULDING DR HAMPTON VA 23666 |
| JOHN SEBOR | 3024 FOXHILL CIR APT 108 APOPKA FL 32703-4987 |
| JOHN SEELEY | 211 MOWBRAY ARCH DANVILLE VA 24541 |
| JOHN SEIGLE | 1535 MANCHESTER RD GLASTONBURY CT 06033-1827 |
| JOHN SHANDICK | 6 SYCAMORE CT BATH PA 18014 |
| JOHN SHULTS | 3801 E STEEPLECHASE WAY APT C WILLIAMSBURG VA 23188 |
| JOHN SIMITZ | 2446 GREENCREST DR BETHLEHEM PA 18017 |
| JOHN SIMLICK | 27 SILAS DEANE RD LEDYARD CT 06339-1329 |
| JOHN SIMON | 1501 2ND AVENUE TAMPA FL 33605 |
| JOHN SIMS | PO BOX 87633 CHICAGO IL 60680-0633 |
| JOHN SINGLEON | 949 ALSACE DR KISSIMMEE FL 34759 |
| JOHN SKEANS | 297 PATRIOT LN APT A WILLIAMSBURG VA 23185 |
| JOHN SMART | 1008 DARE RD GRAFTON VA 23692 |
| JOHN SMITH | 13039 LAKEWIND DR CLERMONT FL 34711 |
| JOHN SMITH | 19 PONDEROSA DR HAMPTON VA 23666 |
| JOHN SORENSEN | 2985 JACARANDA TRL TITUSVILLE FL 32780-5998 |
| JOHN SORIN | 630 ROSEWOOD AVE IL 60093-2046 |
| JOHN ST PIERRE | 71 STEDMAN RD APT A NEW HARTFORD CT 06057-3110 |
| JOHN STEINGART | 27834 VEVA AVE PAISELY FL 32767 |
| JOHN STOMP | 29374 PEBBLE BEACH DR SUN CITY CA 92586 |
| JOHN SULE | C/O JOAN SULE 6743 OLD GRANGE RD SLATINGTON PA 18080 |
| JOHN SULLIVAN | 119 ICHABOD TRL LONGWOOD FL 32750-3874 |
| JOHN SUSKO | 792 ALVERSTONE AV VENTURA CA 93003 |
| JOHN SUTTON | 544 PINESONG DR CASSELBERRY FL 32707 |
| JOHN SWIATZOWSKI | 1710 LAUREN LN LADY LAKE FL 32159 |
| JOHN T WYNKOOP | 142 WHITING ST PLAINVILLE CT 06062-2821 |
| JOHN TEUSCHLER | 3774 MOON DANCER PL SAINT CLOUD FL 34772 |
| JOHN THOE | 44420 VISTA DEL MAR TEMECULA CA 92590 |
| JOHN THOMPSON | 1205 WILLIAM STYRON SQ S NEWPORT NEWS VA 23606 |
| JOHN TOCKSTON | 1412 WESTGATE DR NO. RR14 KISSIMMEE FL 34746 |
| JOHN TONOUGAR | 2904 ROUEN AVE WINTER PARK FL 32789-1126 |
| JOHN TUBBS | PO BOX 66 DUTTON VA 23050 |
| JOHN TURLEY | 5880 WINDHOVER DR ORLANDO FL 32819-7544 |
| JOHN UELAND | 1603 FREDERICK MICHAEL WAY LIVERMORE CA 94550 |
| JOHN UNRUH | 6386 GREENGATE DR ORLANDO FL 32822-5830 |
| JOHN URTEAGA | 1974 W. WASHINTON BLVD. LOS ANGELES CA 90018 |
| JOHN VOTAW | 300 E CHURCH ST APT 910 ORLANDO FL 32801-3535 |

| Claim Name | Address Information |
|---|---|
| JOHN W CLEMENTS JR | 6555 ALLMONDSVILLE RD GLOUCESTER VA 23061 |
| JOHN W DYKSTRA | 3227 WESTRIDGE BLVD ORLANDO FL 32822-4021 |
| JOHN W HOLMES | 11029 S HOPE ST LOS ANGELES CA 90047 |
| JOHN W LARNER | 445 CITADEL DR ALTAMONTE SPRINGS FL 32714-4021 |
| JOHN W WIRTANEN | 117 S DOHENY DR NO.218 LOS ANGELES CA 90048 |
| JOHN W. HEDGECOCK | 261 MILL POND DR SAINT CLOUD FL 34769-6335 |
| JOHN W. MORAN | 2409 PERSHING OAKS PL ORLANDO FL 32806-7377 |
| JOHN WALSH | 191 SURREY DR APT 74 BRISTOL CT 06010-7661 |
| JOHN WANG | 2014 PHALAROPE COURT COSTA MESA CA 92626 |
| JOHN WARD | 7374 GREENHAVEN AV 45 RANCHO CUCAMONGA CA 91730 |
| JOHN WATSON | 2531 GRESHAM DR ORLANDO FL 32807-6411 |
| JOHN WESTON | 2 CRITZOS CT HAMPTON VA 23669 |
| JOHN WHETSTINE | 3657 CASALTA CIR NEW SMYRNA BEACH FL 32168 |
| JOHN WHITCOMB | 410 RIVER GROVE CT MERRITT ISLAND FL 32953-4835 |
| JOHN WILEY & SONS INC | 1 WILEY DRIVE SOMERSET NJ 08875 |
| JOHN WILLIAMS | 2105 COLDSTREAM DR WINTER PARK FL 32792-4715 |
| JOHN WILLIS | 210 QUARTER TRL APT B NEWPORT NEWS VA 23608 |
| JOHN WOLSKI | 112 SEQUOIA VALLEY CT MINNEOLA FL 34711 |
| JOHN WULFF | 1 BEVERLY PLACE DARIEN CT 06820 |
| JOHN ZACCARELLI | 26146 NEWCOMBE CIR LEESBURG FL 34748-8065 |
| JOHN, BECKNER | REAR 1807 LIGHT ST BALTIMORE MD 21230 |
| JOHN, CRANE | 1161 BACONRIDGE RD CROWNSVILLE MD 21032 |
| JOHN, MABRY | 1516 BATTERY AVE BALTIMORE MD 21230 |
| JOHN, ROBINSON | 3611 COURTLEIGH DR RANDALLSTOWN MD 21133 |
| JOHN, SMITH | 415 N BEND ROAD BALTIMORE MD 21229 |
| JOHNEY, MARGARET | 1885 POPLAR RIDGE RD PASADENA MD 21122-3719 |
| JOHNIE L HUNTINGTON | 120 SARAZEN CT NEWPORT NEWS VA 23602 |
| JOHNNIE BROGDEN | PO BOX 1590 GLOUCESTER VA 23061 |
| JOHNNIE R JOHNSON | 2431 YALE AVE SANFORD FL 32771-4578 |
| JOHNNY ALVAREZ | 11830 WRIGHT RD LYNWOOD CA 90262 |
| JOHNNY CHISM | 70 ROSE DR FRUITLAND PARK FL 34731 |
| JOHNNY CURRIN | 13 LYLISTON LN NEWPORT NEWS VA 23601 |
| JOHNNY DIAZ | 11835 WRIGHT RD LYNWOOD CA 90262 |
| JOHNNY JARVIS | 1450 LAMIA CT ORLANDO FL 32822-8016 |
| JOHNNY JOHNSON | 328 LOCUST AVE HAMPTON VA 23661 |
| JOHNNY KOSKE | 1626 ORANGE BLOSSOM TRL NE PALM BAY FL 32905-3634 |
| JOHNNY NGUYEN | 10410 DALE AVENUE, APT. O STANTON CA 90680 |
| JOHNNY WOODARD | 4071 KINGSLEY ST CLERMONT FL 34711 |
| JOHNNY, AYESHA | 317 HARRISON        NO.1W OAK PARK IL 60304 |
| JOHNS ELLIS | 1437 N ATLANTIC AVE APT 309 DAYTONA BEACH FL |
| JOHNS HOPKINS CLI ATTN DAVE PARKER | 1 EAST MOUNT VERNON PLACE BALTIMORE MD 21202 |
| JOHNS, ANGELA | 1247 N MASSASOIT AVE        1 CHICAGO IL 60651 |
| JOHNSCHER, PATTI | 9753 RIVERSIDE DR CORAL SPRINGS FL 33071 |
| JOHNSEN, SHARON | 708 SW 18TH ST BOYNTON BEACH FL 33426-5425 |
| JOHNSON & BELL | PATRICK GARVEY 33 W. MONROE ST. SUITE 2700 CHICAGO IL 60603-5404 |
| JOHNSON & WALES | ATTN    CHELSEA EMMANUEL 8 ABBOTT PARK PL PROVIDENCE RI 02903 |
| JOHNSON CONTROLS INC | PO BOX 730068 DALLAS TX 75373 |
| JOHNSON CONTROLS, INC. | LOS ANGELES SERVICE 12393 SLAUSON AVE WHITTIER CA 90606 |
| JOHNSON CONTROLS, INC. | LOS ANGELES SERVICE 12393 SLAUSON AVE WHITTIER CA 90606 |

| Claim Name | Address Information |
|---|---|
| JOHNSON COUNTY REMC | PO BOX 7131 INDIANAPOLIS IN 46207 |
| JOHNSON MECHANICAL CONTRACTORS | 9833 KENT ST. ELK GROVE CA 95624 |
| JOHNSON REALTY INC | 12329 BALLAS LANE SAINT LOUIS MO 63131 |
| JOHNSON, | 504 TIMBER WOOD CT GAMBRILLS MD 21054-1043 |
| JOHNSON, ANDRE, N | 3650 N 36TH AVE 76 HOLLYWOOD FL 330212557 |
| JOHNSON, ANDREA | 5937 S WABASH NO.2D CHICAGO IL 60637 |
| JOHNSON, ANGIE | 1919 CHURCHVILLE RD CHURCHVILLE MD 21015 |
| JOHNSON, B | 110 N CENTRAL AVE      108 BALTIMORE MD 21202-4793 |
| JOHNSON, BARBARA | 3542 LYNNE HAVEN DR GWYNN OAK MD 21244-3661 |
| JOHNSON, BARBARA | PO BOX 1641 OXFORD NC 27565-1641 |
| JOHNSON, BERNICE | 533 E 44TH ST CHICAGO IL 60653-3417 |
| JOHNSON, BERNICE | 1300 NW 33RD AVE FORT LAUDERDALE FL 33311 |
| JOHNSON, BRIAN | 139 COTTONWOOD RD NEWINGTON CT 06111-4210 |
| JOHNSON, BRIAN  K | 2733 TWISTED OAK CV N CORDOVA TN 380168446 |
| JOHNSON, BRIGETTE | 134 W YORK CT LONGWOOD FL 32779-4636 |
| JOHNSON, BRITTNI | 1049 BLUE HORIZON DELTONA FL 32738 |
| JOHNSON, CALVIN | 1020 FLAGTREE LN BALTIMORE MD 21208-3508 |
| JOHNSON, CARL | 1136 BYRON DR SOUTH BEND IN 46614 |
| JOHNSON, CHARLA | 8501 MOON GLASS CT COLUMBIA MD 21045-5630 |
| JOHNSON, CONLEY | 2807 WILLOW RD HOMEWOOD IL 60430 |
| JOHNSON, COREY | 2205 SUMMIT PLACE DRIVE ATLANTA GA 30350 |
| JOHNSON, DENISE | 760 PENN ST PENNSBURG PA 18073 |
| JOHNSON, EARNESTINE | 7955 S SANGAMON ST IL 60620 |
| JOHNSON, EDWARD ARNETT "EDDIE" | ROBERT H. ROSENFELD, ESQ. 6703 N. CICERO AVE. LINCOLNWOOD IL 60712 |
| JOHNSON, EILEEN | 5107 OLD COURT RD      203 RANDALLSTOWN MD 21133-4718 |
| JOHNSON, ELIZABETH | 8836 N 500W MICHIGAN CITY IN 46360 |
| JOHNSON, ERICA | 647 N SPAULDING AVE CHICAGO IL 60624 |
| JOHNSON, EVELYN | 6401 LOCH RAVEN BLVD      503 BALTIMORE MD 21239-2069 |
| JOHNSON, FRANK | 612 CONCORD ST APT 1 HAVRE DE GRACE MD 21078 |
| JOHNSON, GRAYSON | 1066 E 73RD ST      201 CHICAGO IL 60619 |
| JOHNSON, J | 39 CORNELIUS DR HAMPTON VA 23666 |
| JOHNSON, JAKE | 2939 PEARL AVE ALLENTOWN PA 18103 |
| JOHNSON, JAMES | PO BOX 63585 COLORADO SPRINGS CO 80962-3585 |
| JOHNSON, JAMES | 1425 HARFORD RD BALTIMORE MD 21214 |
| JOHNSON, JEAN | 304 GRANADA RD PASADENA MD 21122-2627 |
| JOHNSON, JEANETTE | 4017 W VAN BUREN ST CHICAGO IL 60624 |
| JOHNSON, JENNIFER | 5301 CEDAR LAKE RD      931 BOYNTON BEACH FL 33437 |
| JOHNSON, JOHNITA | 538 QUEEN ANNE AVE ODENTON MD 21113-1824 |
| JOHNSON, JOSEPH | 13602 S STATE RIVERDALE IL 60827 |
| JOHNSON, JOSETTA | 403 MILLINGTON AVE BALTIMORE MD 21223-2814 |
| JOHNSON, JOSIE | 618 RIDGEWAY AVE HAMPTON VA 23661 |
| JOHNSON, JOY | 10311 MALCOLM CIR      M COCKEYSVILLE MD 21030-3996 |
| JOHNSON, JUDY | 8532 43RD AVE KENOSHA WI 53142 |
| JOHNSON, JUNIUS | 307 FREEDOMS RING DR STE 2208 WINTER SPRINGS FL 32708 |
| JOHNSON, KAREN | 5905 S COUNTY LINE RD HINSDALE IL 60521 |
| JOHNSON, KELLI | 11919 TARRAGON RD      F REISTERSTOWN MD 21136-3286 |
| JOHNSON, KIERA | 4240 PARKTON PARKTON MD 21229 |
| JOHNSON, KIRK W | OS330 BAUMAN CT WEST CHICAGO IL 60185 |
| JOHNSON, LANISCE | 1742 E 71ST PL      421C CHICAGO IL 60649 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, LARRY | 3915 CALLAWAY AVE       606 BALTIMORE MD 21215-6159 |
| JOHNSON, LATOYA | 1918 S AVERS AVE CHICAGO IL 60623 |
| JOHNSON, LORRAINE | 7149 S CONSTANCE AVE       2E IL 60649 |
| JOHNSON, LUCILLE H | 2811 PARISH AVE NEWPORT NEWS VA 23607 |
| JOHNSON, MALCOLM L | 449 W 43RD ST A[T 1B NEW YORK NY 10036 |
| JOHNSON, MALIKA | 257 W 91ST ST CHICAGO IL 60620 |
| JOHNSON, MARIE | 4102 TAYLOR AVE       336 BALTIMORE MD 21236-4633 |
| JOHNSON, MARK | 6156 NW 72ND WAY PARKLAND FL 33067 |
| JOHNSON, MARY | 3330 NW 6TH ST FORT LAUDERDALE FL 33311 |
| JOHNSON, MASHELL | 215 E 68TH ST IL 60637 |
| JOHNSON, MOHAD | 19404 HEATHER AVE ORLANDO FL 32826 |
| JOHNSON, NANCY | 15 COUNTRY CLUB DR GLEN BURNIE MD 21060-7285 |
| JOHNSON, NILS V | 3214 PINECREST CT ABINGDON MD 21009 |
| JOHNSON, O. D. | 16053 CIRCLE DR MARKHAM IL 60428 |
| JOHNSON, PATRICIA | 3221 W MAYPOLE AVE       1 CHICAGO IL 60624 |
| JOHNSON, PATRICIA | 3512 W WALNUT ST       1 CHICAGO IL 60624 |
| JOHNSON, PATRICIA | 1713 LANDMARK DR       B FOREST HILL MD 21050-3231 |
| JOHNSON, PHIL | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| JOHNSON, RAQUEL | 326 STREAMSIDE DR HARVEY IL 60426 |
| JOHNSON, RENEE | 1648 N MANGO AVE CHICAGO IL 60639 |
| JOHNSON, RICHARD | 5137 MORSE AVE SKOKIE IL 60077 |
| JOHNSON, ROGER | 924 LEIGH ST EASTON PA 18102 |
| JOHNSON, RONNIE N | 1250 POWDER SPRINGS RD APT 1424 MARICTTA GA 30064 |
| JOHNSON, RUTH | 2327 N CHARLES ST BALTIMORE MD 21218 |
| JOHNSON, SHEILA | 1972 E 74TH PL       307 CHICAGO IL 60649 |
| JOHNSON, SHOBA | 7921 WYNBROOK RD BALTIMORE MD 21224-2024 |
| JOHNSON, STEPTOE | 801 BRICKELL AVE PH1 MIAMI FL 10019 |
| JOHNSON, STEVEN M | 760 PENN ST PENNSBURG PA 18073 |
| JOHNSON, TIM | 8006 S MARYLAND AVE       3 CHICAGO IL 60619 |
| JOHNSON, TREVIN | 5384 RAIN WOOD ST 95 SIMI VALLEY CA 93063 |
| JOHNSON, W M | PONO.26950 2121 S GOEBBERT RD ARLINGTON HEIGHTS IL 60005 |
| JOHNSON, WILLIAM | 2837 SOUTHVIEW RD ELLICOTT CITY MD 21042-2542 |
| JOHNSON,ASHLEY | 3910 IRVING STREET BOX 87 PHILADELPHIA PA 19104 |
| JOHNSON,EARL | 1399 NW 27TH AVENUE FORT LAUDERDALE FL 33311 |
| JOHNSON,ERIC O | 221BOOTH STREET BALTIMORE MD 21223 |
| JOHNSON,KADY ANN | 8300 SHERMAN CIRCLE N       L202 MIRAMAR FL 33025 |
| JOHNSON,KARL E | 1717 E. 91ST PLACE CHICAGO IL 60617 |
| JOHNSON,MARY | PO BOX 28 RHEEMS PA 17570 |
| JOHNSON. FRANK S | 3800 TREYBURN DR APT C211 WILLIAMSBURG VA 23185 |
| JOHNSON. LISA | 324 CALVARY WAY SMITHFIELD VA 23430 |
| JOHNSTON JERRY | 2224 N DAYTON ST CHICAGO IL 60614 |
| JOHNSTON, ANDY | 627 ASPEN DR ROMEOVILLE IL 60446 |
| JOHNSTON, BRIAN | 10706 ESTERINA WAY CULVER CITY CA 90230 |
| JOHNSTON, RAYMOND | 1926 BEDFORD AVE PITTSBURGH PA 15219 |
| JOHNSTON, STELLA | 957 RICHWOOD RD       H BEL AIR MD 21014-3474 |
| JOHNSTON, THOMAS | PO BOX 297 IRVINGTON VA 22480 |
| JOHNY FORTUNE | 3435 S ORANGE AVE NO. M104 ORLANDO FL 32806 |
| JOHN____SEE UPDTE RAMIREZ | 1298 W SUNSET BLVD LOS ANGELES CA 90026 |
| JOLENE WILSON | 9059 SALEM RD SAINT CLOUD FL 34773-9408 |

| Claim Name | Address Information |
|---|---|
| JOLI, FLORIANNE | 9335 NW 46TH ST SUNRISE FL 33351 |
| JOLIE, SUSAN | 1219 OAK AVE IL 60202 |
| JOLLEY, CAROLYN | 4812 BOWLAND AVE BALTIMORE MD 21206-7050 |
| JON DARRAH | 2215 VIALUNA ST WINTER PARK FL 32789-1368 |
| JON HUNT | 8 FOREST AV OLD GREENWICH CT 06870 |
| JON LOFFMAN | 419 DOGLEG DR WILLIAMSBURG VA 23188 |
| JON MOORE | 37 LILY LN VERNON CT 06066-5269 |
| JON RUIZ | 2816 MCNALLY AV ALTADENA CA 91001 |
| JON S HOLMAN | 181 N SYCAMORE AVE LOS ANGELES CA 90036 |
| JON SYLVIA | 1024 LANTANIA PL OVIEDO FL 32765-6974 |
| JONAS MCGLOVER | 2486 W VIA BELLO DR RIALTO CA 92377 |
| JONATHAN BOR | 6214 WOODCREST AVENUE BALTIMORE MD 21209 |
| JONATHAN IGLA | 460 N ORANGE GROVE AV LOS ANGELES CA 90036 |
| JONATHAN JACKSON | 1375 LAKE SHADOW CIR APT 11201 MAITLAND FL 32751 |
| JONATHAN S ELLIS | 757 BELLOWS WAY APT 101 NEWPORT NEWS VA 23602 |
| JONATHAN TSO | 463 CORNELL IRVINE CA 92612 |
| JONATHAN WOOD | 4736 E MICHIGAN ST APT 8 ORLANDO FL 32012-5248 |
| JONATHAN ZUNIGA | 6520 COTTAGE ST A HUNTINGTON PARK CA 90255 |
| JONATHON NELSON | 676 N RIVER RD BOHANNON VA 23021 |
| JONE, MARK | 602 LINDSEY LN WINTER HAVEN FL 33884 |
| JONES | 995 MANSFIELD RD TAVARES FL 32778-4133 |
| JONES          LIZ | 2386 MINNICH  RD C/O ELIZABETH JONES ALLENTOWN PA 18104 |
| JONES HAROLD | 12224 S HIAWASSEE RD APT 628 ORL FL 32835 |
| JONES JR, WALTER L | PO BOX 2174 SUFFOLK VA 23432 |
| JONES JUNCION | ATTN    ACCOUNTS PAYABLE 3001 RECORD RD FALLSTON MD 21047 |
| JONES KEITH | 4510 TREEMONT ROAD BALTIMORE MD 21229 |
| JONES LANG LASALLE | 100 N CROOKS RD STE 109 CLAWSON MI 48017-2800 |
| JONES LAWN CARE INC | 2900 LINWOOD AVE BALTIMORE MD 21234 |
| JONES PERCY | PO BOX 192 BALTIMORE MD 21203 |
| JONES THOMPSON | 531 GLENARDEN RD WINTERPARK FL 32792 |
| JONES VIVIAN | 1407 62ND ST DOWNERS GROVE IL 60516 |
| JONES,  DOLLITA | 604 E 95TH ST CHICAGO IL 60619 |
| JONES, ALICE | 2201 DEERFERN CRES BALTIMORE MD 21209-4605 |
| JONES, ANDREW | 326 QUAIL DR ELDERSBURG MD 21784 |
| JONES, ANGINEEKI | 813 GORSUCH AVE BALTIMORE MD 21218-3527 |
| JONES, ANNA | 3801 HILLSDALE RD BALTIMORE MD 21207-7642 |
| JONES, ANNE N | 126 RIVER POINT DR YORKTOWN VA 23693-2109 |
| JONES, ANTHONY JR | 900 MICKLEY RD        R2-3 WHITEHALL PA 18052 |
| JONES, ARLETHA | 3715 W FLOURNOY ST        2 CHICAGO IL 60624 |
| JONES, B | 867 LAVOIE AVE ELGIN IL 60120 |
| JONES, BARKLEY | 904 CHASE CT BEL AIR MD 21014 |
| JONES, BETTY | 313 STONER AVE WESTMINSTER MD 21157-6024 |
| JONES, CAROLYN | 30 LOCUST ST APT 610 WESTMINSTER MD 211575024 |
| JONES, CHRIS | 7831 S EBERHART AVE        3 CHICAGO IL 60619 |
| JONES, CHRISTINA | 1505 N WOLFE ST BALTIMORE MD 21213-3238 |
| JONES, CORIAHER | 1903 S SPAULDING AVE        3 CHICAGO IL 60623 |
| JONES, DAN | 711 E FALCON DR        102 ARLINGTON HEIGHTS IL 60005 |
| JONES, ELLA | 31 HARDING AVE BLOOMFIELD CT 06002-3804 |
| JONES, EMMA | 80 WINTHROP RD WINDSOR CT 06095-1919 |

| Claim Name | Address Information |
| --- | --- |
| JONES, ERICA | 1801 N EDGEWOOD TERR` FT WORTH TX 76103 |
| JONES, FLORENCE C. | 1574 PINEVIEW TERRACE ATLANTA GA 30311 |
| JONES, FRANCES | 3305 RIVER CRESCENT DR ANNAPOLIS MD 21401-7273 |
| JONES, GEORGE | 2414 FREDERICK AVE BALTIMORE MD 212232839 |
| JONES, GEORGE T | 23302 W. LAKE DR. PLAINFIELD IL 60544 |
| JONES, JAMES | 5915 NW 21ST ST LAUDERHILL FL 33313 |
| JONES, JANETE | 14725 VINE AVE      318 IL 60426 |
| JONES, JENNIFER | 3 HONEY LOCUST LN SANDWICH MA 02563 |
| JONES, JESSIE | 1760 NICKERSON BLVD HAMPTON VA 23663 |
| JONES, JULIA | 7220 RUTHVILLE RD PROVIDENCE FORGE VA 23140 |
| JONES, KAREN | PO BOX 772 WINSTED CT 06098 |
| JONES, KASHIE | 8020 S JUSTINE ST CHICAGO IL 60620 |
| JONES, KELLY | 9482 S HARVARD AVE CHICAGO IL 60620 |
| JONES, KRISTIN | 304 DREAMS LANDING WAY ANNAPOLIS MD 21401-1016 |
| JONES, LAQUANNA | 7052 DUCKETTS LN      201 ELKRIDGE MD 21075-6895 |
| JONES, LASHAWN | 6509 GRAY HAWK DR MATTESON IL 60443 |
| JONES, LAURA | 1 COOPERATIVE DR      321 BALTIMORE MD 21212-2154 |
| JONES, LILLIAN | 606 E 33RD PL CHICAGO IL 60616 |
| JONES, LINDSEY | 7225 S MAY ST      1ST CHICAGO IL 60621 |
| JONES, LISA | 958 MASON AVE AURORA IL 60506 |
| JONES, LYNETTE | 4834 S PRAIRIE AVE      3 CHICAGO IL 60615 |
| JONES, M | ACCT 6165545 6 S PAUL ST BALTIMORE MD 21202 |
| JONES, MARCUS | 7100 MARKWAY DR CHARLOTTE NC 28215 |
| JONES, MARK | 750 DORTHYCIRRUS ORLANDO FL 34743 |
| JONES, MARY | 3620 N 27TH ST MILWAUKEE WI 53216 |
| JONES, MATTIE | 1448 E 75TH ST      301 CHICAGO IL 60619 |
| JONES, MELISSA | 7816 S MARYLAND AVE CHICAGO IL 60619 |
| JONES, MICHAEL | 6903 LACHLAN CIR      G BALTIMORE MD 21239-1006 |
| JONES, MICHAEL | 5713  N. ROGERS CHICAGO IL 60646 |
| JONES, NIKKI | 2715 W JACKSON BLVD CHICAGO IL 60612 |
| JONES, O | 528 W OAKDALE AVE      523 CHICAGO IL 60657 |
| JONES, PAUL | 1303 RAYBILLE RD BALTIMORE MD 21210 |
| JONES, RAYMOND | 88 SCOTT SWAMP RD      142 FARMINGTON CT 06032-2995 |
| JONES, RENEE | 8720 S CONSTANCE AVE CHICAGO IL 60617 |
| JONES, SAMUEL R | 428 HARLEM AVE PASADENA MD 21122-4161 |
| JONES, SANDRA | WHITE HEN PANTRY STORE 8819-5 1195 N MCLEAN ELGIN IL 60123 |
| JONES, SHANELL | 2335 W JACKSON BLVD      709 CHICAGO IL 60612 |
| JONES, SHAWNA MARIE | 4100 PARAN RD RANDALLSTOWN MD 21133 |
| JONES, SHIRLEY MRS | 1012 N OCEAN BLVD      508 POMPANO BCH FL 33062 |
| JONES, STACEY | 2000 TRAVIS POINT CT ODENTON MD 21113-4007 |
| JONES, SUSAN | 14800 LA SALLE ST DOLTON IL 60419 |
| JONES, SUSAN | 11 DISNEY AVE PASADENA MD 21122-2156 |
| JONES, SUSAN R. | 5001 WILLOW BRANCH WAY      206 OWINGS MILLS MD 21117-5121 |
| JONES, TEQUILA   C | 4559 RUSSWOOD AVE STONE MOUNTAIN GA 30083 |
| JONES, TIFFANY | 2210 S MILLARD AVE      108 CHICAGO IL 60623 |
| JONES, TISHA | 16163 HACKNEY DR IL 60467 |
| JONES, TOM | 460 MICHIGAN CT      204 HAMMOND IN 46320 |
| JONES, TONI | 907 N HOMAN AVE      2 IL 60651 |
| JONES, VALERIE | 11928 S EGGLESTON AVE      2 CHICAGO IL 60628 |

| Claim Name | Address Information |
| --- | --- |
| JONES, VIRGINIA | 23 ATKINS LN NEWPORT NEWS VA 23602-7217 |
| JONES, WANITA | 327 LINDERA CT      G1 GLEN BURNIE MD 21061 |
| JONES, WILLIAM | 4212 W OFFNER RD MONEE IL 604499688 |
| JONHNSON, ROCHELLE | 810 LAKE SHORE DR BOWIE MD 20721 |
| JONORE MITCHELL | 3100 OLD WINTER GARDEN RD APT 7 OCOEE FL 34761 |
| JOPEK, MIKE | 34229 W RIVER RD WILMINGTON IL 60481 |
| JOPLING, D | 1222 E CALAVERAS ST ALTADENA CA 91001 |
| JORDAN GROUP USA, LLC | 504 MARSHALL RD SAINT LOUIS MO 63119 |
| JORDAN WEITZMAN | 13135 ADDISON ST SHERMAN OAKS CA 91423 |
| JORDAN, IRVING | 1905 BERMUDA CIR      A3 COCONUT CREEK FL 33066 |
| JORDAN, JASON | 165 W MAIN ST      3RDFL WESTMINSTER MD 21157 |
| JORDAN, MICHAEL | 3701 173RD COURT LANSING IL 60438 |
| JORDAN, ROBERT | 7241 S ARTESIAN AVE      2 CHICAGO IL 60629 |
| JORDAN, ROBERTA | 1926 PRAIRIE SQ      321 ROLLING MEADOWS IL 60173 |
| JORDAN, ROSALYN | 1 W CONWAY ST      1014 BALTIMORE MD 21201-6400 |
| JORDANA HERMAN/NOURMAND | 1221 SAN VICENTE BLVD. LOS ANGELES CA 90049 |
| JORDON, CARELEN | 8213 WESTLY MANNER CT ORLANDO FL 32821 |
| JORENE RYAN | 101 GEORGETOWN DR APT A CASSELBERRY FL 32707-6126 |
| JORGE COMESANAS | 707 TEAL AVE KISSIMMEE FL 34747-4666 |
| JORGE GOMEZ | 10400 ARROW ROUTE J9 RANCHO CUCAMONGA CA 91730 |
| JORGE GONZALES | 24320 STRAWBERRY AVE SORRENTO FL 32776-9564 |
| JORGE MARTINEZ | 219 N MARIANNA AV LOS ANGELES CA 90063 |
| JORGE MELCHOR | PO BOX 291 CITIBANK NYB BROOKLYN NY 11220 |
| JORGE MENDOZA | 15323 CARNELL ST WHITTIER CA 90603 |
| JORGE PAEZ | 2617 QUARTERDECK CT KISSIMMEE FL 34743 |
| JORGE RODRIGUEZ | 1953 DESTINY BLVD APT 101 KISSIMMEE FL 34741-6824 |
| JOSE A HERNANDEZ REYEZ | P O BOX 113070 STAMFORD CT 06911 |
| JOSE ACOSTA | 8629 GREAT COVE DR ORLANDO FL 32819-4134 |
| JOSE ALVAREZ | 14510 FAIRBURY ST HACIENDA HEIGHTS CA 91745 |
| JOSE ARRIETA | 630 ARROW LN KISSIMMEE FL 34746 |
| JOSE BETANCOURTE | 1028 CATHEDRAL WY POMONA CA 91768 |
| JOSE CASTANEDA | 1308 S EVERGREEN ST SANTA ANA CA 92707 |
| JOSE CELESTIAL | 1706 W JEFFERSON BLVD LOS ANGELES CA 90018 |
| JOSE CINTRON | 1105 JADEEAST LN KISSIMMEE FL 34744 |
| JOSE DELGADO | 3411 AUSTRALIAN CIR WINTER PARK FL 32792-2401 |
| JOSE DIAZ | 703 WURST RD OCOEE FL 347611505 |
| JOSE DOMINGUES | 6000 BREAKER CT NO. 300 HAMPTON VA 23666 |
| JOSE F ORTIZ | 2399 CLAUDIA ST CORONA CA 92882 |
| JOSE FUENTES | 12 BROAD ST NO. 3 NORWALK CT 06851 |
| JOSE GARCIA | 916 GEORGIA ST 208 LOS ANGELES CA 90015 |
| JOSE GRACIA-MEDRANO | 9333 WHITE OAK AVE NORTHRIDGE CA 91325 |
| JOSE HOLGUIN | 111 S HAMPDEN TER ALHAMBRA CA 91801 |
| JOSE J MARTINEZ | 1580 VIA SANTIAGO 10 CORONA CA 92882 |
| JOSE LOPEZ | 398 WINDRIDGE PL TAVARES FL 32778 |
| JOSE LUIS OROZCO | 3240 PERALTA ST  SUITE 15 OAKLAND CA 94608 |
| JOSE MANES | 470 SAINT MARYS PKWY BUFFALO GROVE IL 60089-2080 |
| JOSE MARCANO | 1669 COLLEGE GREEN DR ELGIN IL 60123-5639 |
| JOSE MARTINES | 2546 S SPAULDING AV LOS ANGELES CA 90016 |
| JOSE MARTINEZ | 2281 ISLAND RUN WINTER PARK FL 32792-1623 |

| Claim Name | Address Information |
| --- | --- |
| JOSE MENDIZ | 15916 VANOWEN ST 109 VAN NUYS CA 91406 |
| JOSE MOLINA | 1917 MARTINA ST APOPKA FL 32703-1559 |
| JOSE NASCIMENTO | 110 CLOVERCREST RD WETHERSFIELD CT 06109-3522 |
| JOSE ORSINI | 111 DARLINGTON LOOP DAVENPORT FL 33896 |
| JOSE PECHOTO | 2353 LAKEDEBRA DR NO. 2213 ORLANDO FL 32835-6635 |
| JOSE PINEDA | 11210 ASCOT CT RIVERSIDE CA 92503 |
| JOSE RAMOS | 107 BENHAM RD APT 4 GROTON CT 06340-4949 |
| JOSE RECINOS | 229 S BLEAKWOOD AV LOS ANGELES CA 90022 |
| JOSE RIOS | 785 COUNTRY WOODS CIR KISSIMMEE FL 34744-4633 |
| JOSE ROMERO | 1868 ECHO PARK AV LOS ANGELES CA 90026 |
| JOSE RONEY FLORES | 505 MEADOW DRIVE EASTON MD 21601 |
| JOSE ROSA | 2545 OAK HOLLOW DR KISSIMMEE FL 34744-2731 |
| JOSE ROSAS | 7190 MELROSE ST C BUENA PARK CA 90621 |
| JOSE S SALDANA | 5718 LORELEI AV LAKEWOOD CA 90712 |
| JOSE SALLY URIBE | 26556 VIA SACRAMENTO CAPISTRANO BEACH CA 92624 |
| JOSE SANCHEZ | 2820 BUTLER BAY DR N WINDERMERE FL 34786-6112 |
| JOSE VASSALLA | 11925 SPROUL ST NORWALK CA 90650 |
| JOSE VIVAR | 1844 N GLENVIEW AV ANAHEIM CA 92807 |
| JOSE ZEPEDA | 15018 MILFORD AV ADELANTO CA 92301 |
| JOSE, GARCIA | 1330 W NORWOOD ST       2 CHICAGO IL 60660 |
| JOSE, GONZALEZ | 8513 BEAUFORT DRIVE FULTON MD 20759 |
| JOSELYN TOYAR | 6202 ECHO ST LOS ANGELES CA 90042 |
| JOSEPH & S CARRINGTON | 3859 HOWARDVIEW CT CULVER CITY CA 90232 |
| JOSEPH ALRED | 1220 LAKEVIEW DR EUSTIS FL 32726-7333 |
| JOSEPH AMORE | 936 CROWS BLUFF LN SANFORD FL 32773-6489 |
| JOSEPH ANDRILLA | 1214 BENTTREE DR ORLANDO FL 32825-5439 |
| JOSEPH AQUILINO | 2687 BOND ST CLERMONT FL 34711 |
| JOSEPH B MARQUETTE | 114 PANSY CT KISSIMMEE FL 34743-5604 |
| JOSEPH BAKER | 7743 MURCOTT CIR ORLANDO FL 32835-5335 |
| JOSEPH BORCZ | 334 SIERRA BLVD ROSEVILLE CA 95678 |
| JOSEPH BRAUN | 492 KATHERWOOD CT DELTONA FL 32738-8428 |
| JOSEPH BREZACK | 53 W PRISCILLA  ST ALLENTOWN PA 18010 |
| JOSEPH BURTON | 2230 VIENTO ST ORLANDO FL 32822-7943 |
| JOSEPH CONARD | 4555 CANOE CREEK RD SAINT CLOUD FL 34772-9126 |
| JOSEPH CROKER | 923 AARON AVE ORLANDO FL 32811-4399 |
| JOSEPH CRONIN | 1140 S ORLANDO AVE APT H3 MAITLAND FL 32751-6433 |
| JOSEPH DELAND | 7261 HIAWASSEE OAK DR ORLANDO FL 32818-8361 |
| JOSEPH DIGALBO | 23 COURT PARK WEST HARTFORD CT 06119 |
| JOSEPH DIGERLANDO | 1050 KELLER ROAD WIND GAP PA 18091 |
| JOSEPH DIMARZO | 51 WHITNEY CIR WINDSOR CT 06095-2608 |
| JOSEPH E REARDON | 1559 URBANA AVE DELTONA FL 32725 |
| JOSEPH EARHART | 366 CAMELLIA DR FRUITLAND PARK FL 34731-6757 |
| JOSEPH FAGAN | 178 ROSE CIR MIDDLETOWN CT 06457-6465 |
| JOSEPH FEMINO | 906 CINDY DR LADY LAKE FL 32159 |
| JOSEPH FERGUSON | 48504 HIGHWAY27 ST NO. 132 DAVENPORT FL 33897 |
| JOSEPH FERRARA | 46 COACHMAN LN LEVITTOWN NY 11756 |
| JOSEPH G GODWIN | 37 S 14TH ST APT 1 ALLENTOWN PA 18102 |
| JOSEPH GEIGER | 520 W UNION BLVD BETHLEHEM PA 18018 |
| JOSEPH GIOIELLI | 185 E CENTER ST APT 3C MANCHESTER CT 06040-5223 |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH GROURKE | 370 SEELYE ST MELBOURNE FL 32901-7818 |
| JOSEPH GUTMAN | 10153 MASON DIXON CIR ORLANDO FL 32821-8126 |
| JOSEPH HALL | 5516 MARTY RD ORLANDO FL 32822-2079 |
| JOSEPH HEIM | 865 BOSTON POST RD WESTBROOK CT 06498-1850 |
| JOSEPH III JAY | 707 S HENRY ST APT 901 WILLIAMSBURG VA 23185 |
| JOSEPH J SWORSKY | 1511 RHONDA CT ORLANDO FL 32808-5527 |
| JOSEPH JOHNSON | 8401 ELORA LANE BRADYWINE MD 20613 |
| JOSEPH JR. HACK | 3802 OLAX CT ZELLWOOD FL 32798-9791 |
| JOSEPH KRAMER | 2830 SPARKLE LN MOUNT DORA FL 32757 |
| JOSEPH L BOND | 6403 MEADOW DR GLOUCESTER VA 23061 |
| JOSEPH L. COOK | 605 NW 25 ST APT 1 WILTON MANORS FL 33311 WILTON MANORS FL 33311 |
| JOSEPH LAPIERRE | PO BOX 942 MIMS FL 32754 |
| JOSEPH LAWRENCE | 333 N 7TH ST 6 BURBANK CA 91501 |
| JOSEPH LINN | 2218 VALENCIA RD ORLANDO FL 32803-6020 |
| JOSEPH M KEARNS | 791 LAHR RD NAZARETH PA 18064 |
| JOSEPH MCNERNEY | 206 PROSPECT BAY DR WEST GRASONVILLE MD 21638 |
| JOSEPH MCNULTY | 2042 EDGEWOOD DR SOUTH PASADENA CA 91030 |
| JOSEPH MENDEZ | 12 BURTON ST APT 3 HARTFORD CT 06112-2317 |
| JOSEPH MIRABELLA | 5316 TURKEYLAKE RD ORLANDO FL 32819-7447 |
| JOSEPH MOBLEY | 500 WOODFIN RD NEWPORT NEWS VA 23601 |
| JOSEPH MONTALVO | 151 PINEWOOD CIR KISSIMMEE FL 34743-7814 |
| JOSEPH MONTORIO | 8215 SUNSPRING CIR APT 12 ORLANDO FL 32825-4717 |
| JOSEPH MOSER | 65 SBONA RD BERLIN CT 06037-2747 |
| JOSEPH MOTTA | 12 CUMBERLAND PL ROCKY HILL CT 06067-1109 |
| JOSEPH MOZES | 35 JUDITH RD NEWTON CENTER MA 024591715 |
| JOSEPH MURPHY | 1135 LASALLE AVE APT 508 HAMPTON VA 23669 |
| JOSEPH NEWMAN | 544 W WINTERPARK ST ORLANDO FL 32804-4435 |
| JOSEPH ONESI | 298 SCOTT BLVD KISSIMMEE FL 34746-4933 |
| JOSEPH OSBORNE | 5503 BOWLEYS LANE APT 1 A BALTIMORE MD 21206 |
| JOSEPH PERKOVIC | 2108 GREENLAW CT LEESBURG FL 34788-7688 |
| JOSEPH PINNER | 14037 LAUREL OAK DR NO.29 SMITHFIELD VA 23430 |
| JOSEPH PURTELL | 22 JAMAICA WALK ROCKAWAY POINT NY 11697 |
| JOSEPH R. EICHENLAUB | 4364 HEADLEYS MILL RD PATASKALA OH 43062 |
| JOSEPH SAAD | 78511 YAVAPA INDIAN WELLS CA 92210 |
| JOSEPH SANDERLIN | 2041 RIVERWALK LN HAYES VA 23072 |
| JOSEPH SFERRINO | 239 JUNIPER WAY TAVARES FL 32778-5607 |
| JOSEPH SHARMA | 1420 N ATLANTIC AVE APT 1802 DAYTONA BEACH FL 32118 |
| JOSEPH SHULMAN | 3249 SW 49TH ST FT LAUDERDALE FL 33312-7944 |
| JOSEPH SHUPE | 10 CRITZOS CT HAMPTON VA 23669 |
| JOSEPH SIANA | 37 WINDSOR CT ENFIELD CT 06082-2817 |
| JOSEPH SIMARD | 17 ALICE DR BURLINGTON CT 06013-1406 |
| JOSEPH SOUTHARD | 1480 CONEROSS POINT DR SENECA SC 29678 |
| JOSEPH SUDA | 700 SOUTH LAKE STREET LEESBURG FL 34788 |
| JOSEPH T. TERRANOVA | P.O. BOX 3249 BURBANK CA 91508 |
| JOSEPH TRACY | 19 SCARBOROUGH RD WINDHAM CT 06280-1032 |
| JOSEPH TRUITT | 14413 LAKE PRICE DR ORLANDO FL 32826-4241 |
| JOSEPH VARNADORE | 876 CRANES CT MAITLAND FL 32751-6910 |
| JOSEPH VERNAU | 1605 WHITE CLOUD CT WINTER SPRINGS FL 32708-5507 |
| JOSEPH VOLK | 5927 SUNDERLAND DR ORLANDO FL 32812-1647 |

| Claim Name | Address Information |
|---|---|
| JOSEPH WAISMAN | 25 REDWOOD TREE LN IRVINE CA 92612 |
| JOSEPH ZAMPINO | 33 RIDGE ST COS COB CT 06807 |
| JOSEPH'S APPRAISAL GROUP | 10981 SAN DIEGO MISSION RD SAN DIEGO CA 92108 |
| JOSEPH, BARBARA | 547 DRAGE DR APOPKA FL 32703 |
| JOSEPH, L | LATOSHA TURNER 2000 S YORK RD 125 OAK BRROK IL 60523 |
| JOSEPH, LENA | 23 NE 16TH CT FORT LAUDERDALE FL 33305 |
| JOSEPH, RAYMOND | FOR RAYMOND JOSEPH 4003 DENLEY AVE SCHILLER PARK IL 60176 |
| JOSEPH,JEAN | 128 NW 2ND AVENUE DELRAY BEACH FL 33444 |
| JOSEPH,MARCUS | 158 WATERSIDE DRIVE LANTANA FL 33462 |
| JOSEPHINE A. COLVIN | 1301 W MAITLAND BLVD APT 135 MAITLAND FL 32751 |
| JOSEPHINE AMOROS | 42 WINDING RIDGE RD CASSELBERRY FL 32707-5435 |
| JOSEPHINE BEHRENS | 1417 LITCHEM RD APOPKA FL 32712-3068 |
| JOSEPHINE BOTELHO | 5317 SATEL DR ORLANDO FL 32810-4413 |
| JOSEPHINE CLARKE | PO BOX 31 HUDGINS VA 23076 |
| JOSEPHINE COTE | 52 SALMON BROOK DR APT C GLASTONBURY CT 06033-2178 |
| JOSEPHINE DLUGOPOLSKI | 6501 W 81ST ST BURBANK IL 60459-1703 |
| JOSEPHINE H. ALESSANDRO | 13 SUMMERSET TER CASSELBERRY FL 32707-5422 |
| JOSEPHINE HERSEY | 401 MICKLETON LOOP OCOEE FL 34761 |
| JOSEPHINE RUIZ | 215 LUPITA ST OXNARD CA 93030 |
| JOSEPHSON, DOROTHY | 10304 SUNRISE LAKES BLVD     310 SUNRISE FL 33322 |
| JOSEPHUS NEELEY | 2630 PISCES DR ORLANDO FL 32837-9012 |
| JOSH TORRES | 8004 E AVE. HESPERIA CA 923455829 |
| JOSH WITT | 6127 DROXFORD ST LAKEWOOD CA 90713 |
| JOSH, SMITH | CALLED AND UPGRA 57 HIGHLAND BLVD NEW CASTLE DE 19270 |
| JOSHI, ALKA | 1368 MAJESTY TER WESTON FL 33327 |
| JOSHUA CYGAN | 628 8TH AVE BETHLEHEM PA 18018 |
| JOSHUA GROSKEY | 18814 TOPEKA STREET ORLANDO FL 32833 |
| JOSHUA MORTON PRODUCTIONS INC | 279 N HILLISTON AVE     NO.1 PASADENA CA 91106 |
| JOSHUA SMITH | 1445 W TURNER ST ALLENTOWN PA 18102 |
| JOSIE GONZALEZ | 4654 BRIDLE LN HEMET CA 92544 |
| JOUBERT, RANDY | 605 NW 18TH ST NO. B FORT LAUDERDALE FL 33311 |
| JOURDAN, EMILY N | 1100 LAKE SHADOW CIRCLE  UNIT 2-306 MAITLAND FL 32751 |
| JOURNAL COMMUNITY | PO BOX 609 600 INDUSTRIAL DR WAUPACA WI 54981 |
| JOURNAL PRINTING COMPANY | 4848 INDUSTRIAL PARK ROAD STEVENS POINT WI 54481 |
| JOURNALISMJOBS.COM LLC | 72 PLAZA DR  2ND FLOOR BERKELEY CA 94705 |
| JOURNALISMJOBS.COM LLC | 72 PLAZA DR  2ND FLOOR BERKELEY CA 94705 |
| JOURNEY ELECTRICAL TECHNOLOGIES | 23232 PERALTA DR STE 202 LAGUNA HILLS CA 926531437 |
| JOY BRANDEL | 22351 PLATINO MISSION VIEJO CA 92691 |
| JOY BRITTON | 1483 7TH ST 5 RIVERSIDE CA 92507 |
| JOY CROWLEY | 450 E BEACH ST GROVELAND FL 34736-2908 |
| JOY FORBES | 3558 SAGUNTO ROAD SANTA YNEZ CA 93460 |
| JOY HIGGINS | 3473 ROANOKE ST LADY LAKE FL 32162 |
| JOY K HEINECKE | 410 HAUSER BLVD 10A LOS ANGELES CA 90036 |
| JOY KALMAKOFF | 9601 POOLE RD. VILLA RICA GA 30180 |
| JOY KINGAN | 36 E LYON FARM DR GREENWICH CT 06831 |
| JOY LACHOWICZ | 212 S CARLISLE STREET ALLENTOWN PA 18109 |
| JOY MILL ENTERTAINMENT INC | C/O SAVCO 1601 CLOVERFIELD AVE NO. 5000 N TOWER BEVERLY HILLS CA 90404 |
| JOY NUBAR | 1225 TWINOAKS CIR OVIEDO FL 32765-6898 |
| JOY REESE | 4948 EASTER CIR ORLANDO FL 32808 |

| Claim Name | Address Information |
|---|---|
| JOY SERRATO | 432 N AVENUE 52 LOS ANGELES CA 90042 |
| JOYCE ALDERMAN | 8045 OTT WILLIAMS RD CLERMONT FL 34711-9196 |
| JOYCE ANDERSON | 4400 CARTWRIGHT AVE NO. 205 NORTH HOLLYWOOD CA 91602 |
| JOYCE BODIGHEIMER | 883 WESTLAKE BOULEVARD WESTLAKE VILLAGE CA 91361 |
| JOYCE BROWN | 4301 N HIGHWAY 19A NO. 117 MOUNT DORA FL 32757-2012 |
| JOYCE COLLINS-TURNER | 2050 BOBCAT DR APT D LANGLEY AFB VA 23665 |
| JOYCE EPTING | 9600 USHIGHWAY192 ST NO. 233 CLERMONT FL 34711 |
| JOYCE GARCIA | 15725 BAY LAKES TRL CLERMONT FL 34711-9647 |
| JOYCE GRETENHART | 749 JAMESTOWN DR WINTER PARK FL 32792-3642 |
| JOYCE GRIFFIN | 2702 SUFFOLK ST LADY LAKE FL 32162 |
| JOYCE HARLOW | 48504 HIGHWAY27 ST NO.387 DAVENPORT FL 33897 |
| JOYCE KING | 11555 216TH ST 226 LAKEWOOD CA 90715 |
| JOYCE LEGERE | 631 ARROW LN KISSIMMEE FL 34746 |
| JOYCE LEWIS | 3286 BURTON AV D LYNWOOD CA 90262 |
| JOYCE MARTIN | 266 COLUMBIA AVE HAMPTON VA 23669 |
| JOYCE MILLER | PO BOX 729 TREXLERTOWN PA 18087 |
| JOYCE PETERSON | 1857 MAHOGANY DR ORLANDO FL 32825-8843 |
| JOYCE QUALLS | 1217 S MAGNOLIA AVE SANFORD FL 327712832 |
| JOYCE SLAKISH | 1225 HIGH RD BERLIN CT 06037 |
| JOYCE STARLING | 529 RANDOLPH RD NO. 2B NEWPORT NEWS VA 23601 |
| JOYCE TUCKER | 6 RICHLAND DR NEWPORT NEWS VA 23608 |
| JOYCE VANSUETENDAEL | 2954 CLUBVIEW DR ORLANDO FL 32822 |
| JOYCE, MARY JANE | 1909 WESTCHESTER AVE BALTIMORE MD 21228-4057 |
| JOYCW LASLO | 43 SINTON RD NEWPORT NEWS VA 23601 |
| JOYNER, AL | 1015 BETHEL AVE HAMPTON VA 23669 |
| JOYNERO, RANDOLPH | 225 HUNTER ST SUFFOLK VA 23434 |
| JOYNES, TRAVIS | 478 NORVELLE CT GLEN BURNIE MD 21061-6121 |
| JP MORGAN CHASE | C/O SBLC GROUP 21591 NETWORK PL CHICAGO IL 60673-1215 |
| JPMORGAN CHASE | K COOK    3RD FL 131 S DEARBORN ST IL 60603-5517 |
| JR. ANDREW VARGO | 150 ISLANDER CT NO. 268L LONGWOOD FL 32750 |
| JRC TRANSPORTATION | 3450 BONITA ROAD NO.210 CHULA VISTA CA 91910 |
| JRR INC HOMES | 1472 PIEDMONT DR DELTONA FL 32725-5647 |
| JS/BD | 3321 TOLDEO TERRACE STE NO.203 HYATTSVILLE MD 20782 |
| JTD CONSULTING, INC. | DBA WIRELESS INFRASTRUCTURE SERVICES 1837 CALIFORNIA AVENUE CORONA CA 92881 |
| JUAN ACEVEDO | 14519 VELLEUX DR ORLANDO FL 32837 |
| JUAN AMPUERO | 5117 W DEMING PL CHICAGO IL 60639-2419 |
| JUAN BENABIDES | 16732 S PANNES AV COMPTON CA 90221 |
| JUAN BERMUDEZ | 2645 ALICE ST LOS ANGELES CA 90065 |
| JUAN CAMACHO | 15847 TUPPER ST NORTH HILLS CA 91343 |
| JUAN CARLOS VALLE | 325 S FLOWER ST A SANTA ANA CA 92703 |
| JUAN CHAVEZ RODRIGUEZ | 3020 SANTA URSULA AVE LAREDO TX 78040-1873 |
| JUAN CINTERONE | 941 W OAKRIDGE RD NO. 8 ORLANDO FL 32809 |
| JUAN CRUISE | 4B SMITH AVE BAY SHORE NY 11706 |
| JUAN CRUZ-RODRIGUEZ | 6820 SW 97TH PL OCALA FL 34476 |
| JUAN DELIRA | 2535 HOUSTON ST ANAHEIM CA 92801 |
| JUAN MANEL MEDINA | 14003 HIGH ST WHITTIER CA 90605 |
| JUAN MARTINEZ | 4916 W 31ST ST CICERO IL 60804-4023 |
| JUAN MEDINA | 547 S HILLVIEW AV LOS ANGELES CA 90022 |
| JUAN MOROTE | 3867 CREEK BED CIR SAINT CLOUD FL 34769-1412 |

| Claim Name | Address Information |
|---|---|
| JUAN PALACIOS | 13036 SHERMAN WY 403 NORTH HOLLYWOOD CA 91605 |
| JUAN PONCE | 2818 CINCINNATI ST LOS ANGELES CA 90033 |
| JUAN RODRIGUEZ | 10611 S TRURO AV 7 INGLEWOOD CA 90304 |
| JUAN ROMAN | 1535 OSCEOLA PARK DR KISSIMMEE FL 34741-6344 |
| JUAN SAN MIGUEL | 1504 PALOMARCOS AV SAN MARCOS CA 92069 |
| JUAN SANCHEZ | 2425 W. ARTHINGTON ST CHICAGO IL 60612 |
| JUAN TISCARENO | 2718 BROADWAY HUNTINGTON PARK CA 90255 |
| JUANITA DUFFY | 858 GARFIELD AV POMONA CA 91767 |
| JUANITA HAVENER | 5775 SHALE CT WINTER PARK FL 32792-9359 |
| JUANITA HYDER | 6372 EDGE O GROVE CIR ORLANDO FL 32819-4160 |
| JUANITA JONES | 3860 W 108TH ST INGLEWOOD CA 90303 |
| JUANITA JONES | 1444 CRESTFIELD DR INGLEWOOD CA 91010 |
| JUANITA KELLY | 4116 KALWIT LN ORLANDO FL 32808 |
| JUANITA LEWIS | 14518 CONGERSS ST ORLANDO FL 32826 |
| JUANITA NETTLOW | 2497 SAINTAUGUSTINE BLVD HAINES CITY FL 33844-2420 |
| JUANITA S LANG | 2000 HILLCREST ST APT 206 ORLANDO FL 32803-4840 |
| JUANITA STILLERS | 1 AVOCADO LN.LOT NO.15 BOX 155 EUSTIS FL 32726 |
| JUANITA VILLEGAS | 38136 ASPENCADE CT PALMDALE CA 93552 |
| JUANITA WILLIAMS | 151 FANFAIR AVE ORLANDO FL 32811-3839 |
| JUAREZ,  MARICELA | 3917 W 84TH PL CHICAGO IL 60652 |
| JUAREZ, YANET | 4324 S. SAWYER 1ST FL. CHICAGO IL 60632 |
| JUD GRUBS | 1051 GOLDENROSE ST SAN PEDRO CA 90731 |
| JUDE PONG | 7928 COLDWATER CANYON AV NORTH HOLLYWOOD CA 91605 |
| JUDGE, JEFF | 7 BROADLEAF CT BALTIMORE MD 21234 |
| JUDI MATSUMOTO | 7183 KITTYHAWK ST FONTANA CA 92336 |
| JUDI PEARSON | 7819 ROLLINGRIDGE CT ORLANDO FL 32835-5380 |
| JUDITH A TAYLOR | 705 VILLAGE GREEN PKWY NEWPORT NEWS VA 23602 |
| JUDITH BALL | 5000 NEW BEDFORD PL NO. 200 WINTER SPRINGS FL 32708 |
| JUDITH CHARTIER | 3037 ABACO STREET ORLANDO FL 32827 |
| JUDITH COCHRAN | 1229 WILDROSE DR NE PALM BAY FL 32905-4309 |
| JUDITH DUNN | P.O.BOX 258 PLYMOUTH FL 32768 |
| JUDITH GAYTAN | 747 FINDLAY AV 6 LOS ANGELES CA 90022 |
| JUDITH HENRIKSON | 26315 BARKSTONE DR RANCHO PALOS VERDES CA 90275 |
| JUDITH MURRAY | 227 EAST WINDSOR RD PERU MA 01235 |
| JUDITH PERLMAN | 4509 E. ROSADA LONG BEACH CA 90815 |
| JUDITH RODRIGUEZ | 368 S FERRIS AV LOS ANGELES CA 90022 |
| JUDITH SLEDGE | 8767 REDTAIL COURT HENDERSON NE 68371 |
| JUDITH STOCKS | 120 SW 96TH TERRACE NO.104 PLANTATION FL 33324 |
| JUDITH WILLIAMS | 613 OLD DOMINION RD YORKTOWN VA 23692 |
| JUDY ADAMS | 4750 CYPRESS CREEK RANCH RD SAINT CLOUD FL 34771-9027 |
| JUDY BROOKS | 301 WINSTON AVENUE BALTIMORE MD 21212 |
| JUDY DICKERMAN | 124 RIVER ROAD EXT NO.C COS COB CT 06807 |
| JUDY DUNBAR | 104 BLACKWATER CT KISSIMMEE FL 34743-6107 |
| JUDY ENDERLE | 2708 WILSHIRE RD CLERMONT FL 34711 |
| JUDY FRIEDRICH | 8 ADAMS RD ENFIELD CT 06082-5118 |
| JUDY FRULAND | 3301 HORSESHOE DR LONGWOOD FL 32779 |
| JUDY HOFFMAN | 3885 SHENANDOAH DR WILLIAMSBURG VA 23188 |
| JUDY LAVOIE | 83 PAYTON RIDGE DR KISSIMMEE FL 34776 |
| JUDY MANN | 740 STARBIRD ST EUSTIS FL 32726-4549 |

| Claim Name | Address Information |
|---|---|
| JUDY NELSON | 433 NORTHWESTERN AVE ALTAMONTE SPRINGS FL 32714-1334 |
| JUDY SNOW | 31 SHIOWAY RD STAMFORD CT 06903 |
| JUDY TORRES | 4327 S HIGHWAY 27 NO.123 CLERMONT FL 34711 |
| JUDY UELTSCHY | 250 MAGNOLIA PARK TRL SANFORD FL 32773 |
| JUDY VIDALES | 8592 BIRD AV MIDWAY CITY CA 92655 |
| JUDY) ORLANDO BRIDGE/ (GLENN | 2025 MERCY DR ORLANDO FL 32808 |
| JUFRI, KEMAL | JL PULOMAS BARAT VIII     NO 8 JARKARTA IDN |
| JULES, DORDAIN | 960 GRAINGER ST PALM BAY FL 32905 |
| JULIA CLINTON | 1341 OKALOOSA AVE ORLANDO FL 32822-8158 |
| JULIA GOODWIN | 22500 W COLONIAL DR ORLANDO FL 32804 |
| JULIA HERNANDEZ | 321 DEL MONTE ST PASADENA CA 91107 |
| JULIA JOHN | 5746 GRAND CANYON DR ORLANDO FL 32810-3231 |
| JULIA LAURIA | 7923 BRIGHT AV WHITTIER CA 90602 |
| JULIA STEVENSON | 22 MARIANNE RD DARIEN CT 06820 |
| JULIA TULLO | 3809 E KALEY AVE ORLANDO FL 32812 |
| JULIA ZAMBRANO | 11157 BERWICK DR RANCHO CUCAMONGA CA 91730 |
| JULIAN BRITT | 3242 BUTTERNUT DR APT B HAMPTON VA 23666 |
| JULIE BACH | 528 WALCK ROAD NORTH TONAWANDA NY 14120 |
| JULIE BAYLOR | 19 MAURY AVE NEWPORT NEWS VA 23601 |
| JULIE BRIGHAM | P.O. BOX 58 WINDER GA 30680 |
| JULIE ESALONA | 403 E GRANT ST VICTORIA TX 77901 |
| JULIE GAGLIARDO | 10 CROWNINGSHIELD DR PAXTON MA 01612 |
| JULIE GAUDIOSI | 156 BERLWOOD WAY DAVENPORT FL 33837-5849 |
| JULIE GROOME | PO BOX 807 WHITE MARSH VA 23183 |
| JULIE HUGHES | 654 LENNOX COURT BREA CA 92821-7302 |
| JULIE LEVERENZ | 4109 MEADOW LARK DRIVE CALABASAS CA 91302-1846 |
| JULIE LOVETT | 2444 WILSHIRE BLVD SANTA MONICA CA 90403 |
| JULIE LU | 10 ACANTHUS LAS FLORES CA 92688 |
| JULIE PLANTS | 25 OWENOKE WAY RIVERSIDE CT 06878 |
| JULIE R SHILLER | 200 BLOOMFIELD AVE P O BOX 3960 WEST HARTFORD CT 06117 |
| JULIE RODIS | 4392 LAKE UNDERHILL RD APT A ORLANDO FL 32803-7028 |
| JULIE SHERIDAN | 12160 MONTANA AVE APT 7 LOS ANGELES CA 90049 |
| JULIE STROHM | 13603 RUNDELL DR MORENO VALLEY CA 92553 |
| JULIE SUHR | 1134 AUSTIN ST COSTA MESA CA 92626 |
| JULIE THOMPSON | 4124 TERIWOOD AVE ORLANDO FL 32812-7948 |
| JULIE WOLFE | 4508 PETALUMA AV LAKEWOOD CA 90713 |
| JULIE Z BISHOP | 2457 S PALMETTO AVE SANFORD FL 32771-4440 |
| JULIE ZDANIS | 64 S BURRITT ST APT 2 NEW BRITAIN CT 06052-1208 |
| JULIEN, ROGERTA D. | ESTATE OF: ROGERTA D. JULIEN 784 CHIDESTER AVE GLEN ELLYN IL 60137 |
| JULIENNE BAILEY | P O 262 RYE NY 10580 |
| JULIET MYRTETOS | 18540 WYANDOTTE ST 204 RESEDA CA 91335 |
| JULIETA_HECTOR RUIZ VELASCO | 12826 BROMONT AV SAN FERNANDO CA 91340 |
| JULIETTE FELIX | 16430 NELSONPARK DR NO. 203B CLERMONT FL 34711 |
| JULIETTE MELENDEZ | 2955 CHAMPION WY 136 TUSTIN CA 92782 |
| JULIO DIAZ | 100 N NORMANDIE AV 27 LOS ANGELES CA 90004 |
| JULIO E. AMADOR | 656 NIGHTHAWK CIR WINTER SPRINGS FL 32708-2345 |
| JULIO RODRIGUEZ | 737 W WASHINGTON STRE ALLENTOWN PA 18102 |
| JULIUS SARKA C/O THORP | 2755 BOLDT ST LAS CRUCES NM 88005 |
| JULIUS ZENCHOFF | 508 ORANGE DR APT 11 ALTAMONTE SPRINGS FL 32701-5350 |

| Claim Name | Address Information |
|---|---|
| JULMISSE, TONY | 1024 LONG ISLAND AVE FORT LAUDERDALE FL 33312 |
| JUNC LEE | 869 S ARDMORE AV LOS ANGELES CA 90005 |
| JUNE CAYER | 1124 HIGH VISTA DR DAVENPORT FL 33837 |
| JUNE COAD | 1508 POE AVE ORLANDO FL 32806-7844 |
| JUNE D PIERCE | 23 MILLER RD NEWPORT NEWS VA 23602 |
| JUNE GOEBEL | C/O SHIRLEY HOUSER PO BOX 314 MACUNGIE PA 18062 |
| JUNE I. GOOLEY | 6563 CRESTMONTGLEN LN WINDERMERE FL 34786 |
| JUNE JANKIEWICZ | 3720 SPRING LAND DR NO. A ORLANDO FL 32818 |
| JUNE PARKS | 1507 E 56TH ST CHICAGO IL 60637 |
| JUNE SIMMONS | 13351 D. RIVERSIDE DR. SHERMAN OAKS CA 91423 |
| JUNE ZUCKERMAN | 1465 E PUTNAM AV NO. 615 OLD GREENWICH CT 06870 |
| JUNEAU EMPIRE | 3100 CHANNEL DR JUNEAU AK 99801 |
| JUNG KIM | 51 AGOSTINO IRVINE CA 92614 |
| JUNGELS, TIMOTHY | 32 BROOKSIDE LN BRISTOL IL 60512 |
| JUNIOR ACHIEVEMENT OF CHICAGO | 651 WEST WASHINGTON STREET SUITE 404 CHICAGO IL 60661 |
| JUPITER HIGH SCHOOL | 500 N MILITARY TRAIL JUPITER FL 33458 |
| JUPITER PROPERTIES | 550 N. BRAND BLVD.  SUITE 2050 GLENDALE CA 91203 |
| JUPITERIMAGES CORPORATION | GPO    PO BOX 27569 NEW YORK NY 10087-7569 |
| JUREWICZ, MARY | 604 SEENA RD BALTIMORE MD 21221-6841 |
| JURGENS, CARL | 76 S SHORES DR DECATUR IL 62521 |
| JURGENSON, ROSEMARIE | 69 SANDY LAKE DR HAMPTON VA 23666 |
| JURKUTAITIS, TOMAS | 475 SUSAN ST ROMEOVILLE IL 60446 |
| JUST CABINETS | 3405 N  6TH ST HARRISBURG PA 17110 |
| JUST PLUMERIAS | 160 S PHELPS AVE WINTER PARK FL 32789 |
| JUSTICE, BARBARA | 4203 W 59TH ST IL 60629 |
| JUSTIN ALLSOPP | 1109 WOOD AVE APT 1 EASTON PA 18042 |
| JUSTIN DOUGHERTY | 84 ALLEGHANY RD HAMPTON VA 23661 |
| JUSTIN ECCLES | 4822 PREMIERE AV LONG BEACH CA 90808 |
| JUSTIN GRANT | 212 HUNTINGTON ST 3 HUNTINGTON BEACH CA 92648 |
| JUSTIN JONES-FOSU | 501 BUCKROE AVE HAMPTON VA 23664 |
| JUSTIN KCKAY | 544 BRIGHTVIEW DR LAKE MARY FL 32746-2315 |
| JUSTINE MITCHELL | 275 HUNTGATE CIR NO. 103 NEWPORT NEWS VA 23606 |
| JUVELIS, MARIE | 414 PATRICIAN DR HAMPTON VA 23666 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 500 N DEARBORN CHICAGO IL 60610 |
| K & S SERVICE | 3865 CONVOY STREET SAN DIEGO CA 92111 |
| K A SMITHERS | 3901 WINDBROOK LN WILLIAMSBURG VA 23185 |
| K AND K MACHINE | 400F ARUNDEL CORP ROAD GLEN BURNIE MD 21061 |
| K ASKINS | 109 LILBURNE WAY YORKTOWN VA 23693 |
| K E GAYNOR | C/O TIMOTHY GAYNOR 1211 ADELEIDE CT OCOEE FL 34761 |
| K E PECK | 1552 PROVIDENCE BLVD DELTONA FL 32725-4939 |
| K ELLEN DENBY | 17739 LANARK ST RESEDA CA 91335 |
| K GILKISON | 3458 FANWOOD AV LONG BEACH CA 90808 |
| K HERNDON | 11656 GOODWYCK DR ORLANDO FL 32837-5617 |
| K KAYALI | 882 GASLIGHT CIR WINTER PARK FL 32792-2831 |
| K L STEPHENS | 18 PINECREST RD ENFIELD CT 06082-2367 |
| K ROBERTSON | 808 DAVIS BEACH RD KING & QUEEN CRTHSE VA 23 |
| K S L MEDIA (TCN) | ATTN:  HANNIBAL TRAVIT 387 PARK AVENUE S  4TH FL NEW YORK NY 10016 |
| K SMITH | 331 LEES MILL DR NEWPORT NEWS VA 23608 |
| K TOURS | 533 PARK AVE TOWSON MD 21204 |

| Claim Name | Address Information |
|---|---|
| K WITWORTH | 235 LANTANA LN NO. A HAMPTON VA 23669 |
| K&S FOOD STORE | 126 BURNSIDE AVE EAST HARTFORD CT 06108 |
| K. BAKER | NCF INC. 122350 PO BOX 642 |
| K. CALVELLO | 696 HOPE ST NO. 9A STAMFORD CT 06907 |
| K. FRIESEN | PO BOX 692 TOANO VA 23168 |
| K. MAHARAJ | 3246 SCENIC WOODS DR DELTONA FL 32725 |
| K. TALTON | 3740 N CITRUS CIR ZELLWOOD FL 32798-9629 |
| KABLE FULFILLMENT SERVICES, INC. | C/O JULIE HOAK 16 S. WESLEY AVE. MOUNT MORRIS IL 61054 |
| KACZMAREK, EMILY | 4019 W PATTERSON AVE CHICAGO IL 60641 |
| KACZOR,BOHDAN | 43 ST MARKS PLACE 2A NEW YORK NY 10003 |
| KADAMANDLA, RACHEL | 7246 N MEADE AVE CHICAGO IL 60646 |
| KADRIYE A GILMORE | 16926 BELLE AV LAKE ELSINORE CA 92530 |
| KAESER AND BLAIR INC | PO BOX 644085 CINCINNATI OH 45264-4085 |
| KAESER AND BLAIR INC | 4236 GRISSON DR BATAVIA OH 45103 |
| KAFER, ABBY | 602 N 7TH ST FAIRBURY IL 61739-1380 |
| KAGUYAHIME KIMURA | 777 S CITRUS AV 129 AZUSA CA 91702 |
| KAHLER HALL | 5440 OLD TUCKER ROW COLUMBIA MD 21044 |
| KAHN, BRENDA | 3647 OAKHURST DR CENTER VALLEY PA 18034 |
| KAHN, FLORENCE | 1204 S MILITARY TRL    3507 DEERFIELD BCH FL 33442 |
| KAHN, IBRAHME | 2080 1ST AVE APT 405 NEW YORK NY 10029 |
| KAHN, SAMARA | 6960 SW 39TH ST      205 DAVIE FL 33314 |
| KAISER, MARK | 7 SPRING DR TANEYTOWN MD 21787 |
| KAIZER, VIOLETTE | 17725 ARCADIA AVE      406 LANSING IL 60438 |
| KAJDI, | 52 BATTERSEA BRIDGE CT LUTHERVILLE-TIMONIUM MD 21093-3966 |
| KAKERY | 1000 MAIN ST NEWINGTON CT 06111 |
| KALAFUT, KEVIN | 1040 S SANDSTONE DR COAL CITY IL 60416 |
| KALAGHER, THOMAS | 163 ASCOT LN TORRINGTON CT 06790-2385 |
| KALAMAZOO GAZETTE | 401 S BURDICK ST ATTN  LINDA DEPTA KALAMAZOO MI 49007 |
| KALANTZIS, MICHELLE | 2805 FLAGMAKER DR FALLS CHURCH VA 22042 |
| KALAS, ROBIN | 18230 GOTTSCHALK AVE IL 60430 |
| KALBACH, KEVIN | 1520 BIRMINGHAM LN CRYSTAL LAKE IL 60014 |
| KALE,ZULEMA L. | 3014 HOUSTON STREET FRANKLIN PARK IL 60131 |
| KALEIDOSCOPE PROMOTIONS INC | 525 E COLORADO BLVD  2ND FL PASADENA CA 91101 |
| KALEN, KEITH | 5796 SW 89TH LN COOPER CITY FL 33328 |
| KALIKOVSKY, KIM | 7300 DUNMANWAY      C BALTIMORE MD 21222-5346 |
| KALLAS, GEORGE | 3680 186TH ST      204 LANSING IL 60438 |
| KALLINICH, DONALD A | 14 MADSEN ROAD WEST HARTFORD CT 06110 |
| KALMIN, ED | 49 GARFIELD RD BRISTOL CT 06010-5305 |
| KAM PRINTING SERVICE | 4400 NW 19TH AVE  BAY L DEERFIELD BEACH FL 33064 |
| KAM PRINTING SERVICE | 4400 NW 19TH AVE DEERFIELD FL 33064 |
| KAMAL, RAJA M | 5619 S DORCHESTER  NO. 4S CHICAGO IL 60637 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 15310 E VALLEY BLVD CITY OF INDUSTRY IL 91746 |
| KAMATH, RAGHUVIR | 233 E WACKER DR      1803 CHICAGO IL 60601 |
| KAMEN, EVA | 13413 VIA VESTA      B DELRAY BEACH FL 33484 |
| KAMENETZKY, BRIAN | 1342 1/2 HAYWORTH AVE W HOLLYWOOD CA 90046 |
| KAMIN, JOE | 2124 OLD HICKS ROAD PALATINE IL 60074 |
| KAMIN, MARYN | 1137 HIGHLAND LAKE CIR 1137 DECATUR GA 30033 |
| KAMMER, MARGARET | 5209 BANGERT ST WHITE MARSH MD 21162-1014 |
| KAMMINGA, BENJAMIN | 2199 N SUNRISE DR ROUND LAKE BEACH IL 60073 |

| Claim Name | Address Information |
|------------|---------------------|
| KAMP, INGA | 1561 DELLSWAY RD TOWSON MD 21286-5902 |
| KAMPIN, CAROL | 12950 SW 7TH CT     A110 PEMBROKE PINES FL 33027 |
| KANABY, CHARLES W | 4010 N OKETO AVE NORRIDGE IL 60706 |
| KANDY KELLER | 1310 PASEO FORTUNO SAN DIMAS CA 91773 |
| KANE, ALBERT | 1190 W NORTHERN PKWY      427 BALTIMORE MD 21210-1438 |
| KANE, CHARLES | 409 EAGLES NEST WAY CAMBRIDGE MD 21613 |
| KANG, CLARA | 1741 NORMAN WAY MADISON WI 53705 |
| KANG, MARTHA | 5451 MAIN ST MORTON GROVE IL 60053 |
| KANNER, ELAINE | 283 MANSFIELD G BOCA RATON FL 33434 |
| KANTER, MAX | DR ROCHELLE KELZ 30 GARRISON RD QUEENSBURY NY 12804 |
| KANTROWITZ, LAURA | 13321 NW 12TH CT SUNRISE FL 33323 |
| KAPLAN, CLIFFORD | 6722 W WISCONSIN AVE WAUWATOSA WI 53213 |
| KAPLAN, FRED | 3306 ARUBA WY UNIT E3 COCONUT CREEK FL 33066 |
| KAPLAN, FREDA | 4700 NW 3RD AVE      411 POMPANO BCH FL 33064 |
| KAPLAN, KAREN | 2678 NW 48TH ST BOCA RATON FL 33434 |
| KAPLAN, LEON | 13033 JEROME JAY DR COCKEYSVILLE MD 21030-1523 |
| KAPLAN, MICHAEL | THE LEUCHOLD QUEENSFERRY EDINBURGH EH30 9TQ UNITED KINGDOM |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE MIAMI LAKES FL 33014 |
| KAR KLEEN INC | 600 SQUARE HWY ROCKVILLE NY 11570 |
| KARA KARNS / KELLER WILLIAMS REALTY | 8560 W. SUNSET BLVD. WEST HOLLYWOOD CA 90069 |
| KARA LUGO | 11111 BLUFF ST BANNING CA 92220 |
| KARAWAN, GREGORY S | 2223 GROVE AVE RICHMOND VA 23220-4438 |
| KARCZESKI, ED | 3709 BONVIEW AVE BALTIMORE MD 21213-2010 |
| KAREN BARBER | 577 OLD MOUNT DORA RD EUSTIS FL 32726-7326 |
| KAREN BELTRAN | 7293 PARKSIDE PL ALTA LOMA CA 91701 |
| KAREN BENANTI | 1715 SHARON RD SANTA ANA CA 92706 |
| KAREN BURTON | 6104 PLATEAU CT VIRGINIA BEACH VA 23464 |
| KAREN C MORTON | 1576 BOULEVARD WEST HARTFORD CT 06107-2501 |
| KAREN CAROPELO | 8348 QUIMBY CIR DAVENPORT FL 33896 |
| KAREN COLOSI | 1142 E LOMBARDY DR DELTONA FL 32725-6417 |
| KAREN CORNELL | 5470 ARROYO SUMMIT DR LA CANADA FLINTRIDGE CA 91011 |
| KAREN COTE/ FIRST TEAM ESTATES | 17 CORPORATE PLAZA DR NO.210 NEWPORT BEACH CA 92625 |
| KAREN DARLING | 196 N LINCOLN PL MONROVIA CA 91016 |
| KAREN FISHMAN | 28 GRAHAM RD WINDSOR CT 06095-3305 |
| KAREN HASENSTAB | 23586 CALABASAS RD. SUITE 105 CALABASAS CA 91302 |
| KAREN HUDSON | 31 BENS DRIVE ANNAPOLIS MD 21403 |
| KAREN JONES | 3255 GULFPORT DR BALTIMORE MD 21225 |
| KAREN KAUFFMANN | 4726 E MICHIGAN ST APT 8 ORLANDO FL 32812-5247 |
| KAREN LEWANDOSKI | PO BOX 634 EAST GRANBY CT 06026-0634 |
| KAREN MACLAURIN | 11 VIA SANTANDER SAN CLEMENTE CA 92673 |
| KAREN MATTHEWS | 101 TABB LN YORKTOWN VA 23693 |
| KAREN MATZEL | 21 BRANDYWINE LN COLTS NECK NJ 07722 |
| KAREN MCDOUGALD | PMB 175590 HWY 210 KAPOLAI HI 96707 |
| KAREN ONEAL | 1314 LARMOR AVE. ROLLAND HEIGHTS CA 91748 |
| KAREN PINCHES III | PO BOX 510 SURFSIDE CA 90743 |
| KAREN PLUMMER | 7318 KATY NOLL CT ORLANDO FL 32818-8723 |
| KAREN ROMEYN | 1 WILSON RIDGE RD DARIEN CT 06820 |
| KAREN ROSS | 211 S HUNT CLUB RUN NEWPORT NEWS VA 23608 |
| KAREN RUBIN | 18550 HATTERAS ST 58 TARZANA CA 91356 |

| Claim Name | Address Information |
| --- | --- |
| KAREN SAMPSON | 2925 E SPAULDING ST 305 LONG BEACH CA 90804 |
| KAREN SHAH | 3350 SAWTELLE BLVD 306 LOS ANGELES CA 90066 |
| KAREN TURNER | 11124 ROCKPORT ST ORLANDO FL 32836 |
| KAREN TWEED | 1491 HAMPSTEAD CV OVIEDO FL 32765-5150 |
| KAREN ZUCKERMAN | 1326 CONIFER CT DELAND FL 32720 |
| KARFITSAS, ELENI | 1411 MAIN ST TITUSVILLE FL 32796-3356 |
| KARIE YEOMANS-GLASS | 108 LIBERTY ST TUSTIN CA 92782 |
| KARIM, ZEENAT | 1934 W RACE AVE     BSMT CHICAGO IL 60622 |
| KARIN BRA | 3139 LENOX PARK CIR NE ATLANTA GA 30319 |
| KARIN DAVIS | 136 IVY ARCH YORKTOWN VA 23693 |
| KARIN MESSINGER | 1046 SENECA STREET FOUNTAIN HILL PA 18015 |
| KARIN SPIERS | 13 HIGHLAND PL GREENWICH CT 06831 |
| KARINA ISAS | 2266 SEABRIGHT AV LONG BEACH CA 90810 |
| KARINA ROSALES | 11228 SHOEMAKER AV WHITTIER CA 90605 |
| KARKLIN, BETTY | 1711 PARKLAKE DR     1E IL 60450 |
| KARL BIETAU | 25 BOBWHITE XING WILDWOOD FL 34785-9002 |
| KARL E MEEK | 112 CORAL WAY PORT ORANGE FL 32118 |
| KARL FERRON | 1019 WEST LEXINGTON STREET BALTIMORE MD 21223 |
| KARL KUSCHNER | 201 BLACKSMITH ARCH YORKTOWN VA 23693 |
| KARL THORSON | 904 MARGARITA CT LADY LAKE FL 32159 |
| KARLA LEAN | 1731 PASS & COVINA RD LA PUENTE CA 91744 |
| KARLA RODRIGUEZ | 16644 BIRCH ST HESPERIA CA 92345 |
| KARLE, TOM | 207 DORRELL RD BALTIMORE MD 21221-6651 |
| KARLMAN, MARIE | ESTATE OF KARLMAN 1801 CHAPEL CT NORTHBROOK IL 60062 |
| KARMANIAN, KENDALL | 2401 W OHIO ST     NO.27 CHICAGO IL 60612 |
| KARNIKA BHALLA | 410 W LOMBARD ST     213 BALTIMORE MD 21201-1614 |
| KAROL ANN DELONG | 3750 WINDING LAKE CIR ORLANDO FL 32835 |
| KAROL FREIDMAN | 907 80TH ST NEWPORT NEWS VA 23605 |
| KAROLINE EIGEL | 1205 CENTRAL RD GLENVIEW IL 60025-4349 |
| KARPMAN, ANN | 537 PARK VIEW TER BUFFALO GROVE IL 60089 |
| KARPO TSUI | 23783 HIGHLAND VALLEY RD DIAMOND BAR CA 91765 |
| KARRAS, JOHN | 809 TURTLECREEK CT BEL AIR MD 21014 |
| KARRAS, MATTHEW | 7220 N. BELL 1E CHICAGO IL 60645 |
| KARRY BLANEY | 229 HERON ST ALTAMONTE SPRINGS FL 32701 |
| KARRY FORD-HELSETH | 4072 MARION AV CYPRESS CA 90630 |
| KART, PAVEO | 830 COREY LN APT 311 WHEELING IL 600905353 |
| KARTHIK RATHINAVEL | 14 ABAR LN SOUTH WINDSOR CT 06074-1254 |
| KARTHYN MUSSELWHITE | 3681 N CITRUS CIR ZELLWOOD FL 32798-9670 |
| KARYN UVEZIAN | 7580 PARK SPRINGS CIR ORLANDO FL 32835-2626 |
| KASCH, RIETTA | 211 ELGIN AVE     3G FOREST PARK IL 60130 |
| KASDA, PAUL | 906 LUTZ AVE BALTIMORE MD 21221-5019 |
| KASEY DAIGLE | 63 MEADOWLARK RD ENFIELD CT 06082-5507 |
| KASEY, SHERYL | 407 CEDARCROFT RD BALTIMORE MD 21212-2523 |
| KASHA HO | 41 HAYES AVE NORTH HAMPDEN MA 01060 |
| KASHAKA JARRELL | 700 E AIRPORT BLVD APT E-2 SANFORD FL 32773 |
| KASL, RAYESWAN | 169 VERNON AVE     128 VERNON CT 06066-4338 |
| KASMAN, PEARL | 14307 BEDFORD DR     401 DELRAY BEACH FL 33446 |
| KASMIR, JOHN | 3068 PINNACLE CT CLERMONT FL 34711 |
| KASPAR WIRE WORKS INC | SHO RACK DIVISION PO BOX 1127 1127 SHO RACK DR SHINER TX 77984 |

| Claim Name | Address Information |
|---|---|
| KASPRISIN, KATHLEEN | 311 MAPLE AV MANHEIM PA 17545 |
| KASS MANAGEMENT SERVICES | SUITE 3400 2000 N RACINE AVE CHICAGO IL 60614-4045 |
| KATCHUR, RUTH M | 14 JULIET LN    201 BALTIMORE MD 21236-1271 |
| KATE MAGRACIA | 17020 DOUBLEGROVE ST LA PUENTE CA 917441508 |
| KATHARINE EUKER | 1824 DEVERON ROAD BALTIMORE MD 21234 |
| KATHARINE KREBS | 59-259 KE NUI RD HALEIWA HI 967129666 |
| KATHERINE BARNES | 1257 S BEACH ST APT 1103 DAYTONA BEACH FL 32114-6327 |
| KATHERINE BLUNT | 2004 OAK AVE NEWPORT NEWS VA 23607 |
| KATHERINE DICHAIRO | 26 VINCENT DR FT DRUM NY 13603 |
| KATHERINE EVANS | 1841 MISSOURI AVE SANFORD FL 32771-9712 |
| KATHERINE FITZHUGH | 545 W 3RD ST A LONG BEACH CA 90802 |
| KATHERINE HEALD | PO BOX 5 MOUNT HOLLY VT 057580005 |
| KATHERINE HOGG | 716 OLD WORMLEY CREEK RD GRAFTON VA 23692 |
| KATHERINE JOHNSON | 41200 RABANAL TRL EUSTIS FL 32736-9165 |
| KATHERINE MARTIN | 113 COOK ST LAKE HELEN FL 32744-2114 |
| KATHERINE MICHAEL | 72 STRAWBERRY HILL AV NORWALK CT 06855 |
| KATHERINE NICKELE | 715 W CATINO ST ARLINGTON HEIGHTS IL 60005-2313 |
| KATHERINE OBRIEN | 1108 HENRYBALCH DR ORLANDO FL 32810-4539 |
| KATHERINE SHERLOCK | 4391 W VINE ST APT 40 KISSIMMEE FL 34746-6323 |
| KATHERINE SILVERS | 5200 FRAZIER MOUNTAIN PARK RD. FRAZIER PARK CA 93225-9738 |
| KATHERINE TURNER | 1740 CANADA BLVD. UNIT A GLENDALE CA 91208 |
| KATHERINE WHALEN | PO BOX 543 NORFOLK CT 06058-0543 |
| KATHERINE WRIGHT | 2311 LEU RD ORLANDO FL 32803-1521 |
| KATHERYN ACOSTA | 5818 YARBOROUGH DR RIVERSIDE CA 92505 |
| KATHERYN HO | 4145 VIA MARINA 301 MARINA DEL REY CA 90292 |
| KATHI CHERUBINI | 226 CHRIS CT DAVENPORT FL 33896 |
| KATHLEEN  BALL | 1208 LEE ST APT 78 LEESBURG FL 34748-4044 |
| KATHLEEN / DAN BOYLE | 35 OCEAN DUNE DR FLORENCE OR 97439 |
| KATHLEEN A. MAY | 207 BUENA VISTA ST DEBARY FL 32713-3703 |
| KATHLEEN ABDELL | 667 KILLIAN CIR DELTONA FL 32738 |
| KATHLEEN BERRINGTON | 405 ARUNDELL CIR FILLMORE CA 93015 |
| KATHLEEN CULLITON | 155 FARMSTEAD LN GLASTONBURY CT 06033-3241 |
| KATHLEEN CZARNECKI | 311 CENTER AVE NEWPORT NEWS VA 23601 |
| KATHLEEN DALE | 211 HOUND RUN PL CASSELBERRY FL 32707-5243 |
| KATHLEEN FISCHER | 4073 SAND RIDGE DR MERRITT ISLAND FL 32953-8610 |
| KATHLEEN FULMER | 57 PASEO DEL LA LUZ RCH PALOS VRD CA 90275 |
| KATHLEEN GUFERT | 60 STARKEL RD NO.313 WEST HARTFORD CT 06117 |
| KATHLEEN HENNESSY | 45 DURHAM RD SAN ANSELMO CA 94960 |
| KATHLEEN JONES | 4043 BUCKINGHAM RD 5 LOS ANGELES CA 90008 |
| KATHLEEN KOSCHE | 12851 HASTER ST 18B GARDEN GROVE CA 92840 |
| KATHLEEN LOPEZ | 8755 ROSE ST BELLFLOWER CA 90706 |
| KATHLEEN LYNCH | 6234 WEST BEHREND DR NO.1105 GLENDALE AZ 85308 GLENDALE AZ 85308 |
| KATHLEEN MANUEL | 44 WINDY HILL DR MIDDLETOWN CT 06457-4828 |
| KATHLEEN MITCHELL | 9200 MILLIKEN AV 6202 RANCHO CUCAMONGA CA 91730 |
| KATHLEEN PASENSKY | 522 WARD STREET EXT WALLINGFORD CT 06492-4747 |
| KATHLEEN POWELL-LESNICK | 105 THE COLONY WILLIAMSBURG VA 23185 |
| KATHLEEN RICHARDSON | 2107 MARINERS DR NEWPORT BEACH CA 92660 |
| KATHLEEN SCOTT | 609 HIGHWAY 466 NO. 659 LADY LAKE FL 32159 |
| KATHLEEN SCRICCA | 60 MACARTHUR RD PLAINVILLE CT 06062-2421 |

| Claim Name | Address Information |
|---|---|
| KATHLEEN STEVENS | 212 PALMETTO CONCOURSE LONGWOOD FL 32779-3537 |
| KATHLEEN WISE | 330 BUTTERNUT ST APT 209 MIDDLETOWN CT 06457-3058 |
| KATHRINE HARALSON | 12520 THE VISTA LOS ANGELES CA 90049 |
| KATHRYN BARRETT | 7409 SOMERSET SHORES CT. ORLANDO FL 32819 |
| KATHRYN CAMERON | 1045 LANCASTER DR ORLANDO FL 32806-2314 |
| KATHRYN I. WEED | 10634 BELO HORIZONTE AVE CLERMONT FL 34711 |
| KATHRYN METZ | 4606 MESA VERDE DR SAINT CLOUD FL 34769-1604 |
| KATHRYN MULLINS | 1242 N LAKE SHORE DR 3N CHICAGO IL 60610 |
| KATHRYN NOLIN | 1701 FORREST RD WINTER PARK FL 32789-5706 |
| KATHRYN O'DONNELL | 1087 LAMPLIGHTER DR NW PALM BAY FL 32907-7975 |
| KATHRYN RALSTON | 14901 YUCCA AVE IRVINE CA 926062647 |
| KATHRYN SMITH | 925 JASMINE ST KISSIMMEE FL 34747 |
| KATHRYN TEEL | 1067 STATE PARK ROAD WIND GAP PA 18091 |
| KATHRYN VON ARX | 4677 CAVERNS DR KISSIMMEE FL 347582504 |
| KATHRYN WILLIAMSON | 1023 MILL ROAD HATFIELD PA 19440 |
| KATHY ANN BLACKERBY | 1727 PALMETTO AVE. DELAND FL 32724 |
| KATHY BRONAUGH | 2257 GRANDVIEW RD ORANGE CA 92867 |
| KATHY FERRIA | 17 SEA PINES ALISO VIEJO CA 92656 |
| KATHY FIGGE | 7822 ACADIAN DR ORLANDO FL 32822 |
| KATHY GRODE | 6572 TRASK AV WESTMINSTER CA 92683 |
| KATHY HANSON | 9455 PALO ALTO ST RANCHO CUCAMONGA CA 91730 |
| KATHY HARE | 1825 CROWN HILL BLVD ORLANDO FL 32828 |
| KATHY HILL | 100 MARTHA LEE DR APT 51 HAMPTON VA 23666 |
| KATHY HUBBELL | 6249 FRONDOSA DR MALIBU CA 90265 |
| KATHY JACKS | 525 VICTORIA ST 75 COSTA MESA CA 92627 |
| KATHY KIERNAN | 5801 MURIETTA AV VAN NUYS CA 91401 |
| KATHY KRAMER | 119 LINDA CT PO BOX 267 RICHLANDTOWN PA 18955 |
| KATHY LUCAS | 96 OLD COURSE DRIVE NEWPORT BEACH CA 92660 |
| KATHY MITCHELL | 771 OLYMPIC CIR OCOEE FL 34761-2846 |
| KATHY OUSEY | 4916 E MICHIGAN ST APT 13 ORLANDO FL 32812-5252 |
| KATHY PRESCOTT | 9450 SVL BOX VICTORVILLE CA 92392 |
| KATHY SMITH | 1560 YOSEMITE DR 211 LOS ANGELES CA 90041 |
| KATHY SMITH | 10662 2ND AVE OCOEE FL 34761-3903 |
| KATHY SWINDAL | 29 W POINT DR COCOA BEACH FL 32931 |
| KATHY WATSON | 9751 QUIET LN WINTER GARDEN FL 34787 |
| KATHY ZAHN | 2228 HOWARD DR WINTER PARK FL 32789 |
| KATHY ZURLA | 6547 S COPPERWOOD AVE INGLEWOOD CA 90302 |
| KATIE BENTZEN | 23732 MALIBU RD MALIBU CA 90265 |
| KATIE BRADFORD | 2001 N DEERPARK PL 657 FULLERTON CA 92831 |
| KATIE BROWN | 2111 SIMPLICITY IRVINE CA 92620 |
| KATIE FENIMORE | 8017 KRISTA LYNN CT ORLANDO FL 32822-8301 |
| KATIE LUCAS | PO BOX 668 SAN ANSELMO CA 94979 |
| KATIE PACUICRK | 105 TEWKESBURY QUAY GRAFTON VA 23692 |
| KATIE PATTERSON | 2132 ROUSE LAKE RD ORLANDO FL 32817-4528 |
| KATIE SENKPIEL | 529 ONE CENTER BLVD APT 309 ALTAMONTE SPRINGS FL 32701-2203 |
| KATIE SNEED | 1417 W QUEEN ST HAMPTON VA 23669 |
| KATIE STEIN | 8438 ARROWHHEAD CIR ORLANDO FL 32825 |
| KATIE STOLL | 1256 RUNNING SPRINGS CT CORONA CA 92882 |
| KATIE ZIEGLER | 1323 22ND ST NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
| --- | --- |
| KATINA WATSON | 577 WECHSLER CIR ORLANDO FL 32824-5921 |
| KATONYA AYERS | 1440 DICKENS ST SHERMAN OAKS CA 91403 |
| KATRINA CORDELL | 5258 FORMBY DR ORLANDO FL 32812-8124 |
| KATRINA GOMEZ | 1237 CASA VISTA DR POMONA CA 91768 |
| KATZ | 11500 WESTWOOD BLVD APT 1526 ORLANDO FL 32821-7319 |
| KATZ, DAVID A | 6954 MILBROOK PARK DR     T2 BALTIMORE MD 21215-1116 |
| KATZ, DEBRA | 11944 SIMPSON RD CLARKSVILLE MD 21029-1725 |
| KATZ, JOSH | RJ FINANCIAL ASSET MANAGEMENT 6901 SW 18TH ST     101 BOCA RATON FL 33433 |
| KATZ, KATHLEEN | 3810 N LAKEWOOD AVE CHICAGO IL 60613 |
| KATZ, LEE | 125 HAWTHONE COURT READING PA 19610 |
| KATZEN, RANDALL | 9841 RAINLEAF CT COLUMBIA MD 21046-1823 |
| KAUER, MARY | 3 SAINT ELMO CT     203 COCKEYSVILLE MD 21030-6415 |
| KAUFFMAN, ELEANOR | 19405 MANCHESTER DR MOKENA IL 60448 |
| KAUFFMAN, KYLE | 9024 ELKRIDGE LN FREDERICK MD 21701 |
| KAUFMAN BROADCAST SERVICES CORP | 3655 OLIVE ST ST LOUIS MO 63108 |
| KAUFMAN BROADCAST SERVICES CORP | 1509 WASHINGTON AVE STE 620 ST LOUIS MO 63103 |
| KAUFMAN BROADCAST SERVICES CORP | 3655 OLIVE ST ST LOUIS MO 63108 |
| KAUFMAN, CHARLOTTE | 5500 NW 69TH AVE 552L LAUDERHILL FL 33319 |
| KAUFMAN, ERIC | 1 EMILY WAY     210 WEST HARTFORD CT 06107 |
| KAUFMAN, LILLIAN | 3303 ARUBA WAY     J2 COCONUT CREEK FL 33066 |
| KAUFMAN, NAOMI | 10229 TUSCANY RD ELLICOTT CITY MD 21042-2107 |
| KAUFMAN, ROBERT | 1405 E CLEMENT ST BALTIMORE MD 21230-5205 |
| KAUN, RITA | 7420 VILLAGE RD     27 SYKESVILLE MD 21784-7430 |
| KAUPERT, GLENN | 745 NORFOLK AVE. WESTCHESTER IL 60154 |
| KAUPERT, GLENN A | 745 NORFOLK AVENUE WESTCHESTER IL 60154 |
| KAUSS,JIM | 364 NEWMAN CT LAKE BLUFF IL 6004 |
| KAUTH, PAUL | 231 S FRONT ST COPLAY PA 18037 |
| KAVALARAS, NICK | 24305 THORNCREEK LN CRETE IL 60417 |
| KAVALUSKAS, BOB | 4508 67TH ST KENOSHA WI 53142 |
| KAVANAUGH, ROBERT H | 3166 EAGLES LANDING CIRCLE WEST CLEARWATER FL 33761-2817 |
| KAY KENNEY | 1124 WASHINGTON AVE WINTER PARK FL 32789 |
| KAY KUNZ | 730 LUCAS CREEK RD NEWPORT NEWS VA 23602 |
| KAY SKEETERS | 5206 REEF WY OXNARD CA 93035 |
| KAY THOMSON | 2931 SUNSET VISTA BLVD KISSIMMEE FL 34747 |
| KAY, RUSSELL | 2400 AUTUMN HARVEST CT     102 ODENTON MD 21113-1663 |
| KAY, TED | 158 BASS RD WINDHAM CT 06280-2201 |
| KAYOKO KINA | 9641 WOODLAWN DR HUNTINGTON BEACH CA 92646 |
| KAZ SUMIYASU | 1879 MEADOWBROOK RD ALTADENA CA 91001 |
| KAZIMIR, GINA | 125 WILLIAM ST BEL AIR MD 21014 |
| KBM PROPERTIES | 3500 PARKDALE AVE BALTIMORE MD 21211 |
| KBZT-FM RADIO | C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD NE, 9TH FL ATLANTA GA 30326 |
| KCCL 92.1 KHITS | 1355 N. DUTTON AVE, SUITE 225 SANTA ROSA CA 95401 |
| KEARNEY THOMAS | 6026 BLACK FRIARS CIRCLE BALTIMORE MD 21228 |
| KEARNS, JOHN | 3444 W OAKHILL DR CRETE IL 60417 |
| KEARSE, ELNORA | 298 ENFIELD ST     2 HARTFORD CT 06112 |
| KEATING, MAUREEN | 145 PEARL LAKE CSWY ALTAMONTE SPRINGS FL 32714-2951 |
| KEATING,HERBERT J III | 18 GRENNAN RD WEST HARTFORD CT 06107 |
| KEATON, KIM | 12339 NW 25TH ST CORAL SPRINGS FL 33065 |
| KECHMERY, CHARLES | 2014 HIGH ST BLUE ISLAND IL 60406 |

| Claim Name | Address Information |
| --- | --- |
| KECLIK, C. | 5701 W BERENICE AVE CHICAGO IL 60634 |
| KEEGAN, DARYL | 510 ORCHID CT EDGEWOOD MD 21040-3550 |
| KEELAN, EDWARD | 2817 SOUTHVIEW RD ELLICOTT CITY MD 21042-2542 |
| KEELER,CHARLES | 51 GRIDLEY ST BRISTOL CT 06010-7527 |
| KEELEY, STEVEN | 2105 CROSSWIND DR PLAINFIELD IL 60586 |
| KEEN, JANA | 1419 CRANBERRY RD ABERDEEN MD 21001 |
| KEEN, KEENAN | 18211 PATRICK AVE COUNTRY CLUB HILLS IL 60478 |
| KEENAN, ANN | 205 E JOPPA RD      208 TOWSON MD 21286-3213 |
| KEENAN, MARIE | 6742 LAKE VIEW CIR CANALWINCHESTER OH 43110 |
| KEENE WINSTON | 149 BROWN ST SE PALM BAY FL 32909 |
| KEENE, VIC | 618 DOUGLAS RD SALISBURY MD 21801 |
| KEENEY STREET SCHOOL PTA | 179 KERNEY STREET MANCHESTER CT 06040 |
| KEEP IN TOUCH | 30 LAFAYETTE SQUARE SUITE 118 VERNON CT 06066 |
| KEEPNEWS, JAMES | 241 SUMMITT AVE   NO.1 JERSEY CITY NJ 07304 |
| KEIBER, DONALD | 2867 FOREST HILLS BLVD      4 CORAL SPRINGS FL 33065 |
| KEIFFER DAWLLINS | 2519 SANDY LN ORLANDO FL 32818-3115 |
| KEIRA DAVIS | 13432 STANFORD AV LOS ANGELES CA 90059 |
| KEISER | 1710 TWIN OAKS DR DELAND FL 32720-4569 |
| KEISER, PATRICIA | 1101 STARWAY CT BALTIMORE MD 21228-2728 |
| KEITA, ABRAHAM | 720 N 9TH STREET ALLENTOWN PA 18102 |
| KEITER, MARGORIE | 231 9TH ST PASADENA MD 21122-4965 |
| KEITH B BOOTH | NONE  P.O. BOX 632  ALLEY MASCOTTE FL 34753 |
| KEITH BALDWIN | 3708 E CRYSTAL LAKE AVE CRYSTAL LAKE IL 60014-4788 |
| KEITH BRETT | 467 HANSON PKWY SANFORD FL 32773-6058 |
| KEITH CONNOR | 201 CHERRY HILL ROAD BALTIMORE MD 21225 |
| KEITH DAVIS INC | PO BOX 11171 FORT LAUDERDALE FL 33339-1171 |
| KEITH KANOUSE | 14726 FAIRACRES DR LA MIRADA CA 90638 |
| KEITH LEMON | 6840 HAYWOOD ST TUJUNGA CA 91042 |
| KEITH SUMMERS | 5030 LAKE GRIFFIN RD LADY LAKE FL 32159 |
| KEITH TARDIF | 592 E CENTER ST UNT D MANCHESTER CT 06040-4454 |
| KEITH WINN | 514 ST AUGUSTINE AVE DAVENPORT FL 33897 |
| KEITH WOODYARD | 822 WEYMOUTH DR NEWPORT NEWS VA 23602 |
| KEITH, LISA | 24W630 LAWRENCE AVE IL 60172 |
| KEITHLY, ROBIN | 1118 VANGUARD WAY      D BELAIR MD 21015-4696 |
| KELDERHOUSE, CHRISTINE | 21707 GAILINE AVE SAUK VILLAGE IL 60411 |
| KELLER WILLIAMS REAL ESTATE | 1010 N. CENTRAL AVE NO.440 GLENDALE CA 91202 |
| KELLER, DEMETRIS | 717 N CENTRAL PARK AVE      2 CHICAGO IL 60624 |
| KELLER, JULIAE | P.O. BOX 164 WEST CAMP NY 12490 |
| KELLER, KIM | 7460 BERKSHIRE RD BALTIMORE MD 212243310 |
| KELLER, PAULA | 629 NANTICOKE CT ABINGDON MD 21009-2930 |
| KELLER, TRISTAN | 133 LAWSON DR YORKTOWN VA 23693 |
| KELLEY SASSER | 204 E CYPRESS ST DAVENPORT FL 33837 |
| KELLEY, ROXANN & JOHN | 4700 NE 25TH AVE FORT LAUDERDALE FL 33308 |
| KELLEY, TIM | 16 LOUISE DR ENFIELD CT 06082-5923 |
| KELLEY,GERALDE | 4900 SOUTH ULSTER STREET #13-102 DENVER CO 80237 |
| KELLIE CARBONE | 775 VIA LOMBARDY WINTER PARK FL 32789-1526 |
| KELLIE PETRILLO | 4540 EAST LN ORLANDO FL 32817-1243 |
| KELLNER, GENEVIEVE | 7507 RIDDLE AVE BALTIMORE MD 21224-1946 |
| KELLOGG, CAROLYN | 105 N BERENDO ST LOS ANGELES CA 90004 |

| Claim Name | Address Information |
|------------|---------------------|
| KELLS DONNA | 7194 KEY HAVEN RD NO.505 SEMINOLE FL 33777 |
| KELLY A CHRISTINE | 191 SHILOH CT WHITEHALL PA 18052 |
| KELLY ANDERSON | 701 HAWKSRIDGE RD PORT ORANGE FL 32127-5837 |
| KELLY CARVER | 7752 GENTIAN ST ORLANDO FL 32822-5507 |
| KELLY CRINER | 8058 SVL BOX VICTORVILLE CA 92395 |
| KELLY DYSON | 16513 ENDERS TER BOWIE MD 20716 |
| KELLY FERGUSON | 102 KERR LN YORKTOWN VA 23693 |
| KELLY FOLEY | 1648 MAYFAIR ST SIMI VALLEY CA 93065 |
| KELLY GONDA | 1506 LEXINGTON RD BEVERLY HILLS CA 90210 |
| KELLY GOULD | 2135 MARK TWAIN CIR BETHLEHEM PA 18017 |
| KELLY JACOBS | 2727 SEDGEFIELD AVE DELTONA FL 32725-2255 |
| KELLY LELAND | 10721 RHODESIA AV SUNLAND CA 91040 |
| KELLY MASON | HARLAN HIGH SCHOOL 9652 S MICHIGAN AVE CHICAGO IL 60628 |
| KELLY PARCESEPE | 84 RIDGE RD APT 1 MIDDLETOWN CT 06457-4461 |
| KELLY REDMAN | 15425 HORNELL ST WHITTIER CA 90604 |
| KELLY SCOTT & MADISON INC | 35 EAST WACKER DRIVE SUITE 1150 CHICAGO IL 60601-2193 |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER CHICAGO IL 60677-1002 |
| KELLY SERVICES INC | PO BOX 31001-0422 PASADENA CA 91110-0422 |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER CHICAGO IL 60677-1002 |
| KELLY SERVICES INC | PO BOX 31001-0422 PASADENA CA 91110-0422 |
| KELLY SERVICES INC | PO BOX 530437 ATLANTA GA 30353-0437 |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER CHICAGO IL 60677-1002 |
| KELLY SERVICES INC | PO BOX 530437 ATLANTA GA 30353-0437 |
| KELLY SERVICES INC | 1212 SOLUTION CTR CHICAGO IL 60677-1002 |
| KELLY SERVICES INC | P O BOX 820405 PHILADELPHIA PA 19182-0405 |
| KELLY SERVICES INC | 1212 SOLUTION CTR CHICAGO IL 60677-1002 |
| KELLY ZIMMERMANN | 146 COURTYARD LN STORRS CT 06268-2288 |
| KELLY'S LAWN CARE | PO BOX 1460 VALPARAISO IN 46384 |
| KELLY, BARBARA | 8510 NW 21ST ST CORAL SPRINGS FL 33071 |
| KELLY, CARMELA | 3416 WOODBROOK LN HAYES VA 23072 |
| KELLY, EVERNE | 444 S TRELLIS CT NEWPORT NEWS VA 23608 |
| KELLY, IDA | 134 RANSONE ST HAMPTON VA 23669 |
| KELLY, JAMES E. | 5412 RIDGE RD MOUNT AIRY MD 21771-8112 |
| KELLY, JANICE B. | 2000 S OCEAN DR      602 FORT LAUDERDALE FL 33316 |
| KELLY, JOHN | 7836 S THROOP ST      HSE CHICAGO IL 60620 |
| KELLY, JOHN | 3416 PARTHENON WAY IL 60461 |
| KELLY, JOHN | 4819 BARTHOLOW RD SYKESVILLE MD 21784-9206 |
| KELLY, JOSEPH | 24334 AMBERLEAF CT LEESBURG FL 34748 |
| KELLY, JOSEPHINE | KELLY, MRS THOMAS 20 OUTLOOK AVE      201 WEST HARTFORD CT 06119-1442 |
| KELLY, LYNNE | 312 N AMY DR PEORIA IL 61604 |
| KELLY, M. | ESTATE OF M. KELLY 3901 BELMOOR DR PALM HARBOR FL 36485 |
| KELLY, PEGGY | 11428 BANNER COURT ORLANDO FL 32821 |
| KELLY, PHYLLIS | 27 DARIA CT LUTHERVILLE-TIMONIUM MD 21093-3045 |
| KELLY, ROBERT | 4141 NORTH ROCKTON AVE - #A218 ROCKFORD IL 611031524 |
| KELLY, SEAN | 126 JACKMAN AVE FAIRFIELD CT 06825 |
| KELLY, SHENETTA | 444 S TRELLIS CT NEWPORT NEWS VA 23608 |
| KELM, KELLY | 1419 E CLEMENT ST BALTIMORE MD 21230-5205 |
| KELSEY ZOLLINGER | 16 BOXWOOD LN NEWPORT NEWS VA 23602 |
| KEMMERER, MICHAEL | 183 CARROLL RD PASADENA MD 21122-2831 |

| Claim Name | Address Information |
|---|---|
| KEMP, BRANDY | 4917 N KENMORE AVE       101 CHICAGO IL 60640 |
| KEMP, MARION | 1747 N 75TH CT ELMWOOD PARK IL 60707 |
| KEMP, PAUL | 20 LAMBOURNE RD       G16 BALTIMORE MD 21204-2808 |
| KEMPA, WALTER | 16W560 BLUFF RD BURR RIDGE IL 60527 |
| KEN AKINS | 4280 BABSON PARK PLACE BATAVIA OH 45103 |
| KEN BARRAS | 3550 ESPLANADE WAY 3315 TALAHASEE FL 32321 |
| KEN CARLTON | 3957 PENZANCE PL WILLIAMSBURG VA 23188 |
| KEN CONANT | RE/MAX EXECS SOUTH BAY TORRANCE CA 90505 |
| KEN DUBOS | 1274 E. MAIN ST APT D19 MERIDEN CT 06450-2337 |
| KEN FLEMING | 284 SANTA ANA AV LONG BEACH CA 90803 |
| KEN FREEMAN | 17941 PINE AV FONTANA CA 92335 |
| KEN GAITO | 1369 S. WEMBLEY CIR PORT ORANGE FL 32124 |
| KEN HEFTEL | 731 MILFORD ST ORANGE CA 92867 |
| KEN HOLLER | 232 BACOPA PASS DAVENPORT FL 33897 |
| KEN HOUTZ CHEVROLET-BUICK, INC. | PO BOX 99 GLOUCESTER VA 23061 |
| KEN JOHANSSON | 3345 LA CIENEGA PLACE LOS ANGELES CA 90016 |
| KEN LE | 1302 ESPLANADE ST 308 REDONDO BEACH CA 90277 |
| KEN PAIGE | 209 32ND ST A NEWPORT BEACH CA 92663 |
| KEN PETTIBONE | 110 GREENBRIAR AVE HAMPTON VA 23661 |
| KEN ROBINSON | 935 SINGINGWOOD DR ARCADIA CA 91006 |
| KEN SAWYER | 250 POCAHONTAS DR NEWPORT NEWS VA 23602 |
| KEN SMITH | 385 POOL ROAD NORTHAMPTON PA 18067 |
| KEN SPRATLEY | 153 KINGSWAY LN SPRING GROVE VA 23881 |
| KEN TAROMINO C/O TAROMINO | 215 EASTERN AVE ST. CLOUD FL 34769-2514 |
| KEN WILDES | 3017 1/2 W RIVERSIDE DR BURBANK CA 91505 |
| KEN WILLUMSEN | 26203 COUNTY ROAD 561 ASTATULA FL 34705-9507 |
| KENDALL BICKFORD | 11 VIOLET CT EUSTIS FL 32726-6738 |
| KENDALL, E.M | 3630 EASTWOOD DR BALTIMORE MD 21206-6310 |
| KENDALL, JEANNETTE | 2630 TURF VALLEY ROAD ELLICOTT CITY MD 21042 |
| KENDRA WILKINS | PO BOX 1357 LOS ANGELES CA 900010357 |
| KENDT, ROBERT | 10480 PIKE ST CROWN POINT IN 46307 |
| KENNDEY, PAIGE | 5338 N WINTHROP AVE       3E CHICAGO IL 60640 |
| KENNEALY, MARY | 1111 ONTARIO ST       1206 OAK PARK IL 60302 |
| KENNEDY, BILL | 1523 W VIRGINIA AVE PEORIA IL 61604 |
| KENNEDY, CHRIS | 125 NW 6TH AVE DANIA FL 33004 |
| KENNEDY, DANA | 350 W 50TH ST    NO.27C NEW YORK NY 10019 |
| KENNEDY, EMMA | 3318 N LAKE SHORE DR       708 CHICAGO IL 60657 |
| KENNEDY, SYLVIA | 455 DARE AVE HAMPTON VA 23661 |
| KENNER, TIFFANY | 57 STRAWHAT RD       2C OWINGS MILLS MD 21117 |
| KENNETH ANDERSON | 4232 SCHANK CT ORLANDO FL 32811-5630 |
| KENNETH BALL | 37311 BEACH DR UMATILLA FL 32784-8854 |
| KENNETH BALLETTE | 43 GREENVIEW DR ROCKY HILL CT 06067-3329 |
| KENNETH BARON | 190 KIMBERLEY RD NEWINGTON CT 06111-1627 |
| KENNETH BARTLETT | 71 PHOENIXVILLE RD NORTH WINDHAM CT 06256 |
| KENNETH BECK | 5610 CURRY FORD RD APT K1 ORLANDO FL 32822-1421 |
| KENNETH BREESE | 200 DEVAULT ST APT 35 UMATILLA FL 32784 |
| KENNETH BROWN | 732 KENSINGTON DR NEWPORT NEWS VA 23602 |
| KENNETH C. WALTERS | 2233 N. CATALINA BURBANK CA 91504 |
| KENNETH CALLICUTT ILLUSTRATION | 2711 FLOYD AVE  FIRST FLOOR RICHMOND VA 23220 |

| Claim Name | Address Information |
|---|---|
| KENNETH COOPER | 45 TOWLER DR HAMPTON VA 23666 |
| KENNETH DISHMAN | 4979 FAWN RIDGE PL SANFORD FL 32771-7135 |
| KENNETH DOOLEY | 5319 TAY CT MELBOURNE FL 32951 |
| KENNETH FRENCH | 8 PROSPECT ST EAST HARTFORD CT 06108-1639 |
| KENNETH H. TAYLOR | 1313 CHALLENGER AVE DAVENPORT FL 33897 |
| KENNETH HAGEMAN | 771 BECKER AVE NE PALM BAY FL 32905-5219 |
| KENNETH HEIER | 13014 CHESTNUT AV ETIWANDA CA 91739 |
| KENNETH ILSE | 5095 EL DESTINO DR LEESBURG FL 34748-8338 |
| KENNETH JONES | 7741 S STATE STREET 248 CHICAGO IL 60619 |
| KENNETH KESTERMONT | PO BOX 567 HIGGANUM CT 06441 |
| KENNETH KOUSEN | 11 EMILY RD MARLBOROUGH CT 06447-1546 |
| KENNETH L HUNTLEY | 23 RUDOLPH RD BRISTOL CT 06010-5439 |
| KENNETH LARSON | 4282 CLOVERLEAF PL CASSELBERRY FL 32707-4703 |
| KENNETH LAWYER | 25525 E COLONIAL DR APT 19 CHRISTMAS FL 32709 |
| KENNETH MADIGAN | 84 BLACK BIRCH RD WETHERSFIELD CT 06109-3513 |
| KENNETH MARTIN | 1533 PICKWOOD AVE FERNPARK FL 32730 |
| KENNETH MILLER | 2852 COPPERRIDGE CT LAKE MARY FL 32746-2338 |
| KENNETH NEMETH | 5924 GILMAN ST GARDEN CITY MI 48135 |
| KENNETH OLSEN | 1244 SAINT JAMES RD ORLANDO FL 32808-6221 |
| KENNETH PETERSON | 1425 FLORA LEE DR LEESBURG FL 34748-3464 |
| KENNETH RABY | 14 BALDWIN ST MERIDAN CT 06451-5267 |
| KENNETH RICE | 2 EUCALYPTUS DR APT A ORANGE CITY FL 32763-6107 |
| KENNETH RICHARDS | 4674 ZORITA ST ORLANDO FL 32811-5575 |
| KENNETH ROTH | 421 AUBURN ST ALLENTOWN PA 18103 |
| KENNETH SALO | 74 LEDGECREST TER MANCHESTER CT 06040-6908 |
| KENNETH SHOCKWELL | 6444 LORENZO AVE ORLANDO FL 32818-2211 |
| KENNETH STANLEY | APT NO.1 2421 N DRAKE AVE CHICAGO IL 60647-2413 |
| KENNETH TONEY | 1152 SAN JUAN DR LADY LAKE FL 32159 |
| KENNETH TUDOR | 2709 JUNIPER DR EDGEWATER FL 32141-5411 |
| KENNETH VOGEL | 8607 VALLEY RIDGE CT ORLANDO FL 32818-5658 |
| KENNETH WHITE | 77 VALLEY VIEW DR MANCHESTER CT 06040 |
| KENNETH WIELAND | 604 W BROAD ST QUAKERTOWN PA 18951 |
| KENNEY | 28229 COUNTYROAD33 ST APT 402W LEESBURG FL 34748 |
| KENNON, LEE | 1315 CURRIER ST HAVRE DE GRACE MD 21078 |
| KENNY ANH | 9542 SWINTON AVE NORTH HILLS CA 91343 |
| KENNY NELSON | 9841 1/2 WALNUT ST BELLFLOWER CA 90706 |
| KENNY, LAURA | 608 BROOKWOOD RD BALTIMORE MD 21229 |
| KENNY, MINNIE | 9501 WANDERING WAY COLUMBIA MD 21045-3236 |
| KENS VIDEO | 1300 RAND ROAD PALATINE IL 60074 |
| KENT RYDER | 4549 W TRADEWINDS AV LAUD-BY-THE-SEA FL 33308-3512 LAUD-BY-THE-SEA FL 33308 |
| KENT SASHER | 1035 PRINCETON DR CLERMONT FL 34711 |
| KENT TRINDEL | 2644 TAMERA CT APOPKA FL 32712-4045 |
| KENT WELDING INC | 1915 STERLING AVE NW GRAND RAPIDS MI 49504 |
| KENT, C | 725 MOUNT WILSON LN      622 BALTIMORE MD 21208-1150 |
| KENT, NADINE | 3503 OAKS WAY      110 POMPANO BCH FL 33069 |
| KEOMALAY RUGUR | 102 N SOMERSET CT SANFORD FL 32773-7318 |
| KEPHART, STEVEN | 106 WILLARDS WAY YORKTOWN VA 23693 |
| KERCHENTSEN      ALEXANDER | 1105 RISING SUN PLACE PHILADELPHIA PA 19115 |
| KERCHER, SOPHIA | 567 N BOYLSTON ST LOS ANGELES CA 90012 |

| Claim Name | Address Information |
|---|---|
| KERI OLSON | 1942 PORT BISHOP PLACE NEWPORT BEACH CA 92660-6608 |
| KERN, MARY | C/O MARY KERN 618 MURDOCK RD BALTIMORE MD 21212 |
| KERN, MATTHEW | 5248 LAKEVIEW ST GERMANSVILLE PA 18053 |
| KERNAGHAN, ELLA | 6513 S LOWE AVE      R CHICAGO IL 60621 |
| KERNEY, VIRGINIA | 5555 S KIRKWOOD AVE      111 CUDAHY WI 53110 |
| KERR, CAROL | 208 VICTOR PKWY      C ANNAPOLIS MD 21403-5761 |
| KERR, JOSEPH | 10887 WATERBERRY CT BOCA RATON FL 33498 |
| KERR, MICHAEL J | 3222 N DRAKE CHICAGO IL 60618 |
| KERREGAN, BERNARD | 926 OLIVE RD      1D IL 60430 |
| KERRI WEI | 6730 TANGLEWOOD BAY DR APT 501 ORLANDO FL 32821-7338 |
| KERRY DURELS | 142 CAT ROCK RD COS COB CT 06807 |
| KERRY FOR CANDIDATE | C/O DREWRY POLITICAL 3506 SPOTTSWOOD PL HAMPTON VA 23661-3535 |
| KERRY GRAY | 1762 FRUITWOOD DR APT C HAMPTON VA 23666 |
| KERRY KEATING | 225 BURNHAM RD AVON CT 06001-2535 |
| KERSCHNER, TODD | 1923 LONG RUN RD LEHIGHTON PA 18235 |
| KERSEY, BRIAN | 221 E CULLERTON ST      UNIT 920 CHICAGO IL 60612 |
| KERSHESKEY, TERESA | 7919 BRIGHTWIND CT ELLICOTT CITY MD 21043-7966 |
| KESLER, HARRIETT A | 319 VICTORY GALLOP CT HAVRE DE GRACE MD 21078 |
| KESSLER, DEBRA | 209 HAZARD AVE ENFIELD CT 06082-4522 |
| KETCHAM, CHRISTOPHER | 24 SKIDNEY PLACE BROOKLYN NY 11201 |
| KETCHAM, GREG | 1335 S DIAMOND ST      232 JACKSONVILLE IL 62650 |
| KETCHER, JAMES | 15 CHATHAM WOODS CT CHESHIRE CT 06410-3804 |
| KEVIN & ELVI COLLINS | 147 WHITING AVE WILLIAMSBURG VA 23185 |
| KEVIN BASNETT | 75 29TH ST APT O1 NEWPORT NEWS VA 23607 |
| KEVIN BEACH | 420 ALBATROSS CT KISSIMMEE FL 34759 |
| KEVIN BIANCHI | 14 PERRAULT RD APT 1 NEEDHAM HGTS MA 024943248 |
| KEVIN GARRETT | 17 TWIN OAKS DR HAMPTON VA 23666 |
| KEVIN GHAZARIANS | 835 KEMP ST. BURBANK CA 91505 |
| KEVIN HICKS | 25712 PINE VALLEY DR SORRENTO FL 32776 |
| KEVIN JENNIER | 6306 DONEGAL DR ORLANDO FL 32819-4926 |
| KEVIN JONES | 3012 SOUTHWOLD CT WILLIAMSBURG VA 23185 |
| KEVIN KILPATRICK PRODUCTIONS | 461 CHRISTOPHER LN LAWRENCEBURG TN 38464 |
| KEVIN KIRBY | 305 SHADOW RIDGE DR DAVENPORT FL 33897 |
| KEVIN L TAYLOR | 8451 LOWMAN AVE ORLANDO FL 32818-8611 |
| KEVIN LEE | 3700 PARKVIEW LN 27B IRVINE CA 92612 |
| KEVIN MURRAY | 2909 C CORRINE DR ORLANDO FL 32803 |
| KEVIN O'CONNOR | 99 TANGLEWOOD DRIVE WEST WARWICK RI 02893 |
| KEVIN OBRIEN | 4339 CREEKSIDE BLVD KISSIMMEE FL 34746-6045 |
| KEVIN PALECEK | 2820 OLD CANOE CREEK RD SAINT CLOUD FL 34772-7678 |
| KEVIN SHEEHY | 1250 W LOYOLA AVE CHICAGO IL 60626-5137 |
| KEVIN SMITH | PO BOX 3375 CULVER CITY CA 90231 |
| KEVIN SWEENEY | 725 EDGEVIEW DR SIERRA MADRE CA 91024 |
| KEVIN TEHRANI | 4149 PRADO DE LA PUMA CALABASAS CA 91302 |
| KEVIN WARREN | 1626 DOWN LAKE DR WINDERMERE FL 34786-7903 |
| KEVIN WASHINGTON | 5962 DAYWALT AVENUE APT H BALTIMORE MD 21206 |
| KEVIN WILDER | 558 LOGAN PL APT 1 NEWPORT NEWS VA 23601 |
| KEY | 1335 25TH ST NEWPORT NEWS VA 23607 |
| KEY EQUIPMENT FINANCE | PO BOX 74713 CLEVELAND OH 44194-0796 |
| KEYNOTE SYSTEMS INC | DEPT 33407      PO BOX 39000 SAN FRANCISCO CA 94139-3407 |

| Claim Name | Address Information |
|------------|---------------------|
| KEYS AIRPORT BUSINESS INC | 9086 AIRPORT BLVD ORLANDO FL 32827 |
| KEYS, DARRYL | 55 DREW CT JONESBORO GA 30238 |
| KEYSER, EDWARD | 299 SCOTTS MANOR DR GLEN BURNIE MD 21061-6207 |
| KEYSER, PETER | 4309 BECKLEYSVILLE RD HAMPSTEAD MD 21074-2702 |
| KEYSPAN ENERGY DELIVERY | PO BOX 020690 BROOKLYN NY 11202-9900 |
| KEYSTONE FIRE PROTECTION | 108 PARK DRIVE SUITE 3 MONTGOMERYVILLE PA 18936 |
| KGO-AM | C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD NE, 9TH FLOOR ATLANTA GA 30326 |
| KHAIR NAHED | 27794 RAINBOW LN HIGHLAND CA 92346 |
| KHAKU, SAKINA | 3518 SHILOH CT ALLENTOWN PA 18104 |
| KHALID, HAROON | 5941 MILLRACE CT      D304 COLUMBIA MD 21045-7206 |
| KHALIL GHANEM | 410 PAM LN NEWPORT NEWS VA 23602 |
| KHAM KAMAL | 805 S BRUNSWICK RD    NO.1B BALTIMORE MD 21222 |
| KHAN, ABDUL SAMI | 8901 S ROBERTS RD      202 HICKORY HILLS IL 60457 |
| KHAN, HANSON | 456 JULIA DR ROMEOVILLE IL 60446 |
| KHAN, NOOR | 8821 N WASHINGTON ST      F NILES IL 60714 |
| KHAN, SHABANA | 6140 N DAMEN AVE      1E CHICAGO IL 60659 |
| KHANDELWAL, GOVIN | 1000 N LAKE SHORE DR  APT 2109 CHICAGO IL 606111329 |
| KHARE, PRABHAT | 1668 SHELDRAKE DR      2B WHEELING IL 60090 |
| KHATRI, ASHISH | 4180 N MARINE DR    1312 CHICAGO IL 60613 |
| KHFISSI, ZAK | 4688 CAVERNS DR KISSIMMEE FL 34758 |
| KHL ENGINEERED PACKAGING SOLUTIONS | C/O AMCOR SUNCLIPSE NORTH AMERICA 6600 VALLEY VIEW STREET BUENA PARK CA 90620 |
| KHOURI,RAMI | THE DAILY STAR PO BOX 1-987 LBN |
| KHRISTA NEWCOMER | 812 S DANCOVE DR WEST COVINA CA 91791 |
| KHUANCHAI MCCRELESS | 3890 DEDAR HAMMOCK TRL SAINT CLOUD FL 347728732 |
| KHUTI, GALE | 25 GRANGER DR HAMPTON VA 23666 |
| KICHLER, MICHAEL | 3760 COCO LAKE DR COCONUT CREEK FL 33073 |
| KICHLINE, SAMUEL | 2309 MINNICH RD ALLENTOWN PA 18104 |
| KIDDER, AMANDA C | 10 YORK RD KENSINGTON CT 06037 |
| KIEL CENTER PARTNERS LP | 1401 CLARK AVENUE ST LOUIS MO 63103 |
| KIEMDE, BRIDGET | 491 RENFRO CT GLEN BURNIE MD 21060-3600 |
| KIERNAN,DOUGLAS | 252 NW 17 LN POMPANO BEACH FL 33064 |
| KIERSZENBAUM, ENRIQUE | PO BOX 2182 JERUSALEM 91021 ISRAEL |
| KIESMAN, ELINOR | 33 BOX MOUNTAIN RD BOLTON CT 06043-7207 |
| KIESS, MARK | 5520 SW 3RD ST PLANTATION FL 33317 |
| KIET HUA | 83 ROCKWELL ST WINSTED CT 06098 |
| KIETH ROBBINS | 1050 JIB DR APT 104 ORLANDO FL 32825-3161 |
| KIFFIN NICHOLAS | 316 PARK TREE TER APT 1523 ORLANDO FL 32825 |
| KIFM-FM | C/O SZABO ASSOCAITES, INC. 3355 LENOX ROAD NE, 9TH FL ATLANTA GA 30326 |
| KIGER, MARY | 5176 DUKE CT FREDERICK MD 21703 |
| KIGHT, ELLEN | 23343 BLUE WATER CIR      B114 BOCA RATON FL 33433 |
| KILBRIDE | 17316 FOSGATE RD NO. B MONTVERDE FL 34756 |
| KILDUFF, DONALD | 4820 VICKY RD BALTIMORE MD 21236-2009 |
| KILGORE, TINA | 321 W 58TH PL MERRILLVILLE IN 46410 |
| KILIAN,MICHAEL | 1003 HEATHER HILL CT MCLEAN VA 22101 |
| KILY, DANIEL | 2464 NW 98TH LN CORAL SPRINGS FL 33065 |
| KIM CRANWELL | 324 BONNIE TRL LONGWOOD FL 32750-2904 |
| KIM ENGLEHART | 429 ALPINE ST ALTAMONTE SPRINGS FL 32701-7801 |
| KIM GRISSOM | 18 MCKINLEY DR NEWPORT NEWS VA 23608 |
| KIM HEATON | 5300 PAS RANCHO CASTILLA 558 LOS ANGELES CA 90032 |

| Claim Name | Address Information |
| --- | --- |
| KIM JOHNSON | 14214 COLONIAL GRAND BLVD APT 2 ORLANDO FL 32837-4851 |
| KIM KRISTIANSEN | 121 ROLAND DR HAMPTON VA 23669 |
| KIM MODER | 329 SAINT JAMES CIR HOLLAND OH 435289320 |
| KIM REECE | 1249 MARINA RD CORONA CA 92880 |
| KIM ROSEN ILLUSTRATION | 7 KARY ST NORTHAMPTON MA 01060 |
| KIM SANCHEZ-CONN | 347 COLONY CT KISSIMMEE FL 34758 |
| KIM SAVO | 1357 LAVETA TER LOS ANGELES CA 90026 |
| KIM SHOFFNER | P.O. BOX 53 ZELLWOOD FL 32798 |
| KIM SIKORSKI | 66 BUTTERNUT HOLLOW RD GREENWICH CT 06830 |
| KIM TAYLOR | 285 MERRIMAC TRL APT 46 WILLIAMSBURG VA 23185 |
| KIM UDELF | 8830 ETIWANDA AV 12 NORTHRIDGE CA 91325 |
| KIM WADE | 6206 ANDREOZZI LN WINDERMERE FL 34786 |
| KIM WANG- INVESTORS REALTY SERVICES | P.O. BOX 4777 CERRITOS CA 90703-4777 |
| KIM WOLF | 6136 LAKE EMMA RD GROVELAND FL 34736 |
| KIM YOUNGLEE | 3 SCHULLER RD HIGGANUM CT 06441-4245 |
| KIM, HYEON | 3496 SALEM WALK      1A NORTHBROOK IL 60062 |
| KIM, HYUN KYUNG | 61 COPPER LEAF IRVINE CA 926020792 |
| KIM, JONG | 9984 HOLLY LN      2E DES PLAINES IL 60016 |
| KIM, JUN | 6501 OVERHEART LN COLUMBIA MD 21045-4518 |
| KIM, ROBERT | 8925 EARLY APRIL WAY      D COLUMBIA MD 21046-2412 |
| KIM, SHARI | 7008 ARION AVE BALTIMORE MD 21234 |
| KIM, TONY | 27 VALLEY RIDGE LOOP COCKEYSVILLE MD 21030-4370 |
| KIMBALL MIDWEST | DEPT L2780 COLUMBUS OH 43228-2780 |
| KIMBALL, CHARLES | 409 LONGWOOD AVE GLEN BURNIE MD 21061-2772 |
| KIMBER, DANIEL | 4415 ROCKLAND PL MONTROSE CA 91020 |
| KIMBERLEE BAZA | 9948 CRISTOBAL DR SPRING VALLEY CA 91977 |
| KIMBERLI ROBINSON | 18029 HOLLAND ST. ENCINO CA 91316 |
| KIMBERLIE ALLEN | 9530 NELLIE HILLS CT CLERMONT FL 34711-8641 |
| KIMBERLY BLOOM | 3522 UNION STREET ALLENTOWN PA 18104 |
| KIMBERLY D FLEDDERMAN | 1115 4TH ST ORANGE CITY FL 32763 |
| KIMBERLY DECKARD | 3008 STOCKER ST LOS ANGELES CA 90008 |
| KIMBERLY GREGOIRE | 320 SIR WALTER DR CHESIRE CT 06410-2904 |
| KIMBERLY HUNSINGER | 5901 E BERNEIL DR PARADISE VALLEY AZ 85253 |
| KIMBERLY JENKINS | 2355 TURNBERRY DR OVIEDO FL 32765-5856 |
| KIMBERLY JOHNSON | 4624 OAK ARBOR CIR ORLANDO FL 32808-5977 |
| KIMBERLY JORDAN | 3738 S SEPULVEDA BLVD 2 LOS ANGELES CA 90034 |
| KIMBERLY MILLER | 14720 CENTRAL AVE NO.D205 OAK FOREST IL 60452 |
| KIMBERLY MOORE | 10237 COMMERCE AV 7 TUJUNGA CA 91042 |
| KIMBERLY SANCHEZ | 1108 E PARMER AV 10 GLRNDALE CA 91205 |
| KIMBERLY WALKINE | 3717 S LA BREA AVE STE108 LOS ANGELES CA 90016 |
| KIMBLE, JUDY | 7071 LAUREN CT GURNEE IL 60031 |
| KIMCO | 5485 HARPERS FARM ROAD COLUMBIA MD 21044 |
| KIMEL, DANIEL ANTHONY | 3114 VAIL PASS DR COLORADO SPRINGS CO 80917 |
| KIMIKO/MERLYN PRIDDY | 1695 E WARDLOW RD LONG BEACH CA 908074927 |
| KIMMEL, MEG | 14 SPARKS FARM RD SPARKS GLENCOE MD 21152-9300 |
| KIMMEL, SHIRLEY | SHIRLEY KIMMEL 1700 ROBINS LN 424 LISLE IL 60532 |
| KIMMEY, C. | 3250 NE 12TH ST      2 POMPANO BCH FL 33062 |
| KIMS MASTER AUTO REPAIR | 5163 RIVERSIDE DR CHINO CA 91710 |
| KINDER MORGAN | 1525 ANDRE STREET BALTIMORE MD 21230 |

| Claim Name | Address Information |
|---|---|
| KINDERA MCCLOUD | 1901 STALEY DRIVE TYLER TX 75702 |
| KINER, PHILLIP A | 7041 OCONNELL DR      301 CHICAGO RIDGE IL 60415 |
| KING BOLT COMPANY | 4680 N GRAND AVE COVINA CA 91724 |
| KING BROADCASTING CO | 1501 SW JEFFERSON ST PORTLAND OR 97201 |
| KING FEATURES SYNDICATES | PO BOX 409189 ATLANTA GA 30384-9189 |
| KING FEATURES SYNDICATES | N AMERICAN SYNDICATE PERMISSIONS PO BOX 536463 ORLANDO FL 32853-6463 |
| KING FEATURES SYNDICATES | PO BOX 409189 ATLANTA GA 30384-9189 |
| KING FEATURES SYNDICATES | PO BOX 409189 ATLANTA GA 30384-9189 |
| KING FEATURES SYNDICATES | PO BOX 409189 ATLANTA GA 30384 |
| KING FEATURES SYNDICATES | PO BOX 409189 ATLANTA GA 30384-9189 |
| KING FEATURES SYNDICATES | PO BOX 409189 ATLANTA GA 30384-9189 |
| KING FEATURES SYNDICATES | PO BOX 409189 ATLANTA GA 30384 |
| KING FEATURES SYNDICATES | PO BOX 409189 ATLANTA GA 30384-9189 |
| KING, | 29 PORTSHIP RD BALTIMORE MD 21222-3853 |
| KING, ALISHA | 7701 S ESSEX AVE APT 2 CHICAGO IL 606495534 |
| KING, CHRISTINA | 7545 S KING DR CHICAGO IL 60619 |
| KING, DENISE | 100 E OAK TERRACE DR APT H1 LEESBURG FL 34748-4470 |
| KING, DORETHA | 1623 RUTLAND AVE BALTIMORE MD 21213-2414 |
| KING, EDWARD | 9017 S KNOX AVE HOMETOWN IL 60456 |
| KING, ELISABETH | 705 KEBALO LN SOUTH WINDSOR CT 06074-6941 |
| KING, FRANK | 178 MEADOW STREET 2ND FLOOR NAUGATUCK CT 06770 |
| KING, JONATHAN | 66 GAY HEAD RD CANTERBURY CT 06331 |
| KING, JONATHAN R | 78 MANOR PLACE ORELAND PA 19075 |
| KING, JOSEPHINE | 4124 MARY AVE BALTIMORE MD 21206 |
| KING, KAREN | 1327 E. WASHINGTON ST. 409 DES PLAINES IL 60016-4380 |
| KING, KRISTI | 55 SEAMAN CIR MANCHESTER CT 06040-4817 |
| KING, LESLIE | 2119 LUMPKIN RD L-4 AUGUSTA GA 30906 |
| KING, LUCY | 1216 HAMPTON AVE NEWPORT NEWS VA 23607 |
| KING, MELISSA | 2330 SW 19TH AVE FORT LAUDERDALE FL 33315 |
| KING, PEARL | 15670 GOUWENS LN SOUTH HOLLAND IL 60473 |
| KING, SOROCE | 6622 S SAINT LAWRENCE AVE      2 CHICAGO IL 60637 |
| KING, TAUREAN | 154 KINGSWOOD DR ELLENWOOD GA 30294 |
| KING, TIA | 8015 S WABASH AVE CHICAGO IL 60619 |
| KING,DOROTHY | FLAT 2 20 SUMNER PLACE LONDON SW7 3EG GBR |
| KINGS RIDGE/LENNAR DEV. | ATTN: KELLY HERNANDEZ 1900 KINGS RIDGE BLVD CLERMONT FL 34711-6932 |
| KINGS WOK | 192 S US HIGHWAY 17 92 LONGWOOD FL 32750-5584 |
| KINGSWERE FURNITURE LLC | PO BOX 250 ARCADIA WI 546120250 |
| KINKADE, PENNY | 1441 ARNOLD RD WESTMINSTER MD 21157-7208 |
| KINLIN, MARYLOU | 880 VILLAGE GREEN LN 1073 WATERFORD MI 48328 |
| KINNARD, JENNI | 1721 SCHUBERT CT GLENDALE HEIGHTS IL 60139 |
| KINNEY, SAM C | 2673 PROVIDENCE AVE AURORA IL 60503-4176 |
| KINSLEY POWER SYSTEMS | PO BOX 3242 BOSTON MA 02241-3242 |
| KINSLR, CRISTINA | 6511 CLEAR DROP WAY      202 GLEN BURNIE MD 21060-0884 |
| KINSON, RON | 5922 N MAPLEWOOD AVE      1ST CHICAGO IL 60659 |
| KIOWALEWSKI, TIM | 28 RHODES PL LUTHERVILLE-TIMONIUM MD 21093-3968 |
| KIPLINGER WASHINGTON EDITORS INC | 1729 H STREET NW WASHINGTON DC 20006 |
| KIPP RYAN, | 1103 S CALVIN RD VERADALE WA 990379609 |
| KIRBERT, R | 170 CYPRESS CLUB DR      722 POMPANO BCH FL 33060 |
| KIRBY, IRENE | 1429 S CYPRESS RD POMPANO BEACH FL 33060 |

| Claim Name | Address Information |
|---|---|
| KIRBY, PEGGY | 2113 ROUND HILL RD FALLSTON MD 21047-1430 |
| KIRCHER, CHARLES | 1718 RED OAK RD BALTIMORE MD 21234-3708 |
| KIRCHMAN, NANCY | 407 WISCONSIN AVE A OAK PARK IL 60302 |
| KIRK & MELISSA SQUIRES | 1701 GOODRICH AVE WINTER PARK FL 32789-4005 |
| KIRK DEMENDOZA | 106 PALMORA BLVD LEESBURG FL 34748-6859 |
| KIRK, PRISCILLA | 7220 E 97TH AVE CROWN POINT IN 46307 |
| KIRKPATRICK, RUBY | 8810 WALTHER BLVD    3117 BALTIMORE MD 21234-5766 |
| KIROUAC, DEBRA | 9-11 PARK STREET UNIT 201 NORWALK CT 06851 |
| KIRPAUL, MARJORIE | 14 WALNUT ST ENFIELD CT 06082-3520 |
| KIRSCHNICK, GAIL | 4860 CHERRY TREE LN SYKESVILLE MD 21784-9105 |
| KIRSTEN LYNN CHALLMAN | 2009 CALIFORNIA STREET NO.B HUNTINGTON BEACH CA 92648 |
| KIRTON, KELLEY | 2526 SW 13TH CT BOYNTON BEACH FL 33426 |
| KISER CONTROLS COMPANY, INC | 7045 HIGH GROVE BLVD. BURR RIDGE IL 60521 |
| KISER, MICHELLE | 276 SPRINGSIDE RD LONGWOOD FL 32779-4985 |
| KISH, JACKIE | 04N429 MARK TWAIN ST SAINT CHARLES IL 60175 |
| KISS, ELIZABETH | 1390 N RIVER RD COVENTRY CT 06238-1232 |
| KISSANE FAMILY | 89 9TH ST BONITA SPRINGS FL 34134 |
| KISSIMMEE UTILITY AUTHORITY | PO BOX 850001 ORLANDO FL 32885-0087 |
| KISSLING, RANDY | 8311 OLD ROUTE 22 BETHEL PA 19507 |
| KITE, DAVID | 204 JANET CT REISTERSTOWN MD 21136-2120 |
| KITT, MICHAEL | 557 SOUTHERN PKWY UNIONDALE NY 11553 |
| KITTOE, AMA | 4244 W BERTEAU AVE CHICAGO IL 60641 |
| KIWANIS CLUB OF WILLIAMSBURG | 1315 JAMESTOWN ROAD  STE 102 WILLIAMSBURG VA 23185 |
| KJER TIMOTHY | 1319 DENBY RD BALTIMORE MD 21286 |
| KLAJA, LILLY | 7 KAELYNN CT SOUTH ELGIN IL 60177 |
| KLAL ENGINEERING | 27725 AVE SCOTT VALENCIA CA 91355 |
| KLECHAS KRISS PINES | 469 FOREST ST LEHIGHTON PA 18235 |
| KLECKNER, DAVID | 518 INDIAN RIDGE TRL WAUCONDA IL 60084 |
| KLEIN JR, EARL | 57 RANDAL AVE ELMWOOD CT 06110-1744 |
| KLEIN LEWIS PRODUCTIONS LTD | C/O SCHWARTZ LEVITSKY FELDMAN LLP 1167 CALEDONIA ROAD TORONTO ON M6A 2X1 CANADA |
| KLEIN, | 1134 WYNBROOK RD GLEN BURNIE MD 21060-7027 |
| KLEIN, BOB | 10 WESTGATE LN    A BOYNTON BEACH FL 33436 |
| KLEIN, EZRA | 1768 HOBART ST NW WASHINGTON DC 20009 |
| KLEIN, ROBERTA | 16590 N E 26TH AV   APT 404 NORTH MIAMI BEACH FL 33160 |
| KLEIN, SUSAN | 709 LEISTER DR TIMONIUM MD 21093 |
| KLEINBERG, FRANCES | 6152 VERDE TRL N    B106 BOCA RATON FL 33433 |
| KLEINER, ARNOLD J. | 7575 MULLHOLLAND DRIVE LOS ANGELES CA 90046 |
| KLEINSCHMIDT,DON | 4915 W GRACE CHICAGO IL 60641 |
| KLEINTOP, KYLE | 564 TOWNSHIP LINE RD NAZARETH PA 18064 |
| KLEIVA, EILEEN | 6217 S SACRAMENTO AVE CHICAGO IL 60629 |
| KLEKNER, KEVIN | 20015 CAMERON MILL RD PARKTON MD 21120-9006 |
| KLENER, STEVE / PAM | 10743 LOMBARD AVE CHICAGO RIDGE IL 60415 |
| KLEPACKI, DERICK | 702 W HILLSIDE DR IL 60106 |
| KLICK, JOHN | 165 PETERS LN ROCKFALL CT 06481-2041 |
| KLIMA, JEFFREY J | 4520 NW 3RD PL PLANTATION FL 33317 |
| KLIMEK, VICTOR | KLIMEK, STEPHEN 926 E GORDON ST ALLENTOWN PA 18109 |
| KLINGAMAN, CATHY | 10 MEADOW AVE TAMAQUA PA 18252 |
| KLINGER, CINDY | 1448 SW 25TH PL    B BOYNTON BEACH FL 33426 |

| Claim Name | Address Information |
|---|---|
| KLIP, MIKE | 8742 40TH ST LYONS IL 60534 |
| KLITCHKO       MICHA | 218 VALLEY PARK SOUTH KEYSTONE DRYWALL BETHLEHEM PA 18018 |
| KLITSCH, MATTHEW | 1343 KINGSTON CT NORTHAMPTON PA 18067 |
| KLOBERDANZ, KRISTIN | 1205 CECIL WAY MODESTO CA 95350 |
| KLOS | 11514 BRAESIDE PLACE TAMPA FL 33612 |
| KLOSS, MARGARET | 4360 RIVERSIDE DR        1 CORAL SPRINGS FL 33065 |
| KLOSTERIDIS, HELEN | 1406 SPRING AVE BALTIMORE MD 21237-1839 |
| KLUCIKOWSKI, VIRGINIA | 2856 W 92ND ST EVERGREEN PARK IL 60805 |
| KLUHS, KLAUS | 106 MOOR DR EASTON PA 18045-2182 |
| KMACS | 8425 W 3RD ST LOS ANGELES CA 90048 |
| KMOV/BELO CORP | ATTN: PEGGY MILNER ONE MEMORIAL DRIVE ST. LOUIS MO 62102 |
| KNAPP, SAMUEL | 1145 ROYAL SAINT GEORGE DR ORLANDO FL 32828 |
| KNAPP, THOMAS | 2-N SAINT MARC CIR SOUTH WINDSOR CT 06074 |
| KNAUFF, RANDY | 3232 SUMMIT AVE BALTIMORE MD 21234-1836 |
| KNIAZ, IRENE | 4501 N MELVINA AVE       1ST CHICAGO IL 60630 |
| KNIBBS, GLENN | 3546 W 83RD PL CHICAGO IL 60652 |
| KNIER, PHILIP | 610 N 4TH ST MANITOWOC WI 54220 |
| KNIERIEM, PAUL | 952 ELLENDALE DR TOWSON MD 21286-1510 |
| KNIGHT RIDDER PRODUCTIONS | ATTN BECKY FRANKLIN 100 MIDLAND AVENUE LEXINGTON KY 40508 |
| KNIGHT, ALPHONSO | 3825 NW 169TH TER MIAMI FL 33055 |
| KNIGHT, BRENDA | 136 OVERLOOK DR QUEENSTOWN MD 21658 |
| KNIGHT, JANET | 300 SE 6TH AVE DEERFIELD BCH FL 33441 |
| KNIGHT, LAVONNDA C | 723 ANTRIUM DR        APT A3 NEWPORT NEWS VA 23601 |
| KNIGHT, MARGARET | 1108 DORIS TAVARES FL 32778 |
| KNIGHT, RENEE | 7743 S RACINE AVE        1 CHICAGO IL 60620 |
| KNIGHT, ROSS | 1165 CRANBERRY LN W YORK PA 17402 |
| KNIGHT, TAHESHA | 4391 NW 19TH ST LAUDERHILL FL 33313 |
| KNIGHTS OF THE GRIP | PO BOX 237 NORTHFORD CT 06472 |
| KNIPPER, HELEN | 7047 PRADO LAKE DR DELRAY BEACH FL 33446 |
| KNOBLAUCH, AUSTIN | 15903 SPUNKY CANYON RD GREEN VALLEY CA 91390 |
| KNOBLE, RON | 848 TOMBLER ST BETHLEHEM PA 18015 |
| KNOBLOCH, JAMES | 07S242 GREEN ACRES DR NAPERVILLE IL 60540 |
| KNOEPFLE, GENE | THE ESTATE OF MRS GENE KNOEPFLE 95 CARLETON AVE        215 GLEN ELLYN IL 60137 |
| KNOTT, ROBERT | 2305 S 18TH AVE BROADVIEW IL 60155 |
| KNOTTS BERRY FARM | 8039 BEACH BLVD        DEPT 226 BUENA PARK CA 90620 |
| KNOTTS, ROBERT | 485 FRANKLIN ST PERRYVILLE MD 21903 |
| KNOWLEDGE LEARNING CORP | PO BOX 5338 PORTLAND OR 97228-5338 |
| KNOX GROUP | THE CAN COMPANY- 2400 BOSTON STREET-STE 301 BALTIMORE MD 21224 |
| KNUTSON, BRYAN | BRYAN KNUTSON 451 WINDETT RIDGE RD YORKVILLE IL 60560-8914 |
| KOALA-T CARPET CLEANING/QUALITY CARP. | 4101 GOODWIN AVE. LOS ANGELES CA 90039-1111 |
| KOBASA, STEPHEN VINCENT | 46 HOBART ST NEW HAVEN CT 06511-4033 |
| KOCH, CHRISTINE | 616 MORRIS DR NEWPORT NEWS VA 23605 |
| KOCH, ERIN | 5841 N MEDINA AVE        2ND CHICAGO IL 60646 |
| KOCHBERG, MARVIN | 15 VENTNOR A DEERFIELD BCH FL 33442 |
| KOCSIF, DIANE | 423 LILAC LN MATTESON IL 60443 |
| KODAK VERSAMARK INC | P O BOX 633069 CINCINNATI OH 45263-3069 |
| KOEHLER, CLARE | 61 E DEPOT ST HELLERTOWN PA 18055 |
| KOEHLER, DONNA | 61 E DEPOT ST HELLERTOWN PA 18055 |
| KOEHLER-KHEEL REALTY, LLC | 400 NORTHAMPTON ST. EASTON PA 18042 |

| Claim Name | Address Information |
| --- | --- |
| KOELLN, THELMA | 515 S CRESCENT DR      303 HOLLYWOOD FL 33021 |
| KOEMAN, KEVIN | CHICAGO CHRISTIAN HIGH SCHOOL 12001 S OAK PARK AVE PALOS HEIGHTS IL 60463 |
| KOENIGSBERG, HERBERT | 3416 ENGLEMEADE RD BALTIMORE MD 21208-1601 |
| KOENIGSMARK, GLENN | 1001 LARCH LN SYKESVILLE MD 21784-7951 |
| KOEPPEL DIRECT | 16200 DALLAS PRKWAY    STE 270 DALLAS TX 75248 |
| KOERBER, WARREN | 1537 BUSH ST BALTIMORE MD 21230-1927 |
| KOERMER, MARY | 6707 PINE AVE BALTIMORE MD 21222-4036 |
| KOFIOL, ANNA | 167 ANNALISA CT BLOOMINGDALE IL 60108-0108 |
| KOGELMAN, WILLIAM | 141 JUBILEE ST       2 NEW BRITAIN CT 06051-2407 |
| KOGER, MATTHEW | 1208 NE 16TH AVE FT LAUDERDALE FL 33304 |
| KOHELER, CORINNE | TANYA TERRY-COBBIN 2000 S YORK RD 125 OAK BROOK IL 60523 |
| KOHELER, CORINNE | ACCOUNTS PAYABLE 1601 WENTWORTH AVE CALUMET CITY IL 60409 |
| KOHEN, ELEANOR (SS EMPLY) | 9537 WELDON CIR      303 TAMARAC FL 33321 |
| KOHL'S DEPARTMENT STORES | ATTN:  ANN NOVOTNY - A/P N56 W17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| KOHL, MARY | 614 HINMAN AVE       1 EVANSTON IL 60202 |
| KOHLER COMPANY | PO BOX 899 KOHLER WI 53044-0899 |
| KOHLER RENTAL POWER INC | 7766 COLLECTION DRIVE CHICAGO IL 60693 |
| KOHLHEPP ELECTRICAL COMPANY | PO BOX 564 JENKINTOWN PA 19046 |
| KOHORST, PAUL | 6336 CEDAR LN       226 COLUMBIA MD 21044-3856 |
| KOHRN, ROBERT | 9150 LIME BAY BLVD       110 TAMARAC FL 33321 |
| KOHRS-ZOOVAS, MARY B | 1838 N 77TH CT ELMWOOD PARK IL 60707 |
| KOHUT FUNERAL SERV | 950 N FRONT ST ALLENTOWN PA 18102 |
| KOJIMA TSUTOMU | 325 WOODBROOK RUN NEWPORT NEWS VA 23606 |
| KOKORIS, JIM | 230 S SPRING AVE LA GRANGE IL 60525 |
| KOLARICK, TIMOTHY | 404 CAROLINA RD BALTIMORE MD 21204-4315 |
| KOLB ELECTRIC | 6774 DORSEY RD ELKRIDGE MD 21075 |
| KOLB, EDWARD | 104 ROCHESTER PL BALTIMORE MD 21224-2258 |
| KOLB, ROBERT | 1315 GLENMONT RD BALTIMORE MD 21239-1234 |
| KOLBY BILAL | 2773 LAKE POWELL RD APT A WILLIAMSBURG VA 23185 |
| KOLLMON, JESSICA | 1 E 50TH ST LA GRANGE IL 60525 |
| KOLSKY, JEANNE | 6393 FAIRMEAD LN COLUMBIA MD 21045-4422 |
| KOMKA, MIKE | 3026 S CENTRAL PARK AVE CHICAGO IL 60623 |
| KONCSICS, GINNY | 261 SPIRIT CT BLANDON PA 19510 |
| KONE INC | PO BOX 429 MOLINE IL 61266-0429 |
| KONECRANES | PO BOX 641807 PITTSBURGH PA 15264-1807 |
| KONECRANES | PO BOX 641807 PITTSBURGH PA 15264-1807 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | PO BOX 740423 ATLANTA GA 30374-0423 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | DEPT AT 952823 ATLANTA GA 31192-2823 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | LB 78240 PO BOX 78000 DETROIT MI 48278-0240 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 5800 FOREMOST DRIVE SE GRAND RAPIDS MI 49546 |
| KONIGSBERG, ABBIE | 3224 SW 53RD CT FORT LAUDERDALE FL 33312 |
| KONIK, MARIE | 6600 ROYAL PALM BLVD       215 MARGATE FL 33063 |
| KONKA, EDWARD | NIU THE MEWS 2 S 7TH ST GENEVA IL 60134 |
| KONTOS, ESTHER | 6408 LIGHTNER DR ORLANDO FL 32829 |
| KONVISER, ESTELLE | 1260 SAINT ALBANS LOOP LAKE MARY FL 32746 |
| KONZ, JOHN | 4003 GOVERNORS SQ       9 WILLIAMSBURG VA 23188 |
| KOPHAZY, MARIE | 2709 AUBURN AVE EASTON PA 18045 |
| KOPLOWITZ, HARRY DANIEL | 7 FARNHAM DR EAST HARTFORD CT 06118-3023 |
| KORBAR, EFFIE | 445 E MAIN ST       420 BARRINGTON IL 60010 |

| Claim Name | Address Information |
|---|---|
| KORMAN, VIRGINIA | 3 NEPTUNE DR     F JOPPA MD 21085 |
| KORNBLUM, MATTHEW | 935 N ANGEL VALLEY CT EDGEWOOD MD 21040-3837 |
| KORSKAS | 11144 ROSEHILL DR CLERMONT FL 34711-8518 |
| KORYUN SIMONYAN | 627 E. ORANGE GROVE NO.4 GLENDALE CA 91205 |
| KOSBERG, L | 7141 N KEDZIE AVE     812 CHICAGO IL 60645 |
| KOSCIELNIAK, JESSICA A | 4763 HILCREST COURT CROWN POINT IN 46307 |
| KOSER, DIANE | 3404 FIDDLERS RIDGE PKWY WILLIAMSBURG VA 23185 |
| KOSKINAS, ALEX | 175 SIDNEY AVE ELMWOOD CT 06110-1030 |
| KOSS, JULIE | 12050 LAMPLIGHTER DR ELLICOTT CITY MD 21042-1035 |
| KOST, NANCY | 66 BROAD ST EAST HARTFORD CT 06118-3104 |
| KOSTELIS, JOHN | 499 FARMINGTON AVE     2 NEW BRITAIN CT 06053-1967 |
| KOSTREZEW, ALLISON | 89 OAK ST WINDSOR LOCKS CT 06096-1824 |
| KOTARIDES, GEOFFREY | 22 TILTON CT BALTIMORE MD 21236-5183 |
| KOTCH KIM | 3910 BELLE OF GEORGIA PASADENA MD 21122 |
| KOTCHE, KELLY | 2272 FOUR SEASONS DR GAMBRILLS MD 21054-1244 |
| KOTHARI, DR. PUNIMA | 54 HEATHER LANE LEVITTOWN NY 11756 |
| KOTOWSKI, DANIEL | 15223 EYRE CIR PLAINFIELD IL 60544 |
| KOTROSA, JOHN | 2825 LODGE FARM RD     221 BALTIMORE MD 21219-1350 |
| KOTZIN, RACHEL | 612 BRIDGEMAN TER BALTIMORE MD 21204-2402 |
| KOUBLOUBOUKIS PROS | 3302 CENTER PLACE DUNDALK MD 21222 |
| KOUNG SEIN | 3130 WILSHIRE BLVD #400 LOS ANGELES CA 90010 |
| KOUROUPIS, BASILIOS | 8804 MANAHAN DR ELLICOTT CITY MD 21043-5403 |
| KOUZIS, FRANCES | 7736 WEST DR GLEN BURNIE MD 21060-8518 |
| KOVACIK, CAROL | 807 S 1ST AVE MAYWOOD IL 60153 |
| KOVACS, JOHN | 924 ANDREWS RD GLEN BURNIE MD 21060-6504 |
| KOVICH, MARY | 1800 KENSINGTON DR     B307 WAUKESHA WI 53188 |
| KOWACYSMYN, WILLIAM | 1406 S VIRGINIA AVE ANNAPOLIS MD 21401 |
| KOWALEVICZ, PATSY | 12130 SUGAR MILL CIR BALTIMORE MD 21220-1371 |
| KOWALEVICZ, PATSY | 202 PRESTON CT     A BALTIMORE MD 21228-2325 |
| KOWALEWSKI, IRENE | 1564 VERACRUZ LN WESTON FL 33327 |
| KOWALEWSKI, RONALD | 1647 ABERDEEN RD TOWSON MD 21286-8127 |
| KOWALSKY, KATIE | 449 W BELMONT AVE     32 CHICAGO IL 60657 |
| KOZIL, MAXYRE | 2145 BEST PL     201 IL 60506 |
| KOZLAK, JOHN | PO BOX 434 CANTON CT 06019-0434 |
| KOZLOWSKI, BETTY | 1 W CONWAY ST     910 BALTIMORE MD 21201-2442 |
| KOZYRA, FRANK | 156 YALE ST HARTFORD CT 06106 |
| KRAEER FUNERAL HOMES | 1 NORTH STATE 7 ROAD MARGATE FL 33063 |
| KRAFT FOODS | 6430 OAK CANYON DR #100 IRVINE CA 92618 |
| KRAFT, PETER R | 98 NILAN STREET HARTFORD CT 06106 |
| KRALIK, STEPHEN | 1750 ELMHURST RD 2116 DES PLAINES IL 60018 |
| KRAMER, BARBARA | 6334 OLD WASHINGTON ROAD ELKRIDGE MD 21075 |
| KRAMER, DAVID | 2000 HARRIS MILL RD PARKTON MD 21120-9285 |
| KRAMER, HELVI | 7 BRENTMORE DR CROMWELL CT 06416-2511 |
| KRAMER, HILTON | 21 BRISTOL ROAD DAMARISCOTTA ME 04543 |
| KRASOVEC, ALBERT | 5123 S MEADE AVE CHICAGO IL 60638 |
| KRATKY, ROBERT | 249 W HARDING RD LOMBARD IL 60148 |
| KRATOCVHIL, WILLIAM | 1631 S FEDERAL HWY     301 POMPANO BCH FL 33062 |
| KRAUS, ELIZABETH | 37 S PROSPECT AVENUE BALTIMORE MD 21228 |
| KRAUS, KARI | 1435 MOLUF ST DE KALB IL 60115 |

| Claim Name | Address Information |
|---|---|
| KRAUS, RICHARD | 865 COACHWAY ANNAPOLIS MD 21401-6479 |
| KRAUS, RON | 1338 HILLSIDE RD STEVENSON MD 21153 |
| KRAUSE INC | MARY RODENBACH OFC MGR 4320 ROUTE 309 SCHNECKSVILLE PA 18078 |
| KRAUSE, BOB | 789 AYERS ST BOLINGBROOK IL 60440 |
| KRAUSE, JON | 2924 DISSTON ST PHILADELPHIA PA 19149 |
| KRAUSE, LAURENCE | 1106 GYPSY LN W TOWSON MD 21286 |
| KRAUSE,PATRICK | 2008 HASTING DR 723 PLAINFIELD IL 60544 |
| KRAUSS, NAOMI | 15839 LOCH MAREE LN      2301 DELRAY BEACH FL 33446 |
| KRAVETS KELLEY | 4825 GRACETON RD DELTA PA 17314 |
| KRAWCZYK, LETISHA | 7559 W 75TH ST BRIDGEVIEW IL 60455 |
| KRAWCZYK, STEVE | C/O ROSS TYRRELL 111 W. WASHINGTON STREET, SUITE 1120 CHICAGO IL 60602 |
| KRAWIEC, JOHN | 6255 W HOLBROOK ST      1ST CHICAGO IL 60646 |
| KRAYNAK, OLA | 2269 S. UNIVERSITY DR NO.355 DAVIE FL 33324 |
| KREAMER, TIMOTHY | 1537 1ST ST LA PORTE IN 46350 |
| KREBS-BUSCHMANN, DIANA | 1425 LANGFORD RD BALTIMORE MD 21207 |
| KREHBIEL JOHN | 8218 EDGEWOOD DR DOWNERS GROVE IL 60516 |
| KREINAR, BARBARA | 1433 FANNIE DORSEY RD SYKESVILLE MD 21784-8212 |
| KREISEDER, DAVE | 238 RAINIER WAY FOX LAKE IL 60020 |
| KREISER, RANDY | 2120 TALL PINES COURT BALTIMORE MD 21228 |
| KREJCU, EMIL | 2613 S 58TH CT CICERO IL 60804 |
| KREMER, CAROLYN A | 510 W. ERIE ST. APT. 1108 CHICAGO IL 60610 |
| KREMER, SARAH | 7215 13TH STREET APT. 3E FOREST PARK IL 60130 |
| KREMERS, SUSAN | 41067 N HOOK CIR ANTIOCH IL 60002 |
| KREML, EUGENE | 2051 SE 19TH AVE POMPANO BCH FL 33062 |
| KRESH, RAKEEM | 224 E ETTWEIN ST BETHLEHEM PA 18018 |
| KRESS, FRANK | 7400 POLK ST HOLLYWOOD FL 33024 |
| KRETZ,WILLIAM | 24 JOSEPHS WAY READING PA 19607-2384 |
| KREW, GERALDINE | 11127 AUTORO CT BOCA RATON FL 33498 |
| KRIEGER, E | 184 MONACO D DELRAY BEACH FL 33446 |
| KRIEHN, BRENT | 17490 CREST HILL DR      9 BROOKFIELD WI 53045 |
| KRINHOP, KENNETH | 2275 PILGRIM PKY BROOKFIELD WI 53005 |
| KRIPAS STACY | 3322 PEDDICOAT CT WOODSTOCK MD 21163 |
| KRISHNA, ALREDDY | 9033 CAPITOL DR      1F DES PLAINES IL 60016 |
| KRISSY L. DEGUISTO | 245 HAMILTON AVE NO.2 STAMFORD CT 06902 |
| KRISTEN ROWINSKY | 4457 BOSTON AVENUE LA CRESCENTA CA 91214 |
| KRISTENE MATZEN | 8309 WAMPLER ST PICO RIVERA CA 90660 |
| KRISTI JOYCE | 4 WANGER CIR NEWPORT NEWS VA 23602 |
| KRISTIE CISNEROS | 5206 OVERVIEW CT ORLANDO FL 32819-3853 |
| KRISTIE NORMAN | 7211 W OTTER ST HOMOSASSA FL 34446 |
| KRISTIN GROSVENOR | 110 HANOVER ST HAMPTON VA 23661 |
| KRISTIN MCMILLIAN | 815 BATTERY POINTE DR ORLANDO FL 32828 |
| KRISTIN N POHLMANN | 914 PROSPECT AV HERMOSA BEACH CA 90254 |
| KRISTIN SANTINI | 10 ANTHONY WAY ELLINGTON CT 06029 |
| KRISTIN W. RODGERS | 3713 SALEM TRAIL LITHONIA GA 30038 |
| KRISTIN WALKUP | 24705 RIVERCHASE DR VALENCIA CA 91355 |
| KRISTIN WYZA | PO BOX 491 INTERCESSION CITY FL 33848 |
| KRISTINA ANDRADE | 10136 SILVERTON AVE. NO.4 TUJUNGA CA 91042 |
| KRISTINA CABALUNA | 235 S HARVARD BLVD 314 LOS ANGELES CA 90004 |
| KRISTINA DIAZ | 2201 DUMAS DR DELTONA FL 32738-5008 |

| Claim Name | Address Information |
|---|---|
| KRISTINA ILAGAN | 21040 BOX SPRINGS RD 79 MORENO VALLEY CA 92557 |
| KRISTINA LOHMOS | 12748 LEXINGTON SUMMIT ST ORLANDO FL 32828 |
| KRISTINA ZICCARDI | 15300 W COLONIAL DR APT 1205 WINTER GARDEN FL 34787 |
| KRISTINE MORGAN-RING | 15232 BLACK LION WAY WINTER GARDEN FL 34787 |
| KRISTOFF, KIMBERLY K | 49 HICKORY DR GREENWICH CT 06831 |
| KRISTOFF, KIMBERLY K | 56 CHURCH ST WEST GREENWICH CT 06830 |
| KRITZER, GARY | 4800 YELLOWOOD AVE      L11 BALTIMORE MD 21209 |
| KRIZA, FRANCIS | 3013 S KARLOV AVE CHICAGO IL 60623 |
| KRIZEK, MITZY | 12816 W 27TH PL ZION IL 60099 |
| KROEN, GEORGE | 8402 CHARLTON RD RANDALLSTOWN MD 21133-4622 |
| KROGH, LAWRENCE | 15 WYNDING HILLS RD EAST GRANBY CT 06026-9630 |
| KROHN, THERESA R | 130 BENEDICT DR SOUTH WINDSOR CT 06074-3207 |
| KROL, JESSICA | 18144 ABERDEEN ST HOMEWOOD IL 60430-2416 |
| KROLL BACKGROUND AMERICA | PO BOX 1418 COLUMBUS GA 31902-1418 |
| KROLL, BETTY | 386 CAPRI I DELRAY BEACH FL 33484 |
| KRONE, JUNE | 3451 N LOCKWOOD AVE      1N CHICAGO IL 60641 |
| KRUEGER, LORRAINE | 325 GARDEN AVE ROSELLE IL 60172 |
| KRUELLE, GEORGE | 2526 LONDONDERRY RD LUTHERVILLE-TIMONIUM MD 21093-2608 |
| KRUG, VINCENT | 2024 GRINNALDS AVE BALTIMORE MD 21230-1509 |
| KRUGER, ABRAHAM A | 1451 SOUTH CANFIELD AVE LOS ANGELES CA 90035 |
| KRUGER, KATHY | 319 SCHOOL LN LINTHICUM HEIGHTS MD 21090-2515 |
| KRUGER, MARYANN J | 4751 NE 29TH AVE FORT LAUDERDALE FL 33308 |
| KRUL RAYMOND | 8330 PULASKI HWY BALTIMORE MD 21237 |
| KRULL, ROXANN | 5442 W PENSACOLA CHICAGO IL 60641 |
| KRULL, ROXANN | 5442 W PENSACOLA CHICAGO IL 60641 |
| KRUM, SANDY | 2300 LINCOLN PARK WEST APT. #310 CHICAGO IL 60614 |
| KRUMME, KATHERINE | 508 ORANGE ST      NO.3 NEW HAVEN CT 06511 |
| KRUMPER,LISA | 4133 BOSTON COURT WESTON FL 33331 |
| KRUSE, HOWARD | 5 E 14TH PL      1102 CHICAGO IL 60605 |
| KRWM | SANDUSKY RADIO, 3650 131ST AVE SE, STE 550 BELLEVUE WA 98006 |
| KSON-FM | C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD NE, 9TH FL ATLANTA GA 30326 |
| KTM HOME SERVICES LLC | 200 NORTHVIEW RD BEL AIR MD 21015 |
| KUBAS, DONNA | 500 W BENFOREST DR SEVERNA PARK MD 21146 |
| KUBIK, PAUL | 900 E WILMETTE RD      117 PALATINE IL 60074 |
| KUBRA DATA TRANSFER LTD | 39577 TREASURY CENTER CHICAGO IL 60694-9500 |
| KUBRA DATA TRANSFER LTD | 39577 TREASURY CENTER CHICAGO IL 60694-9500 |
| KUBRA DATA TRANSFER LTD | 39577 TREASURY CENTER CHICAGO IL 60694-9500 |
| KUCHERER, CATHERINE | 612 PINE DR PASADENA MD 21122-4936 |
| KUCOVICK, LUCY | 56 ELM ST      21 ENFIELD CT 06082-3655 |
| KUDLA, GERALDINE | 3007 VIMY RIDGE DR JOLIET IL 60435-1684 |
| KUGIA, SHANNON | 13620 ROUTE 176 WOODSTOCK IL 60098 |
| KUHNS, JANET/JAMES | 7176 FARRIER RD OREFIELD PA 18069-3024 |
| KUHRTS, RAY | 882 S BAUMS BRIDGE RD KOUTS IN 46347 |
| KUIZIN, DAWN | 10029 S COOK OAK LAWN IL 60453 |
| KUJAWA, KRAIG | 1119 CAMBRIA LANE SOUTH LOMBARD IL 60148 |
| KUJAWA, PRAKSEDA | 1326 HEATHER HILL RD BALTIMORE MD 21239-1417 |
| KULAK, TAMI | 6103 GOOD HUNTERS RIDE COLUMBIA MD 21045-4074 |
| KULIKOV, BORIS | 2080 84 ST  #B-4 BROOKLYN NY 11214 |
| KULKARNI, A. | 2212 HIRAM CT WHEATON IL 60187 |

| Claim Name | Address Information |
|---|---|
| KULP, JENNIFER | 2809 BOSTON ST      417 BALTIMORE MD 21224-4853 |
| KUMARESA, SAKUNTHALA | 746 LAKEVIEW DR       3A WHEELING IL 60090 |
| KUMI SAKAMOTO | 8 WATCHTOWER LN OLD GREENWICH CT 06870 |
| KUMLE, GERALD | ROGER KUMLE 7900 HUNT RD SPRINGFIELD IL 62707 |
| KUNAL BELNEKAR | 930 N MONTEREY ST 206 ALHAMBRA CA 91801 |
| KUNANIEC, BARBARA | 2905 NELSON LN FALLSTON MD 21047-1328 |
| KUNINA, SVETLANA | 6119 N KEDZIE AVE      2ND CHICAGO IL 60659 |
| KUNJUKUNJU, BIJUMON | 7 CAMBRIDGE AVE STREAMWOOD IL 60107 |
| KUNJUKUNJU, SURENBRAN | 8701 RIDGELYS CHOICE DR BALTIMORE MD 21236-2938 |
| KUNOW, BARBARA | 1724 BRIAM CIRCLE DR VALPARAISO IN 46383 |
| KUPFERMAN, M | 165 BEVERLY RD HUNTINGTON STATION NY 11746 |
| KUPPER, WILLIAM | 2000 S OCEAN DR       703 FORT LAUDERDALE FL 33316 |
| KUPPERSMITH | P.O. BOX 16784 STAMFORD CT 06905 |
| KURLAND, BRETT | BRETT KURLAND 1914 E SIESTA LN PHOENIX AZ 85024 |
| KURNETA, PAUL | 208 RUSSELL ST MIDDLETOWN CT 06457-4326 |
| KURT J ELBE | 10 GLADYS RD EAST HARTFORD CT 06118-1717 |
| KURT KOEHNLEIN | 41 WOLFPIT AV NO. 11J NORWALK CT 06851 |
| KURT LASH | 919 ALBANY ST LOS ANGELES CA 90015 |
| KURT W PICKUT | 225 DELAWARE AVE SAINT CLOUD FL 34769-2483 |
| KURT WATTS | 3506 CAYMAN CT APT 2707 KISSIMMEE FL 34741-2660 |
| KURTH, ESTELLE | 410 POOLE RD       T2 WESTMINSTER MD 21157-6077 |
| KURTH, MARYBETH | 26 BELVIEW AVE HAGERSTOWN MD 21742 |
| KURTZ, NATASHA D | 1974 YOUNG RD LITHONIA GA 30058 |
| KURTZ, PAMELA | 2327 W MELROSE ST CHICAGO IL 60618 |
| KURUC, MEL | 212 THIRD AVE BALTIMORE MD 21227 |
| KURUCZ, RON | 1540 STABLEWOOD LN LAKE FOREST IL 60045 |
| KURYLIW, RENEE | 610 HICKORY SUGAR GROVE IL 60554 |
| KUSKOWSKI, LEONARD | THE ESTATE OF LEONARD KUSKOWSKI 111 E LAKE SHORE DR TOWER LAKE IL 60010 |
| KUSSACK, FREDA | 7688 NW 18TH ST      202 MARGATE FL 33063 |
| KUTA, NICHOLAS J | 4550 N. POTAWATOMIE CHICAGO IL 60656 |
| KUTCHINS ALLEN | 3546 VANTAGE LN GLENVIEW IL 60026 |
| KUTHE, JOAN | 934 FERRARA CT CARY IL 60013 |
| KVIDERA, VERGINA | 205 REGENCY DR       404 BLOOMINGDALE IL 60108 |
| KWASNESKI, MARY | 25215 W PAWNEE LN CHANNAHON IL 60410 |
| KWOK, JENNY | 306 FOXBORO DR NEWINGTON CT 06111-4594 |
| KYGER, GENEVIEVE | 5249 S CALIFORNIA AVE CHICAGO IL 60632 |
| KYLE BALLOU-JONES | 335 W WOODS RD HAMDEN CT 06518-1916 |
| KYLE FAXON | 43 APPOLLO DR HAMPTON VA 23669 |
| KYLE HEMAUER | 7103 BELVEDERE DR APT D NEWPORT NEWS VA 23607 |
| KYLE HENDERSON | 186 BROOKLINE LN COSTA MESA CA 92626 |
| KYLE LONGACRE | 307 BROAD ST HARLEYSVILLE PA 19438 |
| KYLE P. WILKES | 4010 GEORGETOWN CT SAINT CLOUD FL 34772 |
| KYLE T WEBSTER ILLUSTRATION | 2418 LYNDURST AVE WINSTON SALEM NC 27103 |
| KYLE THRASH | 27137 FREEPORT RD RANCHO PALOS VERDES CA 90275 |
| KYLE YNCLAN | 1545 LYNOAK DR CLAREMONT CA 91711 |
| KYM OBRIEN | 13 RAMBLING LN ALISO VIEJO CA 92656 |
| KYONG SOO KWON | 4325 BRIGGS AVE MONTROSE CA 91020 |
| KYRSTEN GARCIA | 192 ALLEN ST APT 319 NEW BRITAIN CT 06053-3071 |
| KYUNG HWAHAN | 620 S GRAMERCY PL 335 LOS ANGELES CA 90005 |

| Claim Name | Address Information |
| --- | --- |
| L A MODELS INC | 7700 W SUNSET BLVD LOS ANGELES CA 90046 |
| L AUSBON | 215 MARCELLA RD APT 317 HAMPTON VA 23666 |
| L BEBDINGFIELD | 135 OLD STAGE RD TOANO VA 23168 |
| L BUSTEIN | 24243 MARTHA ST WOODLAND HILLS CA 91367 |
| L CARESCIA | 9715 SLATE FIELD DR HOUSTON TX 77064 |
| L CARTER | 3 WILFRED RD MANCHESTER CT 06040-4719 |
| L D MORGAN | 6117 RHYTHM CIR ORLANDO FL 32808-1409 |
| L GARY | 312 34TH ST NEWPORT NEWS VA 23607 |
| L H CALLOWAY | 18003 ROSE ST GROVELAND FL 34736-9232 |
| L HAWTHORN | 625 W WINTER PARK ST ORLANDO FL 32804-4434 |
| L JANKS | 1241 ROBERTO LN LOS ANGELES CA 90077 |
| L JONES | 1392 HILL DR LOS ANGELES CA 90041 |
| L ROBIN KNEHR | 7070 SHORT LN GLOUCESTER VA 23061 |
| L S RAINWATER | 2144 STONYVALE RD TUJUNGA CA 91042 |
| L SCHERMITZLER | 610 ARCHWOOD AV BREA CA 92821 |
| L SCHWARTZ | 55 CALLE ARAGON U LAGUNA WOODS CA 92637 |
| L SHAPIRO | 16662 OLDHAM PL ENCINO CA 91436 |
| L SIELSCH | 6650 WHITLEY TER LOS ANGELES CA 90068 |
| L SMART | 626 CLAYTON ST ORLANDO FL 32804-4404 |
| L STILES | 3743 W 176TH ST TORRANCE CA 90504 |
| L TEAGARDNER | 1092 NEW YORK DR ALTADENA CA 91001 |
| L WALTER | 5404 BRERETON AVE ORLANDO FL 32839-2908 |
| L WARDEN | 542 LASALLE AVE HAMPTON VA 23661 |
| L WISMER | 4955 S FORK RANCH DR ORLANDO FL 32812-6847 |
| L&P FINANCIAL SERVICES | L&P FINANCIAL SERVICES PO BOX 952092 ST LOUIS MO 63195 |
| L. A. MERRITT | 807 CAROL ST WILDWOOD FL 34785-5502 |
| L. BALDINO | 16 MOSHIER ST GREENWICH CT 06831 |
| L. DINKLER | 32 CANTERBURY LN UNIONVILLE CT 06085-1180 |
| L.R. JACOBS | 3238 RIVERVIEW LN DAYTONA BEACH FL |
| L3 COMMUNICATIONS ELECTRON DEVICES | 70 SUFFOLK COURT HAUPPAUGE NY 11788 |
| L3 COMMUNICATIONS ELECTRON DEVICES | 435 MORELAND RD HAUPPAUGE NY 11788-3994 |
| LA ARENA FUNDING LLC | STAPLES CENTER 1111 S FIGUEROA ST   DEPT P LOS ANGELES CA 900151306 |
| LA ARENA FUNDING LLC | STAPLES CENTER 1111 S FIGUEROA ST   DEPT P LOS ANGELES CA 900151306 |
| LA CANADA FLINTRIDGE | CHAMBER OF COMMERCE & COMMUNITY ASSOC 4529 ANGELES CREST HWY   STE 102 LA CANADA CA 91011 |
| LA DIANIELS INC | 135 EAST ST CHARLES RD   STE C CAROL STREAM IL 60188 |
| LA DOUGH #2 | 2733 PACIFIC COAST HWY ATTN: ACOUNTS PAYABLE TORRANCE CA 90505 |
| LA GRINDING CO | P O BOX 7855 BURBANK CA 91510 |
| LA JOLLA SHORES | ATTN:  MARKETING DEPT 8110 CAMINO DEL ORO LA JOLLA CA 92037 |
| LA OFF OF EDUCATION PO# 120239 | 9300 IMPERIAL HWY DOWNEY CA 90242 |
| LA OPINION LIMITED PARTNERSHIP | ATTN: ACCOUNTS RECEIVABLE 700 S FLOWER LOS ANGELES CA 90017 |
| LA PALME, IRENE | 28 GARDEN DR       H MANCHESTER CT 06040-5961 |
| LA PIAZA | 4060 TOWN CENTER BLVD ORLANDO FL 32837-6187 |
| LA POSADA | 151 NORTH SUNOL DRIVE LOS ANGELES CA 90063 |
| LA PUENTA LIBRARY C/O: RENDON, LYDIA | 15920 CENTRAL AV LA PUENTE CA 91744 |
| LA SPECIALTY PROD | 16633 E GALE AVE CITY OF INDUSTRY CA 91745 |
| LAABS,DIRK | DETLEV-BREMER STR 41 HAMBURG 20359 DEU |
| LAAMA, MARSHA | 808 HIGH RIDGE CT DARIEN IL 60561 |
| LAB SAFETY SUPPLY INC | PO BOX 5004 ACCT NO. 553764 JANESVILLE WI 53547-5004 |

| Claim Name | Address Information |
|---|---|
| LABEL SOURCE LTD | PO BOX 859 COPPELL TX 751090859 |
| LABERG, COLYNN | 6042 YORKSHIRE DR BALTIMORE MD 21212-3245 |
| LABINIA FOSTER | 6880 W RIVER RD AYLETT VA 23009 |
| LABNO, JULIE | 18500 ZURICH LN TINLEY PARK IL 60477 |
| LABORE, KATHLEEN | 1536 SE 15TH CT    507MA DEERFIELD BCH FL 33441 |
| LABOY, LUIS | 19 LEROY PL STAMFORD CT 06906 |
| LABRANCHE, EDWARD J | 541 BELFAST TER SEBASTIAN FL 32958-5905 |
| LABUCKAS, VICKI | 9659 S PULASKI RD 2W IL 60805 |
| LABUDA, SUSAN ANN | 1262 TATAMY RD EASTON PA 18045 |
| LACAPRA, LAUREN | 102-14 86TH ST OZONE PARK NY 11416 |
| LACE, AUDREY | 3911 N HAMLIN AVE CHICAGO IL 60618 |
| LACEY, ALICE | 8009 SAGRAMORE RD BALTIMORE MD 21237-1625 |
| LACHANCE, DIANE | P O BOX 132 STAFFORD SPRINGS CT 06076 |
| LACHAPELLE, GERARD F | 718 N MAIN ST MANCHESTER CT 06042-1989 |
| LACHER, HARRY | 4203 STUART AVE RICHMOND PA 23221 |
| LACHER, IRENE | 1660 N WILTON PLACE APT 302 LOS ANGELES CA 90028 |
| LACHER, JAMES | 2796 BAYSIDE BEACH RD PASADENA MD 21122-3601 |
| LACHINE, KARL PAUL | 47 PARRY DR ONTARIO, CANADA ON N7L 2J1 CANADA |
| LACKLER, PAUL | 576 N EMROY AVE ELMHURST IL 60126 |
| LACLEDE GAS | 720 OLIVE ST., ROOM 1215 C/O BANKRUPTCY ST. LOUIS MO 63101 |
| LACOMBE, JP | 98 LORRAINE DR STORRS CT 06268-2344 |
| LACY PUCKETT | 663 BUCCANEER BLVD TAVARES FL 32778-4595 |
| LADD, JOSEPH | 2 S VALENCIA DR FT LAUDERDALE FL 333245521 |
| LADD, JOSEPH | 8108 SW 20TH COURT DAVIE FL 33324 |
| LADD, LATASHA | 511 BELLFIELD DR   APT H NEWPORT NEWS VA 236081276 |
| LADIES WORKOUT | 19069 BEACH BLVD HUNTINGTON BEACH CA 92648 |
| LADIG, BERNARD | 8450 SW 12TH CT PEMBROKE PINES FL 33025 |
| LADISLAO SALAZAR | 2728 WABASH AV LOS ANGELES CA 90033 |
| LADONNA FAHEY | 14457 PALOS PL WINTER GARDEN FL 34787 |
| LADWIG, LORRAINE | LORRAINE LADWIG 14534 S UNION AVE RIVERDALE IL 60827 |
| LAFAYETTE  POST OFFICE | 3450 STATE RD    26E LAFAYETTE IN 47901-9998 |
| LAFFERTY, ALISON | 400 E SOUTH WATER ST    809 CHICAGO IL 60601 |
| LAFFERTY, TED | PO BOX 731 BROAD BROOK CT 06016-0731 |
| LAFFEY, MARY | 3450 N LAKE SHORE DR    507 CHICAGO IL 60657 |
| LAFFIN, SHIRLEY | 411 PEMBROKE PINES FL 33029-3416 |
| LAFFITT FOSTER | 6000 DE SOTO AV 245 WOODLAND HILLS CA 91367 |
| LAFLAME, STACIE | 7822 MARIOAKE DR ELKRIDGE MD 21075 |
| LAGE,WILLIAM J | 10953 WHITERIM DR POTOMAC MD 20854 |
| LAGERGREN, STIG | 438 HILL ST ELMHURST IL 60126 |
| LAGEYRE, EDDIE | 3800 SW 171ST TER MIRAMAR FL 33027 |
| LAGUNA BEACH ASSISTANCE LEAG | ATTN:KAREN STEVENS 32531 CARIBBEAN DR MONARCH BEACH CA 92629 |
| LAGUNA BOARD OF REALTORS | 939 GLENNEYRE LAGUNA BEACH CA 92651 |
| LAGUNAS, GERRARDO | 622 WASHINGTON ST WAUKEGAN IL 60085 |
| LAHIFF, WILLIAM | 3930 N CLARK ST    706 CHICAGO IL 60613 |
| LAHOVSKI,FREDERIC | 3435 MARION ST READING PA 19605 |
| LAINE BENGER | 21 SENTINEL PL ALISO VIEJO CA 92656 |
| LAINE, JAMES | 621 SW 8TH AVE DELRAY BEACH FL 33444 |
| LAINIE BREITFELD | 4372 NAYLOR LANE WHITEHALL PA 18052 |
| LAKC ENTERPRISE | 2120 W 8TH ST NO.104 LOS ANGELES CA 90057 |

| Claim Name | Address Information |
|------------|---------------------|
| LAKE FOOT CLINIC | 629 S GROVE ST EUSTIS FL 32726-4822 |
| LAKE FOREST ANTIQUES | 704 W KATELLA  AVE ORANGE CA 928674610 |
| LAKE PLACID DEVELOP CORP | 13760 HENRY POND CT SHANTILLY VA 20151 |
| LAKE SHORE ACADEMY | 1632 23RD ST ZION IL 60099 |
| LAKE, D. | 505 W TEMPLE AVE EFFINGHAM IL 624012250 |
| LAKE, EDWARD | 12N303 BERNER DR ELGIN IL 60120 |
| LAKEFRONT SUPPLY | 2950 N WESTERN CHICAGO IL 60618 |
| LAKELAND,HIGH SCHOOL | DONNA SMITHER 214 KENYON RD SUFFOLK VA 23434 |
| LAKEN, ELAYNE | 923 BATHURST STREET TORONTO ON M5R 3G4 CANADA |
| LAKENS  SR, HOWARD | 4012 HILTON RD BALTIMORE MD 21215 |
| LAKESHORE WASTE SERVICES LLC | 4808 W WILSON AVE CHICAGO IL 60630 |
| LAKESIDE APARTMENTS | 4209 LAKESIDE DR TAMARAC FL 33319-2020 |
| LAKOMIAK, SCOTT | 1938 GLENDALE AVE BETHLEHEM PA 18018 |
| LALA, BRISCILLA | 3534 THORNWOOD AVE WILMETTE IL 60091 |
| LALIN, NINA | 10 BORITA TER WAINE NJ 07470 |
| LAM, KELLY | 2118 COCKSPUR RD BALTIMORE MD 21220-4902 |
| LAMACCHIA, FRANK | 17 RIDGE POINTE DR       D BOYNTON BEACH FL 33435 |
| LAMANNO, CONNIE | 8205 SW 19TH ST NO LAUDERDALE FL 33068 |
| LAMANTIA GALLERY | 155 MAIN ST NORTHPORT NY 11768 |
| LAMANTIA, ANTHONY | ANEZI, OZMON, RODIN, NOVAK & KOHEN, LTD ATTN: TELLY C. NAKOS 161 NORTH CLARK STREET CHICAGO IL 60601 |
| LAMAR COMPANIES INC | PO BOX 96030 BATON ROUGE LA 70896 |
| LAMAR COMPANIES INC | PO BOX 96030 BATON ROUGE LA 70896 |
| LAMAR COMPANIES INC | PO BOX 96030 BATON ROUGE LA 70896 |
| LAMARTYNA, DEVIN | 12 1ST AVE GLEN BURNIE MD 21060-7626 |
| LAMBERT | 2325 CAYMAN CIR ZELLWOOD FL 32798-9719 |
| LAMBERT, DOREEN | 2733 NE 35TH CT FORT LAUDERDALE FL 33308 |
| LAMBIE, ROBERT | 1408 CORMORANT RD DELRAY BEACH FL 33444 |
| LAMERE, TODD | 2358 NANTUCKET LN ELGIN IL 60123 |
| LAMONT INGRAM | 2609 SPELMAN ROAD APT B3 BALTIMORE MD 21225 |
| LAMOREAUX, WILLIAM | 507 ASHBURY LN SEVERNA PARK MD 21146-3613 |
| LAMOTH, LEROY | 320 NW 205 TER MIAMI FL 33169 |
| LAMOUR, AREYOS | 2430 N CYPRESS RD POMPANO BCH FL 33064 |
| LAMPE, BETSY | POB 430 HIGHLAND CITY FL 33846-0430 |
| LAMPILA, ALEX | 3967 SAWTELLE BLVD  APT H LOS ANGELES CA 90066 |
| LAMPONE, DAVID | 13212 NO.6 NATALIE CIRCLE GLOUCESTER VA 23061 |
| LANA NINO | 22421 BIRCHCREST MISSION VIEJO CA 92692 |
| LANA STEVENS | 10237 CYPRESS COVE LN CLERMONT FL 34711-8898 |
| LANA WASKOM | 1750 NORTH HADAWAY RD. NW KENNESAW GA 30152 |
| LANA WILKEN | 409 HENSCHEN ST OAKLAND FL 34760 |
| LANCASTER MORTGAGE SERVICES | 43723 20TH STREET WEST NO.205 LANCASTER CA 93534 |
| LANCASTER, SHARON | 5 WINKEL CT APT 1D ROSEDALE MD 212377542 |
| LANCE BUTTERFUSS | 123 DUVAL CT HAMPTON VA 23669 |
| LANCE PARDEE | 604 BRYAN ST APT 1 KISSIMMEE FL 34741-5408 |
| LANCELLOTTI, WILLIAM G. JR | FOR LAURA LANCELLOTTI 110 PATRICK HENRY DR. WILLIAMSBURG VA 23185-2722 |
| LANCO DEVELOPMENT CO | 7355 BANNOCKBURN CIR LAKEWOOD IL 60014 |
| LAND INSURANCE | 3789 MERRICK RD SEAFORD NY 11783 |
| LAND MARK ELECTRIC | 7876 DEERING AVE CANOGA PARK CA 91304 |
| LAND ROVER ORLANDO | ATTN: ELYSSA SCHRUP 222 S MORGAN ST STE 100 CHICAGO IL 60607-3094 |

| Claim Name | Address Information |
|---|---|
| LANDELL, ROBERT A | 3324 FOXBORO DR    1 WOODRIDGE IL 60517 |
| LANDERS, PHILLIP | 5312 VISTA CLUB RUN SANFORD FL 32771 |
| LANDEX MANAGEMENT | SHELLY BRADY 801 INTERNATIONAL DRIVE LINTHICUM MD 21090 |
| LANDFARE, RON | RON LANDFARE 120 CROSSING DR 103 CUMBERLAND RI 02864-4368 |
| LANDIS, ANDREA | 8619 NW 61ST ST TAMARAC FL 33321 |
| LANDMARK REAL ESTATE,LP | (SANTA FE LOFTS) 121 E. 6TH STREET LOS ANGELES CA 90014 |
| LANDMARK RESTAURANT GROUP INC | 315 E ROBINSON ST  SUITE 190 ORLANDO FL 32801 |
| LANDON MEDIA GROUP INC | PO BOX 16000 LEWISTON ME 04243-9407 |
| LANDON MEDIA GROUP INC | PO BOX 16000 LEWISTON ME 04243-9407 |
| LANDON MEDIA GROUP LLC | PO BOX 16000 LEWISTON ME 04243-9407 |
| LANDON MEDIA GROUP LLC | PO BOX 16000 LEWISTON ME 04243-9407 |
| LANDOV LLC | 244 FIFTH AVE  5TH FLOOR NEW YORK NY 10001 |
| LANDRY, BLYTHE | 334 M MENOMONEE B6 CHICAGO IL 60614 |
| LANDSEAIR OF EUSTIS *CWC* | 1120 S BAY ST EUSTIS FL 32726-5547 |
| LANDWER, JONATHAN | 37500 WALKER CEMETERY RD EUSTIS FL 32736 |
| LANE ANGELA | 2428 E MONUMENT ST BALTIMORE MD 21213 |
| LANE, JILLIAN | 396 BROWNLEE RD NO.C-11 ATLANTA GA 30311 |
| LANE, MARSHEILA | PO BOX 11221 MERRILLVILLE IN 46411 |
| LANE, RAYMOND MICHAEL | 819 HAYWARD AVE TAKOMA PARK MD 20912 |
| LANE, SANDRA | 804 N BRACK ST    STE 300 KISSIMMEE FL 34744 |
| LANE, TAMIKA | 4213 58TH AVE BLADENSBURG MD 20710 |
| LANEISHA MCKNIGHT | 10800 S MAIN ST 205 LOS ANGELES CA 90061 |
| LANG, HELEN | 9409 DANA VISTA RD BALTIMORE MD 21236-1719 |
| LANG, JOHN | 2404 ANTIGUA CIR    L3 COCONUT CREEK FL 33066 |
| LANG, JUNE | 1601 SW 84TH AVE FORT LAUDERDALE FL 33324 |
| LANG, MARCIA | 6812 S NORMAL BLVD    2 CHICAGO IL 60621 |
| LANG, MRS CHRISTINE | 14915 TRIADELPHIA RD GLENELG MD 21737-9405 |
| LANG, NOREEN | 10510 WAGON GAP DR AUSTIN TX 78750 |
| LANGBERG, LAWRENCE | 1551 PROVINCIAL LN SEVERN MD 21144-1637 |
| LANGDON, FRANCES J | 2134 N FREEMONT ST CHICAGO IL 60614 |
| LANGE, LOUISE | 4950 N ASHLAND AVE    354 CHICAGO IL 60640 |
| LANGE, WILLIAM | 11376 VIA RANCHO SAN DIEGO NO.A EL CAJON CA 92019 |
| LANGENFELDER, AUGUST | 1216 PRIMROSE AVE BALTIMORE MD 21237-2813 |
| LANGERAK ROOF SYSTEMS INC | 4266 CORPORATE EXCHANGE DR PO BOX 85 HUDSONVILLE MI 49426-0085 |
| LANGHAM, MAURICE | 9 CANDLELIGHT CT LUTHERVILLE-TIMONIUM MD 21093-2807 |
| LANGLEY, BENJAMIN M | 2031 ERIN LOOP COLORADO SPRINGS CO 80918 |
| LANGORD, JOHN | 610 MOORESVILLE RD APT G BEL AIR MD 21014 |
| LANGSTROM RON | 4710 VICKY RD BALTIMORE MD 21236 |
| LANGTRY, MARY | C/O JENNIFER LANGTRY 251 FOREST AVE GLEN ELLYN IL 60137 |
| LANIER, LOIS | 10489 GRAELOCH RD LAUREL MD 20723-1116 |
| LANIER, RUTH | 5800 WALTHER AVE BALTIMORE MD 21206-3411 |
| LANIER, TRACY | 2027 W GIDDINGS ST CHICAGO IL 60625 |
| LANIGAN, KAREN | 400 E RANDOLPH ST    1208 CHICAGO IL 60601 |
| LANKFORD, JERRY | 88-45 209TH ST QUEENS VILLAGE NY 11427 |
| LANKFORD, MICHAEL | 815 PRAIRE AVE. DES PLAINES IL 60016 |
| LANNA MICHARLIS | 5 FRANKIE P ENGEL CIR HAMPTON VA 23666 |
| LANTIAN CONSTRUCTION | 217 04 NORTHERN BLVD BAYSIDE NY 10361 |
| LANTRIP, ANGELA | 2929 WOLF RIDGE LN MOUNT DORA FL 32757 |
| LANTZ, MICHAEL A | 3743 N. KIMBALL CHICAGO IL 60618 |

| Claim Name | Address Information |
| --- | --- |
| LANZ, MICHELLE | 966 1/2 EVERETT ST LOS ANGELES CA 90404 |
| LAP MGMT | CELL PHONE 525 S RONALD REAGAN BLVD STE 145 LONGWOOD FL 32750-5406 |
| LAPADULA, LOREN | 290 AUHANA RD KIHEI HI 96753 |
| LAPENTA, FRANK | 2100 S OCEAN LN     506 FORT LAUDERDALE FL 33316 |
| LAPIDUS, S | 6770 NW 14TH PL MARGATE FL 33063 |
| LAPOINTE, DANIEL | 1212 SALTSPRAY LN PASADENA MD 21122-1687 |
| LAPOINTE, JANICE | 12 DONNA ST ENFIELD CT 06082-5045 |
| LAPORALE, LEO & FRANCIS | 229 WIMBLEDON PL BLOOMINGDALE IL 60108 |
| LAPP, BRANDEN | 1006 CENTER ST BETHLEHEM PA 18018 |
| LAQATHA RAY | 1868 W CHANTICLEER RD ANAHEIM CA 92804 |
| LAQUERRE, CLADY | 1533 CATHRINE DR. NO. 4 DELRAY BEACH FL 33445 |
| LARA HERNAN | 9618 WORTHINGTONRIDGE RD ORLANDO FL 32829 |
| LARCO, CARLOS | 1511 E COMMERCIAL BLVD APT 41 FORT LAUDERDALE FL 33334 |
| LAREDO GROUP INC | 10836 BLACKHAWK STREET PLANTATION FL 33324 |
| LARI MAR | SUITE 201 1825 MAIN ST FT LAUDERDALE FL 33326-3683 |
| LARKIN, PAUL | 798 CHERRY CREEK DR IL 60030 |
| LARKIN, ROLAND | 1812 HANSON RD EDGEWOOD MD 21040-2524 |
| LARKIN, SANFORD | 41 TILLOTSON RD NEEDHAM MA 02494 |
| LARKIN, SARA | 19466 ASPEN DR IL 60060 |
| LARNER, MICHAEL | 14601 NE 16TH AVE     11 NORTH MIAMI FL 33161 |
| LARNER, SHIRLEY | 2707 N OCEAN BLVD     503 BOCA RATON FL 33431 |
| LAROSA BINOTO | 2024 BRAXTON ST CLERMONT FL 34711 |
| LAROSILIERE, AL | 788 HANBURY DR DES PLAINES IL 60016 |
| LARRIEUX, EDWINE | 6080 NW 40TH ST CORAL SPRINGS FL 33067 |
| LARRIMORE, CHRISTOPHER | 1006 COMMANDERS WAY ANNAPOLIS MD 21409 |
| LARRIMORE, WALTER | 8421 INWOOD CT JESSUP MD 20794-3242 |
| LARRUCEA, MIGUEL | 299 DENNISON RDG MANCHESTER CT 06040-6856 |
| LARRY A. THOMPSON | PO BOX 350694 GRAND ISLAND FL 32735-0694 |
| LARRY BADLEY | 1038 BROAD AX LANE KIMBALL MI 48074 |
| LARRY BALDWIN | 15749 COUNTY ROAD 455 NO. H10 MONTVERDE FL 34756 |
| LARRY CANDETO | 272 JARVIS AVE ORANGE CITY FL 32763-5049 |
| LARRY DEBAUSE | 9410 FIRE TOWER RD WINDSOR VA 23487 |
| LARRY DURM | 5235 SHARLENE DR TITUSVILLE FL 32780-7175 |
| LARRY FLECK | 26012 MARGUERITE PKWY NO.H318 MISSION VIEJO CA 62962 |
| LARRY GLAUBER | 1051 OCEAN SHORE BLVD APT 101 ORMOND BEACH FL 32176-4179 |
| LARRY HARRINGTON | 1080 COVINGTON ST OVIEDO FL 32765-7039 |
| LARRY LAROCQUE | 17940 SE 100TH TER SUMMERFIELD FL 34491 |
| LARRY M BIRKHEAD | 2004 CARDONA WAY LADY LAKE FL 32159 |
| LARRY MARY EDWARD INC | 11832 FISHING POINT DR NEWPORT NEWS VA 23606 |
| LARRY MILLER | 26638 BERMUDA DR TAVARES FL 32778-9725 |
| LARRY MILLER | 1396 PURITAN ST DELTONA FL 32725 |
| LARRY MURO | 1926 HILLDALE DR. LA CANADA CA 91011 |
| LARRY PARKER | 2110 S USHIGHWAY27 ST NO. E32 CLERMONT FL 34711 |
| LARRY PRICE | 296 SANDRIDGE DR DAVENPORT FL 33896 |
| LARRY RENFRO | 531 CARPENTER RD COVENTRY CT 06238-1249 |
| LARRY RICE | 3333 PLYMOUTH SORRENTO RD APOPKA FL 32712-5400 |
| LARRY RIGGIO | 9430 S 69TH AVE OAK LAWN IL 60453-2039 |
| LARRY SHOEMAKER | 1500 N NEWHAMPSHIRE AVE TAVARES FL 32778-2134 |
| LARRY SIMPSON | 117 RIVERSIDE DR NO.F-1152 NEWPORT BEACH CA 92663 |

| Claim Name | Address Information |
|---|---|
| LARRY SMITH | 5497 CRANE FEATHER DR PORT ORANGE FL 32128 |
| LARRY SOLAK | 5700 WILSHIRE BLVD STE 120 LOS ANGELES CA 90036 |
| LARRY SPEAR | 5604 TWIN PALMS RD FRUITLAND PARK FL 34731-6047 |
| LARRY THOMAS | 1025 E HANCOCK DR DELTONA FL 32725-6423 |
| LARRY TREIMAN | PO BOX 268677 CHICAGO IL 60626-8677 |
| LARRY VANNHOOSE | 1142 DAPPLED ELM LN WINTER SPRINGS FL 32708-4225 |
| LARRY WILSON | PO BOX 87 CARDINAL VA 23025 |
| LARRY Z. WOOD | 904 TRAFALGAR ST DELTONA FL 32725-5548 |
| LARS, PIEHLER | 117 MILTON AVE FALLSTON MD 21047 |
| LARSEN, ANN | 4812 14TH AVE KENOSHA WI 53140 |
| LARSEN, KIMBERLY | 7771 KIDWELL DRIVE HANOVER MD 21076 |
| LARSEN, MARCIA | 26 PICKBURN CT COCKEYSVILLE MD 21030-3006 |
| LARSEN, PAUL N | 5 CARLSON TERRACE FISHKILL NY 12524 |
| LARSON, EDITH H. | 175 E DELAWARE PL      4811 CHICAGO IL 60611 |
| LARSON, R | R LARSON 19 CLEMENTINA ST 407 SAN FRANCISCO CA 94105 |
| LARSON, ROBERT | 6 LARK MEADOW CT BALTIMORE MD 21236-3918 |
| LARUE G OTTEN | 1913 BRUCE ST KISSIMMEE FL 34741-5909 |
| LAS PALMAS-WILLIAM LYON PROP | 2598 ASSOCIATED ROAD FULLERTON CA 92635 |
| LAS VEGAS SUN | 2275 CORPORATE CIRCLE DRIVE, STE. 300 HENDERSON NV 89074 |
| LAS VIRGENES MUNICIPAL WATER DISTRICT | 4232 LAS VIRGENES ROAD CALABASAS CA 91302-1994 |
| LASALLE POSTOFFICE | BULK MAIL UNIT LA SALLE IL 61301 |
| LASALLE, KIESHA | 3536 ORCHARD SHADE RD RANDALLSTOWN MD 21133-2458 |
| LASBURY, | 1329 KINGSBURY RD OWINGS MILLS MD 21117-1344 |
| LASCELLES PINNOCK | 2368 HERONWOOD DR BLOOMFIELD HILLS MI 48302-0834 |
| LASER QUICK INC | 1365 N JOHNSON AVE NO.115 SAN DIEGO CA 92020 |
| LASH, ESTELLE | 7414 CORKWOOD CIR TAMARAC FL 33321 |
| LASHANTA VOUGHNS | 1159 W 36TH ST APT 2 LOS ANGELES CA 900073925 |
| LASHEA, MILLER | 5200 N SHERIDAN RD      606 CHICAGO IL 60640 |
| LASHI MAHANANDA | 2503 E CROOKED LAKE CLUB BLVD EUSTIS FL 32726-2022 |
| LASK, DORTHY | 1065 DANIEL CT LOMBARD IL 60148 |
| LASKER SEYMOUR | 15766 LOCH MAREE LN      3902 DELRAY BEACH FL 33446 |
| LASKIN, LILLIAN | 678 LAKEWOODE CIR E DELRAY BEACH FL 33445 |
| LASORSA, MICHAEL | 3133 CORAL HILLS DR      C3 CORAL SPRINGS FL 33065 |
| LASZLO MAKAY | 2683 34TH ST 10 SANTA MONICA CA 90405 |
| LAT COLDWELL BANKER | 1717 4TH ST SANTA MONICA CA 90401 |
| LATARA CLEMENTS | 673 LELEAND DR DELTONA FL 32725 |
| LATARSHA REED | 1815 RICHFIELD DRIVE SEVERN MD 21144 |
| LATAYA ADAMS | 700 WATERFRONT CIR APT 702 NEWPORT NEWS VA 23607 |
| LATAYSHA, SHARON | 16533 S LAKEVIEW DR LOCKPORT IL 60441 |
| LATIMER, CHRISTINA | 173 SPRUCE ST APT NO.4 MANCHESTER CT 06040 |
| LATISHA EASTER | 944 N BEECHWOOD AV RIALTO CA 92376 |
| LATISHA VILLAHERMOSA | 568 TURNBERRY BLVD NO. E NEWPORT NEWS VA 23602 |
| LATONYA MARSHALL | 5117 WOODLAWN AV LOS ANGELES CA 90011 |
| LATOUCHE,LISSON | 3442 CHATELAINE BLVD DELRAY BEACH FL 33445 |
| LATOYA MORRIS | 4423 DON ZAREMBO DR LOS ANGELES CA 90008 |
| LATTA, BELINDA | 550 GREENBLADES CT ARNOLD MD 21012-1966 |
| LATTIMORE, RICKIE D | 305 WITTENRIDGE CT ALPHARETTA GA 30022 |
| LATULIP, CHRISTY | 720 NINEBARK CT NEWPORT NEWS VA 23608 |
| LAU, PATRICIA | 20765 E WALNUT CANYON RD WALNUT CA 91789 |

| Claim Name | Address Information |
|---|---|
| LAUDEMAN,MICHAEL | 38 LAUDEMAN LANE MINERSVILLE PA 17954 |
| LAUDERDALE RIVER INC | PO BOX 6149 HICKSVILLE NY 11802-6149 |
| LAUGHMAN, TODD | 1515 N HARRISON ST IL 60102 |
| LAUN ANDERSON | 1175 REXFORD AV PASADENA CA 91107 |
| LAURA ALVAREZ | 5900 WILSHIRE BLVD STE 2110 LOS ANGELES CA 90036 |
| LAURA B'S DAY SPA | 7056 W 127TH ST IL 60463-1575 |
| LAURA CALDERON | 2528 BACK LOOP COSTA MESA CA 92626 |
| LAURA CHAMBERS | 4823 NORTHRIDGE DR SOMIS CA 930667909 |
| LAURA CORDONA | 14024 OSPREY LINKS RD APT 312 ORLANDO FL 32837-6174 |
| LAURA CUOZZO | 208 N 1ST ST LAKE MARY FL 32746-3004 |
| LAURA DURELL | 12405 BENEDICT AV 35 DOWNEY CA 90242 |
| LAURA FARR | 22343 LA PALMA AVE NO.110 YORBA LINDA CA 92887 |
| LAURA FAUGHN ENTERPRISES | 5850 EDGEWATER DR ORLANDO FL 32810-5261 |
| LAURA GUAY | 4815 NEW BROAD ST # 3034 ORLANDO FL 32814 |
| LAURA HARLESS | 311 MARION DR SEAFORD VA 23696 |
| LAURA KYTYR | 986 TURKEYHOLLOW CIR WINTER SPRINGS FL 32708-5133 |
| LAURA MARCINKOWSKI | 416 E GORE ST ORLANDO FL 32806-1335 |
| LAURA MCALISTER | 43044 30TH ST W 159 LANCASTER CA 93536 |
| LAURA MORY | 324 S 16TH ST EMMAUS PA 18049 |
| LAURA NAUTA | 1431 MATCHLEAF AV HACIENDA HEIGHTS CA 91745 |
| LAURA NUNEZ | 15360 SEQUOIA AV 4 HESPERIA CA 92345 |
| LAURA ORTIZ | 1331 1/2 W 88TH ST LOS ANGELES CA 90044 |
| LAURA PRIETO CHAVEZ | 1332 W PARADE ST LONG BEACH CA 90810 |
| LAURA WOOD | 102 KENWOOD DR REDLANDS CA 92374 |
| LAURE HILSON | 1127 DUNBRIDGE ST APOPKA FL 32703-3630 |
| LAUREL KRAMER | 3690 STATION AVE CENTER VALLEY PA 18034 |
| LAUREL REGIONAL HOSPITAL | 7300 VAN DUSEN ROAD LAUREL MD 20707 |
| LAUREN C GARRITY | 31 JUDD RD WETHERSFIELD CT 06109-1133 |
| LAUREN FIELDS | 8871 BUCKEYE DR FONTANA CA 92335 |
| LAUREN OPERT SANDLER | 251 BALTIC ST BROOKLYN NY 11201 |
| LAUREN PICKARD | 14802 HAWKSMOORRUN CIR ORLANDO FL 32828 |
| LAUREN SOLIZ | 24172 HOLLYOAK B ALISO VIEJO CA 92656 |
| LAUREN, JASON | 2786 ALLOVEZ AVE GREEN BAY WI 54311 |
| LAUREUZ, JEON | NORTH WESTERN 1637 ORRINGTON AVE    209 EVANSTON IL 60201 |
| LAURIE BENDON | 57886 INTERLACHEN LA QUINTA CA 92253 |
| LAURIE CABRERA | 9432 WARBLER AV FOUNTAIN VALLEY CA 92708 |
| LAURIE CURTIS | PO BOX 849 SOMERS CT 06071-1605 |
| LAURIE CZECH | 41 VILLAGE LN UNT 818 WETHERSFIELD CT 06109-1085 |
| LAURIE HAGENAH | 833 CHAPIN WOOD DR NEWPORT NEWS VA 23608 |
| LAURIE HIGA | 4795 BIRCHLEAF WY HEMET CA 92545 |
| LAURIE KERWIN | 1164 NW 5TH ST PLANTATION FL 33325 |
| LAURIE LEGGIO | COASTAL PROPERTIES 3545 HARBOR GATEWAY SOUTH  NO.1 COSTA MESA CA 92626 |
| LAURIE LYNN | 5 WOOD VALLEY CT REISTERSTOWN MD 21136-4629 |
| LAURIE LYONS | 626 MAJESTY DR DAVENPORT FL 33837 |
| LAURIE M HILL | 2318 LINDSEY CT A WEST COVINA CA 91792 |
| LAURIE SULLIVAN | 227 20TH STREET NEWPORT BEACH CA 92663 |
| LAURIE WEBB | 13572 CRYSTAL RIVER DR ORLANDO FL 32828 |
| LAURIE, ELIZABETH | 1639 NE 26TH ST     211 WILTON MANORS FL 33305 |
| LAURYN PENA | 1100 E VICTORIA ST B2L CARSON CA 90746 |

| Claim Name | Address Information |
|---|---|
| LAVADA DUNNING | 1798 N ARMISTEAD AVE HAMPTON VA 23666 |
| LAVARDERA | 1174 TROTWOOD BLVD WINTER SPRINGS FL 32708-5176 |
| LAVARK, DEON NELSON | 6722  19TH ST NO.C5 BERWYN IL 60402 |
| LAVELLE JENKINS | 1002 ELM AVE SAINT CLOUD FL 34769-4075 |
| LAVENSTEIN  M, ARNALD F | 5715 OAKSHIRE RD BALTIMORE MD 21209-4217 |
| LAVERN CURTIS | 31544 HILLSIDE DR DELAND FL 32720 |
| LAVERNA HINES | 2229 WALBROOK AVE BALTIMORE MD 21216 |
| LAVERNE BOOZER | 1004 REVERDY ROAD BALTIMORE MD 21212 |
| LAVERNE BURNS | 423 W ROUTE 66 15 GLENDORA CA 91740 |
| LAVERNE CLIFF | 26611 BIMINI DR TAVARES FL 32778-9737 |
| LAVERNE EPPLEY | 28229 COUNTYROAD33 ST NO. 395W LEESBURG FL 34748 |
| LAVERNE LISTOPAD | 2240 BARBADOS CT KISSIMMEE FL 34741-3084 |
| LAVERNT, CAISON | 3505 CHERRY DRIVE BALTIMORE MD 21215 |
| LAVERONI | 712 MACPHAIL CT N BEL AIR MD 21014-5266 |
| LAVERONI, JEAN | 312 CIGAR LOOP HAVRE DE GRACE MD 21078 |
| LAVERY, MATILDA | 3042 HUNTING RIDGE DR OWINGS MILLS MD 21117-4950 |
| LAVERY, MICHAEL | 37 SULGRAVE RD WEST HARTFORD CT 06107-3346 |
| LAVERY, RICHARD | 8734 S KENTON AVE        1 HOMETOWN IL 60456 |
| LAVEZZO, ANNA | 1526 CHURCH HILL PL RESTON VA 20194 |
| LAVEZZO, RITA | 5370 LAS VERDES CIR        303 DELRAY BEACH FL 33484 |
| LAVIGNE, LEO | P O BOX 460 BROOKLYN CT 06234 |
| LAVONIA GLASS | 5510 LAKE MARY JESS SHORES CT ORLANDO FL 32839 |
| LAVOR CONNECTION | 8002 E. COLONIAL DRIVE ORLANDO FL 32708 |
| LAW BULLETIN PUBLISHING COMPANY | INDEX PUBLISHING CORPORATION 415 N STATE STREET CHICAGO IL 60654 |
| LAW OFC OF WILLIAM G PINTAS | 368 W HURON ST  STE 100 CHICAGO IL 60610 |
| LAW OFFC/ ANDRU & PALMA LLP | 701SW 27TH AVE, SUITE 1201 MIAMI FL 33135 |
| LAW OFFICE OF GEORGE RIOS,PA | 26 JOURNAL SQUARE SUITE 702 JERSEY CITY NJ 07306 |
| LAW OFFICE OF JOSEPH GIRARD | ATTN:  ANN –OFFICE MGR 4560 ADMIRALTY WAY NO.254 MARINA DEL REY CA 90292 |
| LAW OFFICES OF EPSTEIN & HARVEY | 10127 MONTAGRAM NORTH HILLS CA 91411 |
| LAW OFFICES OF GANG JIAN SHU | 18645 E. GALE  AVE STE 200 CITY OF INDUSTRY CA 91748 |
| LAW OFFICES OF JANE OAK | 3435 WILSHIRE BLVD NO.2470 LOS ANGELES CA 90010 |
| LAW OFFICES OF RIFENBARK, MACNEIL/WAT | 21550 OXNARD ST  STE 600 WOODLAND HILLS CA 91367 |
| LAW OFFICES OF STEPHEN G RODRIGUEZ | ATTN:  STEPHEN G RODRIGUEZ 633 W 5TH ST  SUITE 2600 LOS ANGELES CA 90071 |
| LAWERENCE CARACCIOLO | 1840 WAKE FOREST AVE CLERMONT FL 34711 |
| LAWN MOWGUL INC | 3005 STOREY LANE DALLAS TX 75220 |
| LAWRENCE DAVIS | 8709 ORCUTT AVE HAMPTON VA 23666 |
| LAWRENCE DEVERNA | 121 CARIBBEAN ST APT 12 DELTONA FL 32725-8034 |
| LAWRENCE HORNIG | 4255 FOXHOLLOW CIR CASSELBERRY FL 32707-5240 |
| LAWRENCE K WILLIAMS | 1184 JAMESTOWN RD APT 9 WILLIAMSBURG VA 23185 |
| LAWRENCE MIMS | P.O. BOX 390205 DELTONA FL 32739 |
| LAWRENCE NORRIS | 2555 S ATLANTIC AVE APT 1603 DAYTONA BEACH FL |
| LAWRENCE PRINDLE | 3083 EGRETSLANDING DR LAKE MARY FL 32746 |
| LAWRENCE R. MUNDY | 1411 S USHIGHWAY27 ST APT 53 CLERMONT FL 34711 |
| LAWRENCE RATHAN | 10880 NW 40 ST SUNRISE FL 33351-8278 SUNRISE FL 33351 |
| LAWRENCE TAYLOR | 451 2ND ST KENANSVILLE FL 34739 |
| LAWRENCE TRIM | 154 PUTNAM ST HARTFORD CT 06106-1324 |
| LAWRENCE VANDERWIELE | 36545 SCOTTSDALE DR GRAND ISLAND FL 32735 |
| LAWRENCE WALSH | 1516 STEARNS DR LOS ANGELES CA 90035 |
| LAWRENCE WALSH | 837 SKY LAKE CIR APT B ORLANDO FL 32809-7126 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE, JAMES | 4544 SANDWOOD RD BALTIMORE MD 21219 |
| LAWRENCE, KOMAL | 9401 WHITE CEDAR DR     115 OWINGS MILLS MD 21117-7518 |
| LAWRENCE, RENEE | 122 SAINT CLAIR DRIVE CONYERS GA 30094 |
| LAWRIE SMITH | 4301 BRADLEY LN CHEVY CHASE MD 20815 |
| LAWSON L LAMAR | 2250 FORREST RD WINTER PARK FL 32789-6027 |
| LAWSON,SHONTAINE D. | 1527 LOCHWOOD ROAD BALTIMORE MD 21218 |
| LAWTON, HAROLD | 1419 SEGOVIA PL LADY LAKE FL 32162 |
| LAYNE FURLEY | 3523 W GREENTREE CIR J ANAHEIM CA 92804 |
| LAYOLA RINEHART | 1041 OVERLOOK RIDGE RD DIAMOND BAR CA 91765 |
| LAYTON, ERIN | 368 COOL BREEZE CT PASADENA MD 21122-1116 |
| LAYTON, GERTRUDE | 7602 CLAYS LN     117 GWYNN OAK MD 21244-2006 |
| LAZ PARKING LTD LLC | 15 LEWIS ST HARTFORD CT 06103 |
| LAZAR, MARCI | ELM MIDDLE SCHOOL 2031 SHERIDAN RD HIGHLAND PARK IL 60035 |
| LAZARUS, EDWARD | 333 N CITRUS AVE LOS ANGELES CA 90036 |
| LAZARUS, LEO | 287 TUSCANY E DELRAY BEACH FL 33446 |
| LAZO,VICTOR | 42 FEDERAL ST ELMWOOD CT 06110-1719 |
| LAZZARONI, ERIKA | 712 N STATE 149 RD     149 VALPARAISO IN 46385 |
| LB PROPERTY MANAGEMENT (8431) | CRESCENT VILLAGE APT LLC 4730 WOODMAN AVE NO.200 SHERMAN OAKS CA 91423 |
| LE CANH | 1547 AMERICANA BLVD APT 11A ORLANDO FL 32839 |
| LE FRENCH CLEANERS | 56 GLEN HEAD RD GLEN HEAD NY 11545 |
| LE FRENCH PARK AVE CLEANERS | 573 PLANDOME RD MANHASSETT NY 11030 |
| LE, KEVIN | 4723 N WHIPPLE ST 2 CHICAGO IL 60625 |
| LEABARDA NAVA | 7058 HAZELTINE AV 12 VAN NUYS CA 91405 |
| LEACH & MONSEN | 29 UNCAS RD STAMFORD CT 06902 |
| LEACH, TAMSIN | 69 GLOUCESTER CRESCENT GREAT BRITAIN NW1 7EG GBR |
| LEAH K MANCINI | 1619 N. ROYER AVE COLORADO SPRINGS CO 80907 |
| LEAH LANDRY | 3925 PROSPECT AV H CULVER CITY CA 90232 |
| LEAH MARINKOVICH / LANDMARK RLTY | 28901 S. WESTERN AVE. NO.101 RPV CA 90275 |
| LEAH OGRADY II | 228 JAKES LN NEWPORT NEWS VA 23608 |
| LEALON CORLEY | 310 WOODVIEW DR TAVARES FL 32778-5142 |
| LEAPER, REBECCA | 12160 FLOWING WATER TRL CLARKSVILLE MD 21029-1682 |
| LEARENCE HOROURTZ | 2402 GREEN CANYON CT RIVERSIDE CA 92506 |
| LEARNING SOLUTIONS LLC | 216 LYNDON ST HERMOSA BEACH CA 902545110 |
| LEARY RON | 1331 EAGLE RIDGE RUN BEL AIR MD 21014 |
| LEARY, DESSIE | 5760 THUNDERHILL RD COLUMBIA MD 21045 |
| LEASED INVESTMENT GROUP | 201 CALIFORNIA ST SAN FRANCISCO CA 94111 |
| LEASING OFFICE HILL CREST PARK | 1800 W HILLCREST DR NEWBURY PARK CA 91320 |
| LEASURE, LAURA | 24 COPPERGATE RD EAST GRANBY CT 06026-9511 |
| LEATH, EDITH | 5219 OVERHILL RD BALTIMORE MD 21207-6554 |
| LEATHERBURY, CLARA | 3628 MANCHESTER AVE BALTIMORE MD 21215-5922 |
| LEATHERMAN, STEVE | 6924 SARACEN CT LITTLETOWN PA 21769 |
| LEAVARITY, DONNA J | 1117 NW 11 TERR NO.10 MIAMI FL 33136 |
| LEAVITT | 350 E JACKSON ST APT 1202 ORLANDO FL 32801-3543 |
| LEAVITT, IRVING | 8839 BRONX AVE     1ST SKOKIE IL 60077 |
| LEAVY, WILLIE | 6040 BARSTOW RD B BALTIMORE MD 21206 |
| LEBANON LIONS CLUB | ATTN RAND WELLS 444 OLIVER RD LEBANON CT 06249 |
| LEBLANC, DEBBIE | 3638 N LOTUS AVE CHICAGO IL 60641 |
| LECOYA CLARK | 32 REDWOOD ST HAMPTON VA 23669 |
| LECTROSONICS INC | PO BOX 15900 RIO RANCHO NM 87174 |

| Claim Name | Address Information |
|---|---|
| LEDEE, PEDRO | 446 ROBIN RD ALLENTOWN PA 18104 |
| LEDER, ALDONA | 510 MAGNOLIA LN IL 60007 |
| LEDERS JEWELERS | 17 N VILLAGE AVE ROCKVILLE CENTRE NY 11570 |
| LEE | PO BOX 5415 SAINT MARY'S GA 31558 |
| LEE ANN MILL | 101 N HILL AVE APT 5 DELAND FL 32724-4669 |
| LEE CLIFTON | 42800 WASHINGTON STREET PALM DESERT CA 92261 |
| LEE FAYE | 87 BUCK KEY CT OCOEE FL 34761-2281 |
| LEE GIPE | 3915 ALLAMANDA CT CLERMONT FL 34711 |
| LEE HAMMER | 10 MANN HILL FARM CT WEST POINT VA 23181 |
| LEE HECHT HARRISON INC | DEPARTMENT CH 10544 PALATINE IL 60055-0544 |
| LEE HECHT HARRISON INC | DEPARTMENT CH 10544 PALATINE IL 60055-0544 |
| LEE HECHT HARRISON INC | DEPARTMENT CH 10544 PALATINE IL 60055-0544 |
| LEE HECHT HARRISON INC | DEPARTMENT CH 10544 PALATINE IL 60055-0544 |
| LEE HECHT HARRISON LLC | DEPT CHNO.10544 PALATINE IL 60055-0544 |
| LEE HECHT HARRISON LLC | DEPT CHNO.10544 PALATINE IL 60055-0544 |
| LEE HECHT HARRISON LLC | 500 W MONROE ST NO.3720 CHICAGO IL 60661 |
| LEE HECHT HARRISON LLC | DEPT CHNO.10544 PALATINE IL 60055-0544 |
| LEE HECHT HARRISON LLC | DEPT CHNO.10544 PALATINE IL 60055-0544 |
| LEE HICKMAN | 19132 LINDSAY LN HUNTINGTON BEACH CA 92646 |
| LEE JENNINGS TARGET EXPRESS INC | 1465 E FRANKLIN AVE POMANA CA 91766 |
| LEE JOHN | 21224 MILLERS MILL RD BALTIMORE MD 21053 |
| LEE KEMPER | 6532 EVERINGHAM LN SANFORD FL 32771 |
| LEE LEAHY | 162 FOX HILL DR ROCKY HILL CT 06067-2811 |
| LEE MARK | 2745 GATES RD BALTIMORE MD 21293 |
| LEE MEMORIAL PARK | 12777 STATE ROAD 82 FL 33913-9651 |
| LEE P KOCH | 1814 MO HO DR ORLANDO FL 32839-8731 |
| LEE PASQUA | 137 HOLLOW TREE RDG RD NO. 1913 DARIEN CT 06820 |
| LEE PEARSON, SANDRA | 21 BITTERSWEET LN BURLINGTON CT 06013 |
| LEE QUERRO | 207 HOLLOW TREE RDG RD DARIEN CT 06820 |
| LEE R JAY | 8664 CABOT RD CHINA LAKE CA 93555 |
| LEE REID ASSOCIATE INC | 944 WOODROSE CT ALTAMONTE SPRINGS FL 32714 |
| LEE SHADDOCK | 1 AVOCADO LN APT 801 EUSTIS FL 32726 |
| LEE STUFFLET | 2602 LITTLEHILL CV APT 106 OVIEDO FL 32765 |
| LEE VARON | 4300 88TH ST NE APT 204 MARYSVILLE WA 982702938 |
| LEE WINN | 538 ORANGE DR ALTAMONTE SPRINGS FL 32701 |
| LEE, BRANDY | P.O. BOX 8503 MADISON WI 53708 |
| LEE, FAE | 452 YOUNGS MILL LN NEWPORT NEWS VA 23602 |
| LEE, FRANK | 830 W 40TH ST 660 BALTIMORE MD 21211 |
| LEE, GRACE | 1418 ARGYLE AVE BALTIMORE MD 21217-2915 |
| LEE, JAEGUN | 30 N HADLEY ROAD AMHERST MA 01002 |
| LEE, JEAN | 8890 MONTJOY PL ELLICOTT CITY MD 21043-8002 |
| LEE, JENNIFER | 301 WARREN AVE     123 BALTIMORE MD 21230-3952 |
| LEE, JOHN | 200 MAYO AVE EDGEWATER MD 21037-4613 |
| LEE, JOHN | 16010 EXCALIBUR RD     B408 BOWIE MD 20716 |
| LEE, KIA | 9304 S CORNELL AVE CHICAGO IL 60617 |
| LEE, KYUNG HYUN | LEE, KYUNG HYUN 25 E SUPERIOR ST 11E CHICAGO IL 60611 |
| LEE, LESLIE | 28 WILLOWOOD DR     103 YORKTOWN VA 23693 |
| LEE, LYNN | 2103 JACOBS WELL CT BEL AIR MD 21015 |
| LEE, MATT | 568 CONGRESS AVE HAVRE DE GRACE MD 21078 |

| Claim Name | Address Information |
| --- | --- |
| LEE, REGINA B | 2406 HANSON RD        41 EDGEWOOD MD 21040-2616 |
| LEE, RUSSELL G | 701 REDDEN CT SAINT CHARLES IL 60174 |
| LEE, SENNY | 4234 NW 98TH WAY SUNRISE FL 33351 |
| LEE-VANCE, MICHELLE | 2022 MUSTANG CT        C LANGLEY AFB VA 23665 |
| LEED COUNCIL | 1866 N MARCEY ST CHICAGO IL 60614 |
| LEEK, MORGAN A | 1450 WEST WAVELAND APT. #1 CHICAGO IL 60613 |
| LEESEBERG, FRED | 1137 LAKE TERRACE RD ELGIN IL 60123 |
| LEFEBVRE, SUSAN AND PHILIP | C/O JOHN R. WILLIAMS AND ASSOCIATES 51 ELM STREET SUITE 409 NEW HAVEN CT 06510 |
| LEFRANCOIS, CORINNE | 2610 MIDWAY BRANCH DR        203 ODENTON MD 21113-2345 |
| LEFRANCOIS, FLORENCE | C/O ANN LEAVITT ANN LEAVITT MIDDLETOWN RI 02842 |
| LEFTON, REBECCA | 3324 N CLIFTON AVE        1F CHICAGO IL 60657 |
| LEGACY PARTNERS | 5141 CALIFORNIA AVE SUITE NO.100 IRVINE CA 92617 |
| LEGACY VIDEO PRODUCTIONS | PO BOX 3657 HOLLYWOOD FL 33083-3657 |
| LEGAL AFFAIRS INC | 254 ELM ST NEW HAVEN CT 06511 |
| LEGARD, STEVE | 61 MARTHA WAY THOMASTON CT 06787 |
| LEGEER, WANDA | 9809 LANGS RD        H BALTIMORE MD 21220-2612 |
| LEGER, EILEEN | 12701 NW 18TH CT MIAMI FL 33167 |
| LEGG MASON WOOD WAKER IN | 600 WASHINGTON AVE    NO.200 TOWSON MD 21204 |
| LEGG, TIM | 61 WILTSHIRE RD BALTIMORE MD 21221 |
| LEHEUP | 2000 MICHIGAN AVE SAINT CLOUD FL 34769-5212 |
| LEHIGH EYE SPECIALISTS | 1231 SOUTH CEDAR CREST STE 307 ALLENTOWN PA 18103 |
| LEHIGH FLUID POWER INC | 1413 ROUTE 179 LAMBERTVILLE NJ 08530 |
| LEHIGH UNIVERSITY | ATTN CAMPUS POST OFFICE 118 ATLAS DR BLDG J BETHLEHEM PA 18015-4796 |
| LEHIGH VALLEY JANITORIAL SUPPLY, INC | 2320 BRODHEAD RD. BETHLEHEM PA 18020 |
| LEHIGH VALLEY LATIN SOCCER LEAGUE | PO BOX 21351 LEHIGH VALLEY PA 18002 |
| LEHMAN, ELIZABETH | 405 N OCEAN BLVD        628 POMPANO BCH FL 33062 |
| LEHMAN, GREGG | 246 E CORAL TRACE CIR DELRAY BEACH FL 33445 |
| LEHMAN, JESSICA | 14921 SW 147 ST MIAMI FL 33196 |
| LEHMAN, MELISSA | 2813 ROSALIE AVE BALTIMORE MD 21234 |
| LEHR, MARY | 4712 W 87TH PL        1 HOMETOWN IL 60456 |
| LEIBENSPERGER, NADINE | 40 ROTH AVE MERTZTOWN PA 19539 |
| LEICEITER, SIDNEY | 114 PLEASANT SPRINGS AVE WAVERLY VA 23890 |
| LEIDRICH, | 7712 OLD HARFORD RD BALTIMORE MD 21234-6324 |
| LEIFERT, CLAIRE | 280 TACONIC RD SALISBURY CT 06068 |
| LEIGH ANNE WINDHAM | 22 BLACK OAK CT SIMPSONVILLE SC 29680 |
| LEIGH LLOYD | 12 W BAYBERRY CT HAMPTON VA 23669 |
| LEIGHT, RUTH | 3939 ROLAND AVE        207 BALTIMORE MD 21211-2025 |
| LEILA PRINCE | 150 ISLANDER CT APT 212LK LONGWOOD FL 32750 |
| LEIMAN, SOL | 1020 NW 88TH WAY PLANTATION FL 33322 |
| LEIN, JEROLD | THE ESTATE OF JEROLD LEIN 5946 N WINTHROP AVE 3N CHICAGO IL 60660 |
| LEINER, CLAIRE | 13530 WEYBURNE DR DELRAY BEACH FL 33446 |
| LEISA VANCE | 1559 W 226TH ST TORRANCE CA 90501 |
| LEISURE, MASTERS | 565 OAK ST ELK GROVE VILLAGE IL 60007 |
| LEITNER, BRENDA | 10513 ABINGDON WAY WOODSTOCK MD 21163 |
| LEITNER, DARLENE | 9126 SNYDER LN PERRY HALL MD 21128-9410 |
| LELA BEALE | 220 RALEIG AVE SUFFOLK VA 23434 |
| LELA COLLAR | 7018 BALBOA DR APT B ORLANDO FL 32818-6575 |
| LELA H. JOHNSON | 1808 MANOR DR COCOA FL 32922-6926 |
| LELA RABAUTA | 2501 LILAC WK OXNARD CA 93030 |

| Claim Name | Address Information |
|---|---|
| LELA STEVENSON | 3420 ADRIATIC AV LONG BEACH CA 90810 |
| LELAND E STALKER | 1804 SANTANA WAY LADY LAKE FL 32159 |
| LELAND GOTHAM | 226 MALAYSIA ISLAND LN LEESBURG FL 34788-2941 |
| LELAND HOBSON | 4234 STONEWALL DR ORLANDO FL 32812-7938 |
| LELAND HOWARD | 115 N LAKE DR NO. 210B ORANGE CITY FL 32763 |
| LEMBKEY, GERTRUDE | 384 SUNSET DR CRYSTAL LAKE IL 60014 |
| LEMCO, NATALIE | 6121 RALEIGH ST      STE 708 ORLANDO FL 32835 |
| LEMIRE, LORETTA | 1630 MAIN ST      65 COVENTRY CT 06238-1620 |
| LEMLER, CHARLES | 6516 DEER PARK RD REISTERSTOWN MD 21136-5947 |
| LEMON TREE | 49 IRA RD SYOSSET NY 11791 |
| LEMONT AREA CHAMBER OF COMMERCE | 101 MAIN STREET LEMONT IL 60439 |
| LEMONT NURSING & REHAB | FRANK/ADMINISTRATOR 12450 WALKER RD LEMONT IL 60439 |
| LENA GRANT | 4211 RADCLIFFE LN CHESAPEAKE VA 23321 |
| LENA HOLLAND | 3032 PANSY CIR CORONA CA 92881 |
| LENA KEANE | 2 OAKRIDGE RD DAVENPORT FL 33837-9774 |
| LENA SMALLWOOD | P.O BOX 1012 APOPKA FL 32704 |
| LENARD CAPLES | 120 N LA REINA CIR 11 ANAHEIM CA 92801 |
| LENDA MCDONALD | 37709 BRISTOL CT PALMDALE CA 93550 |
| LENDING, PH | 6700 CONROY RD ORLANDO FL 32835 |
| LENDMARK FIN.SRVCS-C/O JAY B. | 3205- B CORPORATE COURT ELLICOTT CITY MD 21042 |
| LENEGAN, LLOYD T | 157 W LINDEN ST ALLENTOWN PA 18101 |
| LENHARDT | 1165 LANCELOT WAY CASSELBERRY FL 32707-3920 |
| LENHER, GEORGE | 569 MAIN ST CHURCH HILL MD 21623 |
| LENHOFF, DEVIDA | 8465 CASA DEL LAGO      B BOCA RATON FL 33433 |
| LENNIE MILES | 22310 BARRETT TOWN RD ZUNI VA 23898 |
| LENNIE VILCHES | 167 VERDI RD VENTURA CA 93003 |
| LENNON, COLLEEN M | 26 GLENWOOD AVE WOBURN MA 01801 |
| LENNY CHARETTE | 618 STANLEY ST APT 2 NEW BRITAIN CT 06051-2735 |
| LENNY WELLS | 8713 EVERGREEN CIRCLE BRIENGSVILLE PA 18031 |
| LENORA BAKER | 10633 LOOKAWAY DR NO.A ST. LOUIS MO 63137 |
| LENORA BOYD | 230 GENOA DR HAMPTON VA 23664 |
| LENORA MUTTER | 11928 CENTRALIA RD 202 HAWAIIAN GARDENS CA 90716 |
| LENORA PARKER | 890 HENRICO CT NEWPORT NEWS VA 23608 |
| LENORD LINDSAY | 26644 CAYMAN DR TAVARES FL 32778-9727 |
| LENORE DAVIS | 638 25TH ST NEWPORT NEWS VA 23607 |
| LENORE KOGAN | 3598 YACHT CLUB DR APT 1404 NORTH MIAMI BEACH FL 33180 NORTH MIAMI BEACH FL 33180 |
| LENTZ, LINDA | 2623 COVY ACRES RD RACINE WI 53406 |
| LENTZ, ROBERT F. | 8720 RIDGE RD      109 ELLICOTT CITY MD 21043-4811 |
| LEO BURNETT INC | SAHR BUNDOR 79 MADISON AVE NEW YORK NY |
| LEO CUCCIARDI | 22858 SWEETPEA CIR MORENO VALLEY CA 92557 |
| LEO CURRY | 900 TILLERY WAY ORLANDO FL 32828-9142 |
| LEO DAWKINS | 449 DREAMA DR DAVENPORT FL 33897 |
| LEO EGAN | 1224 LINDA LN ORLANDO FL 32807-5267 |
| LEO FABING SR. | 2913 CONWAY DR TITUSVILLE FL 32796-2301 |
| LEO HAGGERTY | 4229 CLUBHOUSE DR LAKEWOOD CA 90712 |
| LEO KIRCHNER | 444 NEWTON PL LONGWOOD FL 32779-2230 |
| LEO LESPERANCE | 609 HIGHWAY 466 NO. 651 LADY LAKE FL 32159 |
| LEO RIQUIER | PO BOX 26 COLUMBIA CT 06237 |

| Claim Name | Address Information |
|---|---|
| LEO TETREAULT | 279 GRISWOLD RD APT 2 WETHERSFIELD CT 06109-3627 |
| LEO, | 3315 NORTHWAY DR BALTIMORE MD 21234-7920 |
| LEOCADIO, TRUDY AND RUDY | 1349 STONEWOOD RD BALTIMORE MD 21239-3902 |
| LEOLA ANDERSON | 3831 COTTAGE AVE BALTIMORE MD 21215-7642 |
| LEOLA DICKINSON | 256 MENLO PARK AVE DAVENPORT FL 33897 |
| LEOLA JOHNSON | 744 W 101ST ST LOS ANGELES CA 90044 |
| LEON | 5129 GREENWICH PRESERVE CT BOYNTON BEACH FL 33436 |
| LEON CRIBB | 3855 S ATLANTIC AVE NO. 705 PONCE INLET FL 32127-5746 |
| LEON FITZPATRICK | 10207 GRIER LN ORLANDO FL 32821-8254 |
| LEON NILES | 348 HILLSIDE AVE DAVENPORT FL 33897 |
| LEON SCHOENBAUM | 3252 PAGE AVE 201 VIRGINIA BEACH VA 23451 |
| LEON TUDOR | 5170 KEITTS CORNER RD MECHANICSVILLE VA 23111 |
| LEON WARMAN | 5781 LOS PALMA VISTA DR ORLANDO FL 32837 |
| LEON, JONATHAN | 702 N PEIDMONT ST ALLENTOWN PA 18109 |
| LEON, KEITH | 4202 CACTUS RD 3115 PHOENIX AZ 85032 |
| LEON, MIA | 200 BROADWAY AMITYVILLE NY 11701 |
| LEON,JOSEPH | 702 N PIEDMONT ST ALLENTOWN PA 18109 |
| LEON,VANESSA | 540 SOUTH DRIVE MIAMI SPRINGS FL 33166 |
| LEONA COFFIN | 1539 LIVINGSTON ST BETHLEHEM PA 18017 |
| LEONA DAVIS | 2615 WHITE OAK LN TITUSVILLE FL 32780-5946 |
| LEONA SUBOTNIK | 530 CRANES WAY APT 205 ALTAMONTE SPRINGS FL 32701-7777 |
| LEONARD & OHREN | 5220 PACIFIC CONCOURSE DRIVE, STE 2 LOS ANGELES CA 90045 |
| LEONARD BOOKER | 8935 SE 168TH TAILFER ST LADY LAKE FL 32162 |
| LEONARD J PASTICK | 26935 COLMENAR ST MISSION VIEJO CA 92692 |
| LEONARD JANICKI | 236 ASHFORD CT ORMOND BEACH FL 32174-4864 |
| LEONARD M COX | 5460 SAN JUAN BLVD ORLANDO FL 32807-1571 |
| LEONARD MERIN | 1 CURRAN CIR BLOOMFIELD CT 06002-4329 |
| LEONARD MURRAY | 16 CAROL DR PLAINVILLE CT 06062-3206 |
| LEONARD OLSON | 23 TERRACE RD WETHERSFIELD CT 06109 |
| LEONARD ONG | BOX 02392545 SIOUX FALLS SD 57186 |
| LEONARD QUINN | 12 CONCORD DR EAST GRANBY CT 06026-9507 |
| LEONARD RODNEY | 8709 BRAZKE CT BALTIMORE MD 20735 |
| LEONARD STEM | 4 E 32ND ST  APT 209 BALTIMORE MD 21218 |
| LEONARD WEISS | 7826 TOPANGA CANYON BLVD 201 CANOGA PARK CA 91304 |
| LEONARD, CATHERINE | 5002 EUGENE AVE BALTIMORE MD 21206-5011 |
| LEONARD, DON | 59 FRANCIS ST EAST HARTFORD CT 06108-2626 |
| LEONARD, GRACE | 3736 DOUBLE ROCK LN BALTIMORE MD 21234-4225 |
| LEONARD, ROBERT | 600 WEXWOOD CT RICHMOND VA 23236 |
| LEONARD, WILLIAM | 160 ALLYSON DR WILLIAMSBURG VA 23188 |
| LEONARD. CHARLES | 3500 EVA AVE PARK CITY IL 60085 |
| LEONARDI, HANAN | 2631 BALMORAL CT KISSIMMEE FL 34744-8442 |
| LEONIE CHEN | 546 ORANGE DR APT 11 ALTAMONTE SPRINGS FL 32701-5359 |
| LEOREN ALLEN | 120 NORTH DR MOORESVILLE IN 46158 |
| LEOTA K DODGE | C/O FAY HARTZELL 5 N 7TH ST COPLAY PA 18037 |
| LEPKOWSKI, BETTY | 20 LAKESHORE DR     A4 FARMINGTON CT 06032-1257 |
| LEPPO, CLEO | 3975 LYNDHURST DR 304 VA 22031 |
| LERAY ALGER | 3512 WESTERHAM DR CLERMONT FL 34711 |
| LERNER, JIMMY | 116 SE 1ST TER     1 DANIA FL 33004 |
| LEROY ALBOR | 1915 CHURCH ST. BURBANK CA 91504 |

| Claim Name | Address Information |
|---|---|
| LEROY HELDRETH | 1906 CARNOUSTIE CT ORLANDO FL 32826-5075 |
| LEROY PAUGH | 1908 ARMONDO DR LADY LAKE FL 32159 |
| LEROY PORTER | 1813 BRANDO DR ORLANDO FL 32822-4655 |
| LEROY REID | 5261 ALHAMBRA DR NO. 19 ORLANDO FL 32808 |
| LEROY, DANIEL JONATHAN | 16 BRANDYWINE LANE SUFFIELD CT 06078 |
| LES BRITT | 76 SOUTH ST PETERSHAM MA 01366 |
| LES KAUFFMAN | 2110 S USHIGHWAY27 ST NO. H42 CLERMONT FL 34711 |
| LESCOE, EDMUND A. JR. | 10 STREAM CT. FARMINGTON CT 06032 |
| LESKOVN, IRENE | 1432 GEORGIA AVE SEVERN MD 21144-2640 |
| LESLEY FERGUSON | 202 KINGWOOD DR NEWPORT NEWS VA 23601 |
| LESLEY SIEGEL/REMAX BEACH CITIES | 400 S. SEPULVEDA #100 MANHATTAN BCH CA 90266 |
| LESLIE DALE | 5151 STALLION CIR HUNTINGTON BEACH CA 92649 |
| LESLIE DAVIS | 4800 MONTAUK ST ORLANDO FL 32808-2754 |
| LESLIE FERGUSON | 12272 BROWNING AV SANTA ANA CA 92705 |
| LESLIE HAIRSTON | 1900 E 71ST ST CHICAGO IL 60649 |
| LESLIE LYTLE | 35239 OLD LAKE UNITY RD FRUITLAND PARK FL 34731-6214 |
| LESLIE NOVOTNY | 7329 GRAND AVE WINTER PARK FL 32792-7322 |
| LESLIE STEMPKOWSKI | 3225 PALMER ST ORLANDO FL 32803-6734 |
| LESLIE VAUGHN | 5860 DEER PARK RD SAINT CLOUD FL 34773-9440 |
| LESLIE WATERWORKS | 146 LAUMAN LANE HICKSVILLE NY 11801 |
| LESLIE WILLIAMS | 2301 ANHINGA DR KISSIMMEE FL 34743-3303 |
| LESLIE WRIGHT | 5179 GWYNNE AVE ORLANDO FL 32810-4111 |
| LESLIE, VERONICA | 2 WOODTHORNE CT      7 OWINGS MILLS MD 21117-3928 |
| LESORAVAGE, ALICE J | 2345 CENTER STREET BETHLEHEM PA 18017 |
| LESSARD | 600 WISCONSIN AVE SAINT CLOUD FL 34769-2765 |
| LESSELS, ALLEN D | 202 SO SHORE DRIVE CONTOOCOOK NH 03229 |
| LESTER JOHNSON | 6718 EDGEWORTH DR ORLANDO FL 32819 |
| LESTER JOHNSTON | 448 MINSHEW RD PIERSON FL 32180-2303 |
| LESTER PHILLIPS | 1232 DATE PALM DR CARSON CA 90746 |
| LESTER SANCHEZ | 10712 BARLOW AV A LYNWOOD CA 90262 |
| LESTER WILLIAMS | 851 WILLIE MAYS PKWY ORLANDO FL 32811-4555 |
| LESTER, BRYAN | 9745 HASTINGS DR ST. LOUIS MO 63132 |
| LETICHA ARUMERA | 424 OAK ST 229 GLENDALE CA 91204 |
| LETICIA AYALA | 4833 N CENTRAL PARK AVENUE CHICAGO IL 60625 |
| LETICIA GOMEZ | 1679 ORO VISTA RD 163 SAN DIEGO CA 92154 |
| LETICIA RUBIO | 9114 64TH ST RIVERSIDE CA 92509 |
| LETITIA ROMANI | 26 BERKELEY PL NEWPORT NEWS VA 23608 |
| LETRICIA J CALHOUN | 434A EVANS MILL DR EVANS GA 30809 |
| LETSON, TRUDIE | 2316 NW 15TH CT FORT LAUDERDALE FL 33311 |
| LEUBA MARK | 3788 DORSEY SEARCH CIRCLE BALTIMORE MD 21042 |
| LEVAK, MICHELLE | 4324 W WHITEWATER AVE WESTON FL 33332 |
| LEVASSEUR, KEITH | 640 BUNCH AVE GLEN BURNIE MD 21060-6959 |
| LEVEL 3 COMMUNICATIONS LLC | DEPARTMENT 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS LLC | DEPARTMENT 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS LLC | DEPARTMENT 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | DEPARTMENT 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS LLC | DEPARTMENT 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS LLC | DEPARTMENT 182 DENVER CO 80291-0182 |

| Claim Name | Address Information |
|---|---|
| LEVEL 3 COMMUNICATIONS LLC | DEPARTMENT 182 DENVER CO 80291-0182 |
| LEVENSON & HILL | ATTN W RENEE BENAVIDES P O BOX 219051 DALLAS TX 75221 |
| LEVERING, JOYCE M./MATTHEW | 1238 N LAFAYETTE BLVD SOUTH BEND IN 46617 |
| LEVERONE, MEREDITH | 23465 HARBOURVIEW RD 642 PORT CHARLOTTE FL 33980 |
| LEVERT BROOKSHIRE, #81282008 | P. O. BOX 6300 FLORENCE AZ 85232 |
| LEVICH, JUDY | 697 GREEN BAY RD HIGHLAND PARK IL 60035 |
| LEVIE, ERICA | 17155 WILDWOOD RD JUPITER FL 33478 |
| LEVIN COREY  SS EMPL | 150 NE 15TH AVE      356 FORT LAUDERDALE FL 33301 |
| LEVIN, JILL | 7440 SANDALFOOT WAY COLUMBIA MD 21046-1248 |
| LEVIN, MEGAN | 4994 DORSEY HALL DR      C4 ELLICOTT CITY MD 21042-7771 |
| LEVIN, SADIE | 2526 SUMMERSON RD BALTIMORE MD 21209-2549 |
| LEVIN, SHELDON | 2510 KINGSTON RD NORTHBROOK IL 60062 |
| LEVINE, AL | 3028 REXFORD B BOCA RATON FL 33434 |
| LEVINE, JACQUELINE | 1102 S BAYLIS ST BALTIMORE MD 21224-5203 |
| LEVINE, LILA | 416 DURHAM N DEERFIELD BCH FL 33442 |
| LEVINTHAL, GEORGINE | 26 ABBEY LN      101 DELRAY BEACH FL 33446 |
| LEVITSKY, ARNOLD | 29375 GLEN OAKS BLVD E FARMINGTON HILLS MI 48334 |
| LEVITT, COREY | 6400 SHARON RD BALTIMORE MD 21239-1519 |
| LEVMORE, SAUL | 5490 SOUTH SHORE DR  NO.7N CHICAGO IL 60615 |
| LEVULIS, S | ADDISON TRAIL HIGH SCHOOL 213 N LOMBARD RD ADDISON IL 60101 |
| LEVY BERRY | 4940 OLD WINTER GARDEN RD ORLANDO FL 32811 |
| LEVY CREATIVE MANAGEMENT LLC | 250 E 54 TH ST APT 15C NEW YORK NY 100224813 |
| LEVY RESTAURANT | STAPLE CENTER 1111 S FIGUEROA  STE 1600 LOS ANGELES CA 90015 |
| LEVY, BRIAN | 2342 W BLOOMINGDALE      NO.303 CHICAGO IL 60647 |
| LEVY, HARRIETT | 5 PLEASANT RIDGE DR      512 OWINGS MILLS MD 21117-2558 |
| LEVY, JEROME | 1080 NW 15TH ST      317 BOCA RATON FL 33486 |
| LEVY, JEROME | 3103 CLEARFIELD CT BALDWIN MD 21013-9567 |
| LEVY, SHERYL | 5513 N MILITARY TRL      715 BOCA RATON FL 33496 |
| LEWANA EVANS | 822 E 89TH ST LOS ANGELES CA 90002 |
| LEWCZYK, ED | 1700 SW 7TH ST BOCA RATON FL 33486 |
| LEWIN TAMMY | 1316 PHILADELPHIA PK WILMINGTON DE 19809 |
| LEWIS | 9901 KIMAGES RD CHARLES CITY VA 23030 |
| LEWIS ADAM | 5407 NW 56TH CT TAMARAC FL 33319 |
| LEWIS GILL | 2129 CUNNINGHAM DR APT HAMPTON VA 23666 |
| LEWIS HAMILTON | 343 PINETREE RD NO. A LAKE MARY FL 32746 |
| LEWIS HUDSON | 4 TIMBER TRL ORMOND BEACH FL 32174-7405 |
| LEWIS LAWSON | 27273 CAMP PLENTY RD 82 CANYON COUNTRY CA 91351 |
| LEWIS LEFER | 910 HILL ST SUFFIELD CT 06078-1522 |
| LEWIS MALONEY | 3806 LASO WAY ORLANDO FL 32822-7757 |
| LEWIS NICKLESON | 100 BREEZY TREE CT NO. D NEWPORT NEWS VA 23608 |
| LEWIS PAUL | 2007 E 32ND ST BALTIMORE MD 21218 |
| LEWIS, ADDIE | 315 N LATROBE AVE      HSE CHICAGO IL 60644 |
| LEWIS, AURIL | 8827 S CREGIER AVE CHICAGO IL 60617 |
| LEWIS, BERT | 1730 W 91ST ST CHICAGO IL 60620 |
| LEWIS, CYNTHIA | 3836 TYRONE DR JACKSON MS 392163418 |
| LEWIS, DAMON | 3534 E FALLCREEK PARKWAY   APT H INDIANAPOLIS IN 46205 |
| LEWIS, DAVID | 105 S MILL ST CHESTERTOWN MD 21620 |
| LEWIS, DON W | PO BOX 1176 ABERDEEN MD 21001 |
| LEWIS, DONNELL | 6256 HILLANDALE DR APT 1112 LITHONIA GA 30058 |

| Claim Name | Address Information |
|---|---|
| LEWIS, ED | 651 N 3RD AVE CANTON IL 61520 |
| LEWIS, FRANK | 1033 HEATHER GLEN DR MENNIOLA FL 34715 |
| LEWIS, JOAN | 319 DEER GLEN WAY BLOOMINGDALE IL 60108 |
| LEWIS, JOHN | 430 PROSPECT ST CATASAUQUA PA 18032 |
| LEWIS, JULIE | 1542 KEW AVE HEWLETT NY 11557 |
| LEWIS, KEITH | 898 BRIGHTON PL GLEN BURNIE MD 21061-2849 |
| LEWIS, MARTHA | 111 DAYL DR BERLIN CT 06037-1207 |
| LEWIS, MARY | 1100 BOLTON ST    508 BALTIMORE MD 21201-2243 |
| LEWIS, MARY J | 5 WEATHERSFIELD DR NEW FREEDOM PA 17349 |
| LEWIS, MARYELLEN | 5016 PLYMOUTH RD BALTIMORE MD 21214-2148 |
| LEWIS, MERCY | 4525 HOMER AVE BALTIMORE MD 21215-6302 |
| LEWIS, MICHELLE N | 1830 EMBASSY DR  APT 101 WEST PALM BEACH FL 33401 |
| LEWIS, MRS. FRANK | 3040 CARLEE RUN CT ELLICOTT CITY MD 210425166 |
| LEWIS, RICHARD | 703 ROUNDVIEW RD BALTIMORE MD 21225-1430 |
| LEWIS, SHIRLDINE | 3512 W GARRISON AVE BALTIMORE MD 21215-5830 |
| LEWIS, TYEISHA | 3852 W GLADYS AVE CHICAGO IL 60624 |
| LEXIE WAITHE | 4678 MASCOT ST LOS ANGELES CA 90019 |
| LEXINGTON GROUP INC | 380 UNION ST W SPRINGFIELD MA 01089 |
| LEXINGTON GROUP INC | 380 UNION ST W SPRINGFIELD MA 01089 |
| LEXINGTON GROUP, INC. | 380 UNION ST. WEST SPRINGFIELD MA 01089 |
| LEXIS NEXIS | PO BOX 2314 CAROL STREAM IL 60132-2314 |
| LEXIS NEXIS | PO BOX 894166 LOS ANGELES CA 90189 |
| LEXIS NEXIS | PO BOX 7247 7090 PHILADELPHIA PA 19170-7090 |
| LEXIS NEXIS | PO BOX 7247 7090 PHILADELPHIA PA 19170-7090 |
| LEXIS NEXIS | PO BOX 894166 LOS ANGELES CA 90189 |
| LEXIS NEXIS MATTHEW BENDER | PO BOX 7247-0178 PHILADELPHIA PA 19170-0178 |
| LEXIS NEXIS MATTHEW BENDER | PO BOX 7247-0178 PHILADELPHIA PA 19170-0178 |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP | PO BOX 7247-6157 PHILADELPHIA PA 19170-6157 |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP | PO BOX 7247-6157 PHILADELPHIA PA 19170-6157 |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP | PO BOX 7247-6157 PHILADELPHIA PA 19170-6157 |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP | PO BOX 7247-6157 PHILADELPHIA PA 19170-6157 |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP | PO BOX 7247-6157 PHILADELPHIA PA 19170-6157 |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP | PO BOX 7247 7090 PHILADELPHIA PA 19170-7090 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC | 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC | 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC | 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC | 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC | 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXISNEXIS RISK MANAGEMENT | PO BOX 7247 7090 PHILADELPHIA PA 19170-7090 |
| LEXISNEXIS RISK MANAGEMENT | PO BOX 7247 7090 PHILADELPHIA PA 19170-7090 |
| LEXISNEXIS RISK MANAGEMENT | PO BOX 7247 7090 PHILADELPHIA PA 19170-7090 |
| LEXISNEXIS RISK MANAGEMENT | PO BOX 7247 7090 PHILADELPHIA PA 19170-7090 |
| LEXY HUBBARD | 870 LUCAS CREEK RD APT 48 NEWPORT NEWS VA 23608 |
| LEYVA, JOSE | 251 E LINCOLN AVE GLENDALE HEIGHTS IL 60139 |
| LEZON, CHRIS | 12918 S GOLFVIEW LN PALOS HEIGHTS IL 60463 |
| LHFI | 90 PRICE PKWY   STE 1 FARMINGDALE NY 11735 |
| LI, LIN | 6498 BUENA VISTA DR MARGATE FL 33063 |
| LI, XUE | U I C 2229 W TAYLOR ST CHICAGO IL 60612 |
| LIBBY, DORTHERY | 13 DARBYTOWN CT BALTIMORE MD 21236-4787 |

| Claim Name | Address Information |
|---|---|
| LIBERATORE, VIRGINIA | 642 HARBORSIDE DR  APT C JOPPA MD 21085 |
| LIBERTY CABLEVISION | LUQUILLO INDUSTRIAL PARK, ROAD 992 KM 0.2 ATTN: LEGAL COUNSEL LUQUILLO PR 773 |
| LIBERTY COOK | 27 LIBERTY AVE WINDSOR VA 23487 |
| LIBERTY FIRST SERVICES | 7901 SKANSIE AVE STE 205 GIG HARBOR WA 98335 |
| LIBOW, GARY M | 122 ANDERSON AVENUE WEST HAVEN CT 06516 |
| LIBRARY- MOORE, S | 14171 TURNER DR SMITHFIELD VA 23430 |
| LIBRE DIGITAL INC | 1835 B KRAMER LN    NO.150 AUSTIN TX 78758 |
| LICATA, CARMELA | 8419 SHADOW COURT CORAL SPRINGS FL 33071 |
| LICHTENSTEIN, LAWRENCE | 1600 THE TERRACES BALTIMORE MD 21209-3637 |
| LICHTMAN, FRED | 16841 ROSE APPLE DR DELRAY BEACH FL 33445 |
| LIDDICK BYRNES, KIMBERLY N | 987 RIDGE RD FINKSBURG MD 21048 |
| LIDO BEACH RESORT | 700 BEN FRANKLIN DR SARASOTA FL 34236-2011 |
| LIDO PACIFIC ASSET MANAGEMENT | 4000 BIRCH ST. NO.113 NEWPORT BEACH CA 92660 |
| LIDOV, LARRY | 790 NORTH AVE HIGHLAND PARK IL 60035 |
| LIEBERMAN | 716 VILLAGE GREEN PKWY NEWPORT NEWS VA 23602 |
| LIEBERMAN, NATHAN | 300 SUNFLOWER DR BEL AIR MD 21014 |
| LIEBERMAN, STEVEN | 21000 RUTH AND BARON COLEMAN BLVD BOCA RATON FL 33428 |
| LIEBMAN, MAURICE | 3335 GARNET RD BALTIMORE MD 21234-4804 |
| LIEBOWITZ, H MRS. | 328 MONACO G DELRAY BEACH FL 33446 |
| LIFE IS GOOD | 15 HUDSON PARK DR HUDSON NH 03051 |
| LIFE LINE SCREENING | 540 TRANSPORTATION BLVD CLEVELAND OH 44125 |
| LIFESCAN LABORATORY | DEBBIE BUELENS 5255 GOLF RD SKOKIE IL 60077-1106 |
| LIFESTYLE HOME SEARCH | 258 RUSSELL AVE EDGEWATER NJ 90720 |
| LIFETIME HOME INDUSTRIES | 2800 MIDDLE COUNTRY ROAD LAKE GROVE NY 11755 |
| LIFETIME PROMOTIONS INC | 10451 MILL RUN CIRCLE  STE 400 OWINGS MILL MD 21117 |
| LIFLAND, HOWARD | 2700 TORRINGFORD ST TORRINGTON CT 06790-2313 |
| LIFRAK, NETTIE MINARS | 7527 SAGUNTO ST BOYNTON BEACH FL 33437 |
| LIGHT, DAWN | 949 WILLBROOK RD NEWPORT NEWS VA 23602 |
| LIGHTHOUSE COMPUTER SERVICES INC | PO BOX 6208 PROVIDENCE RI 02940-0208 |
| LIGHTHOUSE FAMILY COUNSELING | 452 OSCEOLA ST 214 ALTAMONTE SPRINGS FL 32701 |
| LIGHTSEY, DEBRA | 4460 E 6TH PL GARY IN 46403 |
| LIGIA MGRTECHIAN | 105 YEVETTE CT KISSIMMEE FL 34743-7542 |
| LIKAVEC, AUDREY | 1620 LONSDALE AVE    107 NAPERVILLE IL 60540 |
| LILA BUKER | 35 SHAKER RD ENFIELD CT 06082-3121 |
| LILA GUIRGUIS | 217 DE ANZA ST 217 SAN GABRIEL CA 91776 |
| LILA KLOCK | 509 CUMBERLAND RD DELAND FL 32724-2415 |
| LILIA BERGMANN | 457 WYN DR NEWPORT NEWS VA 23608 |
| LILIANA CRANMER | 1433 FOOTHILL BLVD. LA CANADA CA 91011 |
| LILIANA OLIVEROS | 8953 BAY COVE CT ORLANDO FL 32819-4801 |
| LILIANNE OWITI | 3143 KILDARE ST LANCASTER CA 93536 |
| LILIT VARDANIAN | 1537 W KENNETH RD GLENDALE CA 91201 |
| LILLIAN BARGER | 1016 OLIVE DR NO. 913 CASSELBERRY FL 32707 |
| LILLIAN BARNETT | 2046 CLEO LN DELTONA FL 32738-8661 |
| LILLIAN BELEN | 731 XAVIOR AVE APT A ORLANDO FL 328073094 |
| LILLIAN CORDILICO | 15 MERRIMAN ROAD WETHERSFIELD CT 06109 |
| LILLIAN F CAERBERT | 1403 GOOLAGONG CT WINTER SPRINGS FL 32708-3812 |
| LILLIAN GRANT | 21 PRESCOTT ST APT 5 ELMWOOD CT 06110-2335 |
| LILLIAN LOVE | 2209 LAUDERDALE CT. ORLANDO FL 32805 |
| LILLIAN MAULUCCI | 73 BROWN ST BLOOMFIELD CT 06002 |

| Claim Name | Address Information |
| --- | --- |
| LILLIAN NADEAU | 9945 CANTERBURY DR LEESBURG FL 34788-3612 |
| LILLIAN OBRIEN | 5020 LONDONDERRY BLVD ORLANDO FL 32808-3604 |
| LILLIAN REED | 2416 W 75TH ST LOS ANGELES CA 90043 |
| LILLIAN RICE | 900 DAPHIA CIR APT 125 NEWPORT NEWS VA 23601 |
| LILLIAN SABIN | 35332 JOHNS LN EUSTIS FL 32736 |
| LILLIE AKINS | 1411 S USHIGHWAY27 ST NO. 152 CLERMONT FL 34711 |
| LILLIE GRANT | 510 E MAIN APT 18B STATESBORO GA 30458 |
| LILLIE LONDON | 2918 1/2 S NORMANDIE AV LOS ANGELES CA 90007 |
| LILLIE ROBINSON | 356 SORRENTO RD KISSIMMEE FL 34759 |
| LILLLIAN C SCHWARTZ | 531 N CURSON AV LOS ANGELES CA 90036 |
| LILLY ARTEAGA | 183 LAWN AV NO. 1 STAMFORD CT 06902 |
| LILLY GARCIA | 127 JAMES ST SUI 1A NEW HAVEN CT 06513 |
| LILLY THERESA | 6388 LOUDON AVE ELKRIDGE MD 21075 |
| LILY COMRIE | 193 WOODLAND DR HARTFORD CT 06105 |
| LILY NELSON | 1460 GULF BLVD CLEARWATER FL 33767 |
| LIMA FAMILY SUNNYVALE MORTUARY | 1315 HOLLENBECK AVENUE SUNNYVALE CA 94087 |
| LIME, JESSY | 2907 DUNMURRY RD        B BALTIMORE MD 21222-5251 |
| LIMIN WU | 2509 FREEBORN ST BRADBURY CA 91010 |
| LIMOUSINE CONNECTION INC | 5118 VINELAND AVENUE NORTH HOLLYWOOD CA 91601 |
| LIN H. LEO | 2702 SW 55 ST FORT LAUDERDALE FL 33312-6527 FORT LAUDERDALE FL 33312 |
| LIN YU-HSONG | 733 S CHAPEL AV D ALHAMBRA CA 91801 |
| LIN, CATHY | 5 FARNHAM WAY LUTHERVILLE-TIMONIUM MD 21093-7417 |
| LIN, JANET | 9805 WHITNEY DR        309 BALTIMORE MD 21237-5089 |
| LINARES, MARIA | 2632 S 58TH AVE IL 60804 |
| LINCICOME, LINDA | 6831 OLD WATERLOO RD        1234 ELKRIDGE MD 21075-7226 |
| LINCOLN AT RIVER RUN | RENE 350 WHITEWATER DR BOLINGBROOK IL 60440-1778 |
| LINCOLN, BRADLEY | 1437 W RASCHER AVE NO.3E CHICAGO IL 60640-1205 |
| LINCOR DISTRIBUTORS | 9308 MASON AVENUE CHATSWORTH CA 91311-5201 |
| LINDA ABAKAN | 303 9TH ST EASTON PA 18042 |
| LINDA BELASCO | 1835 SKYLINE WY FULLERTON CA 92831 |
| LINDA BUNNELL | 250 SUMMER ST UNIT 31 PLANTSVILLE CT 06479-1146 |
| LINDA CARSON | 2760 E.COLONIAL DRNO.188 ORLANDO FL 32803 |
| LINDA CLAY | 26 COLBERTS LN NEWPORT NEWS VA 23601 |
| LINDA COLINDRES | 12810 BRITTANY RD DESERT HOT SPRINGS CA 92240 |
| LINDA COMADENA | 7925 CREEKWOOD DR BURR RIDGE IL 60527-8014 |
| LINDA COWART | 25547 BELLEHELENE ST LEESBURG FL 34748-9439 |
| LINDA CROWLEY | 2109 FUENTES NEWPORT BEACH CA 92660 |
| LINDA CUNNINGHAM | 6150 BEDFORD AV LOS ANGELES CA 90056 |
| LINDA DECATO | 2110 S USHIGHWAY27 ST NO. F68 CLERMONT FL 34711 |
| LINDA DERNAGO | PO BOX 914 BRANFORD CT 06405-0914 |
| LINDA DIEHR | 3730 MOUNT PLEASANT RD PROVIDENCE FORGE VA 23140 |
| LINDA DUKE | 11445 216TH ST 2 LAKEWOOD CA 90715 |
| LINDA DULABAHN | 5614 ARNOLD ZLOTOFF DR ORLANDO FL 32821-5536 |
| LINDA EASTERLING | 1197 CYPRESS POINT LN 101 VENTURA CA 93003 |
| LINDA ECKER | 312 S DIXIE AVE FRUITLAND PARK FL 34731 |
| LINDA ELLSWORTH | 1931 W ADRIAN ST NEWBURY PARK CA 91320 |
| LINDA FARHAT | 6721 RIVERSIDE AV BELL CA 90201 |
| LINDA FINK | 1188 CATHCART CIR SANFORD FL 32771 |
| LINDA FOLEY | 1236 3RD ST MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| LINDA FRITZ / PRUDENTIAL CALIF REALTY | 2 RITZ CARLTON DR. NO.201 MONARCH BEACH CA 92629 |
| LINDA GARZA | 111 CRANDOL DR YORKTOWN VA 23693 |
| LINDA HAMILTON | 116 MONROE VIEW TRL SANFORD FL 32771 |
| LINDA HASKINS | 1411 S USHIGHWAY27 ST NO. 346 CLERMONT FL 34711 |
| LINDA HOLMES | 1420 1/2 W UNION ST ALLENTOWN PA 18102 |
| LINDA JAMES | 415 DAYTON RD SOUTH GLASTONBURY CT 06073-3211 |
| LINDA JERNIGAN | 4036 PINCKNEY DR ORLANDO FL 32808-1820 |
| LINDA K FOWLER | 816 W STAFFORD RD THOUSAND OAKS CA 91361 |
| LINDA KLEINDIENST BRUNS | 336 E COLLEGE AVENUE NO.303 FLORIDA PRESS ASSOC BUILDING TALLAHASSEE FL 32301-1522 |
| LINDA KUDO | 16521 S FIGUEROA ST 104 GARDENA CA 90248 |
| LINDA L HAYES | 5834 N MERITO AV SAN BERNARDINO CA 92404 |
| LINDA LEWIS | 3 SHIRLEY DR HAMPTON VA 23666 |
| LINDA LYNCH | 2243 WEKIVAVILLAGE LN APOPKA FL 32703 |
| LINDA M DOUGLAS | 605 MUSKET DR WILLIAMSBURG VA 23185 |
| LINDA M. JAGOE | 22715 COPPERHILL NO.19 SAUGUS CA 91350 |
| LINDA MACHA | 126 NEW BRITAIN AVE APT V4 PLAINVILLE CT 06062-2043 |
| LINDA MANOGUE | 7732 LINARIA DR ORLANDO FL 32822-7524 |
| LINDA MARSH | 10557 5TH AVE OCOEE FL 34761 |
| LINDA MARSHALL | 3242 WEMBLEY AV CHINO HILLS CA 91709 |
| LINDA MCDANIELS | 26 E FLORAL AV ARCADIA CA 91006 |
| LINDA MOLL | 16 CIRCLE CREEK WAY ORMOND BEACH FL 32174 |
| LINDA MOORE | 1555 MESA VERDE DR E 1C COSTA MESA CA 92626 |
| LINDA MOORE | 2774 GALE AV COSTA MESA CA 90810 |
| LINDA RAY | 858 KNOLLWOOD DR DAVENPORT FL 33837 |
| LINDA REAM | 116 MUIRFIELD WILLIAMSBURG VA 23188 |
| LINDA RUSSELL | 2050 N EDGEMONT ST LOS ANGELES CA 90027 |
| LINDA SHOTTS | 1620 NORTH ST LONGWOOD FL 32750-6274 |
| LINDA SULLIVAN | 315 N. 16TH STREET ALLENTOWN PA 18102 |
| LINDA SUMMERS | 1753 MIDVALE ST BIRMINGHAM MI 48009-1573 |
| LINDA TAYLOR | 11011 HARTS ROAD JACKSONVILLE FL 32218 |
| LINDA TERRY | 14603 GATEWAY POINTE CIR APT 12 ORLANDO FL 32821 |
| LINDA WINTRODE | 217 NEW YORK ST B REDLANDS CA 92373 |
| LINDAHL, HARVEY | 4940 JARVIS AVE IL 60077 |
| LINDBERG STEVE | 206 KENMORE ELMHURST IL 60126 |
| LINDENBAUM, RAE | 293 SAXONY G DELRAY BEACH FL 33446 |
| LINDENMUTH,ROBERT | 1014 ROBESON ST READING PA 19604 |
| LINDER, KENNETH | 117 MICHELEC RD STAFFORD SPGS CT 06076-4506 |
| LINDGREN, KEVIN | 7612 YORK ST        D FOREST PARK IL 60130 |
| LINDLEY, ERIKA | C/O ED-RED 1131 S DEE ROAD PARK RIDGE IL 60068 |
| LINDNER, RONALD | 4222 SHAMROCK AVE    2NDFL BALTIMORE MD 21206 |
| LINDNER,S. | 1740 EXPRESS DR SOUTH HAUPPAUGE NY 11788 |
| LINDSAY CATHRELL | 24101 QUAIL CIR LAKE WALES FL 33859 |
| LINDSAY CAVALIER | 1497 ADMERE DR SPRING HILL FL 34609 |
| LINDSAY CHRISTENSEN | 6811 ATMORE ST PALMDALE CA 93552 |
| LINDSAY DRECHSLER | 4905 PINEY GROVE RD REISTERSTOWN MD 21136 |
| LINDSAY PAHARES | 17 CHADD RD NEWARK DE 19711 |
| LINDSAY RONCE | 205 33RD ST NEWPORT BEACH CA 92663 |
| LINDSAY, VALERIE C | 1208 WILLOW CREEK CT CONYERS GA 30012 |

| Claim Name | Address Information |
|---|---|
| LINDSEY | C/O JOHN G LINDSEY WILLIAMSBURG VA 23185 |
| LINDSEY BURKE | 528 WASHINGTON PALM LOOP DAVENPORT FL 33897 |
| LINDSEY ESTATE OF ALTMAN | 388 SLATER DURRENCE RD GLENVILLE GA 30427 |
| LINDSTROM, JOHN | 450 BRANDY DR CRYSTAL LAKE IL 60014 |
| LINDWOOD SMITH | 511 RANDOLPH RD NO. A NEWPORT NEWS VA 23601 |
| LINE 13 PROPERTIES | STE 212 1070 E INDIANTOWN RD JUPITER FL 33477-5148 |
| LINEBARGER,GOGGAN,BLAIR & SAMP | 233 SOUTH WACKER DRIVE NO. 4030 CHGO IL 60606 |
| LINENS OF THE WEEK | PO BOX 890712 CHARLOTTE NC 28289-0712 |
| LINGLE, JOHN | 4001 N MENARD AVE CHICAGO IL 60634 |
| LINK, DENISE | 2340 KAYS MILL RD FINKSBURG MD 21048-2009 |
| LINK, HEATHER | 251 VALPARAISO ST      LOT3 WESTVILLE IN 46391 |
| LINKE, DENISE | 570 KINGSTON DR GENEVA IL 60134 |
| LINN  III, CHARLES | 210 WOODBINE CT FOREST HILL MD 21050-3144 |
| LINN BURNAW | 2904 HOLLY ST TITUSVILLE FL 32796-2445 |
| LINNA ROBINSON | 4700 CLAIR DEL AV 552 LONG BEACH CA 90807 |
| LINNING, GEORGE | 2326 CIRCLE DR PALATINE IL 60067 |
| LINO VALENZUELA | 510 E 1ST ST SAN JACINTO CA 92583 |
| LINSEY YELLICH | 1701 CLIFF DRIVE NEWPORT BEACH CA 92663 |
| LINTON , MELISSA | 6 HAWK RISE LN OWINGS MILLS MD 21117-5031 |
| LINTON MCKENZIE | 915 WHISLER CT SAINT CLOUD FL 34769-3008 |
| LINVILLE, ADCOOK DEXTER M | 1555 SAXON BLVD STE 401 DELTONA FL 32725 |
| LION MOTORING | 2544 NW BOCA RATON BLVD BOCA RATON FL 334316608 |
| LIPINSKI, ANNMARIE | 4919 S. WOODLAWN AVE. CHICAGO IL 60615 |
| LIPOSEC, JOHN | 33872 MALAGA NO.B DANA POINT CA 92629 |
| LIPOWITZ, SHIRLEY | 5 PLEASANT RIDGE DR      PH11 OWINGS MILLS MD 21117 |
| LIPPIN GROUP INC | 6100 WILSHIRE BLVD      STE 400 LOS ANGELES CA 90048-5111 |
| LIPSEY MOUNTAIN SPRING WATER INC | PO BOX 1246 NORCROSS GA 30091-1246 |
| LIPSON, MICHAEL | 1192 WHITNEY LN WESTERVILLE OH 43081-3680 |
| LIPSTADT, ABRAHAM & JEAN | 2855 W COMMERCIAL BLVD      362 TAMARAC FL 33309 |
| LIPTON, SHANA TING | 1904 WEEPAH WAY LOS ANGELES CA 90046 |
| LIQUID MEDIA | 2095 PARK COURT COCONUT CREEK FL 33486 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: KELLER-HEARTT COMPANY, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PRIM HALL ENTERPRISES, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: DEARBORN WHOLESALE GROCERS L ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ACCU-GLO ELECTRIC OF N.Y. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: MEDIASHOP PR INC ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: RIVERFRONT TIMES LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: KLIAN, JACK ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LS SIMS & ASSOCIATES INC ONE UNIVERSITY PLAZA. SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: TRAYPML INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: TAKE ONE ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: GMPCS PERSONAL COMMUNICATION ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |

| Claim Name | Address Information |
|---|---|
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LIGHTING SERVICES, INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LOGICALIS ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ACQUIRE MEDIA VENTURES INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: STANLEY STEEMER GREAT LAKES ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CITADEL BROADCASTING CORP ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: KEATING MAGEE INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: TEXAS RANGERS BASEBALL PARTN ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: REMOTE FACILITIES, INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDUS MARKETING COMMUNICATIONS | 350 N ORLEANS   STE 950 CHICAGO IL 60654 |
| LIQUIDUS MARKETING COMMUNICATIONS | 372 W ONTARIO ST STE 400 CHICAGO IL 60610 |
| LIQUORI, FRANK | 4 BROOKSTONE CT STREAMWOOD IL 60107 |
| LIRA, JOSE CONSEPCION | 1639 GRIFFINS AVE LA PUENTE CA 91744 |
| LISA | 101 CRIMSON AVE TANEYTOWN MD 21787 |
| LISA BARHYDT | 1205 LAKE ROGERS CIR OVIEDO FL 32765-7211 |
| LISA BERG | C/O JOHN WRIGHT NEWPORT NEWS VA 23602 |
| LISA BLUM | 8569 HOLLOWAY DR WEST HOLLYWOOD CA 90069 |
| LISA BROWN | 3715 TRIANON DR ORLANDO FL 32818 |
| LISA CANNONE | 12024 VILLANOVA DR APT 102 ORLANDO FL 32837 |
| LISA CAYLOR | 2212 GRAND CAYMAN CT APT 1618 KISSIMMEE FL 34741 |
| LISA CHISHOLM | 1908 TINDARO DR APOPKA FL 32703-1563 |
| LISA COOK | C/O PAULETTE HOLLOWAY POQUOSON VA 23662 |
| LISA DAVIS | 1690 DWIGHT AV CAMARILLO CA 93010 |
| LISA DEMONTI | 7 LEARY RD ENFIELD CT 06082-4811 |
| LISA DINISI | 8180 SONIA CT HESPERIA CA 92345 |
| LISA DIVITO | 2327 RIVER PARK CIR APT 1416 ORLANDO FL 32817-4858 |
| LISA DUNLAP | 552 CHESTNUT CT DELTONA FL 32725 |
| LISA EWING | 1547 N COMMONWEALTH AV LOS ANGELES CA 90027 |
| LISA FEINTECH | 1871 KIMBERLY LANE LOS ANGELES CA 90049-2221 |
| LISA GIANNI | 2 DAIRY LN CROMWELL CT 06416-1662 |
| LISA GILFOY | 3830 WINDING LAKE CIR ORLANDO FL 32835-2654 |
| LISA HART | PO BOX 521146 LONGWOOD FL 327521146 |
| LISA HAUGEN | 14311 ROSECRANS AV 20 LA MIRADA CA 90638 |
| LISA HAVEL | 124 HOLLY HILLS DR WILLIAMSBURG VA 23185 |
| LISA JOHNSON | 14811 FRIAR ST 3 VAN NUYS CA 91411 |
| LISA JONES | 2214 WALNUT ST ORLANDO FL 32806-1565 |
| LISA LARSON | 1216 ARAPAHO TRL GENEVA FL 32732-8909 |
| LISA LEONG | 403 LANDFAIR AV 206 LOS ANGELES CA 90024 |
| LISA LLANOS | 2425 MOCKINGBIRD AVE SAINT CLOUD FL 34771-9513 |
| LISA LOGLISCI | 746 ROCK RIMMON RD STAMFORD CT 06903 |
| LISA MONACHELLI | 144 OENOKE RDG NEW CANAAN CT 06840 |
| LISA MORENA | 71 AIKEN ST NO. F7 NORWALK CT 06851 |
| LISA NALVEN PHOTOGRAPHY INC | 2131 SW 27TH LN FORT LAUDERDALE FL 33312 |
| LISA NAVARRO | 1755 SHERINGTON PL W113 NEWPORT BEACH CA 92663 |

| Claim Name | Address Information |
|---|---|
| LISA ORTEGA | 441 W 3RD ST 309 SAN PEDRO CA 90731 |
| LISA PAYNE | 402 S SIR TOPAZ LN LAKE MARY FL 32746-3457 |
| LISA PRICE | 345 STEPNEY ST B INGLEWOOD CA 90302 |
| LISA ROGERS | 11714 BELLFLOWER BLVD 104 DOWNEY CA 90241 |
| LISA SANCHEZ | 16755 SHOLIC ST VICTORVILLE CA 92395 |
| LISA SANDO | 9302 BEVAN AV WESTMINSTER CA 92683 |
| LISA SHEAR | 1110 E WASHINGTON ST ORLANDO FL 32801 |
| LISA SICKAFOOSE | 25507 HARDY PL STEVENSON RANCH CA 91381 |
| LISA SMITH | 17338 TOWNE CT CARSON CA 90746 |
| LISA STECH | 36550 CHESTER ROAD APT 5603 AVON OH 440014017 |
| LISA STRONG | 119 WELLINGTON DR WILLIAMSBURG VA 23185 |
| LISA TOWNSEND | 213 MANCHESTER DR HAMPTON VA 23666 |
| LISA TRANSMISSIONS/LEE MYLES | 201 06 HILLSIDE AVE HOLLIS NY 11423 |
| LISA WILSON | PO BOX 51732 IRVINE CA 92619 |
| LISBETH GRONDAHL | 197 CEDARWOOD RD STAMFORD CT 06903 |
| LISEE, CHERISH | 1832 JOHN FITCH BLVD SOUTH WINDSOR CT 06074-1002 |
| LISENBEE, BARRY | 598 ROUZER ST APOPKA FL 32712 |
| LISIAK, MARY | 105 16TH AVE BALTIMORE MD 21225-3417 |
| LISNER, DAWN | 126 MONTICELLO CIR BOLINGBROOK IL 60440 |
| LISSET, DIAZ | 9300 COLLINS AVE NO.14B MIAMI BEACH FL 33141 |
| LIST, EMILA | 2711 W 47TH ST      2 CHICAGO IL 60632 |
| LITCHFIELD, AMY | 16 CANTON HOLW CANTON CT 06019-2472 |
| LITMAN, JEFF | 5100 WASHINGTON ST      411 HOLLYWOOD FL 33021 |
| LITOW, HERBERT | 34 DOWLING CIR      B4 BALTIMORE MD 21234-6689 |
| LITTLE ALBERT | 2222 SUSSEX WAY WOODSTOCK MD 21163 |
| LITTLE VILLAGE 26TH STREET | CHAMBER OF COMMERCE INC 3610 W 26TH STREET CHICAGO IL 60623 |
| LITTLE, ARNOLD | 959 W 129 TH CHICAGO IL 60643 |
| LITTLE, JASON | 1832 S MAY ST CHICAGO IL 60608 |
| LITTLE, SANDRA Y. | 2008 EAGLES LNDG WAY      301 ODENTON MD 21113-5225 |
| LITTLETON, BETTY | 209 ST. MARK WAY 209 WESTMINISTER MD 21158 |
| LITWIN, SAM | 2014 NEWPORT G DEERFIELD BCH FL 33442 |
| LIU, EDMUND | 10390 SWIFT STREAM PL      106 COLUMBIA MD 21044-4600 |
| LIV, LOUIS | 2539 ADAMSWAY DR AURORA IL 60502 |
| LIVESAY, DEBORA | PO BOX 303 SURRY VA 23883 |
| LIVINGHOUSE, TROY | 724 S 5TH ST ALLENTOWN PA 18103 |
| LIYEN HSU | 1047 W PELTASON DR E IRVINE CA 92617 |
| LIZ ARREGIN | 6238 BLYTHE AV HIGHLAND CA 92346 |
| LIZ FERRUCCI | 3109 DOGWOOD DR CORONA CA 92882 |
| LIZ JONES | 2386 MINNICH  RD ALLENTOWN PA 18104 |
| LIZ MATA | 10313 BODGER ST EL MONTE CA 91733 |
| LIZ MCINTOSH | 7524 SUMMERLAKES CT ORLANDO FL 32835 |
| LIZ MURPHY | 48A DARNLEY GORDON AUSTRALIA NSW2072 |
| LIZ RAMIA | 1371 COMERWOOD DR DELTONA FL 32738-9736 |
| LIZ RAUSEO | 610 OCEANDUNES RD DAYTONA BEACH FL |
| LIZETTE PORTER | 38 OLD MILL LN STAMFORD CT 06902 |
| LIZY, VARGHESE | 9319 TULSEMERE RD RANDALLSTOWN MD 21133-2834 |
| LIZZETE MARCANO | 851 BALLARD ST APT G ALTAMONTE SPG FL 327015751 |
| LLEWELLYN, BRITTANY | 13934 ASTER AVE WELLINGTON FL 33414 |
| LLIANI MUNOZ | 7128 WATCHER ST 11 LOS ANGELES CA 90040 |

| Claim Name | Address Information |
| --- | --- |
| LLOYD BELL | 236 YORKSHIRE DR WILLIAMSBURG VA 23185-3912 |
| LLOYD BLAKE | PO BOX 206 MATTHEWS VA 231090205 |
| LLOYD ELLIOTT | 6506 WESTERN AVE CHEVY CHASE MD 20815 |
| LLOYD HALL | 19 SUNRISE LN FRUITLAND PARK FL 34731-6385 |
| LLOYD KAMM | 80 EAGLE PT S OSTEEN FL 32764 |
| LLOYD L MEAD | 7039 CRESTLAKE DR ORLANDO FL 32819-7409 |
| LLOYD SHELTON | 1411 S USHIGHWAY27 ST APT 322A CLERMONT FL 34711 |
| LLOYD WATKINS | 1643 CANTERBURY CIR CASSELBERRY FL 32707-4615 |
| LLOYD, DARLA | 2473 GROVE ST SLATINGTON PA 18080 |
| LLOYD, DORIS | TIM4102621301 300 SALONY DR     310 REISTERSTOWN MD 21136-6516 |
| LLOYD, JUNE | 10010 CRANE LN BALTIMORE MD 21220-1470 |
| LOAN SUPER STORE | 20700 VENTURA BLVD SUITE 330 WOODLAND HILLS CA 91364 |
| LOBO, LEONARD | 750 N DEARBORN ST     1105 CHICAGO IL 60610 |
| LOCHARY, MRS | ACCT 6079832 1710 LANDMARK DR  APT M FOREST HILL MD 21050 |
| LOCHRIDGE, MICHAEL W | 782 SWAYING PALM DRIVE APOPKA FL 32712 |
| LOCK UP STORAGE CENTERS | 350 WEST KINZIE CHICAGO IL 60610 |
| LOCKARD & WECHSLER | 245 EAST OLIVE AVE     2ND FLR BURBANK CA 91502 |
| LOCKE, G. | 6800 NW 39TH AVE     332 COCONUT CREEK FL 33073 |
| LOCKE, WILLIAM M | 7019 SARATOGA DR BRIDGEVIEW IL 60455 |
| LOCKER, MARGO | NORTHWESTERN 1018 GARNETT PL EVANSTON IL 60201 |
| LOCKETT, VIOLA | 1442 N LONG AVE     HSE CHICAGO IL 60651 |
| LOCKIE, MARTY-MARIE | 6435 CLIFTON FORGE CIRCLE BALTIMORE MD 21228 |
| LOCKWOOD, GREG | 248 BRANDON RD BALTIMORE MD 21212-1139 |
| LOCONTA, STEPHENS | 2100 MARTIN LN ROLLING MEADOWS IL 60008 |
| LOCONTE.2 LLC | 4 ROLFE ROAD LEXINGTON MA 02420 |
| LODEIS JENKINS | 878 MONARDA CT NEWPORT NEWS VA 23608 |
| LODGE, ERROL | 101 VINE ST HARTFORD CT 06112 |
| LODGE, MORINDA | 822 FLAMINGO DR WEST PALM BCH FL 33401 |
| LODGE, SUSAN | 207 LATROBE AVE NORTHFIELD IL 60093 |
| LODWICK, CHRISTOPHER | 2524 GIRDWOOD RD LUTHERVILLE-TIMONIUM MD 21093-2603 |
| LODWRICH, MATTHEW | NOTRE DAME 374 NDU DILLON HALL NOTRE DAME IN 46556 |
| LOEB & LOEB LLP | 321 NORTH CLARK STREET  SUITE 2300 CHICAGO IL 60610 |
| LOEB, CEIL | 422 GRANTHAM B DEERFIELD BCH FL 33442 |
| LOFTIN, ANN JAMISON | 136 INTERLAKEN RD LAKEVILLE CT 06039 |
| LOFTIN, SARA | 5806 SUNSET BLVD MOUNT PLEASANT WI 53406 |
| LOFTON, GIDGET | 5260 NW 55TH BLVD     102 COCONUT CREEK FL 33073 |
| LOFTUS, GERALD | 8920 BELLEFORTE AVE MORTON GROVE IL 60053 |
| LOG CABIN RESORT RENTALS | ATTN:  DOUG MEEDER PO BOX 1674 BIG BEAR LAKE CA 92315 |
| LOGAN RANDY | 1109 CANYON RD SILVER SPRING MD 20904 |
| LOGAN, ALBERT | 623 POWHATAN PKWY HAMPTON VA 23661 |
| LOGAN, NICOLE | 3408 VARGAS CIR     APT2B GWYNN OAK MD 21244 |
| LOGANS ROADHOUSE | 11674 UNIVERSITY BLVD # B ORLANDO FL 32817 |
| LOGIO, VINCENT | 6375 GRAND CYPRESS CIR LAKE WORTH FL 33463 |
| LOGIURATO, ROBERT | 7521 19TH AVE KENOSHA WI 53143 |
| LOGOGRAM INC | 123 COMMERCE WAY SANFORD FL 32771 |
| LOICHINGER, JEAN | JOSEPH LOBODINSKI 422 ALANNA LN LYNWOOD IL 60411-4683 |
| LOIS A. BARRETT | 17493 COUNTY ROAD 137 STREET WELBORN FL 32094 |
| LOIS BEANE | 11 GREENBRIAR DR BLOOMFIELD CT 06002-3230 |
| LOIS DECKER | 13825 OSPREYLINKS RD NO. 255 ORLANDO FL 32837-6167 |

| Claim Name | Address Information |
|---|---|
| LOIS DETRICK | 2848 GREENFIELDY RD BROOKLINE STATION MS 6 MS 65619 |
| LOIS GOTT | 2500 S USHIGHWAY27 ST APT 384A CLERMONT FL 34711 |
| LOIS HYLTON | 73 CATHERINE ST HARTFORD CT 06106-3519 |
| LOIS KEELER | 16181 VILLAGE 16 CAMARILLO CA 93012 |
| LOIS M. STEPHENSON | 3304 S CITRUS CIR ZELLWOOD FL 32798-9641 |
| LOIS MCCONNELL | P.O. BOX 568625 ORLANDO FL 32856 |
| LOIS MORRELL | 1417 DAYTONA AVE HOLLY HILL FL 32117-2355 |
| LOIS R. MCMAKIN | 630 CITRUS ST ORLANDO FL 32805-3816 |
| LOIS SORAPURU | 4845 W RACE AVE CHICAGO IL 60644-1747 |
| LOKEMAN,SHENELL L | 2206 CLOVILLE AVENUE BALTIMORE MD 21214 |
| LOKOS, SANDRA | 23 SUNNYVALE CT COCKEYSVILLE MD 21030-2434 |
| LOLA F WHITE-HANSEN | 16772 MOODY CIR D HUNTINGTON BEACH CA 92649 |
| LOLA M ROBINSON | 21 CATALINA CT KISSIMMEE FL 34758 |
| LOMAKIN, LITH | 5012 CATALPHA RD BALTIMORE MD 21214-2120 |
| LOMBARD JAYCEES INC | PO BOX 247 LOMBARD IL 60148 |
| LOMBARDI, JOHN | 593 MILLBROOK RD MIDDLETOWN CT 06457-5521 |
| LOMBARDO, GLORIANN | 1637 N 14TH TER HOLLYWOOD FL 33020 |
| LON WEBER | 144 HARTWELL PERRY WAY WILLIAMSBURG VA 23188 |
| LONCAO, JOSEPH | 12112 PLEASANT FOREST DR LITTLE ROCK AZ 72212 |
| LONCARIC MEDIA GROUP LLC | 49 BOONE VILLAGE  NO.240 ZIONSVILLE IN 46077 |
| LONDEL, VIVIANA | 7027 W 71ST PL BRIDGEVIEW IL 60638 |
| LONDELL HALL | 1759 W CENTURY BLVD LOS ANGELES CA 90047 |
| LONDON, JOHN | 12742 PENNSYLVANIA PL CROWN POINT IN 46307 |
| LONE STAR OVERNIGHT | PO BOX 149225 AUSTIN TX 78714-9225 |
| LONG & FOSTER | 3004 EMMORTON RD ABINGDON MD 21009 |
| LONG & SCOTT FARMS | PO BOX 1228 ZELLWOOD FL 32798-1228 |
| LONG, FRANK | 1756 MELBOURNE RD BALTIMORE MD 21222-4821 |
| LONG, GROVER | 6180 MILL CREEK TRL ZUNI VA 23898 |
| LONG, K. | POBOX 190465 LAUDERHILL FL 33319 |
| LONG, LUCIEL | 8510 WILLOW OAK RD BALTIMORE MD 21234-3713 |
| LONG, MARIETTA | 5591 KENNISON AVE BALTIMORE MD 21215 |
| LONG, MARY | 535 W OGDEN AVE      112 NAPERVILLE IL 60563 |
| LONG, RICHARD | 1209 MARRIMAC DR DAVENPORT FL 33837 |
| LONG,DIANE | 142 S 8TH ST READING PA 19602 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: HEXAWARE TECHNOLOGIES INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: SHIELD SECURITY, INC. 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ENTERCOM SACRAMENTO LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: JONES LANG LASALLE ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: CAMBOTICS INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ON DEMAND ENVELOPE LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: RITTER'S PRINTING ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | AS ASSIGNEE OF 3RD DIMENSION INC. 810 SEVENTH AVE, FL. 33 NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: EVERTZ MICROSYSTEMS, LTD. ATTN: VLADIMIR JELISAVCIC 810 SEVENTH |

| Claim Name | Address Information |
|---|---|
| LONGACRE OPPORTUNITY FUND, L.P. | AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: EVERTZ MICROSYSTEMS LTD 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: E2V TECHNOLOGIES INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: INSTADIUM INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: E2V TECHNOLOGIES INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: INSTADIUM INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: HELINET AVIATION SERVICES LL ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: MISI COMPANY LTD ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: TOWNE INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: EVENTWORKS INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: GOALGETTERS INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: GOALGETTERS INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: TELE REACH INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: TELE REACH INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ANDREW KLEIN & ASSOCIATES,IN ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ENTERCOM PORTLAND LLC DBA KG ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: DEMAR DIRECT ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 100193 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: WANTED TECHNOLOGIES, INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: EVERTZ MICROSYSTEMS LTD. ATTN:  VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: PETRUZZI DETECTIVE AGENCY 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ENTERCOM COMM WEZB ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: E2V TECHNOLOGIES INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ALIEN PRODUCTIONS LLC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: FOUR SEASONS RESORT ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY OFFSHORE FUND, LTD | TRANSFEROR: PENINSULA UNITED WAY 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY OFFSHORE FUND, LTD | TRANSFEROR:ADVANCED MEDIA RESEARCH GROUP ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY OFFSHORE FUND, LTD. | TRANSFEROR: TRG CUSTOMER SOLUTIONS ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LONGFELLOW, ERIC | PO BOX 487 PLAINVILLE CT 06062 |
| LONGINA POSTAL | 15335 MAGNOLIA BLVD 309 SHERMAN OAKS CA 91403 |
| LONGMORE, ANDREA | 90 SW 91ST AVE PLANTATION FL 33324 |
| LONGO, STACEY | 21 MEADOW RUN CT SPARKS GLENCOE MD 21152-9252 |
| LONGS DRUG STORE # 50 | 901 SILVER SPUR RD PALOS VERDES ESTATES CA 90274 |
| LONGSTRETH, TOM RM#19 | PO BOX 130 PENNSBURG PA 18073 |
| LOOKOUT MOUNTAIN WATER DISTRICT | 25958 GENESEE TRAIL PMB 514 GOLDEN CO 80401-5742 |
| LOOS, WILLARD | 10016 S SAWYER AVE EVERGREEN PARK IL 60805 |
| LOPER,JEANMARIE | 8 SKIP LANE BURLINGTON CT 06013 |
| LOPEZ, ADELE | 1011 MANOR DR STREAMWOOD IL 60107 |
| LOPEZ, ALEJANDRO | 7417 N 56TH ST SUMMIT IL 60501 |
| LOPEZ, ARMANDO | 5200 S WESTERN AVE        2 CHICAGO IL 60609 |
| LOPEZ, ERIBERTO | 308 S PARK BLVD STREAMWOOD IL 60107 |
| LOPEZ, J | 660 MEXICAL ORLANDO FL 34743 |
| LOPEZ, JOEL | 418 SUNDOWN TRL STE 2603 CASSELBERRY FL 32707 |
| LOPEZ, JOSE | 6782 MOUNTAIN TOP CT SAN DIEGO CA 92120 |
| LOPEZ, JOSE G GALVAN | 2316 W 16TH AVE BROADVIEW IL 60155 |
| LOPEZ, JOSE L | PO BOX 7720 FREEPORT NY 11520-0760 |
| LOPEZ, KARISMA | 841 SHERMAN ST ALLENTOWN PA 18109 |
| LOPEZ, LUIS | 5504 W 22ND PL CICERO IL 60804 |
| LOPEZ, M | 4955 SOUTHRIDGE AV MONTEBELLO CA 90043 |
| LOPEZ, MANUEL | 5932 S MAPLEWOOD AVE        2 CHICAGO IL 60629 |
| LOPEZ, MANUEL | 417 ADAMS ST ELGIN IL 60123 |
| LOPEZ, MANUEL | 460 CINAMON POINCIANA FL 33579 |
| LOPEZ, RONALDO | 6419 S KARLOV AVE CHICAGO IL 60629 |
| LOPEZ, SAIDA | 1048 N INDIANA ST GRIFFITH IN 46319 |
| LOPEZ,FAUSTO | 3340 B SIMMS STREET HOLLYWOOD FL 33021 |
| LOPEZ,TANYA | 956 HOPE STREET APT 3H STAMFORD CT 06907 |
| LOPEZ-CALAVIA,DAYSI | 2820 SW 118TH AVE MIAMI FL 33175 |
| LORA NARATIL | 2780 WALNUT DR PALMERTON PA 18071 |
| LORAINE WAMSLEY | 605 SANTIAGO CT LADY LAKE FL 32159 |
| LORAN REPP | 428 MAYFAIR DR KISSIMMEE FL 34759 |
| LORANDA LEE | 11110 BUDLONG AV LOS ANGELES CA 90044 |
| LORELESS, CAROL | 10201 MAXINE ST ELLICOTT CITY MD 21042-6318 |
| LORENA ADAMS | 28944 HUBBARD ST NO. 134 LEESBURG FL 34748-8971 |
| LORENA, MYERS | 4502 DUNTON TER        A PERRY HALL MD 21128-9479 |
| LORENZA RAMIREZ | 412 N CHESTER AV PASADENA CA 91106 |
| LORENZA SANCHEZ | 4203 LATONA AV LOS ANGELES CA 90031 |
| LORENZI, LAURA | GLENBARD EAST HIGH SCHOOL 1014 S MAIN ST LOMBARD IL 60148 |
| LORETA CALONZO | 13100 ALONDRA BLVD NO.108 CERRITOS CA 90703 |
| LORETHA BRYD | 41 MERCURY COURT BALTIMORE MD 21234 |
| LORETO BAY | 8767 E VIA DE VENTURA  SUITE NO.101 SCOTTSDALE AZ 85258 |
| LORETTA BRADSHAW | 12113 ASHTONMANOR DR NO. 8-107 ORLANDO FL 32828 |
| LORETTA HARRIS | 1755 CONIFER AVE KISSIMMEE FL 34758-2327 |
| LORETTA JOHNSON | 312 ELNORA AVE DELTONA FL 32738-9159 |
| LORI A YONEDA | 279 KAHIKO PL HILO HI 96720 |
| LORI COSTANZO | 2773 DATEPALM DR EDGEWATER FL 32141 |
| LORI HEDGES | 1394 WASHINGTON DR APT F NEWPORT NEWS VA 23603 |
| LORI KUHL-WODARCZKY | 1400 E MENLO AV 57 HEMET CA 92544 |

| Claim Name | Address Information |
|---|---|
| LORI MARANI | 605 N EYRE CIR PLACENTIA CA 92870 |
| LORI NAHEIRI | 33656 BAYPORT WY DANA POINT CA 92629 |
| LORI SADLER | 5124 STAHLEY DR SCHNECKSVILLE PA 18078 |
| LORI SOLA | 27571 EASTWIND DR CORONA CA 92883 |
| LORI SUMMERFIELD | 1711 N POWERLINE RD POMPANO BEACH FL 33069-1624 |
| LORI WIMER | 586 ROUZER ST APOPKA FL 32712-3650 |
| LORI WINTERHALTER | 7674 CHANTICLEER RD HIGHLAND CA 92346 |
| LORICK, VERNA | 38 NORMAN DR BLOOMFIELD CT 06002-2717 |
| LORIS JONES | 218 CLAY ST SMITHFIELD VA 23430 |
| LORMEAU,ENOL | 630 SW 20TH COURT NO.2 DELRAY BEACH FL 33445 |
| LORMIL,MIRLANDE | 115 NE 9 ST, APTNO. 4 POMPANO BEACH FL 33060 |
| LORRAIN JOHNSON | 2306 W FAYETTE ST BALTIMORE MD 21223-1426 |
| LORRAINE HARO | 16131 GLENHOPE DR LA PUENTE CA 91744 |
| LORRAINE KOCH | 3814 BAY CLUB CIR APT 102 KISSIMMEE FL 34741-2676 |
| LORRAINE REYES | 5061 TOULOUSE DR LA PALMA CA CA 90623 |
| LORRAINE ROSE | 7698 COLONIAL POINT LN NO.A6 GLOUCESTER PT VA 23062 |
| LORRAINE YONG | 6546 SEPULVEDA BLVD 107 VAN NUYS CA 91411 |
| LORRAYNE HANSEN | 4648 S ORANGE BLOSSOM TRL APT 2 KISSIMMEE FL 34746 |
| LORREL SOKLOVE | 724 LEAFWOOD CT BREA CA 92821 |
| LORRETA DENT | 1710 N 51 AV HOLLYWOOD FL 33021-4020 HOLLYWOOD FL 33021 |
| LORRI SEIDENSTICKER | 400 SOUTH SEPULVEDA BLVD MANHATTAN BEACH CA 90266 |
| LORRIE ROBERTS | 202 GATE ST NEWPORT NEWS VA 23602 |
| LORUSSO, ANNA | 990 EVANSTON ST       16 IL 60169 |
| LOS ANGELES COUNTY | 900 SO FREMONT AVE 8TH FLOOR ALHAMBRA CA 91803-1331 |
| LOS ANGELES COUNTY | ATTN  ED GERLITIS PO BOX  1460 ALHAMBRA CA 91802-1460 |
| LOS ANGELES COUNTY | AUDITOR CONTROLLER/SHARED SERV 3470 WILSHIRE BLVD LOS ANGELES CA 90010 |
| LOS ANGELES COUNTY | DEPT OF HEALTH  PUBLIC HEATH LICENSE PERMIT UNIT 5050 COMMERCE DRIVE RM 117 BALDWIN PARK CA 91706-1423 |
| LOS ANGELES DEPT OF WATER | BILLINGS, PROJECT AND CLAIMS ROOM 4 P O BOX 51212 ROOM 450 LOS ANGELES CA 90051-5512 |
| LOS ANGELES LAKERS INC | P O BOX 940 EL SEGUNDO CA 90245 |
| LOS ANGELES PROFESSIONAL WRITERS GROUP | 19360 RINALDI ST      NO.460 PORTER RANCH CA 91326 |
| LOS, ANNA | 1423 CHATHAM LN SCHAUMBURG IL 60193 |
| LOSOS, THOMAS | 724 HILL AVE GLEN ELLYN IL 60137 |
| LOSS, DONALD | TOM JEFFREYS 649 ROSSBURG CT PASADENA MD 21122 |
| LOSS, JULIE | 13402 MORNING MIST PL PLAINFIELD IL 60585 |
| LOST AND SOUND INC | 265 MADISON AVE       3RD FLR NEW YORK NY 10016 |
| LOTHER, CHRISTINA L | 1101 ROPER MOUNTAIN RD APT 235 GREENVILLE SC 29615 |
| LOTMAN ELIZ | 928 CITRUS ST ORLANDO FL 32805-3822 |
| LOTSMAN, GREGORY | GREGORY LOTSMAN 3051 S LYMAN ST A CHICAGO IL 60608 |
| LOTT, MARY | 1195 BRIDGEPORT CT SYKESVILLE MD 21784-8853 |
| LOTT, ROBERT | 3908 W SHORE DR EDGEWATER MD 21037-3803 |
| LOU CONSTANTE | 602 S TIMBER TRL WILDWOOD FL 34785 |
| LOU MARTINO | 330 QUIET TRAIL DR PORT ORANGE FL 32128 |
| LOU, DERWIN | 3240 FOX RIDGE CT WOODRIDGE IL 60517 |
| LOUBENIA BRANCH | 395 MOHEA CIR NEWPORT NEWS VA 23602 |
| LOUDERMILK, ROBERT | 300 E MAPLE RD LINTHICUM HEIGHTS MD 21090-2523 |
| LOUIS A WILLIAMS JR. & ASSOC. | 2092 ARROWOOD PLACE CINCINNATI OH 45231 |
| LOUIS ALVAREZ | 113 N EVERGREEN ST ANAHEIM CA 92805 |

| Claim Name | Address Information |
|---|---|
| LOUIS BIRKEL | 313 JUNIPER WAY TAVARES FL 32778 |
| LOUIS BLACK | 8640 SE 137TH LOOP SUMMERFIELD FL 34491 |
| LOUIS BRYAN | 144 N 1ST ST HAMPTON VA 23664 |
| LOUIS CHIAPPONE | 912 ORCHID ST LADY LAKE FL 32159 |
| LOUIS FLY | 612 BAYWOOD DR SANFORD FL 32773-6208 |
| LOUIS GOLDBERG | 77 FERNCLIFF DR WEST HARTFORD CT 06117-1015 |
| LOUIS J CAPPUCCIO | 558 RIVERSIDE DRIVE #A DAYTONA BEACH FL 321173739 |
| LOUIS JOILET SHOPPINTOWN LP | BANK OF AMERICA 13003 COLLECTION CENTER DRIVE FILE 13003 CHICAGO IL 60693 |
| LOUIS LOMBARDO | 609 HIGHWAY 466 NO. 512 LADY LAKE FL 32159 |
| LOUIS MATHEWS | 14049 KATELYN ST HESPERIA CA 92345 |
| LOUIS OTTENBERG | 8100 CHAMPIONS CIR BLDG 4 NO.104 DAVENPORT FL 33896 |
| LOUIS PRANNO | 21W 025 PAR LANE ITASCA IL 60143 |
| LOUIS VASQUEZ | 11319 MAYBROOK AV WHITTIER CA 90603 |
| LOUIS, JEAN | 416 SW 9TH CT DELRAY BEACH FL 33444 |
| LOUIS,BEZANA | 225 SE 9 AVENUE NO.A DEERFIELD BEACH FL 33441 |
| LOUIS,WENDY | 2611 NW 56TH AVE, APTNO. 214 LAUDERHILL FL 33313 |
| LOUISA NETTO | 1234 N HAYWORTH WEST HOLLYWOOD CA 90046 |
| LOUISE ADDANTE | 450 SAND COVE DR SANFORD FL 32773-6057 |
| LOUISE BRADSHAW PULLEY | 37 BROMLEY DR WILLIAMSBURG VA 23185 |
| LOUISE CYR | 24 YORK ST HARTFORD CT 06106-2345 |
| LOUISE FINCH | 60 LONG RIDGE RD NO. 408 STAMFORD CT 06902 |
| LOUISE HARMON | 350 S MADISON AV 318 PASADENA CA 91101 |
| LOUISE HEALY | 9440 POINCIANA PL APT 206 FORT LAUDERDALE FL 33324-4862 FORT LAUDERDALE FL 33324 |
| LOUISE HOGAN | 1709 MILLBRIDGE CT ORLANDO FL 32837-5732 |
| LOUISE ISOM | P O BOX 172 MINNEOLA FL 34755 |
| LOUISE LEE | 31 COSMOS DR ORLANDO FL 32807-4925 |
| LOUISE MAC MASTER | 3184 W CEDAR ST ALLENTOWN PA 18104 |
| LOUISE MELLS | 435 WILFORD AVE LONGWOOD FL 32750-6152 |
| LOUISE OVERSTREET | 510 HARLAND AVE MELBOURNE FL 32951-2114 |
| LOUISE PETERSON | 515 DELANEY AVE APT 1506 ORLANDO FL 32801-3845 |
| LOUISE QUINN | 731 W 112TH ST LOS ANGELES CA 90044 |
| LOUISE USLER | 6974 GIBRALTAR RD ORLANDO FL 32822-3930 |
| LOUISE WILSON | 7379 SYLVAN DR SANFORD FL 32771-8921 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 66658 BATON ROUGE LA 70896 |
| LOUIZOR, WILKENSON | 18 FARNWORTH DRIVE BOYNTON BEACH FL 33426 |
| LOULA, MARK | 255 BANBURY LN GRAYSLAKE IL 60030 |
| LOUMAN IGAN | 1450 WELSON RD ORLANDO FL 32837-6576 |
| LOUNSBURY, BRENDA | 1331 MARCY LN WHEELING IL 60090 |
| LOURDES BALCARCEL | 100 N HARBOR BLVD STE 200 ANAHEIM CA 92805 |
| LOURDES CHACON | 526 HOOVER CT SAN DIMAS CA 91773-2020 |
| LOURDES HERON-VANTA | 966 DUPONT AVE WINTER PARK FL 32789-1802 |
| LOURDES SANTA | 2524 PARSONSPOND CIR KISSIMMEE FL 34743-4406 |
| LOURDES SARTE | 8819 COSTELLO AV PANORAMA CITY CA 91402 |
| LOVE, ANTHONY | 8146 S LA SALLE ST CHICAGO IL 60620 |
| LOVE, DOMINIQUE MS. | 7331 S EVANS AVE        1 CHICAGO IL 60619 |
| LOVE, JULIAN | 10134 S MORGAN ST CHICAGO IL 60643 |
| LOVELLA SINGER | 35 VICENTE TERRACE SANTA MONICA CA 904013221 |
| LOVESTRAND, CARLANNE | 6903 N FOX POINT DR PEORIA IL 61614-2229 |

| Claim Name | Address Information |
| --- | --- |
| LOVIE SMITH | 8560 W OLYMPIC BLVD 103 LOS ANGELES CA 90035 |
| LOWE LINTAS & PARTNERS / GMC TRUCK | 15555 VALLEY VIEW SANTA FE SPRINGS CA 90670 |
| LOWE, CHARLES | 420 INDIANWOOD BLVD PARK FOREST IL 60466 |
| LOWE, DIANE | 1442 GREENDALE CT ARNOLD MD 21012-2076 |
| LOWE, GLORIA | 2527 HAGOOD ST        H FORT EUSTIS VA 23604 |
| LOWE, GREGORY | 1122 KENILWORTH DR      313 BALTIMORE MD 21204 |
| LOWE, JANE | 526 CYNWOOD DR        2 EASTON MD 21601 |
| LOWE, WILLIAM | 31 STONE PINE CT BALTIMORE MD 21208-1038 |
| LOWELL J. THOMAS | 2605 AUTUMN LN EUSTIS FL 32726-2039 |
| LOWELL MEYER | 4338 TERRA VISTA LN ANAHEIM CA 92807 |
| LOWENSTEIN, JEFF KELLY | 1509 SOUTH BLVD EVANSTON IL 60202 |
| LOWENTHAL, SOL | 474 HOLYOKE LN LAKE WORTH FL 33467 |
| LOWERY IRENE | 601 ALMOND AVENUE BALTIMORE MD 21221 |
| LOWERY, LLOYD R. | 2826 WATERVIEW AVE BALTIMORE MD 21230-3507 |
| LOWERY,BERTELL | 7707 S GREEN ST APT 3 CHICAGO IL 606202863 |
| LOWRY, A.W. | 2247 TIME DR GAMBRILLS MD 21054-1447 |
| LOWRY, J | 1832 N 77TH AVE ELMWOOD PARK IL 60707 |
| LOWRY, WILLIAM | 1409 SOVEREIGN CT ORLANDO FL 32804-8053 |
| LOYOLA UNIVERSITY OF CHICAGO | 820 N MICHIGAN AVENUE EXECUTIVE EDUCATION ROOM 1465 CHICAGO IL 60611-2196 |
| LOZINSKI, STANLEY | 36 SHRUB RD BRISTOL CT 06010-2473 |
| LUANN GIORDANO | 7601 TORINO CT ORLANDO FL 32835 |
| LUBE XPRESS | 3981 FRUITRIDGE ROAD SACRAMENTO CA 95820 |
| LUCARZ, YANIKA | 3847 PATHFINDER LN JOLIET IL 60435 |
| LUCAS GOMEZ | 10 THUNDER RUN 10A IRVINE CA 92614 |
| LUCAS GROUP | PO BOX 406672 ATLANTA GA 30384-6672 |
| LUCAS RIDLEY | 1309 20TH ST NEWPORT NEWS VA 23607 |
| LUCAS, JULIA | JULIE LUCAS 2665 W NELSON ST CHICAGO IL 60618 |
| LUCAS, KATHRYN | 515 BRIGHTFIELD RD      104 LUTHERVILLE-TIMONIUM MD 21093 |
| LUCAS, MARK | 6941 S. CARPENTER ST CHICAGO IL 60621 |
| LUCAS, RITA | 46 FITZGERALD RD BROOKLYN CT 06234 |
| LUCERO ANASTACIO | 6147 VINEVALE AV C MAYWOOD CA 90270 |
| LUCIA D CORPUS | 165 N HOOVER ST 205 LOS ANGELES CA 90004 |
| LUCIANO CANTAFIO | 116 HOLMAN RD WILLIAMSBURG VA 23185 |
| LUCILA TORRES | 5448 NERISSA LN ORLANDO FL 32822-2073 |
| LUCILLE CALVACHIO | 845 E MYERS BLVD MASCOTTE FL 34753 |
| LUCILLE CHASSE | 53 FAIRBANKS ST PLAINVILLE CT 06062-2123 |
| LUCILLE GNANN | 28638 E STATEROAD44 ST EUSTIS FL 32736 |
| LUCILLE GULDOTTI | 144 S MAIN ST APT 113 WEST HARTFORD CT 06107-3423 |
| LUCILLE JOHNSON | 52 FOUNDERS WAY ARDEN NC 28704 |
| LUCILLE ROBERTSON | 10421 JOHN CLAYTON HWY GLOUCESTER VA 23061 |
| LUCILLE STANLEY | 3 WITHERELL PL FRUITLAND PARK FL 34731-6471 |
| LUCILLE WORK | 41 BIRCH RD ROCKY HILL CT 06067-3701 |
| LUCILLE WOXBERG | 103 CLOVE CT LONGWOOD FL 32750-2907 |
| LUCIOUS, TERESA | 1955 BURR ST        206 GARY IN 46406 |
| LUCKY BAYS | 7318 GRACE RD ORLANDO FL 32819-7714 |
| LUCKY SPIN SEVEN INC | 3511 NW 8TH AVE POMPANO BEACH FL 33064-3055 |
| LUCRECIA IBARRA | 5445 SIERRA VISTA AV 5 LOS ANGELES CA 90038 |
| LUCY & FRANK ORTEGA | 303 SHEFFIELD DR MONTECITO CA 93108 |
| LUCY ROJO | 3671 LA COLMENA WY LOS ALAMITOS CA 90720 |

| Claim Name | Address Information |
|---|---|
| LUDGER T ROY | 30700 WEKIVA RIVER RD NO. 655 SORRENTO FL 32776 |
| LUDT, TONYA | 2161 FENNEL ST MAITLAND FL 32751 |
| LUDVIK,MICHAEL G | 421 N. FAIRFIELD LOMBARD IL 60148 |
| LUEDTKE, KRISTEN | 758 MERRILL NEW RD SUGAR GROVE IL 60554 |
| LUELLA RAMPE | 2820 CAMBRIDGE LN MOUNT DORA FL 32757 |
| LUETTGERODT, CHUCK | 5035 N BERKELEY SAN BERNARDINO CA 92407 |
| LUIS A GONZALEZ | 76 WALNUT ST EAST HARTFORD CT 06108-2987 |
| LUIS A. RODRIGUEZ | 1401 MARIPOSA DR NE PALM BAY FL 32905-7624 |
| LUIS BROWN | 13229 SNOWVIEW RD VICTORVILLE CA 92392 |
| LUIS CHAIREZ | 6009 PEPPERWOOD AV LAKEWOOD CA 90712 |
| LUIS CINTRON | 3508 CAYMAN CT APT 2612 KISSIMMEE FL 34741-2546 |
| LUIS CONSTANT | 88 ROBIN RD WILDWOOD FL 34785-9022 |
| LUIS DIAZ | 6621 BOUGANVILLEA CRESCENT DR ORLANDO FL 32809 |
| LUIS GONZALEZ | 2273 MALLARD CREEK CIR KISSIMMEE FL 34743 |
| LUIS HERRESA | 2441 GINGER MILL BLVD ORLANDO FL 32837-8514 |
| LUIS HUMBERTO_JR | 5929 AGRA ST BELL GARDENS CA 90201 |
| LUIS NORIEGA | 1727 E IDAHOME ST WEST COVINA CA 91791 |
| LUIS S. PEREZ | 3760 BECONTREE PL OVIEDO FL 32765-9624 |
| LUIS TOO BRAVO | 640 S LA VERNE AV LOS ANGELES CA 90022 |
| LUISI, JOAN | 630 MARINERS WAY BOYNTON BEACH FL 33435 |
| LUIZA CHIS | 27191 MANZANO MISSION VIEJO CA 92692 |
| LUKE HILTON | 326 BENTON ST ORLANDO FL 32839-1407 |
| LUKES OF CARPENTERSVILLE | 2 L W BESINGER DR CARPENTERSVILLE IL 60110 |
| LUKON, LARRY | PO BOX 668295 POMPANO BEACH FL 33066 |
| LULA WARREN | PO BOX 372 SURRY VA 23883 |
| LULLO, FRANK | ESTATE OF FRANK LULLO 73-1399 ILI ILI PL KAILUA-KONA HI 96740 |
| LUMBY, ROBERT | 1333 NEW HAMPSHIRE AVE NW WASHINGTON DC DC 20036 |
| LUNA, ANGELICA | 1800 W 21ST ST IL 60608 |
| LUNARDI, MIKE | LEE LUNARDI 616 MAJESTIC LN LAKE VILLA IL 60046 |
| LUND, DOROTHY | ESTATE OF LUND 901 CEDAR ST PALATINE IL 60067 |
| LUNENFELD, PETER | 1027 N ORLANDO AVE LOS ANGELES CA 90069 |
| LUO, VICTORIA | 1977 S HAWK CT LIBERTYVILLE IL 60048 |
| LUPE ERWIN | 9 RAMBLEWOOD ALISO VIEJO CA 92656 |
| LUPO, SANDRA | 3217 FAIT AVE BALTIMORE MD 21224-4032 |
| LURTZ,KERI | 324 WESTWOOD CIRCLE WEST PALM BEACH FL 33411 |
| LUSINK, JAMES | 2918 WOODBRIDGE LN ORLANDO FL 32808 |
| LUSK, DONA | 2061 STONELAKE RD     115 WOODSTOCK IL 60098 |
| LUSK, JACK | 38703 N SHERIDAN RD  NO.112 BEACH PARK IL 60099 |
| LUSK, KATHY | 4850 OLD POLK CITY RD HAINES CITY FL 33844 |
| LUSSOW, JENNIFER MICHELLE | 883 STERLING RD INVERNESS IL 60067 |
| LUSTOFIN, ANDREJ | 919 CARDIFF CT SCHAUMBURG IL 60194 |
| LUTT, JOAO CARLOS VEIGA | 167B HENRY ST GREENWICH CT 068306069 |
| LUTTWAK, EDWARD N. | 4510 DRUMMUND AVENUE CHEVY CHASE MD 20815 |
| LUTZ, CARL | 2817 BERWICK AVE BALTIMORE MD 21234-7618 |
| LUTZ, GEORGE | 180 E PEARSON ST     5905 CHICAGO IL 60611 |
| LUTZ, MARK | 7624 DREW AVE BURR RIDGE IL 60527 |
| LUTZ, THOMAS | 156 SPRING PLACE WAY ANNAPOLIS MD 21401-7298 |
| LUV "N" OVEN | ATTN: SAL 9410 GRIFFIN RD COOPER CITY FL 33328-3415 |
| LUVY CHAMORRO | 941 E GLADSTONE ST AZUSA CA 91702 |

| Claim Name | Address Information |
|---|---|
| LUZ ARMENDARIZ | 1023 SYCAMORE LN CORONA CA 92879 |
| LUZ CAMPANA | 1926 VIOLA CT WEST COVINA CA 91792 |
| LUZ GARCIA | 715 W 4TH ST AZUSA CA 91702 |
| LUZ LERMA | 18400 VALERIO ST 42 RESEDA CA 91335 |
| LUZ M VARGAS | 3025 GLEASON AV 412 LOS ANGELES CA 90063 |
| LVAVA BANKS | 1886 COPA WY MONTEREY PARK CA 91754 |
| LY ROBERT | 7911 BELAIR RD BALTIMORE MD 21236 |
| LY, DAVID | 5834 N. TALMAN AVE CHICAGO IL 60659 |
| LYCOLB, JIM | 11 N GREENWOOD AVE PARK RIDGE IL 60068 |
| LYDALL DISTRIBUTION SERVICES | PO BOX 759236 BALTIMORE MD 21275-9236 |
| LYDALL DISTRIBUTION SERVICES | 11023 WASHINGTON HWY STE 150 GLENN ALLEN VA 23059 |
| LYDALL DISTRIBUTION SERVICES | PO BOX 759236 BALTIMORE MD 21275-9236 |
| LYDIA BROWN | P O BOX 180 MOODUS CT 06469 |
| LYDIA SHULTHIES | 13200 DEL MONTE DR 23C SEAL BEACH CA 90740 |
| LYLA DANIELS | 333 DIAMOND ST APT D DELTONA FL 32725 |
| LYLE D. WELIAMS | 3017 WEKIVA RD TAVARES FL 32778-4828 |
| LYLE STACY | 20005 N HIGHWAY27 ST APT 220 CLERMONT FL 34711 |
| LYMAN, SHELBY | 102 BLATCHLEY RD WINDSOR NY 13865 |
| LYMAN, SHELBY | PO BOX 140 SOUTH GIBSON PA 18842 |
| LYNCH, | 1280 YORK PA 17402 |
| LYNCH, BERT | 2705 SHERMAN ST HOLLYWOOD FL 33020 |
| LYNCH, CATHERINE | 7667 S SOUTH SHORE DR CHICAGO IL 60649 |
| LYNCH, GEORGE | 500 46TH ST BALTIMORE MD 21224-3106 |
| LYNCH, WILL | 290 N COMMONWEALTH AVE ELGIN IL 60123 |
| LYNDA E ALLEN | 101 ARBORETUM WAY APT 155 NEWPORT NEWS VA 23602 |
| LYNDA FELDMAN | 4600 VIA DOLCE 113 MARINA DEL REY CA 90292 |
| LYNDA STEFANI | 176 FIRESTONE DR PALM DESERT CA 92211 |
| LYNDA.COM INC | 4171 MARKET STREET  SUITE C VENTURA CA 93003 |
| LYNELL ROBINSON | 2567 ORANGE AV C1 COSTA MESA CA 92627 |
| LYNELLE LOPEZ | 2303 QUEEN PALM CT LEESBURG FL 34748-9577 |
| LYNETTE T. ESNARD | 409 W HOWRY AVE DELAND FL 32720-5340 |
| LYNETTE TURNER | 6926 MINIPPI DR ORLANDO FL 32818-3343 |
| LYNITA NUNN | 1112 THOMPSON CIR APT C FORT EUSTIS VA 23604 |
| LYNN BLAKELY | 1150 N FAIRWAY AVE APOPKA FL 32712 |
| LYNN BURKE | 285 WESTWIND DR NEWPORT NEWS VA 23602 |
| LYNN CLARK | 127 N HAMILTON DR 7 BEVERLY HILLS CA 90211 |
| LYNN CORNELIO | 7 ELMWOOD DR EAST HAMPTON CT 06424-1324 |
| LYNN DRAVIS | 449 WEST ALLEN AVENUE SAN DIMAS CA 91773 |
| LYNN ZACK | 31 HILL TOP TRL SALEM CT 06420-3920 |
| LYNNE HARTMAN | 118 PURGOLD RD SEAFORD VA 23696 |
| LYNNE JACKSON | 44 NESBIT AVE WEST HARTFORD CT 06119-2009 |
| LYNNETT CRAIG | 1251 W 51ST ST LOS ANGELES CA 90037 |
| LYON, AUSTIN | 1110 SW IVANHOE BLVD UNIT 33 ORLANDO FL 32804 |
| LYON, DAVID JASON | 2372 TEVIOT ST LOS ANGELES CA 90039 |
| LYON, GRACE | C/O MRS. JANICE BRENNER 435 WINDHAM CT WYCHOSS NJ 07481 |
| LYONS, CHRISTINE | 6446 W FAIRFIELD BERWYN IL 60402 |
| LYONS, PHYLLIS | 19W686 13TH PL LOMBARD IL 60148 |
| LYSEIGHT, YOLANDE | 4150 NW 34 TERR NO.311 LAUDERDALE LAKES FL 33319 |
| LYTLE CRAIG | 2190 GLENWOOD HAMMOCK RD DELAND FL 32720-3805 |

| Claim Name | Address Information |
|---|---|
| LYTLE, EMILY | 1428 W SUMMERDALE NO. 1 CHICAGO IL 60640 |
| LYUBELSKY, TONIE | 1N271 REDWING DR IL 60188 |
| M & J TRUCKING ENTERPRISES INC | 295 FRIENDSHIP RD CRANBURY NJ 08512 |
| M & T  CAPITAL GROUP | ANDREA KOWALSKI 1954 1ST ST NO. 177 HIGHLAND PARK IL 60035-3104 |
| M AND J DESIGNERS UPHOLSTERY | 4008 NE 5TH AVE OAKLAND PARK FL 33334-2201 |
| M ARMSTRONG | 30629 RUE VALOIS RCH PALOS VRD CA 90275 |
| M BAIN | 37020 GREEN LEVEL RD WAKEFIELD VA 23888 |
| M BASICK | 2611 FALMOUTH RD MAITLAND FL 32751-3670 |
| M BATALLA | 2323 CASTLEWOOD RD MAITLAND FL 32751-3628 |
| M BURKE DELANEY DMD | 6700 PARK HEIGHTS AVENUE BALTIMORE MD 21215 |
| M BUTLER | 3275 BLACKHAWK CIR RIVERSIDE CA 92503 |
| M BUTLER | 228 BELMONT CIR YORKTOWN VA 23693 |
| M CHASE | 24381 VISTA POINT LN DANA POINT CA 92629 |
| M COGAN | 3841 KING SAGO CT OVIEDO FL 32765-6945 |
| M COKER | 1051 S HIGHLAND ST APT 3C MOUNT DORA FL 32757-6324 |
| M DEROSA | 30 THUNDER TRL IRVINE CA 92614 |
| M EVERAGE | 3500 W MANCHESTER BLVD 353 INGLEWOOD CA 90305 |
| M FITZPATRICK | 13062 THOMASVILLE CT MOORPARK CA 93021 |
| M FREEDMAN | 2835 FORRESTER DR LOS ANGELES CA 90064 |
| M FUJIMOTO | 477 VAN BUREN DR MONTEREY PARK CA 91755 |
| M GETZE | 649 N CATARACT AV SAN DIMAS CA 91773 |
| M GOODE | 680 BRIGHTON PLACE  BLVD KISSIMMEE FL 34744 |
| M GREGORY | 268 S FAIRBAIRN DR DELTONA FL 32725-7139 |
| M H S ALUMNI ASSOCIATION | RICK BARRETT 28 HARVARD RD MANCHESTER CT 06040 |
| M H SCHULTZ | 4435 S ATLANTIC AVE NO. 415 PONCE INLET FL 32127-6931 |
| M J LAMONT | 113 EDGEWOOD LN WILLIAMSBURG VA 23185 |
| M J TIMMIS | 107 MEGAN LANE BELLEVUE OH 44811 |
| M JOHNSON | 14315 SE 103RD TER SUMMERFIELD FL 34491 |
| M KLEIN | 5223 STRATFIELD DR ORLANDO FL 32821-7941 |
| M L MORGAN | 616 N SCREENLAND DR BURBANK CA 91505 |
| M LOKKEN | 146 S STARFLOWER ST BREA CA 92821 |
| M LYSAGHT | 51 WELLESLEY DR APT 303 NEWPORT NEWS VA 23606 |
| M MCNELLY | 2945 SPYGLASS CT ONTARIO CA 91761 |
| M MOYNIAN | 2380 JACQUELINE DR NO.A203 HAYES VA 23072 |
| M PHILLIPS | 421 NE 26 TER BOCA RATON FL 33431-7536 BOCA RATON FL 33431 |
| M PINEDA | 7749 PHLOX ST DOWNEY CA 90241 |
| M S MANAGEMENT CO | 1680 N VINE ST HOLLYWOOD CA 90028 |
| M SCHAMBACH | 13590 MURPHY HILL DR WHITTIER CA 90601 |
| M STOWELL | 314 COLONY TRL LANEXA VA 23089 |
| M V DUNN | 3208 CALLOWAY DR ORLANDO FL 32810-2210 |
| M VESTAL | 4140 CARDINAL LN KISSIMMEE FL 34744-9128 |
| M W HUDSON | 16020 NAPA ST NORTH HILLS CA 91343 |
| M WATFORD | 2194 HIGH POINT DR THE VILLAGES FL 321624362 |
| M WILLIAMS | 700 E AIRPORT BLVD APT C1 SANFORD FL 32773-5465 |
| M WILLIAMS | 1029 ABERDEEN RD HAMPTON VA 23666 |
| M&C ENTERPRISE INC | 13164 LAZY GLEN LANE OAK HILL VA 20171 |
| M&M PRODUCTION DESIGN INC | 5915 W RACE AVE CHICAGO IL 60644-1463 |
| M&M SPORTS | 9622 WEST GRAND AVENUE FRANKLIN PARK IL 60131 |
| M, FERRARI | 11890 SW 43RD CT DAVIE FL 33330 |

| Claim Name | Address Information |
| --- | --- |
| M. BIENSTOCK/CITY MARSHAL #75 | P.O. BOX 610700 BAYSIDE NY 11361-0700 |
| M. BLACKMON | PO BOX 2120 UMATILLA FL 32784 |
| M. COMART | 4760 CHERRY LAUREL LN DELRAY BEACH FL 33445-7042 DELRAY BEACH FL 33445 |
| M. GENCHI | 2440 MICHIGAN ST WEST MELBOURNE FL 32904-6135 |
| M. GROSS | 300 TRESSER BLVD NO. 3D STAMFORD CT 06901 |
| M. JOANA MCGRATH | 37349 TURNER DR UMATILLA FL 32784-9247 |
| M. KOLKER | 1757 11TH ST 6 SANTA MONICA CA 90404 |
| M. TARA HICKS | 1496 TROPICAL DR # 918 ORLANDO FL 32839 |
| M.B. CHESS | 7912 S MARBELLA CT ORLANDO FL 32836-8707 |
| M.B. ST.ROSE | 2639 CEDAR BLUFF LN OCOEE FL 34761 |
| M.E. MECK | 658 PARK BLVD. MARION VA 24354 |
| M.L. MOHR | 1000 N CENTRAL AVE APT 38 UMATILLA FL 32784 |
| M.R. TATUM | 43001 JEWELL DR DELAND FL 32720-6315 |
| M.S. KHAN | 13933 HUNTWICK DR ORLANDO FL 32837-5504 |
| M.T.N ADERTISING | 1355 S PATRICK DR SATELLITE BEACH FL 32937-4325 |
| M/M JACQUES P DON SALAT | 515 OCEAN AVE UNIT 501N SANTA MONICA CA 90402 |
| M/M JOHN WRIGHT | 6521 SANDY POINT CT RCH PALOS VRD CA 90275 |
| MA, LINDSAY | 1316 W MOSS AVE PEORIA IL 61606 |
| MAANS, WILLIAM | 911 JACKSON BLVD BEL AIR MD 21014-4506 |
| MABEL VALENT | 25 E STATE ST REDLANDS CA 92373 |
| MABLE ATWELL | 678 W BAY ST APT 56 WINTER GARDEN FL 34787-2638 |
| MABLE CROUCH | 515 DELANEY AVE APT 1009 ORLANDO FL 32801-3844 |
| MAC ADAM MAIL AND COURIER INC | P O BOX 1625 WALNUT CA 91788-1625 |
| MAC COSMETICS | 5482 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MAC COSMETICS | 5482 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MAC KINNON, DOUGLAS | 6608 NETTIES LANE  NO.1401 ALEXANDRIA VA 22315 |
| MAC PAPERS INC | PO BOX 930513 ATLANTA GA 31193-0513 |
| MACARTHUR, DOUGLAS | 1516 WEYBURN RD BALTIMORE MD 21237 |
| MACASKILL, TIM | 333 E ONTARIO ST    2109B CHICAGO IL 60611 |
| MACBETH APARTMENT SYSTEMS | 2310 FARADAY AVENUE CARLSBAD CA 92008-7216 |
| MACCHIONE, FLORENCE | 127 N WOLF RD      61B WHEELING IL 60090 |
| MACDONALD ADVERTISING SERVICES INC | 302 FERRY ST    3RD FLR LAFAYETTE IN 47901 |
| MACDONALD ADVERTISING SERVICES INC | 302 FERRY ST    3RD FLR LAFAYETTE IN 47901 |
| MACDONALD, JAKE | 251 BEAVERBROOK ST WINNIPEG MB R3N 1M7 |
| MACDONALD, JANICE | PMB 101 136 E 8TH ST VISTA WA 98362 |
| MACE, LAURA L | 809 N KIOWA STREET ALLENTOWN PA 18109 |
| MACEY, ROBIN | 4 PRESTWOOD DR ASPLEY NOTTINGHAM NG8 3LY UNITED KINGDOM |
| MACHADO, EDITE | 42 TROY ST WEST HARTFORD CT 06119-1756 |
| MACHADO, MERCEDES | 160 NW 95TH LN CORAL SPRINGS FL 33071 |
| MACHURAT, WALTER | 1915 MAIN ST NEWINGTON CT 06111-4018 |
| MACIAS, MARIA | 709 E. TYLER BROWNSVILLE TX 78520 |
| MACIEL CEBOLLOS | AA 0 |
| MACK E MARSHALL | 510 ORANGEBLOSSOM LN DELAND FL 32724-7531 |
| MACK FORD | 1740 N COUNTY ROAD 19A EUSTIS FL 32726 |
| MACK MCGLASSON | C/O TOM JOHNSON WICOMICO VA 23814 |
| MACK, DOROTHY | 325 LENNOX AVE TOWSON MD 21286-5310 |
| MACK, FRED | 10527 ABINGDON WAY WOODSTOCK MD 21163-1380 |
| MACK, JAMES | 97 BUCKLEY HWY STAFFORD SPGS CT 06076-4410 |
| MACK, JUSTIN | 7910 BENTBOUGH RD SEVERN MD 21144-1077 |

| Claim Name | Address Information |
|---|---|
| MACK, KATHY | 634 CHATEAU LN WESTMINSTER MD 21157-5968 |
| MACK, LISA | 8280 W LAKE DR W PALM BEACH FL 33406 |
| MACK, PAUL M | 29W381 EMERALD GREEN DRIVE   NO.G WARRENVILLE IL 60555 |
| MACK, ROD | ACCOUNTS PAYABLE P.O. BOX 3990 NAPERVILLE IL 60567 |
| MACKAY | 843 LANCASTER LN NEWPORT NEWS VA 23602 |
| MACKENZIE, ALICE | 9117 DUNLOGGIN RD ELLICOTT CITY MD 21042-5207 |
| MACKEY, BRENDAN T | 205 BLUEGRASS PKY OSWEGO IL 60543 |
| MACKEY, DAVID | 348 N OAKHURST DR    NO.E BEVERLY HILLS CA 90210 |
| MACKEY, GRACE | 21 LEWIS ST WETHERSFIELD CT 06109-1620 |
| MACKEY, W E | 10054 S FAIRFIELD AVE IL 60655 |
| MACKIN, TERRENCE | 510 NORTH ST GREENWICH CT 06830 |
| MACKINTOSH, JAMES | 204 KIMARY CT UNIT 3A FOREST HILL MD 210503405 |
| MACKLIN, DELORES | 551 GINGER LN      16 CALUMET CITY IL 60409 |
| MACKU, VERA | 6101 S COUNTY LINE RD      115 BURR RIDGE IL 60527 |
| MACLEAN | 3531 NELSON PL TITUSVILLE FL 32780-5206 |
| MACLEAN, MONA | 2220 HADDOW DOWNERS GROVE IL 60515 |
| MACLEAN, THOMAS | 50 OLD GRANARY CT BALTIMORE MD 21228-5366 |
| MACLEOD, MARGARET R. | 2909 NW 63RD TER MARGATE FL 33063 |
| MACNEIL, HARRIET | 14 MAYNARD LN STRASBURG VA 22657 |
| MACO MARKETING | 2442 FOREST DR   NO.101 WOODRIDGE IL 60517 |
| MACON, DELORIS | 3447 GOLFVIEW DR HAZEL CREST IL 60429 |
| MACRAE, ROBERT | 1025 JAMES AVE ROCKFORD IL 61107 |
| MACRITO, FRANK | 9910 NW 53RD CT CORAL SPRINGS FL 33076 |
| MACUGA, JOHN J | ESTATE OF MACUGA 3336 N 151ST DR GOODYEAR AZ 85338 |
| MADALENE SPEZIALETTI | 14 BRETTON RD APT 1 WEST HARTFORD CT 06119-1208 |
| MADDINENI AJAY | 9401 WHITE CEDAR DR T13 OWINGS MILLS MD 21117 |
| MADELINE BAGBY | 4178 S HOBART BLVD LOS ANGELES CA 90062 |
| MADELINE GALLO | 12633 CRAYFORD AVE ORLANDO FL 32837-8545 |
| MADELINE GERHART | C/O NANCY CHEMELLO 11 MINSI ST SCHNECKSVILLE PA 18078 |
| MADELYN SZOLGA | 1000 MINERVA CT RIVERSIDE CA 92507 |
| MADEOY, CAROL | 2025 HOWARD CHAPEL TURN CROFTON MD 21114-1833 |
| MADER, ANNIE | 5640 ALLEN ST HOLLYWOOD FL 33021 |
| MADERA, NELSON | 1 MARYLAND CIR    APT 335 WHITEHALL PA 18052 |
| MADERE, MICHAEL W | 1435 WILEY ST HOLLYWOOD FL 33020 |
| MADIGAN, CHARLES | 428 BARTON AVE EVANSTON IL 60202 |
| MADISON AVENUE SALON | 11134 ENCINO AVE GRANDA HILLS CA 91344 |
| MADISON PARK NORTH APARTMENT | 738 W NORTH AVENUE BALTIMORE MD 21217 |
| MADISON RADIOLOGY | 65 N. MADISON AVE PASADENA CA 91101 |
| MADISON REALTORS | 7845 RUDNICK AVENUE WEST HILLS CA 91304 |
| MADISON SENIOR SCHOLARS | HEATHER SENGER 505 N FRANCES ST MADISON WI 53703-1006 |
| MADISON, DAISIE | 1510 WEYBURN RD BALTIMORE MD 21237-1523 |
| MADISON, GAIL | 1061 NE 23RD TER      3 POMPANO BCH FL 33062 |
| MADISON, VIRGINIA | 109 FERGUSON PL SUFFOLK VA 23434 |
| MADISON,WILL | 7166 SUGARBEND ST ORLANDO FL 32822 |
| MADRID, RENEE | PURDUE UNINVERSITY 7634 MONTANA AVE HAMMOND IN 46323 |
| MADRIGAL, ANNA | 1736 W. 33RD PL CHICAGO IL 60608 |
| MADRIGAL, JAMES | C/O GARY STONE 111 W. WASHINGTON ST. STE 1030 CHICAGO IL 60602 |
| MAE COLGROVE | 217 PALMCOVE DR DELAND FL 32724-1154 |
| MAE HOLLOWAY | 625 APPLEWOOD AVE ALTAMONTE SPRINGS FL 32714-7301 |

| Claim Name | Address Information |
|---|---|
| MAE MESSER | 1733 HAMPTON HWY YORKTOWN VA 23693 |
| MAE POWELL | 1376 ROANOKE AVE NEWPORT NEWS VA 23607 |
| MAE V YOUNG | 8847 BREINIG RUN CIR BREINIGSVILLE PA 18031 |
| MAEDER,JAY | 235 W 48TH ST    NO.24C NEW YORK NY 10036 |
| MAES, DONALD | APPNER, GLADYS 1806 CONANT ST LAKE GENEVA WI 53147 |
| MAG-TROL DISTRIBUTORS INC | 5915 SHEILA ST LOS ANGELES CA 90040-2402 |
| MAGAZINER, LEON | 3328 CLARKS LN        B BALTIMORE MD 21215-2576 |
| MAGCO INC | 7340 MONTEVIDEO RD JESSUP MD 20794 |
| MAGDALENA LATIN | 757 N AV 50 LOS ANGELES CA 90042 |
| MAGDALENE VALAVANIS | 6800 N OAKLEY AVE CHICAGO IL 60645 |
| MAGEL, MURIEL | 268 MAYFAIR LN        1B SCHAUMBURG IL 60193 |
| MAGFE RODRIGUEZ | 542 W 20TH ST 4 SAN PEDRO CA 90731 |
| MAGGIE AGREDANO | 9126 FLORENCE AV DOWNEY CA 90240 |
| MAGGIE NAVA | 1920 BENTLEY BLVD KISSIMMEE FL 34741-3881 |
| MAGGIE NUNEZ | 120 ALBERT ST LA PUENTE CA 91744 |
| MAGGIE SARRUBI | ATTN: MAGGIE SARRUBI 230 S OCEAN BLVD MANALAPAN FL 33462-3312 |
| MAGGIE WASHINGTON | 18 QUINTARD TER NO. 4E STAMFORD CT 06902 |
| MAGGIO, THOMAS | 1400 ROSEDALE LN HOFFMAN ESTATES IL 60169 |
| MAGGIPINTO, DIANE | 2827 S 1000 E SALT LAKE CITY UT 84106 |
| MAGGITTI, CATHERINE | 1004 UPNOR ROAD BALTIMORE MD 21212 |
| MAGIC GLAMOUR PHOTGRAPHY | 3311 DONNELL DR FORRESTVILLE MD 20747 |
| MAGIC YEARS CHILDCARE | 1849 CHARTER LANE LANCASTER PA 17601 |
| MAGID GLOVE & SAFETY MFG. CO. LLC. | 2060 N. KOLMAR AVENUE CHICAGO IL 60639 |
| MAGLIULO,VINCENT | 144 WASHINGTON ST BRISTOL CT 06010 |
| MAGNA, EDUARDO | 235 1/2 N SEMINOLE LAKE ALFRED FL 33850 |
| MAGNES, ALEXANDER | 1707 WHITEHALL DR        203 FORT LAUDERDALE FL 33324 |
| MAGNOLIA | 600 GALLATIN ST WASHINGTON DC 20017 |
| MAGNOTTA, JOHN A | 45 CENLER ST  APT B STAFFORD SPRINGS CT 06076 |
| MAGRI, WILLIAM | 9640 NW 7TH CIR    2011 PLANTATION FL 33324 |
| MAGUIRE, ROBERT B | PO BOX 623 NARBERTH PA 19072-0623 |
| MAGUIRE,ROBERT B | PO BOX 623 NARBETH PA 19072-0623 |
| MAGULLANES, IRENE | 10329 S AVENUE G      HSE CHICAGO IL 60617 |
| MAHAN MARK | 512 FAWNS WALK ANNAPOLIS MD 21401 |
| MAHAN, PAULA | 1669 THETFORD RD TOWSON MD 21286 |
| MAHANI PERSAUD | 1751 SOUTHERN OAK LOOP CLERMONT FL 347155705 |
| MAHAR, DOUGLAS | 0N075 PLEASANT HILL RD IL 60187 |
| MAHARAJ, SUBASH | 4185 LAUREL RIDGE CIR WESTON FL 33331 |
| MAHER, KAREN | 218 FALLSBROOK RD LUTHERVILLE-TIMONIUM MD 21093-2626 |
| MAHER, MARYAN | 5416 N EAST RIVER RD      1501 CHICAGO IL 60656 |
| MAHL, JULIE | 19 BROOKWOOD DR        B ROCKY HILL CT 06067-2733 |
| MAHLENDRAN, JAWAHARLAL | 17670 CIRCLE POND CT BOCA RATON FL 33496 |
| MAHLER, NORMA | 15457 LAKES OF DELRAY BLVD        101 DELRAY BEACH FL 33484 |
| MAHNKEN, THOMAS G | 1139 POWHATAN STREET ARLINGTON VA 22205 |
| MAHON, PENELOPE | 178 AUBURN RD WEST HARTFORD CT 06119-1180 |
| MAHONE, JASPER E | 625 E HARRISON AVE WHEATON IL 60187 |
| MAHONEY, CRAIG | 719 MAIDEN CHOICE LN APTHR607 BALTIMORE MD 21228 |
| MAHONY, DANIEL J | 335 LAKESIDE DR ROSELLE IL 60172 |
| MAIER ALAN | 19 SEAFERN DR LEESBURG FL 34788-8626 |
| MAILERS ENGINEERING, INC. | 1647 BLAKE AVENUE LOS ANGELES CA 90031 |

| Claim Name | Address Information |
|---|---|
| MAIN STREET SPORTS GRILL | 531 MAIN STREET LAUREL MD 20707 |
| MAINTENANCE SPECIALTIES INC | 7151 W GUNNISON NORWOOD HTS IL 60706 |
| MAIONE, MICHAEL | 26517 RIVERVIEW CIR DELAWARE DE 19973 |
| MAIRES, ANN | 237 S WASHINGTON ST WESTMONT IL 60559 |
| MAIROWITZ, A | 2551 NW 103RD AVE      408 SUNRISE FL 33322 |
| MAIS, LATISHA | PO BOX 670832 CORAL SPRINGS FL 330670014 |
| MAISHA JOHNSON | 9112 S 7TH AV INGLEWOOD CA 90305 |
| MAITZ HOME SERVICES | 354 W SUSQUEHANNA ST ALLENTOWN PA 18103 |
| MAJEDI, SEYED | 1838 LOCUST RIDGE RD LUTHERVILLE-TIMONIUM MD 21093-5105 |
| MAJELL HIND | 10351 WILSHIRE BLVD NO. 201 LOS ANGELES CA 90024 |
| MAJESTIC REALTY CO. AND YORBA LINDA SUB, | LLC C/O DAVID W.REIMANN, THE REIMANN LAW GRP 1960 EAST GRAND AVENUE, SUITE 1165 EL SEGUNDO CA 90245 |
| MAJOR LEAGUE BASEBALL PROPERTIES | 245 PARK AVE NEW YORK NY 10167 |
| MAJOR LEAGUE BASEBALL PROPERTIES | 245 PARK AVE NEW YORK NY 10167 |
| MAJOR, C.E | 8961 NW 78TH ST      256 TAMARAC FL 33321 |
| MAJOR, JULIA | 2754 YARNALL RD BALTIMORE MD 21227-4813 |
| MAJORIE ABBOTT | 1070 REGAL POINTE TER APT 106 LAKE MARY FL 32746 |
| MAJORIE H SMITH | 16 GLOUCESTER LN WEST HARTFORD CT 06107-1614 |
| MAKAMURA, GEORGE | 5181 CEDAR LAKE RD      1216 BOYNTON BEACH FL 33437 |
| MAKEKUS, VONDREA | 83 TWO RIVERS DR EDGEWATER MD 21037-2677 |
| MAKI, PAM | 432 PRIMROSE LN BOLINGBROOK IL 60490 |
| MAKOTEK | 3303 PARKWAY CENTER CT ORLANDO FL 32808-1040 |
| MALCOLM SIMMONDS | 86 WESTWOOD DR LEESBURG FL 34748-8714 |
| MALCOLM SMITH | 26726 WIMBLEDON ST LEESBURG FL 34748-8074 |
| MALDONADO, MARTIN | 1 OLD VILLAGE LN UNIONVILLE CT 06085-1554 |
| MALDONADO, MIGUEL | 2721 N OAK PARK AVE CHICAGO IL 60707 |
| MALEBRANCHE, SANDRA | 2111 HIGH MEADOW RD NAPERVILLE IL 60564 |
| MALEC, MARIANNE | 1340 ROUDENBUSH RD QUAKERTOWN PA 18951-5641 |
| MALECKI, BRANDY | 1419 LOCUST ST BALTIMORE MD 21226-1250 |
| MALETHA MOORE | 1724 NORMAL AVE. BALTIMORE MD 212131324 |
| MALEY, MARY | 1221 RHODES LN NAPERVILLE IL 60540 |
| MALGAKAS | 45 N CONGRESS AVE A4 DERAY BEACH FL 33445 |
| MALINOWSKI, ROSE | 1125 DLONG RD      E BALTIMORE MD 21228-3719 |
| MALLORY, PATRICK | 7420 N GREENVIEW AVE      3S IL 60626 |
| MALLY, MARCIA H | 5852 N WEST CIRCLE AVE CHICAGO IL 60631 |
| MALNYK, DARRAS | 2537 W SUPERIOR ST CHICAGO IL 60612 |
| MALONE TELEGRAM | 387 E. MAIN STREET MALONE NY 12953 |
| MALONE, BARBARA | 1121 47TH ST WEST PALM BCH FL 33407 |
| MALONE,GLENN | 1501 NW 13 ST NO.11 BOCA RATON FL 33486 |
| MALONEY | 1130 SANBORN AV LOS ANGELES CA 90029 |
| MALONEY, JOHN | 522 FAWNS WALK ANNAPOLIS MD 21409 |
| MALONEY, MOLLY | 2750 N WOLCOTT AVE      3S CHICAGO IL 60614 |
| MALTA COLLISION | 42-33 CRESCENT STREET LONG ISLAND CITY NY 11101 |
| MALWITZ, KENT | 706 WILLIAM ST BALTIMORE MD 21230-3965 |
| MAMIE E PHILLIPS | 3507 S ROSALIND AVE ORLANDO FL 32806-6221 |
| MAMIE JUPP | 203 S WEKIWA SPRINGS RD NO. 201 APOPKA FL 32703 |
| MANACK, JAMES | 752 217TH ST PASADENA MD 21122-1308 |
| MANAGEMENT SCIENCE ASSOCIATES | P O BOX 951729 CLEVELAND OH 44193 |
| MANAGEMENT SERVICES | 2400 WASHINGTON AVE      47 NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
| --- | --- |
| MANBY, BURR | 733 HUTCHISON RD FLOSSMOOR IL 60422 |
| MANCERA, FERNANDO | 17218 JIMENEZ RD SAN BENITO TX 78586 |
| MANCHESTER COMMUNITY COLLEGE FOUNDATION | PO BOX 1046 MSNO.6 MANCHESTER, CT 06045-1046 |
| MANCHESTER PRINCIPAL | 2 SOUND VIEW          DR 302 GREENWICH CT 06830 |
| MANCHESTER PRINCIPLE LLC | JAMES A LASH 2 SOUNDVIEW          STE 302 GREENWICH CT 06830 |
| MANCHESTER ROAD RACE COMMITTEE INC | C/O CRAIG LAPPEN   TREASURER 945 MAIN ST   STE 104 MANCHESTER CT 06040 |
| MANCHESTER, GARTH | PO BOX 58 ENTWISTLE AB T0E 0S0 CANADA |
| MANCILLA, HELADRO | 1235 N LYLE AVE ELGIN IL 60123 |
| MANCILLA, MARLIA | 3596 PAYNE NO.1 SAN JOSE CA 95117 |
| MANDARIN BRANCH LIBRARY | 3330 KORI RD JACKSONVILLE FL 32257 |
| MANDER, JEREMIAH | 6002 WINSLOW DR HUNTINGTON BEACH CA 92647 |
| MANDERSON, EVA N.I.E. | 2565 NW 49TH AVE          103 LAUDERDALE LKS FL 33313 |
| MANDRAGON, GUADALUPE | 439 W STEVENS DR          G07 ADDISON IL 60101 |
| MANDY CASTILLO | 1503 E THELBORN ST WEST COVINA CA 91791 |
| MANE WILSON | 112 WILMOT COURT BALTIMORE MD 21202 |
| MANEKIN, THIBAUOT | 229 ASHLAND RD COCKEYSVILLE MD 21030-1901 |
| MANENTI-FORNADEL,JEANNETTE GABRIELLE | 13380 SUNSET LAKES CIR WINTER GARDEN FL 34787 |
| MANGALIAG, JOSEPHINE | 1214 NORWOOD AVE MELROSE PARK IL 60160 |
| MANGI PATRICK | 13 SERPENS CT BALTIMORE MD 21237 |
| MANGINO, JOHN | 28W032 ROOSEVELT RD WINFIELD IL 60190 |
| MANGOVSKI, SLAVKO | 2206 S CYPRESS BEND DR          503 POMPANO BCH FL 33069 |
| MANHATTEN JEWELRY EXCHANGE | 2612 SAWGRASS MILLS CIR SUNRISE FL 33323-3919 |
| MANI, SANJAYNA | 1816 SANTA FE DR          201 IL 60563 |
| MANIER, CHUCK | 103 S LIBERTY ST MAPLE PARK IL 60151 |
| MANN, BRAD | 18 N ATWOOD RD BEL AIR MD 21014-3604 |
| MANN, D | PO BOX 225 GRAFTON ON K0K 2G0 CANADA |
| MANN, RAY | 6636 CALIFORNIA AVE          REAR HAMMOND IN 46323 |
| MANNEL, CAROL | 718 CAMBERLEY CIR          T3 BALTIMORE MD 21204-3878 |
| MANNING, BETH | 10923 GRANITE ST BOCA RATON FL 33428 |
| MANNING, JERRY | 432 ILLINOIS ST          11S PARK FOREST IL 60466 |
| MANNION, MARIA | 305 N POMPANO BEACH BLVD          304 POMPANO BCH FL 33062 |
| MANNS, CHRIS | 147 FOXTREE DR GLEN BURNIE MD 21061-6357 |
| MANNUEL CORTEZ | 6112 BONNIE BROOK BLVD ORLANDO FL 32809-4568 |
| MANNY, HAND | 2304 REXFORD DR ROCKFORD IL 61109 |
| MANOOGIAN, MATT | 1019 SUMMER HILL DR ODENTON MD 21113-2241 |
| MANORA DAVIS | 742 30TH ST MEWPORT NEWS VA 23607 |
| MANPOWER, INC. | 100 MANPOWER PLACE MILWAUKEE WI 53212 |
| MANRESA, SARA ELIZABETH | 4739 MASSACHUSETTS AVE   NW WASHINGTON DC 20016 |
| MANROLAND INC. | ATTN: MARK HERMAN 800 EAST OAK HILL DR WESTMONT IL 60559 |
| MANSFIELD, B. | 6870 PARKLAND FL 33076 |
| MANSI MEDIA | 3899 N FRONT ST HARRISBURG PA 17110-1536 |
| MANSRED ASCHMUTAT | 2514 WYATT PL KISSIMMEE FL 34741-1650 |
| MANSTRAN, DANIELLE | 7852 EASTDALE RD BALTIMORE MD 21224-2015 |
| MANSUETO VENTURES LLC | 7 WORLD TRADE CENTER NEW YORK NY 10007-2195 |
| MANSUR, AUSTIN | 1155 N DEARBORN ST 701 CHICAGO IL 60610 |
| MANSUR, THOMAS | 26640 EVERT ST LEESBURG FL 34748 |
| MANTIS, ATHANASIOS | 946 COACH TRL NEWPORT NEWS VA 23608 |
| MANUEL AYALA | 6301 S VICTORIA AV LOS ANGELES CA 90043 |
| MANUEL BJORQUEZ | 7655 PIVOT ST DOWNEY CA 90241 |

| Claim Name | Address Information |
|---|---|
| MANUEL CANALES | 158 MORNING GLORY RCHO SANTA MARGARITA CA 92688 |
| MANUEL CEBALLOS | 6653 NESTLE AV RESEDA CA 91335 |
| MANUEL CUCOC | 3319 GLENDALE BLVD., STE D LOS ANGELES CA 91205 |
| MANUEL ESQUIVEL | 4143 CYPRESS AV EL MONTE CA 91731 |
| MANUEL ESTATE RIVAS | 675 MONTCLAIR AVE ORANGE CITY FL 32763-4841 |
| MANUEL FLORES | 677 E MATCHWOOD PL AZUSA CA 91702 |
| MANUEL LOZANO | 10000 IMPERIAL HWY H305 DOWNEY CA 90242 |
| MANUEL SALADRIGAS | 5150 VILLANOVA RD KISSIMMEE FL 34746-5092 |
| MANUEL SOLIS | 4726 VINCENT AV LOS ANGELES CA 90041 |
| MANUEL SWASS | 32 HARAKALY RD MANSFIELD CENTER CT 06250-2109 |
| MANUFACTURERS NEWS INC | 1633 CENTRAL STREET EVANSTON IL 60201 |
| MANULEIDES, KIM | 7057 CRADLEROCK FARM CT COLUMBIA MD 21045-4400 |
| MANYUAN REFFEL | 3731 JASMINE AV 6 LOS ANGELES CA 90034 |
| MANZARI MATTHEW | APT 301 62 ACORN CIRCLE BALTIMORE MD 21286 |
| MANZI, JOHN | 3216 NW CHAPIN DR PORTLAND OR 97229 |
| MAPLE LEAF DISTRIBUTION SERVICES INC | THIRD ST PALMER IND PARK BONDSVILLE MA 01009 |
| MAPLE LEAF SPORTS & ENTERTAINMENT LTD | 40 BAY STREET TORONTO ON M5J 2X2 CANADA |
| MAPLE TREE RESTAURANT | 671 W NORTH AV ELMHURST IL 60126 |
| MAPOR, ARB | 20 BROOKEBURY DR     2C REISTERSTOWN MD 21136-2846 |
| MAPS.COM | 120 CREMONA DRIVE SUITE H SANTA BARBARA CA 93117 |
| MARATHON ASHLAND PETROLEUM LLC | PO BOX 81 FINDLAY OH 45839 |
| MARATHON LINE NY, USA | 875 AVENUE OF AMERICAS, NO.907 NEW YORK NY 10001 |
| MARATHON RECOVERY | PO BOX 99886 LAKEWOOD CA 98499 |
| MARAZAS, DAVID | 116 S CAMP MEADE RD LINTHICUM HEIGHTS MD 21090-2508 |
| MARBLE, QUENTIN | 21 S POND RD BLOOMFIELD CT 06002-5004 |
| MARC BAYER | 486 DEERCLIFF RD AVON CT 06001-2826 |
| MARC LEFEBVRE | 5020 NATALIE ST ORLANDO FL 32807 |
| MARC MCKEEVER | 1070 ELKCAM BLVD DELTONA FL 32725-2745 |
| MARCELIN, BETTIE | 6133 ARCADE CT LAKE WORTH FL 33463 |
| MARCELLA BRAYTON | 49 ALEXANDER DR MERIDEN CT 06450-3503 |
| MARCELLA COUCH | 8062 FRED S GRIFFIS RD ORLANDO FL 32831-2516 |
| MARCELLE, EUGENE | 3205 ROSCOMMON DR GLENELG MD 21737 |
| MARCELLIN,JEAN | 1214 NW 6 AVE FT. LAUDERDALE FL 33311 |
| MARCELLUS SHELMAN | 5700 WELLS CIRCLE STONE MOUNTAIN GA 30087 |
| MARCELUS,MERISSON | 206 SE 5 ST DELRAY BEACH FL 33444 |
| MARCELUS,MERISSON | 206 SE 5TH AVE DELRAY BEACH FL 33444 |
| MARCH OF DIMES | NORTHEASTERN NEW YORK DIVISION 80 WOLF RD SUITE 106 ALBANY NY 12205 |
| MARCHAND, TERRY | 1149 WHITE MOUNTAIN DR NORTHBROOK IL 60062-4362 |
| MARCHESE, STEVE | 1212 N LAKE SHORE DR     28AS CHICAGO IL 60610 |
| MARCHIGIANI, CLARA | 1030 CAMPBELL AVE CHICAGO HEIGHTS IL 60411 |
| MARCHSTEINER, BARBARA | 8209 BULLNECK RD BALTIMORE MD 21222-6003 |
| MARCI BECKWITH | 6370 ABISCO RD COCOA FL 32927-3155 |
| MARCIA BRISCOE | 108 REVUELTA CT SAN CLEMENTE CA 92672 |
| MARCIA HEFFNER | 819 MILFORD MILL RD BALTIMORE MD 21208 |
| MARCIA TYSON | 52 MERRELL AVENUE, APT E18 STAMFORD CT 06902 |
| MARCIA, DOUG | FOREIGN BUREAU CORRESPONDENT 501 N CALVERT ST BALTIMORE MD 21278 |
| MARCIA, NESTOR | 1519 SE 20TH PL HOMESTEAD FL 33035 |
| MARCIANO, REGINA | 7345 W 85TH PL     3A BRIDGEVIEW IL 60455 |
| MARCIE SELSOR | 413 FIRST DR LADY LAKE FL 32159 |

| Claim Name | Address Information |
|---|---|
| MARCIE WORSTER | 3165 BUTLER BAY DR N WINDERMERE FL 34786-7702 |
| MARCKS, GEORGE | 3225 E PALM DR BOYNTON BEACH FL 33435 |
| MARCO AFFOLTER | 10329 SMYRNA DR ORLANDO FL 32817-2811 |
| MARCO HURTADO | 7101 OSO AV 14 WINNETKA CA 91306 |
| MARCO LEMUS | 433 SUNLAKE CIR APT 103 LAKE MARY FL 32746-6142 |
| MARCO OUTDOOR ADVERTISING | 629 SOUTH CLAIBORNE AVE NEW ORLEANS LA 70113 |
| MARCOS DELGADO | 4906 LIVERPOOL ST YORBA LINDA CA 92886 |
| MARCOS FLORES | 12721 MATTESON AV 5 LOS ANGELES CA 90066 |
| MARCOS MEJIA | 11544 STAR ST ADELANTO CA 92301 |
| MARCOS TAVERAS | 6166 STEVENSON DR NO. 106 ORLANDO FL 32835 |
| MARCOTTE, AMANDA | 2213 LAWNMONT  NO.104 AUSTIN TX 78756 |
| MARCOTTE, TINA | 1000 W WASHINGTON BLVD      231 CHICAGO IL 60607 |
| MARCUS L. SEMENTINI | 40 LIBERTY ST NO. 2C STAMFORD CT 06902 |
| MARCUS R BECKETT | 22681 OAKGROVE DR 538 ALISO VIEJO CA 92656 |
| MARCUS SAUNDERS | 348 SAINT THOMAS DR NO. H NEWPORT NEWS VA 23606 |
| MARCUS WATSON | 1401 W HIGHWAY50 ST APT 73 CLERMONT FL 34711-2066 |
| MARCY HANIGAN | 5642 BECK AV NORTH HOLLYWOOD CA 91601 |
| MARDAR ENTERPRISES | 6910 33RD ST. VERO BEACH FL 32966 |
| MARDI GRAS II | 37 NORTHROAD EAST WINDSOR CT 06088 |
| MARDINEY ASTHMA | 14999  HEALTH CENTER DR NO. 201 BOWIE MD 20716 |
| MAREK BOJSZA | 4571 LARKWOOD AV WOODLAND HILLS CA 91364 |
| MARELEINE MOISONNE | 653 LAUREL LAKE CT APT 102 ORLANDO FL 32825-3101 |
| MARESCO, FRANK | 10631 NW 14TH ST      218 PLANTATION FL 33322 |
| MARGAN, STEVEN | 110 WINGATE DR WILLIAMSBURG VA 23185 |
| MARGARET A. DUNN | 1046 E PEBBLE BEACH CIR WINTER SPRINGS FL 32708-4232 |
| MARGARET ALLISON | 333 PACHECO ST SAN FRANCISCO CA 94116 |
| MARGARET B AREY | 179 E CENTER ST APT 2A MANCHESTER CT 06040-5227 |
| MARGARET BROWN | 206 QUARTER TRL APT B NEWPORT NEWS VA 23608 |
| MARGARET BRYANT | 604 CASA PARK COURT D WINTER SPRINGS FL 32708-5416 |
| MARGARET CARMER | 2108 MO HO DR ORLANDO FL 32839-8737 |
| MARGARET CHRISTIAN | 328 E WASHINGTON AVE BETHLEHEM PA 180182543 |
| MARGARET CONRAD | 103 SAND DR WILLIAMSBURG VA 23188 |
| MARGARET COURTNEY | 5 TREEFERN PL HAMPTON VA 23666 |
| MARGARET COURTNEY | 1774 REVERE DR HAMPTON VA 23664 |
| MARGARET CURRE | 121 DOWD AVE APT 13 CANTON CT 06019 |
| MARGARET E. VANDRIESSCHE | 4707 HARWICH ST ORLANDO FL 32808-2716 |
| MARGARET FENNELL | P.O. BOX 177 LADYLAKE FL 32159 |
| MARGARET FRANCIS | 11820 VENICE BLVD 4 LOS ANGELES CA 90066 |
| MARGARET GALE | 685 DE ANZA DR 15B SAN JACINTO CA 92583 |
| MARGARET GEBHART | 650 ROSE AVE TAVARES FL 32778-4122 |
| MARGARET GIANGROSSI | 1475 EL CAMINO REAL # 2111 LADY LAKE FL 321590041 |
| MARGARET HELWIG | 4 LANTERNA ALISO VIEJO CA 92656 |
| MARGARET KARR | 103 CHESTNUT ST LEESBURG FL 34748-8623 |
| MARGARET LANERI | 166 SOUTH ST UPTON MA 01568 |
| MARGARET LAWLOR | 782 BUSHKILL CENTER RD NAZARETH PA 18064 |
| MARGARET LESKO | 168 CANTERBURY BELL DR. OVIEDO FL 327555322 |
| MARGARET LOUIRA | 1428 W BROOKSHIRE CT WINTER PARK FL 32792-8139 |
| MARGARET MATTHEWS | 105 GLENWOOD DR TOPPING VA 23169 |
| MARGARET MAYO | 5708 CENTERVILLE RD WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| MARGARET MCLELLAN | 140 CYPRESS CIR LAKE HELEN FL 32744-3100 |
| MARGARET NAYMIE | 3051 FINSTERWALD DR TITUSVILLE FL 32780-4824 |
| MARGARET NIEDLAND | 17044 SE 115TH TERRACE RD SUMMERFIELD FL 34491 |
| MARGARET PATTERSON | 4508 KIRKLAND BLVD ORLANDO FL 32811-4913 |
| MARGARET PAULSON | 2314 EHRLER LN WINTER PARK FL 32792 |
| MARGARET PUSINERI | 200 AFTON SQ NO. 208 ALTAMONTE SPRINGS FL 32714 |
| MARGARET SCHEFFLER | 1112 LINTZ LN LADY LAKE FL 32159 |
| MARGARET SHAMBEAU | 10505 MANSEL AV INGLEWOOD CA 90304 |
| MARGARET SUTTERLEY | 24446 VALENCIA BLVD 7313 VALENCIA CA 91355 |
| MARGARET TOMKUNAS | 53 GOULD DR APT B EAST HARTFORD CT 06118-1146 |
| MARGARET WATT | 7030 ALMANSA ST CORAL GABLES FL 33143 CORAL GABLES FL 33143 |
| MARGARET WHITE | 8554 WEEPING WILLOW WAY ORLANDO FL 32817-1356 |
| MARGARET WILLSON | 136 MAJORCA R LAGUNA WOODS CA 92637 |
| MARGARET WOOD | 77 3RD ST NO. B9 STAMFORD CT 06905 |
| MARGARET, TROTTA | 2505 HILLCREST AVE BALTIMORE MD 21234-6240 |
| MARGARITA CARDENAS | 23225 MELINDA CT MORENO VALLEY CA 92553 |
| MARGARITA GUEVARA | 54 W NORTH ST NO. 422 STAMFORD CT 06902 |
| MARGARITA MENA | 13187 BRADLEY AV SYLMAR CA 91342 |
| MARGARITA TOSCANO | 7406 1/2 VINELAND AV SUN VALLEY CA 91352 |
| MARGE LAUBACHER | 40 OLCOTT ST APT 113 MANCHESTER CT 06040-2669 |
| MARGE LUCENTE | 17112 MINNEHAHA ST GRANADA HILLS CA 91344 |
| MARGE SHILLINGTON METRO | 1939 KILLDER CIR COSTA MESA CA 92626 |
| MARGERAT WILSON | 1111 S LAKEMONT AVE APT 617 WINTER PARK FL 32792-5474 |
| MARGERY ALEXANDER | 10 CHESTNUT DR WESTBROOK CT 06498-1676 |
| MARGIE GRIMES | 706 ASHLAND ST MASCOTTE FL 34753 |
| MARGIE KORSHAK INC | 875 N MICHIGAN AVE     STE 1535 CHICAGO IL 60611 |
| MARGIE MORGA | 7802 WHITSETT AV LOS ANGELES CA 90001 |
| MARGIE POLLOCK | 1605 BEATRICE DRIVE ORLANDO FL 328104909 |
| MARGIE POTTS | 651 W BLUE SPRINGS AVE ORANGE CITY FL 32763-6519 |
| MARGO HANNIFIN | 2405 DELLWOOD DR ORLANDO FL 32806-1601 |
| MARGOLIN, DON S | 1566 THE MIDWAY ST GLENDALE CA 91208 |
| MARGOLIS, GARY | 913 NE 17TH ST     5 FORT LAUDERDALE FL 33305 |
| MARGOLIS, IDA | MARGOLIS, IDA 710 FAIRLAWN LIBERTYVILLE IL 60048 |
| MARGOLIS, TRICIA | 3113 ALTON DR EASTON PA 18045-8141 |
| MARGOT HANDAL | 40 W ELM ST NO. 6D GREENWICH CT 06830 |
| MARGRET MILLER | 701 MOUNT HOMER RD APT 7 EUSTIS FL 32726-6244 |
| MARGREY, JEFFREY C | 92 WINDEBANK LANE MINOA NY 13116 |
| MARGUERITE COX | 3534 WESTERHAM DR CLERMONT FL 34711 |
| MARGUERITE FELDMANN | 1327 SWAN DR ANNAPOLIS MD 21409-4952 |
| MARGUERITE OMDAHL | 189 OLD MILL RD GREENWICH CT 06831 |
| MARGUERITE` SQUIRE | 215 PAR PINES BLVD APT 1015 DAVENPORT FL 33837 |
| MARGURITE SMITH | 130 LIMEWOOD NO.6 ORMOND BEACH FL 32174 |
| MARHEFKI,JENNA | 13 PATTISON CT SIMSBURY CT 06070-1459 |
| MARIA A SANCHEZ | 1035 S ARIZONA AV LOS ANGELES CA 90022 |
| MARIA ALVARADO | 5478 BRITAN DR ORLANDO FL 32808-1443 |
| MARIA ANTONIA BROWNE | 14596 LAGUNA BEACH CIR ORLANDO FL 32824-6241 |
| MARIA AVELAR | 14509 DUNNET AV LA MIRADA CA 90638 |
| MARIA BENITEZ | 228 SUNSET DR SANFORD FL 32773-4745 |
| MARIA CASTILLO | 4812 SANDADE AV FIRTWORTH TX 76115 |

| Claim Name | Address Information |
| --- | --- |
| MARIA CHILDS | 11910 LONGVALE AV LYNWOOD CA 90262 |
| MARIA CLAUDIA ZERDA | 4337 MARINA CITY DR 847 MARINA DEL REY CA 90292 |
| MARIA COLLAZO | 300 S OLIVE ST 706 LOS ANGELES CA 90013 |
| MARIA CORTEZ | 2404 REPETTO AV MONTEBELLO CA 90640 |
| MARIA CRUZ | 370 W HIGHLAND ST ALTAMONTE SPRINGS FL 32714-2419 |
| MARIA D MOREIRA | 182 RIDGE RD WETHERSFIELD CT 06109-1044 |
| MARIA DIAZ | 2511 E 110TH ST LOS ANGELES CA 90059 |
| MARIA DIAZ | 21535 HORSERANCH RD MOUNT DORA FL 32757-9498 |
| MARIA E MORA | 525 N TUSTIN AV E SANTA ANA CA 92705 |
| MARIA F RIVERA | 1281 W ROSECRANS AV 210 GARDENA CA 90247 |
| MARIA FARIAS | 24851 LUTON ST LAGUNA HILLS CA 92653 |
| MARIA FRANCO | 5190 MISSION BLVD 192 RIVERSIDE CA 92509 |
| MARIA FRANKLIN | 10304 TERRELL LN HAMPTON VA 23666 |
| MARIA G GOMEZ | 2759 GLENN AV LOS ANGELES CA 90023 |
| MARIA G RAMIREZ | 1867 CITRUS VIEW AV DUARTE CA 91010 |
| MARIA GALLAHAN | 21033 MALIBU RD APPLE VALLEY CA 92308 |
| MARIA GARCIA | 2030 E 78TH ST SAN GABRIEL CA 90001 |
| MARIA GUADOLOPE FLORES | 44 SHELL KEY CT OCOEE FL 34761-2279 |
| MARIA HARGIS | 6110 HARGIS ST LOS ANGELES CA 90034 |
| MARIA HERNANDEZ | 3920 PERRY ST LOS ANGELES CA 90063 |
| MARIA HERNANDEZ | 1501 NORTHLAKE DR SANFORD FL 32773-6178 |
| MARIA I REYES | 1560 SOLISTA CIR COLTON CA 92324 |
| MARIA L ORTIZ | 2439 FLORADALE AV EL MONTE CA 91732 |
| MARIA LUTZKANOV | 7424 WOODROW WILSON DR LOS ANGELES CA 90046 |
| MARIA MADARNAS | 417 W. LOS FELIZ NO.3 GLENDALE CA 91204 |
| MARIA MAYAGOITIA | 411 1/2 BASETDALE AV LA PUENTE CA 91746 |
| MARIA MOLDAVSKI | 132 MONTCLAIR DR WEST HARTFORD CT 06107-1255 |
| MARIA MONTES | 4320 GATEWAY AV LOS ANGELES CA 90029 |
| MARIA MORALES | 6707 FESTINA DR PARAMOUNT CA 90723 |
| MARIA ORTIZ | 107 BEERS ST SUI BL NEW HAVEN CT 06511 |
| MARIA PADILLA | 1013 E POPPY ST COMPTON CA 90221 |
| MARIA PALOS | 3525 LIVE OAK ST HUNTINGTON PARK CA 90255 |
| MARIA PANCI | 325 ROSEDALE AVE APT 60 SAINT CLOUD FL 34769-2500 |
| MARIA PENAS | 6016 MAUSSER DR NO. B ORLANDO FL 32822-2929 |
| MARIA PORTILLO | 951 DEWEY AV 1 LOS ANGELES CA 90006 |
| MARIA R RUVALCABA | 2238 CONCORD AV POMONA CA 91768 |
| MARIA RENTERIA | 7026 CREBS AV RESEDA CA 91335 |
| MARIA RODRIGUEZ | 1837 S BURNSIDE AV 2 DOWNEY CA 90019 |
| MARIA RODRIGUEZ | 2679 L ST DOWNEY CA 92102 |
| MARIA ROQUE | 6000 UNIVERSITY PKWY 2201B SAN BERNARDINO CA 92407 |
| MARIA ROSAS | 2640 GRANADA ST LOS ANGELES CA 90065 |
| MARIA SALAS | 315 N MCKINLEY AV OXNARD CA 93030 |
| MARIA SANCHEZ | 9116 SONGFEST DR DOWNEY CA 90240 |
| MARIA SANCHEZ | 18248 SAN JACINTO AV DOWNEY CA 92336 |
| MARIA SANCHEZ | 5410 BRYCE CANYON DR KISSIMMEE FL 34758 |
| MARIA SAUCEDO | 12322 BECK AV GARDEN GROVE CA 92840 |
| MARIA STALLWORTH | 28234 ENDERLY ST CANYON COUNTRY CA 91351 |
| MARIA SZALJKA | 296 BILLINGS RD SOMERS CT 06071-2019 |
| MARIA TINOCO | 3829 PORTOLA AVE LOS ANGELES CA 90032 |

| Claim Name | Address Information |
|---|---|
| MARIA TORRES | 12233 AUGUSTA WOODS CIR ORLANDO FL 32824-9051 |
| MARIA TREJO | 37620 45TH ST E PALMDALE CA 93552 |
| MARIA V MONTES | 2328 DURFEE AV J EL MONTE CA 91732 |
| MARIA VALLE | 33249 CALLE LANGARICA TEMECULA CA 92592 |
| MARIA VASQUEZ | 310 FRANKLIN AVE HARTFORD CT 06114 |
| MARIA VELEZ | 2803 E 58TH ST A HUNTINGTON PARK CA 90255 |
| MARIA VILLATORO | 21720 ROMAR ST CHATSWORTH CA 91311 |
| MARIA WEBB | 1258 ROYAL OAK DR WINTER SPRINGS FL 32708-4309 |
| MARIA ZARATE | 3839 SHAMROCK AV RIVERSIDE CA 92501 |
| MARIA, SKINDEROWIU | 6001 W IRVING PARK RD IL 60634 |
| MARIAH MORRISON | 12654 CRAGSIDE LN WINDERMERE FL 34786 |
| MARIAM GIRGIS | 10087 DELPHI CT RIVERSIDE CA 92503 |
| MARIAM VALENCIA | 1112 PINE ST SOUTH PASADENA CA 91030 |
| MARIAN FLUESO | 3315 S 5TH AVE APT 65 WHITEHALL PA 18052 |
| MARIAN SKILLING | 7408 CYPRESS GROVE RD ORLANDO FL 32819 |
| MARIAN YELVINGTON | 50 RICHMOND DR. NEW-SMYRNA-BEACH FL 32169 |
| MARIANA MOOTE | 162 CALIFORNIA CT MISSION VIEJO CA 92692 |
| MARIANE, GENEVIEVE | 5823 W LAWRENCE AVE    1ST CHICAGO IL 60630 |
| MARIANN MCDOUGAJ | 191 TIMBER TRL EAST HARTFORD CT 06118-3559 |
| MARIANN ONIEL | 437 N HALIFAX AVE APT 3 DAYTONA BEACH FL |
| MARIANNE GABLER | 940 ALBA DR ORLANDO FL 32804-7211 |
| MARIANNE HAGMUELLER | 2915 MONTROSE AVE NO.426 LA CRESCENTA CA 91214 |
| MARIANNE NAHIN | C/O METRO PLAZA 5 CORPORATE PLAZA NEWPORT BEACH CA 92660 |
| MARIANNE PICK | 404 HARBOR WOODS PL NEWPORT BEACH CA 92660 |
| MARIANO, WELLINGTON | 924 N PENN ST ALLENTOWN PA 18104 |
| MARIAS IMFELD | 10937 WILKINS AV 205 LOS ANGELES CA 90024 |
| MARIBEL GOMEZ | 4709 CANYON WREN LN COLORADO SPRINGS CO 80916 |
| MARIE AKERGREN | 2008 OUTER CIRCLE DR OVIEDO FL 32765-6536 |
| MARIE APOLLON | 1367 POLK AVE DELTONA FL 32738 |
| MARIE B CLAYTON | 1128 78TH ST NEWPORT NEWS VA 23605 |
| MARIE BANKOWSKI | 29 VAN BUREN AV NO. L10 NORWALK CT 06850 |
| MARIE BARNES | 1646 FIFE CT TITUSVILLE FL 32796-4222 |
| MARIE CHOI | 1425 CLARK AV C120 LONG BEACH CA 90815 |
| MARIE DANIELS | 114 TURLINGTON RD NEWPORT NEWS VA 23606 |
| MARIE DUBOIS | 505 GLEN ST NEW BRITAIN CT 06051-3408 |
| MARIE E KOPPENHAFER | 195 W CENTRAL AV 246 BREA CA 92821 |
| MARIE FARRELL | 810 BOLIVAR ST LADY LAKE FL 32159 |
| MARIE FRANCIS | 8 PARK HL BROAD BROOK CT 06016-9750 |
| MARIE GILBERT | 3007 SAXON DR NEW SMYRNA FL 32169 |
| MARIE HAAS | 326 COUNTRY LAKES CIR GROVELAND FL 34736 |
| MARIE HEDRICK | 1831 N ACADIAN DR DELTONA FL 32725-4004 |
| MARIE HICKEY | 868 SABLEPALM DR CASSELBERRY FL 32707 |
| MARIE HOLLINGWORTH | 112 SINCLAIR LN YORKTOWN VA 23693 |
| MARIE HWANG | 3591 SEGO ST IRVINE CA 92606 |
| MARIE IRONMONGER | 865 ORANGE HEIGHTS LN CORONA CA 92882 |
| MARIE ISRAEL | 220 N LAKE CT KISSIMMEE FL 34743-8100 |
| MARIE J GAWLIK | C/O DAVID  GAWLIK 460 MOUNTAIN VIEW RD NAZARETH PA 18064 |
| MARIE KLIM | 519 E 1ST ST NO. 209 SANFORD FL 32771 |
| MARIE MCCLELLAN | 9000 USHIGHWAY192 ST APT 368 CLERMONT FL 34711 |

| Claim Name | Address Information |
| --- | --- |
| MARIE MCGLINCHEY | 265 PHOENIX ST VERNON CT 06066-5309 |
| MARIE MENDEZ | 5015 GRAND AVE DELEON SPRINGS FL 32130 |
| MARIE MIHALIK | 440 CARROLL ST CLERMONT FL 34711-2225 |
| MARIE MUMFORD | 4821 KEMPSVILLE GREENS PKWY VIRGINIA BEACH VA 23462 |
| MARIE NELSON | PO BOX 51 NEW PORT RICHEY FL 346560051 |
| MARIE PARKINSON | 5627 AGNES AV NORTH HOLLYWOOD CA 91607 |
| MARIE PIEDMONTE | 524 ORANGE DR APT 22 ALTAMONTE SPRINGS FL 32701-5356 |
| MARIE PLEYDLE | 167556 BATSON RD VICTORYVILLE CA 923954348 |
| MARIE RAWIEGNS | 962 N CUMMINGS RD COVINA CA 91724 |
| MARIE SEREIO | 8100 ROSSVILLE BLVD     B234 BALTIMORE MD 21236 |
| MARIE SHOUP | 614 EASTWOOD LN LEESBURG FL 34748 |
| MARIE STELLABOTTE | 109 PERKINS ST APT 12 LEESBURG FL 34748-4951 |
| MARIE THOMPSON | 13500 LAKE VINING DR APT 16205 ORLANDO FL 32821-6214 |
| MARIE TRACY | 1260 CHARTER OAKS CIR HOLLY HILL FL 32117-2564 |
| MARIE V SHAW | 3606 PELICAN LN ORLANDO FL 32803-2945 |
| MARIE VEGA | 6320 HUNGERFORD ST LAKEWOOD CA 90713 |
| MARIE WARNOCK | 308 E BERESFORD AVE DELAND FL 32724-6912 |
| MARIE WEST | 1418 S RIVERSIDE DR INDIATLANTIC FL 32903 |
| MARIE, A.B. | 7749 GRANDVIEW BLVD MIRAMAR FL 33023 |
| MARILIA ALMODOVAR | 14076 WILD MAJESTIC ST ORLANDO FL 32828 |
| MARILLEN CABALLERO | 7546 SAND LAKE POINTE NO.206 ORLANDO FL 32809 |
| MARILYN ANDERSON | 8 N MEADOW RD OLD SAYBROOK CT 06475 |
| MARILYN B. LOVEQUE | 1215 WHITEWOOD DR DELTONA FL 32725-7065 |
| MARILYN BREWER | 1603 ARCH BAY DR NEWPORT BEACH CA 92660 |
| MARILYN CALDWEL | 632 SAINT ANDREWS LN APT 101 NEWPORT NEWS VA 23608 |
| MARILYN CATALDO | 158 FEDERAL ST ELMWOOD CT 06110-1772 |
| MARILYN COLON | 2603 KENT PL NO. E KISSIMMEE FL 34741 |
| MARILYN DORMAN | 31146 OLD MCDONALD RD SORRENTO FL 32776 |
| MARILYN DRIVER | 8586 LARWIN LN ORLANDO FL 32817-1339 |
| MARILYN FABER | 1099 ABERDOVEY PT LAKE MARY FL 32746 |
| MARILYN FAULKNER | 14344 FOOTHILL BLVD 707 SYLMAR CA 91342 |
| MARILYN FREITAG | 23421 LOS ENCINOS WAY WOODLAND HILLS CA 91367 |
| MARILYN GILLETTE | 1206 8TH ST MANHATTAN BEACH CA 90266 |
| MARILYN HATTAWAY | 815 MOONLIT LN CASSELBERRY FL 32707-3427 |
| MARILYN HILES | 10444 CANOGA AV 21 CHATSWORTH CA 91311 |
| MARILYN HOLLERAN | 27 MAGNOLIA HILL CT CROMWELL CT 06416-1850 |
| MARILYN N. NAEGELI | 205 VERANDA WAY APT 111 MOUNT DORA FL 32757 |
| MARILYN PERRINE | PO BOX 406 PAISLEY FL 32767 |
| MARILYN QUIGLEY | 121 THE MAINE WILLIAMSBURG VA 23185 |
| MARILYN SALVADOR | 955 LOCUST ST UPSTRS PASADENA CA 91106 |
| MARILYN SCARA | 408 HANNAH JEANNE CIRCLE NEW-SMYRNA-BEACH FL 32169 |
| MARILYN SCOTT | 1659 S GARTH AV LOS ANGELES CA 90035 |
| MARILYN WURM | 1274 WILLIAMSBURG PL DAYTONA BEACH FL 32119-1576 |
| MARILYN ZANELLI | 805 S CERRITOS AV F-1 AZUSA CA 91702 |
| MARILYNN SANDERS | 3703 W 58TH PL LOS ANGELES CA 90043 |
| MARINA CARRILLO | 1208 1/2 S CATALINA ST REAR LOS ANGELES CA 90006 |
| MARINA MEDICAL BILLING SERVICES | 18000 STUDEBAKER ROAD 4TH FLOOR CERRITOS CA 90703 |
| MARINE ANSRYAN | 9121 GLENOAKS BLVD SUN VALLEY CA 91352 |
| MARINELLI, AMERICO | 1063 NEWPORT Q DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| MARINERS' MUSEUM, THE | 100 MUSEUM DRIVE NEWPORT NEWS VA 23606 |
| MARINO JANEY | 1103 DUNDALK AVENUE BALTIMORE MD 21224 |
| MARINO, | 41 GLENBROOK DR PHOENIX MD 21131-2007 |
| MARINO, CESIRA | 2651 S COURSE DR      108 POMPANO BCH FL 33069 |
| MARINO, JOELLEN | 1449 SE 175 ST WEIRSDALE FL 32195 |
| MARINO, ROBERT | 1365 RIDGE COMMONS BLVD HANOVER MD 21076-1140 |
| MARIO CARDENOS | 11017 OLD RIVER SCHOOL RD DOWNEY CA 90241 |
| MARIO GONZALEZ | 4536 E 56TH ST MAYWOOD CA 90270 |
| MARIO ISSAGERA | 6707 CAMELLIA AV 205 NORTH HOLLYWOOD CA 91606 |
| MARIO NUNEZ | 2916 VAQUERO LOS ANGELS CA 90032 |
| MARION BIRONI | 78 TIMBER HILL RD CROMWELL CT 06416-2232 |
| MARION CTY CLRK CSD | W123 CITY COUNTY BUILDING INDIANAPOLIS IN 46204 |
| MARION GASIEWICZ | 918 N SHINE AVE ORLANDO FL 32803 |
| MARION JONES | 1815 N POWERS DR ORLANDO FL 32818-5359 |
| MARION PUBLIC LIBRARY | 2720 E SILVER SPRINGS BLVD OCALA FL 34470 |
| MARION R SOUTH | 6 NARANJA RD DEBARY FL 32713-3324 |
| MARION RARIDEN | 626 PEACHWOOD DR ALTAMONTE SPRINGS FL 32714-7426 |
| MARION TREGGOR | 16 KINGSBURY LN GLASTONBURY CT 06033-2085 |
| MARION WEBSTER | 31 MCGUIRE LN APT D MANCHESTER CT 06040-4753 |
| MARION WOLFE | 4632 THORNLEA RD ORLANDO FL 32817-1261 |
| MARIOS PIZZA | 6739 MYRTLE AVE GLENDALE NY 11385 |
| MARISA FLEMING | 620 KENWICK CIR APT 205 CASSELBERRY FL 32707 |
| MARISA STUBBS | 15101 MAGNOLIA BLVD G7 SHERMAN OAKS CA 91403 |
| MARISSA KESSLER | 357 SCHEYER LN B SAN CLEMENTE CA 92672 |
| MARISTED, KAI | 22 ERICSSON ST BELMONT MA 02478 |
| MARITA SUNNARBORG | 415 CAMELLIA ST KISSIMMEE FL 34747-4620 |
| MARITZA MENDEZ | 657 N DELMONTE CT KISSIMMEE FL 347583212 |
| MARJAN MOHAJER | 15616 WHARF LN LAWNDALE CA 90260 |
| MARJARUM, ADAM | 9228 LEIGH CHOICE CT OWINGS MILLS MD 21117-6323 |
| MARJORIE BOLLINGER | 410 S RIVERSIDE DR INDIATLANTIC FL 32903-4348 |
| MARJORIE BUCHY | 2601 WINDWARD CT ORLANDO FL 32805 |
| MARJORIE DALY | 42 ANNETTE DR WEST MELBOURNE FL 32904-1988 |
| MARJORIE DELANEY | 3 LOOMIS HTS NEW HARTFORD CT 06057 |
| MARJORIE DOCKERY | C/O STEVE WILKERSON NEWPORT NEWS VA 23605 |
| MARJORIE JOHNSON | 4125 HAMMERSMITH DR CLERMONT FL 34711 |
| MARJORIE JONES | 43522 DIXIE DR PAISLEY FL 32767-9410 |
| MARJORIE M. LYON | 1205 OLD ENTERPRISE RD LAKE HELEN FL 32744-3346 |
| MARJORIE MYERS | 7711 INDIAN RIDGE TRL S KISSIMMEE FL 34747 |
| MARJORIE SULLIVAN | 640 E LAKE DASHA DR ATTN SANDRA PROFILET PLANTATION FL 33324 |
| MARJORIE WEBSTER | 4543 SKYLINE DR LEESBURG FL 34748-8859 |
| MARJORY HUECHER | 39610 N HIGHWAY27 900 ELDORADO DAVENPORT FL 33837 |
| MARK A JAMES | 56 WESTVIEW DR HAMPTON VA 23666 |
| MARK AMES | 11 LOVELY DR ENFIELD CT 06082-5924 |
| MARK ANDERSON | PO BOX 1373 GENEVA FL 32732-1373 |
| MARK ASSOC | C/O GAIL MARK 107 WIND TREE VALLEY RD PARKTON MD 21120 |
| MARK AUTHIER | 5521 WAGNER DR ORLANDO FL 32821-8632 |
| MARK BOESE | 11 RAMBLING LN 11 ALISO VIEJO CA 92656 |
| MARK CANNISTRARO | 2704 VIA ANITA PALOS VERDES ESTATES CA 90274 |
| MARK CHRISTMAN | 1852 N AKRON DR DELTONA FL 32738 |

| Claim Name | Address Information |
|---|---|
| MARK CLARK | 789 BONITA DR WINTER PARK FL 32789-2780 |
| MARK CLIGONY | 603 1/2 JASMINE AV CORONA DEL MAR CA 92625 |
| MARK COHL | 710 WHIDBEY ST WEST MELBOURNE FL 32904 |
| MARK COOK | 5114 GRIFFINVIEW DR LADY LAKE FL 32159 |
| MARK CURTIS MEDIA | 300 OLDHAM COURT DANVILLE CA 94526-4332 |
| MARK DALTON | 98 S. MAIN ST. NEWTON NH 03858 |
| MARK DAVIS | 1409 PASQUALITO DR. SAN MORENO CA 91108 |
| MARK DONATO | 10110 MORNINGSIDE DR LEESBURG FL 34788-3654 |
| MARK G WARREN, DPM | 1325 S CONGRESS AVE NO.108 BOYNTON BEACH FL 33426-5802 |
| MARK GARDEA | 7959 4TH PL DOWNEY CA 90241 |
| MARK GOMEZ | FAIRFAX VA 22030 |
| MARK GOULSTON MD INC | 1150 YALE STREET NO.3 SANTA MONICA CA 90403 |
| MARK HUBBARD | 2353 BURNSIDE ST SIMI VALLEY CA 93065 |
| MARK HUTSON | 3 MARILEA CIR NEWPORT NEWS VA 23606 |
| MARK JAFFE | 4565 WOLSEY CT WESTLAKE VILLAGE CA 91361 |
| MARK JOHNSON | 21241 FOREST MEADOW DR LAKE FOREST CA 92630 |
| MARK JONES | 1415 OCEAN SHORE BLVD ORMOND BEACH FL 32176 |
| MARK KIRKLAND | 8910 COURTYARD LN GROVELAND FL 34736 |
| MARK LAZAR | 207 CROWN OAKS WAY LONGWOOD FL 32779-5028 |
| MARK LEVINE | 14 STONEWOOD IRVINE CA 92604 |
| MARK LIVELY | 2526 ALDER LN COSTA MESA CA 92627 |
| MARK MAHURON | 529 HIBISCUS PL ORLANDO FL 32807-3366 |
| MARK MAZA | 8312 EMERADO CIR WESTMINSTER CA 92683 |
| MARK METCALF | 531 TREND RD WEST MELBOURNE FL 32904-7429 |
| MARK MONCHER | 1820 CENTER DR CASSELBERRY FL 32707-4102 |
| MARK MORIRITY | 33 S MAIN ST BURLINGTON CT 06013-2307 |
| MARK MORRIS | 1449 W 89TH ST LOS ANGELES CA 90047 |
| MARK NEWMAN | 14161 LORD BARCLAY DR ORLANDO FL 32837-5403 |
| MARK NIENSTEDT | 3807 FALLINGLEAF LN ORLANDO FL 32810-2269 |
| MARK OBARKA | 411 WALNUT STREET NO. 3576 GREEN-COVE-SPRINGS FL 32043-3443 |
| MARK P. SARNO, LTD. | 2057 WEBSTER LN DES PLAINES IL 60018 |
| MARK PRESKY | SVL BOX 6624 VICTORVILLE CA 92395 |
| MARK REINOSO | 921 WYCLIFFE 921 IRVINE CA 92602 |
| MARK ROBINSON | 3003 WOOLRIDGE DR ORLANDO FL 32837-9063 |
| MARK RUNNELS | 101 S PLAYERS CLUB DR TUCSON AZ 85745 |
| MARK SANDERS | 14884 HARTFORD RUN DR ORLANDO FL 32828 |
| MARK SCHMIDT | 18 TOWER RD RIVERSIDE CT 06878 |
| MARK SCHOLEFIELD | 2414 EAGLE TRACE DR KISSIMMEE FL 34746-3615 |
| MARK SCOT CORPORATION | 224 NE 32ND COURT OAKLAND PARK FL 33334 |
| MARK SHANNON | 29 PALMETTO DR ORMOND BEACH FL 32176-3516 |
| MARK SIKAND | 4307 PARK VICENTE CALABASAS CA 91302 |
| MARK STEURER | 21025 LASSEN ST 113 CHATSWORTH CA 91311 |
| MARK TAYLOR | 1136 EDGEWATER DR ORLANDO FL 32804-6312 |
| MARK, EVANS | 2916 PHILADELPHIA RD ROSEDALE MD 21237 |
| MARK/KAREN HOFFNER | 6541 OHL CT NEW TRIPOLI PA 18066 |
| MARKERT | P.O. BOX 631 DELEON SPRINGS FL 32130 |
| MARKET DATA RETRIEVAL | PO BOX 75174 CHICAGO IL 60675-5174 |
| MARKET FORCE CORP | 3605 CHAPEL RD     STE C NEWTOWN SQUARE PA 19083 |
| MARKETING | 13901 NE 175TH ST SUITE M WOODINVILLE WA 98072 |

| Claim Name | Address Information |
|---|---|
| MARKETRON BRODCAST SOLUTIONS LLC | PO BOX 67 REEDSPORT OR 97467 |
| MARKETRON BRODCAST SOLUTIONS LLC | PO BOX 3375 PORTLAND OR 97208-3375 |
| MARKETRON BRODCAST SOLUTIONS LLC | PO BOX 67 REEDSPORT OR 97467 |
| MARKETRON BRODCAST SOLUTIONS LLC | PO BOX 3375 PORTLAND OR 97208-3375 |
| MARKETRON BRODCAST SOLUTIONS LLC | PO BOX 67 REEDSPORT OR 97467 |
| MARKETRON BRODCAST SOLUTIONS LLC | PO BOX 67 REEDSPORT OR 97467 |
| MARKETSPHERE CONSULTING | PO BOX 30123 OMAHA NE 68103-1223 |
| MARKIEWICZ, SALLY | 111 CASS ST LEMONT IL 60439 |
| MARKLEY, STEPHEN | 3033 CLIFTON AVE CHICAGO IL 60657 |
| MARKOFF, J. | 3302 ARUBA WAY     G3 COCONUT CREEK FL 33066 |
| MARKOUTSAS, ELAINE | 1721 W HENDERSON ST CHICAGO IL 60657 |
| MARKOV, MARTIN | 720 RIDGE DR MARENGO IL 60152 |
| MARKOWSKI, JOSEPH | 3450 W LE MOYNE ST   2NDFLR CHICAGO IL 60651 |
| MARKS JOE | 1402 S SALISBURY DRIVE SALISBURY MD 21801 |
| MARKS, JOHN | 1313 N RITCHIE CT     2001 CHICAGO IL 60610 |
| MARKS, STEVE | 25725 WHISPER OAKS RD LEESBURG FL 34748 |
| MARKS, TIM | 15 HOGARTH CIR     L COCKEYSVILLE MD 21030-4631 |
| MARLENE BLAKE | 81 CINNAMON SPGS SOUTH WINDSOR CT 06074-3625 |
| MARLENE GIBBS | 27 FLORENCE RD BLOOMFIELD CT 06002-2620 |
| MARLENE KENYON | 20 ALVINS CT ASTATULA FL 34705 |
| MARLENE MOSES | 26806 FOND DU LAC RD RCH PALOS VRD CA 90275 |
| MARLENE WALKER | 5019 PARKGLEN AV LOS ANGELES CA 90043 |
| MARLIES BREDEL | PO BOX 690404 ORLANDO FL 328690404 |
| MARLL     DAVID | 1109 CLAYTON RD JOPPA MD 21085 |
| MARLO CLARK | 14927 TWINBERRY DR ORLANDO FL 32828 |
| MARLYN MURDACA | 3018 RED RUBY CT ORLANDO FL 32837 |
| MARMION, INC. | ATTN: FRANK MARMION 60 SOUTH 15TH STREET PITTSBURG PA 15203 |
| MARMION, PATRICIA | 3001 SPOTSWOOD CAY WILLIAMSBURG VA 23185 |
| MARNEEN MANN | 1825 S KIRKMAN RD APT 1217 ORLANDO FL 32811-2325 |
| MARNIN, MILLIE | 510 W ERIE ST     1502 CHICAGO IL 60610 |
| MAROZAS, JEANINE | TO THE ESTATE OF JEANINE MAROZAS 6737 MEADOWCREST DR DOWNERS GROVE IL 60516 |
| MARQUEZ HUBBARD | 4300 JIMMY CARTER BLVD. NO.508 NORCROSS GA 30093 |
| MARQUEZ, EVERARDO | 3620 HEMLOCK ST EAST CHICAGO IN 46312 |
| MARQUEZ, GONZALO | 3601 S AUSTIN BLVD CICERO IL 60804 |
| MARQUEZ, IRIS | 6224 S TROY ST CHICAGO IL 60629 |
| MARQURITE PUZ | 1046 GWYN CIR OVIEDO FL 32765-7006 |
| MARR, EILEEN | 2130 N 72ND ST WAWAUTOSA WI 53213 |
| MARRA, A. | 2400 W BROWARD BLVD     1431 FORT LAUDERDALE FL 33312 |
| MARRAZZO, CHRISTOPHER | 15264 SUMMER LAKE DR DELRAY BEACH FL 33446 |
| MARRERO, JESUS | 1813 E GREENLEAF ST ALLENTOWN PA 18109 |
| MARRIOTT | 680 CROMWELL AVE ROCKY HILL CT 06067 |
| MARRIOTT BRIGHTON GARDENS | 6451 N. CHARLES STREET TOWSON MD 21212 |
| MARRIOTT COURTYARD | 135 INTERNATIONAL PKWY HEATHROW FL 32746-5007 |
| MARRIOTT OAKBROOK HOTEL | 1401 W 22ND ST OAKBROOK IL 60523 |
| MARRIOTT VACATION CLUB INTERNATIONAL | RITZ CARLTON CLUB / ASPEN HIGHLANDS 1200 US HWY 98 SOUTH LAKELAND FL 33802 |
| MARRY MASON | 26507 YALAHA RD YALAHA FL 34797-3509 |
| MARS HILL VIRTUAL MANAGEMENT INC | 003 100 ARTHUR ST WINNEPEG MB R3B 1H3 CANADA |
| MARSCHALL, KARL | 2573 SEAMON AVE BALTIMORE MD 21225 |
| MARSEGLIA, MICHAEL | 153 THOMPSON HILL RD PORTLAND CT 06480-1008 |

| Claim Name | Address Information |
| --- | --- |
| MARSH USA INC.C. MARRISON | 601 MERITT 7 NO. 6TH NORWALK CT 06851 |
| MARSH, ANITA | 328 HIGHLAND DR       T2 GLEN BURNIE MD 21061-5994 |
| MARSH, DONALD | 15 BOB WHITE WAY WEATOGUE CT 06089-9767 |
| MARSH, TIMOTHY | 11 BLUEBERRY LANE FARMINGTON CT 06032 |
| MARSHA ANDREWS | 118 S MAIN ST COOPERSBURG PA 18036 |
| MARSHA FREEMAN | 405 WILD FOX DR CASSELBERRY FL 32707-5222 |
| MARSHA LAHUE | 783 N BEACH ST ORMOND BEACH FL 32174-4001 |
| MARSHA LENOX | 6603 MAMMOTH AV VAN NUYS CA 91405 |
| MARSHALL FIELD | CASH OFFICE 1 FOX VALLEY CENTER DR IL 60504 |
| MARSHALL FIELD COMPANY | SEIMON, LORI 1 WOODFIELD MALL IL 60173 |
| MARSHALL FIELDS | 700 NICOLLET MALL MINNEAPOLIS MN 55402 |
| MARSHALL FIELDSDEPT STORE | 7200 HARRISON AVE IL 61112 |
| MARSHALL FOSTER | 27703 ORTEGA HWY 21 SAN JUAN CAPISTRANO CA 92675 |
| MARSHALL J BROWN | 1511 MORGAN DR HAMPTON VA 23663 |
| MARSHALL J. WAGNER | 441 DRAGE DR APOPKA FL 32703-3306 |
| MARSHALL PRIEMER | 14627 BRAY RD ORLANDO FL 32832 |
| MARSHALL, CATHY | 7950 MAYFAIR CIR ELLICOTT CITY MD 21043-6985 |
| MARSHALL, DIEADRA | 1902 JACKSON CT       C LANGLEY AFB VA 23665 |
| MARSHALL, HATTIE | 3404 MAYFAIR RD BALTIMORE MD 21207-4521 |
| MARSHALL, HELEN | 509 OLD HICKORY RD NEW LENOX IL 60451 |
| MARSHALL, HELEN S | MRS LAGANGA 32 RIDGEWOOD DR HARWINTON CT 06791 |
| MARSHALL, JAMES E | 136 DORA DR MIDDLETOWN CT 06457-4163 |
| MARSHALL, JESSICA | 110 FERNDALE AVE GLEN BURNIE MD 21061 |
| MARSHALL, MICHELE | 3222 W HURON ST CHICAGO IL 60624 |
| MARSIGLIO, SHEILA | 9341 TALCOTT RD WOODRIDGE IL 605177403 |
| MARSTON'S RESTAURANT | 151 EAST WALNUT PASADENA CA 91103 |
| MARTA E GONZALEZ | 14115 HAMLIN ST VAN NUYS CA 91401 |
| MARTA ESCOBEDO | 1969 HEIDLEMAN RD LOS ANGELES CA 90032 |
| MARTA FLORES | 771 S B ST 271 OXNARD CA 93030 |
| MARTA ORMOS | 18470 ASH ST BLOOMINGTON CA 92316 |
| MARTELL DUNCAN | 105 QUEENSBURY LN WILLIAMSBURG VA 23185 |
| MARTELO, DANNY | 617 N JORDAN ST ALLENTOWN PA 18102 |
| MARTENS, ROSALIND | 1197 CARDINAL DR BRADLEY IL 60915 |
| MARTHA BAISDEN | 510 GRANT BASS RD KENANSVILLE FL 34739 |
| MARTHA BRINSON | 1631 BRUTON BLVD ORLANDO FL 32805-4229 |
| MARTHA HOOTER | 3637 STONEFIELD DR ORLANDO FL 32826 |
| MARTHA LEE MCCULLOUGH | 600 NORTHERN WAY APT 1708 WINTER SPRINGS FL 32708-6107 |
| MARTHA LITTLE | 627 AUTUMN OAKS LOOP WINTER GARDEN FL 34787 |
| MARTHA LITZLINGER | 1202 MAGRUDGER RD SMITHFIELD VA 23430 |
| MARTHA MILLER | 1234 FRANKLIN DR PORT ORANGE FL 32129 |
| MARTHA RHODES | 955 HARPERSVILLE RD NO. 6 NEWPORT NEWS VA 23601 |
| MARTHA RODRIGUEZ | 15437 ATKINSON AV GARDENA CA 90249 |
| MARTHA SAULS | 2733 LAKEGRASSMERE CT. ZELLWOOD FL 32798 |
| MARTHA SERPAS | 4149 1/2 BEMIS ST BOTTOM LOS ANGELES CA 90039 |
| MARTHA WILSON | 436 BEAMONS MILL TRL SUFFOLK VA 23434 |
| MARTHA WORKS | 31 CORWIN CIR HAMPTON VA 23666 |
| MARTHEA INFEILD | 805 GRAND BAY CV NEWPORT NEWS VA 23602 |
| MARTHINUSS, JAMES | 4017 ARJAY CIRCLE ELLICOTT CITY MD 21042 |
| MARTIEN, ELIZABETH | 4 PICKBURN CT COCKEYSVILLE MD 21030-3006 |

| Claim Name | Address Information |
|---|---|
| MARTIN | 1110 HEALTHWAY DR        231 SALISBURY MD 21804 |
| MARTIN ABRAMS | 3511 N PANTANO RD TUCSON AZ 85750 |
| MARTIN COOPERSTONE | 5419 TAMPA AV TARZANA CA 91356 |
| MARTIN FRANKFORT | 188 E CEDARWOOD CIR KISSIMMEE FL 34743-9013 |
| MARTIN O'TOOLE | 246 GRAND VISTA TRL LEESBURG FL 34748 |
| MARTIN SELF STORAGE   (6) | 4102 EMERSON ST WILMINGTON NC 28403-1415 |
| MARTIN SMITH | 7592 PLYMOUTH WY RANCHO CUCAMONGA CA 91730 |
| MARTIN, ANGELA | 1366 ELIZABETH ST CRETE IL 60417 |
| MARTIN, BOB | 833 HEATHERBROOK CT WHEATON IL 60187 |
| MARTIN, CARMIESHA | 2610 WAVERLY DR GARY IN 46404 |
| MARTIN, CHRISTINE | 9016 N WASHINGTON NO.2D DES PLAINES IL 60016 |
| MARTIN, DALE | 88 WEST ST SIMSBURY CT 06070-2455 |
| MARTIN, DEREK | 2939 N. BROADWAY #2 CHICAGO IL 60657 |
| MARTIN, ELIZABETH | 7103 DUNSHIRE WAY        A4 BALTIMORE MD 21222-3124 |
| MARTIN, JAMAR | 706 LINDEN GROVE PL        103 ODENTON MD 21113-2706 |
| MARTIN, JANET | 401 PENWOOD DR EDGEWATER MD 21037-3441 |
| MARTIN, JESSE | 8389 TAMAR DR        336 COLUMBIA MD 21045-5903 |
| MARTIN, LISA | 316 NIAGARA WAY VIRGINIA BEACH FL 23456 |
| MARTIN, MARGARET | 6 IVY LN WETHERSFIELD CT 06109 |
| MARTIN, MARGE | 8 BIRCHBROOK CT BALTIMORE MD 21236-5006 |
| MARTIN, MINNIE | 35 GLENWOOD AVE BALTIMORE MD 21228-3429 |
| MARTIN, MONA | 5304 WAYNE AVE BALTIMORE MD 21207-6818 |
| MARTIN, RICHARD | 1538 ELMWOOD AVE KISSIMMEE FL 34744 |
| MARTIN, SEAN | 518 CREEKS END LN STEVENSVILLE MD 21666 |
| MARTIN, SHARLENE | 16 LEEDS RD HANOVER MD 21076-1456 |
| MARTIN,FRANCITA | 5765 NW 58TH AVE NO. H 102 TAMARAC FL 33319 |
| MARTIN,MADELEIN | P.O. BOX 268482 PEMBROKE PINES FL 33026 |
| MARTINE FOX | 395 LAKEPARK TRL OVIEDO FL 32765 |
| MARTINEZ, ALEX | 2146 W 23RD ST CHICAGO IL 60608 |
| MARTINEZ, ALEX | 23241 ARCHIBALD AVE CA 90745 |
| MARTINEZ, ANDRES | 2301 CHAMPLAIN STREET  NW  NO.208 WASHINGTON DC 20009 |
| MARTINEZ, ELIZABETH | 95 VICTORIA RD NEW BRITAIN CT 06052-1535 |
| MARTINEZ, ELOY | 3305 OLD MCHENRY RD IL 60047 |
| MARTINEZ, ELVIRA | PO BOX 92 - CHAPARRAL ST LA FERIA TX 78559 |
| MARTINEZ, FERNANDO | 74 MERRELL AVE        APT H62 STAMFORD CT 06902 |
| MARTINEZ, GUADALUPE | 3529 WENONAH AVE BERWYN IL 60402 |
| MARTINEZ, ISABEL | 14817 CENTRAL PARK AVE MIDLOTHIAN IL 60445 |
| MARTINEZ, JAVIER | 2230 SCOVILLE AVE        1 BERWYN IL 60402 |
| MARTINEZ, MARIA | 20 STAGG ST        APT NO.9 BROOKLYN NY 11206 |
| MARTINEZ, MICHAEL | 585 GILCREST RD COLORADO SPRINGS CO 80906 |
| MARTINEZ, MIGUEL A | 2849 N KENNETH CHICAGO IL 60641 |
| MARTINEZ, PABLO | 415 BEACH ST AURORA IL 60505 |
| MARTINEZ, PEDRO | 321 HALE ST        BSMT ADDISON IL 60101 |
| MARTINEZ, RAMON E | CALLE REINA MORA #65 SABANERA DORADO PR 00936 |
| MARTINEZ, RENE | 709 ORIOLE DR STREAMWOOD IL 60107 |
| MARTINEZ, ROBERT | 3422 S 55TH AVE CICERO IL 60804 |
| MARTINEZ, SIMON | 1501 W EWING AVE SOUTH BEND IN 46613 |
| MARTING AGENCY | 1 SHOCKOE  PLAZA RICHMOND VA 23219 |
| MARTINSON W | 3698 PALM VALLEY CIR OVIEDO FL 32765-7687 |

| Claim Name | Address Information |
|---|---|
| MARTNEZ, ANGEL | 416 GREGORY AVE     1C GLENDALE HEIGHTS IL 60139 |
| MARTON, G | 3440 N OCONTO AVE CHICAGO IL 60634 |
| MARTY CAIN | 622 CAROLINA AVE SAINT CLOUD FL 34769-2985 |
| MARTZ, DEBRA | 448 RAINTREE CT     5D GLEN ELLYN IL 60137 |
| MARTZ, JIM | 1760 NW 107TH AVE PEMBROKE PINES FL 33026 |
| MARTZ, RICHARD | 1855 HARCOURT AVE CROFTON MD 21114-2101 |
| MARUICE, TERRY | 4100 W CULLERTON ST      2 CHICAGO IL 60623 |
| MARUMOTO, KAREN | 314 PENN ST 2 EL SEGUNDO CA 90245 |
| MARVIN | 2930 LAKEBROOK CIR     204 BALTIMORE MD 21227 |
| MARVIN AMAYA | 709 S FORD BLVD LOS ANGELES CA 90022 |
| MARVIN D. PRICE | 8172 HATTERAS RD ORLANDO FL 32822-7112 |
| MARVIN F PERKINS | 166 E BOWLING GREEN PORT HUENEME CA 93041 |
| MARVIN JENNINGS | 505 TORRES PL LADY LAKE FL 32159 |
| MARVIN PRICE | 5526 BERTSVILLE RD LADY LAKE FL 32159 |
| MARVIN SILVERSTEIN | 5429 LEON CIR ORLANDO FL 32810-3626 |
| MARVINR LAVANWAY | 6659 LAKE CANE DR ORLANDO FL 32819-7721 |
| MARWAN KAAKI | 9066 HARBOR ISLE DR APT 7491 WINDERMERE FL 34786 |
| MARX, JACKIE | 18W315 FRONTAGE RD DARIEN IL 60561 |
| MARY & MITCHELL MARTYN | 2351 SCORIA CT CHINO HILLS CA 91709 |
| MARY A GIBSON | 1645 TIMBER RIDGE CIR LEESBURG FL 34748-2933 |
| MARY A PRICE | 5918 CORNELIA AVE ORLANDO FL 32807-3622 |
| MARY A. NELSON | 7 DOUGLAS DR NO. B TAVARES FL 32778-5227 |
| MARY ADAMS | 1065 S MASSACHUSETTS AVE DELAND FL 32724 |
| MARY AN ROBBINS | 3100 OLDWINTERGARDEN RD APT 825 OCOEE FL 34761 |
| MARY ANDREWS | 27 CREEKPOINT CV NEWPORT NEWS VA 23603 |
| MARY ANN DELATORRE | 10411 SAINT JAMES AV SOUTH GATE CA 90280 |
| MARY ANN JOHNSON | 43 OXFORD DR ENFIELD CT 06082-2535 |
| MARY AREGBESOLA | 12827 DOWNSTREAM CIR ORLANDO FL 32828-9140 |
| MARY ASHTON-TAYLOR | 745 MAIN ST CNV 218B EAST HARTFORD CT 06108 |
| MARY ATKINSON | 113 PUFFIN LN WILLIAMSBURG VA 23188 |
| MARY BAXTER | 3789 CAZADOR ST LOS ANGELES CA 90065 |
| MARY BECKER | 321 SWITZGABLE DR BRODHEADSVILLE PA 18322 |
| MARY BERRY | 2110 S USHIGHWAY27 ST NO. D145 CLERMONT FL 34711 |
| MARY BETH MITTLEMAN | 41537 VIA TREVISO PALM DESERT CA 92260 |
| MARY BROWN | 30 SARATOGA NEWPORT BEACH CA 92660 |
| MARY BROWN | 4444 S RIOGRANDE AVE NO. 328-C ORLANDO FL 32839 |
| MARY BURAK | 343 E TIOGA ST ALLENTOWN PA 18103 |
| MARY BURKIN | 2567 COLLEGE LANE LAVERNE CA 91750 |
| MARY CASEY | 1550 NORTHWOOD RD 271J SEAL BEACH CA 90740 |
| MARY CELEBRE | 903 LEVEE CT ALTAMONTE SPRINGS FL 32714-7513 |
| MARY CHOUK | 5345 COLONY DR BETHLEHEM PA 18017 |
| MARY COLLINS | 1217 SOPHIE BLVD ORLANDO FL 32828 |
| MARY COOPER | 1205 N LOUISE ST GLENDALE CA 91207 |
| MARY COPPERTHWAITE | 618 DARTMOUTH ST ORLANDO FL 32804 |
| MARY COWART | 16970 LAKE PICKETT RD ORLANDO FL 32820-1317 |
| MARY CRAIG | 5820 ROAN MOUNTAIN PLACE RALEIGH NC 27613 |
| MARY CUNNINGHAM | 1122 WELLWOOD AV BEAUMONT CA 92223 |
| MARY CUNNINGHAM | 749 WILSON RD WINTER SPRINGS FL 32708-3811 |
| MARY D. BERROCAL | 312 WADSWORTH PL LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| MARY DAVIDSON | 95 OLD WESTMINSTER ROAD HANOVER PA 17331 |
| MARY DOLPH | 18984 HINTON ST HESPERIA CA 92345 |
| MARY DUMON | 530 S BUFFALO GROVE RD BUFFALO GROVE IL 60089-3544 |
| MARY E. RICHARDSON | 3800 W ORANGE BLOSSOM TRL APT 7 APOPKA FL 32712 |
| MARY ELLEN BROWN | 1620 MAYFLOWER CT APT A108 WINTER PARK FL 32792 |
| MARY ENNIS | 1755 GRINNELL TER WINTER PARK FL 32789-5215 |
| MARY F HARRIS | 3209 MARSHALL AVE NEWPORT NEWS VA 23607 |
| MARY FONTAINE | 82 ABERDEEN CT LEESBURG FL 34788-8522 |
| MARY FOX/PRUDENTIAL CAL/SM | 904 NORTH AVENUE 66 LOS ANGELES CA 90042 |
| MARY FRISCH | 1350 78TH ST BROOKLYN NY 11228 |
| MARY FROMM | 11222 ROSEHILL DR CLERMONT FL 34711-8518 |
| MARY FULTON | 9861 HOYLAKE RD DESERT HOT SPRINGS CA 92240 |
| MARY G YURASITS | 1901 W LINDEN ST APT 214 ALLENTOWN PA 18104 |
| MARY GARVEY | 210 WYOMING AVE SAINT CLOUD FL 34769-2466 |
| MARY GAUTREAU | 64 LAS FLORES ALISO VIEJO CA 92656 |
| MARY GRICE | 7206 FLANDERS WAY ORLANDO FL 32822-6037 |
| MARY GUARINO | 15 PECK RD MIDDLETOWN CT 06457-4419 |
| MARY H INGRAM | 828 W QUEEN ST HAMPTON VA 23669 |
| MARY HAQ | 2106 IRWIN ST APT B FORT EUSTIS VA 23604 |
| MARY HARRIS | 1837 12TH ST 4 RIVERSIDE CA 92507 |
| MARY HARRIS | 60 MOREE LOOP APT 41 WINTER SPRINGS FL 32708-2457 |
| MARY HAVENS | 29 WINDHAM ST C/O DIANE PRIMUS HARTFORD CT 06106 |
| MARY HENEBRY | 2341 S MICHIGAN AVE CHICAGO IL 60616-2104 |
| MARY HOLLOMAN | 181 LANGLEY AVE HAMPTON VA 23669 |
| MARY HOLLOWAY | 1261 E WASHINGTON AV 236 ESCONDIDO CA 92027 |
| MARY INMAN | 713 MASALA DR APT G ORLANDO FL 32818 |
| MARY J JOHNSON | 850 MAURY RD NO.133 ORLANDO FL 32804 |
| MARY J SCOTT | C/O JANICE TANOURY YORKTOWN VA 23662 |
| MARY JANE ALLEN | 835 VAIL RIDGE WILLIAMSBURG VA 23185 |
| MARY JANE WATSON | 1261 SACRAMENTO ST DELTONA FL 32725-8419 |
| MARY JEAN DALMOLIN | 259 KNICKERBOCKER AV STAMFORD CT 06907 |
| MARY JENCIL | 1176 1 AND HALF TYLER AVENUE ANNAPOLIS MD 21403 |
| MARY JO GREEN | 49 CROFTS LN STAMFORD CT 06903 |
| MARY JOHNSON | 105 BETHUNE DR WILLIAMSBURG VA 23185 |
| MARY K KEHOE | 28 RIDGEWOOD DR. VERNON CT 06066 |
| MARY KARAS | 30 LILAC ST WESTBROOK CT 06498 |
| MARY KATZ | 2110 S USHIGHWAY27 ST NO. B4 CLERMONT FL 34714 |
| MARY KAY HENDERSON | 6101 UNION VILLAGE CT CLIFTON VA 20124 |
| MARY KELLY | 6236 ANDREOZZI LN WINDERMERE FL 34786 |
| MARY KIES | 6732 HOPTON CT RICHMOND VA 23226 |
| MARY KUZO | 102 NORTH STREET JIM THORPE PA 18229 |
| MARY L PONCE | 9152 C AV SP59 HESPERIA CA 92345 |
| MARY L REYNOLDS | 2926 HARVARD DRIVE MADISON WI 537052206 |
| MARY L SLAUGHTER | 109 SCHENCK DR WILLIAMSBURG VA 23188 |
| MARY LAKE | 1 FISHERS LNDG NEWPORT NEWS VA 23606 |
| MARY LANTZ | 298 VELVETEEN PL CHULUOTA FL 32766 |
| MARY LORAH | LARRY LORAH PO BOX 269 WALNUTPORT PA 18088 |
| MARY LOU O'NEILL | 10618 BRIDGE HAVEN RD APPLE VALLEY CA 92308 |
| MARY MANCINI | 9127 POINT CYPRESS DR ORLANDO FL 32836-5478 |

| Claim Name | Address Information |
|---|---|
| MARY MASTERSON | 1661 PIONEER DR MELBOURNE FL 32940-6746 |
| MARY MCCULLEY | 543 SUN RIDGE PL APT 105 ALTAMONTE SPRINGS FL 32714-7162 |
| MARY MCDONALD | 746 DEER RIDGE RD VICTOR MT 59875 VICTOR MT 59875 |
| MARY MCLEOD | 3418 QUIET COVE CORONA DEL MAR CA 92625 |
| MARY MICHAUD | 91 WILCOX AVE MERIDEN CT 06451-2038 |
| MARY O'CONNOR | 555 VALLEY RD NEW CANAAN CT 06840 |
| MARY P CLARKE | 830 OVERSPIN DR WINTER PARK FL 327893362 |
| MARY P HAY | 855 JACKSON AVE WARREN PA 16365 |
| MARY PENCHISHEN | 1342 N 14TH ST ALLENTOWN PA 18102 |
| MARY POTATE | 190 COULTER DR KENANSVILLE FL 34739 |
| MARY POTTS | 5817 N KENANSVILLE RD # B SAINT CLOUD FL 34773 |
| MARY PRUTZMAN | 1114 N 14TH ST ALLENTOWN PA 18102 |
| MARY PUMIGLIA | 325 KELLY RD LOT A14 VERNON CT 06066-3998 |
| MARY QUINTO | 170 SISSON AVE APT 1-308 HARTFORD CT 06105-4036 |
| MARY REFICE | 18262 SANMIAN CT FOUNTAIN VALLEY CA 92708 |
| MARY REYNOLDS | 1447 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| MARY ROLLINS | 188 CEDAR ST SUFFOLK VA 23434 |
| MARY ROMANEK | 3426 BUCK MOUNTAIN ROAD WEATHERLY PA 18255 |
| MARY ROSCOE | 283 PACKERTON DAM DR LEHIGHTON PA 18235 |
| MARY ROSS | 690 S LAKEMONT AVE WINTER PARK FL 32792-4645 |
| MARY SALES | 12101 BAMBI PL GRANADA HILLS CA 91344 |
| MARY SALINAS | 9329 CEDAR ST 4 BELLFLOWER CA 90706 |
| MARY SALINAS | 1931 E MEATS AV 52 BELLFLOWER CA 92865 |
| MARY SAPIA | 207 SEATON RD NO. 3 STAMFORD CT 06902 |
| MARY SERLES | 9 DOVETAIL LANE BRADBURY CA 91010 |
| MARY SHARIFI | 7149 SOMERSWORTH DR ORLANDO FL 32835 |
| MARY SMITH | 7602 NOLTON WAY ORLANDO FL 32822-8010 |
| MARY SOLTANIKIAN | 1740 IRIS AV TORRANCE CA 90503 |
| MARY SULLIVAN | 47 SCANTIC MEADOW RD SOUTH WINDSOR CT 06074-1130 |
| MARY T. KENNEDY | 3840 SAXON DR NEW SMYRNA FL |
| MARY TARDIFF | 4604 EAGLET LN KISSIMMEE FL 347466040 |
| MARY TAYLOR | 3207 OAKLAND SQUARE DR BETHLEHEM PA 18020 |
| MARY THOPMSON SALASAVAGE | 2800 WESTLAND RD MOUNT DORA FL 32757-2437 |
| MARY TORTORETE | 1010 PARKER PL LADY LAKE FL 32159 |
| MARY UDEH | 810 OAK ST EAST HARTFORD CT 06118-3516 |
| MARY WAHLBERG | 5 CAROL PL RIVERSIDE CT 06878 |
| MARY WALTER | 433 ORANGE DR APT 320 ALTAMONTE SPRINGS FL 32701 |
| MARY WANAMAKER | 221 DIAMOND STREET SLATINGTON PA 18080 |
| MARY WEBB | 1617 W CENTRAL BLVD NO. 503 ORLANDO FL 32805-1752 |
| MARY WHITE | 464 SUNLAKE CIR APT 306 LAKE MARY FL 32746-6152 |
| MARY WHITE | 3724 LACY BLVD FALLS CHURCH VA 22041 |
| MARY WILLOX | 710 E MICHIGAN ST APT 17 ORLANDO FL 32806-4665 |
| MARY WINN NELSON | 200 SAINT CROIX CT GREER SC 29651-5798 |
| MARY ZAPADKA | 83 IRVING ST MANCHESTER CT 06042-3029 |
| MARY,DAVID,J | 414 SW 1 STREET BOYNTON BEACH FL 33435 |
| MARY-LOU COOK | 9600 US HIGHWAY 192 NO. 233 CLERMONT FL 34711 |
| MARYAM KHAN | 74 ROCKVIEW DR 74 IRVINE CA 92612 |
| MARYAM STROTHER | 300 W LINCOLN AV 35 ORANGE CA 92865 |
| MARYANN HOLLINGSWORTH | PO BOX 1663 BUFFALO NY 14205 |

| Claim Name | Address Information |
| --- | --- |
| MARYANN TRAVAGLINI | 2958 STAG CT MIMMS FL 32754 |
| MARYAT, VITALIS | 940 36TH ST WEST PALM BCH FL 33407 |
| MARYBEL RODAS | 3560 WINDLESHORE WAY SANFORD FL 32773 |
| MARYBETH MURPHY | 154 IRVING ST MANCHESTER CT 06042-3037 |
| MARYBETH THIEL | 135 TOLL GATE RD S GLASTONBURY CT 06073-2929 |
| MARYELLEN DUGAN | 149 CREEKSIDE WAY ORLANDO FL 32824-9004 |
| MARYJO GOLDSMITH | 117 SWEET BAY AVE NEW SMYRNA FL |
| MARYLAND AIR NATIONAL GUARD | 2701 EASTERN BLVD BALTIMORE MD 21220 |
| MARYLAND AMERICAN WATER | P.O. BOX 578 ALTON IL 62002 |
| MARYLAND ARMY NATIONAL GUARD | 5TH REGIMENT ARMORY 29 DIVISION STREET BALTIMORE MD 21201 |
| MARYLAND AUTO DEALERS SVC INC | 7 STATE CIR # 301 ANNAPOLIS MD 214011904 |
| MARYLAND GENERAL ASSEMBLY | 8419B LIBERTY RD BALTIMORE MD 21244 |
| MARYLAND HABITATS INC | 7165 MILLBURY CT ELKRIDGE MD 21075 |
| MARYLAND HOTEL | 202 E. WILSON AVE. GLENDALE CA 91206 |
| MARYLAND MEDEL | 221 LOS AGUAJES AV SANTA BARBARA CA 93101 |
| MARYLAND TOURISM COUNCIL INC | MTEF 1205 STONEWOOD COURT ANNAPOLIS MD 21409 |
| MARYLIN STOLTZ | 366 CAMINO DE ESTRELLA 106 SAN CLEMENTE CA 92672 |
| MARYLINE MORATIN | 420 LEXINGDALE DR ORLANDO FL 32828-9042 |
| MARYLOU COUCH | 414 E PINE ST APT 712 ORLANDO FL 32801-2875 |
| MARYLYN SAVAGE | 9 GARDEN ST BRISTOL CT 06010-6758 |
| MARZO, STEVE | 5 COUNTRY CLUB LN PHOENIX MD 21131-2131 |
| MASAERTI, MARCO | 10500 OAK PARK AVE IL 60415 |
| MASAHIKO AKINAGA | 810 TIMBERWOOD IRVINE CA 92620 |
| MASAKO YANOHIRA | 1460 PEBBLEDON ST MONTEREY PARK CA 91754 |
| MASAL, UNA M | 650 LAKEVIEW DR APT 1A WHEELING IL 600905232 |
| MASCIOLA, REBECCA | 35W071 VILLA MARIA RD SAINT CHARLES IL 60174 |
| MASEK, EMMA | 2403 HARVEY AVE BERWYN IL 60402 |
| MASENAS, CHARLES | 1015 COUNTRY CLUB DR      105 MARGATE FL 33063 |
| MASH, DONTE | 2351 NW 60TH AVE PLANTATION FL 33313 |
| MASKELL, GERALD | 8800 WALTHER BLVD      4209 BALTIMORE MD 21234-9017 |
| MASLOWSKI, MEGAN | 228 HIGHLAND AVE GETTYSBURG PA 17325 |
| MASNYSK, JULIA | 53 WOLCOTT HILL RD      A19 WETHERSFIELD CT 06109-1160 |
| MASON & KICHAR | 260 AMITY ROAD WOODBRIDGE CT 06525 |
| MASON, ADAM | 3911 W MONROE ST      BSMT CHICAGO IL 60624 |
| MASON, CHARLES E | 4119 RADCLIFFE COURT DECATUR GA 30034 |
| MASON, CHRISTINA | 12449 S ASHLAND AVE      7 CALUMET PARK IL 60827 |
| MASON, JOAN D | 5615 GERA WAY SYKESVILLE MD 21784-8941 |
| MASON, MARCI | 2402 LONG RIDGE RD REISTERSTOWN MD 21136-5679 |
| MASON, TOM | 197 MARY CT      B BARTLETT IL 60103 |
| MASSARI, SAVERIO | 10070 UMBERLAND PL BOCA RATON FL 33428 |
| MASSE. VLAUDE | 9312 NW 60TH ST TAMARAC FL 33321 |
| MASSEY, DEBRA | 7256 S EUCLID AVE CHICAGO IL 60649 |
| MASSIE | 184 JAFFA DR FERN PARK FL 32730-2800 |
| MASSIE, EVELYN | 806 WACO CT HAMPTON VA 23669 |
| MASSIMO NAVARETTA | 1576 OLD NEWPORT BLVD COSTA MESA CA 92627 |
| MASSONI, JOEY | 1920 STABLE DR                APT 101 ORLANDO FL 32837 |
| MASTER LOCKSMITH | 3171 SW 44TH ST FORT LAUDERDALE FL 33312 |
| MASTER TAPE & LABEL PRINTERS | 4517 N. ELSTON AVENUE CHICAGO IL 60630 |
| MASTERS, KELLY | 8789 WARWICK SHORE XING ORLANDO FL 32829-8025 |

| Claim Name | Address Information |
|---|---|
| MASTERSON, HELEN | 5513 NW 50TH AVE TAMARAC FL 33319 |
| MASTROSIMONE, DORIS | 20 ESTATES CT 6311 PIKESVILLE MD 21208 |
| MATAITIS, MARY | 4114 203RD ST MATTESON IL 60443 |
| MATALAVAGE, RYAN | 403 MAUCH CHUCK ST TAMAQUA PA 182521713 |
| MATAVA, MATTHEW | 9 GEORGE DR VERNON CT 06066-2210 |
| MATEL, JOHN | 247 MIGEON AVE TORRINGTON CT 06790-4819 |
| MATERNA, DONALD | 6301 WOODCREST DRIVE ELLICOTT CITY MD 21043 |
| MATHAUDHU, SUVEEN | 524 S STREEPER ST BALTIMORE MD 21224-3829 |
| MATHEKE, WALTER | 9052 PADDY CT ORELAND PARK IL 60462 |
| MATHENY, THOMAS | 223 W BROADWAY DANVILLE KY 40422 |
| MATHESON TRIGAS INC | PO BOX 845502 DALLAS TX 75284 |
| MATHEUS FIGUEROA, GEORGE FRANK | FUNDA VILLA #2, CALLE 3, CASA #4 VILLA DE CURA EDO. ARAGUA |
| MATHEW CARROLL | 1200 S OAK AVE SANFORD FL 32771 |
| MATHEW, GEORGE | 143 N MAPLE ST PALATINE IL 60067 |
| MATHEWS BOOK STORE | LEVEL 2    RM 310 SUNY STONY BROOK NY 11794 |
| MATHEWS, CAROL | 181 HOLLISTER WAY N GLASTONBURY CT 06033-3117 |
| MATHEWS, ROCHELLE | 559 REDDICKS CIR WINTERHAVEN FL 33884 |
| MATHIAS, MADELEINE B | 233 MCCARTNEY STREET EASTON PA 18042 |
| MATHIS, CYNTHIA | 8053 S EVANS AVE FL 1 CHICAGO IL 606193908 |
| MATHIS, MARTHA | 2608 ORLEANS ST BALTIMORE MD 21224-1120 |
| MATHONEY, MARGARET | 2706 E NORTHERN PKWY BALTIMORE MD 21214-1214 |
| MATILDA BRATTSET | C/O HAROLD BRATTSET N2437 BRATTSET LANE JEFFERSON WI 53549 |
| MATIN, RUBIN | ESTATE OF MATIN, RUBIN 6933 N KEDZIE AVE 311 CHICAGO IL 60645 |
| MATIWARI, SANJAY | 1356 W WRIGHTWOOD AVE CHICAGO IL 60614 |
| MATMAR INDUSTRIES INC | PO BOX 627 TEMPLE CITY CA 91780-0627 |
| MATOSEVIC, TIHOMIR | 3 VALLEY RD STAMFORD CT 06902 |
| MATRIX INTERNATIONAL LIMITED | 449 GARDNER ST SOUTH BELOIT IL 61080 |
| MATRIX INTERNATIONAL LIMITED | 449 GARDNER ST SOUTH BELOIT IL 61080 |
| MATRIX MANAGEMENT | 3610 MILFORD MILL RD 3E BALTIMORE MD 21244 |
| MATRIX SOLUTIONS | 901 PENNSYLVANIA AVE PITTSBURGH PA 15233 |
| MATSURA, GEORGE | JOHN MATSUURA 1662 APPLE VALLEY DR WAUCONDA IL 60084 |
| MATT CERVANTES | 23500 THE OLD RD 24 NEWHALL CA 91321 |
| MATT CURRY | 25581 MAINSAIL WY DANA POINT CA 92629 |
| MATT D POE | 2858 ALOMA OAKS DR OVIEDO FL 32765 |
| MATT GOCKE | 2831 RIACHUELO SAN CLEMENTE CA 92673 |
| MATT HARGIS | 8274 HAMILTON DR GLOUCESTER VA 23061 |
| MATT RAPCZYNSKI | 2319 HUNTERFIELD RD MAITLAND FL 32751-3634 |
| MATT RETTINGER | 15143 DARNELL DR LAKE ELSINORE CA 92530 |
| MATT SMUKLER | 615 BOCCACCIO AV VENICE CA 90291 |
| MATTEINI, THOMAS | 808 S BOND ST       A BALTIMORE MD 21231-3330 |
| MATTEO, LISA | 333 RED MAGNOLIA CT MILLERSVILLE MD 21108-1880 |
| MATTES, RONALD | 1010 S BEECHWOOD DR MOUNT PROSPECT IL 60056 |
| MATTESON, HAROLD | 125 ISLE OF VENICE DR        1 FORT LAUDERDALE FL 33301 |
| MATTHEW BOUVIER | 900 MIX AVE APT 81 HAMDEN CT 06514 |
| MATTHEW CARLI | 111 RANSONE ST HAMPTON VA 23669 |
| MATTHEW CARLONE | 926 2ND ST 301 SANTA MONICA CA 90403 |
| MATTHEW CARNEY | 222 14TH ST NE LOT NO.530 ATLANTA GA 30309 |
| MATTHEW COTTER | 8 SCHWAB TER WALLINGFORD CT 06492-1650 |
| MATTHEW DECUIR | 2514 HIGHCLIFF DR TORRANCE CA 90505 |

| Claim Name | Address Information |
|---|---|
| MATTHEW DURAN | 4209 W 163RD ST LAWNDALE CA 90260 |
| MATTHEW GRICE | 2360 GLENMAWR AVE NO.10 COLUMBUS OH 43202 |
| MATTHEW J THERNES | 8504 HAVASU DR ORLANDO FL 32829-8525 |
| MATTHEW LEE | 840 GRAND HWY APT 132A CLERMONT FL 34711-2723 |
| MATTHEW LEWIS JR | 1246 23RD ST NEWPORT NEWS VA 23607 |
| MATTHEW MAURER | 227 N SAINT GEORGE ALLENTOWN PA 18103 |
| MATTHEW MELLY | 2937 WINDY HILL RD ALLENTOWN PA 18103 |
| MATTHEW PREMRU | 4212 ROSEWOOD CT WILLIAMSBURG VA 23188 |
| MATTHEW RECKER | 17 N 4TH ST COPLAY PA 18037 |
| MATTHEW SANTIAGO | 45 W GARRISON ST BETHLEHEM PA 18018 |
| MATTHEW SANTORO | 7 ANESA AVE NO. A WATERBURY CT 06704 |
| MATTHEW TAVARES | 25242 CARSON WY STEVENSON RANCH CA 91381 |
| MATTHEW TUCHOLSKI | 5251 LIDO ST ORLANDO FL 32807-1327 |
| MATTHEW WILSON | 20041 OSTERMAN RD B7 LAKE FOREST CA 92630 |
| MATTHEW, DAIVD | 3453 FLANNERY LN BALTIMORE MD 21207-6105 |
| MATTHEW, KOLOUP | 909 COTESWOOD CIR COCKEYSVILLE MD 21030-2909 |
| MATTHEWS JOHNSON | 2704 LONDON COMPANY WAY WILLIAMSBURG VA 23185 |
| MATTHEWS, ANDREW | 12643 DAYBREAK CIR NEWPORT NEWS VA 23602 |
| MATTHEWS, GERTHERENE | 4112 W JACKSON BLVD      2 CHICAGO IL 60624 |
| MATTHEWS, JOCELYN | 910 CLUBHOUSE CIRCLE WEST APT DECATUR GA 30032 |
| MATTHEWS, JOHN | 6359 MOUND ST HANOVER MD 21076-1057 |
| MATTHEWS, KEITH | 1830 SECLUSION PT APT A COLORADO SPRINGS CO 80918 |
| MATTHEWS, MARIA | 1813 NW 31ST AVE. NO. 204 FT. LAUDERDALE FL 33311 |
| MATTHEWS, MONIQUE | 811 CORTELYOU RD   APT 6E BROOKLYN NY 11218 |
| MATTI MOORE/CB ARCADIA | 15 FOOTHILL BLVD ARCADIA CA 91101 |
| MATTIE PRICE | 10611 GRAPE ST LOS ANGELES CA 90002 |
| MATTINGLY, J | 3204 ELLIOTT ST BALTIMORE MD 21224-5014 |
| MATTIOLI, KEITH | 1931 N WOOD ST CHICAGO IL 60622 |
| MATTISON,MELANIE | 4426 CHINCHILLA AV MOUNT JOY PA 17552 |
| MATTOS, IVANILDA | 13870 ONEIDA DR APT NO.B2 DELRAY BEACH FL 33446 |
| MATTOX, RICHARD | 17 S BOXWOOD ST HAMPTON VA 23669 |
| MATTSON, MICHAEL | 1335 PICTURE STREET INDEPENDENCE OR 97351 |
| MATTYE ROBERTS | 10619 S 3RD AV INGLEWOOD CA 90303 |
| MATUXIAK, DAAVE | 9923 WHISKEY RUN LAUREL MD 20723 |
| MATYOKA, SUSAN | 35 WOODGAITE DR WOLCOTT CT 06716-2344 |
| MAU | 170 SUNSET LN LEESBURG FL 34748-9105 |
| MAUD FREEMAN | 348 S MAIN ST WEST HARTFORD CT 06107-3618 |
| MAUDE WILKINS | 2731 7TH AV 1 LOS ANGELES CA 90018 |
| MAUREEN ANDERSON | 4017 FOOTHILLS DR ORLANDO FL 32810-2854 |
| MAUREEN FITZGERALD | 6 CHARNLEY RD ENFIELD CT 06082-4817 |
| MAUREEN RHEIN | 938 BENTWOOD LN PORT ORANGE FL 32127-4814 |
| MAUREN REDDING | 1473 ALBANY AVE HARTFORD CT 06112-2112 |
| MAURENE KENNEDY | PO BOX 660447 CHULUOTA FL 32766 |
| MAURER, LEA | 1720 MAPLE AVE      970 EVANSTON IL 60201 |
| MAURER, SHIRLEY | 579 GUAVA CT WELLINGTON FL 33417 |
| MAURICE DUROCHER | 808 SUMMER HILL DR SOUTH WINDSOR CT 06074 |
| MAURICE H STOHLER | 901 ADIOS AVE MAITLAND FL 32751-5765 |
| MAURICE LAVOIE | 19801 FLAGSTONE LN HUNTINGTON BEACH CA 92646 |
| MAURICE MCQUADE | 312 BUCKROE AVE HAMPTON VA 23664 |

| Claim Name | Address Information |
|---|---|
| MAURICIO RAMIREZ | 11315 OAKWOOD DR FONTANA CA 92337 |
| MAURO, ELIZABETH | 1914 SE 1ST AVE FORT LAUDERDALE FL 33316 |
| MAURY,LAUREL | 26 FORT CHARLES PL BRONX NY 10463 |
| MAVEN, HANNA | 717 NEW YORK AVE HAMPTON VA 23661 |
| MAVRELIS, CORNELIA | THE ESTATE OF CORNELIA MAVRELIS 614 S LOMBARD AVE OAK PARK IL 60304 |
| MAWHINNEY,AMIE | 27 PEARL ST WINDSOR LOCKS CT 06096 |
| MAX KEISTER | 6031 LAKE WINONA RD DELEON SPRINGS FL 32130-3542 |
| MAX MCNEAR | 15130 TIMBER VILLAGE RD APT 64 GROVELAND FL 34736-9631 |
| MAX MULLER, PETER | 349 N GARDNER LOS ANGELES CA 90036 |
| MAX REID | 1411 S USHIGHWAY27 ST APT 197 CLERMONT FL 34711 |
| MAX SALLY | 34 CHIARA CT TOWSON MD 21204 |
| MAX SNYDER | 226 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| MAXHAM, ANN | 4251 MARY ELLEN AVE. STUDIO CITY CA 91604 |
| MAXIM HEALTHCARE SERVICES | 1055 WILSHIRE BLVD.  NO.G5 LOS ANGELES CA 90017 |
| MAXIM SECURITY SYSTEMS INC | 41521 DATE ST     STE 106 MURRIETTA CA 92562 |
| MAXINE ERWIN | 1251 CABRILLO PARK DR SANTA ANA CA 92701 |
| MAXINE HENDERSON | PO BOX 1115 COLTON CA 923240818 |
| MAXINE LASSITER | 1140 16TH ST NEWPORT NEWS VA 23607 |
| MAXINE MCDONNA | 20 BROOK MEADOW CIRCLE SHREWSBURY PA 17361 |
| MAXINE WOHLGEMUTH | 6816 COLE AV HIGHLAND CA 92346 |
| MAXINE, FRANBURG | 1116 ROSSELL AVE OAK PARK IL 60302 |
| MAXTEL (HOY LA) | FLORENCIA VERTARA 10446 NORTHWEST, 31 TERRACE MIAMI FL 83172 |
| MAXUS/MMS | 498 SEVENTH AVE NEW YORK NY 10018 |
| MAY ANN LAMBERTE | 3572 BANBURY DR 107 RIVERSIDE CA 92505 |
| MAY, ASHLEY | 9305 S SANGAMON ST CHICAGO IL 60620 |
| MAY, H | MAY, H 620 GARFIELD VIRODUA WI 54665 |
| MAY, MICHAEL | 4198 REMILLARD CT PLEASANTON CA 94566 |
| MAY, WILLIAM | 1840 W DIVERSEY PKY CHICAGO IL 60614 |
| MAYA, MARIA | 3453 W 65TH PL CHICAGO IL 60629 |
| MAYER, KURT | PO BOX 52022 PACIFIC GROVE CA 93950 |
| MAYERS, LAYLA P | 1423 S CHRISTIANA AVE CHICAGO IL 60623 |
| MAYERSOHN, HARRIS | 1314 CAMELLIA LN WESTON FL 33526 |
| MAYES, DERRICK | 7231 S SPAULDING ST CHICAGO IL 60629 |
| MAYFIELD, VIRGINIA | 6225 YORK RD     318N BALTIMORE MD 21212 |
| MAYFLOWER INN | 118 WOODBURY RD WASHINGTON DEPOT CT 06793 |
| MAYHEW,CASSANDRA L | 181 COLONY RD NEWPORT NEWS VA 23602 |
| MAYNARD WILSON | 105 JERNIGAN LN GRAFTON VA 23692 |
| MAYNARD, KENNETH | 4850 OLDPOLK CITY RD HAINES CITY FL 33844 |
| MAYO FOUNDATION FOR MEDICAL EDUCATION | EDUCATION AND RESEARCH 200 FIRST ST   SW ROCHESTER MN 55905 |
| MAYO, ANGEL | 366 INLAND DR      1B WHEELING IL 60090 |
| MAYO, DEBRA | 9633 BALTIMORE AVE LAUREL MD 20723-1817 |
| MAYORGA, LILIANA | 8 CHARLES ST STAMFORD CT 06902 |
| MAYORGA, NORMA | 8 CHARLES STREET STAMFORD CT 06902 |
| MAYSON, ROBERT | 6731 YEARLING ST LAKEWOOD CA 90713 |
| MAZA, AURELIA | 420 NE 12TH AVENUE NO.502 HALLANDALE FL 33009 |
| MAZELLA, | 4821 ATWELL RD SHADY SIDE MD 20764 |
| MAZEN, DONALD | 1124-B N. LOUISE STREET GLENDALE CA 91207 |
| MAZIARKA, JOAN | 5843 S MELVINA AVE CHICAGO IL 60638 |
| MAZORIN, DR. GREGORY | 82 IRVING PLACE    APT 3G NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| MAZUR, LIL | 611 W FORT BEGGS DR PLAINFIELD IL 60544 |
| MAZUR, LIZ | 611 FORT BEGGS DR PLAINFIELD IL 60544 |
| MAZZA KEN | CT 11 BRIGANTINE BALTIMORE MD 21236 |
| MAZZARINO, RYAN | 302 SCOTT ST BALTIMORE MD 21230-2105 |
| MAZZIOTTA        PATRI | 271 E RIVERVIEW  DR WALNUTPORT PA 29099 |
| MAZZOTTI, FRANK | 33012 COMMODORE CT SAN JUAN CAPISTRANO CA 92675 |
| MBAH, LAKAYE | 11 YORK COURT BALTIMORE MD 21218 |
| MC CALLISTER, JUNE | 17591 W WOODLAND DR GRAYSLAKE IL 60030 |
| MC CAULEY, DONALD | 714 WINANS WAY BALTIMORE MD 21229-1432 |
| MC DANIEL, SHARON | 9133 S PRINCETON AVE CHICAGO IL 60620 |
| MC DOWELL, JAMISON | 5716 W WASHINGTON BLVD    3 CHICAGO IL 60644 |
| MC EUEN, LEE | 2201 N UNIVERSITY DR    412 PEMBROKE PINES FL 33024 |
| MC FARALAND, SHEILA | 11300 S CHURCH ST CHICAGO IL 60643 |
| MC GARVEY, KELLY | 2901 CRESMONT AVE BALTIMORE MD 21211-2818 |
| MC GEE, MICHAEL | NORTHWESTERN 1838 CHICAGO AVE    219 EVANSTON IL 60201 |
| MC INTOSH, BEATRICE | 4331 S KING DR    3RDFLR CHICAGO IL 60653 |
| MC KINSEY, M F | 101 WAKE ROBIN RD WILLIAMSBURG VA 23185 |
| MC LAIN, JOHN | 119 N 3RD ST  APT 5 EASTON PA 180421858 |
| MC MULLEN, RAYMOND | 760 ANDREWS RD BATH PA 18014-9603 |
| MC NAMEE, VERONICA | 2900 N COURSE DR APT 601 POMPANO FL 33069 |
| MC NEILLY, CHARLIE | 2817 NE 32ND ST    107 FORT LAUDERDALE FL 33306 |
| MC PHERSON, ALEXANDRIA | 501 W TURNER ST ALLENTOWN PA 18102 |
| MCABERY, EARL | 2631 N ROBERTA AVE IL 60164 |
| MCADAMS GRAPHICS, INC. | 7200 S 1ST ST OAK CREEK WI 53154 |
| MCADOREY, MICHAEL | PO BOX 986 EAST WINDSOR CT 06088 |
| MCAFEE, STEVEN | 18001 RICHMOND PLACE DR APT 310 TAMPA FL 33647 |
| MCALISTER'S BODY GROUP | 6929 LAUREL CYN BLVD NORTH HOLLYWOOD CA 91605 |
| MCALLISTER JULIE | 516 WILTON RD BALTIMORE MD 21286 |
| MCALLISTER, JOSEPH RUSSELL | 250 DYKES RD SALISBURY MD 21804 |
| MCALYNN, GEORGE | 3624 W 70TH PL CHICAGO IL 60629 |
| MCAVOY, JAMES | UAW-6M LEGAL SVC PL 6610 TRIBUTARY STREET NO. 210 BALTIMORE MD 21204-6514 |
| MCBRIDE, ELSIE | 613 NW 10TH AVE    2 FORT LAUDERDALE FL 33311 |
| MCBRIDE, MARY F | 5103 PATRIOTS COLONY DR WILLIAMSBURG VA 23188 |
| MCBRIDE, MAZIA | 4229 NW 1ND STREET PLANTATION FL 33317 |
| MCBRIEN, RUSSELL | 306 CAPRI ST PEKIN IL 61554 |
| MCC SERVICES, LLC | 3001 17TH ST. METAIRIE LA 70002 |
| MCCABE, EDWIN | 103 CAMBRIDGE ST MANCHESTER CT 06040 |
| MCCABE, MAUREEN | 3 OLA AVE EAST HAMPTON CT 06424-1452 |
| MCCAFFERY, CONOR M. | 2701 PAYNE ST. EVANSTON IL 60201 |
| MCCAFFITY, PATRICE | 481 NELSON DR    4 NEWPORT NEWS VA 23601 |
| MCCALAHAN, TRACY | 5058 TANGLEWOOD WY PALMDALE CA 93551 |
| MCCANCE, VICKI J | 10 CAPEWOOD RD APT #195 SIMPSONVILLE SC 29680 |
| MCCANN ERICKSON INC | 622 THIRD AVE NEW YORK NY 10017 |
| MCCANN _ CARROLL ATTORNEYS AT LAW | 2755 JEFFERSON ST. STE. 211 CARLSBAD CA 92008 |
| MCCANN, ZACH | 3218 LORDMALL CT OVIEDO FL 32765 |
| MCCARTHY MARYSUE | 1501 BERWICK RD BALTIMORE MD 21204 |
| MCCARTHY, CECELIA | 2056 MAPLE RD HOMEWOOD IL 60430 |
| MCCARTHY, JOHN | 1451 SUFFOLK AVE WESTCHESTER IL 60154 |
| MCCARTHY, YOLANDA | 1333 S HARDING AVE CHICAGO IL 60623 |

| Claim Name | Address Information |
|---|---|
| MCCARTY, PATRICIA | 2924 E PRATT ST BALTIMORE MD 21224-2260 |
| MCCASLIN, ROBERT | 527 GREENBLADES CT ARNOLD MD 21012-1992 |
| MCCAULEY, JAMES STANLEY | 140 HUYSHOP AVE HARTFORD CT 06106 |
| MCCAULEY, JULIE | KATHLEEN MCAULEY 3608 RIDGELAND AVE BERWYN IL 60402 |
| MCCHESNEY, ROBERT | 1103 S. DOUGLAS AVENUE URBANA IL 61801 |
| MCCHRISTAIN, JACKIE | 6933 S LOOMIS BLVD CHICAGO IL 60636 |
| MCCLAIN, ERIKA | 2543 SELKIRK CT CROFTON MD 21114-1621 |
| MCCLARY, WARNCE | 4230 NW 31ST TER       1 LAUDERDALE LKS FL 33309 |
| MCCLEARY, PETER | 11 FARADAY DR LUTHERVILLE-TIMONIUM MD 21093-2936 |
| MCCLELLAN, BOB | 601 OLD HICKORY BLVD   NO.55 BRENTWOOD TN 37027 |
| MCCLELLAN, ROBERT | 6801 S LA GRANGE RD    126 LA GRANGE IL 60525 |
| MCCLELLAND, ALICE | 121 BAYSIDE DR BALTIMORE MD 21222-4915 |
| MCCLELLEN, JAMIE ANNE | 1725 N NEWLAND AVE CHICAGO IL 60707 |
| MCCLENDON,ANDREA | 262 BAY ST APOPKA FL 32712 |
| MCCLINTON, VALARIA | 4844 W CORTEZ ST       2 CHICAGO IL 60651 |
| MCCLOLLAN, HARRY | 12146 HARFORD RD GLEN ARM MD 21057 |
| MCCLOSKEY, MARGARET | 5189 BEECHWOOD RD DELRAY BEACH FL 33484 |
| MCCLUNG, JERMAINE P | 9941 S. PERRY CHICAGO IL 60628 |
| MCCLURE, JACKIE | 2665 DARK OAK COURT OVIEDO FL 32766 |
| MCCOLLUCH, CHRISTINE | 1558 CORBISON POINT PL JUPITER FL 33458 |
| MCCOLLUM, CHARLES | 7502 MONTEVIDEO CT JESSUP MD 20794-9734 |
| MCCOLMAN, JOHN | 2220 EXECUTIVE DR      325 HAMPTON VA 23666 |
| MCCOMAS, GARNETTA | 37 GRACEFORD DR ABERDEEN MD 21001 |
| MCCONNELL | 330 MINNESOTA AVE SAINT CLOUD FL 34769-2236 |
| MCCORD, KENNETH | 1010 W WIND CT BALTIMORE MD 21204-6738 |
| MCCORD, WILBUR | 1447 S ASHLAND AVE      303 CHICAGO IL 60608 |
| MCCORMACK, BRAD | 12 BLUE ROCK HILL LN NORTH ATTLEBORO MA 02760 |
| MCCORMACK, LINDA | 17396 69TH AVE        3D IL 60477 |
| MCCORMICK & SCHMICK RESTAURANT CORP | 1200 WESTLAKE AVE N SEATTLE WA 98109 |
| MCCORMICK TRIBUNE FOUNDATION | 435 NORTH MICHIGAN AVENUE STE 790 CHICAGO IL 60611 |
| MCCORMICK, CATHIE | 7994 W BRYN MAWR AVE NORRIDGE IL 60631 |
| MCCORMICK, ROLENE | 2601 CHESTNUT AVE      3406 GLENVIEW IL 60026 |
| MCCOY FEDERAL UNION | ATTN CHERYL COOK P.O. BOX 593806 ORLANDO FL 32859 |
| MCCOY, ANDREA | 4348 S PRINCETON AVE      2 CHICAGO IL 60609 |
| MCCOY, CARL | 614 E 51ST ST CHICAGO IL 60615 |
| MCCOY, ERICKA | 7546 S HOMAN AVE CHICAGO IL 60652 |
| MCCOY, JIMMIE | 180 7TH PL CHICAGO HEIGHTS IL 60411 |
| MCCOY, MARCUS | 5936 N. KENMORE CHICAGO IL 60660 |
| MCCOY, VANESSA | 4807 BAYONNE AVE       D BALTIMORE MD 21206-2851 |
| MCCRACKEN, PATTIE | AM ROHRGRABEN 6 2410 HAMBURG ON THE DANUBE DANUBE AUSTRALIA |
| MCCRADIE, ROSS | PO BOX 4294 SANTA BARBARA CA 93140 |
| MCCRAY, DENNIS | 1020 N WOODINGTON RD BALTIMORE MD 21229-1838 |
| MCCREADY, RON | 6858 DUCKETTS LN ELKRIDGE MD 21075-6156 |
| MCCREE, JATOU | 17313 WOODED PATH DR HAZEL CREST IL 60429 |
| MCCUE, MARY | THE ESTATE OF MARY MCCUE 11706 S OAKLEY AVE CHICAGO IL 60643 |
| MCCUE, MICHAEL | 62 ERIKA LOOP STATEN ISLAND NY 10312 |
| MCCULCTHER, PRISCILLA | 648 NW 2ND TER DEERFIELD BCH FL 33441 |
| MCCULLOUGH, ZETTA | 3003 ARUNAH AVE BALTIMORE MD 21216-4604 |
| MCCURRY, DANA | 16401 GOVERNOR BRIDGE RD      307 BOWIE MD 20716 |

| Claim Name | Address Information |
| --- | --- |
| MCDANIEL | 2221 VIA GAVILAN SAN CLEMENTE CA 92673 |
| MCDANIEL, ASHLEY | 69745 W WEDGEWOOD AVE DAVIE FL 33331 |
| MCDANIEL, JOHN | ESTATE OF JOHN DANIELS 1106 CHANTICLEER LN HINSDALE IL 60521 |
| MCDANIEL, JOY | 302 MORROW RD APT 61J FOREST PARK GA 30297 |
| MCDANIEL, TIOMMY | 27 GOLF TERRALE DR WINTER PARK FL 32708 |
| MCDANIELS, JAMES H | 6356 RENDON BLOODWORTH RD FORT WORTH TX 76140 |
| MCDERMOTT, ELIZABETH | 11030 S HARDING AVE CHICAGO IL 60655 |
| MCDERMOTT, ROSE | 305 CARNATION AVE NE DEMOTTE IN 46310 |
| MCDESHEN, JOSEPH | 4901 BRISTLE CONE CIR ABERDEEN MD 21001-2605 |
| MCDONALD CDM HOMES | 320 HAZEL DR CORONA DEL MAR CA 92625 |
| MCDONALD, BARBARA | 4444 BRENDENWOOD RD        221 ROCKFORD IL 61107 |
| MCDONALD, ELMER | 7473 E FURNACE BRANCH RD        B GLEN BURNIE MD 21060-7254 |
| MCDONALD, JAMES | 1207 MILLSTONE CT SYKESVILLE MD 21784 |
| MCDONALD, JOE | 2 VILLAGE LN    1402 WETHERSFIELD CT 06109-4622 |
| MCDONALD, KATHY | 1216 E 342ND ST EAST LAKE OH 44095 |
| MCDONALD, LEIB | 727 OLD BELFAST RD SPARKS GLENCOE MD 21152-9125 |
| MCDONALD, ROOSEVELT | 5752 S PAULINA ST CHICAGO IL 60636 |
| MCDONALDS CORPORATION | 6903 ROCKLEGDGE DR STE 1100 BETHESDA MD 208177830 |
| MCDONALDS RESTAURANT #724 | 5980 TELEGRAPH RD VENTURA CA 93003 |
| MCDONNELL, JENNIFER | 6 BURBAGE CT BALTIMORE MD 21236-2557 |
| MCDONOUGH, ROBERT | 15724 OLD ORCHARD CT        2E ORLAND PARK IL 60462 |
| MCDOUGALL, MARY | 26 DUNVALE RD        B BALTIMORE MD 21204-2667 |
| MCDOWELL, TONYA | 615 STONE MILL RD ABINGDON MD 21009 |
| MCDUFF, JENN | 1015 S CLINTON ST BALTIMORE MD 21224-5027 |
| MCDUFFIE, MRS LISA | 3904 SHADY GROVE CIR        D WILLIAMSBURG VA 23188 |
| MCEACHERN, CHIANTI | 3506 WILD CHERRY RD GWYNN OAK MD 21244-2943 |
| MCELYEA, KIM | 885 OLD FIELD POINT RD ELKTON MD 21921 |
| MCENROE, COLIN | 31 WOODLAND ST        NO.7D HARTFORD CT 06105 |
| MCEWAN, JEANNINE | 8090 NW 15TH MNR PLANTATION FL 33322 |
| MCFADDEN, JONELL | 407 BRYAN CT NEWPORT NEWS VA 23606 |
| MCFADDEN, RYAN | 290 LIONEL RD RIVERSIDE IL 60546 |
| MCFARLAND, BERNARD | 23287 BLUE WATER CIRCLE 422A BOCA RATON FL 33433-7019 |
| MCFARLAND, FRANCES | 2738 CHADDSFORD LANE OVIEDO FL 32765 |
| MCFARLANE, TAMEEKA NATALEE | 2321 FOSTER ST EVANSTON IL 60201 |
| MCGANN, THOMAS | 8551 VIA ROMANA        1 BOCA RATON FL 33496 |
| MCGARY, ABBE | 126 N BELNORD AVE BALTIMORE MD 21224-1235 |
| MCGEARY, MARIANNE | RIVERSIDE BROOKFIELD HIGH SCHOOL 160 RIDGEWOOD RD RIVERSIDE IL 60546 |
| MCGEE, DEBRA | 35 RUGBY RD NEWPORT NEWS VA 23606 |
| MCGEE, ELIZABETH | 3550 S RHODES AVE        202 CHICAGO IL 60653 |
| MCGEE, ELNORAH | 3421 W POLK ST CHICAGO IL 60624 |
| MCGEE, WILLIE | 627 N STUART ST BALTIMORE MD 21221-4832 |
| MCGEHEE, ADA | PO BOX 390023 DELTONA FL 32739 |
| MCGILL, BARBARA | 8715 JENIFER RD        2 BALTIMORE MD 21234 |
| MCGINN, JOHN | PO BOX 7132 DES PLAINES IL 60018 |
| MCGINNIS, ADAM | 4109 FAIRVIEW VISTA PL        NO.118 ORLANDO FL 32804 |
| MCGIVERN BINDERY LLC | 361 W GORDON ST ALLENTOWN PA 18102 |
| MCGIVERN BINDERY LLC | 361 W GORDON ST ALLENTOWN PA 18102 |
| MCGLONE/LUSCO FINANCIAL | 250 WEST PRATT STREET BALTIMORE MD 21201 |
| MCGORY,ALLEN | 2855 KINNON DR ORLANDO FL 32817 |

| Claim Name | Address Information |
| --- | --- |
| MCGOUGH, MICHAEL | 2000 CONNECTICUT AVE  NW   APT 410 WASHINGTON DC 20008 |
| MCGOVERN, S. | 3915 YOLANDO RD BALTIMORE MD 21218-2046 |
| MCGOWAN, PARA | 8840 S CALUMET AVE CHICAGO IL 60619 |
| MCGOWAN, S | 2880 NE 33RD CT      105 FORT LAUDERDALE FL 33306 |
| MCGOWN | 2435 BEDFORD ST NO. 5B STAMFORD CT 06905 |
| MCGRANN PAPER | PO BOX 7068 CHARLOTTE NC 25241 |
| MCGRATH, VINCENT | 7311 DOROTHY LN TINLEY PARK IL 60477 |
| MCGRAW JR, GENE | 617 KINGSTON RD BALTIMORE MD 21220-4946 |
| MCGRAW, TIMOTHY | MCGRAW, TIMOTHY 3321 EDGEWOOD RD COLUMBUS GA 31907 |
| MCGREAL, MATT | 129 FRANK LLOYD WRIGHT LN IL 60302 |
| MCGREGOR, LOUISE | 1883 NW 93RD WAY PLANTATION FL 33322 |
| MCGRUDER,  HORTENSE | 500 WATERMAN AVENO. 221 MOUNT DORA FL 32757 |
| MCGUIRE, ROBERT | 8108 FOXBERRY LN     1511 PASADENA MD 21122-7145 |
| MCGUIRE, SARAH | 919 EASTHAM CT      23 CROFTON MD 21114-1053 |
| MCGUIRE,THOMAS F | 29 COUNTRY CLUB ROAD WETHERSFIELD CT 06109 |
| MCGUNN, EDWARD | 8680 HAVENS DR DARIEN IL 60561 |
| MCHUGH, NICOLE | 17 BOTELLE MANOR CROMWELL CT 06416 |
| MCHUGH, SEAN | 587 BROADWAY APT G20 ALBANY NY 12204 |
| MCHUGH, THERSA | 2727 N 76TH CT ELMWOOD PARK IL 60707 |
| MCHUGH, TOM | 406 WOODEDGE GARTH ABERDEEN MD 21001-2900 |
| MCILRAVY, MARGARET | MAPLE MIDDLE SCHOOL 2370 SHERMER RD NORTHBROOK IL 60062 |
| MCINNES, JAMES M | 4344 N TALMADGE DR SAN DIEGO CA 92116 |
| MCINTYRE, KATHERINE | 12 BERLIN CT MIDDLETOWN CT 06457-2605 |
| MCINTYRE,ALISON | PETTY CASH LOS ANGELES TIMES WASHINGTON DC 20006 |
| MCJOBIAN, EDWARD | 7429 SAN CLEMENTE PL BOCA RATON FL 33433-1006 |
| MCKENNA LONG & ALDRIDGE LLP | PO BOX 116573 ATLANTA GA 30368 |
| MCKENNA, DANIEL | 37 CHESTNUT ST WINDSOR LOCKS CT 06096-1840 |
| MCKENZIE, JACK | 2230 NE 35TH ST LIGHTHOUSE PT FL 33064 |
| MCKENZIE,KIMANE,T | 500 N CONGRESS AVE NO. E-109 DELRAY BEACH FL 33445 |
| MCKEON, JANE OR JAMES | 4331 KEATON LN WILLIAMSBURG VA 23188 |
| MCKEON, JOHN C. | 2751 QUEENS GARDEN CT. WESTLAKE VILLAGE CA 91361 |
| MCKIMMER, JESSE | 5 ELM CREEK DR IL 60126 |
| MCKINNEY, CHESTER | 8453 S DREXEL AVE CHICAGO IL 60619 |
| MCKINNEY, EDWARD J | 2264 CHURCHVIEW DR      9 ROCKFORD IL 61107 |
| MCKINSEY COMPANY | 3 LANDMARK SQUARE STANFORD CT 60910 |
| MCKINSTRY, KYLE | 127 NEW BRITAIN AVE      B UNIONVILLE CT 06085-1220 |
| MCKISSICK, TRACI | 439 DREW ST BALTIMORE MD 21224-2717 |
| MCKUEN, PAMELA DITTMER | 87 TANGLEWOOD DRIVE GLEN ELLYN IL 60137 |
| MCKULA, KATHLEEN S | 175 WALLENS HILL RD WINSTED CT 06098 |
| MCLASEN, PAMELA | 44 EBB TIDE CT BALTIMORE MD 21221 |
| MCLAUGHLIN, ANNE | 86 MURDOCK RD BALTIMORE MD 21212-1747 |
| MCLAUGHLIN, BRAD | 518 W SURF ST      1 CHICAGO IL 60657 |
| MCLAUGHLIN, KITTI | 3077 N OAKLAND FOREST DR      201 OAKLAND PARK FL 33309 |
| MCLAUGHLIN, MARK A | 967 W TILGHMAN ST FL 1 ALLENTOWN PA 18102 |
| MCLAUGHLIN, PAUL A | 80 PLEASANT ST TORRINGTON CT 06790-5539 |
| MCLAUGHLIN, VICTORIA | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| MCLEAN, TIMOTHY M., ESQ. | BBM INCORPORATED, INC. C/O CLINGEN CALLOW  MCLEAN, LLC 2100 MANCHESTER RD, STE 1750 WHEATON IL 60187 |
| MCLEMORE YOUTH FOUNDATION | 9300 SOUTHLAND BLVD MIAMI FL 33156 |

| Claim Name | Address Information |
|---|---|
| MCLENDON, SANNIE | 4865 GREENCREST RD BALTIMORE MD 21206-4626 |
| MCM ELECTRONICS INC | 405 S PIONEER BLVD SPRINGBORO OH 45066-3001 |
| MCMAHAN, BRANDON | 222 E PEARSON ST    1404 IL 60611 |
| MCMAHON, C G | ESTATE OF: MCMAHON, C G 2201 HENLEY ST GLENVIEW IL 60025 |
| MCMAHON, HEATHER | 17 HOLIDAY DR IL 60552 |
| MCMAHON, ISABELLE | ISABELLE MCMAHON 21 MCNURTY DR EAST HARTFORD CT 06118 |
| MCMAHOU, JOHN | 503 WOODRING DR BEL AIR MD 21015 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 CHICAGO IL 60680-7690 |
| MCMASTER-CARR SUPPLY COMPANY | PO BOX 5370 PRINCETON NJ 08543 |
| MCMASTER-CARR SUPPLY COMPANY | PO BOX 4355 CHICAGO IL 60680 |
| MCMICHAEL, JASPER | 5489 SW 32ND ST HOLLYWOOD FL 33023 |
| MCMILLER, LANISHA | 9401 WHITE CEDAR DR     206 OWINGS MILLS MD 21117 |
| MCMILLIAN, DAVID | 12024 S LA SALLE ST IL 60628 |
| MCMILLIN, PATRICK | 1424 DEARBORN ST 2 JOLIET IL 60435 |
| MCMONEGAL, OLIVE | 106 BON AIR AVE BALTIMORE MD 21225-3605 |
| MCMULLEN, TRESA | 6012 LANETTE RD BALTIMORE MD 21206-3127 |
| MCMURRAY, SHANNON L | 510 BULKELEY PL     APT 14 NEWPORT NEWS VA 23601 |
| MCMURRIN, ANDREA | 1130 STONE GATE DR YORK PA 17402 |
| MCMURROUGH, MATT | 5330 BEESIES CREEK TRCE FULSHEAR TX 774414183 |
| MCNAIR, BILL | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| MCNAIR, JAMES | 21551 GORDON CT LEXINGTON PARK MD 20653 |
| MCNEAL, BRITTANY A | 6829 S. ST. LAWERENCE APT. #2 CHICAGO IL 60637 |
| MCNEIL JR, WILLIAM | 141 LESTER RD DOUGLASVILLE GA 30134 |
| MCNEIL TECHNOLOGIES | MARLEIGH HENTZ 6564 LOUISEDALE COURT SPRINGFIELD VA 22150 |
| MCNEIL, DONNELLE | 1035 E MAY ST HAMMOND IN 46320 |
| MCNEIL, GWENDOLYN | 117 WILLIAM POWELL CT ABERDEEN MD 21001 |
| MCNEILL DESIGN CORP | 909 WILSON ST BOHEMIA NY 11716 |
| MCNERNEY, CHARLENE | 26 JASMINE DR DEBARY FL 32713 |
| MCNEW, AMY | 3906 HUDSON ST BALTIMORE MD 21224-5235 |
| MCNULTY, GAIL | 2025 COMMON WAY ROAD ORLANDO FL 32814 |
| MCNULTY,CHARLES | 97 PERRY ST    NO.9 NEW YORK NY 10014 |
| MCNUTT | 6926 POWHATAN DR WICOMICO VA 23184 |
| MCPHEE, JOANNE | 174 CHURCH ST WETHERSFIELD CT 06109 |
| MCPHERSON SCOTT | 1727 CHRISARA COURT FOREST HILL MD 21050 |
| MCPHERSON, SILROY | 4361 NW 27TH ST LAUDERHILL FL 33313 |
| MCQUADE, ALFRED | 1307 CHARLESTOWN DR EDGEWOOD MD 21040-2204 |
| MCQUADE, KEVIN | 1709 EARL CT DE KALB IL 60115 |
| MCQUEEN,SHERRELL | 5414 PRICE AVENUE BALTIMORE MD 21215 |
| MCRAITH, BARRY | 6615 N NOKOMIS AVE LINCOLNWOOD IL 60712 |
| MCROBERTS, SARAH | 2065 N EDWARD ST DECATUR IL 62526 |
| MCSWAIN, EDWARD | 5608 PARK HEIGHTS AVE BALTIMORE MD 21215-3928 |
| MCSWEENEY, JANELLE | 2811 NW 84TH AVE CORAL SPRINGS FL 33065 |
| MCSWEENEY, MONA | 640 MECKLENBURG AVE     314 EASTON MD 21601 |
| MCWHINNEY, NORMAN | 217 BLACKWOOD DR GREENSBURG PA 15601 |
| MD DEPT OF HEALTH & MENTAL | LINDA RUDIE 201 WEST PRESTON STREET BALTIMORE MD 21201 |
| MD LANDMARK HOMES | JEFF KEARNEY PO BOX 216 KINGSVILLE MD 21087 |
| MD PLUMBING HEATING | 77 PEPPER BUSH LANE NEWINGTON CT 06111 |
| MDK PHOTOGRAPHY | 2925 OLIVE ROAD HOMEWOOD IL 60430 |
| MDM CONSULTING ENGINEERS | 116 E 16H ST FL 6 NEW YORK NY 100032163 |

| Claim Name | Address Information |
|---|---|
| MDS PHARMA SERVICES | PO BOX 81891 LINCOLN NE 68501 |
| MEAD WESTAVCO CORP | 12449 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MEADE, MARY | 7808 HARBOR RD PASADENA MD 21122-3620 |
| MEADOW BURKE ENGINEERING | 280 NORTH MONTEBELLO BLVD. MONTEBELLO CA 90640 |
| MEADOW CREEK APTS | 136 S VIRGIL AVE LOS ANGELES CA 90004 |
| MEADWESTVACO CONSUMER AND OFFICE | PRODUCTS 4751 HEMPSTEAD STATION DRIVE KETTERING OH 45429 |
| MEANEY, JOHN | 190 COLD SPRING RD AVON CT 06001-4055 |
| MEANWELL, JUNE | 1164 AVENIDA AMANTEA LA JOLLA CA 92037 |
| MEANY, WILLIAM H | 60 DONNA DRIVE NEW HAVEN CT 06513 |
| MEANZA, BARBARA | 1505 COLOMA CT N WHEATON IL 60187 |
| MECARDY BUGGS | 22 SAINT JOHNS DR HAMPTON VA 23666 |
| MECHANICAL DRIVES & BELTING | DEPT LA 22097 PASADENA CA 91185-2097 |
| MECHANICAL DRIVES & BELTING | PO BOX 511358 LOS ANGELES CA 90051-7913 |
| MECKOLL, JOSEPH | 3604 SHERWOOD BLVD DELRAY BEACH FL 33445 |
| MEDD PETE | 1027 BROOKS LANE DELRAY BEACH FL 33483 |
| MEDELES, CARMEN | 520 SYLVIA DRIVE EDINBURG TX 78541 |
| MEDIA & COMMUNICATION RESOURCES | SIUC MC6819 1220 DOUGLAS DR IL 62901 |
| MEDIA & COMUNICATION RESOURCES | SIUC   MC 6819 - MARY WHITE 1220 DOUGLAS DR MC6519 IL 62901 |
| MEDIA ADVERTISING CLUB OF CHICAGO | MEDIA ADVERTISING CLUB OF CHICAGO 315 NEW SALEM PARK FOREST IL 60466 |
| MEDIA BROKERS INTL | 320 11475 GREAT OAKS WAY ALPHARETTA GA 30022-2440 |
| MEDIA COM | 777 3RD AVE NEW YORK NY 10017-1401 |
| MEDIA COP SRO | PONSKA 7 PRAHA 11000 CZECH REPUBLIC |
| MEDIA EDGE GRAND CENTRAL STATION | PO BOX 4717 NEW YORK NY 10163 |
| MEDIA MAGIC PARTNERS | MBC/DIRECT MKTING 7061 W COMMERCIAL BLVD TAMARAC FL 33319-2144 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | PO BOX 693 PALM BEACH FL 33480 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | PO BOX 693 PALM BEACH FL 33480 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | PO BOX 693 PALM BEACH FL 33480 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | PO BOX 693 PALM BEACH FL 33480 |
| MEDIA MARKETING MAND | 77 FREE STREET 2ND FLOOR PORTLAND ME 04101 |
| MEDIA MARKETING SOLUTIONS | SHARED FINANCIAL SERVICES PO BOX 5758 NEW YORK NY 10163-5758 |
| MEDIA PAGE | PO BOX 1307 CULVER CITY CA 90232 |
| MEDIA PARTNERS WORLDWIDE | 296 REDONDO AVE LONG BEACH CA 90803 |
| MEDIA SPAN ONLINE SERVICES | DEPT AT 952127 ATLANTA GA 31192-2127 |
| MEDIA WORKS | 11915 PARK  HEIGHTS AVE. OWINGS MILLS MD 21117 |
| MEDIACOM | C/O TERRY HINES & ASSOC 2550 HOLLYWOOD WAY    STE 600 BURBANK CA 91505 |
| MEDIACOM | ATTN:  DIEDRE SCOTT 777 THIRD AVE  2ND FLR NEW YORK NY 10017 |
| MEDIACOM WEST | ATTN:  PAT PREPPY 2425 OLYMPIC BLVD  STE 2600 W SANTA MONICA CA 90404-4076 |
| MEDIAEDGE CIA | PO BOX 2128 SECAUCUS NJ 07094 |
| MEDIAMARK RESEARCH & INTELLIGENCE, LLC | ATTN: CLAUDINE GUARDIANO 75 NINTH AVE 5TH FL NEW YORK NY 10011 |
| MEDIASTATS INC | 68 WELLINGTON STREET EAST AURORA ON L4G 1H8 CANADA |
| MEDIAVEST | ATTN  STEPHEN BRATTWAITE 1675 BROADWAY   4TH FLR NEW YORK NY 10019 |
| MEDIAVEST/TELEVEST INC | ATTN: MARGUERITE ALLARD 79 MADISON AVE  9TH FLOOR NEW YORK NY 10016 |
| MEDILL SCHOOL OF JOURNALISM | TEACHING NEWSPAPER PROGRAM NORTHWESTERN UNIVERISY EVANSTON IL 60208 |
| MEDILL SCHOOL OF JOURNALISM | TEACHING NEWSPAPER PROGRAM NORTHWESTERN UNIVERISY 1845 SHERIDAN RD EVANSTON IL 60208 |
| MEDINA, ALBERTO | 154 WETHERSFIELD AVE NO.9 HARTFORD CT 06114 |
| MEDINA, DANIEL | 3502 N KILBOURN AVE CHICAGO IL 60641 |
| MEDINA, LUIS ANDRES | 47 COWING PL APT NO.1 STAMFORD CT 06906 |
| MEDINA, MARIO | 1851 E DUANE BLVD KANKAKEE IL 60901 |

| Claim Name | Address Information |
|---|---|
| MEDINA, ROBERT | 1321 W CULLERTON ST CHICAGO IL 60608 |
| MEDINGER, | 1023 HART RD TOWSON MD 21286-1630 |
| MEDIX RESOURCES INC | 28118 AGOURA RD NO.100 AGOURA HILLS CA 91301 |
| MEDLAND,MARY | 743 MC HENRY ST BALTIMORE MD 21230 |
| MEDRANO, JUANNA | ST MARY'S 2732 S MAIN ST SOUTH BEND IN 46614 |
| MEDRANO,ROSALIA | 232 S. MAPLE AVE OAK PARK IL 60302 |
| MEDSTAR TELEVISION | 5920 HAMILTON BLVD ALLENTOWN PA 18106 |
| MEDWELL GROUP | 2801 TOWNSGATE RD  SUITE #110 WESTLAKE VILLAGE CA 91361 |
| MEEDIO LLC | 1127 ELDRIDGE PARKWAY  NO.300-171 HOUSTON TX 77077 |
| MEEHAN, JAMES | 322 N MIDLAND AVE UPPER NYACK NY 10960 |
| MEEHAN, JAMES | 207 WILLOWBROOK DR CHARLES TOWN WV 25414 |
| MEEK, KENDRICK | 8612 SW 15TH ST PEMBROKE PINES FL 33025 |
| MEERA MAHESWARAN | BOX SVL 9604 VICTORVILLE CA 92395 |
| MEERON, MARIA | 6141 PARKWAY DR    2 BALTIMORE MD 21212-2738 |
| MEGA NIGHT DR. FORMULA | 1830 W. OLYMPIC BLVD. NO.206 LOS ANGELES CA 90006 |
| MEGAN  ALISBURY | 102 RUE MONET FOOTHILL RANCH CA 92610 |
| MEGAN MCCLUNG | 24401 MOCKINGBIRD PL LAKE FOREST CA 92630 |
| MEGAN PARFITT | 99 TIDE MILLE LN APT 1B HAMPTON VA 23666 |
| MEGGERS CAMBELL | 3447 ATLANTIC AV LONG BEACH CA 90807 |
| MEGHAN STRASSER | 230 N 20TH ST ALLENTOWN PA 18104 |
| MEGINNISS MARGARET | 17126 WESLEY CHAPEL ROAD MONKTON MD 21111 |
| MEHL, DUANE | 939 FERN ST TRAVERSE CITY MI 49686 |
| MEHTA, HIMANSHU | 6140 N WINTHROP AVE      C CHICAGO IL 60660 |
| MEHTA, PREMAL | 31 STONEGATE LN STREAMWOOD IL 60107 |
| MEIER | 845 WOODGATE TRL LONGWOOD FL 32750-2987 |
| MEIER, WALTER | 12620 S 90TH AVE PALOS PARK IL 60464 |
| MEINARDO, SANTIAGO | 7568 WRIGHT ST MERRILLVILLE IN 46410 |
| MEINECKE, PATRICK | 1705 DAVINDA DR FINKSBURG MD 21048-1912 |
| MEINERS, CHELI | 2901 COLD SPRING WAY      439 CROFTON MD 21114-2831 |
| MEINHARDT, KENNETH | 680 C ST PASADENA MD 21122-4970 |
| MEINL, BETH | 2129 BEXLEY DR WOODSTOCK MD 21163-1413 |
| MEIRELES, ALINA | 2832 SW 16TH ST FORT LAUDERDALE FL 33312 |
| MEISE, JOHN | 341 HUNTERS RUN DR BELAIR MD 21015-8941 |
| MEISHELLE BLOUNT | 8327 S HOOVER ST 201 LOS ANGELES CA 90044 |
| MEIXNER, JANE & BOB | 508 BELMONT PKY IL 60118 |
| MEJIA, ALFREDO | 1029  W GLENWOOD PLACE SANTA ANA CA 92707 |
| MEJIA, JOHN | 5323 S WOODLAWN AVE      3 CHICAGO IL 60615 |
| MEJIA, NERY | 721 BROADWAY WESTBURY NY 11590 |
| MEL MONTES | 2055 SUNDANCE CT PALMDALE CA 93551 |
| MEL SELLS | 205 FAULKNER RD GRAFTON VA 23692 |
| MEL SWANSON | 41121 TORREY PINE CT HEMET CA 92544 |
| MEL TAYLOR AND ASSOCIATES | 16 BERYL ROAD CHELTENHAM PA 19012 |
| MELANIE BATISTA | 10207 AUBURN LN HAMPTON VA 23666 |
| MELAVEN, JIM | 81 GEER ST CROMWELL CT 06416 |
| MELCHIORRE, JESSICA | 7518 WESTVIEW LN IL 60517 |
| MELENDEZ, MARIE | 4524 S PAULINA ST      2 CHICAGO IL 60609 |
| MELGAR, CHRISTINA | 8021 ALLOWAY LN BELTSVILLE MD 20705 |
| MELGAR, LORIA | 5124 W ROSCOE ST      1 CHICAGO IL 60641 |
| MELICK, SHARON | 448 RAINTREE CT      4P GLEN ELLYN IL 60137 |

| Claim Name | Address Information |
|---|---|
| MELIN,CINDY | 1450 W WALTON CHICAGO IL 60622 |
| MELINDA KUSHNA | 23452 SCOOTER WY MURRIETA CA 92562 |
| MELINDA WILSON | 9429 OLIVE ST BELLFLOWER CA 90706 |
| MELINDA WOODWORTH | 66 SANDY LAKE DR HAMPTON VA 23666 |
| MELISSA BARTELL | 109 FRIENDLY DR NO. E NEWPORT NEWS VA 23605 |
| MELISSA CAYA | 101 FAIRFIELD RD ENFIELD CT 06082-5800 |
| MELISSA DAVIDSON | 331 N BENDER AV GLENDORA CA 91741 |
| MELISSA DEFRANCESCO | 521 VERACLIFF CT. OVIEDO FL 32765 |
| MELISSA FORTH | 1868 AMELIA CT HELLERTOWN PA 18055 |
| MELISSA GUZMAN | 2128 WALDEN PARK CIR NO. 201 KISSIMMEE FL 34744 |
| MELISSA HELMBRECHT | 12200 SAPPHIRE DR CLERMONT FL 34711-8867 |
| MELISSA IHLEFIELD | 112 BUCKINGHAM WAY SMITHFIELD VA 23430 |
| MELISSA KAHN | 16525 HIGHLAND AVE MONTVERDE FL 34756 |
| MELISSA KRAUT | 14962 HARTFORD RUN DR ORLANDO FL 32828 |
| MELISSA MARKS | 13910 OLD HARBOR LN 203 MARINA DEL REY CA 90292 |
| MELISSA MCGOWAN | 127 BURRITT ST NO. 5 PLANTSVILLE CT 06479-1489 |
| MELISSA RIVERA | 470 S PINOAK PL LONGWOOD FL 32779 |
| MELISSA STONE | 865 FLOWER AV VENICE CA 90291 |
| MELISSA WHITTY | 4506 LANDING DR APT F ORLANDO FL 32808-1356 |
| MELISSA WURST | 201 TAM O SHANTER BLVD NO.16D WILLIAMSBURG VA 23185 |
| MELISSA ZULUETA | 3691 FARQUHAR AV LOS ALAMITOS CA 90720 |
| MELLIE GARTMAN | 6202 BEAR LAKE TER APOPKA FL 32703-1919 |
| MELLIS, LARS | 2360 SW 27TH AVE FORT LAUDERDALE FL 33312 |
| MELLISSA-FRITZ, CLAIRE | 1340 NW 18TH AVE       203 DELRAY BEACH FL 33445 |
| MELODEE DEW | 204 LEW DR WINTER SPRINGS FL 32708 |
| MELODIE BENSON | 1340 E ROUTE 66 GLENDORA CA 91740 |
| MELODY COLLINS | 215 CELLARDOOR CT HAMPTON VA 23666 |
| MELODY CREIGHTON | 7137 CAMINITO PANTOJA SAN DIEGO CA 92122 |
| MELODY SMITH | 16458 ADELIA ST HESPERIA CA 92345 |
| MELOFF, MARTIN | 428 W ELLET ST B PHOLDELPHIA PA 19119 |
| MELROSE PLACE AESTHETICS | 8471 MELROSE PLACE LOS ANGELES CA 90069 |
| MELROSE, RICHARD | 56 LINNARD RD WEST HARTFORD CT 06107-1234 |
| MELTON, SONYA | PO BOX 22362 NEWPORT NEWS VA 23609 |
| MELTZER, JACK | 11230 GREEN LAKE DR       203 BOYNTON BEACH FL 33437 |
| MELVILLE FIELDS | C/O ADELIDE FIELDS 4201 SPRING TREE DR APT 1311 |
| MELVIN AUSTIN | 202 BROKENWOODS BLVD DAVENPORT FL 33837 |
| MELVIN CLARK | 11931 JEFFERSON AVE STE NO.237 NEWPORT NEWS VA 23606 |
| MELVIN HALES | 42275 HAWTHORN ST MURRIETA CA 92562 |
| MELVIN HOPKINS SR | 1875 HIGHLAND DR GLOUCESTER POINT VA 23062 |
| MELVIN MORALES | 377 SANTA CLARA AV OAKLAND CA 94610 |
| MELVIN RODER | 64 HIGH RIDGE RD WEST HARTFORD CT 06117 |
| MELZER, HUGH J | 2628 LEHMAN ST BALTIMORE MD 21223-2809 |
| MEMON, SOHAIL | 12028 NW 11TH ST PEMBROKE PINES FL 33026 |
| MENCHETTI, JOHN | 56 PATTERSON RD HAMDEN CT 06518 |
| MENDE, WILLIAM | 4034 OLD ROCKS RD STREET MD 21154-1202 |
| MENDELSON, ZOE | 4646 NORTH GREENVIEW  NO.19 CHICAGO IL 60640 |
| MENDES,HEMERSON | 9691 ARBOR OAKS CT APT 102 BOCA RATON FL 33428 |
| MENDEZ, ELVIN E | 926 S LOGAN ST INDEPENDENCE MO 64050 |
| MENDEZ, EURO | 2813 RALEIGH ST ORLANDO FL 32835 |

| Claim Name | Address Information |
| --- | --- |
| MENDEZ, MARIA | 630 MESA DR     113 HOFFMAN ESTATES IL 60169 |
| MENDEZ, YUVIANA | 80 WEST AVE STAMFORD CT 06902 |
| MENDONCA, JONATHAS | 21823 PHILMONT COURT BOCA RATON FL 33428 |
| MENDOZA | 301 PINEWOOD CT FERN PARK FL 32730-2225 |
| MENDOZA | 83 OLD COMMON RD WETHERSFIELD CT 06109-3948 |
| MENDOZA BRIAN | 12712 TIARA ST NORTH HOLLYWOOD CA 91607 |
| MENDOZA, JOSE | 504 S STERLING ST STREATOR IL 61364 |
| MENDOZA, JOSE | 3326 W 60TH ST     1 CHICAGO IL 60629 |
| MENDOZA, JUDY | 4404 RAVINNIA DR ORLANDO FL 32809 |
| MENDOZA, YADRINA | 3748 N KILPATRICK AVE CHICAGO IL 60641 |
| MENDOZA,FRANCISCO | 9 SELLDAN ST ELMWOOD CT 06110-1160 |
| MENDOZA,MARIA | 3718 N SAWYER CHICAGO IL 60618 |
| MENENDEZ, R | 106 RURAL RETREAT RD YORKTOWN VA 23692 |
| MENGEL, BROOK | 1514 W TREMONT ST ALLENTOWN PA 18104 |
| MENGEN, HELEN | 1819 W THOME AVE 306N CHICAGO IL 60660 |
| MENGES, CHARLES | 1820 S 5TH AVE LEBANON PA 17042-7909 |
| MENNONITE DIASTER SERVICE | 13101 WARWICK BLVD NEWPORT NEWS VA 23602 |
| MENTAL ENGINEERING | 1310 PAPIN STREET STE 104 ST LOUIS MO 63103 |
| MENYANA YOUSSEF | 1312 MAPLEGROVE ST WEST COVINA CA 91792 |
| MERBER, O. C O SAUL | 401 E LINTON BLVD 83 DELRAY BEACH FL 33483 |
| MERCANTILE BANK & TRUST | STRATEGIX-NOBLE STEED STE200 225 INTERNATIONAL CIRCLE HUNT VALLEY MD 21030 |
| MERCEDES CARBONE | 5 WYZOMBE CT TOMSRIVER NJ 08757 |
| MERCEDES HOWELL | 1102 MATIANUCK AVE WINDSOR CT 06095 |
| MERCENA, GLADYS | 11460 SW 58TH TER SOUTH MIAMI FL 33173 |
| MERCENA, GLADYS | 11445 SW 58TH TER MIAMI FL 33173 |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 730212 DALLAS TX 75373-0212 |
| MERCER, KENNETH | MARITZA AVILA 100 N RIVERSIDE CHICAGO IL 60606 |
| MERCHANT SAMEER | 3 SIERRA DR TAVARES FL 32778-4807 |
| MERCURY MESSENGER SERVICE INC | 16735 SATICOY ST  NO.104 VAN NUYS CA 91406 |
| MERCY VILLALBA | 13712 BLUEGROVE AV BELLFLOWER CA 90706 |
| MERDINA CASE | 233 SAINT IVES CIR NEWPORT NEWS VA 23601 |
| MEREDITH CORPORATION | DBA KCTV/KSMO PO BOX 5555 KANSAS CITY MO 64109 |
| MEREDITH CORPORATION | MEREDITH VIDEO SOLUTIONS 375 LEXINGTON AVENUE  7TH FLOOR NEW YORK NY 10017 |
| MEREDITH CORPORATION | 1716 LOCUST ST. DES MOINES IA 50309 |
| MEREDITH CORPORATION | KPDX TV/KPTV 14975 NW GREENBRIER PRKWAY BEAVERTON OR 97006-5731 |
| MEREDITH CORPORATION | MEREDITH VIDEO SOLUTIONS 375 LEXINGTON AVENUE  7TH FLOOR NEW YORK NY 10017 |
| MEREDITH CORPORATION | 1716 LOCUST ST. DES MOINES IA 50309 |
| MEREDITH HYMAN | 6 PASEO ROSA SAN CLEMENTE CA 92673 |
| MEREDITH LARSON | 133 OAKRIDGE UNIONVILLE CT 06085 |
| MERENDINO, DOROTHY | 2621 TRENT RD FALLSTON MD 21047-2018 |
| MERGENTHALER, JOHN | 201 SUNSET TER CRYSTAL LAKE IL 60014 |
| MERKEL, STEPHANIE | 3010 ACTON RD BALTIMORE MD 21234-4711 |
| MERKLE INC | PO BOX 64897 BALTIMORE MD 21264 |
| MERKLE INC | PO BOX 64897 BALTIMORE MD 21264 |
| MERLE HAMRE | 5437 WINCREST CT ORLANDO FL 32812 |
| MERLE HUNT | P.O. BOX 913 TAVARES FL 32778-0913 |
| MERLINE, GISLINE | 886 OLEANDER DR PLANTATION FL 33317 |
| MERLINONE INC | 17 WHITNEY RD QUINCY MA 02169 |
| MERLINONE INC | ATTN: SHRAWN HARDESTY 17 WHITNEY RD QUINCY MA 02169 |

| Claim Name | Address Information |
|---|---|
| MERLINONE INC | 17 WHITNEY RD QUINCY MA 02169 |
| MERLINONE INC | ATTN: SHRAWN HARDESTY 17 WHITNEY RD QUINCY MA 02169 |
| MERLINONE INC | 17 WHITNEY RD QUINCY MA 02169 |
| MERLINONE INC | ATTN: SHRAWN HARDESTY 17 WHITNEY RD QUINCY MA 02169 |
| MERLINONE INC | 17 WHITNEY RD QUINCY MA 02169 |
| MERLINONE INC | ATTN: SHRAWN HARDESTY 17 WHITNEY RD QUINCY MA 02169 |
| MERLINONE INC | 17 WHITNEY RD QUINCY MA 02169 |
| MERLINONE INC | ATTN: SHRAWN HARDESTY 17 WHITNEY RD QUINCY MA 02169 |
| MERLINONE INC | 17 WHITNEY RD QUINCY MA 02169 |
| MERLO, EDMUNDO | 2913 ANDORRA CT    C BALTIMORE MD 21234-4345 |
| MERLYN APWELL | 2103 GRAND BROOK CIR APT 1120B ORLANDO FL 32810-6357 |
| MERRIMAN, LAYNETTE | 9086 STALLINGS CREEK DR SMITHFIELD VA 23430 |
| MERRIT PRESS INC | 700 TIDEWATER DRIVE NORFOLK VA 23504 |
| MERRITT M. CURTIS | 9145 US HIGHWAY 441 NO. 6 LEESBURG FL 34788 |
| MERRITT MORRISON | 1024 W. PAR ST. ORLANDO FL 32804 |
| MERRITT, BELINDA | 3408 FLANNERY LN BALTIMORE MD 21207-6104 |
| MERRY WOOD | 612 CRANEBROOK CT OVIEDO FL 32766 |
| MERRYMAN, ANGELA | 2707 BUCKNELL DR ROCKFORD IL 61109 |
| MERRYMAN, BETTY | 123 OAKMERE RD OWINGS MILLS MD 21117-2418 |
| MERRYMAN, JAMES | 1680 YAKONA RD TOWSON MD 21286-2348 |
| MERSADES TALATENO | 10340 WARNER AV B2 FOUNTAIN VALLEY CA 92708 |
| MERSH, ERICH | 2952 N TROY ST CHICAGO IL 60618 |
| MERTZ, PATRICK | 725 LIMESTONE ST CATASAUQUA PA 18032 |
| MERVEUS, EMMANUEL | 547 NW 50TH AVENUE DELRAY BEACH FL 33445 |
| MERWYN R WOODMAN | 1641 HIBISCUS AVE WINTER PARK FL 32789-1617 |
| MERYEM STANEK | 120 FAIRLANE CIR SANFORD FL 32773 |
| MERZ, CHRIS | 319 W BELDEN AVE    2 CHICAGO IL 60614 |
| MERZ, PETER | 1770 PARK ST    109 NAPERVILLE IL 60563 |
| MERZA, ISAM | 6427 N KEDZIE AVE CHICAGO IL 60645 |
| MES, RUDOLF | 10061 CARILLON DR ELLICOTT CITY MD 21042-6207 |
| MESA ALARM SYSTEMS INC | 12819 TRINITY STAFFORD TX 77477 |
| MESKILL, JOHN | 8 SPROUL CT BALTIMOR MD 212201116 |
| MESMITH, NIA | 4639 KINGS MILL WAY OWINGS MILLS MD 21117-6186 |
| MESNIL, DIANE | 40 DUNN HILL ROAD TOLLAND CT 06084 |
| MESSINA, RICHARD | C/O LAURENCE BRICK 433 SOUTH MAIN ST SUIT 102 WEST HARTFORD CT 06110 |
| METALLO, LINDA | 350 N MYRTLE AVE ELMHURST IL 60126 |
| METRO | ATTN:  MARIA MORALES 10 EAST 38TH ST NEW YORK NY 10016 |
| METRO CREATIVE GRAPHICS, INC. | ATTN: KAREN SOUTHWOOD 519 EIGHTH AVENUE NEW YORK NY 10018 |
| METRO GOLDWYN MAYER STUDIOS INC | MGM DOMESTIC TELEVISION DISTRIBUTION LLC 10250 CONSTELLATION BLVD LOS ANGELES CA 90067-6241 |
| METRO GOLDWYN MAYER STUDIOS INC | 10250 CONSTELLATION BLVD LOS ANGELES CA 90067 |
| METRO MAINTENANCE | 1321 COBLE AVE HACIENDA HEIGHTS CA 91745 |
| METRO NEWSPAPER ADV SALES | 8 WEST 36TH ST NEW YORK NY 10018 |
| METRO OVERHEAD DOOR INC | 2525 NE COLUMBIA BLVD PORTLAND OR 97211 |
| METRO PROPERTY MANAGEMENT | 7F GWYNNS MILL CT OWINGS MILLS MD 21117 |
| METRO PROPERTY MANAGEMENT | SUITE 200 1416 CLARKVIEW ROAD BALTIMORE MD 21209 |
| METRO REALTY | 5 CORPORATE PLAZA NEWPORT BEACH CA 92660 |
| METRO VOLVO | 2000 CARONI DR ORLANDO FL 32837-7864 |
| METRO-SUBURBIA INC | 711 THIRD AVE 15TH FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| METROPOLIS INVESTMENT HOLDINGS INC | C/O BANK OF AMERICA NATIONAL ASSOC PO BOX 847823 DALLAS TX 75284-7823 |
| METROPOLITAN DISTRICT WATER BUREAU | THE METROPOLITAN DISTRICT PO BOX 990092 HARTFORD CT 06199-0092 |
| METROPOLITAN EDISON COMPANY, | A FIRSTENERGY COMPANY 331 NEWMAN SPRINGS ROAD BUILDING 3 RED BANK NJ 07701 |
| METROPOLITAN LIFE INSURANCE CO | DEPT LA 21296 PASADENA CA 91185-1296 |
| METROPOLITAN MANAGEMENT G | 438 WALNUT  ST FAX/DEB READING PA 19601 |
| METROPOLITAN NEWSPAPER INC | C/O BEACON TRUST CO 333 MAIN STREET MADISON NJ 07094 |
| METROPOLITAN WATER RECLAMAT | 100 E ERIE ST FL 5 CHICAGO IL 606112829 |
| METTLER-TOLEDO INC | 1900 POLARIS PARKWAY COLUMBUS OH 43240-2020 |
| METTRON CONTRACTING | 4303 SUMMIT CREEK BLVD APT 4303 ORLANDO FL 32837-5592 |
| METZ, CHRISTOPHER | 204 BRIDGE ST WEISSPORT PA 18235 |
| METZLER, LOUIS | 16361 MARKO RD MANKTON MD 21111 |
| MEUSER, E | 5040 NW 54TH ST COCONUT CREEK FL 33073 |
| MEXICANA AIRLINES | C/O DGMC, LLC  ATTN:  A/P 1580 SAWGRASS CORP PKWY #130 SUNRISE FL 33323 |
| MEXICO PLASTIC CO. DBA CONTINENTAL | PRODUCTS ATTN: TRACY PO BOX 760 MEXICO MO 65265 |
| MEXICO TOURISM C/O BELOW THE | CONSEJO DE PROMOCION TURISTICO COL ESCA MEXICO |
| MEYER, CHRIS | THE ESTATE OF CHRIS MEYER 10823 MAYFIELD AVE CHICAGO RIDGE IL 60415 |
| MEYER, IRENE | 310 NORMANDY G DELRAY BEACH FL 33484 |
| MEYER, JOANN | 1427 WELDON PL S BALTIMORE MD 21211-1544 |
| MEYER, MICHAEL | 63 ARON DR. BOHEMIA NY 11716 |
| MEYER, ONEIL | 512 LAFAYETTE ST BEARDSTOWN IL 62618 |
| MEYER, RICHARD | 9216 DUNLOGGIN RD ELLICOTT CITY MD 21042-5210 |
| MEYER, TERRIE | 23533 VALDERAMA LN SORRENTO FL 32776-6937 |
| MEYER, TOM | 9137 S RICHMOND AVE EVERGREEN PARK IL 60805 |
| MEYER, VERNON | 915 E LINCOLN AVE DECATUR IL 62521 |
| MEYERHOFF,ALBERT | 11953 BRIARVALE STUDIO CITY CA 91604 |
| MEYERS, BETSY JOHN | 373 N WINSOME CT LAKE MARY FL 32746-6011 |
| MEYERS, DENISE | 408 S SCOVILLE AVE      25S OAK PARK IL 60302 |
| MEYERS, ROBERT | 1000 COLONY POINT CIR 208 PEMBROKE PINES FL 33026 |
| MEYERS,JEREMY E | 152 HAMPSHIRE SQUARE SW LEESBURG VA 20175 |
| MEYMANDI, MANOUCH | 7505 RIVER RD     12B NEWPORT NEWS VA 23607 |
| MEZA, EDDIE | 3715 WOODSIDE AVE BROOKFIELD IL 60513 |
| MEZA, ERIKA | 400 W 70TH PL       1 MERRILLVILLE IN 46410 |
| MG DELIVERY SERVICES, INC | 1197 EPSON OAKS WAY ORLANDO FL 32837 |
| MG DISPOSAL SYSTEM | PO BOX 79036 PHOENIX AZ 85062-9036 |
| MGM | ATTN: MADELYN SMITH 10250 CONSTELLATION BLVD LOS ANGELES CA 90067 |
| MGM MANAGEMENT INC | PO BOX 424 JOILET IL 60434 |
| MGM UA | ORION C/O  MGM UA WORLDWIDE TV SRVC 2500 BROADWAY ST SANTA MONICA CA 90404 |
| MHS | 201 W. MONUMENT STREET BALTIMORE MD 21201 |
| MI AZZAM | GAIL SPIVEY 305 WASHINGTON AVE ST.305 BALTIMORE MD 21204 |
| MI LEE | 9217 DORRINGTON PL ARLETA CA 91331 |
| MI-SOOK YOU | KOREAN RADIO TALENT 22 HURST CT SAN RAMON CA 94583 |
| MIA CINGOLANI | 145 MESA DR B COSTA MESA CA 92627 |
| MIA HYUN | 414 2ND ST APT 350 HERMOSA BEACH CA 902544680 |
| MIAH HARBAUGH | 9206 CROMWELL GARDENS CT ORLANDO FL 32827-7001 |
| MIAMI HERALD | SEAN BREEN ONE HERALD PLAZA MIAMI FL 33132 |
| MIAMI MGNT | 1189 SAWGRASS CORP PKWY SUNRISE FL 33323-2847 |
| MIAMI-DADE COUNTY | BOARD OF COMMISSIONERS PO BOX 026055 MIAMI FL 33102-6055 |
| MICHAEL | 106 BICKFIELD DR HAMPTON VA 23666 |
| MICHAEL  SATLOF | ELILY FISCHEL 3284 OLD YORK RD FURLONG PA 18925 |

| Claim Name | Address Information |
|---|---|
| MICHAEL & STEPHANIE BROWN | 193 S HALL WAY NEWPORT NEWS VA 23608 |
| MICHAEL A FRASSETTI | 2491 HAFF AVE NORTH BELLMORE NY 11710 |
| MICHAEL ADAMS | 28 S 14TH ST ALLENTOWN PA 18102 |
| MICHAEL BAILEY | 2955 BRANDYWINE LN WEST MELBOURNE FL 32904-9006 |
| MICHAEL BERNELL | 24245 BAKER MILL ROAD SEAFORD DE 19973 |
| MICHAEL BORDIERE | 433 MONROE ST APT 2 NEW BRITAIN CT 06052-1647 |
| MICHAEL BRADY INC. | 299 N WEISGARBER RD KNOXVILLE TN 37919-4013 |
| MICHAEL CAREY | 119 E GEORGE ST EMMAUS PA 18049 |
| MICHAEL CARROLL | 462 OLD LONG RIDGE RD STAMFORD CT 06903 |
| MICHAEL CASSANO | 327 SCHOONER AVE EDGEWATER FL 32141-5973 |
| MICHAEL CHKMAKIN | 15929 LOS ALTOS DR HACIENDA HEIGHTS CA 91745 |
| MICHAEL COOLEY | 176 N LESTER DR ORANGE CA 92868 |
| MICHAEL CORDLE | 9278 JAMES WOOD DR GLOUCESTER VA 23061 |
| MICHAEL D KEMP | 2125 PEPPER ST BURBANK CA 91505 |
| MICHAEL D OHAGAN | 201 WITHAM RD ENCINITAS CA 92024 |
| MICHAEL D'ASTO | 624 CAMBRIDGE WAY APT 102 ALTAMONTE SPRINGS FL 32714-4540 |
| MICHAEL DARAWDY | 1915 SOUTH ST APT 1 LEESBURG FL 34748-6500 |
| MICHAEL DAVENPORT | 1615 PETERSON PL NEWPORT NEWS VA 23607 |
| MICHAEL DAVIS | 9083 DAVENPORT RD GLOUCESTER VA 23061 |
| MICHAEL DENNIS | PO BOX 396 LONGWOOD FL 32752 |
| MICHAEL DIGIACOMO | 2801 OVERLAKE AVE ORLANDO FL 32806-7454 |
| MICHAEL DIMSOY | 5108 SHALE RIDGE TRL ORLANDO FL 32818 |
| MICHAEL DUDLEY | 131 ELIZABETH HARRISON LN WILLIAMSBURG VA 23188 |
| MICHAEL ELLIOT | 10703 PELLE CIRCLE EAST PHILADELPHIA PA 19154 |
| MICHAEL ELLIS | 10301 S USHIGHWAY27 ST APT 143 CLERMONT FL 34711 |
| MICHAEL FARLEY | 500 CHERRY AV LONG BEACH CA 90802 |
| MICHAEL FEES | 21702 KING HENRY AVE LEESBURG FL 34748 |
| MICHAEL FRANKLIN | 416 LARKSPUR CORONA DEL MAR CA 92625 |
| MICHAEL FURCFELD | 3936 MARCASEL AV LOS ANGELES CA 90066 |
| MICHAEL FURLONG | 975 E 9TH ST UPLAND CA 91786 |
| MICHAEL G LEE | 104 DAVID DR MERIDEN CT 06450-4665 |
| MICHAEL GARY | 14442 SPYGLASS ST ORLANDO FL 32826-5037 |
| MICHAEL GLANZ | 129 OUTRIGGER MALL RD MARINA DEL REY CA 90292 |
| MICHAEL GOODWIN | 2073 NORTH WEST 50TH CIR OCALA FL 34482 |
| MICHAEL GREELEY | 10301 USHIGHWAY27 ST NO. 102 CLERMONT FL 34711-8978 |
| MICHAEL H KERLEY | 1525 ROSCOMARE AVE ORLANDO FL 32806-1864 |
| MICHAEL HERNANDEZ | 2700 NW 72ND WAY HOLLYWOOD FL 33024-2732 |
| MICHAEL HUMITZ | 1473 STEARNS DR LOS ANGELES CA 90035 |
| MICHAEL J MURPHY | 214 HUNTINGTON RD SCOTLAND CT 06264 |
| MICHAEL JUDGE | P.O. BOX 1271 FT. MCCOY FL 32134 |
| MICHAEL K. BARNETT | 21371 YARMOUTH LANE HUNTINGTON BEACH CA 92646 |
| MICHAEL KAVANAUGH | 3587 S ST LUCIE DR CASSELBERRY FL 32707-5534 |
| MICHAEL KIDD | 3017 BARD  ST BETHLEHEM PA 18017 |
| MICHAEL KLOEHN | 1741 KING HENRY DR KISSIMMEE FL 34744-6415 |
| MICHAEL KURBAN | 227 CENTER RD VERNON CT 06066-4146 |
| MICHAEL LANCASTER | 839 HOLBROOK DR NEWPORT NEWS VA 23602 |
| MICHAEL LEBRUNO | 6412 VOLTAIRE DR ORLANDO FL 32809 |
| MICHAEL LICATA | 36 INSALACO DR WINDHAM CT 06280 |
| MICHAEL LILLY | 2404 PATES CRK WILLIAMSBURG VA -8032 |

| Claim Name | Address Information |
|---|---|
| MICHAEL LUCAS | 1847 RACHELSRIDGE LOOP OCOEE FL 34761 |
| MICHAEL LUSITO | 1408 CRAWFORD DR APOPKA FL 32703-3601 |
| MICHAEL MARLOWE | 1810 CHAPALA ST SANTA BARBARA CA 93101 |
| MICHAEL MARQUEZ | 5348 W 123RD ST HAWTHORNE CA 90250 |
| MICHAEL MC GUINNESS | 734 E TUJUNGA AV D BURBANK CA 91501 |
| MICHAEL MCEWEN | 132 E CONCORD ST ORLANDO FL 32801-1360 |
| MICHAEL MCGRORTY | P. O. BOX 6517 ALTEDENA CA 91003 |
| MICHAEL MCKAY | 2102 S PACIFIC AV 11 SAN PEDRO CA 90731 |
| MICHAEL MCMULLEN | 1341 MASSELIN AV LOS ANGELES CA 90019 |
| MICHAEL MORAN JR | 921 EAGLE DR FL 3 EMMAUS PA 18049 |
| MICHAEL MORELLO | 410 THE MEWS ROCKY HILL CT 06067-3254 |
| MICHAEL MURRAY | 1919 TIPTREE CIR ORLANDO FL 32837-5789 |
| MICHAEL NAPOLIELLO | 705 SUNSET DR HERMOSA BEACH CA 902544609 |
| MICHAEL NAVIELLO | 841 AVENIDA TERCERA NO. 201 CLERMONT FL 34711-7547 |
| MICHAEL NEWBERN | 5309 ANDRUS AVE ORLANDO FL 32810 |
| MICHAEL NOEGEL | 7534 LANGDON AV HESPERIA CA 92345 |
| MICHAEL PAGE | 13539 LOBLOLLY LN CLERMONT FL 34711 |
| MICHAEL PALMISANO | 27 1/2 RIDGEVIEW DR DEBARY FL 32713-2341 |
| MICHAEL PHILLIP | 4486 SCENIC LAKE DR # 1 ORLANDO FL 32808 |
| MICHAEL RANO | 327 CHESTNUT AV 305 LONG BEACH CA 90802 |
| MICHAEL READING | 48 LOCKSLEY DR HAMPTON VA 23666 |
| MICHAEL REILLY | 3 BRIGHTWOOD RD UNIONVILLE CT 06085-1057 |
| MICHAEL REISS | 46 WELLINGTON DR HAMPTON VA 23666 |
| MICHAEL RICE | 5686 ELMHURST CIR APT 310 OVIEDO FL 32765 |
| MICHAEL ROARY | 3141 WHEATON WAY APT J ELLICOTT CITY MD 21043 |
| MICHAEL RYAN | 24 N SECOND  ST EMMAUS PA 18042 |
| MICHAEL SCHIMMACK | 339 LUSITANO WAY SANFORD FL 32773 |
| MICHAEL SHAFFER | 530 VENTRIS CT MAITLAND FL 32751-5562 |
| MICHAEL SHERMAN | 15 WALLENBERG DR STAMFORD CT 06903 |
| MICHAEL SLIDERS | 15918 JOSEPH CT SYLMAR CA 91342 |
| MICHAEL SMITH | 357 ROUND HILL RD GREENWICH CT 06831 |
| MICHAEL SMOLEY | 2407 ORSOTA CIR OCOEE FL 34761 |
| MICHAEL SNETZKO | 2811 BANCHORY RD WINTER PARK FL 32792 |
| MICHAEL STANTON | 43 FOX GROVE DR HAMPTON VA 23664 |
| MICHAEL STEVENS | 2037 W OHIO ST CHICAGO IL 60612-1515 |
| MICHAEL THARP | 2704 BLACK OAK LN KISSIMMEE FL 34744-4034 |
| MICHAEL THOMAS | 1432 LINDZLU ST WINTER GARDEN FL 34787 |
| MICHAEL TRAMMELL | 416 HAY DR SOUTHWEST DECATUR AL 35603 |
| MICHAEL VERBANCSICS | 631 WATERLAND CT ORLANDO FL 32828 |
| MICHAEL WARNER | 4109 VIA LARGA VISTA PALOS VERDES ESTATES CA 90274 |
| MICHAEL WHIDDEN | 9467 LAKELOTTA CIR GOTHA FL 34734 |
| MICHAEL WILSON | 12016 FAMBRIDGE RD ORLANDO FL 32837-5733 |
| MICHAEL WOLFE | 1726 LONNIE RD COTTONWOOD AL 36320 |
| MICHAEL WOODCOCK | 9311 PINEFOREST RD SUITE127 PENSACOLA FL 32534 |
| MICHAEL YORK | 8 OLIVER ST NORWALK CT 06854 |
| MICHAEL, CATHERINE M | 7820 TIMBER RUN CT INDIANAPOLIS IN 46256 |
| MICHAEL, CHRIS | 2391 DUNN DR DECATUR IL 62526 |
| MICHAEL, COMPTON | 886 WASHINGTON BLVD BALTIMORE MD 21230-2344 |
| MICHAEL, IMMACULATE | 1016 W BALMORAL AVE     405E CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| MICHAEL, JOHNSON | 43 WELLS SPRINGS CIRC OWINGS MILLS MD 21117 |
| MICHAEL/ARLE CHURETTA/BIS | 522 CHERRYVILLE RD NORTHAMPTON PA 18067 |
| MICHAELS CONCESSIONS | 2190 HOWERTOWN RD NORTHAMPTON PA 18067 |
| MICHAELS, BERT MS. | 1100 COLONY POINT CIR      301 PEMBROKE PINES FL 33026 |
| MICHALOWSKI, KEITH | 664 RIDGEMONT CIR ESCONDIDO CA 92027 |
| MICHALSKI, TOMASZ A | 133 TRESSER BLVD       9D STAMFORD CT 06901 |
| MICHEAL SCHNABEL | 1703 MORENO PL LADY LAKE FL 32159 |
| MICHEL, CASSANDRA | 19615 NW 30 AVE MIAMI FL 33056 |
| MICHEL, ORESTAL | 2130 SHERWOOD FOREST BLVD. APT. 15 WEST PALM BEACH FL 33415 |
| MICHELANGELO MANCO | 11 ALBIN RD STAMFORD CT 06902 |
| MICHELE JIMENEZ | 535 N ARMEL DR COVINA CA 91722 |
| MICHELE LINN | 133B TIERRA BLANCA OCEANSIDE CA 92054 |
| MICHELE VERLEZZA | 1 LIBERTY CT WALLINGFORD CT 06492-4560 |
| MICHELLE BAGGETT | 481 CAREY WAY ORLANDO FL 32825 |
| MICHELLE BASSETT | 1346 MARINE AV 2 WILMINGTON CA 90744 |
| MICHELLE BLAYA PR | 8687 MELROSE AVE 7TH FL WEST HOLLYWOOD CA 90069 |
| MICHELLE CARNAHAN | 882 S WESTLAKE VILLAGE WESTLAKE VILLAGE CA 91361 |
| MICHELLE CASTILLO | 4030 W 136TH ST HAWTHORNE CA 90250 |
| MICHELLE CORTESE | 1 CORTESE DR WESTON CT 06883 |
| MICHELLE COX | 1021 CREEKS BEND DR CASSELBERRY FL 32707-6049 |
| MICHELLE DEITSCH | 123 PINE ISLE DR SANFORD FL 32773 |
| MICHELLE DUNLAP | 7807 BAYFLOWER WAY ORLANDO FL 32836-3759 |
| MICHELLE FREEMAN | 739 N. 6TH STREET, APT. 2 ALLENTOWN PA 18102 |
| MICHELLE GUTHERIE | 349 DIAMOND ST APT B DELTONA FL 32725-6303 |
| MICHELLE HEWITT | 2529 W 78TH PL INGLEWOOD CA 90305 |
| MICHELLE LAWRENCE | 1167 COSMOS AV 107 VENTURA CA 93004 |
| MICHELLE MAILENDER | 5283 IMAGES CIR APT 305 KISSIMMEE FL 34746-4743 |
| MICHELLE MARTINEZ | 768 W COLDEN AV 10 LOS ANGELES CA 90044 |
| MICHELLE MENDOZA | 24 DOLSEN PL STAMFORD CT 06901 |
| MICHELLE MERCER | 9440 LUNA DR SAINT CLOUD FL 34773 |
| MICHELLE PARSONS | 5350 MC CARTER STATION STONE MOUNTAIN GA 30088 |
| MICHELLE PRINDLE | 4505 VICTORIA BLVD APT 4 HAMPTON VA 23669 |
| MICHELLE RAMOS | 442 HUNTER CIR KISSIMMEE FL 34758-3330 |
| MICHELLE ROBERTS | 102 BRANSCOME BLVD WILLIAMSBURG VA 23185 |
| MICHELLE RUSSELL | 141 JANET DR EAST HARTFORD CT 06118-1931 |
| MICHELLE SEBESTER | 8864 RICHMOND RD TOANO VA 23168 |
| MICHELLE SMITH | 24082 GEMWOOD DR LAKE FOREST CA 92630 |
| MICHELLE STEFFES | 354 N SPAULDING AV LOS ANGELES CA 90036 |
| MICHELLE SZELUGA | 86 SANDRA DR EAST HARTFORD CT 06118-1955 |
| MICHELS, DAVID | 614 DUNLOY CT TIMONIUM MD 21093 |
| MICHIGAN CABLE TELECOMMUNICATIONS | 412 W IONIA ST LANSING MI 48933 |
| MICHILLE BRACKEN | 5252 SANCHEZ DR LOS ANGELES CA 90008 |
| MICRIOTTI, | 1400 BONNETT PL      A BELAIR MD 21015-4927 |
| MICROSOFT ONLINE INC | 1401 ELM STREET   5TH FLOOR LOCKBOX #847543 DALLAS TX 75202 |
| MICROWAVE RADIO COMMUNICATIONS | VISLINK INC PO BOX 845401 BOSTON MA 02284-5401 |
| MID AMERICA PRESS INSTITUTE | C/O JOURNALISM DEPARTMENT EASTERN ILLINOIS UNIVERSITY CHARLESTON IL 61920 |
| MID ATLANTIC BBQ ASSOCIATION | 221 JALYN DR NEW HOLLAND PA 17557 |
| MID ATLANTIC NEWSPAPER SERV | 3899 N FRONT ST HARRISBURG PA 17110-1535 |
| MID ATLANTIC WATERPROOF | 1044 WEST STREET LAUREL MD 20707 |

| Claim Name | Address Information |
|---|---|
| MID FLORIDA CARDIOLOGY SPEC | 10000 W COLONIAL DR STE 282 OCOEE FL 34761-3432 |
| MID FLORIDA EYE CENTER | 17560 US HIGHWAY 441 MOUNT DORA FL 32757-6711 |
| MID SOUTH MARKETING | 2169 TOMLYN ST RICHMOND VA 232303316 |
| MID-ATLANTIC NEWSPAPER | 3899 N FRONT ST HARRISBURG PA 17110-1535 |
| MID-ATLANTIC NEWSPAPER SERV | 3899 NORTH FRONT ST HARRISBURG PA 17110 |
| MIDCO INC | 16 W 221 SHORE COURT BURR RIDGE IL 60527-5831 |
| MIDCON PARTNERS LIMITED PARTNERSHIP | 99 PARK AVE       STE 1820 NEW YORK NY 10016 |
| MIDELLA, RIVAS | 1912 S 57TH CT IL 60804 |
| MIDLAND ATLANTIC FINANCIAL LLC. | 5050QUORIUM ST. NO.239 DALLAS TX 75254 |
| MIDWEST MECHANICAL | 540 EXECUTIVE DRIVE WILLOWBROOK IL 60521 |
| MIDZE BLINT | 7255 EARLWOOD DR TANGERINE FL 32777 |
| MIERZYESKI, MILDRED | 1203 BROENING HWY BALTIMORE MD 21224-5528 |
| MIGUEL A. QUILES | 635 N UNIVERSITY DR PLANTATION FL 33324 |
| MIGUEL ACEVEDO | 596 THOMAS JEFFERSON WAY ORLANDO FL 32809-6569 |
| MIGUEL ARENAS | 11149 JERRY PL CERRITOS CA 90703 |
| MIGUEL HERNANDEZ | 6233 WESTGATE DR APT 601 ORLANDO FL 32835-7071 |
| MIGUEL MARTINEZ | 7955 JENNET ST ALTA LOMA CA 91701 |
| MIGUEL MEDINA | 10522 ARTESIA BLVD 17 BELLFLOWER CA 90706 |
| MIGUEL RIVERA | 209 S EAST AVE BALTIMORE MD 21224-2206 |
| MIGUEL RODRIGUEZ | 1010 N BENDER AV COVINA CA 91724 |
| MIGUEL SOLANO | 5100 RANGEVIEW AV LOS ANGELES CA 90042 |
| MIGUEL, SAMANEZ | 241 JERRY RD EAST HARTFORD CT 06118-3647 |
| MIHALCEAN, NOEL S | 314 W ST CHARLES RD       APT NO.2 LOMBARD IL 60148 |
| MIHALIOS, MARKELLA | 326 MESSINGER ST BANGOR PA 18013-2024 |
| MIJARES, FREDA | 4326 N BERNARD ST       1 IL 60618 |
| MIKA MCCALLUM | 6822 ALPERT DR ORLANDO FL 32810-3602 |
| MIKE BOVA | 68 CONCORD CRES NEWPORT NEWS VA 23606 |
| MIKE CASTRO | 1905 FLAME TREE WY HEMET CA 92545 |
| MIKE COSTANZO | 4352 CAMELIA CT CHINO CA 91710 |
| MIKE DUNFEE | 6265 E. 2ND ST. LONG BEACH CA 90803 |
| MIKE FIELDS | 1265 KENDALL DR 4012 SAN BERNARDINO CA 92407 |
| MIKE FUSCO | 211 S ORANGE GROVE BLVD. APT. 14 PASADENA CA 911051758 |
| MIKE HAGER | 5316 GREEN PARK LN GLOUCESTER VA 23061 |
| MIKE HEFNER | 422 FULLERTON AVE NEWPORT BEACH CA 92663 |
| MIKE JEFFERSON | 461 D ST CASSELBERRY FL 32707-5559 |
| MIKE JUNEAU | 17375 BROOKHURST ST 46 FOUNTAIN VALLEY CA 92708 |
| MIKE KOPIL | 5651 MINARET CT ORLANDO FL 32821-8122 |
| MIKE LUCKOVICH | C/O ATLANTA CONSTITUTION 72 MARIETTA STREET NW ATLANTA GA 30302 |
| MIKE MARCU | 26853 CALLE VERANO CAPISTRANO BEACH CA 92624 |
| MIKE MARTINDALE | 13939 MAYAPPLE ST HESPERIA CA 92345 |
| MIKE MOLINA | 3467 WALNUT ST HUNTINGTON PARK CA 90255 |
| MIKE MOORE | 610 HELIOTROPE AV CORONA DEL MAR CA 92625 |
| MIKE MORAN | 1749 BRIDGEWATER DR LAKE MARY FL 32746 |
| MIKE MORRISON | 3 MARJORIE TRL ORMOND BEACH FL 32174-8502 |
| MIKE NICHOLES | 156 KIRKWOOD AV CLAREMONT CA 91711 |
| MIKE OLIVAS | 12291 WOODHOLLOW ST VICTORVILLE CA 92392 |
| MIKE PENNINGTON | 210 S RAYMOND AV FULLERTON CA 92831 |
| MIKE PETLOW | 19431 RUE DE VALORE 9B FOOTHILL RANCH CA 92610 |
| MIKE PINCUS | 1600 CHESAPEAKE AVE HAMPTON VA 23661 |

| Claim Name | Address Information |
| --- | --- |
| MIKE PUGLIESE | 13 HEMLOCK LN ELYSBURG PA 17824 |
| MIKE R YURIGAN | PO BOX 2156 WINDEMERE FL 34786 |
| MIKE ROBIE | 4442 NEW YORK AVE. LA CRESCENTA CA 91214 |
| MIKE ROSENBERG | 3085 GLOBE AV THOUSAND OAKS CA 91360 |
| MIKE SMITH | 264 S LA CIENEGA BLVD 748 BEVERLY HILLS CA 90211 |
| MIKE STEFFY | 603 E. PRINSTON ST ONTARIO CA 91764 |
| MIKE VOGT | 1208 DELAWARE ST HUNTINGTON BEACH CA 92648 |
| MIKE WALTON | 1582 BELLE ST SAN BERNARDINO CA 92404 |
| MIKE, RODGERS | 1308 S INDEPENDENCE BLVD CHICAGO IL 60623 |
| MIKIS, MICHAEL | 1421 GRANT ST MELROSE PARK IL 60160 |
| MIKLLOSZ, VIVIAN | 2400 S FINLEY RD      356 IL 60148 |
| MIKOSZ, JOHN | RUSSELL MCATEE 23460 W NORTH LAKEWOOD LN LAKE ZURICH IL 60047 |
| MILARDO, JULIETTE | 8 SUSAN CIR PORTLAND CT 06480-1933 |
| MILARSKY, JEREMY (SS EMPL) | 1530 SW 21ST TER FORT LAUDERDALE FL 33312 |
| MILBRY, JEROME | 10050 SW 172ND TER CUTLER RIDGE FL 33157 |
| MILCH, ANNE | 1015 WAGNER RD BALTIMORE MD 21204-6821 |
| MILDRED AIKIN | 1081 N HUNTINGTON ST SAN FERNANDO CA 91340 |
| MILDRED BETTIS | 403 TURLINGTON RD APT 17 NEWPORT NEWS VA 23606 |
| MILDRED BOOZ | 6811 JEWEL LN MACUNGIE PA 18062 |
| MILDRED BROWN | 101 CONNECTICUT BLVD APT 10H EAST HARTFORD CT 06108 |
| MILDRED BULLOCK | 931 EDGEWOOD RD EDGEWATER MD 21037 |
| MILDRED BURNS | 164 W 56TH ST LOS ANGELES CA 90037 |
| MILDRED COUTURIER | 311 E 10TH AVE MOUNT DORA FL 32757-4929 |
| MILDRED CUTRUFELLO | 1 ELLS ST NO. 4 NORWALK CT 06850 |
| MILDRED E BACHOLZ | 36529 MILL VIEW RD FRUITLAND PARK FL 34731-5390 |
| MILDRED HOLMES | 54 W NORTH ST NO. 120 STAMFORD CT 06902 |
| MILDRED KREUGER | 1492 WESTGATE DR APT 12 KISSIMMEE FL 34746-6453 |
| MILDRED PATTERSON | 60 LANCASTER RD APT 26 WETHERSFIELD CT 06109-3367 |
| MILDRED SCHLOEH | 1008 ALFRED DR ORLANDO FL 32810-5408 |
| MILDRED TAYLOR | 457 COURTLAND PLACE CINCINATI OH 45255 |
| MILDRED WADE | 2449 GRAND TETON CIR WINTER PARK FL 32792-1166 |
| MILE MARKER ZERO | ATTN: LINDA YOUNG PO BOX 2487 AUGUSTA GA 30903-2487 |
| MILES TECHNOLOGIES | 1150 HEATHER DRIVE LAKE ZURICH IL 60047 |
| MILES TEK | 1506 I-35W DENTON TX 76207-2402 |
| MILES, DANIELL | 45 EASY STREET RINGGOLD GA 30736 |
| MILES, ELVIRA | 3340 EL JARDIN DR NO.110 HOLLYWOOD FL 33024 |
| MILES, JIM | 10747 S AVENUE F CHICAGO IL 60617 |
| MILES, RACHEL | 5002 CRENSHAW AVE      I BALTIMORE MD 21206-5372 |
| MILEY, FILMORE | 5617 HARBOR VALLEY DR BALTIMORE MD 21225-2951 |
| MILEY, M | 2525 POT SPRING RD      L328 LUTHERVILLE-TIMONIUM MD 21093-2868 |
| MILIAN, JORGE | 50  WARDWELL ST      2N STAMFORD CT 06901 |
| MILICA JOVANOVIC | 20600 MAIN ST 49 CARSON CA 90745 |
| MILICA STIJEPOVIC | 8179 CALIFORNIA AV 4 SOUTH GATE CA 90280 |
| MILITARY ADVANTAGE | 799 MARKET STREET  SUITE 700 SAN FRANCISCO CA 94103 |
| MILITARY REPORTERS AND EDITORS INC | 1325 G ST  NW WASHINGTON DC 20005 |
| MILKIE, DAVID | 218 HOPE VALLEY RD AMSTON CT 62311333 |
| MILLA, DUNIA | 69 CLINTON AVE  APT 1C STAMFORD CT 06902 |
| MILLARD BOWLING | 32321 HAVEN CT NO. 136 LEESBURG FL 34788-7212 |
| MILLARD GROUP INC | PO BOX 3480 OMAHA NE 68103-0480 |

| Claim Name | Address Information |
|---|---|
| MILLARD, PAT | 4011 W 77TH PL        11 MERRILLVILLE IN 46410 |
| MILLBROOK SERVICE CO | 3060 MADISON ST SE STE H GRAND RAPIDS MI 49548 |
| MILLENIUM PARK LIVING | 324 W TOUHY AVE PARK RIDGE IL 60068-4205 |
| MILLER BEARINGS INC | PO BOX 861758 ORLANDO FL 32886-1758 |
| MILLER GROUP | 502 WASHINGTON AVE        NO.600 TOWSON MD 21204 |
| MILLER KAPLAN ARASE AND CO | 4123 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91602-2828 |
| MILLER KAPLAN ARASE AND CO | 4123 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91602-2828 |
| MILLER LISA | 2503 PALMER VIEW DR BEL AIR MD 21015 |
| MILLER MEMORIAL BLOOD CENTER | ATTN  MARY LIZ BAUER 1465 VALLEY CENTER PRKWY BETHLEHEM PA 18017 |
| MILLER SPORTS GROUP | ATTN:  JACKLIN MOALEMI 11100 SANTA MONICA BLVD SUITE 600 LOS ANGELES CA 90025 |
| MILLER, | 31 STONEHENGE CIR        4 BALTIMORE MD 21208-3250 |
| MILLER, ALIANA | 3853 LONGRIDGE AVE SHERMAN OAKS CA 91423 |
| MILLER, ALLEN | 35 HEATHER RD PORT DEPOSIT MD 21904 |
| MILLER, BEATRICE | 534 TOWN ST MOODUS CT 06469 |
| MILLER, BENJAMIN | 420 S 8TH ST LEHIGHTON PA 18235 |
| MILLER, BETH | 704 E LAKE SHORE DR TOWER LAKES IL 60010 |
| MILLER, BETTY | PO BOX 3211 OCALA FL 34478 |
| MILLER, BETTY | 306 N CHAPEL GATE LN        J BALTIMORE MD 21229-2446 |
| MILLER, CAITLIN | 1216 W DANBURY DR CARY IL 60013 |
| MILLER, CATINA | 4458 S WOODS CHICAGO IL 60609 |
| MILLER, CHARLES | ANTOS, DONALD 900 STAG HEAD RD TOWSON MD 21286 |
| MILLER, CHARLES | 1256 SUGARWOOD CIR        201 BALTIMORE MD 21221-7539 |
| MILLER, CLARA | 7466 E FURNACE BRANCH RD        201 GLEN BURNIE MD 21060-7295 |
| MILLER, CLARENCE E | 26 WALKERN RD BALTIMORE MD 21221-2214 |
| MILLER, DANIELLE | 3105 HOLLY BERRY CT ABINGDON MD 21009-1034 |
| MILLER, DARRIN | 1144 DELAWARE AVE CHURCHTON MD 20733 |
| MILLER, DARTIKIA | 4752 N MAGNOLIA AVE UNIT – F CHICAGO IL 606404978 |
| MILLER, DAVID | 213 MADISON AVE ST MICHAELS MD 21663 |
| MILLER, ELIZABETH | 2525 POT SPRING RD        S704 LUTHERVILLE-TIMONIUM MD 21093-2785 |
| MILLER, ELIZABETH | 8934 WILTON AVE ELLICOTT CITY MD 21043-1934 |
| MILLER, EMMA | 515 CONCORD AVE ROMEOVILLE IL 60446 |
| MILLER, GLENN | 3215 N CICERO AVE        203 CHICAGO IL 60641 |
| MILLER, HAROLD | 12 COMILL CT        2A OWINGS MILLS MD 21117-3452 |
| MILLER, HARRIET | 3830 8TH ST BALTIMORE MD 21225-2114 |
| MILLER, IDA | ESTATE OF IDA MILLER 4800 S CHICAGO BEACH DR     1408N CHICAGO IL 60615 |
| MILLER, J.  MICHAEL | 13 BUCHANAN RD BALTIMORE MD 21212-1013 |
| MILLER, JANICE | 410 SHERIDAN ST WHITEHALL PA 18052 |
| MILLER, JEFF | BATAVIA SR HIGH SCHOOL 1200 W WILSON ST BATAVIA IL 60510 |
| MILLER, JEFFREY | 3145 PYRAMID CIR MANCHESTER MD 21102-1940 |
| MILLER, JENNIFER | 5618 WHITFIELD CHAPEL RD        T2 LANHAM SEABROOK MD 20706 |
| MILLER, JOHN | 15547 UNIVERSITY AVE DOLTON IL 60419 |
| MILLER, KEITH P | 137 RIVIERA CIR WESTON FL 33326 |
| MILLER, KENNETH R | 7406 MEADOW BRANCH CT        E BALTIMORE MD 21237-3726 |
| MILLER, LEON | 1438 FANNIE DORSEY RD SYKESVILLE MD 21784 |
| MILLER, LISA | 1188 TYLER AVE ANNAPOLIS MD 21403-1935 |
| MILLER, LOU | 1612 ASHBY SQUARE DR        B EDGEWOOD MD 21040-3821 |
| MILLER, MARGARET | 3801 10TH ST BALTIMORE MD 21225-2203 |
| MILLER, MARK | 6415 KELSEY DRIVE INDIANAPOLIS IN 46268 |
| MILLER, MARVIN | 695 MAULDIN RD NO.B-10 GREENVILLE SC 29607 |

| Claim Name | Address Information |
|---|---|
| MILLER, MARY | 4170 N MARINE DR      15D CHICAGO IL 60613 |
| MILLER, MICHAEL | 1246 W WELLINGTON AVE      2D CHICAGO IL 60657 |
| MILLER, MICHAEL | 335 FAIRFIELD DR SANFORD FL 32771-6829 |
| MILLER, MICHAEL | 2505 PALMER VIEW DR BELAIR MD 21015-1327 |
| MILLER, MICHELLE | 10905 STEFFENY RD RANDALLSTOWN MD 21133-1022 |
| MILLER, NANCY | 6121 TOWN BROOKE MIDDLETOWN CT 06457-6648 |
| MILLER, SARAH | 43 S WATSON ST EASTON PA 18045-2564 |
| MILLER, SHERICA | 302 DORSETSHIRE DR      B STEGER IL 60475 |
| MILLER, STEPHANIE | 1802 N UNIVERSITY DR PLANTATION FL 33322 |
| MILLER, THOMAS | 8003 GLASGOW AVE ELKRIDGE MD 21075-6664 |
| MILLER, THOMAS | 8160 HAZY DAWN CT PASADENA MD 21122-1162 |
| MILLER, TRACEY | 2370 BARTON LANE MONTROSE CA 91020 |
| MILLER, WALTER | 1148 E STATESIDE DR DANIELSVILLE PA 18038-9756 |
| MILLER, WILARD | 29 TANGLEWOOD RD BALTIMORE MD 21228-3643 |
| MILLER,DANIEL | 406 N 6TH ST ALLENTOWN PA 18102 |
| MILLER,DAVID | RR2 BOX 187 PRAGUE OK 74864-9562 |
| MILLER,JAY | P145 QUEENS RD TORRINGTON CT 06790 |
| MILLICENT DAY | 119 EDWARDS LN PALM BEACH FL |
| MILLIE RHINEHART | 3711 MEIER ST LOS ANGELES CA 90066 |
| MILLIGAN, STAN | CAROLYN BEST 211 E 43RD ST 1200 NEW YORK NY 10017 |
| MILLIKEN, B | 414 GINGER CI YORK PA 17403 |
| MILLIOT, GEORGE | 11 ROYAL OAK DR DURHAM CT 06422-1412 |
| MILLNER, CAMETHIA L | 140 MAXTEN AVE DALLAS GA 30132 |
| MILLNER, HYMAN | 14895 BUILTMORE WAY      212 DELRAY BEACH FL 33446 |
| MILLS | 1951 DIPOL COURTWAY TITUSVILLE FL 32780-2605 |
| MILLS, DENISE | 2190 MADISON AVE      APT 1G NEW YORK NY 10037 |
| MILLS, JACKIE | 1238 INDEPENDENCE SQ BELCAMP MD 21017-1314 |
| MILLS, LARRY | 2361 E 70TH PL CHICAGO IL 60649 |
| MILLS, NICHOLE | 9015 CAPITOL DR      1G DES PLAINES IL 60016 |
| MILLS, STEVEN | 204 TIMBER LN GRASONVILLE MD 21638 |
| MILLS, SUSAN | SUSAN MILLS 54 CHURCH ST NEWPORT NH 03773 |
| MILLSOURCE | PO BOX 170 MONTEVALLO AL 35115 |
| MILNE, FIONA | 4567 LOYOLA DR MC HENRY IL 60050 |
| MILO, ROBERT | 187 MILLERTON RD LAKEVILLE CT 06039 |
| MILONE, VINCE | 1461 WILLIAMSBURG RD IL 61107 |
| MILTON CAT | PO BOX 3851 BOSTON MA 02241-3851 |
| MILTON CRANE | 1225 NOYES DR SILVER SPRING MD 20910 |
| MILTON FRYDEN | 1514 GLENVILLE DR LOS ANGELES CA 90035 |
| MILTON HUMMEL | 637 OAKVIEW ST ALTAMONTE SPRINGS FL 32714-2309 |
| MILTON MARTIN | 5605 SCHOONER DR LADY LAKE FL 32159 |
| MILTON NELSON | 1450 S HAWTHORNE AVE APOPKA FL 32703-7076 |
| MILTON ZOHN | 3038 S CHICKASAW TRL ORLANDO FL 32829-8514 |
| MIMI J. CABELL | 578 ORANGE DR APT 90 ALTAMONTE SPRINGS FL 32701-5327 |
| MIMMS, DELORES | 3455 SE COURT DR STUART FL 34997 |
| MINARD, JON | 283 HOPE VALLEY ROAD AMSTON CT 06231 |
| MINDSHARE | PO BOX 4301 GRAND CENTRAL STATION NEW YORK NY 10163 |
| MINDSHARE | PO BOX 4307 GRAND CENTRAL STATION NEW YORK NY 10163 |
| MINDSHARE FOUNDATION | 498 SEVENTH AVE  4TH FL NEW YORK NY 10018 |
| MINDSHARE USA | 498 SEVENTH AVE NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| MINDY BOWER | 4264 WHITE DR SUFFOLK VA 23434 |
| MINDY CHUNG | 3144 S CANFIELD AV 207 LOS ANGELES CA 90034 |
| MINDY HOLLINGSWORTH | 1721 WHEAT ST COLUMBIA SC 29205 |
| MINDY POGUE | 1711 W 9TH ST SAN BERNARDINO CA 92411 |
| MINDY SABELLA | 942 E MICHIGAN ST APT B ORLANDO FL 32806-4788 |
| MINEOLA CHAMBER OF COMMERCE | PO BOX 62 MINEOLA NY 11501 |
| MINEOLA CHAMBER OF COMMERCE | AMY THOMPSON   MINELO CHAMBER C/O ASTORIA BANK 222 STATION PLAZA   NORTH MINEOLA NY 11501 |
| MINERVA FRANCIS | C/O MARY DAVIS NEWPORT NEWS VA 23607 |
| MINFORD, TERRI | 2031 MILLERS MILL RD COOKSVILLE MD 21723 |
| MING HONG SHYU | 205 E HELLMAN AV B ALHAMBRA CA 91801 |
| MINGLING MOMS | ERICA 51 BALSAR CT SYOSSET NY 11791-2508 |
| MINI RANDALL | 15122 MAIDSTONE AV NORWALK CA 90650 |
| MINNIE LUSH | 915 N EVERGREEN ST BURBANK CA 91505 |
| MINOW,NELL | 4102 N RIVER ST MCLEAN VA 22101 |
| MINRDI, ANN | 19309 TREADWAY RD BROOKEVILLE MD 20833 |
| MINSKY, MINNA | 2101 LUCAYA BND      C2 COCONUT CREEK FL 33066 |
| MINTER, ERIC | OAK PARK ARMS 408 S OAK PARK AVE      522A OAK PARK IL 60302 |
| MINTON, ANDRES | 142 LONG MEADOW CT ABINGDON MD 21009-1151 |
| MINTZ, GLADYS | 4143 S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| MINTZ-HOKE | 2 PARK AVE NEW YORK NY 10016 |
| MIRABILE, RUSS | 7932 OAKDALE AVE BALTIMORE MD 21237-2712 |
| MIRABILE, SALLY | 2905 CUB HILL RD BALTIMORE MD 21234-1126 |
| MIRAH HOROWITZ | 827 2ND STREET SANTA MONICA CA 90403 |
| MIRALAEFF, SANDRA | 2251 STOCKTON LN AURORA IL 60502 |
| MIRAMONTEN, ERICA | 918 W 31ST PL      F1 CHICAGO IL 60608 |
| MIRAN MOON, DDS | 333 BASTANCHURY ROAD #100 FULLERTON CA 92835 |
| MIRANDA MTI | 195 MOUNTAIN AVE. SPRINGFIELD NJ 07081 |
| MIRANDA MTI INC | DEPT CH10965 PALATINE IL 60055-0965 |
| MIRANDA MTI INC | DEPT CH10965 PALATINE IL 60055-0965 |
| MIRANDA MTI INC | DEPT CH10965 PALATINE IL 60055-0965 |
| MIRANDA TECHNOLOGIES INC | 3499 DOUGLAS B FLOREANI ST LAURENT QC H4S 2C6 CANADA |
| MIRANDA TECHNOLOGIES INC | 3499 DOUGLAS B FLOREANI ST LAURENT QC H4S 2C6 CANADA |
| MIRANDA TECHNOLOGIES INC | DEPT CH 10965 PALATINE IL 60055-0965 |
| MIRANDA, LIDIA | 91 BROWN ST      2 HARTFORD CT 06114 |
| MIRANDA, PATRICIA | 195 N HARBOR DR  STE 809 CHICAGO IL 60601 |
| MIRANDA, VLADIMIR | 230 BRIGHTON WAY STE 2208 CASSELBERRY FL 32707 |
| MIRELES, B | 146 N APOLLO DR ORLANDO FL 32703 |
| MIRELES,EDWARD | 7322 FLORENE AVE APT 4 DOWNEY CA 902403639 |
| MIRIAM CHAVARRIAS | 5892 INDIANA AV BUENA PARK CA 90621 |
| MIRIAM CUMMINS | 7 E PAR ST ORLANDO FL 32804-3904 |
| MIRIAM FABREGAS | 9113 OLMSTEAD DR LAKE WORTH FL 33467 |
| MIRIAM TAYLOR-PANOS | 46 PARKWAY DR HAMPTON VA 23669 |
| MIRIAM, FREY | 416 E ELIZABETHTOWN RD MANHEIM PA 17545 |
| MIRLA GOMES | 9767 VIA MONTARA MORENO VALLEY CA 92557 |
| MIRNA LOPEZ | 1111 N ALMA AV F LOS ANGELES CA 90063 |
| MIRNA ZELAYA | 9551 LA VILLA ST DOWNEY CA 90241 |
| MIRO ANDLOVEC | 682 ALTA VISTA DR SIERRA MADRE CA 91024 |
| MIRON YAGHOUBI | 6445 BANDINI BLVD LOS ANGELES CA 90040 |

| Claim Name | Address Information |
|---|---|
| MIRSKY, LORI ANN | 854 N 7TH ST ALLENTOWN PA 18102 |
| MIRZAYAN EDIK | 3658 FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| MISCHUK CHILDREN FUND | 45 MILTON STREET WEST HARTFORD CT 06119 |
| MISIAK MICAH | 114 E 24TH ST BALTIMORE MD 21218 |
| MISIANO, STEVEN | |
| MISICKA, LOLA | 27055 HEMLOCK RD CHANNAHON IL 60410 |
| MISS E CANAVAN | 4966 COLLEGE VIEW AV LOS ANGELES CA 90041 |
| MISSOURI DEPARTMENT OF REVENUE | GENERAL COUNSEL'S OFFICE PO BOX 475 JEFFERSON CITY MO 65105-0475 |
| MISTY BECKER | 44503 DATE AV LANCASTER CA 93534 |
| MITCH ALBOM INC | 25600 FRANKLIN PARK DRIVE FRANKLIN MI 48025 |
| MITCH GRAVES | CENTURY 21 TORRANCE CA 90505 |
| MITCHEL & STRANGE LLP BOOTH | SETH W. WHITAKER 707 WILSHIRE BOULEVARD SUITE 4450 LOS ANGELES CA 90017 |
| MITCHELL DAVIS | 500 GRAND PLAZA DR # 232 ORANGE CITY FL 32763 |
| MITCHELL REPORTING SERVICES INC | 4115 HIGUERA ST CULVER CITY CA 90232 |
| MITCHELL RON | 12 COACH LANE BALTIMORE MD 21225 |
| MITCHELL STARKEY | 107 MEADOW DRIVE EASTON MD 21601 |
| MITCHELL WEISS | 1611 BRIDGEWATER DR LAKE MARY FL 32746-4105 |
| MITCHELL, | 1315 CHESACO AVE       232 BALTIMORE MD 21237-1552 |
| MITCHELL, CIERRA | 3700 TERRAPIN LN       310 CORAL SPRINGS FL 33067 |
| MITCHELL, CINDY | 4431 N AUSTIN AVE      2ND CHICAGO IL 60630 |
| MITCHELL, ELBERT | 3 MIDWAY DR CROMWELL CT 06416-2551 |
| MITCHELL, HELEN | 2303 CARDINAL DR EAST CHICAGO IN 46312 |
| MITCHELL, JEAN | 2514 E 78TH ST       1F CHICAGO IL 60649 |
| MITCHELL, JEAN | 2902 STATE RR 97 GLENWOOD MD 21738-9706 |
| MITCHELL, MARTIN | 2401 ANTIGUA CIR       A1 COCONUT CREEK FL 33066 |
| MITCHELL, NICOLE | 14700 4TH ST       218 LAUREL MD 20707 |
| MITCHELL, STEPHANIE | 450 REFLECTIONS CIR NO.13 SAN BAMON CA 94583 |
| MITCHELL, STEVE | 2260 EDINBORO AVE CLAREMOT CA 917111920 |
| MITCHELL, TALEAH | 3333 N LINCOLN AVE       2 CHICAGO IL 60657 |
| MITCHELL, TANYA | 446 W LINDEN ST ALLENTOWN PA 18102 |
| MITCHELL, TERRELL | 1408 ROBERT ST WHITEHALL PA 18052 |
| MITCHELL, THOMAS J | 8800 S HARLEM AVE       228 BRIDGEVIEW IL 60455 |
| MITCHELL, WILLIAM | 1126 N MAYFIELD AVE CHICAGO IL 60651 |
| MITCHELL, WILLIEMAE | 9 ACORN CIR       201 TOWSON MD 21286-3821 |
| MITCHELL,REGINA | 582 SHELLY LANE CHICAGO IL 60411 |
| MITEL LEASING INC | PO BOX 972448 DALLAS TX 75397-2448 |
| MITTELL, BERNICE | 833 NW 23RD LN DELRAY BEACH FL 33445 |
| MITZI WILLIS | 13206 S CARLTON AV LOS ANGELES CA 90061 |
| MIURA BOILER | 1945 S. MYRTLE AVE ATTN:  HECTOR LECEA MONROVIA CA 91016-4854 |
| MIZLA, ERIN K | 150 PINE STREET   NO.111 MANCHESTER CT 06040 |
| MJM CONSULTANTS INC | PO BOX 2895 NAPERVILLE IL 60567-2825 |
| MK KITCHEN DESIGN,LLC | MARIJKE WHITE 125 N CONGRESS AVE NO.17 DELRAY BEACH FL 33445-3624 |
| MKATA, AMALOY J. | 747 KENTUCKY ST IN 46402 |
| ML GEDDES | 8600 NW 52ND CT LAUDERHILL FL 33351 |
| MLDOWELL, JOSEPH A. | 24620 S RIVER TRL CHANNAHON IL 60410 |
| MLK BUSINESS FORMS INC | 36 RIVER ST NEW HAVEN CT 06513 |
| MLS CONNECT, INC. | 21690 ABINGTON COURT ATTN: TODD SIEGEL BOCA RATON FL 33428 |
| MOAN, JIM | 6352 NEW ST CENTER VALLEY PA 18034-9574 |
| MOBEKA, PATRICK | 6097 WATCH CHAIN WAY COLUMBIA MD 21044-4718 |

| Claim Name | Address Information |
|---|---|
| MOBIL GAS STATION | 2010 S HACIENDA BLVD ATTN: ACCOUNTS PAYABLE HACIENDA HEIGHTS CA 91745 |
| MOBIL MINI MART | 8514 VINEYARD AVE ATTN: MAGGIE/IMRAN RANCHO CUCAMONGA CA 91730 |
| MOBIL ON THE RUN | 75000 GERALD FORD DR ATTN: ROLLIN PALM DESERT CA 92211 |
| MOBILE HEALTH SOLUTIONS INC | 121 PINE CREEK TRAIL ORMOND BEACH FL 32174 |
| MOBILE MEDIA TECHNOLOGIES LLC | PO BOX 12003 KANSAS CITY MO 64152 |
| MOBILE MERCHANDISERS INC | PO BOX 1223 2611 HENSON ROAD MT VERNON WA 98273 |
| MOBILE RELAY ASSOCIATES INC | 15330 VERMONT AVENUE PO BOX 19 PARAMOUNT CA 90723 |
| MOBILE TEX | 37 RIVER HEIGHTS DR SMITHTOWN NY 11787 |
| MOBILE TV GROUP LP | 8269 EAST 23RD AVE DENVER CO 80238 |
| MOBILE TV GROUP LP | 8269 EAST 23RD AVE DENVER CO 80238 |
| MOBLEY, ANTHONY | 134-35 166TH PL          NO.90 JAMAICA NY 11434 |
| MOBLEY, CHRISTOPHER | 438 E LANDIS ST COOPERSBURG PA 18036 |
| MOCA PRAD MARKETING | 250 S GRAND AVE LOS ANGELES CA 90012 |
| MOCK MICHELE | 5825 BUCHANAN ST HOLLYWOOD FL 33021 |
| MOCK TURTLE MARIONETTE TH | 421 2ND AVE BETHLEHEM PA 18018 |
| MOCK, BARBARA | 210 APPLE AVE HAMPTON VA 23661 |
| MODAFFERI, CEIL | 416 JAMES P CASEY RD BRISTOL CT 06010-2942 |
| MODAGRAFICS INC | 1876 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MODERN ENTERTAINMENT | PO BOX 8075 VAN NUYS CA 91409 |
| MODERN MEDIA INC | 2432 IRON MOUNTAIN DRIVE PARK CITY UT 84060 |
| MODERN PARKING INC | 1200 WILSHIRE BLVD., STE 300 LOS ANGELES CA 90017 |
| MODESTO NAPOLES | 43799 SUNNY MEADOWS DR N TEMECULA CA 92592 |
| MODICA, MARY | DOMINIC F. MODICA 216 LOWER FALLS DR BLACK RIVER FALLS WI 54615 |
| MOE SELIM | 6987 HYLAND OAKS DR ORLANDO FL 32818-8303 |
| MOEBIUS, LINDA | 2 E 39TH STREET BALTIMORE MD 21218 |
| MOELLER PRINTING CO. | P.O. BOX 11288 INDIANAPOLIS IN 46201 |
| MOEN, ORA | 6114 RICH AVE BALTIMORE MD 21228-2916 |
| MOERSCHBACHER, DAVID | 2262 CHEROKEE DR WESTMINSTER MD 21157-7800 |
| MOET HENNESSY USA | 85 10TH AVENUE NEW YORK NY 10011 |
| MOET HENNESSY USA CORPORATE | SCHIEFFELIN & CO. A/P 85 10TH AVE NEW YORK NY 10011-4725 |
| MOFFAT & CO | PO BOX 2088  STATION D OTTAWA ON K1P 5W3 CANADA |
| MOFFIS, TAHISHA | 2316 W OHIO ST CHICAGO IL 60612 |
| MOHAMMED MARTINEZ | 623 S HUMPHREYS AV LOS ANGELES CA 90022 |
| MOHLER, MRS. PHIL | 2055 SW 11TH CT          314 DELRAY BEACH FL 33445 |
| MOHR, JOSEPH | P.O. BOX 298 STAFFORD SPGS CT 06075 |
| MOKLAK, MIKE | 114 N ADDISON RD VILLA PARK IL 60181 |
| MOLANICK, BECKY | 4410 FALLS BRIDGE DR          A BALTIMORE MD 21211-1383 |
| MOLE, WILLIAM | 2114 AVONDALE DR IN 46360 |
| MOLER, CALBIN | 1618 ANDYLIN WAY SYKESVILLE MD 21784 |
| MOLERNARI, MAUREEN | 5080 DAVIE RD     APT 306 DAVIE FL 33314 |
| MOLES, JAMES | 22937 MONTE ALTO CT NO.1 HARLINGTON TX 78550 |
| MOLESKI, CAROL | 3919 WHITE ROSE WAY          A ELLICOTT CITY MD 21042 |
| MOLESWORTH, LOTTIE | 3169 KESWICK RD BALTIMORE MD 21211-2737 |
| MOLINA EUCAURIO | 688 SHATTO PL 301 LOS ANGELES CA 90005 |
| MOLINA, EDWIN | 499 NW 42ND ST          3 OAKLAND PARK FL 33309 |
| MOLINA, FRANIC | 8342 W 95TH ST          2B HICKORY HILLS IL 60457 |
| MOLINA, JUAN | 1941 S MAY ST          1 IL 60608 |
| MOLINO, AMY L | 1616 GENOA PL COLUMBUS OH 43227 |
| MOLITOR, GUSTAF | 405 N 3RD ST FISHER IL 61843 |

| Claim Name | Address Information |
|---|---|
| MOLTA, DANIEL | 2 S PARADISE LN FISKDALE MA 01518 |
| MOLZEN, MATT | 5250 LEGACY OAKS DR ORLANDO FL 32809 |
| MOMARY JR,WILLIAM HASSAN | 28966 NO. GARNET CANYON DRIVE SAUGUS CA 91390 |
| MOMENTUM AMY SUYDAM | 6665 DELMAR BLVD 3RD FLOOR SAINT LOUIS MO 63130 |
| MONA AVELLINO | 598 EAGLE POINTE SOUTH KISSIMMEE FL 34746 |
| MONA BELL | 5123 NEW MATLE OAKS LN WENTZVILLE MO 63385 |
| MONA KEITH | 14946 ANSFORD ST HACIENDA HEIGHTS CA 91745 |
| MONACA GREEN | 24055 PASEO DEL LAGO 1213 LAGUNA WOODS CA 92637 |
| MONAGHAN, COLLEEN | 104 CHERRY HILLS LN LOUISVILLE KY 40245 |
| MONAKHOV, YOLA | 3440 BROADWAY  NO.2A NEW YORK NY 10031 |
| MONARCH BEACH MOTOR CARS | 34085 PACIFIC COAST  HWY DANA POINT CA 92629 |
| MONCKTON, IRIS | 620 EGAN DR ORLANDO FL 32822 |
| MONDRAGON, RICARDO | 4630 S. PAULINA 2ND FL CHICAGO IL 60609 |
| MONDSCHEIN, JEFFREY | 168 W 29TH ST NORTHAMPTON PA 18067 |
| MONEARY, JANKE | 2046 W WAVELAND AVE CHICAGO IL 60618 |
| MONEUS,MARIEANGE | PO BOX 7902 NAPLES FL 341017902 |
| MONEY SERVICE CENTERS OF HAWAII, INC. | 4-901 G KUHIO HWY. KAPAA HI 96746 |
| MONGILLO, JOHN | 17 ORCHARD PATH WESTBROOK CT 06498 |
| MONIA AYDI | 8900 BURNET AV 211 NORTH HILLS CA 91343 |
| MONICA DUPUIS | 60 IMPERIAL DR APT K MANCHESTER CT 06040-8104 |
| MONICA HOLT | 4143 MEADOW RIDGE PL ENCINO CA 91436 |
| MONICA LOPEZ | 9557 ABBOTSFORD RD PICO RIVERA CA 90660 |
| MONICA MEJIAS | 4136 GERANIUM LN APT 100 SANFORD FL 32771 |
| MONICA NG | 2516 E NORMA AV WEST COVINA CA 91791 |
| MONICA PATTERSON | 23 N CURRY ST APT B HAMPTON VA 23663 |
| MONICA VELASQUEZ | 7137 SEPULVEDA BLVD. VAN NUYS CA 91405-2930 |
| MONICO, ANGEL | 910 N SHAMROCK RD BEL AIR MD 21014-2775 |
| MONIKA NIEHUS | 4340 N RAQUEL CT SAN BERNARDINO CA 92407 |
| MONIQUE BUTLER | 1330 ARTHUR CT ROCKLEDGE FL 32955 |
| MONIQUE CALLENS | 3643 JUPITER AV PALMDALE CA 93550 |
| MONIQUE D BUENO | 8826 E GREENWOOD AV SAN GABRIEL CA 91775 |
| MONIQUE DIAZ | 36504 FLORENCE CT PALMDALE CA 93550 |
| MONMONIER JOSEPH | 1702 EDMONDSON AVE BALTIMORE MD 21228 |
| MONOGRAMS OF DISTINCTION | 115 KISSEWAUG RD MIDDLEBURY CT 06762 |
| MONROE SYSTEMS FOR BUSINESS INC | LOCKBOX 52873 PO BOX 8500-52873 PHILADELPHIA PA 19178-2873 |
| MONROE, CURTIS | 10914 S VERNON AVE     HSE CHICAGO IL 60628 |
| MONROE, MARQUITTA | 2815 W SHAW TYLER TX 75701 |
| MONROE, MARYLIN | 3549 PATTI PARKWAY DECATUR GA 30034 |
| MONROY, LISA | 2155 VANDERBILT DR GENEVA IL 60134 |
| MONSANTO, BOYD | 3250 NW 87TH TER MIAMI FL 33147 |
| MONTAGNINO, ANTHONY | 303 N RIVERSIDE DR     502 POMPANO BCH FL 33062 |
| MONTAGUE, DONALD | 13736 OCEAN PINE CIRCLE ORLANDO FL 32828-3084 |
| MONTE CUNNINGHAM | 3000 CLARCONA RD APT 422 APOPKA FL 32703-8735 |
| MONTE MELDMAN | NO.202 400 LAKE COOK RD DEERFIELD IL 60015-5607 |
| MONTEAGUDO, DARRELL | 4404 LOCH RAVEN BLVD BALTIMORE MD 21218-1551 |
| MONTEAL, MARTIN | 831 W COLLEGE BLVD     102 ADDISON IL 60101 |
| MONTEBELLO ORTHOPEDIC | 6758 PASSONS BLVD PICO RIVERA CA 90660 |
| MONTEE HUNT | 504 GORDON CT DELAND FL 32720-3315 |
| MONTEE, KRISTY K | 401 SW 4TH AVE     NO.1206 FT LAUDERDALE FL 33315 |

| Claim Name | Address Information |
|---|---|
| MONTENEGRO, MILA | 1580 SAINT ANDREWS CIR ELGIN IL 60123 |
| MONTENEGRO, RAMIRO | 903 NE 199TH STREET MIAMI FL 33179 |
| MONTERO,CARLA | 11554 MANATEEE BAY LANE WELLINGTON FL 33467 |
| MONTES, MARICELA | 87 WINDSOR ST ENFIELD CT 06082-2850 |
| MONTES, MARISOL | 2340 NW 99TH TER MIAMI FL 33147 |
| MONTES,KENYATTA | 3295 NW 15TH COURT FORT LAUDERDALE FL 33311 |
| MONTESINOS, ALBERT | 1232 HIRSCH AVE CALUMET CITY IL 60409 |
| MONTGOMERY | 207 PINE CONE TRL ORMOND BEACH FL 32174-4915 |
| MONTGOMERY, | 48015 FREEHOLD DR SAINT MARYS CITY MD 20686 |
| MONTGOMERY, ANNIE | 7241 S UNIVERSITY AVE CHICAGO IL 60619 |
| MONTGOMERY, DAVID | 3526 WAGON TRAIN RD BALTIMORE MD 21220-2126 |
| MONTGOMERY, GEORGE | 456 WINTERHAVEN DR NEWPORT NEWS VA 23606 |
| MONTINARD, LAURA | 2328 NW 161ST AVE PEMBROKE PINES FL 33028 |
| MONUMENTAL LIFE INSURANCE COMPANY | RE: CHATSWORTH 9301 OAKDALE % AEGON USA REALTY ADVISORS, INC.; ATTN: LEASE ADMIN; 4333 EDGEWOOD RD NE CEDAR RAPIDS IA 52499-5553 |
| MOO MANAGEMENT LLC | 746 N CAHUENGA BLVD LOS ANGELES CA 90038 |
| MOODIE, LEWIN | 48 WEST WASHINGTON ST STAMFORD CT 06902 |
| MOODY BIBLE INSTITUTE | 820 N LASALLE CHICAGO IL 60610 |
| MOODY JOHNSON | 117 VISCOUNT DR NEWPORT NEWS VA 442 |
| MOODY, LULLA | 3415 PERIWINKLE WAY EDGEWOOD MD 21040-3737 |
| MOODY, WORTH | 2425 LODGE FARM RD BALTIMORE MD 21219-1935 |
| MOOKASO, SO. | 4447 S MEDO CT BALTIMORE MD 21042 |
| MOONEY, ELOISE | 3501 SAINT PAUL ST    102 BALTIMORE MD 21218-2705 |
| MOONEY, JULIANNE | 1632 S INDIANA AVE    505 CHICAGO IL 60616 |
| MOORE FINANCIAL SERVICE | 3032 MARION AVE MARGATE FL 33063-8002 |
| MOORE JENELLE | 4320 MARY RIDGE LANE RANDALLSTOWN MD 21244 |
| MOORE PEST CONTROL SERVICE INC | 3995 S MARIPOSA ST CENTENNIAL CO 80110 |
| MOORE, ANTHONY | 241 N 11TH ST ALLENTOWN PA 18102 |
| MOORE, BESSIE | 900 W 63RD PKY    1006 CHICAGO IL 60621 |
| MOORE, CHARLES | 15233 PULASKI RD MIDLOTHIAN IL 60445 |
| MOORE, CHRISTINA | 4264 W IRVING PARK RD CHICAGO IL 60641 |
| MOORE, CHRISTOPHER | 233 N CAROLINA AVE PASADENA MD 21122-5422 |
| MOORE, DARNELL | 7329 WOODWARD APT 314 WOODRIDGE IL 60517 |
| MOORE, DIANE | 1921 LYONS RD    103 COCONUT CREEK FL 33063 |
| MOORE, DOLLY | 115 JETHRO ST NORTH EAST MD 21901 |
| MOORE, E M | 519 SPINNAKER RD NEWPORT NEWS VA 23602 |
| MOORE, ELIZABETH | 1706 TERRAPIN HILL DR MITCHELLVILLE MD 20721 |
| MOORE, ELLEN | 500 OLD COUNTRY RD WAYNESVILLE NC 28786 |
| MOORE, ERIC | 1848 NW 79TH WAY PEMBROKE PINES FL 33024 |
| MOORE, GARY | 6207 CHINQUAPIN PKWY BALTIMORE MD 21239-1709 |
| MOORE, GWYNETH | 1121 BUNBURY WAY BALTIMORE MD 21205-3204 |
| MOORE, HENRY | P.O. BOX 192 LACKEY VA 23694 |
| MOORE, JAMES A | 10045 BEYSENBERRY DR FISHERS IN 46038 |
| MOORE, JANE | 818 FAIRFIELD AVE WESTMINSTER MD 21157-5914 |
| MOORE, JOANNE | 10748 S STATE ST CHICAGO IL 60628 |
| MOORE, JOHN | 617 MAYFAIR CT METAMORA IL 61548 |
| MOORE, JOHN | 5974 FOX BASIN RD    5974 ROCKFORD IL 61108 |
| MOORE, KEVIN | 1705 MAUMEE AVE ALLENTOWN PA 18103 |
| MOORE, LOLITA | 435 SIOUX DR BOLINGBROOK IL 60440 |

| Claim Name | Address Information |
| --- | --- |
| MOORE, MAE | 917 RICHWOOD RD BEL AIR MD 21014-3450 |
| MOORE, MARIAN | 8137 BRIDGEWATER CT       D WEST PALM BCH FL 33406 |
| MOORE, MARY | 9440 S HOMAN AVE       1N EVERGREEN PARK IL 60805 |
| MOORE, MONICA | 31855 DATE PALM DRIVE CATHEDRAL CITY CA 92234 |
| MOORE, PAULA | ROUTE BOX 95 WEBBERS FALLS OK 74470 |
| MOORE, RALPH | 2202 W 157TH ST HARVEY IL 60426 |
| MOORE, RICHARD | 11200 SW 1ST CT PLANTATION FL 33325 |
| MOORE, RITCHIE | 3118 NESTLING PINE CT ELLICOTT CITY MD 21042 |
| MOORE, SHELIA | 3828 W WASHINGTON BLVD       3D CHICAGO IL 60624 |
| MOORE, STAR | 2305 E 96TH ST CHICAGO IL 60617 |
| MOORE, STEVEN | 6937 S YALE AVE       2 CHICAGO IL 60621 |
| MOORE, TONY | 2036 SOMERSET LN IL 60187 |
| MOORE,CHERYL R | 13687 GILBRIDE LN CLARKSVILLE MD 21029 |
| MOORIS, RENNARDO | 2417 E 76TH ST       1 CHICAGO IL 60649 |
| MOOZAKIS, CONSTANCE | 441 W BARRY AVE       530 CHICAGO IL 60657 |
| MORA, RUBEN | 3 AYNESLEY CT OWINGSMILLS MD 21117 |
| MORAES, CRISTIANE | 873 WEST BLVD APT 418 HARTFORD CT 061054115 |
| MORALES, CAROL | 5046 INDIAN HILLS DR RACINE WI 53406 |
| MORALES, JORGE L | 139 CAMEO DR WILLIMANTIC CT 06226 |
| MORALES, LUIS | 2860 SW 165TH AVE MIRAMAR FL 33027 |
| MORALES, LUIS | 4461 N. HARDING AVE BASEMENT CHICAGO IL 60618 |
| MORALES, MICHAEL | 149-40 78TH ST HOWARD BEACH NY 11414 |
| MORALES, OLANDO | 510 HOCH ST BETHLEHEM PA 18015 |
| MORALES, PEDRO | 1518 KENMORE ST ROUND LAKE BEACH IL 60073 |
| MORALES, ROSA | 4825 WEBER DR       A ROLLING MEADOWS IL 60008 |
| MORALES,ELMIRA | 642 MURPHY RD STE 2603 WINTER SPRINGS FL 32708 |
| MORALEZ, ARTURO | 1602 CHEROKEE DR ROUND LAKE BEACH IL 60073 |
| MORAN, DEBRA | P.O. BOX 224 CROMWELL CT 064160224 |
| MORAN, RICHARD | 9783 FLAGSTONE WAY WEST CHESTER OH 45069 |
| MORAN, SUSAN | PO BOX 281 CHAPLIN CT 06235 |
| MORAN,GERARDO | 11105 CHASE ST WHEATON IL 60187 |
| MORAVEC, BRIAN | 224 BROOKHAVEN DR ELK GROVE VILLAGE IL 60007 |
| MORAVIAN COLLEGE | ATTN  SANTO D MARABELLA 1200 MAIN ST BETHLEHEM PA 18018-6650 |
| MORDEN, SEAN | 1875 N. SHEFFIELD CHICAGO IL 60614 |
| MOREEN PROVENCHER | 380 N WINDHAM RD NORTH WINDHAM CT 06256-1339 |
| MOREFIELD | 2883 S OSCEOLA AVE APT B3 ORLANDO FL 32806-5439 |
| MOREHEAD, E.J.-MERGAN, BILL | 263 N TRADEWINDS AVE LAUD-BY-THE-SEA FL 33308 |
| MOREHEAD, MICHELLE | 2052 ASTILBE WAY ODENTON MD 21113 |
| MOREHOUSE, L CLARK III | 1 OXFORD ROAD LARCHMONT NY 10538 |
| MORELAND, KATHY | 4943 ELM AVE NORTH BEACH MD 20714 |
| MORELOS, MARTIN | 6326 S MOZART ST IL 60629 |
| MORENO, ELIZABETH | 39879 WALTON LN WADSWORTH IL 60083 |
| MORENO, NESTOR | 255 W 60TH ST HIALEAH FL 33012 |
| MORGAN KELLIHER | 1555 PERUVIAN LN WINTER PARK FL 32792-2444 |
| MORGAN LEWIS & BOCKIUS | 1701 MARKET STREET PHILADELPHIA PA 19103-2921 |
| MORGAN STANLEY | 21650 OXNARD ST WOODLAND HILLS CA 91320 |
| MORGAN, ADAM | 4928 COLONEL CONTEE CT UPPER MARLBORO MD 20772 |
| MORGAN, JENNIFER | 46 BEECH ST BRISTOL CT 06010-3526 |
| MORGAN, KEN & ANN | 1657 WILLIAMSBURG CT       B WHEATON IL 60187 |

| Claim Name | Address Information |
| --- | --- |
| MORGAN, LAQUANDA | 1751 NW 46TH AVE    110 LAUDERHILL FL 33313 |
| MORGAN, LINN | 2 POINTINA RD WESTBROOK CT 06498-2035 |
| MORGAN, LORAINE | 5936 N TALMAN AVE CHICAGO IL 60659 |
| MORGAN, MARYANN | 325 ROXBURY CT JOPPA MD 21085 |
| MORGAN, MERILYN | PO BOX 174 FRIENDSHIP MD 20758 |
| MORGAN, TRACEY | 7740 S GREENWOOD AVE    HSE CHICAGO IL 60619 |
| MORGANTEEN, JEFF | 62 NAVY VIOLET RD STAMFORD CT 06907 |
| MORGENROTH, LIDA | 1008 NESBITT RD COLORA MD 21917 |
| MORI-RAMOS, EXEL | 1139 ROBIN HILL CT BELAIR MD 21015-5790 |
| MORIANOS, PAT | 42 SOUTH RD BOLTON CT 06043-7416 |
| MORIARTY, D | 4632 WILSON AVE DOWNERS GROVE IL 605152639 |
| MORIARTY, THERESA | 8418 CHARLES VALLEY CT    A BALTIMORE MD 21204-2035 |
| MORICI, JAMES | JAMES MORICI 54 W HUBBARD ST 200 CHICAGO IL 60610 |
| MORIN, RITA J | 3 ASHLEY ST PLAINFIELD CT 06374 |
| MORIN, YVETTE | 98 PERRY RD BRISTOL CT 06010-7811 |
| MORINURA BROTHERS C/O GARY UKITA | 3440 TORRANCE BLVD 102 TORRANCE CA 90503 |
| MORK, RICHARD | 129 WICKLOW DR GRANDVILLE OH 43023 |
| MORLA, CARLOS M | CALLE TERCERA #8 URB MALLEN SAN PEDRO DE MAC, DO DOMINICAN REP |
| MORLEDGE, CLARKE | 22411 PINEWOOD RD WILLIAMSBURG VA 23185 |
| MORNINGSTAR INC | 2668 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MORNINGSTAR, CHRISTEEN | 3004 N RIDGE RD 101 ELLICOTT CITY MD 21043 |
| MORONEY, CAREY | 345 N OAKLAWN AVE ELMHURST IL 60126 |
| MORONGO CASINO RESORT | C/O KIMBERLY WHITE POW WOW EXEC ASSISTANT CABAZON CA 92230 |
| MOROWCZYNSKI, BRIAN J | 2734 N 74TH COURT ELMWOOD PARK IL 60707 |
| MORREALE, SAL | 1020 CITRUS WAY    202 DELRAY BEACH FL 33445 |
| MORRIE KNOPP | 7777 ALVARADO RD STE 719 LA MESA CA 91941 |
| MORRIS FOLCOMER | 3234 SHINGLER TER DELTONA FL 32738-5350 |
| MORRIS JAMES LLP | ATTN: JEFFREY R. WAXMAN, ESQUIRE 500 DELAWARE AVENUE, SUITE 1500 WILMINGTON DE 19801 |
| MORRIS SCHIMEL | PO BOX 4827 NORTH HOLLYWOOD CA 91617 |
| MORRIS, CALEB | 63 CLEVELAND AVE HARTFORD CT 06120-1338 |
| MORRIS, CANDICE | 2906 W 83RD ST IL 60652 |
| MORRIS, DAVID | 523 FAIRVIEW AVE BALTIMORE MD 21224-1939 |
| MORRIS, GIRLINE | 7100 HOOD ST HOLLYWOOD FL 33024 |
| MORRIS, HELEN | 615 SEA PINE LN    401 NEWPORT NEWS VA 23608 |
| MORRIS, JELECE E | 5066 NW 96TH DR CORAL SPRINGS FL 33076 |
| MORRIS, KARA | 120 GRAVEL ST    76 MERIDEN CT 06450 |
| MORRIS, MARJORIE | 84 S CANAAN RD NORTH CANAAN CT 06018 |
| MORRIS, SANDY | 314 ESTATE RD REISTERSTOWN MD 21136-3011 |
| MORRIS, SHEREE | 7641 S BENNETT AVE CHICAGO IL 60649 |
| MORRIS, WILLIAM | ESTATE OF WILLIAM MORRIS 3116 ELMS ST FRANKLIN PARK IL 60131 |
| MORRISON | 8024 NICKLAUS DR ORLANDO FL 32825-8241 |
| MORRISON JOSEPH | 2821 HENLEY DR BEL AIR MD 21014 |
| MORRISON, NICOLE | 1026 CAYER DR    713 GLEN BURNIE MD 21061-4164 |
| MORRISON, STEPHANIE | 2023 VINE ST APT 10 ALLENTOWN PA 18103 |
| MORRISSEY | 2239 CHAPEL VALLEY LN LUTHERVILLE-TIMONIUM MD 21093-2963 |
| MORRISSEY, CHRISTINA | 424 SANDERS ST BALTIMORE MD 21230-4326 |
| MORRISSEY, JUNE | 6251 S KILPATRICK AVE CHICAGO IL 60629 |
| MORSBY, ALEXUS | 14211 WOODLAWN AVE IL 60419 |

| Claim Name | Address Information |
| --- | --- |
| MORSE, DOROTHY | 1903 BERMUDA CIR        K1 COCONUT CREEK FL 33066 |
| MORTENSEN JR, THOMAS | 5635 NORTH MAJOR CHICAGO IL 60646 |
| MORTGAGE USA FUNDING | 6047 TAMPA AVE  SUITE 203 TARZANA CA 91356 |
| MORTON, DENNIS | 1311 BROWNE LN SOUTH BEND IN 46615 |
| MORTON, STACEY  L | 7750 S SPAULDING CHICAGO IL 60652 |
| MORZILLA, DOROTHY | 1115 SPY GLASS DR ARNOLD MD 21012 |
| MOSCATO, AMBER | 2692 PEGGY ST EASTON PA 18045 |
| MOSCOVITCH, IRVING | 38 SAXONY A DELRAY BEACH FL 33446 |
| MOSE, JOHN | 1401 S PLYMOUTH CT CHICAGO IL 60605 |
| MOSES ROWLES | 715 36TH ST APT 1 NEWPORT NEWS VA 23607 |
| MOSES, AMBROSE | 889 STERLING PL BROOKLYN NY 11216 |
| MOSES, GLENN | 3201 NE 183RD ST       607 MIAMI BEACH FL 33160 |
| MOSES, LANIER | 1847 CLOVERDALE RD BETHLEHEM PA 18018 |
| MOSES, MARTHA | 782 NW 31ST AVE DELRAY BEACH FL 33445 |
| MOSES, TODD | 4081 TATTERSHALL DR DECATUR GA 30034 |
| MOSES-MATTIS, NADRA | 281 PALISADO AVE WINDSOR CT 06095-2070 |
| MOSHER, MELANIE | VALPO-LANKENAU HALL 1515 CAMPUS DR       419 VALPARAISO IN 46383 |
| MOSHKOVICH, ROSTISLAV | 8818 D TOWN & COUNTRY ELLICOTT CITY MD 21043 |
| MOSIER, CRAIG | 1912 SUE CREEK DR BALTIMORE MD 21221 |
| MOSKOVITZ, MARION | 29436 REGENTS POINTE FARMINGTON HLS MI 483312874 |
| MOSLEY, DELFINA M | 502 SW MURRAY LEE'S SUMMIT MO 64081 |
| MOSLEY, MARY | 6458 S. ARTESIAN CHICAGO IL 60477 |
| MOSLEY,DAVID | 800 E RICHARDSON RUN APT E WILLIAMSBURG VA 23188 |
| MOSMAN, EDNA | HARRIS, MARY 1616 CASS DR BELAIR MD 21215 |
| MOSS, DANIEL | 339 SW 2ND CT        3 POMPANO BCH FL 33060 |
| MOSS, ELIZABETH | 2500 E LAS OLAS BLVD       606 FORT LAUDERDALE FL 33301 |
| MOSS, JAN | 1256 LK WILLISARA CIR ORLANDO FL 32806 |
| MOSS, LESLIE | 1448 FOXWOOD CT ARNOLD MD 21012 |
| MOSS, SYNOVIA  M | 7307 AMBASSADOR DR RIVERDALE GA 30296 |
| MOSS, WILLOLA | 5711 NE 21ST DR FORT LAUDERDALE FL 33308 |
| MOSSETT, KATHLEEN | 1727 WHITEHALL ST ALLENTOWN PA 18104 |
| MOTE, ALLEN | 309 WILMER PL EDGEWATER MD 21037-1542 |
| MOTEL,FOUR SEASONS | ROUTE 72 BOX 64 QUENTIN PA 17083 |
| MOTILAL, RITA | 35 BRONXVILLE GLEN DR 9 BRONXVILLE NY 10708 |
| MOTION INDUSTRIES INC | PO BOX 1477 BIRMINGHAM AL 35201-1477 |
| MOTION PICTURE INDUSTRY PENSION | & HEALTH PLANS PO BOX 1999 STUDIO CITY CA 91614-1999 |
| MOTLEY,JOHN H | 204 JOHNNYCAKE MTN ROAD BURLINGTON CT 06013 |
| MOTOR CAR CONCEPTS II, INC. | LUIS DIAZ 7224 E COLONIAL DR ORLANDO FL 32807-6312 |
| MOTOR VEHICLE REGISTRATION | SERVICE OF LOUISANA PO BOX 751000 NEW ORLEANS LA 70175 |
| MOTRONI, MEGAN | 2 ARDMORE ST TAMAQUA PA 18252 |
| MOTTA, ELAINE | 78 COLEMAN RD WETHERSFIELD CT 06109-3327 |
| MOTTLEY, JENNETT | 2953 NW 10TH CT FORT LAUDERDALE FL 33311 |
| MOTYKA, KATY | 51 FRANCIS ST EAST HARTFORD CT 06108-2626 |
| MOUBARAK, AHMED | 8010  HAMPTONS RD NO.211 N LAUDERDALE FL 33068 |
| MOUNT DORA FIREFIGHTERS | ASSOCIATION 1300 N DONNELLY STREET MOUNT DORA FL 32757 |
| MOUNT OLYMPUS WATERS | PO BOX 25426 SALT LAKE CITY UT 84125 |
| MOUNT, EDWARD | 414 OVERVIEW AVE BALTIMORE MD 21224-1908 |
| MOUNTAIN, THOMAS | 2400 DEER CRK CNTRY C BLVD       608 DEERFIELD BCH FL 33442 |
| MOURA, ANTONIO | 3631 ORDWAY ST NW WASHINGTON DC 20016 |

| Claim Name | Address Information |
|------------|---------------------|
| MOUSER ELECTRONICS | PO BOX 99319 FORT WORTH TX 76199-0319 |
| MOUSSA, TALIB DIN | 31 GRAY FARMS RD STAMFORD CT 06905 |
| MOUYAL, ISAAC J | 600 N. UNIVERSITY DR. PLANTATION FL 33324 |
| MOVE SALES INC | PO BOX 4455 SCOTTSDALE AZ 52030-4455 |
| MOWBRAY, CORA LEE | 304 ACADEMY ST CAMBRIDGE MD 21613 |
| MOWBRAY, HUGIE | 785 S POTOMAC ST HAGERSTOWN MD 21740 |
| MOXLEY, DAVID | 801 KARYLOU CIR KINGSVILLE MD 21087-1048 |
| MOYER, ALEXIS | C/O DRAKE, HILEMAN & DAVIS ATTN: JONATHAN RUSSELL SUITE 15, BAILIWICK OFFICE CAMPUS DOYLESTOWN PA 18901-1306 |
| MOYER,KATHARINE | 918 N 5TH ST READING PA 19601 |
| MOYLAN, JOHN | 29 HEATHER CT CROMWELL CT 06416 |
| MOZAL, NORMAN | 904 SOUTHWICK DR TOWSON MD 21286-2937 |
| MOZES, LADISLAU | 1115 S OAKWOOD DR MOUNT PROSPECT IL 60056 |
| MOZO,JEAN-MARIE | 1501 STONEHAVEN DRIVE NO.5 BOYNTON BEACH FL 33436 |
| MP UNIFORM & SUPPLY | 2733 W EMMAUS AVE ALLENTOWN PA 18103 |
| MPEG LA LLC | 6312 S FIDDLERS GREEN CIRCLE SUITE 400E GREENWOOD VILLAGE CO 80111 |
| MPI FASTECH LLC | 1561 BRADFORD RD  STE 101 VIRGINIA BEACH VA 23455 |
| MPS PRINTING SUPPLIES | 1200 C AGORA DRIVE  NO.209 BEL AIR MD 21014 |
| MR & MRS BRIAN EBEL | 920 ROLANDVUE AVE TOWSON MD 21204 |
| MR & MRS CLARENCE E BURBEY | 175 SUNBELT CIR SANFORD FL 32771-8061 |
| MR AKIN | 10961 CARDAMINE CT TUJUNGA CA 91042 |
| MR ARTHUR G HAMM | 55 CAROL DR PLAINVILLE CT 06062 |
| MR CHAPMAN | 907 E ALMOND DR BREA CA 92821 |
| MR CHARLES COLOSIMO | 282 ARGONNE AV LONG BEACH CA 90803 |
| MR CHIAMORI | 11916 GOSHEN AV 1 LOS ANGELES CA 90049 |
| MR CHRIS CASSIDY | 3823 BLUFF ST TORRANCE CA 90505 |
| MR DELLON | 681 LITTLE WEKIVA RD ALTAMONTE SPRINGS FL 32714 |
| MR E MARGRAVE | 606 W OAK AV EL SEGUNDO CA 90245 |
| MR FERRIN W TERRILL | 13 COLONY RD CANTON CT 06019-2403 |
| MR FRANCIS ROIX | 6225 LE SAGE AV WOODLAND HILLS CA 91367 |
| MR FRED DARDEN | 511 E WALNUT AV MONROVIA CA 91016 |
| MR GEORGE WALL | RR 3 BOX 1247 PAHOA HI 967787515 |
| MR GOLLIHER | 7209 SVL BOX VICTORVILLE CA 92395 |
| MR GREGG | 603 MAIN ST HUNTINGTON BEACH CA 92648 |
| MR H EARL GORDON | 3754 SCADLOCK LN SHERMAN OAKS CA 91403 |
| MR JANICE OATMAN | 226 LIBBEY ST HAMPTON VA 23663 |
| MR JOHN YARYSH | 30 VALLEY VIEW DR ROCKY HILL CT 06067-1236 |
| MR JOY NEHZATI | 27545 NIVELADA MISSION VIEJO CA 92692 |
| MR LEROY WEITZEL | 7810 CLARK ROAD UNIT A51 JESSUP MD 20794 |
| MR LITTLEFIELD | 2641 HUTTON DR BEVERLY HILLS CA 90210 |
| MR RILEY MCGHEE | 756 48TH ST NEWPORT NEWS VA 23607 |
| MR THOMAS | 6250 KLUMP AV NORTH HOLLYWOOD CA 91606 |
| MR TIM CORLISS | PO BOX 6581 MALIBU CA 90264 |
| MR WILLIAM C BORDEN | 80 STAPLES LN NO. A GLASTONBURY CT 06033-3924 |
| MR WILLIAM PARK | 13416 RUSSELL ST WHITTIER CA 90602 |
| MR. & MRS. ENGEL | 5 ALOE WAY LEESBURG FL 34788 |
| MR. A. LOCKWOOD | 11 RICHARDS AV STAMFORD CT 06905 |
| MR. A. VITORIA | 24 VAN BURKIRSK AV STAMFORD CT 06902 |
| MR. ALVIN MALTHANER | 8 HEUSTED DR OLD GREENWICH CT 06870 |

| Claim Name | Address Information |
| --- | --- |
| MR. ANDREW KOTOS | 23 MARIAN ST STAMFORD CT 06907 |
| MR. ANDREW SMOLLER | 201 OTTER ROCK DR GREENWICH CT 06830 |
| MR. BARRY BARKINSKY | 97 FRANKLIN ST #2A |
| MR. BERNALL | 31 DRUID LN RIVERSIDE CT 06878 |
| MR. CHRIS BROWN | 5038 NEWCASTLE AV ENCINO CA 91316 |
| MR. CREDIT | 237 SATINWOOD CIR KISSIMMEE FL 34743-8611 |
| MR. DAVID CARTER | 122 PALMERS HILL RD NO.4322 STAMFORD CT 06902 |
| MR. DENNIS KLEIN | 36367 LEONZIO LN WINCHESTER CA 92596 |
| MR. DONALD H. CORRIGAN | 38 ARNOLD DR STAMFORD CT 06905 |
| MR. DONOVAN | 1070 HENRYBALCH DR ORLANDO FL 32810-4553 |
| MR. GABRIEL DIAZ | 1507 S BROADMOOR AV WEST COVINA CA 91790 |
| MR. GEORGE HANNIGAN | 5 OAK LN OLD GREENWICH CT 06870 |
| MR. GEORGE PHILLIPS | 199 GARY RD STAMFORD CT 06903 |
| MR. GEORGE PHILLIPS/EUGENIA PHILLIPS | 199 GARY RD STAMFORD CT 06903 |
| MR. GREGORY DOORAKIAN | 98 DIAMONDCREST LN STAMFORD CT 06903 |
| MR. JOHN DUTCHER | 8 CRAB APPLE PL STAMFORD CT 06903 |
| MR. KEITH VAN NESS | 88 MOUNTAIN VIEW RD MERIDEN CT 06450-1930 |
| MR. LLOYD H DODD | 22626 TANAGER ST GRAND TERRACE CA 92313 |
| MR. LOR | 108 CHERRY HILL RD GREENWICH CT 06831 |
| MR. MARKS MATHEWS | 22 W. ROCKS RD. NORWALK CT 06851 |
| MR. MAXWELL F. RUSSELL | 349 FOREST LN SMITHTOWN NY 11787 |
| MR. MCDONALD | 5002 NW 35 STREET NO.U310 LAUDERDALE LAKES FL 33319 |
| MR. MEJIA | 1820 S HOBART BLVD LOS ANGELES CA 90006 |
| MR. OMAR MARTINEZ | 5556 ELMER AV 2 NORTH HOLLYWOOD CA 91601 |
| MR. PETER NOSENZO | 11 WALKER LN WOODBRIDGE CT 06525 |
| MR. ROBERT OGDEN | 4870 CLAPBOARD HILL RD GUILFORD CT 064372257 |
| MR. SALERNO | 51 SCHUYLER AVE NO.2F STAMFORD CT 06902 |
| MR. T.C. MUROV | 2717 WESTSHIRE DR LOS ANGELES CA 90068 |
| MR. THOMSON | 104 WOODMERE RD STAMFORD CT 06905 |
| MR. TROYNACK | 8 AVON LN STAMFORD CT 06907 |
| MR. WEIGOLD | 40 CHAPEL LN RIVERSIDE CT 06878 |
| MR. WENDELL STICKNEY | 36 GAYMOOR DR STAMFORD CT 06907 |
| MR. WILLIAMSON | 218 RUSSET RD STAMFORD CT 06903 |
| MR.WILLIAM A BOWLES | 445 LA COSTA DR BANNING CA 92220 |
| MRA SYSTEMS INC | 103 CHESAPEAK PARK PLAZA BALTIMORE MD 21220 |
| MRI INTERNATIONAL INC. | 14851 S APOPKA VINELAND RD ORLANDO FL 32821-5611 |
| MROZ, DANUTA | 12808 SAND DOLLAR WAY BALTIMORE MD 21220-1270 |
| MRS ALAN LAMBERT | 156 FORSYTHIA LN ALLENTOWN PA 18104 |
| MRS CASTILLO | 5529 DAIRY ST 2 LONG BEACH CA 90805 |
| MRS CHARLES DAVIES | 940 OLD MILL RD SAN MARINO CA 911081776 |
| MRS CHU | 23 BELLS COVE DR APT B POQUOSON VA 23662 |
| MRS DAMINI | 8967 GENTIAN AV HESPERIA CA 92344 |
| MRS DENNIS ODONNELL | 311 E MORSE BLVD APT 6-15 WINTER PARK FL 32789-3828 |
| MRS ELEANOR STITT | 3305 N CITRUS CIR ZELLWOOD FL 32798-9716 |
| MRS ELSIE HJARNE | 175 SCANTIC MEADOW RD SOUTH WINDSOR CT 06074-1134 |
| MRS FERIA | 4516 ZANE ST LOS ANGELES CA 90032 |
| MRS FRED HESSE | 8581 PALERMO DR HUNTINGTON BEACH CA 92646 |
| MRS FULLER | 819 E 77TH ST LOS ANGELES CA 90001 |
| MRS GILBERT DURAN | 314 7TH ST WHITEHALL PA 18052 |

| Claim Name | Address Information |
| --- | --- |
| MRS J BRAKEBUSH | 636 AVE SEVILLA D LAGUNA WOODS CA 92637 |
| MRS JANICE DAVIES | 15313 DOTY AV LAWNDALE CA 90260 |
| MRS JEAM MILLER | 3276 NOYA WY OCEANSIDE CA 92056 |
| MRS JUANITA BRETZ | 234 CITATION DR NEWPORT NEWS VA 23602 |
| MRS KACI JOHNSON | 110 MISTY CV APT E HAMPTON VA 23666 |
| MRS LEE & RANDY BEAVER | 201 WINTERBERRY LN SMITHFIELD VA 23430 |
| MRS MARTIN DOBISH | 1672 RAILROAD ST NORTHAMPTON PA 18067 |
| MRS MARY TORRES | 2638 S MAYFLOWER AV ARCADIA CA 91006 |
| MRS MCDERMOTT | 1 GREAT OAK CIR APT A1 NEWPORT NEWS VA 23606 |
| MRS MILLER | 2220 EXECUTIVE DR APT 183 HAMPTON VA 23666 |
| MRS MILLIE MARTOCCI | 61 SKY VIEW DR APT 3 WEST HARTFORD CT 06117-2639 |
| MRS MURJANI WILLIAMS | 535 PINELAND CIR NO. 2 NEWPORT NEWS VA 0 |
| MRS NAIROBI HARRISON | 1565 BARRON DR APT B NEWPORT NEWS VA 23603 |
| MRS PETERSON | HCR 75 BOX 7515 MOBJACK VA 23056 |
| MRS R S HAWK | 3017 TERRACE RD HAMPTON VA -3444 |
| MRS REGINA SVENDSEN | 10 HALSEY DR WALLINGFORD CT 06492-5314 |
| MRS SERRANO | 642 W DUELL ST AZUSA CA 91702 |
| MRS SHARON CRAWFORD | 521 BELLWOOD RD NEWPORT NEWS VA 23601 |
| MRS STEWART | 7546 HOEFORK LN GLOUCESTER VA 23062 |
| MRS SULLIVAN | 821 LAKE PORT BLVD NO. G306 LEESBURG FL 34748-7668 |
| MRS SUSAN LAVINGE | 193 LAKE DR EAST HAMPTON CT 06424-2015 |
| MRS WILLARD LEVIN | 4764 BROWNDEER LN RANCHO PALOS VERDES CA 90275 |
| MRS. ADDIE VALENZANO | 18 PEAK ST STAMFORD CT 06905 |
| MRS. ALEX HAMILTON | 422 SANTA ROSA RD ARCADIA CA 91007 |
| MRS. ALFONSO | 240 KNICKERBOCKER AV STAMFORD CT 06907 |
| MRS. BUJALOS | 36 VINE RD NO. 207 STAMFORD CT 06905 |
| MRS. CARELLA | 14447 PLACID DR WHITTIER CA 90604 |
| MRS. DIANA C FRANCIS | 20315 EYOTA RD APPLE VALLEY CA 92308 |
| MRS. ELIANA ARVIZU-GONZALES | 359 S PHILADELPHIA ST ANAHEIM CA 92805-3940 |
| MRS. ELIZABETH BIEDLER | 20 CHURCH ST NO. A14 GREENWICH CT 06830 |
| MRS. FRANCIS B BURCH | 309 BRIGHTWOOD CLUB DR LUTHERVILLE-TIMONIUM MD 21093-3641 |
| MRS. FREDERICK SAWICKI | 27 LEOMINNSTER RD BRISTOL CT 06010-4338 |
| MRS. HENRY SFORZA | 19 BLIND BROOK LN GREENWICH CT 06831 |
| MRS. JAMES GRASSO | 98 LONG HILL DR STAMFORD CT 06902 |
| MRS. JOHN J ELLIOTT | 123 WEST ST APT 101 CROMWELL CT 06416-2401 |
| MRS. LEE/TIOGA | 230 GRIFFIN AVE WILLIAMSBURG VA 23185 |
| MRS. LISA MARQUEZ | 281 CALLE DA GAMA ANAHEIM CA 92807 |
| MRS. MARCELLE KHOURY | 243 BICKNELL AV D SANTA MONICA CA 90405 |
| MRS. MARIE GAUDIO | 102 SNOW CRYSTAL LN STAMFORD CT 06905 |
| MRS. MILTON ROTHSTEIN | 21952 BUENA SUERTE 250 RCHO SANTA MARGARITA CA 92688 |
| MRS. NOVA | 64 SEASIDE AV NO. C STAMFORD CT 06902 |
| MRS. PAUL | 4 E ROCKS RD NORWALK CT 06851 |
| MRS. PERLITA HUMBER | 3747 ATLANTIC AV 619B LONG BEACH CA 90807 |
| MRS. REID | 27 KENILWORTH TER GREENWICH CT 06830 |
| MRS. SMITH | 1541 W 68TH ST LOS ANGELES CA 90047 |
| MRS. STOELE | 3 W CROSSWAY OLD GREENWICH CT 06870 |
| MRS. SUYAKO UNNO | 22710 ELM AVE TORRANCE CA 905052926 |
| MRS. TAMMY TEENOR | 17860 SEAFORTH ST HESPERIA CA 92345 |
| MRS. VERNA WONG | 94 NOBLE ST STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| MRS. VIRGINA ASKERMAN | 13431 DANBURY LN 134B SEAL BEACH CA 90740 |
| MRS. WARREN | 27 URBAN ST STAMFORD CT 06905 |
| MRS. YONE MOCHI | 13 THORNHILL RD RIVERSIDE CT 06878 |
| MRS_ESTEL AND ALIX NDJOCK | 970 MENLO AV 16 LOS ANGELES CA 90006 |
| MS ANDREA WRIGHT | 17079 CANTARA ST VAN NUYS CA 91406 |
| MS ARCENEAUX | 13806 LEMOLI AV 12 HAWTHORNE CA 90250 |
| MS KAREN LARSEN | 7011 NUTMEG WY CARLSBAD CA 92011 |
| MS MARIE BLOCKLAND | 15023 WALBROOK DR HACIENDA HEIGHTS CA 91745 |
| MS SHEARMAN | 25152 WHEELER RD NEWHALL CA 91321 |
| MS SUSAN TRIMBOLI | 238 WILLOWBROOK AVE STAMFORD CT 06902-7022 |
| MS VIRGINA KNAPP | 50 LENOX AV STAMFORD CT 06906 |
| MS. EAGEN | 100 RIVER RD NO. 214 WILTON CT 06897 |
| MS. JEAN MARCUS | 14 AVON LN STAMFORD CT 06907 |
| MS. LORNA CORBETT | 29 BLUE MOUNTAIN RD NORWALK CT 06851 |
| MS. PARALEE BROWN | 44 TAYLOR AV NORWALK CT 06854 |
| MS. ROBYN BURWICK | 102 PINE HILL AV NO. A2 STAMFORD CT 06906 |
| MS. STACEY TANG | PO BOX 2103 WALNUT CA 91788-2103 |
| MS. STEWART | 7 SHERMAN AV GREENWICH CT 06830 |
| MS. SWEAT | 50 FOREST ST NO. 1122 STAMFORD CT 06901 |
| MS. VIRGINIA GENTRY | 9 OAKWOOD CT NORWALK CT 06850 |
| MS. WATSON | 709 GARY LN HAMPTON VA 23661 |
| MS. YANG | 2317 HUNTINGTON LN B REDONDO BEACH CA 90278 |
| MSA | 6565 PENN AVENUE PITTSBURGH PA 15206 |
| MSC INDUSTRIAL SUPPLY CO. | 75 MAXESS ROAD MELVILLE NY 11747 |
| MT DORA COMMUNITY SHOWTIME | CONCERTS PO BOX 843 MOUNT DORA FL 32756-0843 |
| MT PLYMOUTH GOLF CLUB | 25843 PINE VALLEY DR SORRENTO FL 32776-9475 |
| MTS INDUSTRIAL INC | 3700 A HACIENDA BLVD FT LAUDERDALE FL 33314 |
| MTS POWER SYSTEMS INC | 1200 SHAMES DRIVE SUITE C WESTBURY NY 11590 |
| MUARD, MARY | 740 S HOMAN AVE       2W CHICAGO IL 60624 |
| MUCCI, GREGORY | 155 RIVER RD PASADENA MD 21122-4218 |
| MUDLAKE SERVICE | 12 MUDLAKE RD ARGYLE NY 12809 |
| MUELLER, RICHARD J | 14366 STAMFORD CIRCLE ORLANDO FL 32826 |
| MUELLER, THOMAS | 10412 MICHAEL TODD TER       GE GLENVIEW IL 60025 |
| MUELLNER, CARL P | 3558 N RUTHERFORD AVE CHICAGO IL 60634 |
| MUERSCH, MICHAEL | 6025 BROOKBANK RD IL 60516 |
| MUHAMMAD CYNTHIA | 5276 PARK HEIGHTS AVENUE BALTIMORE MD 21215 |
| MUHAMMAD, WILLIS B | 1851 S. RIDGEWAY CHICAGO IL 60623 |
| MUJAH HUNTER | 3683 5TH AV LOS ANGELES CA 90018 |
| MUKENDI, FEFE | 1606 DARLEY AVE BALTIMORE MD 21213-1319 |
| MULDROW, N KEYA | 4249 MCDOWELL LN BALTIMORE MD 21227 |
| MULINLEY, SEAN | 130 CLARENCE AVE SEVERNA PARK MD 21146-1604 |
| MULLAKEY, PATRICK | 5555 SOUTH PINE AVE OCALA FL 34480 |
| MULLANEY, CRAIG | 1301 M ST NW APT 628 WASHINGTON DC 200054224 |
| MULLANEY, KEVIN | 2423 CHESTERFIELD AVE BALTIMORE MD 21213-1001 |
| MULLIGAN, ELEANOR  R | 800 SOUTHERLY RD       709 TOWSON MD 21286-8415 |
| MULLINEAUX, ROBERT | 426 S SMALLWOOD ST BALTIMORE MD 21223-2944 |
| MULLINS, CANDY | 7934 LANSDALE RD BALTIMORE MD 21224-2121 |
| MULLINS, CHARLES | 1518 ESTATES CLUB DR APT 1518 ORLANDO FL 32828 |
| MULLINS, LEVETTA | 8003 PHIRNE RD E GLEN BURNIE MD 21060 |

| Claim Name | Address Information |
| --- | --- |
| MULLINS, YVONNE | 55TH & GRANT STS. HINSDALE IL 60521 |
| MULLIS, LISA | 210 RIVER WAY CT      204 OWINGS MILLS MD 21117-5745 |
| MULTI AD SERVICES INC | 35176 EAGLE WAY CHICAGO IL 60678-1351 |
| MULTI AD SERVICES INC | 35176 EAGLE WAY CHICAGO IL 60678-1351 |
| MULTI AD SERVICES INC | 35176 EAGLE WAY CHICAGO IL 60678-1351 |
| MULTI AD SERVICES INC | 35176 EAGLE WAY CHICAGO IL 60678-1351 |
| MULTI AD SERVICES INC | 35176 EAGLE WAY CHICAGO IL 60678-1351 |
| MULTI AD SERVICES INC | 35176 EAGLE WAY CHICAGO IL 60678-1351 |
| MULTI AD SERVICES INC | 35176 EAGLE WAY CHICAGO IL 60678-1351 |
| MULTI AD SERVICES INC | 35176 EAGLE WAY CHICAGO IL 60678-1351 |
| MULTI AD SERVICES INC | 35176 EAGLE WAY CHICAGO IL 60678-1351 |
| MULTI AD SERVICES INC | 35176 EAGLE WAY CHICAGO IL 60678-1351 |
| MULTI AD SERVICES INC | 35176 EAGLE WAY CHICAGO IL 60678-1351 |
| MULTIAD SERVICES | 1720 W. DETWEILLER DR. PEORIA IL 61615 |
| MULTIAD SERVICES | 1720 W. DETWEILLER DR. PEORIA IL 61615 |
| MULTIAD SERVICES INC | 1720 W DETEILLER DRIVE PEORIA IL 61615 |
| MULTIAD SERVICES INC | 1720 W DETEILLER DRIVE PEORIA IL 61615 |
| MULTIAD SERVICES INC | 1720 W DETEILLER DRIVE PEORIA IL 61615 |
| MULTIAD SERVICES INC | 1720 W DETEILLER DRIVE PEORIA IL 61615 |
| MULTIAD SERVICES INC | 1720 W DETEILLER DRIVE PEORIA IL 61615 |
| MULTICORP | PO BOX 361 69 W MAIN STREET WESTMINSTER MD 21158 |
| MULTIMEDIA ADVERTISING | 108 FOUNTAIN AVE GADSDEN AL 35901-5652 |
| MULTIMEDIA SERVICES CORP | 915 KING ST 2ND FLR ALEXANDRIA VA 22314 |
| MULUGETA,SAMSON | 235 PINELAWN RD C/O FOREIGN DESK MELVILLE NY 11747 |
| MULVANEY | C/O PAUL PECK NORFOLK VA 23608 |
| MUMMA, LAURA B J | 5359 PHEASANT RUN STONE MOUNTAIN GA 30087 |
| MUNAYYER, YOUSEF | 3409 PURDUE ST HYATTSVILLE MD 20783 |
| MUNDELLA, SUSAN | 1922 NORMAN RD GLEN BURNIE MD 21060-7444 |
| MUNGIN, ANTHONY | 106 MERCHANT MAN LN CT WILLIAMSBURG VA 23185 |
| MUNICIPAL MEDIA SOLUTIONS | 676 NORTH LASALLE SUITE 213 CHICAGO IL 60654 |
| MUNIOZ, | 940 GARYS MILL RD      3C WEST CHICAGO IL 60185 |
| MUNNINGS, LOUISE | 1612 NW 11TH CT FORT LAUDERDALE FL 33311 |
| MUNNS, LAWRENCE | 5451 ENBEREND TER COLUMBIA MD 21045-2326 |
| MUNOZ, JORGE I | 4310 W WHITEWATER AVE WESTON FL 33332 |
| MUNROE, TRUDINIQUE | 8 BREEZY TREE CT      B LUTHERVILLE-TIMONIUM MD 21093-1220 |
| MUNSON, TOM | 4611 LIGHTHOUSE CIR ORLANDO FL 32808-2011 |
| MUNZ HO | 11449 CHESTERTON DR RANCHO CUCAMONGA CA 91730 |
| MURALIDHARAN, M | 17 PERRY RIDGE CT BALTIMORE MD 21237-3353 |
| MURASSO, GREGG | 719 JACKSON RD STEWARTVILLE NJ 08886 |
| MURCIA, EDUARDO | 791 SW 56TH AVE MARGATE FL 33068 |
| MURIEL-FOSTER, PINE | 8 APPLEWOOD CT PARKTON MD 21120-9046 |
| MURILLO, WILLIAMS | 61 BONNER STREET APT 2 HARTFORD CT 06106 |
| MURPHY BARBARA | 615 SW 24TH AVE      102 BOYNTON BEACH FL 33435 |
| MURPHY PUTNAM SHORR & PARNERS LLC | 1831 CHESTNUT ST STE 602 ALEXANDRIA VA 22314 |
| MURPHY, BRAD | 1105 CYPRESS GARDENS BLVD WINTERHAVEN FL 33884 |
| MURPHY, DANIEL | 3115 E WAHALLA LN PHOENIX AZ 85050-3549 |
| MURPHY, ELIZABETH N | 2600 W WILSON CHICAGO IL 60625 |
| MURPHY, EMMA | 4502 MUSTERING DRUM ELLICOTT CITY MD 21042 |
| MURPHY, HENRY | 216 BALTIMORE ANNAPOLIS BLVD SEVERNA PARK MD 21146-1368 |
| MURPHY, JAMES | 1923 W LANVALE ST BALTIMORE MD 21217 |

| Claim Name | Address Information |
|---|---|
| MURPHY, JOHN R. | PO BOX 30927 SEA ISLAND GA 31561 |
| MURPHY, KATINA | 1511 S SPRINGFIELD AVE        3 CHICAGO IL 60623 |
| MURPHY, KEITH | 7930 S WOOD ST        2 CHICAGO IL 60620 |
| MURPHY, KEVIN | 210 CEDAR LANE NEW CANAAN CT 06840 |
| MURPHY, LOU | 1105 CYPRESS GARDENS BLVD WINTER GARDEN FL 33884 |
| MURPHY, MARK | 6021 S 74TH AVE SUMMIT IL 60501 |
| MURPHY, ROBERT | 7623 TURNBROOK DR GLEN BURNIE MD 21060-8445 |
| MURRAY JAMES | 465 W DOMINION DR 1509 WOOD DALE IL 60191 |
| MURRAY JR, RAYMOND I | 608 WALTON WAY SE SMYRNA GA 30082 |
| MURRAY KONECKY | 4110 TIVOLI CT APT 302 LAKE WORTH FL 33467-4074 LAKE WORTH FL 33467 |
| MURRAY SMITH | 5634 FURNACE AVE ELKRIDGE MD 21075-5110 |
| MURRAY WORKMAN | 28229 COUNTYROAD33 ST APT 95W LEESBURG FL 34748 |
| MURRAY, HEATHER | 491 RAILROAD AVE BARTLETT IL 60103 |
| MURRAY, JULIA | 2 RIDING PATH HAMPTON VA 23669 |
| MURRAY, MORGAN | 825 LARAMIE AVE IL 60025 |
| MURRAY, TANESHA | 1830 S HAMLIN AVE        BSMT CHICAGO IL 60623 |
| MURRAY, WALTER | 782 HIGH POINT DR E        D DELRAY BEACH FL 33445 |
| MURRAY,KAREN ANN | 49 WINDMILL LANE LEVITTOWN NY 11753 |
| MURTAUGH, EDWARD | 1 GOLD ST        11G HARTFORD CT 06103-2907 |
| MURTHA, LASETTA | 2845 NW 73RD AVE SUNRISE FL 33313 |
| MURTO, WILLIAM | 1212 BENNETT PL BEL AIR MD 21015 |
| MURUGUPANDIYAN | 3002 PINECONE DR APT 105 KISSIMMEE FL 34741-3745 |
| MUSCARO,CHRIS | 1960 TIMBERLINE ROAD WESTON FL 33327 |
| MUSCIANO, JANET | 20012 CAMERON MILL RD PARKTON MD 21120-9005 |
| MUSCULAR DYSTROPHY ASSOCIATION | CHICAGO DISTRICT OFFICE 430 N MICHIGAN AVENUE CHICAGO IL 60611 |
| MUSELLA, WINIFRED | 4655 NW 2ND ST        D DELRAY BEACH FL 33445 |
| MUSEUM OF ART | ONE EAST LAS OLAS BVLD FORT LAUDERDALE FL 33301 |
| MUSKEGON CENTRAL DISPATCH | 770 TERRACE STREET MUSKEGON MI 49440 |
| MUSKEGON COUNTY | 141 E APPLE AVE MUSKEGON MI 49442 |
| MUSLIN A GEORGE JR | 1800 VICTORIA BLVD HAMPTON VA 23661 |
| MUSTO, ROBERT | 2759 S MILLARD AVE        1 CHICAGO IL 60623 |
| MUTUAL LIQUID GAS & EQUIPMENT | 17117 S BROADWAY GARDENA CA 90248-3771 |
| MUZAK LLC | PO BOX 71070 CHARLOTTE NC 28272-1070 |
| MUZIA, LEAH | 210 BURMAN WOOD DR HAMPTON VA 23666 |
| MY CASTLE FSBO INC | 10560 NW FREEWAY HOUSTON TX 77092 |
| MY POINTS.COM | BOX 200333 PITTSBURGH PA 15251-0333 |
| MY THREE SONS | 18 SOUTH MAIN ST UNIT 150 BALTIMORE MD 17363 |
| MYCAPTURE INC | 317 N 11TH STREET   SUITE 302 ST LOUIS MO 63101 |
| MYCAPTURE INC | 317 N 11TH STREET   SUITE 302 ST LOUIS MO 63101 |
| MYEONGHEE DARK | 5238 MICHELSON DR 32B IRVINE CA 92612 |
| MYER, FRANCIS | 263 BELMONT CIR YORKTOWN VA 23693 |
| MYERS, ANNIE | 333 SW 12TH AVENUE DEERFIELD BEACH FL 33442 |
| MYERS, AUBREY | 104 BREWER AVE SUFFOLK VA 234345602 |
| MYERS, AUDRA | 503H CENTER AVE JIM THORPE PA 18229 |
| MYERS, DAVID | 4293 BARK HILL RD UNION BRIDGE MD 21791 |
| MYERS, DONALD | 3505 LINBELLE TER BALTIMORE MD 21234-1210 |
| MYERS, ELIZA | 1651 E BELVEDERE AVE        309 BALTIMORE MD 21239-3096 |
| MYERS, KEISHA | 3573 LINCOLN ST GARY IN 46408 |
| MYERS, KEVIN | 3033 RIVA RD RIVA MD 21140-1321 |

| Claim Name | Address Information |
|---|---|
| MYERS, LYNN | 2213 S 13TH ST SPRINGFIELD IL 62703 |
| MYERS, MARTY | 10S131 LEONARD DR WILLOW BROOK IL 60527 |
| MYERS, MELODY | 3301 LAKE CYPRESS RD KENANSVILLE FL 34739 |
| MYERS, MICHAEL | 222 BUSH CHAPEL RD ABERDEEN MD 21001 |
| MYERS, PERCY | 7405 GOLDFIELD CT      F BALTIMORE MD 21237-3647 |
| MYERS, RAYMOND | 811 POWERS ST BALTIMORE MD 21211-2511 |
| MYERS, TOM | 4258 ECONOCKATCHEE TR ORLANDO FL 32817 |
| MYERS, WILLARD E | 117 S 3RD ST PERKASIE PA 18944-1807 |
| MYERS, WILLIS | 356 E KING ST LITTLESTOWN PA 17340 |
| MYINT T TUN | 1026 S FLOWER ST 12 INGLEWOOD CA 90301 |
| MYKYTYN, TARAS | 10188 BRECONSHIRE RD ELLICOTT CITY MD 21042 |
| MYLENE TIMENEZ | 8114 VANILLAOAK TRL NO. B ORLANDO FL 32818 |
| MYLES COMMUNICATIONS, INC. | P.O. BOX 27 JIM MYLES MOBERLY MO 65270 |
| MYLES, CHRISTINA | 4926 W HUBBARD ST        2 CHICAGO IL 60644 |
| MYLES, FRANK | 209 CARDINAL LN DELRAY BEACH FL 33445 |
| MYLES, GREGG | 1001 GREAT PLAINS AVE MATTESON IL 60443 |
| MYLSINSKI, CARL | 20 VALERIE DR VERNON CT 06066-3519 |
| MYMEDIAWORKS .COM | 111 N MAGNOLIA AVE STE 1600 ORLANDO FL 328012367 |
| MYORGA CO | ZACH BROWN 542 CENTENIAL AVE SEWICKLEY PA 15143 |
| MYRA CHUMLEY | 1033 ORANGE WOODS BLVD ROCKLEDGE FL 32955-4310 |
| MYRA ROUNDTREE | 205 INDUSTRIAL ST DENTON TX 76201 |
| MYRICK'S CLEANING SERVICE | C/O LYN MYRICK-CABASSA 8001 JONES RD. JESSUP MD 20794 |
| MYRL STEVENS | 755 LOWER LN BERLIN CT 06037-3161 |
| MYRNA BARTLETT | 210 HUBBARD ST MIDLAND MI 48640 |
| MYRNA COLLINS | 5549 RED BONE LN ORLANDO FL 32810-3215 |
| MYRON, ALMONY | 5616 EMERY RD PIMILCOBALTIMORE MD 21055 |
| MYRRHA EBERLY | 20701 BEACH BLVD 288 HUNTINGTON BEACH CA 92648 |
| MYRTLE FRANKLIN | 17730 N HIGHWAY27 ST NO. 16 CLERMONT FL 34711 |
| MYRTLE RIGNEY | 443 DORADO DR WINTERSPRINGS FL 32708 |
| MYRTLE S LANTEN | 2000 HILLCREST ST APT 1001 ORLANDO FL 32803-4843 |
| MYSTIC AIR QUALITY CONSULTANTS INC | 1204 NORTH RD GROTON CT 06340 |
| MYUNG-JA TIBBETTS | 220 MALTESE CIR NO. 7 FERN PARK FL 32730-2745 |
| N B FOX | 910 BANANA LAKE RD LAKE MARY FL 32746-4714 |
| N BROOME | 1071 WILLOW GREEN DR NEWPORT NEWS VA 23602 |
| N HARDY | 223 6TH AVE MELBOURNE FL 32951-2322 |
| N KLAVER | 2207 BEL AIR BLVD SANFORD FL 32771-4617 |
| N M FLOOD | 257 WEATHERFORD WAY NEWPORT NEWS VA 23602 |
| N MURZA | 4455 WILLA CREEK DR APT 105 WINTER SPRINGS FL 32708-5207 |
| N NEVILLE | 13130 BOCA DE CANON LN LOS ANGELES CA 90049 |
| N S LANE | 431 ROCKWELL RD HAMPTON VA 23669 |
| N SILVER | 517 DELANEY AVE APT 13D ORLANDO FL 32801-3838 |
| N SYSTEMS INC | 9050 RED BRANCH ROAD SUITE H COLUMBIA MD 21045 |
| N.J. DEVERVILLE | 203 ADAIR AVE LONGWOOD FL 32750 |
| N.K. SUMSION | 759 HADDONSTONE CIR NO. 205 LAKE MARY FL 32746-5530 |
| N.T. BUETOW JR. | 620 N. KENWOOD ST., UNIT 205 GLENDALE CA 91206-2370 |
| NAB | PO BOX 1474 WASHINGTON DC 20013-1474 |
| NAB | PO BOX 1474 WASHINGTON DC 20013-1474 |
| NAB | PO BOX 1474 WASHINGTON DC 20013-1474 |
| NAB | PO BOX 1474 WASHINGTON DC 20013-1474 |

| Claim Name | Address Information |
| --- | --- |
| NAB | PO BOX 1474 WASHINGTON DC 20013-1474 |
| NAB | PO BOX 1474 WASHINGTON DC 20013-1474 |
| NAB | PO BOX 1474 WASHINGTON DC 20013-1474 |
| NAB | PO BOX 1474 WASHINGTON DC 20013-1474 |
| NABOKOV, PETER | 3911 WADE STREET NO.7 LOS ANGELES CA 90066 |
| NACHELLE LAWRENCE | 1615 W 207TH ST TORRANCE CA 90501 |
| NACM MIDWEST | 3005 TOLLVIEW DR ADVERTISING MEDIA CREDIT GROUP ROLLING MEADOWS IL 60008 |
| NACM MIDWEST | 3005 TOLLVIEW DR ROLLING MEADOWS IL 60008 |
| NADEAU, MICHELE | 1 JACARANDA DR     103 PLANTATION FL 33324 |
| NADELLA, RAGHU | 1248 SUMMERSWEET LN BARTLETT IL 60103 |
| NADIA CASTRO | 4242 WALNUT AV LYNWOOD CA 90262 |
| NADIA MORROW | 2222 W 73RD ST LOS ANGELES CA 90043 |
| NADINE COOPER | 1 N LOCUST ST 109 INGLEWOOD CA 90301 |
| NADZAKU, PATRICK | 1850 W BELLE PLAINE AVE     1 CHICAGO IL 60613 |
| NAEGELI BILL | 1450 GRIM RD SEVERN MD 21144 |
| NAGEL, MARGARET | 147 DARLINGTON RD HAVRE DE GRACE MD 21078 |
| NAGPAL, BEENA MD | 2378 NW 60TH ST BOCA RATON FL 33496 |
| NAHID ARTUGHN | 18755 COVELLO ST RESEDA CA 91335 |
| NAHLYEE VAN BRUNT | 1846 S HIGHLAND AV LOS ANGELES CA 90019 |
| NAHMAS, LARRY | 7145 CHURCH ST IL 60053 |
| NAI KLNB MANAGEMENT | **PFC W/LDB 05/06** MIGRATION MD 12345 |
| NAILS AMERICA | STEVEN 11550 PHILADELPHIA ROAD WHITE MARSH MD 21162 |
| NAIMA SAID & ASSOCIATES PC | 5513 TWIN KNOLLS RD STE COLUMBIA MD 21045 |
| NAK-MAN CORPORATION | 5500 W TOUHY AV NO. K SKOKIE IL 60077 |
| NAKAMURA,TAKAMITSU | 1308 ELMWOOD DR MUNSTER IN 46321 |
| NALL, BERRY | 6944 PINDELL SCHOOL RD FULTON MD 20759-9718 |
| NAM KIWANUKA | 58 RIDGE ST MANCHESTER CT 06040 |
| NAN CRIPPEN | 263 1/2 OBISPO AV LONG BEACH CA 90803 |
| NAN, ANJAB | 2107 PINEY BRANCH CIR     309 HANOVER MD 21076 |
| NANCE, TIFFANY | 4615 PARKWOOD AVE BALTIMORE MD 21206 |
| NANCE,DOROTHY | 1545 WINSTON AVENUE BALTIMORE MD 21239 |
| NANCI MC | 3220 MELONIE COURT BETHLEHEM PA 18020 |
| NANCY ABBOTT | 1800 TURTLE HILL RD DELTONA FL 32725-2452 |
| NANCY AITCHESON | 5852 CHICORY DR TITUSVILLE FL 32780 |
| NANCY ALLRED | 140 GROVE ST NO. 7A STAMFORD CT 06901 |
| NANCY BADOVINAC | 508 VALENCIA PL LADY LAKE FL 32159 |
| NANCY BEATTY | 809 HIDALGO DRIVE BAKERSFIELD CA 93314 |
| NANCY BJORNESTAL | 367 GRENOBLE LN COSTA MESA CA 92627 |
| NANCY BOYKIN | 249 W LAFAYETTE AVE//21217 BALTIMORE MD 21217 |
| NANCY BRAVO | 15143 CALIFORNIA AV PARAMOUNT CA 90723 |
| NANCY BURCH-HERNANDEZ | 1105 E NORMANDY BLVD DELTONA FL 32725-7322 |
| NANCY C HARRELL | 4 PICKETT ST HAMPTON VA 23669 |
| NANCY CLYMER | 1 S HOME AVE RM 177C TOPTON PA 19562 |
| NANCY CRUZ | 737 ROYAL PALM DR CASSELBERRY FL 32707-2738 |
| NANCY CUNNINGHAM | 3285 ARCHER AVE LADY LAKE FL 32162 |
| NANCY D THOMAS | 431 GEORGETOWN STREET SHARPSVILLE PA 16150 |
| NANCY DANIELS | 111 NIETO AV LONG BEACH CA 90803 |
| NANCY ESPITIA | 4461 FULTON AVENUE NO.105 SHERMAN OAKS CA 91423 |
| NANCY FOLLWEILER | 207 WENZ ST KUTZTOWN PA 19530 |

| Claim Name | Address Information |
|---|---|
| NANCY HAGER | 744 ALDWORTH ROAD DUNDALK MD 21222 |
| NANCY HOLLING-HURWITCH | 502 NANTUCKET CT ENCINITAS CA 92024 |
| NANCY HUGHES | 9710 ARTESIA BLVD 6B BELLFLOWER CA 90706 |
| NANCY HUIZAR | 14131 MONTEGO BAY DR MORENO VALLEY CA 92553 |
| NANCY JAMICKY | 7523 FRANKS DR BATH PA 18014 |
| NANCY KIRK | 311 EASTERN ST APT 1603 NEW HAVEN CT 06513 |
| NANCY LANGE | 2228 SUMMER RAYE CT ST CLOUD FL 34772 |
| NANCY LAZZARO | 94 DUNN AV STAMFORD CT 06905 |
| NANCY LEE | 4 TOLLAND RD BOLTON CT 06043-7321 |
| NANCY LUMPKIN | 19918 BLACKHAWK ST CHATASWORTH CA 91311-1801 |
| NANCY MASON | 524 19TH ST APT C NEWPORT NEWS VA 23607 |
| NANCY MAXWELL NOONE | 113 HARROPS GLN WILLLIAMSBURG VA 23185 |
| NANCY MELLEN | 19854 LULL ST WINNETKA CA 91306 |
| NANCY MERBAH | 1959 S. 5TH STREET ALLENTOWN PA 18103 |
| NANCY POPEWE | 2061 BRONCO DR APT B LANGLEY AFB VA 23665 |
| NANCY RACINE | 205 LEAD MINE BROOK RD HARWINTON CT 06791-1318 |
| NANCY RISHAGEN | 8216 ZITOLA TER VENICE CA 90293 |
| NANCY ROSARIO | 10 WOODLAND AVE STAMFORD CT 06902 |
| NANCY SCHEIDEMAN | 84 KENT DR MANCHESTER CT 06042-2238 |
| NANCY SEVERTSON | 345 E CARSON ST CARSON CA 90745 |
| NANCY SPRINGER | 85 BROOKWOOD DR APT D ROCKY HILL CT 06067-2709 |
| NANCY SZYMASZEK | 5 LAKEWOOD RD EAST HAMPTON CT 06424-1404 |
| NANCY TAN | 2111 FRANCES LN ROWLAND HEIGHTS CA 91748 |
| NANCY VOLPE | 530 FLANDERS ST SOUTHINGTON CT 06489-2067 |
| NANCY W KIRKLAND | 345 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| NANCY WOMACK | 3615 MATOAKA RD HAMPTON VA 23661 |
| NANNIE CHENET | 701 LOGAN DR LONGWOOD FL 32750-3229 |
| NANNO, RAHIL | 5838 KEENEY ST MORTON GROVE IL 60053 |
| NAOMI ABDESSIAN | 713 N. GLENDALE AVE. GLENDALE CA 91206 |
| NAOMI MOORE | 3919 W GARDEN GROVE BLVD 711 ORANGE CA 92868 |
| NAPA AUTO PARTS | PO BOX 414988 BOSTON MA 02241-4988 |
| NAPERVILLE CHICAGO ILLINOIS PAINTING | DECORATING INC 648 ROOSEVELT RD GLEN ELLYN IL 60137 |
| NAPOLI ROBIN | 18940 SW 32ND ST MIRAMAR FL 33029 |
| NAPOLITANO JIM | 7822 OAKDALE AVE BALTIMORE MD 21237 |
| NAPOLITANO, THELMA | 14651 SW 18TH CT DAVIE FL 33325 |
| NARAE LEE | 10643 LANGMUIR AV SUNLAND CA 91040 |
| NARANG, SONAL | 415 DENALI CIR      305 NAPERVILLE IL 60563 |
| NARCISO CLAVER | 8834 WATSON AV WHITTIER CA 90605 |
| NARCISSE, CARMELLE | 6 STEVEN ST        A ELMWOOD CT 06110-2604 |
| NAREE STEREN | 669 EL MEDIO AVE PACIFIC PLSDS CA 90272 |
| NARENERA PATEL | 35 DEERFIELD RUN ROCKY HILL CT 06067-2918 |
| NARVAES, ANTONIO M. | 151 GRANDO DR NEW HAVEN CT 06513 |
| NASH, ANGEL MS. | 7035 S WENTWORTH AVE        2 CHICAGO IL 60621 |
| NASH, VERNON | 14511 MARLBOROUGH DR UPPER MARLBORO MD 20772 |
| NASSAU BROADCASTING LLC | PO BOX 48144 NEWARK NJ 07101 |
| NASTRI, IDA | 1717 HOMEWOOD BLVD        146 DELRAY BEACH FL 33445 |
| NATALE, JO MARIE | 32 MAIN ST EAST HARTFORD CT 06118-3208 |
| NATALIE A CORNETSKY | 205 SATELLITE AVE SATELLITE BEACH FL 32937-3438 |
| NATALIE CUEVA | 5132 AVENIDA HACIENDA TARZANA CA 91356 |

| Claim Name | Address Information |
|------------|---------------------|
| NATALIE FITENI PHOTO | 547 BROOKS AVE   APT B VENICE CA 90291 |
| NATALIE GARDNER | 3755 EL MORENO ST LA CRESCENTA CA 91214 |
| NATALIE OSUMI | 1270 W 264TH ST HARBOR CITY CA 90710 |
| NATALIE PETERSON | 1415 YORKSHIRE LN LA HABRA CA 90631 |
| NATALIE PUTNAM / COLDWELL BANKER PREV | 140 NEWPORT CENTER DR. NO.100 NEWPORT BEACH CA 92660 |
| NATALIE WASSERMAN | 5534 MINUTE MAN CT ORLANDO FL 32821-8116 |
| NATASHA AASADORE | REAL ESTATE 1822 N BUENA VISTA BURBANK CA 91505 |
| NATASHA ABDOOL | 1636 BURNHAM ST ORLANDO FL 32808 |
| NATASHA SMITH | 28 PICKETT ST HAMPTON VA 23669 |
| NATASHE SMITH | 112 STONE POINT DR    331 ANNAPOLIS MD 21401 |
| NATAYA SMITH | 8901 S 7TH AV A INGLEWOOD CA 90305 |
| NATEE KIM | 876 HAYES IRVINE CA 92620 |
| NATERA, MARIO | 1313 BRENTWOOD DR ROUND LAKE IL 60073 |
| NATHALIE HAGAN | 25 WESTPOINT TER TARIFFVILLE CT 06081-9638 |
| NATHALIE MULLINIX REALTY UNIVERSAL INC | PO BOX 1184 KAILUA HI 96734 |
| NATHAN, ALVIN | 8105 S PRINCETON AVE    HSE CHICAGO IL 60620 |
| NATHAN, RAYMOND | 181 GRANTHAM F DEERFIELD BCH FL 33442 |
| NATHANIEL, GABRIELLE | 16939 PAGE AVE    2 HAZEL CREST IL 60429 |
| NATHAUS, BETH | 5348 N OSCEOLA AVE CHICAGO IL 60656 |
| NATIONAL ACADEMY OF TELEVISION | ARTS & SCIENCE 111 WEST 57TH ST    STE 600 NEW YORK NY 10019 |
| NATIONAL AGENTS ALLIANCE | 8398 SIX FORKS RD STE 202 RALEIGH NC 27615 |
| NATIONAL ASSOC OF CREDIT MGMT | PO BOX 167688 IRVING TX 75016 |
| NATIONAL ASSOCIATE OF BROADCAS | PO BOX 1474 WASHINGTON DC 20013-1474 |
| NATIONAL ASSOCIATION OF BROADCASTERS | PO BOX 1474 WASHINGTON DC 20013 |
| NATIONAL ASSOCIATION OF BROADCASTERS | 1771 N ST NW WASHINGTON DC 20036 |
| NATIONAL ASSOCIATION OF BROADCASTERS | PO BOX 1474 WASHINGTON DC 20013 |
| NATIONAL ASSOCIATION OF BROADCASTERS | 1771 N ST NW WASHINGTON DC 20036 |
| NATIONAL ASSOCIATION OF CREDIT MNGMT | PO BOX 21966 SEATTLE WA 98111-3966 |
| NATIONAL ASSOCIATION OF WOMEN | 1804 W BURBANK BLVD BURBANK CA 91506-1315 |
| NATIONAL BENEFIT LIFE INSURANCE | PO BOX 7247-8844 PHILADELPHIA PA 19170-8844 |
| NATIONAL CAREER FAIRS | 1645 W WARM SPRINGS RD NO.132 HENDERSON NV 89104 |
| NATIONAL CINEMEDIA LLC | PO BOX 17491 DENVER CO 17491 |
| NATIONAL CITY BANK | 1900 EAST NINTH STREET LOCATOR 01 2101 CLEVELAND OH 44114 |
| NATIONAL COMMUNICATIONS | D/B/A KAR GRAPHICS, LLC L3930 NW 60TH AVE MIAMI FL 33014 |
| NATIONAL COMMUNICATIONS | D/B/A KAR GRAPHICS, LLC L3930 NW 60TH AVE MIAMI FL 33014 |
| NATIONAL ENVELOPE CORPORATION | ATTN: VALERIE SKRIVANEK 3211 INTERNET BLVD, SUITE 200 FRISCO TX 75034 |
| NATIONAL FURNITURE & BEDD | 2378 FLATBUSH AVE BROOKLYN NY 11234 |
| NATIONAL GRANTS CONFERENCE | 2385 EXECUTIVE CENTER DRIVE  SUITE 290 BOCA RATON FL 33431 |
| NATIONAL GRID | 300 ERIE BLVD W SYRACUSE NY 13202 |
| NATIONAL HISPANIC MEDIA | 55 GRAND AVE PASADENA CA 91105 |
| NATIONAL LIFT TRUCK INC | 3333 MT PROSPECT RD FRANKLIN PARK IL 60131 |
| NATIONAL LIFT TRUCK SERVICE | 1901 NW 2ND STREET FORT LAUDERDALE FL 33311 |
| NATIONAL MOBILE TELEVISION | 2740 CALIFORNIA ST TORRANCE CA 90503 |
| NATIONAL MUSEUM AMERICAN INDIAN | 4TH STREET & INDEPENDENCE AVE SW WASHINGTON MD 20560 |
| NATIONAL PARCEL LOGISTICS | 5415 W SLIGH AVE    NO.110 TAMPA FL 33634 |
| NATIONAL PAYMENT CENTER | PO BOX 4142 GREENVILLE TX 75403-4142 |
| NATIONAL PEDIATRIC SUPPORT SVCS., INC | 17500 REDHILL AVE., SUITE 160 IRVINE CA 92614 |
| NATIONAL RECRUITING CENTER | SUITE 311 60 S REDWOOD RD SALT LAKE CITY UT 84116-3173 |
| NATIONAL SIGNS,  INC | 2611 EL CAMINO ST HOUSTON TX 77054 |

| Claim Name | Address Information |
|---|---|
| NATIONS BANK OF AMERICA | 8819 WISE AVE BALTIMORE MD 21222 |
| NATIONS RENT | 3219 S ORLANDO DR SANFORD FL 32773-5603 |
| NATIONWIDE INTERPRETER RESOURCE INC | PO BOX 272142 BOCA RATON FL 33427-2142 |
| NATIONWIDE RETIREMENT SOLUTION | 9475 DEERECO RD      306 LUTHERVILLE-TIMONIUM MD 21093 |
| NATIVITY, CHURCH | 1809 VISTA LN LUTHERVILLE-TIMONIUM MD 21093-5226 |
| NATOSHA FAIRCLOTH | 1411 LIBERTY AVE MOUNT DORA FL 32757-6212 |
| NAUMANN, DAVID | 3 DAMIAN CT 3D BALTIMORE MD 21237 |
| NAUTER, DAVE | 805 WINDSTREAM WAY EDGEWOOD MD 21040 |
| NAVA, LUIS | 3614 SUMAC DR JOLIET IL 60435 |
| NAVARRO, JUAN | 314 E LAUREL ST BETHLEHEM PA 18018 |
| NAVEEN SHETTY | 14482 WHITTRIDGE DR WINTER GARDEN FL 34787 |
| NAVICK, LAURIE | 12 N MAPLE ST ENFIELD CT 06082-4615 |
| NAVID, NAYAB | 278 W SAVOY DR IL 60073 |
| NAVIN GOEL | 4143 MICHELLE DR TORRANCE CA 90503 |
| NAVISTAR LEASING COMPANY | PO BOX 98454 CHICAGO IL 60693 |
| NAVY RECRUITING DIST. MIAMI | ATTN TREASURE OF US 14050 NW 14TH ST SUNRISE FL 33323-2865 |
| NAWAB, GUL | 9337 S OKETO AVE IL 60455 |
| NAYAR, PRADEEP P | 49 CRAB TREE DR WESTMONT IL 60559 |
| NAYOBI CHAVEZ | 431 W PALM ST COMPTON CA 90220 |
| NAZAIRE, JENNIFER | 607 CRANBROOK RD      K COCKEYSVILLE MD 21030-3819 |
| NAZAR YONO | 8082 GILMAN CT LA JOLLA CA 92037 |
| NAZARETH AREA CHAMBER OF COMMERCE | 201 NORTH MAIN ST NAZARETH PA 18064 |
| NBA ENTERTAINMENT | PO BOX 35240 NEWARK NJ 07193-5240 |
| NBA FLOORING INC | 909 NE 22ND DR ST.2 FT LAUDERDALE FL 33305 |
| NBC NEWS | BANK OF AMERICA LOCKBOX SERVICES VIDEO 44 WSNS TV LOCKBOX 98322 COLLECTION CENTER DR CHICAGO IL 60693 |
| NBC SUBSIDIARY WTVJ-TV LP | NBC UNIVERSAL CFS - BANK OF AMERICA NBC UNIVERSAL LOCKBOX 402971 ATLANTA GA 30384-2971 |
| NC BOARD OF OCC THERAPY | PO BOX 2280 RALEIGH NC 27602 |
| NC CHILD SUPPORT CENTRALIZED | P.O. BOX 900012 RALEIGH NC 27675-9012 |
| NC DEPARTMENT OF STATE TREASURER | UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH NC 27603-1385 |
| NC DEPARTMENT OF STATE TREASURER | UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH NC 27603-1385 |
| NCB INC | 7600 RED ROAD SUITE 211 ATTN  ANGEL VELIZ MIAMI FL 33143 |
| NCH MARKETING SERVICES | PO BOX 71945 CHICAGO IL 60694-1945 |
| NCO FINANCIAL SYSTEMS INC | PO BOX 951811 CLEVELAND OH 44193 |
| NEAL DAWSON | 273 NEEDLES TRL LONGWOOD FL 32779-4633 |
| NEAL RAY | 2567 W LAKE DR DELAND FL 32724-3282 |
| NEAL WOLOWITZ | C/O KINGS POINT PROPERTY 10034 W MCNAB RD TAMARAC FL 33321-1815 |
| NEAL, | 9511 PERRY HALL BLVD BALTIMORE MD 21236-1318 |
| NEAL, TINA | 3235 SARIC CT      3A HIGHLAND IN 46322 |
| NEAL, TIWANA | 1721 N MANSARD BLVD  APT 2L GRIFFITH IN 46319-1444 |
| NEAL-HARRIS, PHELESA | 10439 BIG BEND BLVD KIRKWOOD MO 63122 |
| NEALL, JUIDTH | 3202 BAYONNE AVE BALTIMORE MD 21214-2325 |
| NEAPNEA | MICHELE MITCHELL 164 WOODHILL-HOOKSETT ROAD BOW NH 03304 |
| NEAPNEA | C/O LARRY LAUGHLIN COB THE ASSOCIATED PRESS PO BOX 1200 CONCORD NH 03302-1200 |
| NEARY, MIKE | 404 SW 25TH TER FORT LAUDERDALE FL 33312 |
| NEARY, NANCY | 1313 DENBY RD TOWSON MD 21286-1628 |
| NEATLY CHISELED FEATURES | N1870 LORAMOOR DR. LAKE GENEVA WI 53147 |
| NED MOORE | 9180 CONCORD RD SAINT CLOUD FL 34773-9254 |

| Claim Name | Address Information |
|---|---|
| NEEDIEST KIDS FUND | 435 N MICHIGAN CHICAGO IL 60611 |
| NEEDLE,JODI | 10551 W BROWARD BLVD NO.404 PLANTATION FL 33324 |
| NEEL DHERE | 2285 SYKES CREEK DR MERRITT ISLAND FL 32953-3048 |
| NEELY, CRAIG | 245 MAIN STREET EMMAUS PA 18049 |
| NEELY, JACK W. | 7200 THIRD AVE., C-048 SKYESVILLE MD 21748 |
| NEENAN, HELLEN | 803 CANTERBURY RD    2D BEL AIR MD 21014 |
| NEFF, CHRISTOPHER | 2852 US HWY 17 APT 31 WINTER HAVEN FL 33891 |
| NEFF, KERRY | 3 CAMPBELL DR  APT NO.3 CANTERBURY CT 06331 |
| NEFF, LAWRENCE | 1169 PENN DRIVE ANDREAS PA 18211 |
| NEFF, LINDA | 8715 FURNACE RD SLATINGTON PA 18080 |
| NEFF, SUE | 217 N ST CLOUD STREET ALLENTOWN PA 18104 |
| NEGRUTIU,FLORIN | NR 3-11 SC. C, AP.18, CT4 SEC 1 ROMANIA BUCURESTI ROMANIA |
| NEHAMA JACOBS | 1835 E MOUNTAIN ST PASADENA CA 91104 |
| NEIL KLEMOW | 17327 VENTURA BLVD. ENCINO CA 91316 |
| NEIL MCALLISTER | 3209 ROANOKE AVE NEWPORT NEWS VA 23607 |
| NEIL STRUM | 3849 RAMBLA PACIFICO MALIBU CA 90265 |
| NEIL WITTER | 8136 LAKESIDE DR YALAHA FL 34797-3160 |
| NEIL, GALLAGHER | 5350 N NOTTINGHAM AVE CHICAGO IL 60656 |
| NEISSER, DEIDRE | 29 WESTOVER RD NEW BRITAIN CT 06053-1927 |
| NEITZERT, JULIE | 2801 OLD GLENVIEW RD 219 WILMETTE IL 60091 |
| NEIZEL, MARYBETH | GURRIE MIDDLE SCHOOL 1001 S SPRING AVE LA GRANGE IL 60525 |
| NEKISHA WILLIAMS | 2601 N BROADWAY NO.A104 TYLER TX 75702 |
| NEKOLA, LAURA | ONE SOUTH VIRGINIA RD CRYSTAL LAKE IL 60014 |
| NELA TERNES REGISTER GROUP | 7435 4TH STREET NORTH OAKDALE MN 55128 |
| NELDA BROWN | 26005 N 107TH WAY SCOTTSDALE AZ 852558128 |
| NELDA SELBY | 2753 CAMPER AVE KISSIMMEE FL 34744 |
| NELIDA DE LEON | 7237 AMIGO AV 16 RESEDA CA 91335 |
| NELL JONES | 41 ORANGE AVE ROCKLEDGE FL 32955-2944 |
| NELL PITTS | 425 W HOWARD AVE ORANGE CITY FL 32763 |
| NELL ROSCOE | 266 CHERRY HILLS CRT. THOUSAND OAKS CA 91320 |
| NELLIE NELSON | 1223 MARTIN L KING DR ORLANDO FL 32805-4343 |
| NELLIS, W | 2429 N ORCHARD ST CHICAGO IL 60614 |
| NELLY MENDOZA | 2237 VIA PUERTA N LAGUNA WOODS CA 92637 |
| NELLY RENDON | 8937 CYPRESS AV A SOUTH GATE CA 90280 |
| NELSON BENEDICT | 155 S MANHATTAN PL 2 LOS ANGELES CA 90004 |
| NELSON COOKE | 880 TAMERLANE ST DELTONA FL 32725-5546 |
| NELSON ENCARNACION | 2287 SANTA LUCIA ST KISSIMMEE FL 34743-3341 |
| NELSON JACKSON | 6300 LAKE WILSON RD NO. 42 DAVENPORT FL 33896 |
| NELSON KATHY | 1563 CRICKET HILL RD HUDGINS VA 23076 |
| NELSON VIDAURRE | 8019 FENWICK ST SUNLAND CA 91040 |
| NELSON ZAVARELLA | 5177 BRIGHTMOUR CIR ORLANDO FL 32837 |
| NELSON, CAROLYN | 1307 N. LOREL CHICAGO IL 60651 |
| NELSON, DIANA W | 3740 N LAKE SHORE DR  NO.3B CHICAGO IL 60613 |
| NELSON, DIANNA | 1549 PIERCE ST GARY IN 46407 |
| NELSON, DWAYNE | 221 S 17TH ST    APT 1 ALLENTOWN PA 18102 |
| NELSON, EDWARD | PO BOX 375 SALUDA VA 23149-0375 |
| NELSON, GARY | 709 SHERMAN AVE 3 EVANSTON IL 60202 |
| NELSON, GREGORY P | 26401 VIA GALICIA MISSION VIEJO CA 92691 |
| NELSON, JEFF | 2607 ESSEX ST KANSAS CITY KS 66103 |

| Claim Name | Address Information |
|---|---|
| NELSON, JENNIFER | 1322 OLYMPIA PARK CIR OCOEE FL 34761 |
| NELSON, KEISHA | 500 E 33RD ST     1712 CHICAGO IL 60616 |
| NELSON, LAWRENCE | 7409 SETTING SUN WAY COLUMBIA MD 21046-1260 |
| NELSON, PATRICIA | 16851 HARLEM AVE     252 IL 60477 |
| NELSON, ROBERT | 6807 BONNIE RIDGE DRIVE  APT 102 BALTIMORE MD 21209 |
| NELSON, ROBERT | 116 E OSH KOSH ST RIPON WI 54971 |
| NELSON, STEVEN | 290 THOMPSON HILL RD PORTLAND CT 06480 |
| NELSON, TY | 5001 COLUMBIA RD     202 COLUMBIA MD 21044-5643 |
| NELSON,SHARON | 365 N HANOVER ST LEBANON PA 17046 |
| NEMIRO, ARTHUR | 3100 NW 109TH AVE SUNRISE FL 33351 |
| NENA GEIGGAR | 2888 W WINDHAVEN DR RIALTO CA 92377 |
| NENAD BIJELIC | 2540 E COLLEGE PL 26 FULLERTON CA 92831 |
| NENSCO | PO BOX 847826 BOSTON MA 02284-7826 |
| NEOPOST LEASING | NEOFUNDS BY NEOPOST PO BOX 31021 TAMPA FL 33631-3021 |
| NEOPOST LEASING | PO BOX 45800 SAN FRANCISCO CA 94145-0800 |
| NEOPOST LEASING | PO BOX 45800 SAN FRANCISCO CA 94145-0800 |
| NEOPOST LEASING | PO BOX 45822 SAN FRANCISCO CA 94145-0822 |
| NEREIDA BAEZ | 54 PHEASANT LN EAST HARTFORD CT 06108 |
| NESS ELECTRIC | 12346 WILES RD CORAL SPRINGS FL 33076-2211 |
| NESS MOADEB | 17424 CAMINO DE YATASTO PACIFIC PLSDS CA 90272 |
| NESSEL, JOE | 9444 WHITE SPRING WAY COLUMBIA MD 21046-2041 |
| NESSET, JONATHAN | 1509 W SUPERIOR CHICAGO IL 60622 |
| NESTLE WATERS | 1566 E WASHINGTON BLVD LOS ANGELES CA 90021 |
| NESTLE WATERS NORTH AMERICA INC | ZEPHYRHILLS PO BOX 856680 LOUISVILLE KY 40285-6880 |
| NESTLE WATERS NORTH AMERICA INC | ZEPHYRHILLS PO BOX 856680 LOUISVILLE KY 40285-6880 |
| NESTLE WATERS NORTH AMERICA INC | DEER PARK PO BOX 856192 LOUISVILLE KY 40285-6192 |
| NESTLE WATERS NORTH AMERICA INC | ZEPHYRHILLS PO BOX 856680 LOUISVILLE KY 40285-6880 |
| NESTLE WATERS NORTH AMERICA INC | DEER PARK PO BOX 856192 LOUISVILLE KY 40285-6192 |
| NESTLE WATERS NORTH AMERICA INC | ARROWHEAD MOUNTAIN SPRING WATER PO BOX 856158 LOUISVILLE KY 40285-6158 |
| NESTLE WATERS NORTH AMERICA INC | ZEPHYRHILLS PO BOX 856680 LOUISVILLE KY 40285-6880 |
| NESTLE WATERS NORTH AMERICA INC | ZEPHYRHILLS PO BOX 856680 LOUISVILLE KY 40285-6880 |
| NESTLE WATERS NORTH AMERICA INC | DEER PARK PO BOX 856192 LOUISVILLE KY 40285-6192 |
| NESTLE WATERS NORTH AMERICA INC | ZEPHYRHILLS PO BOX 856680 LOUISVILLE KY 40285-6880 |
| NESTLE WATERS NORTH AMERICA INC | DEER PARK PO BOX 856192 LOUISVILLE KY 40285-6192 |
| NET BUSINESS BIZ | SUITE 6-171 **PFC W/LDB 1/04** . DE . |
| NETCOM DATA CORP OF NY | 82 ROSLYN AVE SEA CLIFF NY 11579 |
| NETTIE LOYD | 1002 MACK AVE ORLANDO FL 32805-3730 |
| NETTLES, WELLINGTON | 3148 W NEWCASTLE CT WAUKEGAN IL 60087 |
| NETVERSANT SOLUTIONS - CHESAPEAKE | PO BOX 823207 PHILADELPHIA PA 19182 |
| NETWORK VIDEO PRODUCTIONS | 5127 N KENNETH AVE CHICAGO IL 60630-2622 |
| NETWORK VIDEO PRODUCTIONS | 5127 N KENNETH AVE CHICAGO IL 60630-2622 |
| NETWORK VIDEO PRODUCTIONS | 5127 N KENNETH AVE CHICAGO IL 60630-2622 |
| NEUBAUER, RUTH | 2020 TERRA MAR DR     109 POMPANO BCH FL 33062 |
| NEUEN, GARY | 1527 CHARMUTH RD LUTHERVILLE-TIMONIUM MD 21093-5830 |
| NEUMAN, CHRIS | C/O MOSKOWITZ LAW GROUP ATTN: KAREN MOSKOWITZ 1010 LEXINGTON RD. BEVERLY HILLS CA 90210 |
| NEUMAN, EUGENE | ACCOUNTS PAYABLE P.O. BOX 661 CHICAGO IL 60690-0661 |
| NEUMAN, LEONARD | 906 OLIVE ST  SUITE 1006 ST LOUIS MO 63101 |
| NEUMAN, MURRAY | 16010 EXCALIBUR RD     D314 BOWIE MD 20716 |

| Claim Name | Address Information |
|---|---|
| NEUMANN, ARLINE | 899 SE 2ND AVE        203 DEERFIELD BCH FL 33441 |
| NEURUSSA BEERS | 119 E JINKINS CIR SANFORD FL 32773-5843 |
| NEVELING, JOHN J | WESTMORELAND NURSING HOME 1350 N WESTERN AVE      202 LAKE FOREST IL 60045 |
| NEVILLE, ANITA | 8903 TALC DR        2D BALTIMORE MD 21237-2120 |
| NEW DAY FINANCIAL | C/O NATIONWIDE ADVERTISING 1511 RITCHIE HWY STE 305 ARNOLD MD 21012 |
| NEW DAY FINANCIAL | 1623 FOREST DRIVE STE. 100 ANNAPOLIS MD 214037700 |
| NEW DIRECTIONS PUBLISHING CORP | 80 8TH AVE NEW YORK NY 10011 |
| NEW ENGLAND BELTING COMPANY | 27 MILL ST BERLIN CT 06037 |
| NEW ENGLAND CABLE NEWS | 160 WELLS AVENUE NEWTON MA 02459 |
| NEW ENGLAND COMMUNICATIONS CORP | 1275   A1 CROWELL AVE ROCKY HILL CT 06511 |
| NEW ENGLAND CREATIVE | PO BOX 405 GRANBY CT 06035 |
| NEW ENGLAND NEWSPAPER | 70 WASHINGTON STREET STE 214 SALEM MA 01970 |
| NEW ENGLAND NEWSPAPER | 70 WASHINGTON STREET STE 214 SALEM MA 01970 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | 70 W WASHINGTON ST SALEM MA 01970 |
| NEW GH BERLIN OIL CO | 42 RUMSEY RD EAST HARTFORD CT 06108 |
| NEW GREAT DRAGON | 224 12 LINDEN BLVD CAMBRIA HEIGHTS NY 11411 |
| NEW HAVEN PARKING AUTHORITY | 50 UNION AVENUE NEW HAVEN CT 06519 |
| NEW JERSEY DEPARTMENT OF THE TREASURY | PROPERTY ADMINISTRATION CN 214 TRENTON NJ 08646 |
| NEW JERSEY DEPARTMENT OF THE TREASURY | PROPERTY ADMINISTRATION CN 214 TRENTON NJ 08646 |
| NEW JERSEY DEPARTMENT OF THE TREASURY | PROPERTY ADMINISTRATION CN 214 TRENTON NJ 08646 |
| NEW JERSEY DEPARTMENT OF THE TREASURY | PROPERTY ADMINISTRATION CN 214 TRENTON NJ 08646 |
| NEW LIFE HOPE CENTER | SUITE F&G 9633 LIBERTY RD RANDALLSTOWN MD 21133 |
| NEW LINE TELEVISION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| NEW LINE TELEVISION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| NEW LINE TELEVISION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| NEW MILLINNUM PRODUCTIONS | 1406 N OCEAN DR HOLLYWOOD FL 33019-3315 |
| NEW RIVER REALITY CORP. | 1765 SE 7 ST FORT LAUDERDALE FL 33316 |
| NEW SEOUL OPTICA | 3223 W LAWRENCE AVE CHICAGO IL 60625-5208 |
| NEW VISTA PROPERTIES | 91 FALLING STAR IRVINE CA 92614 |
| NEW YORK CITY | ENVIRONMENTAL CONTROL BOARD 66 JOHN ST        10TH FLR NEW YORK NY 10038 |
| NEW YORK DAILY NEWS | PO BOX 7777 W 4995 PHILADELPHIA PA 19175-4995 |
| NEW YORK MAGAZINE | 75 VARICK STREET ATTN:  MARY BURKE NEW YORK NY 10013 |
| NEW YORK POST | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |

| Claim Name | Address Information |
|---|---|
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK TIMES | PO BOX 371456 PITTSBURGH PA 15250-7456 |
| NEW YORK TIMES SYNDICATION | SALES CORPORATION PO BOX 19278 NEWARK NJ 07195-0278 |
| NEW YORK TIMES SYNDICATION | SALES CORPORATION PO BOX 19278 NEWARK NJ 07195-0278 |
| NEW YORK TIMES SYNDICATION | SALES CORPORATION PO BOX 19278 NEWARK NJ 07195-0278 |
| NEW YORK TIMES SYNDICATION | SALES CORPORATION PO BOX 19278 NEWARK NJ 07195-0278 |
| NEW YORK TIMES SYNDICATION | SALES CORPORATION PO BOX 19278 NEWARK NJ 07195-0278 |
| NEW YORK TIMES SYNDICATION | SALES CORPORATION PO BOX 19278 NEWARK NJ 07195-0278 |
| NEW YORK TIMES SYNDICATION | SALES CORPORATION PO BOX 19278 NEWARK NJ 07195-0278 |
| NEW YORK TIMES SYNDICATION | SALES CORPORATION PO BOX 19278 NEWARK NJ 07195-0278 |
| NEW, RICKY | 77 FRIENDSHIP RD NEWPORT NEWS VA 23602 |
| NEW, STRT | 1413 N 18TH RD STREATOR IL 61364 |
| NEWARK | PO BOX 94151 PALATINE IL 60094-4151 |
| NEWARK | PO BOX 94151 PALATINE IL 60094-4151 |
| NEWELL TORRES | 9946 VARTEEL AVE ARLETA CA 913314905 |
| NEWELL, ELSIE | 7 CENTER ST COLLINSVILLE CT 06019-3106 |
| NEWGEN, HEATHER | 350 S FULLER AVE  NO.1C LOS ANGELES CA 90036 |
| NEWMAN ASSOCIATES | 103 DEEPWOOD RD STAMFORD CT 06903 |
| NEWMAN CTR. FOR WOMEN, P.L. | PO BOX 951873 LAKE MARY FL 32795-1873 |
| NEWMAN FOX | 915 W BROAD ST BETHLEHEM PA 18018 |
| NEWMAN, BELL | 2960 N LAKE SHORE DR    3703 CHICAGO IL 60657 |
| NEWMAN, BETTY | 15015 MICHELANGELO BLVD    204 DELRAY BEACH FL 33446 |
| NEWMAN, CATHERINE DENISE | 740 WHITEBIRD WAY FAIRBURN GA 30213 |
| NEWMAN, JOANNE | 217 STUART DR SOUTHINGTON CT 06489-3965 |
| NEWMAN, MORRIS | 12414 SARAH ST STUDIO CITY CA 91604 |
| NEWPORT BEACH FOUNDATION | 177 RIVERSIDE AVE NEWPORT BEACH CA 92659 |
| NEWPORT FOOD SERVICE | C/O JUST BORN 1300 STEFKO BLVD BETHLEHEM PA 18017 |
| NEWPORT MESA SELF STORAGE - MANAGER | 2550 NEWPORT BLVD COSTA MESA CA 92627 |
| NEWPORT-MESA SCHOOLS FOUNDATION | C/O SCOTT PAULSEN 1922 PORT PROVENCE NEWPORT BEACH CA 92660 |
| NEWS BUSTERS | 2633 NE 30TH STREET FT LAUDERDALE FL 33306 |
| NEWS EXPRESS | PO BOX 53358 WASHINGTON DC 20009 |
| NEWS HERALD | PO BOX 1940 PANAMA CITY FL 32402 |
| NEWS INTERNATIONAL LTD. | 1 VIRGINIA STREET LONDON E98 1EX UNITED KINGDOM |
| NEWS JOURNAL | 950 WEST BASIN ROAD NEW CASTLE DE 19720 |
| NEWSBAG INC | PO BOX 195 BROOKFIELD IL 60513 |
| NEWSBANK MEDIA SERVICES INC | 397 MAIN STREET PO BOX 1130 CHESTER VT 05143 |
| NEWSBANK MEDIA SERVICES INC | 397 MAIN ST P O BOX 1130 CHESTER VT 05143 |
| NEWSBANK MEDIA SERVICES INC | 397 MAIN ST PO BOX 1130 CHESTER VT 05143 |
| NEWSCOM SERVICES INC | 375 CHIPETA WAY  SUITE B SALT LAKE CITY UT 84108 |
| NEWSCOM SERVICES INC | 375 CHIPETA WAY  SUITE B SALT LAKE CITY UT 84108 |
| NEWSCOM SERVICES INC | 375 CHIPETA WAY  SUITE B SALT LAKE CITY UT 84108 |
| NEWSCOM SERVICES INC | 375 CHIPETA WAY  SUITE B SALT LAKE CITY UT 84108 |
| NEWSDAY INC | 235 PINELAWN RD ATTN  LILLIAN QUINN MELVILLE NY 11747 |
| NEWSDAY INC | ATTN: SUE SULLIVOR EDITORIAL ADMINISTRATION X77908 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSPAPER DIRECT | 200-13111 VANIER PLACE RICHMOND BC |
| NEWSPAPER IMPACT NETWORK | GAY FRAUSTRO 2191 DEFENSE HIGHWAY NO.300 CROFTON MD 21114 |
| NEWSPAPER PRINTING COMPANY | 5210 S LOIS AVE TAMPA FL 33611 |
| NEWSPAPER PRINTING COMPANY | 5210 S LOIS AVE TAMPA FL 33611 |
| NEWSPAPER PURCHASING MANAGEMENT | ASSOCIATION INC 14237 BOOKCLIFF COURT   STE 200 PURCELLVILLE VA 20132 |

| Claim Name | Address Information |
|---|---|
| NEWSPAPER SUBSCRIBER | 213 ROTUNDA CIR APT L NEWPORT NEWS VA 23608 |
| NEWSREEL | 11271 VENTURA BLVD NO.601 STUDIO CITY CA 91604 |
| NEWSROOM SOLUTIONS LLC | P O BOX 78617 CHARLOTTE NC 28271-7037 |
| NEWSTAND,GATEWAY | 45 W NORTHWEST HWY ARLINGTON HEIGHTS IL 60004 |
| NEWTON MEDIA | 824 GREENRIVER PARKWAY  SUITE 200 CHESAPEAKE VA 23320 |
| NEWTON, ANDREW C | 3742 N. KENMORE 2ND CHICAGO IL 60613 |
| NEWTON, BRANDT | 4007 WHITE AVE      C1 BALTIMORE MD 21206-2553 |
| NEWTON, BRIDGET DONNELL | 10 DALE DRIVE ROCKVILLE MD 20850 |
| NEWTON, FREDERICK W. | 10 VALE DRIVE ATTN: FREDERICK W. NEWTON ROCKVILLE MD 20850 |
| NEWTON, ROY | 33-601 SHORELINE DR MISSISSAUGA ON L5B 4K7 CANADA |
| NEWTON, WANNETTA R | 22W450 AHLSTRAND DR GLEN ELLYN IL 60137 |
| NEWYORK SPORTS CLUB | 6 LIBERTY WAY GREENWICH CT 06830 |
| NEXIS GREINER | 530 REFLECTIONS CIR APT 309 CASSELBERRY FL 32707-6654 |
| NEXT DAY GOURMET | 8255 PATUXENT RANGE RD      D JESSUP MD 20794-9637 |
| NEXTEL COMMUNICATIONS | PO BOX 17990 DENVER CO 80217-0990 |
| NEXTEL COMMUNICATIONS | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| NEXTEL COMMUNICATIONS | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| NEXXPOST LLC | 5200 SOUTH CENTRAL BLVD   STE 140 SEATTLE WA 98188 |
| NEYDA DE REYES | 13713 S VERMONT AV 27 GARDENA CA 90247 |
| NEYER, RUSSELL F | NEYER, RUSSELL F 441 BUNNING DR DOWNERS GROVE IL 60516 |
| NGAYA, HILARIO | 32 OJIBWAY RD RANDALLSTOWN MD 21133-1721 |
| NGUYEN, HUY | 4652 NW 122ND DR CORAL SPRINGS FL 33076 |
| NGUYEN, LY | 8 REEDSWORTH CT ALGONQUIN IL 60102 |
| NGUYEN, THIEN | 1966 SW 67TH TER POMPANO BCH FL 33068 |
| NGUYEN, TIEN | 966 MAPLE ST ROCKY HILL CT 06067-1125 |
| NHIEU TRUONG | 491 TRUMBLE LN NEWPORT NEWS VA 23608 |
| NICHOL, MARY | 1114 2ND AVE HELLERTOWN PA 18055 |
| NICHOLAS BLUME | 3375 OVERLOOK RD ZELLWOOD FL 32798-9744 |
| NICHOLAS BRENDON | 860 VENEZIA AV VENICE CA 90291 |
| NICHOLAS CARTER | 26 E NECK RD WATERFORD CT 06385-3807 |
| NICHOLAS COOK | 10829 MASTERS DR CLERMONT FL 34711 |
| NICHOLAS HATTA | 1505 ESPARZA PL LADY LAKE FL 32159 |
| NICHOLAS HE ZHENG | 900 N. CENTRAL AVE. GLENDALE CA 91203 |
| NICHOLAS MARAGOS | 27662 ALISO CREEK RD 3202 ALISO VIEJO CA 92656 |
| NICHOLAS SPAITS | 22 SAYLOR DR COPLAY PA 18037 |
| NICHOLAS T. BRUDNACK III | 600 RIVER BIRCH CT NO. 138 CLERMONT FL 34711 |
| NICHOLAS VARGAS | 141 N TAYLOR AV MONTEBELLO CA 90640 |
| NICHOLAS WEBB | 1101 E. TAYLOR RENO NV 89502 |
| NICHOLAS, MILLER | 4339 JUDD AVE SCHILLER PARK IL 60176 |
| NICHOLE BOLLVIER | 2636 MIDWAY BRANCH DR    303 ODENTON MD 21113-2333 |
| NICHOLE FRIEDONBERG | 1 BAYVIEW CT HAMPTON VA 23664 |
| NICHOLS | 21 SHIVELY RD LADERA RANCH CA 92694 |
| NICHOLS ARRENDONDE | 9814 W 118TH ST NO.6 OVERLAND PARK KS 66210 |
| NICHOLS, CHARLES | 125 SOUTH ST      360 VERNON CT 06066-4446 |
| NICHOLS, EDNA | 9345 S BISHOP ST CHICAGO IL 60620 |
| NICHOLS, HELEN | 8820 WALTHER BLVD     4226 BALTIMORE MD 21234-9057 |
| NICHOLS, JOHN | 15 WATERFORD CT WILLIAMSBURG VA 23188 |
| NICHOLSON JR, MARK A | 1901 HANSON ROAD EDGEWOOD MD 21040 |
| NICHOLSON, CHAUNTEVIA | 4732 S MICHIGAN AVE APT 1A CHICAGO IL 60615 |

| Claim Name | Address Information |
|---|---|
| NICHOLSON, DARNELL | 10 TORINA COURT  NO.C BALTIMORE MD 21207 |
| NICHOLSON, JOY | 3819 SUNSET DR LOS ANGELES CA 90027 |
| NICHOLSON, RAISHAWN A | 2704 SPRINGBRROK TRL SE SMYRNA GA 30082 |
| NICK C. BLUME | 4106 MYRTLE OAK CT ZELLWOOD FL 32798-9008 |
| NICK MCRAE | 4175 S ATLANTIC AVE APT 219 NEW-SMYRNA-BEACH FL 32169-2561 |
| NICK NAPOLITANO | 16750 PARTHENIA ST 203 NORTHRIDGE CA 91343 |
| NICK OZAWA | 5670 WILSHIRE BLVD NO. 2170 LOS ANGELES CA 90036 |
| NICK ROTH | 710 S PACIFIC COAST HWY FRONT REDONDO BEACH CA 90277 |
| NICK WATSON | 1140 CALLOWAY CIR CLERMONT FL 34711 |
| NICKERSON, BRIANNA | 2132 NEWPORT CIR HAONOVER PARK IL 60133 |
| NICKERSON, SUSAN | 13 LEXINGTON           PASS O'FALLON MO 63366 |
| NICKESON, CARL PHD | 1635 E ROBINSON ST ORLANDO FL 32803 |
| NICKEY PETROLEUM CO | P O BOX 669 ATWOOD CA 92811 |
| NICOL, SHEREE | 542 LAKESIDE CIR WESTON FL 33326 |
| NICOLE BALASH | 1909 EDGEBROOK CIR NO. 4-105 SANFORD FL 32771 |
| NICOLE CORTEZ | 2301 E BALL RD 167 ANAHEIM CA 92806 |
| NICOLE COUTURIER | 884 ORIENTA AVE APT B ALTAMONTE SPRINGS FL 32701-5660 |
| NICOLE DIX | 404 SUNNYVIEW CIR ORLANDO FL 32810-6279 |
| NICOLE EPSTEIN | 201 W.SOUTHWEST PKWY APT 1208 LEWISVILLE TX 75067 |
| NICOLE JOHNSON | 810 NO.4B LA SALLE AVE HAMPTON VA 23666 |
| NICOLE L. OLIVER | 960 W GAUCHO CIR DELTONA FL 32725 |
| NICOLE MCQUILKEN | 1219 N ALBRIGHT AVE ALLENTOWN PA 18104 |
| NICOLE PERRY | 7001 HEIL AV HUNTINGTON BEACH CA 92647 |
| NICOLE PLOURDE | 101 S EAGLEVILLE RD APT 8A STORRS CT 06268-2555 |
| NICOLE SCHINDLER | 1476 MORROW CIR THOUSAND OAKS CA 91362 |
| NICOLE SOUCY | 16720 SARAHS PL APT 201 CLERMONT FL 34711 |
| NICOLE WESTOVER | 19 CRESTWOOD CIR HAMPTON VA 23669 |
| NICOLOCK | 612 MUNICH AVENUE LINDENHURST NY 11757 |
| NICOR GAS | BILL PAYMENT CENTER PO BOX 1630 AURORA IL 60507-1630 |
| NICOR GAS | BILL PAYMENT CENTER P.O. BOX 0632 AURORA IL 60507-0632 |
| NICOR GAS | PO BOX 549 AURORA IL 60507 |
| NICOR GAS | BILL PAYMENT CENTER PO BOX 1630 AURORA IL 60507-1630 |
| NICOR GAS | PO BOX 549 AURORA IL 60507 |
| NICOR GAS | BILL PAYMENT CENTER P.O. BOX 0632 AURORA IL 60507-0632 |
| NICOR GAS | PO BOX 549 AURORA IL 60507 |
| NICOR GAS | BILL PAYMENT CENTER P.O. BOX 0632 AURORA IL 60507-0632 |
| NIEHAUS, LARRY | 3013 KING RICHARD CIR SAINT CHARLES IL 60174 |
| NIEIRRES, JEAN | 9320 OSCEOLA AVE MORTON GROVE IL 60053 |
| NIEKA GORE | 20009 HILLFORD AV CARSON CA 90746 |
| NIELSEN COMPANY, THE | 770 BROADWAY, 8TH FLOOR NEW YORK NY 10003 |
| NIELSEN LCC, CLARITAS | 770 BORADWAY, 8TH FLOOR NEW YORK NY 10003 |
| NIELSEN, GARY | GARY NIELSEN E1498 GRANDVIEW RD. WAUPACA WI 54981 |
| NIELSON | 2038 ACACIA ST NE PALM BAY FL 32905-5252 |
| NIEMAN LANDSCAPE | PO BOX 765 WOODSTOCK IL 60098 |
| NIEMAN, BRENDA | 4974 N CITATION DR      204 DELRAY BEACH FL 33445 |
| NIEMANN, ALBERT | 50 FOX RUN WAY ARNOLD MD 21012-1863 |
| NIESSNER | 4180 BUGLERS REST PL CASSELBERRY FL 32707-5236 |
| NIEVES, ANGEL | 2502 WOODS EDGE CIR  STE 2802 ORLANDO FL 32817 |
| NIEVES, ANTHONY | C/O LEYVA & NIGHT 2632 W BEVERLY BLVD MONTEBELLO CA 90640 |

| Claim Name | Address Information |
|---|---|
| NIEVES, ARLENE | 167 GEORGE ST HARTFORD CT 06114-2820 |
| NIEVES, EVELYN | 2840 N KILPATRICK AVE CHICAGO IL 60641 |
| NIEVES, JESSIE | 424 WELLINGTON LN BOLINGBROOK IL 60440 |
| NIEVES, JIMMY | 1031 CHESTNUT ST ALLENTOWN PA 18102 |
| NIEVES, JOSHUA | 1215 N. ROCKWELL CHICAGO IL 60622 |
| NIEVES, MARIBEL | 1916 N TRIPP AVE CHICAGO IL 60639 |
| NIGEL COX INC | 214 SULLIVAN ST 3A NEW YORK NY 10012 |
| NIGOHOSSIAN, KERRY | 453 N MAIN ST SUFFIELD CT 06078-1830 |
| NIK SAROSY | 980 WINDSOR PLACE CIR. GRACING GA 30017 |
| NIKAS HAIR STUDIO | 3600 ST JOHNS LANE ELLICOTT CITY MD 21042 |
| NIKE FACTORY STORE | 68 HEATHER LN PERRYVILLE MD 21903 |
| NIKI CLARK | 25887 CROWN VALLEY PKWY LAGUNA NIGUEL CA 92677 |
| NIKI DELCUERA | 4044 ELDERBANK DR LOS ANGELES CA 90031 |
| NIKI WIOR/MUCH LOVE ANIMAL RESCUE | 12508 MITCHELL AVE(VIRTUE MGMT GROU NEW YORK NY 10022 |
| NIKKI L BLANTON | 2156 TURNBERRY DR OVIEDO FL 32765-5849 |
| NIKKI LANE | 414 DIVISION AVE ORMOND BEACH FL 32174-6924 |
| NIKKY MARINA/SHOP NICKY | 3660 S OCEAN DRIVE HOLLYWOOD FL 33019 |
| NIKOLA, GOSTOVIC | 918 GLENLAKE AVE PARK RIDGE IL 60068 |
| NILDA ZAYAS | 1909 BLOSSOM LN MAITLAND FL 32751-3538 |
| NILE MOTT C/O TRELLA MOTT | 1963 MORNINGSIDE DR. MOUNT DORA FL 32757 |
| NILES, KEVIN | 3321 RALEIGH ST        H HOLLYWOOD FL 33021 |
| NIMISH SHAX | 278 MERRIMAC TRL APT A WILLIAMSBURG VA 23185 |
| NINA B VARLEY | 63 EDWARD ST NEWINGTON CT 06111-4717 |
| NINA FULLER | 1236 N FLORES ST 208 WEST HOLLYWOOD CA 90069 |
| NINA MAGHAZE | 12662 ROSE AV LOS ANGELES CA 90066 |
| NINA RESTAURANT | 1730 W GOLF RD MOUNT PROSPECT IL 60056-4071 |
| NINA ZIMM | 933 INDIAN RIVER DR COCOA FL 32922-7531 |
| NINETY NINE CENT KINGDOM | 334 NASSAU RD ROOSEVELT NY 11575 |
| NINO, GUILLERMO | 2633 W 23RD PL        1 CHICAGO IL 60608 |
| NIPSCO | 801 E 86TH AVENUE MERRILLVILLE IN 46410 |
| NISCHALA KANDE | 2502 LAKE DEBRA DR APT 7105 ORLANDO FL 32835 |
| NISHA DATFARAY | 231 AVENIDA VICTORIA B SAN CLEMENTE CA 92672 |
| NISKNIS, ARDITN | 101 SAINT ARMAND LN WHEELING IL 60090 |
| NISS, JOHN | 320 SHILOH LN ELGIN IL 601204511 |
| NISSIM, ODED P | 19154 STONEBROOK ST WESTON FL 33332 |
| NISSIM,ODED,P | 19364 STONEBROOK ST WESTON FL 33332 |
| NIUA CHEAA | 532 N BEACHWOOD DR LOS ANGELES CA 90004 |
| NIVALDO DIAZ | 1440 NORTHERN WAY WINTER SPRINGS FL 32708-3848 |
| NIVAR,ARMANDO | 7910 SW 10 COURT NORTH LAUDERDALE FL 33068 |
| NIX, JOYCE | 3358 184TH ST HOMEWOOD IL 60430 |
| NIXON, ADAM | 309 S OAK PARK AVE OAK PARK IL 60302 |
| NIXON, ADAM CHRISTOPHER | 595 THORNHILL DR  APT 303 CAROL STREAM IL 60188 |
| NIXON, GEORGE | P.O. BOX 17013 PLANTATION FL 33318 |
| NIXON, JOYCE | 1766 LANG DR CROFTON MD 21114-2145 |
| NJIE, LORI | 1883 S TAMARACK CIRCLE APT A COLUMBUS OH 43229 |
| NJOMANI, MIRANDA | 6708 HAVENOAK RD        C1 BALTIMORE MD 21237-4859 |
| NNA, INC | 4331 BLADENSBURG RD BRENTWOOD MD 20722 |
| NNIDAM IGAL | 8612 DAYTONA ROAD BALTIMORE MD 21237 |
| NNN | 3899 N FRONT STREET HARRISBURG PA 17110 |

| Claim Name | Address Information |
|---|---|
| NO SPOT CLEANERS | 716 N FEDERAL HWY HALLANDALE FL 33009-2409 |
| NOA CUBACUB | 23505 WHITE DOVE DR LAKE FOREST CA 92630 |
| NOAH'S BAGELS | 2700 YGNACIO VALLEY RD. STE. 135 WALNUT CREEK CA 943983451 |
| NOAMI LEHMAN | 2744 RIDGEWOOD AVE APT 57 SANFORD FL 32773-4430 |
| NOBLE LOGISTICS | 12603 HOOVER ST. GARDEN GROVE CA 92841 |
| NOBLE STEED ADV | MEDIA PAYABLES/STE 200 225 INTERNATIONAL CIRCLE HUNT VALLEY MD 21030 |
| NOBLES, CELIN | 6723 S WABASH AVE CHICAGO IL 60637 |
| NODAR, | 3940 STANSBURY MILL RD MONKTON MD 21111-2518 |
| NOE, DAVID M | 1206 W BROAD ST BETHLEHEM PA 18018 |
| NOEH, IRIS | 9377 LANDINGS LN      107 DES PLAINES IL 60016 |
| NOEL KIDWELL | 102 RAQUEL COURT FREDERICKSBURG VA 22401 |
| NOEL T | 111 N CALVERT ST CRTHS  E BALITMORE MD 21202 |
| NOEL, ROSITA | 460 NW 130TH ST MIAMI FL 33168 |
| NOELLE WHITEHEAD | 223 CANTOR IRVINE CA 92620 |
| NOEMIE, JOSEPH | 1216 HARVARD TER EVANSTON IL 60202 |
| NOFFKE, KELLY | 39W285 BARTELT RD GENEVA IL 60134 |
| NOGEE, JULIE | 908 METFIELD RD TOWSON MD 21286-1636 |
| NOHEMI HERMOSILLO | 2305 PATTIGLEN AV LA VERNE CA 91750 |
| NOKIA THEATRE | 1111 SOUTH FIGUEROA STREET SUITE 3100 LOS ANGELES CA 90015 |
| NOLAN,JOEC | 5611 SANFORD HOUSTON TX 77096 |
| NOLEN, MARSHA | 4509 SW 24TH ST FORT LAUDERDALE FL 33317 |
| NOLKER, WILLIAM | 6505 GLENOAK AVE BALTIMORE MD 21214-1414 |
| NOLLEY, | 7803 FAIRGREEN RD BALTIMORE MD 21222-5410 |
| NOLTE, RITA | 1055 W JOPPA RD      638 BALTIMORE MD 21204-3765 |
| NORA A MUNOZ | 8617 40TH. ST WEST, MOJAVE CA 93501 |
| NORA BLACKMAN | 179 NANTUCKET PL NEWPORT NEWS VA 354 |
| NORA FADDEN | 877 N HIGHWAY A1A NO. 903 INDIATLANTIC FL 32903 |
| NORA GOODSON | 612 JAY ST OCOEE FL 34761-2343 |
| NORA MACKENZIE | 5124 HILLARD LA CANADA CA 91011 |
| NORANBROCK, PAUL | 405 BONSAL ST BALTIMORE MD 21224-2709 |
| NORD, JOHN | 2417 MAPLE AVE NORTHBROOK IL 60062 |
| NORDBROOK, JAMES | C/O JEFFREY KOMIN 6301 RITCHIE HWY GLEN BURNIE MD 21061 |
| NORDINI, PAUL | 2497 ROXBURY LN MONTGOMERY IL 60538 |
| NORDSTROMS | HUMAN RESOURCES DEPT 55 E GRAND AVE CHICAGO IL 60611-5610 |
| NORFLEET SPIERS | C/O MARY JANE SIMMONS WAVERLY VA 23890 |
| NORFOLK, WILLIAM | 2760 YARNALL RD BALTIMORE MD 21227 |
| NORFRAY, JOHN | 711 DEER LN SLEEPY HOLLOW IL 60118 |
| NORIEGA, MARIBEL | FUENTE DE LAS RANAS  NO.8 TECAMACHALCO EDO 53950 MEXICO |
| NORIKO YASUE | 159 MERRIMAC TRL APT 3 WILLIAMSBURG VA 23185 |
| NORKA LOPEZ | 5051 BRIGHTMOUR CIR ORLANDO FL 32837-4930 |
| NORM GYOTOKU | 12913 GNEISS AV DOWNEY CA 90242 |
| NORM STEINGARD | 54 CROCUS LN UNIONVILLE CT 06001-4547 |
| NORMA ACOSTA | 16537 GOLDEN EAGLE BLVD CLERMONT FL 34711 |
| NORMA BUNJE | 240 EVERGREEN TER DELAND FL 32724-1232 |
| NORMA CERDA | 11619 SUNDALE AV HAWTHORNE CA 90250 |
| NORMA EPEZEL | 1878 NW 74TH AVE PEMBROKE PINES FL 33024-1053 |
| NORMA HARVEY | 1101 OREGON AVE SAINT CLOUD FL 34769-3850 |
| NORMA MACOMBER | 2245 SUNSET AVE INDIATLANTIC FL 32903-2545 |
| NORMA ROMERO | 1457 W 20TH ST 6 LOS ANGELES CA 90007 |

| Claim Name | Address Information |
|---|---|
| NORMA THOMPSON | 128 TIDE MILL LN APT C HAMPTON VA 23666 |
| NORMAN A WILLIAMS | 1059 MAYFLOWER AVE DELTONA FL 32725-6939 |
| NORMAN CHASE | 516 LAKE BRIDGE LN APT 113 APOPKA FL 32703-3408 |
| NORMAN COOPEE | 237 GETTYSBURG LN DAYTONA BEACH FL 32119-1431 |
| NORMAN DUGAN | 205 HEBRON RD BOLTON CT 06043-7833 |
| NORMAN F. MYERS | 600 RIVER BIRCH CT NO. 612 CLERMONT FL 34711 |
| NORMAN FARQUHARSON | 747 HEATHROW AVE LADY LAKE FL 32159 |
| NORMAN FONTAINE | 15 DOGWOOD TRL APT 3 DEBARY FL 32713-2480 |
| NORMAN GETMAN | 3 PUMPKIN STEM NORWALK CT 06851 |
| NORMAN GILBERT | 5 SUMMER ST STAFFORD SPRINGS CT 06076-1062 |
| NORMAN JACKSON | 19807 DUNBROOKE AV CARSON CA 90746 |
| NORMAN MOORE | 110 N TREMAIN ST APT 207 MOUNT DORA FL 32757-5607 |
| NORMAN MYERS | 192 CANARYISLAND CIR DAVENPORT FL 33837-5550 |
| NORMAN OUELLETTE | 10 FLORENCE LANE PLANTSVILLE CT 06479 |
| NORMAN PARLIER | 2404 GOLDSMITH AV THOUSAND OAKS CA 91360 |
| NORMAN RICHARDSON | 900 N MALLORY ST HAMPTON VA 23663 |
| NORMAN THOMPSON | 13803 FAIRWAY ISLAND DR NO. 1636 ORLANDO FL 32837-5248 |
| NORMAN THOMPSON | 55 LINBERT ST MIDDLETOWN CT 06457-4442 |
| NORMAN WINKELMAN | 5501 GARFIELD ST HOLLYWOOD FL 33021-4624 |
| NORMAN, CAROL | 1030 N STATE ST      38H CHICAGO IL 60610 |
| NORMAN, GEORGE | 513 WALNUT ST PEOTONE IL 60468 |
| NORMAN, PEGGY L | 1638 N. ABINGDON ST. ARLINGTON VA 22207 |
| NORMANDIN, THERESA | 139 HILTON DR SOUTH WINDSOR CT 06074-3414 |
| NORPAK CORPORATION | 10 HEARST WAY KANATA ON K2L 2P4 CANADA |
| NORRIS, C | 41 NEPTUNE DR FRANKFORD DE 19945 |
| NORRIS, MITCHELL | 518 BROAD CREEK DR STEVENSVILLE MD 21666 |
| NORRIS, WELLS | 5519 S UNIVERSITY AVE 3 CHICAGO IL 606371521 |
| NORTH AMERICAN MILLWRIGHT SE | 10939 PHILADELPHIA ROAD WHITE MARSH MD 21162 |
| NORTH AMERICAN OFFICE SOLUTIONS | 6314 KINGSPOINTE PARKWAY   UNIT 7 ORLANDO FL 32819 |
| NORTH BALTO MENNONITE CHURCH | C/O MARK MILLER 4615 ROLAND AVE BALTIMORE MD 21210 |
| NORTH BRIDGE CHICAGO LLC | RN 124/125 COMPANY LLC DEPT 2596 - 5042 LOS ANGELES CA 90084-2596 |
| NORTH CAMPUS LRC | 4501 CAPPER RD FLORIDA JR COLLEGE JACKSONVILLE FL 32218 |
| NORTH CASTLE COMMUNICATIONS | ATTN ADAM COHEN 15 BANK ST STAMFORD CT 06901 |
| NORTH COUNTRY FENCE | 77 MAIN AVE CENTEREACH NY 11720 |
| NORTH COUNTRY PAINTING | 175 BROAD ST GLENS FALLS NY 12801 |
| NORTH COUNTY JANITORIAL INC | 188 DIX AVENUE GLEN FALLS NY 12801 |
| NORTH JERSEY MEDIA GROUP INC | 150 RIVER ST HACKENSACK NJ 07601 |
| NORTH SHORE GAS COMPANY | PO BOX 0 CHICAGO IL 60690-3991 |
| NORTH SHORE PODIATRY | 5225 NESCONSET HWY PORT JEFFERSON NY 11776 |
| NORTH SHORE THRIFT | 2 WILSON BLVD C/O B&R SALVAGE CENTRAL ISLIP NY 11722 |
| NORTH SITE REALTY | 182 BIRCH HILL RD LOCUST VALLEY NY 11560 |
| NORTH SOUTH PROMOTIONS II, INC. | 1516 N. DIXIE HIGHWAY HOLLYWOOD FL 33020 |
| NORTH, LISA | 981 SUNFLOWER CIR WESTON FL 33327 |
| NORTH, THOMAS & SANDRA | 5217 DRISCOLL CT ORLANDO FL 32812-1002 |
| NORTHAMPTON COUNTY | 669 WASHINGTON ST EASTON PA 18042-7477 |
| NORTHEAST CENTER FOR YOUTH & FAMILY | 203 EAST ST EASTHAMPTON MA 01027 |
| NORTHERN ILLINOIS UNIVERSITY | RESIDENTIAL DINING NEPTUNE CENTRAL   RM 232 DEKALB IL 60115 |
| NORTHERN MECHANICAL SERVICES | 30 PROGRESS BLVD QUEENSBURY NY 12804 |
| NORTHERN TRUST BANK | 119 50 S LA SALLE ST      800 CHICAGO IL 60603-0026 |

| Claim Name | Address Information |
|---|---|
| NORTHERN TRUST COMPANY, THE | ATTN: TREASURY MANAGEMENT SERVICES 50 S. LASALLE STREET CHICAGO IL 60603 |
| NORTHERN TRUST COMPANY, THE | ATTN: TREASURY MANAGEMENT SERVICES 50 S. LASALLE STREET CHICAGO IL 60603 |
| NORTHERN, JAN | 1185 SURREY DR      1E GLEN ELLYN IL 60137 |
| NORTHFIELD SQUARE MALL | 1600 N STATE RT 50    RM 590 BOURBONNAIS IL 60914 |
| NORTHWEST NATURAL | PO BOX 6017 PORTLAND OR 97228-6017 |
| NORTHWEST PACKAGE DELIVERY | 7417 ROOSEVELT RD FOREST PARK IL 60130 |
| NORTHWEST SECURITY SERVCES INC | 14824 WESTMINSTER WAY N SEATTLE WA 98133-6437 |
| NORTHWEST SUBURBAN SPECIAL EDUCATION ORG | 799 W KENSINGTON MT PROSPECT IL 60056 |
| NORTON ASSOCIATES | 53 HENRY STREET CAMBRIDGE MA 02139 |
| NORTON, ERIC | 5805 JUDITH WAY BALTIMORE MD 21206-3740 |
| NORTON, GRETCHEN | 1501 HILLTOP DR IL 61554 |
| NORTON, SHIRLEY | 916 8TH ST PASADENA MD 21122-1802 |
| NORWALK HOSPITAL FOUNDATION, INC | 34 MAPLE ST NORWALK CT 06856 |
| NOSKER, KENNETH A | MR KENNETH A NOSKER 3334 PEORIA ST STEGER IL 60475 |
| NOTARO, ROBERT | 2300 NE 4TH ST      W POMPANO BCH FL 33062 |
| NOTEWARE, CAROLYN | 7125 EASTBROOK AVE BALTIMORE MD 21224-1844 |
| NOTHERN INDIANA PUBLIC SERVICE COMPANY | ATTN: REVENUE ASSURANCE & RECOVERY 801 E. 86TH AVENUE MERRILLVILLE IN 46410 |
| NOTHING BUT THE BEST | 5555 NESCONSET HWY MT SINAI NY 11766 |
| NOTIMEX S A DE CV | MORENA 110 COL. DEL VALLE DEL. B JUAREZ DF MEXICO 3100 MEXICO |
| NOTTER, CHARLOTTE | 10301 S CAMPBELL AVE CHICAGO IL 60655 |
| NOTTINGHAM, FRANCIS | 1012 LILAC LN GLEN BURNIE MD 21061-2148 |
| NOVA SOUTHEASTERN UNIVERSITY | 3301 COLLEGE AV OFFICE INSTITUTIONAL ADVANCEMNT FT LAUDERDALE FL 33314 |
| NOVA STAFFING | 8027 E FLORENCE AVE DOWNEY CA 90240 |
| NOVADOFF,HELAINE | 151 SOUTHSIDE AVE HASTINGS NY 10706 |
| NOVAK, BARBARA | 8505 221ST AVE SALEM WI 53168 |
| NOVAK, CHARLIE | 920 MINTO ST WINNIPEG MB R3G 2R8 CANADA |
| NOVAK, CHRISTOPHER | 180 HIDDEN POND CIR AURORA IL 60504 |
| NOVAK, JAMES | 2218 S 12TH AVE BROADVIEW IL 60155 |
| NOVAK, MARGARET | 821 S RIDGELAND AVE OAK PARK IL 60304 |
| NOVASTAR HOME MORTGAGE | LOU COLLETTI 801-2 COMPASS WAY ANNAPOLIS MD 21401 |
| NOVELLA FIELDS | 5502 ONACREST DR LOS ANGELES CA 90043 |
| NOVIAN & NOVIAN, LLP | 1801 CENTURY PARK EAST, SUITE 1201 LOS ANGELES CA 90067 |
| NOVICKI, JACQUELYN | 5307 DEBRA DR SCHNECKSVILLE PA 18078 |
| NOVITSKY DEBRA | 5 N BELLE GROVE RD CATRONSVILLE MD 21228 |
| NOWDOMSKI, CAROL | ATTN: BEVERLY PO BOX 147 MATAMORAS PA 18336 |
| NOWLIN CHARLES | 9902 CERVIDAE LANE RANDALLSTOWN MD 21133 |
| NOZZOLINI, TINA | 18 LEDGE RD CROMWELL CT 06416-1006 |
| NS PRECISION LATHE INC | 519 LAKE ST MAYWOOD IL 60153 |
| NT AUDIO VIDEO FILM LABS | 1833 CENTINELA AVE SANTA MONICA CA 90404 |
| NTIS | 709 JENA DR DELTONA FL 32725-7176 |
| NUCOMM, INC. | 101 BILBY RD HACKETTSTOWN NJ 07840 |
| NUEBAUER, THOMAS PATRICK | 54 W CRYSTAL LOMBARD IL 60148 |
| NUGEN, JOHN | 3200 PORT ROYALE DR N      1502 FORT LAUDERDALE FL 33308 |
| NUKOLCZAK, CARRIE | 7111 CUNNING CIR BALTIMORE MD 21220-1255 |
| NULSEN,JOHNL | 30 NANCY DRIVE MONROE CT 06468 |
| NUMBER ONE LOAN PROVIDER | RUBIN    RODRIGUE 724 W 1ST ST SUITE 102 RENO NE 89503 |
| NUNEZ, ALVARO J | 8040 COLONY CIRCLE N TAMARAC FL 33321 |
| NUNEZ, CHRISTINA | 505 W 4TH ST BETHLEHEM PA 18015 |

| Claim Name | Address Information |
|---|---|
| NUNEZ, FANTIAGO | 720 E TAZEWELLS WAY WILLIAMSBURG VA 23185 |
| NUNEZ, JOSE | 15 GREENWICH AVE STAMFORD CT 06903 |
| NURPILO, MARIA | 13 ELMWOOD DR KANKAKEE IL 60901 |
| NUSBAUM, SANFORD OR ELLEN | 2431 NE 200TH ST NORTH MIAMI BEACH FL 33180 |
| NUSBAUM, SELMA | 14 HOUNDSWOOD CT BALTIMORE MD 21209-1067 |
| NUTILE, JOSEPH | 4615 ATLANTIC RD PASADENA MD 21122 |
| NWENKWO, ELIZABETH | 4406 LAPLATA AVENUE NO. F BALTIMORE MD 21211 |
| NWP SERVICES CORPORATION | PO BOX 553178 DETROIT MI 48255-3178 |
| NY TIMES LA BUREAU | NEIL STRAUSS 6500 WILSHIRE BLVD APT 1820 LOS ANGELES CA 90048 |
| NYARKO, MARIAMA | 454 E 46TH    D3 CHICAGO IL 60653 |
| NYBERG FLETCHER & WHITE | 801 CROMWELL PARK DR, STE 100 GLEN BURNIE MD 21061 |
| NYDIA CARTAGENA | 32328A S. 18TH STREET MILWAUKEE WI 53215 |
| NYGARD, ELIZABETH | 33157 N SUNSET AVE WILDWOOD IL 60030 |
| NYMAN CAFARELLI, BRAGMAN | 8687 MELROSE AVE    8TH FLR LOS ANGELES CA 90069 |
| NYMSA, DREW | BEWARE!VERBALLY ABUSIVE CUSTOMER 519 11TH AVE N LAKE WORTH FL 33460 |
| NYP HOLDINGS, INC. | HOGAN & HARTSON LLP ATTN: IRA S. GREENE, ESQ 875 THIRD AVE NEW YORK NY 10022 |
| NYP HOLDINGS, INC. | HOGAN & HARTSON LLP ATTN: IRA S. GREENE, ESQ 875 THIRD AVE NEW YORK NY 10022 |
| NYS DEPARTMENT OF ST | 41 STATE STREET ALBANY NY 12231 |
| NYS HIGHER EDU SRVCS CORP | PO BOX 1290 NEWARK NJ 07101-1290 |
| NYSE MARKET INC | BOX NO.4006 PO BOX 8500 PHILADELPHIA PA 19178 |
| O KEEFE, CATHERINE | 9421 SUNRISE LAKES BLVD    307 SUNRISE FL 33322 |
| O SHIELDS | 106 CARDINAL DR HAMPTON VA 23664 |
| O'BRIEN, REGIS | 25718 BELLE HELENE LEESBURG FL 34748-8307 |
| O'CONNOR, ANGELINA | 6755 W BROWARD BLVD    302A PLANTATION FL 33317 |
| O'CONNOR, JENNIFER | 207 QUARK CT BATAVIA IL 60510 |
| O'CONNOR, LUCY | 5874 NORTHPOINTE LN BOYNTON BEACH FL 33437 |
| O'CONNOR,PAULINE | 1427 SANBORN AVE LOS ANGELES CA 90027 |
| O'CONOR, DIANE | 8413 TALLY HO RD LUTHERVILLE-TIMONIUM MD 21093-4725 |
| O'DONNELL    NANCY | 65 S.FRONT  ST COPLEY PA 18037 |
| O'DONNELL, EDWARD | 2910 W 98TH ST EVERGREEN PARK IL 60805 |
| O'DONNELL, FRANCIS | FRANCIS O' DONNELL 4442 S WALLACE ST CHICAGO IL 60609 |
| O'DONNELL, M T | 7268 W PETERSON AVE    216A CHICAGO IL 60631 |
| O'GORMAN, E. | 800 VIRGINA AVE NO.60 FT PIERICE FL 34982 |
| O'HIGGINS, ETHEL | 215 SE 3RD AVE    A103 HALLANDALE FL 33009 |
| O'KEEFFE,MICHAEL J | 2920 RUSKIN COURT ABINGDON MD 21009 |
| O'LEARY, MARLENE | 22 COLONIAL DR    C ROCKY HILL CT 06067-2126 |
| O'MALLEY, JAMES | 10 MCINTOSH CIR ROCKY HILL CT 06067-2146 |
| O'NEILL, REBECCA | 812 RIDGELEIGH RD BALTIMORE MD 21212-1625 |
| O'NEILL, SANDY | 4400 HILLCREST DR    1009 HOLLYWOOD FL 33021 |
| O'NEILL, TIMOTHY P | 502 PARK AVE RIVER FOREST IL 60305 |
| O'NEILL, WALTER | 731 WEBB ST ABERDEEN MD 21001-3532 |
| O'REILLY, RICHARD | 6882 RIDGE RD MARRIOTTSVILLE MD 21104-1077 |
| O'ROURKE, JOHN | APTNO. 103 13954 ROCKLAND VILLAGE DRIVE CHANTILLY VA 20151 |
| O.C. WHITE | 325 S BANANA RIVER BLVD APT 605 COCOA BEACH FL 32931-3331 |
| OAK BROOK APARTMENTS | 12499 FOLSON BLVD RANCHO CORDOVA CA 95742 |
| OAK CREST VILLAGE | 8820 WALTHER BOULEVARD BALTIMORE MD 21234 |
| OAK CREST VILLAGE | 8820 WALTHER BOULEVARD BALTIMORE MD 21234 |
| OAKDALE THEATRE CONCERTS, INC. | RICHARD MUNISTERI LIVE NATION 9348 CIVIC CENTER DRIVE BEVERLY HILLS CA 90201 |
| OAKLAND ATHLETICS | 7000 COLISEUM WAY OAKLAND CA 94621 |

| Claim Name | Address Information |
|---|---|
| OAKS AT KNOLLWOOD | C/O LINCOLN PROPERTY MGMT 6060 LAUREL LN WILLOWBROOK IL 60527-3134 |
| OATMAN, C | 4921 NW 18TH ST LAUDERHILL FL 33313 |
| OBANDO, TELMA | 25 NW 125 STREET NORTH MIAMI FL 33168 |
| OBERLIN | 248 SPRINGSIDE RD LONGWOOD FL 32779-4985 |
| OBGYN, CELEBRATION | 400 CELEBRATION PL CELEBRATION FL 34747-4970 |
| OBI,KENNETH | 7610 WESTWOOD DR  NO.103 TAMARAC FL 33321 |
| OBRIEN, CORAL | 39 THATCHER AVE RIVER FOREST IL 603052028 |
| OBRIEN, ED | 7420 W LAWRENCE AVE      302 NORRIDGE IL 60706 |
| OBRIEN, JOHN | 4410 ROOSEVELT ST HOLLYWOOD FL 33021 |
| OBRIEN, MARTHA | 2245 S BELL AVE    BASEM CHICAGO IL 60608 |
| OBRIEN, SALLY | 18 GRIGG ST GREENWICH CT 06830 |
| OBRIEN, THOMAS | 85 W ALGONQUIN RD      300 ARLINGTON HEIGHTS IL 60005 |
| OBST,LYNDA | LYNDA OBST PRODUCTIONS PARAMONT STUDIOS HOLLYWOOD CA 90038 |
| OC DENTAL LABORATORIES | 2835 SOUTH BRISTOL STREET SANTA ANA CA 92704 |
| OCALLAGHAN, THOMAS | 7707 W PALATINE AVE CHICAGO IL 60631 |
| OCE IMAGISTICS INC | PO BOX 856193 LOUISVILLE KY 40285-6193 |
| OCE NORTH AMERICA INC | ATTN: LEGAL DEPT 5600 BROKEN SOUND BLVD. BOCA RATON FL 33487 |
| OCE USA INC | 12379 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| OCEAN WATCH PRODUCTION GROUP INC | PO BOX 15502 NEWPORT BEACH CA 92659 |
| OCHOA, SABRINA | 1541 BRICKELL AVE    APT 1905 MIAMI FL 33129 |
| OCHOA, SERGIO | 4601 SKYLARK LN PLAINFIELD IL 60586 |
| OCHSNER, SARAH | 1155 W ARMITAGE AVE      402 CHICAGO IL 60614 |
| OCONNELL, MARY ELLEN | 129 W NORTH SHORE DR SOUTH  BEND IN 46617 |
| OCONNELL, THOMAS | THE ESTATE OF THOMAS OCONNELL 10952 S ALBANY AVE CHICAGO IL 60655 |
| OCONNOR, MICHAEL | 905 WESTERFIELD DR WILMETTE IL 60091 |
| OCORO, MIREYA | 453 SUMMIT ST HARTFORD CT 06106 |
| OCTAVE, ANTOINETTE | 338 BLUE HILLS AVE HARTFORD CT 06112-1506 |
| ODELL, JACK | 3900 GALT OCEAN DR      706 FORT LAUDERDALE FL 33308 |
| ODELL, KENNETH | 22 MARVIN DR NEWPORT NEWS VA 23608 |
| ODELL, MARK | 457 KYLE RD CROWNSVILLE MD 21032-1840 |
| ODESS, BRUCE | 695 TALCOTTVILLE RD      18A VERNON CT 06066-2392 |
| ODESSA WHITE | 183 PINE BLUFF DR NEWPORT NEWS VA 23602 |
| ODETTE LEXIMA | 5165 MYSTIC POINT CT ORLANDO FL 32812-5339 |
| ODOM, JAMES | 4709 SWANSNECK PL WINTER SPRINGS FL 32708 |
| ODONNELL, KARYN | 521 MAIN ST SOMERS CT 06071-2009 |
| ODONNELL, MICHAEL | 4034 N KOLMAR AVE CHICAGO IL 60641 |
| ODUBEKO, MOHAMMAED M | 3131 JUSTICE MILL COURT LAWRENCEVILLE GA 30044 |
| ODUGBESAN, EUGENIA | 4554 S DREXEL BLVD      306 CHICAGO IL 60653 |
| OECHSLER, ANDREW | 8104 OLD PHILADELPHIA RD BALTIMORE MD 21237-2811 |
| OFELIA OTALVARO | 125 CARR DRIVE GLENDALE CA 91205 |
| OFF THE STREET CLUB | C/O GOLIN HARRIS 111 E WACKER DRIVE  11TH FLOOR CHICAGO IL 60601 |
| OFFEN, HOWARD | 2975 WALDRON RD KANKAKEE IL 60901 |
| OFFICE DEPOT | OFFICE DEPOT NO.296 P O BOX 152388 CAPE CORAL FL 33915-2388 |
| OFFICE DEPOT | DEPT 56-4610170242 PO BOX 689020 OFFICE DEPOT CREDIT PLAN DES MOINES IA 50368-9020 |
| OFFICE DEPOT | 2002 DIRECTORS ROW ORLANDO FL 32809-6232 |
| OFFICE DEPOT #2213 | 1 ORLAND PARK PL      190 ORLAND PARK IL 60462 |
| OFFICE DEPOT #624-MARGIE | 11971 JEFFERSON AVE NEWPORT NEWS VA 23606 |
| OFFICE MAX, KATHY POWELL | 7300 CHAPMAN AV GARDEN GROVE CA 92841 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF MINORITY HEALTH | ROCKWELL II BLDG. SUITE 1000 10TH F ROCKVILLE MD 20857 |
| OFFICE OF THE ASSISTANT SECRETARY | TREASURER OF THE US  OASD/PUBLIC AFFAIRS ATTN  CAPTAIN DAVID ROMLEY WASHINGTON DC 20301-1400 |
| OFFICE OF THE ASSISTANT SECRETARY | OASD (PA) ATTN  MAJOR RICCOH PLAYER WASHINGTON DC 20301-1400 |
| OFFICEMAX | P.O. BOX 360755 PITTSBURG PA 15250-6755 |
| OFFORD, DESTINY | 6416 S WHIPPLE ST      2 CHICAGO IL 60629 |
| OFGANG, JOAN | 4175 W SAMPLE RD      1116 COCONUT CREEK FL 33073 |
| OG WARD | 8555 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| OGDEN, WILLIAM/MARY | 137 BRANFORD ST MANCHESTER CT 06040 |
| OGILVIE, CLARENCE | 17305 PRETTY BOY DAM RD PARKTON MD 21120-9631 |
| OGLE, ELLEN | 717 MAIDEN CHOICE LN     ST214 BALTIMORE MD 21228 |
| OGLE, ELLEN | 709 MAIDEN CHOICE LN    RGT414 BALTIMORE MD 21228 |
| OGLE, ZEENA | 3628 YOLANDO RD BALTIMORE MD 21218 |
| OGNAR, STELLA | 5116 N NEVA AVE CHICAGO IL 60656 |
| OGUNMONKUN, ABAYOMI | 3714 EXCALIBUR CT      101 BOWIE MD 20716 |
| OH INSULATION LP | 600 S VINCENT AVENUE AZUSA CA 91702 |
| OH, MARGARET | 9237 CHRISTO CT OWINGS MILLS MD 21117-3596 |
| OHARE ENGINEERING | 55 MESSNER DRIVE WHEELING IL 60090 |
| OHIO ADRESSING MACHINE CO | 3040 PROSPECT AVE CLEVELAND OH 44115-2684 |
| OHRNSTEIN, BARBARA | 1799 MAPLEWOOD TRL COCONUT CREEK FL 33063 |
| OHRVALL, SHANE | 1533 MAYFIELD RD EDGEWATER MD 21037-2017 |
| OIL PRICE INFORMATION SERVICE LLC | 9737 WASHINGTON BLVD  SUITE 100 GAITHERSBURG MD 20878 |
| OJINO, ARETHA J | 3532 LYNDALE AVE BALTIMORE MD 21213-1949 |
| OKADA NORMA | 35 VENETIAN WAY CIR WHEATON IL 60187 |
| OKE, FLORENCE | "THE ESTATE OF FLORENCE OKE" 1591 E THACKER ST 401 DES PLAINES IL 60016 |
| OKEEHEELEE GOLF COURSE | C/O PALM BEACH BD OF COMM 1200 COUNTRY CLUB WAY WEST PALM BEACH FL 33413-3300 |
| OKLAHOMA TAX COMMISSION | BANKRUPTCY SECTION GENERAL COUNSEL'S OFFICE 120 N. ROBINSON, SUITE 2000 OKLAHOMA CITY OK 73102-7471 |
| OKORO, MARY | 10756 S. EMERALD AVE CHICAGO IL 60628 |
| OKTAY LIVA | 2118 ALVIN AVE APT B BALTIMORE MD 21228 |
| OKUMURA, MIYUK | 212 SPRINGDALE LN BLOOMINGDALE IL 60108 |
| OLADELE, FOLASADE | 4370 BREEDERS CUP CIR RANDALLSTOWN MD 21133-4049 |
| OLD FRIENDS APARTMENTS | 1714 PARK AVE BALTIMORE MD 21217 |
| OLD ORCHARD REALTY | 649 RT 25A      STE 3 ROCKY POINT NY 11778 |
| OLD REPUBLIC TITLE CO | 450 N. BRAND BLVD GLENDALE CA 91203 |
| OLD SCHOOL SQUARE | 51 NORTH SWINTON AVE DELRAY BEACH FL 33444 |
| OLD TIMERS ATHLETIC ASSOC INC | 6 KENILWORTH DRIVE EAST STAMFORD CT 06902 |
| OLDEN, VIRGINIA | 833 W PRATT ST      309 BALTIMORE MD 21201-1053 |
| OLDHAM ADVERTISING | 8601 HONEYGO BLVD BALTIMORE MD 21236 |
| OLDHORN, NICKYA | 827 N TRIPP AVE      2A CHICAGO IL 60651 |
| OLECH, ANNA | 10226 ADDISON AVE FRANKLIN PARK IL 60131 |
| OLEG CHIGRIN | 6600 N NEWGARD AVE NO. 2 CHICAGO IL 60626-4712 |
| OLEG LIVITS | 33234 OCEAN DANA POINT CA 92629 |
| OLEJNIK, REGINA | 3633 BREAKERS DR      170 OLYMPIA FIELDS IL 60461 |
| OLENA BRANCHANSKY | 101 S.E. 6TH AVE, APT.101 POMPANO BEACH FL 33060 |
| OLGA CRUZ | 752 ANDERSON AVE MASCOTTE FL 34753 |
| OLGA DIAZ | 7949 SOFT PINE CIR ORLANDO FL 32825-3287 |
| OLGA PATRICK | 13608 SUMMIT VIEW ST HESPERIA CA 92345 |
| OLGA SABBAGH | 8500 ROYAL PALM BLV APT 219 CORAL SPRINGS FL 33065 CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
| --- | --- |
| OLIVE MANOR MOTEL | 924 W. OLIVE AVE. BURBANK CA 91506 |
| OLIVE PARK | 3619 VICTORIA BLVD HAMPTON VA 23661 |
| OLIVE RODWAY | 600 RIVER BIRCH CT APT 826 CLERMONT FL 34711 |
| OLIVEIRA | 2813 MILL RUN BLVD KISSIMMEE FL 34744-5020 |
| OLIVEIRA, GERZANI | 5590 NW 61 STREET APT 828 COCONUT CREEK FL 33073 |
| OLIVEIRA, MARCIA | 110 HARBISON AVE. HARTFORD CT 06106 |
| OLIVER BAYLIE | 13619 GLASSER AVE ORLANDO FL 32826 |
| OLIVER MACK | 168 BONNER ST HARTFORD CT 06106-3515 |
| OLIVER YANCER | 6737 COX AVE GLOUCESTER VA 23061 |
| OLIVER, DAN | 911 BONAPARTE AVE BALTIMORE MD 21218-6222 |
| OLIVER, JANIE | 8481 IMPERIAL DR LAUREL MD 20708 |
| OLIVER, MEGHAN | 4304 74TH AVE HYATTSVILLE MD 20784 |
| OLIVER, STEVIE | 3759 BLUE CROWN LN EUSTIS SQUARE FL 32736 |
| OLIVER,TATIANA B | 2229 STITSON STREET SIMI VALLEY CA 93065 |
| OLIVIA CONTRERAS | 2022 N BELHAVEN AV LOS ANGELES CA 90059 |
| OLIVIA HOGUE | 10201 DALE ST STANTON CA 90680 |
| OLIVIA SERATO | 1625 W 260TH ST 3 HARBOR CITY CA 90710 |
| OLLARVIA, JANICE | 19011 LORAS LN COUNTRY CLUB HILLS IL 60478 |
| OLLERHEAD, NANCY | 2507 HARWOOD RD BALTIMORE MD 21234-2917 |
| OLLIE WRIGHT | 100 SAN VINCENZO PL NO. 37 NORWALK CT 06854 |
| OLMSTEAD | 39 CALHOUN DR GREENWICH CT 06831 |
| OLMSTEAD | B10 SAINT MARC CIR SOUTH WINDSOR CT 06074-4131 |
| OLNEY, JOSEPH | 117 OLDE JAMESTOWN CT       3C WILLIAMSBURG VA 23185 |
| OLOFSSON, HAL | 1928 W 102ND ST CHICAGO IL 60643 |
| OLSEN, BRIAN G | 2 E 39TH STREET BALTIMORE MD 21218 |
| OLSEN, LINDA | ASPEN HIGH SCHOOL 3940 W MIDLOTHIAN TPKE ROBBINS IL 60472 |
| OLSEN, SARAH | PONO.040022 326 JOLIET ST WEST CHICAGO IL 60185 |
| OLSEN, SKOT | 9060 NW 24TH PL SUNRISE FL 33322 |
| OLSON COMPANY | ATTN: ISABELL KERINS 3020 OLD RANCH PKWY., NO.250 SEAL BEACH CA 90740 |
| OLSON, IRENE | 1777 35TH ST 5101 IL 60523 |
| OLSON, MICHELLE RENEE | 951 MADISON RD     NO.1 ADDISON IL 60101 |
| OLSZEWSKI, DAVE | 410 MADISON DR SHREWSBURY PA 17361 |
| OLSZEWSKI, JOHN | 9 SUNNYVALE CT COCKEYSVILLE MD 21030-2434 |
| OLSZEWSKI, LAURA | 4038 MACALPINE RD ELLICOTT CITY MD 21042-5325 |
| OLSZEWSKI, MICHELLE | 58 N MAIN STREET WINDSOR LOCKS CT 06096 |
| OLUMUYIWA ADEBIMPE | P O BOX 758 OCOEE FL 34761 |
| OLUND, SUSAN | 800 SCHOONER LN ELK GROVE VILLAGE IL 60007 |
| OLVERA, RICHARD | 6350 S KNOX AVE IL 60629 |
| OLYMPHIA V WYATT | 743 ADAMS DR APT 3B NEWPORT NEWS VA 23601 |
| OMAHA WORLD HERALD COMPANY | WORLD HERALD SQUARE OMAHA NE 68102-1138 |
| OMALLEY GEORGE | UINT 2D 3 WARREN LODGE COCKEYSVILLE MD 21030 |
| OMALLEY, DOROTHY | 6259 N CALDWELL AVE CHICAGO IL 60646 |
| OMALLEY, EILEEN | 3717 ARTHUR AVE BROOKFIELD IL 60513 |
| OMALLEY, KATHELINE | 230 E ONTARIO ST     1303 IL 60611 |
| OMALLEY, MARTIN | MAYOR MARTIN OMALLEY 100 N HOILLDAY ST 250 BALTIMORE MD 21202 |
| OMAR ALIM | 1306 STONE MILL CV E STONE MOUNTAIN GA 30083 |
| OMAR CRUZ | 4224 3/4 NORMAL AV LOS ANGELES CA 90029 |
| OMAR, TAHANIC | 14521 MUSTANG DR HOMER GLEN IL 60491 |
| OMD USA | PO BOX 533202 ATLANTA GA 30310-3202 |

| Claim Name | Address Information |
| --- | --- |
| OMEGA INVESTMENT GROUP | 335 E ALBERTONI ST STE 200 CARSON CA 907461427 |
| OMEGA RESEARCH CONSULTANTS | PO BOX 11219 CHICAGO IL 60611-0219 |
| OMER LEDFORD | 1204 NORTH AVE TAVARES FL 32778-2940 |
| OMNICOPY | 10491 72ND STREET NORTH LARGO FL 33777 |
| OMOREDE AYEI | 539 ONE CENTER BLVD APT 205 ALTAMONTE SPRINGS FL 32701-2213 |
| ON SCENE VIDEO PRODUCTIONS | PO BOX 17836 LONG BEACH CA 90807-7836 |
| ON SITE CAR CARE | 7425 TEMPEST COURT  F BALTIMORE MD 21237 |
| ON TARGET MEDIA | PO BOX 956 FAIR OAKS CA 95628 |
| ON TIME MESSENGER SERVICE INC | PO BOX 871 ELK GROVE IL 60007 |
| ONE COMMUNICATIONS | PO BOX 1927 ALBANY NY 12201-1927 |
| ONE COMMUNICATIONS | PO BOX 1927 ALBANY NY 12201-1927 |
| ONE DOMAIN INC | 2820 COLUMBIANA RD SUITE 210 BIRMINGHAM AL 35216 |
| ONE DOMAIN INC | 501 RIVERCHASE PKWY E STE 200 BIRMINGHAM AL 352441834 |
| ONE DOMAIN INC | 501 RIVERCHASE PKWY E STE 200 BIRMINGHAM AL 352441834 |
| ONE DOMAIN INC | 501 RIVERCHASE PKWY E STE 200 BIRMINGHAM AL 352441834 |
| ONE DOMAIN INC | 501 RIVERCHASE PKWY STE 200 BIRMINGHAM AL 352441834 |
| ONE DOMAIN INC | 501 RIVERCHASE PKWY E STE 200 BIRMINGHAM AL 352441834 |
| ONE DOMAIN INC | 501 RIVERCHASE PKWY E STE 200 BIRMINGHAM AL 352441834 |
| ONE DOMAIN INC | 501 RIVERCHASE PKWY E STE 200 BIRMINGHAM AL 352441834 |
| ONE DOMAIN NEO BETA SOFTWARE | 501 RIVERCHASE PKWY E STE 200 BIRMINGHAM AL 352441834 |
| ONE SL LLC | 320 7TH AE STE A BROOKLYN NY 112154113 |
| ONEAL, HAROLD | 130 WINTERSET PASS WILLIAMSBURG VA 23188 |
| ONEAL, JIM | 1394 STATE LINE RD CALUMET CITY IL 60409 |
| ONEIL, MEGAN | 4915 EL SERENO AVE LA CRESCENTA CA 91214 |
| ONEILL, MAUREEN | 6265 N NORTHWEST HWY    C CHICAGO IL 60631 |
| ONEILL, WJ | 2844 W WILLOW RIDGE CIR PEORIA IL 61614 |
| ONERMOUND, STARR | 600 THREE ISLANDS BLVD     110 HALLANDALE FL 33009 |
| ONIEL J. ANTOMMARCHI | 6575 MERITMOOR CIR ORLANDO FL 32818-2286 |
| ONLINE CB PHOTOBOXES | 1717 4TH ST NO.100 SANTA MONICA CA 90401 |
| ONLINE NEWS ASSOCIATION | PO BOX 30702 BESTHEDA VA 20824 |
| ONLINE PUBLICATIONS INC | 55 E LONG LAKE RD    NO.416 TROY MI 48085-4738 |
| ONONDAGA COUNTY SCU | PO BOX 15331 ALBANY NY 12212-5331 |
| ONTIVEROS, STEVE | STEVE ONTIVEROS 2131 W 23RD PL 2 CHICAGO IL 60608 |
| ONYX RESTORATION WORKS | 70 WEST 36TH STREET NEW YORK NY 10018 |
| ONYX RESTORATION WORKS | 70 WEST 36TH STREET NEW YORK NY 10018 |
| ONYX RESTORATION WORKS | 70 WEST 36TH STREET NEW YORK NY 10018 |
| ONYX WASTE SVCS MUSKEG | W144 S6350 COLLEGE CT. PO BOX 456 MUSKEGO WI 53150 |
| OPHELIA EVANS | 1001 ASPEN WAY APOPKA FL 32703-5738 |
| OPHELIA HARRIS | 75 WELLESLEY DR APT 210 NEWPORT NEWS VA 23606 |
| OPINION RESEARCH CORP | PO BOX 510542 PHILADELPHIA PA 19175 |
| OPPIDO, MARCOS AURELIO | RUA DESEMBARGADOR AGUIAR VALIM 155 VALIM SP 4535100 BRAZIL |
| OPTEKAR, MARYJO | P O BOX 121502 FORT LAUDERDALE FL 33312 |
| OPTICAL SHOP OF WTPT | 190 MAIN ST WESTPORT CT 06880 |
| OPTIMEDIA INTERNATIONAL | ATTN: JULIO LOPEZ 4TH FLOOR 79 MADISON AVE NEW YORK NY 10016-7802 |
| OPTIMEDIA INTERNATIONAL US INC | 375 HUDSON ST NEW YORK NY 10014 |
| OPULENT CARE | C/O D'ANDREA Y'FELIPA 68 SIX NOTCHES COURT CATONSVILLE MD 21228 |
| ORA STEELE | 15 WOODLAND ST APT 210 HARTFORD CT 06105 |
| ORACIO PALACIOS | 6940 WALKER AV BELL CA 90201 |
| ORACLE DIAGNOSTIC LABORATORI | 3157 N UNIVERSITY DR HOLLYWOOD FL 33024-2258 |

| Claim Name | Address Information |
| --- | --- |
| ORACLE USA, INC. | BUCHALTER NEMER P.C. SHAWN CHRISTIANSON, ESQ. 333 MARKET STREET, 25TH FL SAN FRANCISCO CA 94105 |
| ORACZEWSKI, FRANK | 200 WEST RD        52 ELLINGTON CT 06029-3754 |
| ORANGE COUNTY NAMEPLATE CO INC | 13201 ARCTIC CIRCLE SANTA FE SPRINGS CA 90670 |
| ORANGE COUNTY READING COUNCIL | 3204 BERRIDGE LANE ORLANDO FL 32812 |
| ORAPCHUCK, WILLIAM | 2196 LEITHSVILLE RD HELLERTOWN PA 18055 |
| ORBAN, DEBRA | 2539 S 500W IN 46350 |
| ORBIN WRIGHT | 5000 DOROTHY LN SUFFOLK VA 23435 |
| ORCHID TAIRA | 2619 S SEPULVEDA BLVD 4 LOS ANGELES CA 90064 |
| OREGON PUBLIC BROADCASTING | 7140 SW MACADAM AVE PORTLAND OR 97219 |
| ORELLANA, WILSON | 252 RUTLAND RD    1ST FLR FREEPORT NY 11520 |
| OREN HUDSON | 112 WOODMILL RD LONGWOOD FL 32779-4964 |
| ORFEI, L | 1318 20TH AVE MELROSE PARK IL 60160 |
| ORGANIZATION BY DESIGN INC | PO BOX 920885 NEEDHAM MA 02492-0009 |
| ORIAKHI FELIX | 2430 BRIDGEHAMPTON DR APT I BALTIMORE MD 21234 |
| ORIEN RICHMAN | 3487 OAK GLEN DR LOS ANGELES CA 90068 |
| ORIENT CHEF | ATTN: LUTHER HO 23160 SANDALFOOT PLAZA D BOCA RATON FL 33428-6627 |
| ORIENTAL GOURMET | 3614 BLACK RIVER PLAZA RTE 378 BETHLEHEM PA 18015 |
| ORIENTAL RUG REPAIR | 19 LESLEY CT HICKSVILLE NY 11801 |
| ORILLAZA, PETER | 3621 N PAULINA ST CHICAGO IL 60613 |
| ORKIN PEST CONTROL | 9925 PAINTER AV NO.0 WHITTIER CA 90605 |
| ORKIN PEST CONTROL | 600 SAN FERNANDO RD SAN FERNANDO CA 91340 |
| ORKIN PEST CONTROL | 2428 ALMEDA AVENUE STE 146 NORFOLK VA 23513 |
| ORKWISZEWSKI, ANTHONY | 5716 NW 65TH AVE TAMARAC FL 33321 |
| ORLAND SQUARE MALL LP | 288 ORLAND SQ ORLAND PARK IL 60462 |
| ORLAND TOWNSHIP | 15100 SOUTH 94TJ AVENUE ORLAND PARK IL 60462 |
| ORLANDINO, LUCIA MAURO | 435 W DIVERSEY PKWY CHICAGO IL 60614 |
| ORLANDO MAGIC, LTD. | ZACHARY J. BANCROFT, ESQ. LOWNDES DROSDICK, ET AL.; P.O. BOX 2809 ORLANDO FL 32802 |
| ORLANDO MEDINA | 17241 ROSCOE BLVD 36 NORTHRIDGE CA 91325 |
| ORLANDO PAIN & MEDICAL REHAB | 5920 RED BUG LAKE RD WINTER SPRINGS FL 32708-5035 |
| ORLANDO UTILITIES COMMISSION | PO BOX 4901 ORLANDO FL 32802-4901 |
| ORLANDO, ARYLN | 4912 HAMILTON AVE BALTIMORE MD 21206 |
| ORLEANS PARISH SCHOOL | 3510 GENERAL DEGAULLE DR NEW ORLEANS LA 70114 |
| ORLIAN, ALVIN | 17200 SHADDOCK LN BOCA RATON FL 33487 |
| ORMS, WANDA | 1713 BULLFINCH LN APEX NC 27523 |
| ORNEE, CHRIS | 906 LANGDON CT ANNAPOLIS MD 21403-2812 |
| ORNSTEIN, BILL | 1219 SE 15TH AVE DEERFIELD BCH FL 33441 |
| OROSCO, RAUL | 7410 BIRCH ST CRYSTAL LAKE IL 60014 |
| OROURKE, BRIDGET | 9151 S HOYNE AVE CHICAGO IL 60620 |
| OROZCO, DENISE | 739 S FILMORE ST ALLENTOWN PA 18103 |
| ORR, CHARLES | 110 DOVE LANE WINTER HAVEN FL 33884 |
| ORR, DIANE | 4804 WESTWARD VIEW RD SHADY SIDE MD 20764 |
| ORRICK HERRINGTON AND SUTCLIFFE | 4253 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ORRICO, EILEEN | 3845 N SEELEY AVE        1 CHICAGO IL 60618 |
| ORSINE, WILLIAM | 1610 NW 2ND ST CAPE CORAL FL 33993 |
| ORTAS, MIGUEL | 448 PULASKI ST        APT NO.2 BROOKLYN NY 11221 |
| ORTEGA, ANGELO | 3 OLEAN ST NORWALK CT 06854 |
| ORTEGA, JOHNNY | 1705 WINDSONG TRL NO.1022 FORT WORTH TX 76120 |

| Claim Name | Address Information |
|---|---|
| ORTEGA, LINDA | 2340 W TAYLOR ST CHICAGO IL 60612 |
| ORTEGA, RAUL | ACCT NO.0121 2648 N MERRIMAC AVE CHICAGO IL 60639 |
| ORTEZ, CARLOS | 3343 W 59TH PL CHICAGO IL 60629 |
| ORTEZ, JASON | 2925 N. MERRIMAC CHICAGO IL 60634 |
| ORTH, MAUREEN | 4907 ROCKWOOD PKWY WASHINGTON DC 20016 |
| ORTIZ, ADOLFO | 134 BROOKFIELD ST HARTFORD CT 06106 |
| ORTIZ, ALMA | 6228 S WHIPPLE ST        2 CHICAGO IL 60629 |
| ORTIZ, CARLOS | 1755 E 55TH ST CHICAGO IL 60615 |
| ORTIZ, CLAUDIA | 275 E CENTRAL PKWY    APT 1324 STE 2603 ALTAMONTE SPRINGS FL 32701 |
| ORTIZ, EDY | 808 N 8TH ST ALLENTOWN PA 18102 |
| ORTIZ, JESSICA | 138 N PENN ST ALLENTOWN PA 18102 |
| ORTIZ, JOSE | 736 SAINT JOHN ST ALLENTOWN PA 18103 |
| ORTIZ, RAMONA | 33 GAIL AVE NORTHLAKE IL 60164 |
| ORTIZ, RENE | 485 BENT PINE DR ORLANDO FL 32822 |
| ORTIZ, TOMAS | 106 BROOKLYN RD CANTERBURY CT 06331 |
| ORTIZ, YALITZA | 340 E CUMBERLAND ST ALLENTOWN PA 18103 |
| ORTKEMP, HARRY R & BARBARA | 259 OAKSBURY LN PALATINE IL 60067 |
| ORUSKA, JASON | 2838 ROUTE 309 OREFIELD PA 18069 |
| OSADA, ANTOINETTE | 6935 N MILWAUKEE AVE        108 NILES IL 60714 |
| OSAGIE, BEULOH ADESUWA | 20 MARIETTA ST NO.11E ATLANTA GA 30303 |
| OSBORN, JAMES B | 1150 PADDOCK PL #204 ANN ARBOR MI 48108 |
| OSBORNE, CORI | 815 BERRY HILL CIRCLE STE 2432 FRUITLAND PARK FL 34731 |
| OSBORNE, STEPHANIE | 7755 RICKER RD SEVERN MD 21144 |
| OSBORNE, TIMOTHY | 1517 MITCHELL LN ABERDEEN MD 21001-4001 |
| OSCAR ALONSO | 7340 FIRESTONE BLVD DOWNEY CA 90241 |
| OSCAR ELSAESSER | 10 ANDREWS RD GREENWICH CT 06830 |
| OSCAR GUZMAN | 420 WITMER ST 505 LOS ANGELES CA 90017 |
| OSCAR L SANCHEZ | 348 PEAR ST SAN BERNARDINO CA 92410 |
| OSCAR PARKER | PO BOX 338 WAKEFIELD VA 23888 |
| OSCAR REYES | 751 GLADYS AV 2 LONG BEACH CA 90804 |
| OSCAR W TAYLOR | 4821 FIGWOOD LN ORLANDO FL 32808-4927 |
| OSCEOLA BD OF CO COMMISSIONE | ATTN: ACCTS PAYABLE 1 COURTHOUSE SQ KISSIMMEE FL 34741-5440 |
| OSEDACH, HELEN | 252 WALSH AVE NEWINGTON CT 06111-3537 |
| OSHEA, CLARE | 143 MCINTOSH AVE CLARENDON HILLS IL 60514 |
| OSHINSKY, DAVID | PO BOX 461 SOLEBURY PA 18963 |
| OSI FURNITURE LLC | 555 SANTA ROSA DR DES PLAINES IL 60018 |
| OSIE PERRY | 10476 NAVA ST E BELLFLOWER CA 90706 |
| OSIEL VALLEJO | 2072 WINDBROOK DR SE PALM BAY FL 32909 |
| OSMERA, ANNE | 4329 N OZANAM AVE NORRIDGE IL 60706 |
| OSORIO, MARIA | 601 W PICKWICK CT        GW MOUNT PROSPECT IL 60056 |
| OSTENSEN, KAY | 660 CUPRIEN WY A LAGUNA BEACH CA 92651 |
| OSTER, ANN | 4706 KESWICK RD BALTIMORE MD 21210 |
| OSWALD, KRISTEN | 20 LAMBOURNE RD G8 BALTIMORE MD 21204 |
| OTD MESSENGER | 3620 NE 5TH AVENUE OAKLAND PARK FL 33334-2244 |
| OTIS BATTEN | 20453 TAN RD SMITHFIELD VA 23430 |
| OTIS ELEVATOR COMPANY | PO BOX 905454 CHARLOTTE NC 28290-5954 |
| OTIS ROANE | 1085 LEWIS B. PULLER SALUDA VA 23149 |
| OTIS TRUETT | 5362 PARK AVE DELEON SPRINGS FL 32130-3368 |
| OTT OROSCH C/O LINDA NORVIG | 140 IGUALA DR KISSIMMEE FL 34743 |

| Claim Name | Address Information |
|---|---|
| OTT, EDWARD | 2324 N ARDELL PL PEORIA IL 61604 |
| OTT, FLORENCEE | 1431 NW 112TH WAY PEMBROKE PINES FL 33026 |
| OTTE RALPH | 3848 N MOZART ST 1ST CHICAGO IL 60618 |
| OTTEY, GEORGE | 3930 INVERRARY BLVD      703 LAUDERHILL FL 33319 |
| OTTO OFTRING | 570 BROADWAY APT A6 LYNBROOK NY 115633901 |
| OTUSAJO MARTIN | 1517 COPELAND ROAD BALTIMORE MD 21228 |
| OUDES,BRUCE | HC33 BOX 3143 DORCAS WV 26847 |
| OUEDRAOGO, FELIX W | 2 E 39TH STREET BALTIMORE MD 21218 |
| OUI, TALER | 8546 STORCH WOODS DR      1A SAVAGE MD 20763-9746 |
| OUT OF HAND GRAPHICS INC | 7035 WEST 65TH STREET BEDFORD PARK IL 60638 |
| OUT OF HOME AMERICA, INC. | 330 ROBERTS STREET EAST HARTFORD CT 06108 |
| OUTBACK STEAKHOUSE | ATTN: SARA REOPELLE 1700 W MERCURY BLVD HAMPTON VA 23666-3333 |
| OUTDOOR IMAGING, A DIVISION OF | OUTDOOR MEDIA GROUP LLC 195 BROADWAY NEW YORK NY 10007 |
| OUTDOOR LIFE NETWORK LLC | 281 TRESSER BLVD 2 STAMFORD PLAZA STAMFORD CT 06901 |
| OUTSIDER INC | 230 E OHIO ST      7TH FLR ATTN  ACCOUNTING CHICAGO IL 60611 |
| OVELLETTE, DANIELLE | 9210 APPLE FORD CIR      420 OWINGS MILLS MD 21117 |
| OVERFELT, | 2611 RITTENHOUSE AVE BALTIMORE MD 21230-3313 |
| OVERHEAD DOOR COMPANY | OF NORFOLK INC 1417 MILLER STORE ROAD VIRGINIA BEACH VA 23455 |
| OVERLY, JAMES | 25 MORSE ST MERIDEN CT 08450 |
| OVERMAN, J A | 2106 N ARMISTEAD AVE HAMPTON VA 23666 |
| OVERMIER, MARIA | 107 MEADOW DR      402 EASTON MD 21601 |
| OVERMYER, JOHN | 1012 SOUTH 47TH STREET PHILADELPHIA PA 19143 |
| OVERMYER, JOHN | 1012 S 47TH ST PHILADELPHIA PA 19143 |
| OVERSTREET, JOHN | 7843 S ESSEX AVE      3 IL 60649 |
| OVIEDO PLUMBING | PO BOX 620068 OVIEDO FL 32762-0068 |
| OWEN E. VIXLER | 166 HICKORY ROAD MOHNTON PA 19540 |
| OWEN GARDNER | 13800 BURNISHED WOOD COURT UPPER MARLBORO MD 20774 |
| OWEN NICHOLS | 619 N TREMAIN ST APT B MOUNT DORA FL 32757 |
| OWEN R YOUNGMAN & ASSOCIATES LTD | 40 KENMORE AVENUE DEERFIELD IL 60015-4750 |
| OWEN ROGERS | 24 ALEXANDER RD BLOOMFIELD CT 06002-2860 |
| OWEN, DANA A | 550 CUTSPRING RD STRATFORD CT 06614 |
| OWEN, DANA B | 1327 POQUOSON AVE POQUOSON VA 23662 |
| OWENS, DAVID | 1302 WOODBOURNE AVE BALTIMORE MD 21239-3315 |
| OWENS, GEORGETTE | 244 NW 59TH ST MIAMI FL 33127 |
| OWENS, HENRY | 3020 WOODLAND AVE BALTIMORE MD 21215-6409 |
| OWENS, JANE | 501 GRAND BLVD PARK RIDGE IL 60068 |
| OWENS, JOHN | 1950 S 13TH ST      26 NILES MI 49120 |
| OWENS, KEVIN | 2140 FIR ST GLENVIEW IL 60025 |
| OWENS, KIM | 8 JODYS WAY HAMPTON VA 23666 |
| OWENS, RONALD/ADELE | 3003 BEASON CT ABINGDON MD 21009-2723 |
| OWENS, VICTORIA | 54 BERTONE DRIVE SCHENECTADY NY 12306 |
| OWENSBY, CHRIS | 2107 MARK ST BELAIR MD 21015-1626 |
| OWL CORPORATION | 1900 GRAVES COURT BALTIMORE MD 21222 |
| OWN A HOME REALTY | 260 CHRISTOPHER LANE STATEN ISLAND NY 10314 |
| OXENDINE, CASIA | PO BOX 151052 ALTAMONTE SPRINGS FL 32715 |
| OZIEBLO, ADAM | 2106 LINCOLN AVE FOX RIVER GROVE IL 60021 |
| OZSARFATI, METIN | 2245 SHERIDAN RD      402 EVANSTON IL 60201 |
| O`HARA, JOSEPH P. | 3762 RIVERLAND RD FORT LAUDERDALE FL 33312 |
| P & J INC. | BACKSTREET 1390 SW 160TH AVE WESTON FL 33326-1970 |

| Claim Name | Address Information |
|---|---|
| P ANDERSON | 78 UNION ST BRISTOL CT 06010-6532 |
| P BERCEL | 250 ASHDALE AV LOS ANGELES CA 90049 |
| P BHAKTA | 11353 HIGHDALE ST NORWALK CA 90650 |
| P CHISMAN | 106 CLARENDON CT WILLIAMSBURG VA 23188 |
| P DOWLING | 3322 RUNNING CEDAR WAY WILLIAMSBURG VA 23663 |
| P EHLIG | 830 MONTEREY RD 9 SOUTH PASADENA CA 91030 |
| P FIELDS | 1637 MILTON RD CHARLOTSVILLE VA 22902 |
| P GUNTHEDR | 111 BROAD ST MANCHESTER CT 06042 |
| P HOLLOWAY | 860 E CHURCH AVE LONGWOOD FL 32750-5385 |
| P J SEHNERT | 643 N PROSPECT AV LONG BEACH CA 90814 |
| P JOHNSON | 15523 ORCHARD ROW DRIVE BOWIE MD 20715 |
| P LAFORCE | 408 HAWTHORNE BLVD LEESBURG FL 34748-8637 |
| P LINDSAY | PO BOX 2103 ELKTON MD 21921 |
| P MAUGHAN | 1225 RIMMER AV PACIFIC PALISADES CA 90272 |
| P OCONNOR | 18421 ARMINTA ST RESEDA CA 91335 |
| P RIFFLE | 500 WYOMING AVE SAINT CLOUD FL 34769-3080 |
| P S MOSHER | 685 SANDPIPER CIR MELBOURNE FL 32901-8140 |
| P SCHICK | 240 NE 1ST CT SATELLITE BEACH FL 32937-3763 |
| P&G REALTY | 5101 W STRONG ST CHICAGO IL 60630-2328 |
| P&P COURIER, INC., DBA | NOW MESSENGER SERVICE 2906 W. MAGNOLIA BLVD. BURBANK CA 91505 |
| P&P COURIER, INC., DBA | NOW MESSENGER SERVICE 2906 W. MAGNOLIA BLVD. BURBANK CA 91505 |
| P, FRANK | 5200 BOWLEYS LN      311 BALTIMORE MD 21206-6687 |
| P. PSOMAS | 968 ROYAL OAKS DR APOPKA FL 32703-1588 |
| P. SCHAMBON | P.O. BOX 450483 KISSIMMEE FL 34745 |
| P2I NEWSPAPER LLC | 1236 MAIN ST  UNIT C HELLERTOWN PA 18055 |
| P2I NEWSPAPER LLC | 1236 MAIN ST  UNIT C HELLERTOWN PA 18055 |
| P2I NEWSPAPER LLC | 1236 MAIN ST  UNIT C HELLERTOWN PA 18055 |
| P2I NEWSPAPER LLC | 1236 MAIN ST  UNIT C HELLERTOWN PA 18055 |
| PA DEPT OF TRANS | 3300 FREEMANSBURG AVE EASTON PA 18045 |
| PA NEWSPAPER ASSOCIATION FOUNDATION | 3899 N FRONT ST HARRISBURG PA 17110 |
| PA SPORTSTICKER INC | PO BOX 845388 BOSTON MA 02284-5388 |
| PABLO ALVAREZ | 3409 HOLLYDALE DRIVE LOS ANGELES CA 90039 |
| PABLO CHAGOYA | 5322 S MILLARD AVE CHICAGO IL 60632-3243 |
| PABLO GARCIA | 3576 SHELLEY WY RIVERSIDE CA 92503 |
| PABLO JOLON | 1722 MITCHELL AV 95 TUSTIN CA 92780 |
| PABLO PEPIN | 876 ASPENWOOD CIR KISSIMMEE FL 34743-8802 |
| PABLO SUAREZ | 1224 CULVER RD ORLANDO FL 32825-5508 |
| PABST BREWING COMPANY | PO BOX 792627 SAN ANTONIO TX 78279 |
| PAC WEST SCALE | 21326 E ARROW HWY COVINA CA 91724 |
| PACATANG, ADELWISA | 1049 ROCKWELL LN DYER IN 46311 |
| PACCKOWSKI, ELEANOFR | 16 N HAWTHORNE RD BALTIMORE MD 21220-4727 |
| PACE, LAWRENCE | 63 RAFFIA RD ENFIELD CT 06082-5160 |
| PACHECO, ESPERANZA | 720 CORAL WAY CORAL GABLES FL 33134-4878 |
| PACHECO,FELIX A | 4319 W CRYSTAL BASEMENT APT CHICAGO IL 60651 |
| PACHOLSKI, WENDY | 12132 S 70TH AVE PALOS HTS IL 60463-1505 |
| PACICS, SAMANTHA | 1457 W 72ND ST CHICAGO IL 60636 |
| PACIFIC BUILDING CARE | PO BOX 80199 CITY OF INDUSTRY CA 91716-8199 |
| PACIFIC BUILDING CARE | 3080 AIRWAY AVE STE 100 COSTA MESA CA 926266034 |
| PACIFIC BUILDING CARE | PO BOX 80199 CITY OF INDUSTRY CA 91716-8199 |

| Claim Name | Address Information |
|---|---|
| PACIFIC CASH ADVANCE | POBOX 1252 FENTON MI 63026 |
| PACIFIC COAST IMPROVEMENTS | 13120 SHERMAN WAY NORTH HOLLYWOOD CA 91605 |
| PACIFIC GAS & ELECTRIC COMPANY | PO BOX 8329 STOCKTON CA 95208 |
| PACIFIC HEALTH AND MEDICAL | 2650 CAMINO DE RIO N   NO.212 SAN DIEGO CA 92108 |
| PACIFIC OFFICE AUTOMATION INC | 14747 NW GREENBRIER PKWY BEAVERTON OR 97006 |
| PACIFIC POWER PRODUCTS | ATTN ACCOUNTS RECEIVABLE PO BOX 640 RIDGEFIELD WA 98642-0640 |
| PACIFIC TECH DENTAL LABORATORIES | 6420 MEDICAL CENTER DRIVE LAS VEGAS NV 89148 |
| PACIFIC TELEMANAGEMENT SERVICES | 379 DIABLO ROAD   SUITE 212 DANVILLE CA 94526 |
| PACIFIC TELEMANAGEMENT SERVICES | 379 DIABLO ROAD   SUITE 212 DANVILLE CA 94526 |
| PACIFIC TELEVISION CENTER, INC. | 3440 MOTOR AVE LOS ANGELES CA 90034-4017 |
| PACIFIC THEATRES | 120 N ROBERTSON BLVD ATTN:  MICHAEL SCHNELL LOS ANGELES CA 90048 |
| PACIFIC TITLE ARCHIVES | 10717 VANOWEN ST NO HOLLYWOOD CA 91605 |
| PACIFICA HEALTH AND MEDICAL | 2650 CAMINO DEL RIO NO. STE. 212 SAN DIEGO CA 92108 |
| PACKNETT, DORIS | 1405 LORENCE DR WAUKEE IA 502638238 |
| PACUK, ANN | 1313 SE 22ND AVE       1 POMPANO BCH FL 33062 |
| PADARATH LUTCHMAN | 762 LANCER CIR OCOEE FL 34761 |
| PADATHURUTHY, STEPHEN | 5709 KEENEY ST MORTON GROVE IL 60053 |
| PADILLA NEWS | P O BOX 310818 JAMAICA NY 11431 |
| PADILLA, AUDELIO | 7529 NW 44TH CT       3 CORAL SPRINGS FL 33065 |
| PADILLO, MICHAEL L | 839 FAIRMONT AVE WHITEHALL PA 18052 |
| PADRE JANITORIAL SUPPLIES | 3380 MARKET STREET SAN DIEGO CA 92102 |
| PAETEC COMMUNICATIONS INC | PO BOX 26253 NEW YORK NY 10087 |
| PAETEC COMMUNICATIONS INC | PO BOX 1283 BUFFALO NY 14240-1283 |
| PAETEC COMMUNICATIONS INC | 600 WILLOWBROOK OFFICE PARK ATTN CASH APPS FAIRPORT NY 14450 |
| PAETEC COMMUNICATIONS INC | PO BOX 1283 BUFFALO NY 14240-1283 |
| PAETEC COMMUNICATIONS INC | PO BOX 1283 BUFFALO NY 14240-1283 |
| PAETEC COMMUNICATIONS INC | PO BOX 1283 BUFFALO NY 14240-1283 |
| PAETEC COMMUNICATIONS INC | PO BOX 1283 BUFFALO NY 14240-1283 |
| PAETEC COMMUNICATIONS INC | PO BOX 1283 BUFFALO NY 14240-1283 |
| PAETEC COMMUNICATIONS INC | PO BOX 26253 NEW YORK NY 10087 |
| PAETOW, ROBERT D | 18529 GOTTSCHALK AVE HOMEWOOD IL 60430 |
| PAEZ, AMANDA | 19 LITTLE HARBOR WAY DEERFIELD BEACH FL 33441 |
| PAGE NORMAN | 9840 YOAKUM DR BEVERLY HILLS CA 90210 |
| PAGE, KENYANA | 6334 S ROCKWELL ST       HSE CHICAGO IL 60629 |
| PAGENHARDT, DOROTHY | 49976 LONG NECK RD SCOTLAND MD 20687 |
| PAGETT, DONNA | 8300 CONCORD DR       613 IL 60053 |
| PAGLINARI | 1841 PINE NEEDLE TRL KISSIMMEE FL 34746 |
| PAI, ENOCH | 1172 HYDE PARK LN NAPERVILLE IL 60565 |
| PAIGE TALBOTT | 4427 FLAGG ST ORLANDO FL 32812-8017 |
| PAIGE, TROP, WEINSTEIN | 4000 W. HOLLYWOOD BLVD FT. LAUDERDALE FL 33020 |
| PAIN, JORDAN | 303 CC JOHNSON HALL KENOSHA WI 53140 |
| PAINT MAGIC | 11817 GREENBRIAR CIR WELLINGTON FL 33414-5913 |
| PAINTER, LUCINDA | 1397 OLD VILLAGE DR TALLAHASSEE FL 323123925 |
| PAIR, YVONNE | 1261 DAMSEL RD BALTIMORE MD 21221 |
| PAISLEY, CARLA | 491 BEARDS HILL RD ABERDEEN MD 21001-1836 |
| PAJARO, OLGA M | 11000 SW 200TH ST UNIT 407 MIAMI FL 331578445 |
| PAJOUMAND, GUS | 5025 BARDWICK CT BARRINGTON IL 60010 |
| PAK, JILLIAN | 293 LOCUST RIDGE LN ARNOLD MD 21012-1879 |
| PAK,MI YONG | 620 S. GRAMERCY PLACE APT#305 LOS ANGELES CA 90005 |

| Claim Name | Address Information |
|---|---|
| PAKISTAN AIRLINES | ANNA 1815 S MEYERS RD    520 OAK BROOK TERRACE IL 60181 |
| PALAC, ARLENE | 130 E COOK AVE    309 LIBERTYVILLE IL 60048 |
| PALACE THEATRE | C/O WATERCOOLER MEDIA PTRS 628 HEBRON AVE  BLDG 2 FL 2 GLASTONBURY CT 06033 |
| PALACIOS, JOCELYN | 1300 SOUTHERN PECAN CIR   NO.206 WINTER GARDEN FL 34787 |
| PALACIOS, MARIANA | 5037 N ASHLAND AVE    BSMT CHICAGO IL 60640 |
| PALAGUACHI, LUIS | 87-67 129 ST  1ST FL SOUTH RICHMOND HILL NY 11418 |
| PALASCHAK, J. | 2740 NE 1ST TER POMPANO BCH FL 33064 |
| PALASIEWSKY, FRANK | 913 STILL HILL RD HAMDEN CT 065181108 |
| PALBO PARVOOZ | 12908 EUSTACE ST PACOIMA CA 91331 |
| PALENCIA, DIANE | 3115 N KENMORE AVE CHICAGO IL 60657 |
| PALENO, JOHN | 5690 PACIFIC BLVD    APT 1304 BOCA RATON FL 33433 |
| PALEOLOG, MICHAEL .. | 4500 N FEDERAL HWY    204 LIGHTHOUSE PT FL 33064 |
| PALISADES MEDIA GROUP | 1620 26TH STREET NO.2050 N SANTA MONICA CA 90404 |
| PALLADINO, ANTHONY | 4187 CARAMBOLA CIR S COCONUT CREEK FL 33066 |
| PALM  SR, BERNARD | 8830 WALTHER BLVD    202 BALTIMORE MD 21234 |
| PALM BEACH COUNTY CLERK & COMPTROLLER | ATTN: DENISE COFFMAN, ESQ. 301-N. OLIVE AVE., 9TH FL WEST PALM BEACH FL 33401 |
| PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3715 WEST PALM BEACH FL 33402-3715 |
| PALM BEACH INT'L CONCOURSE | D'ELEGANCE 1140 HOLLAND DR STE 12 BOCA RATON FL 33487-2751 |
| PALM BEACH SHERIFF'S OFFICE | BURGLAR ALARM UNIT ATTN:  ACCOUNTING DEPT P O BOX 24681 WEST PALM BEACH FL 33416-4681 |
| PALM BEACH TAX COLLECTION | ATTN ANNE M GANNON PO BOX 3715    FIELD SERVICES WEST PALM BEACH FL 33402-3715 |
| PALM SPRINGS HOTEL ASSOCIATION | PO BOX 297 PALM SPRINGS CA 92262 |
| PALMATIER, MOLLY | 1373 SIERRA SPRINGS INDIANAPOLIS IN 46280 |
| PALMDALE WATER DISTRICT | PO BOX 904070 PALMDALE CA 93590 |
| PALMER, AMY | 3017 ABELL AVE BALTIMORE MD 21218-3913 |
| PALMER, EVELYN | 7922 SHORE RD BALTIMORE MD 21219 |
| PALMER, JAUNICE | 3934 W 19TH ST    3 CHICAGO IL 60623 |
| PALMER, MARGUERITE A. | 300 W RING FACTORY RD APT 202A BEL AIR MD 21014-5390 |
| PALMER-CERNY, MARION | ESTATE OF PALMER 1301 W TOUHY AVE 308 PARK RIDGE IL 60068 |
| PALMERE, JEFF | JEFF PALMERE P. O. BOX 88432 CAROL STREAM IL 60188 |
| PALMERI, THERESA | 1866 APPLEGATE ST INDIANAPOLIS IN 46203 |
| PALMISANO BETH | 13623 ALLISTON DR BALDWIN MD 21013 |
| PALMISANO, DOMINICK | 19 EASTWICK CT NEW BRITAIN CT 06053-1977 |
| PALOMAR REPEATER INC | 43980 MAHLON VAIL CIRCLE  APT 1201 TEMECULA CA 92592 |
| PALTELL, MRS. HENRY | 6117 BERKELEY AVE    B2 BALTIMORE MD 21209-4174 |
| PALUMBO, MICHAEL | 819 EAST WILLOW POINT NEWPORT NEWS VA 23602 |
| PAM CARR | 1286 ANGELINE AVE ORLANDO FL 32807-1311 |
| PAM DRADOVIC | 6005 TABIATHA LN LANEXA VA 23089 |
| PAM KASSEL | 36 SHODDY MILL RD GLASTONBURY CT 06033-3515 |
| PAM PETERSEN | 302 CAMBELL LANE COSTA MESA CA 92627 |
| PAM REICH, | 3911 BUCKTHORN CT JARRETTSVILLE MD 21084-1318 |
| PAM SINGHA | 27951 WENTWORTH MISSION VIEJO CA 92692 |
| PAMAKRISHNA, VIMMAYELDA | 3173 PINE ORCHARD LN    302 ELLICOTT CITY MD 21042-4228 |
| PAMCO LABEL CO., INC. | 2200 S. WOLF ROAD DES PLAINES IL 60018 |
| PAMELA AYALA | 1555 N BRONSON AV 101 LOS ANGELES CA 90028 |
| PAMELA BUTLER | 18002 SAN GABRIEL AV CERRITOS CA 90703 |
| PAMELA CISNEROS | 13296 WOODBROOK CIR GARDEN GROVE CA 92844 |
| PAMELA DOUNOUK | 1008 TURNER CAMP RD INVERNESS FL 344531263 |
| PAMELA EASTER | 769 CHATSWORTH DR NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| PAMELA EBANKS | 2107 MARISOL LOOP KISSIMMEE FL 34743 |
| PAMELA FREANEY | 110 HARLAN DR GRAFTON VA 23692 |
| PAMELA FRIER | 1244 WOODS EDGE CIR SUFFOLK VA 23434 |
| PAMELA GALLAY | 1625 CENTERVILLE RD APT 6 TALLAHASSEE FL 323084736 |
| PAMELA GONZALEZ | 7724 CECILIA ST DOWNEY CA 90241 |
| PAMELA HANLEY | 9465 HIDDEN VALLEY PL BEVERLY HILLS CA 90210 |
| PAMELA LEONARD | 1916 W 132ND ST COMPTON CA 90222 |
| PAMELA MAVROS | 1095 GRAN PASEO DR ORLANDO FL 32825-8330 |
| PAMELA NORTHPINDER | 6818 MERGANSER DR ORLANDO FL 32810-6067 |
| PAMELA POWELL | 3701 WOODHAVEN AVENUE BALTIMORE MD 21215 |
| PAMELA PYE | 22480 YORK CT WINDSOR VA 23487 |
| PAMELA R FRASER | 1111 NORMANDY DR KISSIMMEE FL 34759 |
| PAMELA RADECKI | 3207 STARGATE CIRCLE CORONA CA 92882 |
| PAMELA STONE | 6554 SWISSCO DR NO. 526 ORLANDO FL 32822 |
| PAMELA WEINMAN | 7201 SUMMERTIME LN CULVER CITY CA 90230 |
| PAMFILO, | 732 BOLTON WAY HANOVER PARK IL 60133 |
| PANCHEABI VAITHIYANATHAN | 893 N LAKE CLAIRE CIR OVIEDO FL 32765 |
| PANCHO PISTOLAS | 700 W 31ST ST CHICAGO IL 60616-3007 |
| PANDOLFINI, CONNIE | 220 NEWFIELD ST    706 MIDDLETOWN CT 06457-6405 |
| PANEK, ANN MARIE | 671 CENTRAL AVE IL 60015 |
| PANERA BREAD CO. | 179 DEMING ST  SUITE E MANCHESTER CT 06040 |
| PANGEA NETWORKS INC | 6520 WHITEMAN ST   NE TACOMA WA 98422 |
| PANGILINAN, BILL | 39-04 63 ST WOODSIDE NY 11377 |
| PANNOLI | 12701 S JOHN YOUNG PKWY ORLANDO FL 32837-3420 |
| PANNOLI INTERNATIONAL GOURME | 5036 DR PHILLIPS BLVD ORLANDO FL 328193310 |
| PANOS,LOU | 1914 LYDEN RD TIMONIUM MD 21093 |
| PANTALL, CATHERINE | 1507 RITCHIE HWY 101 ARNOLD MD 21012 |
| PANTELES, ANNA MARIE | 5141 HOLLYWOOD BLVD    108 HOLLYWOOD FL 33021 |
| PANU PRESSLEY | 411 BROOKS AV VENICE CA 90291 |
| PAOLLA HERNANDEZ, MARIA | 1249 NAVAJO DR CARPENTERSVILLE IL 60110 |
| PAPA JOHN'S INTERNATIONAL, INC. | ATTN: SUSAN RECTOR 2002 PAPA JOHN'S BLVD LOUISVILLE KY 40299 |
| PAPARAZZI | 1314 JERICHO TPKE NEW HYDE PARK NY 11040 |
| PAPEX INC | 1100 CENTRAL PARKWAY W SUITE 29 SECOND FL MISSISSAUGA ON L5C 4E5 CANADA |
| PAQUETTE, CLAIRE | 508 WILFRED LARING AYLMER QC J9H 3W3 CANADA |
| PAQUETTE, KATHLEEN | 48 GAYLORD RD WINDSOR LOCKS CT 06096-2844 |
| PAR THREE FINANCIAL | BLDG D 204 4800 N FEDERAL HWY BOCA RATON FL 33431-5188 |
| PARA, CARYL | 8361 N OCTAVIA AVE NILES IL 60714 |
| PARADE PUBLICATIONS INC | P O BOX 5358 NEW YORK NY 10087 |
| PARADEE, ELEANOR | 7 FAIRMONT ST WETHERSFIELD CT 06109-2212 |
| PARADESO & MUSKA | PO BOX 22 STAFFORD SPRINGS CT 06074 |
| PARADISE, DIANE | 32 E SHORE BLVD BURLINGTON CT 06013-2562 |
| PARAG MODY | 12449 MILES ST CERRITOS CA 90703 |
| PARAMONT PIZZA II | 2287 NORTHAMPTON ST HOLYOKE MA 01040 |
| PARAMOUNT AUTOMATED FOOD SERVICE INC | 1421 SW 31ST AVENUE POMPANO BEACH FL 33069 |
| PARAMOUNT COFFEE SERVICES | 1411 SW 31 AVENUE POMPANO BEACH FL 33069 |
| PARAMOUNT PICTURES CORPORATION | SUCCESSOR IN INTEREST TO DREAMWORKS LLC ATTN: CARY WILLIAM CLEW - ALAMEDA 6008 5555 MELROSE AVENUE HOLLYWOOD CA 90038 |
| PARASKEVAS, MRS. | PO BOX 4897 GREENWICH CT 06831 |
| PARATORE, STEPHEN | 7040 MACBETH WAY SYKESVILLE MD 21784-5917 |

| Claim Name | Address Information |
|---|---|
| PARCELLUS, MICHELLE | 2011 GREENBERRY RD BALTIMORE MD 21209-4540 |
| PARDEEP INC | 1165 WEILAND BUFFALO GROVE IL 60089 |
| PARDOE, MERYRLE | 5420 EMERALD DR SYKESVILLE MD 21784-6837 |
| PARENT, JODI | 260 SUMMIT ST    APT 2B WILLIMANTIC CT 06226 |
| PARENTY, EVELYN | 3801 E GALBRIATH CINCINATI OH 45236 |
| PARHAM, EDITH | 1511 CANAVAN DR HAMPTON VA 23663 |
| PARHAM, VICKIE | 2850 SOMERSET DR      101 LAUDERDALE LKS FL 33311 |
| PARIKH, RAHUL | 509 MATISSE CT WALNUT CREEK CA 94597 |
| PARIKH, RONAK | 14 LINCOLN PL WHITEHALL PA 18052 |
| PARISI, RANDY | 28 FAIRWAY DR MERIDEN CT 06450-7079 |
| PARIZEK, CAROL | 54 TRASK RD WILLINGTON CT 06279-1329 |
| PARK WATER COMPANY | PO BOX 7002 DOWNEY CA 90241-7002 |
| PARKE DAVIS | 2960 FARMINGTON DR LINDENHURST IL 60046 |
| PARKE, REBECCA | 924 S HIGHLAND AVE BALTIMORE MD 21224-5135 |
| PARKER | 525 S CONWAY RD APT 26 ORLANDO FL 32807-1124 |
| PARKER | 635 NEWPORT NEWS AVE HAMPTON VA 23669 |
| PARKER MICHAEL | 42 AXLINE RD CHATHAM IL 62629 |
| PARKER NORMAN | 300 E LOMBARD ST BALTIMORE MD 21202 |
| PARKER OUTDOOR INC | 18392 REDMOND WAY REDMOND WA 98052 |
| PARKER _ SOMMERS | 450 N. BRAND BLVD, SUITE 600 GLENDALE CA 91203 |
| PARKER, ANDREW | 602 S BRADFORD ST BALTIMORE MD 21224-3606 |
| PARKER, BARBARA | 12 CHIPEWAY RD MIDDLEFIELD CT 06455 |
| PARKER, BLAIR | 530 NE 47TH ST      APT 206 BOCA RATON FL 33431 |
| PARKER, CHRIS | VENDOR # 135268 561 EDINBOROUGH DR. BAY VILLAGE OH 44140 |
| PARKER, DELORES | 4014 STAR BROOK RD RANDALLSTOWN MD 21133 |
| PARKER, EDDY | 3445 W NORTH AVE CHICAGO IL 60647 |
| PARKER, GARNELL | 28 NORTHCUTT DR HAMPTON VA 23664 |
| PARKER, GEORGE | 17035 SHERBORNE AVE ALLEN PARK MI 48101 |
| PARKER, HARVEY | 4317 SPRING AVE BALTIMORE MD 21227-4559 |
| PARKER, HELEN | 29 WINDERMERE AVE      20 VERNON CT 06066-2472 |
| PARKER, JAMES III | 17719 RIDGEWOOD DR 1720 HAZEL CREST IL 60429 |
| PARKER, KIMBERLY | 100 SE 13TH ST      2 FORT LAUDERDALE FL 33316 |
| PARKER, LAUREN E | 71 OAKWOOD AVE WEST HARTFORD CT 06119-2174 |
| PARKER, LEE | 4754 W 101ST PL      2C OAK LAWN IL 60453 |
| PARKER, MARY | 1 W CONWAY ST      414 BALTIMORE MD 21201-2440 |
| PARKER, MARY | 4 FITZGERALD CT        G BALTIMORE MD 21234-2197 |
| PARKER, RACHEL | 2735 N MAGNOLIA NO.1F CHICAGO IL 60614 |
| PARKER, SHIRLENE | 600 BAY DR STEVENSVILLE MD 21666 |
| PARKER, SYLVIA | SYLVIA PARKER 5503 NORWOOD AVE BALIMORE MD 21207 |
| PARKER, TARA | 500 N CHAPEL GATE LANE BALTIMORE MD 21229 |
| PARKER,JOANN | 27 N LOCKWOOD CHICAGO IL 60644 |
| PARKHURST, EILEEN | 10501 EMILY LN 2201 ORLAND PARK IL 60467 |
| PARKHURST, STEPHEN | 8200 RIDER AVE BALTIMORE MD 21204-1945 |
| PARKING AUTHORITY | 603 W LINDEN ST ALLENTOWN PA 181011417 |
| PARKINSON TYPE DESIGN | 6170 BROADWAY TERRACE OAKLAND CA 94618 |
| PARKS | 132 LANCASTER DR APT 163 IRVINGTON VA 22480 |
| PARKS, DOREEN | 1613 E 25TH ST BALTIMORE MD 21213-1301 |
| PARKS, GERTRUDE | 300 W RING FACTORY RD      NO.329 BEL AIR MD 21014 |
| PARKS, JESSICA | 735 PRIMERA BLVD 155 LAKE MARY FL 32746 |

| Claim Name | Address Information |
|---|---|
| PARKS, JOHN | 5317 S CARPENTER ST CHICAGO IL 60609 |
| PARKS, ROBERT | 443 HASLETT RD JOPPA MD 21085-4229 |
| PARKS, THOMAS G. | 2525 POT SPRING RD      S330 LUTHERVILLE-TIMONIUM MD 21093-2862 |
| PARKWOOD APARTMENTS | 17491 IRVINE BLVD NO.100 TUSTIN CA 92780 |
| PARKWOOD CEMETERY | 3310 TAYLOR AVE BALTIMORE MD 21234 |
| PARLETT, SHANNON | 603 SOPWITH DR        A BALTIMORE MD 21220-2611 |
| PARMINDER GILL | 7612 MERLIN CT RANCHO CUCAMONGA CA 91730 |
| PARRAS JUAN | 4619 S LAFLIN FFRB CHICAGO IL 60609 |
| PARRISH, CHRISTINE | 5810 SW 54TH AVE DAVIE FL 33314 |
| PARRISH, STEVE | 15 MAGNOLIA DR ALTAMONTE SPRINGS FL 32714 |
| PARRY, ROBERT CHARLES JULIAN | 8740 TUSCANY AVE     NO.105 PLAYA DEL REY CA 90293 |
| PARSLEY, BEN | 8070 NEWCOMB CT PASADENA MD 21122-6475 |
| PARSONS STEEL WOOL DYES INC | 617 SOUTH SMALLWOOD STREET BALTIMORE MD 21223 |
| PARSONS, NATE | 3010 N 78TH CT ELMWOOD PARK IL 60707 |
| PARTICIA DALEY | 624 SAN LUIS REY RD ARCADIA CA 91007 |
| PARTICK FLANAGAN | C/O NORSTAR NETWORK 300 LAIRD ST STE 200 WILKES BARRE PA 18702 |
| PARTIDA, KENT R. | 22646 PARKVIEW LN FRANKFORT IL 60423 |
| PARTIPILO, FRANK P | 801 PRAIRIE LAWN RD GLENVIEW IL 60025 |
| PARTNERS IN CARE FOUNDATION | 101 S. FIRST STREET , SUITE 1000 BURBANK CA 91502 |
| PARTNERS IN TECHNOLOGY INC | 104 E ROOSEVELT ROAD WHEATON IL 60187 |
| PARTOZA, SUZANNE | 1809 RUFFS MILL RD BELAIR MD 21015-1117 |
| PARVIN NOURFHAN | 507 N ROXBURY DR BEVERLY HILLS CA 90210 |
| PASADENA BUSINESS ASSOC | PO BOX 861 PASADENA MD 21123-0861 |
| PASCALE ANDRE | 508 BEDFORD AVE UNIONDALE NY 11553 |
| PASCHOS, STEPHANIE | 3140 AUTUMN LAKE DR IL 60504 |
| PASCUAL OLMOS JR | 5556 CARLIN ST LOS ANGELES CA 90016 |
| PASEK, RALPH | 692 HILLS ST EAST HARTFORD CT 06118 |
| PASILLAS, ROSALBA | 353 N MILL RD      13 ADDISON IL 60101 |
| PASQUALI, CARMELA | 8156 LOCH RAVEN BLVD TOWSON MD 21286 |
| PASSARELLI, JAMES | 10560 HOUNSLOW DRIVE WOODSTOCK MD 21163 |
| PASSES, FRANCES | 8340 SANDS POINT BLVD       107 TAMARAC FL 33321 |
| PASSO, MICHAEL | 1936 CONCORD DR IL 60516 |
| PASSOS, JOSE | 19 E RIDGELY RD LUTHERVILLE-TIMONIUM MD 21093-5255 |
| PASTOR GIPSON     C/O ST RAYMOND CHURCH | 12348 PARAMOUNT BLVD DOWNEY CA 90242 |
| PASTOR THOMAS A. DEEMER | 45626 STATEROAD19 ST NO. 15 ALTOONA FL 32702-9773 |
| PAT BARNS | 8635 SOMERSET BLVD 154 PARAMOUNT CA 90723 |
| PAT BIFERIE | 514 SULLIVAN ST DELTONA FL 32725-3209 |
| PAT CALARINO | 611 LISBON LN LADY LAKE FL 32159 |
| PAT CHEEK | 289 ATWOOD RD THOMASTON CT 06787-1206 |
| PAT CONROY | PO BOX 634 IVORYTON CT 06442 |
| PAT HAMMOND | 29 RANGE HILL DR VERNON CT 06066-2815 |
| PAT KELLER | 3505 PINE AV MANHATTAN BEACH CA 90266 |
| PAT MANGINO | 6118 TAVENDALE DR ORLANDO FL 32809-4349 |
| PAT MANNING | 21 VIA GARCETA RCHO SANTA MARGARITA CA 92688 |
| PAT MARTINEZ | 9053 LINCOLN RD SAINT CLOUD FL 34773-9267 |
| PAT MCLAUGHLIN | 4629 N PINE HILLS RD ORLANDO FL 32808-1934 |
| PAT REYES | 2816 DEE AV EL MONTE CA 91732 |
| PAT RUTKA | 196 WALL ST COLCHESTER CT 06415-1130 |
| PAT S. WYMAN | 266 SLASH RD GLASGOW KY 421419048 |

| Claim Name | Address Information |
|---|---|
| PAT SLANTIS | 3923 CANTERBURY ROAD BALTIMORE MD 21218 |
| PAT STASHER | 5027 1/2 HAYTER AV LAKEWOOD CA 90712 |
| PAT WATTS | 19117 CHERISH CT RIVERSIDE CA 92508 |
| PATCHOGUE DENTAL SERVICE | 450 WAVERLY AVE SUITE 6 PATCHOGUE NY 11772 |
| PATE-DEARING, DIAUSHA J | 3941 NW 108 DR CORAL SPRINGS FL 33065 |
| PATEL, ARPITA | 929 SPRING MILL DR HOFFMAN ESTATES IL 60169 |
| PATEL, DAKSHA | 6803 OLD WATERLOO RD ELKRIDGE MD 21075 |
| PATEL, JATIN | 894 BREEZE DR IL 60046 |
| PATEL, JAY | 7885 W STATE ST ROCKFORD IL 61102 |
| PATEL, MUKESH | 121 HESTERMAN DR IL 60139 |
| PATEL, NITA | 2522 WILD DUNES CIR AURORA IL 60503 |
| PATEL, PIYUSH | 5230 WINDING STAR CIR COLUMBIA MD 21044-5905 |
| PATEL, RUPAL | 8623 WILLOW RUN RD GWYNN OAK MD 21244-1054 |
| PATEL, URVI | 8214 GORMAN AVE 270 LAUREL MD 20707 |
| PATHWAYS REAL ESTATE | 6640 LYNDALE AVE S NO.110-274 RICHFIELD MN 55423 |
| PATHWAYS/SENDEROS CENTER | 100  ARCH STREET NEW BRITAIN CT 06051 |
| PATIA, KAITLYN | NWU 1927 ORRINGTON AVE      6405 EVANSTON IL 60201 |
| PATINO, CLAUDIO | 433 SW 8TH ST        E BOCA RATON FL 33432 |
| PATINO, DAVID | C/O THE ORLOSKI LAW FIRM 111 N. CEDAR CREST BOULEVARD ALLENTOWN PA 18104-4602 |
| PATORE'S ITALIAN DELLY | 8646 LOCH RAVEN BLVD TOWSON MD 21286 |
| PATRICE MCINTYRE | 729 S SPAULDING AV LOS ANGELES CA 90036 |
| PATRICE REDMOND | 52 SPRINGGLEN DR DEBARY FL 32713 |
| PATRICIA A KOMER | 196 DUSKY LN SUFFIELD CT 06078-1954 |
| PATRICIA A MONAGLE | 1830 VIA PETIRROJO D NEWBURY PARK CA 91320 |
| PATRICIA ANAYA | 8800 19TH ST 3 RANCHO CUCAMONGA CA 91701 |
| PATRICIA ASCENCIO | 18032 BURBANK BLVD 3 ENCINO CA 91316 |
| PATRICIA BABUNOVIC | 5106 AVE DESPACIO LAGUNA WOODS CA 92637 |
| PATRICIA BAQUIR | 2673 RODLOY AV LONG BEACH CA 90810 |
| PATRICIA BOUDENS | 2230 CASCADES BLVD APT 304 KISSIMMEE FL 34741-3479 |
| PATRICIA CAMERON | C/O SUSLOVIC 20 FALL BROOK RD PORTLAND ME 04103 |
| PATRICIA CARSON/PRUDENTIAL | 23 CORPORATE PLAZA, STE 190 NEWPORT BEACH CA 92662 |
| PATRICIA CARTER | 1859 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| PATRICIA CAULD | 1279 PEABODY DR. E JACKSONVILLE FL 32221 |
| PATRICIA COLLINS | 18 CHURCHILL DOWNS DR ST. PETERS MO 63376-1319 |
| PATRICIA CROOKS | 21 8TH ST NEWINGTON CT 06111-3317 |
| PATRICIA DAVIDSON | 473 FLETCHER PL WINTER PARK FL 32789-3935 |
| PATRICIA DIBARTOLO | 103 CANDLEWICK CT SANFORD FL 32771-7714 |
| PATRICIA DOWNING | 36 WILLIS ST APT 3A BRISTOL CT 06010-6846 |
| PATRICIA DYKES | 314 CHAMPLAIN DR DELTONA FL 32725 |
| PATRICIA ESPINOZA | 5635 DEODAR ST MONTCLAIR CA 91763 |
| PATRICIA F SIEGEL | 3839 CARNAVON WAY LOS ANGELES CA 90027 |
| PATRICIA FERRE | 135 MAJESTICFOREST RUN SANFORD FL 32771 |
| PATRICIA FORBES | 218 CEDAR RD POQUOSON VA 23662 |
| PATRICIA GIBSON | 1116 LAKEWILLISARA CIR ORLANDO FL 32806-5581 |
| PATRICIA GIBSON | 4300 WATERFRONT PKWY ORLANDO FL 32806 |
| PATRICIA GOMEZ | 700 VIEW DRIVE BURBANK CA 91501 |
| PATRICIA HARDENBROOK | 361 GOLFSIDE CV LONGWOOD FL 32779-7101 |
| PATRICIA HAYES | 8219 SUNSPRING CIR APT 51 ORLANDO FL 32825-4720 |
| PATRICIA HELMERSON | 132 GILLESPIE AVE MIDDLETOWN DE 19709 |

| Claim Name | Address Information |
|------------|---------------------|
| PATRICIA HERBERT | P.O. BOX 470537 LOS ANGELES CA 90047 |
| PATRICIA HOBBIS | 513 SOUTH AVE NEWPORT NEWS VA 23601 |
| PATRICIA HOKE | 3214 TOWN PL MIDDLETOWN CT 06457-1755 |
| PATRICIA HOPKINS | 3430 LAKE AVE APT 5 ORLANDO FL 32806-6219 |
| PATRICIA HORNER | C/O CONNELLY, SALLY 77 OVERLOOK DRIVE WINDSOR CT 06095 |
| PATRICIA JACOBSON | 922 SHORE ACRES DR LEESBURG FL 34748-9269 |
| PATRICIA JENKINS | 907 PENNSYLVANIA AVE CROYDEN PA 19021 |
| PATRICIA KERR | 380 CONCH SHELL LN UNIT 102 CASSELBERRY FL 327077052 |
| PATRICIA KILLACKEY | 317 E MONUMENT AVE APT 5 KISSIMMEE FL 34741-5777 |
| PATRICIA KISZ | 1350 BAKERSFIELD AVE DELTONA FL 32725 |
| PATRICIA KRONK | 24441 AMBERLEAF CT LEESBURG FL 34748 |
| PATRICIA KRONZ | P O BOX 540 HOLLISTER FL 32147-0540 |
| PATRICIA L CALFEE | 1002 STONYBROOK CIR PORT ORANGE FL 32127-4940 |
| PATRICIA LARMON | 1047 FISHERMANS DR OSTEEN FL 32764 |
| PATRICIA LEE | P.O. BOX 721604 ORLANDO FL 32872 |
| PATRICIA LEGER | POBOX 642892 LOS ANGELES CA 90064 |
| PATRICIA LOPEZ | 14003 WOODRUFF AV C BELLFLOWER CA 90706 |
| PATRICIA MAHON | 210 OLD COUNTY RD WINDSOR LOCKS CT 06096-1511 |
| PATRICIA MARSH | 5500 METROWEST BLVD APT 212 ORLANDO FL 32811 |
| PATRICIA MERKLEY | 4411 LOS FELIZ BLVD., NO.405 LOS ANGELES CA 90027 |
| PATRICIA MONTENEGRO | 7170 SW 10TH CT PEMBROKE PINES FL 33023 |
| PATRICIA NOPPER | 5847 SULTANA AV TEMPLE CITY CA 91780 |
| PATRICIA OCH | 39 COURTYARDS DR SHREWSBURY PA 173611751 |
| PATRICIA ODWYER | 8050 WALDORF CT ORLANDO FL 32817-1586 |
| PATRICIA RAFF | 1823 RACHELS RIDGE LOOP OCOEE FL 34761-9011 |
| PATRICIA RIDDLE | 3869 OSPRYPOINTE CIR WINTER HAVEN FL 33884 |
| PATRICIA SCHULTZ | 222 BLANCHE PL DAYTONA BEACH FL 32114-6102 |
| PATRICIA SENTENO | 11840 LA CIMA DR WHITTIER CA 90604 |
| PATRICIA SHAFFER | 1326 BALBOA CT LADY LAKE FL 32159 |
| PATRICIA SHAREK | 4301 HEIRLOOMROSE PL OVIEDO FL 32766 |
| PATRICIA TYLER | 16611 DEODAR ST HESPERIA CA 92345 |
| PATRICIA VERSY | 8697 ROUND HOUSE CIRCLE EASTON MD 21601 |
| PATRICIA WEBER TESTUT | 904 WHITEWATER CT ALTAMONTE SPRINGS FL 32714-7541 |
| PATRICIA WHITE | 4475 PINE TREE DR SAINT CLOUD FL 34772-8089 |
| PATRICIA WHITING | 5253 CALABASH PL OVIEDO FL 32765 |
| PATRICIA WILLBEE | 1886 S WEDGEFIELD DR JACKSON MI 49201 |
| PATRICIA WILSON | 1118 W 91ST ST LOS ANGELES CA 90044 |
| PATRICIA WOOD | 4521 EDEN WOODS CIR ORLANDO FL 32810-2892 |
| PATRICIO DOMINGUEZ | 2200 W 21ST PL CHICAGO IL 60608-3945 |
| PATRICK BRADEY | 4751 CASON COVE DR NO. 2003 ORLANDO FL 32811 |
| PATRICK BRESNAN | 341 STANWICH RD GREENWICH CT 06830 |
| PATRICK BURNS | 13800 PARKCENTER LN 113 TUSTIN CA 92782 |
| PATRICK CALDERON | 13022 CORDARY AV HAWTHORNE CA 90250 |
| PATRICK CASEY | 49 NEW BRITAIN AVE NEWINGTON CT 06111-4519 |
| PATRICK DOHERTY | 11300 OLYMPIC BLVD. WEST LA CA 90064 |
| PATRICK DOWLING | 3322 RUNNING CEDAR WAY WILLIAMSBURG VA 23188 |
| PATRICK DOWNEY | 5 CHESTNUT LN BRODHEADSVILLE PA 18322 |
| PATRICK G TOMAIUOLO | 22 EATON ST HARTFORD CT 06114-2610 |
| PATRICK HARRIS | 2708 FOOTHILL BLVD. #318 LA CRESCENTA CA 91020 |

| Claim Name | Address Information |
|---|---|
| PATRICK HART | 540 ERSKINE DR PACIFIC PALISADES CA 90272 |
| PATRICK HAWK | 18005 BEACH ST UMATILLA FL 32784 |
| PATRICK INZITARE | 29 STANTON DR STAMFORD CT 06902 |
| PATRICK KING | 120 BELLAVISTA CT N JUPITER FL 33477 |
| PATRICK MCDONNELL | 1031 ANTELOPE TRL WINTER SPRINGS FL 32708 |
| PATRICK MCGUIRE | 4 MANHATTANVILLE RD NO. 201 PURCHASE NY 10577 |
| PATRICK MCMAHON | C/O LA TIMES 202 W FIRST STREET LOS ANGELES CA 90012 |
| PATRICK O'BRIEN | 750 N HAYWORTH AV 8 LOS ANGELES CA 90046 |
| PATRICK O'BRIEN | 9604 PORTOFINO DR ORLANDO FL 32832 |
| PATRICK PACIELLO | 19077 WHITE OAK DR SMITHFIELD VA 23430 |
| PATRICK STARUCH | 107 GALLOP PL NEWPORT NEWS VA 23608 |
| PATRICK STEPHENSON | 8157 WHITE LOWE ROAD WILLARDS MD 21250 |
| PATRICK TINDALL | 811 ROYAL PALM AVE LADY LAKE FL 32159 |
| PATRICK, BETHANNE KELLY | 6827 N 28TH ST ARLINGTON VA 22213 |
| PATRICK, CHARLENE | 2210 WILEY ST HOLLYWOOD FL 33020 |
| PATRICK, DONA | 630 SHORE PINE CIRCLE ORLANDO FL 32807-6272 |
| PATRICK, LINDA | 1107 GLENWOOD AVE WAUKEGAN IL 60085 |
| PATRICK, ROBERT | 6920 AMHERST AVE ST LOUIS MO 63130 |
| PATSY BROWN | 2535 DELAWARE RD DELTONA FL 32738-2913 |
| PATSY HOUSTON | 801 PASEO CAMARILLO 312 CAMARILLO CA 93010 |
| PATSY HUDNALL | 108 W BEASLEY RD OVIEDO FL 32765-9497 |
| PATTEN INDUSTRIES INC | 635 WEST LAKE STREET ELMHURST IL 60126 |
| PATTERSON, ANGELA | 1600 NW 15TH AVE        3 BOCA RATON FL 33486 |
| PATTERSON, BENJAMIN | 10 EVERGREEN TREE MANCHESTER PA 17345 |
| PATTERSON, CASSANDRA | 3410 N 17TH ST MILWAUKEE WI 53206 |
| PATTERSON, ERIC S | 1558 HALISPORT LAKE DR. KENNESAW GA 30152 |
| PATTERSON, LAWRENCE | 761 W HAMBURG ST        9 BALTIMORE MD 21230-2547 |
| PATTERSON, MAXIE | 524 CYPRESS RD NEWINGTON CT 06111-5619 |
| PATTERSON, PAUL | 707 MAIDEN CHOICE LN      9213 BALTIMORE MD 21228-4169 |
| PATTERSON, ROSEMARY | 442 E 46TH ST CHICAGO IL 60653 |
| PATTERSON, SHIRLEY | 767 OAK STUMP DR MILLERSVILLE MD 21108-1849 |
| PATTI CRUZ | 6701 DE SOTO AVE APT 130 CANOGA PARK CA 91303 |
| PATTI GLENN | 718 COLONIAL AVE WILLIAMSBURG VA 23185 |
| PATTI JANGOTCHIAN | PO BOX 1810 MANHATTAN BEACH CA 90267 |
| PATTON | 253 GRAND AVE DELAND FL 32720 |
| PATTON, DONALD | 27601 HIGH VISTA ESCONDIDO CA 92026 |
| PATTON, MARY | 10137 S CRANDON AVE        HSE CHICAGO IL 60617 |
| PATTY BOWERS | 10231 JUNE DR DERBY KS 67037 |
| PATTY CARSON | 11657 CARMINE ST RIVERSIDE CA 92505 |
| PATTY HAMILTON | 57 GLENWOOD AV NO. 1 NORWALK CT 06854 |
| PATTY PEZZOLESI | 16619 DAEZA DR WINTER GARDEN FL 34787 |
| PATTY SCHULTZ | 3235 N. VERDUGO RD. GLENDALE CA 91208 |
| PATTY SUE WILLIAMS | 69 KENDALL MOUNTAIN RD TOLLAND CT 06084-2121 |
| PATTY SWALLOW | 64 MADISON LN WHITEHALL PA 18052 |
| PATTY WIEDER | 705 E PAOLI ST ALLENTOWN PA 181035258 |
| PATUXENT PUBLISHING CORPORATION | 10750 LITTLE PATUXENT PKWY COLUMBIA MD 21044 |
| PAUL  LEWIS, JR | 2515 SILVERBROOK LN NO.408 ARLINGTON TX 76006 |
| PAUL & LINDA VILLEM | 20 BARLEY CT SPRINGBORO OH 45066 |
| PAUL ADAMS | 1610 S FERNCREEK AVE ORLANDO FL 32806-2303 |

| Claim Name | Address Information |
| --- | --- |
| PAUL ADAMS | 8555 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| PAUL BROOKOVER | 811 W BLUE SPRINGS AVE ORANGE CITY FL 32763-6434 |
| PAUL BROWN | 1126 HAMPTON AVE NEWPORT NEWS VA 23607 |
| PAUL BURT | 283 BAYOU CIR DEBARY FL 32713-4000 |
| PAUL CHANCY | 2815 DAVID STEWART LN LADY LAKE FL 32159 |
| PAUL CHRISTY | 450 SILVER SPUR ROAD RHE CA 90274 |
| PAUL COLLINS | 1632 RIVER RIDGE WILLIAMSBURG VA 23185 |
| PAUL D TOMLINSON | 2280 CAPTAIN DR DELTONA FL 32738-1184 |
| PAUL D. LAWENT / ATTY. | 330 S. WELLS, SUITE 1310 CHICAGO IL 60606 |
| PAUL DEGRANDI | 20 ARBOR LN BERLIN CT 06037-3588 |
| PAUL DUPUIS | 2101 OLDHAM AVE DELTONA FL 32725-3364 |
| PAUL EASTMAN | P O BOX 622 GRAND POWER IL 62942 |
| PAUL EBERT | 2121 GROVE ST ALLENTOWN PA 18104 |
| PAUL GAEDCKE | 4049 BLUE RIVER DR ST CLAIR MI 48079 |
| PAUL GEARY | 406 CAMPTON PL NEWPORT NEWS VA 23608 |
| PAUL GREHL | 12401 SHANNONDELL DR AUDOBON PA 19403 |
| PAUL GUEVIN | 3206 FAIRFIELD DR KISSIMMEE FL 34743 |
| PAUL HAMRICK | 217 LONGLEAF CT ORLANDO FL 32835-1051 |
| PAUL HAZELBAKER | 1415 OCEAN SHORE BLVD APT 809 ORMOND BEACH FL 32176-3665 |
| PAUL HEDLEY | 1457 DISSTON AVE CLERMONT FL 34711-3158 |
| PAUL HEINRICH | 593 BROWNSTOWN HILL STOYSTOWN PA 15563 |
| PAUL HELM | 35 S ORANGE AVE UMATILLA FL 32784-9595 |
| PAUL HERNANDEZ | 17846 ANNA MARIE RD YORBA LINDA CA 92886 |
| PAUL HERSHFIELD | 1062 ELKGROVE AV VENICE CA 90291 |
| PAUL HOFFMAN | 12638 ERYN BLVD CLERMONT FL 34711-8005 |
| PAUL HORSEY | 1135 GROVES DR ROCKLEDGE FL 32955-2222 |
| PAUL HUFF | 1548 SUNSHINE PKWY TAVARES FL 32778-4495 |
| PAUL J HAMMEL & ASSOC INC | 992 S KIRBY RD BLOOMINGTON IN 47403 |
| PAUL JORDAN | 573 TAMMI DR LEESBURG FL 34788-2459 |
| PAUL K WOODBURN | 1256 TATAMY RD EASTON PA 18045 |
| PAUL KRIVITSKY | 5536 LINDLEY AV 113 ENCINO CA 91316 |
| PAUL KUPFERMAN | 410 HAUSER BLVD 3H LOS ANGELES CA 90036 |
| PAUL LAMBERT | 515 SOUTH DELANY AVE APT 1501 ORLANDO FL 32801 |
| PAUL LANDRY | 80 WALNUT ST EAST HARTFORD CT 06108-2987 |
| PAUL LANSDALE | 420 CENTRAL AVE MAITLAND FL 32751-5522 |
| PAUL LAPAGE | 46 RANGE HILL DR VERNON CT 06066-2816 |
| PAUL LYNCH | 2517 FLORIDA ST. NO.6 HUNTINGTON BEACH CA 92648 |
| PAUL M NYCE | 207 W SUMMIT ST SOUDERTON PA 18964 |
| PAUL MAGALLANES | 12743 CULLEN ST WHITTIER CA 90602 |
| PAUL MAIDEN | 2666 UNIVERSITY ACRES DR ORLANDO FL 32817 |
| PAUL MCDERMOTT | 321 N LIBERTY ST COOPERSBURG PA 18036 |
| PAUL MICCI | 1900 LEHIHG STREET APT. C12N EASTON PA 18042 |
| PAUL MICHAUD | 41 COLUMBIA DR MANCHESTER CT 06040 |
| PAUL MORCK | 7122 HARBOR VIEW DR LEESBURG FL 34788-7517 |
| PAUL PEARSON | 7133 RUANNE ST SAN DIEGO CA 92119 |
| PAUL PEPPARD | 1330 MEADOWBROOK ST KISSIMMEE FL 34744-2613 |
| PAUL RAULERSON | 2033 CHICOTAH WAY ORLANDO FL 32818-5332 |
| PAUL REITMAN | 6801 WILLIAMS LANDING RD HAYES VA 23072 |
| PAUL RITCHIE | 2500 S USHIGHWAY27 ST APT 89 CLERMONT FL 34711 |

| Claim Name | Address Information |
| --- | --- |
| PAUL ROBERT | 70 N KENNETH CT MERRITT ISLAND FL 32952-2602 |
| PAUL SAPPA | PO BOX 8592 CALABASAS CA 91372 |
| PAUL SCHEIFFER | 209 TERRACE VIEW DR MONROVIA CA 91016 |
| PAUL SCHIMLEY | 3501 GIDDINGS RANCH RD ALTADENA CA 91001 |
| PAUL SEIFERT | 6 HOLLY CIR ORMOND BEACH FL 32176-3111 |
| PAUL SHAW | 916 1/2 W ROSECRANS AV COMPTON CA 90222 |
| PAUL SHUGERMAN | 5917 SATSUMA AV NORTH HOLLYWOOD CA 91601 |
| PAUL SMITH | 3833 S BANANA RIVER BLVD APT 20 COCOA BEACH FL 32931-3443 |
| PAUL SMITH | 1775 11TH AVE APT B LANGLEY AFB VA 23665 |
| PAUL SPATZ | 6447 NORTHWEST RD NEW TRIPOLI PA 18066 |
| PAUL STEINKAMP | 1236 ELKHART CIR TAVARES FL 32778-2534 |
| PAUL STOCK | 657 MAPLE LN DELAND FL 32724-7559 |
| PAUL STOPAK | 1100 E CAROLINE ST APT 218 TAVARES FL 32778-3446 |
| PAUL THUOT | 1899 MERCERS FERNERY RD DELAND FL 32720-2181 |
| PAUL THURSTON | 1208 LEE ST APT 111 LEESBURG FL 34748-4036 |
| PAUL W FERGUSON | 8132 CHARLIN PKWY ORLANDO FL 32822-7412 |
| PAUL W PARKER | 1604 COGHILL DR LADY LAKE FL 32159 |
| PAUL W SMITH | 4838 WHISTLER DR ORLANDO FL 32812 |
| PAUL W VOELLINGER | 1544 PASEO AV LA VERNE CA 91750 |
| PAUL WARMEN | 2110 S USHIGHWAY27 ST NO. 192 CLERMONT FL 34711 |
| PAUL WEIDNER | 290 E HALIFAX AVE OAK HILL FL 32759 |
| PAUL WENGER | 9640 CRENSHAW CIR CLERMONT FL 34711 |
| PAUL WERTH | 9 WILLOWOOD DR APT 102 YORKTOWN VA 23693 |
| PAUL WHITE | 14 MONARCH BAY PLZ 477 MONARCH BEACH CA 92629 |
| PAUL WHITEMON | 3641 EVE CIR B MIRA LOMA CA 91752 |
| PAUL WHITMAN | 5346 SHINGLECREEK DR ORLANDO FL 32821 |
| PAUL YU | MOORE AND ASSOCIATES TORRANCE CA 90505 |
| PAUL YUKIMURA | 495 SPRINGFIELD RD SOMERS CT 06071-1201 |
| PAUL ZARTMAN | P.O. BOX 1527 MINNEOLA FL 34755 |
| PAUL, DEBORAH | 1271 CYPRESS AVE ORANGE CITY FL 32763-8602 |
| PAUL, DIEUDONNE | 1503 NE 1ST ST BOYNTON BEACH FL 33435 |
| PAUL, FREDERICK | PAUL, FREDERICK 2515 MOUNTAIN RD JOPPA MD 21085 |
| PAUL, ROBERT | 12508 GRANDVIEW DR HUNTLEY IL 60142 |
| PAUL, SEAN | 1692 TRESTLE ST MOUNT AIRY MD 21771 |
| PAUL, VIRGINIA | 2123 SW 15TH PL DEERFIELD BCH FL 33442 |
| PAUL,LORVIE | 10955 SW 15TH STREET PEMBROKE PINES FL 33027 |
| PAULA ALEXANDRO | 3505 CANTERBURY CT BETHLEHEM PA 18020 |
| PAULA ASTESANOAE | 1506 W FARGO AVE CHICAGO IL 60626-1875 |
| PAULA BALLESTEROS | 27 NORTHWINDS ALISO VIEJO CA 92656 |
| PAULA BOYLES | 46 MONTECARLO WAY AMERICAN CYN CA 945031400 |
| PAULA CURRIE | 2809A S MICHIGAN AVE CHICAGO IL 60616 |
| PAULA DEFRANCO | 12080 SW 127TH AVE, APT.158 MIAMI FL 33186 |
| PAULA MORGAN | 545 HAMILTON AVENUE BALTIMORE MD 21206 |
| PAULA PASSMAN | 6064 SAND PINES ESTATES BLVD ORLANDO FL 32819-7760 |
| PAULA ROSS/SOTHEBYS IRC | 11812 SAN VICENTE LOS ANGELES CA 90049 |
| PAULA SATO | 20 MISTLETOE ST RCHO SANTA MARGARITA CA 92688 |
| PAULA SUMMERS | 33 PASTO RICO RCHO SANTA MARGARITA CA 92688 |
| PAULDING, GERALD | GERALD PAULDING 5054 N NEENAH AVE CHICAGO IL 60656 |
| PAULETTE BARRETT | 1225 PORTMOOR WAY WINTER GARDEN FL 34787 |

| Claim Name | Address Information |
|---|---|
| PAULETTE FLYNN | 5 WOODBRIDGE CT SIMSBURY CT 06070-1454 |
| PAULETTE NORMAN | 712 VILLITA LN LADY LAKE FL 32159 |
| PAULIK, KEVIN | 1745 APPLE HILL DRIVE ARNOLD MO 63010 |
| PAULIN, TERRY | 32 KING RICHARD RD BERLIN MD 21811 |
| PAULINA GUARDADO | 3734 VINTON AV 3 LOS ANGELES CA 90034 |
| PAULINE LENHARR | 774 HORSEMAN DR PORT ORANGE FL 32127-9258 |
| PAULINE MAPLES | 2233 LORAL DR VALRICO FL 33594 |
| PAULINE MOQUIN | 55 HAWTHORNE ST APT B BRISTOL CT 06010-7029 |
| PAULINE TOOLE | 1697 CASSINGHAM CIR OCOEE FL 34761-7007 |
| PAULINE WORCESTER | 27 LAUREL ST SOUTH WINDSOR CT 06074-3103 |
| PAULSON MAUREE | 122 SALT POND RD HAMPTON VA 23664 |
| PAUS, ANA | COUVENT ST PHILLIPPE RUE BRIAND STRESEMANN THOIRY 1710 FRANCE |
| PAVELEC, HELEN | HELEN PAVELEC 5321 S SPRINGFIELD AVE CHICAGO IL 60632 |
| PAVIA III, JOHN P | 311 SILVER HILL RD BOSTON CT 066121119 |
| PAVIEA, NICK | 3200 NE 10TH ST       10 POMPANO BCH FL 33062 |
| PAVILLION APTS | 401 EXECUTIVE CENTER DR WEST PALM BEACH FL 33401-2936 |
| PAVLINY, BESS | 1515 ACORN CT WHEELING IL 60090 |
| PAWLOWSKI, SHIRLEY | 156 E COOK AVE       8 LIBERTYVILLE IL 60048 |
| PAXTON, MAE | 333 W BELDEN AVE 1 CHICAGO IL 60614 |
| PAY, DONNA | 2748 WEATHERSTONE DR ELLICOTT CITY MD 21042-2372 |
| PAYNE & FEARS, LLP | 4 PARK PLAZA STE 1100 IRVINE CA 92614 |
| PAYNE, DARRELL | 436 LANE CRES SMITHFIELD VA 23430 |
| PAYNE, JANET | 201 WILL ST KOUTS IN 46347 |
| PAYNE, LINDA | 1507 FLORIDA AVE SEVERN MD 211442603 |
| PAZORNICK, RAYMOND | 2916 LINDELL ST SILVER SPRING MD 20902 |
| PBC GOV'T PUBLIC AFFAIRS | ATTN:CHUCK SUITS 301 N OLIVE AVE NO. 1102 WEST PALM BEACH FL 33401-4700 |
| PBCC | PO BOX 866390 LOUISVILLE KY 40285-6390 |
| PBCC | P O BOX 856460 LOUISVILLE KY 40285-6460 |
| PBI MEDIA LLC | PO BOX 9187 GAITHERSBURG MD 20898-9187 |
| PDI PLASTICS & SANECK INTERNATIONAL | PO BOX 635994 CINCINNATI OH 45263-5994 |
| PDQ PLASTICS, INC. | PO BOX 1001 7 CONSTABLE HOOK ROAD BAYONNE NJ 07002 |
| PEACOCK, GILDA | 130 SLADE AVE       102 BALTIMORE MD 21208-4945 |
| PEAL, CELESTE | 8707 S EMERALD AVE CHICAGO IL 60620 |
| PEALER, DONALD | 7750 S EMERALD AVE       229 CHICAGO IL 60620 |
| PEARCE, | 2146 REDTHORN RD BALTIMORE MD 21220-4829 |
| PEARCE, PAULETTE | 115 S. ANDREWS FT. LAUDERDALE FL 33068 |
| PEARCE, SUSANE | 3939 ROLAND AVE       718 BALTIMORE MD 21211-2053 |
| PEARL CRETTZ | 8123 MAGNOLIA AV 23 RIVERSIDE CA 92504 |
| PEARL FARRISS | PO BOX 311 NORTH VA 23128 |
| PEARL FLETCHER | 404 S COCHRAN AV 306 LOS ANGELES CA 90036 |
| PEARL LITTLE | 211 W KELLY AVE HAMPTON VA 23663 |
| PEARL SCHMAUCH | 1346 STEARMAN CT ORLANDO FL 32825-8807 |
| PEARL WILSON | 2345 SOUTH ST APT 10 LEESBURG FL 34748-6521 |
| PEARL, MAXINE | 5116 GOLD HILL RD OWINGS MILLS MD 21117-5065 |
| PEARLMAN, MR. MORRIS | 6711 PARK HEIGHTS AVE       202 BALTIMORE MD 21215-2480 |
| PEARLMAN, RICHARD | 1724 E 54TH ST       C CHICAGO IL 60615 |
| PEARSON, ALEXANDRIA | 1201 NE MADISON ST PEORIA IL 61603 |
| PEARSON, MARY | 2914 EDGECOMBE CIR S BALTIMORE MD 21215 |
| PEARSON, RYAN | 1719 W JULIAN ST       2 CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| PEART, CAROL | 344 BONNIE LESLIE BELLVUE KY 41073 |
| PEART, RICHARD | 8215 E PINE BLUFF RD COAL CITY IL 60416 |
| PECHO, HECTOR MORI | 19 QUINTARD TERR STAMFORD CT 06092 |
| PECK, DALLAS | MICHAEL PECK 1963 KENNETH ST URBANA IL 61802 |
| PECO ENERGY COMPANY | PO BOX 37632 PHILADELPHIA PA 19101 |
| PECO ENERGY COMPANY | PO BOX 37629 PHILADELPHIA PA 19101 |
| PECORA BROTHER INC. | 1166 E PUTNAM AVE RIVERSIDE CT 06878-1423 |
| PECORA, ELIZABETH | 13 SOUTHGATE CT BURR RIDGE IL 60527 |
| PECORIA, JENNIFER | PEZ CONSULTING 1213 MCCORMICK ST CAROL STREAM IL 60188 |
| PEDDICORD, LISA | 6422 CHELL RD COLUMBIA MD 21044-3901 |
| PEDEN, NORMA | 735 N LOTUS AVE IL 60644 |
| PEDERSEN, ETHEL | 23W055 RED OAK DR GLEN ELLYN IL 60137 |
| PEDIO LOPEZ | 1 AUGUSTA RIDGE ROAD REISTERSTOWN MD 21136 |
| PEDKI, WALTER | 603 E FALCON DR      104 ARLINGTON HEIGHTS IL 60005 |
| PEDRARES, MARIA | 4159 CASCADE TER WESTON FL 33332 |
| PEDRAZA, VIVIAN | 1950 S DAYTON ST DENVER CO 80247 |
| PEDRO HERNANDEZ | 13061 VANOWEN ST 10 NORTH HOLLYWOOD CA 91605 |
| PEDRO HERNANDEZ | 6707 CAMELLIA AV 209 NORTH HOLLYWOOD CA 91606 |
| PEDROSA, RICK | 347 N NEW RIVER DR E     2711 FORT LAUDERDALE FL 33301 |
| PEDROZA, ELIAZAR | 335 OAKVIEW AVE AURORA IL 60505 |
| PEEPLES, RICHARD | 11132 W RUBY AVE WI 53225 |
| PEET, ALICE | 206 REBECCA ANN CT MILLERSVILLE MD 21108-1032 |
| PEETZ, MICHAEL | 2239 EDGE ROCK RD ROCKTON IL 61072 |
| PEGGY GAVIGAN | 25348 CARNOUSTIE DR SORRENTO FL 32776-9654 |
| PEGGY HELMICK | 20005 N HIGHWAY27 ST APT 460 CLERMONT FL 34711 |
| PEGGY NAMES | 26992 W MILL POND RD CAPISTRANO BEACH CA 92624 |
| PEGGY PARKER | 84 GARDENIA AVE MOUNT DORA FL 32757-3224 |
| PEGGY ROBINSON | 5333 RUSSELL AVE APT 202 LOS ANGELES CA 900273589 |
| PEGGY ROSSI | 54 BANTAM VLG APT 5H BANTAM CT 067501753 |
| PEGGY RUSSELL | 106 LANTERNBACK ISLAND DR SATELLITE BEACH FL 32937-4703 |
| PEGGY TONER NORTHROP | 8 WINNIPAUK DR NORWALK CT 06851 |
| PELISEK, HARRIET | 2410 MAYFIELD AVE BALTIMORE MD 21213-1023 |
| PELKA, JUANITA | 210 GRANVILLE RD NORTH GRANBY CT 06060-1303 |
| PELLECHIA, MICHELLE | 1857 TACOMA ST ALLENTOWN PA 18109 |
| PELLETIER,GARY | 757 LAKE AVE. NO.20 BRISTOL CT 06010-6472 |
| PELLUM, DAWN | 5218 CHIORY CIRCLE ORLANDO FL 32821 |
| PELOT, SUSI | 670 SANDY NECK LN UNIT 202 ALTAMONTE SPRINGS FL 32714-7272 |
| PELPEL, RICHARD | 1514 VISTA DELL LAGO BLVD DUNDEE FL 33837 |
| PELPHREY, TOM | 332 WASHINGTON ST       APT 2 HOBOKEN NJ 07030 |
| PELUSO, MARTHA | 6106 NW 66TH TER TAMARAC FL 33321 |
| PEMONI, LUCY | 1523 AALAPAPA DR KAILUA HI 96734 |
| PEMONI, LUCY | 1525 AALAPAPA DR KAILUA HI 96734 |
| PEN COM SYSTEMS | 40 FULTON ST NEW YORK NY 10038 |
| PENA PAULINO, JULIO CESAR | C/PRINCIPAL #96 LOS LIMONES NAGUA DOMINICAN REP |
| PENA, ARMANDO | 8909 MAJOR AVE MORTON GROVE IL 60053 |
| PENA, GOYO | 4740 S HERMITAGE AVE CHICAGO IL 60609 |
| PENA, JOSE R | 8237 S BURLEY AVE CHICAGO IL 60617 |
| PENA, VERONICA | 11024 S GREEN BAY AVE CHICAGO IL 60617 |
| PENDELTON, DERRICK | 27 SHERATON RD RANDALLSTOWN MD 21133-1538 |

| Claim Name | Address Information |
|---|---|
| PENDER, JEAN | 520 CHATEAU AVE BALTIMORE MD 21212-4305 |
| PENELOPE KUNDRAFT | 6204 PLEASANT ST SOUTH PARK PA 15129 |
| PENELSON, MORANT | 1323 NW 63RD WAY MARGATE FL 33063 |
| PENICK, LOU | 163 PERRY DR HAINES CITY FL 33844 |
| PENIMPED, ANNE | 801 NE 33RD ST     B101 POMPANO BCH FL 33064 |
| PENINSULA DATA SERVICE CENTER | 700 THIMBLE SHOALS BLVD     STE 110 NEWPORT NEWS VA 23606 |
| PENINSULA NEWS NETWORK | PO BOX 115 PT ANGELES WA 98362 |
| PENIO, PAUL | 140 MILLERS XING ITASCA IL 60143 |
| PENITA, HARRIS | C/O STEPHEN SMALLING 55 WEST MONROE SUITE 900 CHICAGO IL 60603 |
| PENLAND, ERWIN | HILL HOLLIDAY CONNERS COSMOPULOS INC PO BOX 7247-7215    LOCKBOX  7215 PHILADELPHIA PA 19170-7215 |
| PENN, DR. MICHAELE P | 259 PLEASANT POINT RD SURRY VA 23883-3020 |
| PENN, JORDAN | 3105 RIVER BEND CT     F101 LAUREL MD 20724 |
| PENN, LORETTA | 2307 LYNDHURST AVE BALTIMORE MD 21216 |
| PENNA, CRAIG DELLA | 2 WASHINGTON SQ UNION STATION WORCESTER MA 06104 |
| PENNSYLE, RONALD | ACCT 6158975 2402 SHELBURN PL BEL AIR MD 21015 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 |
| PENNSYLVANIA ELECTRIC COMPANY, | A FIRSTENERGY COMPANY 331 NEWMAN SPRINGS ROAD BUILDING 3 RED BANK NJ 07701 |
| PENNSYLVANIA HAZARDOUS MATERIAL RESPONSE | COMMONWEALTH OF PA PENNSAFE P O BOX 68571 HARRISBURG PA 17106-8571 |
| PENNSYLVANIA NEWSPAPER PUBLISHERS ASSOCI | 3899 N FRONT ST HARRISBURG PA 17110-1536 |
| PENNSYLVANIA TREASURY | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| PENNSYLVANIA TREASURY | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| PENNSYLVANIA TREASURY | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| PENNSYLVANIA TREASURY | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| PENNSYLVANIA TREASURY | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| PENNSYLVANIA TREASURY | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| PENNSYLVANIA TREASURY | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| PENNSYLVANIA TREASURY | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| PENNSYLVANIA TREASURY | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| PENNSYLVANIA TREASURY | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| PENNSYLVANIA TREASURY | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| PENNSYLVANIA TREASURY | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| PENNSYLVANIA TREASURY | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| PENNSYLVANIA TREASURY | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| PENNSYLVANIA TREASURY | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| PENNSYLVANIA TREASURY | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| PENNSYLVANIA TREASURY | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| PENNSYLVANIA TREASURY | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| PENNSYLVANIA TREASURY DEPARTMENT | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1937 HARRISBURG PA 17105 |
| PENNY ENGELS | 8045 DUNSTABLE CIR ORLANDO FL 32817-1254 |
| PENNY HILL | 370 CORAL DR CAPE CANAVERAL FL 32920-2021 |
| PENNY LINDER | 217 BOSTON AVE NO. 324 ALTAMONTE SPRINGS FL 32701 |
| PENNY SCHMITZ | 83 WILDWOOD LN EUSTIS FL 32726-7422 |
| PENNY WILLIAMSON | 3855 S ATLANTIC AVE NO. 605 DAYTONA BEACH FL 32118 |
| PENRO, KIRKLAND | 8147 S. GREEN APT 1 CHICAGO IL 60620 |
| PENSELL, GEORGE | PO BOX 30 HAVRE DE GRACE MD 21078 |
| PENSKE LOGISTICS | PO BOX 7780-5070 PHILADELPHIA PA 19182-5070 |

| Claim Name | Address Information |
|---|---|
| PENSKE LOGISTICS | PO BOX 7780-5070 PHILADELPHIA PA 19182-5070 |
| PENSKE TRUCK LEASING CO LP | PO BOX 827380 PHILADELPHIA PA 19182 |
| PENSKE TRUCK LEASING CO LP | PO BOX 827380 PHILADELPHIA PA 19182 |
| PENSO, NATLIE | 1483 HAMPTON RD ALLEN TOWN PA 18104 |
| PENZ, ROBERT | 2808 NORTHWIND DR NEW LENOX IL 60451 |
| PEOPLE 2.0 GLOBAL, INC. | 1161 MCDERMOTT DRIVE, SUITE 300 WEST CHESTER PA 19380 |
| PEOPLES GAS | BILL PAYMENT CENTER CHICAGO IL 60687-0001 |
| PEOPLES GAS | BILL PROCESSING CENTER CHICAGO IL 60687-0001 |
| PEOPLES GAS | BILL PAYMENT CENTER CHICAGO IL 60687-0001 |
| PEOPLES, ANGEL | 4242 S MICHIGAN AVE       3E CHICAGO IL 60653 |
| PEOPLESCOUT | CAITLIN KINAHAN 860 W EVERGREEN AVE CHICAGO IL 60622 |
| PEPCO | PO BOX 4863 TRENTON NJ 08650-4863 |
| PEPCO | PO BOX 4863 TRENTON NJ 08650-4863 |
| PEPCO | PO BOX 4863 TRENTON NJ 08650-4863 |
| PEPE & HAZARD LLP | 225 ASYLUM ST HARTFORD CT 06103-4302 |
| PEPE & HAZARD LLP | 225 ASYLUM ST HARTFORD CT 06103-4302 |
| PEPE, RALPH | 6601 CHERRY GROVE CIRCLE ORLANDO FL 32809 |
| PEPLER, BEN | 157 PU WILEY HALL WEST LAFAYETTE IN 47906 |
| PERANTONI,DONALD | 1703 CANDLEBERRY CT CROFTON MD 21114 |
| PERCEPTION PROGRAM | PO BOX 407 WILLIMANTIC CT 06226-2333 |
| PERDUE, LORI | 1205 OREGANUM CT BELCAMP MD 21017-1629 |
| PEREA, ALFONSO | 2600 S HOMAN AVE CHICAGO IL 60623 |
| PERECKWINKLE, RONISHA | 6018 S SAINT LAWRENCE AVE       3 CHICAGO IL 60637 |
| PEREGOY, EDITH | 820 S CATON AVE       9H BALTIMORE MD 21229-4237 |
| PEREGRINE | 1113 N BROADWAY MASSAPEQUA NY 11258 |
| PEREIRA, CARLOS | 18 DAWN DR SOUTH WINDSOR CT 06074-4209 |
| PERELL, EILEEN | 3940 W END RD DOWNERS GROVE IL 60515 |
| PERESSER WORTHAM | 1211 PANSIE ST HAMPTON VA 23669 |
| PEREYRA, ALBA,R | 7546 NW 44 COURT CORAL SPRINGS FL 33065 |
| PEREZ,   JOSE | 7628 FORT DESOTO ST  STE 2603 ORLANDO FL 32822 |
| PEREZ, AIDA | 7611 SINGER DR ELKRIDGE MD 21075-6517 |
| PEREZ, ALEJANDRO | 1531 MCKOOL AVE STREAMWOOD IL 60107 |
| PEREZ, ALFREDO | 7424 W 62ND PL SUMMIT IL 60501 |
| PEREZ, DULCE M | 871 SW 124 COURT MIAMI FL 33184 |
| PEREZ, EDUARDO | 1403 HOGG SNAPPER LANE ORLANDO FL 32822 |
| PEREZ, ELIAZAR | 1423 CHESTNUT CT YORKVILLE IL 60560 |
| PEREZ, EMMANUEL | 3645 S 52ND COURT CICERO IL 60804 |
| PEREZ, FUNIKO | 1633 N WHIPPLE ST       1 CHICAGO IL 60647 |
| PEREZ, GILBERT | 1850 N WOLCOTT AVE CHICAGO IL 60622 |
| PEREZ, IVONNE | 6161 BLUE LAGOON DR STE 270 MIAMI FL 33126 |
| PEREZ, JOSE H. | 218 ATWELL ST ELGIN IL 60124 |
| PEREZ, JOSEPH | 316 MILL ST CAMBRIDGE MD 21613 |
| PEREZ, KEVIN | 631H W CEDAR ST ALLENTOWN PA 18102 |
| PEREZ, LEANDRO | 1809 E CAMBRIDGE ST ALLENTOWN PA 18109 |
| PEREZ, LOUIS | 50 BEECHAM CT OWINGS MILLS MD 21117-6001 |
| PEREZ, TERESA | 1443 ASHLAND AVE       5 DES PLAINES IL 60016 |
| PEREZ,CARLOS ALBERTO | 11 AVON LN STAMFORD CT 06907 |
| PEREZ,JOSE R | 300 TRESSER BLVD APT. 8-F STAMFORD CT 06901 |
| PEREZ,JUANJ | 1473 W RASCHER IST FL CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| PERFORMANCE BINDERY INC | 1120 N. FRANKLINTOWN RD. BALTIMORE MD 21216 |
| PERFORMANCE JAGUAR | 2038 HARBOR BLVD COSTA MESA CA 92627 |
| PERGOLIZZZI, CHRIS | 648 MIDDLE COUNTRY RD ST. JAMES NY 11780 |
| PERJO, SANDRA | 2215 N SUNRISE DR IL 60073 |
| PERKINS, ANGELA | 168 LINDEN        APT C2 NEW HAVEN CT 06511 |
| PERKINS, AUSTIN | 21 RIDGEBROOK DR WEST HARTFORD CT 06107-3335 |
| PERKINS, JERRY | 2368 OAK PARK DR DELAND FL 32724 |
| PERKINS, MARY | 1514 RIVERSIDE DR     C217 SALISBURY MD 21801 |
| PERKINS, MILDRED | 3000 TOWANDA AVE     104 BALTIMORE MD 21215-7894 |
| PERKIS, OLA M. | 1609 N HILTON ST     1 BALTIMORE MD 21216 |
| PERLA ANN SZELAK | 1005 N RIDGE BLVD CLERMONT FL 34711 |
| PERLEONI,LOUIS JR. | PO BOX 225 BLOOMFIELD CT 06002-0225 |
| PERLIN, BEVERLY | 948 KOKOMO KEY LN DELRAY BEACH FL 33483 |
| PERLMUTTER, LEILA | 730 GREENSWARD CT     215 DELRAY BEACH FL 33445 |
| PERLMUTTER, WALTER | 1655 LAKE COOK RD     243 HIGHLAND PARK IL 60035 |
| PERLOW, ELI | 6519 GLENWICK COURT BALTIMORE MD 21209 |
| PERMISSIONS GROUP INC | 1247 MILWAUKEE AVE     STE 303 GLENVIEW IL 60025 |
| PERMONT DEVELOPMENT | 13794 NW 4TH ST SUNRISE FL 33325 |
| PERMUT, CLARENCE | 5003 N TRAVELERS PALM LN TAMARAC FL 33319 |
| PERNOD RICARD USA | C/O JIM EVANS 50 LAKEVIEW PKY     101 VERNON HILLS IL 60061 |
| PERRICELLI, CHRISTOPHER | 433 BRIAR     NO.3C CHICAGO IL 60657 |
| PERRIS, NICHOLAS | 721 VIKING DR BATAVIA IL 60510 |
| PERRITT ERNEST | 8319 BEAR CREEK DR BALTIMORE MD 21222 |
| PERROTTA, RALPH | 2741 OCEAN CLUB BLVD     107 HOLLYWOOD FL 33019 |
| PERRY        ROBER | 48 N 7TH ST APT B2 ALLENTOWN PA 18101 |
| PERRY L YOUNG | 1789 SANDALWOOD PL THOUSAND OAKS CA 91362 |
| PERRY REALTY | ASHLEY WAUGH 71 N WASHINGTON STREET BERKELEY SPRINGS WV 25411 |
| PERRY, ANN | 1621 NW 10TH ST BOCA RATON FL 33486 |
| PERRY, ANTOINE | 16623 CARSE AVE HARVEY IL 60426 |
| PERRY, CYNTHIA | 2234 N BERENDO ST LOS ANGELES CA 90027 |
| PERRY, ELEANOR | 5638 W CORNELIA AVE CHICAGO IL 60634 |
| PERRY, JAMES | PO BOX 954 WAKEFIELD VA 23888 |
| PERRY, JENNIFER | 3655 N HERMITAGE AVE CHICAGO IL 60613 |
| PERRY, JESSIE | 1738 HOMESTEAD ST BALTIMORE MD 21218-4939 |
| PERRY, KENYETTA | 8113 S COLES AVE     1 IL 60617 |
| PERRY, MANNING | 1743 N KEDZIE AVE IL 60647 |
| PERRY, VIRGINA | 9221 W BROWARD BLVD     2414 PLANTATION FL 33324 |
| PERRYGO, NANCY | 15510 MOUNT CALVERT RD UPPER MARLBORO MD 20772 |
| PERSAUD LOAKNAUTH | 1010 SANTABARBARA RD ORLANDO FL 32808-7134 |
| PERTEET, CARL | 11632 S HARVARD AVE     1ST CHICAGO IL 60628 |
| PERTESSES, JANET | 9279 THROGMORTON RD     C BALTIMORE MD 21234-1920 |
| PERVEEN, IFFAT | 2700 W PRATT BLVD     301 CHICAGO IL 60645 |
| PERVEZ, SYED | 810 SAINT PAUL ST     104 BALTIMORE MD 21202-2425 |
| PESAVENTO, ANNE | 3417 W 115TH PL CHICAGO IL 60605 |
| PESCE, PETER | 1010 RIDGEVIEW DR INVERNESS IL 60010 |
| PET DEPOT | 2151 GREENSPRING DRIVE TIMONIUM MD 21093 |
| PET MEDICAL CENTER | 1534  14TH STREET SANTA MONICA CA 90404 |
| PET SPONSORS | ATTN:  MARKEY DANIELS 330 W BAY ST COSTA MESA CA 92627 |
| PETE FRANKLIN | 163 CORNELL DR NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
| --- | --- |
| PETE KAYAFAS | 19375 CYPRESS RIDGE TER LEESBURG VA 20176 |
| PETE MICHAEL | 5101 EAGLES NEST RD FRUITLAND PARK FL 34731 |
| PETE ROSE BALLPARK CAFE | 1601 N CONGRESS AVE BOYNTON BEACH FL 33426-8207 |
| PETE, JACKSON | 7306 PRINS GEORGE RD BALTIMORE MD 21207 |
| PETER BAGDASARIAN | 1432 HILLCREST AVE. GLENDALE CA 91202 |
| PETER BASSETT | 235 MERROW RD COVENTRY CT 06238-1339 |
| PETER BURKHARDT | 8107 VALDINA DR DOWNEY CA 90240 |
| PETER CALLAHAN | 11 SHORELANDS PL. OLD GREENWICH CT 06870 |
| PETER COWDREY | 225 N SPARKMAN AVE ORANGE CITY FL 32763-5011 |
| PETER CREEDON | PO BOX 858 SOMERS CT 06071 |
| PETER DWORSKY | P.O. BOX 188 LA CANADA CA 91012 |
| PETER FLEVRY | 1411 S USHIGHWAY27 ST NO. 127 CLERMONT FL 34711 |
| PETER GAMBLE | 7524 POINTVIEW CIR ORLANDO FL 32836-6335 |
| PETER GIAMMEARSE | 801 S LAKE DESTINY RD MAITLAND FL 32751-4887 |
| PETER GULDEN | 1898 DEMETREE DR WINTER PARK FL 32789-5933 |
| PETER HAWKINS | 524 NW 38TH TERRACE DEERFIELD BEACH FL 33442 |
| PETER HENSTENBERG | 4916 E MICHIGAN ST APT 11 ORLANDO FL 32812-5252 |
| PETER HENTON | 11623 HARTSOOK ST VALLEY VILLAGE CA 91601 |
| PETER HYNES | 2260 MARGARITA DR LADY LAKE FL 32159 |
| PETER KAM | 857 S GAINSBOROUGH DR PASADENA CA 91107 |
| PETER KOEHL | 3001 E BEAUMONT LN EUSTIS FL 32726-2043 |
| PETER KRAFT | 603 BEGONIA AVE CORONA DEL MAR CA 92625 |
| PETER LEE | 928 MEDIRA DR LADY LAKE FL 32159 |
| PETER MCKENZIE | P.O. BOX 1491 LADY LAKE FL 32158 |
| PETER MUENCH JR. | 27811 BAYBERRY CT ORLANDO FL 32810 |
| PETER MYERS | 851 S SUNSET AV G75 WEST COVINA CA 91790 |
| PETER NORGAARD | 2103 FEDERAL AV COSTA MESA CA 92627 |
| PETER P WOLYNEC | 238 DELESPINE DR DEBARY FL 32713-3044 |
| PETER RODRIGUEZ | 1700 WOODBURY RD APT 3207 ORLANDO FL 32828-6021 |
| PETER ROMAN | 459 S RIVER RD TOLLAND CT 06084-4042 |
| PETER ROSETTA | 12 GRIMES RD ROCKY HILL CT 06067-2404 |
| PETER RUSSO | 127 AETNA AVE TORRINGTON CT 06790 |
| PETER SIMMONS | 225 W NEW YORK AVE 403 DELAND FL 32720 |
| PETER SMYTH | 4316 MARINA CITY DRIVE NO.1029 MARINA DEL REY CA 90292 |
| PETER SPIEGEL | 31 CLOUDESLEY PLACE FLAT B LONDON UNITED KINGDOM |
| PETER THOMSEN | 3871 LARKSPUR DR ALLENTOWN PA 18103 |
| PETER W. LABELLA | 154 GRACE CHURCH ST PORT CHESTER NY 10573 |
| PETERS, CARL | 1717 EDWIN DR BELAIR MD 21015 |
| PETERS, CHARLES | 509 WHITHORN CT LUTHERVILLE-TIMONIUM MD 21093-7026 |
| PETERS, CHRIS | 1135 CHARLES VIEW WAY BALTIMORE MD 21204-2106 |
| PETERS, HARRY | 6336 CEDAR LN    APT250 COLUMBIA MD 21044 |
| PETERS, JASON | 620 MARTINS LN BETHLEHEM PA 18018 |
| PETERS, KAREN | 39 ROSE ST ADDISON IL 60101 |
| PETERS, KEVIN | 5600 DEVONBRIAR WAY ORLANDO FL 32822 |
| PETERS, MELVIN | 6933 N KEDZIE AVE    1002 CHICAGO IL 60645 |
| PETERS, SCOTT | 602 W MELBOURNE AVE PEORIA IL 61604 |
| PETERSEN, MEL | 106 SUNRISE BLUFF CT SMITHFIELD VA 23430 |
| PETERSEN, ROBERT | 4105 W 127TH ST    11E ALSIP IL 60803 |
| PETERSON CARPET | 1374 LOGAN COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| PETERSON III, JAMES | 38 ALLAN DR VERNON CT 06066-4601 |
| PETERSON REAL ESTATE | 525 MAIN ST SUTE 2C TERRENCE BETHLEHEM PA 18018 |
| PETERSON, ALLYSON | 703 LIGHTHOUSE CT ALTAMONTE SPRINGS FL 32714 |
| PETERSON, ANTHONY | 76 COLD SPRING LN SUFFIELD CT 06078-1236 |
| PETERSON, CARL | 577 JUMPERS HOLE RD SEVERNA PARK MD 21146-2637 |
| PETERSON, CHAD | 2869 VERNAL LN NAPERVILLE IL 60564 |
| PETERSON, CHRISTINE | 133 LAUREL CT PLAINVILLE CT 06062-2939 |
| PETERSON, ELMER B | 1203 BELMONT DR ORLANDO FL 32806-1510 |
| PETERSON, KEN | 2530 PEACHTREE LN NORTHBROOK IL 60062 |
| PETERSON, LINDA | 9991 NW 38TH ST CORAL SPRINGS FL 33065 |
| PETERSON, RYAN | 1976 GOLDEN GATE LN NAPERVILLE IL 60563 |
| PETERSON, TOM | 4058 N MELVINA AVE CHICAGO IL 60634 |
| PETERSON, WILLIAM | 1095 TIMBERLANE TRL    STE 2603 CASSELBERRY FL 32707 |
| PETES RACE PETE | 3562 HELMS AV CULVER CITY CA 90232 |
| PETIT-DAY, LEON | 1931 N. SEACREST BLVD BOYNTON BEACH FL 33435 |
| PETRA HERNANDEZ | 12826 FARNELL ST BALDWIN PARK CA 91706 |
| PETRAS,JOSEPH | 630 N 23RD ST ALLENTOWN PA 18104 |
| PETRICK, WILLIAM | 103 HICKORY LANE MORRIS IL 60450 |
| PETRIZZI, BARBARA | 16 SHERMOR PL NEW LONDON CT 06320-2915 |
| PETRO | 808 E GRAND AV ALHAMBRA CA 91801 |
| PETRO TV | 629 SOUTH CLAIBORNE AVE NEW ORLEANS LA 70113 |
| PETROVIC, MARISA | MARISA PETROVIC 734 PLUMTREE CT 1D WHEELING IL 60090 |
| PETRUZZI, SUSAN | 59 SPRING LN WEST HARTFORD CT 06107-3342 |
| PETT,JOEL | 100 MIDLAND AVENUE LEXINGTON KY 40508 |
| PETTERSON, BETH | 10301 HARFORD RD GLEN ARM MD 21057-9230 |
| PETTWAY, TERESA | 5415 N SHERIDAN RD    3303 CHICAGO IL 60640 |
| PETTY, MAJORIE | 4200 CRYSTAL LAKE DR    309 POMPANO BCH FL 33064 |
| PFAFF, FRED | 32 VISTA MOBILE DR BALTIMORE MD 21222-5527 |
| PFEIFFER, ELIZABETH | 39 HAMILTON DR BERLIN CT 06037-2404 |
| PFISTER, ROSALIE | 6720 AINSWORTH RD HOBART IN 46342 |
| PFIZER INC | CAROLYN DAVIS 13700 MARINA POINTE DR  UNIT NO.1504 MARINA DEL REY CA 90292-9269 |
| PGC IMAGINE GRAPHICS LLC | 6125 W HOWARD ST NILES IL 60714 |
| PHAIR, MATT CALVIN | 1902 SCOTT LN    1 FORT GEORGE G MEADE MD 20755 |
| PHALLER, ERIN | 11011 APPLE ORCHARD CT LAUREL MD 20723 |
| PHAMIR KINGLAND | 11427 TAMBOURINE DR ORLANDO FL 32837 |
| PHAN, DIEU HONG | 6640 N CHRISTIANA AVE LINCOLNWOOD IL 60712 |
| PHANEUF, BARBARA | 190 VIRGINIA LN    B GLEN BURNIE MD 21061-5781 |
| PHARMACY C/O JIM VOO | 8506 BUENA TIERRA PL BUENA PARK CA 90621 |
| PHAT CAT TATTOO CO | 1131 ALBANY AVE HARTFORD CT 06112-2315 |
| PHD | ACCOUNTS PAYABLE 900 TOWER DR TROY MI 49098 |
| PHD DETROIT | 900 TOWER DR FL 5 TROY MI 48098-2822 |
| PHD US | ATTN:  MEDIA ACCOUNTING  5TH FLR 900 TOWER DR TROY MI 48098 |
| PHD USA | 840 W LONG LAKE RD 5TH FL TROY MI 48098 |
| PHEILS, TRINA | 645 E 87TH ST CHICAGO IL 60619 |
| PHELPS DAVID | 1605 GUNPOWDER RIDGE ROAD JOPP MD 21085 |
| PHELPS, CAROL | 17060 SE 249TH TERR UMATILLA FL 34784 |
| PHELPS, CHARLES | 104 KIRTLAND ST DEEP RIVER CT 06417-1835 |
| PHELPS, DAVID | 1000 NW 47TH ST FORT LAUDERDALE FL 33309 |

| Claim Name | Address Information |
|---|---|
| PHENICIE, CHRISTINE | 242 GLENDA CT MILLERSVILLE MD 21108-1024 |
| PHIL FEDORCHAK | 3700 CURRY FORD RD APT F3 ORLANDO FL 32806-2629 |
| PHIL GOLDSTEIN | 7044 GARDEN GROVE AV RESEDA CA 91335 |
| PHIL ROUTZOUNIS | 501 CRESCENT ST NEW HAVEN CT 06515 |
| PHIL STEFANI RESTAURANT | 700 E GRAND AVE CHICAGO IL 60611-3436 |
| PHIL STONTZ | 756 MARIAS DRIVE COLDWATER MI 49036 |
| PHILADELPHIA ADVERTING CLUB | 4520 CITY LINE AVENUE PHILADELPHIA PA 19131 |
| PHILADELPHIA GAS WORKS | PO BOX 11700 NEWARK NJ 07101-4700 |
| PHILECIA ROOPCHAND | 7539 COUNTRY RUN PKWY ORLANDO FL 32818 |
| PHILIES, MARK | 2334 SILVER WAY GAMBRILLS MD 21054-1510 |
| PHILIP AMANDES | 28229 COUNTYROAD33 ST APT 43E LEESBURG FL 34748 |
| PHILIP CHASE | 513 BIRKDALE CT YORKTOWN VA 23693 |
| PHILIP D LAFOND | 32 WELLINGTON RD MANCHESTER CT 06040-5499 |
| PHILIP DANNA | 15770 HALF MOON DR LAKE ELSINORE CA 925302400 |
| PHILIP DOUVILLE | 522 BAYTREE BLVD TAVARES FL 32778 |
| PHILIP ELLIS | 13 TOMOKA VIEW DR ORMOND BEACH FL 32174-3851 |
| PHILIP KEETLE | 21510 KING HENRY AVE LEESBURG FL 34748-7918 |
| PHILIP KLASS | 1540 S OAKS DR MERRITT ISLAND FL 32952 |
| PHILIP LAW | 1518 HERMITAGE PL HAMPTON VA 23664 |
| PHILIP LORD | 10 LELAND LANE UNIT 21 SOUTH HAMPTON NY 11968-5067 |
| PHILIP SANDERS | 18 LITCHFIELD RD UNIONVILLE CT 06085-1346 |
| PHILIP ZURAVLEFF | 7907 MAGNOLIA BEND CT KISSIMMEE FL 34747 |
| PHILIPP, NANCY | 9540 ORBITAN CT BALTIMORE MD 21234-3378 |
| PHILIPS, SUSAN | 330 KENILWORTH BLVD WEST PALM BCH FL 33405 |
| PHILLIP ASTER | 78618 DANCING WATERS RD PALM DESERT CA 92211 |
| PHILLIP BAUM | 1363 HAVEN DR OVIEDO FL 32765-5215 |
| PHILLIP COMTOIS | 149 DAY ST. DANIELSON CT 06239 |
| PHILLIP GARNES | 2943 MALLORN WAY CASSELBERRY FL 32707-5954 |
| PHILLIP HARDISON | 172 SPRINGWOOD CIR APT D LONGWOOD FL 32750-5060 |
| PHILLIP HINCKLEY | 8 WHEELOCK RD ELLINGTON CT 06029-2721 |
| PHILLIP LAKOTA | 8707 VALLEY RANCH PKWY W NO.114 IRVING TX 75063 |
| PHILLIP LEE | 3719 BROOKMYRA DRIVE ORLANDO FL 32837 |
| PHILLIP M SPENCER | 222 REGENT ST APT 2 HAMPTON VA 23669 |
| PHILLIP MOORE | 4051 W 59TH PL LOS ANGELES CA 90043 |
| PHILLIP P MCGOWAN | 3036 OLD CHANNEL ROAD LAUREL MD 20724 |
| PHILLIP PRITCHETT | 609 HIGHWAY 466 NO. 526 LADY LAKE FL 32159 |
| PHILLIP STAIB | 181 DENNIS DR WILLIAMSBURG VA 23185 |
| PHILLIP UNGAR | 1221 LOUISE AV ARCADIA CA 91006 |
| PHILLIP VIGNERI | 1123 N MARSHALL ST ALLENTOWN PA 18104 |
| PHILLIP WILLIAMS | 230 N PARKSIDE AVE, NO.2A CHICAGO IL 60644-2242 |
| PHILLIP, MARK | 7 DEVOW CT      104 OWINGS MILLS MD 21117-5384 |
| PHILLIPS | PO BOX 135 CLARCONA FL 32710-0135 |
| PHILLIPS | 13135 LEMON AVE GRAND ISLAND FL 32735-9223 |
| PHILLIPS 66 CONOCO 66 COMPANY | PO BOX 689059 DES MOINES IA 50368-9059 |
| PHILLIPS ENERGY INC | PO BOX 726 GLOUCHESTER VA 23062 |
| PHILLIPS G. TERHUNE,JR./STATE | 8 ECHO DRIVE DARIEN CT 06820 |
| PHILLIPS GONZALES | 509 E MOSSER ST APT 10 ALLENTOWN PA 18109 |
| PHILLIPS JOHN | 2312 TAVES ROAD OWINGS MILLS MD 21117 |
| PHILLIPS, AJ | 520 PINEHURST CIR      101 WESTMINSTER MD 21158-9554 |

| Claim Name | Address Information |
| --- | --- |
| PHILLIPS, DEBRA | 1512 S RIDGEWAY AVE CHICAGO IL 60623 |
| PHILLIPS, JAMES | 2066 ASTILBE WAY ODENTON MD 21113-2930 |
| PHILLIPS, JESSE | 639 E FEDERAL ST ALLENTOWN PA 18103 |
| PHILLIPS, KATHLEEN | 1414 HARWICK CT CROFTON MD 21114-1103 |
| PHILLIPS, LAMONT | 940 NORTH ST ALLENTOWN PA 18102 |
| PHILLIPS, MARGARET C | 6011 BOYD ST GODFREY IL 62035 |
| PHILLIPS, MICHELLE | 1596 COLLEEN CT AURORA IL 60505 |
| PHILLIPS, RITA | 10806 POWERS AVE COCKEYSVILLE MD 21030-2624 |
| PHILLIPS, SHERESA | 2400 WATERBURY DR. NO.103 WOODRIDGE IL 60617 |
| PHILLIPS, THELMA | 92 NEWINGTON AVE        1 NEW BRITAIN CT 06051-2119 |
| PHILLIPS, VIRGIL | 2224 W ADAMS ST IL 60612 |
| PHILLIPS,BYRON | 307 SATSUMA DR SUITE 2603 SANFORD FL 32771 |
| PHILLIPS,NOEL | 111 PICKERING DR KISSIMMEE FL 34746 |
| PHILLIPS,THOMAS | 1607 COLONIAL CR LEBANON PA 17046 |
| PHILPOTT, TOM | PO BOX 231111 CENTREVILLE VA 20120-1111 |
| PHILS IRRIGATION INC | 757 FOURTH AVE AURORA IL 60505 |
| PHIN, VANESSA | 3004 FALLSTAFF MANOR CT        D BALTIMORE MD 21209-2826 |
| PHIPPS, HEATHER | 7062 DUCKETTS LN        302 ELKRIDGE MD 21075-6990 |
| PHITO,THELOT | 628 SW 4 AVENUE DELRAY BEACH, FL 33444 |
| PHOEBE AVALOS | 922 E 65TH ST LONG BEACH CA 90805 |
| PHOEBE BERGIN | 1160 MARION ST CASADAGA FL 32706 |
| PHOENIX CLINIC INC OF BROWAR | 13730 NW 6TH CT NORTH MIAMI FL 33168 |
| PHOTOCENTER IMAGING | 2801 BURTON AVENUE BURBANK CA 91504 |
| PHYLIS BERKE | 4399 GONDOLIER RD SPRING HILL FL 34609-1811 |
| PHYLISS SMITH | 625 KENSINGTON AVE SEVERNA PARK MD 21146 |
| PHYLLIS BUNTING | 30 BUNTING LN POQUOSON VA 23662 |
| PHYLLIS CHAPMAN | 11662 JUREANE DR ORLANDO FL 32836-7005 |
| PHYLLIS CLAYTON | 1222 BRYAN ST KISSIMMEE FL 34741-5512 |
| PHYLLIS COUTURE | 13721 EL DORADO DR 20E SEAL BEACH CA 90740 |
| PHYLLIS EYTH | 609 HIGHWAY 466 NO. 201 LADY LAKE FL 32159 |
| PHYLLIS FELIX | 5 ROUVALIS CIR APT 557 NEWPORT NEWS VA 23601 |
| PHYLLIS FOOTE | 1 DOWN DRIVE WINDEMERE FL 34786 |
| PHYLLIS HARRIS | 1081 MEADOW LAKE WAY APT 200 WINTER SPRINGS FL 32708-5210 |
| PHYLLIS ROWEN | 413 GLEN ABBEY LN DEBARY FL 32713-2354 |
| PHYLLIS TIBBY | 2007 HONTOON RD DELAND FL 32720-4336 |
| PHYLLIS TRESHOLES | 13782 FARE VALLEY RD PMB145 VICTORVILLE CA 92392 |
| PHYLLIS W BROWN | 64 CHEYENNE RD EAST HARTFORD CT 06118-2510 |
| PHYSIC READING | 1015 N CLARK ST CHICAGO IL 60610-2809 |
| PHYSICIAN SALES & SERVICES | 9695 DELEGATES DR ORLANDO FL 32837-8394 |
| PHYSIOTHERAPY | 2 W ROLLING CROSSROADS STE 1 BALTIMORE MD 21228 |
| PHYSIOTHERAPY ASSOCIATES | 2 WEST ROLLING CROSSROAD BALTIMORE MD 21228 |
| PI MIDWEST | PO BOX 45158 OMAHA NE 68145 |
| PIAMA REALTY | 3375 MISSION AVE.  STE H OCEANSIDE CA 92054 |
| PIANO STUDIO | 91 101 BROADWAY        STE 2 GREENLAWN NY 11740 |
| PIAZZA, LISA | 701 PINE DR        209 POMPANO BCH FL 33060 |
| PICCIANO, MIKE | 300 LONG COVE LN        300 BALTIMORE MD 21221 |
| PICCOLA, MICHAEL | POB 818 LOCUST VALLEY NY 11560 |
| PICCOLO PARADISO | 150 S. BEVERLY DRIVE BEVERLY HILLS CA 90202 |
| PICKENS, CORNETTA | 7239 S. JEFFREY CHICAGO IL 60649 |

| Claim Name | Address Information |
|---|---|
| PICKERL, JOHN L | 503 S PRESIDENT ST WHEATON IL 60187 |
| PICKETT, DEBRA | 2147 N LAKEWOOD CHICAGO IL 60614 |
| PICKREN, BRANDY | 4846 ORLEANS CT        C WEST PALM BCH FL 33415 |
| PICOW, BERNICE | 115 MILL RUN DR ROCHESTER NY 14626 |
| PICUS, TRACEY M | 710 BENNICOFF ROAD KUTZTOWN PA 19530 |
| PIECES OF THE PAST INC | ATTN:   CHARLEY WALSH 2850 TEMPLE AVE LONG BEACH CA 90806-2213 |
| PIEPER ELECTRIC INC | 5070 N 35TH STREET MILWAUKEE WI 53209 |
| PIEPRZAK, MARY | 2571 WELLWORTH WAY WEST FRIENDSHIP MD 21794-9503 |
| PIERCE | 7010 BELVEDERE DR NEWPORT NEWS VA 23607 |
| PIERCE | 4 BRAY WOOD RD WILLIAMSBURG VA 23185 |
| PIERCE JR, ABRAHAM | 386 PLEASAENT OAK CT MARIETTA GA 30008 |
| PIERCE MICHAEL | 7460 WYANDOTTE DR RICHMOND VA 23222 |
| PIERCE, BYRON | 924 THURLOW ST HINSDALE IL 60521 |
| PIERCE, GREGORY | 146 W BRAYTON ST CHICAGO IL 60628 |
| PIERCE, JENNIFER | 10S072 SPRINGBROOK DR NAPERVILLE IL 60565 |
| PIERCE, JOHN | 279 BEECHWOOD RD WEST HARTFORD CT 06107-3609 |
| PIERCE, PAUL | 5 AIRWAY CIR 4D TOWSON MD 21286 |
| PIERCE, SABRINA | 191 TYSINGER DR HAMPTON VA 23669 |
| PIERCE, STEWART MASON | 901 W AGATITE   NO.2 CHICAGO IL 60640 |
| PIERCE, TONY | 4845 FOUNTAIN AVENUE  APT 15 LOS ANGELES CA 90029 |
| PIERNE, WILLIAM | 1004 DOWNING CT        C BEL AIR MD 21014-6984 |
| PIERRE DADELL | 1815 APPLEWOOD CT ORLANDO FL 32818-5817 |
| PIERRE GAGNON | 144 BABCOCK ST APT 1 HARTFORD CT 06106-1303 |
| PIERRE ROMRUS, SUZETTE JEAN | 4932 PAULIE CT        52 WEST PALM BCH FL 33415 |
| PIERRE, HEATHER | 208 CLARKES RIDGE CT        F BELAIR MD 21015-6764 |
| PIERRE, MARTHE | 4204 W WHITEWATER AVE WESTON FL 33332 |
| PIERRE, ERASSENER | 2750 NW 56 AVE LAUDERHILL FL 33313 |
| PIERRE-LOUIS, JANE | 3308 SPANISH WELLS DR        A DELRAY BEACH FL 33445 |
| PIERRE-LOUIS, JESSICA | 12 STONE FALLS CT BALTIMORE MD 21236-4760 |
| PIERSMA, DONALD | 1517 SCHALLER LN DYER IN 46311 |
| PIERSON, VIRGINIA | 903 ROBINHOOD CT STE 2104 MAITLAND FL 32751 |
| PIESTO, KEVIN | 4402 SILVERBROOK LN        D103 OWINGS MILLS MD 21117-6832 |
| PIETRA, LINDA | 3311 ROSALIE AVE BALTIMORE MD 21234-7928 |
| PIGGOTT, DAVE | 0N240 WOODVALE ST IL 60190 |
| PIK N GO FOOD STORE INC | 1060 FLAMINGO DR ROSELLE IL 60172 |
| PIKARSKY, SALLY | 5878 N LACEY AVE IL 60646-0201 |
| PIKE, ANDREA | 1814 W THORNWOOD LN MOUNT PROSPECT IL 60056 |
| PIKE, CHRISTINA | 230 WITHERRIDGE DR. DULUTH GA 30097 |
| PILAND, CALVIN | 716 LAKE KILBY RD SUFFOLK VA 23434 |
| PILGELIS, REGINA | 22 HAMMICK RD WEST HARTFORD CT 06107 |
| PILGRIM, JOHN | PILGRIM, JOHN 3710 AMERICAN WAY 323 MAZOOLA MT 59808 |
| PILLI, ANNABELLE | 303 MAIDEN CHOICE LN        116 BALTIMORE MD 21228-6110 |
| PILLSBURY WITHROP SHAW PITT LLP | 725 S FIGUEROA ST  SUITE #2800 LOS ANGELES CA 90017 |
| PIMENTEL & LOPERA, PA | SUITE NO.306 1825 PONCE DE LEON BLVD CORAL GABLES FL 33134-4418 |
| PIN POINT MARKETING GROUP | 280 PARADISE ROAD ABERDEEN MD 21001 |
| PINA, JOSE M | CALLE PRINCIPAL #69 BARRIO LA VULATA SAN JUAN DE LA MAGUAR DOMINICAN REP |
| PINCH A PENNY | ATTN:ADVERTISING DEPT PO BOX 6025 CLEARWATER FL 33758-6025 |
| PINCIARO, ANTHONY G | 151 GRANDVIEW AVE NANUET NY 10954 |
| PINDELSKI, MARIA | 232 E MADISON ST VILLA PARK IL 60181 |

| Claim Name | Address Information |
|---|---|
| PINE RIDGE PET HOSPITAL | 945 HOWLAND BLVD DELTONA FL 32738-7149 |
| PINEDA, ASMINDA | 360 INLAND DR        1B WHEELING IL 60090 |
| PINEDA, CARAL | 9214 GREENBRIER CT DAVIE FL 33328 |
| PINEDA, RUTH | 2704 W GREENWOOD AVE WAUKEGAN IL 60087 |
| PINEIRO, LUZ | 2305 HOWLAND BLVD DELTONA FL 32738-2985 |
| PINEROS, FABIAN | 80 COLBY DR EAST HARTFORD CT 06108 |
| PING, MIKE | 454 DAYWARD CT AURORA IL 60505 |
| PINGARELLI, MEGAN | 420 W EMMAUS AVE PMB 99 ALLENTOWN PA 18103 |
| PINGREE,GEOFFREY | 271 MORGAN STREET OBERLIN OH 44074 |
| PINKES, REGINA | 8 BLAKE AVE CLINTON CT 06413-2331 |
| PINKUS, EDWARD | 5304 PARKS HGHTS AVE BALTIMORE MD 21215 |
| PINNACLE COMMUNICATIONS | 6507 YORK ROAD BALTIMORE MD 21212 |
| PINNACLE MARKETING LLC | 1445 DOLGNER PL SANFORD FL 32771-9204 |
| PINNACLE TOWERS LLC | PO BOX 409250 ATLANTA GA 30384-9250 |
| PINNACLE TOWERS LLC | PO BOX 404261 ATLANTA GA 30384-4261 |
| PINNACLE TOWERS LLC | PO BOX 277454 ATLANTA GA 30384-7454 |
| PINO, DAVID | 5017 W FULLERTON AVE CHICAGO IL 60639 |
| PINPOINT RESOURCE GROUP LLC # 1260 | 1960 E GRAND AVE EL SEGUNDO CA 90245 |
| PINTO, MILDRED | 1650 NW 42ND ST OAKLAND PARK FL 33309 |
| PINTO, OLIVE | 168 GRANDVIEW TER HARTFORD CT 06114-2213 |
| PIOCON TECHNOLOGIES INC | 1420 KENSINGTON ROAD  SUITE 106 OAK BROOK IL 60523 |
| PIOTROWSKI, CHESTER A | 70 POND ST DUNSTABLE MA 01827 |
| PIPER PLASTICS, INC. | 1840 ENTERPRISE COURT LIBERTYVILLE IL 60048 |
| PIPER, ELIZABETH | 44 HENRY ST HAMPTON VA 23669 |
| PIPER, JOHNNY | 3705 W 121ST ST ALSIP IL 608031209 |
| PIPER, WILLIAM | 109 NOB HILL PARK DR REISTERSTOWN MD 21136-4622 |
| PIPTON PALACE | 5803 CHESTNUT AVE NEWPORT NEWS VA 23605 |
| PIRA ANNE KOCH | 158 BYRAM RD GREENWICH CT 06830 |
| PIRACCI, MARY | 6646 WALNUTWOOD CIR BALTIMORE MD 21212 |
| PIRIR, JULIO | 36 LAUREL ST ENFIELD CT 06082-2917 |
| PIRKO, THERESA | 2153 LANCASTER CIR    202B NAPERVILLE IL 60565 |
| PIROFALO, VICTOR | 9120 MAYFIELD AVE OAK LAWN IL 60453 |
| PIRONE, JASON | 1037 N 21ST ST ALLENTOWN PA 18104 |
| PISACANO | 3 CHIEFTANS RD GREENWICH CT 06831 |
| PISANO, ANGELINA | 4502 MARTINIQUE WAY       G2 COCONUT CREEK FL 33066 |
| PISANO, KEVIN | 9 MARTIN CT IL 60411 |
| PISARZ, RON | 7 WINDMILL CHASE       B SPARKS GLENCOE MD 21152-9034 |
| PISTORIO, ANTHONY | 328 ELRINO ST BALTIMORE MD 21224-2720 |
| PITMAN COMPANY | PO BOX 98522 CHICAGO IL 60693 |
| PITNEY BOWES | PO BOX 856460 LOUISVILLE KY 40285-6460 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856042 LOUISVILLE KY 40285-6042 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856042 LOUISVILLE KY 40285-6042 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856042 LOUISVILLE KY 40285-6042 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856460 LOUISVILLE KY 40285-5460 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856042 LOUISVILLE KY 40285-6042 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | PO BOX 856460 LOUISVILLE KY 40285-6460 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | PO BOX 856460 LOUISVILLE KY 40285-6460 |

| Claim Name | Address Information |
|---|---|
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | PO BOX 856460 LOUISVILLE KY 40285-6460 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | ATTN ASSET RECOVERY PO BOX 5151 SHELTON CT 06484-7151 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | PO BOX 856460 LOUISVILLE KY 40285-6460 |
| PITNEY BOWES INC | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES INC | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES INC | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES INC | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES INC | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITRE, ANTHONY | 1761 SW 86TH TER MIRAMAR FL 33025 |
| PITT, ALFRED | 126 KINGFISHER LN WESTBROOK CT 06498-1905 |
| PITTS, H | 2009 S 25TH AVE BROADVIEW IL 60155 |
| PITTS, JOHNNY | 1763 W CULLOM AVE CHICAGO IL 60613 |
| PITTS, JOSEPH | 201 N WASHINGTON ST     1005 BALTIMORE MD 21231-1139 |
| PITTS, STEVENSON | THE ESTATE OF STEVENSON PITTS 936 N LECLAIRE AVE     1ST CHICAGO IL 60651 |
| PITTSBURGH POST GAZETTE | POST-GAZETTE 34 BLVD OF ALLIES PITTSBURGH PA 15222 |
| PITTSENBARGER, DENNIS R | TWO LANE BLACK TOP MEDIA 9125 SE TAYLOR ST PORTLAND OR 97216 |
| PIXEL IMAGING MEDIA | 2595 FORTUNE WAY VISTA CA 92081 |
| PIXELRIA, INC | 16053 ARBOR DR. PLAINFIELD IL 60586 |
| PIZANGO, ERICK | 34 EISENHOWER CIRC WHITEHALL PA 18052 |
| PIZZA HUT | 748 J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| PIZZA METRO | P. O. BOX 01 CHICAGO IL 60622-5117 |
| PIZZOLA, THOMAS | 45 D CARILLON DR ROCKY HILL CT 06067 |
| PIZZOLA, THOMAS | 43 GLENWOOD DR WETHERSFIELD CT 06109 |
| PJ MECHANICAL SERVICE & MAINTENANCE | CORP. 135 WEST 18TH STR NEW YORK NY 10011 |
| PL MURPHY | 25 N PROSPECT AVENUE BALTIMORE MD 21228 |
| PLACE, CHARLES | 4865 ROYAL COACHMAN DR ELKRIDGE MD 21075-6025 |
| PLACENCIA, ROMAN | 3638 W 66TH PL IL 60629 |
| PLACER, JARU | 9102 THISTLEDOWN RD     173 OWINGS MILLS MD 21117-8261 |
| PLAMER, HAZEL | 49 ABERDEEN AVE ABERDEEN MD 21001 |
| PLAMINEK, FRANK | ESTATE OF FRANK PLAMINEK 5926 N INDIAN RD CHICAGO IL 60646 |
| PLANCH, FELICITA | 35 E 56TH ST WESTMONT IL 60559 |
| PLANET DISCOVER LLC | 2171 CHAMBER CENTER DR FT MITCHELL KY 41017-1664 |
| PLANTATIONS INC | 102 OLD POQUONOCK RD BLOOMFIELD CT 06002 |
| PLANTS ALIVE | 31 E CENTRE ST P O BOX 240 MAHANOY CITY PA 17948 |
| PLASKETT, LISA M | 1711 FIFTH AVE NO 1 SAN RAFAEL CA 94901 |
| PLATA, JACQUI | 5725 GATIN BLVD ORLANDO FL 32822 |
| PLATEK, STEPHEN | 31 W FOREST DR ENFIELD CT 06082-2104 |
| PLATER, CHARLES | 144 SIEGWART LN BALTIMORE MD 21229-3832 |
| PLATERO ERIC | 265 S FEDERAL HWY SUITE 290 DEERFIELD BEACH FL 33441 |
| PLATERO,HECTOR O | 16 DIAZ STREET STAMFORD CT 06902 |
| PLATFORM-A INC., ET AL. | TIFFANY STRELOW COBB, ESQ. VORYS, SATER, SEYMOUR & PEASE LLP 52 EAST GAY STREET (P.O. BOX 1008) COLUMBUS OH 43216-1008 |
| PLATT, HENRY | 1257 S CHRISTIANA AVE     BSMT CHICAGO IL 60623 |
| PLATT, SAM | 3401 BIMINI LN     H4 COCONUT CREEK FL 33066 |
| PLAYA,HENRY,J | 500 NE 1ST ST APT 6 POMPANO BEACH FL 33060 |
| PLAYBOY ENTERPRISES | NAM LA 680 N LAKE SHORE DR     1500 CHICAGO IL 60611-0233 |
| PLAYER, JEFFREY | 802 MARVIN AVE PORT SAINT JOE FL 32456 |
| PLAZA PHARMACY | ATTN:  TATY SALDINEZ 11726 GREVILLEA AVE HAWTHORNE CA 90250 |
| PLAZA POPULAR | 2991 MICHIGAN AVE KISSIMMEE FL 34744-1222 |

| Claim Name | Address Information |
|---|---|
| PLAZA TRUCKS | 2945 E. VENTURA BLVD OXNARD CA 93036 |
| PLAZA, CARLOS | 19 RUSSELL ST NEW BRITAIN CT 06052-1312 |
| PLEASANT CARE CORPORATION | 106 S MENTOR AVE SUITE 150 PASADENA CA 911062951 |
| PLEASANT, CLEO | 5328 S INDIANA AVE     2ND CHICAGO IL 60615 |
| PLEASANT, TIMOTHY | 31 E 100TH ST CHICAGO IL 60628 |
| PLESH, MARIANNE | 3922 ADDISON WOODS RD FREDERICK MD 21704 |
| PLICGO, JOSE | 2919 163RD PL HAMMOND IN 46323 |
| PLOCHA,MATTHEW R | 830 FLEMING AVENUE AUGUSTA GA 30904 |
| PLOCHINSKI, DANIELLE | 157 SCHOOL ST     C EAST HARTFORD CT 06108-1836 |
| PLOCHMAN, CARL | 10480 305TH AVE MILWAUKEE WI 54757 |
| PLUM, ERIC | 2597 JASMINE TRACE DRIVE KISSIMMEE FL 34758 |
| PLUNK, MYERS | P O BOX 308 MANSFIELD IL 61854 |
| PLUNKETT, MARGUERITE | 620 S.E. 6TH TERRACE POMPANO BEACH FL 33060 |
| PMA | 307 WEST GENTRY CHECOTAH OK 74426 |
| POCHE, JUSTIN | 362 MCINTYRE CT VALPARAISO IN 46383 |
| POCHOP, M. | 5552 CEDONIA AVE BALTIMORE MD 21206-3806 |
| POCIASK, DAVID | C/O LAW OFFICES OF DAVID GLADISH, P.C. ATTN: DAVID S. GLADISH 8320 KENNEDY AVENUE HIGHLAND IN 46322 |
| POCIUS, GENEVIEVE | 1111 ONTARIO ST     412 OAK PARK IL 60302 |
| POCKETS THE CLOWN | ATTN:  RENEE COHEN 507 RACQUET CLUB RD NO.57 WESTON FL 33326-1870 |
| POCKLINGTON, R L | 1407 E GLEN AVE     1 PEORIA IL 61616 |
| POCONO MOUNTAIN VACATION BUREAU INC | 1004 MAIN ST STROUDSBURG PA 18360 |
| PODBELSEK, FRANK | 700 W HILL RD PALATINE IL 60067 |
| PODORSKI, BRIT | 7117 DEER VALLEY ROAD HIGHLAND MD 20777 |
| POFFEL WILLIAM | 3125 N. CALVERT ST BALTIMORE MD 21218 |
| POGORZALA, TIMOTHY | 838 N MAPLEWOOD AVE     NO.2R CHICAGO IL 60622 |
| POHLMAN, STEPHEN | P.O. BOX 4393 WEQUETOWNSING MI 49740 |
| POIGUA, OMAR | 3130 NW 21ST CT     6 MIAMI FL 33142 |
| POINT ROLL | PO BOX 822282 PHILADELPHIA PA 19182-2282 |
| POINT ROLL | PO BOX 822282 PHILADELPHIA PA 19182-2282 |
| POINT ROLL | PO BOX 822282 PHILADELPHIA PA 19182-2282 |
| POINTROLL, INC | 951 E. HECTOR ST. CONSHOHOCKEN PA 19428 |
| POKAY, RICHARD | 11656 SW 50TH ST COOPER CITY FL 33330 |
| POLAND | 30700 WEKIVA RIVER RD NO. 6 SORRENTO FL 32776 |
| POLAND SPRING | PO BOX 856192 LOUISVILLE KY 40285-6192 |
| POLAND SPRING | PO BOX 856192 LOUISVILLE KY 40285-6192 |
| POLAND, WILLIAM A | 303 RAIN WATER WAY     103 GLEN BURNIE MD 21060-3236 |
| POLAS, KENNETH | 107 PAULA CT YORKTOWN VA 23693 |
| POLEN, CATHERINE I | 15 WEYFIELD CT BALTIMORE MD 21237 |
| POLEN,MRS. | 6626 COOL SPRINGS RD THOMPSON STATION TN 37179 |
| POLIKANDRI, CARRIE | 1027 CHESACO AVE BALTIMORE MD 21237-2738 |
| POLILLS, CHRISTINE | 3706 EDNOR RD BALTIMORE MD 21218-2049 |
| POLING, CHRIS | 1107 HENDERSON RD BEL AIR MD 21014-2560 |
| POLITO, ROBERT | 99 JOHN ST APT 1706 NEW YORK NY 10038 |
| POLK, LARRY | 6741 S GREEN ST     2 CHICAGO IL 60621 |
| POLK, LEONDRA | 918 E EATON ST IN 46320 |
| POLKA, RICHARD | 1283 ASBURY AVE WINNETKA IL 60093 |
| POLKI, INA | 4051 GOSS AVE SCHILLER PARK IL 60176 |
| POLLACK-ELINE, SUAN | 1804 SNOW MEADOW LN     T2 BALTIMORE MD 21209-5844 |

| Claim Name | Address Information |
|---|---|
| POLLARD, ANTOINE | 212 MID PINES CT        1D OWINGS MILLS MD 21117-2734 |
| POLLARD, JOHN | 16 ORIOLE CT NAPERVILLE IL 60540 |
| POLLARD, JOHN | 819 BALTIMORE ANNAPOLIS BLVD SEVERNA PARK MD 21146-4731 |
| POLLEKOFF, ANDY | 615 KENYON DR RED LION PA 17356 |
| POLLEN, CHUCK | LAKE CENTRAL HIGH SCHOOL 8400 WICKER AVE SAINT JOHN IN 46373 |
| POLLITT, GEORGE | 8230 ACADEMY RD ELLIOTT CITY MD 21043 |
| POLLO REAL | 19008 PARK RIDGE ST WESTON FL 333322500 |
| POLLOCK, PATRICIA | 7410 S WABASH AVE CHICAGO IL 60619 |
| POLO CAFE AND CATERING BRIDGEPORT USA | 3322 S MORGAN ST CHICAGO IL 60608 |
| POLO CLUB RALPH ARENA | 678 MAPLE AVE HARTFORD CT 06114 |
| POLTROCK, WILLIAM | 21W620 MARSTON CT IL 60137 |
| POLYDOROS,LORI | 1463 N CLEVELAND ST ORANGE CA 92867 |
| PONCE, NORMA | 301 E 44TH ST HIALEAH FL 33013 |
| POND, WILLIAM | 676 W HILL RD NEW HARTFORD CT 06057-4214 |
| PONGONIS, JANE | 140 SAND HILL RD WILLIAMSBURG VA 23188 |
| PONKO, AMANDA M | 113 HENLOPEN AVE REHOBOTH BEACH DE 19971 |
| PONTICELLO, MIKE | 2828 SW VERSAILLES TER STEWART FL 34997 |
| PONTIKIS, GEORGE | 3 CAMDEN CT LAKE IN THE HILLS IL 60156 |
| POOL SCREEN BUILDERS | 1590 SAWGRASS CORP PKWY SUNRISE FL 33323 |
| POOLE, JOHNNY R | 1ST FL. 2124 N. KEYSTONE ST. CHICAGO IL 60639 |
| POOLE,CHRISTOPHER J | 1528 N. ROBERTA AVE. MELROSE PARK IL 60160 |
| POORNI, ANNA | 2822 BRECKENRIDGE CIR AURORA IL 60504 |
| POPE RESOURCES | PO BOX 3528 SEATTLE WA 98124-3528 |
| POPE(PASCALE), MARTHA | 173 DORCHESTER RD SCARSDALE NY 10583-6052 |
| POPE, MARYJO | 11901 WINDEMERE CT        203 ORLAND PARK IL 60467 |
| POPE, SHADRICK | 139 N CULVER ST BALTIMORE MD 21229-3008 |
| POPLACKI, GERTUDE | 703 DEWEY CT FORESTHILL MD 21050 |
| POPOVIC, CRISTINA | 944 JEANNETTE ST DES PLAINES IL 60016 |
| POPS PANTRY INC | 1195 N MCLEAN BLVD ELGIN IL 60123 |
| PORTEE, GERTRUDE | 3132 GWYNNS FALLS PKWY BALTIMORE MD 21216-2722 |
| PORTER SMITH | 10237 CYPRESS COVE LN CLERMONT FL 34711-8898 |
| PORTER VAUGHAN | 1844 M 119 PETOSKEY MI 49770-9341 |
| PORTER, AGNES | 224 STEAMBOAT CT NASHVILLE TN 37124 |
| PORTER, ANNE | 561 KENILWORTH AVE KENILWORTH IL 60043 |
| PORTER, PAUL | 103 WARINER LN SMITHFIELD VA 23430 |
| PORTILLO, JAY | 121001 MOUNTAIN LAUREL DR RICHMOND VA 23236 |
| PORTILLO, SAMIR | 2630 SW 28TH ST ALLENTOWN PA 18103 |
| PORTIS, ALCORA | 3911 KENTUCKY ST GARY IN 46409 |
| PORTLAND ADVERTISING INDUSTRY | PO BOX 40586 PORTLAND OR 97240 |
| PORTLAND GENERAL ELECTRIC - PGE | 7800 SW MOHAWK STREET TUALATIN OR 97062 |
| PORTNOY, BRIAN | 1214 IRIS CT WESTON FL 33326 |
| PORTRAIT BY DESDUNES | 6900 NW 45 CT LAUDERHILL FL 33319 |
| POSADA, MICHAEL A | 3221 MADDEN WAY DUBLIN CA 94560 |
| POSKUS, MARGARET | 90 DAY ST GRANBY CT 06035 |
| POSNER ADVERTISING | 30 BROAD STREET NEW YORK NY 10004 |
| POST OAK TROPHICS AND AWARDS INC | PO BOX 2286 BELLAIRE TX 77402-2286 |
| POST TRIBUNE | 6901 W 159TH ST TINLEY PARK IL 60477 |
| POSTAL EXPRESS & FULFILLMENT CENTER | 3539 HAMPTON RD OCEANSIDE NY 11572 |
| POSTERNOCK, MIKE | 5361 HARPERS FARM RD        2 COLUMBIA MD 21044-1116 |

| Claim Name | Address Information |
|---|---|
| POSTMASTER | 165 CALIFORNIA RD QUAKERTOWN PA 18951 |
| POSTMASTER | 2945 EMMORTON RD. ABINGDON MD 21009 |
| POSTMASTER | PO BOX 538900 ORLANDO FL 32853 |
| POSTMASTER | 900 E FAYETTE ST BALTIMORE MD 21233 |
| POSTMASTER | 30 CORBIN DR BULK MAIL DARIEN CT 06820-9998 |
| POSTRION, RICKY | 6793 MOONLIT DR DELRAY BEACH FL 33446 |
| POTASH, MARY | 2700 JEREMY CT      C BALTIMORE MD 21209-3013 |
| POTOMAC GERMAN AUTO | 4305 LIME KILN ROAD FREDERICK MD 21703 |
| POTTER, LYON | 708 9TH AVE N LAKE WORTH FL 33460 |
| POTTER, STEPHEN | 248 SHORE RD WATERFORD CT 06385-3425 |
| POTTER, WILLIAM | 966 1/2 EVERETT ST LOS ANGELES CA 90026 |
| POTTER, WILLIAM | 307 CARY ST WILLIAMSBURG VA 23185 |
| POTTS, FRAN E | 10310 GELDING DR       E COCKEYSVILLE MD 21030-4143 |
| POULIN, BIGITTE | 328 SAYBROOKE ST HARTFORD CT 06106-3463 |
| POWDER, FRANCIS | 237 SANDHILL RD BALTIMORE MD 21221-3284 |
| POWELL, ANN | 3576 BENZINGER RD BALTIMORE MD 21229-5103 |
| POWELL, BENNY C | 6969 MAYO BLVD NEW ORLEANS LA 70126 |
| POWELL, BENNY C | 31 MCALLISTER DR    NO.4552 NEW ORLEANS LA 70118 |
| POWELL, CLAUDETTE | 2600 GOLF RD       310 GLENVIEW IL 60025 |
| POWELL, DAN | 669 W OAKLAND PARK BLVD      116B OAKLAND PARK FL 33311 |
| POWELL, DAVID | 39 WARRENTON RD BALTIMORE MD 21210-2924 |
| POWELL, KAY N | 2275 SAW ROAD CHINA GROVE NC 28023 |
| POWELL, KEVETTA | 228 S HIGHPOINT DR NO.202 ROMEOVILLE IL 60446 |
| POWELL, MARJORIE | 9825 W 57TH ST LA GRANGE IL 605257205 |
| POWELL, MICHELE | 8639 S. ROCKWELL CHICAGO IL 60652 |
| POWELL, SHAWN | 345 CHESTNUT DR LUSBY MD 20657 |
| POWELL, THOMAS | 2885 KINSINGTON CIR WESTON FL 33332 |
| POWELL,JOEL M | 4246 EXECUTIVE PARKWAY 521 WESTERVILLE OH 43081 |
| POWELS, DEBORAH | 15602 EVERGLADE LN      201 BOWIE MD 20716 |
| POWER PLUS | ATTN: CANDICE FISHBURN ANAHEIM CA 92806 |
| POWER, V | 6263 NE 19TH AVE      906 FORT LAUDERDALE FL 33308 |
| POWERHOUSE ADVERTISING INC | 5305 CLEVELAND ST      STE 101 VIRGINIA BEACH VA 23462 |
| POWERPOINT ELECTRICAL | 1136 DUNDALK AVE BALTIMORE MD 21224 |
| POWERS DRIVE BAPTIST CHURCH | 3311 N POWERS DR ORLANDO FL 32818-2242 |
| POWERS, HELEN | 602 BRIARWOOD CT ROCKY HILL CT 06067-3825 |
| POWERS, PAM | 1150 SUSSEX DR     1324 NO LAUDERDALE FL 33068 |
| POWERS, WILLIAM | 660 N WESTMORELAND RD      205 LAKE FOREST IL 60045 |
| POYER, JAMES | 1251 CHESTNUT ST BLOOMSBUM PA 17815 |
| POYET, C | 3427 DRIGHTON CT BETHLEHEM PA 18020-1335 |
| PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD ALLENTOWN PA 18104 |
| PPQUE & ASSOCIATES | PO BOX 1621 EVERETT WA 98206 |
| PR COX | 315 GITTINGS AVENUE BALTIMORE MD 21212 |
| PR NEWSWIRE | ATTN: PAT PERILLO 806 PLAZA THREE HARBORSIDE FIN'L CENTER JERSEY CITY NJ 07311 |
| PR NEWSWIRE ASSOCIATION LLC | GPO BOX 5897 NEW YORK NY 10087-5897 |
| PRACTICAL SYSTEM SOLUTIONS INC | PO BOX 741 WARRENVILLE IL 60555 |
| PRADCO | 178 E WASHINGTON ST CHARGRIN FALLS OH 44022 |
| PRADO TOWN CENTER | 24555 TOWN CENTER DR VALENCIA CA 91355 |
| PRAIRIE DISTRICT LOFTS | MGMT OFFICE ZORICA ZEKAVICA 1727 S INDIANA AVE STE G01 CHICAGO IL 60616-1345 |
| PRAISE GEAR PRINTING | 1028 BIG BETHEL RD HAMPTON VA 23666-1904 |

| Claim Name | Address Information |
|---|---|
| PRANEST, SUDWINDRA | 8455 OAKTON LN          2C ELLICOTT CITY MD 21043-7250 |
| PRAPIS LERTSMITIVANTA **DO NOT USE** | 111 E. CHESTNUT GLENDALE CA 91205 |
| PRASLEY, ROCHELLE | 202 SILLERY BAY RD PASADENA MD 21122-5946 |
| PRATT DONALD | 9504 LIBERTY ROAD RANDALLSTOWN MD 21133 |
| PRATT, DEBBIE | 16643 JEAN LN          2N TINLEY PARK IL 60477 |
| PRATT, JEN | 985 HILLENDALE DR ANNAPOLIS MD 21409-5304 |
| PRATT, STEVEN | 20 N KELLY AVE BEL AIR MD 21014-3618 |
| PRATTS, BELGICA | 14701 SW 6TH ST PEMBROKE PINES FL 33027 |
| PRAXAIR DISTRIBUTION INC | DEPT LA 21511 PASADENA CA 91185-1511 |
| PRAXAIR DISTRIBUTION INC | PO BOX 120812    DEPT 0812 DALLAS TX 75312-0812 |
| PREAS, F | 2400 S FINLEY RD          30 LOMBARD IL 60148 |
| PRECHTEL, ROBERT | 4 IRAM PLACE BETHPAGE NY 11714 |
| PREFERRED MEDIA INC | 2929 FLOYD STREET BURBANK CA 91504 |
| PREFERRED MEDIA INC | 2929 FLOYD STREET BURBANK CA 91504 |
| PREMAX CORPORATED | 1375 SUTTER ST SAN FRANCISCO CA 94109 |
| PREMIER REALTY INVESMENTS | 211 E. OCEAN BL. LONG BEACH CA 90802 |
| PREMIER SELF STORAGE | 5170 SANDERLINE AVE MEMPHIS NY 38117 |
| PREMIERE GLOBAL SERVICES | 100 TORMEE DR TINTON FALLS NJ 07712 |
| PREMIERE GLOBAL SERVICES | 1268 PAYSPHERE CIRC CHICAGO IL 60674 |
| PREMIERE MAGAZINE | 1633 BRDWAY 45TH FL, MS P KRAUSER NEW YORK NY 10019 |
| PREMIERE RADIO NETWORKS INC | 15260 VENTURA BLVD SHERMAN OAKS CA 91403 |
| PREMIUMS PROMOTIONS & IMPORTS INC | 952 BIG TREE RD  SUITE 1 SOUTH DAYTONA FL 32119 |
| PRENAX ORDER 12125 | 1375 SUTTER ST 404 SAN FRANCISCO CA 94109 |
| PRENAX SERVICES | 1375 W 7TH ST LOS ANGELES CA 90017 |
| PRENDERGAST, MARGARET | 9547 LINCOLN AVE BROOKFIELD IL 60513 |
| PRENSKY,FELICE S | 6415 PEBBLE CREEK WAY BOYNTON BEACH FL 33437 |
| PRENTICE C MEEKS | 309 S SPAULDING CV LAKE MARY FL 32746-4324 |
| PRENTICE, JUNE | 121 W MAIN ST          413 VERNON CT 06066-3529 |
| PRESBYTERIAN APARTMENTS INC | 322 N SECOND ST HARRISBURG PA 17101 |
| PRESCIENT APPLIED INTELLIGENCE | PO BOX 953371 ST LOUIS MO 63195 |
| PRESCOTT, JAYMIE | 908 HUDSON DR JOLIET IL 60431 |
| PRESENTING YOU | 4450 EL CENTRO RD      NO.537 SACRAMENTO CA 95834 |
| PRESORT SOLUTIONS | 1020 FRONTENAC RD NAPERVILLE IL 60563 |
| PRESS ASSOCIATION INC | PO BOX 414243 BOSTON MA 02241-4243 |
| PRESS ASSOCIATION INC | PO BOX 414243 BOSTON MA 02241-4243 |
| PRESS ASSOCIATION INC | PO BOX 414243 BOSTON MA 02241-4243 |
| PRESS ASSOCIATION INC | PO BOX 414243 BOSTON MA 02241-4243 |
| PRESS CLUB OF ATLANTIC CITY | 226 MT VERNON AVENUE PO BOX 239 NORTHFIELD NJ 82250239 |
| PRESS PHOTOGRAPHERS ASSOCIATION | OF GREATER LOS ANGELES 3607 W MAGNOLIA BLVD  STE BURBANK CA 91505 |
| PRESS, JACQUELIN | 859 JEFFERY ST          109 BOCA RATON FL 33487 |
| PRESSLEY, BONNIE | 903 EDGEWOOD RD EDGEWOOD MD 21040 |
| PRESSLEY, CHARLOTTE | 401 GOOSLEY RD YORKTOWN VA 23690 |
| PRESSMART MEDIA LIMITED | 1 8 617 /2  PRAKASH NAGAR BEGUMPET HYDERABAD 16AP |
| PRESSROOM SOLUTIONS INC | 4701 MARTIN STREET FORTH WORTH TX 76119 |
| PRESSROOM SOLUTIONS INC | 4701 MARTIN STREET FORTH WORTH TX 76119 |
| PRESTIGE AUTO WASH & AUTOMOTIVE | 7860 OTHELLO AVE SAN DIEGO CA 92111 |
| PRESTIGE JEWELERS | 3456 LONG BEACH RD OCEANSIDE NY 11572 |
| PRESTON L POPE | 710 PARK AVE WINDSOR CT 06095-3229 |
| PRESTON SMITH | 1115 OAKPOINT CIR APOPKA FL 32712-3728 |

| Claim Name | Address Information |
|------------|---------------------|
| PRESTON, ANNA MARIE | 1622 COLONY RD PASADENA MD 211223246 |
| PRETE, IRENE | MARY FRUSOLONE 688 WILLOW DR CAROL STREAM IL 60188 |
| PRICE, ERIC | 150 JEROME DRIVE BOLINGBROOK IL 60440 |
| PRICE, EVAN | 1710 BEECH LN MACUNGIE PA 18062 |
| PRICE, HATTIE | 900 DAPHIA CIR     139 NEWPORT NEWS VA 23601 |
| PRICE, JOHN R | 152 N COVE RD OLD SAYBROOK CT 06475-2560 |
| PRICE, JOS E. | 936 INTRACOSTAL DRIVE APT 17B FORT LAUDERDALES FL 33304 |
| PRICE, MARGARET | 3310 BENSON AVE     123 BALTIMORE MD 21227-1086 |
| PRICE, STEVE | 220 SUSAN NEWTON LN YORKTOWN VA 23693 |
| PRICE, WALLACE | 718 SILVER CREEK RD BALTIMORE MD 21208-4621 |
| PRICE, WINNIE | 3005 BURNSIDE CT JOPPA MD 21085 |
| PRICHARD, MATT | 1521 NE CHARDON ST JENSEN BCH FL 34957 |
| PRICKETT, JOHN | 1057 SUNNY EAGLE GROVELAND FL 33836 |
| PRIDDY, CARRIE | 3669 ASPEN VILLAGE WY D SANTA ANA CA 92704 |
| PRIMACY RELOCATION | 6077 PRIMACY PARKWAY  SUITE 300 MEMPHIS TN 38119 |
| PRIME ELECTRIC CO INC | 406 N ABERDEEN CHICAGO IL 60622 |
| PRIME MEDIA | 17 BRITTON DR BLOOMFIELD CT 06002 |
| PRIME MORTGAGE | 2512 ARTESIA BLVD. STE. 130 REDONDO BEACH CA 90278 |
| PRIME REALTY GROUP | MARINA 673 SAINT MARY PARKWAY BUFFALO GROVE IL 60089 |
| PRIME STAFFING INC | 3806 N CICERO AVE CHICAGO IL 60641-3620 |
| PRIME TV | 1930 N POPLAR ST STE 1 SOUTHERN PINES NC 28387 |
| PRIME VISIBILITY LLC | 1660 WALT WHITMAN RD, SRE 100 MELVILLE NY 11747 |
| PRIMUS TELECOMMUNICATIONS INC | PO BOX 3246 MILWAUKEE WI 53201-3246 |
| PRINCE GEORGES POST | 15207 MARLBORO PIKE UPPER MARLBORO MD 20772 |
| PRINCE, LIONEL  -CRYSTAL TOWER | 322 BUCHANAN ST     PHB3 HOLLYWOOD FL 33019 |
| PRINCE, PEG | 4820 N DIVERSEY BLVD MILWAUKEE WI 53217 |
| PRINCE, RICHARD | 1001 ALICEANNA ST     1102 BALTIMORE MD 21202-4379 |
| PRINCETON COMM GROUP | PO BOX 796 PENNINGTON NJ 85340796 |
| PRINCIPE, FREDDY | 37 GREENWISH AV     APT 2-9D STAMFORD CT 06902 |
| PRINS, SCOTT | 4701 SW 46TH ST 5830 GAINESVILLE FL 32608 |
| PRINT 2 WEB LLC | 2600 DR MARTIN LUTHER KING JR ST STE 500 ST PETERSBURG FL 33704-2744 |
| PRINT 2 WEB LLC | 2600 DR MARTIN LUTHER KING JR ST STE 500 ST PETERSBURG FL 33704-2744 |
| PRINT CARTRIDGE TECHNOLOGIES INC | PO BOX 326 MECHANICSBURG PA 17055 |
| PRINT RESOURCE GROUP | 16151 CAIRNWAY SUITE 201 HOUSTON TX 77084 |
| PRINTERS SERVICE | PO BOX 5170 IRONBOUND STATION NEWARK NJ 07105-5170 |
| PRINTING CORPORATION OF THE AMERICAS INC | 620 SOUTHWEST 12TH AVENUE POMPANO BEACH FL 33069 |
| PRINTING CORPORATION OF THE AMERICAS INC | 620 SOUTHWEST 12TH AVENUE POMPANO BEACH FL 33069 |
| PRINTMASTERS | 8527 SAN CALVINO CIR BUENA PARK CA 90620-3758 |
| PRINTWELL | 3407 POPLAR  CREEK LANE WILLIAMSBURG VA 23188 |
| PRINTZ, WALTER | 1901 BERMUDA CIR     C1 COCONUT CREEK FL 33066 |
| PRIOR, KATHERINE | C/O ELIZABETH RITTER 13 MACSPAR DR RANDOLPH NJ 07869 |
| PRISCILLA ABRAMS | 4808 MALARKEY ST ORLANDO FL 32808-3634 |
| PRISCILLA PARRA | 4221 HAMILTON ST SAN DIEGO CA 92104 |
| PRISM RETAIL SERVICES | DEPT 20-3052 PO BOX 5977 CAROL STREAM 60197-5977 |
| PRITCHETT, | 863 OCEAN BLVD ATLANTIC BEACH FL 32233 |
| PRITCHETT, DONNA | 6730 S SOUTH SHORE DR  UNIT 1502 CHICAGO IL 60649 |
| PRITCHETT, PAULINE | 2724 E OLIVER ST BALTIMORE MD 21213-3828 |

| Claim Name | Address Information |
|---|---|
| PRITINA IRVIN | 1513 S ACACIA AV COMPTON CA 90220 |
| PRIVATE HOME | 1720 FAIRMOUNT AVE. LA CANADA CA 91011 |
| PRO DRY CARPET CLEANING | 1430 W STATE ST BELDING MI 48809 |
| PRO PERFORMANCE MARKETING | C/O DANA HYDE 520 ELLIOTT STREET CHARLOTTE NC 28202 |
| PRO-TECH COMPUTER SERVICE | 1939 LANSDOWNE ROAD BALTIMORE MD 21227 |
| PROBST, WENDY JEANNE | 8126 A LAWSON LOOP FT MEADE MD 20755 |
| PROBUS CLUB OF GREATER HARTFORD | 11 CROYDON DR WEST HARTFORD CT 06117 |
| PROCHEM TECH INTERNATIONAL INC | 51 PROCHEM TECH DRIVE BROCKWAY PA 15824 |
| PROCHNOW, JANET | ACCOUNTS PAYABLE 315 S ROSEDALE CT RPOND LAKE IL 60073 |
| PRODECT ZONE .COM | MITCHELL SMALL 302 WELLINGTON ST.E 3C AURORA ON L4G6Z1 CANADA |
| PROFESSIONAL ADVERTISING ASSOCIATES | 2704 FM 2490 CLIFTON TX 76634 |
| PROFESSIONAL FIREFIGHTERS | OF TAVARES 424 EAST ALFRED STREET TAVARES FL 32778 |
| PROFESSTIONAL MKTG INT'L | PMI 360 TECHNOLOGY CT LINDON UT 84042-1666 |
| PROFORMA PRINTING SYSTEMS, INC. | 7276 AMETHYST AVE. ALTA LOMA CA 91701 |
| PROGRAM PARTNERS | 818 HAMPTON DRIVE #1 VENICE CA 90291 |
| PROGRESS ENERGY | PO BOX 33199 ST PETERSBURG FL 33733-8199 |
| PROLOGIS CALIFORNIA I, LLC | C/O EDWARD J. TREDINNICK, ESQ. GREEN RADOVSKY MALONEY SHARE & HENNIGH FOUR EMBARCADERO CENTER, 40TH FL SAN FRANCISCO CA 94111 |
| PROMENADE PROMOTIONS | 1646 FALLING STAR LN CHINO HILLS CA 91709 |
| PROMO ASPEN INC | PO BOX 11659 ASPEN CO 81612 |
| PROMOCLUB,USA,INC | 2901 CLINT MOORE RD STE 271 BOCA RATOM FL 33496 |
| PROMOTION PRODUCTS MARKETING GROUP | 81 EMJAY BLVD     UNIT 2 BRENTWOOD NY 11717-3323 |
| PROMPT CARE | ATTN:  A/P 3100 AIRWAY AVE  SUITE 142 COSTA MESA CA 92626 |
| PRONTO CONNECTIONS INC | 820 N ORLEANS       STE 300 CHICAGO IL 60610 |
| PROPANE POWER CORPORATION | 411 HACKENSACK AVENUE HACKENSACK NJ 07601 |
| PROPERTY OF MARQUETTE LLC | 2647 N LARAMIE AVE CHICAGO IL 60639-1613 |
| PROPERTY PREP INC | 15631 CONDON AVE LAWNDALE CA 90260 |
| PROPES | 919 GLENDALE ST. ORLANDO FL 32807 |
| PROPPS, VIVIAN | 1005 S KENILWORTH AVE OAK PARK IL 60304 |
| PROQUEST LLC | 6216 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PROQUEST LLC | 6216 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PROSAPIO, MARY | 3728 W 86TH PL CHICAGO IL 606523720 |
| PROSOFT CYBERWORLD GROUP | 2001 BUTTERFIELD ROAD #305 DOWNERS GROVE IL 60515 |
| PROSPECT ELECTRIC COMPANY | 234 EAST LINCOLN ST MT PROSPECT IL 60056 |
| PROSPER, KATIANA MARIE | 6668 RACQUET CLUB DR LAUDERHILL FL 33319 |
| PROSPER,GEORGES | 7725 BALBOA ST SUNRISE FL 33351 |
| PROSPERITY HOMES CORP | 23436 MADERO  SUITE #240 MISSION VIEJO CA 92691-2763 |
| PROSPERITY REAL ESTATE INVESTMENT | 22865 LAKE FOREST DR 11 LAKE FOREST CA 92630 |
| PROTECTION ONE ALARM SERVICES, INC. | PO BOX 5714 CAROL STREAM IL 60197-5714 |
| PROTECTIVE GLASS COATINGS OF | 2716 FORSYTH RD STE NO.113 WINTER PARK FL 32807 |
| PROTLER, MICHEL | 4807 EDGAR TER BALTIMORE MD 21214-3035 |
| PROTOCOL TELECOMMUNICATIONS INC | 15635 SATICOY ST  SUITE A VAN NUYS CA 91406 |
| PROUTT, ROBERT | 15334 MANOR RD       A MONKTON MD 21111 |
| PROVIDENCE FINANCIAL GROUP | 14440 CHERRY LANE CT, STE.11 LAUREL MD 20707 |
| PROVOST, JR, PIERRE  G | 8570 BOXELDER DR COLORADO SPRINGS CO 80920 |
| PRUDENCE RICHMOND | 5842 MONTEREY PL PALMDALE CA 93552 |
| PRUDENTIAL CA REALIT | 30812 COAST HWY LAGUNA BEACH CA 926518136 |
| PRUDENTIAL CALIFORNIA REALTY | BEN BUCHANAN 29982 IVY GLENN DR 150 LAGUNA NIGUEL CA 92677 |
| PRUDENTIAL CALIFORNIA REALTY | PRUDENTIAL IRVINE 12544 HIGH BLUFF DR NO.420 ATTN: LEGAL DEPARTMENT SAN DIEGO |

| Claim Name | Address Information |
|---|---|
| PRUDENTIAL CALIFORNIA REALTY | CA 92130 |
| PRUDENTIAL CONNECTICUT REALTY | 520 CROMWELL AVE ROCKY HILL CT 06067 |
| PRUDENTIAL JA&A | 23925 PARK SORRENTO CALABASAS CA 91302 |
| PRUDENTIAL OVERALL SUPPLY | PO BOX 11210 SANTA ANA CA 92711-1210 |
| PRUDENTIAL*CALIF / 3 ARCH BAY | ATTN:  JIM VERMILYA 32356 SOUTH COAST HIGHWAY LAGUNA BEACH CA 92651 |
| PRUITT, ROSA | 5906 MARSHALL AVE NEWPORT NEWS VA 23606 |
| PRUTER, RONALD | 1015 SPANISH RIVER RD    109 BOCA RATON FL 33432 |
| PRYOR, CARL | 2525 POT SPRING RD   SSG332 LUTHERVILLE-TIMONIUM MD 21093 |
| PRYOR, MICHAEL | 5805 RICHARDSON MEWS SQ BALTIMORE MD 21227 |
| PRZYBYLSKI, THOMAS | 9705 MAPLECREST PALOS HILLS IL 60465 |
| PS LOCKSHOP | 176 SANER RD MARLBOROUGH CT 06447 |
| PSI AM PM | 11259 S VERMONT AVE MANAGER LOS ANGELES CA 90044 |
| PSYCHIC BOUTIQUE | 2566 EASTON AVE BETHLEHEM PA 18017 |
| PSYCHOLOGY CONSULTANTS ASSOC | 1205 YORK ROAD STE 21 LUTHERVILLE MD 21093 |
| PUBLIC STORAGE | SUITE 401 770 PASQUINELLI DR WESTMONT IL 60559-5566 |
| PUBLIC STORAGE | 8396 VETERANS HWY MILLERSVILLE MD 21108 |
| PUBLIC STORAGE INC | ATTN:  CARIN KEHR 701 WESTERN AVE GLENDALE CA 91201 |
| PUBLICATION SERVICES INC | P. O. BOX 909 CARPINTERIA CA 93013 |
| PUBLICITAS LHM | MIREYA VALDES 5201 BLUE LAGOON DR    STE 200 MIAMI FL 33126-2065 |
| PUBLICITAS LTD | 468 QUEEN STREET EAST  SUITE 300 ATTN LYNDA POWER TORONTO ON M5A 1T7 CANADA |
| PUBLIX SUPER MARKETS INC | PO BOX 102796 ATLANTA GA 30368 |
| PUCHFERRAN,CHRIS | 20921 PINAR TRAIL BOCA RATON FL 33433 |
| PUCKETTE | 607 CHELSEA PL APT A NEWPORT NEWS VA 23603 |
| PUDGE, LENARD | 8501 W 129TH PL PALOS PARK IL 60464 |
| PUERTA, JUAN | 4917 W WRIGHTWOOD AVE IL 60639 |
| PUERTO RICO TELEPHONE CO | PO BOX 71401 SAN JUAN 9368501 PUERTO RICO |
| PUERTO, ELSA | 6111 SW 2ND ST MARGATE FL 33068 |
| PUGA, FRANCISCO | 3030 16TH ST IL 60064 |
| PUGET SOUND ENERGY | PO BOX 91269 BELLEVUE WA 98009-9269 |
| PUHL, MICHELLE | 8589 HORSESHOE RD ELLICOTT CITY MD 21043-6640 |
| PULICE, FRANK | 9100 S CICERO AVE IL 60453 |
| PULLEY,DANIEL | 7820 INVERNESS BLVD. #401 ENGLEWOOD CO 80112 |
| PULLIAM, RENAE | 2176 LANDERS AVE ROSEBURG OR 974715853 |
| PULMOCAIR | 410 BIF CT ORLANDO FL 32809-6668 |
| PULS, MARY JO | 150 W MAPLE ST    1206 CHICAGO IL 60610 |
| PUMERANTZ, HOWARD | 9 PINNACLE MOUNTAIN RD SIMSBURY CT 06070-1808 |
| PUMMER, ANNE | 17582 DOVE DR CLAYMORE OK 74019 |
| PUMPHREY, VERNON | 850 STEVENSON RD SEVERN MD 21144-2207 |
| PUNAM PATEL | 27 MEREDITH LN STAMFORD CT 06903 |
| PUNSALON, CHRISTOPHER | 39461 TIBURON DR MURRIETA CA 92563 |
| PUNTA CANA RESTAURANT | 701 13TH ST SAINT CLOUD FL 34769-4529 |
| PUPPY PALACE | 5903 W HALLANDALE BCH BLVD HOLLYWOOD FL 33023 |
| PURCHASE POWER | P.O. BOX 856042 LOUISVILLE KY 40285 |
| PURCHASE POWER | P.O. BOX 856042 LOUISVILLE KY 40285 |
| PURCHASE POWER | P O BOX 856042 LOUISVILLE KY 40285 |
| PURCHASE POWER | P O BOX 856042 LOUISVILLE KY 40285 |
| PURCHASE POWER | P.O. BOX 856042 LOUISVILLE KY 40285 |
| PURCHASE POWER | P O BOX 856042 LOUISVILLE KY 40285 |
| PURCHASE POWER | P.O. BOX 856042 LOUISVILLE KY 40285 |

| Claim Name | Address Information |
| --- | --- |
| PURCHASE POWER | P.O. BOX 856042 LOUISVILLE KY 40285 |
| PURCHASE POWER | P.O. BOX 856042 LOUISVILLE KY 40285 |
| PURCIAK, LORI | 2709 ELAYNE CT ARLINGTON HEIGHTS IL 60005 |
| PURDOM, ROBERT | 3830 SUMMERFIELD ORLANDO FL 34491 |
| PURDY, GENEVIEVE M | 3725 ELM AVE BALTIMORE MD 21211 |
| PURE FLO WATER CO | 7737 MISSION GORGE RD SANTEE CA 92071 |
| PURE, JULIUS | 4545 W TOUHY AVE      402 LINCOLNWOOD IL 60712 |
| PURETON MEDICAL PRODUCTS | 608 NURSERY ROAD BALTIMORE MD 21090 |
| PURRE, PAULA | 8735 RAMBLEWOOD DR      316 CORAL SPRINGS FL 33071 |
| PURSELL, AMANDA | 9901 BERLINER PL      B BALTIMORE MD 21220-2731 |
| PUSINSKY, JOHN | 1246 S GRANTLEY ST BALTIMORE MD 21229-5101 |
| PUSKARZ, CHARLES | 125 HAVILAND ST BRISTOL CT 06010 |
| PUTIGNANO,JACK | 300 W NORTH AVE BARTLETT IL 60103 |
| PUTMAN, ALICE | 9835 S LEAVITT ST CHICAGO IL 60643 |
| PUTMAN, SHARON D | 105 MARGARET AVE PASADENA MD 21122-2154 |
| PUTMAN, STEVEN | 3913 SHARP RD GLENWOOD MD 21738 |
| PUTNEY, MATTHEW | 2208 W 3RD ST WATERLOO IA 507013702 |
| PUTRIMENT, MRS PAULINE T | 85 S MAIN ST EAST WINDSOR CT 06088-9745 |
| PUTZ, KARL H | 9378 TRACEYTON DR DUBLIN OH 43017 |
| PYKA, FRANCES | 30 LYDALL ST MANCHESTER CT 06042-2351 |
| PYLE | 1552 WESTGATE DR APT 12 KISSIMMEE FL 34746-6447 |
| PYLES, SUSAN | 9272 OLD SCAGGSVILLE RD LAUREL MD 20723-1730 |
| PYRAMID EMPIRE CORP | 175 44 LIBERTY AVE JAMAICA NY 11400 |
| PYRZ, MICHAEL | 2409 DANBURY DR WOODRIDGE IL 60517 |
| Q INTERACTIVE INC | PO BOX 101452 ATLANTA GA 30392-1452 |
| QIERRE MCGLORY | 2929 S CENTER ST SANTA ANA CA 92704 |
| QUAD GRAPHICS INC | PO BOX 930505 ATLANTA GA 31193 |
| QUADE, JAMES K | 1049 CONCORD CIRCLE MUNDELEIN IL 60060 |
| QUALITY AIR INC | 3395 KRAFT SE GRAND RAPDIS MI 49512-0703 |
| QUALITY ASSURED SERVICES | MIKE VISNICH 1506 N ORANGE BLOSSOM TRL ORLANDO FL 32804-6103 |
| QUALITY DIGITAL OFFICE | 2699 S QUEEN ST YORK PA 17402 |
| QUALITY FORMS & LABELS | C/O MICHAEL J. KROUT, ESQUIRE 32 NORTH DUKE STREET YORK PA 17401 |
| QUALITY LOGO PRODUCTS INC | 724 N HIGHLAND AVE AURORA IL 60506 |
| QUALITY MATTRESS DISCOUNTERS | 1570 KELLEY AVE KISSIMMEE FL 34744-3470 |
| QUALITY PHOTO SERVICE | 654 OGDEN AVE DOWNERS GROVE IL 60515 |
| QUAN, RANDY | 90 DISRDELI RD LONDON SW15 2DX GBR |
| QUANITA GONNIGAN | 4309 PARK LANE ALSIP IL 60803 |
| QUARANTA, SAL | 630 E LIBERTY ST      312 WAUCONDA IL 60084 |
| QUEBECOR WORLD INC | PO BOX 98668 CHICAGO IL 60693-8668 |
| QUEBECOR WORLD INC | PO BOX 98668 CHICAGO IL 60693-8668 |
| QUERAL | 1731 SHADY RIDGE CT ORLANDO FL 32807-4280 |
| QUEST DIAGNOSTICS | PO BOX 740709 ATLANTA GA 30374-0709 |
| QUEST DIAGNOSTICS | PO BOX 740709 ATLANTA GA 30374-0709 |
| QUEST DIAGNOSTICS | PO BOX 740709 ATLANTA GA 30374-0709 |
| QUEST DIAGNOSTICS | PO BOX 740709 ATLANTA GA 30374-0709 |
| QUEST DIAGNOSTICS | PO BOX 740709 ATLANTA GA 30374-0709 |
| QUEST DIAGNOSTICS | PO BOX 740709 ATLANTA GA 30374-0709 |
| QUEST DIAGNOSTICS | PO BOX 740709 ATLANTA GA 30374-0709 |
| QUEST DIAGNOSTICS | PO BOX 740709 ATLANTA GA 30374-0709 |

| Claim Name | Address Information |
| --- | --- |
| QUEST DIAGNOSTICS | PO BOX 740709 ATLANTA GA 30374-0709 |
| QUEST DIAGNOSTICS | PO BOX 740709 ATLANTA GA 30374-0709 |
| QUEST DIAGNOSTICS | PO BOX 740709 ATLANTA GA 30374-0709 |
| QUEST DIAGNOSTICS | PO BOX 740709 ATLANTA GA 30374-0709 |
| QUEST DIAGNOSTICS | PO BOX 740709 ATLANTA GA 30374-0709 |
| QUEST DIAGNOSTICS | PO BOX 740709 ATLANTA GA 30374-0709 |
| QUEST DIAGNOSTICS | 1201 S COLLEGEVILLE RD COLLEGEVILLE PA 19426 |
| QUIAMBAO | 10445 PLUMTREE LN NORTHRIDGE CA 91326 |
| QUICHE, MARCELINO | 35 SELLECK ST STAMFORD CT 06902 |
| QUICK MESSENGER SERVICE | 4829 FAIRMONT AVE  SUITE B BETHESDA MD 20814 |
| QUILLEN III, EDWARD K | PO BOX 548 SALIDA CO 81201-0548 |
| QUILTY, MICHAEL | 410 S HALE ST PLANO IL 60545 |
| QUINLAN, MAUREEN | 8125 SEA WATER PATH COLUMBIA MD 21045-2883 |
| QUINN | 106 CEDAR RD POQUOSON VA 23662 |
| QUINN & CO | 377 HUBBARD ST    1 GLASTONBURY CT 06033-3078 |
| QUINN EMANUEL URQUHART OLIVER & HEDGES | 865 S FIGUEROA ST 10TH FLR LOS ANGELES CA 90017 |
| QUINN, AMANDA | 3632 S INDIANA AVE   301 CHICAGO IL 60653 |
| QUINN, KATHLEENM | 330 SPRING LAKE TERRACE ROSWELL GA 30076 |
| QUINN, MEREDITH | 91 MONOMOYIC WAY CHATAHAM MA 02633 |
| QUINN, TAMARA | 24 CHERRY HILL LANE HILTON HEAD ISLAND SC 29926 |
| QUINNAN, WILLIAM | 9 BARTLEY CT BALTIMORE MD 21236-2428 |
| QUINTAN DARRELL GAINES | 117 N DALLAS STREET BALTIMORE MD 21231 |
| QUINTAN MARSHALL | 374 SOUND BEACH AV OLD GREENWICH CT 06870 |
| QUINTANA,JULIO | 7049 WOODMONT WAY TAMARAC FL 33321 |
| QUINTERO, MIRLLAN | 141-68 85TH RD APT 4B JAMAICA NY 11435 |
| QUINTOS, SERGIO | 42 AUGUSTA DR IL 60107 |
| QUIPP SYSTEMS | PO BOX 536839 ATLANTA GA 30353 |
| QUIPP SYSTEMS | PO BOX 536839 ATLANTA GA 30353 |
| QUIPP SYSTEMS | DEPT 211285 MIAMI FL 33121 |
| QUIRINDONGO, DELIAH | 3381 BUTTONWOOD AVE DELTONA FL 32738 |
| QUIST, BARBARA | 134 WINDSOR PARK DR    311D CAROL STREAM IL 60188 |
| QUIZHPI, JULIO | 42-22 69TH ST WOODSIDE NY 11377 |
| QUOSS, MICHAEL | 2039 W TOUHY AVE CHICAGO IL 60645 |
| QURAND, SUSAN & REGINA | 8319 SNOWDEN OAKS PL LAUREL MD 20708 |
| QWEST | PO BOX 11035 SEATTLE WA 98111-1135 |
| QWEST | PO BOX 91155 SEATTLE WA 98111-9255 |
| QWEST | PO BOX 29080 PHOENIX AZ 85038-9080 |
| QWEST | PO BOX 91155 SEATTLE WA 98111-9255 |
| QWEST COMMUNICATIONS COMPANY, LLC | ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 |
| QWEST COMMUNICATIONS COMPANY, LLC | ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 |
| QWEST CORPORATION | ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 |
| QWEST CORPORATION | ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 |
| QWEST CORPORATION | ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 |
| QWEST CORPORATION | ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 |
| R & R INFLATABLES INC | 531 NE 35TH STREET  NO.22 OAKLAND PARK FL 33334 |
| R A LAFLER | 5885 MARION COUNTY RD LADY LAKE FL 32159 |
| R AUSTIN | 9263 SILVER LAKE DR LEESBURG FL 34788-3415 |
| R BENNETT | 2500 S USHIGHWAY27 ST APT 391 CLERMONT FL 34711 |
| R BRODIE | 2232 CRISTON DR NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| R C CHATHAM | 1938 KASPER CT ORLANDO FL 32806-3147 |
| R C/O DELATER NORRIS | 901 VIA LUGANO ST WINTER PARK FL 32789 |
| R CLARK | 11520 HICKORY LN TAVARES FL 32778-4714 |
| R DOMINICK | 46 JAMES DR NORTH WINDHAM CT 06256-1063 |
| R DREW | 36642 DORAL DR GRAND ISLAND FL 34788 |
| R DUNAWAY | 1401 SAWYERWOOD AVE ORLANDO FL 32809-6751 |
| R DUNCAN | 523 E MICHIGAN ST NO. C106 ORLANDO FL 32806 |
| R E MOXLEY | 2446 S OAK AVE SANFORD FL 32771-4469 |
| R GRACE, JOHN | 2724 BOLTON BND ORLANDO FL 32817 |
| R H MILLER PEST SERVICES INC | 608 BEVERLY AVE ALTAMONTE SPRINGS FL 32701 |
| R HOLMES | 923 NICKLAUS DR NEWPORT NEWS VA 23602 |
| R J CORMAN RR CO-ALLENTOWN LINES | P O BOX 788 NICHOLASVILLE KY 40340 |
| R J SAULTZ | 2567 KARI DR KISSIMMEE FL 34744-4005 |
| R JOHNSON | 1331 S MOUNT VERNON AVE APT B WILLIAMSBURG VA 23185 |
| R KEITH | 680 S BRONSON AV LOS ANGELES CA 90005 |
| R LAUDNER | 3100 OLD WINTER GARDEN RD APT 6 OCOEE FL 34761 |
| R LEACH | 543 ONECENTER BLVD APT 103 ALTAMONTE SPRINGS FL 32701-2219 |
| R LIVERMON | 9439 CENTRAL HILL RD WINDSOR VA 23487 |
| R M K CORP | 1 N FRANKLIN ST CHICAGO IL 60606-4425 |
| R MALENA | 1863 HIGHLAND DR GLOUCESTER PT VA 23062 |
| R MARSH | 2236 PATRICIA AV LOS ANGELES CA 90064 |
| R MARTIN | 5500 WILLIAMSBURG LANDING DR AP WILLIAMSBURG VA 23185 |
| R MCGHEE | 3800 TREYBURN DR APT A105 WILLIAMSBURG VA 23185 |
| R NEAL | 421 WILSON ST LA HABRA CA 90631 |
| R NELSON | 218 HICKORY AVE NEWPORT NEWS VA 23607 |
| R P BROWN | 200 QUARTER TRL APT H NEWPORT NEWS VA 23608 |
| R P O REALTOR | 3319 NEW JERSEY P O BOX 769 WILDWOOD NJ 08260 |
| R PORE | 512 PACIFIC AV MANHATTAN BEACH CA 90266 |
| R R BOWKER LLC | PO BOX 630014 BALTIMORE MD 21263-0014 |
| R R BOWKER LLC | PO BOX 630014 BALTIMORE MD 21263-0014 |
| R R DONNELLEY & SONS CO | PO BOX 905151 NEWARK NJ 07188 |
| R R DONNELLEY & SONS CO | P O BOX 13654 NEWARK NJ 07188 |
| R R DONNELLEY & SONS CO | 1ST PRIORITY SERVICES PO BOX 730440 DALLAS TX 75373-0440 |
| R R RUFF | 1606 WOODCHUCK CT WINTER SPRINGS FL 32708-3856 |
| R RUMSEY | 255 S OAK KNOLL AV 130 PASADENA CA 91101 |
| R SAUNDERS | 29 LUCINDA CT HAMPTON VA 23666 |
| R SKILES | 103 SHARPS LN WILLIAMSBURG VA 23185 |
| R SPORK | 7555 SW SAGE PL BEAVERTON OR 97008 |
| R T ENTERPRISES | 1535 FLYNN ROAD CAMARILLO CA 93012 |
| R V ROUISSE | 2242 PEBBLE BEACH BLVD ORLANDO FL 32826-5259 |
| R W GOFF | 1530 S ATLANTIC AVE COCOA BEACH FL 32931-2350 |
| R WALKER | 31 WILLS WAY HAMPTON VA 5015 |
| R WEISEL | 999 N DOHENY DR 9 WEST HOLLYWOOD CA 90069 |
| R YOUNGS | 166 WATERS EDGE DR WILLIAMSBURG VA 23188 |
| R, E LUDEMAN | 1585 PLUM AVE MERRITT ISLAND FL 32952-5855 |
| R, W VOLTZ | 9740 WEDGEWOOD LN LEESBURG FL 34788-3524 |
| R. E. BOLICK | 5 OAK PARK AV DARIEN CT 06820 |
| R. KIERSTEAD | 30850 PRESTWICK AVE SORRENTO FL 32776-9015 |
| R. KIRK | P.O. BOX 221 YALAHA FL 34797 |

| Claim Name | Address Information |
|---|---|
| R. M. FIELDS | 28229 COUNTYROAD33 ST APT 88W LEESBURG FL 34748 |
| R. MCCULLOUGH | 4934 FALCON BLVD COCOA FL 32927-3034 |
| R. MILLER | 169 CAMELLIA DR LEESBURG FL 34788-2610 |
| R. NANCY (REF:PLANTE HAGIN | 2607 SAXON DR NEW SMYRNA FL |
| R. WALLS | 4602 MIDDLEBROOK RD APT B ORLANDO FL 32811-3056 |
| R.G. OAKLEY | 300 E CHURCH ST APT 1519 ORLANDO FL 32801-3538 |
| R.L. HENDERSON | 114 SHER LN DEBARY FL 32713-4719 |
| R.L. POLK & CO. | STACEY HINKLE 26955 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48033 |
| R.L. POLK & CO. | STACEY HINKLE 26955 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48033 |
| R.L. POLK & CO. | STACEY HINKLE 26955 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48033 |
| R.L. POLK & CO. | STACEY HINKLE 26955 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48033 |
| R.M. SQUARED, INC. DBA | FORGE MARKETING COMMUNICATIONS 1780 FRIEDENSVILLE ROAD BETHLEHEM PA 18015 |
| R.P. COOLING CORP. | 43 OAK ST. HICKSVILLE NY 11801 |
| R.S. HURSTHOUSE & ASSOC. | 751 N BOLINGBROOK DR BOLINGBROOK IL 60440-5301 |
| RAAD, TERESA | 1515 WINDWOOD RD BELAIR MD 21015-5709 |
| RABIN, ELIZABETH | 8669 TOWN & COUNTRY BLVD  NO.E ELLICOTT CITY MD 21043 |
| RABINOWITZ, IRWIN | 1015 SPANISH RIVER RD     313 BOCA RATON FL 33432 |
| RACE WAY | 1503 N ARMISTEAD AVE HAMPTON VA 23666-4303 |
| RACHEL CURTIS | 625 MERRIMAC ST DELTONA FL 32725-5621 |
| RACHEL EWER | 545 THOMAS ST COOPERSBURG PA 18036 |
| RACHEL ISON | 194 LEES MILL DR NEWPORT NEWS VA 23608 |
| RACHEL KUKOR | 1650 ROSEWOOD DR BETHLEHEM PA 18017 |
| RACHEL LEI | 6301 WARNER AV 77 HUNTINGTON BEACH CA 92647 |
| RACHEL MARTINEZ | 442 BRIERCLIFF DR ORLANDO FL 32806-2204 |
| RACHEL TORRES | 24629 1/4 MOON AV LOMITA CA 90717 |
| RACHEL WARNER | 2316 INAGUA WAY WINTERPARK FL 32792 |
| RACHEL WEHNER | 67 SILVER ST NORTH GRANBY CT 06060-1508 |
| RACHNA SMITH | 4230 LAURELVIEW DR MOORPARK CA 93021 |
| RACKSPACE US INC | PO BOX 730759 DALLAS TX 75373 |
| RACKSPACE US INC | PO BOX 730759 DALLAS TX 75373 |
| RADAWIEC, BERNICE | 15 THOMAS LN BALTIMORE MD 21219 |
| RADER, NANCY | 3212 S OCEAN BLVD     108 HIGHLAND BEACH FL 33487 |
| RADIO ADVERTISING BUREAU | PO BOX 972036 DALLAS TX 75397-2036 |
| RADIO MUSIC PRODUCTION | 5900 CHERRYWOOD TERRACE GREENBELT MD 20770 |
| RADIO ONE OF TEXAS LP | LOCKBOX 847341 DALLAS TX 75284-7341 |
| RADIO ONE, INC. | 5900 PRINCESS GARDEN PARKWAY 7TH FLOOR LANHAM MD 20706 |
| RADIO ONE, INC. | 5900 PRINCESS GARDEN PARKWAY 7TH FLOOR LANHAM MD 20706 |
| RADIO TELEVISION CORRESPONDENTS ASSOC | S325 US CAPITOL WASHINGTON DC 20510 |
| RADIO TV CORRESPONDENTSASSOC | 1726 M ST NW STE 200 WASHINGTON DC 20036 |
| RADLER, GARY | 8 SHADY LANE WEST HARTFORD CT 06117 |
| RADWAY, HOMERC | 210 ANVIL WAY BALTIMORE MD 21212 |
| RAE M HAGUE | 359 GOLFSIDE CV LONGWOOD FL 32779-7101 |
| RAE, G F | 3100 WAHRANI LN LANEXA VA 23089 |
| RAECHELLE FREEMAN | 254 JUPITER RD WEAVERVILLE NC 28787 |
| RAEL, LORA | 1233 WHISPERING WOODS WAY BEL AIR MD 21014 |
| RAFEY, LAURA | 228 PURITAN RD SWAMPSCOTT MA 01907 |
| RAFFANELLO, CARMEN | 8 ARBOR CT BRISTOL CT 06010-3201 |
| RAFFERTY, GENEVIEVE | BILL,STARTING 12-30-96 ONLY. 11S012 MADISON BURR RIDGE IL 60527 |
| RAFIK NASR | 14640 SOLOMONS ISLAND RD APT 104 SOLOMONS MD 20688 |

| Claim Name | Address Information |
|---|---|
| RAFOOL, KAY | 2008 W KELLOGG AVE WEST PEORIA IL 61604 |
| RAFTER III, DANIEL M | PO BOX 942 CHESTERTON IN 46304 |
| RAGO, ANNE | 633 EUCLID ELMHURST IL 60126 |
| RAGO. LINDA | 601 SOMERSHIRE CT ORLANDO FL 32835-5736 |
| RAGOTHAMAN, BALAKUMAR | 3220 N LAKEWOOD AVE IL 60657 |
| RAHEJA, RITU | 1325 S WHITE OAK DR      1721 WAUKEGAN IL 60085 |
| RAHMAN, FARIDA | 5756 NW 99TH LN CORAL SPRINGS FL 33076 |
| RAHMAN, LAILA | PETTY CASH CUSTODIAN A/R    TT300 CHICAGO IL 60611 |
| RAI, JAGDISH | CONSULATE GENERAL - INDIA 455 N CITYFRONT PLAZA DR 850S CHICAGO IL 60611 |
| RAIGOSA, REFUGIO | 3749 W 59TH PL CHICAGO IL 60629 |
| RAINBOW ADVERTISING SALES CORP. | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| RAINBOW DISPOSAL INC | PO BOX 1026 HUNTINGTON BEACH CA 92647-1026 |
| RAINBOW GRAPHICS | 38467 EAGLE WAY CHICAGO IN 60678-1384 |
| RAINEY, NINA | 3551 S KING DR        1 IL 60653 |
| RAINEY, PAMELA | 4295 GARDENVIEW DR NAPERVILLE IL 60564 |
| RAINEY, RUTHANN | 8128 KAVANAGH RD BALTIMORE MD 21222-4715 |
| RAINEY, SARAH | 5109 SAINT GEORGES AVE BALTIMORE MD 21212-4343 |
| RAINIER CORDOVA | 3124 S EDENGLEN AVE ONTARIO CA 91761-2628 |
| RAINVICE, ROBIN | 8318 BALTIMORE ANNAPOLIS BLVD PASADENA MD 21122-4114 |
| RAJAGOPABAN, PONRAJ | 2100 N LINE ST APT M104 LANSDALE PA 194461031 |
| RAJASEHAR, SUKUMAR | 7517 STONECUTTER CT BALTIMORE MD 21237 |
| RAJEEV MITRA | 95 MORGAN ST NO. 4K STAMFORD CT 06905 |
| RAJESH NERURKAR | 1423 MEDALIST DR MORRISVILLE NC 27560-7083 |
| RALES FOR SENATE | CONTACT:DAN LIPNER 7300 PEARL ST LOWERLEV BETHESDA MD 20814 |
| RALPH B. STRETTER | 1190 PERCH DR SAINT CLOUD FL 34771-9486 |
| RALPH BRADLEY | 179 JUNIPER WAY TAVARES FL 32778 |
| RALPH BYINGTON | 133 S ALDER DR ORLANDO FL 32807-4969 |
| RALPH CHAMBERS | 4220 CHAMBERLAIN WAY CLERMONT FL 34711 |
| RALPH DARENGER | 1519 W SMITH ST ORLANDO FL 32804-4849 |
| RALPH DELLA ROCCA | 117 CROWNPOINT RD WILLIAMSBURG VA 23185 |
| RALPH DELLA ROCCA | 117 CROWNPOINT RD WILLIAMSBURG VA 23185 |
| RALPH ELEFANTE | 2440 WEKIVA LN SAINT CLOUD FL 34769-5082 |
| RALPH FAHRINGER | 418 FRITZ DR LEHIGHTON PA 18235 |
| RALPH JR, JAMES R | 578 WEYBRIDGE ST MIDDLEBURY VT 05753 |
| RALPH KICHLINE | 803 W MILTON ST EASTON PA 18042 |
| RALPH LUCAS | 717 72ND ST NEWPORT NEWS VA 23605 |
| RALPH M SCOFIELD | 430 14TH ST SAINT CLOUD FL 34769-4603 |
| RALPH MCDONALD | 2354 BLUE SAPPHIRE CIR ORLANDO FL 32837 |
| RALPH NAVARRO | 131 S HOUSER DR COVINA CA 91722 |
| RALPH ORANTES | 3531 BONAIRE BLVD APT 1404 KISSIMMEE FL 34741-2594 |
| RALPH RAYMER | 43609 DIXIE DR PAISLEY FL 32767-9462 |
| RALPH RUSSO | 88 STONERIDGE RD COLCHESTER CT 06415-2347 |
| RALPH S. MARCADIS,ESQ. | 4062 HENDERSON BLVD. TAMPA FL 33629 |
| RALPH SHEFFLER | 2112 BLUE IRIS PL LONGWOOD FL 32779-3014 |
| RALPH STARCHER | 404 WITHERS CT OCOEE FL 34761-1437 |
| RALPH STEINBACH | 1 AVOCADO LN APT 302 EUSTIS FL 32726 |
| RALPH T. O'NEIL | NO.2321 2000 GARLANDS LN BARRINGTON IL 60010-3337 |
| RALPH WASHINGTON | 2 28TH ST NO. 6E NEWPORT NEWS VA 23607 |
| RALPH WILLIAMSON | C/O KELLY SUNDAY 2014 MAJESTIC OVERLOOK DR BETHLEHEM PA 18015 |

| Claim Name | Address Information |
| --- | --- |
| RALPH WISCHMEYER | 10100 E STATEROAD44 ST NO. 8 LEESBURG FL 34788 |
| RALSTON NEWBHARD | 8413 CLEMATIS LN ORLANDO FL 32819-4531 |
| RAMA COMMUNICATIONS, INC. | 1801 CLARKE RD OCOEE FL 34761-9023 |
| RAMBARAN, JIMMY | 9020 LAKE CHASE ISLAND WAY TAMPA FL 33626 |
| RAMBLETREE APTS | 325 RAMBLEWOOD DR GLEN ELLYN IL 60137-6613 |
| RAMEREZ, ESTELO | 26 LYNNBROOK CT EASTON MD 21601 |
| RAMEY, JUANITA | 208 CHESTNUT ST BALTIMORE MD 21222-6158 |
| RAMIREZ JOSHUA | 3469 E 7TH ST LOS ANGELES CA 90023 |
| RAMIREZ, BELINDA | 5412 S ROCKWELL ST CHICAGO IL 60632 |
| RAMIREZ, RAUL | 77 SEVERANCE DR STAMFORD CT 06905 |
| RAMIREZ, RENE | 7842 CATALINA CIR TAMARAC FL 33321 |
| RAMIREZ, SANTOS | 22 JEFFERSON ST NEW BRITAIN CT 06051 |
| RAMIREZ, YOLANDA | 734 DIAMOND AVE SOUTH BEND IN 46628 |
| RAMIRO RUELAS | 1214 E WESLEY DR LONG BEACH CA 90806 |
| RAMIRO VARGAS | 3763 BRESEE AV BALDWIN PARK CA 91706 |
| RAMIRO, JUAN | 2956 N TALMAN 1 CHICAGO IL 60623 |
| RAMO COFFEE COMPANY | 41 COMMERCE COURT NEWINGTON CT 06111 |
| RAMON TURCIO | 14606 FAIRBURY ST HACIENDA HEIGHTS CA 91745 |
| RAMONA SALAZAR | PO BOX 5451 PASADENA CA 91117 |
| RAMOS, ASHLEY | 634 NW 13TH ST      36 BOCA RATON FL 33486 |
| RAMOS, CHRIS | 6823 DELAWARE AVE IN 46323 |
| RAMOS, CINDY | 16020 RIVERA OAK ORLANDO FL 32828 |
| RAMOS, ISABEL | 1074 CAPITOL AVE NO.2ND FL HARTFORD CT 06106-1014 |
| RAMOS, JAIME | 961 NORTH ST ALLENTOWN PA 18102 |
| RAMOS, LUIS | 1511 N HAMLIN AVE      2 CHICAGO IL 60651 |
| RAMS HEAD TAVERN | SUITE 200 95 CATHEDRAL ST ANNAPOLIS MD 21401 |
| RAMSAY, CARL | 7721 NORFOLK RD GLEN BURNIE MD 21060-8507 |
| RAMSEY | 4060 CANNON CT KISSIMMEE FL 34746-2906 |
| RAMSEY & NORTH MECHANICAL SERVICES | 2627 N EMERSON AVE INDIANAPOLIS IN 46218 |
| RAMSEY, ANNE | ESTATE OF RAMSEY 1516 N STATE PKY 7C CHICAGO IL 60610 |
| RAMSEY, J. | 209 SPRINGFIELD DRIVE WILLIAMSBURG VA 23185 |
| RAMSEY, RODNEY | 42 REPUBLIC DR      334 BLOOMFIELD CT 06002-5463 |
| RAMSMY, TOYA | 13826 S STATE ST IL 60827 |
| RAND, IRIS (DO NOT CALL) | 1 RICHMOND B DEERFIELD BCH FL 33442 |
| RAND, MELISSA W., ESQUIRE | SAUL EWING LLP CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102 |
| RANDAL ELLINGTON | 7918 AIRPORT BLVD LOS ANGELES CA 90045 |
| RANDAL, ANGELIA | 6013 NIAGARA DR ELKRIDGE MD 21075 |
| RANDALE, OLIVER | 420 E 80TH ST CHICAGO IL 60619 |
| RANDALL ALLEN | 1931 THUNDERBIRD TRL MAITLAND FL 32751-3738 |
| RANDALL B. VAUGHAN | 215 WILLOW BEND DR CLERMONT FL 34711 |
| RANDALL GANN | 620 CHARINGCROSS CT LAKE MARY FL 32746-3778 |
| RANDALL LUGENBEAL | 215 MICHIGAN AVE INDIATLANTIC FL 32903 |
| RANDALL, CAROLS | 6909 DIGBY RD BALTIMORE MD 21207 |
| RANDALL, NATASHA | 295 CUMBERLAND ST BROOKLYN NY 11238 |
| RANDALL, RALPH | "IN THE STATES OF RALPH RANDALL" 1311 W MEADE LN ARLINGTON HEIGHTS IL 60004 |
| RANDALL, VINCENT | 5 PINELAND CT BALTIMORE MD 21208-2349 |
| RANDLE, KAVIN CHARLES | 712 HERTENCIA ST BROWNSVILLE TX 78521 |
| RANDOLPH L KRAUSE | 1535 W CHEW ST ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| RANDOLPH, DELOISE | 9751 S UNIVERSITY AVE CHICAGO IL 60628 |
| RANDOLPH, FRED | 15449 LAKES OF DELRAY BLVD      103 DELRAY BEACH FL 33484 |
| RANDOM HOUSE INC | 201 E 50TH STREET ATTN  MIMI LOTTES NEW YORK NY 10022 |
| RANDOM HOUSE INC | 201 E 50TH STREET ATTN  MIMI LOTTES NEW YORK NY 10022 |
| RANDY AREVALO | 1419 5TH AV LOS ANGELES CA 90019 |
| RANDY CLAYMAN | 5892 WINDHOVER DR ORLANDO FL 32819-7546 |
| RANDY FRANKS | 227 S LA ESPERANZA SAN CLEMENTE CA 926723114 |
| RANDY GARRETT | 1019 MCKINNON AVE OVIEDO FL 32765-7036 |
| RANDY KLEIBER | 18 MARGARET DR HAMPTON VA 23669 |
| RANDY KODAMA | 2918 ALABAMA ST LA CRESCENTA CA 91214 |
| RANDY LINDSTROM | 261 MARK ST BRISTOL CT 06010-5568 |
| RANDY MCCREIGHT | 11019 RIVERSIDE RD LEESBURG FL 34788-3140 |
| RANDY NAUERT | 4500 WINDERLAKES DR ORLANDO FL 32835-2612 |
| RANDY OTTO | 8629 GREAT COVE DR ORLANDO FL 32819-4134 |
| RANDY OWEN | 5081 S KALIGA DR SAINT CLOUD FL 34771-7835 |
| RANDY PHILLIPPI | 1310 N OLDMILL DR DELTONA FL 32725-2862 |
| RANDY RISSMAN | 1101 SKOKIE BLVD NORTHBROOK IL 60062-4126 |
| RANDY SALVA | 72 BUSHNELL HOLLOW RD SPRAGUE CT 06330-1406 |
| RANDY TEZAK | 8095 ROSE AVE ORL FL 32810 |
| RANDY VAUGHN | 1902 GADSEN BLVD ORLANDO FL 32812-8541 |
| RANGEL, GAIL | 561 HERITAGE DR OSWEGO IL 60543 |
| RANGER CONSTRUCTION | 101 SANSBURYS WAY WEST PALM BEACH FL 33411-3670 |
| RANK, ROBERT | 1966 S IDAHO ST ALLENTOWN PA 18103 |
| RANKINS, MATHIS | 15036 ROBEY AVE HARVEY IL 60426 |
| RANNO, STEPHANIE ANNA | 110 S WOLFE ST BALTIMORE MD 21231-1914 |
| RAO, YING | 1254 PINE VALLEY DR      202 SCHAUMBURG IL 60173 |
| RAOUL MARTINEZ | 271 PROMENADE CIR LAKE MARY FL 32746 |
| RAPE CRISIS CENTER | MARGARET A PISANO  EXEC DIRECTOR 70 WEST RIVER STREET MILFORD CT 06460 |
| RAPHAEL BUSTAMANTE/HACIENDA CREDI | 119 S ATLANTIC BLVD ALHAMBRA CA 91801 |
| RAPHAEL MACHADO | 950 S J ST 212 OXNARD CA 93030 |
| RAPID AMERICAN INC. | 4510 PACIFIC COAST HWY NO.200 LONG BEACH CA 90804 |
| RAPPAHANNOCK RECORD INC | PO BOX 400 KILMARNOCK VA 22482 |
| RAPPANATTI, PAMELA | 426 FARMINGTON AVE      E4 NEW BRITAIN CT 06053-1981 |
| RAPPAPORT, CHERYL | 22141 WOODSET WAY BOCA RATON FL 33428 |
| RAPPOLD, BARBARA | 602 OLD HOME RD BALTIMORE MD 21206-2142 |
| RAQUEL ANDREW | 51 WELLESLEY DR APT 209 NEWPORT NEWS VA 23606 |
| RAQUEL RAMIREZ | 9435 BEXLEY DR PICO RIVERA CA 90660 |
| RASADA, KAROL | 5269 RIVENDELL      1 COLUMBIA MD 21044-1132 |
| RASHA PORTER | 4126 SOMERSET DR A LOS ANGELES CA 90008 |
| RASHAP, MARY | ANN KOLODNY 4901 GOLF RD SKOKIE IL 60077 |
| RASHAWN GIBERT | 19538 ROSCOE BLVD B NORTHRIDGE CA 91324 |
| RASHIED ASHBY | 503 N LUZERNE AVENUE BALTIMORE MD 21224 |
| RASHMAN, ROSEMARY | 1707 SETON RD NORTHBROOK IL 60062 |
| RASMUSSEN, F | 8025 RIDER AVE BALTIMORE MD 21204-1940 |
| RASMUSSEN, JAN | 2839 W SHERWIN AVE CHICAGO IL 60645 |
| RATANPORN KIT | 3642 S NOGALES ST WEST COVINA CA 91792 |
| RATCLIFF, JIM | 429 SHORE DR JOPPA MD 21085-4500 |
| RATCLIFFE, | 100 HAZELNUT CT      C BELAIR MD 21015-1922 |
| RATCLIFFE, CHARLOTTE | 100 HOMEWOOD WY 256 HANOVER PA 17331 |

| Claim Name | Address Information |
| --- | --- |
| RATCLIFFE, HENRY | ESTATES OF HENRY RATCLIFFE 9510 RICHWAY AVE EVANSTON IL 60203 |
| RATCLIFFE, PETER | 2914 WOODVALLEY DR PIKESVILLE MD 21208 |
| RATHINAM, MURUHAN | 2012 RIDING CROP WAY GWYNN OAK MD 21244-1289 |
| RATKOWSKI, LUCILLE | 2403 ANTIGUA CIR      J1 COCONUT CREEK FL 33066 |
| RATNAKAR, RAHUL | 1804 SANTA FE DR      112 NAPERVILLE IL 60563 |
| RATTAZZI, PETER WM. | 1496 SW 28TH WAY FORT LAUDERDALE FL 33312 |
| RATTELL, RITA | 125 HILLSIDE RD BALTIMORE MD 21228-5519 |
| RATTERREE, LARRY | 5407 W 117TH ST INGLEWOOD CA 90304-1048 |
| RATTMAN, NAGER | 2094 MILLPOND LN IL 60133 |
| RAUH, JOSHUA D | 5230 A SOUTH UNIVERSITY AVE CHICAGO IL 60615 |
| RAUH, THERESE | 3812 S MILL STONE CT BLOOMINGTON IN 47401 |
| RAUL & OLGA ROMERO DIAZ | 101 HARTSDALE DR WINTER GARDEN FL 34787 |
| RAUL CORREA | 12064 SAN RIO ST EL MONTE CA 91732 |
| RAUL SANCHEZ | 6119 AGRA ST BELL GARDENS CA 90201 |
| RAUL SANDOVAL | 428 CATALPA LN FALLBROOK CA 92028 |
| RAUL ST. PHARD | 2061 BLEAKWOOD AV MONTEREY PARK CA 91754 |
| RAUL TORRES | 28136 PALOMAR CT LAGUNA NIGUEL CA 92677 |
| RAUL VOLFANGO | 6135 SHADYGLADE AV NORTH HOLLYWOOD CA 91606 |
| RAULSON, LENORE | 5139 EUROPA DR      G BOYNTON BEACH FL 33437 |
| RAUSCH DOROTHY | 458 HANDSOME OAK DR HARDEEVILLE SC 29927 |
| RAUSTIALA, KAL | 107 N HARPER AVE LOS ANGELES CA 90048 |
| RAVELOMANAMA, MADIA | 9 EAGLES WAY BALTIMORE MD 21236-5302 |
| RAVENELL, MONET | 3741 MANCHESTER AVENUE BALTIMORE MD 21215 |
| RAVENSWOOD WAREHOUSES | 5933 RAVENSWOOD RD FT LAUDERDALE FL 33312-6659 |
| RAVER, KATHLEEN | 2015 EMORY RD REISTERSTOWN MD 21136 |
| RAVERA, PAULINE & ARMANDO | 33 S LETITIA ST PHILADELPHIA PA 19106 |
| RAVIKUMAR O. PALANGAT | 905 N LAKE CLAIRE CIR OVIEDO FL 32765-9147 |
| RAVIN SWAMY | 5777 W CENTURY BLVD 205 LOS ANGELES CA 90045 |
| RAWAL, TARA | 8412 GREENWAY RD      C BALTIMORE MD 21234-5035 |
| RAWLETT, SYLVIA | STEVEN E HINSON SR 4406 JACOBS BEND TERR RICHMOND VA 23236 |
| RAWLINS, BESSIE | 4917 NELSON AVE BALTIMORE MD 21215 |
| RAWSKI, GLENN | 5514 W BYRON CHICAGO IL 60641 |
| RAY | 515 DOLPHIN CIR SEBASTIAN FL 32976-2563 |
| RAY A KELLER | 5263 BEAUMONT LN MACUNGIE PA 18062 |
| RAY CUNNINGHAM | 2653 CHILDRESS RD. CHRISTIANSBURG VA 24073 |
| RAY D'ARCO | 2105 PALOMINO RD MELBOURNE FL 32934-8125 |
| RAY FESPERMAN | 20 FOXTAIL LN DOVE CANYON CA 92679 |
| RAY J BOOKMILLER | 605 E ORANGE ST ALTAMONTE SPRINGS FL 32701-2608 |
| RAY MCADAMS | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| RAY MELLOR | 65 CONGRESS ST APT H MANCHESTER CT 06042-3056 |
| RAY MURPHY | 2110 S USHIGHWAY27 ST NO. A128 CLERMONT FL 34711 |
| RAY OHERRON CO | 523 E ROOSEVELT RD LOMBARD IL 60148 |
| RAY OLIPHANT | 255 KELOU CT LEESBURG FL 34788-8761 |
| RAY PRESLEY | 736 PLANTATION DR TITUSVILLE FL 32780-2579 |
| RAY R. LOHMAN | 817 TREVINO DR LADY LAKE FL 32159 |
| RAY SMITH | 3837 CHEW  ST ALLENTOWN PA 18104 |
| RAY VANOVER | 2912 DELLWOOD DR ORLANDO FL 32806-1605 |
| RAY WHITEHEAD | 3324 TREXLER BLVD ALLENTOWN PA 18104 |
| RAY WHITWORTH | 9 SOUTHAMPPON PLACE DURHAM NC 27705 |

| Claim Name | Address Information |
| --- | --- |
| RAY ZEMPOALTECA | 1553 PONDEROSA ST B COSTA MESA CA 92626 |
| RAY, AARON | DUPAGE 2133 PRENTISS DR DOWNERS GROVE IL 60516 |
| RAY, AISHA | 5111 S DREXEL AVE      1ST CHICAGO IL 60615 |
| RAY, ANITA | 3713 RIDGECROFT RD      1 BALTIMORE MD 21206 |
| RAY, AUGUSTUS | 518 CHEDDINGTON RD LINTHICUM HEIGHTS MD 21090-2035 |
| RAY, CAROL | 1755 EAST STATE RD 44 WILDWOOD FL 34785 |
| RAYFORD HART | 311 PEAR RIDGE CIR NEWPORT NEWS VA 23602 |
| RAYMON TILDER | 1933 PORTCASTLE CIR WINTER GARDEN FL 34787 |
| RAYMOND - THE AMISH COMIC | 23 W THIRD ST EMMAUS PA 18049 |
| RAYMOND ANDREWS | 2061 WARWICK HILLS DR ORLANDO FL 32826-5299 |
| RAYMOND BRADLEY | PO BOX 294 WINDERMERE FL 34786-0294 |
| RAYMOND BROTHERS LANDSCAPING | 138 LINCOLN RD YAPHANK NY 11980 |
| RAYMOND BURKETT | 4297 CREEKSIDE BLVD KISSIMMEE FL 34746-6045 |
| RAYMOND CAREY | 35 CHESTNUT CT CROMWELL CT 06416-1781 |
| RAYMOND CARTER | 3726 EDLAND DR ORLANDO FL 32812-9105 |
| RAYMOND D STOCKWELL | 3020 HARRISON AVE ORLANDO FL 32804-3732 |
| RAYMOND DALE | 508 SPINNAKER RD NEWPORT NEWS VA 23602 |
| RAYMOND DEPAUW | 441 CAPITAL LN SANFORD FL 32771-8013 |
| RAYMOND DOUGHERTY | 505 OLD COLCHESTER RD AMSTON CT 06231-1625 |
| RAYMOND ECKENROTH | 609 EVERSTALL RD REDDING PA 19605 |
| RAYMOND F MCNICKLE | 29 WINDERMERE AVE APT 15 VERNON CT 06066-2487 |
| RAYMOND FELICIANO | 10457 CRESTO DELSOL CIR ORLANDO FL 32817-3394 |
| RAYMOND FREISINGER | 6410 LOU EMMA LN GROVELAND FL 34736 |
| RAYMOND HAMMOCK | 9048 ALISO RIDGE RD GOTHA FL 34734 |
| RAYMOND HIRES | 710 E MINNESOTA AVE APT A DELAND FL 32724-3669 |
| RAYMOND HOARD | 4594 WOOD STORK DR MERRITT ISLAND FL 32953-8547 |
| RAYMOND J RUBALCABA | 7814 SANTA ANGELA HIGHLAND CA 92346 |
| RAYMOND LETENDRE | 7500 OSCEOLA POLK LINE RD # 75 DAVENPORT FL 33896 |
| RAYMOND NEUBERT | 5608 AURORA DR LEESBURG FL 34748 |
| RAYMOND ROCHFORD | 608 ORANGE BLOSSOM LN DELAND FL 32724-7533 |
| RAYMOND SCHWEIKART | 1536 CARILLON PARK DR OVIEDO FL 32765-5124 |
| RAYMOND SMITH | 130 COLD SPRING ST NEW HAVEN CT 06511 |
| RAYMOND SMUTNIAK | 504 FIREWOOD AVE EUSTIS FL 32726-5632 |
| RAYMOND STOKES | PO BOX 1022 GLOUCESTER VA 23061 |
| RAYMOND TURSKI | 2620 MILTON AVE KISSIMMEE FL 34741-1744 |
| RAYMOND VANCE | 615 DAVID ST WINTER SPRINGS FL 32708-2678 |
| RAYMOND WROBELSKI | 24 NORTH ST MANCHESTER CT 06042-2021 |
| RAYMOND, NORMAN F | 5 HOTCHKISS DR BRISTOL CT 06010-9112 |
| RAYNER, MARIE | 222 POWDERSBY RD JOPPA MD 21085-5418 |
| RAYNO, BRENDA | 9032 BUSH CREEK CIR FREDERICK MD 21704 |
| RAYNOR, THERESA | 1916 LONG GREEN LN HAMPTON VA 23663 |
| RAYS MINI VIDEO | 19 CONTI PARKWAY ELMWOOD PARK IL 60707 |
| RAZA, RAFI | 4910 CANVASBACK DR COLUMBIA MD 21045-1835 |
| RAZO,ROBERTO | 10649 S. AVE H CHICAGO IL 60617 |
| RB FORDYCE | 2701 WILLIAMS RD WINTER GARDEN FL 34787 |
| RBC CENTURA BANK | P.O. BOX 1220 1417 CENTURA HWY ROCKY MOUNT NC 27804-2048 |
| RCC ASSOCIATES INC | 255 JIM MORAN BLVD DEERFIELD BEACH FL 33442 |
| RCN | PO BOX 11816 NEWARK NJ 07101-8116 |
| RDH SERVICES LLC | 803 N EAST END STRAWBERRY PLAINS TN 37871 |

| Claim Name | Address Information |
|---|---|
| REACT TECHNICAL | 34-02 REVIEW AVE LONG ISLAND CITY NY 11101 |
| REACTOR ART & DESIGN LIMITED | 51 CAMDEN STREET TORONTO ON M5V 1V2 CANADA |
| READING EAGLE COMPANY | ATTN: AL NERINO, EDITOR 345 PENN ST READING PA 19601 |
| READING, WILLIAM | 189 WHEELER RD LITCHFIELD CT 06759 |
| READING,BRIAN | 307 E MAIN ST SCHUYLKIL HAVEN PA 17972 |
| READUS, FRANK | 1155 S STATE ST      700 CHICAGO IL 60605 |
| REAGEN, | 4124 WARDS CHAPEL RD MARRIOTTSVILLE MD 21104-1208 |
| REAGLE, MERL HARRY | 1003 SYLVIA LANE TAMPA FL 33613-2004 |
| REAL | 604 DUNBLANE DR WINTER PARK FL 32792 |
| REAL ESTATE STRATEGIES, INC. | STE 230 163 E MORSE BLVD WINTER PARK FL 32789 |
| REAL PROPERTIES PLUS | 16 BARRYMORE CT HAMPTON VA 23666 |
| REALMART REALTY LLC | ATTN GARY RAGUSA 60 E MAIN STREET FREEHOLD NJ 07728 |
| REALTY OUTLET | 17 NARCISSUS DRIVE SYOSSET NY 11791 |
| REALTY THRIFT LLC | 14174 WASHINGTON HIGHWAY ASHLAND VA 23005 |
| REALTYTRAC INC | ONE VENTURE PLAZA  SUITE 300 IRVINE CA 92618 |
| REATH ANN KLAERS | 13476 BIG SKY CT VICTORVILLE CA 92392 |
| REBBA ROSSO | 222 ANASTASIA DR KISSIMMEE FL 34759 |
| REBECA TRUJILLO | 3563 JASMINE AV 1 LOS ANGELES CA 90034 |
| REBECCA ALDRETETE | 9974 EL DORADO AV PACOIMA CA 91331 |
| REBECCA BURY | 1567 APOPKA BLVD APOPKA FL 32703 |
| REBECCA CALVADES | 45042 ANDALE AV LANCASTER CA 93535 |
| REBECCA CAMPBELL | 30656 MOONTIDE CT TEMECULA CA 92592 |
| REBECCA CLARK | 1855 MONTIFLORA AV LOS ANGELES CA 90041 |
| REBECCA H. ARNETT | 17578 DAVENPORT RD WINTER GARDEN FL 34787 |
| REBECCA JEAN | 1001 HALIFAX AVE PORTSMOUTH VA 23707 |
| REBECCA LEWIS | 181 LAKEVIEW DR UMATILLA FL 34788 |
| REBECCA RAMIREZ | 1332 AGNES ST CORONA CA 92882 |
| REBECCA ROSEN | 1144 STONEWALL CIR THOUSAND OAKS CA 91361 |
| REBECCA SNIPES | 1160 PALISADES ST PERRIS CA 92570 |
| REBECCA SUTER | 11601 WILSHIRE BLVD STE 300 LOS ANGELES CA 90025 |
| REBECCA VAIL | 10915 PERRY PEAR DRIVE ZIONSVILLE IN 46077 |
| REBILT METALIZING | 2229 EAST 38TH STREET VERNON CA 90058 |
| RECALL TOTAL INFORMATION | MANAGEMENT PO BOX 101370 ATLANTA GA 30392-1370 |
| RECALL TOTAL INFORMATION | PO BOX 101057 ATLANTA GA 30392-1057 |
| RECALL TOTAL INFORMATION | PO BOX 101057 ATLANTA GA 30392-1057 |
| RECALL TOTAL INFORMATION | PO BOX 101057 ATLANTA GA 30392-1057 |
| RECALL TOTAL INFORMATION | PO BOX 101057 ATLANTA GA 30392-1057 |
| RECCO, JOSE | 2099 LIMESTONE LN CARPENTERSVILLE IL 60110 |
| RECKORD, HENRY | 212 BOSLEY AVE BALTIMORE MD 21204-4311 |
| RECORD HEARLD | PO BOX 271 WAYNESBORO PA 17268 |
| RECORDER OF DEEDS | RECORDER OF DEEDS LEHIGH COUNTY GOVERNMENT CENTER 17 S SEVENTH ST ALLENTOWN PA 18101-2400 |
| RECTORS, ASHLEY | 4036 FELLOWS ST IN 46614 |
| RED BRICKS | 1062 FOLSOM ST STE 300 SAN FRANCISCO CA 94103 |
| RED HAWK | 12838 SOUTH CICERO CHICAGO IL 60803 |
| RED MONKEY INC | BOX 36035 LOS ANGELES CA 90036 |
| RED STUDIO | 1772 COAST VILLAGE RD SANTA BARBARA CA 93108 |
| RED ZEBRA BROADCASTING, LLC | ATTN: GREGORY E. REYNOLDS 1801 ROCKVILLE PIKE SUITE 405 ROCKVILLE MD 20852 |
| REDDIC, ROBERT | 2009 N 15TH ST MILWAUKEE WI 53205 |

| Claim Name | Address Information |
|---|---|
| REDDICK, DOROTHY G | 722 E BELVEDERE AVE BALTIMORE MD 21212-3719 |
| REDER, SCOTT | 35 CHERRYWOOD CT COCKEYSVILLE MD 21030-1927 |
| REDICARE CO. | 21 STRINGHAM AVENUE VALLEY STREAM NY 11580 |
| REDMAN , SHARON | 1338 AVA RD SEVERN MD 21144-3309 |
| REDMOND HOGAN | 113 HAWTHORNE ST MANCHESTER CT 06042-3045 |
| REDMOND, PEGGY | 440 N WABASH AVE A CHICAGO IL 60611 |
| REDUX PICTURES | 116 EAST 16TH STREET     12TH FLR NEW YORK NY 10003 |
| REED & BARTON | 144 W BRITANNIA ST ATTN KELLY SCHLOUGH TAUNTON MA 02780 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DRIVE ORLANDO FL 32803 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DRIVE ORLANDO FL 32803 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DRIVE ORLANDO FL 32803 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DRIVE ORLANDO FL 32803 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DRIVE ORLANDO FL 32803 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DRIVE ORLANDO FL 32803 |
| REED BUSINESS INFORMATION | PO BOX 7247-7026 PHILADELPHA PA 19170 |
| REED PUBLISHING | PO BOX 7247-7029 PHILADELPHIA PA 19170 |
| REED PUBLISHING | PO BOX 7247-7026 PHILADELPHA PA 19170 |
| REED, ALISSANDRA | 2400 NW 118TH TERRACE CORAL SPRINGS FL 33065 |
| REED, ALLAN | 3155 RIVERSIDE DR CORAL SPRINGS FL 33065 |
| REED, DONALD | 2023 BRISTOL CT NAPERVILLE IL 60565 |
| REED, ELIZABETH | 906 SAINT AGNES LN BALTIMORE MD 21207-4854 |
| REED, ERIN | 231 E PADONIA RD LUTHERVILLE-TIMONIUM MD 21093-1241 |
| REED, GLORIA | 5303 SHAWN DR KELLINE TX 76542 |
| REED, IREEN | 1223 W 74TH ST CHICAGO IL 60636 |
| REED, JARAD | 301 E 54TH AVE MERRILLVILLE IN 46410 |
| REED, ROXY | 1810 S CENTRAL PARK AVE     BSMT CHICAGO IL 60623 |
| REED, RUSSEL | 1111 ONTARIO ST     1106 IL 60302 |
| REEDER, JANET | 4239 BUCKSKIN WOOD DR ELLICOTT CITY MD 21043 |
| REEDER,JOSEPH | 722 CHURCH ST FL1 FRNT READING PA 19601 |
| REEDY, BRET L. | 5470 BELL RD MINOOKA IL 60447 |
| REES, BRENDA L | 5368 CANDACE PL EAGLE ROCK CA 90041 |
| REES, DAVID | BOX 109 BEACON NY 12508 |
| REESE MD, JOSEPH E | 2125 MAIN STREET NEWINGTON CT 06111 |
| REESEY, MICHAEL W | 1916 TREELINE DR FOREST HILL MD 21050-2015 |
| REEVE, CARRIE | 8151 LOCH RAVEN BLVD TOWSON MD 21286-8306 |
| REEVES, DANNY | 28 LINCOLN AVE WEST HARTFORD CT 06117-2623 |
| REEVES, MICHELLE | 8234 S PAXTON AVE IL 60617 |
| REFLECTIONS AT THE LAKE | ATTN:  DARCY WAGNER 2601 S GRAND CANYON DR LAS VEGAS NV 89117 |
| REGAN, PAMELA | 8079 KEETON RD ELKRIDGE MD 21075-6552 |
| REGENT BROADCASTING | PO BOX 643295 CINCINNATI OH 45264-3259 |
| REGGIE MCLEAN | 7801 SAINT GILES PL ORLANDO FL 32835-8172 |
| REGGIE WILLIAMS | P.O.BOX 10000WALT DISNEY WORLD LAKE-BUENA-VISTA FL 32831 |
| REGIEC, LOUISE | 529 MUNROE CIR GLEN BURNIE MD 21061-3928 |
| REGINA BOUVIER | 609 HIGHWAY 466 NO. 786 LADY LAKE FL 32159 |
| REGINA BRITO | 5141 N CLYDEBANK AV COVINA CA 91722 |
| REGINA JACOBS | 3708 PALOMINO PL ONTARIO CA 91761 |
| REGINA PARTON | 12450 PALOMINO LANE APPLE VALLEY CA 92308 |
| REGINA PIAZZA | 12216 WESTVIEW DRIVE UPPER MARLBORO MD 20772 |
| REGINA REYES | 4023 PENN MAR AV B EL MONTE CA 91732 |

| Claim Name | Address Information |
|------------|---------------------|
| REGINA THOMAS/STANDING TRUSTEE | 100 PEACHTREE STREET, N.W. ATLANTA GA 30303-1901 |
| REGINA WOFFORD | 1413 E 60TH ST LOS ANGELES CA 90001 |
| REGINA, GAUL | ESTATE OF REGINA GAUL 1022 RENE CT PARK RIDGE IL 60068 |
| REGINALD EXUM | 7305 STONEBROOK DR SANFORD FL 32773-4993 |
| REGINALD MONROE | 146 LINBROOK DR NEWPORT NEWS VA 23602 |
| REGINI, WANDA | 72 BROOK ST SOUTH WINDSOR CT 06074-1308 |
| REGIONAL MARKETING ASSOCIATES INC | PO BOX 792 GOTHA FL 34734 |
| REGIS A BUSKEY | 501 JERSEY AVE SAINT CLOUD FL 34769-2738 |
| REGIS CORPORATION | 7201 METRO BLVD MINN MN 55439 |
| REGNIER, DONNA | 591 COYNE, APT NO.4 BOURBONNAIS IL 60914 |
| REGONIAL MARKETING SPECIALIS | 34 DOWLING CIRCLE BALTIMORE MD 21234 |
| REGULATORY COMPLIANCE SERVIC | SUITE 100 848 EXECUTIVE DR OVIEDO FL 32765-4613 |
| REGUS CORPORATION | 101 WEST BIG BEAVER ROAD TROY MI 48084 |
| REGUS-AMERICAS | 1560 SAWGRASS CORPORATE PKWY 4TH FLOOR SUNRISE FL 33230 |
| REHA, DART | 13 SUNSET CT IL 60475 |
| REHM, MARY | 519 E BAUER RD NAPERVILLE IL 60563 |
| REHRIG, MICHAEL | 5277 HERMAN ST GERMANSVILLE PA 18053 |
| REIBER, LORRAINE | 1625 LYNCH RD BALTIMORE MD 21222-3330 |
| REICH SHELDOMN | 1415 WHISPERING WOODS WAY DELAND FL 32724-8053 |
| REICHERT, MINNIE L | 3636 ESTHER PL BALTIMORE MD 21224-1523 |
| REICHERT, RONALD | 431 FAIRWAY DR BEECHER IL 60401 |
| REICHFELD, PEARL | 8500 ROYAL PALM BLVD APT NO. E657 CORAL SPRINGS FL 33065 |
| REICHLER, LEONA | 223 CASTLEWOOD DR BLOOMFIELD CT 06002-1373 |
| REICHOW, LISA | C/O TOM RAMUS 800 S DAKOTA AVE 326 TAMPA FL 33606 |
| REID JR,WALTON S | 3400 CROSSINGS GLEN BIRMINGHAM AL 35242 |
| REID, BARRY | 2138 FIESTA CT ORLANDO FL 32811 |
| REID, DAMION | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| REID, LAWRENCE | 3705 RARROLINE DR ORLANDO FL 32818 |
| REID, VONETTA | 2110 NOVEMBER GLEN DR ACWORTH GA 30102 |
| REID, WALTON | 3400 CROSSINGS GLEN BIRMINGHAM AL 35242 |
| REID,JORJA,J | 615 NE 143 ST N MIAMI FL 33161 |
| REIDY, ELLEN | 777 N MICHIGAN AVE      1309 CHICAGO IL 60611 |
| REIDY, PATRICK | 122 WOODLAND DR CROMWELL CT 06416-1157 |
| REIFF, GERALDINE | 6341 VIA DE SONRISA DEL SUR      22 BOCA RATON FL 33433 |
| REILLEY | 81 FOX RIDGE RD STAMFORD CT 06903 |
| REILLY, JOHN | 900 N KINGSBURY ST      1021 CHICAGO IL 60610 |
| REILLY, RICHARD | 2770 NE 56TH CT FORT LAUDERDALE FL 33308 |
| REINA PENA | 127 N BURLINGTON AV A LOS ANGELES CA 90026 |
| REINERT, KEN | 235 ASHWOOD DR SYCAMORE IL 60178 |
| REINGOLD, ARLYNE | 29 CAMBRIDGE DR BOYNTON BEACH FL 33436 |
| REINHARD CONSTRUCTION INC | 24245 ROCKLAND RD GOLDEN CO 80401 |
| REINHARDT, JERRY | 44 ODEON CT BALTIMORE MD 21234-1902 |
| REINHART | 3263 NANCY AVE MIMS FL 32754-3119 |
| REISS, TONI | 1074 STONE CT NAPERVILLE IL 60563 |
| REISS,MICHAEL | 1421 GREENFIELD AVE NO.4 LOS ANGELES CA 90025 |
| REISTERSTOWN LACROSSE | C/O JOHN ZABETAKIS 2508 DOBOS DRIVE FINKSBURG MD 21048 |
| REITER, CATHERINE | 2309 RECKORD RD JOPPA MD 210851511 |
| REITH, CYNTHIA | 312 OVERLOOK DR LUTHERVILLE-TIMONIUM MD 21093-2712 |
| RELATIONAL NETWORKS | 1230 MIDAS WAY  SUITE 210 SUNNYVALE CA 94085 |

| Claim Name | Address Information |
|---|---|
| RELIABLE | 8001 INNOVATION WAY CHICAGO IL 60682-0080 |
| RELIABLE NEWS INC | T/A TENAKILL NEWS PO BOX 344 MENDHAM NJ 07945 |
| RELIABLE RUBBER INCORPORTE | 805 FORESTWOOD DRIVE ROMEOVILLE IL 60446 |
| RELY STAFF | 4909 LAKEWOOD BLVD. NO.401 LAKEWOOD CA 90712 |
| REM CONSULTING INC | 8301 BROADWAY ST STE 219 SAN ANTONIO TX 78209 |
| REM CONSULTING INC | 8301 BROADWAY ST STE 219 SAN ANTONIO TX 78209 |
| REMAX ADV/JASON JOHNSON | 8815 CENTRE PARK DRIVE  STE 11 COLUMBIA MD 21045 |
| REMAX ELITE REALITY | LINDA HOWES 925 WISPERING RIDGE LN BEL AIR MD 21015 |
| REMAX IDEAL PROPERTIES | C/O AGENT- TONY MC CONKEY 207 CYPRESS CREEK ROAD SEVERNA PARK MD 21146 |
| REMAX MARINA-TERI HERAVI | 155 WASHINGTON MARINA DEL REY CA 90292 |
| REMAX ONE | 336 DERBYSHIRE LN RIVA MD 211401511 |
| REMAX SAILS | 6321 GREENBELT RD COLLEGE PARK MD 20740 |
| REMBERT, DASIA L | 405 SUMMERBROOK DR ATLANTA GA 30350 |
| REMEDIO REYES | 16354 DENLEY ST HACIENDA HEIGHTS CA 91745 |
| REMEIKIS, JOSEPH E | 201 S HILLTOP RD BALTIMORE MD 21228 |
| REMOTE SATELLITE SYSTEMS INTL | 1455 N DUTTON AVE   STE A SANTA ROSA CA 95401 |
| RENAISSANCE GRAPHICS | 1250 N. HANCOCK ST ANAHEIM CA 92807 |
| RENATA LINDO | 15340 NE 8TH AVE MIAMI FL 33162-5215 |
| RENAUD, MICHELE | 5800 RITCHIE ST GLEN BURNIE MD 21061-1410 |
| RENDA, CHARYL | 1640 ASHLEY RD HOFFMAN ESTATES IL 60195 |
| RENE A. ESCUETA | 453 E. TUJUNGA AVE., NO.F BURBANK CA 91501 |
| RENE DIAZ | 8675 DOS CASAS PL RIVERSIDE CA 92504 |
| RENE MOFIN | 801 PAULARINO AV A 20 COSTA MESA CA 92626 |
| RENE RODRIGUEZ | 431 E CENTRAL BLVD APT 516 ORLANDO FL 32801 |
| RENEE ALBRECHT | 4205 QUAIL RANCH RD NEW SMYRNA BEACH FL 32168-8804 |
| RENEE GONZALEZ | 22901 MEYLER AV 26 TORRANCE CA 90502 |
| RENEE HARRIS | 5667 WILHELMINA AVE WOODLAND HILLS CA 91367 |
| RENEE JOHNSON | 26 CHANDLER PL LAS FLORES CA 92688 |
| RENEE JONES | 814 S LUZERNE AVENUE BALTIMORE MD 21224 |
| RENEE KENNEDY VARAB | 418 WATER STREET CELEBRATION FL 34747 |
| RENEE LAGLOIRE | 200 W. MAPLE ST., NO.H GLENDALE CA 91204 |
| RENEE MARES | 2079 KINGSWOOD AVE DELTONA FL 32725-3321 |
| RENEE MENOR | 6080 SE 119TH PL BELLEVIEW FL 34420 |
| RENEE MULCAHY | 2304 GRANDVIEW AV MANHATTAN BEACH CA 90266 |
| RENEE RUSTICI | 117 JOFFRE AV STAMFORD CT 06905 |
| RENEE SOWARDS | 13826 GLYNSHEL DR WINTER GARDEN FL 34787 |
| RENGAL, GUADALUPE | 16 S DILGER AVE WAUKEGAN IL 60085 |
| RENITA DWYER | 6762 LOYOLA DR HUNTINGTON BEACH CA 92647 |
| RENO, DAVID | 1640 S ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60005 |
| RENT A CENTER | 1307 W  SIXTH STREET NO. 225-E CORONA CA 92882 |
| RENTON, TOMMINIE | 9101 W SAMPLE RD    504 CORAL SPRINGS FL 33065 |
| RENWICK, SANDIE | 13224 S GOLDEN MEADOWS DR PLAINFIELD IL 60585 |
| REP. HUGH H. GIBSON, III | 916 AVENIDA CENTRAL THE VILLAGES FL 32159-5704 |
| REPO AUTO CENTER | 101 S HWY 1792 LONGWOOD FL 32708 |
| REPUBLIC NATIONAL BANK OF NY | ATTN  EMILINANO SAUMELL 2 S BISCAYNE BLVD    NO.1900 MIAMI FL 33131-1804 |
| REPUBLIC SERVICES OF INDIANA | PO BOX 9001824 LOUISVILLE KY 40290-1824 |
| RESEARCH AND ANALYSIS OF MEDIA OF | AMERICAS, INC. 757 BEAR RIDGE DRIVE NW ISSAQUAH WA 98027 |
| RESEARCH AND ANALYSIS OF MEDIA OF | AMERICAS, INC. 757 BEAR RIDGE DRIVE NW ISSAQUAH WA 98027 |
| RESEARCH SERVICES LLC | RIVERDALE FARMS BLDG 1 124 SIMSBURY RD AVON CT 06001 |

| Claim Name | Address Information |
|---|---|
| RESHMA SUCHIT | 228 PENN ST EL SEGUNDO CA 90245 |
| RESIDENCE INN | 778 WEST ST SOUTHINGTON CT 06489 |
| RESNICK, ROLAND | 17937 VILLA CLUB WAY BOCA RATON FL 33496 |
| RESORT QUEST DELAWARE BEACH | PO BOX 480 BETHANY BEACH DE 19930 |
| RESOURCE 4 FLOORS | 3350 BURRIS RD FORT LAUDERDALE FL 33314 |
| RESOURCE COMPANIES U.S. | 16440 BOOKER T WASH. HWY STE304 MONETA VA 24121 |
| RESOURCE ONE REALTY | 1320 N SAMORAN BLVD     STE 112 ORLANDO FL 32807 |
| RESOURCES | ATTN AHMED GH RAEL 79 MADISON AVENUE NEW YORK NY 10016 |
| RESPOND SYSTEMS INC | 587 WALLINGFORD RD   NO.47 DURHAM CT 06422-0088 |
| RESPOND SYSTEMS INC | PO BOX 88 DURHAM CT 06422 |
| RESPOND SYSTEMS INC | PO BOX 88 DURHAM CT 06422 |
| RESPONDEX MARKETING, INC | 14286-19 #221 BEACH BLVD. JACKSONVILLE FL 32250 |
| RESTIS, DANIEL J | 380 HIAWATHA WAY MELBOURNE BEACH FL 32951 |
| RESUNING, JOHN | 1223 62ND ST BALTIMORE MD 21237-2501 |
| RETAIL SERVICE ASSOCIATES | 1000 MACARTHUR BLVD FL 2 MAHWAH NJ 074302035 |
| RETH, ASAKO | 1123 REGINA DR BALTIMORE MD 21227-2342 |
| RETINA VIREOUS ASSOC. MEDICAL GROUP | 1127 WILSHIRE BLVD.SUITE 1620 LOS ANGELES CA 90017 |
| RETZLAFF, CHRISTIAN | BEHAIMSTRASSE 20 10585 BERLIN GERMANY |
| REUBEN DAVIS | 2424 WILSHIRE BLVD 701 LOS ANGELES CA 90057 |
| REUTER, CHARLOTTE | 111 HAMLET HILL RD     103 BALTIMORE MD 21210-1511 |
| REUTER, JOAN | 9 HOMESTEAD DR ENFIELD CT 06082-4639 |
| REUTERS AMERICA LLC | PO BOX 10418 NEWARK NJ 07193-0418 |
| REUTERS AMERICA LLC | PO BOX 10418 NEWARK NJ 07193-0418 |
| REUTERS AMERICA LLC | PO BOX 26803 NEW YORK NY 10087-6803 |
| REV A.M VENUS | 31 S FORSYTH RD ORLANDO FL 32807-4936 |
| REV GERTRUDE A JENSEN | PO BOX 1184 GLENDALE CA 91209 |
| REV MALCOLM ALBRIGHT | C/O KENNETH ALBRIGHT 6121 HANOVERVILLE RD BETHLEHEM PA 18017 |
| REV RICHARD H STOUGH | 5697 APPLEBUTTER HILL RD COOPERSBURG PA 18036 |
| REVCO LEASING COMPANY LLC | P O BOX 65598 SALT LAKE CITY UT 84165-0598 |
| REVGEN CONSULTING LLC | 842 E EDGEMONT AVE PHOENIX AZ 85006 |
| REVLE, MARY | 5920 W 98TH ST OAK LAWN IL 60453 |
| REVOLTE, PHITO | 22 S D ST LAKE WORTH FL 33460 |
| REX ARMSTRONG | 3127 TROPICAL SHORES DR TAVARES FL 32778 |
| REX CALL | 7323 E. VACTOR RANCH TRAIL TUSCIN AZ 85715 |
| REXEL INC | DEPT AT 40254 ATLANTA GA 31192-0254 |
| REY & REY PRODUCE INC - MANUEL AND | ELIZABETH REYNOSO, H&W, JT, POBOX 21304 LOS ANGELES CA 90021 |
| REYBURN,ANGELIKA D | 3200 SHADOW PARK DRIVE LAUREL MD 20724 |
| REYES JR, SAMUEL | 1445 W TURNER ST ALLENTOWN PA 18102 |
| REYES, ANNE | 16 WOODHOLME VILLAGE CT BALTIMORE MD 21208-1408 |
| REYES, DONNY | 1120 EVERGREEN AVE     3B GLENDALE HEIGHTS IL 60139 |
| REYES, GLORIA | 4415 N MOODY AVE CHICAGO IL 60630 |
| REYES, LUISA V | 104-20 115TH ST APT 1A SOUTH RICHMOND HILL NY 11419 |
| REYES, LUPE | 5830 S FRANCISCO AVE     BSMT CHICAGO IL 60629 |
| REYES, MARIA | 386 TEE LN CARPENTERSVILLE IL 60110 |
| REYES, MIGUEL | 814 BUENA VISTA DR ROUND LAKE BEACH IL 60073 |
| REYES, NELSON | 50 S CEDAR LN GLENWOOD IL 60425 |
| REYES, RAY | 9045 THAMES MEADE RD     K LAUREL MD 20723 |
| REYES, YDELMA | 189 MORNINGSIDE DR MIAMI SPRINGS FL 33166 |
| REYNA, DAVID | 3832 HARRISON AVE BROOKFIELD IL 60513 |

| Claim Name | Address Information |
|---|---|
| REYNALDO LEBRON | 14978 LADY VICTORIA BLVD ORLANDO FL 32826 |
| REYNER, SOLANGE | 11300 GRIFFING BLVD MIAMI FL 33161 |
| REYNIESHA TUCKER | 2449 E 126TH ST 1115 COMPTON CA 90222 |
| REYNOLD MYERS | P.O. BOX 371 PAISLEY FL 32767-9256 |
| REYNOLDS, ANGELA | 7 ANNAPOLIS CT BERLIN MD 21811 |
| REYNOLDS, ANGELA | 1103 TACE DR      3C BALTIMORE MD 21221-6052 |
| REYNOLDS, GERALD E | 24 ROBIN RD COLCHESTER CT 06415-2517 |
| REYNOLDS, JOHN | 542 N CRYSTAL ST ELGIN IL 60123 |
| REYNOLDS, JOSEPHINE | 314 S WOLFE ST BALTIMORE MD 21231-2530 |
| REYNOLDS, JOYCE | FAMOUS FOOTWEAR 6201 N MCCORMICK CHICAGO IL 60659 |
| REYNOSO, GUS | 1853 CLIFFHILL DR MONTEREY PARK CA 91754 |
| REZA HEDAYATZALDO | 12103 PACIFIC AV 10 LOS ANGELES CA 90066 |
| REZNICEK, PARKER | 1628 LAUREL LN MACUNGIE PA 18062 |
| RHETT RISHER | 425 LAGOON DR OVIEDO FL 32765-6218 |
| RHINELANDER | BULK MAIL UNIT RHINELANDER WI 54501 |
| RHOADES, ELIZABETH | 7403 VILLAGE RD      18 SYKESVILLE MD 21784-7407 |
| RHOADES, KIM | 1107 TRUMAN DR PEKIN IL 61554 |
| RHODA RHOADS | 1105 ABERDEEN RD HAMPTON VA 23666 |
| RHODA ROSEN | 13331 MOORPARK ST 355 SHERMAN OAKS CA 91423 |
| RHODES, ANNE | 1179 TYLER AVE NEWPORT NEWS VA 23601 |
| RHODES, DONALD | 310 ROANE DR HAMPTON VA 23669 |
| RHODES, JOHN | 558 GREEN BAY RD GLENCOE IL 60022 |
| RHODES, PAT | 7110 CANTERBURY CT FREDERICK MD 21703 |
| RHODES-THOMAS, VIOLA | 5228 W GLADYS AVE CHICAGO IL 60644 |
| RHONDA D DUDA | 18208 SANTA SOPHIA CIR FOUNTAIN VALLEY CA 92708 |
| RHONDA FERNANDEZ | 1101 NOTTINGHAM ST ORLANDO FL 32803-1023 |
| RHONDA HAWES | 43 GEORGE CT HAMPTON VA 23663 |
| RHONDA MACLEAN | 8761 TURKEY RIDGE RD BREINIGSVILLE PA 18031 |
| RHONDA MONTGOMERY | 420 W HARRISON ST CORONA CA 92880 |
| RHONDA SKINNER | 136 E 11TH ST SAN BERNARDINO CA 92410 |
| RHOTEN, TIMOTHY | 14 BICKWICK LN PALM COAST FL 321379362 |
| RIA M CARLSON | 23232 EL GRECO MISSION VIEJO CA 92692 |
| RIBEIRO, CHRISTOPHER | 15 GREENWICH AVE  APT 27 STAMFORD CT 06902 |
| RIBMAN INC | 1416  GOLD LEAF PLACE LAWRENCE KS 66049 |
| RIBNICK, FAY | 17082 BOCA CLUB BLVD      4 BOCA RATON FL 33487 |
| RICARDO GARCIA | 3134 INDIANA AV SOUTH GATE CA 90280 |
| RICARDO GONZALEZ | 4909 S SLAUSON AV CULVER CITY CA 90230 |
| RICARDO MARTINES | 611 1/2 SIMMONS AV LOS ANGELES CA 90022 |
| RICARDO MARTINEZ | 156 YEARDLEY DR APT 6 NEWPORT NEWS VA 23601 |
| RICARDO ORGANISTA | 527 S BREED LOS ANGELES CA 90033 |
| RICARDO ROQUE | 9635 CEDROS AV 5 PANORAMA CITY CA 91402 |
| RICCI, ANNETTE | 360 LINDEN AVE LAKE FOREST IL 60045 |
| RICE, | 2 DOWLING CIR      A2 BALTIMORE MD 21234-6453 |
| RICE, BENJAMIN | 526 SUN LAKE DR PORT ORANGE FL 32127 |
| RICE, BERNICE | 5942 MONTGOMERY RD ELKRIDGE MD 21075-5907 |
| RICE, JOSEPH D | 50 AYERS RD SOUTH WINDSOR CT 06074 |
| RICE, LEONARD | 46 HOLLISTER DR EAST HARTFORD CT 06118 |
| RICE, LUTHER | 2250 GUILFORD AVE BALTIMORE MD 21218-5818 |
| RICE, MELVIN | 1809 WILHELM AVE BALTIMORE MD 21237-1314 |

| Claim Name | Address Information |
|---|---|
| RICE, YVONNE | 1407 KING WILLIAM DR BALTIMORE MD 21228 |
| RICH BOWYER | 800 S SUNSET AV 286 WEST COVINA CA 91790 |
| RICH CAPUTO | 77 INDIAN HEAD RD RIVERSIDE CT 06878 |
| RICH DAD COMPANY | ATTN R TURNER 4330 N CIVIC CENTER PLAZA  SUITE 100 SCOTTSDALE AZ 85251 |
| RICH DAVIS | 5439 WHITE HERON PL OVIEDO FL 32765 |
| RICH DEFELICE | 1724 SUNWOOD DR LONGWOOD FL 32779-2791 |
| RICH USTJANAUSKAS | 50 PIONEER DR WEST HARTFORD CT 06117-3030 |
| RICH ZEPER | 1247 AQUILA LOOP KISSIMMEE FL 34747 |
| RICH, HILDA | 2220 CANNES SQ OXNARD CA 93035 |
| RICH, TAMIKA | 1523 W OHIO ST CHICAGO IL 60622 |
| RICH, WILTROUT | 1343 BLUEGRASS WAY GAMBRILLS MD 21054-1052 |
| RICHARD / GERALDINE GOETZ | 4675 GOODPASTURE LOOP  APT NO.118 EUGENE OR 97401-1567 |
| RICHARD A BATES | 3507 GATLIN PLACE CIR ORLANDO FL 32812-7752 |
| RICHARD A EGE | 16 EARL ROBERTS RD HIGGANUM CT 06441-4001 |
| RICHARD A JOHNSON | 450 W JACKSON ST KISSIMMEE FL 34741-1702 |
| RICHARD A WAGNER | 2111 MOUNT VERNON ST ORLANDO FL 32803-5528 |
| RICHARD ANDREWS | 2815 BUCKBOARD WAY ORLANDO FL 32822-3693 |
| RICHARD ARTZ | 2335 TURNBERRY DR OVIEDO FL 32765-5856 |
| RICHARD B. YOUNG | 2110 S USHIGHWAY27 ST NO. F17 CLERMONT FL 34711 |
| RICHARD BEARD | 604 MUSKET CT NEWPORT NEWS VA 23602 |
| RICHARD BENTLEY | 1200 WINDMILLGROVE CIR ORLANDO FL 32828 |
| RICHARD BENVENISTE | 19231 VICTORY BLVD RESEDA CA 91335 |
| RICHARD BOLAND | 12619 TIARA ST NORTH HOLLYWOOD CA 91607 |
| RICHARD BOND | 608 N WINDSOR BLVD LOS ANGELES CA 90004 |
| RICHARD BOWDEN | 2717 KINGFISHER DR ORLANDO FL 32806 |
| RICHARD BRIMBERG | 15 MARY LN RIVERSIDE CT 06878 |
| RICHARD BRUCKNER | 1751 AVENIDA MONTE VISTA SAN DIMAS CA 91773 |
| RICHARD C GONYA | 267 EMMETT ST BRISTOL CT 06010-7646 |
| RICHARD C HAWKES | 1023 DUSTIN DR LADY LAKE FL 32159 |
| RICHARD CHAPIN | 1000 N CENTRAL AVE APT 173 UMATILLA FL 32784 |
| RICHARD CHARRY | 124 MAPLE ST MANCHESTER CT 06040-6106 |
| RICHARD CROSSLEY | 2211 ORKNEY DR LEESBURG FL 34788-7650 |
| RICHARD CROWE | 104 BELDEN RD BURLINGTON CT 06013-1431 |
| RICHARD CROZZA | PO BOX 480144 NILES IL 60714-0144 |
| RICHARD CUNNEEN | 1887 ROYAL LYTHAM CT PORT ORANGE FL 32128 |
| RICHARD DESLOGE | 81 CEMETARY RD WILLINGTON CT 06279-2301 |
| RICHARD DOLE | 8135 BEECHMONT AVENUE CINCINATTI OH 45255 |
| RICHARD DORVEE | 245 E LAKE ST UMATILLA FL 32784-9556 |
| RICHARD ECKARDT | 12444 CRUXBURY DRIVE WINDERMERE FL 34786 |
| RICHARD EHLENFIELD | 714 BROOKS CT WINTER SPRINGS FL 32708-5163 |
| RICHARD EISENMAN | 360 FALLING WATER DR KISSIMMEE FL 34759 |
| RICHARD F GRAY | 546 FRIAR RD APT 1 WINTER PARK FL 32792 |
| RICHARD FARNSWORTH | 217 N WOODLAND ST WINTER GARDEN FL 34787-2839 |
| RICHARD FIELD | 1330 E LAKESHORE BLVD KISSIMMEE FL 34744-5418 |
| RICHARD FILIAULT | 33922 SILVERPINE DR LEESBURG FL 34788 |
| RICHARD FOLFAS | 5957 W TOUHY AVENUE CHICAGO IL 60646 |
| RICHARD FREIBERGER | 9000 US HIGHWAY 192 APT 6 CLERMONT FL 34711 |
| RICHARD FRIES | 1962 WALLACE AVE MELBOURNE FL 32935-3964 |
| RICHARD G KELLEY | 7631 PINE SPRINGS DR ORLANDO FL 32819-7140 |

| Claim Name | Address Information |
|---|---|
| RICHARD G MARTIN | C/O DONNA MARTIN PROVIDENCE FORGE VA 23140 |
| RICHARD GARDNER | 200 LEE ST EUSTIS FL 32726-2631 |
| RICHARD GARL | 107 BAYBERRY RD ALTAMONTE SPRINGS FL 32714-2080 |
| RICHARD GIANGRANDE | 3634 W 147TH ST HAWTHORNE CA 90250 |
| RICHARD GRECO | 2353 PESARO CIR OCOEE FL 34761 |
| RICHARD GREENBERG | 123 HARBOR DR NO. 402 STAMFORD CT 06902 |
| RICHARD HAFNER | 62033 CAMPANULA ST JOSHUA TREE CA 92252 |
| RICHARD HENRY | 24799 BENNETTA CT WILDOMAR CA 92595 |
| RICHARD HERBST | 415 HARSTON CT NO. D NEWPORT NEWS VA 23602 |
| RICHARD HERNANDEZ | 1650 E 16TH ST F308 NEWPORT BEACH CA 92663 |
| RICHARD HERNANDEZ | 3527 1/2 W. BIG TUJUNGA CYN RD. NEWPORT BEACH CA 91042 |
| RICHARD HORAK | 1019 WHITTIER CIR OVIEDO FL 32765-7090 |
| RICHARD J SIMS | 225 VIRGINIA DR WINTER GARDEN FL 34787-2836 |
| RICHARD JEFFERYS | 516 CHESDALE CT WILLIAMSBURG VA 23188 |
| RICHARD K VALLELY | 5126 GATEWAY AVE ORLANDO FL 32821-8208 |
| RICHARD L MELIUS | 87 BUCCANEER DR LEESBURG FL 34788-7957 |
| RICHARD L ORR | 2270 KINGEDWARDS CT WINTER PARK FL 32792-2218 |
| RICHARD LAW | 12 FERNHURST FARMINGTON CT 06032-1456 |
| RICHARD LEACH | 37326 MYRTLE DR UMATILLA FL 32784-9363 |
| RICHARD LEE | 28229 COUNTYROAD33 ST NO. 246W LEESBURG FL 34748 |
| RICHARD MARCHESSE | 1088 WILLOW GREEN DR NEWPORT NEWS VA 23602 |
| RICHARD MARVIN | 324 WOLF DR ALLENTOWN PA 18104 |
| RICHARD MC NAMARA | 2230 S BENTLEY AV 206 LOS ANGELES CA 90064 |
| RICHARD MCCOLLUM | 1201 REAMS ST LONGWOOD FL 32750-3253 |
| RICHARD MCGOUGH | 2578 ENTERPRISE RD NO.225 ORANGE CITY FL 32763 |
| RICHARD MCKENNA | 421 SPRING HARBOR DR COLUMBUS GA 31904 |
| RICHARD MEKLAITARIAN | 442 PEMBROOKE LN WINDSOR CT 06095-5224 |
| RICHARD MOORE | 4507 LYONS RUN CIRCLE OWINGS MILLS MD 21117 |
| RICHARD MULQUEEN | 1 ABBOTT RD APT 167 ELLINGTON CT 06029-3870 |
| RICHARD P HOLMES | 17 TERESA RD MANCHESTER CT 06040 |
| RICHARD PAXSON | 2313 USHIGHWAY27 ST N NO. 11 DAVENPORT FL 33837 |
| RICHARD PERDUE | 870 LUCAS CREEK RD APT 99D NEWPORT NEWS VA 23608 |
| RICHARD PIERCY | 2301 RIVERTREE CIR SANFORD FL 32771-8331 |
| RICHARD POWER | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| RICHARD RAICHE | 13 RIDGE RD ENFIELD CT 06082-3026 |
| RICHARD RAMIREZ | 1246 W PRATT BLVD CHICAGO IL 60626-4363 |
| RICHARD READ | 2000 BERWICK DR APT 2 DUNCAN SC 29334 |
| RICHARD ROTH | 2394 W VIA MARIPOSA 3H LAGUNA WOODS CA 92637 |
| RICHARD RUSH | 1314 OVERBROOK DR ORMOND BEACH FL 32174-3975 |
| RICHARD RUSSELL | 913 ELDERBERRY DR DAVENPORT FL 33897 |
| RICHARD SALTER | 1644 NE 15TH AVE FORT LAUDERDALE FL 33305-3302 |
| RICHARD SANDERS | 10543 SUNRISE TERRACE DRIVE ORLANDO FL 32825 |
| RICHARD SANTORA | 740 HARTLEY AVE DELTONA FL 32725-9254 |
| RICHARD SAYERS | 609 HIGHWAY 466 APT 289 LADY LAKE FL 32159 |
| RICHARD SEELIG | 2803 BACKIEL DR ORLANDO FL 32804-1917 |
| RICHARD SHARGA | 2530 BERYL AVENUE WHITEHALL PA 180523710 |
| RICHARD SHARP | 2928 SUMMERWOOD CIR BIRMINGHAM AL 352424146 |
| RICHARD SHEETS | 5405 ASTOR ST LEESBURG FL 34748-8991 |
| RICHARD SIEBENARD | 918 S SOTO ST APT RECTRY LOS ANGELES CA 90023 |

| Claim Name | Address Information |
|---|---|
| RICHARD SINOR | 3915 OBSERVATORY DR FORT COLLINS CO 80528-4463 |
| RICHARD SMITH | 10926 BRYANT RD EL MONTE CA 91731 |
| RICHARD SMITH | 625 SEVILLE CT SATELLITE BEACH FL 32937-3914 |
| RICHARD SOMMERS | 1000 N CENTRAL AVE APT 288 UMATILLA FL 32784 |
| RICHARD SPICKNELL | 1411 S USHIGHWAY27 ST NO. 190 CLERMONT FL 34711 |
| RICHARD T DOWNEY | 5550 E MICHIGAN ST NO. 2126 ORLANDO FL 32812 |
| RICHARD TAYLOR | 31622 WEKIVA RIVER RD SORRENTO FL 32776-9233 |
| RICHARD TAYLOR | 474 MAIN AV. NORWALK CT 06851 |
| RICHARD TERPENING | 523 BRIGHTON CT KISSIMMEE FL 34758 |
| RICHARD THORNE | 301 BENT WAY LN LAKE MARY FL 32746-4836 |
| RICHARD TRACY | 20 LUCIAN ST MANCHESTER CT 06040-4812 |
| RICHARD TRUJILLO | 1005 E JEFFERSON ST ORLANDO FL 32801 |
| RICHARD TYNAN | 4 LOWELL RD FARMINGTON CT 06032-1443 |
| RICHARD VACCARI | 49 ROCKWOOD LN GREENWICH CT 06830 |
| RICHARD W. COUGHLIN | 25811 ALICIA DR LEESBURG FL 34748 |
| RICHARD W. STITZEL | 56 CRYSTAL LAKE RD STAMFORD CT 06905 |
| RICHARD W. STITZEL | STERLING GLEN 77 THIRD ST |
| RICHARD WERMUTH | 1070 FAIRLAWN DR ROCKLEDGE FL 32955-3032 |
| RICHARD WEST | 560 LOGAN PL APT 6 NEWPORT NEWS VA 23601 |
| RICHARD WESTWOOD | 551 SUMNER AVE ALLENTOWN PA 18102 |
| RICHARD WOOD | 1110 SHEERWOOD DRIVE CARLISLE PA 17103 |
| RICHARD WURST | 522 EGRET CIR SEBASTIAN FL 32976-7355 |
| RICHARD YUDYSKY | 95 BRIGHTON ST NEW BRITAIN CT 06053-3203 NEW BRITAIN CT 06053-3203 |
| RICHARD, ANGELIQUE | 911 N KEYSTONE AVE CHICAGO IL 60651 |
| RICHARD, CANDYCE | 2520 MOUNTAIN RD TORRINGTON CT 06790-2134 |
| RICHARD, GRICELIDAD | 3070 E LIVINGDTOAPT 18 COLUMBUS OH 43227 |
| RICHARD, KENNETH | 17 MICHAEL LN WINDSOR CT 06095-1604 |
| RICHARDSON, ASHLEY | 827 E TURNER ST ALLENTOWN PA 18109 |
| RICHARDSON, FORESTINE | 1920 NW 6TH AVE POMPANO BCH FL 33060 |
| RICHARDSON, KEITH | 21081 BELLA VISTA CIR BOCA RATON FL 33428 |
| RICHARDSON, KONATA | 1479 PANALA RD STONE MOUNTAIN GA 30088 |
| RICHARDSON, LAWRENCE | 201 WHITE STONE CT NEWPORT NEWS VA 23603 |
| RICHARDSON, MARILYN | 2921 ELLICOTT DR BALTIMORE MD 21216-4235 |
| RICHARDSON, MORGAN | 5014 BAND HALL HILL RD WESTMINSTER MD 21158-1404 |
| RICHARDSON, P | 831 MOORES MILL RD BEL AIR MD 21014 |
| RICHARDSON, SALLY | 5440 S SEELEY AVE CHICAGO IL 60609 |
| RICHESON, SHANTAE | 2939 W ADAMS ST CHICAGO IL 60612 |
| RICHETTI-MOSQUERA, MILAGROS | 3352 NW 85 AVE CORAL SPRINGS FL 33065 |
| RICHIE NIETO | 4216 CENTER KEY RD APT 914 WINTER PARK FL 32792-6931 |
| RICHISSIN,TODD P | 1 EAST CHASE 805 BALTIMORE MD 21202 |
| RICHMOND AMERICAN HOMES | MR. M PORTOCARRERO 4350 S MONACO ST NO. 300 DENVER CO 80237-3400 |
| RICHMOND MEMORIAL LIBRARY ASSOCIATION | PO BOX 387 MARLBOROUGH CT 06447 |
| RICHMOND NASSER | 10325 SW 23RD CT MIRAMAR FL 33025 |
| RICHTER | 2200 ROBINHOOD TRL SOUTH DAYTONA FL 32119-2910 |
| RICHTER, DIETER | 3202 HUNTER PATH MCHENRY IL 60050 |
| RICHWINE, REBECCA | 5450 55TH ST      APT NO.38 SAN DIEGO CA 92115 |
| RICIGLIANO, MIKE | 3628 EASTWOOD DR BALTIMORE MD 21206 |
| RICK ANDERSON | 613 LAKE SHORE DR MAITLAND FL 32751-3213 |
| RICK GEVERS AND ASSOCIATES | PO BOX 577 ZIONSVILLE IN 46077-0577 |

| Claim Name | Address Information |
|---|---|
| RICK HABICHT | 227 PRESLEY PL VISTA CA 92083 |
| RICK JONGEMA | 468 MAYFAIR CIR ORLANDO FL 32803-6623 |
| RICK MARTIN | 2806 DRIFTING LILLY LOOP KISSIMMEE FL 34747-2200 |
| RICK PRETTYMAN | 7160 GATESHEAD CIR APT 4 ORLANDO FL 32822-6127 |
| RICK ROURK | 906 KINGSRIDGE CIR GOTHA FL 34734 |
| RICKERT ENGINEERING INC | 8813 WALTHAM WOODS RD STE 301 BALTIMORE MD 21234 |
| RICKMAN, JEANETTE | 504 SPRING AVE LUTHERVILLE-TIMONIUM MD 21093-4940 |
| RICKY SOUZA | 1519 CONSTATINE ST ORLANDO FL 32825 |
| RICOH CORPORATION | PO BOX 41601 REF NO 90373 PHILADELPHIA PA 19101-1601 |
| RICOH CORPORATION | PO BOX 4245 CAROL STREAM IL 60197-4245 |
| RIDDICK, CATHERINE | 3429 JUNEWAY BALTIMORE MD 212131915 |
| RIDDLE, DONALD | 1101 RAVEN DRIVE BALTIMORE MD 21227 |
| RIDDLE, MARY | 15 DUNDEE CT SYKESVILLE MD 21784-7723 |
| RIDENHOUR, R | 46 HUDGINS RD POQUOSON VA 23662 |
| RIDER DICKERSON, INC | PO BOX 94458 CHICAGO IL 60690-4458 |
| RIDERWOOD INC | 3140 GRACEFIELD RD SILVER SPRING MD 20904 |
| RIDGELL-COWAN, PHYLLIS | 244 LINCOLN MALL DR MATTESON IL 60443 |
| RIDGELY, BESSIE | 530 MARTZ RD SYKESVILLE MD 21784-8053 |
| RIDGEWAY, WALTER | 10831 SHERWOOD HILL RD OWINGSMILLS MD 21117 |
| RIDGLEY, WILBERT | 718 BARTLETT AVE BALTIMORE MD 21218-5414 |
| RIDLEY, MARQUITA | 3620 SUPERIOR CT      4 EAST CHICAGO IN 46312 |
| RIEBER THOMAS | 84 BAY RD EAST HAMPTON CT 06424-2002 |
| RIECK, DAVID | ESTATE OF RIECK 51 LINDA LN JEFFERSON OH 44047 |
| RIEMER,RABBI JACK | 20833 CIPRAS WAY BOCA RATON FL 33433 |
| RIEMERTS,  ADELE | 505 SWAN DR DYER IN 46311 |
| RIES, MARCIA | 7401 SYLVAN RIDGE ROAD INDIANAPOLIS IN 46240-3546 |
| RIGG, LISA  M | 12496 TEX TAN DR PEYTON CO 80831 |
| RIGGE SMITH | 17415 ELKWOOD ST NORTHRIDGE CA 91325 |
| RIGGLE, JOHN | 81 CHURCHILL DR. YORK PA 17403 |
| RIGGLEMAN, KEVIN | 407 CEDAR GROVE RD EDGEWATER MD 21037-2916 |
| RIGGS, MARY S | 16444 MARKOE RD MONKTON MD 21111-1711 |
| RIGGS, PATRICIA | 15 GREENWOOD RD NEWPORT NEWS VA 23601 |
| RIGHT MANAGEMENT | 1301 WEST BROWARD BLVD   STE 200 FORT LAUDERDALE FL 33301 |
| RIGHTER, BUNKIE | 3414 CHICKAHOMINY RD TOANO VA 23168 |
| RIGNEY, KRISTEN | 1311 S CONCORD RD WEST CHESTER PA 19382 |
| RIGOLI PACIFIC CO INC | 1983 POTRERO GRANDE DR MONTEREY PARK CA 91754 |
| RIK FRANK | 160 S MICHIGAN AV 304 PASADENA CA 91106 |
| RIKER, CAROL | 396 NOTT ST WETHERSFIELD CT 06109-1626 |
| RILEY ILLUSTRATION | PO BOX 92 NEW PALTZ NY 12561 |
| RILEY, BETTY | 1303 LOFLIN RD ABERDEEN MD 21001-3906 |
| RILEY, JAYE | 8125 S DREXEL AVE       3N CHICAGO IL 60619 |
| RILEY, MARY | 1350 N WESTERN AVE      109 LAKE FOREST IL 60045 |
| RILEY, NIKAYA | 8100 SOUTH MAY STREET CHICAGO IL 60620 |
| RILEY, SEAN | 6142 REGENT PARK RD BALTIMORE MD 21228-1804 |
| RILEY, SHAUGHN | SHAUGHN RILEY 5115 YORK COUNTY RD COLUMBUS OH 43221-5555 |
| RILLA TULLOS | 217 BOSTON AVE APT 301 ALTAMONTE SPRINGS FL 32701 |
| RIMLAND | 1265 HARTREY AVE EVANSTON IL 60202-1056 |
| RINALDI, CARL | 1535 W RICHTON RD CRETE IL 60417 |
| RINALDI, ROSE | 2400 DEER CRK CNTRY C BLVD      702 DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| RINAS, ROBERT | 33 HAZELMERE RD NEW BRITAIN CT 06053-2113 |
| RINAU, HELEN | 8571 NW 19 DR CORAL SPRINGS FL 33071 |
| RINCON TOWING INC | 1762 SANTA YNEZ WAY SACRAMENTO CA 95816 |
| RINECO CHEMICAL INDUSTRIES INC | PO BOX 729 BENTON AR 72018 |
| RINEKER, KENNETH | 902 FAGLEY ST BALTIMORE MD 21224-5225 |
| RING POWER CORPORATION | 10421 FERN HILL DRIVE RIVERVIEW FL 33578 |
| RING POWER CORPORATION | 10421 FERN HILL DRIVE RIVERVIEW FL 33578 |
| RING, ALBERT | 1720 GLORIETTA AVE GLENDALE CA 91208 |
| RINGEL BROTHERS | PO BOX 727 HILLSIDE NJ 07205 |
| RINGGOLD, JAMYLE | 7211 PAHLS FARM WAY BALTIMORE MD 21208-5852 |
| RIOJAS, ELI | 741363 LOS ANGELES CA 90027 |
| RIORDAN, CHARLES | 40 PURITAN LN MADISON CT 06443-2639 |
| RIORDAN, WILLIAM | 11 BLANCHARD RD AVON CT 06001-3123 |
| RIORDON, JOHN | 13979 HIGHLAND ROAD CLARKSVILLE ME 21029 |
| RIOS, RUBEN | 12841 LINCOLN ST BLUE ISLAND IL 60406 |
| RIPARIUS CONSTRUCTION | 375 PADONIA ROAD WEST STE 20 TIMONIUM MD 21093 |
| RIPKE, RUTH | 1301 N 23RD AVE MELROSE PARK IL 60160 |
| RIPKEN, RUTH | 5719 EDGEPARK RD BALTIMORE MD 21239-3243 |
| RIPLEY'S SMQU BELIEVE IT OR NOT | 6780 HOLLYWOOD BLVD. HOLLYWOOD CA 91028 |
| RIPLEY, MARY | 1732 MAIN ST GLASTONBURY CT 06033-2940 |
| RIPPARD, BOB | 219 TOWNSEND AVE BALTIMORE MD 21225-3030 |
| RIPPE HEALTH ASSESMENT | 400 CELEBRATION PL NO.200 KISSIMMEE FL 34747 |
| RISBERG, SYLVIA | 7290 KINGHURST DR      208 DELRAY BEACH FL 33446 |
| RISEA MICHEL | 166 N SINGINGWOOD ST 13 ORANGE CA 92869 |
| RISK, VIRGINIA | 7214 ASHMONT CIR TAMARAC FL 33321 |
| RITA ALBRIGHT | 4197 CAMBRIDGE ST KISSIMMEE FL 34746-7216 |
| RITA BURRIS | 110 TOPSAIL MALL MARINA DEL REY CA 90292 |
| RITA CUTULI | 1032 FOUNTAINHEAD DR DELTONA FL 32725-6932 |
| RITA DONOVAN | 403 W CENTER ST APT 312 MANCHESTER CT 06040-4794 |
| RITA DUNLAP | 6450 ROCKAWAY ST ORLANDO FL 32807-4848 |
| RITA E. WINTERER | 458 E PALMETTO AVE LONGWOOD FL 32750-4279 |
| RITA GILBY | 3990 ATRIUM DR ORLANDO FL 32822-3730 |
| RITA MAMMINO | 3045 CARLSBAD CT OVIEDO FL 32765-8439 |
| RITA NORRIS | 9209 NORTHLAKE PKWY ORLANDO FL 32827 |
| RITA OSORIA | 3415 MENTONE AV 3 LOS ANGELES CA 90034 |
| RITA RICKMAN | 701 BOLLENBACHER ST SAN DIEGO CA 92114 |
| RITA RIOS | 14744 JOHNSLAKE RD CLERMONT FL 34711 |
| RITA SEARS | 2712 AEIN RD APT 1 ORLANDO FL 32817 |
| RITA VANDIVER | 3425 MISSIONBAY BLVD APT 319 ORLANDO FL 32817-5118 |
| RITCHIE, ELMER | 2400 S FINLEY RD 165 LOMBARD IL 60148 |
| RITE AID | P.O. BOX 8431 ATTN: KATHY CRUM HARRISBURG PA 17105 |
| RITLER, L | PONO.400067 16931 S GRISSOM DR BOX/98 TINLEY PARK IL 60477 |
| RITMILLER, TIMOTHY | 8706 SUMMIT AVE BALTIMORE MD 21234-4626 |
| RITTERHOFF, NICHELLE | 601 N COOLIDGE CT PEORIA IL 61604 |
| RITZ CARLTON CLUB | ATTN: TRICIA SANTOS-STE. 500 6649 WESTWOOD BLVD ORLANDO FL 32821-6044 |
| RITZ SAFETY LLC | PO BOX 713139 CINCINNATI OH 45271-3139 |
| RIVAL,KELLY | 42 MURRAY ST ST EAST HARTFORD CT 06108-1637 |
| RIVELIS, LINDA | 2817 SAINT PAUL ST BALTIMORE MD 21218-4312 |
| RIVER WEST HAND CAR WASH AND | DETAILING 478 N MILWAUKEE AVENUE CHICAGO IL 60610-3922 |

| Claim Name | Address Information |
| --- | --- |
| RIVERA, ALICEA | 3229 W DIVISION ST IL 60651 |
| RIVERA, ARTURO | 4354 S CALIFORNIA AVE CHICAGO IL 60632 |
| RIVERA, CHERYL | 4333 FOXGLOVE CT BELCAMP MD 21017 |
| RIVERA, FERNANDO | 2712 N FRANCISCO AVE        2 CHICAGO IL 60647 |
| RIVERA, JASON SCOTT | 279 MOSS ST  NO.28 CHULA VISTA CA 91911 |
| RIVERA, JOSEPH | 925 N MAIN ST ALLENTOWN PA 18104 |
| RIVERA, MARCIA | 6740 26TH ST        1 BERWYN IL 60402 |
| RIVERA, MATEA E | 10 ROBERT CT STAMFORD CT 06902 |
| RIVERA, MILDRED | 23 STEVENS ST WINDSOR LOCKS CT 06096-2117 |
| RIVERA, ORLANDO | 921 WINDMILL GROVE CIR ORLANDO FL 32828 |
| RIVERA, PIRIA | 1209 NELSON PARK CT KISSIMMEE FL 34759 |
| RIVERA, RODRIGO | 324 FOUR WINDS WAY CARPENTERSVILLE IL 60110 |
| RIVERA, SALVADOR | 4023 PULASKI ST EAST CHICAGO IN 46312 |
| RIVERA, SAMUEL | PO BOX 195853 WINTER SPGS FL 327195853 |
| RIVERA, SAMUEL | 130 NW 70TH STREET  NO.202 BOCA RATON FL 33487 |
| RIVERA, SANDRA | 3749 W 70TH PL CHICAGO IL 60629 |
| RIVERA, VALENTINA | 3216 EMMAUS AVE ZION IL 60099 |
| RIVERA,GABRIELLE | 717 S WOODWARD ST ALLENTOWN PA 18103 |
| RIVERBEND | 1161 LOWER FALLS ROAD KOHLER WI 53044 |
| RIVERFRONT MEDIA | 1010 WISCONSIN AVE NW WASHINGTON DC 20007 |
| RIVERFRONT TOWNHOMES | 700 KING FARM BOULEVARD STE 300 ROCKVILLE MD 20850 |
| RIVERS | 59 COURTLAND AV NO. 1S STAMFORD CT 06902 |
| RIVERS, JEFF | 18 PARK PL HARTFORD CT 06106 |
| RIVERSIDE BROOKFIELD HIGH SCHOOL | 160 RIDGEWOOD RIVERSIDE IL 60546 |
| RIVERSIDE BUSINESS HEALTH SERVICES | 10510 JEFFERSON AVENUE  STE C NEWPORT NEWS VA 23601 |
| RIVERSIDE BUSINESS HEALTH SERVICES | 10510 JEFFERSON AVENUE  STE C NEWPORT NEWS VA 23601 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: HAMMETT & EDISON INC POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: VONS COMPANIES INC POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024-0540 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: H T LYONS INC POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: GRASS VALLEY POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: GRASS VALLEY INC POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024 |
| RIVERSIDE SENIOR SERVICES | C/O ACCOUNTS PAYABLE NEWPORT NEWS VA 23666 |
| RIVIERA INN | 1605 OCEAN DR VERO BEACH FL 32963-2252 |
| RIZA FALK PHOTOGRAPHY | 3749 W WRIGHTWOOD AVE CHICAGO IL 60647 |
| RIZI CONSULTING GROUP INC | 1534 N HUDSON NO. 3N CHICAGO IL 60610 |
| RJ BENNETT REPRESENTS | 530 EAST 20TH, # 2B NEW YORK NY 10009 |
| RJ PALMER LLC | 156 W 56TH ST NEW YORK NY 10019 |
| RJ PETERKA | 2002 GLEN CREEK CT ARLINGTON TX 76015 |
| RLM INC | 502 NORBEH DR HEBRON IN 46341 |
| RM TOTAL BUSINESS CORP | 1829 CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| RMG NEWS SERVICES | PO BOX 17836 LONG BEACH CA 90807-7836 |
| RO SPITTLE | 900 SPRINGPARK ST APT 301 KISSIMMEE FL 34747 |
| ROADSIDE DELI | 197 EAST HIGH ST EAST HAMPTON CT 06424 |
| ROB DYELT | 1311 LAKE SHORE DR ORLANDO FL 32803-1301 |
| ROB PARENTI | 88 WEBSTER CT NEWINGTON CT 06111 |

| Claim Name | Address Information |
|---|---|
| ROB SKUBIAK PA | 1516 E ROBINSON ST ORLANDO FL 32801-2122 |
| ROBB DEAN | 1206 S DEL ESTRELLA SAN CLEMENTE CA 92672 |
| ROBB, | 17 RUXVIEW CT       301 BALTIMORE MD 21204-2907 |
| ROBBIE WALLACH | 913 APRIL HILLS BLVD LADY LAKE FL 32159 |
| ROBBINS, | 40 TOWN SQUARE DR NEWPORT NEWS VA 23607 |
| ROBBINS, DANIEL | DANIEL ROBBINS 16606 AMERICA CUP RD CORNELIUS NC 28031 |
| ROBERAGE, RANDY | 903 TROLLING WAY ANNAPOLIS MD 21401-3728 |
| ROBERLEIGH HAIG WINDERMARE | 47250 WASHINGTON ST  SUITE NO.B LA QUINTA CA 92253 |
| ROBERSON, CARLTON | 750 N 9TH ST ALLENTOWN PA 18102 |
| ROBERSON, JANET | 5280 RIVERSIDE DR      NO.4 CORAL SPRINGS FL 33065 |
| ROBERT & COLETTA ANDERSON | 1085 AUDUBON RD MERRITT ISLAND FL 32953-6139 |
| ROBERT & JILL BART | 3012 SPOTSWOOD CAY WILLIAMSBURG VA 23185 |
| ROBERT A DOYLE | 459 MAPLE ST WETHERSFIELD CT 06109-7100 |
| ROBERT AEEALA | 205 DOVER BROOK ST EASTON MD 21601 |
| ROBERT AGAMATA | 21 SADDLERIDGE ALSICO VIEJO CA 926561927 |
| ROBERT ALLEN | 118 ERIC NELSON RUN YORKTOWN VA 23693 |
| ROBERT ANDERSON | 605 FENTON PL APT G ALTAMONTE SPRINGS FL 32701-6167 |
| ROBERT ANDRIA MD | ROBERT ANDRIA MD 158 BRIGHTON 11TH ST NY 11235-5327 |
| ROBERT ARNOLD | 30 COUNTRYCLUB DR NO.D NEW SMYRNA FL |
| ROBERT ARRANTS | 32593 LAKESHORE DR TAVARES FL 32778-5041 |
| ROBERT AVALIS | 20700 SAN JOSE HILLS RD 79 WALNUT CA 91789 |
| ROBERT BACRE | 1811 SHADYHILL TER WINTER PARK FL 32792-6391 |
| ROBERT BAGGETTE | P.O. BOX 49 WAYNESVILLE NC 28786 |
| ROBERT BAREFOOT | 122 N 1ST ST HAMPTON VA 23664 |
| ROBERT BARNES | 112 HAVEMEYER PL NO. 1 GREENWICH CT 06830 |
| ROBERT BARNETT | 395  S. ATLANTC AVE.NO.075 ORMOND BEACH FL 32176 |
| ROBERT BARNETTE | 156 ZINNIA DR ORLANDO FL 32807-3224 |
| ROBERT BELL | 3173 ROYAL BIRKDALE WAY PORT ORANGE FL 32128 |
| ROBERT BERGANDER | 28944 HUBBARD ST APT 53 LEESBURG FL 34748-8375 |
| ROBERT BERRYMAN | 6983 FREDERICK DR HAYES VA 23072 |
| ROBERT BLAKEMAN | 4189 CAMBRIDGE ST NO. 164 KISSIMMEE FL 34746-6488 |
| ROBERT BOWLER | 28229 COUNTYROAD33 ST NO. 264W LEESBURG FL 34748 |
| ROBERT BRACEY | 26 BURNHAM PL NEWPORT NEWS VA 23606 |
| ROBERT BRADDOCK | 1608 WONDERLAND WAY KISSIMMEE FL 34746 |
| ROBERT BRENDLE | 8843 PEBBLE BEACH PL CLERMONT FL 34711-7944 |
| ROBERT BRIDWELL | 435 E GARDENA BLVD 51 GARDENA CA 90248 |
| ROBERT BRIGGS | 2372 W MARTIN ST KISSIMMEE FL 34741-6241 |
| ROBERT BROOKMAN | 2131 N CLIFTON AVE CHICAGO IL 60614-4115 |
| ROBERT BROOKS | 103 CLYDE STREET HAMPTON VA 23669 |
| ROBERT BROWN | P.O. BOX 10816 NEWPORT BEACH CA 92658 |
| ROBERT BROWN | 38 DALE DR TAVARES FL 32778-5214 |
| ROBERT BRUCE COMPANY | 2900 W 36TH STREET CHICAGO IL 60632 |
| ROBERT BRUCE COMPANY | 2900 W 36TH STREET CHICAGO IL 60632 |
| ROBERT BRUCE COMPANY | 2900 W. 36TH STREET CHICAGO IL 60632 |
| ROBERT BRUCE COMPANY | 2900 W. 36TH STREET CHICAGO IL 60632 |
| ROBERT BRUCE COMPANY | 2900 W. 36TH STREET CHICAGO IL 60632 |
| ROBERT BUCKALEW | 7902 WYNBROOK RD BALTIMORE MD 21224-2023 |
| ROBERT BURD | 2749 LOCKSLEY PL LOS ANGELES CA 90039 |
| ROBERT BUSHEY | 2748 CRAVEN WAY LADY LAKE FL 32162 |

| Claim Name | Address Information |
|---|---|
| ROBERT C BYRD | 1450 GLENWOOD CIR APOPKA FL 32703-6578 |
| ROBERT C CARR | 5117 MORROW LN SUMMERVILLE SC 29485 |
| ROBERT CAMPBELL | 10306 JOHN WYCLIFFE BLVD NO. 58 ORLANDO FL 32832 |
| ROBERT CARPENTER | 113 LISA DR MOUNT DORA FL 32757-5956 |
| ROBERT CLAY | 3780 S CLYDE MORRIS BLVD NO. 1207 DAYTONA BEACH FL 32129 |
| ROBERT CLAYTON | 3516 SHORELINE DR PORTSMOUTH VA 23703 |
| ROBERT COCKRELL | P O BOX 1005 DANA NC 28724 |
| ROBERT COLE | 479 MAIN ST MANCHESTER CT 060404101 |
| ROBERT COLPITTS | 239 PRINCESS ST ST. JOHN NB NB  E2L1L CANADA |
| ROBERT CORRINGTON | 613 YORKTOWN DR LEESBURG FL 34748 |
| ROBERT CORWIN | 441 AVENIDA SEVILLA A LAGUNA WOODS CA 92637 |
| ROBERT COSSAREK | 4941 THEBES WY OCEANSIDE CA 92056 |
| ROBERT COSTA | 4424 N HIGHWAY17 ST DELAND FL 32720 |
| ROBERT COUTO | 708 FALCON DR TAVARES FL 32778-4531 |
| ROBERT DENMAN | 146 WHITE BIRCH RD NEW CANAAN CT 06840 |
| ROBERT DENTON | 1630 AMBERJACK CT MERRIT ISLAND FL 32952 |
| ROBERT DIAZ | 959 S CALIFORNIA AV WEST COVINA CA 91790 |
| ROBERT DONAVAN | 10 LITTLE RIVER LN MIDDLETOWN CT 06457-6308 |
| ROBERT E ALLEN JR | 719 W LINCOLN ST EASTON PA 18042 |
| ROBERT E EVANS FUNERAL HOME | 16000 ANNAPOLIS RD BOWIE MD 20715-3043 |
| ROBERT E MIDDAUGH | 5 WATER OAK CT WILLIAMSBURG VA 23188 |
| ROBERT E. TAYLOR | 4126 PICCIOLA RD FRUITLAND PARK FL 34731-6236 |
| ROBERT EATON | 2509 LYRIC AVE LOS ANGELES CA 90027 |
| ROBERT ELEY | 4972 DOVER CIR ORLANDO FL 32807-1243 |
| ROBERT F MERVINE | 1644 E CONCORD ST ORLANDO FL 32803-4856 |
| ROBERT F WOLFE | 2457 JUSTY WAY ORLANDO FL 32817-4028 |
| ROBERT FAFLEUR | 315 ROUTE 163 NO. 5 MONTVILLE CT 06353-9702 |
| ROBERT FAIRBAIRN | 133 JORDANS JOURNEY WILLIAMSBURG VA 23185 |
| ROBERT FARRELL | 10415 REDWOOD AV HESPERIA CA 92345 |
| ROBERT FEENEY | 5317 RIVEREDGE DR TITUSVILLE FL 32780 |
| ROBERT FISH | 11460 SW 84TH AVENUE RD OCALA FL 34481 |
| ROBERT FLODQUIST | 24 SOUTH AVE NORTH HAVEN CT 06473-2714 |
| ROBERT FORBES | 14433 PINE VALLEY RD ORLANDO FL 32826-5279 |
| ROBERT FORD | 316 S LAWSONA BLVD ORLANDO FL 32801-3119 |
| ROBERT FRICK | 1001 PAWNEE  ST BETHLEHEM PA 18015 |
| ROBERT FROEMAN | 1060 MAYFAIR ST EUSTIS FL 32726 |
| ROBERT GALLEGOS | 16156 SHADYBEND DR HACIENDA HEIGHTS CA 91745 |
| ROBERT GARCIA | 1219 S ALTA VISTA AV 117 MONROVIA CA 91016 |
| ROBERT GARCIA | 1219 N STATE COLLEGE BLVD 234 MONROVIA CA 92806 |
| ROBERT GARRETT | 817 PINK CAMELIA CT APOPKA FL 32712-2653 |
| ROBERT GASCOIGNE | C/O JACKSON, BETTY J NEWPORT NEWS VA 23606 |
| ROBERT GIANNONE | 8013 RIDGE WAY ORLANDO FL 32817-1237 |
| ROBERT GIBBONS | 112 JENKINS CT YORKTOWN VA 23693 |
| ROBERT GIROU | 3210 APPLEWOOD CT. BETHLEHEM PA 18020 |
| ROBERT GLANVILLE | 832 SAINT MICHEL DR ROCKLEDGE FL 32955 |
| ROBERT GLASS | 601 HUNTINGTON AVE #59 WARREN IN 46792 |
| ROBERT GLENN | 6681 WINDERMERE CT ALLENTOWN PA 18104 |
| ROBERT GONZALEZ | 918 N RAITT ST SANTA ANA CA 92703 |
| ROBERT GORMAN | 28605 GOLDEN MEADOW DRIVE RANCHO PALOS VERDES CA 90275 |

| Claim Name | Address Information |
|---|---|
| ROBERT GORMAN | 171 N LAKE DR LEESBURG FL 34788-2750 |
| ROBERT GRAVES | 204 LOUIS ST LEESBURG FL 34748-5558 |
| ROBERT GUSTAVSON | 730 SAILFISH RD WINTER SPRINGS FL 32708-3227 |
| ROBERT HALL | 2729 S BROWN AVE ORLANDO FL FL 32806 |
| ROBERT HALLWACHS | 102 W PAR ST ORLANDO FL 32804-3804 |
| ROBERT HAMMOND | 2018 S CEDAR AVE SANFORD FL 32771-3370 |
| ROBERT HAMPTON | C/O ESTATE OF ROBERT P HAMPTON 2514 OAKRUN BLVD KISSIMMEE FL 34744-3017 |
| ROBERT HANSEN | 1682 MONTAGUE ST DELTONA FL 32725-7509 |
| ROBERT HARRIS | 25382 SEA BLUFFS DR 206 DANA POINT CA 92629 |
| ROBERT HARRIS | 3825 E THOUSAND OAKS BLVD DANA POINT CA 91362 |
| ROBERT HARRIS | 25 SUBURBAN PKWY HAMPTON VA 23661 |
| ROBERT HAVENS | 16239 APPLE VALLEY RD 6 APPLE VALLEY CA 92307 |
| ROBERT HAYWARD | 2502 RUFFNER RD MELBOURNE FL 32901-5869 |
| ROBERT HAZELTINE | PO BOX 471 LADYLAKE FL 32158 |
| ROBERT HAZELTON | 3019 LAMBERTON BLVD ORLANDO FL 32825 |
| ROBERT HIRE | 2070 BONNIE OAKS DR FERNANDINA FL 32034 |
| ROBERT HODGES | 100 PRINCE ARTHUR DR YORKTOWN VA 23693 |
| ROBERT HOFFMAN | 29 ROLLING HILLS TRL BOLTON CT 06043 |
| ROBERT HOGAN | 6 ST. HELAINE PLACE GREER SC 29650 |
| ROBERT HOUSTON | 70260 HWY 111 144 RANCHO MIRAGE CA 92270 |
| ROBERT HURLEY | 1839 NICARAGUA WAY WINTER HAVEN FL 33881-5102 |
| ROBERT IROVOLT | 540 LOVELACE ST PITTSBURGH PA 15220 |
| ROBERT J ADAMS & ASSOC'S | 125 S. CLARK, STE1810 CHICAGO IL 60603 |
| ROBERT J ALLEN | 805 SABLEPALM DR CASSELBERRY FL 32707-2530 |
| ROBERT J BLAKNEY | 780 CENTURY DR ORLANDO FL 32807-3402 |
| ROBERT J CARR | 37 JACKSON CT CASSELBERRY FL 32707-3224 |
| ROBERT J. GRIFFIN | 612 NORTH DR WILDWOOD FL 34785-9358 |
| ROBERT JEFFERSON | 5491 LA COSTA DR ORLANDO FL 32807-1455 |
| ROBERT JERTBERG | 85 N MAGNOLIA DR APT A SATELLITE BEACH FL 32937-4509 |
| ROBERT JOHNSON | 240 ROBBINS REST CIR DAVENPORT FL 33896 |
| ROBERT JOHNSTON | 2040 BROOKSIDE DR MOUNT DORA FL 32757-9739 |
| ROBERT K LAUMER | 54 CINNAMON DR ORLANDO FL 32825-3680 |
| ROBERT KAMINSKI | 641 WOODRIDGE DR FERN PARK FL 32730-2932 |
| ROBERT KELLEY | 2620 CONE LAKE DR NEW SMYRNA FL |
| ROBERT KENNY | 614 CHAMPAIGN PL WEST MELBOURNE FL 32904 |
| ROBERT KLEOPFER | 1976 W COLUMBIA ST ALLENTOWN PA 18104 |
| ROBERT KNIGHT | 120 RACQUET CLUB DR RANCHO MIRAGE CA 92270 |
| ROBERT KOBELKA | 33119 BEACH VIEW DR LEESBURG FL 34788-7562 |
| ROBERT KRAMER | 330 SILVER ISLES BLVD HAMPTON VA 23664 |
| ROBERT L BARKLEY | 2107 HAND BLVD ORLANDO FL 32806-1551 |
| ROBERT L WILSON | P .O. BOX 828 MOUNT DORA FL 32756 |
| ROBERT LANGBERG | 2875 ZAPATA CT SIMI VALLEY CA 93063 |
| ROBERT LOY | 4145 WEBER WAY LEXINGTON KY 40514 |
| ROBERT M. HAYES JR. | 601 N ATLANTIC AVE APT 201 NEW SMYRNA FL |
| ROBERT MACKENZIE | 2 MISSILE DR ENFIELD CT 06082 |
| ROBERT MAGDITS | 1400 NW 45 STRET NO.B2 POMPANO BCH FL 33064 |
| ROBERT MALASKY | 1884 BRAMBLEWOOD DR SAINT CLOUD FL 34769 |
| ROBERT MALINKOWSKI | 6040 LILY ROCK DR FONTANA CA 92336 |
| ROBERT MARRIOTT | 1804 COLONIAL ARMS CIR APT A4 VIRGINIA BEACH VA 23454 |

| Claim Name | Address Information |
|---|---|
| ROBERT MARROQUIN | 916 W 85TH ST 6 LOS ANGELES CA 90044 |
| ROBERT MARTIN | 200 SUMMIT BLVD  APT 241 BROOMFIELD CO 80021 |
| ROBERT MARTZ | 23485 MARSHALL ST. PERRIS CA 92570 |
| ROBERT MAY | 2 VIPER CT HAMPTON VA 23666 |
| ROBERT MCCABE | 3805 AVALON ST TITUSVILLE FL 32796-2201 |
| ROBERT MCDANIELS | 165 PARISH HILL RD NORTH WINDHAM CT 06256-1242 |
| ROBERT MCFAYDEN | 1513 W 16TH ST SANFORD FL 32771-3225 |
| ROBERT MCLAUGHLIN | 2110 S USHIGHWAY27 ST NO. E77 CLERMONT FL 34711 |
| ROBERT MEISTER | 1767 BAVON DR DELTONA FL 32725-3830 |
| ROBERT MINOR | 399 GLEN ABBEY LN DEBARY FL 32713-2327 |
| ROBERT MIRDBALLI | 7319 WHEELER DR ORLAND PARK IL 60462 |
| ROBERT MOFFIT | 32 WOODS N WATER DR MOUNT DORA FL 32757-3271 |
| ROBERT MOSHER | 4653 N TOMOKA DR DELEON SPRINGS FL 32130 |
| ROBERT N FRENCH | 19041 WILLOW OAK DR APT 150 SMITHFIELD VA 23430 |
| ROBERT NEELIS | 182 CAMELLIA DR NO. 197 LEESBURG FL 34788 |
| ROBERT NORMAND | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| ROBERT NOY | 16533 VILLAGE DR VICTORVILLE CA 92394 |
| ROBERT ORTIZ | 1444 UCLID ST  APT 2 SANTA MONICA CA 90404 |
| ROBERT OWENS | 147 MIMOSA CT NO. A19 KISSIMMEE FL 34746 |
| ROBERT P JONES | 2819 SALISBURY BLVD WINTER PARK FL 32789-3330 |
| ROBERT PATTON | 132 MICHIGAN DR HAMPTON VA 23669 |
| ROBERT PAVELKA | 187 N CHESTNUT HILL RD KILLINGWORTH CT 06419-1002 |
| ROBERT PFEIFFER | 6421 BREEZEWOOD ST ORLANDO FL 32818-2208 |
| ROBERT PFEILER | 687 VICTORIA NO.2 COSTA MESA CA 92627 |
| ROBERT PHILLIPS | 25525 E COLONIAL DR NO. C16 CHRISTMAS FL 32709-9228 |
| ROBERT PILCHER | 122 BECKET LN LAKE MARY FL 32746-4349 |
| ROBERT PILGREEN JR | 629 BROOKE ST NEWPORT NEWS VA 23605 |
| ROBERT POLLOCK | 7125 AMETHYST AV 3103 ALTA LOMA CA 91701 |
| ROBERT PRESUTTI | PO BOX 739 DURHAM CT 06422 |
| ROBERT Q FAULKNER | 620 FERRY ST EASTON PA 18042 |
| ROBERT RAMIREZ | 9715 TOPAZ ST YUCAIPA CA 92399 |
| ROBERT RANDALL | 1807 REVERE DR HAMPTON VA 23664 |
| ROBERT ROBINSON | 20302 RINGNECK RD ALTOONA FL 32702 |
| ROBERT ROBLES | 416 OCEAN DR OXNARD CA 93035 |
| ROBERT ROGERS | 2022 SALINAS AVE LADY LAKE FL 32159 |
| ROBERT S ALSTON | 638 FRIAR RD WINTER PARK FL 32792-4823 |
| ROBERT SADLER | PO BOX 3585 CRESTLINE CA 92325 |
| ROBERT SANFORD | 11100 SE PETROVITSKY RD APT H203 RENTON WA 980555655 |
| ROBERT SAUNDERS | 535 RAINBOW CT APT 101 NEWPORT NEWS VA 23608 |
| ROBERT SCHUYLER | 8221 N PELICAN LANE MILWAUKEE WI 53217 |
| ROBERT SCHWARTZ | 1200 DAVIE BLV APT 200 FORT LAUDERDALE FL 33315 FORT LAUDERDALE FL 33315 |
| ROBERT SHOVE | 130 JASMINE WOODS CT APT 2B DELTONA FL 32725-9319 |
| ROBERT SIELOFF | 2901 SQUIRE OAK CT SAINT CLOUD FL 34769-6610 |
| ROBERT SILVERMAN | 2494 NW 63 ST BOCA RATON FL 33496-3627 BOCA RATON FL 33496 |
| ROBERT SIMPSON | 94 HIGHLAND AVE ORMOND BEACH FL 321745655 |
| ROBERT SLOAN | % NANCY TAYLOR 185 DEER RUN TRAIL MANCHESTER CT 06040 |
| ROBERT SMITH | 301 PINEY CREEK DR WILLIAMSBURG VA 23185 |
| ROBERT SNIVELY | 1429 SHADWELL CIR LAKE MARY FL 32746-4345 |
| ROBERT SORBET | 342 JUDY DR APT 16 NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| ROBERT SOUDER | 1308 LESTER DR LADY LAKE FL 32159 |
| ROBERT SR MICKENS | 75 WELLESLEY DR APT 104 NEWPORT NEWS VA 23606 |
| ROBERT SR PETERSON | PO BOX 944 WHITE MARSH VA 23183 |
| ROBERT ST.PIERRE | 295 ANASTASIA DR KISSIMMEE FL 34759 |
| ROBERT STARE | 1118 W PRINCESS ST YORK PA 17404 |
| ROBERT STARR | 1 KING KOVE LN HAMPTON VA 23669 |
| ROBERT STEPHENS | 120 HIBISCUS DR LEESBURG FL 34788-2618 |
| ROBERT STEWART | 11924 STANWOOD WAY LEESBURG FL 34788 |
| ROBERT STEWART | PO BOX 104 ALTOONA FL 32702 |
| ROBERT STRADA | 700 CANAL ST NO. 3FL STAMFORD CT 06902 |
| ROBERT SWANEY | 979 DRIVERS LN NEWPORT NEWS VA 23602 |
| ROBERT TALIAFERRO JR | PO BOX 1536 WEST POINT VA 23181 |
| ROBERT TALIAFERRO JR | PO BOX 1536 WEST POINT VA 23181 |
| ROBERT THOMAS | 5913 TAVENDALE DR ORLANDO FL 32809-4344 |
| ROBERT THOMPSON | 3309 STRONGS DR B MARINA DEL REY CA 90292 |
| ROBERT THORNTON | 2110 S USHIGHWAY27 ST NO. B55 CLERMONT FL 34711 |
| ROBERT THORNTON JR | 411 CARPENTER DR WAVERLY VA 23890 |
| ROBERT UNRUH | 23901 OXNARD ST. LOS ANGELES CA 91367 |
| ROBERT V LEE | 685 PONTE VEDRA BLVD APT A PONTE VEDRA BEACH VA 32082 |
| ROBERT VAIL | 609 HIGHWAY 466 NO. 556 LADY LAKE FL 32159 |
| ROBERT W CASKEY | 4500 GREEN GOVE CIRCLE SPARROWS POINT MD 21219 |
| ROBERT W GOODELL | 1130 BENHOPE DR LEESBURG FL 34788-7630 |
| ROBERT W SHOUDT | 1601 LIBERTY ST EASTON PA 18042 |
| ROBERT WALLACE | 6311 MATCHETT RD ORLANDO FL 32809-5149 |
| ROBERT WALSH | 256 CHELMSFORD DR AURORA OH 44202 |
| ROBERT WEBB | 556 SABAL LAKE DR APT 106 LONGWOOD FL 32779-6289 |
| ROBERT WESTERFIELD | 4607 KRIDLERS SCHOOLHOUSE ROAD MANCHESTER MD 21102 |
| ROBERT WHITE | 2488 SUNBIRD PL WEST MELBOURNE FL 32904 |
| ROBERT WINKEL | 114 COURTYARD LN STORRS CT 06268-2285 |
| ROBERT WORTHINGTON | 39 KENWOOD RD WETHERSFIELD CT 06109-2336 |
| ROBERT Y PELGRIFT | 779 PROSPECT AVE APT A7 WEST HARTFORD CT 06105-4237 |
| ROBERT YORK | 915 E 11TH AVE MOUNT DORA FL 32757-5050 |
| ROBERT ZEITZ | 5536 BELLEWOOD ST ORLANDO FL 32812-7724 |
| ROBERT, BENNETT | 15820 SW 53RD CT WESTON FL 33331 |
| ROBERT, CALLINAN | 3049 NEW SECTION RD BALTIMORE MD 21220 |
| ROBERTA DICKERSON | 18875 JOHNSON ROAD LAUREL DE 19956 |
| ROBERTA HROMAS | 2 QUAIL RIDGE RD S ROLLING HILLS CA 90274 |
| ROBERTA L DAVIS | 3404 ORCUTT AVE APT B NEWPORT NEWS VA 23607 |
| ROBERTA ROSALES | 4321 E IMPERIAL HWY 3 LYNWOOD CA 90262 |
| ROBERTA SWANSON | 32101 FALL RIVER RD TRABUCO CANYON CA 92679 |
| ROBERTA WILLIAMS | 1440 JAMES AVE MERRITT ISLAND FL 32952-5760 |
| ROBERTA, FRANK | 1880 S OCEAN DR    TS705 HALLANDALE FL 33009 |
| ROBERTO CALAMANDRIE | 11650 RICHMOND ST RIVERSIDE CA 92505 |
| ROBERTO CORTEZ | 17453 VILLA PARK ST LA PUENTE CA 91744 |
| ROBERTO MEJIA | 36934 FIRETHORN ST PALMDALE CA 93550 |
| ROBERTO POINTER | 5564 DENISE AVE ORLANDO FL 32810-3612 |
| ROBERTO SANCHEZ | 22121 ARCHIBALD AV CARSON CA 90745 |
| ROBERTS COMMUNICATIONS | 1715 E 9TH AVE TAMPA FL 33605-3801 |
| ROBERTS OXYGEN COMPANY INC | PO BOX 5507 ROCKVILLE MD 20855 |

| Claim Name | Address Information |
|---|---|
| ROBERTS, ALYCE C | 504 THE MEWS ROCKY HILL CT 06067 |
| ROBERTS, COLLEEN | 118 BOFUN CT NEWPORT NEWS VA 23602 |
| ROBERTS, DALE | 7205 SHUB FARM RD MARRIOTTSVILLE MD 21104-1172 |
| ROBERTS, EARL | 1904 PATRIOTS COLONY DR WILIAMSBURG VA 23188 |
| ROBERTS, FORREST | 3779 NORMAN RD CLARKSTON GA 30021 |
| ROBERTS, FRED | 3650 ENVIRON BLVD     410 LAUDERHILL FL 33319 |
| ROBERTS, MRS PHILLIP | 129 STEEP HOLLOW LN MANCHESTER CT 06040-4503 |
| ROBERTS, SANDRA | 22 GROVE ST     A206 WINDSOR LOCKS CT 06096-1846 |
| ROBERTS, SCOTT | 6606 RAPID WATER WAY     102 GLEN BURNIE MD 21060-2337 |
| ROBERTS, SHERRY | 1929 STOCKTON RD PHOENIX MD 21131-1131 |
| ROBERTSON JR, JEFFREY J | 20 W UNION BLVD  APT 2 BETHLEHEM PA 18018 |
| ROBERTSON, ARRETUS   W   (RETA) | 459 N RIVER MONTGOMERY IL 60538 |
| ROBERTSON, JOHN | 521 POINTE NORTH DR SAVANNAH GA 31410 |
| ROBERTSON, JOSHUA | 4532 3RD ST NW ROCHESTER MN 55901 |
| ROBERTSON, RICK | 31 LOCUST DR BALTIMORE MD 21228-5002 |
| ROBERTSON, TERRY | 5657 COLUMBIA RD     102 COLUMBIA MD 21044-1697 |
| ROBIDOUX, DONALD | 208 BRANCHARD CT SEVERN MD 21144-3457 |
| ROBIN & MICHAEL BREHNE | 3817 EMERALD ESTATES CIR APOPKA FL 32703-6746 |
| ROBIN A. SOBOLEWSKI | 1001 VIA SANTAE LN APT 204 KISSIMMEE FL 34747 |
| ROBIN BALOGH | 47 STEUBEN ST MERIDEN CT 06451-2803 |
| ROBIN BERMAN | 1267 S BURNSIDE AVE LOS ANGELES CA 90019 |
| ROBIN CLARK | 345 FORESTWAY CIR APT 303 ALTAMONTE SPRINGS FL 32701-5803 |
| ROBIN DIXON | 1119 PALMERTON DR NEWPORT NEWS VA 23602 |
| ROBIN HEMPHILL | 2626 ALAMOSA PL LAKE MARY FL 32746 |
| ROBIN JOHNSTONE | P.O. BOX 573 DELEON SPRINGS FL 32130 |
| ROBIN LEWIS | 5129 PINE NEEDLE DR MASCOTTE FL 34753 |
| ROBIN LYON | 19 DOCTOR NOTT RD FRANKLIN CT 06254-1306 |
| ROBIN ROTTGEN | 3383 MORELYN CREST CIR ORLANDO FL 32828 |
| ROBIN SAVAGE | 823 DEER PATH TRL NEWPORT NEWS VA 23608 |
| ROBIN SCHIFF | 838 TEAKWOOD RD LOS ANGELES CA 90049 |
| ROBIN SHAHAM | 39 BASSWOOD AV OAK PARK CA 91377 |
| ROBIN WILLIAMS | 1062 N SUMMIT AV 3 PASADENA CA 91103 |
| ROBINSHAW, DEBBIE | PO BOX 9463 BOLTON CT 06043 |
| ROBINSON, ASHLEY | 4407 S SHEFFIELD AVE     C HAMMOND IN 46327 |
| ROBINSON, CHANT | 5209 S BISHOP ST CHICAGO IL 60609 |
| ROBINSON, DEBBIE | 2645 ROBERT ARTHUR RD WESTMINSTER MD 21158-2530 |
| ROBINSON, DOLORES | 9 BEEHIVE PL     F COCKEYSVILLE MD 21030-3755 |
| ROBINSON, DOROTHY | 1126 S FEDERAL HWY FT LAUDERDALE FL 33316-1257 |
| ROBINSON, ERIC | 3770 NW 29TH ST LAUDERDALE LKS FL 33311 |
| ROBINSON, G.M. | 7325 S PRAIRIE AVE CHICAGO IL 60619 |
| ROBINSON, GEORGE | 4303 SPRINGDALE AVE     1STFL BALTIMORE MD 21207 |
| ROBINSON, GUS | 299 SAGINAW AVE CALUMET CITY IL 60409 |
| ROBINSON, KIM | 2114 RIVERVIEW RD BALTIMORE MD 21221-6514 |
| ROBINSON, LINDA | 66 AYERS DR RISING SUN MD 21911 |
| ROBINSON, MARGRETT | 4731 BELLE FORTE RD BALTIMORE MD 21208-2009 |
| ROBINSON, MICHELLE | 2714 BAGNELL CT EDGEWOOD MD 21040-3445 |
| ROBINSON, RACHEL | 2926 WINDEMERE DR MURFRFEFBRRO TN 37128 |
| ROBINSON, SHANNELL | 4113 W GLADYS AVE CHICAGO IL 606242730 |
| ROBINSON, SHIELA | 1336 W 10TH ST RIVIERA BEACH FL 33404 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, SHIRLEY | ESTATE OF ROBINSON 8732 S DANTE AVE CHICAGO IL 60619 |
| ROBINSON, STEVEN | 2357 NW 86TH ST MIAMI FL 33147 |
| ROBINSON, THERESA | 7505 RESERVE CIR     303 WINDSOR MILL MD 21244-1568 |
| ROBINSON, WILLIAM | 388 RICHMOND TERRACE STATEN ISLAND NY 11301 |
| ROBINSON,CATRINA | 4690 ZORITA ST SUITE 2208 ORLANDO FL 32811 |
| ROBINSONS TELECOMMUNICATIONS REVIEW | PO BOX 57455 20 STREET STATION WASHINGTON DC 20037-0455 |
| ROBOVSKY, CHRISTINE | 3510 N DAMEN AVE     2 CHICAGO IL 60618 |
| ROBSON, SHARON | 3913 DONERIN WAY JACKSONVILLE MD 21131 |
| ROBT KENNEDY | 1040 WOODCOCK ROAD STE 227 ORLANDO FL 32803-3510 |
| ROBYN BONO | 19 W ORANGE GROVE AV SIERRA MADRE CA 91024 |
| ROCCO LABELLARTE | 357 WEST WELLINGTON AVE 269 CHICAGO IL 60657 |
| ROCCO V. LACAVA | P.O. BOX 290233 WETHERSFIELD WETHERSFIELD CT 06109 |
| ROCCO VENEZIANO | 2291 HARDING CIR DELTONA FL 32738-7857 |
| ROCHA, EDGARDO | 1061 ROCKPORT DR CAROL STREAM IL 60188 |
| ROCHA, STARR | 8553 S KENNETH AVE CHICAGO IL 60652 |
| ROCHELLE FARACI | 90 WOODLAND DR CROMWELL CT 06416-1155 |
| ROCIO CRUZ | 1032 WALNUT ST INGLEWOOD CA 90301 |
| ROCK NOVAK | P.O.B. 80 TRONA CA 93592 |
| ROCKAWAY PIZZA | 3213 BEACH CHANEL DR FAR ROCKAWAY NY 11691 |
| ROCKET MESSENGER SERVICE | PO BOX 3506 CHATSWORTH CA 913133506 |
| ROCKY GAP LODGE & GOLF RESOR | ATTN:ACCTS.PAYABLE 16701 LAKESVIEW ROAD NE FLINTSTONE MD 21230 |
| ROCKY HALL | 21051 E TUDOR ST COVINA CA 91724 |
| ROCQUEMORE, ANTWAN | 3529 W. SHAKESPEARE #B CHICAGO IL 60647 |
| ROCQUEMORE,SHEKETIA | 6 N. HAMLIN CHICAGO IL 60624 |
| RODALLEGAS, JUAN | 725 N BERGEN ST BETHLEHEM PA 18015 |
| RODEFFER,DENNIS | 337 ZIONS CHURCH SHOEMAKERSVILLE PA 19555 |
| RODEWALD, ROBERT | 2574 JARDIN WAY WESTON FL 33327 |
| RODGER WIEGAND | 847 BALLARD ST APT I ALTAMONTE SPRINGS FL 32701-5773 |
| RODGERS, IRENE (SS EMPL) | 5847 SW 57TH WAY DAVIE FL 33314 |
| RODGERS, LAURA M | 5824 OLD MYRTLE RD SUFFOLK VA 23434 |
| RODGERS, LESLIE | 5111 BALTIMORE NATIONAL PIKE BALTIMORE MD 21229-2346 |
| RODGRIGUEZ, MANUEL | 2545 N OAK PARK AVE CHICAGO IL 60707 |
| RODKE, GARY | 12828 S BLOSSOM DR IL 60803 |
| RODNEY BENTLEY | 3250 W AVENUE J6 28 LANCASTER CA 93536 |
| RODNEY ROBERTSON | 1877 NW 128 TER PEMBROKE PINES FL 33028-2579 PEMBROKE PINES FL 33028 |
| RODNEY SCOGGING | 232 MERRIMAC TRL APT B WILLIAMSBURG VA 23185 |
| RODON CONSTRUCTION | 1360 65TH ST BROOKLYN NY 11225 |
| RODRICO WALKER | 1844 VILLAGE SQUARE COURT SEVERN MD 21144 |
| RODRIGUEA, CUHONIO | 1300 N GENEVA DR     3A PALATINE IL 60074 |
| RODRIGUES, GERMAIN | 976 E MAIN ST         APT 2 STAMFORD CT 06902 |
| RODRIGUEZ JR, JUAN C | 2208 TAFT ST WESLACO TX 78596 |
| RODRIGUEZ, ALFREDO | 6718 W 63RD ST CHICAGO IL 60638 |
| RODRIGUEZ, ALFREDO | 10757 CLEARY BLVD     305 PLANTATION FL 33324 |
| RODRIGUEZ, ALMA | 292 SUYDAN ST     2R BROOKLYN NY 11237 |
| RODRIGUEZ, ANNABELL | 1640 SW 30TH AVE APT A FT. LAUDERDALE FL 33312 |
| RODRIGUEZ, ARTURO | 3911 W 57TH ST     BSMT CHICAGO IL 60629 |
| RODRIGUEZ, DONNA K | 102 HAMLET CT YORKTOWN VA 23693 |
| RODRIGUEZ, GREGORY | 620 S ARDMORE AVE     NO.16 LOS ANGELES CA 90005 |
| RODRIGUEZ, IHOSVANI    SS EMPL | 110 S SHORE DR     4B MIAMI BEACH FL 33141 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, ISABELLE | 933 ATLANTIC AVE      C HOFFMAN ESTATES IL 60169 |
| RODRIGUEZ, JOSE | 564 DEERE PARK CIR      209 BARTLETT IL 60103 |
| RODRIGUEZ, JOSE | 132 HAMPTON ST HARTFORD CT 06120 |
| RODRIGUEZ, JOSE | 1 MARYLAND CIR T-3 WHITEHALL PA 18052 |
| RODRIGUEZ, JOSEPH | 11116 S AVENUE M CHICAGO IL 60617 |
| RODRIGUEZ, JUANA | 6031 S RICHMOND ST IL 60629 |
| RODRIGUEZ, LOUIS | 1920 W OHIO ST CHICAGO IL 60622 |
| RODRIGUEZ, LOUIS | 1137 DICKENS WAY SCHAUMBURG IL 60193 |
| RODRIGUEZ, LYDIA | 1318 N HAMLIN AVE      1 CHICAGO IL 60651 |
| RODRIGUEZ, MIGUEL R | 782 RICHMOND AVE BUFFALO NY 14222 |
| RODRIGUEZ, SAM | 2935 CARMEL ST PORTAGE IN 46368 |
| RODRIGUEZ,CHRISTOPHER | 4005 ROCKWOOD STREET LOS ANGELES CA 90063 |
| RODRIGUEZ,MILDRED L | 119 NORTH 7TH STREET APARTMENT 3 ALLENTOWN PA 18101 |
| RODRIGUEZ,PETER | 2901 N ROCK ISLAND RD APT 105 MARGATE FL 33063 |
| RODRIQUE, STEVE | 1834 CENTRAL AVE      1ST WHITING IN 46394 |
| RODRIQUEZ, CHRISTIAN | 3921 SW 32ND AVE HOLLYWOOD FL 33023 |
| RODRIQUEZ, JUAN | 116 STEEPLE DR      E BUFFALO GROVE IL 60089 |
| RODRIQUEZ, MARTHA | 60 WADSWORTH ST      F8 HARTFORD CT 06106-1757 |
| RODU, BRAD | 529 S JACKSON ST  4TH FL LOUISVILLE KY 40202 |
| ROE, KRISTIE | 1624 E LAS OLAS BLVD FT LAUDERDALE FL 333012385 |
| ROEBUCK, PAT | MARTY RICCONI 1517 SHARON RD STREATOR IL 61364 |
| ROEING, DALE | WILMOT ELEM SCHOOL 795 WILMOT RD DEERFIELD IL 60015 |
| ROEMER, MIKE | PO BOX 28237 GREEEN BAY WI 54324-0237 |
| ROFOCK, MARGARET | 451 NE 139TH ST NORTH MIAMI FL 33161 |
| ROGEL, DIANE | 1661 FARRAGUT CT      D WHEATON IL 60187 |
| ROGENE KONOPA | 19343 E GREENHAVEN ST COVINA CA 91722 |
| ROGER ALCORN | 19448 CAROLINA CIR BOCA RATON FL 33434-2609 BOCA RATON FL 33434 |
| ROGER BARNES | 1983 BOGGY CREEK RD APT A28 KISSIMMEE FL 34744-4469 |
| ROGER F BOISSEAU | 5165 HARPER VALLEY RD APOPKA FL 32712-5141 |
| ROGER FRAZIER | 1891 LONG POND DR LONGWOOD FL 32779-7015 |
| ROGER GOODREAU | 139 BERLIN ST MIDDLETOWN CT 06457-2603 |
| ROGER HARRISON | 4129 DUKE DR PORTSMOUTH VA 23703 |
| ROGER HEIL C/O EMILY HEIL | 988 TIVOLI LANE CINCINATTI OH 45246 |
| ROGER HOSEN | PO BOX 450535 KISSIMMEE FL 34745-0535 |
| ROGER JUSTICE | 1026 JULIETTE BLVD MOUNT DORA FL 32757 |
| ROGER LAMBERT | 5092 PEARCE ST 2 HUNTINGTON BEACH CA 92649 |
| ROGER LUNDEEN | 26218 NEWCOMBE CIR LEESBURG FL 34748-7764 |
| ROGER MAILHOT | 30 LEWIS DR SOUTH WINDSOR CT 06074-1508 |
| ROGER OGLESBY | 846 NEUSE AVE. ORLANDO FL 32804 |
| ROGER PAUL | 4745 S ATLANTIC AVE APT 504 PONCE INLET FL 32127 |
| ROGER PLEW | 1170 ELKCAM BLVD DELTONA FL 32725 |
| ROGER REICHERT | 1360 TWIN RIVERS BLVD OVIEDO FL 32766 |
| ROGER VONLAND | 524 GARY PLAYER DR DAVENPORT FL 33837-5035 |
| ROGER W JOHNSON | 16633 BERNARDO OAKS DR RANCHO BERNARDO CA 92128 |
| ROGER WILSON | 9000 US HIGHWAY 192 APT 176 CLERMONT FL 34711 |
| ROGERS | 648 CHELSEA PL APT A NEWPORT NEWS VA 23603 |
| ROGERS AUTO GROUP | 2720 S MICHIGAN CHICAGO IL 60616 |
| ROGERS WALTON | PO BOX 950756 LAKE MARY FL 32795 |
| ROGERS, ALICIA | 302 E CHESTNUT ST      302 BLOOMINGTON IL 61701 |

| Claim Name | Address Information |
|---|---|
| ROGERS, ANDREA | 716 SUNNYSIDE SCHOOL RD APT D BLUE SPRINGS MO 64014 |
| ROGERS, CAMILLE | 7908 CITADEL DR SEVERN MD 21144-1515 |
| ROGERS, CATRINA | 2711 W HARRISON ST       1 CHICAGO IL 60612 |
| ROGERS, DANIEL | 7529 S CLYDE AVE CHICAGO IL 60649 |
| ROGERS, GERALD | 6341 GODWIN BLVD SUFFOLK VA 23434 |
| ROGERS, JEANETTE | THORNWOOD HIGH SCHOOL 17101 S PARK AVE SOUTH HOLLAND IL 60473 |
| ROGERS, ODA | 3107 W POLK ST       2C CHICAGO IL 60612 |
| ROGERS, PAMELA | 1816 E BELVEDERE AVE BALTIMORE MD 21239-3201 |
| ROGERS, RICHARD | 2606 W SHERWOOD PL PEORIA IL 61614 |
| ROGERS, SARAH E | 371 ELSIE ST SAN FRANCISCO CA 94110-5519 |
| ROGERS, SHARON | 1402 BLAIR ST RICHMOND MD 23220 |
| ROGERS, TOM | 1636 MONTEREY DR GLENVIEW IL 60026 |
| ROGERS, WILLIAM | 96 NAUGATUCK AVE  APT C MILFORD CT 06460 |
| ROGERS,ANN | 538 WASHINGTON AVE NORTHAMPTON PA 18067 |
| ROGINA, MATTHEW C | 853 PLEASANT   NO.2E OAK PARK IL 60302 |
| ROHDE, JILL | 2153 N MAGNOLIA AVE CHICAGO IL 60614 |
| ROHRBACH, ANNE W | 21 CLAPBOARD RDG RD GREENWICH CT 06830 |
| ROHRBACH, JEANNE | 203 WELLINGTON RD NEW CASTLE DE 19720-8740 |
| ROINO, MARIANA | 841 BODE RD       G ELGIN IL 60120 |
| ROJAS, EDGAR LEONEL | 2226 S DOREEN WAY SANTA ANA CA 92704 |
| ROJAS, MARCELA | 3021 W 40TH ST CHICAGO IL 60632 |
| ROKOSSOWSKA, IZA | 3322 N PITTSBURGH AVE CHICAGO IL 60634 |
| ROKSUND, HILDE S | 1055 MAIDEN CHOICE LN       6 BALTIMORE MD 21229-5348 |
| ROLAND BURWELL | 157 PINERIDGE DR LEESBURG FL 34788-2879 |
| ROLAND L. MEIRING | 45 TERRACE DR FRUITLAND PARK FL 34731-6390 |
| ROLAND S. WOLF | 2351 LAKESIDE DR LEESBURG FL 34788-8254 |
| ROLAND SOUDERS | 20 STILES DR MARYSVILLE PA 17053 |
| ROLF PAULMANN | 535 N HAMPTON AVE ORLANDO FL 32803-5536 |
| ROLF ROTHACHER | 704 CLUSTERWOOD DR YALAHA FL 34797-3110 |
| ROLL OFF EXPRESS INC | 2900 DEDE RD PO BOX 448 FINKSBURG MD 21048 |
| ROLL, ERIN M | 35290 COVE LANE BELLE HAVEN VA 23306 |
| ROLLAND C KROUSE | 32521 W GOLF CT LEESBURG FL 34748-8747 |
| ROLLER, MARTI | 14 STRAWHAT RD       3D OWINGS MILLS MD 21117 |
| ROLLERI, WILLIAM | 189 MALCOLM FOREST ROAD NEW CASTLE DE 19720-8740 |
| ROLON, JAVIER | 402 FARMINGTON AVE HARTFORD CT 06105 |
| ROM, STEPHEN A | 12 ROYAL PALM WAY  NO.106 BOCA RATON FL 33432 |
| ROMAIN, JOSEPH | 3130 NE 5TH AVE POMPANO BCH FL 33064 |
| ROMAK, LEO | 35 YORKSHIRE DR HEBRON CT 06248 |
| ROMAN, CRYSTAL | 1186 EAGLE ST ALLENTOWN PA 18106 |
| ROMAN, ELIZABETH | 7321 JEFFERSON AVE HAMMOND IN 46324 |
| ROMANO, DEBBIE | 8053 WOLSEY CT PASADENA MD 21122-6459 |
| ROMANO, HELENE | 4442 W 55TH ST IL 60632 |
| ROMANO, ROBERT | 518 N 2ND AVE VILLA PARK IL 60181 |
| ROMER, BRUCE | 4978 SENTINEL DR APT 405 BETHESDA MD 208163574 |
| ROMERO, ALMA | 5939 S MOZART ST       1 CHICAGO IL 60629 |
| ROMERO, DENNIS | 232 S MAPLE DR BEVERLY HILLS CA 90212 |
| ROMERO, HUGO | 92 LOCKWOOD AVE STAMFORD CT 06902 |
| ROMERO, JUAN | AZTECA JEWEL 3334 N LINCOLN AVE CHICAGO IL 60657 |
| ROMERO, PEDRO | 4853 W SCHOOL ST CHICAGO IL 60641 |

| Claim Name | Address Information |
|---|---|
| ROMERO, VICTOR | 1870 CROTONA AVE    NO.5F BRONX NY 10457 |
| ROMINA JORDAN | 6109 LEXINGTON AV 202 LOS ANGELES CA 90038 |
| ROMINE, COLEMAN | 8820 WALTHER BLVD    1616 BALTIMORE MD 21234-9041 |
| ROMIRA SOLEINANI | 10129 1/2 TUJUNGA CANYON BLVD TUJUNGA CA 91042 |
| ROMO, RAFAEL | 655 W IRVING PARK RD    STE 1214 CHICAGO IL 60613 |
| ROMPA, THERESA | 208 WAGNER DR NORTHLAKE IL 60164 |
| ROMZ, MILDRED | 3550 N LAKE SHORE DR    1418 CHICAGO IL 60657 |
| RON ANDERSON | 4020 FORRESTAL AVE ORLANDO FL 32806-6172 |
| RON ANDERSON RE/MAX EXECS | 2275 W. 25TH NO.77 SAN PEDRO CA 90732 |
| RON BENTLEY SR | 8 UNION AV NO. B6 NORWALK CT 06851 |
| RON BREITAG | 8235 BOXWOOD AV FONTANA CA 92335 |
| RON BRYNE | 101 BAYPOINT DR DAVENPORT FL 33837-8684 |
| RON COOMBS | 4309 DUQUESNE AV CULVER CITY CA 90232 |
| RON DAVIS | 3295 CANDLEBROOK ST LADY LAKE FL 32162 |
| RON DECKER | 2110 S USHIGHWAY27 ST NO. D125 CLERMONT FL 34711 |
| RON GREGORY | 12228 MADISON DR ATLANTA GA 30346 |
| RON HOOVER | 9600 US HIGHWAY 192 NO. 725 CLERMONT FL 34711 |
| RON HORN | 620 S BON VIEW AV ONTARIO CA 91761 |
| RON JESSO | 64 N RICHILL ST  SUITE 1 WAYNESBURG PA 15370 |
| RON MCKAY | 907 RIDGEWAY AVE HAMPTON VA 23661 |
| RON MOSHOLDER | 55 COLONY SQUARE CT APT 13 NEWPORT NEWS VA 23602 |
| RON OH | 2509 ANVIL TREE LN HACIENDA HEIGHTS CA 91745 |
| RON REAM | 9600 US HIGHWAY 192 NO. 829 CLERMONT FL 34711 |
| RON SANDOVO | BLDG 4,BAY 28 4701 ORANGE DR DAVIE FL 33314-3901 |
| RON SCHIAFELBINE | 3737 JACKFISH LN NO. 164 KISSIMMEE FL 34744 |
| RON WILCOX | 136 ALDER AVE ALTAMONTE SPRINGS FL 32714-2115 |
| RON ZARLENGO | 9232 NEW ORLEANS DR ORLANDO FL 32818-9076 |
| RONALD BONITZ | 207 LAKE DR ORLANDO FL 32835-4432 |
| RONALD BORKOWSKI | 4522 WATCH HILL RD ORLANDO FL 32808 |
| RONALD BOTTINO | 26 GREER RD BURLINGTON CT 06013-2105 |
| RONALD BRENNON | 4520 HINGSTON MONTREAL QB H4A2K1 CANADA |
| RONALD BROWN | 1000 N ATLANTIC AVE APT 216 COCOA BEACH FL 32931-3159 |
| RONALD CANAL | 14 LAWTON RD APT 17 MANCHESTER CT 06042-3684 |
| RONALD D. & ANN M. WELLS | 708 GRAND VISTA TRL LEESBURG FL 34748 |
| RONALD DURLING | 114 WEBSTER ST NO. 2 HARTFORD CT 06114-1252 |
| RONALD FANELLI | 400 VILLAGE VIEW LN LONGWOOD FL 32779-2610 |
| RONALD FLODQUIST | 155 WASHINGTON DR SOUTHINGTON CT 06489-4360 |
| RONALD GROAT | 3051 SOUTHERN TRCE LADY LAKE FL 32162 |
| RONALD HEBRANK | 4002 BARWOOD DR ORLANDO FL 32839-7509 |
| RONALD HOUSER | 136 SEVILLE ST ORMOND BEACH FL 32174-7627 |
| RONALD J. WEAVER | 18 FORRELL AVE TITUSVILLE FL 32796-3236 |
| RONALD JACKSON | 4208 S NORTON AV 2 LOS ANGELES CA 90008 |
| RONALD LABRAN | 4956 ALTA CANYADA RD LA CANADA FLINTRIDGE CA 91011 |
| RONALD MCDONALD HOUSE CHARITIES | 96 E MAIN ST PO BOX 280 LITTLE FALLS NJ 07424 |
| RONALD MCDONALD HOUSE CHARITIES OF SO | 763 SOUTH PASADENA AVE PASADENA CA 91105 |
| RONALD MCDONALD HOUSE CHARITIES OF SO | 763 SOUTH PASADENA AVE PASADENA CA 91105 |
| RONALD MCDONALD HOUSE OF FT LAUDERDALE | 15 SE 15TH ST FT LAUDERDALE FL 33316 |
| RONALD MOORE JR. | 411 DAVIS ST LAKE ELSINORE CA 92530 |
| RONALD NEWSOME | 2770 SOMERSET DR APT 107 LAUDERDALE LKS FL 33311-9442 LAUDERDALE LKS FL 33311 |

| Claim Name | Address Information |
|---|---|
| RONALD PROUTY | 644 OBO DR DAVENPORT FL 33896 |
| RONALD RUSSELL | 4807 SHETLAND TRL NO. 1 ORLANDO FL 32808 |
| RONALD SCHWENN | 605 CYPRESS OAK CIR DELAND FL 327202663 |
| RONALD W WALL | 1664 SUNSET PLAZA DR LOS ANGELES CA 90069 |
| RONALD WESSELL | 1208 LEE ST APT 182 LEESBURG FL 34748-4058 |
| RONALD WYMAN | 39610 HIGHWAY27 ST NO. 204 DAVENPORT FL 33837 |
| RONALD ZIMMERMAN | 122 SNOW BIRD CIR SANFORD FL 32771-8031 |
| RONALD/MALDUS GLOBAL | 5626 GEER ST LOS ANGELES CA 90016 |
| RONALDO SWILLEY | 2101 KANE PARK WAY WINDERMERE FL 34786-6018 |
| RONALDO WOODS | 25949 FIR AV MORENO VALLEY CA 92553 |
| RONAZYNE, MICHAEL | 4252 CEZANNE CIR ELLICOTT CITY MD 21042-6226 |
| RONDA FOUNTAIN | 1259 SADDLEBACK RIDGE RD APOPKA FL 32703-1510 |
| RONIT & GABE C/O PINNACLE ESTATES | 18537 VENTURA BLVD TARZANA CA 91356 |
| RONNIE GARRETT | 3 COWLES CIR POQUOSON VA 23662-1511 |
| RONNIE MANNING | 3150 N PINE HILLS RD ORLANDO FL 32808-3544 |
| ROOKIE, JAMES | 1755 EAST STATE RD 44 WILDWOOD FL 34785 |
| ROONEY, DONALD | 7637 SOUTH ONEIDA COURT CENTENNIAL CO 80112 |
| ROOPA SADANADA | 110 SANTA BARBARA CT FOOTHILL RANCH CA 92610 |
| ROOSEVELT UNIVERSITY | 430 SOUTH MICHIGAN AVENUE ATTN ACTIVITIES DEPT (HCC105) CHICAGO IL 60605 |
| ROOSEVLT, PORTIA | 1336 DEANWOOD RD BALTIMORE MD 21234-6004 |
| ROPER, MARK | 7936 E END DR BALTIMORE MD 21226-2107 |
| RORICK, MARGARET | 13265 NE 4TH AVE NORTH MIAMI FL 331613952 |
| ROS BETH ENRIQUEZ | 8520 CEDAR ST A BELLFLOWER CA 90706 |
| ROSA ALVAREZ | 476 S CLARENCE ST 113 LOS ANGELES CA 90033 |
| ROSA CARRANZA | 6214 HAAS AVE LOS ANGELES CA 90047 |
| ROSA DELACRUZ | 414 BRADBURY AV MONROVIA CA 91016 |
| ROSA GARIBAY LANDAVERDE | 10734 SARAGOSA ST WHITTIER CA 90606 |
| ROSA I BARTOLOVICH | 22367 BARBACOA DR SAUGUS CA 91350 |
| ROSA LIPSCOM | 7608 POMELO DR ORLANDO FL 32819-8511 |
| ROSA MARIA AYALA | 7903 APPLEDALE AV WHITTIER CA 90606 |
| ROSA MARIE CHAVEZ | 814 CARAWAY DR WHITTIER CA 90601 |
| ROSA MOND ZAMORE | 9381 BRENERTON WAY OLNEY MD 20886 |
| ROSA PANTOJA | 19 CHURCH ST W NO. 1 GREENWICH CT 06830 |
| ROSA POWELL | C/O ELLA POWELL HAMPTON VA 23661 |
| ROSA ROSALES | 1071 WALNUT AV 40 TUSTIN CA 92780 |
| ROSA TOLIVER | 123 SPRING RD YORKTOWN VA 23690 |
| ROSA TORRES | 2933 MOSS AV LOS ANGELES CA 90065 |
| ROSADO, WILLIAM | 6560 QUILTING WAY COLUMBIA MD 21045-4631 |
| ROSALIND PRINCE | 120 HOMEWOOD AVENUE BALTIMORE MD 21202 |
| ROSALIND TRINITE | 13828 GALAXY WY VICTORVILLE CA 92392 |
| ROSALINDA BENTLEY | 1742 NW 57TH ST SEATTLE WA 98107-3033 |
| ROSALIO ARENAS | 6907 GOODVIEW AV RIVERSIDE CA 92506 |
| ROSALIO MERGUIA | 2146 S TOWNE AV POMONA CA 91766 |
| ROSANNA GARCIA | 15810 CHARTER OAKS TRL CLERMONT FL 34711-9683 |
| ROSANNE STUVIACCI | P.O. BOX 2563 WEST COVINA CA 91793 |
| ROSARIO DURAND | 16625 KELSLOAN ST VAN NUYS CA 91406 |
| ROSARIO GOMEZ | 7448 TEGNER DR REAR ROSEMEAD CA 91770 |
| ROSARIO SANDOVAL | 4422 SADDLE CREEK PL ORLANDO FL 32829-8679 |
| ROSARIO, ANGEL | 11119 ESSEX RIDGE CT ORLANDO FL 32837 |

| Claim Name | Address Information |
| --- | --- |
| ROSARIO, CARMEN | 274 SUNSHINE DR BOLINGBROOK IL 604901436 |
| ROSARIO, JOSEPH | 6212 S NATCHEZ AVE IL 60638 |
| ROSARIO, MACHO | 233 N LAW ST ALLENTOWN PA 18102 |
| ROSARITO FONDO MIXTO ADVERTISING | ATTN: JESUS SANTOS MEX 451/P.O. BOX 439060 SAN DIEGO CA 92143 |
| ROSAS, ARTURO | 2943 W 38TH PL CHICAGO IL 60632 |
| ROSAURA MATOS | 2549 CADILLAC AVE ORLANDO FL 32818-3908 |
| ROSCIOLI, ALEXANDER | 380 BROAD ST          APT 6 EMMAUS PA 18049 |
| ROSCIOLI, SOON | 380 BROAD ST  APT 6 EMMAUS PA 18049 |
| ROSE ARROYO | 645 DOLPHIN COVE CT DEBARY FL 32713 |
| ROSE BAZILLION | 2092 FALMOUTH CT STREAMWOOD IL 60107 |
| ROSE CASCONE | 2636 ADAMS ST HOLLYWOOD FL 33020-5720 HOLLYWOOD FL 33020 |
| ROSE CICERO | 40 HENRY ST APT 13 WINDSOR CT 06095-4213 |
| ROSE DAVIS | 5118 W 20TH ST 3 LOS ANGELES CA 90016 |
| ROSE FELICELLO | 70 OLD TOWN RD APT 337 VERNON CT 06066-6418 |
| ROSE GIBSON | 1605 BRADFORD DR GLENDORA CA 91740 |
| ROSE GRANT | 108 MONTROSE DR HAMPTON VA 23666 |
| ROSE HILLS MORTUARY WEST HOLLYWOOD | 363 W. ALOSTA AVENUE GLENDORA CA 91740 |
| ROSE HOWE | 22 RAINTREE DR PORT ORANGE FL 32127 |
| ROSE JR,LYNDELL | 542 W GREEN ST ALLENTOWN PA 18102 |
| ROSE KOLKER | 1757 11TH ST 6 SANTA MONICA CA 90404 |
| ROSE L BUTLER | 6530 INDEPENDENCE AV 206 CANOGA PARK CA 91303 |
| ROSE LICATA | 4157 MAU MAU LN ORLANDO FL 32822-5693 |
| ROSE LIVELY | ATTN:BRENDA LIVELY WILLIAMSBURG VA 23118 |
| ROSE M LOPEZ | 1753 BEL AIRE DR GLENDALE CA 91201 |
| ROSE MCGERTY | 377 CASTLEWOOD LN NEW SMYRNA FL |
| ROSE MILTENBERGER | 4400 ARCIE ST ORLANDO FL 32812-1902 |
| ROSE MRS. TERRANO | 539 HIBISCUS WAY ORLANDO FL 32807-3314 |
| ROSE PARK DENTISTRY | 2372 RUTLAND PL THOUSAND OAKS CA 91320 |
| ROSE SALVATORE | 74 WOODBURY AV STAMFORD CT 06907 |
| ROSE SOONG | 12857 BONAPARTE AV LOS ANGELES CA 90066 |
| ROSE, GIDEON | 935 PRESIDENT ST BROOKLYN NY 11215 |
| ROSE, JAMES | 3910 BAY VIEW DR ORLANDO FL 32806 |
| ROSE, JOHN | 309 JEROME AVE LINTHICUM HEIGHTS MD 21090-2009 |
| ROSE, MARIE | 1089 GENERALS HWY CROWNSVILLE MD 21032-1457 |
| ROSE, MATTIE | 325 N AUSTIN BLVD       202 CHICAGO IL 60644 |
| ROSE, RICHARD | 2667 N OCEAN BLVD       611 BOCA RATON FL 33431 |
| ROSE, TIMOTHY | 4822 W MELROSE ST CHICAGO IL 60641 |
| ROSE-MARIE EVANS | 65 WICKHAM RD EAST HADDAM CT 06423-1205 |
| ROSEANN BOYER | 230 PINE STREET CATASAUQUA PA 18032 |
| ROSEANNA MORENO | 8989 GUAVA AV HESPERIA CA 92345 |
| ROSEMARIE LYLE | 449 S ELLIOTT AVE SANFORD FL 32771-2225 |
| ROSEMARIE MURPHY | 11171 OAKWOOD DR B204 LOMA LINDA CA 92354 |
| ROSEMARY  POWELL | C/O JOANNE POWELL 134 JEFFREY LANE BERLIN CT 06037 |
| ROSEMARY & PHILLIP HETH | 113 PORT ROYAL WILLIAMSBURG VA 23188 |
| ROSEMARY BRADLEY | 6 VILLA VILLAR CT DELAND FL 32724-5971 |
| ROSEMARY DAVIS | 6812 WOODGRAIN CT OCOEE FL 34761 |
| ROSEMARY FETRIDGE | 21 WEYMOUTH DR ENFIELD CT 06082-6020 |
| ROSEMARY HANSON | 58 DOONE ST THOUSAND OAKS CA 91360 |
| ROSEMARY KASKIE | 6412 HIGHLAND LAKES BLVD LEESBURG FL 34748-7754 |

| Claim Name | Address Information |
| --- | --- |
| ROSEMARY LOPEZ | 1330 1ST ST MONTEREY PARK CA 91754 |
| ROSEMARY MCGINLEY | 1249 OLYMPIC CIRCLE SO APT NO.1 WHITEHALL PA 18052 |
| ROSEMARY PRATT | 630 LITCHFIELD TPKE NEW HARTFORD CT 06057-3106 |
| ROSEMARY PRICE | 3605 TEMPLE CT BETHLEHEM PA 18020 |
| ROSEMARY SZABAT | 200 LAUREL DRIVE CROSS JUNCTION VA 22625 |
| ROSEMARY WILLIAMS | 19206 MAYALL ST NORTHRIDGE CA 91324 |
| ROSEN, IRVING | 7740 NW 50TH ST      305 LAUDERHILL FL 33351 |
| ROSEN, STEVE | 124 HARRY LANE BALTIMORE MD 21213 |
| ROSENBACH, KRYSTAL | 500 BROOKSIDE DR      B IL 60559 |
| ROSENBACH, LOUIS | 12136 VELVET HILL DR OWINGS MILLS MD 21117-1288 |
| ROSENBERG, FREDA | 10 COBBLER CT BALTIMORE MD 21208-1320 |
| ROSENBERG, MAURICE | 3103 FAIRFIELD AVENUE 8H RIVERDALE NY 10463 |
| ROSENBERG, MICHAEL G | 3773 LARAMIE RD ELLENWOOD GA 30294 |
| ROSENBERG,STUART | PO BOX 6257 EVANSTON IL 60204-6257 |
| ROSENBLATT, ELAINE | 551 NW 76TH TER      108 MARGATE FL 33063 |
| ROSENBLUM, ABE | 7635 SOUTHAMPTON TER      C312 TAMARAC FL 33321 |
| ROSENBLUM, GERTRUDE | 6343 VIA DE SONRISA DEL SUR      24 BOCA RATON FL 33433 |
| ROSENHEIM, EDWARD | EDWARD ROSENHEIM 15 WESTGATE DR SAN FRANCISCO CA 94127 |
| ROSENTEEN, ROBERT | 11 SADDLE CT BALTIMORE MD 21208-1331 |
| ROSENTHAL, LAWRENCE | 207 TERMINO AVE LONG BEACH CA 90803 |
| ROSENTHAL, MARIE | 2199 STOTESBURY WAY WEST PALM BCH FL 33414 |
| ROSENWALD, DAVID | 19 EAGLE CT EAST HARTFORD CT 06118-2916 |
| ROSENWINDEL,  GERALD | 1015 WOODALL DR ALTAMONTE SPRINGS FL 32714 |
| ROSENZWEIG, JEFF | 3106 WHITE OAK DR      C ABINGDON MD 21009-1029 |
| ROSENZWEIG, SUSAN | 9344 TOWN PLACE DR OWINGS MILLS MD 21117-4845 |
| ROSHANDA JAMES | 9964 MORRISTOWN PLACE WALDORF MD 20603 |
| ROSIE ANWELL | 16571 SABOT LN 1 HUNTINGTON BEACH CA 92647 |
| ROSIE CONTRERAS | 16668 E TUDOR ST COVINA CA 91722 |
| ROSIE FELDMAN | 25 LAUREL ST APT 303 HARTFORD CT 06106 |
| ROSIE MC DEVITT | 6515 PASEO MURILLO ANAHEIM CA 92807 |
| ROSIE MONTEZ | 7836 CHIMINEAS AV RESEDA CA 91335 |
| ROSIE TERCERO | 12269 DANVILLE DR RANCHO CUCAMONGA CA 91739 |
| ROSIEL BRACHA | 1421 TURNESA DR TITUSVILLE FL 32780 |
| ROSMAKIEHNAN, KYAYA | 4207 LYTLE WAY BELCAMP MD 21017-1379 |
| ROSOFSKY, JUDITH | 154 BURGUNDY D DELRAY BEACH FL 33484 |
| ROSS BEESLEY | P.O.BOX 503 PAISLEY FL 32767-0503 |
| ROSS FABREGAS CONTRACTING INC. | 848 HICKSVILLE ROAD MASSAPEQUA NY 11758 |
| ROSS FEENEY | 42769 HIGHWAY27 ST NO. 109 DAVENPORT FL 33837 |
| ROSS GAUMER | 13815 SE 93RD CIR SUMMERFIELD FL 34491 |
| ROSS URQUHART | 12 HILLPOND DR STORRS CT 06268-1605 |
| ROSS W MITCHELL JR | 4915 FALKIRK MEWS WILLIAMSBURG VA 23188 |
| ROSS WILKINSON | 20005 N HIGHWAY27 ST APT 466 CLERMONT FL 34711 |
| ROSS, CHRISTIAN M | 3891 HENDRIX ST IRVINE CA 92614 |
| ROSS, ESTHER G. | 306 CANTATA CT      224 REISTERSTOWN MD 21136-6475 |
| ROSS, MILICENT | 4765 PENNSYLVANIA ST GARY IN 46409 |
| ROSS, PEARL | 1415 E 65TH ST      410 IL 60637 |
| ROSS, PETER | 37 BROWNS LN OLD LYME CT 06371-1804 |
| ROSS, SAMIYA | 4480 SW 26TH ST HOLLYWOOD FL 33023 |
| ROSS, THOMAS | 1544 ALCOVA DR DAVIDSONVILLE MD 21035 |

| Claim Name | Address Information |
|------------|---------------------|
| ROSSHIRT, SUSANNE | 815 STAFFORD AVE APT 8B BRISTOL CT 060103849 |
| ROSSI NAULT, NAULT | 10930 NW 12TH PL PLANTATION FL 33322 |
| ROSSI, GLORIA | 7807 GOLF CIRCLE DR    109 MARGATE FL 33063 |
| ROSSI, JOYCE | 378 ENFIELD RD JOPPA MD 21085 |
| ROSSI, LORI | HOMEWOOD FLOSSMORE HIGH SCHOOL 999 KEDZIE AVE FLOSSMOOR IL 60422 |
| ROSSING, MIKE | 48 DARIEN DR WINDSOR LOCKS CT 06096-2012 |
| ROSSITTO, FAYETTA | 5521 SW 32ND TER FORT LAUDERDALE FL 33312 |
| ROSSLAND, ERIC | 6336 S KILPATRICK AVE IL 60629 |
| ROSSMAN, HAZEL | 3248 ANN ST LANSING IL 60438 |
| ROSSMAN, ROSEMARIE | 3646 NEBRASKA DR HAMMOND IN 46323 |
| ROSSMANN, LEAH | 208 OTTERBEIN ST BALTIMORE MD 21230-2111 |
| ROSSY, JOSE | 6383 CONEJO TC UNIT NO.103 ORLANDO FL 32838 |
| ROSTEK, LORI | 7589 IVES LN    C BALTIMORE MD 21222-2124 |
| ROTA, ALEXANDER | 12323 NW 49TH ST CORAL SPRINGS FL 33076 |
| ROTARY CLUB | PO BOX 66 WEST SPRINGFIELD MA 01089 |
| ROTH, GARY | 130 COURTLAND PL BELAIR MD 21014 |
| ROTH, MARILYN | 7406 PINEWALK DR S MARGATE FL 33063 |
| ROTHBAUM, MONICA | 5403 SPRINGLAKE WAY BALTIMORE MD 21212-3445 |
| ROTHE, ROSA LEE | 4420 BLACK ROCK RD    1 HAMPSTEAD MD 21074-2631 |
| ROTHIE, TOM | 18 DEER RUN CT    A BALTIMORE MD 21227-3997 |
| ROTHSCHILD, DONNA | 3921 BALLINA CYN RD. ENCINO CA 91436 |
| ROTHSCHILD, HANS | 2051 VENTNOR O DEERFIELD BCH FL 33442 |
| ROUBENOFF, DEBRA | 5 BUCKSWAY RD OWINGS MILLS MD 21117-3005 |
| ROUND 2 COMMUNICATIONS | 10866 WILSHIRE BLVD, STE 900 LOS ANGELES CA 90024 |
| ROUND LAKE HS | 800 HIGH SCHOOL DR ROUND LAKE IL 60073 |
| ROUNDTREE, DIMITRI | 1551 N LATROBE AVE    3 CHICAGO IL 60651 |
| ROUTH LEIGHANN | 415 WHITE FIELD DR FORT WAYNE IN 46804 |
| ROVELLA, BARBARA | 929 NEW BRITAIN AVE FARMINGTON CT 06032-2149 |
| ROVENGER, SCOTT | 3501 N OCEAN DR 7G HOLLYWOOD FL 33019 |
| ROWE, JAMES | 713 MIDWAY AVE    212 MOUNT AIRY MD 21771-2849 |
| ROWENA COLLIE | 140 LEDBURY DR LONGWOOD FL 32779-4609 |
| ROWLAND | 3912 TANGLEWOOD CIR TITUSVILLE FL 32780-3525 |
| ROWLES, JESSICA | 44 VIOLET TRL COVENTRY CT 06238-3027 |
| ROWOLD, MATTHEW | 948 MITCHELL AVE ELMHURST IL 60126 |
| ROWTON, WES | 146 RAINBOW DR NO.4659 LIVINGSTON TX 77399 |
| ROXANNA FODERA | 11454 POEMA PL 202 CHATSWORTH CA 91311 |
| ROXANNE CLEMONS | 1407 FLORIDA AVENUE SAINT CLOUD FL 347594423 |
| ROXANNE PHILLIPS | 4040 N HILLS DR APT 25 HOLLYWOOD FL 33021-2434 HOLLYWOOD FL 33021 |
| ROXANNE TAYLOR | PO BOX 222 DELTAVILLE VA 23043 |
| ROY BLOCK SR. | 2714 PRIM DR. ORLANDO FL 32803 |
| ROY BUSHEE | 106 N PLYMOUTH BLVD LOS ANGELES CA 90004 |
| ROY EINGLETT | 9316 B BUTLER CT FORT KNOX KY 40121 |
| ROY J WRIGHT | 4211 DEVONSHIRE LN ORLANDO FL 32812-2754 |
| ROY JOHANSON | 1864 CASHEW COURTWAY TITUSVILLE FL 32780-4682 |
| ROY JOHNSON | 28229 COUNTYROAD33 ST APT 19W LEESBURG FL 34748 |
| ROY MILLER | 2324 W WALNUT ST ALLENTOWN PA 18104 |
| ROY MIXON | 855 ARDEN ST LONGWOOD FL 32750-6383 |
| ROY PERRYMAN | 1242 LAKE WILLISARA CIR ORLANDO FL 32806-5582 |
| ROY POWERS | 22 SEMINOLE ST SORRENTO FL 32776-9619 |

| Claim Name | Address Information |
|---|---|
| ROY R POWERS | 49 MAPLE ST ELLINGTON CT 06029-3333 |
| ROY ROBERTS | 45 COULTER DR KENANSVILLE FL 34739 |
| ROY S CLELLAND | 3335 RIVERHEAD DR DELTONA FL 32738 |
| ROY SIDLES | 26705 BOUQUET CANYON RD 203 SAUGUS CA 91350 |
| ROY SLACK | 14 GREAT OAK DR FRUITLAND PARK FL 34731-6416 |
| ROY STEPHEN | 5440 RD AVE ORLANDO FL 32822-2038 |
| ROY W PARKER | 1525 NOTTINGHAM ST ORLANDO FL 32803-1107 |
| ROY WILKINSON | 1525 E SCHWARTZ BLVD LADY LAKE FL 32159 |
| ROY Y MURANO | 1230 KENTON DR MONTEREY PRK CA 91755 |
| ROY, CECILE | 3403 BUTTONBUSH DR ZELLWOOD FL 32798 |
| ROY, CONSTANCE M | 68 ELMWOOD DR MERIDEN CT 06450-7338 |
| ROYAL CARRIBEAN INTERNATIONAL | ATTN ADDY LUBIN 1080 ROYAL CARRIBEAN WAY MIAMI FL 33132 |
| ROYAL CARRIBEAN INTERNATIONAL | LUBIN, ADDY 1080 ROYAL CARRIBEAN WAY MIAMI FL 33132 |
| ROYAL HEID | 1860 N ATLANTIC AVE APT B305 COCOA BEACH FL 32931-3248 |
| ROYAL LITHOGRAPHERS & ENVELOPE MFG | 4114 S PEORIA ST CHICAGO IL 60609-2521 |
| ROYALTY GAY | PO BOX 2300 BATTLE CREEK MI 49016 |
| ROYAS, JAVIER | 1145 PLEASANT RUN DR       608 WHEELING IL 60090 |
| ROYCE MOCK | 326 MILEHAM DR ORLANDO FL 32835-4455 |
| ROYCE MULTIMEDIA INC | 17500 RED HILL AVE      STE 160 IRVINE CA 92614 |
| ROYCE TOWER SERVICE INC | PO BOX 883 PORT BOLIVAR TX 77650 |
| ROYE, ZACCHENS | 223 EARHART CT OWINGS MILLS MD 21117-2100 |
| ROYSDON, JEFF | 1005 MARKET ST      APT 208 SAN FRANCISCO CA 94103 |
| ROYSTER, STEPHANIE | 3524 ELLAMONT RD BALTIMORE MD 21215-7423 |
| ROZ PALMIERE | 6297 LAKE CHARM CIR OVIEDO FL 32765-7773 |
| ROZ SHERMAN | 198A GLENBROOK RD NO. 1C STAMFORD CT 06906 |
| ROZANNE RABY | 600 CHURCH RD REISTERSTOWN MD 21136-6106 |
| ROZOV | C/O STEVE ROZOV 310 TURNER INDUSTRIAL WAY ASTON PA 19014 |
| RPS MANAGEMENT | SUITE 207 6615 REISTERSTOWN ROAD BALTIMORE MD 21215 |
| RREEF AMERICA REIT II CORP VVV | C/O RREEF MANAGEMENT COMPANY 3000 MERCY DR. ORLANDO FL 32808 |
| RREEF AMERICA REIT II CORP. D. | RE: BENSENVILLE 874 EAGLE DR. C/O RREEF MANAGEMENT COMPANY 1301 W. 22ND ST., SUITE 602 OAK BROOK IL 60523 |
| RS DISTRIBUTION GROUP | 6340 S KENWOOD AVE      - 4N CHICAGO IL 60637 |
| RTE 5 SHELL | 1059 S COLONY RD WALLINGFORD CT 06492 |
| RTM - REMOTE TRANSMISSION MANAGEMENT | 2491 ALLUVIAL AVE SUITE 40 CLOVIS CA 93611 |
| RUARK, HAROLD | 106 RICHLIN RD CAMBRIDGE MD 21613 |
| RUBECK, JENNIFER | 8648 VICKI RD ROCKFORD IL 61108 |
| RUBEN CARBALLO | 9908 SPRINGSTONE CT ORLANDO FL 32832 |
| RUBEN MORALES | 4162 MANHATTEN BEACH BLVD. #1 LAWNDALE CA 90260 |
| RUBEN PORTILLO | 6521 COLUMBUS AVE VAN NUYS CA 914111405 |
| RUBENS GABRIELLI SILVA | 5644 STONERIDGE CIR ORLANDO FL 32839-5523 |
| RUBENSTEIN, DOUGLAS | 4100 N CHARLES ST      211 BALTIMORE MD 21218-1027 |
| RUBER, KARL B | 47 HALE STREET EXT VERNON CT 06066 |
| RUBI ROCA | 2165 MEYER PL COSTA MESA CA 92627 |
| RUBIN, DAVID | 5977 NW 77TH DR PARKLAND FL 33067 |
| RUBIN, ESTHER | 5439 REBA ST MORTON GROVE IL 60053 |
| RUBIN, MICHAEL | HEBREW UNIVERSTY JERUSALEM JERUSALEUM ISR |
| RUBIN, MIRIAM | 3130 HOLIDAY SPRINGS BLVD      204 MARGATE FL 33063 |
| RUBY B. HOUSER | 2320 TALMADGE DR TITUSVILLE FL 32780-4604 |
| RUBY DICKINSON | 1821 SW 4 CT FORT LAUDERDALE FL 33312-7602 FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|---|---|
| RUBY N KIRK | 450 FORT WORTH ST HAMPTON VA 23669 |
| RUBY O SMART | 1935 S CONWAY RD APT O3 ORLANDO FL 32812-8609 |
| RUBY SALIARD | 148 E COLUMBIA AVE KISSIMMEE FL 34744 |
| RUBY SAULS | 213 BRAD  CT NEWPORT NEWS VA 23608 |
| RUBY TUESDAY | 7736 W COMMERCIAL BLVD LAUDERHILL FL 33351-4358 |
| RUBY, DUSTIN | 819 STEVENS AVE SYCAMORE IL 601792034 |
| RUCKER, ALBERT | 5346 S MARSHFIELD AVE CHICAGO IL 60609 |
| RUCKER, CURTIS | 4850 S LAKE PARK 401 CHICAGO IL 60615 |
| RUCKER, JOHN | 2369 POLAR ROCK AVE ATLANTA GA 30315 |
| RUCKER,PASSIONE | 5365 W MCNAB RD NORTH LAUDERDALE FL 33068 |
| RUDAR, RAISA | 3910 MONARCH LN COCONUT CREEK FL 33073 |
| RUDD, DEBBIE | 4051 N OCEAN DR     314A LAUD-BY-THE-SEA FL 33308 |
| RUDDOCK, | 525 SPRING TRCE WILLIAMSBURG VA 23188 |
| RUDER, AARON | 941 W CARMEN AVE     708 CHICAGO IL 60640 |
| RUDOLPH CLEMENTS | 503 W 39TH ST 3 SAN PEDRO CA 90731 |
| RUDY FICZKO | 538 WILLOW RD HELLERTOWN PA 18055 |
| RUDY J C/O MICHAEL RUDY | 848 EAGLECLAW CT LAKE MARY FL 32746 |
| RUDY LOYA | 2051 W WHITTIER BLVD 302 MONTEBELLO CA 90640 |
| RUDY MARTINEZ | 7512 DR PHILLIPS BLVD # 50-853 ORLANDO FL 32819 |
| RUDY MONTANO | 12501 PARAMOUNT BLVD 204 DOWNEY CA 90242 |
| RUDY NUSSBAUMER | 6046  SPINAKER LOOP LADY LAKE FL 32159 |
| RUDY RUDZIEWICZ | 941 MILLARD CT HOLLY HILL FL 32117-4277 |
| RUDY SLOAN | 398 TERRY LN LAKE MARY FL 32746-3124 |
| RUDY SMITH SERVICE INC | 425 NORTH CLAIRBORNE NEW ORLEANS LA 70005 |
| RUDY VERGARA | 12052 NAVA ST NORWALK CA 90650 |
| RUDZENA, OLGA | 4653 N MAJOR AVE     1S IL 60630 |
| RUEDA, GUSTAVO | 4615 N MALDEN ST     APT 2F CHICAGO IL 60640 |
| RUFENACHT, EUGENE | 10322 GREENTOP RD COCKEYSVILLE MD 21030-3320 |
| RUFER, BILL | 305 N CATINO CT     2 MOUNT PROSPECT IL 60056 |
| RUFF ROBERT | 1218 ELMRIDGE AVE BALTIMORE, MD BALTIMORE MD 21229 |
| RUFF, JOHNNIE | 1017 S 16TH AVE MAYWOOD IL 60153 |
| RUFF, JOYCE | 4617 175TH ST IL 60478 |
| RUFTY, CORA | 160 LANGLEY AVE HAMPTON VA 23669 |
| RUFUS JACKSON | 1004 SPRUCE LN PASADENA CA 91103 |
| RUGGLES, ALBERT | 1427 MOORLAND CT LONGWOOD FL 32750 |
| RUHL, SARAH | 511 E 20TH ST  APT ML NEW YORK NY 10010 |
| RUI POMBO | 101 FRANCIS AVE APT 3 HARTFORD CT 06106 |
| RUIZ, KEN | 30159 MARNE WY MENIFEE CA 92584 |
| RUIZ, MARGARITA | 1402 INDIAN LN CARPENTERSVILLE IL 60110 |
| RULM, MICHAEL | 619 ORTON AVE 403 FT LAUDERDALE FL 33304 |
| RULZ, PHILLIP ARMAND | 12535 N HARPER AVE     APT 21 WEST HOLLYWOOD CA 90046 |
| RUMIKO NISHINAGA | 523 PASEO DE LOS REYES REDONDO BEACH CA 90277 |
| RUNDLE, ANDREW THOMAS | 20378 PENHOLLOW LN. BEND OR 97702 |
| RUNKLE, JAMES | JAMES & JEANETTE RUNKLE 401 W LAKE ST 619 NORTHLAKE IL 60164 |
| RUPERT ACOSTA | 2901 WEST BUSH BLVD STE 805 TAMPA FL 33618 |
| RUPP, KATHLEEN | 1617 WOODFERN DR BOYNTON BEACH FL 33436 |
| RUPP, TAMMI | 1737 CARRY PL CROFTON MD 21114-2324 |
| RUPPLY, FRED | 1739 BAUST CHURCH RD WESTMINSTER MD 21158-3504 |
| RUSCH, CHRISTINE | 321 JESSICA LN BARTLETT IL 60103 |

| Claim Name | Address Information |
|---|---|
| RUSH, ADRIENNE | 9405 WHITE CEDAR DR OWINGS MILLS MD 21117 |
| RUSHING, BECKY | 30124 S STONEY ISLAND AVE BEECHER IL 60401-3287 |
| RUSHTON, KATHY | 6708 RIDGE RD BALTIMORE MD 21237 |
| RUSHTON, LAURA | 56 DUNGARRIE RD BALTIMORE MD 21228 |
| RUSHTON, TAMARA | 7 ALLEN BEND PL DECATUR IL 62522 |
| RUSK, OLIVIA | 5823 RICHARDSON MEWS SQ BALTIMORE MD 21227-4212 |
| RUSKO, PETER | 810 MAPLE RD SEVERNA PARK MD 21146-4253 |
| RUSS GOSSMAN | 208 RIDGECREST CIRCLE LIMA OH 45801 |
| RUSS LANGERNBECK | 2 EDGEWOOD COTO DE CAZA CA 92679 |
| RUSS, KENNETH | 5841 SW 16TH CT PLANTATION FL 33317 |
| RUSSAK, GERRY | 11641 DAWN COWRIE RD PORTMYERS FL 33908 |
| RUSSEL B. FULLER | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| RUSSEL CHIPMAN | 730 BISHOP DR LADY LAKE FL 32159 |
| RUSSELL | 3645 BARNA AVE APT 22E TITUSVILLE FL 32780-5338 |
| RUSSELL B DEAN | 2411 ALBERT LEE PKWY WINTER PARK FL 32789-1721 |
| RUSSELL BARNHILL | 865 S LAKE RD TITUSVILLE FL 32796-1822 |
| RUSSELL BROWN | 171 S TARA DR TAVARES FL 32778 |
| RUSSELL FAIRCHILD | 13643 CARROWAY ST WINDERMERE FL 34786 |
| RUSSELL LICHLYTER | 609 HIGHWAY 466 NO. 443 LADY LAKE FL 32159 |
| RUSSELL MOLINERE | 3000 CLARCONA RD APT 2507 APOPKA FL 32703-8746 |
| RUSSELL MORGAN | 4230 PARK ALISAL CALABASAS CA 91302 |
| RUSSELL REDCROSS | 1116 OLD WILLIAMSBURG RD YORKTOWN VA 23690 |
| RUSSELL SCHAFFER | 35 COCOS PLUMOSA DR EUSTIS FL 32726-7462 |
| RUSSELL STITH | 345 SAINT THOMAS DR APT H NEWPORT NEWS VA 23606 |
| RUSSELL TANNER | 1071 WHITE MARSH RD WAKEFIELD VA 23888 |
| RUSSELL TRAUER | 1411 S USHIGHWAY27 ST NO. 383 CLERMONT FL 34711 |
| RUSSELL WOODILL | 8605 BAY SHORE CV ORLANDO FL 32836-6308 |
| RUSSELL, CRISTINE | 83 TURNINGMILL LN NEW CANAAN CT 06840 |
| RUSSELL, DONALD | PO BOX 8145 RIDGEWAY STAMFORD CT 06905 |
| RUSSELL, GLEN | 1889 POPLAR RIDGE RD PASADENA MD 21122-3719 |
| RUSSELL, HELEN | 6828 FAIT AVE BALTIMORE MD 21224-3005 |
| RUSSELL, HOWARD | 29449 CHARLOTTE HALL RD       314 CHARLOTTE HALL MD 20622 |
| RUSSELL, JOHN | 6911 SOLLERS POINT RD BALTIMORE MD 21222-2925 |
| RUSSIS, MARTHA | 2817 KNOLLWOOD GLENVIEW IL 60025 |
| RUSSIS, MARTHA | 2817 KNOLLWOOD GLENVIEW IL 60025 |
| RUSSIS, MARTHA | 2817 KNOLLWOOD GLENVIEW IL 60025 |
| RUSSO, PAUL | 3000 OWL DR ROLLING MDWS IL 600082409 |
| RUSSO, RONALD | 8237 XANTHUS LN WEST PALM BCH FL 33414 |
| RUSSO, STEPHEN | 4409 GREYWOLF LN OREFIELD PA 18069 |
| RUSSO, VIRGINIA | 8425 MARYLAND RD PASADENA MD 21122-4618 |
| RUSSOTTO, RAY | 2463 SW 12TH COURT DEERFIELD BEACH FL 33442 |
| RUSSOW, RICK | 2601 NE 37TH DR FORT LAUDERDALE FL 33308 |
| RUSTANDI, CINDY | 185 WEDGEPORT CIR ROMEOVILLE IL 60446 |
| RUTH AMES | 800 LAKE PORT BLVD APT L512 LEESBURG FL 34748-7658 |
| RUTH AMIDON | 29 EASTVIEW TER SOUTH WINDHAM CT 06266-1109 |
| RUTH ANN MILLER | 3536 HECKTOWN ROAD BETHLEHEM PA 18020 |
| RUTH BISHER | 1798 RIDGE ROAD BANGOR PA 18013 |
| RUTH BRERETON | 141 MADRONA DR EUSTIS FL 32726-2017 |
| RUTH C DALENA | 330 WOOSTER ST NEW BRITAIN CT 06052-1029 |

| Claim Name | Address Information |
|---|---|
| RUTH CAMPBELL | 2899 SUNBRANCH DR ORLANDO FL 32822-4182 |
| RUTH CANAAN | 149 ROGER SMITH WILLIAMSBURG VA 23185 |
| RUTH COLEMAN | 1942 SUMMERFIELD RD WINTER PARK FL 32792-5034 |
| RUTH CRIBBS | 701 ROYAL PALM AVE LADY LAKE FL 32159 |
| RUTH CURRY | 162 JIM PAYNE RD NO. 34-G GROVELAND FL 34736 |
| RUTH E. SOSA | 10003 AUTUMN CREEK LN ORLANDO FL 32832 |
| RUTH EDWARDS | 301 N WILDERNESS PT CASSELBERRY FL 32707-5247 |
| RUTH FOLEY | 1201 LAKE SHORE BLVD TAVARES FL 32778-2321 |
| RUTH GOLDBERGIVES | 210 W 7TH ST 1110 LOS ANGELES CA 90014 |
| RUTH GORE | 19008 NORDHOFF ST NORTHRIDGE CA 91324 |
| RUTH GOVERN | 131 ANCHOR DR PONCE INLET FL 32127-6901 |
| RUTH HAWKINS | 1302 LAURA ST CASSELBERRY FL 32707-2723 |
| RUTH JAMES | 160 RONNIE DR ALTAMONTE SPRINGS FL 32714-3222 |
| RUTH JESS | 38 COUNTRYCOVE WAY KISSIMMEE FL 34743 |
| RUTH JOHNSON | 29013 WARM MIST CIR TAVARES FL 32778 |
| RUTH KNEZEVICH | 1640 JUNO TRL APT B203 ASTOR FL 32102 |
| RUTH M MILLER AGENCY | 1211 MAIN ST NORTHAMPTON PA 18067 |
| RUTH MALCHIONA C/O DANA OKEEFE | 2651 COCHISE TRL. WINTER PARK FL 32789 |
| RUTH MARTIN | 1121 E 11TH AVE MOUNT DORA FL 32757-5110 |
| RUTH MCDONALD | 318 N IRVING BLVD LOS ANGELES CA 90004 |
| RUTH MITCHELL | 18363 E GAILLARD ST AZUSA CA 91702 |
| RUTH OBERENDER | 1212 SAINT TROPEZ CIR ORLANDO FL 32806-5590 |
| RUTH PUCKETT | 2147 WHITFIELD LN ORLANDO FL 32835-5940 |
| RUTH RAMA | 19 OMERA PL HAMPTON VA 23666 |
| RUTH REED | 5809 NW COOSA DRIVE FORT SAINT LUCIE FL 34986 |
| RUTH SHALTZ | 1051 HELMICK ST CARSON CA 90746 |
| RUTH STRICKLAND | 4614 OAK HAVEN DR NO. 303 ORLANDO FL 32839-3185 |
| RUTH TAYLOR | 1015 VASSAR ST ORLANDO FL 32804-4926 |
| RUTH URQUHART | 123 BIG OAK LN WILDWOOD FL 34785 |
| RUTH UYEMURA | 350 W SCHAUMBURG RD APT NO.D133 SCHAUMBURG IL 60194 |
| RUTH VINUYA | 188 SHELL PL ROCKLEDGE FL 32955-5615 |
| RUTH WAGNER | 23 MIDDLE TER VERNON CT 06066-4422 |
| RUTH WEBB | 2151 APPALACHIAN DR MELBOURNE FL 32935-3364 |
| RUTH WUNDERLICH | 1525 CHIPMUNK LN OVIEDO FL 32765-8709 |
| RUTH YUNK | 1309 CITRUS GARDENS DR APT D ORLANDO FL 32807 |
| RUTHENBECK, KATHRYN | 10211 S ARTESIAN AVE CHICAGO IL 60655 |
| RUTHERFORD, GEORGE | 807 PLANTATION DR TITUSVILLE FL 32780 |
| RUTKOWSKI, FRANK | 7029 W HOWARD ST NILES IL 60714 |
| RUTLAND, CHARLES | 1870 BRACKENHURST PL LAKE MARY FL 32746-4611 |
| RUV, CHERYL  M | N7304 CRYSTAL RIDGE DR BEAVER DAM WI 53916 |
| RWC MARKETING | 40 THAYER ST STE A9 NEW YORK NY 10040 |
| RY NAOMI FRY C/O GREG F | 2819 STONER AV LOS ANGELES CA 90064 |
| RYAL, RICHARD | 10833 CYPRESS GLEN DR CORAL SPRINGS FL 33071 |
| RYAN B WEAVER | 746 WINDBROOK CIRCLE NEWPORT NEWS VA 235028852 |
| RYAN CHESNEY | 121 SPRING TRACE LN NEWPORT NEWS VA 23601 |
| RYAN CRAWFORD | 655 GAYLEY AV LOS ANGELES CA 90024 |
| RYAN FORD | 911 OXFORD WY BEVERLY HILLS CA 90210 |
| RYAN HEALEY | 14 JOHN OLDS DR APT C MANCHESTER CT 06042-8817 |
| RYAN HERBSTER | 8004 WISE AVENUE BALTIMORE MD 21222 |

| Claim Name | Address Information |
|---|---|
| RYAN HIGA | 8151 HICKORY DR BUENA PARK CA 90620 |
| RYAN HOMES | 11460 CRONRIDGE DR STE 128 OWINGS MILLS MD 21117 |
| RYAN JENNIFER | 24952 HIDDEN HILLS RD 15D LAGUNA NIGUEL CA 92677 |
| RYAN MURPHY | 27520 SIERRA HWY N107 CANYON COUNTRY CA 91351 |
| RYAN PALMER | 306 PRAIRIE DUNE WAY ORLANDO FL 32828-8860 |
| RYAN PARKER | 2917 DORCHESTER CIR CORONA CA 92879 |
| RYAN, ANN | 1629 RIVERVIEW RD      720 DEERFIELD BCH FL 33441 |
| RYAN, BRENDA | 1161 OWL CIR MIMS FL 32754 |
| RYAN, CYNTHIA | 1856 GLENDMERE DRIVE BIRMINGHAM AL 35216 |
| RYAN, ERIN | 308 ROYAL GRANT DRIVE WILLIAMSBURG VA 23185 |
| RYAN, GARY W | 120 WHITES LN SEAFORD VA 23696 |
| RYAN, KEVIN | 5 WINDWARD DR SEVERNA PARK MD 21146-2430 |
| RYAN, ROBERT | 28 CODY AVE BALTIMORE MD 21234-1376 |
| RYAN, TOM | 1233 CARDINAL LN NAPERVILLE IL 60540 |
| RYAN, WILLIAM M | 112 BEECH MOUNTAIN RD MANSFIELD CENTER CT 06250 |
| RYAN/ ERIN PEW | 8047 LAVA CT A TWENTYNINE PALMS CA 92277 |
| RYBACKI, ELIZABETH | 1807 MASON CORTE DR LAKE MOORE IL 60051 |
| RYCOLINE PRODUCTS LLC | 5540 NORTHWEST HIGHWAY CHICAGO IL 60630 |
| RYDEN, V | 2323 MCDANIEL AVE      55 EVANSTON IL 60201 |
| RYDER TRUCK RENTAL | 691 THORPE RD ORLANDO FL 32824-8012 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES PO BOX 96723 CHICAGO IL 60693 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 CHICAGO IL 60693 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES PO BOX 96723 CHICAGO IL 60693 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 CHICAGO IL 60693 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES PO BOX 96723 CHICAGO IL 60693 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES PO BOX 96723 CHICAGO IL 60693 |
| RYLAND CURRIE | 1968 E CHAPEL DR DELTONA FL 32738-3807 |
| RYPEL, BRAD | 10 E HENRIETTA ST BALTIMORE MD 21230-3911 |
| RYS, ANTHONY | 100 LILY POND RD LISBON CT 06351-1114 |
| RZEMINSKI, PETER | 3203 RIVERBIRCH DR      101 AURORA IL 60502 |
| RZEZNIKIEWICZ, MARY | 115 WEST RD      2703 ELLINGTON CT 06029-3789 |
| S & S LAWN CARE | 18805 BOYS RANCH RD ALTOONA FL 32702-9038 |
| S D MORGAN | 17465 WARWICK BLVD NEWPORT NEWS VA 0 |
| S D NATHAN | 20562 QUEDO DR WOODLAND HLS CA 91364 |
| S DESHPANDE | 204 KANAWAH RUN YORKTOWN VA 23693 |
| S G TYLER | 798 PRINCESS PALM PL OVIEDO FL 32765-6941 |
| S HAGGAG | 30970 5TH AV REDLANDS CA 92374 |
| S HILTON | 7341 RINDGE AV PLAYA DEL REY CA 90293 |
| S J CLOKEY | 5025 FAIRWAYS CIRCLE APT. 104 VERO BEACH FL 329677387 |
| S K I SUPPLY KIT INTERNATIONAL | PO BOX 55622 SANTA CLARITA CA 91325 |
| S KESSARIS | 7008 MARCELLE ST PARAMOUNT CA 90723 |
| S L FLOREZ | 7976 CARATOKE HWY POWELLS POINT VA 27966 |
| S LANDE | 36 GREENWOOD RD NEWPORT NEWS VA 23601 |
| S LEGGETT | 117 EDWARD WYATT DR WILLIAMSBURG VA 23188 |
| S REICH | 918 CALLE PORTILLA CAMARILLO CA 93010 |
| S ROBERTS | 3 E RUSSELL RD HAMPTON VA 23666 |
| S SEKIGUCHI | 1051 N SPAULDING AV WEST HOLLYWOOD CA 90046 |
| S SUMMER | 2631 ROXBURY RD WINTER PARK FL 32789-3435 |
| S THORNBURY | 8 IVY CT APT B ORANGE CITY FL 32763-6165 |

| Claim Name | Address Information |
| --- | --- |
| S WEBB | 520 LOGAN PL APT 5 NEWPORT NEWS VA 23601 |
| S YONAKI | 12612 S HOOVER ST LOS ANGELES CA 90044 |
| S&D FOOD MART | 169 ELM ST ENFIELD CT 06082 |
| S&T AUTOMOTIVE REPAIR INC | 3325 N KNOX CHICAGO IL 60641-4435 |
| S&W ARGEROS PAINTING CO | 2801 SUNSET DR BETHLEHEM PA 18020 |
| S&W PLASTICS INC | 1200 WANAMAKER AVE  STE B ONTARIO CA 91761 |
| S. BURKE | 4209 CLEARY WAY ORLANDO FL 32828 |
| S. E. PENNINGTON | 1144 FARMINGTON AVE WEST HARTFORD CT 06107-1607 |
| S. TRISKA | 3819 HIDEAWAY BAY BLVD APT 202 KISSIMMEE FL 34741-2538 |
| S. WALTER PACKAGING CORP | ARMOR-GERMAIN 2900 GRANT AVE. PHILADELPHIA PA 19114 |
| S., NICOLE | 191 W 154TH ST      2N IL 60426 |
| S.J. BAVARO | 11 BARTON ST ELMWOOD CT 06110-2104 |
| SAARY,LINDA | 18511 NW 19 STREET PEMBROKE PINES FL 33029 |
| SABALA, ELIDA | 512 PIPER LN     2B PROSPECT HEIGHTS IL 60070 |
| SABATINO, ANTHONY | 161 SOUTH MAIN ST, NO.318 NEW BRITAIN CT 06051 |
| SABIHA SIMJEE | 411 OLIVE AVE. BEAUMONT CA 92223 |
| SABINE SANCHEZ | 3024 N POWERS DR APT 159 ORLANDO FL 32818-3280 |
| SABUKEWICZ, ANNETTE | 10 KING ARTHUR WAY      6 NEWINGTON CT 06111-2238 |
| SACCOMANNO, B | 630 S SUNNYSIDE AVE ELMHURST IL 60126 |
| SACEVIC, ELIZABETH | 8834 W 140TH ST      1A ORLAND PARK IL 60462 |
| SACHA, EMMA ANN | 216 MARION AVE BALTIMORE MD 21236-4208 |
| SACHA, GREG | 634 DEER MEADOW TRL VALPARAISO IN 46385 |
| SACHS, DR JULIAN | 87 MORAVIA RD AVON CT 06001-3656 |
| SACKROWITZ, REUBEN | 205 VALENCIA I DELRAY BEACH FL 33446 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15830, MAIL STOP A253 SACRAMENTO CA 95852-1830 |
| SACRED HEART OF JESUS CEMTER | 7401 GERMAN HILL RD BALTIMORE MD 21222 |
| SADIE GIBILISCO | 908 FEATHER DR DELTONA FL 32725-2715 |
| SADIE'S LLC | 218 LEHIGH-VALLEY  MALL MARIE BEIL WHITEHALL PA 18052 |
| SAENZ, SANTOS | PO BOX 643 LYFORD TX 78569 |
| SAEZ, EDDIE | 2112 GLENDALE AVE BETHLEHEM PA 18018 |
| SAF T GARD INTERNATIONAL INC | PO BOX 66593 CHICAGO IL 60666-0593 |
| SAF T GARD INTERNATIONAL INC | PO BOX 66593 CHICAGO IL 60666-0593 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N. LASALLE ST., STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N. LASALLE ST., STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N. LASALLE ST., STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N. LASALLE ST., STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N. LASALLE ST., STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N. LASALLE ST., STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N. LASALLE ST., STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N. LASALLE ST., STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N. LASALLE ST., STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N. LASALLE ST., STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N. LASALLE ST., STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N. LASALLE ST., STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N. LASALLE ST., STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N. LASALLE ST., STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N. LASALLE ST., STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N. LASALLE ST., STE 3600 CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N. LASALLE ST., STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N. LASALLE ST., STE 3600 CHICAGO IL 60602 |
| SAFETY KLEEN CORPORATION | PO BOX 7170 PASADENA CA 91109-7170 |
| SAFETY KLEEN CORPORATION | PO BOX 382066 PITTSBURGH PA 15250-8066 |
| SAFETY KLEEN CORPORATION | PO BOX 382066 PITTSBURGH PA 15250-8066 |
| SAFETY SUPPLY ILLINOIS | 1040 KINGSLAND DRIVE BATAVIA IL 60510 |
| SAFFORD, SEAN | 2957 N HALSTED CHICAGO IL 60652 |
| SAFRAN, HAL | 2511 NE 48TH ST LIGHTHOUSE PT FL 33064 |
| SAFRAN, SALIM | 4933 W ARMITAGE AVE CHICAGO IL 60639 |
| SAGLINEENE, TONY | 801 WINTERS LN      103 BALTIMORE MD 21228-2856 |
| SAHA, TAPASI | 6959 N RIDGE BLVD        3C CHICAGO IL 60645 |
| SAHADED DUDHNATH | 13062 BROAKFIELD CIR ORLANDO FL 32837-7439 |
| SAINT JOSEPH CHURCH | 206 E FRONT ST HARVARD IL 60033 |
| SAINT MARYS SCHOOL | 946 HOPMEADOW ST SIMSBURY CT 06070 |
| SAINT, GEORGE | 8810 WALTHER BLVD      3516 BALTIMORE MD 21234-5782 |
| SAINT-LOUIS, FAMETTE | 13455 NE 6TH AVE       308 NORTH MIAMI FL 33161 |
| SAIS ANDREWS | P.O BOX GOTHA FL 34734 |
| SAJID HAFEEZ | 14662 RIVIERA POINTE DR ORLANDO FL 32828 |
| SAKOWICH, SHIRLEY | 8810 WALTHER BLVD      1415 BALTIMORE MD 21234-5734 |
| SAL ARAUJO | 13201 WEST DR DESERT HOT SPRINGS CA 92240 |
| SAL J. GALLETTO | 5922 MCENROE CT LEESBURG FL 34748-8055 |
| SAL ZIMMITI | C/O REMAX OF GLENDALE 333 E GLENOAKS   SUITE 100 GLENDALE CA 91207 |
| SALABES, AUDREY | 4000 N CHARLES ST       612 BALTIMORE MD 21218-1769 |
| SALAKOVA, EVA | 2632 N 73RD AVE ELMWOOD PARK IL 60707 |
| SALAMONE, A J | 5141 N NORMANDY AVE CHICAGO IL 60656 |
| SALANAGAH, RUTH | 2814 WAGONWHEEL CIRC ORLANDO FL 32822 |
| SALATHIEL DIXON | 638 CHELSEA PL APT A NEWPORT NEWS VA 23603 |
| SALAZAR, KRYSTAL | 645 NW 183RD WAY PEMBROKE PINES FL 33029 |
| SALAZAR, VERONICA | 438 N GREENVIEW AVE MUNDELEIN IL 60060 |
| SALCEDO, JOSE | 2825 W GRANDVILLE AVE       318 WAUKEGAN IL 60085 |
| SALDANA, JUAN A | 7645 N. UNION BLVD. NO.166 COLORADO SPRINGS CO 80120 |
| SALDANO, JAIME | 6146 S FRANCISCO AVE IL 60629 |
| SALEEM, MAHWISH M. | PO BOX 160516 HIALEAH FL 33016 |
| SALEHA SIDDIQI | 264 WYTHE CREEK RD POQUOSON VA 23662 |
| SALEM, KHALID | 10328 MANSFIELD AVE       2E IL 60453 |
| SALES SYSTEMS | SUITE D 2605 MAITLAND CENTER PKWY MAITLAND FL 32751-4175 |
| SALESFORCE COM INC | PO BOX 842569 BOSTON MA 02284-2569 |
| SALGADO, CARLOS | 526 N MACIE CT       6 ADDISON IL 60101 |
| SALGADO, DONNA | 3430 WINHAVEN DR WAUKEGAN IL 60087 |
| SALGADO, GINA | 1630 CEDAR BEND ORLANDO FL 32824 |
| SALINAS, ALFRED | 6307 NW 72 AVE TAMARAC FL 33321 |
| SALINAS, MARCELO | APARTADO AEREO 240.341 BOGOTA COLUMBIA |
| SALINAS, WALTER MERCADO | ASTROMUNDO INC 352 AVE SAN CLAUDIO   STE 215 SAN JUAN PR 00926 |
| SALKAUSKAS, JOHN | 2 N BELLE GROVE RD BALTIMORE MD 21228-2049 |
| SALKSKI, MIKE | 3 ROCK CREEK CT       1A BALTIMORE MD 21234-8755 |
| SALLAS,WAILELE | 4151 VIA MARINA APT #109 MARINA DEL REY CA 90292 |
| SALLETT,ALPHONSE | 913 BRIGHTON AV READING PA 19606 |
| SALLIE BENSON | P.O. BOX 120342 CLERMONT FL 34712 |
| SALLIE VAN EVER | 108 LISA DR MOUNT DORA FL 32757-5956 |

| Claim Name | Address Information |
|---|---|
| SALLIE VAUGHN | 69 CONCORD CIR WETHERSFIELD CT 06109-1412 |
| SALLY CAREY | 36 LINDEN ST WETHERSFIELD CT 06109-2920 |
| SALLY CLARK | 2 CANTERBURY LN PLAINVILLE CT 06062-3204 |
| SALLY COLOME | 106 1/2 31ST ST. NEWPORT BEACH CA 92663 |
| SALLY COONS | 5230 ENSLEY CT RIVERSIDE CA 92505 |
| SALLY DICK | 173 DIANA DR. MASTIC BEACH NY 11951 |
| SALLY FLYNN | 38 STRICKLAND ST MANCHESTER CT 06042-3106 |
| SALLY KAFKA | 1666 PARKGATE DR KISSIMMEE FL 34746-7223 |
| SALLY PALMER | 9036 SUMMIT CENTRE WAY NO. 3-108 ORLANDO FL 32810 |
| SALLY SLOVIN | C/O STEPHAN SLOVIN 1325 NW 127 AVENUE CORAL SPRINGS FL 33071 |
| SALLY WADE | 13830 HOOVER ST C211 WESTMINSTER CA 92683 |
| SALLY WATERS | 20W LUCERNE CIR APT 703 ORLANDO FL 32801 |
| SALMA AHMAD | 50 FAIRVIEW AV NO. 1G NORWALK CT 06850 |
| SALMA KHADELY | 10133 FACET CT ORLANDO FL 32836-6029 |
| SALOMON,JEAN,P | 11810 W BISCAYNE CANAL RD MIAMI FL 33161 |
| SALON GLOW | 34491 N OLD WALNUT CIRCLE IL 60031 |
| SALON LISSOME | 830 W JERICHO TPKE HUNTINGTON NY 11743 |
| SALON TESORO | ATTN:  PAUL 16561 BOLSA CHICA ST NO.203 HUNTINGTON BEACH CA 92649 |
| SALT SERVICES INC | PO BOX 78605 INDIANAPOLIS IN 46278 |
| SALTER, ROSA | 2709 STANFORD AVE FORT WAYNE IN 46808 |
| SALVADOR AGUIRRE | 3448 ROSEWOOD AV LOS ANGELES CA 90066 |
| SALVADOR BELTRAN | 15459 VANOWEN ST 2 VAN NUYS CA 91406 |
| SALVADOR GARCIA | 7013 MALABAR ST B HUNTINGTON PARK CA 90255 |
| SALVATION ARMY | 123 SIGOURNEY STREET HARTFORD CT 06105 |
| SALVATION ARMY | 5040 N PULASKI ROAD CHICAGO IL 60630 |
| SALVATION ARMY - ARC | ATTN: MAJOR JOHN JORDAN 2700 PATAPSCO AVE BALTIMORE MD 21230 |
| SALVATORE FRANCO | 40 SPRING ST MIDDLETOWN CT 06457-2241 |
| SALVATORE SCALIA | 39 PINE LN WINDSOR CT 06095-3534 |
| SALVATORE TROIA | 628 LITTLE FOX LN FORTWORTH TX 76108 |
| SALVODAR, KIMBERLY | 4826 W ERIE ST      1FL CHICAGO IL 60644 |
| SALZ, NORMA | 206 GARY ST      304 LEONORE IL 61332 |
| SALZMAN, MONROE | 6812 TREVILIAN RD NE ROANOKE VA 24019 |
| SALZMAN, RALPH | 170 SISSON AVE      3-814 HARTFORD CT 06105-4043 |
| SAM BADER | 13255 S MACKINAW AVE CHICAGO IL 60633-1422 |
| SAM DOTSON | 32218 CHIPOLA TRL SORRENTO FL 32776-9796 |
| SAM FLORENCE | 580 N LOOP DR CAMARILLO CA 93010 |
| SAM HAMMEL | 2110 S USHIGHWAY27 ST NO. G81 CLERMONT FL 34711 |
| SAM KEAN | 499 OAK HAVEN DR ALTAMONTE SPRINGS FL 32701-6317 |
| SAM LEE | 674 VISTAWILLA DR WINTER SPRINGS FL 32708-3850 |
| SAM MERRIL | 4 MYSTIC LAKE WAY ORMOND BEACH FL 32174 |
| SAM MINICHIELLO | 992 SUMMER LAKES DR ORLANDO FL 32835-5125 |
| SAM PARK | 1110 S BRONSON AV I LOS ANGELES CA 90019 |
| SAM SHAHIN | 8 ZUMA IRVINE CA 92602 |
| SAM SHIROMA | 69 PASTO RICO RCHO SANTA MARGARITA CA 92688 |
| SAM VACANTI | 9000 US HIGHWAY 192 APT 128 CLERMONT FL 34711 |
| SAM VALENTINE/CB SOUTH LAKE | 388 S. LAKE AVE PASADENA CA 91105 |
| SAM'S CLEANING SERVICE | 124 N WHITE PINE TRAIL DELTA PA 17314 |
| SAMANIC, CLAUDINE | 8916 ROSEWOOD WAY JESSUP MD 20794-9584 |
| SAMANO, ALEXIA | 3900 LAKE SARAH DR ORLANDO FL 32804 |

| Claim Name | Address Information |
| --- | --- |
| SAMANTHA HERNANDEZ | 453 HIDDEN MEADOWS LOOP NO. 201 CASSELBERRY FL 32730 |
| SAMANTHA LENTEN | 4028 MOUNTAIN RD WEST SUFFIELD CT 06093-2118 |
| SAMANTHA SHEPPARD | 44 SHEARIDGE LAS FLORES CA 92688 |
| SAMANTHA VIGIL | 24732 SAUCO MISSION VIEJO CA 92692 |
| SAMAR QUANDI | 1841 CATAWBA CIR APT G KISSIMMEE FL 34741-3402 |
| SAMARITAN HEALTH CENTER | 637 S. LUCAS AVENUE LA CA 90017 |
| SAMBORSKI, JUDITH | 11914 ROSE HARBOR 2-312 TAMPA FL 33625 |
| SAMIR AFIF | 1163 W 37TH ST 6 LOS ANGELES CA 90007 |
| SAMMCO, INC. | 2735 DERBY ST BERKELEY CA 94705 |
| SAMMIES | 799 BELVIDERE RD GRAYSLAKE IL 60030-2466 |
| SAMMIES | 216 N MILWAUKEE LAKE VILLA IL 60046 |
| SAMMUELS, CURTIS | 5864 NW 20TH ST LAUDERHILL FL 33313 |
| SAMMY JR PAGE | 6210 DENKER AV LOS ANGELES CA 90047 |
| SAMS CLUB | PO BOX 530981 ATLANTA GA 30353-0981 |
| SAMS CLUB | PO BOX 530930 ATLANTA GA 30353-0930 |
| SAMS CLUB | PO BOX 105983 DEPT 49 ATLANTA GA 30348-5983 |
| SAMS WINE & SPIRITS INC | 1720 N MARCEY ST CHICAGO IL 60614 |
| SAMS, STEVE | 727 CLARIDGE CT BEL AIR MD 21014-5476 |
| SAMSON, RONALD | 8048 S RHODES AVE        2B IL 60619 |
| SAMUEL CUSIMANO | 13525 S VERMONT AV GARDENA CA 90247 |
| SAMUEL ENRIQUEZ/HACIENDA CREDIT | 1621 PEDLEY DR ALHAMBRA CA 91801 |
| SAMUEL GOODMAN | 21852 ROYAL ST GEORGES LN LEESBURG FL 34748 |
| SAMUEL LYONS | 2782 TRACY PL FORT EUSTIS VA 23604 |
| SAMUEL PAIGE JR | 9848 JOHN CLAYTON HWY GLOUCESTER VA 23061 |
| SAMUEL TASSONE | 100 ROSEWOOD DR HAMPTON VA 23669 |
| SAMUELS, HOPE F. | 2960 N LAKE SHORE DR 3401 CHICAGO IL 60657 |
| SAMUELS, LEONA & MARC | 22 H HERITAGE DR NEW CITY NY 10956 |
| SAMUELSON ATT VICTORIA PETERSON | 18500 VON KARMAN NO.470 IRVINE CA 92612 |
| SAMUELSON, RUTH | 8410 CASA DEL LAGO        F BOCA RATON FL 33433 |
| SAMYS CAMERA INC | 431 S FAIRFAX AVE LOS ANGELES CA 90036 |
| SAN DIEGO AIR & SPACE MUSEUM | ATTN JESSICA PACKARD 2001 PAN AMERICAN PLAZA SAN DIEGO CA 92101 |
| SAN DIEGO BOTANICALS | PO BOX 21216 EL CAJON CA 92021 |
| SAN DIEGO DIAGNOSTIC RADIOLOGY MEDICAL | C/O SAN DIEGO IMAGING MEDICAL GROUP PO BOX 23540 SAN DIEGO CA 92193 |
| SAN DIEGO GAS & ELECTRIC CO | PO BOX 25111 SANTA ANA CA 92799-5111 |
| SAN DIEGO GAS & ELECTRIC CO | PO BOX 25111 SANTA ANA CA 92799-5111 |
| SAN DIEGO STAGE & LIGHTING SUPPLY INC | 2203 VERUS ST SAN DIEGO CA 92154 |
| SAN DIEGO WHOLESALE | CREDIT ASSOCIATION 2044 FIRST AVENUE, STE 300 SAN DIEGO CA 92101-2079 |
| SAN GABRIEL VALLEY NEWSPAPER GROUP | 1210 AZUSA CANYON ROAD WEST COVINA CA 91790 |
| SAN JOSE MERCURY NEWS | ATTN: MORGAN CARTWRIGHT C/O BAY AREA NEWS GROUP 2527 CAMINO RAMON SAN RAMON CA 94583 |
| SAN SAI JAPANESE RESTAURANT | ATTN:  YON SUK LIPSKY 108 N BRAND BLVD GLENDALE CA 91203 |
| SANCHEZ, CANDIDO | 2087 STONELAKE RD        110 WOODSTOCK IL 60098 |
| SANCHEZ, CARLA/CARLOS | 181 BARON ST BENSENVILLE IL 60106 |
| SANCHEZ, DANIEL | 1241 W 63RD ST HIALEAH FL 33012 |
| SANCHEZ, EFRAM | 210 SW 65TH TER PEMBROKE PINES FL 33023 |
| SANCHEZ, ELVIRA P. | 6401 RODMAN ST HOLLYWOOD FL 33023 |
| SANCHEZ, EURIEL | 820 W COLLEGE BLVD        201 ADDISON IL 60101 |
| SANCHEZ, HECTOR | 17 KNOLLWOOD AV STAMFORD CT 06905 |
| SANCHEZ, HUGO | 520 N MILL RD        1J ADDISON IL 60101 |

| Claim Name | Address Information |
|---|---|
| SANCHEZ, HUGO | 1343 S AUSTIN BLVD CICERO IL 60804 |
| SANCHEZ, MANUEL | 2203 THOMAS ST/ 1 HOLLYWOOD FL 33020 |
| SANCHEZ, MARENA | 444 INLAND DR      2B WHEELING IL 60090 |
| SANCHEZ, RAFAEL | CLEARVIEW ELEM SCHOOL 1700 DELAWARE RD WAUKEGAN IL 60087 |
| SANCHEZ, ROCIO | 633 JEFFERSON AVE ELGIN IL 60120 |
| SANCHEZ, SHANNON | RIVERSIDE BROOKFIEKD HIGH SCHOOL 160 RIDGEWOOD RD RIVERSIDE IL 60546 |
| SANCHEZ, WILFREDO M | 337 GLENBROOK RD STAMFORD CT 06906 |
| SANDERMAN, MILTON | 12988 SW 24TH ST MIRAMAR FL 33027 |
| SANDERS LAURA | 850 E 178 HOLLY SPRINGS MS 38635 |
| SANDERS LOCK & KEY INC | 344 W ARROW HIGHWAY SAN DIMAS CA 91773 |
| SANDERS LORRAINE | WESLEY CHAVIS FU 6515 BOSTON ST BALTIMORE MD 21224 |
| SANDERS, CARL | 2440 ASHLAND AVE BALTIMORE MD 21205-1638 |
| SANDERS, CHRISTINE | 9104 S PRINCETON AVE      1B IL 60620 |
| SANDERS, CODY | CODY SANDERS 5910 N BROADWAY ST CHICAGO IL 60660 |
| SANDERS, K | 5027 RIVER FRONT DR SUFFOLK VA 23434 |
| SANDERS, MARION | 2028 RUDY SERRA DR      A SYKESVILLE MD 21784-6379 |
| SANDERS, PAMELA | 2012 PENDERBROOKE DR CROWNSVILLE MD 21032-1928 |
| SANDERS,SHARON J | 9839 S. ELLIS CHICAGO IL 60628 |
| SANDERSON, JACKIE | 1309 WILFRED DR ORLANDO FL 32803-2536 |
| SANDERSON, WALTER | 415 VALLEY MEADOW CIR      T2 REISTERSTOWN MD 21136-1578 |
| SANDIE GONZALES | 2035 255TH ST 9 LOMITA CA 90717 |
| SANDLER, BERNICE | 971 NW 79TH TER PLANTATION FL 33324 |
| SANDO, MIKI | 1650 LINCOLN MEADOWS CIR  APT 825 SCHAUMBURG IL 601736135 |
| SANDOMIR, LEON | 2001 GRANADA DR      L1 COCONUT CREEK FL 33066 |
| SANDOVAL, CAESAR | 5621 SW 37TH CT DAVIE FL 33314 |
| SANDOVAL, MARIA | 802 W COLLEGE BLVD      302 ADDISON IL 60101 |
| SANDOVAL, MARIA ISABEL | 6 ROBINS SQUARE EAST NORWALK CT 06854 |
| SANDOVAL, MARLON | 81 HORTON ST STAMFORD CT 06902 |
| SANDRA AGENA | 835 NAVEL ORANGE DR ORANGE CITY FL 32763-6659 |
| SANDRA ALVAREZ | 14521 S NORMANDIE AV GARDENA CA 90247 |
| SANDRA ANAYA | 502 W MAGNOLIA ST COMPTON CA 90220 |
| SANDRA BATTAGLIA | 620 DEWEY AV SAN GABRIEL CA 91776 |
| SANDRA BERGENTY | PO BOX 613 PLAINVILLE CT 06062-0613 |
| SANDRA CLARK | 5194 EDWINA ST ORLANDO FL 32811-3907 |
| SANDRA COBB | 6 ROADRUNNER RD ROLLING HILLS CA 90274 |
| SANDRA COX | 15945 GEORGIA AV PARAMOUNT CA 90723 |
| SANDRA DELPERO | 100 WEST WATER STREET LANSFORD PA 18232 |
| SANDRA GARCIA | 2155 W 27TH ST LOS ANGELES CA 90018 |
| SANDRA H OWEN | 3500 FIELDCREST CT WILLIAMSBURG VA 23185 |
| SANDRA HIXSON | 217 SILVERSTONE LN ALABASTER AL 35007 |
| SANDRA JACQUES | 185 TREASURE ST NO.101 MERRITT ISLAND FL 32952-2526 |
| SANDRA KEEGAN | 2730 S US HIGHWAY 17/92 CASSELBERRY FL 32707-2906 |
| SANDRA KELLEY | 2208 S WESTERN AV 301 LOS ANGELES CA 90018 |
| SANDRA L DELUCIA | 239 LOWREY PL APT 3 NEWINGTON CT 06111-3016 |
| SANDRA M SYNNES | 771 S B ST 171 OXNARD CA 93030 |
| SANDRA NICHOLSON | 256 EUCALYPTUS HILL DR SANTA BARBARA CA 93108 |
| SANDRA PESINO | 37 PRESTON RD TERRYVILLE CT 06786-4209 |
| SANDRA ROVAYO | 2885 FAIRVIEW RD G202 COSTA MESA CA 92626 |
| SANDRA SKIVER | 438 ASCOT CT SANFORD FL 32773-6055 |

| Claim Name | Address Information |
|---|---|
| SANDRA SMOLINSKY | 5280 PINA LAGUNA WOODS CA 92637 |
| SANDRA SPINK | 5 HONEY BEAR PATH ORMOND BEACH FL 32174-2924 |
| SANDRA TAPIA | 1116 E WILSHIRE AV SANTA ANA CA 92707 |
| SANDRA UNISEX BEAUTY SALON | 144 W MAIN ST BAYSHORE NY 11706 |
| SANDRA ZEPEDA | 15526 MAR VISTA ST WHITTIER CA 90605 |
| SANDUDES, INC | 8205 SANTA MONICA BLVD NO. 1-429 LOS ANGELES CA 90046 |
| SANDUSKY, TIM | 1625 INDIANA ST BLOOMINGTON IL 61701 |
| SANDY BACHMAN | 109 S 3RD  ST COPLAY PA 18011 |
| SANDY BOND | 1170 HARTFORD TPKE APT F63 VERNON CT 06066 |
| SANDY CARDENAS | 3640 S SEPULVEDA BLVD 238 LOS ANGELES CA 90034 |
| SANDY DAVIDSON | 416 CLOUGH AVE LAKE HELEN FL 32744-2318 |
| SANDY GROUF | 1648 RUTGERS CT CLAREMONT CA 91711 |
| SANDY KNOEBEL | 6087 W PRENTICE LITTLETON CO 80123 |
| SANDY PEARCE | 22605 MARLIN PL WEST HILLS CA 91307 |
| SANDY RUP | 201 CHESTNUT HILL RD STAFFORD SPRINGS CT 06076-4005 |
| SANDY TAYLOR/ANTOINETTE SMITH | 3232 N. LOCUST 918 DENTON TX 76207 |
| SANDY WARD | 2803 HUMBOLDT CIRCLE LONGMONT CO 80503 |
| SANECKI, SCOTT | 2013 DUXBURY CT STREAMWOOD IL 60107 |
| SANFORD, ALLEN | 4682 SUMMIT BLVD WEST PALM BCH FL 33415 |
| SANFORD, SHARON | 6134 MAJORS LN COLUMBIA MD 21045-4230 |
| SANFRATELLO, TONY | 1373 NW CIRCLE DR KANKAKEE IL 60901 |
| SANGSMESWARSAN, VITAYALAKSHMI | 301 LIMESTONE VALLEY DR       H COCKEYSVILLE MD 21030-3784 |
| SANIJOHN | PO BOX 421 BELTSVILLE MD 20704 |
| SANJAY SAXENA | 3100 OLD WINTER GARDEN RD APT 7 OCOEE FL 34761 |
| SANKARA, ETIENNE | 15138 W COLONIAL DRIVE     NO.202 ORLANDO FL 34787 |
| SANS PAREIL TECHNOLOGIES INC | 100 W CHESTNUT NO.1305 CHICAGO IL 60610-3296 |
| SANSPTAK DASGUPTA | 324 ELLWOOD BEACH DR 12 GOLETA CA 93117 |
| SANTA ANA ISUZU | 5 AUTO CENTER DRIVE TUSTIN CA 92782 |
| SANTA BARBARA CAR FREE ADV | ATTN:  JENNY ANGELICI 530 WATER ST  5TH FLR OAKLAND CA 94604 |
| SANTA BARBARA INT'L ORCHID SHOW | MARGARET CAVALETTO 231 MIDDLE RD SANTA BARBARA CA 93108 |
| SANTA BARBARA MUSEUM NATURAL HISTORY | ATTN:  EASTER MOORMAN 2559 PUESTA DEL SOL RD SANTA BARBARA CA 93105 |
| SANTA BARBARA STUDIOS, INC. STUDIO | 872 LADERA LN MONTECITO CA 93108 |
| SANTA MARGARITA CATHOLIC HIGH SCHOOL | 22062 ANTONIO PARKWAY RANCHO MARGARITA CA 92688 |
| SANTA MARGARITA WATER DISTRICT | PO BOX 7005 MISSION VIEJO CA 92690-7005 |
| SANTANA , ESTUARDO | 5 S PROSPECT AVE BALTIMORE MD 21228-3532 |
| SANTANA, FELIN | C/DUARTE #5 BARAHONA PARAISO, DO DOMINICAN REP |
| SANTANA, HAYDEE | 2828 N MAPLEWOOD AVE CHICAGO IL 60618 |
| SANTANA, JUAN | 3443 W 38TH PL       2 IL 60632 |
| SANTANA, LOUIS | 3552 W 77TH PL CHICAGO IL 60652 |
| SANTANA,EDDIE | 136 TREDEAU ST HARTFORD CT 06114-2429 |
| SANTARELLI, KERSTIN | 3904 52ND AVE WI 53144 |
| SANTIAGO LOPEZ, GERALD S | 426 KEYSTONE AVE BETHLEHEM PA 18018 |
| SANTIAGO MARTINEZ | 8950 ARROW RTE APT 91 RCH CUCAMONGA CA 917304444 |
| SANTIAGO, EVELYN | 359 ALBANY AVE HARTFORD CT 06120-2503 |
| SANTIAGO, HEATHER | 369 CHESAPEAKE LN OSWEGO IL 60543 |
| SANTILLI, JAMES | 1250 SAGEBRUSH TRL CARY IL 60013 |
| SANTO, HESTER | 100 SW 18TH AVE       412 FORT LAUDERDALE FL 33312 |
| SANTORO, MARY | 100 PARK AVE      200 CALUMET CITY IL 60409 |
| SANTOS M. ROMAN | 16436 NELSON PARK DR APT 102 CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| SANTOS MADRANA | 10506 CONDON AV INGLEWOOD CA 90304 |
| SANTOS, DIONIZIA | 100 KANE ST      APT C-1 W HARTFORD CT 06119 |
| SANTOS, FATIMA | 10108 WINDTREE LN N BOCA RATON FL 33428 |
| SANTOS, LEE | 51 LYMAN RD WOLCOTT CT 06716 |
| SANTOS, PETE | 4520 MAGOUN AVE      1 EAST CHICAGO IN 46312 |
| SANTOS, ROLANDO | 11679 NW 12TH ST CORAL SPRINGS FL 33071 |
| SANTOS,GLEDSON | 1149 NW 13TH ST  APT 4 BOCA RATON FL 33486 |
| SANZO, RITA | 12087 BOURASSA BLVD BROOKSVILLE FL 34613 |
| SANZONE, FRANK | 8301 MAPLEVILLE RD      A MOUNT AIRY MD 21771 |
| SAPP, EDWARD | 1764 FRUITWOOD DR      A HAMPTON VA 23666 |
| SAPP, JESSE | 1816 JEFFERSON AVE      7 NEWPORT NEWS VA 23607 |
| SARA CASTRO | 941 LAGOON DR OVIEDO FL 32765-8410 |
| SARA GANNETT | 2884 RTE 378 BETHLEHEM PA 18015 |
| SARA HOOKS | 538 CASPIAN DRIVE GRASONVILLE MD 21138 |
| SARA HUEBNER | 22 BUENA VISTA DR UNIONVILLE CT 06085 |
| SARA J SVENDSON | 211 S 6TH ST A ALHAMBRA CA 91801 |
| SARA JUDITH KLUSSMANN | 6611 WALNUTWOOD CIR BALTIMORE MD 21212-1214 |
| SARA KIRK | 2820 ELMWOOD LN MOUNT DORA FL 32757 |
| SARA LEE BAKERY GROUP | 5200 SOUTH ALAMEDA VERNON CA 90058 |
| SARA MATTHEWS | 1700 E. RIVER ROAD MOUNT PLEASANT MI 48858 |
| SARA NALLEY | 390 GOLF BROOK CIR APT 104 LONGWOOD FL 32779 |
| SARA NELSON | 3417 CHESAPEAKE AVE HAMPTON VA 23661 |
| SARA PALMER | 207 33RD ST NEWPORT BEACH CA 92663 |
| SARA REICHENPHAL | 29500 HEATHERCLIF ROAD #72 MALIBU CA 90265 |
| SARA SARAVIA | 147 S NORMANDIE AV 310 LOS ANGELES CA 90004 |
| SARAELLA WILSON | 4704 TELFAIR DR ORLANDO FL 32839-1320 |
| SARAFAN, STEVE | 9300 SW 54TH PL COOPER CITY FL 33328 |
| SARAFIK, MARGARET | BATAVIA SR HIGH SCHOOL 1200 W WILSON ST BATAVIA IL 60510 |
| SARAH BOZZO | 40389 CALLE EBANO INDIO CA 92203 |
| SARAH DUELL | 3245 PARKLAND ST TITUSVILLE FL 32796-1527 |
| SARAH EVERETT | 3154 TILLERY DR DELTONA FL 32738 |
| SARAH GEDDINGS | 12941 SPRINGBRANCH DR LAURINBURG NC 28352 |
| SARAH GREENBERG | 2700 COLORADO AVE FL 2 SANTA MONICA CA 90404 |
| SARAH HARNDEN | 922 N 21ST ST ALLENTOWN PA 18104 |
| SARAH J. LOWMAN | 612 N ROCKINGHAM AVE TAVARES FL 32778-2633 |
| SARAH KEATING | 4003 LOWRY LN EASTON MD 21601 |
| SARAH LEON | 6032 E FAIRFIELD ST LOS ANGELES CA 90022 |
| SARAH MACGILLIS | 104 SAMPSTEAD CT HAMPTON VA 23669 |
| SARAH MEDER | 3423 KATHLEEN AVE ALLENTOWN PA 18103 |
| SARAH O. WHITE | 110 MOREE LOOP APT 21 WINTER SPRINGS FL 32708-2402 |
| SARAH OCONNOR | 103 TANGELO CT MAITLAND FL 32751-5848 |
| SARAH PENNELL | 8052 ALHAMBRA AV A15 PARAMOUNT CA 90723 |
| SARAH RISHER | 1126 34TH ST NEWPORT NEWS VA 23607 |
| SARAH ROBLES | 132 PAMELA RD MONROVIA CA 91016 |
| SARAH SHAHBAZIAN | 601 W 26TH ST SAN PEDRO CA 90731 |
| SARAH YEH | 6502 MEATH CIR HUNTINGTON BEACH CA 92647 |
| SARAHI GUTIERREZ | 1739 N STANTON PL 5 LONG BEACH CA 90804 |
| SARAJANE FLANAGAN | 24 CLIFFTOP RD NORTHAMPTON PA 18067 |
| SARANDIS, NICK | 18 GARDEN CITY BLVD W HEMPSTEAD NY 11552 |

| Claim Name | Address Information |
|---|---|
| SARCIA JR, MICHAEL A | 72 DENISON RD MIDDLETOWN CT 06457 |
| SARDO, JOE | 284 LAVISTA DR W WINTER SPRINGS FL 32708-3081 |
| SARKES TARZIAN INC | P O BOX 2717 BLOOMINGTON IN 47402 |
| SARKISSIAN KRIKOR DER | 18760 PASADERO DR TARZANA CA 91356 |
| SARMAH, SATTA A | 8530 MILANO DRIVE APT. 2133 ORLANDO FL 32801 |
| SARMIENTO, JOSE | 2208 NICHOLS RD     D ARLINGTON HEIGHTS IL 60004 |
| SARNACKI, JOSEPH | JOAN MAZZONE 5 PATTICOAT LN BROADBROOK CT 06016 |
| SARNO AND SON | DARREN STAMFORD 401 S WASHINGTON AVE SCRANTON PA 18505 |
| SARRIS, GREG | 8588 WONDERLAND AVE LOS ANGELES CA 90048 |
| SARTWELL, CRISPIN | RD4 BOX 4450 GLEN ROCK PA 17327 |
| SAS PURE CONCEPTS INC | ALAN SCHOCK 102 NE 2ND ST NO. 261 BOCA RATON FL 33432-3908 |
| SASALI, GENEVIVE | 1020 S GRAND ST WEST SUFFIELD CT 06093-3426 |
| SASENBERG, PHILLIP | 127 RIDE APT G EVANSTON IL 60620 |
| SASS, PETRA | 7950 S MARQUETTE AVE     BSMT CHICAGO IL 60617 |
| SASS, ROBERT P | 7645 CARSWOLD DR CLAYTON MO 63105 |
| SASSANO,ERIK | 4197 N E 5TH AVE BOCA RATON FL 33431 |
| SATCHELL, MARGARET A. | 5110 BALTIMORE NATIONAL PIKE     3 BALTIMORE MD 21229-2354 |
| SATELL, MRS RICHARD | 4 BRENTHAVEN AVON CT 06001-3941 |
| SATISH SETHI | 2410 HARBOR VIEW DR ROCKY HILL CT 06067-1551 |
| SATKIN, ANNETTA | 5190 NW 3RD CT     B DELRAY BEACH FL 33445 |
| SATKOWSKI, EDWARD | 69 AUDUBON AVENUE NEWINGTON CT 06111 |
| SATO, JOSEPH | 7340 N KILDARE AVE LINCOLNWOOD IL 60712 |
| SATO, KAZ | BOB KOTLER 913 HINMAN AVE 3N EVANSTON IL 60202 |
| SATYA GUNDAVARAPU | 17 OVAL RD IRVINE CA 92604 |
| SAUER, JULIE | 1696 TARLETON WAY CROFTON MD 21114-2524 |
| SAUL FISCHLER | 1025 N FAIRFAX AV 207 WEST HOLLYWOOD CA 90046 |
| SAUNDERS, BEN | 3911 DORCHESTER RD BALTIMORE MD 21207-7521 |
| SAUNDERS, TALEDA | 11443 S UNION AVE     1R IL 60628 |
| SAUNDERS, TIMOTHY | 800 ALLEN ST CAMBRIDGE MD 21613 |
| SAUTER, BEATRICE | 3002 LORENA AVENUE BALTIMORE MD 21230 |
| SAUTOS, VIRGINIA | 1166 W 24TH ST HIALEAH FL 33010 |
| SAUVORA BROOK | 394 HICKORY POINT BLVD APT E NEWPORT NEWS VA 23608 |
| SAV-ON / AMERICAN DRUGS INC | 250 PARK CENTER BLVD ATTN: ACCOUNTS PAYABLE BOISE ID 83706 |
| SAVAGE | 111 E SHERWOOD AVE HAMPTON VA 23663 |
| SAVAGE, IRENE | 7070 CRADLEROCK WAY     104 COLUMBIA MD 21045-4836 |
| SAVAGE, MICHAEL | 5410 MEADOWBROOK ST PLAINFIELD IL 60586 |
| SAVAGE, WILLIAM M | 13135 LEE JACKSON HWY   NO.201 FAIRFAX VA 22033 |
| SAVANNAH BARR | 3825 ROADS VIEW AVE HAMPTON VA 23669 |
| SAVANNAH COURT OF OVIEDO | 395 ALAFAYA WOODS BLVD OVIEDO FL 32765-7095 |
| SAVE ON VIDEO | 29397 AGOURA RD   NO.110 AGOURA HILLS CA 91301 |
| SAVINA TEUBAL | 541 STASSI LN SANTA MONICA CA 90402 |
| SAVINO,RICHARD | 4900 SOUTH ULSTER STREET #13-102 DENVER CO 80237 |
| SAVITSKY, FLORENCE | 5500 NW 69TH AVE     464 LAUDERHILL FL 33319 |
| SAVITSKY, SAMUEL | 750 N OCEAN BLVD     1009 POMPANO BCH FL 33062 |
| SAVITT, KLARA | 28 GEORGIA AVE LONG BEACH NY 11561 |
| SAVITZKY, DAVID V | 7455 N CAMPBELL AVE CHICAGO IL 60645 |
| SAVVIS COMMUNICATION CORP | SAVVIS RECEIVABLES 13322 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0133 |
| SAVVIS COMMUNICATION CORP | 13339 COLLECTIONS CENTER DRIVE PORTAL RECEIVABLES CHICAGO IL 60693-0133 |
| SAWSON, KAREN | 989 DEER TRL IL 60073 |

| Claim Name | Address Information |
|---|---|
| SAWYER, DEIDRE | 7822 S SAINT LAWRENCE AVE CHICAGO IL 60619 |
| SAXTON, VELMA | 1313 62ND ST LA GRANGE IL 60525 |
| SAYERS, KELLY | 844 ELLICOTT DR BEL AIR MD 21015 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE WINFIELD IL 60190 |
| SAYLOR, BRIAN | 2 EISENHOWER CIR WHITEHALL PA 18052 |
| SAYLOR, MARK | 3080 CLAMEYA LANE PASADENA CA 91107 |
| SAYLOR, MARTIN | 1000 OVERBROOK RD BALTIMORE MD 21239-1535 |
| SAYLOR, MICHAEL | 926 RUSSEL AVE SALISBURY MD 218016142 |
| SAYLOR, TAWNEY | 710 N 13TH AVE MELROSE PARK IL 60160 |
| SAYMONE, FRANK | 4030 HUNT CREST RD JARRETTSVILLE MD 21084 |
| SBC | BILL PAYMENT CENTER CHICAGO IL 60663-0001 |
| SC YAMAMOTO INC | 2031 EMERY AVE LA HABRA CA 90631-5777 |
| SCAFFER          TRAVI | 1540 HIDDEN VALLY RD ALLENTOWN PA 181099784 |
| SCALA, ROSEANNE | 288 LENOX ST FAIR HAVEN CT 06513 |
| SCALE FX INC | PO BOX 3669 ANAHEIM CA 92805 |
| SCALES, ALISA | 12320 S BISHOP ST  APT 8 RIVERDALE IL 608275726 |
| SCALES, JOHN | 7960 SUNRISE LAKES DR N     308 SUNRISE FL 33322 |
| SCAN COMMUNICATIONS GROUP | W222 N625 CHEANEY DR WAUKESHA WI 53186 |
| SCANLAN, CHRISTOPHER A | 801 THIRD ST S ST PETERSBURG FL 33701 |
| SCANLAN, TIM | 343 S EDSON AVE LOMBARD IL 60148 |
| SCANLAN, TIMOTHY | 619 N DRURY LN ARLINGTON HEIGHTS IL 60004 |
| SCANLON, P | 327 LAZYWOOD CT MILLERSVILLE MD 21108-2418 |
| SCANTLING, SANDRA R | 3 LOWELL FARMINGTON CT 06032 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARSELLA, NICHOLAS | 2767 DANFORTH TER WEST PALM BCH FL 33414 |
| SCHAAB, MICHAEL | 9300 MASON AVE IL 60053 |
| SCHAB, DAVID | 1345 CANTERBURY LN IL 60025 |
| SCHAB, DAVID | 104 S CAN DOTA AVE MOUNT PROSPECT IL 60056 |
| SCHAEFER CONSTRUCTION CO INC | 343 N CHARLES ST BALTIMORE MD 21201 |
| SCHAEFFER, BARNS | 3753 BEECH AVE BALTIMORE MD 21211-2249 |
| SCHAEFFER, JOHN | 4209 BRIGHT BAY WAY ELLICOTT CITY MD 21042-5924 |

| Claim Name | Address Information |
|---|---|
| SCHAFER, YVONNE | 716 MIDDLESEX RD BALTIMORE MD 21221-2126 |
| SCHAFF PIANO SUPPLY COMPANY | 451 OAKWOOD RD LAKE ZUIRCH IL 60047 |
| SCHAFFER, CHARLES | 7801 OAK AVE BALTIMORE MD 21234-5803 |
| SCHAFFER, DAISHA | 4146 N TRIPP AVE CHICAGO IL 60641 |
| SCHAFFER, MONROE | 400 WASHINGTON ST      B8 MIDDLETOWN CT 06457-2522 |
| SCHAFFER, PHILLIP | 137 HILTON ST CATASAUQUA PA 18032 |
| SCHAFFER,JACK | 11725 S MEADOW LANE DR MERRIONETTE PARK IL 60803 |
| SCHAFIN, ANGELA | 2527 PLUNKETT ST HOLLYWOOD FL 33020 |
| SCHARFF WEISBERG | 36-36 33RD ST LONG ISLAND CITY NY 11106 |
| SCHARGEL, RUTH | 6267 OVERLAND PL DELRAY BEACH FL 33484 |
| SCHATZ, ARTHUR | 33 JUNIPER RD BLOOMFIELD CT 06002-2128 |
| SCHATZ, PEGGY | 161 E CHICAGO AVE      50C CHICAGO IL 60611 |
| SCHATZ, ROSEMARIE | 5804 LARSEN ST GLEN BURNIE MD 21061-1406 |
| SCHAUB, CLARENCE | 3010 LAUREL BUSH RD ABINGDON MD 21009-1915 |
| SCHEBLER, CHRISTINE | 1534 MARQUETTE CT JOLIET IL 60435 |
| SCHEER, ROBERT | 2839 FOREST AVE BERKELEY CA 94705 |
| SCHEIB, WILLIAM | 660 NW 19TH ST      203 FORT LAUDERDALE FL 33311 |
| SCHEIBER, LLOYD | 5430 FIRENZA DR      C BOYNTON BEACH FL 33437 |
| SCHEIBER, MARJORIE | 5430 FIRENZE DR      C BOYNTON BEACH FL 33437 |
| SCHEID, ALLEN | 1441 EDGEWOOD AVE SE EAST GRAND RAPIDS MI 49506 |
| SCHEINERMAN, ELIEZER | 3 MORGAN PL AVON CT 06001-3921 |
| SCHEINGLINGER, MORRIS | 9211 KINGSTREE RD      203 BALTIMORE MD 21234-1778 |
| SCHEINHOFT, MICHAEL | 1770 WINDHAM CT DELAND FL 32720 |
| SCHEININE, LEON | 3039 AINSLIE C BOCA RATON FL 33434 |
| SCHELHOUSE, REGINA | 9717 LEEDS LANDING CIR EASTON MD 21601 |
| SCHELL, WENDY | 1263 CRANBROOK DR SCHAUMBURG IL 60193 |
| SCHELLER, JOHN | 1012 N OCEAN BLVD      711 POMPANO BCH FL 33062 |
| SCHEMM, J. MELVIN | 8400 CHARLES VALLEY CT      D BALTIMORE MD 21204-2025 |
| SCHENKER, INC. | 965 NORFOLK SQ NORFOLK VA 23502 |
| SCHENKER, J.F. | 21 KRISTIN DR SCHAUMBURG IL 60193 |
| SCHEPAT, HELEN | 174 KOZANI ST BRISTOL CT 06010-4853 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 CHICAGO IL 60606 |
| SCHERRUBLE, J | 7007 NW 38TH ST CORAL SPRINGS FL 33065 |
| SCHETTINO, MACARIO | BELLSARIO DOMINGUEZ 48 COL VILLA COYOACAN DF MEXICO 4000 |
| SCHEUFLER, ANGELA | 1329 S 12TH ST SAINT CHARLES IL 60174 |
| SCHEXNAYDER, STACEY | 43086 EAST PLEASENT RIDGE RD HAMMOND LA 70403 |
| SCHIAFFO, MILLIE | 201 NW 76TH AVE      205 MARGATE FL 33063 |
| SCHIEFER, BEN | 2112 RITA RD PORT ALBERNI BC V9Y 1A5 CANADA |
| SCHIFF, HERBERT MICHAEL | 5621-31 NW 28TH STREET LAUDERHILL FL 33313 |
| SCHIFFER, MELINDA | 1448 KNOTTY PINE DR ELGIN IL 60123 |
| SCHILLER, NORBERT | PO BOX  113-6197 BEIRUT 20348715 LEBANON |
| SCHILLING, CAROLE | 1360 N SANDBURG TER      307 CHICAGO IL 60610 |
| SCHIMDT, ANGELA | 500 S CLINTON ST      421 CHICAGO IL 60607 |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 93050 CHICAGO IL 60673-3050 |
| SCHIPPERS, PAT | 1132 WEST PATTERSON CHICAGO IL 60613 |
| SCHIRMER ENGINEERING CORP | 22995 NETWORK PL CHICAGO IL 60673-1229 |
| SCHISLER, DANETTE | 1823 FAWN WAY FINKSBURG MD 21048-2020 |
| SCHLEGEL, NOELLE | 2808 HILLCREST AVE BALTIMORE MD 21234-6315 |
| SCHLEY, MAUDE | 2810 KINGS RIDGE RD      C BALTIMORE MD 21234-4440 |

| Claim Name | Address Information |
|------------|---------------------|
| SCHLOSSER, MARIA | 1325 NE 13TH AVE FORT LAUDERDALE FL 33304 |
| SCHMALZ, ELOISE | 1719 LANDMARK DR        J FOREST HILL MD 21050-3146 |
| SCHMETTER, N. | 8500 W SUNRISE BLVD        151 PLANTATION FL 33322 |
| SCHMID, ALLYN | 125 E GLEN AVE        205B IL 61614 |
| SCHMIDT, BEVERLY | 7036 N MONON AVE CHICAGO IL 60646 |
| SCHMIDT, DON | PALEKAS, MS 5125 HARVEY AVE WESTERN SPRINGS IL 60558 |
| SCHMIDT, FREDRICK | 621 LUTHER ST BALTIMORE MD 21225-3828 |
| SCHMIDT, NORMAN | 3411 SPANISH TRL        322 DELRAY BEACH FL 33483 |
| SCHMIDT, PETER | 1923 SHERMAN AVE        3 MADISON WI 53704 |
| SCHMIDT, RICHARD H | 346 UNION AVE BATAVIA IL 60510 |
| SCHMIDT, RON | 25134 W MARY LN PLAINFIELD IL 60586 |
| SCHMIDT, SYLIVA | 3420 ASSOCIATED WAY        312 OWINGS MILLS MD 21117-6014 |
| SCHMITT, BETTY | 11 COUR MONTREAL PALOS HILLS IL 60465 |
| SCHMITT, PAUL | 304 E TAZEWELLS WAY WILLIAMSBURG VA 23185 |
| SCHMITZ, PATRICIA A | 227 E BELCREST RD BEL AIR MD 21014-5319 |
| SCHNAUFFER, JESSICA | 1927 WHISTLER AVENUE BALTIMORE MD 21230 |
| SCHNECK, E | 1611 DENISE DR        NO.C FOREST HILL MD 21050 |
| SCHNEIDER, ANNA | 1111 N CUMBERLAND CIR MC HENRY IL 60050 |
| SCHNEIDER, JASON | 175 O'CONNOR DR TORONTO ON M4J 2S9 CANADA |
| SCHNEIDER, JILL | 1240 SUMMIT PLACE CIR        B WEST PALM BCH FL 33415 |
| SCHNEIDER, KANDY | KANDY SCHNEIDER 10112 RT. 47 HUNTLEY IL 60142 |
| SCHNEIDER, MARK | 6852 WILLOW WOOD DR        502 BOCA RATON FL 33434 |
| SCHNEIDER, SCOTT | 111 COLD SPRING LN SUFFIELD CT 06078-1237 |
| SCHNELL, SCOTT | 6619 COMMODORE CT NEW MARKET MD 21774 |
| SCHNEPPER, SEAN | 2915 SUN VALLEY CT PLAINFIELD IL 60586 |
| SCHNIEDER, MICHAEL J | 104 WILD FLOWER LN ALLENTOWN PA 18104 |
| SCHNITMAN, MARCIE | 1500 NW 108TH AVE        222 PLANTATION FL 33322 |
| SCHNUCKS SUPERMARKET   #721 | ATTN  LAURA GATES  – AP 4800 N UNIVERSITY PEORIA IL 61614 |
| SCHOBER, ROBERT | 6402 PINE TRAIL LN TINLEY PARK IL 60477 |
| SCHOENBAUM, LEON | 610 RIVER BLF WILLIAMSBURG VA 23185 |
| SCHOENBERG, MARGE | 4019 W CORNELIA AVE        2 CHICAGO IL 60641 |
| SCHOENBERG, RYAN | 11231 HOLLY RIDGE SMITHFIELD VA 23430 |
| SCHOENHOLTZ, HAROLD | 4402 MARTINIQUE CT        D2 COCONUT CREEK FL 33066 |
| SCHOENMAKER, JIM | 1401 HUMMINGBIRD DR DELRAY BEACH FL 33444 |
| SCHOFIELD, PATRICK | PATRICK SCHOFIELD 143 SLEEPING CHILD DR HAMILTON MT 59840 |
| SCHOLL, NANCY | 3838 ROLAND AVE        1204 BALTIMORE MD 21211-2044 |
| SCHOLL, NANCY A | 14736 N SOUTH SHORE DRIVE EFFINGHAM IL 62401 |
| SCHOLLY, ALISON R | 2137 W. HOMER CHICAGO IL 60647 |
| SCHOLTZ, ELIVERA | ESTATE OF SCHOLTZ 909 SAGINAW CT CAROL STREAM IL 60188 |
| SCHOLZ, MARY | 30W021 CEDAR CT WARRENVILLE IL 60555 |
| SCHONBRUN, LAWRENCE W | 86 EUCALYPTUS ROAD BERKELEY CA 94705 |
| SCHONWALD,JOSH | 5514 S BLACKSTONE AVE NO.310 CHICAGO IL 60637 |
| SCHOOL BOARD OF BROWARD COUNTY | 600 SE 3RD AVENUE ATTN DAMIAN HUTTENOFF FT LAUDERDALE FL 33301 |
| SCHOOL BOARD ORANGE COUNTY | ATTN: ACCTS PAYABLE 445 WEST AMELIA ST ORLANDO FL 32801 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | 3300 FOREST HILL BLVD   STE B102 W PALM BEACH FL 33406 |
| SCHOPF & WEISS LLP | ONE SOUTH WACKER DRIVE 28TH FLOOR CHICAGO IL 60606 |
| SCHORR, MARGARET | 8620 KELSO DR        B205 BALTIMORE MD 21221-7516 |
| SCHOTT, SYLVIA | 1461 CAMPANELLI DR W PLANTATION FL 33322 |
| SCHRANTZ, GARY | 66 WILLOW ST MACUNGIE PA 18062 |

| Claim Name | Address Information |
| --- | --- |
| SCHREIBER, ELIZABETH | 82 E ELM ST        1 CHICAGO IL 60611 |
| SCHREIBERG HARRY | 259 BECKINGHAM LOOP CARY NC 275196374 |
| SCHRODER, PAUL | 71 YANTIC LN NORWICH CT 06360-1460 |
| SCHROEDTER, ANDREW | 4911 N LINCOLN AVE      NO.2 CHICAGO IL 60625 |
| SCHROER, KATHY | GWENDOLYN BROOK MIDDLE SCHOOL 325 S KENILWORTH AVE OAK PARK IL 60302 |
| SCHUCH, | 105 MALLARD LKS BALTIMORE MD 19975-2258 |
| SCHUCH, JIM | 750 N DEARBORN ST      1303 CHICAGO IL 60610 |
| SCHUELER, ROBERT | 318 S DERBYSHIRE LN ARLINGTON HEIGHTS IL 60004 |
| SCHULENBURG, JOE & MARYLIN | 1700 S OCEAN BLVD        D4 POMPANO BCH FL 33062 |
| SCHULER, TODD | 704 ELMWOOD RD BALTIMORE MD 21206 |
| SCHULMAN, CAROL | 3900 GALT OCEAN DR      2617 FORT LAUDERDALE FL 33308 |
| SCHULMAN-LISH, SYLVIA | 6657 CASA GRANDE WAY DELRAY BEACH FL 33446 |
| SCHULTE, RAYMOND | 27 BELMONT DR HARRISONBURG VA 22801 |
| SCHULTHEIS, MARIE | 3105 CARDINAL WAY        A ABINGDON MD 21009-2938 |
| SCHULTZ, ETHEL | 3013 CIR DR 313 TAMAQUA PA 18032 |
| SCHULTZ, GERHARD | 202 MCCALL RD LEBANON CT 06249-2428 |
| SCHULTZ, JOSEPH | 48 CHASE ST WESTMINSTER MD 21157-4434 |
| SCHULTZ, KAREN | 704-BROL ROAD CATONSVILLE MD 21228 |
| SCHULTZ, MARK | 4607 VICTORIA BLVD HAMPTON VA 23669 |
| SCHULTZ, REGINA | 8017 CAMHILL DR BALTIMORE MD 21237-1545 |
| SCHULTZ, RICHARD | 6464 CATALINA LN TAMARAC FL 33321 |
| SCHULTZ, SHERRY | 8015 PADDOCK CT SEVERN MD 21144-1738 |
| SCHULZ, AUGUST | 270 KENT PL BLVD SUMMIT NJ 07901 |
| SCHUMACHER, LISA M | 418 NAPERVILLE RD CLARENDON HILLS IL 60514 |
| SCHUMACHER, PETER | 113-A E MAIN ST GIBSONVILLE NC 27249 |
| SCHUMAN, RUTH | 567 WICKHAM WAY GAHANNA OH 43230 |
| SCHUMANN, GUS | 1020 GROVE AVE RACINE WI 53405 |
| SCHUMANN, ROBERT | 6720 NW 105TH LN POMPANO BCH FL 33076 |
| SCHUNICK, GORDEN | 258 MAIN STREET LOS GATOS CA 95030 |
| SCHUR PACKAGING | 165 E. COMMERECE DR., STE. 105 ATTN: CONTRACTS DEPT. SCHAUMBURG IL 60173 |
| SCHUR PACKAGING SYSTEMS INC | 165 E COMMERCE DR STE 105 SCHAUMBURG IL 60173 |
| SCHUSTER, VIRGINIA | 3230 DOCKSIDE DR HOLLYWOOD FL 330263729 |
| SCHUTZ, TIM | 4240 ARROWHEAD CIR THOUSAND OAKS CA 91362 |
| SCHUYLKILL NEWS SERVICE | 1801 W MARKET ST POTTSVILLE PA 17901 |
| SCHWAN ELECTRIC INC | 5292 N NW HIGHWAY CHICAGO IL 60630 |
| SCHWARTZ, ANNETTE | LEBAN, SHARON 1432 IVY HILL RD COCKEYSVILLE MD 21030 |
| SCHWARTZ, JACK | 1201 MAPLE LEAF CT COCKEYSVILLE MD 21030-1982 |
| SCHWARTZ, JEAN | 2545 SALCEDA DR NORTHBROOK IL 60062 |
| SCHWARTZ, LESTER | 9423 ASTON GARDENS CT      221 POMPANO BCH FL 33076 |
| SCHWARTZ, SHIRLEY | 6525 CORAL LAKE DR MARGATE FL 33063 |
| SCHWARTZ, TEVI | 3864 GIRARD AVE CULVER CITY CA 90232 |
| SCHWARZ, CHARLES | 1810 WALNUT RD BALTIMORE MD 21209-2717 |
| SCHWARZ, RAY | 1057 LILAC DR PALATINE IL 60074 |
| SCHWEITZER, MILDRED | 725 MOUNT WILSON LN      310 BALTIMORE MD 21208-1154 |
| SCHWEMLER, BARBARA A | 370 S ANNANDALE DR LAKE IN THE HILLS IL 60156 |
| SCHWINDENHAMMER, LONNIE RAY | 504 FRANKLIN BARTONVILLE IL 61607 |
| SCHWOERKE, KARL | 73 DAVIS RD BURLINGTON CT 06013-1310 |
| SCI MANAGEMENT | 15840 VENTURA BLVD. ENCINO CA 91436 |
| SCIAUDONE,CHRISTIANA | 40 CLINTON ST #2P BROOKLYN NY 11201 |

| Claim Name | Address Information |
|---|---|
| SCIVOLETTO, JOSEPH | 2210 NW 68TH AVE MARGATE FL 33063 |
| SCOT, KEN | 867 SE 14TH TER DEERFIELD BCH FL 33441 |
| SCOTT & KAREN YOUNG | 600 NORTHERN WAY APT 1606 WINTER SPRINGS FL 32708-3878 |
| SCOTT ARNOTT | 17 HUNTER TRCE HAMPTON VA 23669 |
| SCOTT BARBELY | 14 LINDEN BLVD MIDDLETOWN MD 21769 |
| SCOTT BISHOP | 609 E JACKSON ST ORLANDO FL 32801-2809 |
| SCOTT DEVONALD | 11695 ANNAPOLIS ST RANCHO CUCAMONGA CA 91730 |
| SCOTT ERNSTIEN | 6242 MOMOUTH AVE. GOLETA CA 93117 |
| SCOTT GIBBONS | 15 RADER CT BALTIMORE MD 21234-3362 |
| SCOTT GILLISPIE | 3325 LAKEVIEWOAKS DR LONGWOOD FL 32779 |
| SCOTT GRIER | 1 HELMCREST ALISO VIEJO CA 92656 |
| SCOTT HEUMAN | 1100 CALLE DEL CERRO 109 SAN CLEMENTE CA 92672 |
| SCOTT HUBER | 6716 IROQUOIS TRL ALLENTOWN PA 18104 |
| SCOTT KIEL | 3308 CHICKAMAUGA CREEK CT ORLANDO FL 32837 |
| SCOTT KIERES | 9 UNION ST PLANTSVILLE CT 06479-1324 |
| SCOTT KNUTSON | 6000 CAYMUS LOOP WINDERMERE FL 34786 |
| SCOTT LEWIS | 4 ELLEN RD FARMINGTON CT 06032-3039 |
| SCOTT LOTT | 1016 SANDY CREEK LANE SANDY SPRINGS GA 30350 |
| SCOTT LUXOR | 13847 W VIRGINIA DR LAKEWOOD CO 80228 |
| SCOTT MCDERMOTT | 852 W 1ST ST 107 SAN PEDRO CA 90731 |
| SCOTT MCEVOY | 5649 W 63RD PL CHICAGO IL 60638 |
| SCOTT MCGRAIL | 11011 BALBOA BLVD GRANADA HILLS CA 91344 |
| SCOTT MICHAEL | APT 102 489 N ARMSTEAD STREET ALEXANDRIA VA 22312 |
| SCOTT NEEDHAM | 1741 TUSTIN AV 16D COSTA MESA CA 92627 |
| SCOTT NELSON | 943 EUCLID ST D SANTA MONICA CA 90403 |
| SCOTT PETERS | 1219 BARON BLVD CALIFORNIA CITY CA 93505 |
| SCOTT PLANDER | 4015 KIRKLAND BLVD ORLANDO FL 32811 |
| SCOTT STONE | 24 FRANCIS AV STAMFORD CT 06905 |
| SCOTT TOMLIN | 3 EDENTON CT OCOEE FL 34761 |
| SCOTT TORELLO | PO BOX 536 ROCKY HILL CT 06067 |
| SCOTT WEISS | 9836 GLOUCESTER DR BEVERLY HILLS CA 90210 |
| SCOTT WELKER | 8107 MORITZ CT ORLANDO FL 32825 |
| SCOTT WOODRICK | 127 SPRINGWOOD CIR APT A LONGWOOD FL 32750-5039 |
| SCOTT, ANDREW | 100 NW 2ND AVE BOCA RATON FL 33432 |
| SCOTT, ARNYSHUA | 560 CLYDE AVE      4 IL 60409 |
| SCOTT, CHRIS | 1207 MARITIME CIR BALTIMORE MD 21221-6099 |
| SCOTT, CHRISTOPHER | 347 N 5TH ST ALLENTOWN PA 18102 |
| SCOTT, DIANE | 6248 ROBIN HILL RD BALTIMORE MD 21207-6263 |
| SCOTT, DORA | 4822 BOWLAND AVE BALTIMORE MD 21206-7050 |
| SCOTT, FLORENCE | 3101 WEDGEWOOD PLAZA DR RIVIERA BEACH FL 33404 |
| SCOTT, FRANCES | 405 INAGEHI CIR LOUDON TN 37774 |
| SCOTT, JACK | 7939 S MERRILL AVE      1 CHICAGO IL 60617 |
| SCOTT, JAMES | 5542 W ROSCOE ST CHICAGO IL 60641 |
| SCOTT, KEIADA L | 15973 SW 8TH AVENUE NO.D-103 DELRAY  BEACH FL 33444 |
| SCOTT, KRISTIE | 4420 MARTINO WAY   NO.B STE 2709 ORLANDO FL 32808 |
| SCOTT, LAWRENCE | 412 ROWLAND DR PORT DEPOSIT MD 21904 |
| SCOTT, LOWELLIN | 614 NORRIS LN BALTIMORE MD 21221-2137 |
| SCOTT, MARGARET | 2829 CONNECTICUT AVE NW STE 207 WASHINGTON DC 20008 |
| SCOTT, RONALD | 1621 W GREENLEAF ST ALLENTOWN PA 18102-1211 |

| Claim Name | Address Information |
|---|---|
| SCOTT, SUSAN | SCOTT, SUSAN 1823 W WISE RD SCHAMBURG IL 60191-8475 |
| SCOTTINAE MAYFIELD | 1315 29TH ST NEWPORT NEWS VA 23607 |
| SCR ELECTRIC INC | PO BOX 1104 NAUGATUCK CT 06770 |
| SCREEN ACTORS GUILD INC | DONNA REED 5757 WILSHIRE BLVD LOS ANGELES CA 90036 |
| SCREENPLAY INC | 1630 15TH AVENUE W  NO.200 SEATTLE WA 98119 |
| SCREENPLAY INC | 1630 15TH AVENUE W  NO.200 SEATTLE WA 98119 |
| SCRIPPS RESEARCH INSTITUTE | 130 SCRIPPS WAY #4B2 JUPITER FL 334585284 |
| SCURRY FUNERAL HOME | 5225 NW 67TH AVENUE LAUDERHILL FL 333197222 |
| SDH | 1118 FAIRMONT ST NW WASHINGTON DC 20009 |
| SEA COUNTRY HOMES, INC. | 1808 ASTON AVENUE NO.100 CARLSBAD CA 92008 |
| SEA COUNTY HOMES | 1808 OISTON AVENUE CARLSBAD CA 92008 |
| SEABURG, GLENN | 5697 FRENCH AVE SYKESVILLE MD 21784-9010 |
| SEAMAN, BILL | 43 SHADY NOOK AVE BALTIMORE MD 21228-3536 |
| SEAN CONLEY | 140 HALLS HILL RD COLCHESTER CT 06415-1463 |
| SEAN HORTON | 6023 S CITRUS AV LOS ANGELES CA 90043 |
| SEAN KNOTT | 20 BIMINI XING APT D HAMPTON VA 23666 |
| SEAN MCNALLY | 6139 CANTERBURY DR CULVER CITY CA 90230 |
| SEAN MICHAELS | 837 HERON RD COCOA FL 32926-2320 |
| SEAN MOSLEY | 18 WINDING LN EAST HARTFORD CT 06118-3229 |
| SEAN R. MUIR | 5029 CARNEGIE NO.205 SANFORD FL 32771 |
| SEAN RAGIN | 180 SHEARWATER PT APT 203 CASSELBERRY FL 32707 |
| SEAN SULLIVAN | 138 N ENCINITAS AV MONROVIA CA 91016 |
| SEAN VICKERS | 2531 ASTER COVE LN KISSIMMEE FL 34758 |
| SEARCH COMMITTEE | 3500 W. OLIVE AVE., SUITE 1100 BURBANK CA 91505 |
| SEARCY, SHARITA | SHARITA SEARCY 5625 W WASHINGTON BLVD 213 CHICAGO IL 60644 |
| SEARS ROEBUCK CO | PO BOX 689131 DES MOINES IA 50368-9131 |
| SEARS, JOHN C. | 45 BRIDLEPATH TRL KILLINGWORTH CT 06419-1288 |
| SEARS, SCOTT | 1501 E CENTRAL RD  APT 334 ARLINGTON HTS IL 600053374 |
| SEASIDE FINANCIAL | ATTN:  TONY SHAW 3416 VIA OPORTO NO.300 NEWPORT BEACH CA 92663 |
| SEATON, ROBERT | 60 EAST RD DUNE ACRES IN 46304 |
| SEATTLE ADVERTISING INDUSTRY | EMERGENCY FUND PO BOX 61280 SEATTLE WA 98121 |
| SEATTLE POST INTELLIGENCER | ATTN:  JANET GRIMLEY 101 ELLIOTT AVE WEST SEATTLE WA 98119 |
| SEBRING ONE INC. | 4800 N FEDERAL HWY BOCA RATON FL 33431-5188 |
| SECOND STREET MEDIA INC | 317 N 11TH STREET ST LOUIS MO 63101 |
| SECRETARY OF STATE | 501 SOUTH 2ND STREET ROOM 591 SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | PO BOX 944230 SACRAMENTO CA 94244-0230 |
| SECURED MORTGAGE | SUITE 204 5100 N DIXIE HWY OAKLAND PARK FL 33334-4006 |
| SECURITY FORCES, INC. | PO BOX 36607 CHARLOTTE NC 28236 |
| SEDAKA, MARC | 14268 GREENLEAF ST SHERMAN OAKS CA 91423 |
| SEDANO'S SUPERMARKET | 7208 SOUTHGATE BLVD N LAUDERDALE FL 33068 |
| SEDOR, THOMAS | INFANT JESUS OF PRAGUE 1101 DOUGLAS AVE FLOSSMOOR IL 60422 |
| SEEDMAN, WILLARD | 377 PARK RD FL 1 WEST HARTFORD CT 061191918 |
| SEEGERS, BETTY | 1758 LAGUNA NIGEL DR SIERRA VISTA AZ 85635 |
| SEEGERS, REGINA | 6 E MORRIS LN MORRIS CT 06763-1918 |
| SEEK, ROBERT | PO BOX 895103 STE 2432 LEESBURG FL 34789 |
| SEEMANN, EDWIN | 2750 OCEAN CLUB BLVD    106 HOLLYWOOD FL 33019 |
| SEETHARANAN, PRIYA | 732 MALLARD LN    1B WHEELING IL 60090 |
| SEETLANA VERDERNIKOVA | 2717 BURWOOD AVE ORLANDO FL 32837-8548 |
| SEGAL, ADAM | 318 WARREN ST    APT C6 BROOKLYN NY 11201 |

| Claim Name | Address Information |
|---|---|
| SEGREDO, MAGDALENE E. | 78 N VICTORIA LN      E STREAMWOOD IL 60107 |
| SEGUIRE, ANTHONY | 590 MINER DR IL 60440 |
| SEGURA, LISVETH | 5133 W. DAKIN CHICAGO IL 60641 |
| SEIBERT, JOHN | PO BOX 471 HANOVER MD 210760471 |
| SEIDEL, FREDERICK | 251 WEST 92ND STREET   APT 6A NEW YORK NY 10025 |
| SEIDENBERG, ELEANOR | 10132 BLUFF CT ORLANDO FL 32821 |
| SEIDLER, MARLENE | ACCOUNTS PAYABLE 8201 W FULLERTON AVE ELMWOOD PARK IL 60707 |
| SEIDMAN DR | 59 CARAWAY RD REISTERSTOWN MD 21136 |
| SEIDMAN, JOE | 6505 COTE ST.LUKE RD 507 MONTREAL QB H4V 1G3 |
| SEIDMAN, MORTON | 23485 MIRABELLA CIR S BOCA RATON FL 334336130 |
| SEIFERT, CHARLES | 3637 HARRISON AVE BROOKFIELD IL 60513 |
| SEIFERT, RUTH | 1707 MITMAN RD EASTON PA 18040-8248 |
| SEILBACK, JASON | 1204 STARMOUNT LN BELAIR MD 21015-5616 |
| SEIPOS, ANDY | 5445 N SHERIDAN RD      2606 CHICAGO IL 60640 |
| SEITZ, RAYMOND | 175 W NORTH ST      3201 NAZARETH PA 18064-1450 |
| SEIU LOCAL 880 | 209 W JACKSON BLVD      200 CHICAGO IL 60606 |
| SEIWERT, WILL | 6401 112TH AVE KENOSHA WI 53142 |
| SELDON, THUY-AHN | 6821 COOL POND ROAD RALEIGH ND 27613 |
| SELECT LIMOUSINE SERVICE | 270 N CANON DR NO.1143 BEVERLY HILLS CA 90210 |
| SELECT PERSONNEL SERVICES | PO BOX 60607 LOS ANGELES CA 90060 |
| SELINE, GEORGE | 16025 WILDWOOD LN HOMER GLEN IL 60491 |
| SELLERS, DEALIA | 6633 LOCH RAVEN BLVD BALTIMORE MD 21239-1420 |
| SELLERS, KIRBY | 321 E SHERIDAN ST      103 DANIA FL 33004 |
| SELLERS, PAUL | PO BOX 3 EDENBRIDGE KENT TN8 7EF UNITED KINGDOM |
| SELLERS, REV W J | 1310 23RD ST NEWPORT NEWS VA 23607 |
| SELLIS, BARBARA | 1868 PAINTED BUNTING CIR PALM HARBOR FL 34683 |
| SELLMAN, DARRYL | D 464 GLEN MAR CIR      C3 GLEN BURNIE MD 21061 |
| SELLS II,CHARLES E | 6706 MAXALEA RD BALTIMORE MD 21239 |
| SELMA GARCIA | 4717 CLINTON ST LOS ANGELES CA 90004 |
| SELNER, KEVIN | 909 W WASHINGTON BLVD      907 CHICAGO IL 60607 |
| SELVA JOHN | 15612 GOOD HOPE RD SILVER SPRING MD 20905 |
| SELVY JR, JERRY | 4825 W. HUBBARD CHICAGO IL 60644 |
| SELZER, CAROLYN | 1047 BANGOR LANE VENTURA CA 93001 |
| SEMAITRE, JEAN | 1307 NE 5 TER NO.3 FORT LAUDERDALE FL 33304 |
| SEMAITRE, JEAN | 6528 HARBOUR RD NORTH LAUDERDALE FL 33068 |
| SEMAN FRANK | 704 CLOVER VALLEY CT EDGEWOOD MD 21040 |
| SEMINOLE COUNTY SCHOOL BOARD | SEMINOLE COUNTY PUBLIC SCHOOLS EDUCATIONAL SUPPORT CENTER 400 E LAKE MARY BLVD SANFORD FL 32773-7127 |
| SEMINOLE OFFICE SOLUTIONS INC | 762 BIG TREE DRIVE LONGWOOD FL 32750 |
| SEMMES, S W | 3524 BAYON WAY GLEN ALLEN VA 23060 |
| SEN CAMPBELL SKIP, STATE | 10094 W MCNAB RD TAMARAC FL 33321 |
| SENA, CONNIE | 4511 RIDGECREST DR WI 53403 |
| SENAUS, DULUX | 2620 FOREST DR MIRAMAR FL 33025 |
| SENECA INDUSTRIAL HOLDINGS, LLC | C/O TEACHERS INSURANCE AND ANNUITY ASSOC 3RD FL - ASSET MGMT - ATTN BRAD SIMPKINS 8500 ANDREW CARNEGIE BOULEVARD CHARLOTTE NC 28262 |
| SENELICK, LINDA | 2001 TOWER DR      204 GLENVIEW IL 60026 |
| SENESAC, ELIZABETH | 2147-E E 7000S RD SAINT ANNE IL 60964 |
| SENGSTOCK, E | 239 E SEVENTH ST RICHLAND CENTER WI 53581 |
| SENICA, PETER | 327 STABLERS CHURCH RD PARKTON MD 21120-9187 |

| Claim Name | Address Information |
|---|---|
| SENK, ADAM | 4940 WALKING STICK RD        G ELLICOTT CITY MD 21043 |
| SENNESE, CINDY | 721 N MAIN ST WHEATON IL 60187 |
| SENNETT, HEATHER | 2249 W IRVING PARK ROAD   NO.2 CHICAGO CA 60618 |
| SENTINEL TECHNOLOGIES | 6092 PAYSHERE CIRCLE CHICAGO IL 60674 |
| SENTS, GINA | 6098 OLD WASHINGTON RD ELKRIDGE MD 21075-5337 |
| SENUK, EDWARD MARCI | 132 DALY RD HEBRON CT 06248 |
| SEOK LEE | 2336 S CONWAY RD APT J ORLANDO FL 32812-8316 |
| SEPKA, ANNE M | 39 FOXCROFT RD       135 NAPERVILLE IL 60565 |
| SEPRO LOGISTICS | 225 MILLWELL DR MARYLAND HEIGHTS MO 63043 |
| SEPULEDA, DAVID | 1605 19TH AVE N LAKE WORTH FL 33460 |
| SEPULVEDA, RICARDO | 514 S AUSTIN ST ALLENTOWN PA 18109 |
| SERBRINA MORROW | 1422 E 9TH ST A1 SAN BERNARDINO CA 92410 |
| SERFASS, LEVI | PO BOX 258 BOWMANSTOWN PA 18030 |
| SERGE ZARGARIAN | 2600 FOOTHILL BLVD.   NO.201 LA CRESCENTA CA 91214 |
| SERGEY, FLORIAN | 12828 S LA GRANGE RD       232 PALOS PARK IL 60464 |
| SERGI ORDONEZ | 12802 GLENOAKS BLVD SYLMAR CA 91342 |
| SERGIO CONEJO | 13039 RAMONA AV HAWTHORNE CA 90250 |
| SERGIO RANGEL | 10414 STATE ST C SOUTH GATE CA 90280 |
| SERGOBIN, JAIKARAN | 289 WHITE ST HARTFORD CT 06106-4363 |
| SERITA ROUYVA | 922 OLD ENGLAND LOOP SANFORD FL 32771 |
| SERLING, ROBERT | 5733 N SHERIDAN RD 19D CHICAGO IL 60660 |
| SERNUS, LORRAINE | SERNUS, LORRAINE 16228 SANTA FE TRL LEAVENWORTH KS 66048 |
| SERRANO, ANGEL | 1058 CAPITOL AVE 3RD FLOOR HARTFORD CT 06106 |
| SERRANO, ELLIOTT | 813 LACY AVE STREAMWOOD IL 60107 |
| SERRANO, JOSE | 2234 N MAPLEWOOD NO.1 CHICAGO IL 60647 |
| SERRANO, SEIMAR | 5424 W DRUMMOND PL IL 60639 |
| SERRAO, SEAN | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| SERUG THOENIX SR | 108 N PARK STREET EASTON MD 21601 |
| SERVICE CORPORATION INTERN'L | 1929 ALLEN PKWY NO. 7THFLOOR HOUSTON TX 77019-2506 |
| SERVICE EXPRESS INC | 4845 CORPORATE EXCHANGE GRAND RAPIDS MI 49512 |
| SERVICE MECHANICAL INDUSTRIES | 3060 N KENNICOTT AVE ARLINGTON HEIGHTS IL 60004 |
| SERVICE PHOTO SUPPLY INC | 3838 FALLS RD BALTIMORE MD 21211 |
| SERVICE SOURCE, INC. | 100 CENTERVIEW DR., SUITE 210 NASHVILLE TN 37214 |
| SERVICEMASTER JANITORIAL PROFESSIONALS | 2848 BYNUM OVERLOOK DRIVE ABINGDON MD 21009 |
| SERVICESOURCE INTERNATIONAL LLC | DEPT 34073 PO BOX 39000 SAN FRANCISCO CA 94139 |
| SESAC INC | PO BOX 440236 NASHVILLE TN 37244-0236 |
| SESSONES, KIMBERLY | 4434 RASPE AVE BALTIMORE MD 21206-1925 |
| SETH FRANK | 32 LONDONSHIRE TER HAMPTON VA 23666 |
| SETH MCDONNOUGH | 120 HAZEL BLVD SANFORD FL 32773-7411 |
| SETHI, AJ | 1496 MILLBROOK DR ALGONQUIN IL 60102 |
| SETHI, DAVID Y | COSTELLAR MKTG COM ENG 6589 QUIET HOURS       T3 COLUMBIA MD 21045-5079 |
| SETKOWSKI, DOROTHY | ATTN RONALD SETKOWSKI FAIRFIELD CT 06825-1133 |
| SETMYERF, RYAN | 203 E CROSS ST BALTIMORE MD 21230-4113 |
| SETTINO, JEAN | 7500 OSCEOLA POLKLINE RD APT E8 DAVENPORT FL 33896 |
| SETTLES, JERI | 8421 DORR RD IL 60097 |
| SEUNG B YI | 33 VELLISIMO DR ALISO VIEJO CA 92656 |
| SEVAK, LUZ | 3214 HARRISON ST EVANSTON IL 60201 |
| SEVERINO, ROSEMARIE | 70 SPRINGWOOD CT ROSELLE IL 60172 |
| SEVI, DUSTIN | 201 CREEKSIDE DR NAZARETH PA 18064 |

| Claim Name | Address Information |
|---|---|
| SEVILLA, NOEL | 1342 N MONTICELLO AVE CHICAGO IL 60651 |
| SEVILLE DENTAL | 7705 SEVILLE AVE HUNTINGTON CA 90255 |
| SEWELL JR, ROBERT | 728 COLLIER CT WESTMINSTER MD 21158-9448 |
| SEWELL, DAMIEN P | 4040 W. MONROE CHICAGO IL 60624 |
| SEWELL, MERRY | P O BOX 218196 HOUSTON TX |
| SEXTON, KATHERINE | 2727 18TH ST ROCKFORD IL 611091303 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 55 EAST MONROE STREET NO.4200 CHICAGO IL 60603-5803 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST STE. 2400 CHICAGO IL 606035853 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 CHICAGO IL 60603-5577 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 55 EAST MONROE STREET NO.4200 CHICAGO IL 60603-5803 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 55 EAST MONROE STREET NO.4200 CHICAGO IL 60603-5803 |
| SEYMOUR & ASSOCIATES | 516 KENT AVENUE BALTIMORE MD 21228 |
| SEYMOUR KAGAN | 10560 WILKINS AV LOS ANGELES CA 90024 |
| SFI WHELAN | PO BOX 36607 CHARLOTTE NC 28236 |
| SHAARANJEE SOHAL | 614 CHESAPEAKE PL VENTURA CA 93004 |
| SHABAN, ELIZABETH | 29 RANGE HILL DR VERNON CT 06006-2815 |
| SHADDOCK, ANDREW | DATABASE MANAGEMENT 425 29TH STREET MANHATTAN BEACH CA 90266 |
| SHADOFF, DAVID | 2907 CARAMBOLA CIR S      206 COCONUT CREEK FL 33066 |
| SHADOW INVESTIGATIONS | 853 SANDERS R OAD NO.323 NORTHBROOK IL 60062 |
| SHADRACH JONES | 60 SEA FERN DR LEESBURG FL 34788 |
| SHADRICK SMALL | 711 W 27TH ST 316 LOS ANGELES CA 90007 |
| SHADRICK, S | 818 GARFIELD ST GARY IN 46404 |
| SHAFER, CHRISTOPHER A | 116 N PARK ST PORT WASHINGTON WI 53074 |
| SHAFFER, ADAM | 2935 APALOOSA TRAIL DELTONA FL 32738 |
| SHAFFER-HIL, JILL | ALAN B SHEPARD HIGH SCHOOL 13049 S RIDGELAND AVE PALOS HEIGHTS IL 60463 |
| SHAFTER, JAMES A | 85 N COUNTRY CLUB RD DECATUR IL 62521 |
| SHAH, ASHVIN | 3343 N CHATHAM RD      F ELLICOTT CITY MD 21042-2786 |
| SHAH, BOBBY | 2390 STROKE DR LK HAVASU CTY AZ 86406-7621 |
| SHAH, PRITI | 681 ELMHURST RD      C DES PLAINES IL 60016 |
| SHAH, SHEIL | 1306 S FINLEY RD      30 LOMBARD IL 60148 |
| SHAH, TES | 9418 IRONWOOD LN DES PLAINES IL 60016 |
| SHAHID, ASGHAR | 5209 W 109TH ST OAK LAWN IL 60453 |
| SHAHID, GLORIA | 23 BROOKS TERRACE RD GLEN BURNIE MD 21060-6314 |
| SHAIKH, LUBNA | 177 MARIAN PKY IL 60014 |
| SHAIKH, SAMEERA | 5 DALECREST CT      104 LUTHERVILLE-TIMONIUM MD 21093-2473 |
| SHAKES, ASHLEY | 901 NW 26TH ST WILTON MANORS FL 33311 |
| SHAMAMA ALI | 8 BAYFIELD ST IRVINE CA 92614 |
| SHAN WONG | 220 BUTTON FERN LN FERN PARK FL 32730 |
| SHANA 3522418430 ABBOTT | 16932 SARAHS PL NO. 202 CLERMONT FL 34711 |
| SHANA ABE' | 2036 WINDOVER RD PASADENA CA 91107 |
| SHANA BUSWELL-CHARKOW | 202 E SOUTH ST APT 6039 ORLANDO FL 32801 |
| SHANA KING | 201 TOMOKA TRL LONGWOOD FL 32779-5058 |
| SHANAELL SAMPLE | 2500 S ORANGE DR 1 LOS ANGELES CA 90016 |
| SHANE CARRION | 7360 LITTLE TIMBER GRV NO.201 COLORADO SPRINGS CO 80918 |
| SHANE MCGARITY | 3425 TCU BLVD ORLANDO FL 32817 |
| SHANE MILLER | 873 LAS PALMAS DR IRVINE CA 92602 |
| SHANE WAGNER | 361 SPLIT RAIL CIR APT 202 NEWPORT NEWS VA 23602 |
| SHANE, JUDITH | 5005 WOODS LINE DR ABERDEEN MD 21001 |
| SHANGHAI GRILL | 178 MIDDLE NICK RD GREAT NECK NY 11020 |

| Claim Name | Address Information |
|---|---|
| SHANNON | 140 MANTE DR KISSIMMEE FL 34743-7738 |
| SHANNON ABBOTT | 3608 WOODBRIDGE DR NEWPORT NEWS VA 23608 |
| SHANNON BAIRD | 9235 LONGFELLOW PL APOPKA FL 32703-1945 |
| SHANNON BULLOCK | 9948 TRIPLE CROWN CIR ORLANDO FL 32825-8749 |
| SHANNON COFELL | 207 2ND ST SEAL BEACH CA 90740 |
| SHANNON KARLSON | 15647 VISTA WAY UNIT 110 LAKE ELSINORE CA 92532-0443 |
| SHANNON KELLY | 197 LACHENOUR  AVE EASTON PA 18042 |
| SHANNON RICH | 4435 FONTANA ST ORLANDO FL 32807-1001 |
| SHANTA RETELNY ENTERPRISES LLC | 922 N HOWE ST CHICAGO IL 60610 |
| SHANTA SHANAIENGAR | 4400 MAKAH CT WILLIAMSBURG VA 23188 |
| SHANTAY LERMA | 2032 W CIVIC CENTER DR SANTA ANA CA 92703 |
| SHANTE BELL | 2441 W LINCOLN AV 2 ANAHEIM CA 92801 |
| SHAPE IT UP | 308 A LARKFIELD ROAD E NORTHPORT NY 11731 |
| SHAPIRO & FISHMAN LLP | 10004 NORTH DALE MABRY HIGHWAY SUITE 112 TAMPA FL 33618 |
| SHAPIRO AND BURSON | LEGAL ADV    STE 215 236 CLEARFIELD AVE VIRGINIA BEACH VA 23462 |
| SHAPIRO, CATHY | 2702 GEARTNER RD BALTIMORE MD 21209-1410 |
| SHAPIRO, JENNIFER | 9414 VERCELLI ST LAKE WORTH FL 33467 |
| SHAPIRO, KRISTINA | 8000 BOTELER LN     243A COLLEGE PARK MD 20740 |
| SHAPIRO, MONIQUE | 4100 N CHARLES ST     705 BALTIMORE MD 21218-1030 |
| SHAPIRO, PAULA | 8432 NW 10TH ST PLANTATION FL 33322 |
| SHAPIRO, ROBERT | 3201 NERAK RD BALTIMORE MD 21208-5618 |
| SHAPIRO, SIDNEY | 6854 SKYLAR MILL AVE CORDOVA TN 38018 |
| SHARD, EVA | 101 HIDDEN COURT RD HOLLYWOOD FL 33023 |
| SHARED MAIL ACQUISITION D/B/A DOODAD | 72 INDUSTRIAL CIRCLE LANCASTER PA 17601 |
| SHARED MAIL ACQUISITION D/B/A DOODAD | 72 INDUSTRIAL CIRCLE LANCASTER PA 17601 |
| SHAREN ODONNELL | 7 SCHOOLHOUSE XING WETHERSFIELD CT 06109-1340 |
| SHAREZ, ROSIA | 4934 S ASHLAND AVE CHICAGO IL 60609 |
| SHARI MONNIN | 8466 GUNSTON HALL CT WINDERMERE FL 34786 |
| SHARI SCHICK | 18 HILLHOUSE RD GOSHEN CT 06756-1001 |
| SHARLENE MELENDEZ | 1202B N MAXWELL ST APT 30 ALLENTOWN PA 18109 |
| SHAROBURA, PAMELA | 85 ACORN LN HIGHLAND PARK IL 60035 |
| SHARON BICKNELL | 2545 PARK DR SANFORD FL 32773 |
| SHARON BILLINGSLEY | 26 LYLISTON LN NEWPORT NEWS VA 23601 |
| SHARON BROOKS | 1861 ROCKHURST AVE ORLANDO FL 32826-4612 |
| SHARON FINNEGAN | 901 HAYES ST APT 3 BETHLEHEM PA 18015 |
| SHARON GALLO | 70 NORTHAMPTON LN APT 5A PLAINVILLE CT 06062-1255 |
| SHARON HIGMAN | 2595 RESERVOIR DR NORCO CA 92860 |
| SHARON HOPE | 122 PARK AVE NEWPORT NEWS VA 23607 |
| SHARON HORBAL | 634 CAMP ST PLAINVILLE CT 06062-1010 |
| SHARON HOUGH | 24941 PINE HL LEESBURG FL 34748-9473 |
| SHARON JOHNSON | 1215 HILLMAR DR DIAMOND BAR CA 91765 |
| SHARON JONES | 226 MARTHA LEE DR HAMPTON VA 23666 |
| SHARON KLATT | 1631 WILLOW CV NEWPORT NEWS VA 23602 |
| SHARON LEVITT | 10400 ARROW ROUTE 42 RANCHO CUCAMONGA CA 91730 |
| SHARON LIVERING | 248 1/2 E. SOUTH STREET ALLENTOWN PA 18103 |
| SHARON M. COLEMAN | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| SHARON SAEVITZON | 5022 DOMAN AV TARZANA CA 91356 |
| SHARON TREICHELT | 29 LAURELWOOD IRVINE CA 92620 |
| SHARON, BALDWIN | 3 BIMINI LANE OCEAN PINES MD 21811 |

| Claim Name | Address Information |
| --- | --- |
| SHARP HEALTHCARE | DBA SHARP MEMORIAL HOSPITAL 7901 FROST ST SAN DIEGO CA 92123 |
| SHARP, VIRGINIA | 3836 NW 53RD ST TAMARAC FL 33309 |
| SHARP,EUGENE | 303 GARY AV LEBANON PA 17046 |
| SHARPIO & BURSON LLP | 13135 LEE JACKSON HWY FAIRFAX VA 22033 |
| SHARRON HOWE | 9 HARVEST LN BLOOMFIELD CT 06002-1171 |
| SHAULIS, FRANK | 2611 EASTERN AVE BALTIMORE MD 21224-3703 |
| SHAVER, JIM | 33W946 FLETCHER RD WAYNE IL 60184 |
| SHAVLIK TECHNOLOGIES | 2665 LONG LAKE ROAD   SUITE 400 ROSEVILLE MN 55113 |
| SHAW, DORIS | 6226 S JUSTINE ST       1 CHICAGO IL 60636 |
| SHAW, JACQUELINE | 105 BROOKSIDE DRIVE SAN ANSELMO CA 94960 |
| SHAW, KATTIE | 2106 W 73RD ST CHICAGO IL 60636 |
| SHAW, MAMIE | 1320 N FULTON AVE BALTIMORE MD 21217 |
| SHAW, STELLA | 1328 ARTHUR ST HOLLYWOOD FL 33019 |
| SHAWN BARBER | 6 LIGHTHOUSE DR HAMPTON VA 23664 |
| SHAWN BAYARD | 850 N CENTER AV 34M ONTARIO CA 91764 |
| SHAWN CARMICHAEL | 8121 BROADWAY AV 26 WHITTIER CA 90606 |
| SHAWN HORTON | 10 OAKWOOD COURT LOGANVILLE PA 17342 |
| SHAWN LEE | BOX 15783251 SIOUX FALLS SD 57186 |
| SHAWN LUNA | 7272 TIARA AV HIGHLAND CA 92346 |
| SHAWN P. ASSELIN | 14 CRAWFORD TER RIVERSIDE CT 06878 |
| SHAWN REYNOLDS | 2594 GERYVILLE PIKE PENNSBURG PA 18017 |
| SHAWN SMITH | 235 W LINCOLN AV 25 ORANGE CA 92865 |
| SHAWN THOMAS | P.O.BOX 845 MASCOTTE FL 34753 |
| SHAWNA DAVIDSON | 2754 FLEUR DR SAN MARINO CA 91108 |
| SHAWNA GRESHIK | 298 ARROYO DR IRVINE CA 92617 |
| SHAWNA ROSE | 306 W 38TH ST 14TH FL NEW YORK NY 10018 |
| SHAWNE NGO | 68 CHELSEA CT MIDDLETOWN CT 06457-7537 |
| SHAWNEA HARRIS | 600 W CYPRESS ST COMPTON CA 90220 |
| SHAWVER, HILDA | P O BOX 514 WAKEFIELD VA 23888 |
| SHE MEDIA | 1231 BOUCHER AVE ANNAPOLIS MD 21403 |
| SHEA & SANDERS/STACY REBELLO | 222 MAIN ST EAST SETAUKET NY 11733 |
| SHEA, | 10809 HUDSON RD OWINGS MILLS MD 21117-2915 |
| SHEA, BRIAN | 8552 TRUMBULL AVE SKOKIE IL 60076 |
| SHEA, HELEN | 2907 ANDORRA CT       B BALTIMORE MD 21234-4322 |
| SHEA, JAMES | 5 LAKE RD COVENTRY CT 06238-2026 |
| SHEA, MARGARET | 3167 NE 31ST AVE LIGHTHOUSE PT FL 33064 |
| SHEA/CRYSTAL SPRINGS | 26840 ALISO VIEJO PARKWAY  SUITE NO.1 ALISO VIEJO CA 92656 |
| SHEAHAN, JUDY | 3433 173RD ST IL 60438 |
| SHEAHAN, TIM | 6702 BURNBRIDGE HUNT CT ELKRIDGE MD 21075-5553 |
| SHEARD, CHRIS | 3805 NW 84TH AVE CORAL SPRINGS FL 33065 |
| SHEARIN, ROBERT | 5422 GARDENWOOD RD BALTIMORE MD 21206-4321 |
| SHEARMAN, DONALD | 7804 SW 5TH ST NO LAUDERDALE FL 33068 |
| SHEBURT, ARLENE | 1017 COSIMANO PL WEST RIVER MD 20778 |
| SHECKLER | 117 TANGLEWOOD DR HAMPTON VA 23666 |
| SHEDD TAX SERVICES | 115 BROADWAY COSTA MESA CA 92627 |
| SHEDD,JOHN E | 378 GRAYFRIARS LANE INVERNESS IL 60115 |
| SHEEHAN, JIM | 76 TOWNSEND CIR NAPERVILLE IL 60565 |
| SHEEHAN, JOHN | 350 W SCHAUMBURG RD       B166 SCHAUMBURG IL 60194 |
| SHEEHAN, MARY | 1725 BALLARD RD       317 PARK RIDGE IL 60068 |

| Claim Name | Address Information |
|---|---|
| SHEEHAN,MICHAEL A | 5104 NORWOOD ROAD BALTIMORE MD 21212 |
| SHEILA BILLINGSLEY | 761 GARNETT STREET MADISON GA 30650 |
| SHEILA BUTCHART | 616 S ANCHOR DR DELTONA FL 32725-3295 |
| SHEILA LAFLEUR | 101 COBIA DR GRAFTON VA 23692 |
| SHEILA MERSHMAN | 2282 E BUCK RD PENNSBURG PA 18073 |
| SHEILA SHEEHAN | 220 NORTH ZAPAPA HIGHWWAY 11 PMB 174A LAREDO TX 78043-4464 |
| SHEKENYA HARRIS | 5222 N ORANGE BLOSSOM TRL APT 1 ORLANDO FL 32810-1077 |
| SHELANICK, JAMES | 1419 MAIN ST NORTHAMPTON PA 18067 |
| SHELANSKY, WILLIAM | *ESTATE SHELANSKY,WILLIAM PO BOX 30 EAST HARTLAND CT 06027 |
| SHELBORNE, JAMES | 3451 YORKWAY BALTIMORE MD 21222-6050 |
| SHELBURN WINFREE | 7511 CHARLIN PKWY ORLANDO FL 32822-5635 |
| SHELDON YOUNG | 106 S INTERLACHEN AVE APT 116 WINTER PARK FL 32789-4453 |
| SHELDON, EDWARD M | 19 CEDAR MARSH RETREAT SAVANNAH GA 314112922 |
| SHELIA WILLIS | 202 HIDALGO DR HAMPTON VA 23669 |
| SHELINA VIRANI | 600 GIOTTO IRVINE CA 92614 |
| SHELL | 20 WINSTON AVE NEWPORT NEWS VA 23601 |
| SHELL OIL COMPANY | PO BOX 689010 DES MOINES IA 50368-9010 |
| SHELL OIL COMPANY | PO BOX 183019 COLUMBUS OH 43218-3019 |
| SHELL OIL COMPANY | PO BOX 183019 COLUMBUS OH 43218-3019 |
| SHELL'S SEAFOOD RESTAURANT | SHAKER ADVERTISING 1100 LAKE ST OAK PARK IL 60301-1015 |
| SHELLENBERGER, JANICEMARIE | 1461 MAIN STREET BETHLEHEM PA 18018 |
| SHELLEY BARRETT | 3740 HUNTER LN HAYES VA 23072 |
| SHELLEY BEALE | 12812 PRICES DISTIBERY BETHESDA MD 20817 |
| SHELLEY E PRESTON | 828 LAUREL AVE APT 1 ORLANDO FL 32803 |
| SHELLEY RENWICK | 12131 BROOKSHIRE AV DOWNEY CA 90242 |
| SHELLEY SCHULER | 17129 YUCCA RD APPLE VALLEY CA 92307 |
| SHELLIE HEISTEN | 1250 VIA CAPRI WINTER PARK FL 32789 |
| SHELLY CULVER | 22336 ACORN ST. CHATSWORTH CA 91311 |
| SHELLY ROBERTS | 7877 E RAINVIEW CT ANAHEIM CA 92808 |
| SHELLY SOUTHCOMBE | 10 WESTMINISTER DR HAMPTON VA 23666 |
| SHELTON, GREGORY | 431 BROOK AVENUE BRONX NY 10454 |
| SHELTON, TOM | 12311 BONMOT PL REISTERSTOWN MD 21136-1701 |
| SHELTON,ALLISON | 729 CYPRESS DR.  NO. A LAKE PARK FL 33403 |
| SHENFIELD, LORI | 419 LAKE RD LAKE MARY FL 32746-3959 |
| SHENKA ROBINSON | 643 POCAHONTAS PL HAMPTON VA 23661 |
| SHENOY, SUNIL | 2070 HASSELL RD     208 HOFFMAN ESTATES IL 60169 |
| SHENSIE, MIKE | 640 OLD HARTFORD RD      B COLCHESTER CT 06415-2417 |
| SHEPARD, MARIE | 1 RIDGE POINTE DR      D BOYNTON BEACH FL 33435 |
| SHEPHERD, FREDRICK | 39 SKYTOP DR MADISON CT 06443-2529 |
| SHEPHERD, JENNIFER | PO BOX T STOCKTON NJ 08559 |
| SHEPLOCK, SARAH | 826 PENNSYLVANIA AVE BETHLEHEM PA 18018 |
| SHEPPARD, JOEL | 39 WHITTAKERS MILL WILLIAMSBURG VA 23185 |
| SHER, M. | 2686 NW 63RD ST BOCA RATON FL 33496 |
| SHEREIV, CHESTER | 341 MERRIMAC ST PARK FOREST IL 60466 |
| SHERELIE SMITH | 1600 E 48TH PL LOS ANGELES CA 90011 |
| SHERIDAN, SEAN | 1660 N GRAND ST WEST SUFFIELD CT 06093-2523 |
| SHERIFF OF SUFFOLK COUNTY | 360 YAPHANK AVE. YAPHANK NY 11980 |
| SHERIFF'S DEPARTMENT LA COUNTY | 9355 BURTON WAY BEVERLY HILLS CA 90210 |
| SHERIFF'S DEPT L.A. CNTY | 350 W. MISSION BLVD. POMONA CA 91766 |

| Claim Name | Address Information |
|---|---|
| SHERIFF'S DEPT LOS ANGELES CTY | 110 N. GRAND AVENUE, ROOM 525 LOS ANGELES CA 90012 |
| SHERIFFS CIVIL DIV | 3341 POWER INN ROAD NO.313 SACREMENTO CA 95826-3889 |
| SHERLA CROSS | 20739 LYCOMING ST 1 DIAMOND BAR CA 91789 |
| SHERMAINE PRESCOTT | 39 BUCKLAND ST APT 812-2 MANCHESTER CT 06042-7714 |
| SHERMAN DUNSTON | 222 N LAKE SHORE DR LEESBURG FL 34788-8968 |
| SHERMAN ROGERS | 2249 SANTIAM DR WOODBURN OR 970714437 |
| SHERMAN, HY | 14701 CUMBERLAND DR     106 DELRAY BEACH FL 33446 |
| SHEROL HORSHAM | 2206 LAKE CRESCENT CT WINDERMERE FL 34786 |
| SHERRER, THERESA | 832 N PENN ST ALLENTOWN PA 18102 |
| SHERRIE BERGER | 3455 S LA CIENEGA BLVD LOS ANGELES CA 90016 |
| SHERRILL, CATHERINE | 924 MILFORD MILL RD BALTIMORE MD 21208-4616 |
| SHERRY ANKERS | 9168 EL AZUL CIR FOUNTAIN VALLEY CA 92708 |
| SHERRY HILF | 20301 RIVERSIDE DRIVE SANTA ANA HEIGHTS CA 92707 |
| SHERRY HORRETZ | 1697 GLENHAVEN CIR OCOEE FL 34761 |
| SHERRY MCCULLEY | 1436 PARK AVE ANAHEIM CA 92801 |
| SHERRY PULIDO | 5661 PIMENTA AV LAKEWOOD CA 90712 |
| SHERRY, JOHN | 1 WINDY CLIFF PL     N COCKEYSVILLE MD 21030-4765 |
| SHERWOOD,JENNIFER | 25 BROAD ST APT 9L NEW YORK NY 10004 |
| SHERYL HARAKAL | 200 WEST WHITE STREET SUMMIT HILL PA 18250 |
| SHERYL LYNN JONES | 1571 BROOKE DR A NEWPORT NEWS VA 23603 |
| SHERYL SCHROPPEL | PO BOX 111466 ANCHORAGE AK 99511 |
| SHERYL SHEVAH | 3421 ROSEWOOD AVE LOS ANGELES CA 90066 |
| SHERYL VEAL | 1164 GALEN ST DUARTE CA 91010 |
| SHETZ, MICHAEL | 18918 HILLCREST AVE PARKTON MD 21120-9518 |
| SHIAAKI, DIANNE | 94 GAYLORD ST     7 BRISTOL CT 06010-5680 |
| SHIELDS, CHARLES J | 181 DANIELS ROAD BARBOURSVILLE VA 22923 |
| SHIELDS,NICHOLAS | 10644 S WOOD STREET CHICAGO IL 60643 |
| SHIFFNER, DANIEL | 1305 N 4TH ST PHILADELPHIA PA 19122-4413 |
| SHILOW RAE WILSON | 8011 PAISLEY AV HESPERIA CA 92345 |
| SHILPA WALIMBE | 207 SANTA LOUISA IRVINE CA 92606 |
| SHIM, BEOM | 8 MONTAIGNE CT     2B BALTIMORE MD 21208-3062 |
| SHIMA TSHIMANGA | 143 S VIA EL TORO NEWBURY PARK CA 91320 |
| SHIMKUS, ANTHONY | 432 SPRINGWOOD LN BOLINGBROOK IL 60440 |
| SHIN, JONGGUEN | 9029 FEDERAL CT     1B DES PLAINES IL 60016 |
| SHIN, SUJIN | 7122 DUCKETTS LN     304 ELKRIDGE MD 21075-6954 |
| SHIND, ESTHER | 2015 BERKSHIRE A DEERFIELD BCH FL 33442 |
| SHINGO CHIHARA | 97 S MAIN ST APT 312 WEST HARTFORD CT 06107-2513 |
| SHINHOLSER, ERICA | 755 NW 4TH AVE     410 BOCA RATON FL 33432 |
| SHINKUNAS, ALAN | 2905 W SCHUBERT AVE     APT 1 CHICAGO IL 60647 |
| SHINNERS, JEAN | 6084 ORANGE BLOSSOM TRL HOBESOUND FL 33455 |
| SHINOZAKI, RITSU | 3-3-801 MUSASHI-MACHI KANAZAWA, ISHIKAWA 920-0855 JAPAN |
| SHIPLEY, CAROL | 1350 ANDRE ST BALTIMORE MD 21230-5304 |
| SHIPMAN, KAREN | 350 NW 54TH ST FORT LAUDERDALE FL 33309 |
| SHIPMANS FIRE EQUIPMENT CO, INC. | PO BOX 257 172 CROSS ROAD WATERFORD CT 06385 |
| SHIPPEN, ROBERT | P.O. BOX 169 MT AIRY MD 21771 |
| SHIPPENSBURG VILLAGE | 1 MICHAEL COURT SHIPPENSBURG MD 17257 |
| SHIRAZI, WASIF | 15149 ALPINE DR ORLAND PARK IL 60467 |
| SHIRES, CHRISTINE C | 329 FARMINGDALE CIR VERNON HILLS IL 60061 |
| SHIRLENE SANTIAGO | 5830 5TH AV LOS ANGELES CA 90043 |

| Claim Name | Address Information |
|---|---|
| SHIRLEY AMES | 7015 RED BUG LAKE RD NO. 307 OVIEDO FL 32765 |
| SHIRLEY AYERS | 55521 FRONT ST NO. 8 ASTOR FL 32102 |
| SHIRLEY BAKER | PO BOX 749 MATHEWS VA 23109 |
| SHIRLEY BALLY | 1802 RACHELS RIDGE LOOP OCOEE FL 34761 |
| SHIRLEY BELLEVILLE | 4271 PLEASANTHILL RD KISSIMMEE FL 34746 |
| SHIRLEY CASICO | 131 LAKE FAIRGREEN CIR NEW SMYRNA BEACH FL 32168-6144 |
| SHIRLEY DARITY | 100 W 5TH AVE MOUNT DORA FL 32757-5589 |
| SHIRLEY ERENBERG | 9323 CATTARAUGUS AV LOS ANGELES CA 90034 |
| SHIRLEY GODFREY | 1013 22ND ST NEWPORT NEWS VA 23607 |
| SHIRLEY GRAFS | 391 CAPRI I DELRAY BEACH FL 33484-5167 |
| SHIRLEY HOLDERMAN | 1364 STEWART  ST NORTHAMPTON PA 18067 |
| SHIRLEY J PORTER | 4388 CENTRAL AV 15 CAMARILLO CA 93010 |
| SHIRLEY KENSON | 32101 VIA FLORES SAN JUAN CAPISTRANO CA 92675 |
| SHIRLEY LOCH | 6513 WOODTHRUSH HL ORLANDO FL 32810-6513 |
| SHIRLEY M LAVOIE | 3640 LAKE ELEANOR DR MOUNT DORA FL 32757-4530 |
| SHIRLEY MASEF | 11639 WHITE SAND LN ORLANDO FL 32836-6119 |
| SHIRLEY NEIL | 5048 LIMING AVE ORLANDO FL 32808-1659 |
| SHIRLEY NEWTON | 715 MERCADO CT ORLANDO FL 32807-1579 |
| SHIRLEY PACKALES | 1 CHATFIELD DR APT 331 ELMWOOD CT 06110-2806 |
| SHIRLEY PARKINSON | 116 YORK POINT DR SEAFORD VA 23696 |
| SHIRLEY PEDDIGREE | 712 MAIN  ST NORTHAMPTON PA 18067 |
| SHIRLEY PERRY | 9000 US HIGHWAY 192 APT 952 CLERMONT FL 34711 |
| SHIRLEY PETERSON | 1930 CARNOUSTIE CT ORLANDO FL 32826-5075 |
| SHIRLEY PHELPS | 338 S RIDGEWOOD AVE NO.123 DAYTONA BEACH FL 32114 |
| SHIRLEY RIVERS | 850 DENBIGH BLVD NO.548 NEWPORT NEWS VA 23602 |
| SHIRLEY ROBERTSON | 10518 NW 28TH LANE GAINESVILLE FL 32606 |
| SHIRLEY SENECAL | 6141 CHANTRY ST ORLANDO FL 32835-1367 |
| SHIRLEY SKOLTE | 313 N.E. 8TH COURT POMPANO BEACH FL 53008-0929 |
| SHIRLEY SKOLTE | 91 SW 3RD STREET POMPANO BEACH FL 33060 |
| SHIRLEY SMITH | 4525 HENRY-J AVE SAINT CLOUD FL 34772 |
| SHIRLEY STATLER | 215 LAKE HAYES RD OVIEDO FL 32765-9063 |
| SHIRLEY THEISEN | 12322 WEDGEFIELD DR GRAND ISLAND FL 32735 |
| SHIRLEY TUCKER | 812 SANDY BAY CV NEWPORT NEWS VA 23602 |
| SHIRLEY TYLER | 821 CENTER AVE NEWPORT NEWS VA 23605 |
| SHIRLEY U GREENFIELD | 1701 CANTON ST ORLANDO FL 32803-3311 |
| SHIRLEY VANHORN | 11927 SW 5TH AVE GAINESVILLE FL 326071130 |
| SHIRLEY WAKELY | 419 SUNDANCE WAY LADY LAKE FL 32159 |
| SHIRLEY WEST | 2985 BELKNAP WY SAN DIEGO CA 92106 |
| SHIRLEY WISE | 11041 MINNEAPOLIS DR HOLLYWOOD FL 33026-4940 |
| SHIRLEY, DEBBIE | 104 N STOCKER CT WILLIAMSBURG VA 23188 |
| SHIRLIE RITCHEY | 733 WOODVIEW DR TAVARES FL 32778 |
| SHIRMACHER, JAYNE | 14427 COUNTRY CLUB LN ORLAND PARK IL 60462 |
| SHIVANNAGARI, SURENDER | 79 ARBORETUM DR LOMBARD IL 60148 |
| SHIYAO PANG | 17351 MELBOURNE LN YORBA LINDA CA 92886 |
| SHLAES, AMITY | 15 WILLOW PL BROOKLYN NY 11201 |
| SHLEMMER & ALGAZE & ASSOCIATES INTERIORS | & ARCHITECTURE INC 6083 BRISTOL PARKWAY CULVER CITY CA 90230 |
| SHOCKLEY, MAURICE | 206 GRANDY ST GREENSBORO MD 21639 |
| SHOEMAKER, CRYSTAL | 1228 SANDY RUN CIR SUMMERVILLE SC 29483 |

| Claim Name | Address Information |
|---|---|
| SHOEMAKER. LEESON | 403 HIGHWAY A1A NO. 243 SATELLITE BEACH FL 32937-2314 |
| SHOFF, DARA | 8970 LAKE PARK CIR N DAVIE FL 33328 |
| SHOHWEL, SPENCER | 2300 ALSTEAD LN BOWIE MD 20716 |
| SHONTERE, RICHARD | 1012 PINE DR      2 POMPANO BCH FL 33060 |
| SHOP TECH SOFTWARE | 131 NEW LONDON TRNPKE    STE 303 GLASTONBURY CT 06033 |
| SHOPGIRL | 1206 W WEBSTER AVE CHICAGO IL 60614-3109 |
| SHOPPERS CHARITABLE FOUNDATION | SHOPPERS FOOD WAREHOUSE 4600 FORBES BLVD LANHAM MD 20706 |
| SHOPPES AT NORTH LAKE | 70 INDIAN TRCE WESTON FL 33326-4551 |
| SHOPS AT SUNSET PLACE | 5701 SUNSET DRIVE    STE 100 SOUTH MIAMI FL 33143 |
| SHORE BUILT CONSTRUCTION | 613 JERICHO TPKE STE 1 NEW HYDE PARK NY 11040 |
| SHORE IS CLEAN | PO BOX 171 WHITEFORD MD 21160 |
| SHORE LEAVE CONVENTION | STAR TREK ASSOC OF TOWSON PO BOX 6809 TOWSON MD 21285 |
| SHORE, MARY GRACE | PO BOX 68 CHARLES CITY VA 23030 |
| SHORE, MIKE | 74 BUCKINGHAM DR GLASTONBURY CT 06033-2733 |
| SHORT, VADA | 4823 W MELROSE ST CHICAGO IL 60641 |
| SHORT, WILLIAM | 8 BROOK HILL CT COCKEYSVILLE MD 21030-1041 |
| SHORTER, PATRICIA | 420 CRISFIELD DRIVE ABINGDON MD 21009 |
| SHOUPP, DEAN | 14830 NEWCASTLE LN WESTON FL 33331 |
| SHOUSE, EYTA | 4140 CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| SHOWALTER,SHIRLEY | 1026 FRANKLIN ST NO. 606 READING PA 19602 |
| SHOWMAX PRODUCTION INC | 7816 SW 7 COURT NORTH LAUDERDALE FL 33068 |
| SHRECK, SALLY | 1406 BRIERHILL ESTATES DR BEL AIR MD 21015 |
| SHREVES, CATHERINE | 33 HERON ST NEW ORLEANS LA 70124 |
| SHRINK TECH SYSTEMS LLC | 1226 AMBASSADOR BLVD SAINT LOUIS MO 63132 |
| SHRIRAM, JANARDHAN | 5621 COLUMBIA RD     203 COLUMBIA MD 21044-2077 |
| SHROCK, SONDRA K | 2800 VISTA MAR 103 FT LAUDERDALE FL 33304 |
| SHTARK, ITZAK | 1050 DELK RD LONGWOOD FL 32779 |
| SHUDNOW, IRWIN | 3022 N STRATFORD RD ARLINGTON HEIGHTS IL 60004 |
| SHUEY, CAROLYN | 51 ASHLAR HILL CT      81 BALTIMORE MD 21234 |
| SHUFORD, ROBERT | NORTHWESTERN 943 WESLEY AVE EVANSTON IL 60202 |
| SHULER, KIM | 2112 CHERRYWOOD CIR NAPERVILLE IL 60565 |
| SHUMAN, JUDY | 4232 E SPRINGFIELD ST SIMI VALLEY CA 93063 |
| SHUOQIB, ILYAS | 424 INLAND DR      1B WHEELING IL 60090 |
| SHUQIN KAN | 3561 MILITARY AV LOS ANGELES CA 90034 |
| SHURGARD STORAGE FACILITY | 108 W MAIN ST APOPKA FL 32703-5163 |
| SHUTTLE PRINTING, INC. | ATTN: BILL EDNIE 57-11 49TH PL MASPETH NY 11378 |
| SHUTTLE PRINTING, INC. | 38-38 9TH STREET LONG ISLAND CITY NY 11101 |
| SHUTTS & BOWEN | 300 S ORANGE AVE STE 1000 ORLANDO FL 32801-5403 |
| SIBELLI, RICK | 4605 BURTON ST ABQ NM 87108 |
| SIBILSKY, GARY | GARY SIBILSKY 8160 214TH AVE BRISTOL WI 54304 |
| SICILIANO, ELIZABETH | 717 ROLLING AVE BALTIMORE MD 21014 |
| SICILIANO, JENNIFER | ISU ALAMO 504 S FELL AVE      11 NORMAL IL 61761 |
| SID SHIER | 2970 PASSMORE DR LOS ANGELES CA 90068 |
| SIEBERT  M, STEPHEN | 5208 SAINT ALBANS WAY BALTIMORE MD 21212-3322 |
| SIEBERT CONSTRUCTION & MILLWORK INC | 1440 HUNTINGTON DRIVE CALUMET CITY IL 60409 |
| SIEGAL, CHARLES | 856 EDGEWOOD CT HIGHLAND PARK IL 60035 |
| SIEGEL, GERRI | 780 WEIDNER RD      104 BUFFALO GROVE IL 60089 |
| SIEGEL, JEFF | 6 PELLINORE CT BALTIMORE MD 21208-1096 |
| SIEGEL, STEFAN A | 8118 PEACH LN FOGELSVILLE PA 18051 |

| Claim Name | Address Information |
|---|---|
| SIEGER, MATTHEW | 3606 PARK VIEW DR LAKEWOOD CA 90712 |
| SIEKMAN, DOUG | 2558 RUNNING WOLF TRL ODENTON MD 21113-3641 |
| SIEMASZKO, STANISLOW | 4257 N NOTTINGHAM AVE NORRIDGE IL 60706 |
| SIEMENS BUILDING TECHNOLOGIES | 7850 COLLECTIONS CENTER DRIVE LANDIS DIVISION CHICAGO IL 60693 |
| SIEMENS COMMUNICATION INC | PO BOX 99076 CHICAGO IL 60693-9076 |
| SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC 7850 COLLECTION CENTER DR CHICAGO IL 60693 |
| SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC 7850 COLLECTION CENTER DR CHICAGO IL 60693 |
| SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC 7850 COLLECTION CENTER DR CHICAGO IL 60693 |
| SIEPKA, RICHARD | 5834 W 63RD PL CHICAGO IL 60638 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: INDUSTRIAL SHOE COMPANY 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: CARSON LANDSCAPE INDUSTRIES 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: FINISHING COMPANY 2699 WHITE RD SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: EMCOR SERVICES/NEW ENGLAND M 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: MOELLER PRINTING CO IN 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: NEW ENGLAND MECHANICAL SERVI 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA REHAB | 6880 S MCCARRAN BLVD #12 RENO NV 89509 |
| SIERRA, CARMELLO | 1455 BRAYTON CIR DELTONA FL 32725-5684 |
| SIESSER, NAT | ARLENE B. SIESSER 1371 GINGER CIR WESTON FL 33326 |
| SIFORD, EDWARD | 8227 PEACH ORCHARD RD BALTIMORE MD 21222-6026 |
| SIGAI, DONNA | 7626 GOUGH ST BALTIMORE MD 21224-2105 |
| SIGFREDO RAMIREZ | 662 STANHOPE DR CASSELBERRY FL 32707-5726 |
| SIGGERS, MARTHA | 9711 S FOREST AVE CHICAGO IL 60628 |
| SIGN A RAMA | 5307 NOB HILL RD SUNRISE FL 33351 |
| SIGNAL MECHANICAL, INC. | 2901 GARDENA AVE. SIGNAL HILL CA 90755 |
| SIGNMEUP.COM | 500 N. MICHIGAN AVE. SUITE 300 CHICAGO IL 60611 |
| SIGNODE SERVICE BUSINESS INC | PO BOX 71057 CHICAGO IL 60694-1057 |
| SIGNS BY TOMORROW | 1791 TRIBUTE ROAD  STE E SACRAMENTO CA 95815 |
| SIGNSOURCE USA INC | 2441 NW 16TH LANE BAY NO.4 POMPANO BEACH FL 33064 |
| SIGNSOURCE USA INC | 1280 S POWERLINE RD POMPANO BCH FL 33069 |
| SIHLER, RYAN | 10320 TRIANON PL LAKE WORTH FL 33467 |
| SIKAR, DIANA | 324 N JEFFERSON ST    207 CHICAGO IL 60661 |
| SIKORSKI, STEVE | 7100 RIVER DRIVE RD BALTIMORE MD 21219-1134 |
| SILBER, STANLEY | 3 BLUESTONE RD LUTHERVILLE-TIMONIUM MD 21093-4512 |
| SILBERMAN, ALFRED | 405 W 23RD ST 16-E NEW YORK NY 10011 |
| SILBERMAN, JOHN | 608 N. LAKESHORE DR. CHICAGO IL 60611 |
| SILBERSTROM, BETTY | 6803 SYLVALE CT BALTIMORE MD 21209-1622 |
| SILBERT, DAVE | 237 SE PARK ST     A DANIA FL 33004 |
| SILK, ROSALIND | 22661 MERIDIANA DR BOCA RATON FL 33433 |
| SILKTOWN ROOFING, INC | 13 PLEASANT ST MANCHESTER CT 06040 |
| SILKWORTH, REBECCA | 1141 CHARLES VIEW WAY     C BALTIMORE MD 21204-2125 |
| SILLS, PAUL | 5588 HOLLY RD NE KALKASKA MI 49646 |
| SILMAN, RUSSELL | 6760 MCKINLEY ST HOLLYWOOD FL 33024 |
| SILPAT, CRYSTAL | 381 NW 46TH CT FORT LAUDERDALE FL 33309 |
| SILVA, ELIAS S | 3370 BEAU RIVAGE DR. APT. NO.M4 POMPANO BEACH FL 33064 |
| SILVA, ROGERIO L | 4481 W MC NAB ROAD NO. 13 TAMARAC FL 33321 |
| SILVA, ROSA | 325 CUMBERLAND RD W HARTFORD CT 06119-1049 |

| Claim Name | Address Information |
| --- | --- |
| SILVANA MORSE | 56 FLINT ROCK RD STAMFORD CT 06903 |
| SILVER DRAGON RESTAURANT | STEVEN LAM 7410 BOYNTON BEACH BLVD BOYNTON BEACH FL 33437-6156 |
| SILVER STAR ASSOCIATES | PO BOX 2141 GLEN BURNIE MD 21060 |
| SILVER STAR VILLAGE | 2530 N HIAWASSEE RD ORLANDO FL 32818-3925 |
| SILVER WILLIS INVESTMT RE | 750 LINDARO ST. STE. 245 SAN RAFAEL CA 949015029 |
| SILVER, HAROLD | 745 ALSACE CIR BUFFALO GROVE IL 60089 |
| SILVERIO, ELMINA | 5740 N SACRAMENTO AVE CHICAGO IL 60659 |
| SILVERMAN, DAVID | 7322 N DEVON DR TAMARAC FL 33321 |
| SILVERMAN, JULIA | JULIA SILVERMAN 7605 W RUNNING BEAR DR TUCSON AZ 85743 |
| SILVERMAN, MARCIA | 151 MEIXELL CIR LEWISBURG PA 178379265 |
| SILVERS, EVELYN | 36100 HICKORY ST FRUITLAND PK FL 34731 |
| SILVERS, ROSE | 4137 STONEHENGE RD MULBERRY FL 33860 |
| SILVESTRI, FRANK | 738 DANVALCY DR DAVENPORT FL 33837 |
| SILVIA ENRIQUEZ | 3170 FLOWER ST LYNWOOD CA 90262 |
| SILVIA EVANS | 931 WEST BLVD HARTFORD CT 06105-4142 |
| SILVIA LANG | 44659 CLOVER LN TEMECULA CA 92592 |
| SILVIA LOYA | 28514 WILLIAMS WOODS RD TAVARES FL 32778-9328 |
| SILVIA, JUAN | 7066 HEMLOCK ST HANOVER PARK IL 60133 |
| SILVIANA ILIE | 4920 VAN NUYS BLVD SHERMAN OAKS CA 91403 |
| SIMBERG, HENRY | 1213 RUNNYMEDE LN BELAIR MD 21014 |
| SIMI VALLEY DAYS ORGANIZATION | P O BOX 164 SIMI VALLEY CA 93062 |
| SIMICH, PETER | 5115 W BERENICE AVE CHICAGO IL 60641 |
| SIMINSKI, MARY LOU | 7874 MANSION HOUSE XING PASADENA MD 21122 |
| SIMMONS CLEANING | 7612 AMOS AVENUE SEVERN MD 21144 |
| SIMMONS, DAVID | 474 N LAKE SHORE DR    2511 CHICAGO IL 60611 |
| SIMMONS, HARRIET | 445 RICHMOND F DEERFIELD BCH FL 33442 |
| SIMMONS, KRISTA | 1717 N VERDUGO RD    NO.151 GLENDALE CA 91208 |
| SIMMONS, ROBERT | 19526 LAKE SHORE DR LYNWOOD IL 60411 |
| SIMMONS, ROY | 220 HOMEVALE RD REISTERSTOWN MD 21136-2128 |
| SIMMS, ERIC | 110 JOHN STREET EAST HAVEN CT 06513 |
| SIMMS, STERLING | 7000 CONCORD RD BALTIMORE MD 21208-6003 |
| SIMMS,RAYMOND | 18 CHARLEMONT CT READING PA 19607-2448 |
| SIMMS,ROWAN | 3 SUNSET LN BLOOMFIELD CT 06002 |
| SIMON & SCHUSTER | C/O MICHELLE GRECO CHILDRENS PUBLISHING DIVISION NEW YORK NY 10020 |
| SIMON & SCHUSTER | C/O CAROL ROEDER, VP SUBRIGHTS & INTERNATIONAL MARKETS 1230 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SIMON BAILEY | 293 CALLIOPE ST OCOEE FL 34761 |
| SIMON MEDINA | 1332 W SANTA CRUZ ST SAN PEDRO CA 90732 |
| SIMON PROPERTY GROUP LP | 301 SOUTH HILLS VILLAGE  SUITE 206 PITTSBURGH PA 15241 |
| SIMON, DENNIS | 2473 RIGGS AVE BALTIMORE MD 21216 |
| SIMON, HARRY A. | 10150 TORRE AVE 357 CUPER TINO CA 95014 |
| SIMON, JONATHAN | 1825 SAN LORENZO AVENUE BERKLEY CA 94707 |
| SIMON, KEVIN M. | 8949 WALTHAM WOODS RD    C BALTIMORE MD 21234-2482 |
| SIMON, RICHARD | 925 GAMBLE DR LISLE IL 60532 |
| SIMONE BOYER | 72 IMPERIAL DR APT O MANCHESTER CT 06040-8022 |
| SIMONEAUX, GILLES | 2100 NE 38TH ST    226 LIGHTHOUSE PT FL 33064 |
| SIMONS, MORTON | 955 EGRET CIR    B509 DELRAY BEACH FL 33444 |
| SIMPKINS, HARRY | 2902 VICTORIA CIR    G2 COCONUT CREEK FL 33066 |
| SIMPLEX GRINNELL | ATTN: BANKRUPTCY 50 TECHNOLOGY DRIVE WESTMINSTER MA 01441 |

| Claim Name | Address Information |
|---|---|
| SIMPLEX GRINNELL | DEPT. CH 10320 PALATINE IL 60055 |
| SIMPLICE, FRED | 134 SPRUCE ST 1ST FLOOR STAMFORD CT 06902-4817 |
| SIMPSON JR, CHARLES | 1053 LEREW WAY BALTIMORE MD 21205-3314 |
| SIMPSON, ANNA | 101 CHARLES ST       J WESTMINSTER MD 21157-5261 |
| SIMPSON, ASHLEY | 706 S LAKEWOOD AVE BALTIMORE MD 21224-3840 |
| SIMPSON, BOB | 323 S EAST AVE IL 60302 |
| SIMPSON, ESTHER | 1413 W 41ST ST BALTIMORE MD 21211-1502 |
| SIMPSON, GRACE | 21 HUNTINGWOOD RD MATTESON IL 60443 |
| SIMPSON, GWEN | 3412 CLAYTON RD JOPPA MD 21085-2604 |
| SIMPSON, J. | 9416 OWINGS HEIGHTS CIR      202 OWINGS MILLS MD 21117-6916 |
| SIMPSON, ROBIN | 98-01 197TH ST HOLLIS NY 11423 |
| SIMPSON,CAMERON P | 2453 W. CUYLER AVE. CHICAGO IL 60618 |
| SIMS, DIANE | 6418 S TALMAN AVE CHICAGO IL 60629 |
| SIMS, JENNIFER | POTIRALLLLLL 11530 S SACRAMENTO DR MERRIONETTE PARK IL 60803 |
| SIMS, MELINDA | 3837 PISA DR ORLANDO FL 32810 |
| SIMS, STACY ANN | 158 CONVERSE AVE MERIDEN CT 06450 |
| SIMS-RICHARDSON, RENEE | 3 PURCHASE CT BOLINGBROOK IL 60440 |
| SIMSBURY LIGHT OPERA COMPANY | PO BOX 323 SIMSBURY CT 06070 |
| SIMSON, LESLIE | 1035 NORMAN DR      T6 ANNAPOLIS MD 21403-3076 |
| SINA BOONE | 157 EVA CT APT 8 NEWPORT NEWS VA 23601 |
| SINCLAIR, MARCIA | 14532 S. BENSLEY AVENUE BURNHAM IL 60633 |
| SINDLER, LUCAS | 6020 PINEHURST RD BALTIMORE MD 21212-2918 |
| SINEENA PARDO | 1706 ALEXANDRIA LN KISSIMMEE FL 34744 |
| SINGAS FAMOUS PIZZA | 260-21 HILLSIDE AVE FORAL PARK NY 11001 |
| SINGER, BRIAN | 4713 WARNER DR MANCHESTER MD 21102-1116 |
| SINGER, HELEN | 7610 NW 18TH ST      308 MARGATE FL 33063 |
| SINGER, R R | 2763 T COFFMAN DR CHAMPAIGN IL 618224800 |
| SINGH, DEEPAK | 2009 GARDNER CIR W AURORA IL 60503 |
| SINGH, KANWARJIT | 127 ANNAPOLIS DR VERNON HILLS IL 60061 |
| SINGH, SHARDA | 4818 BRIGHRMOUR CIR ORLANDO FL 32837 |
| SINGH, SHARON | 4781 NW 41ST PL LAUDERDALE LKS FL 33319 |
| SINGH, SMITA | 16W721 90TH ST HINSDALE IL 60521 |
| SINGLETARY, JEROME | 5420 SW 25TH CT HOLLYWOOD FL 33023 |
| SINGLETARY-JACOBS, STACIE | 514 LYNDHURST ST BALTIMORE MD 21229-2957 |
| SINGLETON, BILL | 1105 SADDLEBACK WAY BEL AIR MD 21014-1882 |
| SINGLETON, JAHMEL T | 6744 S. CHAPPEL AVE. APT. #1S CHICAGO IL 60649 |
| SINISTERRA,DANIEL,A | 8080 NW 96TH TER APT. 306 TAMARAC FL 33321 |
| SINOR, MALCOM | 510 LOGAN PL      17 NEWPORT NEWS VA 23601 |
| SINSKY-HOPKINS, SHARON | 1419 COVINGTON ST BALTIMORE MD 21230-4618 |
| SINVIL, JOAN | 2750 NW 56TH AVE      115 LAUDERHILL FL 33313 |
| SIOUTIS, STAVROS | 7 HAROLWOOD CT      F GWYNN OAK MD 21244-1512 |
| SIPA, CHERYL | 10107 S 53RD AVE IL 60453 |
| SIPE, SHIRLEY | 8472 GREENWAY RD PASADENA MD 21122-2857 |
| SIPP, PATTIE | 1207 W 70TH ST CHICAGO IL 60636 |
| SIRIANNI, NORMAN | 43W851 OAKLEAF DR ELBURN IL 60119 |
| SIRISHA B HEGAYATULA | 3140 W SPRINGS DRIVE APT E ELLICOTT CITY MD 21043 |
| SIROF, SOPHIA | 4302 MARTINIQUE CIR      D1 COCONUT CREEK FL 33066 |
| SIROTA, LAIZER | 153 MARKHAM H DEERFIELD BCH FL 33442 |
| SIRVA RELOCATION LLC | WELLS FARGO BUS CREDIT 4370 SOLUTIONS CENTER LOCK BOX 774370 CHICAGO IL |

| Claim Name | Address Information |
| --- | --- |
| SIRVA RELOCATION LLC | 60677-4003 |
| SISKIND, STANLEY | 6168 ISLAND BND      C BOCA RATON FL 33496 |
| SISSY ZAVITSKY | 2 MAIN STREET TRESCKOW PA 18254 |
| SITERCHUK, ANTHONY | 1602 WASHINGTON RD WESTMINSTER MD 21157-6945 |
| SITNICK, | 3104 HUNTMASTER WAY OWINGS MILLS MD 21117-1112 |
| SIVAKUMAR, KIVA | 3271 MUIRFIELD RD CENTER VALLEY PA 18034-8942 |
| SIVERT, FRANK | 7500 NW 23RD ST SUNRISE FL 33313 |
| SJ CARRERA INC | 2159 N MAJOR CHICAGO IL 60639 |
| SJ CARRERA INC | 2159 N MAJOR CHICAGO IL 60639 |
| SJOLIE STEIN | 9124 SUMMIT CENTRE WAY APT 208 ORLANDO FL 32810 |
| SKANBERG, CARL | 8105 W 143RD PL ORLAND PARK IL 60462 |
| SKEES BOBCAT SERVICE | 174 UNION AVENUE HOLBROOK NY 11741 |
| SKELNIK, HEATHER | 911 W CLARENDON ROUND LAKE BEACH IL 60073 |
| SKIDD, KATHERINE | 5961 NW 2ND AVE      607 BOCA RATON FL 33487 |
| SKILLCRAFT MACHINE | 201 DEXTER AVE WEST HARTFORD CT 06110 |
| SKIN BODY WELLNESS CLINIC | 946 N BRAND BLVD GLENDALE CA 91202 |
| SKIN SENSATIONS | 4457 PURDLY LN WEST PALM BEACH FL 33406 |
| SKINNER BOX PRODUCTIONS LLC | 12602 CASEY ROAD TAMPA FL 33618 |
| SKINNER, JOSH & TRIESTE | 04N080 ROUTE 59 WEST CHICAGO IL 60185 |
| SKINNER, KAREN | 3104 CALIFORNIA AVE BALTIMORE MD 21234-4107 |
| SKIPWITH FARMS | 216 THOMAS NELSON LN WILLIAMSBURG VA 23185 |
| SKITAL, DANUTA | 1437 WILLCREST RD NAPERVILLE IL 60540 |
| SKOUTELAS, MARIA | 4194 MILADIES DOYLESTOWN PA 18902 |
| SKOWRONEK, LINDA | 15   DOLORES RD PORTLAND CT 06480 |
| SKY PIPELINE, INC. | 601 DAILY DRIVE, SUITE 205 CAMARILLO CA 93010 |
| SKY TROYER | 1341 E GRAND AV C EL SEGUNDO CA 90245 |
| SKYE'S PRESSURE CLEANING | 1122 SW 44TH WAY DEERFIELD BEACH FL 33442-8258 |
| SKYLINE MEDIA INC | 33 N MAIN ST         STE 3E LOMBARD IL 60148 |
| SKYTEL | PO BOX 70849 CHARLOTTE NC 28272-0849 |
| SKYTEL | PO BOX 70849 CHARLOTTE NC 28272-0849 |
| SKYTERRA LP | PO BOX 791199 BALTIMORE MD 21279-1199 |
| SKYTERRA LP | PO BOX 791199 BALTIMORE MD 21279-1199 |
| SKYTERRA LP | PO BOX 791199 BALTIMORE MD 21279-1199 |
| SLACKMAN | 13148 GREENPOINTE DR ORLANDO FL 32824-6285 |
| SLADE, GAYLE L. | 5628 SAINT CLAIR AVE VALLEY VLG CA 916071725 |
| SLADEK, JOHN | 1400 N ELMHURST RD      119 MOUNT PROSPECT IL 60056 |
| SLAMAR, FRANK | 3003 S AVERS AVE CHICAGO IL 60623 |
| SLATKAY, DENNIS | 1821 N WOODLAND DR LAKE GENEVA WI 53147 |
| SLATTERY, BRIAN | 733 WHITNEY AVE     NO.2 NEW HAVEN CT 06511 |
| SLATTERY, JAMES | 31 SLEEPY HOLLOW RD NEWINGTON CT 06111-1035 |
| SLAUGHTER, HELEN | 212 DOGWOOD DR NEWPORT NEWS VA 23606 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 HAZEL CREST IL 60429 |
| SLAUGHTER, NEDRA N | 829 N. LECLAIRE APT. #2 CHICAGO IL 60651 |
| SLAWSKY, RICHARD | 372 ORANGE CENTER ROAD ORANGE CT 06477 |
| SLESINGER, DAVID | 5268 G NICHOLSON LN      APT 123 KENSINGTON MD 20895 |
| SLETTEN, MICHAEL | 512 WATERVIEW CT CANTOB MI 48188 |
| SLEZAK, ELLEN | 1303 N VISTA ST LOS ANGELES CA 90046 |
| SLG 220 NEWS OWNER LLC | C/O SL GREEN MANAGEMENT LLC BLDG 220,   PO BOX 33037 HARTFORD CT 06150-3037 |
| SLICHTER,DICK | 5621 SW 142ND AVE WESTON FL 33330 |

| Claim Name | Address Information |
|---|---|
| SLIGHT, ALICE | 227 N ELMWOOD AVE WAUKEGAN IL 60085 |
| SLOAN, KAREN | 1203 E 35TH AVE 1L GRIFFITH IN 46319 |
| SLOAN, RENNIE | 412 E PONCE DE LEON AVE DECATUR GA 30030 |
| SLOCUM | 7717 MOUNT BLANC RD HANOVER MD 21076-1633 |
| SLOPER, LESLIE | 1405 PATAPSCO ST BALTIMORE MD 21230-4505 |
| SLOSS, ANTHONY | 57 W 108TH ST        2 CHICAGO IL 60628 |
| SLOTTEN, DAVID | 1413 GLORIA DR PALATINE IL 60074 |
| SLOWINSKI, JOHN | 6504 W 61ST ST CHICAGO IL 60638 |
| SLS LEARNING SOLUTIONS LLC | PO BOX 69 CLARENDON HILLS IL 60514 |
| SLUTSKY, I | 1035 HASTINGS CT RACINE WI 53406 |
| SLYVIA SPYKE | 360 OAKLAND ST APT 13A MANCHESTER CT 06042-2175 |
| SM SINGLETON | 2914 DEAN RIDGE RD ORLANDO FL 32825-8701 |
| SMALLBROOK, SCOTT K | 16011 DARK HOLLOW RD UPPERCO MD 21155-9352 |
| SMALLEY, DEBBIE | 289 EXETER RD NEWPORT NEWS VA 23602 |
| SMALLWOOD, BONNIE | 650 NW 77TH WAY PEMBROKE PINES FL 33024 |
| SMALLWOOD, DEVON | 6114 S MICHIGAN AVE CHICAGO IL 60637 |
| SMALUK, KALLINDRA L | 2430 W WINNEMAC AVE CHICAGO IL 60625 |
| SMART ROUTE SYSTEMS | BANK OF AMERICA SERVICES 4120 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SMART WAREHOUSING LLC | 9801 INDUSTRIAL BLVD LENEXA KS 66215 |
| SMART, DOROTHY | 2859 NW 207TH ST MIAMI FL 33056 |
| SMART, VALERIE | 139 TWO PINE DR WEST PALM BCH FL 334132500 |
| SMERO, TIMOTHY | 9000 N POINT RD BALTIMORE MD 21219 |
| SMIDT, MARY | 3300 BENSON AVE        308 BALTIMORE MD 21227-1033 |
| SMITH AUTO GLASS | FRED SMITH 3677 ASHLEY WAY OWINGS MILLS MD 21117 |
| SMITH CARL | 5278 REISTERSTOWN RD BALTIMORE MD 21215 |
| SMITH COLLEGE | SMITH COLLEGE BUSINESS CLIB 1 CAPEN WAY BOX 8380 NORTHAMPTON MA 01063 |
| SMITH LAMAR ASSOCIATES | 4400 SHAWNEE MISSION PKWY STE 204 FAIRWAY KS 66205-2518 |
| SMITH, | 212 VILLAGE BLVD PALMYRA VA 22963 |
| SMITH,  RAY | 3000 CLARCONA RDNO. 2524 APOPKA FL 32703 |
| SMITH, ALENE B | 1213 SE 1ST ST        4 FORT LAUDERDALE FL 33301 |
| SMITH, ALLISON | 244749 METAVANTE WAY SIOUX FALLS SD 57186 |
| SMITH, ANTHONY | 1157 E FOX ST SOUTH BEND IN 46613 |
| SMITH, BARB | 7838 S MUSKEGON AVE CHICAGO IL 60649 |
| SMITH, BRANDON | 9847 S PRAIRIE AVE CHICAGO IL 60628 |
| SMITH, BRENNAN | 501 LOGAN DR        103 IN 46320 |
| SMITH, BRIAN | 772 204TH ST PASADENA MD 21122-1532 |
| SMITH, BRIAN | 1547 ST PAUL ST BALTIMORE MD 21218 |
| SMITH, BRITTNEY | 223 S CENTRAL        NO.113A CHICAGO IL 60644 |
| SMITH, CARIN | 3144 WALLFORD DR        E BALTIMORE MD 21222-2644 |
| SMITH, CHARLES | 8622 S MARYLAND AVE CHICAGO IL 60619 |
| SMITH, CHARLES | 8881 BEACON HILL AVE EUSTIS FL 32726 |
| SMITH, CHERYL | 5805 W RIDGECREST DR        201 PEORIA IL 61615 |
| SMITH, CHRISTINA | 431 N FULTON ST ALLENTOWN PA 18102 |
| SMITH, DAN | 1753 JACOBS MEADOW DR SEVERN MD 21144-3034 |
| SMITH, DAVID | 5307 ISLAND GYPSY DR GREENACRES FL 33463 |
| SMITH, DAVID | 7069 HILLCREST DR MACUNGIE PA 18062 |
| SMITH, DEBORAH J | 712 FM 315 SOUTH CHANDLER TX 75758 |
| SMITH, DENISE | 1191 RIDGE RD RISING SUN MD 21911 |
| SMITH, DETRA | 13846 S MICHIGAN AVE IL 60827 |

| Claim Name | Address Information |
|---|---|
| SMITH, DONALD | 1231 WHISPERING WOODS WAY BEL AIR MD 21014-1803 |
| SMITH, DORIS | 90 CONCORD ST BRISTOL CT 06010-3610 |
| SMITH, EDWARD | 14 DIXON CT STEVENSVILLE MD 21666 |
| SMITH, EDWARD | 4501 CRANE COURT PHENIX CITY AL 36867 |
| SMITH, ERIC | 2708 DAVOS AVE WOODRIDGE IL 60517 |
| SMITH, ERIN | 10100 NW 21ST STREET PEMBROKE PINES FL 33021 |
| SMITH, ESSIE | 11 W 20TH ST        9T BALTIMORE MD 21218-6007 |
| SMITH, FLORENCE | 9 ALQUIN CT BALTIMORE MD 21228-5564 |
| SMITH, FRANK | ACCT 6162865 1706 H LANDMARK DR FOREST HILL MD 21050 |
| SMITH, FRED | 1165 N MILWAUKEE AVE        206 CHICAGO IL 60622 |
| SMITH, GAY | 1264 PATRIOT PL DAYTONA BEACH FL 32119-1563 |
| SMITH, GEARIE N | 4730 NW 10TH COURT  NO.218 PLANTATION FL 33313 |
| SMITH, HAROLD | 1108 FAUBUS DR NEWPORT NEWS VA 23605 |
| SMITH, HEATHER | 4 E RUDDLE ST COALDALE PA 18218 |
| SMITH, HENRY | PO BOX 309 OLD SAYBROOK CT 06475 |
| SMITH, HOWARD | 6830 HOPKINS RD BALTIMORE MD 21220-1031 |
| SMITH, JAMES | 1502 HOPEWELL AVE BALTIMORE MD 21221-3729 |
| SMITH, JARED | 431 N FULTON ST ALLENTOWN PA 18102 |
| SMITH, JEAN | 3021 ARUNAH AVE BALTIMORE MD 21216-4604 |
| SMITH, JEAN ANTOINETTE | 204 CHARLES ST BALTIMORE MD 21225-2847 |
| SMITH, JENNIFER | 3173 TURTLE CREEK CT CLARKSVILLE TN 37043 |
| SMITH, JEREMY | 22923 S LAWNDALE AVE RICHTON PARK IL 60471 |
| SMITH, JEREMY | 11201 PEARTREE WAY        A COLUMBIA MD 21044-4506 |
| SMITH, JOAN T. | 4061 SUTHERLAND DR PALO ALTO CA 94303 |
| SMITH, JOHN | 1300 S LAWNDALE AVE        1 CHICAGO IL 60623 |
| SMITH, JUSTIN | 98 SUMMER ST MERIDEN CT 06451-5451 |
| SMITH, KATHY | 101 MARKET ST ANNAPOLIS MD 21401-2607 |
| SMITH, KEN | 10416 HARDWOOD CT WOODSTOCK MD 21163-1354 |
| SMITH, KENDRA | 1248 RIVER DR        3B CALUMET CITY IL 60409 |
| SMITH, KESHIA | 4644 DELAWARE ST GARY IN 46409 |
| SMITH, KHRISTINE | 130 SEVERN AVE SEVERNA PARK MD 21146 |
| SMITH, KIESHA | 128 N MENARD AVE        3 CHICAGO IL 60644 |
| SMITH, LASHON EVETTE | 1708 E 84TH PL CHICAGO IL 60617 |
| SMITH, LILLIE | 1600 W MOUNT ROYAL AVE        414 BALTIMORE MD 21217-4412 |
| SMITH, LINDA | 5481 LEVERING AVE        BACK ELKRIDGE MD 21075 |
| SMITH, LORONZO | 1437 N ANDREWS AVE FORT LAUDERDALE FL 33311 |
| SMITH, LOUIS | 12 ASGARD CT BALTIMORE MD 21234-5905 |
| SMITH, MALCOLM | 15 SALT MEADOW LN MADISON CT 06443-2701 |
| SMITH, MARGIE | 2605 FAIRVIEW AVE C BALTIMORE MD 21215 |
| SMITH, MARIA | 4220 ELDERON AVE BALTIMORE MD 21215-4802 |
| SMITH, MARIBA | BLOOM HIGH SCHOOL 101 W 10TH ST CHICAGO HEIGHTS IL 60411 |
| SMITH, MARILYN C | 639 ELLEN RD NEWPORT NEWS VA 23605 |
| SMITH, MARION | 304 E 132ND PL IL 60827 |
| SMITH, MARY | 6825 CAMPFIELD RD        7B BALTIMORE MD 21207-4673 |
| SMITH, MARY | 2301 SALEM VILLAGE RD        B BALTIMORE MD 21234-2298 |
| SMITH, MARY | 1027 CATHEDRAL ST        9J BALTIMORE MD 21201-5457 |
| SMITH, MARY KATHERINE | 1 GREAT OAK CIR        B1 NEWPORT NEWS VA 23606 |
| SMITH, MCKINLEY | 2316 WASHINGTON ST HOLLYWOOD FL 33020 |
| SMITH, MIKE | 2001 LORI LN HAVRE DE GRACE MD 21078 |

| Claim Name | Address Information |
|---|---|
| SMITH, MONICA | 319 N MONASTERY AVE BALTIMORE MD 21229 |
| SMITH, PATRICIA | 9784 NW 14TH ST CORAL SPRINGS FL 33071 |
| SMITH, PATRICIA | 3 STEVENS ST AVON CT 06001-2227 |
| SMITH, PAUL | 9422 OLD MAN CT COLUMBIA MD 21045-4418 |
| SMITH, PAUL | 954 ENFIELD ST ENFIELD CT 06082-3654 |
| SMITH, PIERRE | 937 S.E. 3RD AVENUE DELRAY BEACH FL 33483 |
| SMITH, RAYNESHA | 2946 W MONROE ST CHICAGO IL 60612 |
| SMITH, REGAN | 805 N 6TH ST HIAWATHA KS 664341716 |
| SMITH, RICHARD | 2 YARA WAY HANOVER PA 17331 |
| SMITH, SCOTT L | 508 JUDD ST FAIRFIELD CT 06824-3518 |
| SMITH, SHARON | 1511 DORADO DR    APT B STE 2005 KISSIMMEE FL 34741 |
| SMITH, SHARON | 152 DUVAL LN EDGEWATER MD 21037-1613 |
| SMITH, SHAUN | 675 LAKE ST    313 OAK PARK IL 60301 |
| SMITH, SHERY | 5130 W WABANSIA AVE    2 CHICAGO IL 60639 |
| SMITH, STACIE | 4770 SHELL CT S WHITEHALL OH 43213 |
| SMITH, TANISHA | 927 N RIDGEWAY AVE CHICAGO IL 60651 |
| SMITH, TANYA | 1233 S SPAULDING AVE    2 CHICAGO IL 60623 |
| SMITH, TARA | 12210 S NORMAL AVE CHICAGO IL 60628 |
| SMITH, TIM | 5238 W BLOOMINGDALE AVE    2 CHICAGO IL 60639 |
| SMITH, TIMOTHY | 321 TOWN COLONY RD MIDDLETOWN CT 06457 |
| SMITH, TONY | 3318 W 38TH PL CHICAGO IL 60632 |
| SMITH, W E | 311 MATTOX DR NEWPORT NEWS VA 23601 |
| SMITH, WILLETTA | 7548 S HOYNE AVE CHICAGO IL 60620 |
| SMITH,JEAN,B | 3301 SPANISH MOSS TERR NO.214 LAUDERHILL FL 33319 |
| SMITH,JOSHUA | 2833 W. WARREN CHICAGO IL 60651 |
| SMITH,KATHERINEF | 912 JAMES DRIVE NEWPORT NEWS VA 23605 |
| SMITH,M THOMAS | 219 PRESIDENTIAL BLVD OWEGO IL 60543 |
| SMITH,VICTORIA P | 102 SUSSEX COURT YORKTOWN VA 23693-5540 |
| SMITH-MOORE, MARYETTI | 7914 S CHAMPLAIN AVE    1 CHICAGO IL 60619 |
| SMITHEMAN, RACHEL | 5915 BRACKENRIDGE AVE BALTIMORE MD 21212-3527 |
| SMITHERS, TERESA | 205 STONE RUN DR RISING SUN MD 21911 |
| SMITHFIELD LAWN SERVICE INC | PO BOX 945 SMITHFIELD VA 23431 |
| SMOLIN, HAROLD | 14475 STRATHMORE LN    203 DELRAY BEACH FL 33446 |
| SMOLKO, JOSEPH | 7210 BIRCH AVE BALTIMORE MD 21222-1212 |
| SMOOT, SARAH | 11108 TERRELL LN HAMPTON VA 23666 |
| SMTHFLD & ISLE OF WIGHT CVB | DIANE SPENCER WOOLLEY 335 MAIN STREET SMITHFIELD VA 23430 |
| SMULSKI, ELIZABETH | 33 LANGDON CT    C103 BERLIN CT 06037-1371 |
| SNAIR, ANDREW J | PO BOX 38563 BALTIMORE MD 21231 |
| SND PUBLISHING LLC | 600 WEST PEACHTREE STREET NW SUITE 350 ATLANTA GA 30308 |
| SND PUBLISHING LLC | 600 WEST PEACHTREE STREET NW SUITE 350 ATLANTA GA 30308 |
| SNEAD, ELIZABETH | 8940 ASHCROFT AVE WEST HOLLYWOOD CA 90048 |
| SNEDEKER, ERIC | 3060 W 119TH ST    3B MERRIONETTE PARK IL 60803 |
| SNEED,JASON | 6503 CENTERWALK DR APT A SUITE 2208 WINTER PARK FL 32792 |
| SNEH GUPTA | 109 LAKE HERRIN CT YORKTOWN VA 23693 |
| SNEIDER, SUSAN | 711 N ARLINGTON HEIGHTS RD    HSE ARLINGTON HEIGHTS IL 60004 |
| SNET | PO BOX 1861 CT 06508-0901 |
| SNIDER, CARISSA | 3807 HALFTURN RD APT 103 COLORADO SPRINGS CO 80917 |
| SNIDER, KELMIE A. | 5157 EVANGELINE WAY COLUMBIA MD 21044-1829 |
| SNIDER, MARGARET | 38703 N SHERIDAN RD    LOT114 ZION IL 60099 |

| Claim Name | Address Information |
|---|---|
| SNO WHITE FLOOR MAT SYSTEMS | PO BOX 221630 HOLLYWOOD FL 33022 |
| SNOHOMISH FLYING SERVICE INC | 9900 AIRPORT WAY SNOHMISH WA 98296 |
| SNOW, STEPHANIE | 3838 BORDEAUX DR NORTHBROOK IL 60062 |
| SNYDER, BEVERLY | 5560 HANCOCK RD COOPER CITY FL 33330 |
| SNYDER, DAVID | 3039 GUILFORD RD BALTIMORE MD 21218 |
| SNYDER, M. TERESA | 6404 JULIE ANN DR HANOVER MD 21076-2011 |
| SNYDER, MARY | 3556 CARRIAGE HILL CIR      T3 RANDALLSTOWN MD 21133-2919 |
| SNYDER, RALPH | 326 E PLYMOUTH ST VILLA PARK IL 60181 |
| SNYDER, TRACI | 6375 GREENFIELD RD    1509 ELKRIDGE MD 21075-5271 |
| SNYDER,PAUL | 2907 MANNERCHOR RD TEMPLE PA 19560 |
| SO CALIF BOOKSELLERS ASSOC | PO BOX 2606 BEVERLY HILLS CA 90213 |
| SO CALIFORNIA MENTAL HEALTH | 2968 MATARO STREET PASADENA CA 91107 |
| SOBA, PAUL | 14426 AMBERLY LN      606 DELRAY BEACH FL 33446 |
| SOBCZYNSKI, MELVIN | 603 MARYLAND AVE BALTIMORE MD 21221-4915 |
| SOBLANDA, JOE | 166 S 550E VALPARAISO IN 46383 |
| SOBMON, JONNY | 1131 HANNAH AVE    1FL FOREST PARK IL 60130 |
| SOBOLEWSKI, MICHELE | 61 EDGEBROOK EST 2 CHEEKCOWAGA NY 14227 |
| SOCAL HOME CARE | 2081 BUSINESS CENTER DRIVE IRVINE CA 92612 |
| SOCIAL SECURITY ADMINSTRATION | PO BOX 3430 PHILADELPHIA PA 19122-9985 |
| SOCIETY OF PROFESSIONAL | 16 SOUTH JACKSON STREET-BOX 77 GREENCASTLE IN 41635-0077 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 9141 REISTERSTOWN RD. PMB NO.44 OWINGS MILLS MD 21117 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | PO BOX 833 CHESHIRE CT 06410 |
| SOCORRO MENDOZA | 1317 CORONADO TER LOS ANGELES CA 90026 |
| SODEXHO | 20 HOPMEADOW ST SIMSBURY CT 06070 |
| SODEXHO | 200 JERICHO QUAD JERICHO NY 11753 |
| SODEXHO | 350 S DARBROOK ROA SAME            14458 ALLENTOWN PA 18104 |
| SODEXHO | 7650 ROUTE 309 COOPERSBURG PA 18036 |
| SODEXHO FOOD SERVICE | 900 COTTAGE GROVE ROAD CIGNA SOUTH BUILDING BLOOMFIELD CT 06002 |
| SODEXO, INC. | C/O ADRIENNE VADELL STURGES 6081 HAMILTON BOULEVARD ALLENTOWN PA 18106 |
| SODEXO, INC. | C/O ADRIENNE VADELL STURGES 6081 HAMILTON BOULEVARD ALLENTOWN PA 18106 |
| SODEXO, INC. | C/O ADRIENNE VADELL STURGES 6081 HAMILTON BOULEVARD ALLENTOWN PA 18106 |
| SODEXO, INC. | C/O ADRIENNE VADELL STURGES 6081 HAMILTON BOULEVARD ALLENTOWN PA 18106 |
| SODEXO, INC. | C/O ADRIENNE VADELL STURGES 6081 HAMILTON BOULEVARD ALLENTOWN PA 18106 |
| SODEXO, INC. | C/O ADRIENNE VADELL STURGES 6081 HAMILTON BOULEVARD ALLENTOWN PA 18106 |
| SODEXO, INC. | C/O ADRIENNE VADELL STURGES 6081 HAMILTON BOULEVARD ALLENTOWN PA 18106 |
| SOELLERS, THELMA | 1132 ROLAND HEIGHTS AVE BALTIMORE MD 21211-1240 |
| SOETJE M WOOLSEY | 26810 PINCKNEY WY SUN CITY CA 92586 |
| SOFIA MENDEZ | 16930 WILLARD ST VAN NUYS CA 91406 |
| SOFT TOUCH ULTRASOUND INC. | 10 REFLECTIONS VILLAGE DR ORMOND BEACH FL 32174-9033 |
| SOFTEE TASTE CORPORATION | 2925 NW 28TH ST BLDG 5 LAUDERDALE LAKES FL 33311-2027 |
| SOFTSEL INC | 3101 BROWNS MILL ROAD  SUITE 6 175 JOHNSON CITY TN 37604 |
| SOFTWARE AG INC | 11700 PLAZA AMERICA DR STE 700 RESTON VA 20190 |
| SOFTWARE CONSULTING SERVICES | 630 SELVAGGIO DR, SUITE 420 NAZARETH PA 18064 |
| SOFTWARE SPECTRUM | PO BOX 848264 DALLAS TX 75284-8294 |
| SOFTWARE SPECTRUM | PO BOX 848264 DALLAS TX 75284-8294 |
| SOHNS, GREGORY E. | 260 MADISON AVENUE FLOOR 21 NEW YORK NY 10016 |
| SOHO MANAGEMENT LTD | 17 ST ANNES COURT LONDON W1F 0BQ UNITED KINGDOM |
| SOKOL, RICHARD | 02N274 PEARL AVE GLEN ELLYN IL 60137 |
| SOL TIME | SUITE 364 8001 S ORANGE BLOSSOM TRL ORLANDO FL 32809-7654 |

| Claim Name | Address Information |
|---|---|
| SOL, MATT | 19 E 80TH ST APT 8B NEW YORK NY 100750170 |
| SOLANO, ANTHONY  J | 914 SUMMER GAMES DR COLORADO SPRINGS CO 80906 |
| SOLANO, ESTRELLA | 1104 TIMBER RIVER CIRCLE ORLANDO FL 32822 |
| SOLARI, JOHN R | 903 CYPRESS TERRACE NO.204 POMPANO BEACH FL 33069 |
| SOLDAT, MARJORIE | TO THE ESTATE OF MARJORIE SOLDAT 408 S OAK PARK AVE 211 OAK PARK IL 60302 |
| SOLDIER CREEK ASSOCIATES | PO BOX 477 ROCKPORT ME 04856 |
| SOLEDAD RUIZ MUNOZ, FLOR DE MARIA | AV GRAU 740 DPTO 501 BARRANCO LIMA |
| SOLERA, MARY | PO BOX 811 KILLINGWORTH CT 06419 |
| SOLESKY,  ROSE | 8926 KILKENNY CIR BALTIMORE MD 21236-2023 |
| SOLIS, LILIA | 3739 S 54TH AVE    1ST CICERO IL 60804 |
| SOLIS, MARIA | 811 LEXINGTON CIR HANOVER PARK IL 601332717 |
| SOLIS, ROLANDO | 212 CADLE AVE EDGEWATER MD 21037-4805 |
| SOLIS, ROSALIND | 8613 MADISON AVE MUNSTER IN 46321 |
| SOLIVAN, SHANE | 524 N 2ND ST EMMAUS PA 18049 |
| SOLIZ, FABIOLA | 3315 S 57TH AVE CICERO IL 60804 |
| SOLOMON ALLS | 2463 OCEANVIEW DR UPLAND CA 91784 |
| SOLOMON TRAVIS | 47 FOLEY ST HAMPTON VA 23669 |
| SOLOMON, DANIEL | 615 PARADISE RD ABERDEEN MD 21001 |
| SOLOMON, DARLENE | 237 SE 4TH AVE DELRAY BEACH FL 33483 |
| SOLOMON, JOSEPHINE LORINA | 2509 OSWEGO AVENUE BALTIMORE MD 21215 |
| SOLOMON, JULIUS | 2731 N PINE ISLAND RD    103 SUNRISE FL 33322 |
| SOLOMON, PRISCILLA | 10314 E CLAIRMONT CIR TAMARAC FL 33321 |
| SOLROGA, MARIA | 4720 GATEWAY TERRACE BALTIMORE MD 21227 |
| SOLTYS, ROBERT | 4720 S KOSTNER AVE    2 IL 60632 |
| SOLUTION MANTRA INC. | 9735 EVENING BIRD LN LAUREL MD 20723 |
| SOMION TEAGUE | 2059 GRASMERE DR APOPKA FL 32703-7688 |
| SOMMELING, FLORENCE | 904 SW 11TH AVE FORT LAUDERDALE FL 33315 |
| SOMMER, RICHAEL | 725 NW 104TH AVE PEMBROKE PINES FL 33026 |
| SON CAR DO | 728 BURGESS AVE HAMPTON VA 23664 |
| SONA CHERAIN | 625 N LOARA ST Y4 ANAHEIM CA 92801 |
| SONDRA DOUGLAS | 118 W HAVILAND LN STAMFORD CT 06903 |
| SONDRA ESPORITE | 4301 S ATLANTIC AVE APT 513 NEW-SMYRNA-BEACH FL 32169 |
| SONDRA LIVELY | 41520 THYME COURT EUSTIS FL 32736 |
| SONDRA MONTGOMERY | 6316 RALEIGH ST APT 402 ORLANDO FL 32835 |
| SONHE RIDGEWAY | 3020 ROLLMAN RD ORLANDO FL 32837 |
| SONIA COHEN | 511 SPRING MEADOW RD SOUTH WINDSOR CT 06074-1632 |
| SONIA FUENTES | 1359 DORADO DR APT B KISSIMMEE FL 34741-2431 |
| SONIA ORTIZ | 817 NELSON DR KISSIMMEE FL 34758-3026 |
| SONIA PEREIRA | 3125 CARLYLE ST 28 LOS ANGELES CA 90065 |
| SONIA WILLIAMS | 1011 COLUMBINE DRIVE FREDERICK MD 21701 |
| SONITROL OF SACRAMENTO | 1334 BLUE OAKS BLVD ROSEVILLE CA 95678 |
| SONJA GOLDSTEIN | 3065 WOODLAND HILLS DRIVE NO.519 COLORADO SPRINGS CO 80918 |
| SONJA KOBLER | 3765 SAPPHIRE DR ENCINO CA 91436 |
| SONN, KEVIN | 428 TRIMBLE RD JOPPA MD 21085-3738 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER CHICAGO IL 60606 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER CHICAGO IL 60606 |
| SONNENSCHEIN NATH & ROSENTHAL LLP | STEFANIE L. WOWCHUK 233 S WACKER DR SUITE 7800 CHICAGO IL 60606 |
| SONY ELECTRONICS | PO BOX 660401 FILE 99561 DALLAS TX 75266-0401 |
| SONY ELECTRONICS | 22470 NETWORK PL CHICAGO IL 60673-2470 |

| Claim Name | Address Information |
|---|---|
| SONY ELECTRONICS | PO BOX 1067 FILE 98451 CHARLOTTE NC 28201-1067 |
| SONY PICTURES | 21872 NETWORK PL CHICAGO IL 60673 |
| SONY PICTURES | ATTN BARBARA ORR  WWD NO.402 PO BOX 5146 CULVER CITY CA 90231-5146 |
| SONY PICTURES CLASSICS | P.O. BOX 5146 NEW YORK CA 90231 |
| SONY PICTURES CLASSICS | ATTN: JAMES LILLY 550 MADISON AVE., 8TH FLR NEW YORK NY 10022 |
| SONY PICTURES ENTERTAINMENT | 10202 W WASHINGTON BLVD CULVER CITY CA 90232 |
| SONY PICTURES STUDIO GROUP | FILE NO. 54715 LOS ANGELES CA 90074-4715 |
| SONY PICTURES TELEVISION INC. | KATHLEEN HALLINAN, ESQ. 10202 WEST WASHINGTON BOULEVARD CULVER CITY CA 90232-3195 |
| SONY PICTURES TELEVISION INC. | KATHLEEN HALLINAN, ESQ. 10202 WEST WASHINGTON BOULEVARD CULVER CITY CA 90232-3195 |
| SONY PICTURES TELEVISION INC. | KATHLEEN HALLINAN, ESQ. 10202 WEST WASHINGTON BOULEVARD CULVER CITY CA 90232-3195 |
| SONY PICTURES TELEVISION INC. | KATHLEEN HALLINAN, ESQ. 10202 WEST WASHINGTON BOULEVARD CULVER CITY CA 90232-3195 |
| SONY PICTURES TELEVISION INC. | KATHLEEN HALLINAN, ESQ. 10202 WEST WASHINGTON BOULEVARD CULVER CITY CA 90232-3195 |
| SONY PICTURES TELEVISION INC. | KATHLEEN HALLINAN, ESQ. 10202 WEST WASHINGTON BOULEVARD CULVER CITY CA 90232-3195 |
| SONY PICTURES TELEVISION INC. | KATHLEEN HALLINAN, ESQ. 10202 WEST WASHINGTON BOULEVARD CULVER CITY CA 90232-3195 |
| SONY PICTURES TELEVISION INC. | KATHLEEN HALLINAN, ESQ. 10202 WEST WASHINGTON BOULEVARD CULVER CITY CA 90232-3195 |
| SONY PICTURES TELEVISION INC. | KATHLEEN HALLINAN, ESQ. 10202 WEST WASHINGTON BOULEVARD CULVER CITY CA 90232-3195 |
| SONY PICTURES TELEVISION INC. | KATHLEEN HALLINAN, ESQ. 10202 WEST WASHINGTON BOULEVARD CULVER CITY CA 90232-3195 |
| SONY PICTURES TELEVISION INC. | KATHLEEN HALLINAN, ESQ. 10202 WEST WASHINGTON BOULEVARD CULVER CITY CA 90232-3195 |
| SONY PICTURES TELEVISION INC. | KATHLEEN HALLINAN, ESQ. 10202 WEST WASHINGTON BOULEVARD CULVER CITY CA 90232-3195 |
| SONYA GOODWIN | 2840 DERBY DR DELTONA FL 32738-1731 |
| SONYA HARTY | 9126 BROADWAY TEMPLE CITY CA 91780 |
| SOONER DISTRIBUTION | 3935 HERITAGE OAK COURT SIMI VALLEY CA 93063 |
| SOOVA, CAROLINE | 138 MANTEO AVE HAMPTON VA 23661 |
| SOPHIA NOUV | 410 BRITNIE CT NEWPORT NEWS VA 23602 |
| SOPHIE BAILEY | 502 MAPLE ST APT 4 WIND GAP PA 18091 |
| SOPHIE CHETNIK | 94 LAWLOR ST APT 2 NEW BRITAIN CT 06051-1111 |
| SOPHIE KONOPKA | 122 ABBOTSFORD AVE ELMWOOD CT 06110-2204 |
| SOPHRONIA BURWELL | 1324 HAMPTON DR NEWPORT NEWS VA 23607 |
| SOQUET, DIANE | 20855-W BANGOR CT PLAINFIELD IL 60544 |
| SORANO, LIBBY | 60 COLD SPRING RD    220 ROCKY HILL CT 06067-3185 |
| SORAYA FERRARI, | 8432 NW 47TH ST CORAL SPRINGS FL 33067 |
| SORAYA TAMADDON | 11449 AUTUMN WIND LOOP CLERMONT FL 34711 |
| SORENSEN TRACY | 1502 COLUSO DR WINTER GARDEN FL 34787-2132 |
| SORENSEN, BRYAN | 760 KILT CT HUDSON WI 540167974 |
| SORIAH, CARL | 6994 MILBROOK PARK DR    T2 BALTIMORE MD 21215-1134 |
| SORIANO, ALBA | 1833 FERN RD    1 FORT LAUDERDALE FL 33317 |
| SOROBEY, JENNIFER | 13207 HUNT MASTER LN LEMONT IL 60439 |

| Claim Name | Address Information |
|---|---|
| SORRENTINO, JESSICA | 708 BROADWAY BETHLEHEM PA 18015 |
| SORSTOKKE, JANE | 6135 N COSTNER CT SE CALEDONIA MI 493167443 |
| SOS TECHNOLOGIES | 5080 N ELSTON AVE CHICAGO IL 60630-2427 |
| SOSA,CHRISTI,L | 222 SE 3RD STREET HALLANDALE FL 33009 |
| SOSEPH, MARIE | 3777 HIAWATHA AVE WEST PALM BCH FL 33409 |
| SOTELO FLORES, YOLANDA M | 55 GIVENS AVE STAMFORD CT 06902 |
| SOTER, RICHARD | 2119 TRIMBLE RD EDGEWOOD MD 21040 |
| SOTO GONZALEZ, KEVIN | URB. SAN FRANCISCO ULTIMA ETAPA CALLE 162 CASA 10 MARACAIBO VENEZUELA |
| SOTO, JOSE | 1836 S 56TH CT CICERO IL 60804 |
| SOTO, MARIAH | 2911 S WALLACE ST APT 1F CHICAGO IL 606163055 |
| SOTO, YAHAIRA | 108-10 JAMAICA AVE RICHMOND HILL NY 11418 |
| SOTOGLO, MARGARIT | 745 LESLIE LN GLENDALE HEIGHTS IL 60139 |
| SOTOMAYER, CHARLES | 120 HUNTS NECK RD POQUOSON VA 23662 |
| SOULSUPPORT INC | PO BOX 2450 VAIL CO 81658 |
| SOUMITRA BANERJEE | 3652 STEEPLE WY PERRIS CA 92570 |
| SOUND BILLING LLC | PO BOX 620130 MIDDLETON WI 53562 |
| SOUNDSCAN INC | ONE N LEXINGTON AVE 14TH FLOOR GATEWAY BUILDING WHITE PLAINS NY 10601 |
| SOUPIE STRUDDERS | 850 E LAUREL OAK DR AZUSA CA 91702 |
| SOURCE INTELINK COMPANIES | 27500 RIVERVIEW CENTER BLVD  SUITE 400 BONITA SPRINGS FL 33134 |
| SOURCECORP | 3232 MCKINNEY AVE DALLAS TX 75204 |
| SOUSTEK, PATSY | 225 FROCKS DR     139 WESTMINSTER MD 21157 |
| SOUTH ASIAN JOURNALISTS ASSOCIATION | SAJA 2950 BROADWAY NEW YORK NY 10027 |
| SOUTH BAY GALLERIA | 1815 HAWTHORNE BL NO.201 REDONDO BEACH CA 90278 |
| SOUTH BAY GALLERIA | ATTN: SUSIE GRANT 1815 HAWTHORNE BL NO. 201 REDONDO BEACH CA 90278 |
| SOUTH BEND ABSORBTECH, LLC | BOX 88396 ATTN: LYNN MILWAUKEE WI 53288-0396 |
| SOUTH CAL LANDSCAPING | PO BOX 630 CHULA VISTA CA 91912 |
| SOUTH CAROLINA OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 11778 COLUMBIA SC 29211 |
| SOUTH COUNTY BANK | ATTN:  DEBBIE SANTERO 540 S  COAST HIGHWAY NO.202 LAGUNA BEACH CA 92651 |
| SOUTH FLORIDA ASSOCIATION OF | HEALTHCARE RECRUITING C/O JOYCE MAS PALMETTO HOSPITAL 2001 WEST 68TH STREET HIALEAH FL 33016 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE  SUITE NO.2 MIAMI BEACH FL 33139 |
| SOUTH FLORIDA REUSE & RECYCLING | 1100 NW 53RD ST STE 1 FT LAUDERDALE FL 333093169 |
| SOUTH FLORIDA STADIUM CORPORATION | C/O TAREK KIEM, ESQ. AKERMAN SENTERFITT 350 EAST LAS OLAS BLVD., STE. 1600 FORT LAUDERDALE FL 33301 |
| SOUTH FLORIDA STADIUM CORPORATION | DOLPHINS STADIUM 2269 DAN MARINO BLVD MIAMI GARDENS FL 33056 |
| SOUTH LYONS TOWNSHIP SANITARY DIST | 475 WEST 55TH STREET COUNTRYSIDE IL 60525 |
| SOUTH RIVER CONSULTING | 1414 KEY HIGHWAY SUITE L BALTIMORE MD 21230 |
| SOUTH, MAYBELLE | SUITE 1B 4367 HOLLINS FERRY ROAD BALTIMORE MD 21227 |
| SOUTH,KATHRYN H | 2401 BRAND FARM DRIVE SOUTH BURLINGTON VT 05403 |
| SOUTHERN CALIFORNIA FREQUENCY | COORDINATING COMMITTEE INC PO BOX 93906 LOS ANGELES CA 90093-0906 |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C MONTEREY PARK CA 91756 |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C MONTEREY PARK CA 91756 |
| SOUTHERN CALIFORNIA GRANTMAKERS | 1000 NORTH ALAMEDA ST    STE 230 LOS ANGELES CA 90012 |
| SOUTHERN CALIFORNIA LIBRARY | 6120 S VERMONT AVE LOS ANGELES CA 90044 |
| SOUTHERN CALIFORNIA MATERIAL HANDLING | P.O. BOX 80770 SAN MARINO CA 91118-8770 |
| SOUTHERN COUNTIES NEWS SERVICE | PO BOX 1475 PLACENTIA CA 92871 |
| SOUTHERN ENGLISH | 2421 LOMITA BLVD LOMITA CA 90717 |
| SOUTHERN MANAGEMENT | 9986 SUSQUEHANNA TRAIL SOUTH GLEN ROCK PA 17327 |
| SOUTHERN NEWSPAPER PUBLISHERS ASSOC | 3680 N PEACHTREE ROAD  SUITE 300 ATLANTA GA 30358 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN UNIVERSITY LIBRARY | 6801 PRESS DRIVE NEW ORLEANS LA 70126 |
| SOUTHERN WEED CONTROL MGMT INC | 134 SE 3RD COURT DEERFIELD BEACH FL 33441 |
| SOUTHLAND MANAGEMENT | 539 N. GLENOAKS BLVD BURBANK CA 91502 |
| SOUTHSIDE CHURCH OF CHRIST | PO BOX 617488 ORLANDO FL 32861-7488 |
| SOWART, URSULA | 8800 WALTHER BLVD    1414 BALTIMORE MD 21234-9006 |
| SOWERS, | 109 CHEADLE LOOP RD SEAFORD VA 23696 |
| SPADBROW, SHARON | 308 KENNARD AVE EDGEWOOD MD 21040 |
| SPAHN, NELLIE | 3479 WALKER DR ELLICOTT CITY MD 21042 |
| SPANAGLE, DANIEL | 1926 FRAMES RD BALTIMORE MD 21222-4710 |
| SPANGENBERGER, ELIZABETH S | 1009 ST DUNSTANS RD BALTIMORE MD 21212-4034 |
| SPANLINK | 605 N. HWY 169, STE 900 MINNEAPOLIS MN 55441 |
| SPANLINK COMMUNICATIONS | 605 HWY 169 N    NO.905 MINNEAPOLIS MN 55441 |
| SPANN, CHARRON | 103 PAXTON AVE      2S CALUMET CITY IL 60409 |
| SPANN, JOHN | 8810 WALTHER BLVD    1318 BALTIMORE MD 21234-5724 |
| SPARKS, DAVID | 1920 HARBINGER TRL EDGEWOOD MD 21040-1815 |
| SPARTAN BASKETBALL | ATTN:   JOHN JOHNSON 4234 SHEPHERDS LAVE LA CANADA CA 91011 |
| SPATZ, LYLE | 8413 GRAND MESSINA CIR BOYNTON BEACH FL 33437 |
| SPAULDING, BRADLEY | 1330 DIVISION ST MORRIS IL 60450 |
| SPAYD,JOAN | 303 CHESTNUT ST 413 LEBANON PA 17042 |
| SPEAR, SYLVIA | 3007 LYNDHURST H DEERFIELD BCH FL 33442 |
| SPEARS, KATRINA | 14526 S DEARBORN ST RIVERDALE IL 60827 |
| SPECIAL EFFECTS | 9108 FLATLANDS AVE BROOKLYN NY 11236 |
| SPECIAL, LORI | 2011 MARDIC PL FOREST HILL MD 21050 |
| SPECIALISTS MARKETING SERVICES INC | MANAGEMENT DIVISION - ACCTG DEPT 1200 HARBOR BLVD 9TH FLR WEEHAWKEN NJ 07086 |
| SPECIALTIES INC | 2121 WISCONSIN AVE NW   NO.320 WASHINGTON DC 20007 |
| SPECIALTY GATE & FENCE LLC | PO BOX 688 WATERTOWN CT 06795 |
| SPECTOR, DOROTHY | 1313 HILLCREST DR FREDERICK MD 21703 |
| SPECTOR, SARAH | ACCOUNTS PAYABLE 125 S CLARK ST 10FL CHICAGO IL 60603 |
| SPEEDY SPOTS INC | 12175 JERUSALEM RD CHELSEA MI 48118 |
| SPEGAR, MONICA | 1108 WISCONSIN AVE IL 60304 |
| SPEICHER, BETTY A | 4118 SW 49TH STREET FT LAUDERDALE FL 33314-5656 |
| SPENCER THOMPSON | 7137 BALBOA DR ORLANDO FL 32818-6755 |
| SPENCER, GILMAN | 11 W 30TH ST APT 12F NEW YORK NY 10001-4419 |
| SPENGLER, STACEY | 1207 ANNA MARIE ST EASTON PA 18045 |
| SPENSER COMMUNICATIONS, INC. | 800 E. ARROW HWY COVINA CA 91722 |
| SPERL, DARLENE | 9117 SIMMS AVE BALTIMORE MD 21234-1317 |
| SPERLEIN, JOAN | 204 MIDLASS DR     3B BALTIMORE MD 21220-3719 |
| SPERO, | 5901 KEY AVE BALTIMORE MD 21215-3820 |
| SPERRY VAN NESS | 11999 SAN VICENTE BLVD APT S-100 LOS ANGELES CA 90049 |
| SPERZEL, HELEN | 4800 SETON DR     344 BALTIMORE MD 21215 |
| SPG COMMUNICATIONS INC | 4327 S HWY 27   SUITE 477 CLERMONT FL 34711 |
| SPG COMMUNICATIONS INC | PMB 447 4327 S HIGHWAY 27 CLERMONT FL 347115349 |
| SPHERION | ATTN: FRANCINE HANDE 7900 GLADES RD STE 525 BOCA RATON FL 33434-4105 |
| SPICER, SUSAN | 14 HAMPSHIRE WOODS CT BALTIMORE MD 21204-4303 |
| SPIES POOL | 801 SAWDUST TRL KISSIMMEE FL 347441417 |
| SPIGWAK, DALE | 15650 115TH CT IL 60467 |
| SPILLING, JEAN | 1081 WOODLAWN AVE PASADENA MD 21122-1867 |
| SPINELLI, CAROLE | 1 WHEATON CTR     1712 WHEATON IL 60187 |
| SPINOSA, MOISES | 1853 UNION ST BLUE ISLAND IL 60406 |

| Claim Name | Address Information |
|---|---|
| SPIROPOULOS, IOANNIS | 5366 KING ARTHUR CIR BALTIMORE MD 21237-4017 |
| SPITLER,DALE | 517 N COLLEGE ST MYERSTOWN PA 17067 |
| SPITTERS, EVELYN | 801 SW 141ST AVE    O305 PEMBROKE PINES FL 33027 |
| SPITZ, LARRY | 19 ELM ST JACKSON NJ 08527 |
| SPITZ, MARILYN | 6050 NW 64TH AVE    204 TAMARAC FL 33319 |
| SPITZER , GAIL L | 70 FLORAL AVENUE CORTLAND NY 13045 |
| SPIVEY, LINDA | 3826 SHELL RD HAMPTON VA 23669 |
| SPLASH NEWS & PICTURE AGENCY | 333 W WASHINGTON BLVD    NO.508 MARINA DEL REY CA 90292 |
| SPODARE, ANTHONY & LUCY | 1427 KILDEER DR ROUND LAKE BEACH IL 60073 |
| SPOONER, MARJORIE | ESATE OF SPOONER 4337 S WLS CHICAGO IL 60609 |
| SPOONER,MERISSA | 4967 SW 5 STREET MARGATE FL 33068 |
| SPOOR, NICK | 6305 HILLY WAY OAKWOOD HILLS IL 60013 |
| SPORT CHALET | 8 WEST 38TH ST NEW YORK NY 10018 |
| SPORT FIT | 100 WHITE MARSH PARK DR BOWIE MD 20715 |
| SPORTS LICENSED DIVISION OF THE ADIDAS | GROUP, LLC. 8677 LOGO ATHLETIC COURT INDIANAPOLIS IN 46219 |
| SPORTSERVICE/LA | 1000 ELYSIAN PARK BLVD LOS ANGELES CA 90012 |
| SPOT NEWS CHICAGO INC | PO BOX 95342 PALATINE IL 60095-0342 |
| SPOTPLUS | DONNA GRICE 1999 BRIANS ST  STE 3200 DALLAS TX 75201 |
| SPR INC | 233 S WACKER DR    STE NO.3500 CHICAGO IL 60606 |
| SPR INC | 233 S WACKER DR    STE NO.3500 CHICAGO IL 60606 |
| SPRADLEY, QUADELL | 1494 CARRIAGE JONESBORO GA 30238 |
| SPRECKDVORAK, NANNETTE | 3644 S COUNTY LINE RD WESTVILLE IN 46391 |
| SPREITZER, ROBERT | 1100 W MERCHANT ST KANKAKEE IL 60901 |
| SPREY KLINE, SHERLEY | 989 ORIENTA AVE ALTAMONTE SPRINGS FL 32701 |
| SPRINGER WASTE MANAGEMENT | 1392 US HWY 9 FORT EDWARD NY 12828 |
| SPRINGER, LESLIE | 803 DIANE CT FOREST HILL MD 21050-1827 |
| SPRINGFIELD ARMORY | 1 ARMORY SQUARE,    STE 2 SPRINGFIELD CT 01105-1687 |
| SPRINGFIELD CULTURAL COUNCIL | PARK ADMINISTRATION OFFICE FOREST PARK SPRINGFIELD MA 01108 |
| SPRINT | PO BOX 219100 KANSAS CITY MO 64121-9100 |
| SPRINT | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT | PO BOX 219100 KANSAS CITY MO 64121-9100 |
| SPRINT NEXTEL | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT NEXTEL | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT NEXTEL | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT NEXTEL | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT NEXTEL | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT NEXTEL | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT NEXTEL | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT NEXTEL | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT NEXTEL-CORRESPONDENCE | ATTN: BANKRUPTCY DEPT P.O. BOX 7949 OVERLAND PARK KS 66207-0949 |
| SPRINT PCS | PO BOX 740643 CINCINNATI OH 45274-0463 |
| SPRINT SPECTRUM LP | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT SPECTRUM LP | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT SPECTRUM LP | PO BOX 8077 LONDON KY 40742 |
| SPRINT SPECTRUM LP | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT SPECTRUM LP | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPROUSE, PAM | 546 MELROSE LNDG LITTLE PLYMOUTH VA 23091 |
| SQUICCIARINI, ISABELLA | 15 BARTON ST ELMWOOD CT 06110-2104 |
| SQUIER SR, NED | PO BOX 113 NORTH WINDHAM CT 06256-0113 |

| Claim Name | Address Information |
|---|---|
| SQURTIRE, VINCE | 3055 RIVERVIEW RD RIVA MD 21140-1332 |
| SR LEO V FACENDA | 6717 WHITEWOOD ST SUFFOLK VA 23435 |
| SRAMEK, AMY | 107 SUNNY LN       F TORRINGTON CT 06790-3532 |
| SRB, DOROTHY | 2708 S 61ST CT CICERO IL 60804 |
| SRDS | PO BOX 88988 CHICAGO IL 60695-1988 |
| SRDS | PO BOX 88986 CHICAGO IL 60695-1986 |
| SRDS | PO BOX 88986 CHICAGO IL 60695-1986 |
| SRDS | PO BOX 88986 CHICAGO IL 60695-1986 |
| SROKA, DIANA | 1716 W WISCONSIN AVE       202 MILWAUKEE WI 53233 |
| SSP BPI GROUP | ONE NORTH FRANKLIN STREET SUITE 1100 CHICAGO IL 60606 |
| SSP BPI GROUP | ONE NORTH FRANKLIN STREET SUITE 1100 CHICAGO IL 60606 |
| SSP BPI GROUP | ONE NORTH FRANKLIN STREET SUITE 1100 CHICAGO IL 60606 |
| SSP BPI GROUP | ONE NORTH FRANKLIN STREET SUITE 1100 CHICAGO IL 60606 |
| SSP BPI GROUP | ONE NORTH FRANKLIN STREET SUITE 1100 CHICAGO IL 60606 |
| ST AGNES HEALTHCARE | RITA LEILICH 900 CATON AVE. BALTIMORE MD 21229 |
| ST BRIGET SCHOOL | 74  MAIN STREET MANCHESTER CT 06040 |
| ST CAJETAN | 2445 W 112TH STREET CHICAGO IL 60655 |
| ST ELIZABETH SCHOOL | 804 ARGONNE DR ATTN ANDY PARSLEY BALTIMORE MD 21218 |
| ST JAMES HIGH SCHOOL | PO BOX 886 PO BOX 101 VACHERIE LA 70090 |
| ST JOHN MUNCIPAL | 10955 W 93RD AVE ST JOHN IN 46373 |
| ST JOSEPH CATHOLIC CHURCH | 11901 ACACIA AVE ACCOUNTS PAYABLE HAWTHORNE CA 90250 |
| ST JUDE CHILDRENS RESEARCH | HOSPITAL 501 ST JUDE PLACE MEMPHIS TN 38105-1905 |
| ST JULIEN JR, GREGORY | 4571 VALLEY PKWY APT E SMYRNA GA 30082 |
| ST LUKES COMMUNITY SERVICES INC | 8 WOODLAND PLACE STAMFORD CT 06902 |
| ST LUKES HOSPITAL | 801 OSTRUM ST BETHLEHEM PA 18018 |
| ST MARTIN, CHRISTIE | 95 BEDFORD ROAD TORONTO ON M5R 2K4 CANADA |
| ST MARTIN, CHRISTIE | 40 GREENCROFT CRESCENT MARKHAM ON L3R 3Y5 CANADA |
| ST MICHAELS AND ALL AGES | 2013 ST APUL STREET BALTIMORE MD 21218 |
| ST PETER DAMIEN RECTORY | FATHER LUPO 109 S CREST AVE BARTLETT IL 60103 |
| ST REMY, DON | 6404 GRANT STREET HOLLYWOOD FL 33024 |
| ST THOMAS, RUTH | 6518 MOUNT VERNON AVE BALTIMORE MD 21215-1910 |
| ST. ALEXANDER CONVENT | SIS CAROLE KIMES 12559 S 71ST AVE PALOS HEIGHTS IL 60463 |
| ST. ARNEAULT, GABRIEL | 213 SW 67TH TER PEMBROKE PINES FL 33023 |
| ST. CLAIR, DENNIS | 17 RIGHT AILERON BALTIMORE MD 21220-4628 |
| STAATS, JAMES | 9038 FIELDCHAT RD BALTIMORE MD 21236-1813 |
| STABLES, AUDREY | 1305 CHEW ST ALLENTOWN PA 18102 |
| STACEY ANGLIN | 7431 SPARKLINGLAKE RD ORLANDO FL 32819-4742 |
| STACEY BISHOP | 506 BEACH RD HAMPTON VA 23664 |
| STACEY HARRISON | 9381 KREPP DR HUNTINGTON BEACH CA 92646 |
| STACEY L OLLER | 5007C VICTORY BLVD PMB 117 YORKTOWN VA 23693 |
| STACEY L. MORGAN | 310 AYESBURY CIR APT L DELAND FL 32720-1487 |
| STACEY LEE | 722 BELLOWS WAY APT 103 NEWPORT NEWS VA 23602 |
| STACEY P CASTILLE | 946 DORAL CT ONTARIO CA 91761 |
| STACEY ROTHERMAD | 1809 E BROADWAY ST., UNIT 162 OVIEDO FL 32765 |
| STACEY, JOHN | 325 ETHAN AVE DAVENPORT FL 33897 |
| STACI MC | 2766 SUZANNE  WAY ALLENTOWN PA 18109 |
| STACI SHANNON | 119 QUAIL RIDGE CT SANFORD FL 32771-8835 |
| STACIE L MELL | 578 WINDJAMMER CRES NEWPORT NEWS VA 23602 |
| STACY DAVIS | 4928 8TH AV LOS ANGELES CA 90043 |

| Claim Name | Address Information |
|---|---|
| STACY EDWARDS | 481 GASPAR AVE DELTONA FL 32725-8239 |
| STACY G BOND | 1601 VENICE BLVD 207 VENICE CA 90291 |
| STACY LINK | 22601 BEAR VALLEY RD 39 APPLE VALLEY CA 92308 |
| STACY MANCHESTER | 715 FORREST DR NEWPORT NEWS VA 23606 |
| STACY PHELPS | 1320 HAND AVE APT 5 ORMOND BEACH FL 32174 |
| STACY THOMPSON | 11577 MOUNT OLIVE COHOKE RD WEST POINT VA 23181 |
| STADLER, KERI | 1318 N WOOD ST        C CHICAGO IL 60622 |
| STAICER, PAUL | 3225 SOUTH ST HOLLYWOOD FL 33021 |
| STALEY, LUCYANNE | 600 CAROLINA VILLAGE RD 197 HENDERSONVILLE NC 28792 |
| STALLINGS, RAYMOND N | 61 LONGWOOD DR HAMPTON VA 23669 |
| STALWORTH, DANNY | 4601 FLOWER CORAL DR   NO.92 ORLANDO FL 32808 |
| STAMBAUG, RYAN | 12 BREEZY TREE CT       J LUTHERVILLE-TIMONIUM MD 21093-1256 |
| STAMBLER, MOSES | 101 FARNHAM AVE NEW HAVEN CT 06515-1202 |
| STAMBOR, ZACHARY | 1328 W BELMONT AVE   NO.2W CHICAGO IL 60657 |
| STAMFORD ACHIEVES | ONE STAMFORD LANDING STAMFORD CT 06902 |
| STAMFORD PUBLIC SCHOOLS | STAMFORD HIGH SCHOOL 55 STRAWBERRY HILL STAMFORD CT 06902 |
| STAMFORD YOUTH SOCCER LEAGUE | 146 GAYMOOR DR STAMFORD CT 06907 |
| STAMPS, BEULAH | 3001 S KING DR      1607 CHICAGO IL 60616 |
| STAN CALDER | 6635 BANNER LAKE CIR APT 4304 ORLANDO FL 32821-9388 |
| STAN SILVER | 19201 NORDHOFF ST 124 NORTHRIDGE CA 91324 |
| STANDARD COMPANIES | 2601 S ARCHER CHICAGO IL 60608 |
| STANDARD PARKING | PO BOX 66179 OHARE INTERNATIONAL AIRPORT CHICAGO IL 60666-0179 |
| STANDARD PARKING CORPORATION | 1400 GIROD STREET NEW ORLEANS LA 70112 |
| STANDARD PARKING CORPORATION | 200 E LAS OLAS BOULEVARD   BX 1640 FT LAUDERDALE FL 33301 |
| STANDARD PARKING INC | 1674 MERIDIAN AVE STE 309 MIAMI BEACH FL 33139 |
| STANDARD REGISTER COMPANY | LILLIAN FLATT 600 ALBANY ST DAYTON OH 45408 |
| STANDARD, ARTHUR | PAY TO THE ESTATE OF 4700 S LAKE PARK AVE 2504 CHICAGO IL 60615 |
| STANDIFORD, LINDA | P.O. BOX 234 CHURCHVILLE MD 21028 |
| STANDISH, BEN | 14 CHESTERFIELD MONKTON MD 21111 |
| STANEK,GARY | 53-1 MYANO LANE STAMFORD CT 06902 |
| STANFORD CONSTRUCTION | 78 OLYMPIA BOULEVARD STATEN ISLAND NY 10306 |
| STANFORD MOREE | 2110 S USHIGHWAY27 ST NO. C16 CLERMONT FL 34714 |
| STANGENES, SHARON D | 2758 N KENMORE AVE CHICAGO IL 60614 |
| STANLEY ANTHONY | 1618 CALVIN CIR KISSIMMEE FL 34746-7240 |
| STANLEY BANKS | 650 AQUA VISTA DR NO. F NEWPORT NEWS VA 23607 |
| STANLEY BECKER | 366 GREENWOOD DR CHESIRE CT 06410-4114 |
| STANLEY BLAND | 5357 HOWARD ST J1 ONTARIO CA 91762 |
| STANLEY BUXBAUM | 4927 GLAMOUR LN ORLANDO FL 32821-8264 |
| STANLEY CONVERGENT SECURITY SOLUTIONS | DEPT CH 10651 PALATINE IL 60055-0651 |
| STANLEY DEVORE | PO BOX 1587 SARATOGA WY 823311587 |
| STANLEY FOLLETT | 87 DOCKSIDE DR LEESBURG FL 34748 |
| STANLEY GOODMAN | P.O. BOX 6010 SHERMAN OAKS CA 91413 |
| STANLEY HEDGEPETH | 145 DERRRUN DR DAVENPORT FL 33837 |
| STANLEY LAHMAN | 652 RAINBOW BLVD LADY LAKE FL 32159 |
| STANLEY LEWIS | 2620 BEAL ST DELTONA FL 32738-2452 |
| STANLEY MASEY | 2955 HIGHLAND LAKES DR DELTONA FL 32738 |
| STANLEY PEST CONTROL | 5241 W JEFFERSON BLVD LOS ANGELES CA 90016 |
| STANLEY SALAMON | 2034 BRAEBURN CT ORLANDO FL 32826-5216 |
| STANLEY SALDYK | 2579 PINE AVE MIMS FL 32754-2205 |

| Claim Name | Address Information |
|---|---|
| STANLEY WELSH | 18305 CEDARHURST RD ORLANDO FL 32820 |
| STANLEY, JONES | 3416 WELLSPRING CIRCLE OWINGS MILLS MD 21117 |
| STANLEY, NICOLE | 1276 GITTINGS AVE BALTIMORE MD 21239 |
| STANLEY, REGINA | 209 CLEVELAND AVE BALTIMORE MD 21222-4237 |
| STANLEY, RUTH | 1312 SEVERN STATION RD SEVERN MD 21144-1006 |
| STANLEY, SHAUNA | 2118 CHELSEA TERRACE #2 BALTIMORE MD 21216 |
| STANTIS, SCOTT | 5312 RIVERBEND TRL BIRMINGHAM AL 35244 |
| STANTON, LARRY | 2030 SW 151ST TER DAVIE FL 33326 |
| STAPLE, VICKI | 7664 STONY CREEK LN ELLICOTT CITY MD 21043-7907 |
| STAPLES | 500 STAPLES DRIVE FARMINGTON MA 01702 |
| STAPLES C O K KAROLYSHYN | 500 STAPLES DRIVE FRAMINGHAM MA 01702 |
| STAPLES, ERIKA | 508 S MINERVA AVE      1 GLENWOOD IL 60425 |
| STAPLES, EVELYN | 301 RUSSELL AVE      205 GAITHERSBURG MD 20877 |
| STAPLES, EVERETT | 2195 FOX GLOVE DR      906 NORTHBROOK IL 60062 |
| STAPLES, JASMINE | 9427 S MORGAN ST CHICAGO IL 60620 |
| STAPLES, MARY | 715 MAIDEN CHOICE LN      CR516 BALTIMORE MD 21228-5755 |
| STAPLESON, WILLIAM | 7809 SCHOLAR RD BALTIMORE MD 21222-3311 |
| STAR CARS, INC | (NEW ADS ONLY) 9140 E COLONIAL DR ORLANDO FL 32817-4102 |
| STAR CHOICE | ATTN PAM TAYLOR 2924 11TH ST  NE CALGARY AB T2E 7L7 CANADA |
| STAR COLLISION CENTER | 6239 S ORANGE BLOSSOM TRAIL ORLANDO FL 32809 |
| STAR COM MEDIA C/O RE:SOURCE | ATTN: ACCOUNTS PAYABLE 9TH FLOOR 79 MADISON AVENUE NEW YORK NY 10016 |
| STAR COMMUNITY PUBLISHING GROUP | 250 MILLER PL HICKSVILLE NY 11801 |
| STARCHER, FRAN | 1450 BEDFORD AVE APT 130 PIKESVILLE MD 21208-6524 |
| STARCOTT MEDIA SERVICES INC | JAMES DULLEY 6906 ROYALGREEN DR CINCINNATI OH 45244 |
| STARCOTT MEDIA SERVICES INC | 6906 ROYAL GREEN DR JAMES T DULLEY CINCINNATI OH 45244 |
| STARDUST VISIONS | 315, S. BEVERLY DR SUITE # 310 BEVERLY HILLS CA 90212 |
| STARK, CRAIG | 307 E LAKE AVE BALTIMORE MD 21212-2541 |
| STARK, EDITH | 830 W 40TH ST      1003 BALTIMORE MD 21211 |
| STARK, ETHAL | 83 NEWPORT E DEERFIELD BCH FL 33442 |
| STARK, LINDSAY | 1225 JASMINE CIRCLE WESTON FL 33326 |
| STARKLEY, BRANDON | 240 N STADIUM DR      5 BOURBONNAIS IL 60914 |
| STARKS, ALVIN | 8242 S AVALON AVE      HSE CHICAGO IL 60619 |
| STARLIGHT THEARTRE | 4208 GRACELAND AVE INDIANAPOLIS IN 46208 |
| STARLING, KELLY L | 10109 HUNT CLUB LN PALM BEACH GARDENS FL 33418 |
| STARNES | 108 OLD LANDING RD GRAFTON VA 23692 |
| STARR, PATRICA | 4085 PINE RIDGE LN WESTON FL 33331 |
| STARTED NEW ACCT | 15914 RAYEN ST NORTH HILLS CA 91343 |
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEE DIVISION PO BOX 942879 SACRAMENTO CA 94279-6023 |
| STATE DEPOSITORY UNIT | PO BOX 8500 TALLAHASSEE FL 32314-8500 |
| STATE DISBURSEMENT UNIT | CASE NO.C00221523 PO BOX 5400 IL 60197-5400 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 CAROL STREAM IL 60197-5400 |
| STATE DISBURSEMENT UNIT | PO BOX 8500 TALLAHASSEE FL 323148500 |
| STATE DISBURSEMENT UNIT | PO BOX 8500 TALLAHASSEE FL 32314-8500 |
| STATE FARM INSURANCE | PO BOX 127 MONTROSE CA 91021 |
| STATE OF ALABAMA | C/O ABESPA PO BOX 304760 MONTGOMERY AL 37130 |
| STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPARTMENT BANKRUPTCY GROUP MIC 92E P.O. BOX 826880 SACRAMENTO CA 94280-0001 |
| STATE OF CALIFORNIA | VEHICLE REGISTRATION COLLECTIONS PO BOX 419001 RANCHO CORDOVA CA 95741-9001 |
| STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPARTMENT BANKRUPTCY GROUP MIC 92E P.O. BOX 826880 |

| Claim Name | Address Information |
|---|---|
| STATE OF CALIFORNIA | SACRAMENTO CA 94280-0001 |
| STATE OF CALIFORNIA UNCLAIMED | PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CONNECTICUT | DEPARTMENT OF MOTOR VEHICLE PO BOX 8013 BRIDGEPORT CT 06601 |
| STATE OF CONNECTICUT | DEPT OF MOTOR VEHICLE WETHERSFIELD CT 06161-5011 |
| STATE OF CONNECTICUT | OFFICE OF STATE TREASURER UNCLAIMED PROPERTY DIVISION HARTFORD CT 06106 |
| STATE OF CONNECTICUT | YORK CI--ACTIVITY FUN DEPT OF CORRECTIONS NIANTIC CT 06357 |
| STATE OF CONNECTICUT | OFFICE OF STATE TREASURER UNCLAIMED PROPERTY DIVISION HARTFORD CT 06106 |
| STATE OF CONNECTICUT | OFFICE OF STATE TREASURER UNCLAIMED PROPERTY DIVISION HARTFORD CT 06106 |
| STATE OF FL. DISBURSEMENT UNIT | POST OFFICE BOX 8500 TALLAHASSEE FL 32314-8500 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION FREDERICK F. RUDZIK POST OFFICE BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA-DEPT OF REVENUE | BANKRUPTCY SECTION C/O FREDERICK F. RUDZIK PO BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF HAWAII, DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY UNIT (EL) PO BOX 259 HONOLULU HI 96809 |
| STATE OF HAWAII, DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY UNIT (EL) PO BOX 259 HONOLULU HI 96809 |
| STATE OF ILLINOIS DIV OF AERONAUTICS | C/O DEPARTMENT OF TRANSPORTATION DIVISION OF AERONAUTIS 1 LANGSHORE BOND DR SPRINGFIELD IL 62707 |
| STATE OF MARYLAND | CENTRAL COLLECTION UNIT BALTIMORE MD 21201 |
| STATE OF WASHINGTON | OFFICE OF TAX REVENUE PO BOX 96384 WASHINGTON DC 20090 |
| STATE WATER RESOURCES CONTROL BOARD | SWRCB ACCOUNTING OFFICE ATTN: AFRS PO BOX 1888 SACRAMENTO CA 95812-1888 |
| STATKUS, GERALDINE | 44 WELLS ST APT B MANCHESTER CT 06040 |
| STATLER, CHERYL | 913 KNOB HILL ROAD FAYETTVILLE PA 17222 |
| STATS LLC | 2775 SHERMER ROAD NORTHBROOK IL 60062 |
| STAUFFER, JEFF | 8332 MONTGOMERY RUN RD    A ELLICOTT CITY MD 21043-7449 |
| STAVENS, SHANNON | 510 TUNNEL RD VERNON CT 06066-6225 |
| STAYWELL CONSUMER HEALTH PUBLISHING | ATTN: LINDA BALKANLI 1 ATLANTIC STREET  SIXTH FLOOR STAMFORD CT 06901-2480 |
| STEADMAN | 4650 S US HIGHWAY 17/92 CASSELBERRY FL 32707-7500 |
| STEARNS, BONNIE | 3400A RIVERWOOD LN ROSWELL GA 30075 |
| STEAVENS, DAVID | 511 LESLIE DR HALLANDALE FL 33009 |
| STECK, THOMAS | 7 MILTON AVE FALLSTON MD 21047-2739 |
| STEELE, DAWN R | 3481 STANCREST DR  NO.309 GLENDALE CA 91208 |
| STEELE, DIANA | 1170 N BOXWOOD DR MT PROSPECT IL 600561206 |
| STEELE, JASON S | 814 W CORNELIA    NO.1 CHICAGO IL 60657 |
| STEELE, RICK | 7705 WOODWARD AVE    2B WOODRIDGE IL 60517 |
| STEELE, TAN | 4111 W WASHINGTON BLVD    1 CHICAGO IL 60624 |
| STEFANI VALADEZ | 633 FLOWER AV 1 VENICE CA 90291 |
| STEFANIE AGLIANO | 55 PAWTUCKET AVE WETHERSFIELD CT 06109-1319 |
| STEFANOWICZ, WALTER | PO BOX 29934 BALTIMORE MD 21230 |
| STEFANY R LATA | 241 STERLINGROSE CT APOPKA FL 32703-1310 |
| STEFFANI WITMER | 10736 CRESCENDO LOOP CLERMONT FL 34711 |
| STEIGERWALT,TANYA | 338 1ST ST SLATINGTON PA 18080 |
| STEIN, DAVID | 13 SEDGEHILL CT LUTHERVILLE-TIMONIUM MD 21093-7023 |
| STEIN, ELAINE | 16628 IRONWOOD DR DELRAY BEACH FL 33445 |
| STEIN, LAWERENCE | STEIN, LAWRENCE 44 HAWTHORNE AVE ALBANY NY 12203 |
| STEIN, RICHARD | 3200 PREAMBLE LN    E YORKTOWN VA 23692 |
| STEIN, ROSALIE | 3811 SOUTHERN CROSS DR BALTIMORE MD 21207-6454 |

| Claim Name | Address Information |
|---|---|
| STEINBACK, GEORGE | 8708 PINE MEADOWS DR ODENTON MD 21113-2543 |
| STEINBERG, ANN | 9050 IRON HORSE LN    212 PIKESVILLE MD 21208-2156 |
| STEINBOCK, KENNITH | 134 S LOMMIS ST NAPERVILLE IL 60540 |
| STEINER, ALVIN | C/O BEVERLY GALTMAN 838 S FILMORE ST ALLENTOWN PA 18103 |
| STEINMETZ, DAVID | 300 W.BARBEE CHAPEL RD CHAPEL HILL NC 27517 |
| STEINROCK, KAREN L. | PO BOX 306 GRANTHAM PA 17027 |
| STELLA ENOS | 3157 W NICOLET ST BANNING CA 92220 |
| STELLATO, S. | 5405 BANYAN LN TAMARAC FL 33319 |
| STELMACK, | 1948 FRAMES RD BALTIMORE MD 21222-4710 |
| STELZRIEDE | 603 RADBURY PL DIAMOND BAR CA 91765 |
| STEMPKOVSKI, KATHLE | 7305 MAPLE CREST RD 014 ELKRIDGE MD 21075 |
| STEN BARTELSON | 2718 BROADVIEW DR NE PALM BAY FL 32905-2702 |
| STENGER, BETH | 7346 DONALD CT WOODBINE MD 21797-9228 |
| STEPANEK, ANTHONY | 421 NEWBERRY LA GRANGE PARK IL 60526 |
| STEPELTON, DON | 2453 NE 51ST ST    D211 FORT LAUDERDALE FL 33308 |
| STEPHAINE DEKILDER | 146 E LAKEVIEW DR HAINES CITY FL 33844 |
| STEPHAN METRULAS | 192 STREAMWOOD IRVINE CA 92620 |
| STEPHAN, ANN | 43 LOWER GATE CT OWINGS MILLS MD 21117-3328 |
| STEPHANIE AVAZIAN | 5541 OAK HOLLOW DR TITUSVILLE FL 32780-7053 |
| STEPHANIE BROADHEAD | 22929  WINTERGREEN LANE CALIFORNIA MD 20619 |
| STEPHANIE CHALEN | 2226 CHARDONNAY CT E KISSIMMEE FL 34741-3425 |
| STEPHANIE ERIVES | 13935 HAWTHORN AV CORONA CA 92880 |
| STEPHANIE FORTUNE | 257 SPIETH WY RIVERSIDE CA 92507 |
| STEPHANIE JONES | 2317 S VOLUSIA AVE APT 8 ORANGE CITY FL 32763-7637 |
| STEPHANIE LYN | 37 BELMONT AV LONG BEACH CA 90803 |
| STEPHANIE LYSAGHT | 334 MESA RD SANTA MONICA CA 90402 |
| STEPHANIE MARTINEZ | 16129 GILMORE ST VAN NUYS CA 91406 |
| STEPHANIE ORR | 3977 GARDENIA AV LONG BEACH CA 90807 |
| STEPHANIE PACK | 106 CATTAIL LN APT 9 SMITHFIELD VA 23430 |
| STEPHANIE PITONIAK | 1304 N JACKS LAKE RD CLERMONT FL 34711 |
| STEPHANIE THOMAS | 5979 CURRY FORD RD APT 329 ORLANDO FL 32822-4262 |
| STEPHANIE ZIMMERMAN | 521 PARLIAMENT LN NEWPORT NEWS VA 23608 |
| STEPHEN BROWN | C/O PAULETTE BALSHI 420 BARCLAY DR BETHLEHEM PA 18017 |
| STEPHEN C. MOORE | 2526 ALLANJAY PL GLENDALE CA 91208 |
| STEPHEN D. BABON JR. | 431 E CENTRAL BLVD NO. 516 ORLANDO FL 32801 |
| STEPHEN DOMYAN | APT 342 2904 NW 60TH TER SUNRISE FL 33313-1243 |
| STEPHEN EDBERG | 4440 YOWELL RD NO. H12 KISSIMMEE FL 34746 |
| STEPHEN FOREMON | 609 BELLTOWER AVE APT D DELTONA FL 32725-8074 |
| STEPHEN FRICKA | 7909 S PARK PL ORLANDO FL 32819-4885 |
| STEPHEN HAWN | 7314 PAGO ST ORLANDO FL 32822-5606 |
| STEPHEN HORD | 7610 VISTA ROAD ELKRIDGE MD 21075 |
| STEPHEN MORROW | 1185 AVENUE OF THE AMERICAS 26TH FL NEW YORK NY 10036 |
| STEPHEN MRS. ROSEN | 154 CAPTIVA CT MELBOURNE FL 32951 |
| STEPHEN P OSWALD | 31010 INTERLACHEN DR SORRENTO FL 32776 |
| STEPHEN P ELLIS | 135 SUMMERGLEN RDG NEWPORT NEWS VA 23602 |
| STEPHEN PERRY | MASTERS LN. AVON LAKE OH 44012 |
| STEPHEN REED | 2310 NORTHLAND RD MOUNT DORA FL 32757-2411 |
| STEPHEN ROBERTSON | 6157 FANWOOD AV LAKEWOOD CA 90713 |
| STEPHEN SCHAFFTER | 7739 WYNNE AV RESEDA CA 91335 |

| Claim Name | Address Information |
|---|---|
| STEPHEN VANDYNE | 66 HILLCREST DR VERNON CT 06066-4206 |
| STEPHEN WILLIAMS | 10050 HIGHLAND WOODS CT ORLANDO FL 32836-5934 |
| STEPHENS | 5101 SAINT MARIE AVE ORLANDO FL 32812-1066 |
| STEPHENS FAMILY | 808 N PALM AVE KISSIMMEE FL 34741-4827 |
| STEPHENS, GLENGAIL | 8 ASGARD CT BALTIMORE MD 21234 |
| STEPHENSON DAVID | 34 NORTHINGTON DR AVON CT 06001 |
| STEPP EQUIPMENT COMPANY | 5400 STEPP DRIVE SUMMIT IL 60501 |
| STERLEN WOODS | 3533 W FLORENCE AV LOS ANGELES CA 90043 |
| STERLING COMMERCE | PO BOX 73199 CHICAGO IL 60673 |
| STERLING COMMERCE, INC. | 4600 LAKEHURST CT DUBLIN OH 43016 |
| STERLING COMPUTER PRODUCTS | 16135 COVELLO ST. VAN NUYS CA 91406 |
| STERLING METS | SHEA STADIUM FLUSHING NY 11368 |
| STERLING MOORE | 33350 E LAKE JOANNA DR EUSTIS FL 32736-7228 |
| STERLING, LAURA | 20 HAAS RD SOMERS CT 06071-1310 |
| STERMER, MALCOM M | 966 SILAS DEANE HWY WETHERFIELD CT 06109 |
| STERN, DOLORES | 6430 PARKSLEG CT LISLE IL 60532 |
| STERNER JR, EDWARD L | 1 MARYLAND CIR APT 142 WHITEHALL PA 18052 |
| STETSON, GERALD | 1715 NW 108TH AVE PEMBROKE PINES FL 33026 |
| STEVE ANDERSON | 109 ROCKINGHAM CT LONGWOOD FL 32779-4635 |
| STEVE BRADY | 17750 SE 95TH CIR SUMMERFIELD FL 34491 |
| STEVE BRAVO | 6216 RIMBANK AV PICO RIVERA CA 90660 |
| STEVE BRODEUR | 2846 MCCONNELL DR LOS ANGELES CA 90064 |
| STEVE BRODNER ILLUSTRATIONS INC | 120 CABRINI BLVD NEW YORK NY 10033 |
| STEVE BUTCH | 5112 N LOTUS AVE CHICAGO IL 60630-2234 |
| STEVE BUTCH | 20 N STATE ST APT 606 CHICAGO IL 60602-3680 |
| STEVE CAHALL | 503 PARKWAY AVE ALTAMONTE SPRING FL 32701 |
| STEVE DAHL & CO | 300 KNIGHTSBRIDGE PRKWY LINCOLNSHIRE IL 60069 |
| STEVE EKBLAD | 406 W MARION ST PROSPECT HEIGHTS IL 60070 |
| STEVE ETHRIDGE | 124 E GRANT ST ORLANDO FL 32806-3043 |
| STEVE FARMER | 6 SAUNDERS DR POQUOSON VA 23662 |
| STEVE GLOGOW | 3231 FOOTHILL BLVD. NO.203 LA CRESCENTA CA 91214 |
| STEVE GREGORY DAVIS | 5260 MAUNA LOA LN ORLANDO FL 32812-2420 |
| STEVE GUSE | P O BOX 43 INTERCESSION CITY FL 33848 |
| STEVE GUZMAN | 14526 OCONEE LN ORLANDO FL 32837-5842 |
| STEVE HAMMITT | 764 VIA SAN SIMON CLAREMONT CA 91711 |
| STEVE HAVANEC | 1721 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| STEVE JOHNS | 6018 N JERSEY AVE CHICAGO IL 60659-2306 |
| STEVE LANE | 10748 DERRINGER DR ORLANDO FL 32829 |
| STEVE LOVELL | 1548 HARBOR RD WILLIAMSBURG VA 23185 |
| STEVE M OSTI | 13691 GAVINA AV 579 SYLMAR CA 91342 |
| STEVE MANNING | 4 WAKE FOREST CT RANCHO MIRAGE CA 92270 |
| STEVE MCKENNA | 1616 NORTHUMBERLAND AVE ORLANDO FL 32804-5764 |
| STEVE MESSER | 7882 LAKECREST DRIVE GREENBELT MD 20770 |
| STEVE NELSON | 11801 FLAMINGO DR GARDEN GROVE CA 92841 |
| STEVE ROBERTSON | 437 E PARK AV 112 EL CAJON CA 92020 |
| STEVE S SVET | 41 PROVENCE WY RANCHO MIRAGE CA 92270 |
| STEVE SKLADANEK | 413 HARBOUROAKSPOINTE DR N ORLANDO FL 32809 |
| STEVE STRICKLAND | 312 E 11TH AVE MOUNT DORA FL 32757-4942 |
| STEVE TANKLEFF | 6975 LAKE ISLAND DR LAKE WORTH FL 33467-7912 |

| Claim Name | Address Information |
|---|---|
| STEVE TAYLOR | 845 E 6TH ST  NO.11 BEAUMOUNT CA 92223 |
| STEVE THOMAS | 185 OLD GROVE RD STE A OCEANSIDE CA 92057 |
| STEVE TOUN | PO BOX 1525 RANCHO MIRAGE CA 92270 |
| STEVE WOYTOWICZ | 1998 ARDMOR DR PORT ORANGE FL 32128 |
| STEVE YANG | 19832 FALCON CREST WAY NORTHRIDGE CA 91326 |
| STEVEN BALFOUR | 2709 NE 33RD AVE FORT LAUDERDALE FL 33308-7422 |
| STEVEN BUTCH | 1212 GREENWOOD RD GLENVIEW IL 60025-2501 |
| STEVEN C MARTIN | PO BOX 15416007 SIOUX FALLS SD 57186 |
| STEVEN COOK | 7923 FORDHAM RD LOS ANGELES CA 90045 |
| STEVEN COPELAND | 5959 CURRY FORD RD APT 273 ORLANDO FL 32822-4259 |
| STEVEN DICKERSON | 6110 CHINO AV CHINO CA 91710 |
| STEVEN FAHLGREN | 3343 HOLLYHOCK CT ORLANDO FL 32812-2105 |
| STEVEN FOUST | 4555 WASHINGTON RD COLLEGE PARK GA 30349 |
| STEVEN FULLER | 3724 WESTSIDE AV LOS ANGELES CA 90018 |
| STEVEN G MULLER | 7 WARWICK ST APT 2 MIDDLETOWN CT 06457-3703 |
| STEVEN GRANT | 1201 BERMUDA LAKES LN NO. 102 KISSIMMEE FL 34741-2161 |
| STEVEN HOLDER | 6489 QUAIL HOLLOW DR HAYES VA 23072 |
| STEVEN JABLON | 808 HASTINGS DR KISSIMMEE FL 34744-5804 |
| STEVEN LAVOIE | PO BOX 195 MODDUS CT 06469-0195 |
| STEVEN NG | 3640 S SEPULVEDA BLVD 127 LOS ANGELES CA 90034 |
| STEVEN OHREN | 8496 HOLLYWOOD BLVD LOS ANGELES CA 90069 |
| STEVEN RAICHLEN INC | 1746 ESPANOLA DR MIAMI FL 33133 |
| STEVEN RICOS | 10027 PRADERA AV MONTCLAIR CA 91763 |
| STEVEN SPARKS | 25 ELMER ST EAST HARTFORD CT 06108-2548 |
| STEVEN SUIT | 5957 CURRY FORD RD APT 203 ORLANDO FL 32822-4250 |
| STEVEN TAYLOR | 113 TERRI BETH PL NEWPORT NEWS VA 23602 |
| STEVEN WILLMING | 5550 LIGUSTRUM LOOP OVIEDO FL 32765 |
| STEVENS MICHAEL | 601 ASHINGTON ROAD GLEN BURNIE MD 21061 |
| STEVENS, CANDICE | 108 AZAELA LN STE 2104 SANFORD FL 32773 |
| STEVENS, CHRISTINA | 600 S WHITE ST 508 BALTIMORE MD 21230 |
| STEVENS, DOUGHLAS | 3415 PARK RD BALTIMORE MD 21220-2943 |
| STEVENS, ELEANOR | 403 AGGIES CIRC     UNIT F BEL AIR MD 21014 |
| STEVENS, JACK | 2511 NW 115TH AVE CORAL SPRINGS FL 33065 |
| STEVENS, JOHN | 5217 YORK RD BALTIMORE MD 21212 |
| STEVENS, MADALINE | 102   COE AVE MIDDLETOWN CT 06457 |
| STEVENS, ROSALIE | 4607 W 87TH PL      2 HOMETOWN IL 60456 |
| STEVENS, SORAYA | 8480 OAK RUN WAY ELLICOTT CITY MD 21043 |
| STEVENS, TIM | 267 TERNWING DR ARNOLD MD 21012-1948 |
| STEVENS, TOUSSAINT | 8508 S. YATES BLVD. CHICAGO IL 60617 |
| STEVENSON, CORTEZ | 1215 S WOLF RD IL 60162 |
| STEVENSON, MILLER | 3907 ANNELLEN RD BALTIMORE MD 21215-7214 |
| STEVENSON, STEPHANIE | 3670 REVOLEA BEACH RD MIDDLE RIVER MD 21220 |
| STEVER, DOROTHY H. | 2512 WINDSOR RD BALTIMORE MD 21234-6232 |
| STEVICK, | 116 HUXLEY PL NEWPORT NEWS VA 23606 |
| STEWARD, BILAL | 10437 S HALE AVE      1S CHICAGO IL 60643 |
| STEWART & STEVENSON | 601 W. 38TH STREET HOUSTON TX 77018 |
| STEWART & STEVENSON POWER PRODUCTS LLC | PO BOX 200441 HOUSTON TX 77216-0441 |
| STEWART DIRECTORIES, INC. | 10540-J YORK RD COCKEYSVILLE MD 21030 |
| STEWART DIRECTORIES, INC. | 10540-J YORK RD COCKEYSVILLE MD 21030 |

| Claim Name | Address Information |
|---|---|
| STEWART JR, W C | 11 MADSEN RD ELMWOOD CT 06110-2504 |
| STEWART MOLL | 392 MONTEREY DR OVIEDO FL 32765-8872 |
| STEWART ROWLETT | 2009 APPLE ORCHARD CT RICHMOND VA 23235 |
| STEWART TALENT | 58 WEST HURON CHICAGO IL 60610 |
| STEWART, BETTY | 2615 NE 26TH ST FORT LAUDERDALE FL 33305 |
| STEWART, DAL | 4623 UNIT A ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| STEWART, FRANK | 8214 MITNICK RD NOTTINGHAM MD 212363108 |
| STEWART, GUSSIE | 1200 SEMINOLE AVE BALTIMORE MD 21229-1528 |
| STEWART, JAMES | 1010 W BALTIMORE ST     217 BALTIMORE MD 21223-2584 |
| STEWART, JAMES | 9529 RIDGELY AVE BALTIMORE MD 21234-3318 |
| STEWART, JERROR | 9821 TREADWAY LN APT B SAINT LOIUS MO 631344146 |
| STEWART, JILL | 3249 WESLEY AVE BERWYN IL 60402 |
| STEWART, KENT | 4715 KINGS WAY N IL 60031 |
| STEWART, MICHAEL | C/O EDWARD SINGER 2801 OCEAN PARK BLVD #199 SANTA MONICA CA 90405 |
| STEWART, MICHELLE | 340 S DERBYSHIRE LN ARLINGTON HEIGHTS IL 60004 |
| STEWART, NANCY | 1110 MEGG CT JOPPA MD 21085 |
| STEWART, PAM | 1327 LITTLE FIELD PL BELAIR MD 21015 |
| STEWART, TORRA | 11262 NW 22ND AVE MIAMI FL 33167 |
| STEWART,JOHN L | 124 GRENADA LANE GREENWOOD MS 38930 |
| STICKEL, EDGAR | 17 GREENLEAF RD BALTIMORE MD 21234 |
| STICKLES, ELIZABETH | 308 NW 30TH CT WILTON MANORS FL 33311 |
| STIDHAM, JESSICA | 447 SW 5TH AVE FORT LAUDERDALE FL 33315 |
| STIELSTRA, JULIE A | 4540 CENTER LYONS IL 60534 |
| STIFFLER, PAUL | 2063 BURR OAK LN HIGHLAND PARK IL 60035 |
| STILFER, BRE | 827 WELLINGTON ST BALTIMORE MD 21211-2513 |
| STILLER, ELMER | 230 RIVERTHORN RD BALTIMORE MD 21220-4821 |
| STILLERMAN, ARLENE | 110 E DELAWARE PL     1001 CHICAGO IL 60611 |
| STINCHCOMB, JUNE | 600 LIGHT ST. 932 BALTIMORE MD 21230 |
| STINE, MARK | 319 HOLLAND RD SEVERNA PARK MD 21146-3623 |
| STINE, TOM | 204 S ROSE AVE KISSIMMEE FL 34741-5663 |
| STINEBAUGH, SANDRA | GOSS CLEANING SERVICES 2106 ROSANTE COURT FALLSTON MD 21047 |
| STINNETTE, MAYME | 48 SIMMONS LN SEVERNA PARK MD 21146 |
| STINSON MAG FIZZELL | 1201 WALNUT ST STE 2800 LIBR KANSAS CITY MO 64106 |
| STINSON, JENNIFER | 3815 MAYBERRY AVE BALTIMORE MD 21206 |
| STIRONE, E | 6641 NW 8TH CT MARGATE FL 33063 |
| STOAKLEY, DOROTHY | 7821 S MUSKEGON AVE CHICAGO IL 60649 |
| STOBER, W. | 2540 HAMPTON BRIDGE RD DELRAY BEACH FL 33445 |
| STOBER, WENDY | 2540 HAMPTON ROAD DELRAY BEACH FL 33445 |
| STOCKTON, STEPHEN | 103 CRRIAGE HILL DR STEM NC 275819128 |
| STOGIES BOYS | 470 HAWKINS LAKE PONLCONKOMA NY 11779 |
| STOKES GATEWOOD | 1720 FRUITLAND DR DELTONA FL 32725-4594 |
| STOKES, DASHLA | 200 RIVER WAY CT     103 OWINGS MILLS MD 21117-5724 |
| STOKES, HERMAN | 7811 MASSACHUSETTS ST MERRILLVILLE IN 46410 |
| STOKES, JAMIE | 317 NE 12TH AVE BOYNTON BEACH FL 33435 |
| STOKES, SHIRLEY | 4124 WOODHAVEN AVE BALTIMORE MD 21216-1538 |
| STOLARCZYK, CARY | 19W255 GOVERNORS TRL OAK BROOK IL 60523 |
| STOLBERG, ALLAN | 3656 ARALIA CT WEST PALM BCH FL 33406 |
| STOLL, MARY PAT | 1074 CREEKSIDE CT     2A WHEELING IL 60090 |
| STOLTZFUS, HENRY | 680 LINE RD DELTA PA 17314 |

| Claim Name | Address Information |
|---|---|
| STOLTZFUS, WILMER | 1015 WEST LEXINGTON RO LITITZ PA 17543 |
| STONE EMPORIUM | 1808 SAN VICENTE SANTA MONICA CA 90402 |
| STONE, DR. JOHN | 18 CHARLCOTE PL BALTIMORE MD 21218-1003 |
| STONE, GAYLE | 8268 S ROUTE 35 IN 46534 |
| STONE, ILEANA | 2195 WOODLAWN RD NORTHBROOK IL 600626087 |
| STONE, JENNIE | 6820 NW 9TH CT MARGATE FL 33063 |
| STONE, KEN | 2121 SW 36TH AVE FORT LAUDERDALE FL 33312 |
| STONE, WILLIAM | 5125 LUNT AVE SKOKIE IL 60077 |
| STONE,DIANE | 3035 SCOTLAND STREET LOS ANGELES CA 90039 |
| STONE,JIMMY | 123 NETTIE DR MYERSTOWN PA 17067 |
| STONEHOUSE DEVELOPMENT CO | LLC 9701 MILL POND RUN TOANO VA 23168-9606 |
| STOOPS, KEN | 12703 BRUNSWICK LN BOWIE MD 20715 |
| STOPKA, JENNY | 585 ERIC CT LAKE ZURICH IL 60047 |
| STORAGE MART | 4920 NW 7TH ST MIAMI FL 33126-3409 |
| STORAGE QUARTERS | 484 SUNRISE HWY ROCKVILLE CENTRE NY 11570 |
| STORCH, DEANNA | 5248 BOCA MARINA CIR S BOCA RATON FL 33487 |
| STOREY, CHARLENE | 16442 HERMITAGE AVE MARKHAM IL 60428 |
| STORM, BRANDY | 4613 W SHAKESPEARE AVE CHICAGO IL 60639 |
| STORR CONSULTING INC | 803 DUNBARTON CIRCLE SACRAMENTO CA 95825 |
| STORRS, MELANIE | 6766 HOLLY SPRINGS DR GLOUCESTER VA 23061 |
| STOTTS, ADAM | 9300 SAUSALITO DR ORLANDO FL 32825 |
| STOUDT, CHARLOTTE | 4207 PARVA AVE LOS ANGELES CA 90027 |
| STOUDT, SHAUN | 707 N 8TH ST ALLENTOWN PA 18102 |
| STOUP, DAVID A | 21373 BREWERS NECK BLVD CARROLLTON VA 23314 |
| STOUT, IRIS | 4501 N BROOKSHIRE DR PROVO UT 84604 |
| STOUT, ZACHARY | 4524 N. LAWNDALE CHICAGO IL 60625 |
| STOVER, ELIZABETH | 2213 W CHARLESTON ST IL 60647 |
| STOVER, LAYLA | 37819 TACKSTEM STREET PALMDALE CA 93552 |
| STOWE, STEVE | 230 RALEIGH AVE HAMPTON VA 23661 |
| STOWERS FUNERAL HOMES | HENDERSON BLVD. CHAPEL TAMPA FL 33629 |
| STRAB, RYAN MICHAEL | 5150 AIRPORT RD F-243 COLORADO SPRINGS CO 80917 |
| STRACHMAN, BERTRAM | 423 NW 56TH ST MIAMI FL 33127 |
| STRAIT PROPERTIES LLC | 13321 M PITER 40      STE 400 ST LOUIS MO 63107 |
| STRAIT, DUSTIN | PO BOX 631822 IRVING TX 75063 |
| STRAIT,HONEY MILLIGAN | 15 PIERCE RD RIVERSIDE CT 06878 |
| STRAITE, TYRONE | 814 W GORDON ST ALLENTOWN PA 18102 |
| STRAKES ROBERTS & BAUER | 217 EAST CHURCHVILLE ROAD BEL AIR MD 21014 |
| STRAMA, KINGA | 5455 W WRIGHTWOOD AVE        2 CHICAGO IL 60639 |
| STRANGE, JENNIFER | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| STRASFELD, ADELE | 5630 SPINDLE PALM CT         D DELRAY BEACH FL 33484 |
| STRASSEL,MIKE | 1445 SE 16TH ST FT LAUDERDALE FL 33316-1712 |
| STRATA MARKETING INC | 23608 NETWORK PLACE CHICAGO IL 60673-1236 |
| STRATA MARKETING INC | 23608 NETWORK PLACE CHICAGO IL 60673-1236 |
| STRATA MARKETING INC | 23608 NETWORK PLACE CHICAGO IL 60673-1236 |
| STRATEGIC FULFILLMENT GROUP | 111 CORPORATE DRIVE BIG SANDY TX 75755 |
| STRATEGY PLANNING ASSOC. INC. | 1100 E. WOODFIELD RD. SUITE 108 SCHAUMBURG IL 60173 |
| STRATEMEYER, JOHN | 835 PONCA ST BALTIMORE MD 21224 |
| STRATICON CONSTRUCTION SERVICES | 4157 VIA MARINA MARINA DEL REY CA 90292 |
| STRATOS | PO BOX 32288 HARTFORD CT 06150-2288 |

| Claim Name | Address Information |
|---|---|
| STRATTON, LORRAINE S. | 2216 HESS DR IL 60403 |
| STRAUBINGER, TIERNEY L | 831 WALNUT STREET APT 13 READING PA 19601 |
| STRAUSS, LEONARD | 1801 MIDDLE RIVER DR      9 FORT LAUDERDALE FL 33305 |
| STRAYER, PATRICIA | 708 S NEW ST WEST CHESTER PA 19382 |
| STREAMLINE OFFICE SOLUTIONS | 2231 STURGIS ROAD  SUITE A OXNARD CA 93030 |
| STREAMLINE OFFICE SOLUTIONS | 2231 STURGIS ROAD  SUITE A OXNARD CA 93030 |
| STREAMTHEWORLD INC | 1440 SAINT-CATHERINE WEST SUITE 1200 MONTREAL QC H3G 1R8 CANADA |
| STREATOR HIGH SCHOOL | 600 N JEFFERSON ST STREATOR IL 61364 |
| STREET & SMITHS SPORTS | STREET & SMITHS DISTRIBUTION 120 W MOREHEAD ST  STE 110 CHARLOTTE NC 28202 |
| STREET, HAZEL | 33 CARLING CIR      33 BALTIMORE MD 21227 |
| STREETER PRINTING | C.O PRINTING INDUSTRIES ASSOCIATION COLLECTION SERVICE, INC. 5800 S. EASTERN AVE, STE 400 LOS ANGELES CA 90040 |
| STREETT, DR. RICHARD | 2828 CHURCHVILLE RD CHURCHVILLE MD 21028 |
| STREGEL, MICHAEL | KELLY HIGH SCHOOL 4136 S CALIFORNIA AVE CHICAGO IL 60632 |
| STREIBICH, JOHN | JOHN STREIBICH 689 DELREY RD WHITEFISH MT 59937 |
| STREIN, LINNEA | 239 N FRONT ST NEW FREEDOM PA 17349 |
| STRENG, AARON | 1418 HULL ST BALTIMORE MD 21230-5225 |
| STRICKLAND, CAROL | 645 N SPAULDING CHICAGO IL 60624 |
| STRICKLAND, SANDRA | 7453 KALANI ST ORLANDO FL 32822-5658 |
| STRICKLIN, JARED | 4 SHAWNEE CT      102 BALTIMORE MD 21234-8612 |
| STRINGER NEWS SERVICE | 27 PALM ST SELDEN NY 11784 |
| STRINGFIELD, CORINA | 1754 COLONIAL TRAIL W DENDRON VA 23839 |
| STRMEC, EDWARD | 914 VINE ST JOLIET IL 60435 |
| STROBL | 1948 VIENNA AVE DELTONA FL 32725-3523 |
| STROEHLEIN, ANDREW | AVENUE LOUISE 149 BRUSSELS B1050 BELGIUM |
| STROHL, BRENDAN | 43 WESTSIDE RD LEHIGHTON PA 18235 |
| STROLLE, DARLA | 10382 TUSCANY RD ELLICOTT CITY MD 21042-2154 |
| STROOP, MICHAEL | 383 WEKIVAFALLS RD SORRENTO FL 32773 |
| STROUSE, LINDA | PO BOX 114 BLOOMINGDALE PA 18911 |
| STRUC, HELEN | 775 HILLSIDE AVE HARTFORD CT 06106-4507 |
| STRUCK, DAVID | 230 LAKESIDE CT  APT 1111 ST CHARLES IL 601747925 |
| STRUCKMEYER, CHRISTINE | 243 GRIFFORD DR KISSIMMEE FL 34758-2618 |
| STRUHAR, JULIE | 605 COUNTRY LN DES PLAINES IL 60016 |
| STRUM, DAVID | 1011 NW 107TH AVE PLANTATION FL 33322 |
| STUART D. GILCHRIST | 34244 MCWHORTER AVE FRUITLAND PARK FL 34731 |
| STUART DAY | PO BOX 1153 WHITE MARSH VA 23183 |
| STUART DEAN COMPANY INC | PO BOX 10369 NEWARK NJ 07193-0369 |
| STUART DEAN COMPANY INC | PO BOX 10369 NEWARK NJ 07193-0369 |
| STUART DEAN COMPANY INC | PO BOX 10369 NEWARK NJ 07193-0369 |
| STUART RUBIN | 8 SHARONWOOD CT      B BALTIMORE MD 21228-4722 |
| STUART WEB, INC | 5675 SE GROUPER AVE STUART FL 34997 |
| STUART, GEORGE | 10310 VILLAGE CIRCLE DR      225 PALOS PARK IL 60464 |
| STUART, MIKE | MIKE STUART 5028 PIMLICO RD BALTIMORE MD 21215 |
| STUBBLEFIELD, PAUL | 15428 DOBSON AVE DOLTON IL 60419 |
| STUBBS, TONIA | 4235 S LANGLEY AVE      1 CHICAGO IL 60653 |
| STUDLEY, MICHAEL | 5869 NW 56TH DR CORAL SPRINGS FL 33067 |
| STUDNICKA, JOE | 1004 OAKLAND CT AURORA IL 60504 |
| STUEVE, JOHN | 19W050 THORNDALE AVE ITASCA IL 60143 |
| STUHLDREHER, ANNE | 285 CUMBERLAND STREET SAN FRANCISCO CA 94114 |

| Claim Name | Address Information |
|---|---|
| STULL, MELISSA | 161 N STRATTON ST GETTYSBURG PA 17325 |
| STUMZEMAS, GREG | 190 OWINGS GATE RD    203 OWINGS MILLS MD 21117-3523 |
| STURDEBANT, NICOLE | 3644 S 60TH CT    8 CICERO IL 60804 |
| STURDY FURNITURE OUTLET | 17458 BELLFLOWER BLVD BELLFLOWER CA 90706 |
| STURGE, SHEONA | 888 BETHUNE RD BROOKLYN MD 21225 |
| STYKA, RENITA | 1522 BRITTANY CT DARIEN IL 60561 |
| STYLES, SHEENA | 604 MILLSTREAM CT    32 MILLERSVILLE MD 21108-2311 |
| SU LOU | 5559 RYLAND AV TEMPLE CITY CA 91780 |
| SU, KRISTINE | 908 WYCLIFFE IRVINE CA 92602 |
| SUAREZ, HECTOR | 772 N JORDAN ST APT FL2 ALLENTOWN PA 18102 |
| SUAREZ,MARCO,F | 3405 PINEWALK DR NO. 9-101 MARGATE FL 33063 |
| SUBASH, SOUNYA | 749 WIDGEON DR    1C WHEELING IL 60090 |
| SUBERB ROOFING INC | 385 ENTERPRISE ST OCOEE FL 34761-3001 |
| SUBNANI, RAMESH | 7718 SUFFOLK WAY HANOVER MD 21076 |
| SUBURBAN ELEVATOR CO. | 130 PRAIRIE LAKE RD., UNIT D DUNDEE IL 60118 |
| SUBWAY OF BALTIMORE | C/O CANDAIAN AMERICAN CORP ACCTS PAYABLE MKT019 5054 W BRISTOL RD FLINT MI 48507 |
| SUDAPAN PALANCHAI | 1320 E. MAPLE STREET GLENDALE CA 91205 |
| SUE COOPER | 6016 SANDPINESESTATES BLVD ORLANDO FL 32819-7760 |
| SUE CURTIS | 5055 ST ANDRES AV LA VERNE CA 91750 |
| SUE FREEMAN REMAX | 1720 SOUTH ELENA REDONDO BEACH CA 90277 |
| SUE GUIMOND | 475 BROOK ST BRISTOL CT 06010-4558 |
| SUE HOFFMEISTER | 33 DRIFTWAY LN DARIEN CT 06820 |
| SUE LUDMANN | 10821 N.E. 147TH LN APT P102 BOTHELL WA 98011 |
| SUE LUO | 3337 WATERMARKE PL IRVINE CA 92612 |
| SUE MONDAY | 1193 TYLER AVE NEWPORT NEWS VA 23601 |
| SUE MUELLER | 186 ROGER ST HARTFORD CT 06106-4527 |
| SUE N CHANDLER | 163 SANFORD AVE DEBARY FL 32713-5120 |
| SUE OWENS | 10301 USHIGHWAY27 ST NO. 125 CLERMONT FL 34711-8979 |
| SUE POWER | 951 DE SOTO RD APT 232 BOCA RATON FL 33432-7722 BOCA RATON FL 33432 |
| SUE RICE | 663 CAYUGA DR WINTER SPRINGS FL 32708-5604 |
| SUE SALEGE | 3588 SAGUNTO STREET SANTA INEZ CA 93460 |
| SUE SHARON | 11618 HOLMES DR CLERMONT FL 34711-9382 |
| SUE WATSON | 2046 E OLIVE CT ONTARIO CA 91764 |
| SUE WILLIAMS | 1208 LEE ST APT 113 LEESBURG FL 34748-4036 |
| SUE YOUNGMARK | 19548 VASILE CIR HUNTINGTON BEACH CA 92646 |
| SUELLI MANDEVILLE | 310 RAVEN ROCK LN LONGWOOD FL 32750-3837 |
| SUESS, MARK | PO BOX 7573 N KANSAS CITY MO 64116 |
| SUFFOLK COUNTY SCU | PO BOX 15347 ALBANY NY 12212-5347 |
| SUFFREDIN | ACCOUNTS PAYABLE 807 S 1ST AVE MAYWOOD IL 60153 |
| SUGAR, ERICA | 3507 BRANCH COURT RD BALTIMORE MD 21234-3410 |
| SUGDEN, DREW | 919 PHEASANT RUN WILLIAMSBURG VA 23188 |
| SUGGS, MONTA | 9606 S EGGLESTON AVE CHICAGO IL 60628 |
| SUIT, VERNA | 3111 HELSEL DRIVE SILVER SPRING MD 20906 |
| SULANOWSKI | 619 TODD TRL NEWPORT NEWS VA 23602 |
| SULIKOWSKI, DEREK & ANNA | 305 N STEVENSON LN MOUNT PROSPECT IL 60056 |
| SULLIVAN, DAVID | 8237 BURNLEY RD BALTIMORE MD 21204-1809 |
| SULLIVAN, DENNIS E | PO BOX 130 CRETE IL 60417 |
| SULLIVAN, EMILY | 503 NEWPORT AVE WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| SULLIVAN, ERNEST | 1920 S OCEAN DR     503 FORT LAUDERDALE FL 33316 |
| SULLIVAN, JAMES | 5758 W GRACE CHICAGO IL 60634 |
| SULLIVAN, JANE | 5 NE 7TH ST DELRAY BEACH FL 33444 |
| SULLIVAN, JOHN | 224 BURNING TREE RD LUTHERVILLE-TIMONIUM MD 21093-3003 |
| SULLIVAN, LORI C | 358 HIGH ST COVENTRY CT 06238-3335 |
| SULLIVAN, RAYMOND | 4519 N MCVICKER CHICAGO IL 60630 |
| SULLIVAN, ROBERT | 4605 W 99TH ST IL 60453 |
| SULLIVAN, ROBERT | THE CATALYST GROUP LTD PO BOX NO.166 LAKE FOREST IL 60045 |
| SULLIVAN, SHAWN | 2507 CARR AVE WILMINGTON DC 19803 |
| SULLIVAN, STEPHEN | 16059 S 84TH EAST AVE BIXBY OK 74008 |
| SULLIVAN, STEVEN | 711 GOVERNORS HWY SOUTH WINDSOR CT 06074-2508 |
| SULLIVAN, THOMAS | PO BOX 1326 OCEANVIEW DE 19970 |
| SULLIVAN, TORRY | 139 HANOVER ST GLEN ROCK PA 17327 |
| SULLIVAN, VIRGINIA | 7116 FORT RD 163 ALEXANDRIA VA 22307 |
| SULLIVAN, WENDY | 283 STANLEY DR GLASTONBURY CT 06033-2621 |
| SUMAN SHARMA | 324 SANTA BARBARA IRVINE CA 92606 |
| SUMIKO UNO | 4803 GLENALBYN DR LOS ANGELES CA 90065 |
| SUMMER LADY | 33 RIVERSIDE DR    APT 3 NEW YORK NY 10023 |
| SUMMER REESE | 1872 N. LUCRETIA AVE. LOS ANGELES CA 90026 |
| SUMMER SCHULTE | 10211 FALCONPARC BLVD NO. 204 ORLANDO FL 32832 |
| SUMMERS, VICTORIA | 2045 W JACKSON BLVD    1808 CHICAGO IL 60612 |
| SUMMERS, WENDY | 1333 WALNUT ST WESTERN SPRINGS IL 60558 |
| SUMMERVILLE AT LAKE MARY | 3291 S SANFORD AVE NO. 62 SANFORD FL 32773-5865 |
| SUMMIT FINANCIAL CORP | 151 SOUTHHALL LN STE 101 MAITLAND FL 327517115 |
| SUMPTER, AIRA | 16206 BROOK TRAIL CT UPPER MARLBORO MD 20772 |
| SUMPTER, MARY | 15315 COMMUNITY LN     314 NEWPORT NEWS VA 23608 |
| SUMPTER, NANCY | 9415 PERGLEN RD. BALTIMORE MD 21236 |
| SUN CAFE | 333 SW 12TH AV DEERFIELD BEACH FL 33442 |
| SUN CHEMICAL CORP | PO BOX 2193 CAROL STREAM IL 60132-2209 |
| SUN CHEMICAL CORP | 390 CENTRAL AVE EAST RUTHERFORD NJ 07073 |
| SUN CHEMICAL CORP | 5540 NORTHWEST HIGHWAY CHICAGO IL 60630 |
| SUN LAKE | ATTN: MALINDA 420 SUN LAKE CIR LAKE MARY FL 32746-6177 |
| SUN MICROSYSTEMS INC | 1 NETWORK DRIVE BURLINGTON MA 01803-0180 |
| SUN MICROSYSTEMS, INC. | LAWRENCE SCHWAB/THOMAS GAA BIALSON, BERGEN & SCHWAB 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| SUN MICROSYSTEMS, INC. | LAWRENCE SCHWAB/THOMAS GAA BIALSON, BERGEN & SCHWAB 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| SUN MICROSYSTEMS, INC. | LAWRENCE SCHWAB/THOMAS GAA BIALSON, BERGEN & SCHWAB 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| SUN N SNOW LAWN CARE | 1132 OAKLAWN NE GRAND RAPIDS MI 49505 |
| SUN SENTINEL | PO BOX 100606 ATLANTA GA 303840606 |
| SUN SIGN SHADES | 579 ODENDHAL AVE GAIGHERSBURG MD 20877 |
| SUN TRUST MORTGAGE INC | ATTN: DEB DAVENPORT NEWPORT NEWS VA 23606 |
| SUNBELT RENTALS | 1081 9TH ST WINTER GARDEN FL 34787-4027 |
| SUNCHESS, RONNIE | 1481 W DANIA BCH BLVD DANIA FL 33004 |
| SUNCOAST COMMUNITY HIGH SCHOOL | 600 W 28TH STREET RIVIERA BEACH FL 33404 |
| SUNCOAST MORTGAGE | 1215 SE 2ND AVE FT LAUDERDALE FL 33316-1831 |
| SUNCRUZ CASINOS | 965 N NOB HILL RD PLANTATION FL 33324-1078 |
| SUNDARARAJAN VENKATARAMANAN | 954 LAS PALMAS DR IRVINE CA 92602 |
| SUNDBERG, CHRIS | 16732 SW 5TH WAY WESTON FL 33326 |

| Claim Name | Address Information |
|---|---|
| SUNDEEN, SANDRA | 790 DIVIDING RD SEVERNA PARK MD 21146-4324 |
| SUNDERLAND, MYRNA | 2320 ORSBURN LN JOPPA MD 21085 |
| SUNDERLAND, ROBERT | 2320 ORSBURN LN JOPPA MD 21085-2415 |
| SUNG JOON KIM | 5801 MALT AVE LOS ANGELES CA 90040 |
| SUNG, DAVID | 6263 MCNEIL DR      NO.216 AUSTIN TX 78729 |
| SUNKIN, GARY | 120 EAST LAUREL STREET GLENDALE CA 91205 |
| SUNRISE ASSISTED LIVING | ATTN:  DEBBIE MOORE PO BOX 181508 FAIRFIELD OH 45018 |
| SUNRISE ON THE GREEN | 4003 N UNIVERSITY DR SUNRISE FL 33351 |
| SUNSET TOW | 526 W CHEVY CHASE GLENDALE CA 91204 |
| SUNSHINE WELLNESS CENTER | NO.104 500 GULFSTREAM BLVD DELRAY BEACH FL 33483-6144 |
| SUNSOURCE TECHNOLOGIES | NW 7809 PO BOX 1450 MINNEAPOLIS MN 55485-7809 |
| SUNSTROM, JAMES | 208 5TH AVE BALTIMORE MD 21225-2733 |
| SUPER REGIONAL OPERATING COMPANY LLC | THE FALLS SHOPPING CENTER ASSOC LLC C/O THE MILLS CORP 1300 WILSON BLVD  STE 400 ARLINGTON VA 22209 |
| SUPERIOR ALARM SYSTEMS | PO BOX 10084 CANOGA PARK CA 91309 |
| SUPERIOR AUTO SALES | CARLOS PLANTILLAS PO BOX 18493 ANAHEIM HILLS CA 92817-8493 |
| SUPERIOR CART SERVICE | PO BOX 6384 WHITTIER CA 90609 |
| SUPERIOR DIECUTTING INC | 3701 NE 11TH AVE POMPANO BEACH FL 33064 |
| SUPERIOR PRINTING INK COMPANY INC | 100 NORTH STREET TETERBORO NJ 07608 |
| SUPERIOR WASH INC | 320 S FLAMINGO ROAD  PBM 116 PEMBROKE PINES FL 33027 |
| SUPREME PAINTING | 1674 HYLAN BLVD STATEN ISLAND NY 10305 |
| SUPREME SYSTEMS, INC. | 11 PENN PLAZA NEW YORK NY 10001 |
| SUR LA TABLE | 1765 6TH AVE SOUTH SEATTLE WA 98136 |
| SURCH, STEPHANIE | 75A GARRISON ST BETHLEHEM PA 18018 |
| SURE CLEAN MAINT | 1070 MIDDLE COUNTRY ROAD SELDEN NY 11784 |
| SURE, GAGAN | 6100 SHERMAN DR IL 60517 |
| SURETH JOHN | 8431 GARDENS CIR NO.4 SARASOTA FL 34243 |
| SURF & SAND HOTEL | 1555 COAST HWY LAGUNA CA 92651 |
| SURFACE TREND, INC. | 1027 E. ACACIA STREET ONTARIO CA 91761 |
| SURMAN, RICHARD | 6124 CANTERBURY LN HOFFMAN ESTATES IL 60192 |
| SUROOR KARIM | 10960 WHITAKER AV GRANADA HILLS CA 91344 |
| SURVEYMONKEY.COM | 1331 NW LOVEJOY ST STE 720 PORTLAND OR 97209-2987 |
| SUSAN ASCIOTI | 8 EILEEN LN ENFIELD CT 06082-5771 |
| SUSAN AVILA | 1539 MAJESTY ST UPLAND CA 91784 |
| SUSAN BELL | 3850 NAVEL LN FRUITLAND PARK FL 34731-6466 |
| SUSAN BERGHOEFER | 339 E 25TH ST UPLAND CA 91784 |
| SUSAN BILDER | 206 BRIARWOOD DR BETHLEHEM PA 18020 |
| SUSAN BILLIOT | 105 PURGOLD RD SEAFORD VA 23696 |
| SUSAN CLARK | 3 GREENWOOD RD NORTH GRANBY CT 06060-1323 |
| SUSAN CONTALDI | 9370 PALMTREE DR WINDERMERE FL 34786-8810 |
| SUSAN CURTIS | 2240 N BEACHWOOD DR LOS ANGELES CA 90068 |
| SUSAN DELFON | 474 OAK AVE APT 73 CHESIRE CT 06410-3009 |
| SUSAN DEWITT | 1226 SHOPE RD OTTO NC 28763-9104 |
| SUSAN DINTER | 2309 HUTCHINSON AVE LEESBURG FL 34748-5436 |
| SUSAN DOUGHERTY | 72 RUSSET RD GLASTONBURY CT 06033-3831 |
| SUSAN ENGLAND | 28108 HIGHWAY 46A SORRENTO FL 32776 |
| SUSAN ENQUIST | 16876 BARCLAY LN HUNTINGTON BEACH CA 92649 |
| SUSAN GABLE | 8601 PISA DR NO. 1412 ORLANDO FL 32810-2163 |
| SUSAN GARRISON | 70 SKLAR ST 1203 LADERA RANCH CA 92694 |

| Claim Name | Address Information |
| --- | --- |
| SUSAN GOLDFARB | 24676 CALLE LARGO CALABASAS CA 91302 |
| SUSAN GREGG | 233 VALLE VISTA AV MONROVIA CA 91016 |
| SUSAN HALPERN | 30 ELMCROFT RD APTNO.11 STAMFORD CT 06902 |
| SUSAN HARFORD | 54 NEWFIELD RD TORRINGTON CT 06790-2813 |
| SUSAN HARRIS | 4617 NATOMA AVE WOODLAND HLS CA 91364 |
| SUSAN HARRIS | 1012 GLEN OAKS BLVD WOODLAND HLS CA 91105 |
| SUSAN HART | 4140 PARVA AVE. LOS ANGELES CA 90027 |
| SUSAN HAWKINS | 328 WOODSIDE DR HAMPTON VA 23669 |
| SUSAN HOBEN | 22 PARK DR WATERFORD CT 06385-1410 |
| SUSAN HODGE | 14008 CANDLEWOOD DR SYLMAR CA 91342 |
| SUSAN HOMER | 4914 GRANT ST HOLLYWOOD FL 33021-5238 HOLLYWOOD FL 33021 |
| SUSAN JERVIS | 1098 WEXFORD WAY PORT ORANGE FL 32129 |
| SUSAN JOHNSON | PO BOX 60 HOLMAN NM 87723 |
| SUSAN KELS | 11301 EUCLID ST 129 GARDEN GROVE CA 92840 |
| SUSAN KILMER | 1828 MAIN ST APT A GLASTONBURY CT 06033 |
| SUSAN KOUO | 8627 E GARIBALDI AV SAN GABRIEL CA 91775 |
| SUSAN LINDAU | 24 SAND HILL RD WEATOGUE CT 06089-9701 |
| SUSAN LONG | 831 BANK ST SOUTH PASADENA CA 91030 |
| SUSAN LYTLE | 223 ASPEN CIR LEESBURG FL 34748-8675 |
| SUSAN MCCALLISTER | 4316 MARINA CITY DR VENICE CA 90292 |
| SUSAN MCGUIRE | 7 RIVERVIEW DR UNT B EAST WINDSOR CT 06088-4613 |
| SUSAN MEYERS | 15933 LIGGETT ST NORTH HILLS CA 91343 |
| SUSAN MILLIGAN | 684 WARDEN AVE TORONTO CA 90211 |
| SUSAN MORGAN | P O BOX 236 4686 POPLER WALNUTPORT PA 18088 |
| SUSAN MOSCA | 31 OLD BOSTON POST RD OLD SAYBROOK CT 06475-2213 |
| SUSAN NORD | 9 PINE ST WINDERMERE FL 34786 |
| SUSAN NURSEY | 2310 HARGILL DR ORLANDO FL 32806-1557 |
| SUSAN OSTER | 37352 TURNER DR UMATILLA FL 32784-8374 |
| SUSAN PACHECO FLORES | 2700 S AZUSA AV 153 WEST COVINA CA 91792 |
| SUSAN PICKEL | 1525 NORMANDY DR MOUNT DORA FL 32757-2645 |
| SUSAN REYNOLDS | 12560 HASTER ST 82 GARDEN GROVE CA 92840 |
| SUSAN ROBERTS | 330 PENN ST 2 EL SEGUNDO CA 90245 |
| SUSAN ROSE | 12930 VENTURA BLVD STUDIO CITY CA 91604 |
| SUSAN RUTTENBERG | 131 WATERS EDGE DR WILLIAMSBURG VA 23188 |
| SUSAN SATTERLEE | 12176 SHADY SPRING WAY ORLANDO FL 32828 |
| SUSAN SCHMAUS | 1639 ASHMARE LN. SW MARRIETTA GA 30064 |
| SUSAN SOLOMON | 25 ROCKLEDGE AVE APT 1203 WHITE PLAINS NY 106011214 |
| SUSAN TESAURO | 760 ANDOVER CIR WINTER SPRINGS FL 32708-6111 |
| SUSAN UNDERWOOD | 418 MOUNT AIRY PL NEWPORT NEWS VA 23608 |
| SUSAN VANDERGRIFT | 3000 CLARCONA RD LOT 742 APOPKA FL 32703 |
| SUSAN WILLARD | 1546 WINTHROPE DR NEWPORT NEWS VA 962 |
| SUSAN WILLIAMS | 1218 S CONWAY RD ORLANDO FL 32812 |
| SUSAN WILLIAMS | 414 WALNUT ST HAMPTON VA 23669 |
| SUSAN WILLIAMSON | 15950 HIDDEN HILLS LN LANEXA VA 23089 |
| SUSAN WILSON | 5838 VIRGINIA PL RIVERSIDE CA 92506 |
| SUSAN WOODS | 68680 DINAH SHORE DR 32A CATHEDRAL CITY CA 92234 |
| SUSAN WU | 30 WHISPERING PINE IRVINE CA 92620 |
| SUSANA AREVALO | 133 N 10TH ST MONTEBELLO CA 90640 |
| SUSANA LEMUS | 13900 KAGEL CANYON ST PACOIMA CA 91331 |

| Claim Name | Address Information |
|---|---|
| SUSANA RIVERA | 12204 WASHINGTON PL 4 LOS ANGELES CA 90066 |
| SUSANNE MITCHELL | 223 N AVENUE 66 LOS ANGELES CA 90042 |
| SUSANNE RASCHNER | 45-30 ZION ST LITTLE NECK NY 11362 |
| SUSIE CASS | 7981 I AV HESPERIA CA 92345 |
| SUSIE TOLSTEAD | 10855 TERRA VISTA PKWY 85 RANCHO CUCAMONGA CA 91730 |
| SUSILO,RADEN | 6810 NW 6 ST MARGATE FL 33063 |
| SUSSAN, KIMBERLY | 2502 ANDERS RD BALTIMORE MD 21234-4001 |
| SUSSEX PUBLICATION | 115 E 23RD ST      9TH FLR NEW YORK NY 10010 |
| SUSSMAN, ABBE J | 333 E ONTARIO ST      3707 CHICAGO IL 60611 |
| SUSSMAN, PAUL | 4201 N OCEAN DR      605 HOLLYWOOD FL 33019 |
| SUSTAINABLE BUSINESS COUNCIL | 409 N. PACIFIC COAST HWY, SUITE 352 REDONDO BEACH CA 90277 |
| SUSU YANG | 9205 RESEDA BLVD. NORTHRIDGE CA 91324 |
| SUTCLIFFE ASSOCIATES LLC | 4965 W NEW SHADOW WAY MARANA AZ 85658 |
| SUTER, WILLIS | PO BOX 26782 SAYETTEVILLE NC 28314 |
| SUTHERLAND, BRIAN | 730 CAMBERLEY CIR      B3 BALTIMORE MD 21204-0873 |
| SUTHERLAND, SYLVIA | 660 SW 29TH AVE FORT LAUDERDALE FL 33312 |
| SUTPHINE, KATHY | 4524 SARATOGA CT MANCHESTER MD 21102-1544 |
| SUTTER VISITING NURSE ASSOCIATION | 7300 FOLSOM BLVD STE 100 SACRAMENTO CA 95826 |
| SUTTINGER, DENNIS | 516 OXFORD CIR SCHERERVILLE IN 46375 |
| SUTTON | 53 N OLD KINGS HWY NO.203 DARIEN CT 06820 |
| SUTTON, KENDRA | 237 N 7TH ST APT C ALLENTOWN PA 181024067 |
| SUVAGIA, PAUL | 4005 MARJEFF PL      A BALTIMORE MD 21236-4507 |
| SUZAN A ABRAHIM | 9601 JONQUIL AV WESTMINSTER CA 92683 |
| SUZANNE BROWN | PO BOX 464 WINDERMERE FL 34786 |
| SUZANNE HOFFMAN | 8515 N ATLANTIC AVE APT 3 CAPE CANAVERAL FL 32920 |
| SUZANNE HUGHES | 525 N WINTERPARK DR CASSELBERRY FL 32707-3129 |
| SUZANNE JACKSON | P.O.BOX 1165 SIMSBURY CT 06070 |
| SUZANNE M MEUSER | 16755 PARTHENIA ST 1 NORTHRIDGE CA 91343 |
| SUZANNE SANBORN | 111 SCOTT DR VERNON CT 06066-6221 |
| SUZANNE SANDBERG | 17050 ALPS ST WINTER GARDEN FL 34787 |
| SUZETTE LAGUERRE | 14414 AVALONRESERVE BLVD NO. 108 ORLANDO FL 32828 |
| SUZIE DAVIS | 2825 CLIFFE CT OVIEDO FL 32765 |
| SUZUKI, KOTOKA | KATHY SKURAUSKIS 1010 E 59TH ST CHICAGO IL 60637 |
| SUZY DREW | 4428 BARBARA RD ORLANDO FL 32808-5933 |
| SWAIN, DEBARANJAN | 4120 WASHINGTON RD      110 KENOSHA WI 53144 |
| SWANNELL, ANGELA | 6758 SCOTT RD JAMESTOWN PA 16134 |
| SWANSON FURNITURE | 5335 GOODBEY DR LA CANADA FLT CA 91011 |
| SWANSON, CRAIG | 2732 N WINDSOR DR ARLINGTON HEIGHTS IL 60004 |
| SWANSON, JEFF AND PAM | 713 VILLAGE CIR MARENGO IL 60152 |
| SWANSON, MELISSA | 763 CASCADE AVE SW NO.43 ATLANTA GA 30310 |
| SWANSON, MELVIN | 13830 PARK AVE DOLTON IL 60419 |
| SWANSON, MILLIE | 108 FISK AVE      2 DE KALB IL 60115 |
| SWARN, PATRICIA | 236 EAST ST      B6 PLAINVILLE CT 06062-2965 |
| SWARRINGIN, KRISTEN | 7103 DEFRANZO LOOP  UNIT F FT MEADE MD 20755 |
| SWARTZ, LOUISE C | 4849 LUCY LANE LANGLEY WA 98260 |
| SWEDISH COVENANT HOSPITAL | 5145 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SWEENEY COMMERCIAL MAINTENANCE SVC | PO BOX 20175 INDIANAPOLIS IN 46220 |
| SWEENEY, CHRISTOPHER | 3545 LIMESTONE DR WHITEHALL PA 18052 |
| SWEENEY, KATHLEEN | 988 HOOK RD WESTMINSTER MD 21157 |

| Claim Name | Address Information |
|---|---|
| SWEEP, JACOB | 13 GARDEN ST - APT B ENFIELD CT 06082-3609 |
| SWENSON, JEFF | 679 FIELDCREST DR      C SOUTH ELGIN IL 60177 |
| SWERNOFF, CECILE | 7219 PARK HEIGHTS AVE      304 BALTIMORE MD 21208-5462 |
| SWETLIK, CARL | 16932 PARKSIDE AVE SOUTH HOLLAND IL 60473 |
| SWETS BLACKWELL | PO BOX 830 2160 SZ LISSE, THE NETHERLANDS LISSE SZ 10650001 NED |
| SWIENECK, JEFF | 2100 LAKE GROVE LN CROFTON MD 21114-1831 |
| SWISHER SERVICES OF MARYLAND | 7954 E BALTIMORE BALTIMORE MD 21224 |
| SWOPE, JOHN | 2323 W STATE ROAD 84      402 FORT LAUDERDALE FL 33312 |
| SYBIL VOGT | 129 6TH JPV ST WINTER HAVEN FL 33880 |
| SYDELLE STERNBERG | 9010 SUNRISE LAKES BLV APT 105 SUNRISE FL 33322-6027 SUNRISE FL 33322 |
| SYDNEY FLENANY | 16331 CORNUTA AV I BELLFLOWER CA 90706 |
| SYDNEY WEBER | PO BOX 950336 LAKE MARY FL 32795 |
| SYED FAZLURREHMAN | 1240 W 45TH ST SAN BERNARDINO CA 92407 |
| SYED, KAREN | 9735 COUNTRY MEADOWS LN      1D LAUREL MD 20723-6307 |
| SYKES, FRANK | 307 MARGARET AVE BALTIMORE MD 21221-6822 |
| SYKES, JOHN JUSTIN | 800 S. WELLS APT #519 CHICAGO IL 60607 |
| SYKES, KRISTIN | 1529 BECKLOW AVE BALTIMORE MD 21220-3607 |
| SYKES, ROSA | GLORIA HARRIS 3541 BORING RD DECATUR GA 30034 |
| SYKORA, MARY | 2264 BRIARHILL DR NAPERVILLE IL 60565 |
| SYLMARK, INC | 4929 WILSHIRE BLVD, STE 500 LOS ANGELES CA 90010 |
| SYLVAN CLEANERS | C/O PHILIP BALDINI 363 WHALLEY AVE NEW HAVEN CT 06511-3000 |
| SYLVAN LEARNING CENTER/S WREN | 9674 E ARAPAHOE  PMB NO.207 GREENWOOD VILLAGE CO 80112 |
| SYLVER, MICHELLE | 2112 SAINT LUKES LN BALTIMORE MD 21207-4468 |
| SYLVESTER, CAROLYN | 845 TURF VALLEY DR PASADENA MD 21122-6330 |
| SYLVIA BLAKE | 694 SABAL PALM CIR APT F ALTAMONTE SPRINGS FL 32701-2647 |
| SYLVIA DANIELS | 5535 N LAKEWOOD CIR APT 311 MARGATE FL 33063-5226 MARGATE FL 33063 |
| SYLVIA HERNANDEZ | 12700 ELLIOTT AV 108 EL MONTE CA 91732 |
| SYLVIA JIMENEZ | 6469 CHARTRES DR RANCHO PALOS VERDES CA 90275 |
| SYLVIA LURIE | 4730 ATRIUM COURT APT 121 OWINGS MILLS MD 21117 |
| SYLVIA NEGRON | 1375 ALFONZO CIR WINTER SPRINGS FL 32708-4828 |
| SYLVIA PRESCOTT | 5155 HELEN CT SAINT CLOUD FL 34772 |
| SYLVIA SANCHEZ | 145 W VOORHIS AVE DELAND FL 32720-5410 |
| SYLVIA SHEPHERD | 11 M O HERB ST HAMPTON VA 23664 |
| SYLVIA SISSMAN | C/O ANITA SIGEL 2 HOUNDS CHASE AVON CT 06001 |
| SYLVIA WALLACE | 1617 FREEMAN AV 6 LONG BEACH CA 90804 |
| SYLVIA ZUCKERBERG | 9 POMONA W      2 BALTIMORE MD 21208-3445 |
| SYMS | 8 TH FLOOR 214 W/29TH STREET NEW YORK NY 10001 |
| SYNDICATE BLEU | 10100 SANTA MONICA BLVD  STE 900 LOS ANGELES CA 90067 |
| SYNERGY LAW GROUP LLC | 730 WEST RANDOLPH 6TH FLOOR CHICAGO IL 60661 |
| SYNERGY WORKPLACES | 100 OCEANGATE    STE 1200 LONG BEACH CA 90802 |
| SYSTEM DEVELOPMENT CO OF NH | 835 HANOVER STREET SUITE 305 MANCHESTER NH 03104-5401 |
| SYSTEMS UNLIMITED | 1350 W BRYN MAWR ITASCA IL 60143 |
| SYSTEMS UNLIMITED | 1350 W BRYN MAWR ITASCA IL 60143 |
| SZABO ASSOCIATES, INC. | 3555 LENOX ROAD NE, 9TH FLOOR ATLANTA GA 30326 |
| SZABO ASSOCIATES, INC. | C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD NE, 9TH FLOOR ATLANTA GA 30326 |
| SZABO ASSOCIATES, INC. | 3555 LENOX ROAD NE, 9TH FLOOR ATLANTA GA 30326 |
| SZAFARZ, LOUIS | 7703 IROQUOIS AVE BALTIMORE MD 21219-2218 |
| SZAFLARISKI, THOMAS | 1115 BROOK ARBOR DR CARY NC 27519 |
| SZAMSKI, CONSTANCE | 1517 GREENDALE RD BALTIMORE MD 21218-2238 |

| Claim Name | Address Information |
|---|---|
| SZEWC, JOSEPH | 4847 N NATCHEZ AVE CHICAGO IL 60656 |
| SZUBRYT, STANLEY | 303 LEEDS CT NAPERVILLE IL 60565 |
| SZVETECZ        STEVE | 7082 COPENHAGEN SQ BETHLEHEM PA 18017 |
| SZYMANSKY,MELISSA | 1161 COMMONWEALTH AVENUE #2 ALLSTON MA 02134 |
| SZYMIKOWSKI, ADELINE | 9239 S 52ND AVE OAK LAWN IL 60453 |
| T & Z INC | 200 S RACINE CHICAGO IL 60607 |
| T BIERSCHENK | 38 BIGLER MILL RD WILLIAMSBURG VA 23188 |
| T BRONSON | 5400 IDLEWILD CT ORLANDO FL 32808-4417 |
| T DIGHERA | 720 W CAMINO REAL AV 264 ARCADIA CA 91007 |
| T E HARMON | 1222 31ST ST NEWPORT NEWS VA 23607 |
| T G GIVENS | 658 LITTLE WEKIVA RD ALTAMONTE SPRINGS FL 32714-7333 |
| T ILL | 1419 WARWICK PL ORLANDO FL 32806-2461 |
| T IVEY | 5107 SUNRISE CT SUFFOLK VA 23435 |
| T MOBILE | PO BOX 51843 LOS ANGELES CA 90051-6143 |
| T MOBILE | PO BOX 742596 CINCINATTI OH 45274-2596 |
| T ROWE PRICE | ATTN: SUZANNE WHITE 4211 W BOY SCOUT BLVD  8TH FL TAMPA FL 33607-5757 |
| T SWEET | 36 WINSTON AVE NEWPORT NEWS VA 236012226 |
| T TURK | 1704 W 126TH ST LOS ANGELES CA 90047 |
| T&M INC | DBA T&M SHELL SVC STN 3159 ADDISON STREET CHICAGO IL 60618 |
| T-MOBILE USA, INC. | PO BOX 53410 BELLEVUE WA 98015 |
| T-MOBILE USA, INC. | PO BOX 53410 BELLEVUE WA 98015 |
| T-MOBILE USA, INC. | P.O. BOX 53410 BELLEVUE WA 98015 |
| T-MOBILE USA, INC. | PO BOX 53410 BELLEVUE WA 98015 |
| T-MOBILE USA, INC. | PO BOX 53410 BELLEVUE WA 98015 |
| T-MOBILE USA, INC. | PO BOX 53410 BELLEVUE WA 98015 |
| T-MOBILE USA, INC. | PO BOX 53410 BELLEVUE WA 98015 |
| T. BORCHEK/VP TRUST SER GROUP | C/O KAY POKIGO P O BOX 3838 ORLANDO FL 32802-3838 |
| T. HITCHCOCK | 122 PALMERS HILL RD NO.1315 STAMFORD CT 06902 |
| T.J. REDDEN | 4060 CHARDONNAY DR ROCKLEDGE FL 32955 |
| T/O PRINTING | 1602-2800 NEILSON WAY SANTA MONICA CA 90405 |
| TABB, NANCY | 2162 SHERWOOD LANE HAVRE DE GRACE MD 21078 |
| TABER, FRANKLIN R | 13413 FOREST RIVER LOWELL MI 49331 |
| TABER, JEAN | 212 MID PINES CT       4D OWINGS MILLS MD 21117-3164 |
| TABITHA CHILDERS | 11 HICKORY LN MAUMELLE AR 72113 |
| TABITHA PERDUE | 9 ELLISON LN POQUOSON VA 23662 |
| TABORDA, HECTOR | 9630 NW 75TH ST TAMARAC FL 33321 |
| TAC WORLDWIDE COMPANIES | 888 WASHINGTON STREET DEDHAM MA 02026 |
| TACOAMAN, BLANCA M | 196 GRANT AVE BROOKLYN NY 11208 |
| TADTENHAGEN, LAUREN | 1413 E CLEMENT ST BALTIMORE MD 21230-5205 |
| TAGGERTY | 1114 CRESCENT DR TITUSVILLE FL 32796-1506 |
| TAGLANG, ELIZABETH | 1398 SIOUX ST BETHLEHEM PA 18015 |
| TAGLIAFERRI, REBA | 8316 NUNLEY DR       C BALTIMORE MD 21234-4528 |
| TAGUE, VIKKI | 6800 NW 39TH AVE       403 COCONUT CREEK FL 33073 |
| TAHIR KHAN | 6331 COOPERSGREEN CT ORLANDO FL 32819-4660 |
| TAI SHOW | 1543 MONTAUK HWY OAKDALE NY 11769 |
| TAICO INCENTIVE SERVICES INC | 28 KENT ACRES COURT CARMEL NY 10512 |
| TAILGATES CAFE | 860 MAIN ST EAST HARTFORD CT 06108 |
| TAILORED MALE | 1211 3 MONTAUK HWY OAKDALE NY 11769 |
| TAK YABUMOTO | 6260 E EL PASEO ST LONG BEACH CA 90815 |

| Claim Name | Address Information |
|---|---|
| TAKASHI HAYASHI | 101 PORTER ST SANFRANSISCO CA 94110 |
| TAKETOSHI, JEAN & EDWARD | 8340 CALLIE AVE      610 IL 60053 |
| TAL MINCEY | 8625 CHERRY LAKE RD GROVELAND FL 34736-9506 |
| TALASCO, CHERYL | 72 NORTHWOODS RD NORTH GRANBY CT 06060-1013 |
| TALASKI, MARLENE | 10401 W GRAND AVE FRANKLIN PARK IL 60131 |
| TALBERT, CARNELL | 347 NW 7TH AVE DELRAY BEACH FL 33444 |
| TALBORRT, RUSSELL | 1226 S NEW WILKE RD      208 ARLINGTON HEIGHTS IL 60005 |
| TALBOT, JOSEPH | 53 OVERBROOK DR VERNON CT 06066-3910 |
| TALBOTT, CHARLES | 8810 WALTHER BLVD     2104 BALTIMORE MD 21234-5756 |
| TALENT DYNAMICS | PO BOX 99294 FT WORTH TX 76199-0294 |
| TALENT DYNAMICS | 600 LAS COLINAS BLVD E STE 100 IRVING TX 75039-5646 |
| TALIL | 7571 MULHOLLAND DR LOS ANGELES CA 90046 |
| TALISMA CORPORATION | PO BOX  #49200 SAN JOSE CA 95161-9200 |
| TALK OF THE TOWN R E | 1422 HYLAN BLVD STATEN ISLAND NY 10305 |
| TALLAGSEN, PAT | 7621 WILHELM AVE BALTIMORE MD 21237-1355 |
| TALLAHASSEE CITY UTILITIES | 600 NORTH MONROE STREET TALLAHASSEE FL 32301-1262 |
| TALLARICO, SAMUEL | 4603 KENWOOD AVE BALTIMORE MD 21206-1326 |
| TALLEY, DOROTHY | 3405 KESTON RD BALTIMORE MD 21207-4515 |
| TALLEY, ENYA | 10 WILDERNESS RD HAMPTON VA 23669 |
| TALLEY, ERICA | 2224 HENDRICKS ST GARY IN 46404 |
| TALLEY, PATRICIA | 2724 W RESERVOIR BLVD      C301 PEORIA IL 61615 |
| TALLMAN, JANE E | 218 RAKOCZY AVENUE FAIRFIELD CT 06824 |
| TALLULAH DEAN | 2106 ANDERSON PL ORLANDO FL 32803-6544 |
| TALX CORP | 4076 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TAMAGNINI, CORELA | 6828 GOUGH ST BALTIMORE MD 21224-1845 |
| TAMAR JACOBY | 78 HAWTHORNE PLACE MONTCLAIR NJ 07042 |
| TAMARA MCRAE | 9015 ATLAS DR SAINT CLOUD FL 34773 |
| TAMARA TAYLOR | 10017 DALEROSE AV 1 INGLEWOOD CA 90304 |
| TAMARA TAYLOR | 4308 LIBERTY HEIGHTS AVE BALTIMORE MD 21207 |
| TAMBOLI, CARL | 437 CROMWELL CIR      4 IL 60103 |
| TAMBURO, JANIS | 604 OAKLAND HILLS DR      202 ARNOLD MD 21012-2085 |
| TAMECKA BRODBURY | 4865 ST ELMO DR 2 LOS ANGELES CA 90019 |
| TAMEZ, CHEYL | 2808 RIDGE RD LANSING IL 60438 |
| TAMIA HERNANDEZ | 26214 REDLANDS BLVD 12 REDLANDS CA 92373 |
| TAMIKA PARRISH | 5730 W CENTINELA AV 116 LOS ANGELES CA 90045 |
| TAMMARA GATES | 9309 PARKER LN WAVERLY VA 23890 |
| TAMMI GOODMAN | 217 DUNN CIR HAMPTON VA 23666 |
| TAMMI SORENSON | 12623 LAKE DENISE BLVD CLERMONT FL 34711 |
| TAMMY ADAMS | 903 MAIDEN ST KISSIMMEE FL 34747 |
| TAMMY BUCHNER | 740 OAK TER ORANGE CITY FL 32763-3431 |
| TAMMY ELLIS | PO BOX 723 DELTAVILLE VA 23043 |
| TAMMY JOYNER | 115 WALPOLE LOOP DAVENPORT FL 33897 |
| TAMMY LARSON | 73 DOGWOOD LN GLASTONBURY CT 06033-1737 |
| TAMMY NEGRI | 26134 LEEWARD ST NO. A EUSTIS FL 32736 |
| TAMMY WEIR | 11663 KIOWA AV 208 LOS ANGELES CA 90049 |
| TAN, HELEN | 3602 HARLEM AVE RIVERSIDE IL 60546 |
| TANAKA, TOSHIKO | 127 E RANDALL ST BALTIMORE MD 21230-4609 |
| TANAZ DIBAGOHAR | 18266 SUGARMAN ST TARZANA CA 91356 |
| TANDA, GIANLUIGI | 303 REGESTER AVE BALTIMORE MD 21212-1543 |

| Claim Name | Address Information |
|---|---|
| TANDEM STAFFING SOLUTIONS | 359 S BARRINGTON RD SCHAUMBURG IL 60193-5345 |
| TANGIA AMAYO | 20516 GERNSIDE DR. WALNUT CA 91789 |
| TANGO ENGINEERING | 1958 W PHILLIPS DR PHILLIPS RANCH CA 91766 |
| TANIA QUESADA | 3315 HOSKINSHOLLER ST APT C ORLANDO FL 32826-3136 |
| TANIS, PETER | 1730 N FERNANDEZ AVE ARLINGTON HEIGHTS IL 60004 |
| TANISHA HARPER | 137 LONG BRIDGE WAY NO. C NEWPORT NEWS VA 23608 |
| TANISHA SIMPSON | 207 AURELIA CT KISSIMMEE FL 34758 |
| TANKEWICZ, JEFFREY | 3938 VERSAILLES DR  STE 2709 ORLANDO FL 32808 |
| TANNEBAUM, PAUL | 5531 SW 109TH AVE FT LAUDERDALE FL 33328 |
| TANNEG BURNETT | 3290 LAKEHELENOSTEEN RD DELTONA FL 32738 |
| TANNER GRIFFIN | 700 ESPLANADE ST 36 REDONDO BEACH CA 90277 |
| TANYA BROWN | 354 PORTLAND CIRCLE HUNTINGTON BEACH CA 92648 |
| TANYA CHHANTYA | 4411 LAPLATA AVENUE APT A BALTIMORE MD 21214 |
| TANYA JOHNSON | 7210 GROVELAND FARMS RD GROVELAND FL 34736-9405 |
| TAO, ALISA | 16438 SW 22ND ST MIRAMAR FL 33027 |
| TAP ENTERPRISES,INC | P. O. BOX 129 ELKHORN NE 68022-0129 |
| TAPAN ROY | 714 BROWNS RD STORRS CT 06268-2720 |
| TAPLIN, TYNEKIA | 50001 FIRST FLIGHT CT FREDERICK MD 217028246 |
| TARA PICARD | 207 E SEWELL AVE HAMPTON VA 23663 |
| TARA STALLWORTH | 9100 VANCE STREET APT 193 WESTMINSTERS CO 80021 |
| TARA WALLACE | 514 W GREENLEAF ST ALLENTOWN PA 18102 |
| TARAH TOLER | 5645 TOPANGA CANYON BLVD APT 306A WOODLAND HLS CA 913676404 |
| TARAZONA, ANA C | 7130 NW 177TH ST NO.106 MIAMI FL 33015 |
| TARGET | PO BOX 59228 MINNEAPOLIS MN 55459-0228 |
| TARGET | 1800 EMPIRE ST BURBANK CA 915-0400 |
| TARGET CORPORATION | TARGET SOUTH PLAZA 2970 1000 NICOLLET MALL MINNEAPOLIS MN 55403 |
| TARGET MEDIA PARTNERS OPERATING COMPANY, | LLC, 5900 WILSHIRE SUITE 550 LOS ANGELES CA 90036 |
| TARGET MEDIA PARTNERS OPERATING COMPANY, | LLC 5900 WILSHIRE BLVD, STE 550 LOS ANGELES CA 90036 |
| TARGET SOUTH LOOP | CARMEN GARCIA 644 S CLARK ST CHICAGO IL 60605-1702 |
| TARGOS, STEVEN | 21934 121ST ST BRISTOL WI 53104 |
| TARIN LINPISAL | 1841 SAWTELLE BLVD 205 LOS ANGELES CA 90025 |
| TARLOW, E | 10214 HICKORY RIDGE RD     202 COLUMBIA MD 21044-4693 |
| TAROSAS, WALTER | 838 N NOBLE ST    1603 CHICAGO IL 60622 |
| TARPY, ROGER M | 19830 MORRIS CREEK LANDING CHARLES CITY VA 23030 |
| TARRAH HELLE | 229 N CERVIDAE DR APOPKA FL 32703-3114 |
| TARREL ALSTON | 825 22ND ST NEWPORT NEWS VA 23607 |
| TARTER, PATRICIA | 8115 PRINCESS PALM CIR TAMARAC FL 33321 |
| TASHA BEAUCHAMP | 2359 LINCOLIN ST EUGENE OR 97405 |
| TASHA SANTIAGO | 1925 MUSKET RD APT F NEWPORT NEWS VA 23603 |
| TASSONE, GERALD | 805 PAPPARD DR BEL AIR MD 21014 |
| TASSY,WILDLINE | 1840 NE 48 ST APT 124 POMPANO BEACH FL 33064 |
| TASTE IN MOTION LLC | 205 MARC ST SANFORD FL 32773-5989 |
| TATA AMERICA INTERNATIONAL CORP | D/B/A TCS AMERICA ATTN: SATYA S. HEGDE, ESQ. 101 PARK AVENUE, 26TH FLOOR NEW YORK NY 10178 |
| TATA LIPSCOMB | 1005 W 103RD PL CHICAGO IL 60643-2328 |
| TATE, HARRY | 605 SAND RD SEVERN MD 21144-2829 |
| TATE, TAMMI | 502 DERBY DR ALTAMONTE SPRINGS FL 32714 |
| TATE, TIFFANY | 4610 ASHFORTH WAY OWINGS MILLS MD 21117-6223 |

| Claim Name | Address Information |
|---|---|
| TATES, MARGIE | 1306 CHAPEL HILL DR BALTIMORE MD 21237-1806 |
| TAUB, GADI | 4 EIN VERED ST TEL A VIV 65211 ISRAEL |
| TAUBER,IAN | 1242 N 26TH STREET ALLENTOWN PA 18104 |
| TAUCHEN, ROBERTA | 2011 KENILWORTH PL AURORA IL 60506 |
| TAUCK WORLD DISCOVERY /LESLIE BOUCHARD | 10 NORDEN PL 1STFL NORWALK CT 06855 |
| TAUPIER, THERESA | 15 RYE FIELD RD A OLD LYME CT 06371 |
| TAVANO, FRANK | 10401 W GRAND AVE FRANKLIN PARK IL 60131 |
| TAWNY LANDERS-BEARD | 1410 HALES HOLLOW DR DUNEDIN FL 346984512 |
| TAY, STEVE | 131 HIGH SHERRIF TRL BERLIN MD 21811 |
| TAYLOR | 2225 W HOLDEN AVE APT 306 ORLANDO FL 32839-1556 |
| TAYLOR & FRANCIS GROUP LLC | PO BOX 409267 ATLANTA GA 30384-9267 |
| TAYLOR EAST APTS PARK | ATTN KAREN BECK 35-C MOPEC CIRCLE BALTIMORE MD 21236 |
| TAYLOR JOHNSON | 841 1/2 N OCCIDENTAL BLVD LOS ANGELES CA 90026 |
| TAYLOR, | 7458 BRADSHAW RD KINGSVILLE MD 21087-1630 |
| TAYLOR, AARON | % CARTHEL TAYLOR 1180 W MIDDLE TPKE APT A MANCHESTER CT 06040-7911 |
| TAYLOR, ANGELA | 505 LOGAN DR      201 IN 46320 |
| TAYLOR, BARBARA | 410 N GREEN BAY RD      1013 WAUKEGAN IL 60085 |
| TAYLOR, BERNARD | 7620 NW 18TH ST      303 MARGATE FL 33063 |
| TAYLOR, CHARLOTTE | 169 BEAVER CREEK DR BOLINGBROOK IL 60490 |
| TAYLOR, CHRISTINE | 8505 DORSEY SPRING CT ELLICOTT CITY MD 21043-1960 |
| TAYLOR, CLEOPATRA | 47 IRELAND ST HAMPTON VA 23663 |
| TAYLOR, DONALD | 4208 W CARROLL AVE CHICAGO IL 60624 |
| TAYLOR, DONITA | PO BOX 329 LINCOLN PARK MI 481460329 |
| TAYLOR, EVA | 814 RIVERSIDE DR SALISBURY MD 21801 |
| TAYLOR, FRANK | 3546 CHURCH RD ELLICOTT CITY MD 21043-4402 |
| TAYLOR, G | 415 CALHOUN AVE CALUMET CITY IL 604092312 |
| TAYLOR, HOWARD | 8820 WALTHER BLVD      3522 BALTIMORE MD 21234-9052 |
| TAYLOR, JOSEPH ANDREW | 89 DUCKFARM RD FAIRFIELD CT 824 |
| TAYLOR, JUDY | 520 DES PLAINES AVE      501 FOREST PARK IL 60130 |
| TAYLOR, KATHY | 6 BETHEL ST BRISTOL CT 06010-6201 |
| TAYLOR, KELLIE | 35 LEATHERWOOD PL      B BALTIMORE MD 21237-3520 |
| TAYLOR, LEROY A | 9127 S MICHIGAN AVE CHICAGO IL 60619 |
| TAYLOR, LORNA | 304 PADDINGTON RD BALTIMORE MD 21212-3812 |
| TAYLOR, MARTIN | 2486 PRINCETON CT WESTON FL 33327 |
| TAYLOR, MARY | 1827 WOMACK DR HAMPTON VA 236631919 |
| TAYLOR, MARY E | 6256 E 3150 NORTH RD MANVILLE IL 61339 |
| TAYLOR, NATALION | 610 ALLENDALE ST BALTIMORE MD 21229-2003 |
| TAYLOR, OFFIE | 810 E HYDE PARK BLVD      604 CHICAGO IL 60615 |
| TAYLOR, PHILLIS | 4800 COYLE RD 407 OWING MILLS MD 21117 |
| TAYLOR, ROB | 561 PINEDALE DR ANNAPOLIS MD 21401-6816 |
| TAYLOR, SHANTITA | 6020 S WOOD ST      1 CHICAGO IL 60636 |
| TAYLOR, YALONDA | 129 W 74TH ST      219 IL 60621 |
| TAYLOR,LAWRENCE | 8110 S CHAPPEL CHICAGO IL 60617 |
| TAYLOR-MCGEE, NICOLE | 644 HOME BLVD      204 GALESBURG IL 61401 |
| TAYMAN,DAVID | 10788 HICKORY RDGE RD COLUMBIA MD 21044 |
| TAYNO J. ILKKA | 31 JANICE AVE NO. B TAVARES FL 32778-5244 |
| TAZCO, LEONARDO | 5731 S SAWYER AVE      BSMT CHICAGO IL 60629 |
| TC TRANSPORTATION | 8833 N THOMPSON AVE CLOVIS CA 93619 |
| TCC | 113 SAUNDERS RD HAMPTON VA 23666-1452 |

| Claim Name | Address Information |
| --- | --- |
| TCC PRINTING & IMAGING | PO BOX 14499 SEATTLE WA 98114 |
| TCN INCORPORATED | 560 S VALLEYVIEW DR    STE 3 SAINT GEORGE UT 84770 |
| TCN INCORPORATED | 560 S VALLEYVIEW DR    STE 3 SAINT GEORGE UT 84770 |
| TCN INCORPORATED | 560 S VALLEYVIEW DR    STE 3 SAINT GEORGE UT 84770 |
| TCSI APPLIANCE CO | PO BOX 941281 MAITLAND FL 32794-1281 |
| TDCOM | 3 AVENUE DES ERABLES SANTENY    FRANCE 94440 FRANCE |
| TEACUP SOFTWARE INC | 15 BUTLER PLACE  STE 3E BROOKLYN NY 11238 |
| TEAM REMEDY | PO BOX 1809 CLAREMONT CA 91711 |
| TEAMSESCO | PO BOX 667489 CHARLOTTE NC 28266 |
| TEAMSTERS LOCAL UNION 743 | 4620 S TRIPP AVE CHICAGO IL 60632-4419 |
| TEBEAU, JO | 3006 BENTON DR RINCON GA 313265137 |
| TEBOO, RUTH | 8 LIONS LN LEESBURG FL 34788 |
| TECH SKILLS | 108 WILD BASIN RD STE 310 AUSTIN TX 78746-3330 |
| TECHNAVIA PRESS, INC | 14055 GRAND AVE SOUTH, SUITE G BURNSVILLE MN 55337 |
| TECHNICAL SERVICE SOURCE INC | 7067 MICHIGAN ISLE RD LAKE WORTH FL 33467 |
| TECHNOLOGY REVIEW | 1 MAIN STREET 7TH FL CAMBRIDGE MA 02142 |
| TECHNOTRANS AMERICA INC | 5186 PAYSPHERE CIRC CHICAGO IL 60674 |
| TECHNOTRANS AMERICA INC | PO BOX 5815 CAROL STREAM IL 60197-5815 |
| TECHNOTRANS AMERICA, INC. | 1050 E BUSINESS CENTER DRIVE MT PROSPECT IL 60056 |
| TECNAVIA PRESS | 14055 GRAND AVE. SOUTH SUITE G BURNSVILLE MN 55337 |
| TECNAVIA PRESS INC | 14055 GRAND AVE    STE G BURNSVILLE MN 55337 |
| TECNAVIA PRESS INC | 14055 GRAND AVE    STE G BURNSVILLE MN 55337 |
| TECNAVIA PRESS INC | 14055 GRAND AVE    STE G BURNSVILLE MN 55337 |
| TECO PEOPLE GAS | PO BOX 31017 TAMPA FL 33631-3017 |
| TECO PEOPLE GAS | PO BOX 31017 TAMPA FL 33631-3017 |
| TED AZARMI | 448 BELLFLOWER BLVD LONG BEACH CA 90814 |
| TED BAKER | 11 OAKHURST RD SIMSBURY CT 06070-2614 |
| TED CHEUNG | 717 DE LA FUENTE ST MONTEREY PARK CA 91754 |
| TED DUVALL | 1411 S USHIGHWAY27 ST NO. 360 CLERMONT FL 34711 |
| TED G SOWERS | 136 PARADISE N LEESBURG FL 34788-8711 |
| TED GERULA | 2443 SUGARLOAF LN FORT LAUDERDALE FL 33312-4631 FORT LAUDERDALE FL 33312 |
| TED HACH | 1820 EDGEWATER DR MOUNT DORA FL 32757-6939 |
| TED KALINSKI | 9411 LAKESHORE DR CLERMONT FL 34711-8646 |
| TED KINCAID | 1614 JILL  ST BETHLEHEM PA 18017 |
| TED NORRIS | 2000 MERION DR ORLANDO FL 32826-5217 |
| TED SMITH | P.O. BOX 183 OAKFIELD GA 31772 |
| TED SULKOWSKI | 605 N. PALM AVENUE HOWEY-IN-THE-HILLS FL 34737-3317 |
| TED WEBBER | 705 CREEKWATER TER APT 213 LAKE MARY FL 32746-6097 |
| TEDDY BURGO | 13927 JOYCEDALE ST LA PUENTE CA 91746 |
| TEDDY LOW | 8258 E CHESHIRE RD ORANGE CA 92867 |
| TEDESCO, EILEEN | 71 GRANT AVE ALBERTSON NY 11507 |
| TEEN KIDS NEWS | 182 SOUND BEACH AVE OLD GREENWICH CT 06870 |
| TEETERSAW INC | C/O JENNIFER RAPP 230 W HURON ST NO.2E CHICAGO IL 60610 |
| TEFFANY HARRIS | 759 SILVER CLOUD CIR APT 105 LAKE AMRY FL 32746 |
| TEFT, RONALD | P.O. BOX 1 ROCKVILLE RI 02873 |
| TEGNAZIAN, ANGELE | 1745 MORGAN MILL CIR ORLANDO FL 32825 |
| TEKSYSTEMS, INC. | ATTN: MATT HUDSON 7437 RACE RD. HANOVER MD 21076 |
| TEL A CAR OF NY LLC | 30-55 VERNON BLVD LONG ISLAND CITY NY 11102 |
| TELCOVE | PO BOX 931843 ATLANTA GA 31193-1843 |

| Claim Name | Address Information |
|---|---|
| TELE DIRECT INTERNATIONAL, INC. | AKA TDI INC. 17255 N 82ND ST., SUITE 4 SCOTTSDALE AZ 85255 |
| TELE DIRECT INTERNATIONAL, INC. | AKA TDI INC. 17255 N 82ND ST., SUITE 4 SCOTTSDALE AZ 85255 |
| TELE RESPONSE CENTER | 9350 ASHTON RD  STE 202 PHILADELPHIA PA 19114 |
| TELEMETRICS INC. | 6 LEIGHTON PLACE MAHWAH NJ 07430 |
| TELENDA, JAY | 222 MAIN ST 312 FARMINGTON CT 06032 |
| TELEPACIFIC CORP | 515 S FLOWER ST NO.4900 LOS ANGELES CA 90071-2201 |
| TELEPACIFIC CORP | ATTN: CRAIG MOORE 515 S. FLOWER ST  47TH FLOOR LOS ANGELES CA 90071 |
| TELEPICTURES DISTRIBUTION | PO BOX 70490 CHICAGO IL 60673-0490 |
| TELEREP LLC | PO BOX 101936 ATLANTA GA 30392 |
| TELEREP, LLC | ATTN: ROBERT J DRURY, VICE PRESIDENT/CFO 1 DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL NEW YORK NY 10022-3108 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL NEW YORK NY 10022-3108 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL NEW YORK NY 10022-3108 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL NEW YORK NY 10022-3108 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL NEW YORK NY 10022-3108 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL NEW YORK NY 10022-3108 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL NEW YORK NY 10022-3108 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL NEW YORK NY 10022-3108 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL NEW YORK NY 10022-3108 |
| TELLER LEVIT ET AL | 11 E ADAMS, SUITE 800 CHICAGO IL 60603 |
| TELLEZ, ALONZO | 21W575 LYNN RD      7 LOMBARD IL 60148 |
| TELLEZ, DAISY | 1822 W. 21ST PL. CHICAGO IL 60608 |
| TEMPER, AMBER | 3818 W JACKSON BLVD      1 CHICAGO IL 60624 |
| TEMPEST GARLAND | 13135 HEACOCK ST 114 MORENO VALLEY CA 92553 |
| TEMPLE BETH EL BELLMORE | 1373 BELLMORE RD N BELLMORE NY 11710 |
| TEMPLE, SYLVIA | 67 KNOX LANE GLASTONBURY CT 06033 |
| TEMPLE, TIFFANY | 61 POST ST NEWPORT NEWS VA 23601 |
| TEMPLETON, BRIDGET | 1715 ASTOR AVE VILLA PARK IL 60181 |
| TEMPLIN, THOMAS | 1215 CRYSTAL WAY      L DELRAY BEACH FL 33444 |
| TEMPTROL CORPORATION | 801 COOPERTOWN RD PO BOX 5188 DELANCO NJ 08075 |
| TEN SPEED PRESS | 999 HARRISON ST BERKELEY CA 94707 |
| TENACE | 5388 PINE CIR CORAL SPRINGS FL 33067 |
| TENDE LUNA | 20010 COUNTY ROAD 561 CLERMONT FL 34711 |
| TENECELA, JULIAN | 12-06 30 RD      APT 1R ASTORIA NY 11102 |
| TENNANT SALES AND SERVICES COMPANY | PO BOX 71414 CHICAGO IL 60694-1414 |
| TENNESON, ALFRED | 1620 N. MARSHFIELD AVE CHICAGO IL 60622 |
| TENNESSEE DEPT. OF TREASURY | 502 DEADERICK ST NASHVILLE TN 37243-0203 |
| TENOR, CORNELIUS | 1820 CEDAR DR SEVERN MD 21144-1004 |
| TEPOX, NELSON | 1376 INVERNESS DR ELGIN IL 60120 |
| TEPP, BRENDA | 10 W PINEHURST CIR      102 GLENDALE HEIGHTS IL 60139 |
| TEQUILA FILMS | 15205 STAFFORD ST. CITY OF INDUSTRY CA 91744 |
| TEQUILA'S | 2589 BOSTON RD WILBRAHAM MA 01095 |
| TERESA  W. JAMES | 204 ACORN DRIVE GREER SC 29651 |
| TERESA AGUILA | 16620 SAM GERRY DR LA PUENTE CA 91744 |
| TERESA BARAJAS | 2230 OAK ST SANTA ANA CA 92707 |
| TERESA BONANNO | 822 PALM FOREST LN MINNEOLA FL 34711-7734 |
| TERESA CHAFFIN | 2516 BROOKSTONE DR KISSIMMEE FL 34744 |

| Claim Name | Address Information |
|---|---|
| TERESA JENNINGS | 607 BARBARA CT NEWPORT NEWS VA 23608 |
| TERESA KELLEY | 5131 BUFFALO AV 21 SHERMAN OAKS CA 91423 |
| TERESA L EVANS | 349 PRAIRIE DUNE WAY ORLANDO FL 32828 |
| TERESA M PELHAM LLC | 27 RESERVOIR ROAD FARMINGTON CT 06032 |
| TERESA MABUGAT | 7712 GRAYSTONE DR CANOGA PARK CA 91304 |
| TERESA MUNOZ | 1026 W BISHOP ST A1 SANTA ANA CA 92703 |
| TERESA RANGEL | 5230 CURRY FORD RD APT 404 ORLANDO FL 32812-8759 |
| TERESA THOMAS | PO BOX 354 LACKEY VA 23694 |
| TERESI, DEBORAH | 746 ALDWORTH RD BALTIMORE MD 21222-1304 |
| TERESITA VESTAL | 4035 INGELWOOD BLVD APT 4 LOS ANGELES CA 900665305 |
| TERESSA LOPEZ | 8038 DINSDALE ST DOWNEY CA 90240 |
| TERI ST PETER | 429 OPENING HILL RD MADISON CT 06443-1917 |
| TERI WEISZ-PACITTO | 627 VIA VISTA THOUSAND OAKS CA 91320-6769 |
| TERISA ULRICH | 732 WHITNEY BLV LAKE LURE NC 28746 LAKE LURE NC 28746 |
| TERISH, HINDA | 7409 VILLAGE RD      17 SYKESVILLE MD 21784 |
| TERMANO, LISA | 49 CHEYENNE CT MARLBOROUGH CT 06447-1357 |
| TERMINIX INTERNATIONAL | PO BOX 742592 CINCINNATI OH 45274-2592 |
| TERNOIR, CLARENCE | 860 FOXWORTH BLVD 302 LOMBARD IL 60148 |
| TERNOSKY, STEVEN | 1701 CLINTON ST  NO.325 LOS ANGELES CA 90026 |
| TERRANCE GRIFFITH | 103 LEDGE LANE STAMFORD CT 06905 |
| TERRANCE JOYNES | 816 CONSTANCE DR APT A NEWPORT NEWS VA 23601 |
| TERRANCE, CLANTON | 560 PINEBROOK DR BOLINGBROOK IL 60490 |
| TERRI CELENZA | 1020 W PRINCETON ST ORLANDO FL 32804 |
| TERRI FLUTTY | 3550 E GRACE AVE HAINES CITY FL 33844 |
| TERRI KINCHELOE | 23632 LAS PIEDRAS RD APPLE VALLEY CA 92308 |
| TERRI RUSSELL | 401 GOLFVIEW DR DAVENPORT FL 33837 |
| TERRI WHITE | 6621 ALBATROSS ST VENTURA CA 93003 |
| TERRIE MARTINEZ | 1201 S MAIN ST NO. 26 WILDWOOD FL 34785 |
| TERRILL, VOILIA | 371 NORWOOD RD WINSTED CT 06098-2880 |
| TERRISHA HARRIS | 839 36TH ST APT 3 NEWPORT NEWS VA 23607 |
| TERRY BURNLEY | 7754 GENESTA AV VAN NUYS CA 91406 |
| TERRY CORNISH | P.O. BOX 5431 SAN BERNARDINO CA 92412 |
| TERRY DECOSEMO | 28229 COUNTYROAD33 NO. 88 LEESBURG FL 34748 |
| TERRY EDMUNDS | 3039 ETTA CIR DELTONA FL 32738-7202 |
| TERRY GIMLIN | 3011 NEW BUSHEY BRANCH RD MANCHESTER TN 37355 |
| TERRY KESINGER | 21090 CARLOS RD YORBA LINDA CA 92887 |
| TERRY L. CAMPBELL | P. O. BOX 2835 LOS ANGELES CA 90078 |
| TERRY LAURENT | PO BOX 13 COOPERSBURG PA 18036 |
| TERRY LEGG | 920 GLEN ABBEY CIR WINTER SPRINGS FL 32708-4355 |
| TERRY ROBBINO | 66 SUMMER ST BRISTOL CT 06010-5051 |
| TERRY SHOUP | 611 SPRING VALLEY RD ALTAMONTE SPRINGS FL 32714-5838 |
| TERRY SPENCE | 148 N CLEVELAND ST ORANGE CA 92866 |
| TERRY TIBBS | 343 BARLOW RD WILLIAMSBURG VA 23188 |
| TERRY WILSCHEK | 15840 STATEROAD50 ST NO. 94 CLERMONT FL 34711-8718 |
| TERRY WOODARD | 1366 13TH ST HUNTINGTON WV 25701 |
| TERRY, CHIVRON | 925 E 85TH ST       3 CHICAGO IL 60619 |
| TERRY, DAVID | 8212 RIVER PARK RD BOWIE MD 20715 |
| TERRY, DONALD | 6713 RANSOME DR BALTIMORE MD 21207-5316 |
| TERRY, PATRICIA W | 2106 N HUDSON AVENUE CHICAGO IL 60614 |

| Claim Name | Address Information |
| --- | --- |
| TERRY,JANICE L | 11606 MINDANAO STREET CYPRESS CA 90630 |
| TERRY,RALPH | 7 KAREN DR NEWPORT NEWS VA 23608 |
| TERZO, DANA M | 15181 NW 6 CT PEMBROKE PINES FL 33028 |
| TESA TAPE INC | 5825 CARNEIGIE BLVD CHARLOTTE NC 28209 |
| TESS C/O UBALDINI WHITE | 1141 CLINGING VINE PL WINTER SPRINGS FL 32708 |
| TESSIER, DORIS | 448 DUCK LN WOOD DALE IL 60191 |
| TESSIER, SCOTT | 144 RIDGEFIELD DR WATERBURY CT 06705 |
| TESTAMERICA INC | DEPT 2314 PO BOX 122314 DALLAS TX 75312-2314 |
| TESTOLIN, ANTHONY | 327 ERIE CT BLOOMINGDALE IL 60108 |
| TESZNER, ASTRID | 3170 N SHERIDAN RD     1121 CHICAGO IL 60657 |
| TETRA TECH NUS | ATTN: LINDA YOUNG 661 ANDERSEN DR PITTSBURGH PA 15220-2700 |
| TETRAM RAGHUBER | 613 CAMDEN RD ALTAMONTE SPRINGS FL 32714-7211 |
| TETSUKO MCGLYNN | 5622 SPRING RUN AVE ORLANDO FL 32819-7165 |
| TEUTA, ALEJANDRA V | 220 NW 114 AVE NO.105 MIAMI FL 33172 |
| TEWKSBURY, DREW | 4174 LASALLE AVE CULVER CITY CA 90232 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRSPONDENCE SECTION AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRSPONDENCE SECTION AUSTIN TX 78711-2019 |
| TEXAS DIESEL MAINTENANCE INC | 2327 TIMBERBREEZE CT MAGNOLIA TX 77355 |
| TEXAS STAR TROPICAL PLANT SERVICE | PO BOX 528 KENNEDALE TX 76060 |
| TEXIER, MATTHEW | 5310 SWEET WATER DR WEST RIVER MD 20778 |
| THA/GREY | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505-5024 |
| THACKER, CHERYL | 3531 N CHATHAM RD          D ELLICOTT CITY MD 21042 |
| THAKORE, VIRAJ | 02S104 IVY LN IL 60148 |
| THAMES, JAY | 167 FRANCIS ST NEW BRITAIN CT 06053-3261 |
| THANEPOHN, A | 301 S HARRISON ST GENEVA IL 60134 |
| THARNSTROM, LEONARD | 9332 SPRINGFIELD AVE SKOKIE IL 60203 |
| THAYER, BARBARA | 7 LYME PLACE AVON CT 06001 |
| THE BEST SERVICE COMPANY | 10780 SANTA MONICA BLVD. LOS ANGELES CA 90025 |
| THE BEST TIMES | 3100 WALNUT GROVE RD SUITE 404 MEMPHIS TN 38111 |
| THE BISTOL GARDEN | GERMAN AMERICAN 4123 VAN NOORD AV STUDIO CITY CA 91604 |
| THE BUTERBAUGHS ANTIQUES | 23 PLANTATION BLVD LAKE WORTH FL 33467-6543 |
| THE CARIBBEAN BAR ASSOCATION | 200 S BISCAYNE BLVD SUITE 2680 MIAMI FL 33131 |
| THE CARLETON GROUP | ATTN: TONY BLANKLEY 9310 GEORGETOWN PIKE GREAT FALLS VA 22066 |
| THE CASHMERE SHOP | 236 S OCEAN AVENUE MANALAPAN FL 33462 |
| THE CHICAGO SWITCH LLC | 410 WILMOT RD DEERFIELD IL 60015 |
| THE CITY OF INGLEWOOD | FINANCE DEPARTMENT/CASHIER ONE MANCHESTER BLVD INGLEWOOD CA 90301 |
| THE CLEANING AUTHORITY | 8741 VAN NUYS BLVD., STE. 203 PANORAMA CITY CA 91402 |
| THE CLIFFS AT N. MOUNTAIN | 1720 EAST THUNDERBIRD ROAD IRVINE CA 92612 |
| THE COFFEE BEAN & TEA LEAF | 528 ORANGE ST REDLANDS CA 92374 |
| THE COURTYARDS AT 65TH ST/SARES REGIS | 18802 BARDEEN AVE IRVINE CA 92612 |
| THE COVE OF LAKE GENEVA | 111 CENTER ST LAKE GENEVA WI 53147-2087 |
| THE CREST VIEW SCHOOL | 18719 CALVERT ST. TARZANA CA 91335 |
| THE DANNON CO. | 120 WHITE PLAINS RD 5TH FLR TARRY TOWN NY 10591 |
| THE ESTATE | ROSEMARIE WILSON 43 5TH AVE MIDDLETOWN CT 06457 |
| THE ESTATE OF | WELTER, JOSEPH 713 ALFRED DR ORLANDO FL 32810 |
| THE ESTATE OF FELICIA DIANA | 260 OXFORD ST. HARTFORD CT 06105 |
| THE ESTATE OF LOUIS BRODER | THE ESTATE OF LOUIS BRODER 6390 LASALLE DR DELRAY BECH FL 33484 |

| Claim Name | Address Information |
| --- | --- |
| THE HABITAT CO | 350 W HUBBARD ST CHICAGO IL 60610-4098 |
| THE HERMANN GROUP INC | 23 PECK ROAD MT KISCO NY 10549 |
| THE HILLCRESTE/AIMCO | 1420 AMBASSADOR STREET LOS ANGELES CA 90035 |
| THE HOLLYWOOD REPORTER | 5055 WILSHIRE BOULEVARD LOS ANGELES CA 90036-4396 |
| THE HUB MOBLE HOME PARK | 28313 S HIGHWAY27 ST NO. 38 LEESBURG FL 34748 |
| THE KOOL SPOT | P O BOX 6862 ORLANDO FL 32810 |
| THE LANDINGS | 240 VALLEY PARK BETHLEHEM PA 18018 |
| THE LITTLE GYM | SARAH LOWE 2196-A FOOTHILL BL LA CANADA CA 91011 |
| THE LOFT-FINE HOME FURNISHING | ATTN:  TOBI PARRISH 411 N BRAND BL GLENDALE CA 91203 |
| THE MARTIN AGENCY | MEDIA ACCOUNTING PO BOX 2471 RICHMOND VA 23218-2471 |
| THE MEDIA EDGE/Y & R* | SHARED FINANCIAL SERVICES P.O. BOX 5758 GCS NEW YORK NY 10017 |
| THE MEDIAEDGE:CIA | 285 MADISON AVENUE 19 FL NEW YORK NY 10017 |
| THE MORGANTI GROUP, INC. | SUITE 1220 200 E ROBINSON ST ORLANDO FL 32801-1945 |
| THE MORTGAGE DEPARTMENT | 32815 US 19 NORTH PALM HARBOR FL 34684 |
| THE NATIONAL ARTS CLUB | 15 GRAMERCY PARK SOUTH NEW YORK NY 10003 |
| THE NEWSPAPER NETWORK ADV | DONALD BORUCKI PO BOX 980128 SACRAMENTO CA 95798-0128 |
| THE NORTHERN TRUST CO. | 50 S LA SALLE M-10 CHICAGO IL 60675 |
| THE ORIGINAL STEAK HOUSE | 139 MITCHELLS CHANCE RD EDGEWATER MD 21037-2773 |
| THE PARTS HOUSE INC | 2515 SHADER RD UNIT 8 ORLANDO FL 32804-2766 |
| THE PHOENIX COMPANY | JENNIFER JACKSON 555 POND DR WOOD DALE IL 60191-1131 |
| THE REGENT APARTMENT HOMES | 5311 TOPANGA CANYON WOODLAND HILLS CA 91364 |
| THE RESEARCH DEPT | 1515 POYDRAS SUITE 1150 NEW ORLEANS LA 70112 |
| THE SALLIE MAE FOUNDATION | ATTN: KASEY S COLEMAN 12061 BLUEMONT WAY RESTON VA 20190 |
| THE SCAN GROUP INC | W222 N625 CHEANEY DR WAUKESHA WI 53186 |
| THE SCARLET | CLARK UNIVERSITY 950 MAIN ST WORCESTER MA 01610-1477 |
| THE SCRAP STUDIO | LIZ HERNANDEZ 10763 NW 23RD ST MIAMI FL 33172-2031 |
| THE SHERWIN WILLIAMS CO | PO BOX 6870 CLEVELAND OH 44101 |
| THE STERMAN COMPANY | PROPERTY MGMT & INVESTMENT ENCINO CA 91436 |
| THE TECHNOLOGY TAILOR LLC | PO BOX 7407 BUFFALO GROVE IL 60089 |
| THE TRAILMASTER INC | 610 E VICTORIA ST SANTA BARBARA CA 93103 |
| THE TRAILS WILLIAM LYON | 5000 S. RAINBOW DRIVE LAS VEGAS NV 89118 |
| THE UNIVERSITY OF CHICAGO MEDICAL CENTER | 5841 S MARYLAND CHICAGO IL 60637 |
| THE WARREN GROUP | 280 SUMMER ST BOSTON MA 02210 |
| THE WHITE DRESS | 104 EAST MAIN ST CLINTON CT 06413 |
| THE WHITLOCK GROUP | SUITE NO.E 8406 BENJAMIN RD TAMPA FL 33634 |
| THEARD, DENETRICE | 14530 VINE AVE IL 60426 |
| THEBERYE, GISELA | 23466 SW 57TH AVE     509 BOCA RATON FL 33428 |
| THEGM PUTMAN | 304 1/2 JASMINE AV CORONA DEL MAR CA 92625 |
| THELMA ANDERSON | 2727 W OAKRIDGE RD APT 1-6 ORLANDO FL 32809-3756 |
| THELMA BORODAY | 4695 COSTA BRAVO DR ORLANDO FL 32839-2014 |
| THELMA COOPER | 2105 OAK GROVE DR ZELLWOOD FL 32798-9703 |
| THELMA D SCHERTZINGER | 421 E WASHINGTON ST SLATINGTON PA 18080 |
| THELMA GUY | 304 BOULDER DR APT J NEWPORT NEWS VA 23608 |
| THELMA H RIDDICK | 910 11TH ST NEWPORT NEWS VA 23607 |
| THELMA KRACHT | 1757 FAIRVIEW SHORES DR ORLANDO FL 32804-1172 |
| THELMA MCNEW | 1800 FAWSETT RD WINTER PARK FL 32789-6070 |
| THELMA MEEKER | P.OBOX 175 BARRTON MI 49305 |
| THELMA RIDDICK | 452 WAVERLY PL NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| THEMIS KLARIDES | 23 EAST ST DERBY CT 06418 |
| THEMLIA EDWARDS | 5380 BAYVIEW AVE SAINT LEONARD MD 206852224 |
| THENORA DOUTTI | 1506 S ORANGE DR 1 LOS ANGELES CA 90019 |
| THEO MORRIS | 3421 E KALEY ST ORLANDO FL 32806-3428 |
| THEODORE AHLFELD | 112 E ALMA AVE LAKE MARY FL 32746-3018 |
| THEODORE JONES | 1023 PARKSIDE AVE HAMPTON VA 23669 |
| THEODORE M JOHNSON | 548 33RD ST NEWPORT NEWS VA 23607 |
| THEODORE MAY | 9791 FAIR TIDE CIR HUNTINGTON BEACH CA 92646 |
| THEODORE MCGLYNN | 1 AVOCADO LN APT 854 EUSTIS FL 32726 |
| THEODORE MOREY III | 982 S MAIN ST APT 1 PLANTSVILLE CT 06479-1645 |
| THEODORE PHILIPPI | 480 CARIBBEAN DR SATELLITE BEACH FL 32937 |
| THEODORE STEDMAN JR | 60 LOEFFLER ROAD APT P216 BLOOMFIELD CT 06002-4306 |
| THEODORO,ALENCAR,ROBSON | 21482 TOWN LAKES DR. 8-11 BOCA RATON FL 33486 |
| THERESA A. ROGERS | 200 SAINT ANDREWS BLVD APT 2202 WINTER PARK FL 32792-4246 |
| THERESA BRIDGES | 1540 GREEN ACRE PT OVIEDO FL 32765 |
| THERESA BROWN | 2632 CLYDE AV LOS ANGELES CA 90016 |
| THERESA C HUNTER | 8401 SPAIN RD APT.44F ALBUQUERQUE NM 87111 |
| THERESA CHRISTMAN | 406 E 11TH ST NORTHAMPTON PA 18067 |
| THERESA CLYBURN | 4616 MADISON AVE NEWPORT NEWS VA 23607 |
| THERESA FRESENIUS | 3601 SUNFLOWER CIR SEAL BEACH CA 90740 |
| THERESA GOMEZ | 15700 SAN JOSE AV CHINO HILLS CA 91709 |
| THERESA HALL | 204 SONSHINE WAY YORKTOWN VA 23690 |
| THERESA HICKS | 7725 KELLY AVE GLOUCESTER VA 23061 |
| THERESA LAMOTHE | 130 JASMINE WOODS CT APT 8D DELTONA FL 32725-9324 |
| THERESA M AMUNDSON | 351 SECHRIST FLAT RD FELTON PA 17322 |
| THERESA MARTIN | 627 E AMELIA ST APT A ORLANDO FL 32803-5362 |
| THERESA OLIVER | 107 DEATTY ST. POOLER GA 31322 |
| THERESA PALMER | 1036 BARCELONA DR KISSIMMEE FL 34741-3277 |
| THERESA PANICZKO | 122 JOHN ROLFE LN WILLIAMSBURG VA 23185 |
| THERESA PENNIE | 2914 PARAISO WY LA CRESCENTA CA 91214 |
| THERESA PICARD | 23077 BAY AV 165 MORENO VALLEY CA 92553 |
| THERESA RIMMAUDO | 287 SALMON BROOK ST APT C2 GRANBY CT 06035 |
| THERESA RING | 9262 3/4 CEDAR ST BELLFLOWER CA 90706 |
| THERESA THOMAS | PO BOX 091446 MILWAUKEE WI 53209 |
| THERESE MARTIN | 3144 PATEL DR WINTER PARK FL 32792-8717 |
| THERESE MCKEON | 133 PARKER ST MANCHESTER CT 06040-4423 |
| THERESE NEAL | 4700 WINGROVE BLVD ORLANDO FL 32819-3344 |
| THERESE THIBODEAU | 206 MEADOWVIEW LN MONT CLARE PA 19453 |
| THERIAULT, CECILE | 26 ADAMS DR TERRYVILLE CT 06786-6013 |
| THERMAL CONCEPTS INC | 2201 COLLEGE AVE DAVIE FL 33317 |
| THERMO KING | 7 SHOHAM RD EAST WINDSOR CT 06088 |
| THERMO SPAS INC | 155 EAST STREET WALLINGFORD CT 06492 |
| THERMOVIEW INDUSTRIES INC. OF CA | 8445 CAMINO SANTA FE SAN DIEGO CA 92121 |
| THERRIEN, ALBERTA | 191 HOUSTON DR GRANTVILLE PA 17028-9579 |
| THIBAULT, RON | DANY QUESNEL TO THE ESTATE 2455 NE 51ST ST 201 FORT LAUDERDALE FL 33308 |
| THIBAUT, PEARL | 2221 CYPRESS ISLAND DR      305 POMPANO BCH FL 33069 |
| THIBODEAU, KATHLEEN | 2003 BARRY RD DUNDALK MD 212224719 |
| THICK TV PRODUCTION | 167-05 HILLSIDE AVE APT 3A JAMAICA NY 11432 |
| THIEDA, LAWRENCE | 639 W GRACE ST      441 IL 60613 |

| Claim Name | Address Information |
|------------|---------------------|
| THIEL,GEORGE B | 1808 CONTINENTAL AVENUE APT 304 NAPERVILLE IL 60563 |
| THIELMANN, ROBERT | 7749 MOBILE AVE BURBANK IL 60459 |
| THINK FILM C/O ALLIED ADVERTISING | ATTN:  RICK RYOJI 4221 WILSHIRE BLVD SUITE #400 LOS ANGELES CA 90010 |
| THIRD COAST MEDIA | 3400 WATERVIEW PKWY      STE 103 RICHARDSON TX 75080 |
| THIRD DEGREE GRAPHICS AND MARKETING | 2225 SPERRY AVE      STE 1250 VENTURA CA 93003 |
| THISTLETHWAITE, SUSAN | 1220 E 58TH ST CHICAGO IL 60637 |
| THOMAS & LOCICERO PL | 400 N ASHLEY DR  SUITE 1100 TAMPA FL 33602 |
| THOMAS & LOCICERO PL | 400 N ASHLEY DR SUITE 1100 TAMPA FL 33602 |
| THOMAS A MILLER | 1023 S ALDER DR ORLANDO FL 32807 |
| THOMAS AARON | 3938 5TH STREET NORTH BEACH MD 20714 |
| THOMAS ARMOUR | 130 W PENNSYLVANIA AVE DELAND FL 32720-3462 |
| THOMAS BANGE | 2641 HAMPTON HWY YORKTOWN VA 23693 |
| THOMAS BASTIAN | 38 E YALE ST ORLANDO FL 32804-5943 |
| THOMAS BRADSETH | 452 W HOLLY DR ORANGE CITY FL 32763-7624 |
| THOMAS BUILDERS | 67 LYNWOOD DRIVE PLANO IL 60545 |
| THOMAS CONNORS | 4505 VICTORIA BLVD 6 HAMPTON VA 23669 |
| THOMAS CZAJKOWSKI | 667 ASTER DR. DAVENPORT FL 33897 |
| THOMAS D GREEN | 275 STEELE RD APT A303 WEST HARTFORD CT 06117-2798 |
| THOMAS DARNEY | 260 MARCELLA RD APT 318 HAMPTON VA 23666 |
| THOMAS DERINGER | 1781 PINE AVE WINTER PARK FL 32789 |
| THOMAS DEVEREAUX | 2500 S USHIGHWAY27 ST APT 163 CLERMONT FL 34711 |
| THOMAS DIORIO | 629 NORTHERN OAKS AVE DELAND FL 32724-2992 |
| THOMAS E HOUSTON | 25805  VIA VEINTO MISSION VEIJO CA 92691 |
| THOMAS EWART | 4228 PLAYER CIR ORLANDO FL 32808-2212 |
| THOMAS FULLER | 65 WIG HILL RD CHESTER CT 06412-1111 |
| THOMAS G ALBERS | 1026 ORANGEGROVE LN APOPKA FL 32712 |
| THOMAS G KRUCZEK | 10646 EMERALD CHASE DR ORLANDO FL 32836-5877 |
| THOMAS GILBERT | 169 BUSHY HILL RD DEEP RIVER CT 06417-1522 |
| THOMAS HARRIS | 379 LELAND AVE HAMPTON VA 23661 |
| THOMAS HATCHER JR | 4058 DOOSTER ST OXFORD NC 27565 |
| THOMAS HERSCHEL | 2110 S USHIGHWAY27 ST NO. F84 CLERMONT FL 34711 |
| THOMAS INTERIOR SYSTEMS INC | 9206 EAGLE WAY CHICAGO IL 60678-1092 |
| THOMAS JOHNSON | 12 SPOONWOOD DR CANTON CT 06019-2452 |
| THOMAS JONES | 3052 BLOOMSBURY DR KISSIMMEE FL 34747-1613 |
| THOMAS JONES | 147 MYANO LN STAMFORD CT 06902 |
| THOMAS KENNEDY | 151 HILLSIDE AVE CNV 117 HARTFORD CT 06106 |
| THOMAS L MCGOVERN | 710 29TH ST ORLANDO FL 32805-6216 |
| THOMAS L SARP | 310 GUIDO AVE LADY LAKE FL 32159 |
| THOMAS LEVY | 815 S EDWARD ST ALLENTOWN PA 18103 |
| THOMAS LIGHTNER | 1385 BROOKSIDE RD ALLENTOWN PA 18106 |
| THOMAS MALOY | 9 GORHAM PL DURNHAM NC 277056120 |
| THOMAS MARY | 4123 CENTURY TOWNE ROAD RANDALLSTOWN MD 21133 |
| THOMAS MCBRIARTY | 258 LOPER ST SOUTHINGTON CT 06489-1870 |
| THOMAS MCNAMEE | 5 SEA GULL TER ORMOND BEACH FL 32176-2186 |
| THOMAS MEYERS | 14565 OLD COURTHOUSE WAY APT F NEWPORT NEWS VA 23608 |
| THOMAS MILLARD | 2110 S USHIGHWAY27 ST NO. 10H CLERMONT FL 34711 |
| THOMAS MILLICAN | 1554 GRACELAKE CIRCLE 2603 LONGWOOD FL 32750 |
| THOMAS MIZE | 291 BOUGAINVILLEA ST NW PALM BAY FL 32907-2908 |
| THOMAS NEATHERY | 243 PRAIRIE DUNE WAY ORLANDO FL 32828 |

| Claim Name | Address Information |
|---|---|
| THOMAS O O'BRIEN | 1491 BELVO ESTATES DR MIAMISBURG CT 45342-3891 |
| THOMAS O'GRADY | 128 E WASHINGTON ST SUFFOLK VA 23434 |
| THOMAS OBERMANN | 62 LONGWOOD DR HAMPTON VA 23669 |
| THOMAS PENTALOW | 66 BOULTER RD WETHERSFIELD CT 06109-3703 |
| THOMAS PHILIP | 1265 HERTIAGE WY COVINA CA 91724 |
| THOMAS PIERSON | 302 NE 8TH AVE DELRAY BEACH FL 33483-5525 |
| THOMAS R MORGAN | 752 POINSETTIA ST CASSELBERRY FL 32707-2525 |
| THOMAS RAYMOND | 23 LAUREN KNOLL CT BALDWIN MD 21013 |
| THOMAS REMMERT | 3180 OCEAN SHORE BLVD APT 109 ORMOND BEACH FL 32176-2257 |
| THOMAS SNYDER | 9600 US HIGHWAY 192 NO. 711 CLERMONT FL 34711 |
| THOMAS SOUTHALL | 30 W SOUTHAMPTON AVE HAMPTON VA 4337 |
| THOMAS STEPHENSON | 3304 S CITRUS CIR ZELLWOOD FL 32798-9641 |
| THOMAS STORBA | 622 HUMBERTSON LANE FREDERICK MD 21703 |
| THOMAS STROBEL | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| THOMAS STROMP | 8927 BUENA PL NO. 5106 WINDERMERE FL 34786 |
| THOMAS TANIS | 876 SULLIVAN ST DELTONA FL 32725-3502 |
| THOMAS THROM | 826 KEYSTONE AVE ALTAMONTE SPRINGS FL 32701-6410 |
| THOMAS TIRERY | 3 HOLIDAY PL NO. C TAVARES FL 32778-5239 |
| THOMAS TRAN | 8702 FONTANA ST DOWNEY CA 90241 |
| THOMAS VOTING REPORTS | 1822 CORCORAN ST  NW WASHINGTON DC 20009 |
| THOMAS VOTING REPORTS | 1822 CORCORAN ST  NW WASHINGTON DC 20009 |
| THOMAS VOTING REPORTS | 1822 CORCORAN ST  NW WASHINGTON DC 20009 |
| THOMAS VOTING REPORTS INC | 1822 CORCORAN ST NW WASHINGTON DC 20009 |
| THOMAS VOTING REPORTS INC | 1822 CORCORAN ST NW WASHINGTON DC 20009 |
| THOMAS WASSIL | 2010 PINEHURST CT APT M ALLENTOWN PA 18109 |
| THOMAS WHITMARSH | 4214 MELROSE AVE JACKSONVILLE FL 32210 |
| THOMAS WILKOS | 173 OLD POST RD TOLLAND CT 06084-3307 |
| THOMAS WILLS | 430 STIMSON ST ORLANDO FL 32839-1458 |
| THOMAS WILSON | 7 HILLSBOROUGH CT SORRENTO FL 32776-9306 |
| THOMAS WOOD | 542 HAMMOCK RD WEST MELBOURNE FL 32904-2514 |
| THOMAS ZIMMERMANN | 612 PALMER DR LADY LAKE FL 32159 |
| THOMAS, AL-AZIM | 5612 MOORETOWN RD      APT D WILLIAMSBURG VA 23188 |
| THOMAS, ANNETTE | 5503 LEITH RD BALTIMORE MD 21239-3306 |
| THOMAS, ANTHONY | 908 N LARAMIE AVE CHICAGO IL 60651 |
| THOMAS, BILL | 611 CLEVELAND RD LINTHICUM HEIGHTS MD 21090-2805 |
| THOMAS, CHARLES | 8030 OLD PHILADELPHIA RD BALTIMORE MD 21237-2604 |
| THOMAS, CHERIAN | 5158 MAIN ST SKOKIE IL 60077 |
| THOMAS, DEIRDRE | 2907 W WASHINGTON BLVD      2 CHICAGO IL 60612 |
| THOMAS, DUSAN | 222 S WEST ST ALLENTOWN PA 18102 |
| THOMAS, E | 117 GRIFFIN ST YORKTOWN VA 23693 |
| THOMAS, EBONY | 21 N LOREL AVE      3 CHICAGO IL 60644 |
| THOMAS, EDWARD | 0S469 EAST ST WINFIELD IL 60190 |
| THOMAS, ELAINE | 20 BIRCHWOOD DR GREENWICH CT 06831-3373 |
| THOMAS, ETTA | 10148 S CARPENTER ST CHICAGO IL 60643 |
| THOMAS, EVA | TO THE ESTATE OF EVA THOMAS 134 TIMBERLANE RD MATTESON IL 60443 |
| THOMAS, FLORENCE | 100 WALDON RD      I ABINGDON MD 21009-2136 |
| THOMAS, JACK | 10026 BOYNTON PLACE CIR      516 BOYNTON BEACH FL 33437 |
| THOMAS, JACKIE | 8622 S COLFAX AVE CHICAGO IL 60617 |
| THOMAS, JAMES | 7896 WHITES COVE RD PASADENA MD 21122-2372 |

| Claim Name | Address Information |
|---|---|
| THOMAS, JEAN | 310 LINDSAY CT ABINGDON MD 21009 |
| THOMAS, JESSY | THE LAW OFFICES OF FRED M. MORELLI, JR 403 W. GALENA AURORA IL 60506 |
| THOMAS, KEITH | 139 MITCHELLS CHANCE RD EDGEWATER MD 21037-2773 |
| THOMAS, KEVIN | 2404 TUSCANY WAY BOYNTON BEACH FL 33435 |
| THOMAS, LATRICE | 2333 W JACKSON BLVD      701 CHICAGO IL 60612 |
| THOMAS, LAWRENCE | 2118 TUCKER LN C5 BALTIMORE MD 21207 |
| THOMAS, MARK F. | 301 DOVER CIRCLE PALATINE IL 60067 |
| THOMAS, NATHANIEL | 5617 SAGRA RD BALTIMORE MD 21239-2825 |
| THOMAS, NICK | 1499 NW 74TH ST MIAMI FL 33147 |
| THOMAS, NICOLE | 1115 N RIDGEWAY AVE      1 CHICAGO IL 60651 |
| THOMAS, R | 2512 LITTLE VISTA TER OLNEY MD 20832 |
| THOMAS, RENEA | 1641 N LECLAIRE AVE CHICAGO IL 60639 |
| THOMAS, RHEA | 3939 ROLAND AVE      512 BALTIMORE MD 21211-2027 |
| THOMAS, RICHARD C | 1702 31ST ST SW ALLENTOWN PA 18103-6429 |
| THOMAS, RYAN | 3336 W FLOURNOY ST      2 CHICAGO IL 60624 |
| THOMAS, SAM | 3440 LEHIGH ST ALLENTOWN PA 18103 |
| THOMAS, THERESA | 413 OLD STAGE RD      C GLEN BURNIE MD 21061-4567 |
| THOMAS, WENDI | 250 S PRESIDENT ST      804 BALTIMORE MD 21202-4485 |
| THOMAS, WILL | 1212 S AVERS AVE      2 CHICAGO IL 60623 |
| THOMAS, WILLIAM | 16025 VALLEY WOOD ROAD SHERMAN OAKS CA 91403 |
| THOMAS, WILLIE | 638 GREENBRIAR AVE HAMPTON VA 23661 |
| THOMAS, YVONNE | 1058 N KEDZIE AVE      1 CHICAGO IL 60651 |
| THOMAS, YVONNE M | 422 W GORDON ST ALLENTOWN PA 18102 |
| THOMAS,DOROTHY | 423 S MARKET ST ELIZABETHTOWN PA 17022 |
| THOMAS,RUBY | 541 STONEHENGE DR ROCK HILL SC 29730 |
| THOMASVILLE UTILITIES | ROCKY MOUNTAIN READERS 111 VICTORIA PLACE  PO BOX 1397 ATTN ALISON WILSON THOMASVILLE GA 31799 |
| THOMPSON CORTNEY | 300 E QUEENS DR WILLIAMSBURG VA 23185 |
| THOMPSON DIRECT | 2397 VON ESCH RD UNIT K PLAINFIELD IL 60586 |
| THOMPSON MOTORS | PO BOX 370 RT 412 SPRINGTOWN PA 18081 |
| THOMPSON VO | 1 LA CUEVA RCHO SANTA MARGARITA CA 92688 |
| THOMPSON, BARBARA | 34856 STACCATO ST PALM DESERT CA 92211 |
| THOMPSON, BETTIE | 1 THORNWOOD DR      209 UNIVERSITY PARK IL 60466 |
| THOMPSON, CINDY | 10 GOUCHER WOODS CT TOWSON MD 21286 |
| THOMPSON, D | P. O. BOX 657 HUNTINGTOWN MD 20639 |
| THOMPSON, DALE | 7982 HEATHER MIST DR SEVERN MD 21144-1078 |
| THOMPSON, DARREN | 5836 N FAIRFIELD AVE CHICAGO IL 60659 |
| THOMPSON, DEWEY | 8823 FORT SMALLWOOD RD PASADENA MD 21122-2313 |
| THOMPSON, DURAN | 280 SW 56TH AVE APT  212 MARGATE FL 33068 |
| THOMPSON, ERIC | 2443 BELMONT AVE ALLENTOWN PA 18103 |
| THOMPSON, JANICE | 12120 S LOWE AVE CHICAGO IL 60628 |
| THOMPSON, JOHN | 5903 GLENCREST BLVD SLATINGTON PA 18080-3011 |
| THOMPSON, KEN | 500 HANNA RD BEL AIR MD 21014 |
| THOMPSON, LUKE | 10831 NW 7TH ST CORAL SPRINGS FL 33071 |
| THOMPSON, MARKETTE | 357 S CICERO AVE      1 CHICAGO IL 60644 |
| THOMPSON, MATTHEW | 9 VICTORY ST ENFIELD CT 06082 |
| THOMPSON, MRS BRINTON | 20 LOEFFLER RD      T304 BLOOMFIELD CT 06002-2285 |
| THOMPSON, NANCY | 8868 SPIRAL CUT  NO. F COLUMBIA MD 21045 |
| THOMPSON, RONALD | 1402 MACEDONIA DR HANOVER MD 21076-1676 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, ROSALYN | 33 BROOKEBURY DR      1C REISTERSTOWN MD 21136-2965 |
| THOMPSON, SCOTT | 10450 BUENA VENTURA DR BOCA RATON FL 33498 |
| THOMPSON, SHARON | 7660 STONY CREEK LN      B ELLICOTT CITY MD 21043 |
| THOMPSON, TRACY | 14 SENTA CT BALTIMORE MD 21207-3959 |
| THOMPSON, WILNELIA | 6900 NW 169TH ST      APT 134-B HIALEAH FL 33015 |
| THOMSON BROADCAST & MULTIMEDIA INC | 104 FEEDING HILL RD COMARK DIVISION SOUTHWICK MA 01077 |
| THOMSON FINANCIAL | 3655 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| THOMSON FINANCIAL | 1455 RESEARCH BOULEVARD ROCKVILLE MD 20850 |
| THOMSON HEALTHCARE DMS INC | PO BOX 51564 LOS ANGELES CA 90051 |
| THOMSON, RITA | 4627 S LAMON AVE CHICAGO IL 60638 |
| THOMSON,STEVEN | 3103 BENNINGTON PASADENA TX 77503 |
| THOMTON, MARK A | 1815 W ROSCOE      NO.2F CHICAGO IL 60618 |
| THOPSON, R | 1559 PRESIDIO DR WESTON FL 33327 |
| THORNE, JENNETTE | 5226 DARIEN RD BALTIMORE MD 21206-4032 |
| THORNTON, ANDREW | 405 FALL MOUNTAIN ROAD BRISTOL CT 06010 |
| THORNTON, BENJIMARIE | 405 FALL MT ROAD BRISTOL CT 06010 |
| THORNTON, RAY | 11197 NW 46TH DR CORAL SPRINGS FL 33076 |
| THORNTON, STEPHEN R | 37 BLISS STREET HARTFORD CT 06114 |
| THORPE, CAROLINE | 11252 GONSALVES ST CERRITOS CA 90703 |
| THORSEN, GAIL | 29 HAMILTON AVE SOUTHINGTON CT 06489-3883 |
| THORTON, GEORGE | 419 EDNUNDS WAY BALTIMORE MD 21221 |
| THRALL, KATELYN | 2341 1/2 GENEVA TERRACE APT. #105 CHICAGO IL 60614 |
| THREE CROWNS PARK | IN THE ESTATE OF THREE CROWNS 2428 PAYNE ST EVANSTON IL 60201 |
| THREE RING ADVERTISING | 8607 WESTWOOD CENTER DRIVE VIENNA VA 22182 |
| THREE RVRS COLL/THANES CAMPUS | ATTN:LIBRARY-LOIS RODGERS NORWICH CT 06360 |
| THREE STAR ENTERTAINMENT | ONE CAMPBELL AVE W HAVEN CT 06516 |
| THRESHOLD INC | P. O. BOX 1110 GOLDENROD FL 32733-1110 |
| THU MINH ROQUE | 3307 AMBERLEYPARK CIR KISSIMMEE FL 34743 |
| THU QUACH | 19237 POSEIDON AV CERRITOS CA 90703 |
| THUMA, CYNTHIA | 7665 COURTYARD RUN WEST BOCA RATON FL 33433 |
| THUMAN, AUTRIA | 3112 MARTHA CURTIS DR ALEXANDRIA VA 22302 |
| THURBER, BERT | 223 PALISADO AVE WINDSOR CT 06095-2070 |
| THURMAN ERVINE | 5522 WINDSOR MILL RD      2 BALTIMORE MD 21207-5948 |
| THURMAN HACKETT | 19045 KITTRIDGE ST 51 RESEDA CA 91335 |
| THURMON, KEITH | 7831 S ESSEX AVE      1R CHICAGO IL 60649 |
| THURMOND, TRINETTE | 2954 GERRY ST GARY IN 46406 |
| THUROW, R | 824 E CRESCENT DR ARLINGTON HEIGHTS IL 60005 |
| THYSSENKRUPP ELEVATOR | PO BOX 933013 ATLANTA GA 31193-3013 |
| THYSSENKRUPP ELEVATOR | PO BOX 933004 ATLANTA GA 31193-3004 |
| TICE, HELEN | 3 WESTON CT LUTHERVILLE-TIMONIUM MD 21093-6342 |
| TICHIAZ, GORDON    ESTATE OF | 14 MADISON LN AVON CT 06001-4568 |
| TIDLAND CORPORATION | 4276 SOLUTIONS CENTER CHICAGO IL 60677-4002 |
| TIDWELL, CLAUDETTE | 4130 175TH PL COUNTRY CLUB HILLS IL 60478 |
| TIDWELL, DANYELLE | 4633 FLAMINGO RD MEMPHIS TN 381176141 |
| TIER | 2705 DONNA DR TITUSVILLE FL 32796-1717 |
| TIFFANI SAILES | 3924 PAXTON BLVD OMAHA NE 68111-2224 |
| TIFFANY F. SHEEHAN | 106 S CHESTER ST LEESBURG FL 34748-5572 |
| TIFFANY FUNG | 28530 ARROYO DR IRVINE CA 92617 |
| TIFFANY HOLDEN | 375 BROADWAY COSTA MESA CA 92627 |

| Claim Name | Address Information |
|---|---|
| TIFFANY L WALTON | 104 WESTVIEW DR HAMPTON VA 23666 |
| TIGER CUTS | 13550 SW 6TH CT APT 401A PEMBROKE PINES FL 33027-1626 |
| TIGGER, RALIN | 317 E SEEGERS RD      108 ARLINGTON HEIGHTS IL 60005 |
| TIGHE, DAVID | 108 QUINN RD SEVERNA PARK MD 21146-3015 |
| TIGHE, JEANETTE | 2800 N LAKE SHR 1602 CHICAGO IL 60657 |
| TIGHE, THOMAS | 448 RAINTREE CT      3P GLEN ELLYN IL 60137 |
| TIKO BASKINS | 731 ADAMS DR APT NO. 9B NEWPORT NEWS VA 23601 |
| TILGHMAN, JEANNE | 1903 RICHGLEN DR      2B BALTIMORE MD 21207-4294 |
| TILLAGE,KALES | 3124 E. VIRGINIA ST. LYNWOOD CA 90262 |
| TILLIS, ERIC | 2240 W 72ND ST CHICAGO IL 60636 |
| TILLMON, VALARIE | 2117 HOOVER DR NO.29-E ARLINGTON TX 76011 |
| TILTON KELLY & BELL | 55 WEST MONROE STREET SUITE 1975 CHICAGO IL 60603 |
| TIM BATES | 1228 VILLAGE PL DAVENPORT FL 33896 |
| TIM BETCHER | 12622 16TH ST YUCAIPA CA 92399 |
| TIM CLANCY | 2055 SCHOHARIE CT APT 905 ORLANDO FL 32817 |
| TIM FARMER | 2542 OLIVE AV LA CRESCENTA CA 91214 |
| TIM FOX | 17516 MANDARIN CIR WINTER GARDEN FL 34787 |
| TIM GUZZY SERVICES INC | 5136 CALMVIEW BALDWIN PARK CA 91706 |
| TIM KULHANEK | 8222 AMBROSE COVE WAY ORLANDO FL 32819-5079 |
| TIM PARKER | 3090 NATOMA WAY ORLANDO FL 32825 |
| TIM SCHILTZ | 415 MUSKIA CT A NEWPORT NEWS VA 23602 |
| TIM SHANNON | 572 TURNBERRY BLVD APT H NEWPORT NEWS VA 23602 |
| TIM TRUAX | 233 NW 25 ST APT 4 WILTON MANORS FL 33311-2560 WILTON MANORS FL 33311 |
| TIM WETZEL | 4024 MAGUIRE BLVD APT 1307 ORLANDO FL 32803 |
| TIM WILSON | 5016 STONEBARK CIR SANFORD FL 32771 |
| TIMA, LANDY | 4201 NW 34TH ST      APT 408 SUNRISE FL 33319 |
| TIME CONSUMER MARKETING INC | ACCOUNTS PAYABLE DEPT 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TIME OUT NEW YORK | 627 BROADWAY 7TH FL NEW YORK NY 10012 |
| TIME PROPHETS | 245 E OLIVE AVE 2 FLOOR BURBANK CA 91502 |
| TIME SOURCE MEDIA | 405 RIVERSIDE DRIVE BURBANK CA 91505 |
| TIME WARNER CABLE | PO BOX 511700 MILWAUKEE WI 53203 |
| TIME WARNER CABLE | PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| TIME WARNER CABLE | 550 N CONTINENTAL BLVD EL SEGUNDO CA 90245 |
| TIME WARNER CABLE | PO BOX 7135 INDIANAPOLIS IN 46207-7135 |
| TIME WARNER CABLE | PO BOX 9227 UNIONDALE NY 11555-9227 |
| TIME WARNER CABLE | PO BOX 0377 BUFFALO NY 14240-0377 |
| TIME WARNER CABLE | ALBANY DIVISION 1021 HIGHBRIDGE RD SCHENECTADY NY 12303 |
| TIME WARNER CABLE | 11252 CORNELL PARK DR ATTN: CHRIS FENDER CINCINNATI OH 45242 |
| TIME WARNER CABLE | ATTN MEDIA SALES ACCTNG PO BOX 849151 DALLAS TX 75284-9151 |
| TIME WARNER CABLE/COLLECTIONS | 10450 PACIFIC CENTER CT SAN DIEGO CA 92121 |
| TIME WARNER TELECOM INC | PO BOX 172567 DENVER CO 80217-2567 |
| TIMES PICAYUNE PUBLISHER | PO BOX 61822 NEW ORLEANS LA 70161-1822 |
| TIMES PICAYUNE PUBLISHER | PO BOX 54714 NEW ORLEANS LA 70154 |
| TIMES RECORDER | ATTN ACCOUNT PAYABLE PO BOX 968 VALDOSTA GA 31603 |
| TIMES-GEORGIAN | P.O. BOX 460 CARROLLTON GA 30117 |
| TIMLEN, EDWARD T | 6006 DUCKEYS RUN RD ELKRIDGE MD 21075-6109 |
| TIMMONS, DEBBIE | 331 MEADOWVIEW LN AURORA IL 60502 |
| TIMOTHY CARRERO | 206 OVERBROOK DR STAMFORD CT 06906 |
| TIMOTHY DUCOTE | 5338 BAY LAGOON CIR ORLANDO FL 32819-7464 |

| Claim Name | Address Information |
|---|---|
| TIMOTHY GOINS | 6543 CHANTRY ST ORLANDO FL 32835-1255 |
| TIMOTHY HAYS | 177 RIDGEWOOD PARKWAY NEWPORT NEWS VA 23608 |
| TIMOTHY J BROWN | 120 LORIGAN LN HAMPTON VA 23664 |
| TIMOTHY LYONS | 3801 AVON CT CLERMONT FL 34711 |
| TIMOTHY MARSH | 2213 LYNN RD. NW HUNTSVILLE AL 35810 |
| TIMOTHY SPRADAU | 2720 ECHO LN DULUTH MN 558115835 |
| TIMOTHY WELLER | 10776 LABRADOR PL RIVERSIDE CA 92503 |
| TIMS FLORIST INC | 1036 PARK BLVD MASSAPEQUA PARK NY 11762 |
| TINA BASSIL | 2147 VIRGINIA AV LA VERNE CA 91750 |
| TINA BERNARD | 4343 CEDAR LAKE CV CONLEY GA 30288 |
| TINA CROCHIERE | 2846 GRASMERE VIEW PKWY KISSIMMEE FL 34746 |
| TINA CRONIN | 524 MUSKET DR WILLIAMSBURG VA 23185 |
| TINA CULLOP | 1621 DISSTON AVE CLERMONT FL 34711-3409 |
| TINA GRIFFIN | 19344 WELBY WY RESEDA CA 91335 |
| TINA JAUREGUI | 2905 LIVE OAK ST HUNTINGTON PARK CA 90255 |
| TINA JONES | 133 ATLANTIC AVE APT C HAMPTON VA 23664 |
| TINA L. FOX | 257 OAKHURST ST ALTAMONTE SPRINGS FL 32701-7606 |
| TINA LEE | 2432 GINGER CT. WEST COVINA CA 91792 |
| TINA MITH KOTECHA | 2521 TERRY LANE HACIENDA HEIGHT CA 91745 |
| TINA MOSELL | 1508 KAUAI WEST COVINA CA 91792 |
| TINA POLICANO | 1743 OAK GROVE CHASE DR ORLANDO FL 32820-2258 |
| TINA RODRIGUEZ | 9235 BALFOUR ST PICO RIVERA CA 90660 |
| TINA RUIZ | 606 ALPINE ST BAXLEY GA 31513 |
| TINA VISNIC WOLFE | 9750 SW 23RD PLACE FORT LAUDERDALE FL 33324 |
| TINA WARLITNER | 24049 THOMAS LN CARROLLTON VA 23314 |
| TINA WHITE | PO BOX 616367 ORLANDO FL 32861 |
| TINEO, GLENI M | 600 CANAL ST       APT B2 EASTON PA 18042 |
| TINGUE, MARY | 800 COLLEGE PKWY 117 A LOUISVILLE TX 75077 |
| TINITA ELLIOT-MILES | 326 RIVERS RIDGE CIR NEWPORT NEWS VA 23608 |
| TINLOY, MARISSA | 37 KILKENNY CT ALAMEDA CA 94502 |
| TIPPETT, CHARLES | 17 VALLEY ARBOR CT       B BALTIMORE MD 21221-4137 |
| TIPPETT, FRANK | 674 TRAM WAY WESTMINSTER MD 21158-9473 |
| TISDALE, MAC | 815 W JOPPA RD BALTIMORE MD 21204-3814 |
| TISHA FERRELL | 1354 SKYLARK CT DELTONA FL 32725-8482 |
| TISHA OLSON | 681 HOLLOMAN HAMPTON VA 23666 |
| TISKE, CATHY | 1918 N KENNICOTT DR ARLINGTON HEIGHTS IL 60004 |
| TISSUE, ERIC | 1687 KING RICHARD RD SYKESVILLE MD 21784-6265 |
| TITAN SPARK PLUG | 13428 BEACH AVENUE MARINA DEL REY CA 90292 |
| TITHI JANTANANGKOOL | 14902 WILLARD ST PANORAMA CITY CA 91402 |
| TIUS, JOY | 1041 N WALLER AVE CHICAGO IL 60651 |
| TJ TIRES | 5000 15TH NW SEATTLE WA 98107 |
| TL SCOTT INC | 905 CHATHAM DRIVE CAROL STREAM IL 60188 |
| TLM & ASSOCIATES INC | 1601 BELLROSE DR N CLEARWATER FL 33756 |
| TMT MEDIA CORP | 6345 BALBOA BLVD SUITE 260 ENCINO CA 91316 |
| TNS MEDIA INTELLIGENCE | KANTAR MEDIA   INTELLIGENCE PO BOX 7247-9301 PHILADELPHIA PA 19170-9301 |
| TNS MEDIA INTELLIGENCE | KANTAR MEDIA   INTELLIGENCE PO BOX 7247-9301 PHILADELPHIA PA 19170-9301 |
| TNS MEDIA INTELLIGENCE | KANTAR MEDIA   INTELLIGENCE 100 PARK AVE   4TH FL NEW YORK NY 10017 |
| TO ESTATE OF ALAN HICHEW | 1176 GRAN PASEO DR ORLANDO FL 32825-8333 |
| TO THE ESTATE OF DECOUDREAUX | 379 BRUSHWOOD LN WINTER SPRINGS FL 32708 |

| Claim Name | Address Information |
|---|---|
| TO THE ESTATE OF DOMINIC LARREA | 1576 AMARYLLIS DR ROMEOVILLE IL 60446-5134 |
| TO THE ESTATE OF H THOMAS | 476 26TH ST SANTA MONICA CA 90402 |
| TO THE ESTATE OF J. CARSON | 1015 2ND PL LONGWOOD FL 32750 |
| TO THE ESTATE OF LOUISE CESA | 918 GLEN ABBEY CIR WINTER SPRINGS FL 32708 |
| TO THE ESTATE OF MARY SAVAGE | 2830 LA CITA LN TITUSVILLE FL 32780 |
| TO THE ESTATE OF MR LAFFERTY | 11 GRUVER ST NANTICOKE PA 18634 |
| TO THE ESTATE OF NICK RANDALL | 1244 E FOWLER DR DELTONA FL 32725 |
| TOAN LE | 88 VINE HILL RD ELMWOOD CT 06110-1461 |
| TOATLEY, EDGAR | 223 SOLLERS POINT RD BALTIMORE MD 21222-6138 |
| TOBIN, BARBARA | 645 E CLEMENT ST BALTIMORE MD 21230-4720 |
| TOBIN, LINDA | 2607 NE 8TH AVE 44 WILTON MANORS FL 33334 |
| TOBIN, SUZANNE | 1314 JONES NO.18 GRANDVIEW MO 64030 |
| TOBON, OMAR | 25 CROWN ST NEW BRITAIN CT 06053 |
| TOCARCHICK, DON | 88 VENTNOR E DEERFIELD BCH FL 33442 |
| TOCEIL, BOCETINA | 7407 LESADA DR        1C GWYNN OAK MD 21244-4903 |
| TODA SAM | 10 BLUE RIVER IRVINE CA 92604 |
| TODAY'S HAIR & NAILS | DANIEL MC ELHERAN 701 N CONGRESS AVE NO.11 BOYNTON BEACH FL 33426-3418 |
| TODD & JULIE LARNER | 1945 TERESITA LN NEWPORT BEACH CA 92660 |
| TODD C REAGAN | 53 GROVESIDE DR ALISO VIEJO CA 92656 |
| TODD CLOSSON | 11 STARDUST DR GRANBY CT 06035-1216 |
| TODD HEALY | 30 LAGANA LN NORWALK CT 06850 |
| TODD KIHLMIRE | 2425 VESPERO ST DELTONA FL 32738-5159 |
| TODD PATRICK | 6410 METROWEST BLVD APT 1120 ORLANDO FL 32835-6232 |
| TODD SCHAEDEL | 4228 BRIERCLIFF RD ALLENTOWN PA 18104 |
| TODD SPOFFORD | 80 BICKNELL RD NO. 17 ASHFORD CT 06278-1405 |
| TODES, JOSEPHINE | 1 POMONA E        506 BALTIMORE MD 21208-6517 |
| TODOROFF, CHRISTOPHER | 21 WILDERS PASS CANTON CT 06019-2259 |
| TOFINI, ESTHER | 2000 DIANA DR        304 HALLANDALE FL 33009 |
| TOGAS, BRIAN | 13652 S JONESPORT CIR PLAINFIELD IL 60544 |
| TOGAWA _ SMITH ARCHITECTS, INC. | 44 W. GREEN STREET PASADENA CA 91105 |
| TOGUT, ALBERT | CHAPTER 7 TRUSTEE OF PLVTZ, INC. TOGUT, SEGAL & SEGAL LLP., ATTN: NEIL BERGER, ESQ., ONE PENN PLAZA, SUITE 3335 NEW YORK NY 10119 |
| TOGUT, ALBERT | CHAPTER 7 TRUSTEE OF PLVTZ, INC. TOGUT, SEGAL & SEGAL LLP., ATTN: NEIL BERGER, ESQ., ONE PENN PLAZA, SUITE 3335 NEW YORK NY 10119 |
| TOGUT, ALBERT | CHAPTER 7 TRUSTEE OF PLVTZ, INC. TOGUT, SEGAL & SEGAL LLP., ATTN: NEIL BERGER, ESQ., ONE PENN PLAZA, SUITE 3335 NEW YORK NY 10119 |
| TOK, ERGUN | 1708 ALBERMARLE DR CROFTON MD 21114-2015 |
| TOKARZ, MARILYN | 251 PATTERSON RD HAINES CITY FL 33844 |
| TOLBERT, DAVID | 424 SCHOOLERS POND WAY ARNOLD MD 21012-1184 |
| TOLBERT, ERIKA | 300 E 20TH ST STE 2208 SANFORD FL 32771 |
| TOLBERT, JOHNNY | 1026 INKBERRY CT STE 2802 ORLANDO FL 32811 |
| TOLIVER, MARY | 8153 S PAULINA ST        2H CHICAGO IL 60620 |
| TOLL, CAROL | 3 IVANHOE LANE BALTIMORE MD 17368 |
| TOLLAND COUNTY CHAMBER OF COMMERCE | 30 LAFAYETTE SQUARE VERNON CT 06066 |
| TOLLEY, VIVIAN M | 831 BURTON ST HAMPTON VA 23666 |
| TOM A. RIZZO | 2219 KIMBERWICKE CIR OVIEDO FL 32765-7553 |
| TOM BEVANS | PO BOX 11574 CASA GRANDE AZ 85230 |
| TOM BYRNE | 1661 32ND ST APT D ALLENTOWN PA 18103 |
| TOM CAIAZZO | 67 28TH AVE BROOKLYN NY 11214 |
| TOM CARLESI | 558 SIMSBURY RD BLOOMFIELD CT 06002-1517 |

| Claim Name | Address Information |
|---|---|
| TOM DENNIS___SEE BI UPD | 126 S PROSPECT AV REDONDO BEACH CA 90277 |
| TOM DUDLEY | 25716 POWELL DR NO. F1 ASTOR FL 32102 |
| TOM FANUEFF | 124 RIVER EXT NO.C COSCOB CT 06807 |
| TOM GAHRIS | 132 WOODS N WATER DR MOUNT DORA FL 32757-3280 |
| TOM HARFST | 122 LAKEVIEW DR LEESBURG FL 34788-2758 |
| TOM KITCHEN | 899 E LAKESHORE BLVD KISSIMMEE FL 34744 |
| TOM LUO | 17921 CONTADOR DR ROWLAND HEIGHTS CA 91748 |
| TOM MARTIN | 1134 SALEM DR CORONA CA 92881 |
| TOM MOYES | 848 N RAINBOW BLVD 931 LAS VEGAS N NE 89107 |
| TOM PARKER | 20005 N HIGHWAY27 ST NO. 913 CLERMONT FL 34711 |
| TOM PRESNEL | ANAHEIM CA 92804 |
| TOM ROSS | 715 SABLE 715 RCHO SANTA MARGARITA CA 92688 |
| TOM ROSSI | 1330 W. BAY AVENUE NEWPORT BEACH CA 92661-1021 |
| TOM SCOONES | 2598 ROBERT TRENT JONES DR APT ORLANDO FL 32835-6282 |
| TOM SIDELL | 5995 TOPANGA CYN BLVD. WOODLAND HILLS CA 91367 |
| TOM TIERNEY | 30 HOLIDAY PL TAVARES FL 32778 |
| TOM TRAVOLIA | 312 VIAMARIEL DR DAVENPORT FL 33896 |
| TOM TRUNKES | 229 BELL TOWER XING W KISSIMMEE FL 34759 |
| TOM TYLKER | 434 STEELE RD NEW HARTFORD CT 06057-3117 |
| TOM VALTER | 366 Y PLACE NO.A LAGUNA BEACH CA 92651 |
| TOM VANGORKOM | 1622 CHRISTA CT SAINT CLOUD FL 34772-9149 |
| TOM VINK | 2046 VIKING DR CAMARILLO CA 93010 |
| TOM WHITE | 2110 S USHIGHWAY27 ST NO. E94 CLERMONT FL 34711 |
| TOMAN, JAMES | 453 HOMESTEAD RD        2ND LA GRANGE PARK IL 60526 |
| TOMAS ARRIBAS | 2015 WATER KEY DR WINDERMERE FL 34786 |
| TOMAS VASQUEZ | 97 ORANGE ST STRATFORD CT 06615 |
| TOMASC MIROSZ | 9244 SUSY LN APT 5 SCHILLER PARK IL 60176-2219 |
| TOMASEK, LILLIAN | 16510 LAKESHORE RD UNION PIER MI 49129 |
| TOMASEK, ROBERT | 2701 FRANK TURK DR PLAINFIELD IL 60544 |
| TOMASZ JANNSON | 4629 VIA EL SERENO TORRANCE CA 90505 |
| TOMASZEWSKI, ADAM | 5538 W BRYN MAWR AVE        3S CHICAGO IL 60646 |
| TOMATO EXPRESS | 596 E OSCEOLA PKWY KISSIMMEE FL 34744-1612 |
| TOMEK,TIMOTHY M | 701 POINT PHILLIPS RD BATH PA 18014 |
| TOMEL, CYNTHIA | 221 WEST TRL GRAYSLAKE IL 60030 |
| TOMKIN, PAUL | 13628 WHIPPET WAY W DELRAY BEACH FL 33484 |
| TOMMIE JENNINGS | 1638 POLK AV SAN DIEGO CA 92103 |
| TOMMIE ROYCE | 2704 SIMPSON ST EVANSTON IL 60201 |
| TOMMY CHANCY | 619 MERCADO AVE ORLANDO FL 32807-1671 |
| TOMOAKI YAYAMA | TORRANCE 90503 |
| TOMOKO SLUTSKY | 2142 CENTURY PARK LN APT 413 LOS ANGELES CA 90067 |
| TOMPKINS, TOM | 36434 TALL OAK WESTLAND MI 48185 |
| TON THE ESTATE OF J. ROSAMOND | 5732 BROOKGREEN AVE ORLANDO FL 32839 |
| TONETTE GIBSON | 980 TULIP WY SAN JACINTO CA 92582 |
| TONEY TALLEY | 9805 TULSA COURT WALDORT MD 20603 |
| TONI AUEN | 4419 DEBORAH CT APT 1 CHESAPEAKE VA 23321 |
| TONI BURRELL | 62 CLYDES LN WINDSOR VA 23487 |
| TONI SCHERRER | 200 SEMINARY PENNSBURG PA 18073 |
| TONI SONENSZAJN | 15123 BROOKHURST ST 217 WESTMINSTER CA 92683 |
| TONI WILLIAMS | 1955 CHESTNUT ST APT_304 BERKELEY CA 94702 |

| Claim Name | Address Information |
|---|---|
| TONIA L MOORE | 12833 FREDERICK ST 307 MORENO VALLEY CA 92553 |
| TONON, LUCY | 22 TUTTLE ST BRISTOL CT 06010-6854 |
| TONY ALDANA | 1715 CABRILLO AV ALHAMBRA CA 91803 |
| TONY D AGOSTINO | 7 CLOVER DRIVE LITTLESTOWN PA 17340 |
| TONY FARRERO | 10453 LAZY LAKE DR ORLANDO FL 32821-8841 |
| TONY FRANKLIN | 26148 SPECTACULAR BID RD MORENO VALLEY CA 92555 |
| TONY GARCIA | 614 E VIA ALMENDRO LONG BEACH CA 90805 |
| TONY HARRIS | 5583 ELIZABETH ROSE SQ ORLANDO FL 32810-6604 |
| TONY JUAREZ | 13630 VAN NUYS BLVD 102 PACOIMA CA 91331 |
| TONY METLOW | 5518 S ARCHER AVE CHICAGO IL 60638-3078 |
| TONY PAZAMICKAS | 826 MICHIGAN ST WILDWOOD FL 34785 |
| TONY SAPIENZO | 1 BECKIE LN WILLIAMSBURG VA 23185 |
| TONY SMITH | 4325 W 164TH ST LAWNDALE CA 90260 |
| TONY URSULO | 922 CANYON VIEW DR LA VERNE CA 91750 |
| TONYA DAWKINS | 363 RIVERS RIDGE CIR NEWPORT NEWS VA 23608 |
| TONYA DOYLE | 9883 SAN RAFAEL DR DESERT HOT SPRINGS CA 92240 |
| TONYA DRIGGERS | 410 PARK LN EUSTIS FL 32726-7044 |
| TONYAN, JEFF | 223 WASHINGTON ST       301 WAUKEGAN IL 60085 |
| TOOD MOORADIAN | 110 INDIAN SPRINGS RD WILLIAMSBURG VA 23185 |
| TOP JOB RUBBISH REMOVAL | 210 N KINGS AVE MASSAPEQUA NY 11758 |
| TOPPER, LINDA | 55 S 3RD ST//17349 NEW FREEDOM PA 17349 |
| TOPPIN, KENNETH | 3618 CLIFMAR RD GWYNN OAK MD 21244-3113 |
| TORAASON, DANNY | 1243 W HOVEY AVE       18 NORMAL IL 61761 |
| TORCIVIA,LAURA | 1518 LIBERTY AV READING PA 19607-2049 |
| TORIS SMITH | COLISEUM CROSSING HAMPTON VA 23666 |
| TORONTO MAPLE LEAFS NETWORK LTD | 307 LAKESHORE BOULEVARD EAST TORONTO ON M5A 1C1 CANADA |
| TORRANT, JOHN | 540 HARTFORD TPKE       211 VERNON CT 06066-5035 |
| TORRENTE,LUZ,M | 1413 ST GABRIELLE LANE APT. 3601 WESTON FL 33326 |
| TORRES GONZALEZ, SUSANA | CALLE VARSOVIA  NO.12 DEPT 202 PISO 2 COL JUAREZ DF MEXICO CP06600 |
| TORRES, ANGEL | 10-12 NAMEOKE ST NO.3D FAR ROCKAWAY NY 11691 |
| TORRES, DELCIA | 1664 LOCUST ST IL 60018 |
| TORRES, EFRAIN | 2716 N MEADE AVE CHICAGO IL 60639 |
| TORRES, EVELIA | 31755 VIA BELARDES SAN JUAN CAPISTRANO CA 92675 |
| TORRES, IGNACIO | C/O ISRAEL & BENEZRA 1545 WILSHIRE BLVD #300 LOS ANGELES CA 90017 |
| TORRES, JOSE | 3800 RIVERSIDE DR       1 CORAL SPRINGS FL 33065 |
| TORRES, JOSE | 619 N. 4TH ST    APT 2 ALLENTOWN PA 18102 |
| TORRES, JUAN | 3519 DIXIE AVE IL 60085 |
| TORRES, KRISTEN | 212 NEWGATE RD EAST GRANBY CT 06026-9557 |
| TORRES, LIZ | 1651 WASHINGTON ST ALLENTOWN PA 18102 |
| TORRES, RAFAEL A | 977 HARRIS RD 116 GRAYSLAKE IL 60030 |
| TORRES, STEPHANIE | 5327 PARK PLACE CIR BOCA RATON FL 33486 |
| TORTILLA GRILL & CANTINA | 3720 RIDGE ROAD LANSING IL 60438 |
| TORTO,  ELIZABETH | 3268 LORI LN BINGHAMTON NY 13903 |
| TOSCANO, MARGARET | 2998 SUNRISE LAKES DR E       313 SUNRISE FL 33322 |
| TOSCHIA SPRIGGS | 322 WEST LIBERTY STREET CHARLESTOWN WV 25914 |
| TOSH, THOMAS | 526 STOUGH CIR WILMINGTON IL 60481 |
| TOSSMAN, MORRIS | 7688 GRANVILLE DR TAMARAC FL 33321 |
| TOTELS, DONNA | 8159 ASPENWOOD WAY JESSUP MD 20794-8911 |
| TOTH, COREY | 1122 EXECUTIVE BLVD A CHESAPEAK VA 23320 |

| Claim Name | Address Information |
|---|---|
| TOTH, JOSEPH | 3816 CHESTNUT RD MIDDLE RIVER MD 21220 |
| TOTH, JOSHUA | 31 S STONYBROOK DR MARLBOROUGH CT 06447-1048 |
| TOTTEN, JANE | 5219 131ST ST CRESTWOOD IL 60445 |
| TOUCH-FLO MFG | 59 E ORANGE GROVE AVE BURBANK CA 91502 |
| TOUCHSTONE, NATE | 23964 VINCENT AVE PUNTA GORDA FL 33955-4622 |
| TOURNEY, MARY | 8945 CONSERVANCE DR NE ADA MI 49301-8872 |
| TOUSSAINT, GES | 20920 NW 30TH AVE MIAMI FL 33056 |
| TOVAR SNOW PROFESSIONALS | C/O JOHN GOLDBERG FOX HEFTER SWIBEL LEVIN & CARROLL, LLP 200 W. MADISON, SUITE 3000 CHICAGO IL 60610 |
| TOWER PAPER CO INC | 1216 BRUNSWICK AVE FAR ROCKAWAY NY 11691 |
| TOWER,JILL | 360 TAYLOR RD ENFIELD CT 06082-4009 |
| TOWN | 827 SUPERIOR ST DELTONA FL 32725-5586 |
| TOWN & COUNTRY DISCOUNT LIQUOR | 383 FARMINGTON AVE PLAINVILLE CT 06062-1322 |
| TOWN & COUNTRY JEEP | 3190 HEMPSTED TPKE LEVITOWN NY 11756 |
| TOWN NEWS COM | 1510 47TH AVE MOLINE IL 61265 |
| TOWN NEWS COM | 1510 47TH AVE MOLINE IL 61265 |
| TOWN OF BEL AIR | 39 HICKORY AVE. BEL AIR MD 21014 |
| TOWN OF MANCHESTER | MANCHESTER POLICE DEPARTMENT PO BOX 191 MANCHESTER CT 06045-0191 |
| TOWN OF MANSFIELD | COLLECTOR 4 S EAGLEVILLE RD MANSFIELD CT 06268 |
| TOWN OF NEWINGTON/PARKS & RECREATION | 131 CEDAR ST NEWINGTON CT 06111 |
| TOWN OF OYSTER BAY | DIVISION OF BUILDING 74 AUDREY AVE OYSTER BAY NY 11771 |
| TOWN OF PALM BEACH | PO BOX 2029 PALM BEACH FL 33480 |
| TOWN OF QUEENSBURY | 742 BAY RD QUEENSBURY NY 12804 |
| TOWN OF TRAFALGAR UTILITIES | PO BOX 57 TRAFALGAR IN 46181 |
| TOWN OF WINDSOR | TAX COLLECTOR TOWN HALL 275 BROAD STREET WINDSOR CT 06095 |
| TOWN PLANNER | 7271 ENGLE RD NO.309 CLEVELAND OH 44130 |
| TOWNSEND, WILLIAM | 19W071 18TH PL LOMBARD IL 60148 |
| TOWSEND, SUSAN | 511 HAWKSHEAD RD LUTHERVILLE-TIMONIUM MD 21093-7022 |
| TOY ASKINS | 13111 S SAN PEDRO ST 13 LOS ANGELES CA 90061 |
| TOY LEWIS | 3276 BREWSTER DR KISSIMMEE FL 34743-6021 |
| TPL METALS CORP. | 23201 LAKE CENTER DR. LAKE FOREST CA 92630 |
| TRACE COMMUNICATIONS LLC | 7225 GEORGETOWN RD INDIANAPOLIS IN 46268 |
| TRACE COMMUNICATIONS LLC | 7225 GEORGETOWN RD INDIANAPOLIS IN 46268 |
| TRACEY CHRISTENSEN | 1445 LIPTON CIR SUFFOLK VA 23434 |
| TRACEY COOKSON | 6667 CEDAR LAKE DR 1 GLOUCESTER VA 23061 |
| TRACEY EVANS | 524 N HOWARD ST ALLENTOWN PA 18102 |
| TRACEY HARTMAN | 1004 FREDONIA COURT ANNAPOLIS MD 21403 |
| TRACEY HERZOG | 909 WILSON RD SMITHFIELD VA 23430 |
| TRACEY, | 2500 GREENSPRING VALLEY RD OWINGS MILLS MD 21117-4332 |
| TRACEY, MARY | 21 SORRENTO AVE BALTIMORE MD 21229-3421 |
| TRACEY, SUSAN | 1305 SCOTTSDALE DR       A BELAIR MD 21015-5205 |
| TRACI CAGGIANO | 234 NORTH-NAGEL  ST ALLENTOWN PA 18102 |
| TRACY CLARK | 10156 FALLEN LEAF CT VENTURA CA 93004 |
| TRACY CORTES | 15434 PASTRANA DR LA MIRADA CA 90638 |
| TRACY CULVER | PO BOX 249 ROCKFALL CT 06481 |
| TRACY HAMMONTREE | 11740 HART ST 1 NORTH HOLLYWOOD CA 91605 |
| TRACY HARTMAN | 109 SHEA LN WILLIAMSBURG VA 23185 |
| TRACY KIBLER | 407 CHESTNUT ST EMMAUS PA 18049 |
| TRACY KOMINOS | 13633 PIMBERTON DR HUDSON FL 34669-0805 |

| Claim Name | Address Information |
|---|---|
| TRACY KUAN | 18535 BELLORITA ST ROWLAND HEIGHTS CA 91748 |
| TRACY L LANIER | 2425 AVE DE LAS PLANTAS THOUSAND OAKS CA 91360 |
| TRACY SOLBERG | 16550 OAK CIR FOUNTAIN VALLEY CA 92708 |
| TRACY TRAMEL | 3805 EDGEHILL DR LOS ANGELES CA 900081932 |
| TRACY USHER | 921 ANGEL VALLEY COURT ELLICOTT CITY MD 21040 |
| TRACY WALSH | 52720 AVENIDA CARRANZA LA QUINTA CA 92253 |
| TRACY, RICHARD | 34 HICKORY HILL RD SIMSBURY CT 06070-2811 |
| TRADER PUBLICATIONS | 645 HERNDON AVENO. C2 ORLANDO FL 32803 |
| TRADER PUBLISHING | 3701 GENERAL WASHINGTON DRIVE ALEXANDRIA VA 223122409 |
| TRAFFIC.COM INC | 6461 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TRAILER LOGISTICS CO OF IL | 700 NICHOLAS BLVD    STE 202B ELK GROVE VILLAGE IL 60007 |
| TRAINOR, EUGENE | 14215 QUAIL CREEK WAY     208 SPARKS GLENCOE MD 21152-8916 |
| TRAINOR, ROBERT E | 1412 SHEFFORD RD BALTIMORE MD 21239 |
| TRAMMELL CROW | 4077 GLENCOE AVE MARINA DEL REY CA 90292 |
| TRAMMELL, JENNIFER | NORTHWESTERN EAST FAIRCHILD 1855 SHERIDAN RD     307 EVANSTON IL 60201 |
| TRAMMELL, MIJA | 2517 BLACK OAK WAY ODENTON MD 21113-2334 |
| TRAN DUONG | 4106 HAMPSHIRE VILLAGE CT ORLANDO FL 32822 |
| TRANE | 3600 PAMMEL CREEK ROAD LA CROSSE WI 54601 |
| TRANE US INC | PO BOX 98167 CHICAGO IL 60093 |
| TRANE US INC | PO BOX 406469 ATLANTA GA 30384 |
| TRANKER, ELYNORE | 495 N LAKE ST     307 AURORA IL 60506 |
| TRANS AMERICA REAL ESTATE TAX SV | 2191 DEFENSE HWY     400 CROFTON MD 21114 |
| TRANSPOSURE LLC | 9 PARKLAND DR MILFORD NJ 08848 |
| TRASS, LARRY | 1257 E OAK ST KANKAKEE IL 60901 |
| TRAUTWEIN, JESSCIA | 604 BURLINGTON CT EDGEWOOD MD 21040-2203 |
| TRAVANTO, CARL | VON STUBEN HS 5039 N KIMBALL AVE CHICAGO IL 60625 |
| TRAVEL CENTRAL AMERICAN EXPRESS | 3221 N CAUSEWAY BLVD METAIRIE LA 70002 |
| TRAVEL COMMAND | 921 SW WASHINGTON  SUITE 333 PORTLAND OR 97206 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |

| Claim Name | Address Information |
|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |

| Claim Name | Address Information |
|---|---|
| AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |

| Claim Name | Address Information |
|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |

| Claim Name | Address Information |
|---|---|
| AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVER, PAUL M | P O BOX 998 BISHOP CA 93515 |
| TRAVERS, MONROE | 1117 RAMBLEWOOD RD     C BALTIMORE MD 21239-2533 |
| TRAVIS WALKER | 5551 SW 38 CT HOLLYWOOD FL 33023 HOLLYWOOD FL 33023 |
| TRAVIS WAYANT | 300 GRENSHAW AVENUE BALTIMORE MD 21229 |
| TRAX EXPRESS DELIVERIES | 342 BARONNE STREET NEW ORLEANS LA 70112-1627 |
| TRAYLOR, CHERYL | 11118 FREMONT AV MONTCLAIR CA 91763 |
| TREASURE ISLAND FOODS | 3460 N BROADWAY ST CHICAGO IL 60657 |
| TREASURER OF VIRGINIA | PO BOX 570 RICHMOND VA 23218-0570 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL GENERAL ASSEMBLY BLDG RICHMOND VA 23219 |
| TREASURER OF VIRGINIA | PO BOX 1795 NOTARY CLERK RICHMOND VA 23218-1795 |
| TREFZGER JR, THOMAS | 3129 N NEW YORK AVE PEORIA IL 61603 |
| TREGO,LINDA | 2326 MARKET ST N ELIZABETHTOWN PA 17022 |
| TREMAIN, J | 7120 HARBERT RD SAWYER MI 49125 |
| TREMBACZ, JENNIE | TO THE ESTATE OF MS. TREMBACZ 5950 S NARRAGANSETT AVE CHICAGO IL 60638 |
| TREND OFFSET PRINTING | FILE 51121 LOS ANGELES CA 90074 |
| TREND OFFSET PRINTING | 10301 BUSCH DR. N. ATTN: DON ODHAM JACKSONVILLE FL 32218 |
| TRENK, SEYMOUR | 4126 INVERRARY DR LAUDERHILL FL 33319 |
| TRENTO PROVINCIALI | 687 JAMESTOWN BLVD APT 1001 ALTAMONTE SPRINGS FL 32714-4633 |
| TREPTOW, DANIEL | 653 GREEN OAKS DR CRYSTAL LAKE IL 60014 |
| TRESANDERS KING | 8110 S. KOSTNER CHICAGO IL 60652 |

| Claim Name | Address Information |
|---|---|
| TREVA H ROUTH | 21 ARLINE DR NEWPORT NEWS VA 23608 |
| TREVOR KEELS | 2904 E MICHIGAN ST ORLANDO FL 32806-5712 |
| TREVOR SREEKRISENLEE | 3316 WHITE BLOSSOM LN CLERMONT FL 34711 |
| TREXLER COMPRESSOR SALES & SERVICE | 12643 E EMMENS WAY SANTA FE SPRINGS CA 90670 |
| TRI SIGNAL INTEGRATION INC | 12701 ENCINITAS AVE SYLMAR CA 91342 |
| TRI TAX EDUCATIONAL | 803 FIGUEROA ST., STE 3 WILMINGTON CA 90744 |
| TRI-CITY INC | 1169 WIND ENERGY PASS BATAVIA IL 60510 |
| TRI-CITY INC | 1111 E WARRENVILLE RD  STE 200 NAPERVILLE IL 60563 |
| TRI-CITY LINEN SUPPLY | PO BOX 60430 LOS ANGELES CA 90060 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT DEPT 1494 DENVER CO 80291-1494 |
| TRI-TECH RESTORATION CO | 715 RUBERTA AVE GLENDALE CA 91201 |
| TRIBLE, ALISON | 1016 SE 9TH ST FORT LAUDERDALE FL 33316 |
| TRICIA COLE | 240 E TAFT AV 45 ORANGE CA 92865 |
| TRICIA THEOBALD | 149 COLES RD CROMWELL CT 06416 |
| TRIESCHMANN, JAMIE | 3340 NE 15TH AVE    3 OAKLAND PARK FL 33334 |
| TRIFECTA ENTERTAINMENT | 9125 SE TAYLOR ST PORTLAND OR 97216 |
| TRIGEN-BALTIMORE ENERGY CORPORATION | PO BOX 681036 MILWAUKEE WI 53268-1036 |
| TRILLING, SARAH | 4501 CONCORD LN     425 NORTHBROOK IL 60062 |
| TRIM,JOEL | 2850 N. OAKLAND FOREST DR. APT. 114 OAKLAND PARK FL 33309 |
| TRINA SAYLOR | 972 TREETOP PL NEWPORT NEWS VA 23608 |
| TRINA SCHNEIDER | 4211 ALLA RD LOS ANGELES CA 90066 |
| TRINH LE | 815 E NEWMARK AV B MONTEREY PARK CA 91755 |
| TRINI GEUERRERO | 7410 DUCHESS DR WHITTIER CA 90606 |
| TRINIDAD, ARTEMIO | 10474 ETHEL CT ROSEMONT IL 60018 |
| TRINITY CATHOLIC HIGH SCHOOL | 926 NEWFIELD AVE STAMFORD CT 06905-2596 |
| TRINITY DIRECT LLC | 10 PARK PLACE BUTLER NJ 07405 |
| TRINITY LUTHERAN CHURCH | NEWTON,SAM 7150 PINES BLVD PEMBROKE PINES FL 33024 |
| TRINKLE, ASHLEY | 431 FRANKLIN AVE PALMERTON PA 18071 |
| TRIO VIDEO LLC | PO BOX 964 BEDFORD PARK IL 60499 |
| TRIPLETT, MILTON | 3107 LIBERYT PKWY BALTIMORE MD 21222 |
| TRIPLETT, NORA | 3016 W POLK ST 2 CHICAGO IL 60612 |
| TRIPLETT, ORLANDO | 11834 SOUTH LAFAYETTE CHICAGO IL 60628 |
| TRISH DAVIS | 5317 CURRY FORD RD APT K102 ORLANDO FL 32812-8821 |
| TRISH ELTON | 25 BEECHER LN ROCKY HILL CT 06067-3239 |
| TRISH HILL | 1000 SUMTER ST LEESBURG FL 34748-6337 |
| TRISH TRAN | 9111 ROSANNA AVE GARDEN GROVE CA 928411157 |
| TRISHMAN, RUTH | 219 N MAIN ST     B MANCHESTER CT 06042-2044 |
| TRISLER | FIRST NATIONAL P.O. BOX 1406 MT. DORA FL 32757 |
| TRISTA BOUCHARD/ASSIST2SELL SURF CITY | 17011 BEACH BLVD., SUITE 900 HUNTINGTON BEACH CA 92647 |
| TRISTYN ORTEGA | 116 ROSETO AVE BANGOR PA 18013 |
| TRITON MEDIA AMERICA | ATTN: HIRAM LAZAR 220 WEST 42ND STREET NEW YORK NY 10036 |
| TRITT, AMY | 925 W 151ST ST LOCKPORT IL 60441 |
| TRITT, SAM | 5312 LAKEFRONT BLVD     A DELRAY BEACH FL 33484 |
| TRIVEDI, FALGUN | 1840 PIERCE RD HOFFMAN ESTATES IL 60195 |
| TRIVINO,RICARDO,A | 4009 UNIVERSITY DR APT. G204 SUNRISE FL 33351 |
| TRL SYSTEMS INC | 4405 E AIRPORT DR ONTARIO CA 91781 |
| TROBWARE INC | DAVID Z WEINTROB 108 LEMOYNE PARKWAY OAKPARK IL 60302 |
| TROBWARE, INC. | DAVID Z WEINTROB 108 LEMOYNE PARKWAY OAKPARK IL 60302 |
| TROHA, JOHN | 859 CLUBHOUSE VILLAGE VW ANNAPOLIS MD 21401-6919 |

| Claim Name | Address Information |
|---|---|
| TROLL SYSTEMS CORP | 24950 ANZA DRIVE VALENCIA CA 91355 |
| TROMSKI, DALE | 12506 S MELVINA AVE PALOS HEIGHTS IL 60463 |
| TROPIANO,DANIEL | 56-08 84TH STREET ELMHURST NY 11373 |
| TROPICAL LANDSCAPING MAINTENANC | 17586 BONIELLO DRIVE BOCA RATON FL 33496-1508 |
| TROPPER, EVA-MARIE | 1841 S CALUMET AVE      1209 CHICAGO IL 60616 |
| TROTMAN JR, THOMAS C | 138 S PENN ST ALLENTOWN PA 18102 |
| TROUTMAN SANDERS LLP | SUITE 2000-JEANNE YOUNGER 222 CENTRAL PARK AVE VIRGINIA BEACH VA 23462-3022 |
| TROY BRADLEY | 1532 CLAPTON DR DELAND FL 32720 |
| TROY ST CLAIR | 489 E 55TH ST LONG BEACH CA 90805 |
| TROYANOWSKI, CASIMIR | 2247 KEYSTONE AVE NORTH RIVERSIDE IL 60546 |
| TROYER, GLENN W | 804 OLD CHECKER RD IL 60089 |
| TROYER, LENA | 403 W ORDNANCE RD      213 GLEN BURNIE MD 21061-6450 |
| TRUCHEL CONSTRUCTION INC | 6 HILLSIDE LANE YARDLEY PA 19067 |
| TRUCK DRIVERS & HELPERS LOCAL UNION | NO. 355 HEALTH AND WELFARE FUND C/O ABATO, RUBENSTEIN AND ABATO, P.A. 809 GLENEAGLES COURT, SUITE 320 BALTIMORE MD 21286 |
| TRUCK DRIVERS & HELPERS LOCAL UNION | NO. 355 RETIREMENT PENSION FUND C/O ABATO, RUBENSTEIN AND ABATO, P.A. 809 GLENEAGLES COURT, SUITE 320 BALTIMORE MD 21286 |
| TRUCK, JAMES | 1472 NE 53RD CT FORT LAUDERDALE FL 33334 |
| TRUDY HODENFIELD | 278 SILVERMINE AV NORWALK CT 06850 |
| TRUETT, TIMOTHY | 64 AVENCIA MERIDA SAN CLEMENTE CA 92673 |
| TRUGMAN, LINDA | 5543 SW 104TH TER COOPER CITY FL 33328 |
| TRUHAN, MARGARET | 7 STYLES AVE NEWINGTON CT 06111-3440 |
| TRUJILLO, BERRY | 631 S YORK RD      12 BENSENVILLE IL 60106 |
| TRUMAN KNUTSON | 1001 BLUE JAY PL OSTEEN FL 32764-8501 |
| TRUNG HOA | HOA TRUNG 3630 GROSVERNOR DR ELLIOCTT CITY MD 21042 |
| TRUNK IMAGES INC | 466 BROOME ST  4TH FLOOR NEW YORK NY 10013 |
| TRUSS, LYNNIE | 5801 W ERIE ST      2 IL 60644 |
| TRUST DEED OF CALIFORNI FINANCIAL | 3575 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| TRUSTCO BOX | PO BOX 1082 SCHENECTADY NY 12301-1082 |
| TRUTANICH MICHEL, LLP | 407 N HARBOR BLVD SAN PEDRO CA 90731 |
| TSE, JUSAN | 5845 SW 58TH CT DAVIE FL 33314 |
| TSEVIS & CO | 154 RODOU STREET ATHENS 10443 |
| TSI TAILORED SYSTEMS INC | 7 B PASCO DR EAST WINDSOR CT 06088 |
| TSILLIS, PHILLIP | 9235 WOODWARD AVE IN 46322 |
| TSUTOMU HAMATANI | 208 GIOTTO IRVINE CA 92614 |
| TTX US LLC | 708 THIRD AVE NEW YORK NY 10017 |
| TU, JUNYAN | 16 BADGER GATE CT BALTIMORE MD 21228-3662 |
| TUBB, LAURA | 210 GARDEN RD      B TOWSON MD 21286-1210 |
| TUBIN, GLORIA L | 7681 CHERRY BLOSSOM ST BOYNTON BEACH FL 33437 |
| TUCKER, EMERSON | #20080003014 COOK COUNTY JAIL P.O. BOX 089002 CHICAGO IL 60608 |
| TUCKER, KEVIN | 7424 TEMPEST CT E BALTIMORE MD 21237 |
| TUCKER, MOLLIE | 1189 MAPLE AVE SHADY SIDE MD 20764 |
| TUCKER, PAUL | 155 SHADOW TRL LONGWOOD FL 32750 |
| TUIRO QUISPE, JOHN | 11 COVE VIEW DR STAMFORD CT 06902 |
| TUITT, CARMEN | 3918 LIBERTY HEIGHTS AVE      B1 BALTIMORE MD 21207-7589 |
| TUKACH, JOHN | 201 RED PUMP RD BEL AIR MD 21014 |
| TUKAIZ LLC | 2917 N. LATORIA LANE FRANKLIN PARK IL 60131 |
| TULL AND PRICE   INC | P O BOX 48 CRISFIELD MD 21817 |
| TULL BROTHERS INC | 66 NEW BRITAIN AVE PO BOX 189 ROCKY HILL CT 06067 |

| Claim Name | Address Information |
| --- | --- |
| TULLOCH, JEREMIAH | 5260 NW 11TH ST LAUDERHILL FL 33313 |
| TUMPA, ED | 1518 OSTRANDER AVE LA GRANGE PARK IL 60526 |
| TUNSON, JEFFRENA | 916 PINKERTON TYLER TX 75701 |
| TUNSON, SCOTT | 1707 E FEDERAL ST BALTIMORE MD 21203 |
| TURBAY,GLADYS YANETH | 1412 HOPE ST STAMFORD CT 06907 |
| TURCOTTE, ROBERT | 76 ESSEX ST MANCHESTER CT 06040-4041 |
| TUREK, WILLIAM | 3739 WISCONSIN AVE BERWYN IL 60402 |
| TURINGAN, JAY | 310 ANITA ST DES PLAINES IL 60016 |
| TURKSTRA, ARTHUR | 9343 BELMONT AVE SAINT JOHN IN 46373 |
| TURLEY, JONATHAN | 720 S OVERLOOK DR ALEXANDRIA VA 22305 |
| TURLIK, IWONA | 23315 GRAYSHIRE LN BARRINGTON IL 60010 |
| TURN OF RIVER FIRE HOUSE | 50 ROXBURY RD. STAMFORD CT 06902 |
| TURNBAUGH, AUDREY | 1232 NEWTON ST ALLENTOWN PA 18102 |
| TURNER JR, ANDREW | 1289 FISHING BAY RD DELTAVILLE VA 23043 |
| TURNER, CATHY | 1070 GREENLEAF DR BETHLEHEM PA 18017 |
| TURNER, COURNEY FRANCIS | 11510 WARWICK BLVD NEWPORT NEWS VA 23601 |
| TURNER, DAVONE | 1459 LINCOLN AVE CALUMET CITY IL 60409 |
| TURNER, DEE | 822 163RD ST CALUMET CITY IL 60409 |
| TURNER, DONALD | 16 BRADLEY CT ROCKVILLE MD 20851 |
| TURNER, DOROTHY | 703 CHESTNUT HILL AVE BALTIMORE MD 21218 |
| TURNER, HELEN | 1204 WESTERLEE PL     2D BALTIMORE MD 21228-3870 |
| TURNER, HUGH | 1613 STARGAZER TER STE 2208 SANFORD FL 32771 |
| TURNER, JANNIE | 801 WINTERS LANE 330 PIKESVILLE MD 21208 |
| TURNER, JANNIE | 801 WINTERS LN     330 BALTIMORE MD 21228-2866 |
| TURNER, JOSEPH | 29 S MOUNTAIN ST NEW BRITAIN CT 06052 |
| TURNER, LETHA | 803 E 41ST ST BALTIMORE MD 21218-1217 |
| TURNER, PAULINE | 1160 MAHOGANY WAY     102 DELRAY BEACH FL 33445 |
| TURNER, STANLEY | 4154 MUDDY CREEK RD HARWOOD MD 20776 |
| TURNER, TERESA | 5620 LEIDEN RD BALTIMORE MD 21206-2913 |
| TURNER, VERNON | 1824 THORNAPPLE WAY IL 60504 |
| TURNER,EDDIE L | 3473 S. MARTIN LUTHER KING DR APT 340 CHICAGO IL 60616-4108 |
| TURNER,KELLY L | 522 N. LAWLER AVE. CHICAGO IL 60644 |
| TURNQUEST, WINIFRED | 211 LAKE POINT DR/C/O W NAOMI STEVE FT LAUDERDAL FL 33309 |
| TURSKI, ELEANOR | 28 WAYSID DR BRICK NJ 08724 |
| TUTKO, THOMAS H | 2814 JOHN ST EASTON PA 180452536 |
| TUTTLE, DAVID | 302 ROUTE 87 COLUMBIA CT 06237 |
| TUTTLE, HOWARD | 14438 PINEVIEW CT ORLAND PARK IL 60467 |
| TUZIK, LOURDS | 540 AUSTIN ST DOWNERS GROVE IL 60515 |
| TW SMITH CORP | 885 MEEKER AVE BROOKLYN NY 11222-3815 |
| TW TELECOM HOLDINGS INC | PO BOX 172567 DENVER CO 80217-2567 |
| TW TELECOM HOLDINGS INC | PO BOX 172567 DENVER CO 80217-2567 |
| TW TELECOM HOLDINGS INC | PO BOX 172567 DENVER CO 80217-2567 |
| TW TELECOM HOLDINGS INC | PO BOX 172567 DENVER CO 80217-2567 |
| TW TELECOM HOLDINGS INC | PO BOX 172567 DENVER CO 80217-2567 |
| TW TELECOM HOLDINGS INC | PO BOX 172567 DENVER CO 80217-2567 |
| TWARDOWSKI, ANDREW | 532 HARBOUR CT HAVRE DE GRACE MD 21078-4260 |
| TWELE, SYLVIA | 13 PHILLIPS CHOICE CT ABINGDON MD 21009-2195 |
| TWENTIETH TELEVISION | ATTN: JODI REA, SVP SALE & CREDIT ADMIN 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| TWENTIETH TELEVISION | ATTN: JODI REA, SVP SALE & CREDIT ADMIN 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH TELEVISION | ATTN: JODI REA, SVP SALE & CREDIT ADMIN 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH TELEVISION | ATTN: JODI REA, SVP SALE & CREDIT ADMIN 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH TELEVISION | ATTN: JODI REA, SVP SALE & CREDIT ADMIN 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH TELEVISION | ATTN: JODI REA, SVP SALE & CREDIT ADMIN 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH TELEVISION | ATTN: JODI REA, SVP SALE & CREDIT ADMIN 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH TELEVISION | ATTN: JODI REA, SVP SALE & CREDIT ADMIN 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH TELEVISION | ATTN: JODI REA, SVP SALE & CREDIT ADMIN 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH TELEVISION | ATTN: JODI REA, SVP SALE & CREDIT ADMIN 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH TELEVISION | ATTN: JODI REA, SVP SALE & CREDIT ADMIN 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH TELEVISION | ATTN: JODI REA, SVP SALE & CREDIT ADMIN 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH TELEVISION | ATTN: JODI REA, SVP SALE & CREDIT ADMIN 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH TELEVISION | ATTN: JODI REA, SVP SALE & CREDIT ADMIN 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWINE, EMILE | 3114 GALLIMORE DR PALLAHASSA FL 32305 |
| TWITCHELL, THOMAS D | 158 SKYVIEW DRIVE CROMWELL CT 06416 |
| TWO JOYS | 2 MOUNTAIN LAUREL PATH FLORENCE MA 01062 |
| TWOHIG, DESI | 6942 W WOLFRAM ST CHICAGO IL 60634 |
| TWOHY, CHERIE | 4638 LASHEART DRIVE LA CANADA CA 91011 |
| TWTR, INC., ET AL. | C/O A-S-K FINANCIAL LLP 2600 EAGAN WOODS DRIVE, SUITE 400 EAGAN MN 55121 |
| TWTR, INC., ET AL. | C/O A-S-K FINANCIAL LLP 2600 EAGAN WOODS DRIVE, SUITE 400 EAGAN MN 55121 |
| TX CHILD SUPPORT SDU | PO BOX 659791 SAN ANTONIO TX 78265-9791 |
| TXU ELECTRIC | PO BOX 100001 DALLAS TX 75310-0001 |
| TXU ENERGY RETAIL COMPANY LLC | CO BANKRUPTCY DEPARTMENT PO BOX 650393 DALLAS TX 75265-0393 |
| TY VUONG | 1007 S PLYMOUTH BLVD LOS ANGELES CA 90019 |
| TYESHA THOMPSON | 1529 W 206TH ST TORRANCE CA 90501 |
| TYGRIS VENDOR FINANCE | DEPT 1608 1700 LINCOLN STREET  LOWER LEVEL DENVER CO 80291-1608 |
| TYGRIS VENDOR FINANCE | DEPT 1608 1700 LINCOLN STREET  LOWER LEVEL DENVER CO 80291-1608 |
| TYGRIS VENDOR FINANCE | 10 WATERVIEW BLVD PARSIPPANY NY 7054 |
| TYKEYSHA THOMAS | 13515 DOTY AV 39 HAWTHORNE CA 90250 |
| TYLER, KIASHEEN | 1735 HARBINGER TRL EDGEWOOD MD 21040-1836 |
| TYLER, PHYLLIS | 4628 OLD COURT RD BALTIMORE MD 21208-2401 |
| TYLLO, | PATRICIA TYLLO 5830 CAMBRIDGE LN RACINE WI 53406 |
| TYMINSKI, FRANK | 443 MELRIE DR YORK PA 17403 |
| TYNIC MARKETING INC | 1239 BRANDYWINE RD CROWN POINT IN 46307 |
| TYRE &TAYLOR COMMERCIAL REAL | 2500 S BAY ST EUSTIS FL 32726-6365 |
| TYRONE HUDGINS | 1404 OLD FERRY LN GRIMSTEAD VA 23064 |
| TYRONE SKINNER | 22 TOWNHOUSE CIRCLE BALTIMORE MD 21244 |
| TYSON, MARY | 5220 YORK RD     10C BALTIMORE MD 21212-4277 |

| Claim Name | Address Information |
|---|---|
| TYSON, PATRICIA | 21811 NW 6TH ST PEMBROKE PINES FL 33029 |
| TYSON, PHILIP | 15334 MILL SWAMP RD SMITHFIELD VA 23430 |
| TYUR, DANIELLE | 6831 S CLAREMONT AVE CHICAGO IL 60636 |
| TYUR, DONIELLE | 901 E 104TH ST    214A CHICAGO IL 60628 |
| TZU-LIN (KENNY) KUNG | 9073 LA LINDA AVE FOUNTAIN VALLEY CA 92708 |
| U P S/ FRANKLIN SQUARE | 1101 FRONTAGE RD NW BYRON MN NY 55920 |
| U STORE IT | 167 3 ELM ST & 124 MILLROCK RD OLD SAYBROOK CT 06475 |
| U.S BANKRUPTCY FUNDING | TRANSFEROR: JOSEPH WONG AIA DESIGN ASSOC C/O BENJAMIN TARVER 11152 WESTHEIMER ROAD #796 HOUSTON TX 77042 |
| U.S. SECRET SERVICE | 950 H STREET, N.W., STE 5300 FINANCIAL CRIMES DIVISION WASHINGTON DC 20223 |
| U.V.W. | 10462 WATERFULL COLUMBIA MD 21044 |
| UAV TECHNOLOGIES LTD. (NV) | KAAP HOORNDREEF 30 NETHERLANDS CA 0 |
| UB PROPERTY LLC | PO BOX 58746 SEATTLE WA 98138 |
| UC IRVINE EXTENSION | PO BOX 6050 IRVINE CA 92616-6050 |
| UCLA COUSINS CENTER FOR PNI | MEDICAL PLAZA 300 NO.3108 PO BOX 957076 /IVONNE CHAD O'NEAL LOS ANGELES CA 90095 |
| UCLICK LLC | 1130 WALNUT STREET KANSAS CITY MO 64106 |
| UCP HARBOR HOUSE | 1729 WEST 252ND ST. LOMITA CA 90717 |
| UDALL, STEWART | 1244 CAMINO CRUZ BLANCA SANTA FE NM 87501 |
| UDERAK, DAVID | 831 FARAWAY CT BOWIE MD 20721 |
| UDOFF, MAX | 7 SLADE AVE    711 BALTIMORE MD 21208-5294 |
| UGI UTILITIES INC | PO BOX 71203 PHILADELPHIA PA 19176 |
| UGL UNICCO | 275 GROVE STREET, SUITE 3-200 AUBURNDALE MA 02466 |
| UHAUL | PO BOX 52128 PHOENIX AZ 85072-2128 |
| ULERY, DORIS | 2412 S 13TH AVE BROADVIEW IL 60155 |
| ULGUR, MARILYN | 2511 VELVET VALLEY WAY OWINGS MILLS MD 21117-3037 |
| ULINE SHIPPING SUPPLIES | 2200 S. LAKESIDE DR. WAUKEGAN IL 60085 |
| ULLMANN DONALD | 11401 NW 32ND PL SUNRISE FL 33323 |
| ULLOA, LESLIE | 242 N ASH ST WAUKEGAN IL 60085 |
| ULOZAS, EDWARD R | 15 LOUIS RD MIDDLEFIELD CT 06455-1108 |
| ULRICH, CHARLES | 5272 NW 1ST AVE FORT LAUDERDALE FL 33309 |
| ULTIMATE CUSTODIAL SERVICES | 536 SO. 2ND ST., NO.N COVINA CA 91723 |
| ULTIMATE SPRAY N WASH | 1863 BURTON DR BARTLETT IL 60103 |
| ULTMAN MANAGEMENT COMPAN | AT TIVOLI 602 ANDERSON CIR DEERFIELD BEACH FL 33441-7730 |
| ULYSSES BURKE C/O T TAVER | 905 PRESCOTT BLVD DELTONA FL 32738 |
| UMANA, MIGUEL A | 3024 NW 210TH TER MIAMI GARDENS FL 33056 |
| UMBREEN AHMAD | 707 N IRENA AV A REDONDO BEACH CA 90277 |
| UNCLAIMED MONIES UNIT  AUSTRALIAN | SECURITIES & INVESTMENTS COMMISSION GPO BOX 9827 BRISBANE 4001 AUSTRALIA |
| UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLE BUD'S HICKORY | SMOKED BBQ AND BROASTED CHICKEN 132 S CASS AVE WESTMONT IL 60559 |
| UNDERWOOD, JAMES | 101 NICHOLS ST        M BEL AIR MD 21014-3565 |
| UNDERWOOD, KEITH | 303 W OAK HILL RD CHESTERTON IN 46304 |
| UNEQ INC | PO BOX 76920 CLEVELAND OH 44101-6500 |
| UNGER, ROBERT .. | 1400 SHERIDAN ST        J17 HOLLYWOOD FL 33020 |
| UNI SEGAL | 5892 WHEELHOUSE LN AGOURA CA 91301 |
| UNI.PRODUCTS | 16140 VALERIO STREET, UNIT B VAN NUYS CA 91406 |
| UNIBE, PAULINA | 1166 FOX GLOVE LN PALATINE IL 60074 |
| UNIGRAPHICS SOLUTIONS | 100  ROSCOMMON DR MIDDLETOWN CT 06457 |
| UNION BANK OF CALIFORNIA/JULIE KRAMER | 396 SUPERIOR AVE. NEWPORT BEACH CA 92663 |
| UNION PACIFIC | 145 S. FAIRFAX AVE, STE 401 LOS ANGELES CA 90036 |
| UNIQUE LIQUIDATORS | 1810 A YORK RD LUTHERVILLE MD 21093 |
| UNISAN PRODUCTS | 5450 W 83RD ST LOS ANGELES CA 90045 |
| UNISYS CORPORATION | 99865 COLLECTIONS CENTER DR CHICAGO IL 60696 |
| UNITED 7-ELEVEN FRANCHISES OWNERS | 265 SUNRISE HWY SUITE 44 ROCKVILLE NY 11570 |
| UNITED BUSINESS TECHNOLOGY | 9218 GAITHER RD GAITHERSBURG MD 20877 |
| UNITED CEREBAL PALSY WESTSIDE | 6110 WEST WASHINGTON BLVD. CULVER CITY CA 90232 |
| UNITED CONTRACTORS COMPANY, INC | 13965 E. STAGE ROAD SANTA FE SPRINGS CA 90670 |
| UNITED DOMINION REALTY TRUST | PO BOX 1120 RICHMOND VA 23219 |
| UNITED MEDIA | PO BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED MEDIA | PO BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED MEDIA | PO BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED MEDIA | PO BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED MEDIA | PO BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED MEDIA | PO BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED MEDIA | PO BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED MEDIA | PO BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED MEDIA | 200 MADISON AVENUE % NATASHA COOPER NEW YORK NY 10016 |
| UNITED MEDIA | PO BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED MEDIA | PO BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED PARCEL SERVICE | LOCKBOX 577 CAROL STREAM IL 60132-0577 |
| UNITED PARCEL SERVICE | 28013 NETWORK PL CHICAGO IL 60673-1280 |

| Claim Name | Address Information |
|---|---|
| UNITED PARCEL SERVICE | LOCKBOX 577 CAROL STREAM IL 60132-0577 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 4396 TIMONIUM MD 21094 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE | LOCKBOX 577 CAROL STREAM IL 60132-0577 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE | 28013 NETWORK PL CHICAGO IL 60673-1280 |
| UNITED PARCEL SERVICE | PO BOX 4980 HAGERSTOWN MD 21747-4980 |
| UNITED PARCEL SERVICE | LOCKBOX 577 CAROL STREAM IL 60132-0577 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE | LOCKBOX 577 CAROL STREAM IL 60132-0577 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED RECOVERY INC | 6433 TOPANGA CANYON BLVD CANOGA PARK CA 91303 |
| UNITED REVENUE SERVICE, INC. | 3101 WEST COAST HWY STE 210 NEWPORT BEACH CA 92663 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND 203 N WABASH SUITE 1210 CHICAGO IL 60601 |
| UNITED SMOKE SHOP | 19027 BUSHARD STREET HUNTINGTON BEACH CA 92646 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CENTURION INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CNI CORPORATION 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MARKET POINT DIRECT 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: POMA AUTOMATED FUELING INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: BLUE CAT MEDIA GROUP 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: WESTERN BUILDING MAINTENANCE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: LAKESHORE HELICOPTERS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ANYTHING'S POSSIBLE EVENTS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CNI CORPORATION 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR:NEWSPAPER SUBSCRIPTION SERVIC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HASTINGS AIR ENERGY CONTROL 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CHICAGO DEFENDER PUBLISHING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CONCENTRA MEDICAL CENTERS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ACS/SUSICO CO 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEWSCOM SERVICES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: LOS ANGELES TIMES-WASHINGTON 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HOLLISTER PUBLICATIONS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SERVICE PRINTER INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: PINNACLE PROPERTIES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: M FRENKEL COMMUNICATIONS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ROCKWALLZ.COM 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: STOCKSON PRINTING CO INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: RMR PHOTOGRAPHY 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEW COFFEE IN TOWN 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: INNOVATIVE MEDIA, LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: FEARLESS UNITED INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MANHATTAN PRODUCTION MUSIC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SWITCH 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: TRIANGLE ENVIRONMENTAL INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: DYNAMIC ENGINEERED SYSTEMS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: BMF COMPUTER SERVICES CO 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: M AND M INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: GRAPHIC ENTERPRISES OF OHIO 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR:CARUSO MANAGEMENT COMPANY LTD 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: POYNTER INSTITUTE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CRYSTAL CLEAR GLASS INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: LOS ANGELES TIMES-WASHINGTON 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: JAXON MAINTENANCE SERVICES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR:LAPIN SEPTIC TANK SERVICE INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SWEET AUDIO INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR:NEWSPAPER SUBSCRIPTION SERVIC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ALLEN ENERGY LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: WOOD SHOP OF WINTERPARK INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEWSCOM SERVICES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: KINGS CONTRIVANCE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV |

| Claim Name | Address Information |
|---|---|
| UNITED STATES DEBT RECOVERY III LP | 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MY WEB PAL 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ABOVE PAR COURIER SERVICE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEWSCOM SERVICES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEWSPAPER SUBSCRIPTION SVC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: GRAPHTEC INC 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: TERMINAL CORPORATION 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: WOODBERRY GRAPHICS LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR:NEWSPAPER SUBSCRIPTION SERVIC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: DACKMAN & HEYMANLLP 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SUN NURSERIES INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SUPERIOR TRANSFER 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ASTERISK FEATURES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MARYLAND BAPTIST AGED HOME 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MET ELECTRICAL TESTING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CATTERTON PRINTING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: AUTOMATED CHECK PROCESSING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: RECYCLED PALLETS INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEWSCOM SERVICES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: LOS ANGELES TIMES-WASHINGTON 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: RSHCO VISUAL COMMUNICATIONS 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEXT COURIER 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: WISNESKI PLUMBING & HEATING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR:NEWSPAPER SUBSCRIPTION SERVIC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEW ENGLAND MAILING SYSTEMS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: RICHARD DALEY STUDIO 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HARTFORD SPRINKLER CO INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MODERN MEDIA INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEWSCOM SERVICES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: REGULUS GROUP, LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: GROSSMAN MARKETING GROUP 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: LOS ANGELES TIMES-WASHINGTON 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEWSCOM SERVICES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: LOS ANGELES TIMES-WASHINGTON 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEWSPAPER SUBSCRIPTION SERVI 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: TORC LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SUNSHINE LOGISTICS INC 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: P&M NATIONAL SALES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SSI TECHNOLOGIES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: DIVERSIFIED PRINT GROUP 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: JORSON & CARLSON CO INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HONEY BUCKET 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MY CRM DIRECTOR LLC 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: LABRIOLA, LOUIS F 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HART MARKETING LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: LOS ANGELES TIMES-WASHINGTON 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CHEM WARE CORPORATIO 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: FLUMAN, JEFFREY ERIC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MAHONEY NOTIFY-PLUS INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEWSCOM SERVICES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HUNGERFORD ALDRIN NICHOLS AND CARTER PC 940 SOUTHWOOD BL., SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: L & R PRODUCTIONS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: TREAT AMERICA LIMITED OF IND 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR:GARDEN STATE DUST CONTROL INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: RADIO HANOVER 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |

| Claim Name | Address Information |
|------------|---------------------|
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SHS STAFFING SOLUTIONS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: LINCOLN LANDSCAPING LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SND PUBLISHING LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: QUICKSET INTERNATIONAL INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SIGN STOP INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: STROBE TECH, LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CRYSTAL FOOD SERVICES, LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: STROBE TECH, LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ENHANCED VISUAL IMAGES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: PARKER OUTDOOR INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: PACSAT 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MEL BERNSTEIN ADVERTISING SPECIALTIES INC. 940 SOUTHWOOD BLVD., SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SND PUBLISHING LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: BODY BY JAKE GLOBAL LLC 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: TRAIL BLAZERS INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: STAR MEDIA ENTERPRISES INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: METAMORPHIC DESIGNS INCORPOR 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: WHEELBASE COMMUNICATIONS LTD 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: SPECTRAGRAPHIC INC 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: INFOGATE 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: CONNECTICUT AUTOMOTIVE RETAILERS ASSOC 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: SHOWMAN FABRICATORS INC 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V. LP | TRANSFEROR: HILL MANAGEMENT 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V. LP | TRANSFEROR: SHOWMAN FABRICATORS INC 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES POSTAL SERVICE | ATTN: LEE MORGAN 7001 SOUTH CENTRAL AVENUE LOS ANGELES CA 90052-9614 |
| UNITED STATES POSTAL SERVICE | 205 MAIN STREET ST JOSEPH MI 49085-9998 |
| UNITED STATES POSTAL SERVICE | 16105 SWINGLEY RIDGE RD CHESTERFIELD MO 63017 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICES CTR CINCINNATI OH 45999-0039 |
| UNITED TELEPHONE COMPANY OF INDIANA, INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED WAY | FILE NO.73079 PO BOX 6000 SAN FRANCISCO CA 94160 |

| Claim Name | Address Information |
|---|---|
| UNITED WAY CENTRAL MARYLAND | P.O. BOX 64282 BALTIMORE MD 21264-4282 |
| UNITED WAY CRUSADE OF MERCY | 560 W LAKE STREET CHICAGO IL 60661-1499 |
| UNITED WAY CRUSADE OF MERCY | 75 REMITTANCE DRIVE    STE 3192 CHICAGO IL 60675-3192 |
| UNITED WAY OF GREATER WILLIAMSBURG | 312 WALLER MILL RD WILLIAMSBURG VA 23185 |
| UNITED WAY OF LOS ANGELES | 523 W 6TH ST LOS ANGELES CA 90014-1003 |
| UNITED WAY OF LOS ANGELES | 523 W 6TH ST LOS ANGELES CA 90014-1003 |
| UNITED WAY OF PALM BEACH | 2600 QUANTUM BLVD BOYNTON BEACH FL 33426 |
| UNIV OF CHCGO CLINICAL | RESEARCH 1313 E 60TH ST RM 101 IL 60637-2830 |
| UNIV. OF CHICAGO OB/GYN | ATTENTION: PAT WILSON 5841 S MARYLAND AVE CHICAGO IL 60637-1447 |
| UNIVERSAL AUTO GLASS | 910 SAN FERNANDO ROAD LOS ANGELES CA 90065 |
| UNIVERSAL CIRCULATION MARKETING LLC | 207 REGENCY EXECUTIVE PARK DR STE 100 CHARLOTTE NC 28217 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | ATTN: SHARON J. GLANCZ 100 UNIVERSAL CITY PLAZA BLDG 1440, 32ND FL UNIVERSAL CITY CA 91608 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | ATTN: SHARON J. GLANCZ 100 UNIVERSAL CITY PLAZA BLDG 1440, 32ND FL UNIVERSAL CITY CA 91608 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | ATTN: SHARON J. GLANCZ 100 UNIVERSAL CITY PLAZA BLDG 1440, 32ND FL UNIVERSAL CITY CA 91608 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | ATTN: SHARON J. GLANCZ 100 UNIVERSAL CITY PLAZA BLDG 1440, 32ND FL UNIVERSAL CITY CA 91608 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | ATTN: SHARON J. GLANCZ 100 UNIVERSAL CITY PLAZA BLDG 1440, 32ND FL UNIVERSAL CITY CA 91608 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | ATTN: SHARON J. GLANCZ 100 UNIVERSAL CITY PLAZA BLDG 1440, 32ND FL UNIVERSAL CITY CA 91608 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | ATTN: SHARON J. GLANCZ 100 UNIVERSAL CITY PLAZA BLDG 1440, 32ND FL UNIVERSAL CITY CA 91608 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | ATTN: SHARON J. GLANCZ 100 UNIVERSAL CITY PLAZA BLDG 1440, 32ND FL UNIVERSAL CITY CA 91608 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | ATTN: SHARON J. GLANCZ 100 UNIVERSAL CITY PLAZA BLDG 1440, 32ND FL UNIVERSAL CITY CA 91608 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | ATTN: SHARON J. GLANCZ 100 UNIVERSAL CITY PLAZA BLDG 1440, 32ND FL UNIVERSAL CITY CA 91608 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | ATTN: SHARON J. GLANCZ 100 UNIVERSAL CITY PLAZA BLDG 1440, 32ND FL UNIVERSAL CITY CA 91608 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | ATTN: SHARON J. GLANCZ 100 UNIVERSAL CITY PLAZA BLDG 1440, 32ND FL UNIVERSAL CITY CA 91608 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | ATTN: SHARON J. GLANCZ 100 UNIVERSAL CITY PLAZA BLDG 1440, 32ND FL UNIVERSAL CITY CA 91608 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | ATTN: SHARON J. GLANCZ 100 UNIVERSAL CITY PLAZA BLDG 1440, 32ND FL UNIVERSAL CITY CA 91608 |
| UNIVERSAL MCCANN | 622 THIRD AVENUE, 19TH FLOOR ATTN: YESINIA LECCA-ROBLES NEW YORK NY 10017 |
| UNIVERSAL MCCANN BROADCAST | ATTN: JILL ZOLTOWSKI 1640 LYNDON FARM CT  STE 1000 LOUISVILLE KY 40223 |
| UNIVERSAL MCCANN LOS ANGELES | ATTN:  SABINE GRASSART 5700 WILSHIRE BLVD #225 LOS ANGELES CA 90036 |
| UNIVERSAL MEDIA, INC. | PO BOX 1159 MECHANICSBURG PA 17055-1159 |
| UNIVERSAL PICTURES | ATTN BARBARA ROCCO 100 UNIVERSAL CITY PLAZA BLDG 2160 - 8H UNIVERSAL CITY CA 91608 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |

| Claim Name | Address Information |
|---|---|
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL WORLDWIDE TELEVISION INC | 100 UNIVERSAL CITY PLAZA BLDG 9128/02 FLR UNIVERSAL CITY CA 91608 |
| UNIVERSITY OF CONNECTICUT | OFFICE FOR SPONSORED PROGRAMS 438 WHITNEY ROAD PXTM. UNIT 1133 STORRS CT 06269-1133 |
| UNIVERSITY OF HARTFORD | 200 BLOOMFIELD AVE ATTN  LAURIE HOUSTON WEST HARTFORD CT 06117 |
| UNIVERSITY OF HARTFORD | 200 BLOOMFIELD AVE ATTN  LAURIE HOUSTON WEST HARTFORD CT 06117 |
| UNIVERSITY OF ILLINOIS | GENERAL ACCOUNTS RECEIVABLE PO BOX 19448 SPRINGFIELD IL 62794-9448 |
| UNIVERSITY OF KENTUCKY | COMMUNICATIONS SERVICES 04\PKS LEXINGTON KY 40506-0198 |
| UNIVERSITY OF MARYLAND | LOUIS L KAPLAN H 525 W REDWOOD ST BALTIMORE MD 21201 |
| UNIVERSITY OF MIAMI | PO BOX 248127 CORAL GABLES FL 33124 |
| UNIVERSITY OF THE ARTS | 17 WILMONT MEWS STE 302 WEST CHESTER PA 19382 |
| UNIVERSITY SPECIALTY CARE | C/O NATIONWIDE ADVERTISING ANNAPOLIS MD 214037700 |
| UNNONE, MAYUMI | 12012 KEMP DR NW 288 FROSTBURG MD 21532 |
| UNRUH, VIRGINIA | 227 BRIARWOOD CIR HOLLYWOOD FL 33024 |
| UPCHURCH, TERRY | 1101 W BARTLETT RD      104 IL 60103 |
| UPDYKE SYSTEMS ENTERPRISES | 172 MYERS ROAD EAST BERLIN PA 17316 |
| UPLAND REHAB & CARE CTR | PO BOX 550 UPLAND CA 91785 |
| UPS | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE CHICAGO IL 60673-1280 |
| UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE CHICAGO IL 60673-1280 |
| UPSHAW, ROBERT | 8718 SW 214TH ST MIAMI FL 33189 |
| UPTON, DONALD | 4658 BRADY BLVD DELRAY BEACH FL 33445 |
| UPTON, LYNN | 488 NORWICH AVE TAFTVILLE CT 06380 |
| UPTON, ROBERT W | 3245 DARIEN RD BETHLEHEM PA 18020 |
| UPTOWN PRESS INC | 501 WEST TWENTY-THIRD STREET BALTIMORE MD 21211 |
| UPTOWN SMILES DENTAL GROUP | 6716 GREENLEAF  AVE WHITTER CA 90601 |
| URBAN | 1943 137TH LN LIVEOAK FL 32060 |
| URBAN LEAGUE OF GREATER HARTFOD | PO BOX 320590 ATTN  FISCAL DEPARTMENT HARTFORD CT 06132-0590 |
| URBAN LEAGUE OF SOUTHWESTERN CT INC | 1 ATLANTIC STREET STAMFORD CT 06901 |
| URBAN, PEGGY | 1017 BRIARBROOK DR      1B WHEATON IL 60187 |
| URBANO, LEILANI | 296 SONORA DR ELGIN IL 60124 |
| URBINA, MONICA | 14323 TUDOR GROVE DR ORLANDO FL 32828 |
| UREMKO, PAUL MRS | 130 MONTROSE ST HARTFORD CT 06106-4116 |
| URESKY, WILLIAM | 100 ROSE HILL RD BRANFORD CT 06405 |
| URIAH MOORE | 323 CIRCUIT LN NEWPORT NEWS VA 23608 |
| URIBE, RICARDO | 7987 N W 35TH COURT CORAL SPRINGS FL 33065 |
| URNE, JOSE | 12137 SOPHIA MARIE LOOP HAINES CITY FL 33844 |
| UROS JELICIC | PO BOX 1979 BEVERLY HILLS CA 90213 |
| URQUHART, JAMES | PO BOX 542 WAKEFIELD VA 23888 |
| URSULA JULIAN | 1024 PORT HARBOUR ARCHAPT 201 HAMPTON VA 23664 |
| US ARMY HEALTHCARE RECR TEAM | 3DAME2D 6580 ARROWHEAD FORT KNOX KY 40121 |
| US BANK/OFFICE EQUIPMENT FINANCE SERVICE | PO BOX 790448 SAINT LOUIS MO 63179-0448 |
| US BANK/OFFICE EQUIPMENT FINANCE SERVICE | PO BOX 790448 SAINT LOUIS MO 63179-0448 |
| US COURTS PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |

| Claim Name | Address Information |
|---|---|
| US COURTS PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| US COURTS PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| US COURTS PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| US COURTS PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| US COURTS PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| US COURTS PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| US HEALTHWORKS MEDICAL GROUP | PO BOX 50042 LOS ANGELES CA 90074 |
| US HEALTHWORKS MEDICAL GROUP | PO BOX 50042 LOS ANGELES CA 90074 |
| US HELICOPTERS INC | PO BOX 625 HIGHWAY 74 WEST MARSHVILLE NC 28103 |
| US IMAGING SOLUTIONS LLC | 2100 SW 71 TERRACE DAVIE FL 33317 |
| US NAVY | SAWGRASS COMMERCE CENTER 14050 NW 14TH ST STE 150 SUNRISE FL 33323-2868 |
| US NEWS AND WORLD REPORT | ATTN: SHERYL ROSENTHAL 1050 THOMAS JEFFERSON ST  NW WASHINGTON DC 20007 |
| US POSTAL SERVICE | 433 W HARRISON ST CHICAGO IL 60607-9661 |
| US POSTAL SERVICE | PO BOX 538900 BUSINESS MAIL ENTRY PERMIT #412100 ORLANDO FL 32853-8900 |
| US POSTAL SERVICE | 345 WOODWARD ROAD WESTMINSTER MD 21157 |
| US POSTMASTER | LEHIGH VALLEY POST OFFICE LEHIGH VALLEY PA 18002-9998 |
| US POSTMASTER | 1314 KENSINGTON OAKBROOK IL 60523 |
| US POSTMASTER | 6802 OAK HALL LN COLUMBIA MD 21045 |
| US PRESSWIRE LLC | 1230 PEACHTREE ST      STE 1900 ATLANTA GA 30309 |
| US TREASURY ATTN LT COL T V JOHNSON | PENTAGON ROOM 4A514A WASHINGTON DC 20380 |
| US TRUST | 515 S FLOWER ST 2700 LOS ANGELES CA 90071 |
| USA HAULING & RECYCLING INC | PO BOX 808 EAST WINDSOR CT 06088 |
| USA HAULING & RECYCLING INC | PO BOX 808 EAST WINDSOR CT 06088 |
| USA MOBILITY | 3000 TECHNOLOGY DR STE 400 PLANO TX 75074 |
| USA MOBILITY | 3000 TECHNOLOGY DR, STE 400 PLANO TX 75074 |
| USA MOBILITY WIRELESS INC | PO BOX 660770 DALLAS TX 75266-0770 |
| USA MOBILITY WIRELESS INC | P O BOX 660770 DALLAS TX 75266-0770 |
| USA MOBILITY WIRELESS INC | P O BOX 660770 DALLAS TX 75266-0770 |
| USA MOBILITY WIRELESS INC | P O BOX 660770 DALLAS TX 75266-0770 |
| USA MOBILITY WIRELESS INC | P O BOX 4062 WOBURN MA 01888-4062 |
| USA MOBILITY WIRELESS INC | P O BOX 660770 DALLAS TX 75266-0770 |
| USA TODAY | PO BOX 79874 BALTIMORE MD 21279-0874 |
| USA TODAY | 305 SEABOARD LN STE 301 FRANKLIN TN 37067 |
| USA TODAY | 305 SEABOARD LN STE 301 FRANKLIN TN 37067 |
| USA TODAY | ATTN  G-9 ACCOUNTS PAYABLE 7950 JONES BRANCH DRIVE MCLEAN VA 22108 |
| USC DEPT OF BIOKINESIOLOGY | FERRIS, ABBIE 1540 E ALCAZAR CHP155 LOS ANGELES CA 90033 |
| USC*GSBA EXECUTIVE MBA | ATTN:  MARIA RODRIGUEZ 630 CHILDS WAY #308 (OP HALL) LOS ANGELES CA 90089 |
| USC/NORRIS CANCER HOSPITAL | P.O. BOX 33377 ATTN: ACCOUNTS PAYABLE LOS ANGELES CA 90033 |
| USHER, CHARLES | 1701 EUTAW PL      1012 BALTIMORE MD 21217-4033 |
| UTAH STATE TREASURER'S OFFICE UNCLAIMED | PROPERTY DIVISION 341 SOUTH MAIN STREET, 5TH FLOOR SALT LAKE CITY UT 84111 |
| UTAH STATE TREASURER'S OFFICE UNCLAIMED | PROPERTY DIVISION 341 SOUTH MAIN STREET, 5TH FLOOR SALT LAKE CITY UT 84111 |
| UTAH STATE TREASURER'S OFFICE UNCLAIMED | PROPERTY DIVISION 341 SOUTH MAIN STREET, 5TH FLOOR SALT LAKE CITY UT 84111 |
| UTILITY MANAGEMENT SERVICES INC | PO BOX 890134 CHARLOTTE NC 28289 |
| UTOG 2 WAY RADIO ASSN INC | 25-20 39TH AVENUE LONG ISLAND CITY NY 11101-3616 |
| UUCVH | 4451 DUNSMORE AVE LA CRESCENTA CA 91214 |
| V BUCANAN | IN CARE OF VIVIAN CALHOUN YORKTOWN VA 23693 |
| V CHAVIS | PO BOX 15596 NEWPORT NEWS VA 23608 |
| V J DISTRIBUTORS INC | 3920 WOODSIDE DRIVE APT 6 CORAL SPRING FL 33065 |
| V PATEL & SON | 2610 W DEVON AVE CHICAGO IL 60659-1804 |

| Claim Name | Address Information |
|---|---|
| V SAHN | 23832 STRATHERN ST WEST HILLS CA 91304 |
| V STAR INC | 6311 DE SOTO AVE   SUITE J WOODLAND HILLS CA 91367 |
| V WEINER | 42 WHEELER IRVINE CA 92620 |
| V. SPRINGER 71085-004 | LARY GIANNATTASIO |
| VACON SCHOLARSHIP FUND | ATTN: GENE MAZUR 285 BROAD STREET HARTFORD CT 06115 |
| VADELL MIGUEL | 8758 FOLEY DR ORLANDO FL 32825-3440 |
| VADUVA, FLAVIA | 5851 HOLMBERG RD    NO.321 PARKLAND FL 33067 |
| VADUVA, FLAVIA | 4320 NW 28TH TERRACE GAINSVILLE FL 32605 |
| VAGEESH PATWARDHAN | 7 KAYE PLZ APT E7 HAMDEN CT 06514-2256 |
| VAHTIRE, FELIX | 106 MEADOW DR     202 EASTON MD 21601 |
| VAIBHAV M PUNYARTHI | 1653 PINE BAY DR LAKE MARY FL 32746 |
| VAIL, DAVE | 1902 W MONTROSE AVE CHICAGO IL 60613 |
| VALAEZ, TONY | 3728 W 81ST PL CHICAGO IL 60652 |
| VALANIA, JONATHAN | 253 N THIRD ST PHILADELPHIA PA 19106 |
| VALAORAS, GEORGE | 2631 SOUTHPOINT LN NEW LONDON NC 28127 |
| VALASQUEZ, GLORIA | 3426 MOUNT PLEASANT AVE BALTIMORE MD 21224-2349 |
| VALASSIS COMMUNICATIONS INC | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| VALASSIS DIRECT MAIL INC | PO BOX 33341 HARTFORD CT 06150-3341 |
| VALDEZ, EVA | 391 MIDWESTERN DR OTTAWA IL 61350 |
| VALDEZ, ROSA | 1321 MAPLE ST ROUND LAKE BEACH IL 60073 |
| VALENCIA WATER COMPANY | PO BOX 515106 LOS ANGELES CA 90015-5106 |
| VALENTI, ANTHONY | 219 BYRAM SHORE RD GREENWICH CT 06830 |
| VALENTIN CORTES | 1639 W 219TH ST 1 TORRANCE CA 90501 |
| VALENTINA HADINATA | 9228 LAS TUNAS DR. TEMPLE CITY CA 91780 |
| VALENTINE BARTELOT | 251 PATRIOT LN APT 136 WILLIAMSBURG VA 23185 |
| VALENTINE, H. | 6906 LACHLAN CIR     A BALTIMORE MD 21239-1556 |
| VALENTINE, JOHN | 5111 NW 87TH AVE LAUDERHILL FL 33351 |
| VALENZANO, ANGELO | 115 MCGREGOR DR STAMFORD CT 06902 |
| VALENZUELA, STEVE | 4812 3RD AVE BROOKLYN NY 11220 |
| VALERIA WOLF | 1243 BRACKNELL COURT CONYERS GA 30013 |
| VALERIE ESTRADA | PO BOX 444 EL SEGUNDO CA 90245 |
| VALERIE JAMESON | 607 FENTON PL APT A ALTAMONTE SPRINGS FL 32701 |
| VALERIE LLOYD | 408 S. BEACHWOOD DR. BURBANK CA 91506 |
| VALERIE LOPEZ | 1525 E EUREKA ST 113 SAN BERNARDINO CA 92404 |
| VALERIE POWELL | 1165 MADISON STREET APT B1 ANNAPOLIS MD 21403 |
| VALERIE STOKES | 1005 72ND ST NEWPORT NEWS VA 23605 |
| VALERIE THOMPSON | 12818 PURPLE SAGE CT VICTORVILLE CA 92392 |
| VALERIE WILSON | 1959 GARWOOD DR ORLANDO FL 32822-6105 |
| VALERIE WOLFE AGENCY | 12343 BRACKNELL CT CONYERS GA 30013 |
| VALEROS FASMART SHORESTOP | 67 E MAIN ST PLAINVILLE CT 06062-1935 |
| VALES, K | PONO.680400015 67 W DEERPATH RD LAKE FOREST IL 60045 |
| VALESQUEZ, JAMES | 1313 N 12TH AVE MELROSE PARK IL 60160 |
| VALFER, EILEEN | 9335 LAWLER AVE IL 60077 |
| VALIENTE, CARLOS | 74 MERRELL AVE STAMFORD CT 06902 |
| VALIMIR LENSKIY | 104 HUSTED LN GREENWICH CT 06830 |
| VALK, DONALD | WK/EXT-5004 1301 HAMILTON AVE ELMHURST IL 60126 |
| VALLAPPILLIL, SANTHOSH | 2555 N CLARK ST     901 CHICAGO IL 60614 |
| VALLES, CLAUDIA | 3216 S KARLOV AVE CHICAGO IL 60623 |
| VALLEY COUNTY WATER DISTRICT | PO BOX 7806 BALDWIN PARK CA 91706 |

| Claim Name | Address Information |
|---|---|
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD BALDWIN PARK CA 91706 |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD BALDWIN PARK CA 91706 |
| VALLEY FIRE PROTECTION | 101 N. RADDANT ROAD BATAVIA IL 60510-2203 |
| VALLEY MANOR NURSING&REHA | 7650 ROUTE 309 SODEXHO COOPERSBURG PA 18036 |
| VALLEY NATIONAL GASES WV | PO BOX 6378 WHEELING WV 26003-0615 |
| VALLEY WATER CO | PO BOX 706 LA CANADA CA 91012 |
| VALLEY WATER SYSTEMS INC | 37 NORTHWEST DRIVE PLAINVILLE CT 06062-1234 |
| VALNEY O PYLE | 369 HILLTOP DR APT D NEWPORT NEWS VA 23603 |
| VALOS, JESSICA | 693 BLACKSTONE CT DE KALB IL 60115 |
| VALPARAISO CITY UTILITIES | 205 BILLINGS ST VALPARAISO IN 46383 |
| VALVOLINE | 808 SW 3RD AVE PORTLAND OR 97204 |
| VAN DEMARV, | 12919 CHERRYWOOD LN BOWIE MD 20715 |
| VAN DEUN, BRYAN | 7040 34TH ST BERWYN IL 60402 |
| VAN DYKE,SUSAN B | 5000 NW 36TH STREET APT 402 LAUDERDALE LAKES FL 33319 |
| VAN FREEMAN | 2361 ORANGE CAPITAL CT EUSTIS FL 32726-5224 |
| VAN HOOK BEN | 715 ESSEX PLACE ORLANDO FL 32803 |
| VAN KLINE | 1411 S USHIGHWAY27 ST NO. 190 CLERMONT FL 34711 |
| VAN WAGNER OUTDOOR | 11829 VENTURA BLVD 2ND FL STUDIO CITY CA 91604 |
| VAN, JAMES | 8630 45TH PL IL 60534 |
| VANCE, CAROLYN W | 13849 DANFORTH DR S JACKSONVILLE FL 32224 |
| VANCISIN, ELLIE | 175 COUNTRY SIDE DR ROCKY HILL CT 06067-1077 |
| VANDER VLIS, JOSEPH | 2304 S CYPRESS BEND DR     614 POMPANO BCH FL 33069 |
| VANDERBERG, VIRGINIA | 52 GREENMEADOW DR LUTHERVILLE-TIMONIUM MD 21093-3211 |
| VANDERDUIM, CAITLIN | 4586 COURT ST COPLAY PA 18037 |
| VANDERHOFF, EDNA | 4201 SPRINGTREE DR     1232 SUNRISE FL 33351 |
| VANDERVLIS, JAMES | 4612 NW 48TH ST TAMARAC FL 33319 |
| VANDEVOORDE, KIM | 919 N WOLCOTT AVE 101 CHICAGO IL 60622 |
| VANDEWARKER SR,WILLIAM N | 31  HIGHLAND AVENUE EAST HAVEN CT 06513 |
| VANDUSEN | 1510 RIVERSIDE DR TITUSVILLE FL 32780-4728 |
| VANDYKE, PETE | 5601 MANDARIN CT DAVENPORT FL 33896 |
| VANESSA AGUILAR | 1516 W 5TH ST ONTARIO CA 91762 |
| VANESSA M SANDOVAL | 2373 N LUGO AV SAN BERNARDINO CA 92404 |
| VANESSA TORREJON | 3100 OLD WINTER GARDEN RD APT 2 OCOEE FL 34761 |
| VANESSA WIRTH | 31720 TUPELO CT MENIFEE CA 92584 |
| VANGUARD FUNDING CORP | ATTN DAN ALLEE 741 E BALL ROAD  NO.103 ANAHEIM CA 92805 |
| VANKIRK, DAVID | 416 OLD OAK DR     101 NEWPORT NEWS VA 23602 |
| VANN, KORKY | 23 GRANT HILL RD BLOOMFIELD CT 06002 |
| VANNDA BARBOSA | 4522 1/2 S NORMANDIE AV LOS ANGELES CA 90037 |
| VANOVER, MARK | 28 PINECREST RD WILLINGTON CT 06279-2215 |
| VANSICKLE, VIOLET | 535 N MICHIGAN AVE 1807 CHICAGO IL 60611 |
| VANTAGGI, BRAD | 1517 E ROYALL PL     10 MILWAUKEE WI 53202 |
| VANTILDURG, GLEN | 562 UNION ST NILES MI 49120 |
| VANWARMER | 190 SEMINOLE ST TITUSVILLE FL 32780-5663 |
| VARADY, SYLVIA | 2090 SW 81ST AVE     106 NO LAUDERDALE FL 33068 |
| VARGAS, ADRIANA | 9737 NW 41ST ST MIAMI FL 33178 |
| VARGAS, DAVID | 1319 TAMARACK DR MUNSTER IN 46321 |
| VARGAS, ELVIRA | 2114 N. LEAMINGTON CHICAGO IL 60639 |
| VARGAS, JARRED | 1231 N 14TH ST ALLENTOWN PA 18102 |
| VARGAS, RICARDO | 9121 TRAVENER CIR FREDERICK MD 21704 |

| Claim Name | Address Information |
|---|---|
| VARGHESE, RIJO | 2070 HASSELL RD        208 HOFFMAN ESTATES IL 60169 |
| VARGO, MELISSA | 2618 KENWOOD ST HAMMOND IN 46323 |
| VARJABEDIAN, ANTHONY | 5 BRISTOL ST HARTFORD CT 06106-4102 |
| VARKONY, PAMELA D | 933 N 26TH ST ALLENTOWN PA 18104 |
| VASILE, MISSY | 608 WOODBINE TER BALTIMORE MD 21204-4251 |
| VASINIUS,PETER.K | 21 SANTILLANE AVE     APT 4 CORAL GABLES FL 33134 |
| VASOLI, ROBERT | 1141 BLAINE AVE SOUTH BEND IN 46616 |
| VASQUEZ, FRANCISCO | 2672 S DECATUR BLVD NO.205 LAS VEGAS NV 89102 |
| VASQUEZ, JOSE | 1316 CHEROKEE DR ROUND LAKE BEACH IL 60073 |
| VASQUEZ, RAFAEL | 901 LORLYN DR        3A WEST CHICAGO IL 60185 |
| VASSEL JR,DERRICK | 22129 SCOTT DRIVE RICHTON PARK IL 60471 |
| VATER, EDWARD | 21 HALL RD ELLINGTON CT 06029 |
| VAUGHN ELLIS | 128 BISHOPS REACH SMITHFIELD VA 23430 |
| VAUGHN, DELORES | 1081 DOWNTOWN RD HALETHORPE MD 212273901 |
| VAUGHN, JOANNE | 22 GROVE ST       A310 WINDSOR LOCKS CT 06096-1848 |
| VAUGHT, BARABARA | 3600 WHEELHOUSE RD BALTIMORE MD 21220-2130 |
| VAUSE | 1401 PEABODY DR HAMPTON VA 23666 |
| VAUSE, RUTH | 4876 CYPRESS WOOD DR   NO.126 ORLANDO FL 32811 |
| VAZQUEZ SR, RAUL A | 341 EAST GRAVES AVE MONTEREY PARK CA 91755 |
| VAZQUEZ, JOSE | 4 SHASTA CIRCLE     NO.G OWINGS MILLS MD 21117 |
| VAZQUEZ, LUIS | 810 OLLIE CT     1B CARPENTERSVILLE IL 60110 |
| VBS INC | 3608 KOPPENS WAY CHESAPEAKE VA 23323 |
| VCK BUSINESS TRUST | C/O STEPHEN WARSH GENERAL GROWTH PROPERTIES, INC. 110 NORTH WACKER DRIVE BSC 1-26 CHICAGO IL 60606 |
| VEAL, TERRELL | 7715 S COLFAX AVE IL 60649 |
| VECTREAN ENERGY DELIVERY | PO BOX 6248 INDIANAPOLIS IN 46206-6248 |
| VEGA, ABDIEL | 1220 LINDA LN STE 2104 ORLANDO FL 32807 |
| VEGA, ELIZABETH | 2361 PINE BROOK DR KISSIMMEE FL 34741 |
| VEGA, SALVADOR | TO THE ESTATE OF SALVADOR VEGA 2619 S PULASKI RD CHICAGO IL 60623 |
| VEILLARD, STEPHANIE | 3266 N PINE ISLAND RD SUNRISE FL 33351 |
| VEILLEUX, JENNIFER | 426 W BELMONT 902 CHICAGO IL 60657 |
| VEITH-PEREZ, JAYME SS EMPL | 6630 EATON ST HOLLYWOOD FL 33024 |
| VELA, GLADYS | 58 QUINTARD TERRACE APT 1 STAMFORD CT 06902-3925 |
| VELASQUEZ, ELVIRA | 2909 ILLINOIS AVE BALTIMORE MD 21227 |
| VELASQUEZ, JUAN | 6134 S KENNETH AVE CHICAGO IL 60629 |
| VELAZQUEZ, JAIME | 9021 FEDERAL CT       1E DES PLAINES IL 60016 |
| VELCITA OLIVER | 10 WOODBRIDGE DR HAMPTON VA 23666 |
| VELECICO, JOAN | 7822 KOSTNER AVE SKOKIE IL 60076 |
| VELEZ, CARMEN | 1933 W MELROSE ST CHICAGO IL 60657 |
| VELEZ, MELANIE D | 1846 N. HARDING CHICAGO IL 60647 |
| VELEZ, OMAR | 17482 SW 33RD ST MIRAMAR FL 33029 |
| VELMA SOLOMON | 204 PALM MEADOWS DR EUSTIS FL 32726-7424 |
| VELOCITY EXPRESS INC | PO BOX 4730 CAROL STREAM IL 60197-4730 |
| VELVEAT HAWKINS | 430 ORANGEWOOD CT NEWPORT NEWS VA 23608 |
| VENABLE LLP | 1800 MERCANTILE BANK & TRUST BLDG TWO HOPKINS PLAZA BALTIMORE MD 21201-2978 |
| VENARD, RICHARD | 5705 BELMONT RD DOWNERS GROVE IL 60516 |
| VENCO WESTERN INC | 2400 EASTMAN AV OXNARD CA 93030 |
| VEND DIRECT, INC. | 9800 MOUNT PYRAMID CT. 4TH FLR. ENGLEWOOD CO 80112 |
| VENESSA LAAD | 37144 OAK LN UMATILLA FL 32784-9277 |

| Claim Name | Address Information |
|---|---|
| VENEZIALE      HEATHER | 829 N BERKS ST ALLENTOWN PA 18104 |
| VENGROFF, WILLIAMS & ASSOCIATES | 16881 HALE AVE IRVINE CA 92606 |
| VENTIMIGLIA, MICHAEL | 2525 WENTWORTH RD BALTIMORE MD 21234-6225 |
| VENTRAPRAGADA, SHRIDHAR | 645 N KINGSBURY ST      2102 CHICAGO IL 60610 |
| VENTRICE JACKSON | 3598 WADING HERON TER OVIEDO FL 32766 |
| VENTURINO, JIM | 1200 OAK HILL PL      1D ANNAPOLIS MD 21403-3560 |
| VERA ENOS | 5379 E KALEY ST ORLANDO FL 32812-8863 |
| VERA HUTCHINSO | 8 TURTLE CREEK LN APT A16 EAST HARTFORD CT 06108 |
| VERA KOSKI | 444 RAEHN ST ORLANDO FL 32806-2233 |
| VERA PRETLOW | 51 NEWBY DR HAMPTON VA 23669 |
| VERA PRICE | 104 CARRIAGE HILL DR CASSELBERRY FL 32707-4956 |
| VERA, WILMER | 125 LAFAYETTE ST      APT 3 STAMFORD CT 06902 |
| VERANDA HOME FURNISHINGS | 850 S MAIN ST WILDWOOD FL 34785-5301 |
| VERBUM DEI HIGH SCHOOL WORKSTUDY, INC | 11100 S CENTRAL AVE LOS ANGELES CA 90059-1199 |
| VERDILE, ROSE | 151 BIRCH FIELD CT MONT LAUREL NJ 08054 |
| VERGIE MCLAURIN | 232 W GILBERT ST APT 202 HAMPTON VA 23669 |
| VERITEXT | 3090 BRISTOL ST  SUITE 190 COSTA MESA CA 92626 |
| VERIZON | PO BOX 4832 TRENTON NJ 08650-4832 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 15026 ALBANY NY 12212-5026 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 12045 TRENTON NJ 08650-2045 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | PO BOX 1 WORCESTER MA 01654-0001 |
| VERIZON | PO BOX 4832 TRENTON NJ 08650-4832 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 4832 TRENTON NJ 08650-4832 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 1100 ALBANY NY 12250-0001 |
| VERIZON | PO BOX 1 WORCESTER MA 01654-0001 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 28000 LEHIGH VLY PA 18002-8000 |
| VERIZON | PO BOX 660748 DALLAS TX 75266-0748 |
| VERIZON | PO BOX 8585 PHILADELPHIA PA 19173-0001 |
| VERIZON | PO BOX 4836 TRENTON NJ 08650-4836 |
| VERIZON | PO BOX 37200 BALTIMORE MD 21297-3200 |
| VERIZON | PO BOX 1100 ALBANY NY 12250-0001 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | PO BOX 28000 LEHIGH VLY PA 18002-8000 |
| VERIZON | PO BOX 660748 DALLAS TX 75266-0748 |

| Claim Name | Address Information |
| --- | --- |
| VERIZON | PO BOX 4832 TRENTON NJ 08650-4832 |
| VERIZON | PO BOX 4861 TRENTON NJ 08650-4861 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 4832 TRENTON NJ 08650-4832 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON | PO BOX 4820 TRENTON NJ 08650-4820 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | PO BOX 4833 TRENTON NJ 08650-4833 |
| VERIZON | PO BOX 4832 TRENTON NJ 08650-4832 |
| VERIZON BUSINESS SERVICES INC | PO BOX 371322 PITTSBURGH PA 15250-7322 |
| VERIZON BUSINESS SERVICES INC | PO BOX 371873 PITTSBURGH PA 15250 |
| VERIZON CALIFORNIA | PO BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON CALIFORNIA | PO BOX 30001 INGLEWOOD CA 90313-0001 |
| VERIZON CALIFORNIA | PO BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON CALIFORNIA | PO BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON CALIFORNIA | PO BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON MARYLAND | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON NORTH | PO BOX 9688 MISSION HILLS CA 91346 |
| VERIZON NORTH | PO BOX 9688 MISSION HILLS CA 91346 |
| VERIZON NORTH | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON NORTH | PO BOX 31122 TAMPA FL 33631-3122 |
| VERIZON NORTH | PO BOX 9688 MISSION HILLS CA 91346 |
| VERIZON SOUTHWEST INC | PO BOX 920041 DALLAS TX 75392 |
| VERIZON WIRELESS | PO BOX 25505 LEHIGH VALLEY PA 18002-5505 |
| VERIZON WIRELESS | PO BOX 25505 LEHIGH VALLEY PA 18002-5505 |
| VERIZON WIRELESS | 4642 JONESTOWN RD HARRISBURG PA 17112 |
| VERIZON WIRELESS | PO BOX 9622 MISSION HILLS CA 91346-9622 |
| VERIZON WIRELESS | PO BOX 25505 LEHIGH VALLEY PA 18002-5505 |
| VERIZON WIRELESS CORP | 7600 MONTPELIER RD LAUREL MD 20723 |
| VERIZON WIRELESS CORP | KIMBERLY STILLS 7600 MONTPELIER RD LAUREL MD 20723 |
| VERMA, NEERAJ | 13720 HIGHLAND RD CLARKSVILLE MD 21029-1433 |
| VERN V. MOORE | 318 DRAKE ELM DR KISSIMMEE FL 34743-8409 |
| VERN WATERCUTTER | 232 CIRCLE DR DELAND FL 32724-1526 |
| VERNER, DIANA | 1000 E 53RD ST        523 CHICAGO IL 60615 |
| VERNON DAVIS | 9626 ANZAC AV LOS ANGELES CA 90002 |
| VERNON EITEL | 1159 LUTHER DR ROCKLEDGE FL 32955-3233 |
| VERNON H FINCH | 865 LOGAN DR LONGWOOD FL 32750-3231 |
| VERNON WERTZ | 1120 N THACKER AVE KISSIMMEE FL 34741-4041 |
| VERNON, BROWN | 8545 PHILADEPHIA ROAD BALTIMORE MD 21237 |
| VERNON, JESSICA 923-012 | 1003 GLENVILLA DR GLEN BURNIE MD 21061 |
| VERONICA ALVARADO | 2061 DOGWOOD AV ANAHEIM CA 92801 |
| VERONICA BECERA | 8525 COLE ST DOWNEY CA 90242 |
| VERONICA CARRASQUILLO | 2416 BARLEYCLUB CT APT 6 ORLANDO FL 32837-8967 |
| VERONICA CLARK | 548 HILLSBOROUGH WY CORONA CA 92879 |
| VERONICA CRANKSHAW | 11802 REEDY CREEK DR APT 101 ORLANDO FL 32836-6820 |
| VERONICA GRAY | 100 FRENCH RD BOLTON CT 06043 |
| VERONICA HARRIS | 14320 DOS PALMAS RD VICTORVILLE CA 92392 |
| VERONICA HERNANDEZ | 4780 BRADFIELD PL OXNARD CA 93033 |

| Claim Name | Address Information |
|---|---|
| VERONICA KIDUSHIM | 1424 SANDCASTLE DR CORONA DEL MAR CA 92625 |
| VERONICA MCQUISTON | 1442 WOOD LAKE CIR SAINT CLOUD FL 34772-7489 |
| VERONICA RIVERA | 5619 MARYS VILLA RD GROVELAND FL 34736-9713 |
| VERONICA RODRIGUE | 4018 LAKEFOREST CIR MOUNT DORA FL 32757 |
| VERONICA SOSA | 27923 OAKGALE AV CANYON COUNTRY CA 91351 |
| VERONIQUE DE TURENNE | 231 PARADISE COVE MALIBU CA 90265 |
| VERRIER, JUSTIN | 892 MATIANUCK AVE WINDSOR CT 06095 |
| VERTIS COMM | 21 CORPORATE DR CLIFTON PARK NY 12065-8642 |
| VETERINARY CANCER GROUP | 9599 JEFFERSON BLVD. CULVER CITY CA 90232 |
| VETTER, JOHN | 18024 13TH AVE WA 98177 |
| VETTURINI | 992 TOMES CT ORLANDO FL 32825-6831 |
| VHAVNA | P.O. BOX 4336 HOUSTON TX 77210-4336 |
| VIANH TRAN THUY | 16 LAKE OVIDE CT HAMPTON VA 23669 |
| VIBES MEDIA LLC | 205 W WACKER DR       STE 1950 CHICAGO IL 60606 |
| VIBES MEDIA LLC | 205 W WACKER DRIVE  SUITE 2300 CHICAGO IL 60606 |
| VIBES MEDIA LLC | 205 W WACKER DR       STE 1950 CHICAGO IL 60606 |
| VIBES MEDIA LLC | 205 W WACKER DR       STE 1950 CHICAGO IL 60606 |
| VICENT DIPENTIMA | 898 ONTARIO ST NW PALM BAY FL 32907-1739 |
| VICENTA TANOPO | 4825 RAWHIDE ST MONTCLAIRE CA 91763 |
| VICKERS, TED | 226 RIVERSIDE DR DOLTON IL 60419 |
| VICKI LAFOLLETTE | 3909 SHENANDOAH CT WILLIAMSBURG VA 23188 |
| VICKI LEE | 7945 VILLAGE GREEN RD ORLANDO FL 32818-8952 |
| VICKI ROESENER | 242 W SABAL PALM PL LONGWOOD FL 32779-3648 |
| VICKI SHAW | 7 HILL VIEW LN CLINTON CT 06413 |
| VICKY BARBER | 5530 KLUMP AV 2 NORTH HOLLYWOOD CA 91601 |
| VICKY RODRIGUEZ | 711 HENDRICKS AV LOS ANGELES CA 90022 |
| VICTOR DUNA | 1385 LAFAYETTE DR APT E NEWPORT NEWS VA 23603 |
| VICTOR ESTRADA | 11908 YELLOW IRIS WY MORENO VALLEY CA 92557 |
| VICTOR GARCIA | 11930 BANNER DR 31 GARDEN GROVE CA 92843 |
| VICTOR HUGO ORTIZ | PO BOX 1694 MONEBELLO CA 906407694 |
| VICTOR J RODRIGUEZ | 907 PASEO CAMARILLO 835 CAMARILLO CA 93010 |
| VICTOR KOWALEWSKI | 3235 SAWTELLE BLVD 18 LOS ANGELES CA 90066 |
| VICTOR LESLIE | 824 MAPLEFOREST AVE CLERMONT FL 34711-7739 |
| VICTOR MARTINEZ | 3075 SAGEWOOD LN CORONA CA 92882 |
| VICTOR OBUOFORIBO | 1220 S NOVA RD APT 12 DAYTONA BEACH FL 32114-5880 |
| VICTOR OCHOA | 1425 CLARK AV C301 LONG BEACH CA 90815 |
| VICTOR VILLANUEVA | 4103 BAYKAL CT KISSIMMEE FL 34746 |
| VICTORIA BLUEMKE | 1029 MOCCASIN RUN RD OVIEDO FL 32765-5647 |
| VICTORIA COUNTNER | 1048 NAPOLI DR PACIFIC PALISADES CA 90272 |
| VICTORIA GEROUSIS | 5505 CULPEPER CT WILLIAMSBURG VA 23188 |
| VICTORIA HEASLEY | 1917 MOUNT SHASTA DR SAN PEDRO CA 90732 |
| VICTORIA LINDO | 118 CELEBRATION BLVD KISSIMMEE FL 34747 |
| VICTORIA LOZANO | 16442 COMPO REAL DR HACIENDA HEIGHTS CA 91745 |
| VICTORIA MOODY | 52 HOLLY IN THE WOOD PORT ORANGE FL 32129 |
| VICTORIAN PARK | 21 N PARK BLVD STREAMWOOD IL 60107-2520 |
| VICTORIAN PARK | MID-AMERICA MANAGEMENT 2907 BUTTERFIELD RD FL 3 OAK BROOK IL 60523-1175 |
| VIDA, HERBERT | 1303 W 214TH TORRANCE CA 90501 |
| VIDAL, DANIEL | 5731 S MOZART ST CHICAGO IL 60629 |
| VIDEO MONITORING SERVICES OF AMERICA LP | PO BOX 34618 NEWARK NJ 07189-4618 |

| Claim Name | Address Information |
| --- | --- |
| VIDEOJET TECHNOLOGIES INC | ATTN  ACCOUNTS RECEIVABLE 12113 COLLECTION CENTER DR CHICAGO IL 60693 |
| VIDEOJET TECHNOLOGIES INC | 1500 MITTEL BLVD WOOD DALE IL 60191 |
| VIELMAN, KIMBERLY | 11438 MAGEE AVE PACOIMA CA 91331 |
| VIERA, AUGUSTO | 1601 SW 4TH AVE POMPANO BCH FL 33060 |
| VIEW | HCR 67 BOX 70 P MONTAIN VIEW MO 65548 |
| VIGO MONEY TRANSFER | 4175 E LA PALMA AVE ANAHEIM CA 92807 |
| VIHARI PATEL | 924 HUNTERSCREEK DR NO. 101 DELAND FL 32720 |
| VIJ, SHAM | 303 LANTANA DR OWINGS MILLS MD 21117-1334 |
| VIJNATI, SHARON | 1042 PIPISTRELLE CT ODENTON MD 21113 |
| VIKKI HALL-WEBSTER | 418 N 11TH  ST ALLENTOWN PA 18102 |
| VILCE,ADELET | 5096 WASHINGTON ROAD DELRAY BEACH FL 33484 |
| VILLA, EDILBERTO | 59 BENEDICT ST NORWALK CT 06850 |
| VILLAFUERTE, ANTONIO E | 68 FRANK ST STAMFORD CT 06902 |
| VILLAGE COMMONS / STRATUS | 1704 WILLOW PARK WAY STOCKTON CA 95206-4830 |
| VILLAGE LAKES APARTMENTS | 500 W AIRPORT BLVD SANFORD FL 32773-8022 |
| VILLAGE OF ADDISON | 1 FRIENSHIP PLAZA ADDISON IL 60101-2786 |
| VILLAGE OF ARLINGTON HEIGHTS | 33 S ARLINGTON HTS RD ARLINGTON HTS IL 60005 |
| VILLAGE OF FOREST PARK | 517 DES PLAINES FOREST PARK IL 60130 |
| VILLAGE OF FRANKLIN PARK | 9500 W BELMONT AVE FRANKLIN PARK IL 60131 |
| VILLAGE OF LAKE ZURICH | 70 EAST MAIN ST LAKE ZURICH IL 60047 |
| VILLAGE OF LISLE | 925 BURLINGTON AVE LISLE IL 60532-1889 |
| VILLAGE OF ORLAND PARK | ATTN: PAULA SWANSTROM 14700 S RAVINIA AVE ORLAND PARK IL 60462-3134 |
| VILLAGE OF ORLAND PARK | 14700 SOUTH RAVINIA AVE ORLAND PARK IL 60462-3167 |
| VILLAGE OF ORLAND PARK | 14700 SOUTH RAVINIA AVE ORLAND PARK IL 60462-3167 |
| VILLAGE OF ROMEOVILLE | 13 MONTROSE DRIVE ROMEOVILLE IL 60446 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG COURT SCHAUMBURG IL 60193 |
| VILLAGE OF SCHAUMBURG | ACCOUNTING DEPARTMENT 101 SCHAUMBURG COURT SCHAUMBURG IL 60193-1899 |
| VILLAGE OF SUGAR GROVE | 10 SOUTH MUNICIPAL DRIVE SUGAR GROVE IL 60554 |
| VILLAGE OF TINLEY PARK | 16250 S OAK PARK AVE TINLEY PARK IL 60477 |
| VILLAGE OF WESTMONT | 31 W QUINCY ST WESTMONT IL 60559 |
| VILLALBA, HECTOR | 25-11 75TH ST      1ST FLR JACKSON HTS NY 11372 |
| VILLARBA, MELCHIZEDE | 9108 PERRYVALE RD BALTIMORE MD 21236-1928 |
| VILLARREAL, LAUREANO M | 3004 W GUNNISON  NO. BSMT CHICAGO IL 60625 |
| VILLARS, JEAN | 2606 LAKE HAVEN RD WEST PALM BCH FL 33415 |
| VILLAS AT PARK LA BREA-AIMCO | 5555 WEST 6TH STREET LOS ANGELES CA 90036 |
| VILLAS AT TOWNGATE    FPI | 13120 DAY ST MORENO VALLEY CA 92553 |
| VILLAS DE MALLORCA | 3430 S DOUGLAS RD MIRAMAR FL 33025-2738 |
| VILLEGAS, ELVIA | 638 N ALBANY AVE      1N CHICAGO IL 60612 |
| VILLEGAS, MARIA | 1719 SOUTH BLVD EVANSTON IL 60202 |
| VILLEGAS, NOEL | 268 SCOTTSDALE SQ STE 2208 WINTER PARK FL 32792 |
| VILLINES, KEN | 22 QUIET BROOK CT MERIDEN CT 06451 |
| VILLONE, DOUG | 105 STEPHANIE CT RISING SUN MD 21911 |
| VILMA AREVELO | 12201 SANTA ROSALIA ST GARDEN GROVE CA 92841 |
| VILMA TOMES | 3168 TEARAS IB MULBERRY FL 33860 |
| VILORIA, YONG | 23801 TALL GRASS DR PLAINFIELD IL 60585 |
| VIMALA B GEORGE | 42 ARDMORE RD WEST HARTFORD CT 06119-1201 |
| VINAYCHANDRA MAKADIA | 7 WINDWOOD DR WINDSOR LOCKS CT 06096-1610 |
| VINCE ADAMS | 38601 YOUPON TRL EUSTIS FL 32736-9681 |
| VINCE RABOTEAU | 630 CHELSEA PL APT A NEWPORT NEWS VA 23603-1255 |

| Claim Name | Address Information |
|---|---|
| VINCENT BREWER | 5439 DODD ST MIRA LOMA CA 91752 |
| VINCENT GANNETT | 623 N PENN  ST ALLENTOWN PA 18102 |
| VINCENT LOBIANCO | 2211 KIWI TRL CLERMONT FL 34711-8059 |
| VINCENT MISTRETTA | 1411 PINETTA CIR WELLINGTON FL 33414-6017 |
| VINCENT OSTROM | 51 MOORELAND RD GREENWICH CT 06831 |
| VINCENT PINNONE | 489 AUTUMN TRL PORT ORANGE FL 32129 |
| VINCENT R SPERTI | SPERTI, VINCENT 5433 W STATEROAD46 ST NO.220 SANFORD FL 32771 |
| VINCENT ROGALSKI III FOR VINCENT ROGALSK | 7 KING CHARLES PLACE ANNAPOLIS MD 21401 |
| VINCENT'S ITALIAN REST | ATTN: VINCENT MANNINO 2145 N UNIVERSITY DR CORAL SPRINGS FL 33071-6134 |
| VINCENT, RICK | 2136 INEZ LN NORMAL IL 61761 |
| VINCENTI, BERNADINE | 303 WEST LANE CHURCHVILLE MD 21028 |
| VINEREE DONN | 12165 SAN FERNANDO RD SYLMAR CA 91342 |
| VINGLESS, D. | 1201 SW 81ST TER NO LAUDERDALE FL 33068 |
| VINNAKOTA, AMANDA | 3180 BROMLEY LN AURORA IL 60502 |
| VINOGRADOVA, TATIANA | 1 WINKEL CT      2C BALTIMORE MD 21237-2130 |
| VINTEN INC | PO BOX 752025 CHARLOTTE NC 28275 |
| VIOLA RAPISARDA | 30 LOCUST ST      703 WESTMINSTER MD 21157-5098 |
| VIOLANTE, ANN | 2175 DILLARD CROSSING TUCKER GA 30084 |
| VIOLET SHUMAKER | 102 LONGWOOD DR MECHANICSBURG PA 17050 |
| VIOLETA NUNEZ | 6842 WOODMAN AV VAN NUYS CA 91405 |
| VIOREL LUBINESCHI | 62 CARRIAGEHILL CIR CASSELBERRY FL 32707-4951 |
| VIP TRANSPORT INC | 2703 WARDLOW ROAD CORONA CA 92882 |
| VIP TRANSPORT, INC. | 2703 WARDLOW ROAD CORONA CA 91720 |
| VIRGA, VIRGIL | 4901 SW 163RD AVE WESTON FL 33331 |
| VIRGIE GODFREY | 1 GREAT OAK CIR APT B32 NEWPORT NEWS VA 23606 |
| VIRGIL B WOMACK | 5821 LANCASHIRE AV WESTMINSTER CA 92683 |
| VIRGIL BULANHAGUI | 42 RIVERCREST DR PAWCATUCK CT 06379 |
| VIRGIL PRICE | 4731 34TH ST N ARLINGTON VA 22207 |
| VIRGINIA BOULET FOR MAYOR | 426 STATE ST NEW ORLEANS LA 70118 |
| VIRGINIA BRAUN | 2744 STERLING POINT DR PORTSMOUTH VA 23703 |
| VIRGINIA BRETZ | 12403 MAIDSTONE AV NORWALK CA 90650 |
| VIRGINIA CARTER | 800 DAPHIA CIR APT 319 NEWPORT NEWS VA 23601 |
| VIRGINIA COSBY | 955 HARPERSVILLE RD APT 214 NEWPORT NEWS VA 23601 |
| VIRGINIA DEPARTMENT OF | TAXATION OFFICE OF COMPLANCE PO BOX 27407 RICHMOND VA 23261-7407 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA E. LONG | 2112 IVANHOE RD ORLANDO FL 32804-5470 |
| VIRGINIA FISH | 312 SEABURY DR BLOOMFIELD CT 06002-2657 |
| VIRGINIA GALLO | 233 WATER OAK CIR APT C ORANGE CITY FL 32763-7433 |
| VIRGINIA GAUDREAU | 142 BUNKER LN SANFORD FL 32771-3616 |
| VIRGINIA GROUNDS LLC | PO BOX 911 LIGHTFOOT VA 23090 |
| VIRGINIA HABBLETT | 235 KINGS CT WILLIAMSBURG VA 23185 |
| VIRGINIA HARGIS | PO BOX 303 SEAFORD VA 23696 |
| VIRGINIA HIETT | 114 WAREHAMS PT WILLIAMSBURG VA 23185 |
| VIRGINIA HOBSON | 440 MCLAWS CIR APT 243 WILLILAMSBURG VA 23185 |
| VIRGINIA HUGHES | 101 ARBORETUM WAY APT 354 NEWPORT NEWS VA 907 |
| VIRGINIA KINCAID | 25808 ANDERSON LN STEVENSON RANCH CA 91381 |
| VIRGINIA LANDRY | 725 BOLIVAR ST LADY LAKE FL 32159 |

| Claim Name | Address Information |
| --- | --- |
| VIRGINIA LEGGETT | 10436 RAINBOW RD CARROLLTON VA 23314 |
| VIRGINIA M BARRINGER | 15923 ALTA VISTA DR 610C LA MIRADA CA 90638 |
| VIRGINIA MURRAY | 15131 VICTORY BLVD VAN NUYS CA 91411 |
| VIRGINIA MURRAY | 4235 8TH AV VAN NUYS CA 90008 |
| VIRGINIA NATURAL GAS | PO BOX 70840 CHARLOTTE NC 28272-0840 |
| VIRGINIA NATURAL GAS | PO BOX 70991 CHARLOTTE NC 28272-0991 |
| VIRGINIA PICKETT | 6432 SEXTANT CT ORLANDO FL 32807-4648 |
| VIRGINIA POOVEY | 1414 VALENCIA CT W SANFORD FL 32771-0900 |
| VIRGINIA PRESS ASSOCIATION | 11529 NUCKOLS RD GLEN ALLEN VA 23059 |
| VIRGINIA PRESS ASSOCIATION | 11529 NUCKOLS RD GLEN ALLEN VA 23059 |
| VIRGINIA REED | 160 WINDRUSH PL MELBOURNE FL 32951-3334 |
| VIRGINIA REYNOLDS | 707 BIANCA DR NE PALM BAY FL 32905-5607 |
| VIRGINIA RITTER | 201 S EUSTIS ST APT 3 EUSTIS FL 32726-4180 |
| VIRGINIA SIERPINSKI | 330 BUTTERNUT ST APT 103 MIDDLETOWN CT 06457-3054 |
| VIRGINIA SORENSEN | 559 BENNER RD ALLENTOWN PA 18104 |
| VIRGINIA STEPHENS | 504 MERCADO AVE ORLANDO FL 32807-1670 |
| VIRGINIA SWEET | PO BOX 871 MOUNT DORA FL 32756 |
| VIRGINIA TAYLOR | C/O BOWLING KEA NEWPORT NEWS VA 23607 |
| VIRGINIA YORK | 12944 LAKESHORE DR CLERMONT FL 34711-8820 |
| VIRGINIA ZOTAS | 1719 N HUDSON AVE CHICAGO IL 60614-5610 |
| VIRGINIA _ JESUS H. JIMENEZ | 861 GRANT AVE. GLENDALE CA 91202-2121 |
| VIRIDIANA LOPEZ | 2450 MISSION INN AV RIVERSIDE CA 92507 |
| VISCOMI, PETER | 5990 BETHELVIEW RD STE 10 CUMMING GA 30040 |
| VISION DIRECT | 2222 ENTERPRISE PARK PLACE INDIANAPOLIS IN 46218 |
| VISION INTEGRATED GRAPHICS LLC | 8301 W 183RD ST TINLEY PARK IL 60477 |
| VISION WORLD | 199 MERRITT RD FARMINGDALE NY 11735 |
| VISIONS FURNITURE INDUSTRY | 519 NE 189TH ST NORTH MIAMI BEACH FL 33179-3909 |
| VISITING ANGELS | 1017 N. PACIFIC AVE., SUITE 101 GLENDALE CA 91202 |
| VISUAL JAZZ ART GALLERY | 2337 ST CLAUDE AVE NEW ORLEANS LA 70117 |
| VITALE, JOHN R | NO.312-2388 BARON RD KELOWNA BC V1X 6X4 CANADA |
| VITALE, NICK | 707 CIRCULAR AVE HAMDEN CT 06514 |
| VITALI, LISA | 515 S SHARP ST BALTIMORE MD 21201-2430 |
| VITALISTIC THERAPEUTIC CE | 1406 W HAMILTON   ST JENNIFER ALLENTOWN PA 18102 |
| VITALISTIC THERAPEUTIC CE | 1406 W HAMILTON   ST ALLENTOWN PA 18102 |
| VITEC BROADCAST SERVICE | DBA BEXEL 2701 N. ONTARIO ST. BURBANK CA 91504 |
| VITRANO, TONY | 702 STONE BARN RD TOWSON MD 21286-1449 |
| VIVAN LESHIEM | 124 HANGING MOSS DR OVIEDO FL 32765-9362 |
| VIVAR, WILLIAM | 132 BISSLE ST   NO.1E MANCHESTER CT 06040 |
| VIVI VERONICA | 337 N JENIFER AV COVINA CA 91724 |
| VIVIAN BASQUE | 3804 W 242ND ST TORRANCE CA 90505 |
| VIVIAN CHEVAILLIER | 1229 BERMUDA LAKES LN NO. 204 KISSIMMEE FL 34741-2167 |
| VIVIAN DAVIDSON | 199 WINDSOR DR PORT ORANGE FL 32129 |
| VIVIAN F ZOE | 7 DEAN ST HARTFORD CT 06114-6016 |
| VIVIAN FLINN | 164 RED FOX TRL WINSTON SALEM NC 27103-5246 |
| VIVIAN GIBBY | 331 OKALOOSA DR WINTER HAVEN FL 33884-1545 |
| VIVIAN HAWKER | 7802 KINGSPOINTE   STE 207-A ORLANDO FL 32819 |
| VIVIAN KLIMOWICZ | 4175 CHESHIRE DR CYPRESS CA 90630 |
| VIVIAN LEE | 8561 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| VIVIAN MEZA | 13726 E ALANWOOD DR LA PUENTE CA 91746 |

| Claim Name | Address Information |
|---|---|
| VIVIAN THOMPSON | 1332 20TH ST APT 1 ORLANDO FL 32805-4428 |
| VIVIAN WHITTINGTON | 4219 MAGNOLIA AVE LEESBURG FL 34748-9302 |
| VIVIAN WYSER | 3675 GRAYBURN AV LOS ANGELES CA 90018 |
| VIVIAN, SLAVIN | 1324 THORNWOOD LN CRYSTAL LAKE IL 60014 |
| VIVIE ARRIAGA | 783 MARLENE DR OCOEE FL 34761-3220 |
| VIZNER,MIKI | 10758 CYPRESS BEND DRIVE BOCA RATON FL 33498 |
| VLACH, MARGARET | 4122 DALEWOOD DR IL 60586 |
| VMIX MEDIA INC | 12707 HIGH BLUFF DR      STE 350 SAN DIEGO CA 92130 |
| VMIX MEDIA INC | 12707 HIGH BLUFF DR      STE 350 SAN DIEGO CA 92130 |
| VMIX MEDIA INC | 12707 HIGH BLUFF DR      STE 350 SAN DIEGO CA 92130 |
| VMIX MEDIA INC | 12707 HIGH BLUFF DR      STE 350 SAN DIEGO CA 92130 |
| VNA HEALTH CARE INC | 103  WOODLAND STREET HARTFORD CT 06105 |
| VNYX | 4706 N 40 STREET HOLLYWOOD FL 33021 |
| VO, CHUAN D | 3021 W ARMITAGE AVE   NO.207 CHICAGO IL 60647 |
| VOGEL, GALE | 5806 NW 82ND TER TAMARAC FL 33321 |
| VOGEL, JASON | 317 N LAW ST ALLENTOWN PA 18102 |
| VOGEL, JUSTIN | 226 PEACH ST CATASAUQUA PA 18032 |
| VOGES | 2050 HONTOON RD DELAND FL 32720 |
| VOGT, EDITH | 6 DALEBROOK DR PHOENIX MD 21131-2010 |
| VOHRA, VIKAS | 23763 DEER CHASE LN NAPERVILLE IL 60564 |
| VOIGHT, BARBARA | 130 ARLINGTON DR PASADENA CA 91105 |
| VOISLOW, JENNIE | 3595 TEE TER POMPANO BCH FL 33069 |
| VOKAC, JUDY | MORTON EAST HIGH SCHOOL 2423 S AUSTIN BLVD CICERO IL 60804 |
| VOLEK, FRANK | 16911 MURPHY AVE HAZEL CREST IL 60429 |
| VOLK, ROSE | 4 POMONA W 10 BALTIMORE MD 21208 |
| VOLKE, CHIP | 7858 NW 7TH CT PLANTAION FL 33324 |
| VOLLMER, PAUL & ANNIE | 908 W ARGYLE ST      535 CHICAGO IL 60640 |
| VOLOKH, EUGENE | 9362 NIGHTGALE DR LOS ANGELES CA 90069 |
| VOLTZ, RICHARD J | 2608 WESTPORT DR SPRINGFIELD IL 62711 |
| VOLUNTEER CENTER OF LEHIGH VALLEY | 2121 CITY LINE RD BETHLEHEM PA 18017 |
| VOLUSE'JR, CHARLES | 7808 DANIELS AVE BALTIMORE MD 21234-5834 |
| VOLUSIA LITERACY COUNCIL | 1575 AVIATION CENTER PKWY SUITE 418 DAYTONA BEACH FL 32114 |
| VOLVO OF INLAND EMPIRE | 785 SHOWCASE DRIVE SOUTH SAN BERNARDINO CA 92408 |
| VOLZ, DAVID | 7521 NW 8TH COURT PLANTATION FL 33317 |
| VOMASTIC, MARYANN | 5941 NE 3RD AVE FORT LAUDERDALE FL 33334 |
| VON KIEL, INSA | 7386 ALBURTIS RD MACUNGIE PA 18062 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR BETHALTO IL 62010 |
| VONESA WENZEL | 1062 AZALEA LN WINTER PARK FL 32789 |
| VONETTA TAYLOR | 19052 DORLON DR TARZANA CA 91356-5051 |
| VONLEY MCDOWELL | 5400 ELSON MASCOT RD MASCOT VA 23108 |
| VOORHEES, ROBERT | 1148 SWAN DR IL 60119 |
| VORTEX INDUSTRIES INC | 3198-M AIRPORT LOOP COSTA MESA CA 92626-3407 |
| VORTEX INDUSTRIES INC | 1801 W OLYMPIC BLVD  FILE 1095 PASADENA CA 91199 |
| VOSBURG, RICHARD | 3711 OAKFALLS WAY BALTIMORE MD 21236-4812 |
| VOUGHT, MARK | 1381 WHISPERING SPRING DR YORK PA 17408 |
| VOULBRIGHT, ROBERT | 532 JENNIFER DR IL 60411 |
| VOUTES, D | 3125 CENTRAL ST EVANSTON IL 60201 |
| VR BUSINESS BROKERS | 27240 TURNBERRY LANE - SUITE 200 VALENCIA CA 91355 |
| VRANEK, BRIAN | 1538 W GEORGE ST      1F CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| VRASTIAK, DICK | DICK VRASTIAK P O BOX 31338 CHICAGO IL 60631 |
| VRENA | 2545 WINDSOR HEIGHTS ST DELTONA FL 32738 |
| VSA, INC | 6929 SEWARD AVE LINCOLN NE 68507 |
| VSM SEWING INC | 31000 VIKING PARKWAY WESTLAKE OH 44145 |
| VU, NINA | 2720 S HIGHLAND AVE        676 LOMBARD IL 60148 |
| VUKEL, ELSA M | 35 DAYCROFT RD STAMFORD CT 06902 |
| W A SULLIVAN | 182 AZALEA TRL LEESBURG FL 34748-8854 |
| W BOGUE | 61 CHRISMAN AV VENTURA CA 93001 |
| W F HUBNEK | 410 TROUSDALE PL BEVERLY HILLS CA 90210 |
| W H EAMES | 156 MILSTEAD RD NEWPORT NEWS VA 23606 |
| W HOLDSWORTH | 23042 NESBLETT MILL RD WAVERLY VA 23890 |
| W J KOZLOWSKI | 14338 NELL DR ORLANDO FL 32832 |
| W J POLSON | 5359 ANGUS AVE ORLANDO FL 32818 |
| W J VOGEL | 3800 TREYBURN DR APT B118 WILLIAMSBURG VA 23185 |
| W L BLANTON | 104 COVE DR SEAFORD VA 23696 |
| W L HINTZ | 506 PILOT AVE FAYETEVILLE NC 28303 |
| W LOH | 30659 RUE VALOIS RANCHO PALOS VERDES CA 90275 |
| W LONG | 812 CLAYTON ST ORLANDO FL 32804-3612 |
| W NEWBY | 25 WELLS CT HAMPTON VA 23666 |
| W O PEPPLE | 1217 VASSAR LANE COCO FL 32922-6462 |
| W PECK | 1711 ANTIGUA DR ORLANDO FL 32806-1504 |
| W PENICHE | 16026 ROUGH OAK SAN ANTONIO TX 78232 |
| W R HILLS | 1674 GOLFSIDE VILLAGE BLVD APOPKA FL 32712-2133 |
| W RESNICK | 621 W DEVON PL LONG BEACH CA 90807 |
| W RICHARDSON | 627 DORADO AVE ORLANDO FL 32807-1603 |
| W RITZER | 10917 TANGORA ST ORLANDO FL 32825 |
| W STANLEY | 103 JERNIGAN LANE YORKTOWN VA 23692 |
| W TULLY | 16737 EDGAR ST PACIFIC PALISADES CA 90272 |
| W V PRIDGEN | 508 YOUNGS MILL LN NEWPORT NEWS VA 23602 |
| W W BERRYMAN | 111 EVERGREEN WAY WILLIAMSBURG VA 23185 |
| W. FRANK LANTZ | 809 LAKE EVALYN DR KISSIMMEE FL 34747 |
| W. WEAVER | 72 JORDAN DR HAMPTON VA 23666 |
| W.H. DRIESSE | 10635 SANDRIDGE CT ORLANDO FL 32817-3317 |
| WACH, AONIKA | 12 KING ARTHUR CT        9 NORTHLAKE IL 60164 |
| WACHEL, HENRY | 1305 S 50TH CT CICERO IL 60804 |
| WACHOVIA BANK NA | 702 N 7TH STREET ALLENTOWN PA 18102 |
| WACHTER,JERRY | 353 BROAD ST EMMAUS PA 18049 |
| WACKLAWSKI, KATHLEEN | 302 PACIFIC DR HAMPTON VA 23666 |
| WADDELL & REED | DEBORAH GANT 1327 HAMLIN AVE FLOSSMOOR IL 60422-4304 |
| WADDELL, MELVIN | 1225 W LOYOLA AVE        505 CHICAGO IL 60626 |
| WADDELL, ROY | 145 COLONY RD NEWPORT NEWS VA 23602 |
| WADDELL, T | 455 NELSON DR IL 60134 |
| WADE | 104 MACE ST WILLIAMSBURG VA 23185 |
| WADE BEE | 916 W CHARING CROSS CIR LAKE MARY FL 32746-6427 |
| WADE CHAFFEE | 8424 E COLONIAL DR NO. 7B ORLANDO FL 32817 |
| WADE LOVETT | 1411 S USHIGHWAY27 ST NO. 411 CLERMONT FL 34711 |
| WADE, JOEL | 4181 WHITEHALL LN ALGONQUIN IL 60102 |
| WADE, KAREN | SDA CHRISTIAN SCH OF SO SUBRB 22700 RICHTON SQUARE RD RICHTON PARK IL 60471 |
| WADE, RICKY C | 221 CHERRY BLOSSOM LANE COLUMBIA SC 29203 |

| Claim Name | Address Information |
| --- | --- |
| WADSWORTH, BRIEN | C/O BALTIMORE 501 N CALVERT ST BALTIMORE MD 21202 |
| WAGNER FOR SCHOOL BOARD | PO BOX 9429 GLENDALE CA 91226 |
| WAGNER, ALICIA J | 806 PATRICIA DRIVE SAN ANTONIO TX 78216 |
| WAGNER, B | 3825 SHILOH AVE        5 HAMPSTEAD MD 21074-2237 |
| WAGNER, EILEEN | 16940 RICHARDS DR TINLEY PARK IL 60477 |
| WAGNER, GREGORY L | 7510 CATALPA DR MACUNGIE PA 18062 |
| WAGNER, JENNIFER | 4240 N CLARENDON AVE CHICAGO IL 60613 |
| WAGNER, JOANIE | 9406 OWINGS HEIGHTS CIR        303 OWINGS MILLS MD 21117-6399 |
| WAGNER, KRYSTIE | 952 LINCOLN ST HOBART IN 46342 |
| WAGNER, PHILIP | 4 SILVER LEAF CT        A COCKEYSVILLE MD 21030-4018 |
| WAGNER, ROBERT J | 2113 W HIGHLAND ST ALLENTOWN PA 18104-3715 |
| WAGONHURST,ADRIAN | 744 N 6TH ST ALLENTOWN PA 18102 |
| WAH HOUSE CHINESE REST | JEREMY 1300 N MILITARY TRL WEST PALM BEACH FL 33409-6017 |
| WAHL, MADELINE | 20966 SHADY VISTA LN BOCA RATON FL 33428 |
| WAI & CONNOR LLP | 2566 OVERLAND AVE    STE 570 LOS ANGELES CA 90064 |
| WAITE, MARY | 214 S EMERSON ST        1 IL 60056 |
| WAITHE, ANN | 3703 COLUMBUS DR BALTIMORE MD 21215-6121 |
| WAITSE, CAROL | AVILA, MARTIZA 100 N RIVERSIDE PLZ CHICAGO IL 60606 |
| WAKEFIELD, WALTER | 24 PROPELLER DR BALTIMORE MD 21220-4546 |
| WAKER, AMY | 13910 BARRINGTON LN UPPER MARLBORO MD 20772 |
| WALACE, DAVID | 9 BROMLEY CT LUTHERVILLE-TIMONIUM MD 21093-2007 |
| WALCOTT, ERICA | 147-15 111TH AVE JAMAICA NY 11435 |
| WALCOTT, TENISHA | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| WALDMAN, SHELDON OR LUCILLE | 4116 W PALM AIRE DR        B165 POMPANO BCH FL 33069 |
| WALDMANN, | 9012 CUCKOLD POINT RD BALTIMORE MD 21219 |
| WALDON, KAREN | 9906 FINNEY DR BALTIMORE MD 21234-1808 |
| WALDRON, PATRICIA | 7414 OLD HARFORD RD BALTIMORE MD 21234-6331 |
| WALDRUP, WILLIAM | 1975 GREEN BAY RD EVANSTON IL 60201 |
| WALEN MCDOWELL | 555 GOLDEN GEM DR UMATILLA FL 32784-8996 |
| WALENCEWICZ, DAVID | 6 N WINDHAM RD WINDHAM CT 06280-1127 |
| WALESKA PEREZ | 6932 BEN AV NORTH HOLLYWOOD CA 91605 |
| WALGREENS | 1901 E VOORHEES ATTN: SHERRY COVAULT DANVILLE IL 61834 |
| WALGREENS SHERRY COVAULT | 1901 EAST VOORHEES STREET DANVILLE IL 61834 |
| WALHSTROM, DAWN | 4230 GAGE AVE LYONS IL 60534 |
| WALK, JENNIFER | 8022 WYNBROOK RD BALTIMORE MD 21224-2025 |
| WALKER | 6054 DURBIN DR SAINT CLOUD FL 34771 |
| WALKER, | 4713 AVATAR LN OWINGS MILLS MD 21117-7401 |
| WALKER, BOB | 6460 DOUBLE EAGLE DR        707 IL 60517 |
| WALKER, BRANDON | 2901 ETON STREET NEW ORLEANS LA 70131 |
| WALKER, CINDY | 1058 N SAINT LOUIS AVE        BSMT CHICAGO IL 60651 |
| WALKER, DAVID | 351 W. 115TH ST CHICAGO IL 60628 |
| WALKER, DEANNA | 207 QUAKER WAY MOUNT AIRY MD 21771 |
| WALKER, DELORIS | 122 BANNEKER DR WILLIAMSBURG VA 23185 |
| WALKER, DOMINIQUE | 2843 LIMPKIN DR ORLANDO FL 32810 |
| WALKER, GLORIA | 420 LOGAN PL APT 13 NEWPORT NEWS VA 23601 |
| WALKER, JANICE | 4452 W MAYPOLE AVE        1 CHICAGO IL 60624 |
| WALKER, KHANISHA MS. | 7200 S LAFAYETTE AVE CHICAGO IL 60621 |
| WALKER, LILIAN | 11607 S JUSTINE ST CHICAGO IL 60643 |
| WALKER, LIONEL | 6707 S CREGIER AVE        3B CHICAGO IL 60649 |

| Claim Name | Address Information |
|---|---|
| WALKER, M | 119 WOODHAVEN RD NEWPORT NEWS VA 23608 |
| WALKER, NIKISHA | 1814 E 19TH PL GARY IN 46407 |
| WALKER, PAMELA | 5022 FRANKFORD AVE BALTIMORE MD 21206-5352 |
| WALKER, RICHARD | 8820 COSTIN LOOP FORT GEORGE G MEADE MD 20755 |
| WALKER, ROBERT J | 1700 N MONROE ST          20TH FLR ARLINGTON VA 22209 |
| WALKER, ROWLEY | 720 ORTON AVE        406 FORT LAUDERDALE FL 33304 |
| WALKER, SAMANTHA | 3037 W ARTHINGTON ST CHICAGO IL 60612 |
| WALKER, SCOTT | 2 TABATHA CIR HAMPTON VA 23666 |
| WALKER, SHARON | 639 STONE MILL CT ABINGDON MD 21009-3218 |
| WALKER, SHARON | 542 ALLEGHENY AVE BALTIMORE MD 21204-4232 |
| WALKER,IRIS | 5421 FLETCHER STREET HOLLYWOOD FL 33021 |
| WALKER,JASON L. | 1204 S. 3RD AVENUE MAYWOOD IL 60153 |
| WALKER,JOSEPH | 5926 BENTPINE DR ORLANDO FL 32822 |
| WALKERS, SHIRLEY | 5819 S EMERALD AVE CHICAGO IL 60621 |
| WALKINS, BARBARA | 3836 PARK HEIGHTS AVE BALTIMORE MD 21215-7612 |
| WALL, JAMES | 705 S MILTON AVE BALTIMORE MD 21224-3755 |
| WALL, JOSHUA | NORTHWESTERN 1838 CHICAGO AVE     416 EVANSTON IL 60201 |
| WALLACE | 2114 VICTORIA BLVD HAMPTON VA 23661 |
| WALLACE BOHRER | 1891 COUNTRY CLUB BLVD MOUNT DORA FL 32757-6906 |
| WALLACE STORY | 1490 SAINT LAWRENCE DR GRAND ISLAND FL 32735-9734 |
| WALLACE SUPPLY CO INC | 1434 ROUTE 9 FORT EDWARD NY 12828 |
| WALLACE, DEBRA | 38 BRIDGE ST ELLINGTON CT 06029-2602 |
| WALLACE, DELORES | 1635 MORELAND AVE BALTIMORE MD 21216-3706 |
| WALLACE, DOROTHY | 7250 S SANGAMON ST IL 60621 |
| WALLACE, EDDIE | 5338 W QUINCY ST CHICAGO IL 60644 |
| WALLACE, GABRIEL W. | 1013 N. LA JOLLA AVENUE HOLLYWOOD CA 90046 |
| WALLACE, JALIL (NIE) | 2971 NW 43RD TER        B LAUDERDALE LKS FL 33313 |
| WALLACE, TIM | 311 LIMESTONE VALLEY DR        J COCKEYSVILLE MD 21030-3775 |
| WALLACE,WILLIAM BRUCE | 7 NASSINGTON ROAD LONDON NW3 2TX GBR |
| WALLACH, LINDA | C/O WILLIAM KROPACH 6345 BALBOA BLVD #242 ENCINO CA 91316 |
| WALLASE BLAYNE | 1407 BRETT PL O 103 SAN PEDRO CA 90732 |
| WALLER, MARTA | GERALDINE WEISS, ESQ. LAW OFFICES OF MICHAEL J. PIUZE 11755 WILSHIRE BOULEVARD, ST 1170 LOS ANGELES CA 90025 |
| WALLOCK DENTAL GROUP | 2 DOREST PARK DR STE 1 FARMINGTON CT 06032-1446 |
| WALLS,ERIC J. | 2603 MARYLAND AVENUE APT. #2 BATLIMORE MD 21218 |
| WALLY DANDY | 637 ADRIANE PARK CIR KISSIMMEE FL 34744-4902 |
| WALLY HINSHAW | 721 CREEKWATER TER APT 111 LAKE MARY FL 32746-6074 |
| WALLY SEDAM | 36050 CITRUS BLVD GRAND ISLAND FL 32735-9212 |
| WALMART | 120 COMMERCIAL PKWY BRANFORD CT 06405 |
| WALNUT, BEVERLY | 7344 S WABASH AVE          2D IL 60619 |
| WALSH, BRIAN | 309 DUFFY CT FOREST HILL MD 21050 |
| WALSH, FREDERICK M | 2188 WOODBINE RD WOODBINE MD 21797 |
| WALSH, JAMES | 6223 LAKE PARK LN A WILLOWBROOK IL 60527 |
| WALSH, JOSEPH | 604 MCKINSEY PARK DR        506 SEVERNA PARK MD 21146-4568 |
| WALSH, KATHLEEN | 10 GORMAN ST 5E MOOSUP CT 06354 |
| WALSH, PATRICIA | 7110 W 93RD PL        1C OAK LAWN IL 60453 |
| WALSH, TIM | 7 SANDY DR TOLLAND CT 06084-3121 |
| WALSH, WILLIAM | 2472 HEMPSTEAD LN WANTAGH NY 11793 |
| WALSTON, BETTY | 9019 BRUNO RD RANDALLSTOWN MD 21133-3613 |

| Claim Name | Address Information |
|---|---|
| WALT MCLAUGHLIN | HC 69 PO BX 7350 ONEMO VA 9801 |
| WALT WINKELMAN | 1927 CENTRAL ST EVANSTON IL 60201-2277 |
| WALTER AZDILL | 2220 OCEAN SHORE BLVD APT 507A ORMOND BEACH FL 32176 |
| WALTER BRITAIN | 2992 WILD HORSE RD ORLANDO FL 32822-3613 |
| WALTER C STEVENS II | 33321 MARINA VISTA DR DANA POINT CA 92629 |
| WALTER C THOMPSON | 9090 RICHMOND RD SAINT CLOUD FL 34773 |
| WALTER COX | 563 KINGS CASTLE DR ORANGE CITY FL 32763 |
| WALTER CUNNANE | 69 LATTICE DR LEESBURG FL 34788-7969 |
| WALTER DAVIS | 6138 YUCATAN DR ORLANDO FL 32807-4438 |
| WALTER DAVIS | 367 HILLIARD ST MANCHESTER CT 06042-2838 |
| WALTER FULTON | 2110 S USHIGHWAY27 ST NO. G60 CLERMONT FL 34711 |
| WALTER GOTOWALA | 181 COTTONWOOD RD NEWINGTON CT 06111-4215 |
| WALTER GRINNEN | 24 JUNE ELLEN LN WINTER GARDEN FL 34787-2349 |
| WALTER HILL | 901 ARNOLD RD # 111 KENANSVILLE FL 34739 |
| WALTER KLEIN | 1423 MICHIGAN AVE SAINT CLOUD FL 34769-4538 |
| WALTER KREPCIO | 170 COLBY ST HARTFORD CT 06106-4537 |
| WALTER LEVINE | 3405 BIMINI LN APT L4 COCONUT CREEK FL 33066-2648 COCONUT CREEK FL 33066 |
| WALTER LYTLE | 831 BETHUNE DR ORLANDO FL 32805-3458 |
| WALTER M RICE | 209 E WASHINGTON AVE DELAND FL 32724-2376 |
| WALTER MCDOWELL | 28229 COUNTYROAD33 ST NO. 108C LEESBURG FL 34748 |
| WALTER NEWQUIST | 621 GREENWOOD MANOR CIR WEST MELBOURNE FL 32904-1904 |
| WALTER OVERBY | 1585 LYNCHBURG LOOP LADY LAKE FL 32162 |
| WALTER RYAN | 9000 US HIGHWAY 192 APT 249 CLERMONT FL 34711 |
| WALTER S KRUPCZAK | 5347 CASIANO DRIVE HOLIDAY FL 34690 |
| WALTER S MCGOWAN JR | 31 LITCHFIELD RD UNIONVILLE CT 06085-1345 |
| WALTER SAMSOE | 2825 LEXINGTON CT OVIEDO FL 32765-8448 |
| WALTER SHROPSHIRE | PO BOX 1004 FRUITLAND PARK FL 32731 |
| WALTER SMITH | 45603 CEDAR ST PAISLEY FL 32767-9791 |
| WALTER SPECOLI | 2109 MEADOWMOUSE ST ORLANDO FL 32837-7414 |
| WALTER W DUNCANSON | 1736 MORELOS RD LADY LAKE FL 32159 |
| WALTER WEIR | 4024 SOARING LN CLERMONT FL 34711 |
| WALTER WIRSHUP | 239 CREEKSIDE WAY ORLANDO FL 32824-9008 |
| WALTER, JOHN | BELMONT VILLAGE 500 MCHENRY RD      221 BUFFALO GROVE IL 60089 |
| WALTER, JOHN | 12605 VALLEY VIEW DR NOKESVILLE VA 20181 |
| WALTERINA MORAN | 3806 ALBRIGHT AV LOS ANGELES CA 90066 |
| WALTERS QUALITY PAINTING | 176 MAIN ST APT 1 EMMAUS PA 18049 |
| WALTERS, DAVID | 1364 SAINT FRANCIS RD BEL AIR MD 21014-2037 |
| WALTERS, DONALD | 3039 PINEWOOD AVE BALTIMORE MD 21214-1425 |
| WALTERS, ERIC | 1831 BRAMBLE DR EAST LANSING MI 48823-1729 |
| WALTERS, MARY | 1809 E 68TH ST CHICAGO IL 60649 |
| WALTERS, MICHELLE | 828 WHITE TAIL DR MARENGO IL 60152 |
| WALTERS, NELSON | 4400 MARX AVE BALTIMORE MD 21206-5717 |
| WALTERS, THERESA | 5002 GOODNOW RD      J BALTIMORE MD 21206-5945 |
| WALTON JR, SAMUEL | 7523 WINCHESTER AVE. CHICAGO IL 60620 |
| WALTON PRESS | 402 MAYFIELD DRIVE NAYOUNG WILSON MONROE GA 30655 |
| WALTON, BRENDA | 5795 VICTOR DR SYKESVILLE MD 21784-8920 |
| WALTON, MEL | 43 BARTON HILL RD EAST HAMPTON CT 06424-1130 |
| WALTZ, ALFRED | 2 MITCHELL DR ABINGDON MD 21009 |
| WAMBACK, LEONARD | 510 N FOREST AVE IL 60915 |

| Claim Name | Address Information |
|---|---|
| WANDA CLARK | 1250 LAKEVIEW DR APT 62 DELAND FL 32720-3032 |
| WANDA DABNEY | 137 N ORANGE AV 201 BREA CA 92821 |
| WANDA DEBBIN | 20856 DENKER AV TORRANCE CA 90501 |
| WANDA FERNANDEZ | 818 S HALL ST ALLENTOWN PA 18103 |
| WANDA GRAVELINE | 11 KEY LARGO WAY LEESBURG FL 34788-8619 |
| WANDA GREENING | 1505 W 25TH ST NO. 308A SANFORD FL 32771 |
| WANDA H ROSS | 711 E 1ST ST NO. S22 SANFORD FL 32771 |
| WANDA HOLLINGER | 28 FERN ST UMATILLA FL 32784 |
| WANDA L GUCKENBERGER | 334 S WYMORE RD APT 103 ALTAMONTE SPRINGS FL 32714-5140 |
| WANDA MAURER | UNIT 211 1717 W CRYSTAL LANE MOUNT PROSPECT IL 60056 |
| WANDA PENCE | 955 HARPERSVILLE RD APT 3010 NEWPORT NEWS VA 23601 |
| WANDA ROBILLARD | 4807 COACHMANS DR APT 5 ORLANDO FL 32812-5274 |
| WANDA WRIGHT | 512 PURDUE ST ORLANDO FL 32806-2231 |
| WANG HSIN-PEI | 5521 SIERRA VERDE RD IRVINE CA 92603 |
| WANG LEE | 827 S MARGUERITA AV 13 ALHAMBRA CA 91803 |
| WANG, ERIC | 1803 RAMBLING RIDGE LN      302 BALTIMORE MD 21209-5945 |
| WANI, PRASHANT | 904 RIDGE SQ      213 ELK GROVE VILLAGE IL 60007 |
| WANKE, HUGH | 512 LIMERICK CIR      202 LUTHERVILLE-TIMONIUM MD 21093-8181 |
| WANONA BARNARD | PSC 2 BOX 8142 APO AE 090120031 |
| WANTZ, CINDY | 2 COMMERCE ST TANEYTOWN MD 21787 |
| WARD, CORRINNE | ESTATE OF CORRINNE WARD 3343 N PANAMA AVE      2ND CHICAGO IL 60634 |
| WARD, FRANK | 3617 EDMONDSON AVE BALTIMORE MD 21229-2949 |
| WARD, JOELI | 507 EASTVIEW TER      2 ABINGDON MD 21009-2862 |
| WARD, JUDY | 6011 PARKER DR DEALE MD 20751 |
| WARD, LAURA | 18 CASTLE HARBOR ISLE FORT LAUDERDALE FL 33308 |
| WARD, PAULINE | 1580 NW 33RD TER FORT LAUDERDALE FL 33311 |
| WARD, SHANE | SHANE WARD 1461 N MCKINLEY RD LAKE FOREST IL 60045 |
| WARD, TROY | 11 WHEELER HILL DRIVE DURHAM CT 06422-1606 |
| WARD, WARDELL | 215 SAUK TRL PARK FOREST IL 60466 |
| WARE, EMILY | 1404 E 107TH ST LOS ANGELES CA 90002 |
| WARESTREET, LEROY | 648 N LECLAIRE AVE      1 CHICAGO IL 60644 |
| WARFIELD, DAVID | 1333 GLENCOE RD SPARKS GLENCOE MD 21152-9353 |
| WARKENTIEN, J | 1428 GOLFVIEW DR GLENDALE HEIGHTS IL 60139 |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WARNER BROS DOMESTIC TV DISTRIBUTION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WARNER BROS DOMESTIC TV DISTRIBUTION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WARNER BROS DOMESTIC TV DISTRIBUTION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WARNER BROS DOMESTIC TV DISTRIBUTION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WARNER BROS DOMESTIC TV DISTRIBUTION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WARNER BROS DOMESTIC TV DISTRIBUTION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |

| Claim Name | Address Information |
|---|---|
| WARNER BROS DOMESTIC TV DISTRIBUTION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WARNER BROS DOMESTIC TV DISTRIBUTION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WARNER BROS DOMESTIC TV DISTRIBUTION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WARNER BROS DOMESTIC TV DISTRIBUTION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WARNER BROS DOMESTIC TV DISTRIBUTION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WARNER BROS DOMESTIC TV DISTRIBUTION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WARNER BROS. | 4000 WARNER BLVD TRIANGLE BLDG  4TH FL BURBANK CA 91522 |
| WARNER INDEPENDENT PICTURES | ATTN: SERGIO BAUTISTA 4000 WARNER BLVD  BLDG 76 BURBANK CA 91522 |
| WARNER MONROE | 506 SEA ANCHOR CIR EDGEWATER FL 32141-5953 |
| WARNER, DAVID | 11 RUNWAY CT BALTIMORE MD 21220-3520 |
| WARNER, MADISON | 7613 IROQUOIS AVE BALTIMORE MD 21219-2217 |
| WARREN BERGWALL | 500 WATERMAN AVE NO. 119 MOUNT DORA FL 32757 |
| WARREN BURRIS | 10455 BURRIS CT ORLANDO FL 32836-6500 |
| WARREN CARA | 3438 WHITE ADMIRAL CT EDGEWATER MD 21037-2776 |
| WARREN D SQUIRES | 111 BRENTWOOD RD NEWINGTON CT 06111-2512 |
| WARREN HIGH SCHOOL | 500 N O'PLAINE RD GURNEE IL 90031 |
| WARREN KATO | 17575 YUKON AV D3 TORRANCE CA 90504 |
| WARREN KURTH | 9000 USHIGHWAY192 ST NO. 191 CLERMONT FL 34711 |
| WARREN MCCLUNG | 114 GROVE LN SANFORD FL 32771-3633 |
| WARREN SWEENEY | 101 TEMPLE CV W LEESBURG FL 34748 |
| WARREN WIBERG | 860 KIRKLAND CIR DUNEDIN FL 34698 |
| WARREN, ARNOLD | 11826 S PRAIRIE AVE CHICAGO IL 60628 |
| WARREN, ELSIE | THE ESTATE OF ELSIE WARREN 2225 RIVERSIDE DR PLAINFIELD IL 60586 |
| WARREN, FRANK | 13345 COPPER RIDGE RD GERMANTOWN MD 20874 |
| WARREN, JOSEPH | 490 RIVERSIDE DR PASADENA MD 21122-5060 |
| WARREN, MARILYN | 6320 DOGWOOD RD BALTIMORE MD 21207-5227 |
| WARREN, STEVEN | 9230 LIVERY LN      J LAUREL MD 20723-1610 |
| WARTH, IRWIN DR. | 4794 N CITATION DR     103 DELRAY BEACH FL 33445 |
| WASHBURN, JENNIFER | 1801 1/2 EDGECLIFFE DR LOS ANGELES CA 90026 |
| WASHBURN, MICHAEL  J | 2717 BUSHKILL ST EASTON PA 18045-2607 |
| WASHINGTON | 1403 WYNDHAM DR HAMPTON VA 23666 |
| WASHINGTON  MUTUAL | ATTN ACCTS RECEIVABLE 1501 FOURTH AVE  8TH FLOOR SEATTLE WA 98101 |
| WASHINGTON ATHLETIC CLUB | PO BOX 24683 SEATTLE WA 98124 |
| WASHINGTON LINCOLN MECURY CO YOUNG RUBIC | 550 TOWN CENTER DEARBORN MI 48126 |
| WASHINGTON MUTUAL | ATTN: MICKEY PARSEGHIAN 860 E COLORADO BLVD 2ND FLR ANAHEIM CA 91101 |
| WASHINGTON MUTUAL BANK | 881 N ALAFAYA TRL ORLANDO FL 32828-7049 |
| WASHINGTON MUTUAL BANK | C/O CORIGAN LANCE-MS:WMC1902 1301 2ND AVENUE SEATTLE WA 98101 |
| WASHINGTON MUTUAL HOME LOANS | ATTN: DAVID ARANA 7055 W YORKTOWN AVE NO.102 HUNTINGTON BEACH CA 92648 |
| WASHINGTON MUTUAL HOME LOANS | ATTN: ARTHUR MOORE 7055 W YORKTOWN AVE NO.102 HUNTINGTON BEACH CA 92648 |
| WASHINGTON MUTUAL HOMELOAN | 6225 N FEDERAL HWY FORT LAUDERDALE FL 33308-1903 |
| WASHINGTON POST WRITERS GROUP | PO BOX 75442 BALTIMORE MD 21275-5442 |
| WASHINGTON SR, JOHN | 5317 W VAN BUREN CHICAGO IL 60644 |
| WASHINGTON STATE ASSOCIATION | OF BROADCASTERS 724 COLUMBIA STREET NW SUITE 310 OLYMPIA WA 98501 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON STATE DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION P.O. BOX 34053 SEATTLE WA 98124-1053 |
| WASHINGTON STATE PATROL | PO BOX 42602 OLYMPIA WA 98504-2602 |
| WASHINGTON, CYNTHIA | 933 N STRICKER ST BALTIMORE MD 21217-2148 |
| WASHINGTON, ETHEL | 311 LORD BYRON LN APT 202 COCKEYSVILLE MD 210305849 |
| WASHINGTON, FRANK | 150 E 59TH AVE MERRILLVILLE IN 46410 |
| WASHINGTON, GWEN | 1235 WASHINGTON ST CHICAGO HEIGHTS IL 60411 |
| WASHINGTON, HALBERT | 24 E 157TH ST HARVEY IL 60426 |
| WASHINGTON, HALLIE H. | 1407 ASHLAND AVE BALTIMORE MD 21205-1439 |
| WASHINGTON, KENT | 3931 W 84TH PL CHICAGO IL 60652 |
| WASHINGTON, M | 15341 GLEPE LN CHARLES CITY VA 23060 |
| WASHINGTON, ROSALIE | 433 YALE AVE BALTIMORE MD 21229-4146 |
| WASHINGTON, SANDRA | 8014 ARROWHEAD RD BALTIMORE MD 21208-2204 |
| WASHINGTON, TAMEISHA | 823 N SPRINGFIELD AVE CHICAGO IL 60651 |
| WASHINGTON, TERICKA | 33 AVEN WAY BALTIMORE MD 21236 |
| WASILESKI, STEVEN | 13 CLEAR ST ENFIELD CT 06082-5154 |
| WASILEWSKI, DONNA | 3360 OLD WYE MILLS RD WYE MILLS MD 21679 |
| WASMKAR, PRIVA | 7122 DUCKETTS LN     202 ELKRIDGE MD 21075-6952 |
| WASON REALTY | 4616 CASTLESIDE CIR WILLIAMSBURG VA 231882820 |
| WASSELL, ARNOLD | WASSELL, ARNOLD 1540 S NAPERVILLE PLAINFIELD IL 60544 |
| WASSER, ANDREW | 710 E PAOLI ST ALLENTOWN PA 18103 |
| WASSERMAN, SEYMOUR | 4089 NESCONSIN HWY 329 CENTEREACH NY 11720 |
| WASSERMAN-RUBIN, DIANA | SHARON ROCK 115 S ANDREWS AVE ROOM 212 FORT LADERDALE FL 33301 |
| WASSERSTEIN,BEN | 920 PARK AVE #20B NEW YORK NY 100280208 |
| WASSERSUG, WILLIAM | 17 FOX RUN APT 12 MARSHFIELD MA 020502209 |
| WASTE MANAGEMENT | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT | GRAND CENTRAL SANITATION PO BOX 13648 PHILADELPHIA PA 19101-3648 |
| WASTE MANAGEMENT INC | RELIABLE REFUSE PO BOX 769 SOUTH WINDSOR CT 06074 |
| WASTE MANAGEMENT OF INC OF FLORIDA | 3631 NW 21ST AVENUE POMPANO BEACH FL 33073 |
| WASTE MANAGEMENT OF MARYLAND INC | PO BOX 13648 PHILADELPHIA PA 19101 |
| WASTE MANAGEMENT OF MARYLAND INC | PO BOX 13648 PHILADELPHIA PA 19101 |
| WASTE SERVICES OF FLORIDA INC | PO BOX 6418 CAROL STREAM IL 60197 |
| WATER CLOSET MEDIA INC | 1816 NE ALBERTA ST PORTLAND OR 97211 |
| WATER IN MOTION | 9810 ZELZAH AVE     BOX 105 NORTHRIDGE CA 91325 |
| WATERFORD LAKES TOWN CENTER | 413 N ALAFAYA TRAIL ORLANDO FL 32828 |
| WATERFRONT ESTATES | 910 SE,17TH CAUSEWAY FORT LAUDERDALE FL 33316 |
| WATERMAN, LAURA | 17 SILVERWOOD CIR     12 ANNAPOLIS MD 21403-3437 |
| WATERS, AMY | 121 BLOOR STREET EAST 2ND FL TORONTO ON M4W 3M5 CANADA |
| WATERS, JEREMY | 529 RIVERCREST DRIVE WOODSTOCK GA 30188 |
| WATERS, KIAN | 8052 MILTON AVE GWYNN OAK MD 21244-2934 |
| WATERSTONE AT GLENDALE APTS. | 1151 SONORA AVE. GLENDALE CA 91201 |
| WATFORD MOVING & STORAGE | 18314 OXNARD ST NO.3 TARZANA CA 91356 |
| WATHAN, EDWARD | 13209 CRUTCHFIELD AVE BOWIE MD 20720 |
| WATKINS, CHARLES | 3828 BEACHMAN DRIVE ORLANDO FL 32810 |
| WATKINS, CHARLES | 5136 MEADOWSTREAM GARTH WHITE HALL MD 21161-9506 |
| WATKINS, DELORES | 6143 CHINQUAPIN PKWY BALTIMORE MD 21239-1908 |
| WATKINS, DONALD | 10017 SILVER MAPLE CIR HIGHLANDS RANCH CO 80129 |
| WATKINS, IMELDA B | 8194 WOODLAND AVE SE COVINGTON GA 30014 |
| WATKINS, RAHIN | 119 E 71ST ST CHICAGO IL 60619 |

| Claim Name | Address Information |
|---|---|
| WATKINS,DARYL E | 2321 W. 120TH PLACE BLUE ISLAND IL 60406 |
| WATKINS,STEPHEN | 7209 WILLOUGHBY AVE    APT 1 LOS ANGELES CA 90046 |
| WATSON REALTY | 1445 W STATE RD 434 SUITE 200 LONGWOOD FL 32750 |
| WATSON REALTY CORP | 901 PADDINGTON TER LAKE MARY FL 32746 |
| WATSON, DAMIAN | 135-29 226TH ST LAURELTON NY 11413 |
| WATSON, DIANA | 5041 N KENMORE AVE      F CHICAGO IL 60640 |
| WATSON, KELLY | 7345 S PRINCETON AVE CHICAGO IL 60621 |
| WATSON, KEYSHA | 233 RED CLAY RD       302 LAUREL MD 20724 |
| WATSON, LINDA | 40 STONE PARK PL BALTIMORE MD 21236-4804 |
| WATSON, MICHAEL | 1 BESAN CT GWYNN OAK MD 21244 |
| WATSON, NAOMI | 692 PARK AVE W 2 IL 60035 |
| WATSON, OLGA | 2613 SW 65TH AVE MIRAMAR FL 33023 |
| WATSON, PATSY | 201 HEDGEROW LN YORKTOWN VA 23693 |
| WATSON, TASHANAE | 7505 S CARPENTER ST CHICAGO IL 60620 |
| WATSON, TIFFANY | 127 SHERMAN AVENUE COLUMBUS OH 43205 |
| WATSON, TONY | 4819 W LUSCHER AVE MILWAUKEE WI 53218 |
| WATT, ELIZABETH | 4900 N OCEAN BLVD      206 LAUD-BY-THE-SEA FL 33308 |
| WATTS, | 3813 DOLFIELD AVE BALTIMORE MD 21215-5614 |
| WATTS, ANGIE | 7366 HIDDEN COVE COLUMBIA MD 21046 |
| WATTS, FERRIS BAKER | MARY MACKINSON 100 LIGHT ST BALTIMORE MD 21202 |
| WAUGH, MARION | 463 MIRABILE LN BALTIMORE MD 21224-2132 |
| WAVES CAR WASH | 38-26 21ST ST LONG ISLAND CITY NY 11101 |
| WAWHOZ, JULIAN | 17221 NW 43RD CT MIAMI FL 33055 |
| WAWROSKI, FRANK | 314 E HADDAM MOODUS RD MOODUS CT 06469-1019 |
| WAXDAL, M | 366 GLEBE RD EASTON MD 21601 |
| WAXMAN, KATHY | 1 CHILHOWIE CT COCKEYSVILLE MD 21030-2224 |
| WAXMAN, P | 5859 HERITAGE PARK WAY      224 DELRAY BEACH FL 33484 |
| WAYDA, STEVEN | 7840 NW 11TH ST PEMBROKE PINES FL 33024 |
| WAYMUST, SCOTT | 1007 WATERBURY HEIGHTS DR CROWNSVILLE MD 21032-1443 |
| WAYNE AKERS | 1180 WOODLAND TERRACE TRL ALTAMONTE SPRINGS FL 32714-1809 |
| WAYNE BALL | 267 N LOMA AV LONG BEACH CA 90803 |
| WAYNE FISHER | 1041 BLAKE ST BETHLEHEM PA 18017 |
| WAYNE G SMART II | 15 MEDFORD ST GLASTONBURY CT 06033-2136 |
| WAYNE G. JONES | 407 SUMMERWOOD DR. CLARKSTON GA 30021 |
| WAYNE GILL | 25958 ARUNDEL WAY SORRENTO FL 32776 |
| WAYNE H WEBSTER | 19 GREENSVIEW DR WEST HARTFORD CT 06107-3630 |
| WAYNE HESS | 7945 SPRINGHOUSE RD NEW TRIPOLI PA 18066 |
| WAYNE HORNER | 325 ROSEDALE AVE APT 98 SAINT CLOUD FL 34769-1702 |
| WAYNE JACKMAN | 9558 HOLBROOK DR ORLANDO FL 32817-3166 |
| WAYNE KRUID | 104 LAGUNA CT SANFORD FL 32773-5545 |
| WAYNE LATHROP | 516 SE COLONY DRIVE LEE-SUMMIT MO 64063 |
| WAYNE MATTHEWS | 1811 LEE JANZEN DR KISSIMMEE FL 34744-3955 |
| WAYNE PATARI/AGERE SYSTEM | AUDREY HARVEY/AGERE SYSTEMS 1110 AMERICAN PKWY 12B 125 ALLENTOWN PA 18109 |
| WAYNE TENSFIELD | 11447 HICKORY LN TAVARES FL 32778-4715 |
| WAYNE THOMPSON | 711 E 1ST ST APT E1 SANFORD FL 32771 |
| WAYNE, WALT | 1201 BRICKELL AVE 220 MIAMI FL 33131 |
| WB MASON COMPANY, INC | PO BOX 55840 BOSTON MA 02205-5840 |
| WB MCCLOUD & COMPANY INC | 2500 W HIGGINS    850 CORP CTR HOFFMAN ESTATES IL 60169-7266 |
| WCIU TV | 26 N HALSTED CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| WDSU TELEVISION INC | PO BOX 54414 NEW ORLEANS LA 70154 |
| WE 7 INC | 200 FREEMANS TRACE YORKTOWN VA 23693 |
| WEAR, DAVID | 9355 S COUNTRY CLUB DR EVERGREEN PARK IL 60805 |
| WEAR, JASMINE | 860 E 40TH ST     1A CHICAGO IL 60653 |
| WEATHER CENTRAL | BOX 88688 MILWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | PO BOX 88688 MILWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | PO BOX 88688 MILWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | PO BOX 88688 MILWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | PO BOX 88688 MILWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | BOX 88688 MILWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | BOX 88688 MILWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | PO BOX 88688 MILWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | PO BOX 88688 MILWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | PO BOX 88688 MILWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | PO BOX 88688 MILWAUKEE WI 53288-0688 |
| WEATHERFORD, RICHARD | 1691 HOME PARK AVE IL 62526 |
| WEATHERSPOON, DARLEEN S | 5609 S MICHIGAN IL 60637 |
| WEAVE DESIGN INC | 250 W 103RD ST APT 11C NEW YORK NY 10025 |
| WEAVER III, ADRIAN | 11700 S MICHIGAN AVE CHICAGO IL 60628 |
| WEAVER SR, FREDDIE | 604 E 41ST ST BALTIMORE MD 21218-1212 |
| WEAVER, DEAN | 1766 DISNEY RD SEVERN MD 21144-1606 |
| WEAVER, E R | 631 BORDER LN     W BARRINGTON IL 60010 |
| WEAVER, WILLIAM | 117 DE WINDT RD WINNETKA IL 60093 |
| WEB BEHRENS | 2168 WEST SUNNYSIDE CHICAGO IL 60625 |
| WEBB MCCOY | 1736 WYCLIFF DR ORLANDO FL 32803-1932 |
| WEBB, FRANK | LINDENBERT, LAURIE 8699 CENTAUR DR BELVIDERE IL 61008 |
| WEBB, GEO | 188 10TH ST PASADENA MD 21122-4906 |
| WEBB, KEYDA | 13204 S PRAIRIE AVE     F IL 60827 |
| WEBBE, CAROL | 134 CENTENNIAL CT DEERFIELD BCH FL 33442 |
| WEBBER, DARLENE | 319 CHANEY LN GLEN BURNIE MD 21061-2436 |
| WEBER MARK | 26 DERBY COURT MARLTON NJ 08053 |
| WEBER, DOUGLAS | 13940 JARRETTSVILLE PIKE PHOENIX MD 21131-1412 |
| WEBER, MARGARET | 615 CHESTNUT AVE     334 BALTIMORE MD 21204 |
| WEBER, MARKE | 2070 WEBERS LN PROVIDENCE FORGE VA 23140 |
| WEBEX COMMUNICATIONS | PO BOX 49216 SAN JOSE CA 95161-9216 |
| WEBEX COMMUNICATIONS | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| WEBEX COMMUNICATIONS | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| WEBSTER, JOANNE | 1138 BONSAL ST BALTIMORE MD 21224-5438 |
| WEBSTER, KAY | 1611 AIRY HILL CT     E CROFTON MD 21114-2726 |
| WEBSTER, KELLY | 137 COTTAGE ST     1 MERIDEN CT 06450-4405 |
| WEBSTER, MARCY | 1407 MICAH WY KELLER TX 76248 |
| WEBSTER, VINCENT | 112 MARQUETTE ST PARK FOREST IL 60466 |
| WEBSTER, YVONNE | 9117 S YATES AVE CHICAGO IL 60617 |
| WEBVISIBLE INC | 121 INNOVATION DR     STE 100 IRVINE CA 92617 |
| WEDDELL, WHARTON | 6825 CAMPFIELD RD     10L BALTIMORE MD 21207-4634 |
| WEDEKIND, MILDRED | 3009 PARIS AVE     103 RIVER GROVE IL 60171 |
| WEDGE, CHRIS | 12832 VALLEY RIDGE RD CLERMONT FL 34711 |
| WEED, BARBARA | 797 FOUR SEASONS BLVD IL 60504 |

| Claim Name | Address Information |
|---|---|
| WEED, MELVIN | 6253 S MICHIGAN AVE     1306 CHICAGO IL 60637 |
| WEED, MIKE | 3314 HUDSON ST BALTIMORE MD 21224-5137 |
| WEEDON, STANLEY | 3040 SW 8TH ST FORT LAUDERDALE FL 33312 |
| WEEDON, TRAVIS | 2233 HILL CT BELAIR MD 21015-6160 |
| WEEKEND TRAFFIC | 306 D MARINE BALBOA CA 92662 |
| WEGENER, SHARON L | 1630 N 68TH TERR HOLLYWOOD FL 33024 |
| WEGIERSKI, MARY | 2700 LIGHTHOUSE PT     729 BALTIMORE MD 21224 |
| WEHRMEISTER, WILLIAM | DIANE WEHRMEISTER 5427 N NATOMA AVE CHICAGO IL 60656 |
| WEI-CHIH CHEN | 46 TUMBLEBROOK RD MERIDEN CT 06450-4756 |
| WEIDEL REALTORS | 147 BLACK BROOK RD HAMPTON NJ 08827 |
| WEIGEL, GEORGE  S | 2525 POT SPRING RD     515S LUTHERVILLE-TIMONIUM MD 21093 |
| WEIGH LESS, INC. | LINDA REIHS 348 NW 89TH LN CORAL SPRINGS FL 33071-7449 |
| WEIL, JEANNE | 6193 POINTE REGAL CIR     204 DELRAY BEACH FL 33484 |
| WEILAND BREWERY | 400 EAST 1ST STREET LOS ANGELES CA 90012 |
| WEILBACHER,EDWARD A | 6300 GODDE HILL ROAD LEONA VALLEY CA 93551 |
| WEILONS | 504 BIG BETHEL RD HAMPTON VA 23666 |
| WEIMAN, PAT | 221 CYPRESS RD NEWINGTON CT 06111-5630 |
| WEINBERG, SAM | 5881 HAWKES BLUFF AVE WESTON FL 33331 |
| WEINBERGER, ELYSHA | 231 LAKESIDE CIRCLE SUNRISE FL 33326 |
| WEINBURG, HENRY | 9409 DOUGLAS AVE     APT NO.170 STE 2603 ALTAMONTE SPRINGS FL 32714 |
| WEINER, DOROTHY | 10720 OAK LAKE WAY BOCA RATON FL 33498 |
| WEINER, EMMA L. | 143 FENNINGTON CIR OWINGS MILLS MD 21117-1802 |
| WEINKAUF, DIAN | 3082 FALLING WATERS LN IL 60046 |
| WEINREB, | 3209 MONTEBELLO TER BALTIMORE MD 21214 |
| WEINSTEIN, EDITH | 1550 SANDPEBBLE DR     314 WHEELING IL 60090 |
| WEINSTEIN, ROSE | 200 CROSS KEYS RD     57 BALTIMORE MD 21210-1524 |
| WEINTRAUB, BESSIE | 6101 N SHERIDAN RD     28B CHICAGO IL 60660 |
| WEIS, ROBERT | 4210 GOODSON CT BELCAMP MD 21017-1439 |
| WEISBROT, TODD | 1441 S UNIVERSITY DR FT LAUDERDALE FL 33324 |
| WEISER, HORACE | 9521 SUNRISE LAKES BLVD     307 SUNRISE FL 33322 |
| WEISINGER, DONNA | 2211 S HIGHLAND AVE     4C IL 60148 |
| WEISMULLER | 100 E ANDERSON ST APT 602 ORLANDO FL 32801-3758 |
| WEISS, ANNA | 1 THOMPSON RD     1D MANCHESTER CT 06040-2668 |
| WEISS, CARISA | 420 W BELMONT AVE     16A CHICAGO IL 60657 |
| WEISS, CARL | 3201 W WILSHIRE DR PEORIA IL 61614 |
| WEISS, DENNIS | 3006 N 3RD AVE WHITEHALL PA 18052 |
| WEISS, FLORENCE | 3031 LINCOLN B BOCA RATON FL 33434 |
| WEISS, MICHAEL DAVIS | PO BOX 1166 NORTHBROOK IL 60065-1166 |
| WEISS, VIOLA | 5026 WHETSTONE RD COLUMBIA MD 21044-1529 |
| WEITNER, TONY | 17568 W PINE CREEK TRL GRAYSLAKE IL 60030 |
| WEITZEL, KURT | 4025 GENTLEMAN FARM DR HAMPSTEAD MD 21074-2565 |
| WEITZEL, WILLIAM | 13 ELMONT AVE BALTIMORE MD 21206-1323 |
| WEITZEN, LEONARD | 12575 CRYSTAL POINTE DR     A BOYNTON BEACH FL 33437 |
| WEITZMAN, ROBERT | 535 CARRIAGE WAY DEERFIELD IL 60015 |
| WELBORN SULLIVAN MECK & TOOLEY | 821 17TH STREET SUITE 500 DENVER CO 80202 |
| WELCH, MICHELLE | 893 ELM RD HELLERTOWN PA 18055 |
| WELCOME TO YOUR NEW HOME | PO BOX 84 WEATOGUE CT 06089 |
| WELDY, GEORGE | 4516 E JOPPA RD PERRY HALL MD 21128-9303 |
| WELLCARE PHARMACY | 6643 VALJEAN AVE VAN NUYS CA 91406 |

| Claim Name | Address Information |
|---|---|
| WELLCOMEMAT, LLC | ATTN: CHRISTIAN STERNER 1525 QUINCE AVE BOULDER CO 80304 |
| WELLER, CHARLES | 7502 NEW GRACE MEWS COLUMBIA MD 21046-2458 |
| WELLMAN, CISSY | 12415 CUMPSTON STREET VALLEY VILLAGE CA 91607 |
| WELLNESS & VITALITY CENTERS, | SUITE D 1874 W HILLSBORO BLVD DEERFIELD BEACH FL 33442-1420 |
| WELLS FARGO FINANCIAL LEASING | 4695 MACARTHUR COURT SUITE NO.350 NEWPORT BEACH CA 92660 |
| WELLS FARGO HOME MORTGAGE | 16600 SHERMAN WAY  SUITE 265 VAN NUYS CA 91406 |
| WELLS, NOLAN | 1924 S THROOP ST  APT NO. 10 CHICAGO IL 60608 |
| WELLS, V H | 102 N OAK GROVE DR MADISON WI 53717 |
| WELSCH, TOM | 3403 ELLIOTT ST BALTIMORE MD 21224-5106 |
| WELSH, DAN | 3536 MANITOU CT MICHIGAN CITY IN 46360 |
| WELSH, RUTH | 35 MAPLE AVE BALTIMORE MD 21228-5522 |
| WELTZER, CHRIS | 1705 RIDGE AVE      205 EVANSTON IL 60201 |
| WEND,ERNEST S | 2610 NE 9 TER POMPANO BEACH FL 33064 |
| WENDELL PHILLIPS | 77575 TWO MILE RD TWENTYNINE PALMS CA 92277 |
| WENDELL SMITH | 4004 W 234TH PL TORRANCE CA 90505 |
| WENDELL TULLGREN | 9501 SUNDANCE CT ORLANDO FL 32825-5450 |
| WENDY CRANDOL | 938 WILLOW POINT PL NEWPORT NEWS VA 23602 |
| WENDY FEINTECH | 9860 YOAKUM DR BEVERLY HILLS CA 90210 |
| WENDY HERNANDEZ | 824 W 9TH ST 4 SAN PEDRO CA 90731 |
| WENDY HO | 8712 GUESS ST ROSEMEAD CA 91770 |
| WENDY LONELI | 29296 VERNON AV CASTAIC CA 91384 |
| WENDY MELENDEZ | 2841 DERBY DR DELTONA FL 32738-1732 |
| WENDY MILLER | 541 WILLOW ST WATERBURY CT 06710 |
| WENDY MUTALE | P.O. BOX 2625 LILBURN GA 30048 |
| WENDY WOLF | 7003 PINE HOLLOW DR MOUNT DORA FL 32757-9112 |
| WENDY'S INTERNATIONAL | ATTN: BOB BECHTOLD 460 E SWEDESFORD RD STE 300 WAYNE PA 19087 |
| WENNBERG, CONNIE | 26 PARK ST      1 BRISTOL CT 06010-6025 |
| WENNER MEDIA LLC | 1290 AVENUE OF AMERICAS ATTN  EVELYN BERNAL  2ND FL NEW YORK NY 10104 |
| WENNER, FERN | TO THE ESTATE OF FERN WENNER 106 EMMAUS PA 18049 |
| WENTINK, HELEN | 8047 KEELER AVE SKOKIE IL 60076 |
| WENTZ, MATTHEW | PO BOX 92 845 CENTE RST PARRYVILLE PA 18255 |
| WENTZEL, DOROTHY | 10535 YORK RD      209 COCKEYSVILLE MD 21030-2367 |
| WERDEN, WILBERT D | 124 CAMPHORWOOD ST STE 0100 WINTER SPGS FL 32708 |
| WERDERITCH, JOSEPH | 149 E ALTGELD GLENDALE HEIGHTS IL 60139 |
| WERMUTH MARION | 1307 5TH ST SAINT CLOUD FL 34769-2839 |
| WERNER PUBLISHING INC | 2121 WILSHIRE BLVD  NO.1200 LOS ANGELES CA 90025 |
| WERNER VOGEL | 1625 ROCKDALE LOOP LAKE MARY FL 32746-5332 |
| WERNER, FRED | 2137 GOLF CT GLENVIEW IL 60025 |
| WERSTLER, RUTH | THE MATHER 1615 HINMAN AVE EVANSTON IL 60201 |
| WERT,ANGELA | 50 W RIDGE ST APT FL3 LANSFORD PA 18232 |
| WERTMAN, ERIC | 2520 173RD ST      318 LANSING IL 60438 |
| WERTMAN, RUTH | 260 BURGUNDY F DELRAY BEACH FL 33484 |
| WERTS, LAURA | 628 S DECKER AVE BALTIMORE MD 21224-3911 |
| WERTZ, DAVID | 8419 MARSALA WAY BOYNTON BEACH FL 33437 |
| WERTZ, TERESA | 1406 MAYO ST HOLLYWOOD FL 33020 |
| WESCO COMPANIES | 19106ORMANDIE AVE STE 3 TORRANCE CA 905021028 |
| WESLEY WILSON | 5441 PINTO WAY ORLANDO FL 32810 |
| WESLEY, STEPHANIE | 6016 S ADA ST CHICAGO IL 60636 |
| WESLOW, CARMELLA | 4854 N LINDER AVE      6B IL 60630 |

| Claim Name | Address Information |
|---|---|
| WESNAK, MICHAEL W | 1448 HOTTLE AVE BETHLEHEM PA 18018 |
| WEST CENTRAL FLORIDA HEALTH | CARE RECRUITERS ASSOCIATION 301 N ALEXANDER STREET SOUTH FLORIDA BAPTIST HOSPITAL PLANT CITY FL 33566 |
| WEST COAST PRODUCTIONS | 20830 DEARBORN ST CHATSWORTH CA 91311 |
| WEST END PIZZA | 909 W BEECH STREET LONG BEACH NY 11561 |
| WEST PACK LABEL | 1550 CONSUMER CIRCLE CARONA CA 92880 |
| WEST POINT STATION LLC | C/O SHOCKOE PROPERTIES INC 1315 E CARY ST RICHMOND VA 23219 |
| WEST PROPERTIES | 2082 MICHELSON  SUITE 101 IRVINE CA 92612 |
| WEST REGIONAL BRANCH | WEST REGIONAL 1425 CHAFFEE ROAD SOUTH JACKSONVILLE FL 32221 |
| WEST SUBURBAN CURRENCY EXCHANGE | 1400 E TOUHY SUITE 100 DES PLAINES IL 60018 |
| WEST, C D | 815 RIVERSIDE DR NEWPORT NEWS VA 23606 |
| WEST, CHRISTIANSON | 12340 SEAL BEACH BLVD, STE B125 SEAL BEACH CA 90740 |
| WEST, ERNEST | 9440 TANGERINE PL      307 FORT LAUDERDALE FL 33324 |
| WEST, FELIX | 1029 W VERMONT AVE      B7 CALUMET PARK IL 60827 |
| WEST, HOLLIS | 110 JACKSON ST APT D ATLANTA GA 30312 |
| WEST, JASON | 6200 CHURCH RD      218A HANOVER PARK IL 60133 |
| WEST, JOHN | 512 BRIGHTWOOD CLUB DR LUTHERVILLE-TIMONIUM MD 21093-3631 |
| WEST, LAURA | 3339 N CHATHAM RD      D ELLICOTT CITY MD 21042-2782 |
| WEST, LELAND | 2908 GOODWOOD RD BALTIMORE MD 21214-2207 |
| WEST, RONALD | 643 EXECUTIVE CENTER DR      204 WEST PALM BCH FL 33401 |
| WEST, SHIRLEY | 5814 GWYNN OAK AVE BALTIMORE MD 21207-6169 |
| WEST, TABITHA | 3959 JOYCE CT CONYERS GA 30013 |
| WEST, TRACY | 2412 FARNSWORTH LN IL 60062 |
| WESTAD INC. | 400 BROADWAY ST CINCINNATI OH 45202 |
| WESTAR SATELLITE SERVICES LP | PO BOX 974375 DALLAS TX 75397-4375 |
| WESTCOTT, PHILIP | 7661 WOODPARK LN      202 COLUMBIA MD 21046-2735 |
| WESTERMAN, LEAH | 1161 CHATFIELD RD WINNETKA IL 60093 |
| WESTERN AMERICAN DEVELOPMENT | P.O. BOX 7374 MODESTO CA 95357 |
| WESTERN EXTERMINATOR COMPANY | P O BOX 11881 SANTA ANA CA 92711 |
| WESTERN HIGH SCHOOL | 1200 SW 136TH AVE YOUTH CRIME WATCH DAVIE FL 33325 |
| WESTERN HORTICULTURAL SERVICES | PO BOX 841905 HOUSTON TX 77284-1905 |
| WESTERN RUBBER SUPPLY | 4530 BRAZIL ST. LOS ANGELES CA 90039 |
| WESTERN STATE UNIVERSITY | C/O EDUCATION MANAGEMENT 210 6TH AVE  SUITE NO.3300 PITTSBURGH PA 15222-2603 |
| WESTERN STATES FIRE PROTECTION | 7026 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| WESTFIELD CHICAGO RIDGE LESSEE LLC | 444 CHICAGO RIDGE MALL CHICAGO RIDGE IL 60415 |
| WESTFIELD CHICAGO RIDGE LESSEE LLC | BANK OF AMERICA FILE NO.50094 LOS ANGELES CA 90074-0094 |
| WESTFIELD NORTHBRIDGE INC | BANK OF AMERICA ATTN: BOX 90398 350 N ORLEANS 2ND FL CHICAGO IL 60693 |
| WESTFIELD NORTHBRIDGE INC | 520 N MICHIGAN AVE  STE 1 CHICAGO IL 606116985 |
| WESTFIELD SHOPPINGTOWN OLD ORCHARD | 1681 SOLUTIONS CTR BOX 771681 CHICAGO IL 60677-1006 |
| WESTFIELD SHOPPINGTOWN SOUTHLAKE | 2109 SOUTHLAKE MALL MERRILLVILLE IN 46410 |
| WESTIN KAANAPALI OCEAN RESORT | ATTN MEGHAN SANTEA 2365 KA ANAPALI PARKWAY LAHAINA MAUI HI 96761 |
| WESTINYCKY, ALAN | 07N707 HAWTHORNE AVE MEDINAH IL 60157 |
| WESTLEY COSGROVE | 2101 CASCADES BLVD APT 104 KISSIMMEE FL 34741-3454 |
| WESTLEY, STEPHANIE | 6016 S ADA ST CHICAGO IL 60636 |
| WESTON NEWS SERVICE | PO BOX 4910 STAMFORD CT 069070910 |
| WESTPHAL, BEULAH | 2625 TECHNY RD      512 IL 60062 |
| WESTPOINT, JOYCE | 2101 SW 54 AVE WEST PARK FL 33023 |
| WESTSLEY, SHMEKA | 7325 S PERRY AVE CHICAGO IL 60621 |
| WETHERSFIELD CHAMBER OF COMMERCE | 225 SPRING STREET WETHERSFIELD CT 06109 |

| Claim Name | Address Information |
|---|---|
| WETMORE, DAVID | 900 NE 18TH AVE      1004 FORT LAUDERDALE FL 33304 |
| WEWETZER, DEAN | 112 EASTWOOD DR NEWPORT NEWS VA 23602 |
| WEXLER PACKAGING PRODUCTS INC | 777 M SCHWAB ROAD HATFIELD PA 19440 |
| WEXLER, DAVID OR LILLIAN | 6593 SUN RIVER RD BOYNTON BEACH FL 33437 |
| WEXLER, PHILIP | 2606 TANEY RD BALTIMORE MD 21209-3916 |
| WEYR, TEODORA | 3820 ELM AVE BALTIMORE MD 21211-2102 |
| WFI | PO BOX 687 MERRICK NY 11566-0611 |
| WFTV / WRDQ | WFTV TV09 ATTN: LEGAL COUNSEL ORLANDO FL 32801 |
| WFTV INC | WRDQ PO BOX 863324 ORLANDO FL 32886 |
| WGET WGTY RADIO STATIONS | PO BOX 3179 ATTN: TAMMY SIGNOR GETTYSBURG PA 17325 |
| WHALEN, BILL | 131 MOSHER WAY PALO ALTO CA 94304-2418 |
| WHALEN, MARGARET | 13419 VICARAGE DR PLAINFIELD IL 60585 |
| WHALEN, NANCY | 201 S BEECHFIELD AVENUE BALTIMORE MD 21229 |
| WHALEY, NEICOLE | 8301 S. PEORIA NO.2 CHICAGO IL 60620 |
| WHEAT, DAVID | ACCOUNTS PAYABLE 1601 WENTWORTH AVE CALUMET CITY IL 60409 |
| WHEATLEY, ROBERT | WHEATLEY, ROBERT 17104 LEXINGTON FARM DR ALPHARETTA GA 30004 |
| WHEATLEY, VIVIANNE | 343 FONT HILL AVE BALTIMORE MD 21223-2733 |
| WHEATON, JONATHON | 7401 VILLAGE RD      21 SYKESVILLE MD 21784-7405 |
| WHEATON, KENNETH | 87 PHILADELPHIA AVE MASSAPEQUA PARK NY 11762 |
| WHEELBASE COMMUNICATIONS LTD | PO BOX 28046 MONCTON NB E1C 9N4 CANADA |
| WHEELBASE COMMUNICATIONS LTD | PO BOX 28046 MONCTON NB E1C 9N4 CANADA |
| WHEELER, EVON | 8923 S PARNELL AVE      2FL CHICAGO IL 60620 |
| WHEELER, JOHN | 403 N WASHINGTON ST HINSDALE IL 60521 |
| WHEELER, LLOYD | ESTATE OF WHEELER 5550 S SOUTH SHORE DR 702 CHICAGO IL 60637 |
| WHEEN, FRANCIS | SOKENS GREEN STREET PLESHEY CHELMSFORD CM3 1HT GBR |
| WHELAN GLENN | 16715 E NASSAU DR AURORA CO 80013 |
| WHELAN MANAGEMENT | 1055 EL CAMINO E COSTA MESA CA 92626 |
| WHELAN PROPERTY MANAGMENT | 1055 EL CAMINO NO.B COSTA MESA CA 92626 |
| WHELAN-SFI | PO BOX 36607 CHARLOTTE NC 28236 |
| WHELAN-SFI | PO BOX 36607 CHARLOTTE NC 28236 |
| WHELCHEL, BEVERLY | 268 CALDWELL RD PASADENA MD 21122-1021 |
| WHELEN, ALESIA | 18 MANSEL DR REISTERSTOWN MD 21136-5662 |
| WHERLEY, JON | 3508 MOULTREE PL BALTIMORE MD 21236-3112 |
| WHETZEL, CORA | 316 STEMMERS RUN RD BALTIMORE MD 21221-3407 |
| WHISBY, THISHA | 12527 S MARSHFIELD AVE IL 60827 |
| WHISLER, JACK | 645 LINCOLN STREET GLENVIEW IL 60025 |
| WHISLER, M. B. | 220 N MAIN ST YORK PA 17407 |
| WHITACRE, PHYLLIS | 203 WENDY LN GLEN BURNIE MD 21060-7650 |
| WHITAKER, ERIC | 58 PARK AVE ALBANY NY 12202 |
| WHITAKER, NEVENA | 16 WADE AVENUE BALTIMORE MD 21228 |
| WHITCHURCH, JENNIFER | 4162 CARIBOU CT JOLIET IL 60431 |
| WHITE | 5909 LYONS ST NO. A ORLANDO FL 32807-3056 |
| WHITE HEN | 399 S PROSPECT AVE BARTLETT IL 60103 |
| WHITE HEN PANRTY | STORE 86075 1165 WEILAND BUFFALO GROVE IL 60089 |
| WHITE HEN PANRTY | 594 S MAIN ST STORE 8714-5 LOMBARD IL 60148 |
| WHITE HEN PANTRY | 336 E WILSON BATAVIA IL 60510 |
| WHITE HEN PANTRY | 2122 PLUM GROVE RD ROLLING MEADOWS IL 60006 |
| WHITE HEN PANTRY | 311 E IRVING PK RD WOOD DALE IL 60191 |
| WHITE HEN PANTRY | 1925 S WASHINGTON NAPERVILLE IL 60565 |

| Claim Name | Address Information |
|---|---|
| WHITE HEN PANTRY | STORE 87017 54 S VILLA AVE VILLA PARK IL 60181 |
| WHITE HEN PANTRY | 1024 S MCLEAN ELGIN IL 60123 |
| WHITE HEN PANTRY | 352 N WOLF RD HILLSIDE IL 60162 |
| WHITE HEN PANTRY | STORE 95011 201 HILLGROVE AVE LA GRANGE IL 60525 |
| WHITE HEN PANTRY    - 85071 | 3932 N 25TH SCHILLER PARK IL 60176 |
| WHITE HEN PANTRY    - 79031 | 402 W 75TH ST DOWNERS GROVE IL 60516 |
| WHITE HEN PANTRY 0083053 | PO BOX 563 HIGHLND PARK IL 600350563 |
| WHITE HEN PANTRY-66016 | 525 S SPRING ROAD ELMHURST IL 60126 |
| WHITE HORSE INN | ATTN MICHELE TEDRICK 1725 BEAR VALLEY PARKWAY ESCONDIDO CA 92027 |
| WHITE LODGING SERVICES | SUITE 600N 1000 E 80TH PL MERRILLVILLE IN 46410-5608 |
| WHITE ROOM PRODUCTIONS INC | 3033 CHERYL RD MERRICK NY 11566 |
| WHITE ROSE PANTRY | 1802 W ARMY TRAIL RD HANOVER PARK IL 60133 |
| WHITE WAY SIGN MAINTENANCE CO | 451 KINGSTON CT MT PROSPECT IL 600566068 |
| WHITE WAY SIGN MAINTENANCE CO | 451 KINGSTON CT MT PROSPECCT IL 600566068 |
| WHITE, A | 32 MERIAM CT OWINGS MILLS MD 21117-1825 |
| WHITE, CHARLENE | 5365 W MCNAB RD N LAUDERDALE FL 33068 |
| WHITE, CHARLES | 2608 SUMMIT DR SEBRING FL 33870-2349 |
| WHITE, CHARLES | 14 GREENSPRING VALLEY RD OWINGS MILLS MD 21117-4102 |
| WHITE, CHRISTOPHER H. | 7871 GOLDEN PINE CIR SEVERN MD 21144-1037 |
| WHITE, CLARENCE | 21628 CLUB VILLA TER BOCA RATON FL 33433 |
| WHITE, CLIFFORD | 6N275 BRIERWOOD DR SAINT CHARLES IL 60175 |
| WHITE, CONSTANCE | 935 WILLOWBEND LANE BALDWIN NY 11510 |
| WHITE, CYNTHIA | 7412 S EUCLID AVE        3 CHICAGO IL 60649 |
| WHITE, CYNTHIA | 8517 HEATHROW CT        C BALTIMORE MD 21236-2997 |
| WHITE, DEBRA | 736 N LOTUS AVE CHICAGO IL 60644 |
| WHITE, DELORES | 3722 W 139TH ST ROBBINS IL 60472 |
| WHITE, DON | 1628 FURNACE DR GLEN BURNIE MD 21060-6764 |
| WHITE, DONNA | 8610 DOVEDALE RD RANDALLSTOWN MD 21133-4653 |
| WHITE, FRANK | 153 MIDDLE ST BISTOL CT 06010 |
| WHITE, FREIDA | 31 TWILIGHT LN        1 CALUMET CITY IL 60409 |
| WHITE, GEORGE | GEORGE WHITE 5 JOHN DR HAWTHORN WOODS IL 60047 |
| WHITE, JANICE | 207 ARDMORE RD LINTHICUM HEIGHTS MD 21090-2060 |
| WHITE, JOHN | 1400 GOLDEN ROD CT        A BELCAMP MD 21017-1704 |
| WHITE, JOHNNY | 740 N LOREL AVE        2 CHICAGO IL 60644 |
| WHITE, KAREN | 1046 N SPAULDING AVE CHICAGO IL 60651 |
| WHITE, LAMAR | 504 WILLOW AVE BALTIMORE MD 21212-4821 |
| WHITE, LOUIS | 8151 S MARYLAND AVE        2A CHICAGO IL 60619 |
| WHITE, MARTHA | 3950 N LAKE SHORE DR        1203 IL 60613 |
| WHITE, MICHAEL | 509 S ELLWOOD AVE BALTIMORE MD 21224-3920 |
| WHITE, PAT | 224 NORTH ST SUFFOLK VA 23434 |
| WHITE, SHEILA | 2021 KELBOURNE RD        302 BALTIMORE MD 21237-1977 |
| WHITE, SHQUITA | 3418 W JACKSON BLVD        1 CHICAGO IL 60624 |
| WHITE, STEPHEN ARTHUR | 5830 VESPER AVE VAN NUYS CA 91411 |
| WHITE, TIM | 3815 E 34TH AVE LAKE STATION IN 46405 |
| WHITE, TRACY | 2115 JACOBS SAWMILL RD EAST GREENVILLE PA 18041 |
| WHITE, VALINICIA | 9201 S LAFLIN ST        1 CHICAGO IL 60620 |
| WHITEFENCE, INC. AKA | QCORPS RESIDENTIAL, INC. 5333 WESTHEIMER ROAD, SUITE 1000 HOUSTON TX 77056 |
| WHITEHALL SHOE REPAIR | 764 3RD ST FL 1 WHITEHALL PA 18052 |
| WHITEHEAD, QUENTIN | 104 ENCHANTED HILLS RD        201 OWINGS MILLS MD 21117-3080 |

| Claim Name | Address Information |
|---|---|
| WHITEHURST, | 1100 EMERALD DR BEL AIR MD 21014-2417 |
| WHITELY, LORRAINE | 2610 KENWOOD DR JOPPA MD 21085-2320 |
| WHITEMAN, KAREN | 6555 OLD LK WILSO RD      APT 119 DAVENPORT FL 33896 |
| WHITENER, GARY | 3806 FAIRHAVEN TER ABINGDON MD 21009-2046 |
| WHITESCAVER, JOHN | 817 BRINDLE PATH BEL AIR MD 21014 |
| WHITING TECHNOLOGIES CORP | 646 EXECUTIVE DR WILLOWBROOK IL 60527 |
| WHITING, AZEAL | 30 ASHLAR HILL CT BALTIMORE MD 21234 |
| WHITMAN COIN & COLLECTIBLE | CHRIS CHAPEL 3101 CLAIRMONT RD, STE. C ATLANTA GA 30329 |
| WHITNEY CHASE | 187 WHITNEY ST APT A2 HARTFORD CT 06105 |
| WHITNEY HUBBS | 3 TALCOTT FOREST RD APT M FARMINGTON CT 06032-3565 |
| WHITNEY MASSEY | 418 CHESTNUT HILL RD GLASTONBURY CT 06033-4108 |
| WHITNEY THOMPSON | 719 HARPERSVILLE RD NEWPORT NEWS VA 23601 |
| WHITNEY, BARBARA | 301 NEWFIELD RD GLEN BURNIE MD 21061-3319 |
| WHITNEY, BRADDY | 4001 COLCHESTER RD      162 BALTIMORE MD 21229-4963 |
| WHITNEY, JOEL | 217 27TH ST  NO.1 BROOKLYN NY 11232 |
| WHITTAKER, TARA | 6830 CARAVAN CT COLUMBIA MD 21044 |
| WHITTIER MAILING PRODUCTS INC | 13019 PARK STREET SANTE FE SPRING CA 90670 |
| WHOLE FOODS MARKET | MOLLY KUSHNER 1330 SMITH AVE BALTIMORE MD 21209 |
| WHOLEY, WILLIAM | 490 SE 19TH AVE      304 POMPANO BCH FL 33060 |
| WHOS CALLING INC | PO BOX 3675 SEATTLE WA 98124-3675 |
| WHYAH, STEPHEN | 4161 ALVESTAR DR ATLANTA GA 30349 |
| WHYTE, P. | 1710 COACH DR NAPERVILLE IL 60565 |
| WHYTE, PHELMA | 2635 NW 104TH AVE      106 SUNRISE FL 33322 |
| WIBF INC | F/S/O EMILY FOX 1429 EDRIS DRIVE LOS ANGELES CA 90035 |
| WICHOLS, MARYJOAN | 411 THATCHER AVE      11 RIVER FOREST IL 60305 |
| WICKER,JENNIFER | 3100 NW 4TH TERR APT NO. 4 POMPANO BEACH FL 33064 |
| WICKERSON, DIANE | 31 TREEHOUSE CT MATTESON IL 60443 |
| WICKLEIN, ANN | 6447 EUCLID AVE ELKRIDGE MD 21075-5629 |
| WIEBENGA, TERRY | 24 ARDITH DR NORMAL IL 61761-4009 |
| WIECIECH, THOMAS C | 19713 OLD YORK RD WHITE HALL MD 21161-9156 |
| WIEDEN & KENNEDY | ATTN:  JENNIFER HANER 224 NW 13TH AVE PORTLAND OR 97209000 |
| WIEMUTH, RAY | 410 S WALNUT ST ITASCA IL 60143 |
| WIENER, RUBIN | 8228 JOG RD      108 BOYNTON BEACH FL 33437 |
| WIER, BEATRICE | 7124 SPORTSMANS DR NO LAUDERDALE FL 33068 |
| WIERDAK, FLORIAN | 523 LATHROP AVE IL 60305 |
| WIERZBICIK, KARZIMIERZ | 6137 KIT CARSON DR HANOVER PARK IL 60133 |
| WIESNER SR, ERNA | 1616 W LIBERTY ST      707 ALLENTOWN PA 18102-2050 |
| WIETHEHA, FRON | 21 MANCHESTER RD PASADENA MD 21122-2715 |
| WIGGINS, LINDSAY | 11 AIRWAY CIR      2D TOWSON MD 21286-4410 |
| WIGGINS, RAFAEL | 6532 S FAIRFIELD AVE IL 60629 |
| WIGGINS, SHARHONDA | 7535 S LUELLA AVE CHICAGO IL 60649 |
| WIGGINSBERG, DAVID | 116 OAKRIDGE I DEERFIELD BCH FL 33442 |
| WILAON, RONALD J | 7976 COVINGTON AVE GLEN BURNIE MD 21061 |
| WILBERT KENDRICK | 407 SYCAMORE SPRINGS ST DEBARY FL 32713 |
| WILBERT UNDERWOOD | 21 SACRAMENTO DR APT 10L HAMPTON VA 23666 |
| WILBERT, TABATHA | 29197 CORBIN PKWY EASTON MD 21601 |
| WILBORN, ELZORA | 5562 S PRINCETON AVE CHICAGO IL 60621 |
| WILBUR GRIGNON | 1208 N SINCLAIR AVE TAVARES FL 32778-2358 |
| WILBUR LARSON | 204 MOCKINGBIRD LN WINTER SPRINGS FL 32708-3212 |

| Claim Name | Address Information |
|---|---|
| WILBUR W CHARNLEY | 1760 HAVERHILL DR DELTONA FL 32725-4932 |
| WILCHER, MARGARET | 4402 VALE DR BALTIMORE MD 21236 |
| WILCO, MARK | 1681 SW 52 WAY PLANTATION FL 33317 |
| WILCOX, L | 27 TWIN OAKS DR HAMPTON VA 23666 |
| WILCOXON, MARIO | 4550 N CLARENDON AVE NO.2304N CHICAGO IL 60640 |
| WILCZAK, STAN-ISLAW | 2724 IVYDALE DR DELTONA FL 32725-9692 |
| WILCZEK, RONALD | RONALD WILCZEK 6825 ROBERTS DR WOODRIDGE IL 60517 |
| WILCZYSAKA, STEVEN | 8734 GERST AVE PERRY HALL MD 21128-9647 |
| WILD FLOWERS DESIGN | 11 LIBERTY STREET WEST MD 21157 |
| WILDE, REGINALD | 113 CARROLL ST NEW BRITAIN CT 06053 |
| WILDER, CELANIE | 1506 SW 12TH CT FORT LAUDERDALE FL 33312 |
| WILDEY, LINDA | 7326 VANISTA CT ROCKFORD IL 61107 |
| WILDING, D H | 13667 WESTERN AVE        3 BLUE ISLAND IL 60406 |
| WILDMAN HARROLD ALLEN & DIXON | 225 W WACKER DRIVE CHICAGO IL 60606-1229 |
| WILDMAN HARROLD ALLEN & DIXON, LLP | C/O JOHN W. COSTELLO 225 WEST WACKER DRIVE CHICAGO IL 60606 |
| WILDMAN HARROLD ALLEN & DIXON, LLP | C/O JOHN W. COSTELLO 225 WEST WACKER DRIVE CHICAGO IL 60606 |
| WILDRICK, CHRISTIAN | 1051 BUTLER ST EASTON PA 18042 |
| WILEY, ARNOLD | 7503 LAWRENCE RD BALTIMORE MD 21222-3113 |
| WILEY, MADISON | 7166 SUGARBIN  ST ORLANDO FL 32822 |
| WILEY, MICHAEL | 86 TEAL CIR BERLIN MD 21811 |
| WILFORD E MEYER | 177 DURHAM CIR KISSIMMEE FL 34746-4909 |
| WILFORD STEVENS | 3730 SENEGAL CIR OVIEDO FL 32765-6990 |
| WILFORD WEBBER | 439 E KALEY ST ORLANDO FL 32806-4011 |
| WILFRED CUNNINGHAM | 6618 HOPI TRL LEESBURG FL 34748-9070 |
| WILFRED LENNON | 186 HARTFORD AVE EAST GRANBY CT 06026-9520 |
| WILFRED POGGI | 5455 STRATFIELD DR ORLANDO FL 32821-7943 |
| WILFREDO BORRERO | 10525 MYRTLE ST 4 DOWNEY CA 90241 |
| WILFREDO FELICIANO | 1311 APRICOT CT CASSELBERRY FL 32707-5444 |
| WILFREDO LOPEZ | 9427 2ND AVE ORLANDO FL 32824 |
| WILHELM, KAREN | 8031 HARRIER AVE IL 60431 |
| WILIAM HAMLEY | 722 YALESVILLE RD CHESIRE CT 06410-2935 |
| WILKE, EDWARD | 1264 NATCHEZ TRACE CIR IL 60540 |
| WILKE, WILLIAM | 806 S CLINTON ST BALTIMORE MD 21224-4028 |
| WILKERSON, LARIE | 5311 W ADAMS ST CHICAGO IL 60644 |
| WILKES, DENNIS | 1041 BRANTLEY AVE BALTIMORE MD 21217-2406 |
| WILKINS, ALLEN | 4 FORTNUM CT        A RANDALLSTOWN MD 21133 |
| WILKINS, KENNETH | 208 WESTWOOD DR LEESBURG FL 34748 |
| WILKINS, TIMOTHY E | FELECIA WILKINS 34 CORNELIUS DR HAMPTON VA 23666 |
| WILKINSON, RECARDO | 11 CLEMENCY DR NORTH EAST MD 21901 |
| WILL COOPER | 3889 NESMITH RD NESMITH SC 29580 |
| WILL JAMES | 2308 SANTA ANA AV COSTA MESA CA 92627 |
| WILL KINSEY | 501 RIVER VIEW DRIVE CODY WY 82414 |
| WILL SYSTEMS, INC | 3680 MEADOWVALE RD ELLICOTT CITY MD 21042 |
| WILLA STAUFFER | 2922 ELBERT WAY KISSIMMEE FL 34758-2811 |
| WILLAIMS, PAUL | PO BOX 370 MATTHEWS VA 23109 |
| WILLARD & HELEN WEST | 1849 MARK PINE RD HAYES VA 23072 |
| WILLARD KOERBER & SIDNEY STANTON | 170 N B ST TUSTIN CA 92780 |
| WILLARD NELSON | 318 FORT WORTH ST HAMPTON VA 23669 |
| WILLARD WADE | 215 OCEAN BLVD SATELLITE BEACH FL 32937-3754 |

| Claim Name | Address Information |
|---|---|
| WILLCOX & SAVAGE PC | ONE COMMERCIAL PLACE STE 1800 ATTN: CONRAD M. SHUMADINE, ESQUIRE NORFOLK VA 23510 |
| WILLEKENS, JAMES | 13753 KIRKLAND DR HUNTLEY IL 60142 |
| WILLET, J MAC | 3528 HABERSHAM AT NORTHLAKE TUCKER GA 30084 |
| WILLEY, JEAN | 31444 S STONEY ISLAND AVE BEECHER IL 60401 |
| WILLHITE, CHARLES | 2727 SOUTHLAND RD DECATUR IL 62521 |
| WILLIAM  USH | 628 PATLIN AVE ORANGE CITY FL 32763-5849 |
| WILLIAM A BELLISLE | 1608 ORANOLE RD MAITLAND FL 32751-4248 |
| WILLIAM A KELLEY | 232 YANKEE RD LOT 242 QUAKERTOWN PA 18951 |
| WILLIAM A RUNGE | 439 MERCADO AVE ORLANDO FL 32807-1666 |
| WILLIAM A SMITH | 532 RIDGE VIEW DR DAVENPORT FL 33837-5577 |
| WILLIAM AMENDOLA | 680 E 19TH ST SAINT CLOUD FL 34769-5412 |
| WILLIAM B FIVES | 2821 SUMMERFIELD RD WINTER PARK FL 32792-5113 |
| WILLIAM B ROSEBERRY | 5 ORANGEWOOD DR FRUITLAND PARK FL 34731-6443 |
| WILLIAM B SMITH | 904 PARK MANOR DR ORLANDO FL 32825-6741 |
| WILLIAM B. SCHILTZ | 604 HOLLOWS CIR DEERFIELD BEACH FL 33442 |
| WILLIAM BAILEY | 5785 SW 160 AV WESTON FL 33331-1416 WESTON FL 33331 |
| WILLIAM BALES | 16036 3RD ST UMATILLA FL 32784 |
| WILLIAM BARNES | 3028 SHERWOOD ROAD ORLANDO FL 32801 |
| WILLIAM BENNETT | 5658 MERION LN MACUNGIE PA 18062 |
| WILLIAM BLANEY | 2528 W MACARTHUR BLVD B SANTA ANA CA 92704 |
| WILLIAM BLOODGOOD SR | 24 IVY HOME RD HAMPTON VA 23669 |
| WILLIAM BRADFIELD | 510 PALMER DR LADY LAKE FL 32159 |
| WILLIAM BRADLEY | 13 BEECHER LN ROCKY HILL CT 06067-3237 |
| WILLIAM BROWN | 253 SHORT ST LAKE MARY FL 32746-3537 |
| WILLIAM BUIE | 3714 KIMBLE ROAD BALTIMORE MD 21218 |
| WILLIAM BURLINGAME | 103 MOUSE MOUNTAIN DR DAVENPORT FL 33896 |
| WILLIAM BYRNES | 1694 FALLON BLVD NE PALM BAY FL 32907-2319 |
| WILLIAM C OWENS | 1830 BESTLAND AVE DELTONA FL 32738-3801 |
| WILLIAM CAMACHO | 1607 FOXBOWER RD ORLANDO FL 32825-6504 |
| WILLIAM CARLSON | 25233 LOST OAK CIR LEESBURG FL 34748 |
| WILLIAM CARTER | 1672 INDIAN DANCE CT MAITLAND FL 32751-4581 |
| WILLIAM CASTLE | 16 BAHIA WAY LEESBURG FL 34788-8609 |
| WILLIAM CHALK | 1751 S MOON RD ASTOR FL 32102 |
| WILLIAM CHAMBERS | 71 CRICKET HILL RD BRISTOL CT 06010-0305 |
| WILLIAM CHIERIGHINO | 29555 BOOTLEGGER CANYON RD ACTON CA 93510 |
| WILLIAM CLARK | 5 MILL RUN CT ORMOND BEACH FL 32174-4882 |
| WILLIAM CLUNE | 7512 DR PHILLIPS BLVD NO. 50 ORLANDO FL 32819-5100 |
| WILLIAM CONLON | 1211 DEL TORO DR LADY LAKE FL 32159 |
| WILLIAM COOPER | 443 LAKEWOOD DR WINTER PARK FL 32789-3939 |
| WILLIAM COOPER | 200 GREEN HERON WAY CHESTERTOWN MD 21620 |
| WILLIAM CRAWFORD | 1536 STAFFORD AVE MERRITT ISLAND FL 32952 |
| WILLIAM CUTTS | 3416 AVERY CIR WILLIAMSBURG VA 23188 |
| WILLIAM DENN | 110 MARIE DR PONCE INLET FL 32127-7010 |
| WILLIAM DIAZ | 9816 OLDPATINA WAY ORLANDO FL 32832 |
| WILLIAM DIIENNO | 5987 LAKE POINTE DRIVE NO.702 ORLANDO FL 32822 |
| WILLIAM DUNN | 1983 BOGGY CREEK RD APT A22 KISSIMMEE FL 34744 |
| WILLIAM E WOOD & ASSOCIATES | 800 NEWTON RD VIRGINIA BEACH VA 23462 |
| WILLIAM F SCHULER | 11 HICKORY HILL LN NEWINGTON CT 06111 |

| Claim Name | Address Information |
|---|---|
| WILLIAM FAULKNER | 739 BELLOWS WAY APT 104 NEWPORT NEWS VA 23602 |
| WILLIAM FERRELL | 9 BYRAM DOCK ST GREENWICH CT 06830 |
| WILLIAM FINN | 129 S CARSON RD BEVERLY HILLS CA 90211 |
| WILLIAM FRIZZEL JR. | 5035 REDHORSE CT WALDORF MD 20603 |
| WILLIAM G KROEHLER | 755 N BERKELEY AV CLAREMONT CA 91711 |
| WILLIAM G. TINSLEY | 22 GOODALL AVE DAYTONA BEACH FL |
| WILLIAM GERMAIN | 609 HIGHWAY 466 NO. 269 LADY LAKE FL 32159 |
| WILLIAM GRANT | 505 CARDINAL DR LEESBURG FL 34788-8981 |
| WILLIAM H BARTLETT | 163 HEATHER OAKS CIR LADY LAKE FL 32159 |
| WILLIAM H BELL | 4506 BROADMEAD CT WILLIAMSBURG VA 23185 |
| WILLIAM H CARR | 11817 CANON BLVD NO. 203 NEWPORT NEWS VA 23606 |
| WILLIAM H CONROY | 15 WIGHTMAN PL CROMWELL CT 06416-2344 |
| WILLIAM H DORTCHD | 47 REDDING ST HARTFORD CT 06114-1860 |
| WILLIAM H NIEPERT | 2917 CONDEL DR ORLANDO FL 32812-5847 |
| WILLIAM HAIN | 45 COLUMBUS AVENUE LITTLESTOWN PA 17340 |
| WILLIAM HALLENBECK C/O E. WEAN | 15143 COLLEY DR TAVARES FL 32778 |
| WILLIAM HARDIN | 2365 POINSETTIA DR ORANGE CITY FL 32763-7747 |
| WILLIAM HARRIS | 8649 ORCUTT AVE APT A NEWPORT NEWS VA 23605 |
| WILLIAM HARTLEY | 6544 ENGRAM RD NEW-SMYRNA-BEACH FL 32169 |
| WILLIAM HAYMAN | 9 SMYRNA DR DEBARY FL 32713-3215 |
| WILLIAM HITE | 10745 JEFFERSON AVE NEWPORT NEWS VA 23601 |
| WILLIAM HOLLIFIELD | 5555 LAKE AVE SANFORD FL 32773-7010 |
| WILLIAM HOYT | 802 LAKEWOOD DR ADRIAN MI 49221 |
| WILLIAM HUDSON | 877 CONGRESSIONAL RD SIMI VALLEY CA 93065 |
| WILLIAM HUMPHREY | 33 LINNMORE DR MANCHESTER CT 06040-3813 |
| WILLIAM J BRASSELL | 488 W ROSEWOOD LN TAVARES FL 32778-4842 |
| WILLIAM J GOWEN | 1920 NE 10TH ST OCALA FL 34470-6104 |
| WILLIAM J KNIGHT | 119 S CORTEZ AVE WINTER SPRINGS FL 32708 |
| WILLIAM J RITTER | 450 N KROCKS RD APT 322 ALLENTOWN PA 18106 |
| WILLIAM J ROBINSON | C/O J HOWELL YORKSTOWN VA 23693 |
| WILLIAM J SUTTER | 10403 MANASSAS CIR ORLANDO FL 32821-8608 |
| WILLIAM J. STEVENS | 143 COLEUS DR ORLANDO FL 32807-4411 |
| WILLIAM JACOBSON | 1901 CANYON DR FULLERTON CA 92833 |
| WILLIAM JEFFRIES | 2635 GRACIE DR DELAND FL 32724-1734 |
| WILLIAM JONES | 64 MAGNOLIA DR DEBARY FL 32713-2822 |
| WILLIAM JR. BLANCHARD | 35129 HAINES CREEK RD LEESBURG FL 34788-3156 |
| WILLIAM K MARTIN | 111 N WELLS RD 132 VENTURA CA 93004 |
| WILLIAM KELLY | 405 HAGER DR OCOEE FL 34761-1418 |
| WILLIAM KEOUGH | 969 W 11TH AVE MOUNT DORA FL 32757-3701 |
| WILLIAM KERN | 2300 E GRAVES AVE NO. 264 ORANGE CITY FL 32763-6365 |
| WILLIAM KILONE | 1025 11TH AVE WEST PALNETTO FL 34221 |
| WILLIAM KING | 96 HARRIS CREEK RD HAMPTON VA 23669 |
| WILLIAM KIRCHHERR | 234 OLD EAGLEVILLE RD COVENTRY CT 06238-3127 |
| WILLIAM KRAUSE | 804 SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| WILLIAM KRAUTHIAM | 331 SCHOONER AVE EDGEWATER FL 32141-5974 |
| WILLIAM KRENICKY | 900 LITTLE BEND RD ALTAMONTE SPRINGS FL 32714-7517 |
| WILLIAM LANGBEIN | 2018 JEFFERSON AVE DELTONA FL 32738-3423 |
| WILLIAM LATERZA | 19238 SW 101ST STREET DUNELLON FL 34432 |
| WILLIAM LEE | 1522 MELANIE ARCADIA CA 91007 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM M BOWSER | 416 CELEY ST HAMPTON VA 23661 |
| WILLIAM M OYER | 1080 WAKEFIELD CIR DELTONA FL 32725-5921 |
| WILLIAM M TURNER | 1120 HALL LN ORLANDO FL 32839-2813 |
| WILLIAM MARCUM | 4351 CONRADACRES RD ZELLWOOD FL 32798 |
| WILLIAM MARTIN | 420 OAK DR LEESBURG FL 34788-8977 |
| WILLIAM MARTYN | 140 NE 28 AV APT 606 POMPANO BCH FL 33062-4965 POMPANO BCH FL 33062 |
| WILLIAM MCINTOSH | 131 PONSONBY DR YORKTOWN VA 23693 |
| WILLIAM MCNUTT | 2317 BABBITT AVE ORLANDO FL 32833 |
| WILLIAM MENDOZA | 461 CRUZ BAY CIR WINTER SPRINGS FL 32708 |
| WILLIAM MERKEL | 214 FOURTH  ST SLATINGTON PA 18080 |
| WILLIAM MILLER | 1809 ASYLUM AVE WEST HARTFORD CT 06117-2602 |
| WILLIAM MORRIS | 5162 FAIRWAYOAKS DR WINDERMERE FL 34786-8952 |
| WILLIAM MOSER | 902 LINDEN ST LADY LAKE FL 32159 |
| WILLIAM MOTT | 148 WAREHAMS PT WILLIAMSBURG VA 23185 |
| WILLIAM MYERS | 1001 ALABASTER WAY APT 128 DELTONA FL 327254312 |
| WILLIAM N. CARDONA | 1425 VONTRESS DRIVE NO.1216 PLANO TX 75074 |
| WILLIAM NEY | 37338 TURNER DR UMATILLA FL 32784-9229 |
| WILLIAM PARROTT | 1938 BRUSH OAK CT THOUSAND OAKS CA 91320 |
| WILLIAM PATTERSON | 3125 VIA SAN CARLO MONTEBELLO CA 90640 |
| WILLIAM PIHLCRANTZ | 2114 LAKEVIEW DR NW SEABRING FL 33870 |
| WILLIAM PILSUCKI | 67 CONCORD ST EAST HARTFORD CT 06108-2941 |
| WILLIAM POTTER | 621 N LUCIA AV REDONDO BEACH CA 90277 |
| WILLIAM PULGINI | 609 HIGHWAY 466 NO. 671 LADY LAKE FL 32159 |
| WILLIAM R IRACE | 7073 ESTEPA DR TUJUNGA CA 91042 |
| WILLIAM R STEINER | 1445 W MACADA RD BETHLEHEM PA 18017 |
| WILLIAM R. FOWLER | 1040 E UNIVERSITY AVE DELAND FL 32724-3764 |
| WILLIAM R. HOUGH & CO | ATTENTION DAVID KAY 4400 PGA BLV STE 501 PALM BEACH GARDENS FL 33410 |
| WILLIAM R. RYAN | 731 INDIAN HILL DR PORT ORANGE FL 32129 |
| WILLIAM RAINEY HARPER COLLEGE | 1200 W ALGONQUIN RD PALATINE IL 60067 |
| WILLIAM RANDAZZO | 424 OLD RESERVOIR RD WETHERSFIELD CT 06109-3954 |
| WILLIAM RAYN | 13217 ITHAN LANE BOWIE MD 20715 |
| WILLIAM RENTZ | 1616 LAUREN LN LADY LAKE FL 32159 |
| WILLIAM RHODES | 3405 WILLIS DR TITUSVILLE FL 32796-4534 |
| WILLIAM RICH | 41459 PLUMROSE ST HEMET CA 92544 |
| WILLIAM RODGERS | C/O PHILLIP L RODGERS NEWPORT NEWS VA 23606 |
| WILLIAM ROLL, LT. COLONEL | 4 BARRINGTON DR PITTSBUGH PA 15209 |
| WILLIAM ROSSELL | 4320 DUNDEE RD # 22 WINTER HAVEN FL 33884 |
| WILLIAM RUSSELL | 3 PRATT ST ESSEX CT 06426-1122 |
| WILLIAM S MORRIS | 1 HILL TOP VW CLINTON CT 06413-1515 |
| WILLIAM SCHEIDEL | 2 CARDINAL DR NO. 2 FARMINGTON CT 06032 |
| WILLIAM SEEBECK | 4545 HENRY J AVE SAINT CLOUD FL 34772 |
| WILLIAM SHACKELLY | 958 GAYLEY AV 106 LOS ANGELES CA 90024 |
| WILLIAM SILVERNAIL | 25141 CRANES ROOST CIR LEESBURG FL 34748 |
| WILLIAM SIMMONS | C/O TRACY SIMMONS SUFFOLK VA 23434 |
| WILLIAM SITTLEY | 735 LAKE KATHRYN CIR CASSELBERRY FL 32707-2762 |
| WILLIAM STEMPLER | 123 LAYDON WAY POQUOSON VA 23662 |
| WILLIAM STERGIOS | 245 LOCH HAVEN DR WILLIAMSBURG VA 23188 |
| WILLIAM STEVENSON | 7001 TALLOWTREE LN ORLANDO FL 32835 |
| WILLIAM STEWART | POST OFFICE BOX 70432 WINTER GARDEN FL 34777-0432 |

| Claim Name | Address Information |
|---|---|
| WILLIAM STOWELL | 350 S 9TH ST QUAKERTOWN PA 18951 |
| WILLIAM STREETS | PO BOX 15490 FERNANDINA BEACH FL 32035 |
| WILLIAM STULPIN | 45 BARNDOOR HILLS RD GRANBY CT 06035-2916 |
| WILLIAM THOMPSON | 515 ALOKEE CT LAKE MARY FL 32746 |
| WILLIAM TOLBERT | 5313 SLOANE SQ WILLIAMSBURG VA 23188 |
| WILLIAM VANBUSKIRK | 2089 SUNDERLAND RD MAITLAND FL 32751-3532 |
| WILLIAM W LAKE | C/O BERSHAD 35 NORTH HILL ROAD RINGOES NJ 08551 |
| WILLIAM WATSON | 282 SHOAL CREEK WILLIAMSBURG VA 23188 |
| WILLIAM WEAVER | PO BOX 492713 LEESBURG FL 347492713 |
| WILLIAM WEBSTER | 3061 DEVONSHIRE RD ALLENTOWN PA 18103 |
| WILLIAM WHITEHILL | 406 GLASGOW CT LEESBURG FL 34788-8594 |
| WILLIAM WHITMAN | 1792 EARTHSTAR LN GROVELAND FL 34736 |
| WILLIAM WILDE | 108 NEW CITY RD STAFFORD SPRINGS CT 06076-3536 |
| WILLIAM WOOLF | 475 WOODLEY RD. SANTA BARBARA CA 93108 |
| WILLIAM WYSE | 1945 PALO ALTO AVE LADY LAKE FL 32159 |
| WILLIAM ZEIGLER | 11503 CASIMIR AV HAWTHORNE CA 90250 |
| WILLIAM, ADAMS | 2001 RUDY SERRA DR      2C SYKESVILLE MD 21784-6365 |
| WILLIAM, CARRIE | 333 BEACH 32ND ST  APT 16H FAR ROCKAWAY NY 11691 |
| WILLIAM, LAKETHA | 200 N KENNETH AVE      2 CHICAGO IL 60624 |
| WILLIAM, ROSE MARIE | 1953 DENBURY DR BALTIMORE MD 21222-4602 |
| WILLIAMS | MRS DORRITT WILLIAMS 4926 BAYVIEW DR RICHTON PARK IL 60471 |
| WILLIAMS | 701 JOHN ADAMS LN WEST MELBOURNE FL 32904 |
| WILLIAMS BELL | 224 COVENT GARDEN AVE DAVENPORT FL 33897 |
| WILLIAMS CHARLTON | 4132 MARX AVE BALTIMORE MD 21206 |
| WILLIAMS DESIREE | 8818 SO SAGINAW CHICAGO IL 60617 |
| WILLIAMS HERNANDEZ | RR 3 BOX 477 GLENNVILLE GA 304279208 |
| WILLIAMS LUCILLE | 309 S PARKE ST      B33 ABERDEEN MD 21001 |
| WILLIAMS TAMARA | 9530 S CONSTANCE AVE      205 CHICAGO IL 60617 |
| WILLIAMS, | 7703 TOBRUK CT HANOVER MD 21076-1642 |
| WILLIAMS,  DWAYN | 13613 S EGGLESTON AVE IL 60827 |
| WILLIAMS, ALISON G M | 3440 S PARK AVE SPRINGFIELD IL 62704 |
| WILLIAMS, ANNE | 711 CLOUDYFOLD DR BALTIMORE MD 21208-4608 |
| WILLIAMS, ANTAWAIN | 7507 S STWART AVE APT 1B CHICAGO IL 606201638 |
| WILLIAMS, APRIALE | 6961 ROSEWELL RD NO.C ATLANTA GA 30328 |
| WILLIAMS, APRIL | 15817 WINDMILL LN PLAINFIELD IL 60544 |
| WILLIAMS, ASHLEY | 438 PIERCE ST BETHLEHEM PA 18015 |
| WILLIAMS, AUDREY | 857 N HARDING AVE      2 CHICAGO IL 60651 |
| WILLIAMS, BEA | 431 FAIRWAY DR      300 DEERFIELD BCH FL 33441 |
| WILLIAMS, CANDICE | 7431 S COLES AVE      1A CHICAGO IL 60649 |
| WILLIAMS, CANDICE | 2881 PIKE AVENUE COOPERSBURG PA 18036 |
| WILLIAMS, CARLOTTA | 56 ROGER WHITE DR NEW HAVEN CT 06511-1662 |
| WILLIAMS, CHRISSY | 213 MARION AVE BALTIMORE MD 21236-4209 |
| WILLIAMS, CHRISTOPHER | 701 W 117TH PL      2 CHICAGO IL 60628 |
| WILLIAMS, DANIELLE | 735 N SPRINGFIELD AVE CHICAGO IL 60651 |
| WILLIAMS, DAVID G | 1425 PEARL ST ALLENTOWN PA 18103 |
| WILLIAMS, DONNA | 704 WHEEL RD BEL AIR MD 21015 |
| WILLIAMS, DONZELL | 10548 S CORLISS AVE CHICAGO IL 60628 |
| WILLIAMS, DORIS M | 1400 E MADISON ST      201 BALTIMORE MD 21205-1440 |
| WILLIAMS, EARL | 215 55TH ST      218 CLARENDON HILLS IL 60514 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, ED | 30 WATERBURY LN        N2 SCHAUMBURG IL 60193 |
| WILLIAMS, FARRELL | 8256 SO. HARPER CHICAGO IL 60619 |
| WILLIAMS, FRED | 10025 WASHINGTON DAVENPORT FL 33837 |
| WILLIAMS, HELEN | 303 MAIDEN CHOICE LN        323 BALTIMORE MD 21228-6271 |
| WILLIAMS, ISAAC | 103 HARBIR DR WINTERHAVEN FL 33881 |
| WILLIAMS, JAMES | 5724 S BLACKSTONE AVE        3W CHICAGO IL 60637 |
| WILLIAMS, JAMES T | 26 ARBOR POINT CT. - C2 ST. CHARLES MO 63303 |
| WILLIAMS, JANEAN MARTHA | 3723 WOODCOCK DRIVE HEPHZIBAH GA 30815 |
| WILLIAMS, JESSICA | 9721 S WOODLAWN AVE CHICAGO IL 60628 |
| WILLIAMS, JOANNA | 5455 W DRUMMOND PL CHICAGO IL 60639 |
| WILLIAMS, JOHN | 2242 REMINGTON DR NAPERVILLE IL 60565 |
| WILLIAMS, JOHN | 648 SABAL LAKE DR APT 108 LONGWOOD FL 32779-6059 |
| WILLIAMS, JOHN | 2501 MOORE AVE BALTIMORE MD 21234-7529 |
| WILLIAMS, JOY | 203 LONDON COMPANY WAY WILLIAMSBURG VA 23185 |
| WILLIAMS, JUDY | 2749 NE 23RD AVE LIGHTHOUSE PT FL 33064 |
| WILLIAMS, KEITH | 12809 SAND DOLLAR WAY BALTIMORE MD 21220-1270 |
| WILLIAMS, KENO | 1436 S RIDGEWAY AVE        2 CHICAGO IL 60623 |
| WILLIAMS, KESHA | 1719 FOREST COVE DR        302 MOUNT PROSPECT IL 60056 |
| WILLIAMS, LAKYNA | 4216 DILLER AVE BALTIMORE MD 21206-6308 |
| WILLIAMS, LAMONT | 7158 S CORNELL AVE        3 CHICAGO IL 60649 |
| WILLIAMS, LANSING | PO BOX 182 BENA VA 23018 |
| WILLIAMS, LATOYA | 3044 W MARQUETTE RD        BSMT CHICAGO IL 60629 |
| WILLIAMS, LINDA | 606 PARK RIDGE DR MOUNT AIRY MD 21771-2810 |
| WILLIAMS, LUCINDA | 7122 S CONSTANCE AVE        2 CHICAGO IL 60649 |
| WILLIAMS, LYNNA | 3242 VALAIRE DRIVE DECATUR GA 30033 |
| WILLIAMS, MARCUS | 12028 S STEWART AVE CHICAGO IL 60628 |
| WILLIAMS, MARION | 7454 NW 48TH CT LAUDERHILL FL 33319 |
| WILLIAMS, MARQUITA | 3601 S WELLS ST        1108 CHICAGO IL 60609 |
| WILLIAMS, MELISSA | 7213 S SAINT LAWRENCE AVE CHICAGO IL 60619 |
| WILLIAMS, MILDRED | 660 TANGLEWOOD DR SYKESVILLE MD 217848964 |
| WILLIAMS, MILTON | 15114 BATISTE CT CARROLLTON VA 23314 |
| WILLIAMS, MOSES | 3001 S KING DR        1005 CHICAGO IL 60616 |
| WILLIAMS, NANCY | 6940 SW 24TH CT MIRAMAR FL 33023 |
| WILLIAMS, OPHELIA | 401 E 25TH ST        3P BALTIMORE MD 21218 |
| WILLIAMS, RAMON | 254 TODD TER LYNWOOD IL 60411 |
| WILLIAMS, RASHANA | 4510 W JACKSON BLVD        2 CHICAGO IL 60624 |
| WILLIAMS, RAVEN | 4828 W ADAMS ST CHICAGO IL 60644 |
| WILLIAMS, RHONDA | 8 OVERBROOKE PL HAMPTON VA 23669 |
| WILLIAMS, ROBERT | 7314 NW 38TH CT CORAL SPRINGS FL 33065 |
| WILLIAMS, ROSETTA | 706 CHELTENHAM AVE DELTONA FL 32738-9008 |
| WILLIAMS, S | 4121 BALFERN AVE BALTIMORE MD 21213-2113 |
| WILLIAMS, SANDI | 833 N KEYSTONE AVE        BSMT CHICAGO IL 60651 |
| WILLIAMS, SEAN | 2239 RIVER PARK CIRCLE 52 ORLANDO FL 32817 |
| WILLIAMS, SEAN | 12516 NATURE PARK DR OCEAN CITY MD 21842 |
| WILLIAMS, SHANTEL | 324 S SACRAMENTO BLVD        1 CHICAGO IL 60612 |
| WILLIAMS, SHARON C | 10 RICHMAR RD        C OWINGS MILLS MD 21117-1962 |
| WILLIAMS, STAN | 205 LAFAYETTE ST HAVRE DE GRACE MD 21078-3561 |
| WILLIAMS, TAMARA S | 4739 W. WASHINGTON CHICAGO IL 60644 |
| WILLIAMS, TANGIE | 2 MAPLE TRAIL CT BOLINGBROOK IL 60490 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, TERRY | 5307 S HYDE PARK BLVD NO.1019 CHICAGO IL 60615 |
| WILLIAMS, TIFFANY | 6741 S JEFFERY BLVD        1H CHICAGO IL 60649 |
| WILLIAMS, TOYA | 5940 W SUPERIOR ST        2 CHICAGO IL 60644 |
| WILLIAMS, TYSHAUN | 1505H W CHEW ST ALLENTOWN PA 18102 |
| WILLIAMS, VANESSA BACH | 705 MERMAID DR        APT 211 DEERFIELD BEACH FL 33441 |
| WILLIAMS, WILLIAM A | 34 WEST POINT TERRACE WEST HARTFORD CT 06107 |
| WILLIAMS,PATRICIA A. | 2612 BERYL AVE BALTIMORE MD 21205 |
| WILLIAMS,SOPHIA | 3701 NW 21 STREET NO.207 FT. LAUDERDALE FL 33311 |
| WILLIAMS,TRACI | 2422 WELLBRIDGE DRIVE BALTIMORE MD 21234 |
| WILLIAMS,VALERIE,ALICIA | 1192 NW 40TH AVE. APT. NO. 203 LAUDERHILL FL 33313 |
| WILLIAMSBURG ELECTRICAL SERVICES LLC | 101 GATEHOUSE BLVD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG TRANSCRIPTION INC | 327 CORVETTE DRIVE WILLIAMSBURG VA 23185 |
| WILLIAMSON, ELAYNE | 110 W PATTERSON ST LANSFORD PA 18232 |
| WILLIAMSON, J R | 61620 FELLOWS ST SOUTH BEND IN 46614 |
| WILLIAMSON, JAMES | 1136 37TH ST NEWPORT NEWS VA 23607 |
| WILLIAMSON, JOEANNA | 2216 ASHLAND AVE BALTIMORE MD 21205-1635 |
| WILLIE FREDRICK | 4760 NW 6 AVE POMPANO FL 33064 |
| WILLIE GIBBONS | 20 BERKLEY DR HAMPTON VA 23663 |
| WILLIE JOHNSON | 1314 S PRAIRIE CIR DELTONA FL 32725-3720 |
| WILLIE MARTIN | 5341 S RIMPAU BLVD LOS ANGELES CA 90043 |
| WILLIE SHAW | 4327 S PRAIRIE AVE CHICAGO IL 60653-3205 |
| WILLIE, MICHAEL | 9317 KILBRIDE CT PERRY HALL MD 21128-9329 |
| WILLIS, | 57 GREENKNOLL BLVD HANOVER MD 21076-1530 |
| WILLIS, EULAMAN | 5519 S WASHTENAW AVE CHICAGO IL 60629 |
| WILLIS, JEREMY EDWARD | 66 W STARR AVE COLUMBUS OH 43201 |
| WILLIS, JONATHAN | 10140 S TORRENCE AVE        3S CHICAGO IL 60617 |
| WILLIS, KENNETH | 4619 MELTON RD        A GARY IN 46403 |
| WILLIS,LACHIMA,S | 30 S.W. 6TH AVE. DANIA FL 33004 |
| WILLISTON,BRYAN S | 75 BURLINGTON ST HARTFORD CT 06114 |
| WILLLIAM F PERRY | 3509 S CITRUS CIR ZELLWOOD FL 32798-9607 |
| WILLOUGHBY, FREDERICK T. | 7902 RUSTLING BARK CT ELLICOTT CITY MD 21043-6939 |
| WILLOW STATEMAN | 4118 PRADO DE LA PUMA CALABASAS CA 91302 |
| WILLS , FRANK | 6213 FREDERICK RD        2 BALTIMORE MD 21228-2203 |
| WILLSON, LARA | 745 WILTON FARM DR BALTIMORE MD 21228-3651 |
| WILLY'S ELECTRONIC SUPPLY CO INC | 1636 D AVE NATIONAL CITY CA 91950 |
| WILMA ENGLEHARDT | 2500 S USHIGHWAY27 ST APT 173 CLERMONT FL 34711 |
| WILMA JEAN MUNTAIN | 126 LANDING DR LEESBURG FL 34748-3248 |
| WILMA MCCALLUM | 13214 AQUEDUCT DR APT 6 NEWPORT NEWS VA 23602 |
| WILMA POTTER | 2203 MOSHER DR ORLANDO FL 32810-4409 |
| WILMA TROY | 7800 OSCEOLA POLK LINE RD DAVENPORT FL 33896 |
| WILMETH, DENNIS | 10949 ROCK COAST ROAD COLUMBIA MD 21044 |
| WILSHIRE CLASSIFIEDS, LLC | C/O TMP 5900 WILSHIRE BLVD STE 550 LOS ANGELES CA 90036 |
| WILSHIRE CLASSIFIEDS, LLC | C/O TMP 5900 WILSHIRE BLVD STE 550 LOS ANGELES CA 90036 |
| WILSON FIRE EQUIPMENT | AND SERVICE COMPANY 7303 EMPIRE CENTRAL DR HOUSTON TX 77040-3214 |
| WILSON GREGORY AGENCY INC | 2309 MARKET STREET PO BOX 8 CAMP HILL PA 17001-0008 |
| WILSON HOMES | 1233 W SHAW AVE  SUITE 105 FRESNO CA 93711 |
| WILSON MARIE | 1412 62ND ST DOWNERS GROVE IL 60516 |
| WILSON MAURICE MRS | 118 ALANO RD DEBARY FL 32713 |
| WILSON, ANITA | 120 SHERWOOD AVE BALTIMORE MD 21208-4828 |

| Claim Name | Address Information |
|---|---|
| WILSON, ANTHONYE | 100 CAMELLIA LANE NO.815 LITHONIA GA 30058 |
| WILSON, CATHERINE J. | 45 LEATHERWOOD PL    C BALTIMORE MD 21237-3515 |
| WILSON, CHRIS | 236 DR FOOTE RD    1C COLCHESTER CT 06415-1533 |
| WILSON, GEORGE | 508 E 43RD ST    2B CHICAGO IL 60653 |
| WILSON, LENORA | 9206 S ABERDEEN ST CHICAGO IL 60620 |
| WILSON, LEROY | 6942 S HONORE ST CHICAGO IL 60636 |
| WILSON, LESLIE | 8913 BUNKER LN CRYSTAL LAKE IL 60014 |
| WILSON, LOUELLA | 1223 E 85TH ST CHICAGO IL 60619 |
| WILSON, MARY-MARTIN | 3750 N LAKE SHORE DR    13C CHICAGO IL 60613 |
| WILSON, NOTOSHA J | 3479 REVERE RD ATLANTA GA 30331 |
| WILSON, O'FALLON | 1055 W JOPPA RD    HC211 BALTIMORE MD 21204 |
| WILSON, R.L. | JOHN R. WILLIAMS 51 ELM ST, STE 409 NEW HAVEN CT 06510 |
| WILSON, RACHEL | 252 PINA TRAIL GROVELAND FL 34736 |
| WILSON, RITA | 2916 WOODLAND AVE APT 1 BALTIMORE MI 212156462 |
| WILSON, ROBERT | 24 WEST RD    34 ELLINGTON CT 06029-4205 |
| WILSON, RUTH | 13705 SW 12TH ST    302 PEMBROKE PINES FL 33027 |
| WILSON, SANDRA | 3336 W EVERGREEN AVE CHICAGO IL 60651 |
| WILSON, SHYWANDA SHANTIESE | 202 FAYETTEVILLE ROAD DECATUR GA 30030 |
| WILSON, SOLOMON | 1289 HUNTINGTON PLACE CIR LITHONIA GA 30058 |
| WILSON, STEPHEN | 16000 BACONSFIELD LN MONKTON MD 21111-1541 |
| WILSON, STEVIE | 6915 SEASIDE WALK LONG BEACH CA 90803 |
| WILSON, SUZANNA | 825 VILLAGE CIR MARENGO IL 60152 |
| WILSON, TONEZSHZ | 2064 TROUTDZLE DR DECATUR GA 30032 |
| WILSON, VERNICE | 5109 GRAND AVE WESTERN SPRINGS IL 60558 |
| WILSON, VICTOR | 611 COBBLESTONE CIR    101 NEWPORT NEWS VA 23608 |
| WILSON, VIVIAN | LINDY WILSON 7966 MAURER RD CROSS PLAINS WI 53528 |
| WILSON-SPENCER, PAMELA | 8030 SOLLEY ROAD GLEN BURNIE MD 21060 |
| WILT, BETTY | 249 S CLINTON ST    A BALTIMORE MD 21224 |
| WILTSIE, BRUCE | 808 ARCADIA ST EASTON MD 21601 |
| WILURT TENNABT | 2002 TWEED CT LEESBURG FL 34788 |
| WIMBERLY, JASON | 6132 W CUSTER AVE MILWAUKEE WI 53218 |
| WIN,THAW THAW | 1521 RIDGECREST ST. APT. D MONTEREY PARK CA 91754 |
| WINDER, ALICE | 186 W WASHINGTON CTR RD    UNIT A FORT WAYNE IN 46825 |
| WINDER, MILDRED | 8714 STEPHANIE RD RANDALLSTOWN MD 21133-4132 |
| WINDHAM HOSPITAL | 112 MANSFIELD  AVE WILLIMANTIC CT 06226 |
| WINDHAM PROFESSIONALS INC | 380 MAIN ST. SALEM NH 03079 |
| WINDSOR CAPITAL | 1001 W CYPRESS CREEK RD STE 1000 FT LAUDERDALE FL 33309 |
| WINDSOR, CRYSTAL | 608 TEABERRY DR EDGEWOOD MD 21040-2127 |
| WINE STEVEN | 2049 N HOWE CHICAGO IL 60614 |
| WINFIELD, WILLIAM S | 2446 ALLIANCE RD SURRY VA 23883 |
| WINFRED WATSON | 5126 W SLAUSON AV LOS ANGELES CA 90056 |
| WINFREY, ANTHONY | 11040 S INDIANA AVE    BSMT IL 60628 |
| WINGATE INN | 6240 INTECH COMMON DR INDIANAPOLIS IN 46278 |
| WINGATE, RICHARD | 1222 AVALON BLVD SHADY SIDE MD 20764 |
| WINGER, GREGORY | 221 FOXMANOR LN GLEN BURNIE MD 21061-6348 |
| WINGER, L | 5636 ARNHEM RD BALTIMORE MD 21206-2923 |
| WINGLER, DENNIS | 77 W MAIN ST GLEN LYON PA 18617 |
| WINIFRED BAIN | 819 WILDERNESS WAY NEWPORT NEWS VA 23608 |
| WINIFRED OGDEN | 14530 OLD COURTHOUSE WAY NO. B307 NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| WINK COMMUNICATION | 71 E OLD COUNTRY RD HICKSVILLE NY 11801 |
| WINK, LAURA | 4603 SPRINGWATER CT      J OWINGS MILLS MD 21117-7612 |
| WINK, ROBERT | 5572 ASHBOURNE RD BALTIMORE MD 21227 |
| WINKER, WADE | 728 BOYLSTON ST LEESBURG FL 347486302 |
| WINKLER, MARY | 7719 STATE RD BURBANK IL 60459 |
| WINN DIXIE | PO BOX 585200 ATTN  GRETCHEN HOFAKER ORLANDO FL 32858 |
| WINN DIXIE INC | PO BOX 842528 BOSTON MA 02284-2528 |
| WINN, | PO BOX 188 BUTLER MD 21023 |
| WINN, MICHAEL | 165 NORWICH CT LAKE BLUFF IL 60044 |
| WINNER, THOMAS | 9422 DAWN DR BALTIMORE MD 21236-1512 |
| WINNERCOMM INC | DEPT 8412 LOS ANGELES CA 90084-8412 |
| WINOGENCIO, JESSE | 916 MULBERRY LN STREAMWOOD IL 60107 |
| WINOKUR, RICHARD | 5455 N SHERIDAN RD      615 CHICAGO IL 60640 |
| WINPENNY, WALTER | 5252 SW 33RD ST DAVIE FL 33314 |
| WINRICH CRUZ | 948 CLUB SYLVAN DR NO. G ORLANDO FL 32806-1332 |
| WINSLOW  JR, JOHN L | 1055 W JOPPA RD      332 BALTIMORE MD 21204-3770 |
| WINSOR, HENRY | PO BOX 563 LAKE BLUFF IL 60044 |
| WINSTON SALEM JOURNAL | 418 N MARSHALL ST WINSTON SALEM NC 27101 |
| WINSTON, DIANE | 1625 S STANLEY AVENUE LOS ANGELES CA 90019 |
| WINSTON, ROSIE | 5926 W AUGUSTA BLVD CHICAGO IL 60651 |
| WINTER | 1997 DIPOL COURTWAY TITUSVILLE FL 32780-2611 |
| WINTER SPRINGS GOLF CLUB | 900 W STATE ROAD 434 WINTER SPRINGS FL 32708-5788 |
| WINTER, ALFA | 6720 NW 28TH ST SUNRISE FL 33313-1108 |
| WINTER, DENISE | 6738 S LANGLEY AVE CHICAGO IL 60637 |
| WINTER, JOHN | 528 W DEMING PL      101 CHICAGO IL 60614 |
| WINTERBAUER, V. | 6643 PINE LAKE DR TINLEY PARK IL 60477 |
| WINTRESS LAM | 1111 WALNUT AV LONG BEACH CA 90813 |
| WIORA, DANA | 21W551 NORTH AVE APT 210 LOMBARD IL 60148 |
| WIP-AM | TWO BALA PLAZA SUITE 700 BALA CYNWYD PA 19004 |
| WIPPERFORTH, MR | 7211 HYER RD WAUNAKEE WI 53597 |
| WIRELESS COMMUNICATIONS INC | PO BOX 630389 BALTIMORE MD 21263-0389 |
| WIRES, MICHELLE | 1716 E 80TH ST CHICAGO IL 60617 |
| WISCONSIN DEPARTMENT OF REVENUE | SPECIAL PROCEDURES UNIT PO BOX 8901 MADISON WI 53708-8901 |
| WISCONSIN DEPARTMENT OF REVENUE | SPECIAL PROCEDURES UNIT PO BOX 8901 MADISON WI 53708-8901 |
| WISCONSIN ELECTRIC POWER COMPANY | PO BOX 2089 MILWAUKEE WI 53201-2089 |
| WISCONSIN OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 7871 MADISON WI 53707 |
| WISE, KENNDRICK | 2932 LAKEBROOK CIR      T4 BALTIMORE MD 21227-3384 |
| WISE, LINDA | 1776 MEMORIAL DR      3RD FL CALUMET CITY IL 60409 |
| WISE, MONIQUE | 29 MILLSTONE RD RANDALLSTOWN MD 21133 |
| WISEMAN, JOSEPH | 1107 STERRETT ST      3 BALTIMORE MD 21230 |
| WISLER,HERBERT | 1054 WILLOW CREEK DR MOUNT JOY PA 17552 |
| WISNER, CHRISTINE | 1002 CHURCH ST EASTON PA 18042 |
| WISSLER, ELAINE | 4402 MARTINIQUE CT      D4 COCONUT CREEK FL 33066 |
| WISTAR MOORE | 1054 CEASARS CT MOUNT DORA FL 32757 |
| WITENSTEIN, ANN | 3304 E 1ST ST LONG BEACH CA 90803 |
| WITHERSPOON MORTGAGE CO | 31 EAST 5TH STREET CHESTER PA 19013 |
| WITHERSPOON, ERVIN | 233 WESTBURY BLVD HEMPSTEAD NY 11550 |
| WITKER, JORGE E | COPILCO 300 EDIF 12 DEPTO 101 COPILCO UNIVERSIDAD DEL COYOACAN 4360 MEXICO |
| WITMER, ROSEMARY | 900 GARLAND CT BEL AIR MD 21014-6920 |

| Claim Name | Address Information |
|---|---|
| WITNEY, DUDLEY | 52 PAISLEY ST GUELPH ON N1H 2N8 CANADA |
| WITT, HELEN | 7 BROCSTER CT PHOENIX MD 21131-1922 |
| WITTE, EARL | 1625 N SANTA FE AVE CHILLICOTHE IL 61523 |
| WITTMAN, JOHN W | 8800 WALTHER BLVD. APT. 3312 BALTIMORE MD 21234 |
| WITZ, FAYE | 24 ABBEY LN      103 DELRAY BEACH FL 33446 |
| WKS | 5000 MONET AVE ORLANDO FL 32812-1047 |
| WLAZELEK, ANN L | 6428 FIR ROAD ALLENTOWN PA 18104 |
| WLLIS, KIMBERLY | 4218 W KAMERLING AVE      1 CHICAGO IL 60651 |
| WM & D LCC | 2624 LORD BALTIMORE DR      C GWYNN OAK MD 21244 |
| WMMR-FM - GREATER BOSTON RADIO INC | ONE BALA PLAZA SUITE 424 BALA CYNWYD PA 19004 |
| WMSBG BARBER & BEAUTY | 203 WICHITA LN WILLIAMSBURG VA 23188 |
| WOERNER, MIRIAM | 240 S FOURTH ST HAMBURG PA 19526 |
| WOFFORD, CRAIG | 313 W 15TH ST SANFORD FL 32771-3413 |
| WOJCIK, DOLORES | 14511 CLEVELAND AVE POSEN IL 60469 |
| WOJCIK, JAMES J | 27W370 GENEVA RD 106 WEST CHICAGO IL 60185 |
| WOJTKIEWICZ, STEVEN | 3722 KING GEORGE LN SAINT CHARLES IL 60174 |
| WOLF, CLARA | 1823 TOWER RD ABERDEEN MD 21001 |
| WOLF, ELAINE | 4737 POPLAR AVE RICHTON PARK IL 60471 |
| WOLF, LONI | 2931 DOCKSHIRE LN FORT WAYNE IN 46804 |
| WOLFE, VALERIE | 10519 S LA SALLE ST CHICAGO IL 60628 |
| WOLFERMAN, AGNES | 9023 PERRING PARK RD BALTIMORE MD 21234-2655 |
| WOLFF, JANICE | 2126 W CHARLESTON ST CHICAGO IL 60647 |
| WOLFF, LINDA | 7409 ATKINSON CIR PLAINFIELD IL 60586 |
| WOLFF, NANCY & LEE | 1555 MESA VERDE DR E #55C COSTA MESA CA 92626 |
| WOLFF, CARLO | 1583 SOUTH BELVOIR BLVD SOUTH EUCLID OH 44121 |
| WOLFF, TOBIAS | 816 LATHROP DR STANFORD CA 94305 |
| WOLFINGER, J | 31 VICKERS RD NEW HARTFORD CT 06057-2819 |
| WOLFINGER, STEPHANIE | 745 ARNCLIFFE RD ESSEX MD 212212116 |
| WOLFORD, ALAN | 1304 NE MADISON ST PEORIA IL 61603 |
| WOLFORD, KATHERINE | 8311 EDIE WAY ORLANDO FL 32810-2303 |
| WOLFSMITH, RICHARD | ESTATE OF MRS. RICHARD WOLFSMITH 5041 N NEWCASTLE AVE CHICAGO IL 60656 |
| WOLFSON, ABRAHAM | 6410 ELRAY DR      E BALTIMORE MD 21209-2937 |
| WOLK, THOMAS | THOMAS WOLK 1375 REBECCA DR 402 HOFFMAN ESTATES IL 60194 |
| WOLL, JAMES | 92 KINSHIP RD BALTIMORE MD 21222-3858 |
| WOLLNEY, JOHN | 318 50TH PLACE WESTERN SPRINGS IL 60558 |
| WOLMAN, WALTER | 3101 PORTOFINO PT      M4 COCONUT CREEK FL 33066 |
| WOLPER 107396 | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER 114638 | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER 15547 | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER SERVICES | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER SERVICES/153771 | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER SUBS SERVICES INC | 6 CENTRE SQUARE STE 202 EASTON PA 18042 |
| WOLPER SUBSCRIPTION SERVICES | 6 CENTRE SQUARE SUITE 202 EASTON PA 18042 |
| WOLPER WSS#114734 | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER/99560 | 6 CENTRE SQUARE STE 202 EASTON PA 18042 |
| WOLUDKA, WALTER | 12042 S LOOMIS ST IL 60643 |
| WOMEN'S AUXILIARY GIFT SHOP | 114 WOODLAND ST HARTFORD CT 06105-1200 |
| WOMENS COUNCIL OF REALTORS | 4848 NW 24TH COURT NO.118 FT LAUDERDALE FL 33313 |
| WOMENS HEALTH CENTER LLP | 5848 OLD-BETHLEHEM  PIKE CENTER VALLEY PA 18034 |

| Claim Name | Address Information |
|---|---|
| WONDOLOSKI, ANTHONY | 29 BURNHAM ST ENFIELD CT 06082-6144 |
| WONG, DANA | 1500 CHICAGO AVE      APT 808 CHICAGO IL 60201 |
| WOO, DEBORAH | 2403 BLUE LAKE DR MAGNOLIA TX 77354 |
| WOOD | 10 MOORES LN S NEWPORT NEWS VA 23606 |
| WOOD BROS AIR COMPRESSORS, LLC | 21 NEWTON PLACE HAUPPAUGE NY 11788 |
| WOOD, | 10319 WILDE LAKE TER COLUMBIA MD 21044-2529 |
| WOOD, ALISHA | 51 ELIZABETH ST      5 HAMMOND IN 46320 |
| WOOD, DOROTHY | 1549 BAYWOOD RD PASADENA MD 21122-6050 |
| WOOD, JIM - AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION PO BOX 251920 LITTLE ROCK AR 72225-1920 |
| WOOD, JOHN C | 132 WINTONBURG AV BLOOMFIELD CT 06002 |
| WOOD, TED | JOY VISTA ESTATES RR 1 18 CIRCLE DR LINDSAY ON K9V 4R1 CANADA |
| WOOD, VIRGINIA | 2861 NE 9TH ST POMPANO BCH FL 33062 |
| WOODALL, IRENE | 397 WHEALTON RD HAMPTON VA 23666 |
| WOODARD, BRENDA | 7900 S MERRILL AVE      3B CHICAGO IL 60617 |
| WOODCOCK, GRAHAM | 450 COUNTESS CT HAMPTON VA 23669 |
| WOODIES HOLDING, LLC | RE: WASHINGTON 1025 F STREET C/O DOUGLAS DEVELOPMENT COMPANY 702 H STREET, N.W., SUITE 400 WASHINGTON DC 20001 |
| WOODLEY, JASON DEMARCUS | 5142 HUXLEY RD STONE MOUNTAIN GA 30088 |
| WOODMAN, ANN | 309 SILO RIDGE CT      301 ODENTON MD 21113-3274 |
| WOODROW L. POWELL | 450 LAKEBRIDGE DR NO. 104 ORMOND BEACH FL 32174-9523 |
| WOODRUFF, STEVE | 215 THURMAN AVE MICHIGAN CITY IN 46360 |
| WOODRUFF,GEORGE | 414 MERION DR READING PA 19608-2126 |
| WOODS & POOLE ECONOMICS INC | 1794 COLUMBIA RD  NW  STE 4 WASHINGTON DC 20009-2805 |
| WOODS & POOLE ELECTRONICS, INC. | 1794 COLUMBIA ROAD NW SUITE 4 WASHINGTON DC 20009-2808 |
| WOODS TINA | 2528 JOSEPH AVE BALTIMORE MD 21225 |
| WOODS, DENNIS | 1178 HEARTLAND DR YORKVILLE IL 60560 |
| WOODS, DORIS | 4843 N. WINTROP NO.2N CHICAGO IL 60640 |
| WOODS, GERARDA | 3905 TOWER DR      503 IL 60471 |
| WOODS, RACHEL | 2406 N KENNICOTT DR ARLINGTON HEIGHTS IL 60004 |
| WOODSDALE APTS | MS JAN 102 WALDON RD      D ABINGDON MD 21009-2111 |
| WOODSON, QIANASONTE | 2901 S KING DR      908 CHICAGO IL 60616 |
| WOODSTAR CAFE | 60 MASONIC STREET NORTHAMPTON MA 01060 |
| WOOLARD, HERBERT | 4211 BONNER RD BALTIMORE MD 21216-1219 |
| WOOLFORD, THELMA | 102 BYWAY RD OWINGS MILLS MD 21117-2109 |
| WOOTEN, PATRICK | 9 GORHAM AVE BLOOMFIELD CT 06002 |
| WOOTEN, VALERIA | 631 BRISBANE RD BALTIMORE MD 21229-4402 |
| WORD, ANORE | 1835 ILLINOIS ST GARY IN 46407 |
| WORIX SR, CARL T | 6612 S MARQUETTE RD      2 CHICAGO IL 60637 |
| WORKER TRAINING FUND | INDIANA DEPT OF WORKFORCE DEVELOPMENT BEVERLY KOROBKIN, CLCTN ENFORCEMENT UNIT 10 N SENATE AVE INDIANAPOLOIS IN 46024-2277 |
| WORKFLOWONE | PO BOX 644039 PITTSBURGH PA 15264-4039 |
| WORKFORCE DEV/STATE OF IN | 851 MARIETTA ST SOUTH BEND IN 46601 |
| WORKING MANS TREE SERVICE | 17 FRIENDSHIP DRIVE ROCKY POINT NY 11778 |
| WORKOUT WORLD | PO BOX 375 RANDOLPH MA 02368 |
| WORLD BOOK & NEWS | 1652 CAHUENGA BLVD HOLLYWOOD CA 90028 |
| WORLD CLASS PIANO COMPANY | P O BOX 3318 ROME GA 30164 |
| WORLD FEATURES SYNDICATE | 5842 SAGEBRUSH ROAD LA JOLLA CA 92037 |
| WORLD PICTURE NETWORK LLC | 62 WHITE STREET SUITE 3 EAST NEW YORK NY 10013 |
| WORLD WRESTLING ENTERTAINMENT | 1241 E MAIN ST STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDWIDE ASSET PURCHASING, LLC | AS ASSIGNEE FOR SPRINT C/O WEST ASSET MANAGEMENT, INC. PO BOX 105698 ATLANTA GA 30348 |
| WORLDWIDE MEDIA COMMUNICATIONS GROUP | 1970 RAWHIDE DR          STE 202 ROUND ROCK TX 78681 |
| WORMSTEDT, KENNETH | 41 WINDSOR CT      C ENFIELD CT 06082 |
| WOROBEY, JOHNATHAN | 49 FOREST AVE 2ND FL ALBANY NY 12208 |
| WORSHAM, MARK | 306 LINCOLN ST S WALNUTPORT PA 18088 |
| WORTHAM, CHARLES | 4056 PICCOLA RD LOT 86 STE5716 FRUITLAND PARK FL 34731 |
| WOSCZYNA, E | 53 COLES RD CROMWELL CT 06416-2608 |
| WOSK, ROBERT | 3500 4TH ST BALTIMORE MD 21225 |
| WOTHERSPOON, COURTNEY | 77 FLORENCE ST      NO 109 TORONTO ON M6K 1P4 CANADA |
| WP CAREY | 50 ROCKEFELLER PLAZA 2ND FLOOR NEW YORK NY 10020 |
| WRAY | 941 VILLAGE TRL APT A315 PORT ORANGE FL 32127-4880 |
| WRECK-AMENDED | 3685 W OAKLAND PARK BLVD FT LAUDERDALE FL 33311-1145 |
| WRENN, T.ROGER | 4407 MACWORTH PL BALTIMORE MD 21236-2614 |
| WRIGHT CONSULTING GROUP | C/O DAVID WRIGHT 2500E IMPERIAL HWY STE 201,PMB 354 BREA CA 92821 |
| WRIGHT DENNIS F. | 21531 SE 63RD PLACE MORRISTON FL 32668 |
| WRIGHT EXPRESS | FLEET FUELING PO BOX 6293 CAROL STREAM IL 60197 |
| WRIGHT EXPRESS | FINANCIAL SERVICES P.O. BOX 639 PORTLAND ME 04103 |
| WRIGHT EXPRESS | FINANCIAL SERVICES PO BOX 639 PORTLAND ME 04103 |
| WRIGHT EXPRESS | FINANCIAL SERVICES PO BOX 639 PORTLAND ME 04103 |
| WRIGHT EXPRESS | FLEET FUELING PO BOX 6293 CAROL STREAM IL 60197 |
| WRIGHT FRANSIS | 140 THOMAS JEFFERSON ST LA PLATA MD 20646 |
| WRIGHT, ANDREA | 442 MICHIGAN CT      103 IN 46320 |
| WRIGHT, B | 108 E KELLY AVE HAMPTON VA 23663 |
| WRIGHT, BEVERLY | 6824 PYRAMID WAY COLUMBIA MD 21044-4118 |
| WRIGHT, BRITTNEY | 8218 S MAY ST      1 CHICAGO IL 60620 |

| Claim Name | Address Information |
| --- | --- |
| WRIGHT, CHERRY | 1830 NW 34TH TER FORT LAUDERDALE FL 33311 |
| WRIGHT, COURTNEY | NWESTERN 1915 MAPLE AVE      221 EVANSTON IL 60201 |
| WRIGHT, DEBORAH | 2209 TIDAL VIEW GARTH ABINGDON MD 21009-3054 |
| WRIGHT, ISAIAH | 744 ATLANTIC ST BETHLEHEM PA 18015 |
| WRIGHT, JACK | 2206 HENRY HUTCHINS ROAD PRINCE FREDERICK MD 20678 |
| WRIGHT, JEFFERSON | 10800 STEVENSON RD STEVENSON MD 21153 |
| WRIGHT, JOHN | 9 WHIPPOORWILL DR GALES FERRY CT 06335-2029 |
| WRIGHT, JOSHUA | 2505 GINGERMINT BLVD ORLANDO FL 32837 |
| WRIGHT, LISA | 1003 SCITUATE HARBOUR PASADENA MD 21122-6516 |
| WRIGHT, LYNN | 2411 COOLIDGE ST HOLLYWOOD FL 33020 |
| WRIGHT, M ELIZABETH | PO BOX 2823 CNTRY CLB HLS IL 604788823 |
| WRIGHT, MARY A | 46 STEINMETZ SCHENECTADY NY 12304 |
| WRIGHT, REBECCA | 8002 LAKETOWNE CT SEVERN MD 21144-1706 |
| WRIGHT, SHANUTA | 8240 S DREXEL AVE      2B CHICAGO IL 60619 |
| WRIGHT, STEVEN | 662 KILDONAN CT BEL AIR MD 21015 |
| WRIGHT, TASHA | 13912 S GRACE AVE ROBBINS IL 60472 |
| WRIGHT, WILLIAM | 927 CIRCLE AVE FOREST PARK IL 60130 |
| WRIGHT, WILLIAM | 8988 TERNI LN BOYNTON BEACH FL 33437 |
| WRIGHT,JONATHAN | 744 ATLANTIC ST BETHLEHEM PA 18015 |
| WRIGHTINGTON, ALVIN | 5908 S. INDIANA CHICAGO IL 60649 |
| WRITEGIRL PRODUCTIONS INC | 503 N COMMONWEALTH AVE LOS ANGELES CA 90004 |
| WRITTEN IN THE STARS | 126 LAUREL RD E NORTHPORT NY 11731 |
| WRMC, INC | 340 PEMBERWICK ROAD GREENWICH CT 06831 |
| WSI CORPORATION | PO BOX 101332 ATLANTA GA 30392-1332 |
| WSI CORPORATION | PO BOX 101332 ATLANTA GA 30392-1332 |
| WTHR TV | PO BOX 1313 INDIANAPOLIS IN 46206 |
| WUBY CLARK | 8710 CRESTGATE CIR ORLANDO FL 32819 |
| WULFF, PAUL | 1120 CHICHESTED KISSIMMEE FL 34758 |
| WUNDERPANTS PRODUCTIONS | 1100 W 36TH ST BALTIMORE MD 21211 |
| WURTH USA | 1486 E. CEDAR STREET ONTARIO CA 91761 |
| WWI | 1768 SULPHUR SPRING ROAD BALTIMORE MD 21227 |
| WYAT JOHNSON | 8075 WELLSMERE CIR ORLANDO FL 32835-5361 |
| WYATT, C | 8007 GRAY HAVEN RD BALTIMORE MD 21222-3447 |
| WYATT, CAMILE | 103 W MYRTLE ST LITTLESTOWN PA 17340 |
| WYATT, SEANA | 9403 TREVINO TER LAUREL MD 20708 |
| WYCKOFF, DEBRA | 7621 GRAVES LANDING RD CHARLES CITY VA 23030 |
| WYLE, MARK | 1027 ASHBY D DEERFIELD BCH FL 33442 |
| WYLIE, ANDREW | P O BOX 189 IRVING VA 22480 |
| WYNN, JOSEPHINE | 9632 KEDVALE AVE      2REAR OAK LAWN IL 60453 |
| WYNN, PEGGY | 10790 NW 26TH PL SUNRISE FL 33322 |
| WYNN,LASHAION | 48 HENRY ST HARTFORD CT 06114 |
| WYOMING CABLE TELEVISION ASSN | 451 S DURBIN STREET CASPER WY 82601 |
| WYRICK, CLAUDETTE | 7708 HIMALAYAS AVE NO.202 LAS VEGAS NV 89128 |
| X RITE INCORPORATED | PO BOX 633354 CINCINNATI OH 45263 |
| X. BING XU | 6923 COUNTRY CORNER LN ORLANDO FL 32809-6078 |
| XAVIER LUJAN | 1090 STONEBROOK LN COSTA MESA CA 92627 |
| XCNXC | 1118 FAIRMONT ST NW WASHINGTON DC 20009 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |

| Claim Name | Address Information |
|---|---|
| XEROX CORPORATION | 2553 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 802555 CHICAGO IL 60680-2555 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 802555 CHICAGO IL 60680-2555 |
| XEROX CORPORATION | PO BOX 650361 DALLAS TX 75265-0361 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827181 PHILADELPHIA PA 19182 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 802555 CHICAGO IL 60680-2555 |
| XEROX CORPORATION | C/O BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 7405 PASADENA CA 91109-7405 |
| XEROX CORPORATION | PO BOX 802555 CHICAGO IL 60680-2555 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | 100 S CLINTON AVE  XRX2-40A ROCHESTER NY 14644 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 650361 DALLAS TX 75265-0361 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 802555 CHICAGO IL 60680-2555 |
| XIAOHUI, ZHAO | 803 BRADFORD AVE        A ARNOLD MD 21012 |
| XIE, KING | 4215 BEDFORD AVE BROOKLYN NY 11229 |
| XIMINES, PAUL SS EMP | 151 COLLY WAY NO LAUDERDALE FL 33068 |
| XINOS, JENNY | 3419 DUNRAN RD BALTIMORE MD 21222-5947 |
| XO COMMUNICATIONS, INC. | ATTN: BRAD LEE 105 MOLLOY STREET, SUITE 300 NASHVILLE TN 37201 |
| XPEDX | PO BOX 403565 ATLANTA GA 30384-3565 |
| XPEDX | PO BOX 403565 ATLANTA GA 30384-3565 |
| XPEDX | FILE 31022 PO BOX 60000 SAN FRANCISCO CA 94160 |
| XPRESS GRAPHICS | PO BOX 18801 ANAHEIM CA 92817-8801 |
| XTRA LEASE | PO BOX 99262 CHICAGO IL 60693-9262 |
| Y BOATWRIGHT | 5471 S HYDE PARK BLVD CHICAGO IL 60615-5830 |
| YAA SEFA BOAKYE | 6779 GREENBRIAR CT CHINO CA 91710 |
| YACKEY, JOHN | 33831 CAMINO CAPISTRANO NO.41 SAN JUAN CAPISTRANO CA 92675 |
| YADI TAPIA | 4870 LOS SERRANOS RD CHINO HILLS CA 91709 |
| YAEKO KAWAMURA | 1705 HOLLY OAK DR MONTEREY PARK CA 91755 |
| YAHOO! INC. | LAWRENCE SCHWAB/THOMAS GAA BIALSON BERGEN & SCHWAB 2600 EL CAMINO REAL STE 300 PALO ALTO CA 94306 |
| YAHOO! INC. | LAWRENCE SCHWAB/THOMAS GAA BIALSON BERGEN & SCHWAB 2600 EL CAMINO REAL STE 300 PALO ALTO CA 94306 |
| YAKSH, MICHAEL, JR. | C/O MORGAN & MORGAN ATTN: C. RYAN MORGAN 20 N. ORANGE AVENUE ORLANDO FL 32802-4979 |
| YALE UNIVERSITY RESEARCH DEPT | 265 CHURCH ST NEW HAVEN CT 06510 |

| Claim Name | Address Information |
|---|---|
| YANG, KEISAH | 14294 HAMPSHIRE HALL CT UPPER MARLBORO MD 20772 |
| YANG, XIBONU | 430 FOLCROFT ST    2NDFL BALTIMORE MD 21224 |
| YANIRA LURCIAS | 1400 S BROADWAY     208 LANTANA FL 33462 |
| YANKEE CLIPPING SERVICE | ATTN: HOLLY 130 MAIN ST PRESQUE ISLE ME 04769 |
| YANKEE GAS | NORTHEAST UTILITIES/CREDIT & COLLECTION CENTER PO BOX 2899 HARTFORD CT 06101-8307 |
| YAROS, JEAN | 5502 W MARTIN DR MILWAUKEE WI 53208 |
| YASMIN ENRIQUEZ | 5024 ELIZABETH ST 2 CUDAHY CA 90201 |
| YASMIN OROZCO | 715 MACHADO DR 5 VENICE CA 90291 |
| YATES, MARIE | 414 E PINE ST APT 304 ORLANDO FL 32801 |
| YATES, NANNIE | 667 GREENBRIAR AVE HAMPTON VA 23661 |
| YAWNICK, STEVE | 13650 ANCILLA BLVD WINDERMERE FL 34786-3146 |
| YAZA, SINECIO | 509 GREGORY AVE     3B GLENDALE HEIGHTS IL 60139 |
| YEAGER, LUZ | 44 PLEASANT HILL LN TAMARAC FL 33319 |
| YEAGLE, PATRICK | 822 RUSSELL RD     APT 4 DEKALB IL 60115 |
| YELLOW BOOK USA | PO BOX 11815 NEWARK NJ 07101-8115 |
| YELLOW BOOK USA | PO BOX 11815 NEWARK NJ 07101-8115 |
| YELLOW CAB | PO BOX 950 FT LAUDERDALE FL 33302-0950 |
| YELLOW CAB COMPANY | 86 GRANBY STREET BLOOMFIELD CT 06002 |
| YELLOW PAGES ASSOCIATION | PO BOX 95000 1610 PHILADELPHIA PA 19195-1610 |
| YELLOW TRANSPORTATION | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| YENY ENCISO | 6728 KNOTT AV 1 BUENA PARK CA 90621 |
| YEOMAN, WILLIAM G | 1801 S CHURCH ST SMITHFIELD VA 23430 |
| YEOVMANS, BRIAN | 719 S POTOMAC ST BALTIMORE MD 21224-3956 |
| YERSEVICH, KRISTINA | 316 S FRANKLIN ST ALLENTOWN PA 18102 |
| YESHMAN, ANITA | 610 BURGUNDY M DELRAY BEACH FL 33484 |
| YESICA SANDOVAL | 2962 SUSSEX LN LOS ANGELES CA 90023 |
| YESKE, ABBEY | 218 N CHARLES ST     2209 BALTIMORE MD 21201-4067 |
| YESMAIL | BOX 3603 OMAHA NE 68103 |
| YEVILON, KELVIN | 610 JADE LN CARLSBAD CA 92009 |
| YGLESIAS, MATTHEW | 1320 FLORIDA AVENUE NW WASHINGTON DC 20009 |
| YGNITION NETWORKS, INC. | 565 ANDOVER PARK WEST SEATTLE WA 98188 |
| YI, TIFFANY | 8546 STORCH WOODS DR SVAGE MD 20723 |
| YIINUEN TELLES | 1000 S CHESTER AV COMPTON CA 90221 |
| YILDIRIM        OMAR | 1821 BROWN ST ALLENTOWN PA 18104 |
| YING QUAN | 159 SANJUAN CIR MELBOURNE FL 32935-5457 |
| YITKIN, | 12 AUGUSTUS WALLY CT REISTERSTOWN MD 21136-6450 |
| YKADIKE, FRANCIS | 41797-037 P.O. BOX 2000 LEWISBURG PA 17837 |
| YNOTTE FARLEY | 8 ROBERT CONNER DR HAMPTON VA 23669 |
| YOAKAM, SHIRELY | 1250 N 6TH ST ORLANDO FL 32820-2345 |
| YOGA STARZ | ST.61 21073 POWERLINE RD BOCA RATON FL 33433-2306 |
| YOLANDA GILL | 535 E ADAMS ST 14 LONG BEACH CA 90805 |
| YOLANDA GONZALES | 18560 E MAUNA LOA AV AZUSA CA 91702 |
| YOLANDA GRAIN | 16619 ROCKWELLHEIGHTS LN CLERMONT FL 34711-7907 |
| YOLANDA L JONES | 1625 MERCY DR APT 19 ORLANDO FL 32808-6423 |
| YOLANDA LOPERENA | 2033 DONEGAN PL ORLANDO FL 32826-4301 |
| YOLANDA MORONI | 251 COURT ST APT 42 MIDDLETOWN CT 06457-3323 |
| YOLANDA ORTIZ | 12912 WATERFORD WOOD CIR APT 20 ORLANDO FL 32828 |
| YOLANDA PEREZ | 2769 WELLS CT APT 118 KISSIMMEE FL 34744 |

| Claim Name | Address Information |
|---|---|
| YOLANDA SCHOLTE | 833 GREENRIDGE DR LA CANADA CA 91011 |
| YOLANDA VARRICCHIO | 54 W NORTH ST NO. 321 STAMFORD CT 06902 |
| YONG BYON | 2770 RAINTREE LAKE CIR MERRITT ISLAND FL 32953-2944 |
| YONN, Y.C. | 1381 SW 11TH TER BOCA RATON FL 33486 |
| YOO, JOHN | 46789 RANCHO HIGUERA ROAD FREMONT CA 94539 |
| YOON, YONG | 2721 GLENWOOD CT NAPERVILLE IL 60564 |
| YORK COLLEGE OF PENNSYLVANIA | OFFICE OF PHYSICAL PLANT YORK PA 17405 |
| YORK COUNTY CHAMBER OF COMMERCE | 96 S GEORGE ST  STE 300 YORK PA 17401 |
| YORK COUNTY CORVETTE CLUB | 332 CLARKS WAY YORK PA 17403 |
| YORK RIVER SEAFOOD COMPANY | P. O. BOX 205 HAYES VA 23072-0205 |
| YORK TOWNSHIP BOARD OF COMMISSIONERS | 190 OAK ROAD DALLASTOWN PA 17313 |
| YORK WATER COMPANY | 130 E MARKET ST YORK PA 17405-7089 |
| YORK, GLORIA | 270 JAY ST 15F BROOKLYN NY 11201 |
| YORK, JAMES | 2510 E WASHINGTON AVE EUSTIS FL 32726 |
| YORK, ROMAYNE | 6550 NE 2ND PL OCALA FL 34470-2208 |
| YOSHIMITSU, RICK | 3702 GARAND RD ELLICOTT CITY MD 21042-4951 |
| YOSVER, RAQUEL | 21205 NE 37TH AVE     2609 NORTH MIAMI BEACH FL 33180 |
| YOUDOVIN, IRA | 1 SOUTH FRANKLIN CHICAGO IL 60606 |
| YOUNAN GHAZAL | 1593 AMARYLLIS CIR ORLANDO FL 32825 |
| YOUNEVA, MILENA | 2025 COUNTRY CLUB DR     15 IL 60517 |
| YOUNG & RUBICAM/THE MEDIA EDGE | PO BOX 4717 GRAND CENTRAL STATION NEW YORK NY 10163 |
| YOUNG WOLFF, COLIN | 2303 27TH ST SANTA MONICA CA 90405 |
| YOUNG, ALFRED | 22400 BUTTERFIELD RD     506 RICHTON PARK IL 60471 |
| YOUNG, CHARLES | 6 BROOKSIDE LN BOLTON CT 06043-7519 |
| YOUNG, CHRIS | 5530 HIGHRIDGE ST BALTIMORE MD 21227-2734 |
| YOUNG, ELLIOTT | 8775 ROSE LANE JESSUP ME 20794 |
| YOUNG, EMMA | 319 E 87TH ST IL 60619 |
| YOUNG, EMMA | 19W165 THERESA LN OAK BROOK IL 60523 |
| YOUNG, FRED | PO BOX 872 SUNSET BEACH CA 90742 |
| YOUNG, FREDDIE | 8209 YARBOROUGH RD BALTIMORE MD 21204-1951 |
| YOUNG, JOHN | 502 48TH ST BALTIMORE MD 21224-3114 |
| YOUNG, LAKIA | 100 LESLIE OAKS DR 10206 LITHONIA GA 30058 |
| YOUNG, LATONIA | 3075 E CHELTENHAM PL     208 CHICAGO IL 60649 |
| YOUNG, LAURA | 9102 S AVALON AVE CHICAGO IL 60619 |
| YOUNG, MARVIN | 2202 BRYANT AVE     2 BALTIMORE MD 21217-2004 |
| YOUNG, NICHOLAS | 3459 W FLOURNOY ST     2 CHICAGO IL 60624 |
| YOUNG,JARID | 1433 AMERICAN ST WHITEHALL PA 180524503 |
| YOUNGE, KEITH | 2117 MELVIN STREET PHILADELPHIA PA 19131 |
| YOUNGMAN, OWEN | 40 KENMORE AVE. DEERFIELD IL 60015 |
| YOUR JEWISH FAIRY GODMOTHER | 2130 RIVERVIEW EUGENE OR 97403 |
| YOUR MINDSET INC | 1320 N STATE PARKWAY  2A CHICAGO IL 60610 |
| YOUSUF KUTIK | 631 WHITMAN CV LONGWOOD FL 32750 |
| YSELENE GROCERY | 720 BROAD ST HARTFORD CT 06106 |
| YU, YONG | 12 PRINCETON LN HAWTHORNE WOODS IL 60047 |
| YUAN LI | 7598 ORANGE BLOSSOM DR CUPERTINO CA 950145225 |
| YUEPENG LI | 1629 GREATE RD GLOUCESTER PT VA 23062 |
| YUHAS, RON | 6704 HAVENOAK RD BALTIMORE MD 21237-2115 |
| YUL HSU | 10313 SAN DIEGO MISSION RD 303 SAN DIEGO CA 92108 |
| YULIO, JOSEPH | 1312 SE 14TH TER DEERFIELD BCH FL 33441 |

| Claim Name | Address Information |
| --- | --- |
| YURK, JUDY | 2234 VALENCIA DR IL 60062 |
| YURKO, ELEANOR | 910 ROSEWOOD AVE SE GRAND RAPIDS MI 495063362 |
| YURKOVITZ DENISE M | 1048 DELAWARE AVE BETHLEHEM PA 18015-2509 |
| YVETTE A BROWN | C/O NANCY MANGINI 54 BYRON DR AVON CT 06001 |
| YVETTE OSKO | P.O. BOX 2556 REDONDO BEACH CA 90278 |
| YVETTE PADIN | P. O. BOX 451201 KISSIMMEE FL 34745-1524 |
| YVETTE SMITH | 3001 REDWOOD NATIONAL DR APT 49 ORLANDO FL 32837 |
| YVETTE STUEWE | 1605 WEST AV FULLERTON CA 92833 |
| YVONNE B. NEWBY | 325 ROSEDALE AVE APT 81 SAINT CLOUD FL 34769 |
| YVONNE GIRARD | 13050 SCOTTISH PINE LN CLERMONT FL 34711-7632 |
| YVONNE MAY | 507 LAKELAND CRES YORKTOWN VA 23693 |
| YVONNE SCOTT | 8555 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| YVONNE STEGMULLER | 6109 SPRINGWATER ST ORLANDO FL 32822-4188 |
| YVONNE WILLACY | 6119 ARUNDEL DR ORLANDO FL 32808-7501 |
| Z CONNECTION LLC | 10 COPPER KETTLE RD CONNECTICUT CT 06611-5007 |
| Z FRANK CHEVROLET | 6060 N WESTERN AVENUE CHICAGO IL 60659 |
| ZABIK, VICTOR | 9670 EAGLE POINT LN LAKE WORTH FL 33467 |
| ZAC MACLEAN | 509 LAKE COVE POINTE CIR WINTER GARDEN FL 34787 |
| ZACARIAS, LUCY | 2563 WOODCLIFFE CT LISLE IL 60532 |
| ZACCARIELLO, JILL A | 2417 N 75TH AVE        E ELMWOOD PARK IL 60707 |
| ZACHARY MILLER | 610 N. ORLANDO NO.203 WEST HOLLYWOOD CA 90048 |
| ZACHARY SUSLA | 12318 FOX HOUND LN ORLANDO FL 32826-3681 |
| ZACKAVITCH, JAMIE E | 3079 SHAKESPEARE RD BETHLEHEM PA 18017 |
| ZACKAVITCH, JAY | 3079 SHAKESPEARE RD BETHLEHEM PA 18017 |
| ZAGORSKI, DONNA | 3330 N DRAKE AVE CHICAGO IL 60618 |
| ZAHA, JUERGEN | ESTATE OF ZAHA 9068 BEND OF THE RIVER RD ROCKY MOUNT NC 27803 |
| ZAHID FAROQUI | 13 WOOD AVE EAST LONGMEADOWS MA 01028 |
| ZAHN, HESTER IRMA | 1443 GROVE AVE BERWYN IL 60402-1225 |
| ZAHNER, ROBERT | 2609 AMBLER RD BALTIMORE MD 21222-2206 |
| ZAINAB RASOULI | 718 GLENLEA ST LA VERNE CA 91750 |
| ZAKARIAN,KIMBERLIE | 4616 OCEAN VIEW BLVD LA CANADA CA 91011 |
| ZALES CORP | 901 W WALNUT HILL LN MAIL DROP 17 B16 ATTN  TANYA BOYD IRVING TX 75038 |
| ZALESKI, ALEXANDER | 2 KING ARTHUR WAY       8 NEWINGTON CT 06111-2223 |
| ZAMIAR, VIVIAN | 8919 OZARK ST MORTON GROVE IL 60053 |
| ZAMORA, URIEC | 3018 S TRIPP AVE CHICAGO IL 60623 |
| ZANCOUR, ANNELIE | 1501 LOWELL CT CROFTON MD 21114-1188 |
| ZAND, MORRIS | 12371 NW 78TH MNR POMPANO BCH FL 33076 |
| ZANDER | 921 N KENILWORTH AVE OAK PARK IL 60302 |
| ZANDER, DICK | 1803 MONTAGUE RD ROCKFORD IL 61102 |
| ZANDI, CHARLES | 461 TAHOE ST PARK FOREST IL 60466 |
| ZANG,JOSEPH | 1306 HAUBERT STREET BALTIMORE MD 21230 |
| ZANONT, TOM | 3314 GLENLAKE DR GLENVIEW IL 60025 |
| ZANYA LAWRENCE | 6701 FOUNTAIN AV 217 LOS ANGELES CA 90028 |
| ZAPATA, LORI | 9116 W OAKS AVE DES PLAINES IL 60016 |
| ZAPF CREATION (U.S.) INC | 5401 W OAK RIDGE RD STE 6 ORLANDO FL 32819-9413 |
| ZARANSKI, LOU | 200 N HERON DR       10 OCEAN CITY MD 21842 |
| ZAREM, ROBERT | 2 MATTESON BROOK LN SIMPSONVILLE SC 29681 |
| ZARRELLA CONSTRUCTION | BAY G 2364 SW 34TH ST FORT LAUDERDALE FL 33312-5021 |
| ZARY ALOZIAN | 2207 VANDERBILT LN REDONDO BEACH CA 90278 |

| Claim Name | Address Information |
|---|---|
| ZARYCH, LINDA | 44 COUNTRY SQUIRE CT WEST LAFAYETTE IN 47906 |
| ZATE RICHARDS | 13926 FLORIGOLD DR WINDERMERE FL 34786 |
| ZATTIERO, AURA | 2002 N. 25TH AVENUE HOLLYWOOD FL 33020 |
| ZAUNER, CYNTHIA | 8520 S ARCHER AVE WILLOW SPRING IL 60480 |
| ZAVALA, DEYANIRA | 3479 ROGINA DR JOLIET IL 60431 |
| ZAVALETA,MARCOS | 45 ALLEN PL APT A9 HARTFORD CT 06106-3242 |
| ZAWORSKI, THERESA | 1430 S 61ST CT IL 60804 |
| ZAYAS, CARA | 14313 AVALON RESERVE BLVD   #105 ORLANDO FL 32828 |
| ZBIGNIEW LUKOMSKI | 42 WINDSONG DR NORTHFIELD CT 06778-2522 |
| ZBOROWSKI, MICHAEL | 240 MEDWICK GARTH E BALTIMORE MD 21228-2102 |
| ZBROZEK, TADEUSZ | 211 ALPINE DR VERNON HILLS IL 60061 |
| ZDENECK, ROBERT | 10167 LAKE SHORE DR PLEASANT PRAIRIE WI 53158 |
| ZEACOM INC | DEPT LA 22378 PASADENA CA 91185-2378 |
| ZEBRAK, W. | 3061 NE 43RD ST FORT LAUDERDALE FL 33308 |
| ZEBROSKI, M. | 79 RIVER DR STAMFORD CT 06902 |
| ZEBULAH GRIFFIN | 49 GREENWOOD RD NEWPORT NEWS VA 23601 |
| ZECK, DAVID | 1829 CREMEN RD PASADENA MD 21122-3304 |
| ZEE MEDICAL INC | PO BOX 781534 INDIANAPOLIS IN 46278 |
| ZEE MEDICAL INC | PO BOX 781525 INDIANAPOLIS IN 46278 |
| ZEE MEDICAL INC | PO BOX 781534 INDIANAPOLIS IN 46278 |
| ZEIGER, HEIDI | 2037 N KEDZIE   2ND FLR CHICAGO IL 60647 |
| ZEIGLER, DOROTHY | 341 W 27TH ST RIVIERA BEACH FL 33404 |
| ZEIMER, CHERYL | 80 WETHERSFIELD AVE    NO.11 HARTFORD CT 06114 |
| ZEINER, ABIGAIL | 1304 ULSTER ST ALLENTOWN PA 18109 |
| ZEL LURIE, J | 401 E LINTON BLVD   APT 656 DELRAY BEACH FL 33483 |
| ZELDA FINKEL | 28 VINE RD NO. 1N STAMFORD CT 06905 |
| ZELEPHONE COMPANY | PO BOX 28337 SPOKANE WA 982288337 |
| ZELLERS, ROBIN | 3044 DILLON ST BALTIMORE MD 21224-4942 |
| ZEMAN, CHUCK | 23 SIGNAL HILL RD WALLINGFORD CT 06492-5540 |
| ZEMAN, DOLORES | 7952 OAK RD PASADENA MD 21122-3716 |
| ZEMAREL, PATRICIA | 1009 PROVIDENCE ST BALTIMORE MD 21211-1633 |
| ZENAIDA EVANCULLA | 5440 ALDEN RD RIVERSIDE CA 925061769 |
| ZENITH MEDIA | DAVID EDELBERG, ESQ. NOWELL AMOROSO KLEIN BIERMAN, P.A. 155 POLIFLY ROAD HACKENSACK NJ 07601 |
| ZENITH OPTIMEDIA GROUP LTD | ATTN:  JENNY CHEN TAIPEI TAIWAN |
| ZENOBIA MAISEL | 6809 SEMINOLE DR ORLANDO FL 32812-3706 |
| ZENTINO | 24650 PLUMOSA DR LEESBURG FL 34748-8966 |
| ZENTNER, HAROLD | 606 N MAPLE ST PROSPECT HEIGHTS IL 60070 |
| ZEPHIR, BUFORD | 1209 ROCK HILL RD PASADENA MD 21122-2462 |
| ZERA, TIMOTHY | 5440 JENNIFER LANE COLORADO SPRINGS CO 80917 |
| ZERELLA, THOMAS | 2809 NE 2ND AVE WILTON MANORS FL 33334 |
| ZERO VARIANCE | 117 S MILL STREET    2ND FLR FERGUS FALLS MN 56537 |
| ZERWEKH, JAMES D | 4580 FOXTAIL CIRCLE GREENWOOD VILLAGE CO 80121-3942 |
| ZETA NETWORKS, INC | PMB 329 CORONA CA 92880 |
| ZHANG, JIAN | 81 SANTA FE CT WILLOW SPRINGS IL 60480 |
| ZHEN BO HOUSE | 762 BOSTON RD SPRINGFIELD MA 01119 |
| ZIDEK, CHARLES | 708 GALWAY DR IL 60070 |
| ZIEBU, STEPHANIE | 8374 PEACHWOOD DR JESSUP MD 20794-3247 |
| ZIEGENHAGEN, ARMIN & CARMEN | N56W 15785 SCOTT LANE MENOMONEE FALLS WI 53051 |

| Claim Name | Address Information |
|---|---|
| ZIEGLER, CAROL | 4179 SHERRY HILL RD HELLERTOWN PA 18055-3348 |
| ZIELINSKI, MARY | 8846 S HAMILTON AVE CHICAGO IL 60620 |
| ZIEMBA, JOCELYN | 1444 REDFERN AVE BALTIMORE MD 21211-1529 |
| ZILLOW, INC. | 999  3RD AVE, SUITE 4600 SEATTLE WA 98104 |
| ZIMERMAN, PHIL | 1 JUNIPER DR LITTLESTOWN PA 17340 |
| ZIMET, MICHELLE JOY | 945 S PARK TERR CHICAGO IL 60605 |
| ZIMMER, DAVID | 13578 VIA FLORA        F DELRAY BEACH FL 33484 |
| ZIMMER, SARAH | SARAH ZIMMER 611 GUNDERSEN DR      310 CAROL STREAM IL 60188 |
| ZIMMERMAN C/O ARTHUR FRIEDMAN | 24 INVERNESS ROAD TRUMBULL CT 06611 |
| ZIMMERMAN, JOHN | 1771 THATCH PALM DR BOCA RATON FL 33432 |
| ZIMMERMAN, MARGARET | 2836 ONTARIO AVE BALTIMORE MD 21234-1111 |
| ZIMMERMAN, MARY | 501 OAK GROVE RD LINTHICUM HEIGHTS MD 21090-2824 |
| ZIMMERMAN, VIRGINIA | 4224 WOODLAKE DR HANOVER PARK IL 60133 |
| ZIMMERMAN,DAVID L | 639 HENFIELD HILL RD COLUMBIA PA 17512-9024 |
| ZIMMERMAN,SHARON LEE | 89 N TULPEHOCKEN ST PINE GROVE PA 17963 |
| ZIMMERMANN, PETER | 16 STONE MANOR CT BALTIMORE MD 21204-4348 |
| ZINDORF, | 375 BLOSSOM TREE DR ANNAPOLIS MD 21409-5442 |
| ZINGHER MD, HARRY DR. | 417 W WASHINGTON ST RUSHVILLE IL 62681 |
| ZINI JOSHI | 4697 CALLE SAN JUAN THOUSAND OAKS CA 91320 |
| ZINKOVICH, CINDY | 1801 W DIVERSEY PKY 31 CHICAGO IL 60614 |
| ZINMAN, DANIELLE | 6167 NW 23RD WAY BOCA RATON FL 33496 |
| ZIP MAIL SERVICES INC | 288 HANLEY INDUSTRIAL CT ST LOUIS MO 63144-1508 |
| ZIPPELLI, DENISE | 4266 BUCKSKIN LAKE DR ELLICOTT CITY MD 21042 |
| ZISSEN, ART | 1505 SW 2ND ST     107 FORT LAUDERDALE FL 33312 |
| ZITA LANGE | 170 S COUNTRY CLUB RD LAKE MARY FL 32746-3548 |
| ZITA WENZEL | 103 SHOREWOOD DR TAVARES FL 32778-2550 |
| ZITA YODER | 732 WOODVIEW DR APOPKA FL 32712-6001 |
| ZITO, JANE | 3622 UNDEROAK DR ELLICOTT CITY MD 21042-3918 |
| ZJ'S PANTRY PLUS | 699 N WOLF RD DES PLAINES IL 60016 |
| ZKABILIZYA,GIFT | 2803 WYOMING DR NO. A READING PA 19608 |
| ZLATINOV, IVAYLO | 413 SPRINGVIEW DR SANFORD FL 32773 |
| ZLOCH, JOAN | 3915 ELM AVE BROOKFIELD IL 60513 |
| ZOE LANDSMAN | 3439 SADDLE BLVD APT 194 ORLANDO FL 32826-2802 |
| ZOKAEI,MAYAR | 24629 CALVERT STREET WOODLAND HILLS CA 91367 |
| ZOLA ROGERS | 1100 E CAROLINE ST APT 223 TAVARES FL 32778-3447 |
| ZOLLCK, MEGAN | 121 S CASTLE ST BALTIMORE MD 21231-1919 |
| ZOM RESIDENTIAL SERVICES | 3815 HIDEAWAY BAY BLVD KISSIMMEE FL 34741-2518 |
| ZONE CHEF, LLC | 8608 FORRESTER AVENUE BROOKLYN NY 11236 |
| ZORA FOOTE-MEADOW | 59 KNOBLOCH LN STAMFORD CT 06902 |
| ZORBACH, MARY | 369 SOUTH DR SEVERNA PARK MD 21146-2111 |
| ZORN, CARL | 21 JOPPA RIDGE CIR BALTIMORE MD 21234-8723 |
| ZS ASSOCIATES INC | PO BOX 112 EVANSTON IL 60204-0112 |
| ZUBER, KIMBERLY | 4227 UPPER BECKLEYSVILLE RD HAMPSTEAD MD 21074-2511 |
| ZUCKERMAN, CLAUDA | 4048 CAMBRIDGE C DEERFIELD BCH FL 33442 |
| ZUFFANTE, JOYCE | 497 BLACKHAWK DR CAROL STREAM IL 60188 |
| ZUHAIR RAMADAN | 1919 BENTLEY BLVD KISSIMMEE FL 34741-3878 |
| ZULEMA MENDEZ | 16751 VICTORY BLVD D VAN NUYS CA 91406 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA SUITE 2300 CHICAGO IL 60606 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA   STE 2300 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA   STE 2300 CHICAGO IL 60606 |
| ZULKOWSKI, LINDA | 9577 SHIREWOOD CT BALTIMORE MD 21237-4934 |
| ZUMA PRESS | 408 NORTH EL CAMINO REAL SAN CLEMENTE CA 92672 |
| ZUMER, BRYNA | 2520 RELLIM RD BALTIMORE MD 21209-4104 |
| ZURAIMA BRAVO | 1415 LAKE SHORE DR CASSELBERRY FL 32707-3615 |
| ZURELL, ANN | 278 RYE ST BROAD BROOK CT 06016-9560 |
| ZURHEIDE, WILLIAM | 519 GREEN FOREST DRIVE FENTON MO 63026 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL |

| Claim Name | Address Information |
| --- | --- |
| ZURICH AMERICAN INSURANCE COMPANY | 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL |

| Claim Name | Address Information |
|---|---|
| ZURICH AMERICAN INSURANCE COMPANY | 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |

| Claim Name | Address Information |
| --- | --- |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZUSEVICS, NORMAN | 1036 N DRURY LN ARLINGTON HEIGHTS IL 60004 |
| ZUSSMAN, MICHAEL | 17352 W SUNSET BLVD APT 202D PACIFIC PALISADES CA 90272 |
| ZUURBIER, LISA | 1151 W CHELSEA WAY DECATUR IL 62526 |
| ZVENTS INCORPORATED | 1875 SO GRANT STREET  SUITE 800 SAN MATEO CA 94402 |
| ZWICKER, DEBBIE | 5508 W CREEKSIDE CT MC HENRY IL 60050 |
| ZYDRON, WAYNE | 7629 BAIMBRIDGE DR DOWNERS GROVE IL 60516 |
| ZYLKOWSKI, DOROTHY | 1124 LARKSPUR LN BATAVIA IL 60510 |
| ZZZZZZ SUNSET WINDOWS | TUXFORD, GEORGE 3303 HARBOR BLVD STE D5 COSA MESA CA 92626 |

**Total Creditor count  31530**