**Exhibit 20**

| Claim Name | Address Information |
|---|---|
| 602 COMMUNICATIONS | 5707 DEER FLAG DR LAKELAND FL 33811 |
| 900 UNIVERSITY AVENUE | STUDENT SERVICES BUILDING 2103 RIVERSIDE CA 92521 |
| A G MAURO COMPANY | 1221 BERNARD DR BALTIMORE MD 21223 |
| A&B  PHOTO & PRINT | 218 N JEFFERSON    STE LL NO.2 CHICAGO IL 60661 |
| A&C COMMUNICATIONS LTD INC | 12148 NW 52 CT CORAL SPRINGS FL 33076 |
| A&D JANITORIAL QUALITY SERVICE | PO BOX 1709 CAMARILLO CA 93011 |
| ABBENE, MICHAEL | 7 FOX HUNT CRT HUNTINGTON NY 11743-6542 |
| ABBEY CAREGIVERS, LLC | 11575 MISSOURI AVE., STE 15 LOS ANGELES CA 90025 |
| ABDUR-RAHMAN, SUFIYA | 124 SMITH STREET APT 3K FREEPORT NY 11520-4471 |
| ACCOUNTEMPS | DIV. OF ROBERT HALF INTERNATIONAL ATTN: MARY GONZALEZ 5720 STONERIDGE DRIVE, SUITE THREE PLEASANTON CA 94588 |
| ACE AMERICAN INSURANCE COMPANY | C/O MARGERY N. REED, ESQ DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| ACEVEDO, MANUEL | 1221 WATERLOO ST    NO.2 LOS ANGELES CA 90026 |
| ACEY DECY EQUIPMENT CO INC | 200 PARKSIDE DR SAN FERNANDO CA 91340 |
| ACKERMAN, MARY ALICE | 5629 N. MAPLEWOOD AVE. CHICAGO IL 60659 |
| ACUTECH LLC | 25831 PIERINA DR ELKHART IN 46514 |
| ADAMS, FRANCIS A | 216 OLD RIDGE WAY MACON GA 31211-6328 |
| ADAMS, JOHN | 1827 CAMPUS RD LOS ANGELES CA 90041-3006 |
| ADAMS, JOSEPH H | 31 SLEEPY HOLLOW RD NEWINGTON CT 06111 |
| ADELMAN, BARBARA | 133 GARFIELD PL 4 BROOKLYN NY 11215-2002 |
| ADELMAN, ERICA | 27 BENTLEY RD PLAINVIEW NY 11803-2619 |
| ADESZKO,LANCE | 452 EAST ADAMS STREET ELMHURST IL 60126 |
| ADP INC | ATTN: ANA SENZIG, MAIL STOP 110 400 COVINA BLVD SAN DIMAS CA 91773 |
| ADRIENNE CHERNAWSKY CUST PAUL CHERNAWSKY | UGMA IL 2025 HIDDEN RIDGE LN HIGHLAND PARK IL 60035-2867 |
| ADRIENNE SCHWARTZ CUST SCOTT SCHWARTZ | UTMA IL 900 LEAMINGTON GLENVIEW IL 60025-3352 |
| ADSTAR INC | PO BOX 60360 LOS ANGELES CA 90060-0360 |
| ADVANCED CLEARING INC TR 07/10/98 | BARBARA A BRIGGS IRA TRUST 615 FRANKFORT AVENUE HUNTINGTON BEACH CA 92648-4902 |
| ADVANTAGE AUTO | 1061 N. VICTORY PL BURBANK CA 91502 |
| AERO COMPRESSOR CO. | 12966 PARK ST SANTA FE SPRINGS CA 90670 |
| AFSHAR, MO | 1318 S FINLEY RD    APT 3T LOMBARD IL 60148 |
| AIG CASUALTY COMPANY ET AL | MICHELLE A. LEVITT AUTHORIZED REP. COMMERCIAL INSURANCE BANKRUPTCY COLLECT. 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| ALAN COHEN CUST MATTHEW COHEN UTMA IL | 933 WEST VAN BUREN APT 806 CHICAGO IL 60607 |
| ALAN D BONE & MELISSA S BONE JT TEN | 11122 JEFFERSON ST OMAHA NE 68137-4604 |
| ALBERT, G CLAUDE | 39 TIMMS HILL ROAD HADDAM CT 06438 |
| ALEXANDER, DAVID B | 27 CAPRI ST THROLD ON L2V 4W7 CANADA |
| ALFRED R HOFMANN CUST ANN ELIZABETH | HOFMANN UNDER THE SOUTH DAKOTA UNIFORM GIFTS 13182 OAK FARM DR WOODBRIDGE VA 22192-3817 |
| ALICIA B OSHINSKI CUST JOSHUA M OSHINSKI | UTMA IL 5406 N LOTUS AVE CHICAGO IL 60630-1332 |
| ALISON EVANS CUST CHRISTOPHER A EVANS | UTMA IL 569 THOMAS RD BOLINGBROOK IL 60440-1364 |
| ALL PHASE SECURITY INC | C/O BFI BUSINESS FINANCE PO BOX 225 SANTA CLARA CA 95052-0225 |
| ALLEN, KEVIN R | 1915 N 31ST AVE HOLLYWOOD FL 33021-4405 |
| ALLGOOD, JUDSON M | 2515 ELMDALE DR CINCINNATI OH 45230-1279 |
| ALLIED WASTE SERVICES | PO BOX 9001154 LOUISVILLE KY 40290-1154 |
| ALLISON JOHNSON CUST COLE T JOHNSON UTMA | MA 117 GREELEY ST N STILLWATER MN 55082-4780 |
| ALLSTAR LANDSCAPE SERVICES | 1040 WEST LOMITA BLVD HARBOR CITY CA 90710 |

| Claim Name | Address Information |
|---|---|
| ALPHAGRAPHICS | 99 PRATT STREET FLOOR 3 HARTFORD CT 06103 |
| ALSTON, ETHEL | 328 4TH AVENUE MT PLEASANT SC 29464-2710 |
| AMEDURI, BOB | 3451 BEAR CREEK NEWBURY PARK CA 91320-5012 |
| AMERICAN AUTO SALES | 435 S. ATLANTIC BLVD LOS ANGELES CA 90022 |
| AMERICAN BAR ASSOCIATION | 750 N LAKE SHORE DRIVE CHICAGO IL 60611 |
| AMERICAN DOOR AND DOCK | 2125 HAMMOND DRIVE SCHAUMBURG IL 60173 |
| AMERICAN FEDERATION OF TELEVISION AND | RADIO ARTISTS HEALTH & RETIREMENT FUNDS ATTN: JOE HARRIS 261 MADISON AVENUE NEW YORK NY 10016 |
| AMERICAN FEDERATION OF TELEVISION AND | RADIO ARTISTS ATTN: DEBRA OSOFSKY 261 MADISON AVENUE NEW YORK NY 10016 |
| AMERICAN LITHO INC | DEPT 4106 CAROL STREAM IL 60122-4106 |
| AMERICAN MESSAGING SERVICES LLC | PO BOX 5749 CAROL STREAM IL 60197-5749 |
| AMTER,CHARLIE | 350 N. ORANGE GROVE AVE APT #5 LOS ANGELES CA 90036 |
| ANAHEIM DUCKS HOCKEY CLUB LLC | 2695 KATELLA AVENUE ANAHEIM CA 92806 |
| ANDERSON, LUCILE | 436 WINDMILL BLVD DAVENPORT FL 33897 |
| ANDERSON, MICHAEL ROBERT | 919 W ELSASSER AVE STE 2530 DELAND FL 32720 |
| ANDERSON, SCHUYLER | 45658 WATERLOO STATION SQ STERLING VA 20166-3057 |
| ANGELES CREST SERVICES | ATTN: LARRY LOPEZ PO BOX 11 MOUNT WILSON CA 91023 |
| ANGELL, ROBERT H | 1195 S WILSON DR LAKE FOREST IL 60045-3544 |
| ANIXTER, JAMES | 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| ANIXTER, LESLEY B | 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| ANNE SCHULMAN CUST ALLISON SCHULMAN UTMA | NY 19 ALGONQUIN DR STONEY POINT NY 10980-3435 |
| ANOSHENKO, BETH | 3743 W 114TH PLACE CHICAGO IL 60655 |
| ANTHONY HALL CUST STEPHEN ANTHONY HALL | UTMA IL 4013 BRENTON DR JOLIET IL 60431-8803 |
| APPLEBY, JEFFREY JOHN | 9814 CARSON RD ESCONDIDO CAL CA 92029-8148 |
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | ET AL. - C/O SHEILA R. SCHWAGER HAWLEY TROXELL ENNIS & HAWLEY LLP PO BOX 1617 BOISE ID 83701 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 15166 READING PA 19612-5166 |
| ARANDA, TINA P | 121 S PACIFIC AVE APT 106 GLENDALE CA 91204-1160 |
| ARENBERG, EDWARD ARTHUR | #2 1115 BARBARA ST REDONDO BEACH CA 90277-4542 |
| ARMSTEAD, BLISS E | 225 REFLECTION DRIVE WILLIAMSBURG VA 23188 |
| ARROW MESSENGER SERVICE | 1322 W WALTON STREET CHICAGO IL 60642-5340 |
| ARTHUR D FARBER CUST DAVID MICHAEL | FARBER UTMA FL 1445 LANGHAM TER LAKE MARY FL 32746-1967 |
| ASHJIAN, LEE THOMAS | 4113 S MORAIN PL KENNEWICK WA 99337-2634 |
| ASHLAND ADDISON FLORIST CO | PO BOX 12149 CHICAGO IL 60612 |
| ASHMAN, HELEN D | PO BOX 112 LAKE HILL NY 12448-0112 |
| ASKEW, SCOTT E | 4326 3RD AVE NW OLYMPIA WA 98502-2652 |
| ASM CAPITAL | TROPIC OIL COMPANY (ORIGINAL CREDITOR) 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL AS PURCHASER OF: | BURST COMMUNICATIONS, INC. 7600 JERICHO TPKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: IPC PRINT SERVICES 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: BUSCH LLC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: J R LANDRY COMPANY LTD 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: SQAD INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ERNST HERTZBERG & SONS 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KINGSWAY LOGISTICS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, |

| Claim Name | Address Information |
|---|---|
| ASM CAPITAL, L.P. | SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADSTAR/EDGIL ASSOCIATES INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: G&V CAMPBELL INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CLASSIC LITHO & DESIGN 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CROWN PRINTERS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: JOHN KLEIN/JK PRODUCTIONS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PAINTING AND DECORATING INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ARNEL COMPRESSOR CO ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADSTAR INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASSOCIATED LIBRARY SERVICE | 333 N MICHIGAN AVE SUITE 932 CHICAGO IL 60601 |
| AT&T | PO BOX 1027 VIENNA VA 22183 |
| ATLANTA GAS/VIRGINIA NATURAL GAS | 150 W. MAIN ST. SUITE 1510 NORFOLK VA 23510 |
| AUDREY G DE GROFF TR UA 07/25/1991 DE | GROFF TRUST 14063 YORK AVENUE POWAY CA 92064 |
| AUERBACH, ALEXANDER | C/O ALEXANDER AUEBACH & CO INC 3887 DIXIE CANYON AVE SHERMAN OAKS CA 91423-4839 |
| AUTOMATED SOLUTIONS CORPORATION | 3402 BRECKSVILLE ROAD RICHFIELD OH 44287 |
| AUTOMATIC DATA PROCESSING | PO BOX 0500 CAROL STREAM IL 60132-0500 |
| AVALON TRANSPORTATION LLC | ONE CIVIC PLAZA DRIVE  #100 CARSON CA 90745 |
| AVAYA INC. | C/O RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| AVAYA INC. DBA EXPANETS | C/O RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| AWE, JAMES | 7703 N 51ST ST MILWAUKEE WI 53223-4354 |
| AWE, SHAWN | 5523 W LUEBBE LN MILWAUKEE WI 53223-4241 |
| B&F COFFEE SERVICE | 3535 COMMERCIAL AVE NORTHBROOK IL 60062 |
| BABCOCK, JOHN S | 3652 OCEANSIDE DR GREENBANK WA 98253-6205 |
| BADGER PRESS INC | 100 EAST BLACKHAWK DRIVE FORT ATKINSON WI 53538 |
| BADGER, DAVID P | 309 ABBEY LN FRANKLIN TN 37067-4433 |
| BAHNER, PETER G CUST PETER L BAHNER UTMA | OH 1703 DEVONWOOD DR ROCHESTER HILLS MI 48306-3109 |
| BAHR, SIDNEY | 2021 WESTGATE DR   MANOR CARE BETHLEHEM PA 18017 |
| BAILEY, MARY | 1068 ROBERTSON DR ESCONDIDO CA 92025-5218 |
| BAILEY, RONALD J | W6311 MULLET LN PLYMOUTH WI 53073-3032 |
| BAKER REALTY | 2001 WILSHIRE BLVD. NO.505 SANTA MONICA CA 90403 |
| BALAZS, JEFFREY | 10330 MARLOU DRIVE MUNSTER IN 46321 |
| BALDWIN, JASON ERIC | 3345 BRENT CROSS COLUMBUS IN 47203-2456 |
| BALL, TIMOTHY M | 1825 GREENBROOK CT OVIEDO FL 32766-5016 |
| BALSAVICH, BRYAN | 441 N MAGGIE LN ROMEOVILLE IL 60446-5296 |
| BALTIMORE COUNTY REVENUE AUT | 115 TOWSONTOWN BLVD E TOWSON MD 21286 |
| BANAS, ARLETTA S | 10527 BELLA VISTA DR FORT MYERS FL 33913-7005 |
| BANNON, MARIE L | 7515 NANTUCKET DR #102 DARIEN IL 60561 |
| BARCLAY, MARGARET C | 64682 COOK AV 104 BEND OR 97701-9033 |
| BARCLIFT, DOLORES J | 6327 MORGAN WAY BUENA PARK CA 90620 |
| BARNES, DOROTHY P | 573 STANFORD AVE REDWOOD CITY CA 94063-3424 |
| BARNETT, J. | 100 CEDAR POINT LANE LONGWOOD FL 32779 |

| Claim Name | Address Information |
|---|---|
| BARRI, MARLENE | APT 11C 357 E 57TH ST NEW YORK NY 10022-2907 |
| BARRY COUNTY TREASURER | 220 W. STATE ST. HASTINGS MI 49058 |
| BARRY FIALK INC | 40 STIRLING COURT METUCHEN NJ 08840-1514 |
| BARSUMIAN,BELINDA A | 320 NORTH PARK VISTA SPACE 137 ANAHEIM CA 92806 |
| BARTON, CRAIG | BOX 70 DOUGLAS AK 99824 |
| BARTON, PATRICIA | 27559 379TH AVE CORSICA SD 57328-5006 |
| BASIL GEORGES CUST ALEXANDER DAVID | GEORGES UTMA IL 847 S 7TH ST LAGRANGE IL 60525-2910 |
| BASTIAN, JAMES C | 26841 ZARAGOSA MISSION VIEJO CA 92691 |
| BAUER, ROBERT | 2555 EAST M36 PINCKNEY MI 48169-9147 |
| BAUMANN,KYLE L. | 373 PINE TREE DR NE ATLANTA GA 303053414 |
| BAUMGARTNER, THOMAS KOLAN | 3210 ANTON DR AURORA IL 60504-6661 |
| BAYZE, EMELINA | 5812 TEMPLE CITY BLVD TEMPLE CITY CA 91780-2112 |
| BEAN, SCOTT C. | 3920 CALLE LOMA VIS NEWBURY PARK CA 913201925 |
| BEAR STEARNS SECURITIES CORP | DEPT C CASHIERS DEPT ONE METROTECH CENTER NORTH BROOKLYN NY 11201-3870 |
| BEAR STEARNS SECURITIES TR JAMES LEWIS | IRA 886-95411-13 617 MYRTLE AVE WEST ISLIP NY 11795-3717 |
| BEAU WEAVER INC | 257 PARK AVE SOUTH  SUITE 900 NEW YORK NY 10010 |
| BEERS ENTERPRISES, INC DBA THE SWITCH | 969 MAIN STREET OSTERVILLE MA 02655 |
| BEHR, DEBRA J | 2308 3RD ST A SANTA MONICA CA 90405-3411 |
| BELICE, RANDY LEE | 365 DES PLAINES AVENUE RIVERSIDE IL 60546-1849 |
| BELLACK,BOB | 820 S. OAKLAND AVE PASADENA CA 91106 |
| BELMONT LAUNDRY INC | PO BOX 80567 SPRINGFIELD MA 01138 |
| BENEDICT STROUT CUST NICOLE STROUT UTMA | CT 106 CONCORD ST NEW BRITAIN CT 06053-2906 |
| BERGEN, SUSAN | 2300 SAND RIDGE RD PLACERVILLE CA 95667-8839 |
| BERGER, ROBERT A | PO BOX 41857 LOS ANGELES CA 90041-0857 |
| BERLAMINO,BETTYELLEN | 87 JOYCE ROAD TENAFLY NJ 07670 |
| BERLYN INC | T/A THE PRINCE GEORGE'S SENTINEL LYNN G KAPILOFF 5307 N CHARLES ST BALTIMORE MD 21210 |
| BERMAN, SCOTT | BOX 141297 STATEN ISLAND NY 10314-1297 |
| BERNADY, LINDA | RR 3 BOX 3118 STROUDSBURG PA 18360-9323 |
| BERNARD LEONARD CONIGLIO III CUST | BERNARD LEONARD CONIGLIO IV UTMA IL 1914 77TH AVENUE ELMWOOD PARK IL 60707-3612 |
| BERNZWEIG, JASON | 12 FERN DRIVE COMMACK NY 11725 |
| BERTNESS, GREGG | 2922 ORANGE AVE LA CRESCENTA CA 91214-2016 |
| BERTUZZI, MAURIZIO | VIA ALBERTI 12 T MILANO  20149 20149 |
| BEST, WARREN | 1118 ADAMS ST WAUCONDA IL 60084 |
| BEVERLLY VALFER CUST REID B VALFER UGMA | IL 2757 N GREENVIEW UNIT A CHICAGO IL 60614-1167 |
| BIRDWELL,JERRELL | 14 DAIRY GAP ROAD ASHEVILLE NC 28804 |
| BIRKENTALL, ROBERT | 947 NORTH HUMPHREY AVENUE OAK PARK IL 60302 |
| BIRMAN, BATHSHEBA | 6000 N CICERO AVE NO. 308 CHICAGO IL 60646 |
| BISHOP, JUNE | 1 DUNHAM ST MIDDLETOWN CT 06457 |
| BISMARCK ENTERPRISES AT UNITED CENTER | 680 N LAKESHORE DRIVE SUITE 2030 CHICAGO IL 60611-4402 |
| BKM TOTAL OFFICE | PO BOX 30182 HARTFORD CT 06150 |
| BLACK, GILLIAN | 94 YORK AVE SARATOGA SPRINGS NY 12866 |
| BLACK, GILLIAN D | 94 YORK AVE SARATOGA SPRINGS NY 12866 |
| BLAINE ROMINGER CUST CHANDLER LAUREN | ROMINGER UTMA CA 131 RIVO ALTO CANAL LONG BEACH CA 90803-4060 |
| BLATTNER, JACK MICHAEL | 1129 CHESHIRE AVE NAPERVILLE IL 60540-5703 |
| BLEIMAN, ANDREW & BLEIMAN JT TEN | 1610 MONTGOMERY RD DEERFIELD IL 60015-2631 |
| BLEWETT, JAMES A | 5761 WESTPORT LN NAPLES FL 34116-5413 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: STAGLIANO, JOHN ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |

| Claim Name | Address Information |
|---|---|
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: MAH ELECTRIC INC ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BOARDMAN, JOHN | 3611 MAGNOLIA BLVD W SEATTLE WA 98199 |
| BOB KELLY FLORIST INC | 85 SEYMOUR ST HARTFORD CT 06106 |
| BOBO, DARRICK | 240 RUTH ST CALUMET CITY IL 60409-5226 |
| BOE, MARK | 6752 214TH AVE. NE REDMOND WA 98053 |
| BOHM, PETER | 3036 ALBANY AVE DAVIS CA 956184988 |
| BOLDEN COMMUNICATION | LISA BOLDEN 2000 N CURSON AVE LOS ANGELES CA 90046 |
| BON SECORS EMPLOYEE ASSISTANCE | 110 KINGLSEY LN SUITE 206 NORFOLK VA 23505 |
| BOND, CURTIS | 101 RIVERMEADE CT., APT D YORKTOWN VA 23690 |
| BONDED SERVICES | 504 JANE STREET FORT LEE NJ 07024 |
| BONUS, MARIA L | 111 BRANDON AVE GLEN ELLYN IL 60137-5610 |
| BOOHER, KARY M | 210 N LOCUST ST MARSHFIELD MO 65706-1342 |
| BOROUGH OF NAUGATUCK | 229 CHURCH ST NAUGATUCK CT 06770 |
| BOUNAN, MICHAEL H | 15 SHERWOOD AVE. BALTIMORE MD 21208 |
| BOURASSA-CURTIS, SHELLY | 40 LINCOLN ST ENFIELD CT 06082 |
| BOWEN, SHARON | 15 NIGHTINGALE WAY C-11 LUTHERVILLE MD 21093-7321 |
| BOWENS, SCOTT | 4445 N. ALBANY CHICAGO IL 60625 |
| BOWLIN, GREGORY L. | 6152 S. JERICHO WAY CENTENNIAL CO 80016-1275 |
| BRALOW, DAVID | 21 WEST 86TH STREET APT. #608 NEW YORK NY 10019 |
| BRANDT REALTY | 1226 MONUMENT PAC. PALISADES CA 90272 |
| BRANDT, SHIRLEY A | PO BOX 35397 CANTON OH 44735-5397 |
| BRANECKI, PHILLIP J | 12219 BAKER TERR. WOODSTOCK IL 60098 |
| BRAUNSHAUSEN, CAROL | 188 HILLCREST ROAD SAN CARLOS CA 94070-1951 |
| BRAWN MECHANICAL CORP | PO BOX 1746 CLACKAMAS OR 97015 |
| BRENLY, MICHAEL | 2673 NYE STREET HENDERSON NV 89074 |
| BRENT LARKIN CUST KEVEN LARKIN UGMA OH | 18201 N PARK BLVD CLEVELAND HEIGHTS OH 44118-4933 |
| BRERETON, ERIN | 600 S DEARBORN ST #1009 CHICAGO IL 60605 |
| BREWTON, MATTHEW ADAM | 2829 PORTER AMARILLO TX 79110-2215 |
| BRIAN MC INERNEY CUST MOLLY ANN MC | INERNEY UND IL U-G-T-M-A 1619 ALAN CT NAPERVILLE IL 60564-9659 |
| BRIDE DREAM GOWN'S & FLOWERS | 599 INLAND CENTER DR SAN BERNARDINO CA 92407 |
| BRIDGERS, JULIANNE | 1032 WEST DR SOUTH ELGIN IL 60177-2534 |
| BRINKS INCORPORATED | PO BOX 101031 ATLANTA GA 30392-1031 |
| BRISBANE, IAN | 11686 AGRESTE PLACE SAN DIEGO CA 92127-1136 |
| BRISTOW, JUSTIN TAYLOR | 12469 BURNSIDE LN. RICHMOND VA 23233 |
| BROADSPIRE SERVICES INC. | 1001 SUMMIT BOULEVARD ATLANTA GA 30319 |
| BROADVIEW NETWORKS INC | PO BOX 9242 UNIONDALE NY 11555-9242 |
| BROSIG, JODELLE | 260 E FLAMINGO RD APT 213 LAS VEGAS NV 89109-0316 |
| BROWN, ALEXANDER J | 8082 SHOLAR DRIVE BATON BURGE LA 70809-2120 |
| BROWN, LARRY | 333 JORDAN ST N ALLENTOWN PA 18102 |
| BROWN, MARVIN | C/O CHARLES W. RISKE, ATTORNEY AT LAW 231 S. BEMISTON, STE. 1220 SAINT LOUIS MO 63105 |
| BROWN, VERNIESE | 13743 BELKNAP ST Q SPRINGFIELD GARDENS NY 11413-2619 |
| BROWN, MICHAEL | 21918 CLYDE AVE SAUK VILLAGE IL 60411 |
| BRUCE BOYD CUST GREGORY D BOYD UTMA TX | 1 PADDOCK PLACE HOCKESSIN DE 19707-9404 |
| BRUCE BOYD CUST PAUL L BOYD UTMA TX | 1 PADDICK PLACE HOCKESSIN DE 19707-9404 |
| BRUCKER REAL ESTATE | 1144 COLDWATER CYN. DR. BEVERLY HILLS CA 90210 |
| BRYANT, INEZ | 14658 STARPATH DR LAMIRADA CA 90638-1044 |
| BUCHIK, DREW | 2060 ELDORADO DR GENEVA IL 60134-4322 |

| Claim Name | Address Information |
|---|---|
| BUCKINGHAM, JIM J | 2600 SPRINGMILL RD FINDLAY OH 45840-2860 |
| BUDDE, MARK E | 11274 72ND AVE N MAPLE GROVE MN 55369-7654 |
| BUDZINSKI, DIANE K | 10398 SUNBURY ST HUNTLEY IL 60142-8217 |
| BUILDERS HARDWARE & SUPPLY COMPANY INC | PO BOX C-79005 SEATTLE WA 98119 |
| BULLDOG REALTORS | 1209 ABBOT KINNEY BLVD VENICE CA 90291 |
| BUNTING, GLENN F | 170 PACIFIC AVE APT 13 SAN FRANCISCO CA 94111-1958 |
| BURAS, JEFFREY M | 1406 MARTENS DR HAMMOND LA 70401 |
| BURGESS, WANDA | 700 COLUMBUS AVE APT 3C NEW YORK NY 10025-6620 |
| BURKE, KYLER BRANDON | 8303 GRINDER CREEK PL. CHATTANOOGA TN 37421 |
| BURKE, MICHAEL P | 4510 CALVERT AVE. ORLANDO FL 32833 |
| BURKE, SUSAN B | 1610 LIGGETT DRIVE CRESTWOOD MO 63126 |
| BURKHOLDER, PAULA | C/O THE BALTIMORE SUN CO LUTHERVILLE MD 21093-6419 |
| BURRIS-WILLIAMS, YVETTE D | 3977 SO DAWSON STREET AURORA CO 80014-4103 |
| BURROWS, KATHY ANN | C/O THE BALTIMORE SUN CO 501 N CALVERT ST BALTIMORE MD 21202-3604 |
| BURROWS, KATHY ANN | C/O THE BALTIMORE SUN CO 11413 MARVON RD KINGSVILLE MD 21087-1352 |
| BURRTEC WASTE & RECYCLING SERVICES | PO BOX 5518 BUENA PARK CA 90622 |
| BUSINESS PRODUCTS INC MICHAEL ST JOHN | 8136 S GRANT WAY LITTLETON CO 80122-2726 |
| BUSINESS TRAINING SERVICES | 24700 BUNDSCHU ROAD INDEPENDENCE MO 64056 |
| BUSY BEE PROMOTIONS | 1821 W HUBBARD NO. 205 CHICAGO IL 60622 |
| BUTHMAN, JANE M | 1340 CARIBOU TRAIL CAROL STREAM IL 60188-9080 |
| BUTTERFIELD, DENNIS | 7392 E. LONG AVENUE LITTLETON CO 80112 |
| BYRNE, JOHN | 10347 S BELL AVE CHICAGO IL 60643-2403 |
| C H I PS | 200 FOURTH AVENUE BROOKLYN NY 11217-3180 |
| C-21 BEVERLYWOOD | 2800 S. ROBERTSON BLVD. LOS ANGELES CA 90034 |
| C-21 EXCLUSIVE RLT | 19900 VENTURA BLVD. WOODLAND HILLS CA 91364 |
| CABLEVISION LIGHTPATH INC | P O BOX 360111 PITTSBURGH PA 15251-6111 |
| CADY, ELIZABETH | 9706 DOMINION FOREST CIR FREDERICKSBERG VA 22408-9506 |
| CAGLE, DONNA MARIE | PO BOX 87581 CAROL STREAM IL 60188-7581 |
| CAIN, KATHLEEN ANN | 1699 MILITARY AVE SEASIDE CA 93955-3325 |
| CALIANESE, ANTHONY J. | 824 ELLIS PL ORADELL NJ 07649-1918 |
| CALIFORNIA GUARDIAN INC | 174 W FOOTHILL BLVD      NO.304 MONROVIA CA 91016 |
| CAMACHO, JOSE A | 5942 S SAWYER CHICAGO IL 60629 |
| CAMASSAR, CAROLYN I | 5 OLD WALLINGFORD ROAD DURHAM CT 06422 |
| CAMPBELL, JEREMY D | 519 COFFEETOWN RD LANGSTON AL 35755-8019 |
| CAMPBELL, RAMSEY L | 2947 ALDRICH ST. EUSTIS FL 32726 |
| CANON BUSINESS SOLUTIONS - EAST | 1250 VALLEY BROOK AVE LYNDHURST NJ 07071 |
| CANON USA INC | PO BOX 3839 BOSTON MA 02241-3839 |
| CAPIAK, JERROD | 3148 SUNNYSIDE ST TWIN LAKES WI 53181 |
| CAPSHAW, CLIFTON | 1203 N FOREST AVE ORLANDO FL 32803-2715 |
| CARANNANTE, GREGORY V | 2108 N 31ST ROAD HOLLYWOOD FL 33021 |
| CARBONARA, KAREN A | 2356 RIDGE DRIVE HELLERTOWN PA 18055 |
| CARLSON, MARK L | RR2 BOX 100 BARTON ND 58315 |
| CARLUCCI, RAY | 21 VACCARO RD FLANDERS NJ 07836-9702 |
| CAROL L MCDONOUGH CUST KEVIN E MCDONOUGH | UTMA IL 1099 COVINGTON DR LEMONT IL 60439-8565 |
| CAROLAN, LYNN | 2321 FORREST RD WINTER PARK FL 32789-6028 |
| CAROLE WEBBER CUST RYAN GALAN UTMA IL | 525 36TH ST DOWNERS GROVE IL 60515-1638 |
| CARRINGTON,DAISY | 329 UNION STREET APT 4C BROOKLYN NY 11231 |
| CARTER, MELANIE | 134 114TH TER NE SAINT PETERSBURG FL 33716-2831 |

| Claim Name | Address Information |
|---|---|
| CARUSO ELECTRIC COMPANY | 875 FARMINGTON AVENUE NEW BRITAIN CT 06053 |
| CARUSO, LORI A | 52 DESSON AVE TROY NY 12180-5204 |
| CARVER,STEPHEN | 49 UPLANDS ROAD WEST HARTFORD CT 06107 |
| CASANOVA,VINCENT | 503 SHAWN LANE PROSPECT HEIGHTS IL 60070 |
| CASCO EQUIPMENT CORPORATION | 4141 FLAT ROCK DR RIVERSIDE CA 92505 |
| CASON, ARLETTA | 10527 BELLA VISTA DR FORT MYERS FL 33913-7005 |
| CASSIO, KEVIN T | 7300 NW 93RD AVE TAMARAC FL 33321-3042 |
| CASSIO, LAUREN E | 7873 VENTURE CENTER WAY APT 7107 BOYNTON BEACH FL 33437-7421 |
| CASTELLUZZO, RENEE | 728 W JACKSON BLVD APT 1205 CHICAGO IL 606615476 |
| CASTILLO, ANGELICA B | 15092 CLARK CIRCLE IRVINE CA 92604-2915 |
| CATALANO, DENNIS | 4 OLD LANTERN DR BETHEL CT 06801-1603 |
| CATHERINE PIERCE CUST ASHLEY THOMASINA | PIERCE UTMA IL 12840 MILL RD PALOS PARK IL 60464-1649 |
| CB RICHARD ELLIS, INC | DEPT 8844 LOS ANGELES CA 90084-8844 |
| CB STUDIO CITY W. | 12930 VENTURA BLVD STE NO.202 STUDIO CITY CA 91604 |
| CCC BUSINESS TRUST | C/O STEPHEN WARSH GENERAL GROWTH PROPERTIES, INC. 110 NORTH WACKER DRIVE BSC 1-26 CHICAGO IL 60606 |
| CCH INCORPORATED | PO BOX 4307 CAROL STREAM IL 60197-4307 |
| CHALRES FRIEND CUST MARC FRIEND UTMA IL | 1725 DARTHMOUTH LN DEERFIELD IL 60015-3946 |
| CHAMBERS,DAYNE A | 3341 NW 47TH TERRACE #110 LAUDERDALE LAKES FL 33319 |
| CHAMPION, KASEY | 2712 W 43RD PLACE LOS ANGELES CA 90008 |
| CHAN, S SUZIE | BOX 686 GREENVILLE NY 12083-0686 |
| CHANDLER, RICHARD | 417 W DIVISION ST ITASCA IL 60143-1752 |
| CHANNON, MARK P | 112 MEADOWVIEW DRIVE TORRINGTON CT 06790 |
| CHANSKY, KATHERINE M. | 12001 FALCON RIDGE WAY NORTHRIDGE CA 91326 |
| CHAPPELL,TERRI | 4304 FOREST BEND ROAD DALLAS TX 75244 |
| CHARITY BLAIR CUST JEREMY A BLAIR UTMA | IL 5148 GRAND DOWNERS GROVE IL 60515-5121 |
| CHARLENE SALES CUST ADAM SALES UTMA IL | 1450 CORAL PKWY NORTHBROOK IL 60062-5159 |
| CHARLES SCHWAB & CO INC CUST CYNTHIA J | CHALFANT IRA 3679 PERTSHIRE RD KESWICK VA 22947-9182 |
| CHASE BANK USA, N.A. | ATTN: MIRIAM KULNIS 277 PARK AVENUE 8TH FLOOR NEW YORK NY 10172 |
| CHATOW, MARK | 11 TROUVILLE NEWPORT COAST CA 92657 |
| CHEARS, KARL S | 3327 ELDER COURT IRVING TX 75060 |
| CHERVINKO, MARJORIE KATHLEEN | 7748 BRISTOL PARK DR TINLEY PARK IL 60477 |
| CHERYL PORTER CUST KEVIN KNOX PORTER | UTMA IL 1302 SUNVIEW LANE WINNETKA IL 60093-1625 |
| CHERYL PORTER CUST MEGAN WITTE PORTER | UTMA IL 1302 SUNVIEW LANE WINNETKA IL 60093-1625 |
| CHIASSON, SUSAN | 1624 BRAID HILLS DR PASADENA MD 21122-3521 |
| CHICAGO SUN TIMES INC | 8644 INNOVATION WAY CHICAGO IL 60682-0086 |
| CHIHOSKI, MICHAEL | 5917 W  FORESTWOOD DR PEORIA IL 61615 |
| CHOPPING BLOCK, THE | 222 MERCHANDISE MART PLAZA STE 107 CHICAGO IL 60654 |
| CHRISTMAN, JAMES A | 282 LONG ACRES RD GRANTS PASS OR 97527-8912 |
| CHRISTOPHER ZACK CUST ELISABETH CLARK | ZACK UTMA IA 630 W 30TH ST DAVENPORT IA 52803-1018 |
| CISCO SYSTEMS CAPITAL CORPORATION | LAWRENCE SCHWAB/THOMAS GAA BIALSON, BERGEN & SCHWAB 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| CITI PREPAID SERVICES | 555 NORTH LANE  SUITE 5040 CONSHOHOCKEN PA 19428 |
| CITY OF ALLENTOWN | 435 HAMILTON ST CITY HALL ROOM 232 ALLENTOWN PA 18101 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE BUSINESS BANKRUPTCY UNIT 121 N. LASALLE STREET – ROOM 107A CHICAGO IL 60602 |
| CITY OF CHICAGO | 30 NORTH LASALLE ST DEPT OF TRANSPORTATION STE 1100 CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE 120 N RACINE AVE – DEPT OF BUILDINGS CHICAGO IL 60607-2010 |
| CITY OF FORT LAUDERDALE | C/O CITY ATTORNEY'S OFFICE 100 N ANDREWS AVE FT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
|---|---|
| CITY OF HAVRE DE GRACE/LEGALS | 711 PENNINGTON AVENUE HAVRE DE GRACE MD 21078 |
| CITY OF LA HABRA | P.O. BOX 785 LA HABRA CA 90633-0785 |
| CITY OF LOS ANGELES, OFFICE OF FINANCE | LOST ANGELES CITY ATTORNEY'S OFFICE ATTN: WENDY LO 200 NORTH MAIN STREET, STE. 920 LOS ANGELES CA 90012 |
| CITY OF NEW ORLEANS | PO BOX 52828 NEW ORLEANS LA 70152-2828 |
| CITY OF NEWPORT NEWS, VIRGINIA | CITY ATTORNEY'S OFFICE 2400 WASHINGTON AVENUE NEWPORT NEWS VA 23607 |
| CITY OF NORWALK | TAX COLLECTOR 125 EAST AVENUE NORWALK CT 06851 |
| CITY OF ONTARIO | LICENSE DIVISION 303 EAST B STREET ONTARIO CA 91764 |
| CITY OF SACRAMENTO | CITY HALL 915 I ST RM 1201 ENFORCEMENT AND COLLECTION SECTION SACRAMENTO CA 95814-2608 |
| CITY OF WILLIAMSBURG | 401 LAFAYETTE STREET WILLIAMSBURG VA 23185-3617 |
| CITY OF WOODSTOCK | 121 W. CALHOUN ST. WOODSTOCK IL 60098 |
| CLACK, DAVID A | E 325 SPRAGUE AVE SPOKANE WA 99202-1535 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: REDWINE MANLEY TESTING SERVICE INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: HAYES GROUP LLC  – CHOICE 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: MAX MEDIA OF HAMPTON ROADS 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: C & C MARKETING INC. 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLARISSA KODITZ CUST JONATHON KODITZ | UTMA FL AGE 21 108 MADEIRA AVE ORLANDO FL 32825-3619 |
| CLATON, OZIE | 520 NW 50TH ST MIAMI FL 33127 |
| CLEMENT, JAYNE | C/O SHEGERIAN & ASSOCIATES, INC. ATTN: CARNEY R. SHEGERIAN 225 ARIZONA AVENUE SANTA MONICA CA 90401 |
| CLIFFORD, FRANK W | 542 CAMINO DE MONTE SOL SANTA FE NM 87505 |
| CLINICAL HEALTH SYSTEMS, INC. | 1319 S. EUCLID ST. ANAHEIM CA 92802 |
| COBB, BETTY | 1435 N AUSTIN CHICAGO IL 60651 |
| COCHRAN,STEVEN | 3620 MONARCH CIRCLE NAPERVILLE IL 60564 |
| COHEN, MARK E | 28 AUBREY RD MONTCLAIR NJ 07043 |
| COHEN,SHELDON | 430 173RD PL NE BELLEVUE WA 98008 |
| COLAGENE, ILLUSTRATION CLINIC | 1097, SAINT ALEXANDRE, SUITE 413 MONTREAL QC H2Z 1P8 CANADA |
| COLEMAN, SANDRA B | 50 LEVEL ACRES RD ATTLEBORO MA 02703-6842 |
| COLLECTOR – CITY OF MIDDLETOWN | 245 DEKOVEN DR MIDDLETOWN CT 06457 |
| COLLINS, KEVIN P. | 5 NIBLICK LANE LITTLETON CO 80123 |
| COLUMBIA UNIVERSITY | 475 RIVERSIDE DR      STE 964 NEW YORK NY 10115 |
| COMCAST | PO BOX 530098 ATLANTA GA 30353-0098 |
| COMMERCIAL ROOFING CONSULTANTS INC | 707 BROOKHAVEN DR ORLANDO FL 32803 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON MA 02114-9564 |
| COMMONWEALTH OF PUERTO RICO | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS,UNCLAIMED PROPERTY DIVISION P.O BOX 11855 SAN JUAN PR 00910-3855 |
| COMPANY, CURTIS CIRCULATION | 730 RIVER RD NEW MILFORD NJ 07646-6099 |
| COMPTROLLER OF MARYLAND | 301 WEST PRESTON STREET ROOM 409 BALTIMORE MD 21201 |
| CONIGLIO, CARL | 27 LONG AVE GREENFIELD MA 01301-1230 |
| CONLEY PUBLISHING GROUP LTD | PO BOX 478 119 MONROE ST BEAVER DAM WI 53916-2436 |
| CONNECTICUT DEPT. OF REVENUE SERVICES | COLLECTION AND ENFORCEMENT DIV. BANKRUPTCY UNIT 25 SIGOURNEY ST HARTFORD CT 06106-5032 |
| CONNOLLY,THOMAS | 875 WEST END AVE. 15G NEW YORK NY 10025 |
| CONNORS ASSOCIATES, LTD | 35 ROSELLE STREET MINEOLA NY 11501 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS | PO BOX 489 LEMONT IL 604390489 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE 14217 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CONSTELLATION NEW ENERGY | 1221 LAMAR ST. SUITE 750 HOUSTON TX 77010 |
| CONTROLS BY SANTUCCI INC | 678 MITCHELL ELMHURST IL 60126 |

| Claim Name | Address Information |
|---|---|
| COOKE, MICHELE L | 90 MILLSAP CIR SPRING TX 77382-1682 |
| COOLEY, MICHAEL | 6 TALL TREE LANE SMITHTOWN NY 11787-4513 |
| COOPER, CARLOS | 27208 EASTVALE RD PALOS VERDES CA 90274-4015 |
| COPANS PRINTING & GRAPHICS | 2087 N POWERLINE ROAD POMPANO FL 33069 |
| CORPORATE DISK COMPANY | PO BOX 88491 CHICAGO IL 60680-1491 |
| CORPORATE TELECOM SOLUTIONS | PO BOX 855 SPRING HOUSE PA 19477 |
| CORPORATION SERVICE COMPANY | PO BOX 13397 PHILADELPHIA PA 19101-3397 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: GRAND KAHN ELECTRIC LLC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR:MICROWAVE RADIO COMMUNICATION ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| COSTELLO, DANIEL J | 2060 CONTINENTAL AVE APT 3 BRONX NY 10461 |
| COUNTY OF SAN BERNARDINO | OFFICE OF THE TAX COLLECTOR 172 WEST THIRD STREET SAN BERNARDINO CA 92415 |
| COUTO, LUCINDA M | 1265 15TH ST 14C FORT LEE NJ 07024-1959 |
| COVA, ANNE M | 7 TRANQUILITY PLACE LADERA RANCH CA 92694 |
| COWAN, DAVID E | 4330 PRENTISS DR YORBA LINDA CA 92886-2023 |
| COX COMMUNICATIONS INC | PO BOX 9001089 LOUISVILLE KY 40290-1089 |
| COX COMMUNICATIONS INC | PO BOX 183124 COLUMBUS OH 43218-3124 |
| COX NORTH CAROLINA PUBLICATION | P.O. BOX 1967 GREENVILLE NC 27835-1967 |
| CRAVENS, ROBIN R | 403 S ALLEGHENY AVENUE TULSA OK 74112 |
| CROOKHAM, SEAN | 6623 LESSIE LN RIVERSIDE CA 92503 |
| CROSSLAND, STAFFORD | 3114 TAUNTON ST ELGIN IL 60124 |
| CROSSTOWN COMMUNICATIONS INC | 810 VERONA RD MARSHALL MI 49068 |
| CROSSWRIGHT, CHRISTOPHER | 5211G S DREXEL AVE CHICAGO IL 60615 |
| CROUNSE, DENNIS D | 3023 LYNDALE AVE S MINNEAPOLIS MN 55408-2958 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN EQUIPMENT CORPORATION | ATTN: RODNEY J. HINDERS 102 S. WASHINGTON ST. NEW BREMEN OH 45869 |
| CROWN LIFT TRUCKS | PO BOX 641173 CINCINNATI OH 45264-1173 |
| CSENCSITS, HEIDI J | 282 STEEPLE RD NORTHHAMPTON PA 18067-9243 |
| CUKIER, SCOTT | BOX 392 BEVERLY HILLS CA 90213-0392 |
| CUMMINGS LEASING | 2611 HAMMONDVILLE ROAD POMPANO BEACH FL 33069 |
| CUNNINGHAM,JAMES | 12 JOCARDA DR. MIDDLETOWN NJ 07748 |
| CURRENT,AMY | 4720 N. CAMPBELL AVE CHICAGO IL 60625 |
| CURTIS, BRIAN M | 40 LINCOLN ST ENFIELD CT 06082 |
| CUST, DISCOUNT BROKERAGE | NESREEN KHASHAN IRA 4414 STONE CANYON DR SAN JOSE CA 95136-2424 |
| D ANDREW SPALDING & JANET O SPALDING JT | TEN 15312 FOX RUN TRL MISHAWAKA IN 46545-1501 |
| D'ANZA, ANTHONY J | 2163 CAMDEN LN HANOVER PARK IL 60133-8913 |
| D.C. TREASURER | GOV'T OF THE DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE P.O. BOX 37559 WASHINGTON DC 20013 |
| DACOR INSTALLATION SERVICE | 150 VANDERBILT AVE FRANK C. PYNE WEST HARTFORD CT |
| DALE A BLACKBURN & NATALIE J BLACKBURN | JT TEN 7375 ARDEN ROAD CHUNCHULA AL 36521-3751 |
| DALEY,RAYMOND | 920 SE 4TH AVE POMPANO BEACH FL 33060 |
| DALLAS COUNTY | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| DANIEL J KAZMIERSKI CUST BETH JERZYK | UTMA IN 1800 DAVIS AVE WHITING IN 46394-1422 |
| DANIEL KELLEY & JOSEPH M VICTOR JT TEN | 2750 E 64TH ST BROOKLYN NY 11234-6822 |
| DANIEL O CLARK & TIMOTHY A CLARK JT TEN | 400 HERITAGE PL RIDGECREST CA 93555-5500 |
| DANIEL, GADBERRY E | 2315 W 14TH ST MARION IN 46953 |
| DANIELEWICZ, ROBERT L | 725 S CURTIS ST APT 227 LAKE GENEVA WI 53147-2163 |
| DANIELS, SARAH | 10274 COLONY PARK DR. FAIRFAX VA 22032 |

| Claim Name | Address Information |
| --- | --- |
| DANIELS,JENNIFER | 913 BALLARD ST APT B ALTAMONTE SPRINGS FL 32714 |
| DANISH, KIMBERLY JANE | 247 N 12TH ST ALLENTOWN PA 18102-3839 |
| DANISH, MATHEW | 452 S OAK ST ALBURTIS PA 18011-9563 |
| DARLENE DOBIS CUST ASHLEY DOBIS UTMA IN | 6565 MARSHALL CT MERRILLVILLE IN 46410-2859 |
| DARREN MCDANIEL CUST GEORGE K MCDANIEL | UTMA FL AGE 21 14729 OAK VINE DR LUTZ FL 33559-3243 |
| DARREN MCDANIEL CUST KATHRYN A MCDANIEL | UTMA FL AGE 21 3 BLUNT COURT NEWPORT NEWS VA 23606-2155 |
| DATA BASED ADS INC | 363 WEST ERIE STREET  SUITE 500 EAST CHICAGO IL 60610 |
| DATA SCIENCES INC | 14900 SWEITZER LN STE 200 LAUREL MD 20707 |
| DATABANK IMX LLC | PO BOX 62286 BALTIMORE MD 21264 |
| DAVE POSTON CUST JAKE I POSTON UTMA NM | 100 ASPEN DR LOS ALAMOS NM 87544-1564 |
| DAVENPORT, KAREN | 10721 S FOREST AVE # 2 CHICAGO IL 60628-3626 |
| DAVID A GREENBERG CUST APRIL H GREENBERG | UGMA NJ 368 EDGEWOOD AVE TEANECK NJ 07666-3022 |
| DAVID A NELSON & LORI G NELSON JT TEN | 8429 NE 150TH PL BOTHELL WA 98028-4700 |
| DAVID ARON CUST LEE M ARON UNDER THE OH | TRAN MIN ACT 2328 FOXBORO LN NAPERVILLE IL 60564-8454 |
| DAVID GERARD GUINDON CUST ASHLEY MARIE | GUINDON UTMA NH 10 PARKHURST RD MERRIMACK NH 03054-2326 |
| DAVID GLICKSTEIN CUST JON GLICKSTEIN | UGMA IL 950 N MICHIGAN APT 2906 CHICAGO IL 60611-7512 |
| DAVID JEREMY BODNEY CUST CHRISTIAN S | BODNEY UTMA AZ 4516 E CLEARWATER PKWY PARADISE VALLEY AZ 85253-2889 |
| DAVID MCDANIEL CUST AIDAN A MCDANIEL | UTMA VA AGE 21 3702 STREAM DR MELBOURNE FL 32940 |
| DAVID SANDERS & RUTH SANDERS JT TEN | 2904 MANDALAY BEACH RD WANTAGH NY 11793-4631 |
| DAVID STOLMAN CUST KENNETH A STOLMAN | UTMA IL 208 JACOBS COURT BUFFALO GROVE IL 60089 |
| DAVIDSON, CHRISTINE MARY | 815 S SALEM AVENUE ARLINGTON HEIGHTS IL 60005-2343 |
| DAVIS, CHRISTOPHER C | 609 FIFTH AVE 11TH FLOOR NEW YORK NY 10017-1021 |
| DAVIS, CHRISTOPHER H | 5913 LARBOARD DRIVE APEX NC 27539 |
| DAVIS, JERRY W | 101 SO TWIN LAKES RD COCOA FL 32926-8732 |
| DAVIS, RACHEL M | 100 LUNA PARK DR #254 ALEXANDRIA VA 22305 |
| DAVIS, SYLVIA | 619 CLARADY ST APT 5 GLENDORA CA 91740-6527 |
| DAVIS, VICTORIA A | 745 CHARTERWOODS DRIVE INDIANPOLIS IN 46224-6131 |
| DAY PITNEY LLP | PO BOX 33300 HARTFORD CT 06150-3300 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | STEELCASE FINANCAL SERVICES, INC. 1111 OLD EAGLE SCHOOL ROAD WAYNE PA 19087 |
| DE PRETA, RICHARD | 100 PALMER AVENUE STAMFORD CT 06902 |
| DEADLINE CLUB | 47  5TH AVENUE NEW YORK NY 100034303 |
| DEAN ELECTRIC CONTRACTORS INC | ELECTRICAL CONTRACTORS INC PO BOX 4 GLENS FALLS NY 12801 |
| DEAN THUENTE CUST TRUMAN THOMAS THUENTE | UTMA IL 1126 W OAKDALE AVE CHICAGO IL 60657-4320 |
| DEAN WITTER REYNOLDS INC CUST KYLE M | STUDEBAKER IRA 4938 RAMSDELL AVE LA CRESCENTA CA 91214-1954 |
| DEBBIE SHARY CUST RYAN SHARY UTMA IL | 4 ALCOTT PL LAGUNA NIGUEL CA 92677-4700 |
| DEBORAH BALMAT CUST JOSHUA LEE AIKINS | MISSOURI TRANSFERS TO MIN LAW 2316 SE 7TH ST TER BLUE SPRINGS MO 64014-4706 |
| DEBORAH FEINGOLD-FISHER CUST EMILY | MORGAN FISHER UTMA IL 4949 GOLF RD APT 101 SKOKIE IL 60077-1404 |
| DECAMP, MARY K | 420 N TIGERTAIL RD LOS ANGELES CA 90049-2808 |
| DECAPRIO, DARCIE | 116 TERRI COURT MANHATTAN IL 60442 |
| DECESARE, GLORIA | C/O THE BALITIMORE SUN CO 501 N CALVERT ST BALTIMORE MD 21202-3604 |
| DEEN, RASHEEDAH SHAMSID | 1919 N ARGYLE AVE APT 410 LOS ANGELES CA 90068-3953 |
| DEJESUS, FERNANDO | 915 MARGARET AVE SOUTH LEHIGH ACRES FL 33974 |
| DELAWARE NORTH COMPANIES | 100 LEGENDS WAY ATTN FINANCE BOSTON MA 02114 |
| DELIA,LAWRENCE | 2005 S. QUEEN ST YORK PA 17403 |
| DEMBY, ANDREA | 2800 RIVERSIDE DR 106-C CORAL SPRINGS FL 33065-1005 |
| DEMMA, JOSEPH | 307 SAINT ANDREWS ROAD HOLLYWOOD FL 33021 |
| DENNIS DARELL MAULDING & JUDITH LEE | MAULDING JT TEN 18563 POWERS CREEK LOOP RD NE SILVERTON OR 97381-9025 |
| DENNISTON, LYLE W | 301 PINE ROAD FORT WASHINGTON MD 20744-6612 |

| Claim Name | Address Information |
|---|---|
| DEPAOLA,KENNETH | 21313 S. BOSCHOME CIRCLE KILDEER IL 600477805 |
| DEPARTMENT OF THE STATE TREASURER | COMMONWEALTH OF MASSACHUSETTS ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY - IRS | P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DESERET NEWS PUBLISHING CO | PO BOX 2220 SALT LAKE CITY UT 84110-2220 |
| DESPRES, TRICIA | 448 CAMBRIDGE WAY BOLINGBROOK IL 60440-1148 |
| DEVINE, MARIANNE S | 670 LEONARD LN NEWPORT NEWS VA 23601 |
| DEZINE WERKS INC | 1364 CAMINO REAL NO.105 SAN BERNARDINO CA 92408 |
| DG INVESTMENTS | 260 S. BEVERLY DR. NO.203 BEVERLY HILLS CA 90212 |
| DHL EXPRESS USA INC | PO BOX 14097 CHICAGO IL 60693 |
| DIAMANTE, GIL | 901 D ROYAL ST ANNAPOLIS MD 21401 |
| DIANA HARRIS CUST BRIAN JOSEPH HARRIS | UTMA IL 9061 W OAKS AVE DES PLAINES IL 60016-4247 |
| DIAZ JR,FRANK M | 3234 W GRACE AVE #2 CHICAGO IL 60618 |
| DIEDERICH,DAVID | 6690 VISTA DEL MAR UNIT G PLAYA DEL REY CA 90293 |
| DIETRICH, HERMAN J | 1025 WOOD LN BREINIGSVILLE PA 18031-1927 |
| DIGIPAT INC | 1725 DUKE STREET   STE 625 ALEXANDRIA VA 22314 |
| DIGITAL RLTR WSTPR | 12421 VENICE BLVD. NO.6 LOS ANGELES CA 90066 |
| DILBECK RLTRS GMAC | 21747 ERWIN ST WOODLAND HILLS CA 91367 |
| DILLON, BEVERLY JEANNE | 5055 GULF OF MEXICO DR #332 LONGBOAT KEY FL 34228 |
| DILLON, JOHN R | 213 TOWNSEND PL NW ATLANTA GA 30327-3033 |
| DILLON, PAT | 530 ECHO LN GLENVIEW IL 60025-3432 |
| DION AND SONS INC | 1543 W 16TH ST LONG BEACH CA 90813 |
| DIR. GUILD OF AM.-PRODUCER PEN PLNS & | DIR GUILD OF AM.-HLTH PLN.; % J.KOHANSKI S/B#143505;D.AHDOOT S/B#245133; BUSH GOTTLIEB ETAL; 500 N. CENTRAL AVE., #800 GLENDALE CA 91203 |
| DITTOE,GREGG | 11754 GOLD PARKE LANE GOLD RIVER CA 95670 |
| DIVERSIFIED LENDING | 14930 VENTURA BLVD. NO.340 SHERMAN OAKS CA 91403 |
| DIVISOIN, UNCLAIMED PROPERTY | PO BOX 138 JACKSON MS 39205 |
| DIXON, ELLA RENE | 4935 W WASHINGTON BL CHICAGO IL 60644-3545 |
| DIXON, KATHYE D | 2040 W JACKSON ST ORLANDO FL 32805-2110 |
| DOC WORD | 416 WASHINGTON AVE PELHAM NY 10803 |
| DOESCHER, CLIFFORD | 557 ARIS AVE METAIRE LA 70005-2905 |
| DON HARRIS CUST BRIAN MURPHY UTMA IL | 2629 W LAWRENCE AVE SPRINGFIELD IL 62704-1115 |
| DON M NIXON & VIRGINIA A NIXON JT TEN | PO BOX 341 CARMEL IN 46082-0341 |
| DONALD E OWENS CUST DAVID OWENS UNDER | THE LOUISIANA GIFTS TO MINORS ACT 217 PENFOLD PL HARAHAN LA 70123-4522 |
| DONALD E OWENS CUST TODD OWENS UNDER THE | LOUISIANA GIFTS TO MINORS ACT 217 PENFOLD PLACE HARAHAN LA 70123-4522 |
| DONALD STURT & MARY STURT JT TEN | 3499 MASON CT SIMI VALLEY CA 93063-1120 |
| DONG, FONG | 1410 BILTMORE DR NE ATLANTA GA 30329-3534 |
| DONNA A SHANELC- F CUST KATHRYN M SHANEL | UTMA IL 1714 WAVERLY CIR SAINT CHARLES IL 60174-5869 |
| DOOR SYSTEMS | 751 EXPRESSWAY DR ITASCA IL 60143 |
| DORCIUS, JOHN | 1112 S. SWINTON AVENUE DELRAY BEACH FL 33444 |
| DOTY, RICK | 7850 AIRLANE AVE LOS ANGELES CA 90045-2945 |
| DOVETAIL BUSINESS SOLUTIONS INC | 9137 S RIDGELINE BLVD NO.210 LITTLETON CO 80129 |
| DOWNES, BRIAN P. | PO BOX 518 WINTERSET IA 50273 |
| DOWNEY, MICHAEL | 32 OAKMONT DR. RANCHO MIRAGE CA 92270 |
| DREAM PROPERTIES | 2318 DONELLA CIRCLE LOS ANGELES CA 90077 |
| DRIGGS, CARMEN ARROYO | 3 MONROE AVENUE DUMONT NJ 07628-2714 |

| Claim Name | Address Information |
|---|---|
| DRIVER, DAVID | 2338 BELLEVIEW AVE CHEVERLY MD 20785-3004 |
| DRUCKENMILLER, R | 5502 WALNUT LANE ZIONSVILLE PA 18092 |
| DRUMMET, R JAMES | PO BOX 484 WENONA IL 61377-0484 |
| DUARTE,STEVE | 416 CORNELL DRIVE BURBANK CA 91504 |
| DUFFER, ROBERT | 1407 W. SIGWALT ST. ARLINGTON HTS IL 60005 |
| DUMAINE, JOANE | 86 TRACY DRIVE MANCHESTER CT 06042 |
| DUMAS, GREGORY D | 5934 S 1075 E OGDEN UT 84405-4914 |
| DURKOTT, JENNIFER H | 2125 OTIS DR APT C ALAMEDA CA 94501-5702 |
| DUVOISIN,MARC | 1135 FAIRVIEW DRIVE LA CANADA FLINT CA 91011 |
| DYER, SARAH P | 1218 RANDOLPH ST PHILADELPHIA PA 19122 |
| DYNAMEX WASHINGTON EXPRESS | 12240 INDIAN CREEK COURT  #100 BELTSVILLE MD 20705 |
| DYSON, STACEY | 2861 DONAMIRE NW LN KENNESAW GA 30144-7362 |
| E Z BUY & E Z SELL RECYCLER CORPORATION | C/O TARGET MEDIA PARTNERS ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 LOS ANGELES CA 90036 |
| EARL FARRELL & PENELOPE FARRELL JT TEN | 1216 GROVE AVE ADDISON IL 60101-1169 |
| EASTERN LIFT TRUCK CO INC | 2211 SULPHUR SPRING RD BALTIMORE MD 21227 |
| EBERT, GAEL | 214 W JACKSON KNOXVILLE IA 50138-1109 |
| EDELSTEIN, MAYA CLAIRE | 124 LIBERTY AVE PRT JEFFERSON NY 11777 |
| EDER, JOSEPH | N7316 LOST NATION RD ELKHORN WI 53121-2637 |
| EDGAR, JOSEPH E | PO BOX 857 TESUQUE NM 87574-0857 |
| EDGIL ASSOCIATES INC | PO BOX 51379 LOS ANGELES CA 90051-5679 |
| EDLUND, RICK | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST 2ND FL SAINT LOUIS MO 63103 |
| EDMONDS INCORPORATED | 626 EXECUTIVE DR WILLOWBROOK IL 60527 |
| EDWARD B FARRAR & R SARAH FARRAR JT TEN | 5032 W ECHO LN GLENDATE AZ 85302-6317 |
| EDWARDS D JONES & CO CUST RICHARD H | SHANNON IRA 4 LAUREL RD LINDENHURST NY 11757-1304 |
| EDWARDS, DIANE | 1466 WILSON MANOR CIR LAWRENCEVILLE GA 30045 |
| EHLMANN,TOM | 1920 RIDGEWOOD LANE EAST GLENVIEW IL 60025 |
| EHRIG, DAVID A | PO BOX 66 MERTZTOWN PA 19539-0066 |
| EIFRID, BEVERLY | 12 HAWTHORNE SQ INDIAN HEAD PARK IL 60525-4435 |
| EILAND, ALAN B | 7438 S MAPLEWOOD CHICAGO IL 60629-2036 |
| ELENA A DELANEY & KELLY G DELANEY JT TEN | 3363 DELL OAK DR DECATUR IL 62526-1304 |
| ELIZABETH ANN TOBIN CUST JOSEPH THOMAS | TOBIN III UGMA IL 3152 W 100TH PLACE EVERGREEN PK IL 60805-3503 |
| ELIZABETH M MACAK & JAMES G MACAK JT TEN | PO BOX 388593 CHICAGO IL 60638 |
| ELLEN ROBIN CUST BENJI ROBIN UTMA IL | 3535 DAUPHINE NORTHBROOK IL 60062-2254 |
| ELLINGTON, DEAN | 582 LOWER LANE BERLIN CT 06037 |
| ELLIOTT, EILEEN GAY | 21 LIBERTY PL WEEHAWKEN NJ 07086-7023 |
| EMBROIDERY EXPRESS LLC | 18119 TOWN CENTER DR OLNEY MD 20832 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES ("RMS") P.O. BOX 5126 TIMONIUM MD 21094 |
| EMMEL, BRIAN | 5756 N. MANGO CHICAGO IL 60646 |
| ENGEL, WILLIAM M | 18380 NEW CUT RD MOUNT AIRY MD 21771-3702 |
| ENGELS, GILBERT | 488 FISHER RD GROSSE POINTE MI 48230-1281 |
| ENRIQUEZ, RODGER, MANAGER | BUSINESS MAIL ENTRY - L.A. DISTRICT UNITED STATES POSTAL SERVICE 7001 S. CENTRAL AVENUE LOS ANGELES CA 90052-9614 |
| EPLY SERVICES INC | 224 145 EAST 15TH STREET NORTH VANCOUVER BC V7L 2P7 |
| ESTATE OF ANITA RANKIN,THE | 6469 ROSS STREET PHILA PA 19119 |
| ESTATE OF JOHN VANDENHEUVEL, THE | 3543 LADONIA STREET SEAFORD NY 11783-3024 |
| ESTATE OF JOHN ZINK, THE C | 3900 N. OCEAN DR APT. 4B LAUDERDALE BY THE SEA FL 33308 |

| Claim Name | Address Information |
|---|---|
| ETRADE SECURITIES LLC CUST FBO IVAN | GOLDEN IRA 225 E 95TH ST APT 8D NEW YORK NY 10128 |
| EUREST DINING SERVICES | JIM RANDLES 1 FINANCIAL PLAZA HARTFORD CT 06101 |
| EUROPEAN PRESSPHOTO AGENCY | AM HAUPTBAHNHOF 16 FRANKFURT 60329 GERMANY |
| EVERYTHING NET | 27501 BOOT HILL COURT LAGUNA HILLS CA 92653 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 TOPEKA KS 66604-0247 |
| EXPRESS MAID | 1101 LAKE STREET NO. 403 OAK PARK IL 60301 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: WILL BURT COMPANY ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: OSA INTERNATIONAL INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR, GERRI | 13502 CENTRAL AVE APT A CHINO CA 91710-5171 |
| FAITH FIELD CUST JASON FIELD UTMA IL | 3130 ANTELOPE SPRINGS ROAD NORTHBROOK IL 60062 |
| FARBER, ARTHUR D | 342 DEVON PL LAKE MARY FL 32746-5038 |
| FARKAS, ROSE | 5644 SALOMA AVE VAN NUYS CA 91411-3239 |
| FARMINGTON RIVER WATERSHED ASSOCIATION | SARAH HINCKS  PRESIDENT 749 HOPMEADOW STREET SIMSBURY CT 06070 |
| FARMINGTON TAX COLLECTOR | 1 MONTEITH DRIVE TOWN HALL FARMINGTON CT 06032-1053 |
| FASHAKIN, EMMANUEL O | PO BOX 150104 KEW GARDENS NY 11415 |
| FASHION CENTRE AT PENTAGON | C/O SIMON PROPERTY GROUP ATTN: PATTY SUMMERS 225 W. WASHINGTON STREET INDIANAPOLIS IN 46204 |
| FAULLER, BILLY L. III | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST., 2ND FL SAINT LOUIS MO 63103 |
| FAUTH, ROBERT C | 13723 FOREST BEND CIR LOUISVILLE KY 40245 |
| FEDERAL COMMUNICATIONS COMMISSION | MATTHEW J. TROY, TRIAL ATTORNEY U.S. DEPARTMENT OF JUSTICE, CIVIL DIV. P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| FEDEX | PO BOX 1140 MEMPHIS TN 381011140 |
| FENCL, THOMAS M | 1830 W BYRON ST CHICAGO IL 60613-2730 |
| FENSTERMACHER, PETER D. | 87 CHURCH ST EAST HARTFORD CT 06108 |
| FERGUSON, JAMES | 25583 BRYDEN RD BEACHWOOD OH 44122-4162 |
| FERNANDEZ-RANA, PAOLA | 803 CHIMNEY ROCK RD WESTON FL 33327 |
| FERRARO, MICHAEL | 1255 LAKESHORE DRIVE MASSAPEQUA PARK NY 11762 |
| FERRICK, DANIEL | 36 S FOREST AVE ROCKVILLE CTR NY 11570-5501 |
| FIDELITY MANAGEMENT TRUST | FBO WALTER BAKER IRA 4 VALLEY CREST RD CONVENTRY RI 02816 |
| FILLIPITCH,JOHN | 602 N. WAIOLA LA GRANGE IL 60526 |
| FINANCIAL WEST | 2400 BROADWAY NO.245 SANTA MONICA CA 90404 |
| FINCH, JUDITH EMILY | 362 BLOOM ST HIGHLAND PARK IL 60035-1414 |
| FINHOLM, VALERIE J | 51 OUTLOOK AVE WEST HARTFORD CT 06119-1431 |
| FINLEY, LISA | 12 E 86TH STREET NEW YORK NY 10028-0506 |
| FIORENTINO, BEN | 1135 W VERNON PK PL CHICAGO IL 60607-3423 |
| FISHER, GAIL L | 4025 CONNECTICUT AVE NW APT 102 WASHINGTON DC 20008 |
| FISHER, LOIS JEAN | 2424 WILDWOOD COURT CRESTVIEW FL 32536-9541 |
| FISHKIN, NED L | 5 SOUTH WABASH AVE SUITE 205 CHICAGO IL 60603-3523 |
| FISHMAN, VLADIMIR | 377 BROOKMERE DR SAN JOSE CA 95123-5642 |
| FLOOD, THOMAS F | 4181 LYMAN DR HILLIARD OH 43026 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA MALL ASSOCIATES | 8001 S ORANGE BLOSSOM TR NO.420 ORLANDO FL 32809 |
| FLORIDA MARKING PRODUCTS | 555 DOG TRACK ROAD LONGWOOD FL 32750-6547 |
| FORTUNE & HOMES | 6531 MARYLAND DR. LOS ANGELES CA 90048 |
| FOSTER,CHRISTINE | 212 LA COSTA CIR WESTON FL 33326 |
| FOUNDATION, NHCLU | 18 LOW AVE CONCORD NH 03301-4902 |

| Claim Name | Address Information |
|---|---|
| FRAGANO, JENNIFER | 190 FRANKLIN ST PATCHOGUE NY 11772-2726 |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCIS C HAMMITT & LOIS C HAMMITT TR UA | 02/04/94 THE FRANCIS C HAMMITT TRUST BOX 505 PRINCEVILLE IL 61559-0505 |
| FRANCO,MANUEL | 204 N. MIRAMONTE AVE. ONTARIO CA 91764 |
| FRANK MADDEN & MARY MADDEN JT TEN | 366 OAKLAWN AVE ELMHURST IL 60126-2120 |
| FRANKLIN, ISABEL | 30 E. HAZEL ST. ORLANDO FL 32804 |
| FRANKLIN, TIMOTHY | 3709 PARK OVERLOOK COURT ELLICOTT CITY MD 21042 |
| FRANZESE, PHILIP C. | 55 OCEANVIEW DRIVE MASTIC BEACH NY 11951 |
| FRED BENJAMIN CUST COREY BENJAMIN UTMA | IL 11549 LOCKWOOD DR BUFFALO GROVE IL 60089-1181 |
| FRED CAMPBELL & GERALDINE GALLAGER JT | TEN 11549 S CARPENTER ST CHICAGO IL 60643-5242 |
| FREDERICK, KAREN L | 343 GREENWOOD DR PO BOX 1070 LAKE SHERWOOD MO 63357 |
| FREED, GERALD M | 3917 ENDFIELD AVE SKOKIE IL 60076 |
| FREEMAN, CAROLYN | 6001 S VERNON AVE APT 604 CHICAGO IL 60637 |
| FREIMAN, JOSEPH | 6106 IVYMOUNT ROAD BALTIMORE MD 21209-3402 |
| FREY, VINCENT | 111 EAST HOLLAND STREET SUMMIT HILL PA 18250 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 200 SUMMIT LAKE DRIVE VALHALLA NY 10595 |
| FULLER,GRACE | 4071 CREED AVE. LOS ANGELES CA 90008 |
| FULTON, SARAH | 958 W. WALNUT ST. ALLENTOWN PA 18102 |
| FUMELLI, ALEX | 3 SUTTON PLACE SMITHTOWN NY 11787-3749 |
| FURSTENBERG REALTY | 5864 FREEMAN AVE. LA CRESENTA CA 91214 |
| GAIL KROFT CUST ADAM KROFT UTMA IL | 430 PARKCHESTER BUFFALO GROVE IL 60089-6409 |
| GALAN, JORIE M | 1777 CORAL POINT DR CAPE CORAL FL 33990-6814 |
| GALAN, RYAN M | 2430 BOXWOOD LN AURORA IL 60502-6329 |
| GALAUSKAS, JAMES | 14 N ORCHARD ROUND LAKE IL 60073 |
| GALINDO, XIOMARA INEZ | 16282 RASCAL LN HUNTINGTON BEACH CA 92649-2512 |
| GALVEZ, MARCO A | 84 STUART AVE NORWALK CT 06850 |
| GANNETT NEWS SERVICE | 7950 JONES BRANCH DRIVE ATTN:  MARIE MARINO MCLEAN VA 22107 |
| GANZ, PHILLIP A | 6024 EL CANNON AVE WOODLAND HILLS CA 91367-1119 |
| GARCIA, KEVIN | 62-1 LONG TREE LANE MORICHES NY 11955-2045 |
| GARCIA, MAT | 1500 NW 175TH CT OKLAHOMA CITY OK 73012 |
| GARDNER, JOHN DAVID | 233 S LAKE CORTEZ DR APOPKA FL 32703-4827 |
| GARRETT, SYLVIA | 4914 CHALLEDON RD, B3 BALTIMORE MD 21207-7829 |
| GARY, KAMILLA M | 1303 COOL MIST CT FORT MILL SC 29707-7736 |
| GELAZIS, KRISTINA | 6442 CAVALLERI RD MALIBU CA 90265 |
| GENESYS CONFERENCE INC | PO BOX 845512 BOSTON MA 02284-5512 |
| GENESYS CONFERENCE INC | DEPARTMENT 0938 DENVER CO 80256 |
| GENTRY, SCOTT | 110 MORGAN LN CARPINTERIA CA 93013-3058 |
| GEORGE FENTON CUST ROBERT JORDAN FENTON | UTMA IL 2140 STIRLING RD BANNOCKBURN IL 60015-1526 |
| GEORGE KEENAN & ETHEL KEENAN JT TEN | 35 CEPERLEY AVE ONEONTA NY 13820-2141 |
| GEORGE LIBERMAN ENTERPRISES, INC. | C/O MERHAB ROBINSON & JACKSON ATTN: JAMES T. JACKSON, ESQ. 1551 N. TUSTIN AVE., STE. 910 SANTA ANA CA 92705 |
| GEORGE W BALLANTINE CUST MARY ELIZABETH | WALLIS BALLANTINE UNIF GIFT MIN IL 1255 25TH ST NW APT 222 WASHINGTON DC 20037 |
| GEORGE, ANDREW | 10 COUNTRYSIDE APARTMENTS HACKETTSTOWN NJ 07840-1535 |
| GEORGIA COMMENTS OF REVENUE | DEPARTMENT OF REVENUE COMPLIANCE DIVISON, BANKRUPTCY SECTION PO BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE PO BOX 740317 ATLANTA GA 30374-0317 |
| GEPCO INTERNATIONAL INC | 1770 BIRCHWOOD AVENUE DES PLAINES IL 60018 |

| Claim Name | Address Information |
|---|---|
| GERMOND, DAWN M | 2G QUEEN TERRACE SOUTHINGTON CT 06489 |
| GERVAIS, NORA | 503 LOMA VISTA ST EL SEGUNDO CA 90245-2920 |
| GES EXPOSITION SERVICES | 950 GRIER DRIVE LAS VEGAS NV 89119 |
| GIANNINI,VINCENT | 369 ARBOR CIRCLE MEDIA PA 19063 |
| GIFFORD, CRAIG W | 1413 WILLSHIRE RD LYNDHURST OH 44124-2411 |
| GILL, LUNDA L | 5189 GAVIOTA AVE ENCINO CA 91436-1428 |
| GILLIS, SHARON SCOTT | 2330 VILLAGE WAY SIGNAL HILL CA 90755-5995 |
| GILMARTIN, JOHN | 293 MURRAY HILL TERR APT 318 BERGENFIELD NJ 07621 |
| GILPATRIC,CHRISTOPHER | 46 E. 91ST STREET 7B NEW YORK NY 10128 |
| GILSON, SARAH | 12160 SW SECOND ST PLANTATION FL 33325 |
| GINKGO LEAF PRODUCTION INC | 3941 MAIN ROAD TIVERTON RI 02878 |
| GIORDANO, THOMAS | 146 HIGH ST APT 110 MILFORD CT 06460 |
| GITTER, CARYN | 9 PHIPPS LANE PLAINVIEW NY 11803-1925 |
| GLASS, RANDY | 11025 ERWIN STREET N HOLLYWOOD CA 91606 |
| GLATHAR, DWAINE R | 2328 W 7TH ST FREMONT NE 68025 |
| GNAP, JOHN | 12822 OAK PARK AVE PALOS HEIGHTS IL 60463-2223 |
| GOETHALS, NORMAN J | 510 S RAMBLER RD MUNCIE IN 47304-4144 |
| GOLDBERG, VICKI | 2440 BRIDGEPORT CIR ROCKLEDGE FL 329554342 |
| GOLDEN LOANS | 6133 BRISTOL PARKWAY NO.220 CULVER CITY CA 90230 |
| GOLDSTEIN, MARILYN | 37 LINWOOD ROAD SOUTH PORT WASHINGTON NY 11050 |
| GOMBINER & COMPANY | 7901 MELROSE AVE, SUITENO.205 LOS ANGELES CA 90046 |
| GOMEZ, CHRISTINE MARIE | 793 BONNIE DR BALDWIN NY 11510-4522 |
| GONZALEZ, VINCE | PO BOX 462241 ESCONDIDO CA 92046-2241 |
| GORDIEN, MITCHELL | 1133 ROCK CREEK DR GARLAND TX 75040-6975 |
| GORDON, JOHN BLAIR | 152 DE WINDT ROAD WINNETKA IL 60093 |
| GOTTLIEB, ANDREA J | 9224 MASON MORTON GROVE IL 60053-1512 |
| GOTTSMAN, EDWARD | 235 EAST 22ND STREET,APARTMENT 3A NEW YORK NY 10010 |
| GOUGE, GEORGE A | 209 CAMPUS VIEW DR WEST BARABOO WI 53913-1052 |
| GP PLASTICS CORPORATION | PO BOX 201831 DALLAS TX 75320-1831 |
| GRACE, CARA | 1467 11TH ST WEST BABYLON NY 11704-3618 |
| GRAEBEL COMPANIES | 2631 PAYSHERE CIRCLE CHICAGO IL 60674 |
| GRANT, ERNESTINE W | 220 MANHATTAN AVE #6M NEW YORK NY 10025-2666 |
| GRAPHICS 2000 INC | 825 N. CASS AVE. SUTIE 115 WESTMONT IL 60559 |
| GRAVES, THOMAS | 14917 MCKNEW RD BURTONSVILLE MD 20806 |
| GRAY, JEFFREY E | 1644 GLENWOOD WAY SNELLVILLE GA 30078-5677 |
| GRAZIANO,RICHARD | 17 TYLER COURT AVON CT 06001 |
| GREEN, DOROTHY S | 11911 SAN VINCENTE BLVD  SUITE 320 LOS ANGELES CA 90049 |
| GREEN, LAWRENCE J | 915 SKOKIE RIDGE DR GLENCOE IL 60022-1433 |
| GREEN,THOMAS | 7855 TANGLE OAK LANE CASTLE ROCK CO 80108 |
| GREENBAUM, GARY M | 3613 WOODHILL PL FAIRFAX VA 22031-3331 |
| GREENBERG,HOWARD | 2615 AURELIA PLACE FORT LAUDERDALE FL 33301 |
| GREENE,MICHAEL M | 211 FRANKLIN STREET BEL AIR MD 21014 |
| GREENWALT, MURIEL | 28401 ORVILLE RD E ORTING WA 98360-9312 |
| GREER CONTRACTING COMPANY | 670 CLAY ST. WINTER PARK FL 32789 |
| GREGORY JOSEPH KOZAR CUST ANDREW GREGORY | KOZAR UTMA NY 975 MEADOW DR YOUNGSTOWN NY 14174-1130 |
| GREGORY ROGERS & YU-HUI ROGERS JT TEN | 11100 POTOMAC CREST DR POTOMAC MD 20854-2733 |
| GREMILLION,ROBERT | 200 S. VICTORIA PARK ROAD FORT LAUDERDALE FL 33301 |
| GRIFFIN, DEBORAH I | 7953 S MERRILL AVE CHICAGO IL 60617-1119 |

| Claim Name | Address Information |
|---|---|
| GRIFFIN, JOHN F | 488 SAINT ANDREWS TR NEKOOSA WI 54457-8675 |
| GRIGAS, RIMAS S | 415 FALLBROOK DR EAST DUNDEE IL 60118-3024 |
| GROSBERG, BRADLEY S | 1011 MCKEAN CIR WINTER PARK FL 32789-2618 |
| GROSSE, II, WILLIAM R | PO BOX 367 LITCHFIELD CT 06759-0367 |
| GRUBB,VINCENT | 460 ARIZONA AVE ROCKVILLE CENTRE NY 11570 |
| GUERRA,NICOLA | 6514 SHAGBARK DRIVE TROY MI 48098 |
| GUIDO, PETER D SR. | 466 GREENSWARD WAY MATTESON IL 60443-2108 |
| GUNNELS, LAWRENCE | 2606 CHAPEL LAKE DR APT 409 GAMBRILLS MD 21054-1757 |
| GUNNING, JOSEPH | 7501 N. EASTLAKE TERRACE APR #3 CHICAGO IL 60626 |
| GUNTER, WANDA | 185 CORNELL STREET HEMPSTEAD NY 11550 |
| GUNTERMANN, III, ERNEST W | 1918 CEDAR CHASE DR LITHIA SPRINGS GA 30122-3373 |
| H & I IMPORTS | 1201 N. FAIRFAX LOS ANGELES CA 90046 |
| H-O-H WATER TECHNOLOGY, INC. | 500 S. VERMONT ST. PALATINE IL 60067 |
| HADDAD, MARY ALICE | 15 PEARL ST MIDDLETOWN CT 06457 |
| HAEHLE, ROBERT | 4707 N.W. 49TH DRIVE TAMARAC FL 33319 |
| HAINES & COMPANY INC | PO BOX 2117 8050 FREEDOM AVENUE NW NORTH CANTON OH 44720 |
| HAIRE, KEVLIN C | 173 BLENHEIM ROAD COLUMBUS OH 43214-3217 |
| HALL, STEPHEN L | 3900 16TH ST NW APT 528 WASHINGTON DC 20011-8312 |
| HALL, TRISHA | 40140 VIA LOS ALTOS RANCHO MIRAGE CA 92270 |
| HANSON, JEAN L | 10478 FOX FARM TRL JUNEAU AK 99801-8547 |
| HARDEN, CYNTHIA | 9921 S PEORIA CHICAGO IL 60643-2257 |
| HAROLD BAUER CUST JEFFERY BAUER UTMA OH | 414 CAPRI CIR SPRINGFIELD OH 45505-1619 |
| HARRINGTON, ALAN C | 408 PLEASANTVIEW DR NE SOLON IA 52333-9074 |
| HARRIS COUNTY | TREASURER 1001 PRESTON          STE 652 HOUSTON TX 77002 |
| HARRIS, JILL CUST NATHAN G HARRIS UTMA | PA., 474 JEFFERSON DR PITTSBURG PA 15228-2117 |
| HARRIS, JR, PETER | 5105 HUNTER CREEK PL SUFFOLK VA 23435 |
| HART, CHARLOTTE | 9137 N GOLFVIEW DR CITRUS SPGS FL 34434-4854 |
| HART, JEFFREY P | 187 BANK ST  NO.202 NEW LONDON CT 06320 |
| HARTNEY, MARY | 221 W. LANVALE ST. APT. 3F BALTIMORE MD 21217 |
| HASENOHR, PETER | 420 MONROE DR CENTERPORT NY 11721 |
| HASHEK, JOSEPH E | 1329 E GOLF RD SCHAUMBURG IL 60173-4803 |
| HASSON,WILLIAM D | 1100S. BOULDON STREET BALTIMORE MD 21224 |
| HATTON, MARGARET S | 955 RIDGEMOUNT PLACE HEATHROW FL 32746 |
| HAUMAN, DAVID J | 48 KENFIELD CIR BLOOMINGTON IL 61704-6295 |
| HAYES,DANA | 520 ASH STREET WINNETKA IL 60093 |
| HAYNES, KEVIN L | 3872 MOUNT VERNON DR LOS ANGELES CA 90008-4812 |
| HEART USA INC | 611 BROADWAY STE 607 NEW YORK NY 10012 |
| HECHT, GLENN B | 2815 DAMASCUS COURT BALTIMORE MD 21209-3004 |
| HECK, BENJAMIN | 120 JUSTICE GRICE WILLIAMSBURG VA 23185-5110 |
| HECK-MEAD, JOULE | 820 ONEIDA ST JOLIET IL 60435-7311 |
| HEGARTY, SEAN J | 22W420 MCCARRON RD GLEN ELLYN IL 60137-7060 |
| HEIMBERG, ERIC | 6233 S MAJOR CHICAGO IL 60638 |
| HELD, BARBRA | 3816 VINELAND AVE STUDIO CITY CA 91604-3911 |
| HELFEN, TIMOTHY P | 2926 CAMBRIDGE WA HIGHLAND IN 46322-3566 |
| HELTSLEY, RANDALL J | 2613 ROADRUNNER DR LA VERNE CA 91750-2350 |
| HEMBERGER,ALAN | 2211 CEDAR FALLS KINGWOOD TX 77339 |
| HENDERSON, LEON | 3658 S INDIANA AVE APT 2S CHICAGO IL 60653-1070 |
| HENDRICKS,JOHN | 718 FRANKLIN AVENUE RIVER FOREST IL 60305 |
| HENIGAN, M | 235 ANNE DR NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| HEPPLE, MICHAEL F | 2404 CAMERON MILLS RD ALEXANDRIA VA 22302-3301 |
| HERMAN, ROBIN | 484 50 WRIGHT ST # 206 LAKEWOOD CO 80228 |
| HERNANDEZ, ALAN | 1635 W FARRAGUT AVE CHICAGO IL 60640-2009 |
| HESS CORPORATION | JOSEPH A. DE JIANNE ONE HESS PLAZA WOODBRIDGE NJ 07095 |
| HEYMAN, MADELINE R | 5300 SHERRIL AVE CHEVY CHASE MD 20815-3720 |
| HILL, REBECCA R | 646 32ND TER VERO BEACH FL 32968-1228 |
| HILLARY, MIKNEIAH | 8516 S KINGSTON AVE CHICAGO IL 60617 |
| HILLER,DAVIDDEAN | 1550 N STATE PKWY  APT 301 CHICAGO IL 606107929 |
| HILLIARD, STANLEY E | 6005 COHOKE DR ARLINGTON TX 76018-2365 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 660579 DALLAS TX 75266-0579 |
| HITCHMAN, JAMES | 130 MACK STREET PO BOX 5 BLENCOE IA 51523 |
| HODDER, WILLIAM | 14 WILLIAM ST ROCKAWAY NJ 07866-1926 |
| HOLIDAY PRINTING | PO BOX 52886 IRVINE CA 92619 |
| HOLLIFIELD, BRADY | 6020 BLACKBERRY ST APT 2 ANCHORAGE AK 99502-2168 |
| HOLLY R SVEKIS CUST JACQUELINE VICTORIA | SVEKIS UTMA FL 3271 BEECHBERRY CIR DAVIE FL 33328-6720 |
| HOLT, VANESSA | 3019 JOE LOUISE DR ORLANDO FL 32805-2954 |
| HOMESTONE MORTGAGE | 499 N. CANON DR. NO.407 BEVERLY HILLS CA 90210 |
| HOPKINS, BOB | 157 SENTAR RD CARPINTERIA CA 93013-3029 |
| HORTON, INEZ | #12B 4 E 107TH ST NEW YORK NY 10029-3870 |
| HORVAT, ADRIENNE C | 1070 BLUEBONNET LN N HOFFMAN ESTATES IL 60195-4446 |
| HOSLER, KAREN | 12 CONSTITUTION AVENUE ANNAPOLIS MD 21401 |
| HOT TOPICS PUBLICATIONS | PO BOX 183 WYNCOTE PA 19095 |
| HOUGHTELING, ANNE F | 293 TENNESSEE LN PALO ALTO CA 94306-4146 |
| HOULIHAN, KELLY A | 432 W. SURF ST. APT. #305 CHICAGO IL 60657 |
| HOUSE 2 HOUSE RLTY | 608 W, MANCHESTER BLVD., 2ND FL. INGLEWOOD CA 90301 |
| HOWARD B SILVER CUST SCOTT E SILVER UTMA | IL 1450 CROWN LANE GLENVIEW IL 60025-1227 |
| HOWARD COUNTY, MARYLAND | MARAGARET ANN NOLAN & CAMELA J. SANDMANN HOWARD COUNTY OFFICE OF LAW 3430 COURTHOUSE DRIVE ELLICOTT CITY MD 21043 |
| HOWARD M KLEIMAN & IRENE L KLEIMAN JT | TEN 1365 DANA DR OXFORD OH 45056-2552 |
| HOWARD, DOUGLAS H | 4501 GOLF RIDGE DR ELKTON FL 32033-4011 |
| HOWELLS, MURIEL SEABURY | C/O WELCH & FORBES 45 SCHOOL ST BOSTON MA 02108-3206 |
| HOWELLS, WILLIAM DEAN | 11 LAWRENCE LANE KITTERY POINT ME 03905 |
| HSH ASSOCIATES | 237 WEST PARKWAY    2ND FLR POMPTON PLAINS NJ 07444 |
| HSH ASSOCIATES | 237 WEST PARKWAY POMPTON PLAINS NJ 07444 |
| HUEBSCH, ROBERT P | 8120 LOREL SKOKIE IL 60077-2429 |
| HUGHES, MARJORIE L | 521 PLEASANT HILLS RD WEXFORD PA 15090-7413 |
| HUGHES,VERGIL | 13 FOX TRAIL LINCOLNSHIRE IL 60069 |
| HUNDT, PAUL L | 5105 LEANNE LN MC FARLAND WI 53558-8403 |
| HUNTER, JULIE T | 8 HANOVER SQUARE BRUNSWICK GA 31520-7519 |
| HUNTER, KAREN J | 91 EAST MAIN STREET MIDDLETOWN CT 06457 |
| HUNTER, WILLIAM J | 1006 CONCORD DR BARLETT IL 60103-5704 |
| HUNTER,TONY | 16049 HIDDEN VALLEY CIRCLE HOMER GLEN IL 60491 |
| HUPP, DANIELLE | 50 HENRY STREET SAN FRANCISCO CA 94114-1215 |
| HUTCHINSON, JOYCE F. | 16851 HARLEM AVENUE, UNIT 225 TINLEY PARK IL 60477 |
| IATESTA, ANNE M | 322 S MENTOR AVE TOWNHOUSE 3 PASADENA CA 91106 |
| ID LABEL | 461 PARK AVE STE 100 LAKE VILLA IL 60046 |
| IDING, LILLIAN M | 2201 20TH ST A SANTA MONICA CA 90405-1703 |
| IGNACIO-CAMBIASO, JUDY | 20907 CANYON RIDGE ROAD DIAMOND BAR WALNUT CA 91789 |

| Claim Name | Address Information |
|---|---|
| ILLINOIS DEPARTMENT OF EMPLOYMENT | SECURITY ATTORNEY GENERAL SECTION - 9TH FLOOR 33 S. STATE ST. CHICAGO IL 60603 |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT 100 W. RANDOLPH ST., #7-400 CHICAGO IL 60601 |
| ILLINOIS DEPT. OF EMPLOYMENT SECURITY | COLLECTIONS UNIT MANAGER BANKRUPTCY UNIT - 10TH FLOOR 33 SOUTH STATE STREET CHICAGO IL 60603 |
| ILLINOIS SECRETARY OF STATE | TRADEMARK DIVISION DEPT OF BUSINESS SVCS ROOM 328 HOWLETT BUILDING SPRINGFIELD IL 62756 |
| ILLINOIS STATE UNIVERSITY FOUNDATION | FOUNDATION 8000 ADVANCEMENT SERVICES NORMAL IL 61790-8000 |
| INA SCHNEIDERMAN CUST BRAD SCHNEIDERMAN | UTMA IL 2960 ACORN LANE NORTHBROOK IL 60062-3334 |
| INC, CAMPUS COMMUNICATIONS | BOX 14257 GAINESVILLE FL 32604-2257 |
| INC, ENVIRONMENTS | ATTN BEECHER HOOGENBOOM PO BOX 1348 BEAUFORD SC 29901 |
| INC, KIDDER PEABODY | ATTN GE CAPITAL 3135 EASTON TURNPIKE FAIRFIELD CT 06828-0002 |
| INC, SPCS | BOX 220 DENVER CO 80201 |
| INDIANA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION, N-240 100 NORTH SENATE AVENUE INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF STATE REVENUE | CAROL LUSHELL BANKRUPTCY SECTION, N-203 100 NORTH SENATE AVENUE INDIANAPOLIS IN 46204 |
| INDY RADIO LLC | DBA WKLU-FM 8120 KNUE RD INDIANAPOLIS IN 46250 |
| INFOPRINT SOLUTIONS COMPANY | B.H. SHIDELER TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| INNER WORKINGS, INC. | 600 W CHICAGO AVENUE CHICAGO IL 60654 |
| INNERWORKINGS, INC. | 600 WEST CHICAGO, SUITE 850 CHICAGO IL 60654 |
| INTERNATIONAL ORTHODOX CHRISTIAN CHARTIE | 7 CITITATION CIRCLE WHEATON IL 60187 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | C/O R FREDERICK LINFESTY, ESQ 745 ATLANTIC AVENUE, 10TH FLOOR BOSTON MA 02111 |
| IRVIN, DAWNE K | 1540 POINTVIEW STREET LOS ANGELES CA 90035-3912 |
| ITSI | 136 LAFAYETTE LAUREL MD 20707 |
| IVANCEVICH, JOHN M | 19402 REMINGTON MANOR ST SPRING TX 77379-7477 |
| IVY REALTY | 611 S. WILTON LOS ANGELES CA 90005 |
| J YOUNG CUST MICHAEL W YOUNG UTMA IL | 8155 N KARLOV SKOKIE IL 60076-3225 |
| J&B SOFTWARE | 510 TOWNSHIP LINE RD BLUE BELL PA 19422 |
| JAGOE, THOMAS ANTHONY | 20401 SOLEDAD CANYON RD SPC 101 CANYON CNTRY CA 913517047 |
| JAMES ANIXTER CUST COURTNEY J ANIXTER | UGMA IL 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| JAMES M BENSON CUST JORDAN M BENSON UGMA | CT 63 WINSOR WAY WESTON MA 02493-2538 |
| JAMES R ANIXTER CUST DARREN J ANIXTER | UGMA IL 1004 RIDGEWOOD DR HIGHLAND PARK IL 60035-4024 |
| JAMES R ANIXTER CUST ERIC H ANIXTER UGMA | IL 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| JAMES R ANIXTER CUST TODD B ANIXTER UGMA | IL 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| JAMES R BOOTH JR & LINDA BOOTH TEN COM | 10412 DEL NORTE WA LOS ALAMITOS CA 90720-2202 |
| JAMES, BRADLEY J | 810 HILLCREST DR FORT ATKINSON WI 53538 |
| JAMES, NICHOLAS R | 2968 NW MODA WA 612 HILLSBORO OR 97124-7022 |
| JAMISON, DIEDRA | 8535 S LOOMIS BL CHICAGO IL 60620-4028 |
| JANE ADOLF CUST JAMES DAVID ADOLF UGMA | NM 11105 DOUBLE EAGLE NE ALBUQUERQUE NM 87111-6562 |
| JAOUDI,JULIANA | 814 WOODLAWN AVENUE VENICE CA 90291 |
| JARDIS INDUSTRIES INC | 1201 ARDMORE AVENUE ITASCA IL 60143 |
| JAY GARBER CUST ADAM GARBER UTMA IL | 4354 OAK KNOLL COURT NORTHBROOK IL 60062-1052 |
| JAY GARBER CUST BRETT GARBER UTMA IL | 4354 OAK KNOLL NORTHBROOK IL 60062-1052 |
| JAZZ KITCHEN | ATTN:CHARECE WILLIAMSON 550 BLENVILLE STREET NEW ORLEANS LA 70130 |
| JEAN PHYLLIS FRAHM CUST TIMOTHY JOHN | FRAHM UGMA CT 145 DEERCLIFF RD AVON CT 06001-2852 |
| JEAN PHYLLIS FRAHN CUST MARK ROBERT | FRAHM UGMA CT 30 HANCOCK STREET AUBURNDALE MA 02466 |

| Claim Name | Address Information |
|---|---|
| JEFF GOODMAN & ASSOC | 6268 WARNER DRIVE LOS ANGELES CA 90048 |
| JEFF MANOFF CUST BRIAN MANOFF UGMA NY | 16 TARRY HILL DRIVE NEW CITY NY 10956-4147 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | TRANSFEROR: COOKING ACADEMY OF CHICAGO ONE STATION PLACE THREE NORTH STAMFORD CT 06902 |
| JEFFREY J MARAS & AMY K MARAS JT TEN | BOX 205 GRAYSLAKE IL 60030-0205 |
| JEFFREY LANTOS | 3217 THATCHER AVENUE MARINA DEL REY CA 90292 |
| JEFFREY SILVERMAN CUST EFREM SILVERMAN | UTMA IL 120 WENTWORTH GLENCOE IL 60022-1930 |
| JENKINS, ALLIE L | P.O. BOX 550504 ORLANDO FL UNITES STATES |
| JENNIFER S REVITZ CUST MARY S REVITZ | UGMA CA 1819 W BALBOA BLVD # B NEWPORT BEACH CA 92663-4514 |
| JENNIFER S REVITZ CUST MARY S REVITZ | UTMA CA 1819 W BALBOA BLVD # B NEWPORT BEACH CA 92663-4514 |
| JEROME, LAWRENCE F | 1505 BRANDYWINE BUFFALO GROVE IL 60089-1002 |
| JERRI OVITZ CUST SPENCER RYAN KOLTUN | UGMA CA 1424 ALEXANDRIA DRIVE SAN DIEGO CA 92107-3939 |
| JERRY LEBOVITZ CUST NOLAN HOWARD | LEBOVITZ UTMA IL 1365 N SHERIDAN RD HIGHLAND PARK IL 60035-3406 |
| JETT, MICHAEL | 1 NORTH DREXEL AVENUE LA GRANGE IL 60525 |
| JEWELL IV, KELLY W | 304 PALMETTO RD WILMINGTON NC 28401-8835 |
| JEWISH TELEGRAPHIC AGENCY | 330 SEVENTH AVE, 17TH FLR NEW YORK NY 10001 |
| JIM J BUCKINGHAM CUST JUSTIN BUCKINGHAM | UTMA OH 2600 SPRINGMILL RD FINDLAY OH 45840-2860 |
| JIM PEASE | 11836 DARLINGTON AVE #2 LOS ANGELES CA 90049 |
| JIMENEZ, LOUIE | 157 S SYCAMORE AV RIALTO CA 92376 |
| JOAN GARY BROWN CUST PETER H BROWN UTMA | CT 13474 PIONEER TRL LITTLETON CO 80127-9764 |
| JOAN K BIBOW & SUSAN E BIBOW JT TEN | 2400 SUNRISE BLVD RNCHO CORDOVA CA 95670-4345 |
| JOAN L SACHS CUST CHRISTOPHER PAUL SACHS | UGMA WI PO BOX 658 NEENAH WI 54957 |
| JOANN ZUCKER CUST MICHAEL ZUCKER UTMA NJ | 9 DUNCAN DR MORGANVILLE NJ 07751-1605 |
| JOEL SCHNEIDER & FRAN SCHNEIDER JT TEN | 1022 SOUTHBRIDGE LN SCHAUMBURG IL 60194-2264 |
| JOHN A MILLER CUST JASON A MILLER UGMA | IL 1235 WESTMOOR60093 WINNETKA IL 60093 |
| JOHN KENNEDY, STATE TREASURER ATTN: | UNCLAIMED PROPERTY DIVISION 626 MAIN STREET BATON ROUGE LA 70821 |
| JOHN MCGINSTER & SANDRA D MCGINSTER JT | TEN 1523 5TH AVE W BIRMINGHAM AL 35208-4915 |
| JOHN SPALDING & GEORGIA SPALDING JT TEN | 2018 LINDEN AVE MISHAWAKA IN 46544-2622 |
| JOHN WOODBURN & VALERIE A WOODBURN JT | TEN 272 S LOS ROBLES AV PASADENA CA 91101-2872 |
| JOHNS, JANINA A | 105 THOROBRED LN SLEEPY HOLLOW IL 60118-1912 |
| JOHNS, SANDRA | 9229 N 106TH WA SCOTTSDALE AZ 85258-6111 |
| JOHNSEN, RYAN E | 18 DRAVUS ST AT 305 SEATTLE WA 981091683 |
| JOHNSON, ALBERT D | 3423 CLAIREMONT MESA BLVD SAN DIEGO CA 92117-2602 |
| JOHNSON, DALE R | 317 FORT HOWELL DR HILTON HEAD SC 29926-2765 |
| JOHNSON, DONNA | 32256 CORTE CORONADO TEMECULA CA 92592-6354 |
| JOHNSON, ERIK P | 407 4TH ST SE WASHINGTON DC 20003-2006 |
| JOHNSON, LINDA B | 8721-22 HAYSHED LN COLUMBIA MD 21045 |
| JOHNSON, RUSSELL | 1360 WATERSIDE DRIVE BOLINGBROOK IL 60490 |
| JOHNSON,BLAKE W | 222 EAST PARK AVENUE AMBLER PA 19002 |
| JONES, ANNE | 63 JERDONE ISLAND DR BUMPASS VA 23024-4624 |
| JONES, LINDA S | 4836 ROSE BLOSSOM LN HAZELWOOD MO 63042-1535 |
| JONES,GORDON | 77 LUKES WOOD RD NEW CANAAN CT 06840-2202 |
| JOSE ANTONIO GURRA | 3137 W IMPERIAL HWY INGLEWOOD CA 90303 |
| JOSEPH A BURNS & MARTHA P BURNS JT TEN | 3318 BROOKSIDE RD APT 216 STOCKTON CA 95219-2348 |
| JOSEPH A LENNERT CUST JODY T LENNERT | UGMA CA 286 HOWARDS CREEK CHR D BOONE NC 28607-7508 |
| JOSEPH J SERWACH & MICHAELE SERWACH JT | TEN 7511 HAMBURG RD BRIGHTON MI 48116-9160 |
| JOSEPH R AMENTA & DIANNE AMENTA JT TEN | 10355 VIRGINIA CIR LA VISTA NE 68128-3238 |
| JPMORGAN CHASE BANK, N.A. | ATTN: MIRIAM KULNIS 277 PARK AVENUE, 8TH FLOOR NEW YORK NY 10172 |

| Claim Name | Address Information |
|---|---|
| JR, JANSON KINSLEY | 12938 MANDARIN RD JACKSONVILLE FL 32223-1752 |
| JR, WILLIAM STONE | 6769 CURIE PL NEWARK CA 94560-1106 |
| JULIE BROWN CUST BENJAMIN THOMAS BROWN | UTMA IL 1504 GLEN VISTA DR GODFREY IL 62035-1611 |
| JULIE OSKROBA & LARRY OSKROBA JT TEN | 4312 E WOODLAND DR PHOENIX AZ 85048-7454 |
| JULIE R PESCHE CUST ADAM PESCHE UTMA IL | 1975 SHERIDAN RD BUFFALO GROVE IL 60089-8003 |
| JULIUS E M CURLEY TR UA 27-AUG-92 JULIUS | E M CURLEY TRUST 2645 PIN OAK DR ANN ARBOR MI 48103-2370 |
| JUNIOR ACHIEVEMENT OF CHICAGO | 651 WEST WASHINGTON STREET SUITE 404 CHICAGO IL 60661 |
| KABLE FULFILLMENT SERVICES, INC. | C/O JULIE HOAK 16 S. WESLEY AVE. MOUNT MORRIS IL 61054 |
| KACHARABA, ROSEMARIE | 210 UTICA AVENUE NORTH MASSAPEQUA NY 11758 |
| KAFKA, ALEXANDER C | 6201 STARDUST LN BETHESDA MD 20817 |
| KAHNS, KRISTIE | 516 N OGDEN AVE        NO.237 CHICAGO IL 60622 |
| KALAGIAN, MICHAEL M | 3821 S HIGHLAND AVE BERWYN IL 60402-4015 |
| KALIEBE, LOIS | UNIT 2G 15045 SPRING RD OAKBROOK TERRACE IL 60181 |
| KAMAKAZEE KIWI CORP. | 3835-R EAST THOUSAND OAKS BLVD SUITE 343 WESTLAKE VILLAGE CA 91362 |
| KAMP, STEVEN M | HC 7 BOX 191D PAYSON AZ 85541-9518 |
| KANOFSKY, ALVIN S | 229 E CHURCH ST BETHLEHEM PA 18018-6140 |
| KANSA TECHNOLOGY, LLC | 3700 OAKES DRIVE EMPORIA KS 66801 |
| KAREN BALLARD & JOEL BALLARD JT TEN | 5470 MARSH HAWK WY COLUMBIA MD 21045-2262 |
| KATHERINE PALMER & JESSICA PALMER TEN | COM 3462 CHALET DR SANTA CLARA UT 84765-5229 |
| KATHLEEN JACOBS CUST DAVID JACOBS UGMA | TX 12560 MONTEGO PLAZA DALLAS TX 75230-1726 |
| KATZ, JACQUELINE M | 7780 TILGHMAN ST FULTON MD 20759-2546 |
| KAUSLER, ROBERT C | 22510 N NOTTINGHAM DR BEVERLY HILLS MI 48025-3521 |
| KAWAGUCHI, LAURA D | 814 S BLANEY AVE CUPERTINO CA 95014-4551 |
| KAY GOLER LEVIN CUST DOUGLAS LEVIN UTMA | IL 560 BUTTERNUT TRL FRANKFORT IL 60423-1076 |
| KEBIR, LORE O | 2424 ESTHER VIEW DR LOMITA CA 90717-2313 |
| KECK, WAYNE | 19413 BECKWORTH AVE TORRANCE CA 90503-1320 |
| KEISER | 1710 TWIN OAKS DR DELAND FL 32720-4569 |
| KELLER WILLIAMS | 4465 WILSHIRE BLVD. NO.201 LOS ANGELES CA 90010 |
| KELLER WILLIAMS | 10880 WILSHIRE BLVD. NO.122 LOS ANGELES CA 90024 |
| KELLEY, GERALD | 4900 SOUTH ULSTER ST #13-102 DENVER CO 80237 |
| KELLY, LUKE | 6846 W. HOBART CHICAGO IL 60631 |
| KEMPER INSURANCE COMPANIES | SHERRI L. PATTERSON MANAGED ACCOUNTS, 13NW0348 ONE KEMPER DRIVE LONG GROVE IL 60049 |
| KENNETH FENTON CUST DEREK FENTON UGMA MA | 6700 150TH AVE N LOT 230 CLEARWATER FL 33764-7181 |
| KENNETH PIHL CUST BRIAN PIHL UGMA IL | 312 GARDEN RD NORMAL IL 61761-2332 |
| KENNEY,BRIGID | 4920 RIEDY PLACE LISLE IL 60532 |
| KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1050 US HWY. 127 S., SUITE 100 FRANKFORT KY 40601 |
| KERN, BRADY | 610 S MILNER ST OTTUMWA IA 52501-5329 |
| KESNER, ANDREW | 10758 RIVENDELL AVE LAS VEGAS NV 89135-1803 |
| KEVIN GEARY CUST MICHAEL GEARY UTMA IL | 949 BENSON LN LIBERTYVILLE IL 60048-2405 |
| KEVIN T CASSIO CUST LAUREN ELIZABETH | CASSIO UTMA FL 208 KENSINGTON WAY ROYAL PALM BEACH FL 33414-4316 |
| KEVIN T KENNEDY CUST REGAN P KENNEDY | UGMA MI C/O TIM KENNEDY 1004 CHERRY ST WINNETKA IL 60093-2113 |
| KEY 2 CHICAGO INC | 630 VICKSBURG CT NAPERVILLE IL 60540 |
| KEYSER, WILLIAM F | 2401 BONNEVILLE DR ORLANDO FL 32826-3311 |
| KEYSTER, JUDY K | 1350 WONDERVIEW DR DUNLAP IL 61525-9525 |
| KIA FINANCIAL GROUP | 9601 WILSHIRE BLVD. NO.828 BEVERLY HILLS CA 90210 |
| KIDWELL, DONALD | 121 MERGANSER DR MANDEVILLE LA 70448-6608 |
| KIELBORN, CRAIG R | 3000 CARIBOU CT SACRAMENTO CA 95826-4202 |

| Claim Name | Address Information |
|---|---|
| KIM, PATRICIA AINSWORTH | 1740 SAN PASQUAL ST PASADENA CA 91106-3550 |
| KIMBERLIE ZAKARIAN | 4616 OCEAN VIEW BLVD LA CANADA CA 91011 |
| KIMBERLY PETERSON & JOEL PETERSON JT TEN | 5281 CENTURY HGTS AVE BATTENDORF IA 52722-5483 |
| KINA IBRAHAM & WARDIA IBRAHAM JT TEN | 5848 N ST LOUIS CHICAGO IL 60659-4408 |
| KING COUNTY | TREASURY 500 4TH AVE RM 600 SEATTLE WA 98104-2387 |
| KINSLEY, JR., JANSON D | 12938 MANDARIN RD JACKSONVILLE FL 32223-1752 |
| KIRCHHEIMER, SID | 620 MOCKINGBIRD LN AUDUBON PA 19403-1916 |
| KIRSCHE, ROBIN A | 10-I TALCOTT GLEN RD FARMINGTON CT 06032 |
| KITSAP COUNTY TREAS | PO BOX 299 BREMERTON WA 98337 |
| KITSAP COUNTY TREASURER | 614 DIVISION ST MS-32 PORT ORCHARD WA 98366-4614 |
| KLEINBERG, IRVING | 2307 PAULINE DR SAN JOSE CA 95124-1042 |
| KLEINSCHMIDT, JUDITH K | 4212 FAIR OAKS DR GRAPEVINE TX 76051-6577 |
| KLICKA, WILLIAM J | 221 BRADLEY CT DES PLAINES IL 60016-2706 |
| KLUG, DAVID | 1063 SUMMER PLACE PITTSBURGH PA 15243 |
| KNIGHT,TIMOTHY | 9 THORMAN LANE HUNTINGTON NY 11743 |
| KNIGHTSBRIDGE REALTY | 2719 WILSHIRE BLVD. NO.200 SANTA MONICA CA 90403 |
| KOCHER, KARL P | 205 BALTUSROL LN PINEHURST NC 28374-9697 |
| KOESSLER, JR., PAUL J | 45 TUDOR PL BUFFALO NY 14222-1615 |
| KOGAN, MARK S | 40 E OAK ST APT 2002 CHICAGO IL 60611-1296 |
| KOPECKY, LINDA L | C/O LINDA L LOVETT PORTLAND OR 97231-2623 |
| KOREN, JOAN H | 819 N HAYES OAK PARK IL 60302-1410 |
| KOSCO, JENNIFER C | 3250 EAST AVE BERWYN IL 60402-3536 |
| KOWAL,AMY L | 912 S STREEPER STREET BALTIMORE MD 21224 |
| KOWALEWICZ, ROBERT J | 5434 S NORMANDY AVE CHICAGO IL 60638-2406 |
| KOZLAK, CORRINE | 9444 AVERS AVE EVANSTON IL 60203 |
| KRAFT, PETER R | 98 NILAN STREET HARTFORD CT 06106 |
| KRAIMER, BRIAN | 301 BEVERLY RD BARRINGTON IL 60010-3407 |
| KRANTZ, RANDI | 100 BEEKMAN STREET 9J NEW YORK NY 10038 |
| KRIDLER, DONALD L | 2636 WALNUT HILL LANE 205 DALLAS TX 75229 |
| KRIEGBAUM, LINDA M | 19126 BLUE LYNX CT MORGAN HILL CA 95037-9051 |
| KRISTEN E WHITE & JEFFREY SMEYA JT TEN | 304 TANGLEWOOD DR STREAMWOOD IL 60107-1258 |
| KROEGER, BROOKE | 1175 PARK AVE # 15A NEW YORK NY 10128-1211 |
| KURT J ZIMMERMANN & ROBIN A ZIMMERMANN | JT TEN 109 HIGH GLORY LN SUMMIT NY 12175-2712 |
| KURTZ, WARREN | 1660 PARK AVENUE INDEPENDENCE COURT QUAKERTOWN PA 18951 |
| L MILLER & SON LUMBER CO INC | 1815-25 W DIVISION ST CHICAGO IL 60622 |
| L.A. COUNTY SHERIFF | HEADQUARTERS 111 N HILL ST. RM 123 LOS ANGELES CA 90012 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 LOS ANGELES CA 90054-0110 |
| LADD SIFTAR JR & KAIJA L SIFTAR JT TEN | 306 WYANDOTTE ST BETHLEHEM PA 18015-1546 |
| LADOUCEUR, JILL | 14 MELODY LANE KINGS PARK NY 11754-5016 |
| LAFFEY, MARY L | 1435 W BALMORAL AVE APT 1S CHICAGO IL 60640 |
| LANCASTER, SHARON | 5 WINKEL CT APT 1D ROSEDALE MD 212377542 |
| LAREAU,SCOTT | 11 DWIGHT STREET FAIRFIELD CT 06824 |
| LARKIN, DESI A | 42 E MANOR ST ALTADENA CA 91001-5128 |
| LARSON, LYN G | 433 1/2 ADDISON PALO ALTO CA 94301-3202 |
| LARSON, ROBERT S | 207 CRIMMONS CIRCLE CARY NC 27511-5551 |
| LASER QUICK INC | 1365 N JOHNSON AVE NO.115 SAN DIEGO CA 92020 |
| LAUGHLIN, GARY LEE | 518 FAIRWAY DRIVE BROKEN ARROW OK 74011 |
| LAWLESS, JAMES | 49 SHELDRAKE AVE LARCHMONT NY 10538-1305 |

| Claim Name | Address Information |
| --- | --- |
| LAWRENCE H REITMAN & JODI I REITMAN JT | TEN 430 CASTLEWOOD LN BUFFALO GROVE IL 60089-1616 |
| LAWRENCE OSKROBA & JULIE OSKROBA JT TEN | 4312 E WOODLAND DR PHOENIX AZ 85048-7454 |
| LEACH,LINDSEY C | 158 YEARDLEY DRIVE APT #10 NEWPORT NEWS VA 23601 |
| LEADER,FRANCIE | 180 TURN OF RIVER RD #14A STAMFORD CT 06905 |
| LEARNING SOLUTIONS LLC | 216 LYNDON ST HERMOSA BEACH CA 902545110 |
| LEAVITT, TUESDAY C | PO BOX 470771 LAKE MONROE FL 32747-0771 |
| LEE MEDIA SERVICES | 7574 BLACK WALNUT DR AVON IN 461239505 |
| LEE, BRIAN | 714 HESTON LANE BEL AIR MD 21014-6904 |
| LEE, DANNY | 569 17TH AVE SAN FRANCISCO CA 94121-3106 |
| LEE, JASON P | 235 W 102 ST NO.3G NEW YORK NY 10025 |
| LEE, JEFFRY | 278 STEELE ROAD WEST HARTFORD CT 06117 |
| LEE, JENNY | 940 47TH ST BROOKLYN NY 11219-2840 |
| LEE, LINDA | 900 N WEST KNOLL DR APT 1 W HOLLYWOOD CA 90069-6636 |
| LEE, NINA A | 1015 CALLE ALEGRE ST GLENDATE CA 91208-3002 |
| LEIGHTON THOMAS CUST CHRISTOPHER HUME | THOMAS UTMA MA 31 ARGYLE RD ARLINGTON MA 02476-5726 |
| LEIGHTON THOMAS CUST ZACHARY CALEB | THOMAS UTMA MA 31 ARGYLE RD ARLINGTON MA 02476-5726 |
| LEONARD, JOSEPH J. | 26 LAPEER ST. DEER PARK NY 11729 |
| LEPE, JOSE M | 455 NORTH DAHLIA AVENUE ONTARIO CA 91762 |
| LEPPERT, SUSAN R | 816 EASTRIDGE RD ABINGDON MD 21009-2724 |
| LETT, GEORGE J. | 4851 SAUCON CREEK RD - STE 328 CENTER VALLEY PA 180349016 |
| LEVENTHAL, ANN Z | 19 WOODSIDE CIRCLE HARTFORD CT 06105 |
| LEWIS COUNTY | LEWIS COUNTY TREASURER 351 NW NORTH STREET CHEHALIS WA 98532 |
| LEWIS, BETH A | PO BOX 1209 MINNEAPOLIS MN 55440-1209 |
| LEWIS, DARRYL E | 501 N. CENTRAL APT. #R432 CHICAGO IL 60644 |
| LEXIS NEXIS | PO BOX 2314 CAROL STREAM IL 60132-2314 |
| LEXISNEXIS, A DIV. OF REED ELSEVIER INC | ATTN: BETH FARNHAM 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LI, SARAH | 5 NEVADA ST SYOSSET NY 11791-3119 |
| LI, SIMON K.C. | 80 N. RAYMOND AVE., UNIT 211 PASADENA CA 91103 |
| LI, TAO | 12912 WATERFORD WOOD CIRCLE APT# 305 ORLANDO FL 32828 |
| LIBRE DIGITAL INC | 1835 B KRAMER LN    NO.150 AUSTIN TX 78758 |
| LICHTMAN, RONALD | 16-28 RADBURN ROAD FAIR LAWN NJ 07410 |
| LINDA BONELLI CUST JOSEPH ANDREW BONELLI | UTMA IL 434 S ARGYLE AVE ELMHURST IL 60126-3867 |
| LINDA DICK CUST BRIAN DICK UTMA IL | 4203 YORKSHIRE LANE NORTHBROOK IL 60062-2916 |
| LINDEMANN, LINDA RUTH | 1250 OSTRICH HILL RD OXHARD CA 93036-6250 |
| LIONHEART ENGINEERING | 1004 TRAKK LANE WOODSTOCK IL 60098 |
| LIPINSKI, ANN MARIE | 4919 S. WOODLAWN AVE. CHICAGO IL 60615 |
| LIPOVAC, JAMES E | 611 NORTHRUP KANSAS CITY KS 66101-3301 |
| LIPTON, RICHARD CUST THOMAS S LIPTON UTM | IL 235 WARWICK KENILWORTH IL 60043-1141 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CP COMMUNICATIONS ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LS SIMS & ASSOCIATES INC ONE UNIVERSITY PLAZA. SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CAC DIRECT MARKETING SERVICE ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LISA LOEHR WEIHE CUST WILLIAM STEWART | WEIHE UTMA FL 1100 SE 6TH ST FT LAUDERDALE FL 33301-3014 |
| LISA STEIN | 1938 COMSTOCK AVENUE LOS ANGELES CA 90025 |
| LLOYD, WANDA | 17547 MURDOCK AV JAMAICA NY 11434-1432 |
| LOCHRIDGE, MICHAEL W | 782 SWAYING PALM DRIVE APOPKA FL 32712 |

| Claim Name | Address Information |
|---|---|
| LOFTUS,PATRICK | 4048 HOWELLS ROAD MALVERN PA 19355 |
| LOGAN, PATRICIA | 5629 S INDIANA AVE APT 3S CHICAGO IL 60637-1203 |
| LOISELLE, PAUL | 640 S BROADVIEW ST ANAHEIM CA 92804-2649 |
| LOKEY, BARBARA A | 4500 W 93RD ST UNIT 1E OAK LAWN IL 60453-5802 |
| LONG & FOSTER PARENT ACCT  [LONG&FOSTER | TRAINING CENTER] 14501 GEORGE CARTER WAY CHANTILLY VA 20151 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: GRAPHIC INDUSTRIES INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: CROSSMARK GRAPHICS INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LOPATOWSKI, DAN | 76 N SAVANNAH CT ROUND LAKE IL 60073 |
| LOPEZ, ARMANDO | 4200 VIA ARBOLADA NO.304 MONTEREY HILLS CA 90042 |
| LOPEZ,STEVEN | 2641 LAKEVIEW TERRACE W LOS ANGELES CA 90039 |
| LORI M KAHN & MITCHELL P KAHN JT TEN | 1018 WAYNE DEERFIELD IL 60015-2825 |
| LOS ANGELES COUNTY | LOS ANGELES COUNTY FIRE DEPT PO BO BOX 513148 CERTIFIED UNIFIED PROGRAM AGENCY LOS ANGELES CA 90051-1148 |
| LOUIS COHEN CUST JEREMY COHEN UTMA IL | 239 IVY LN HIGHLAND PARK IL 60035 |
| LOUIS VAN LEEUWEN CUST PETER VAN LEEUWEN | UGMA CT 23 PLEASANT ST RIVERSIDE CT 06878-1706 |
| LOUISE HUSAR CUST JONATHON C COYLE UTMA | IL UNTIL AGE 21 421 S OTTAWA DIXON IL 61021-3151 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 66658 BATON ROUGE LA 70896 |
| LOVETT, ERIC TODD | 9005 NW SKYLINE BLVD PORTLAND OR 97231-2623 |
| LTD CORP REALTORS | 729 MISSION ST.NO.300 SOUTH PASADENA CA 91030 |
| LUCIANO, THOMAS | 9 BONNY CT SMITHTOWN NY 11787-5538 |
| LUCK, ARLENE L | 2346 EWING ST LOS ANGELES CA 90039-3125 |
| LUELF,DARLENE | 1057 JOLIET ST AURORA CO 80010 |
| LUELF,LESTER | 1057 JOLIET ST AURORA CO 80010 |
| LYNCH, DAVID T | 1265 HURON CT OSHKOSH WI 54901-3167 |
| LYNCH, JENNIFER A | 169 SOUTH STREET MORRISTOWN NJ 07960-5333 |
| LYNN C ARMENTROUT ADM UW GARY OLSEN | 30 BRADFORD DR FRONT ROYAL VA 22630-4303 |
| LYNN GRAHAM CUST ANDREW L GRAHAM UTMA IL | 3585 DAUPHINE NORTHBROOK IL 60062-2255 |
| LYNNE FLORES CUST MICHAEL FLORES UTMA IL | 2133 1-2 LECLAIRE ST DAVENPORT IA 52803 |
| LYONS, MARGARET | 2749 N NEVA AVE CHICAGO IL 60707-1612 |
| LYONS, STEPHANIE L | ATTN STEPHANIE L LYONS HARDING 7041 KINGS MANOR DR ALEXANDRIA VA 22315-5637 |
| LYTLE ILARIA,TAMARA | 7601 BENT OAK COURT FALLS CHURCH VA 22043 |
| LYTTON, RICHARD N | 5051 14TH AVE SW NAPLES FL 34116-5017 |
| MACCHIA, LUCILLE | 430 GLENWOOD AVE OSPREY FL 34229 |
| MACDONALD, D LLOYD | 22 GREENWICH PARK #3 BOSTON MA 02118-3004 |
| MACDONALD, JANICE | 1352  RIDGE ROAD VISTA CA 92083 |
| MACHADO, ANDERSON J. | CALLE LA LADERA #29, CASA #29 MONTALBAN - LA VEGA CARACAS VENEZUELA |
| MACIAS, ELENA | 11518 WIMBLEY CT CERRITOS CA 90703 |
| MAEIR,ABBYPOLONSKY | 3515 GROVE STREET EVANSTON IL 60203 |
| MAESEL, STUART | 3907 N FEDERAL HWY POMPANO BEACH FL 33064 |
| MAGID GLOVES | 2060 N. KOLMAR CHICAGO IL 60639 |
| MAHER, JENNIFER | 665 BARBARA PL MANDEVILLE LA 70448-4705 |
| MAHONEY, PATRICK W | 1909 WILLOW HILL CT NORTHFIELD IL 60093-3254 |
| MAILINGS MADE EASY INC | 80-82 WARREN STREET PO BOX 511 GLENS FALLS NY 12801 |
| MAILNET SERVICES | CONCLUSIVE MARKETING 800 CRESCENT CENTRE DRIVE  SUITE 450 FRANKLIN TN 37067 |
| MAINO, JOSEPH | 13 AZALEA DR LUMBERTON NJ 08048-5239 |

| Claim Name | Address Information |
|---|---|
| MAJESTIC REALTY CO. AND YORBA LINDA SUB, | LLC C/O DAVID W.REIMANN, THE REIMANN LAW GRP 1960 EAST GRAND AVENUE, SUITE 1165 EL SEGUNDO CA 90245 |
| MANDEL, LEONARD | 11 WOOLEYS LANE APT 2H GREAT NECK NY 11023-2147 |
| MANNING,CHRISTOPHER | 4 OLD WELL ROAD PURCHASE NY 10577 |
| MANNY GOMEZ | 1734 6TH ST LOS ANGELES CA 90019 |
| MANROLAND INC. | ATTN: MARK HERMAN 800 EAST OAK HILL DR WESTMONT IL 60559 |
| MANTEEN, NIKOTRIS K | 12901 WOODMORE RD BOWIE MD 20721 |
| MANZ, ERIN T | 2084 W 104TH ST CLEVELAND OH 44102-3531 |
| MARATHON ASHLAND PETROLEUM LLC | PO BOX 81 FINDLAY OH 45839 |
| MARC SCHWARTZ CUST JOSH SCHWARTZ UTMA IL | 2640 PRINCE ST NORTHBROOK IL 60062-6538 |
| MARCHINI, SUSAN | 3194 SHENNANDOAH LN WOODSTOCK IL 60098 |
| MARGARET BELMONTI CUST GARY BELMONTI | UGMA IL 3075 RIDGE GROVE LN HIGHLAND PARK IL 60035-1504 |
| MARGARET MILLER CUST EDWARD J MILLER | UTMA ME 11357 LONGWOOD CIR ORLAND PARK IL 60467-8780 |
| MARGARET TULLY NICOSIA CUST DANIEL | THOMAS MCMAHON UTMA IN 12026 WELLINGHAM CT FORT WAYNE IL 46845-6906 |
| MARGARET TULLY NICOSIA CUST PATRICK | MCMAHON UTMA IN 12026 WELLINGHAM CT FORT WAYNE IL 46845-6906 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION KRASNEY CUST ROBERT KRASNEY UGMA | OH 6437 WEST 5TH STREET LOS ANGELES CA 90048 |
| MARION, CLEMENT P | 1832 SHARON HOGUE RD NE MASURY OH 44438-9785 |
| MARK CURTIS MEDIA | 300 OLDHAM COURT DANVILLE CA 94526-4332 |
| MARK D LATTNER CUST BRIAN R LATTNER UTMA | IL 407 OAK AVE MT PROSPECT IL 60056-2218 |
| MARK LEVY CUST BRETT LEVY UTMA CA | 25001 WOOLWICH LAGUNA HILLS CA 92653-4928 |
| MARK ZELLNER CUST BRIAN ZELLNER UGMA MI | 2025 WEST ROAD TRENTON MI 48183 |
| MARKEL L ALBRECHT & MARIANNE B ALBRECHT | JT TEN PO BOX 343 TABERNASH CO 80478-0343 |
| MARKS, JILL Y | 1255 SHADY OAKS DR SOUTHLAKE TX 76092-4201 |
| MARKWITH, LOIS L | 2120 E WAYNE RD PALM SPRINGS CA 92262-2570 |
| MARLENA AGENCY INC | 322 EWING ST PRINCETON NJ 08540 |
| MARRA,ROBERT | 170 BEAR RIDGE ROAD PLEASANTVILLE NY 10570 |
| MARSH, JUDITH L | 8834 CONGRESS PARK BROOKFIELD IL 60513-2503 |
| MARSON, LINDA C | 25 BARNEY ROAD CLIFTON PARK NY 12065-5818 |
| MARTGOLS MAGIC INC | 345 N MAPLE DR PARKING LEVEL 2 BEVERLY HILLS CA 90210 |
| MARTIN CITRIN CUST JACOB CITRIN UGMA MI | 50 CENTRAL PARK SOUTH 29TH FLOOR NEW YORK NY 10019 |
| MARTIN R DORWART JR & M CHRISTINE | DORWART JT TEN 800 N 16TH 2ND FLOOR MELROSE PARK IL 60160-3829 |
| MARTIN, ALLISON DE BEELEN | 242 CONCORD RD LAWRENCE KS 66049 |
| MARTIN, ROBERT A | 3605 PEMBROOK DR. ORLANDO FL 32810 |
| MARTIN,JEROME | 1110 LAURELWOOD CARMEL IN 46032 |
| MARTINEZ, MICHAEL | 9019 HARGIS ST. LOS ANGELES CA 90034 UNITES STATES |
| MARTINEZ, TIM | 41254 ALMOND AVE PALMDALE CA 93551-2845 |
| MARTINEZ,JOSEFINA | 236 MAPLEWOOD NORTHLAKE IL 60164 |
| MARX,BETH | 2756 POPLAR LANE ANNAPOLIS MD 21401 |
| MARY A CIRA CUST AMBERLY R CIRA UTMA MA | AGE 21 926 OAK FOREST DR WINTER SPGS FL 32708-4005 |
| MARY DUNBAR CUST STEPHEN DUNBAR UTMA IA | 1029 6TH ST WEST DES MOINES IA 50265-2612 |
| MARY H SMITH CUST CHRISTI A SMITH UGMA | WY 2030 RUSTIC DR CAPSER WY 82609-3405 |
| MARY LYNNE SHAW CUST JAMES FINLEY UGMA | AZ 11209 S SAWYER AV CHICAGO IL 60655-2706 |
| MARY SCHMICH CUST BEN SCHMICH UTMA OR | UNTIL AGE 21 874 W 17TH AVE EUGENE OR 97402-4021 |
| MARYANN FIORENTINO CUST DANNY FIORENTINO | UTMA IL 706 S MAY ST CHICAGO IL 60607-3433 |
| MASON,JOHN | 374 SHULTS ST APT 108 LOS ANGELES CA 90042 |
| MASON,JR.,  WILLIAM H | 5802 ANNAPOLIS RD APT# 105 BLADENSBURG MD 20710-2015 |

| Claim Name | Address Information |
|---|---|
| MATHIAS, MADELEINE B | 233 MCCARTNEY STREET EASTON PA 18042 |
| MATILLA SURVIVOR TRUST, THE | C/O PATRICIA MORRIS DANNING GILL DIAMOND & KOLLITZ, LLP 2029 CENTURY PARK EAST, THIRD FLOOR LOS ANGELES CA 90067 |
| MATTHEW R BECKER CUST RAYMOND C BECKER | UTMA IL 335 LEE ST MANHATTAN IL 60442-9272 |
| MATTHEWS, ROBERT | 236 PIDCO RD REISTERTOWN MD 21136-6445 |
| MATZ, MARK V | 1405 E CENTRAL RD 321C ARLINGTON HEIGHTS IL 60005-3364 |
| MAURA ABRAHAMSON CUST AVI COHEN UTMA IL | 3468 DATO HIGHLAND PARK IL 60035-1215 |
| MAURO MARESSA & CYNTHIA ANN MARESSA JT | TEN PO BOX 803368 SANTA CLARITA CA 91380-3368 |
| MAY, LIISA M. | 15 SARATOGA ST COMMACK NY 11725 |
| MCALEENAN, JOHN M | 1775 S MERRIMAC DR MERRITT ISLAND FL 32952-2666 |
| MCCABE, JACK | 4322 N WESTERN AVE APT 1 CHICAGO IL 60618-1686 |
| MCCALLEY, KAITLIN ANNE | 1 PLUM LANE PLAINVIEW NY 11803-1927 |
| MCCARRON, BRIAN G | 39 DODGE ST/#227 BEVERLY MA 01915-1705 |
| MCCLEARY LA FRANCE,KIM A | 1540 11TH ST. MANHATTAN BEACH CA 90266 |
| MCCROHON, NANCY | 2101 CONNECTICUT AV WASHINGTON DC 20008 |
| MCDANIEL, BRIAN J | 13502 PARK LAKE DR APT 101 TAMPA FL 33618-3379 |
| MCDONALD-TOMPKINS, KATHLEEN | 1913 GRESHAM CIRCLE ADARE FARM WHEATON IL 60187-9012 |
| MCDONOUGH, ALEXANDRA MARIE | 1 ARISTA DR DIX HILLS NY 11746-4904 |
| MCFARLANE DOUGLAS AND COMPANIES | 143 TOWER DRIVE BURR RIDGE IL 60527 |
| MCGINNIS, FRANCES M | 3734 N. RICHMOND CHICAGO IL 60618 |
| MCGOVERN,TERENCE | 5008 ELKRIDGE DRIVE RANCHO PALOS VERDES CA 90275 |
| MCGOWAN, JOHN F | 74 WASHINGTON AVE GARDEN CITY NY 11530-6234 |
| MCKENNA, SUSAN | 345 SHERMAN AVE EVANSTON IL 60202-3406 |
| MCNAMARA, CHRISTOPHER PAUL | 452 W ARMITAGE UNIT 1 CHICAGO IL 60614 |
| MCNAMARA, TIMOTHY | 12555 PEMBROOKE CIRCLE CARMEL IN 46032 |
| MCNERTHNEY, CASEY | 1532 NE BROCKMAN PL NE SEATTLE WA 98125-4142 |
| MCNULTY, BONNIE LEE | 621 INDIAN HILL COURT DEERFIELD IL 60015-4073 |
| MECKEL, DEBORAH | 285-39 LOWER NIS HOLLOW DR LEHIGHTON PA 182358728 |
| MEDLEY, PATRICIA | 10919 214TH ST QUEENS VILLAGE NY 11429-1914 |
| MEJIA, ALFREDO | 1029 W GLENWOOD PLACE SANTA ANA CA 92407 |
| MEJIA, LEYLA A | 247 WADSWORTH APT 6W NEW YORK NY 10033-2509 |
| MELISSA MULLER CUST SKYLER SMITH UTMA IL | 1931 W CORNELIA CHICAGO IL 60657-1021 |
| MENTOR LISTING REALTY INC | 601 FRANKLIN SQUARE      STE 401 MICHIGAN CITY IN 46360 |
| MEREDITH CORPORATION CUST BARBARA | BUSCARELLO IRA DTD 10-01-99 1716 LOCUST STREET DES MOINES IA 50309-3038 |
| MESA CONSOLIDATED WATER DISTRICT | PAYMENT PROCESSING CENTER P O BOX 515474 LOS ANGELES CA 90051-6774 |
| METRO EXPRESS OF BALTIMORE INC | 8  E SEMINARY AVE LUTHERVILLE MD 21093 |
| METRO NEWS SERVICE INC | PO BOX 767 DESOTO TX 75123 |
| MEUSER, MEGAN LOUISE | 1328 S PARK AVE SPRINGFIELD IL 62704-3462 |
| MEYER, ANDREW C | 73 S SANTA ROSA ST VENTURA CA 93001-3442 |
| MEYER, TEDD J | 445 E MAPLE LOMBARD IL 60148-2811 |
| MEYROWITZ,ERIC | 6016 WOODACRES DR. BETHESDA MD 20816 |
| MICHAEL BOIK CUST JAMES MICHAEL BOIK | UTMA FL 3167 DOW LANE SPRING HILL FL 34609-4542 |
| MICHAEL FAGIN CUST BRIAN FAGIN UTMA WA | 9512-168TH AVE NE REDMOND WA 98052 |
| MICHAEL G GAWRONSKI CUST SYDNEY M | GAWRONSKI UTMA IL 916 WATERFORD LANE ELK GROVE VILLAGE IL 60007-7235 |
| MICHAEL STEINBERG CUST SCOTT STEINBERG | UGMA IL 1620 RAVINE TERRACE HIGHLAND PARK IL 60035-3347 |
| MICHAEL W SPALDING & CYNTHIA M SPALDING | JT TEN 1714 E LASALLE AVE SOUTH BEND IN 46617-2633 |
| MICHELE MARR | 19531 PURITAN CIRCLE HUNTINGTON BEACH CA 92647 |
| MICHELLE FISHER-ROHDE CUST MAYA B | FISHER-ROHDE UTMA IL 635 HERMITAGE ST DEERFIELD IL 60015-4446 |

| Claim Name | Address Information |
|---|---|
| MICHELLE G O'NEILL CUST REED GANNON UTMA | CA 1258 UPPER HAPPY VALLEY RD LAFAYETTE CA 94549-2725 |
| MIDDLETON, GARY | 1609 MANITOU LN MIDDLEVILLE MI 49333 |
| MIKES FLEMING'S LUBE & TUNE | 294 GARFIELD AVE POMONA CA 91767 |
| MILFORD, CRAIG | 115 LUCERNE AVE FALMOUTH MA 02540-3641 |
| MILLER KAPLAN ARASE & CO. | 4123 LANKERSHIM BLVD. NORTH HOLLYWOOD CA 91602 |
| MILLER, LAUREN | 1825 BROOKSIDE AVE MERRICK NY 11566-2708 |
| MILLER, MARK MCCORMICK | 3081 ARABIAN NIGHTS BLVD KISSIMMEE FL 34747-4505 |
| MILLER, ROBERT A | 50054 RED RUN RD MARCELLUS MI 49067 |
| MILLER, RONALD | 5725 SW 20TH DR LOT 401 BUSHNELL FL 33513 |
| MILLION, PATRICIA D | 8264 W NORTON AVE A LOS ANGELES CA 90046 |
| MINARD, JON | 283 HOPE VALLEY ROAD AMSTON CT 06231 |
| MINDICH, STEPHEN M | C/O THE BOSTON PLOENIXE 126 BROOKLINE AVE BOSTON MA 02215-3920 |
| MINNESOTA DEPT. OF COMMERCE  UNCLAIMED | PROPERTY DIVISION 85 7TH PLACE EAST, SUITE 600 ST. PAUL MN 55101 |
| MIRA MOBILE TELEVISION | 25749 SW CANYON CREEK RD STE 100 WILSONVILLE OR 97070 |
| MISSOURI DEPARTMENT OF REVENUE | GENERAL COUNSEL'S OFFICE PO BOX 475 JEFFERSON CITY MO 65105-0475 |
| MITCHELL MELAMED CUST MATTHEW MELAMED | UTMA IL 941 PAGE ST APT 2 SAN FRANCISCO CA 94117-2349 |
| MITCHELL, III, THOMAS E | 369 RACETRACK RD HO-HO-KUS NJ 07423-1627 |
| MITTLEMAN, ILEENE H | 525 EAST 82ND ST APT 9H NEW YORK NY 10028-7158 |
| MIZLA, ERIN K | 150 PINE STREET  NO.111 MANCHESTER CT 06040 |
| MLPF & S TR KENVIN GARIN IRA | 15900 CRENSHAW BLVD STE G229 GARDENA CA 90249-4872 |
| MOEHRINGER, THOMAS | 2447 CARDINAL HILL CT CINCINNATI OH 45230-1476 |
| MOLNAR, LOUISE E | 5510 N SHERIDAN RD 6B CHICAGO IL 60640-1631 |
| MONAHAN, OLIVER J | 129 OAK ST LAKE ZURICH IL 60047-1321 |
| MONKEY BUNCH | PO BOX 461213 LOS ANGELES CA 90046 |
| MONROE COUNTY TREASURER | 100 W KIRKWOOD AVE, COURTHOUSE RM 204 BLOOMINGTON IN 47404-5140 |
| MONSERRATE, NICOLE B | 8227 GANDY WAY ORLANDO FL 32810-2810 |
| MOORE, CASEY T | 3438 N SEELEY AVE CHICAGO IL 60618-6114 |
| MOORE, DARRYL | 155 EAST GREENWICH ST. APT 314 HEMPSTEAD NY 11550 |
| MOORE, NEVILLE | 161 SHERIDAN AVE ALBANY NY 12210-2406 |
| MOREHOUSE III, L CLARK | 1 OXFORD ROAD LARCHMONT NY 10538 |
| MORENO, DIANE | 622 E HERMOSA DR SAN GABRIEL CA 91775-2326 |
| MORGAN FRANKLIN CORPORATION | 1753 PINNACLE DRIVE  SUITE 1200 MCLEAN VA 22102 |
| MORGAN STANLEY & CO., INC | ATTN: STEPHEN O'CONNOR / GENERAL COUNSEL 1585 BROADWAY, 3RD FL NEW YORK NY 10036 |
| MORGAN STANLEY CAPITAL SERVICES, INC | ATTN: SIMON PLATEL, GENERAL COUNSEL 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036 |
| MORGENSTERN, NORA E | 4535 W 34TH AVE DENVER CO 80212-1812 |
| MORNINGSTAR, COLLEEN | 1460 NE 57TH CT FT. LAUDERDALE FL 33334 |
| MORRIS JAMES LLP | ATTN: JEFFREY R. WAXMAN, ESQUIRE 500 DELAWARE AVENUE, SUITE 1500 WILMINGTON DE 19801 |
| MORRIS, MARY T | ATTN MARY T MORRIS-LECOMPTE 1458 EVERS WESTCHESTER IL 60154-3415 |
| MORROW, BRENDAN J | 5416 E AVALON DR PHOENIX AZ 85018-8152 |
| MORTENSEN, JANET K | 2411 GOSHEN AVE HENDERSON NV 89074-5412 |
| MOUNT, ANTHONY | 422 W JUNIPER DRIVE MUSTANG OK 73064 |
| MOUNTZ, JOHN | 2466 CHURCH ST YORK PA 17404 |
| MOYE, RAY A | 204 TINSMITH LN STRASBURG PA 17579-1031 |
| MPS PRINTING SUPPLIES | 1200 C AGORA DRIVE  NO.209 BEL AIR MD 21014 |
| MULLER, SHIRLEY | 61 SATELLITE DR ISLIP TERRACE NY 11752 |
| MULTNOMAH COUNTY TAX | ASSESSMENT & TAXATION P.O. BOX 2716 PORTLAND OR 97208-2716 |
| MYERS, LISA S | 910 DUNELLEN DR TOWSON MD 21286-1507 |

| Claim Name | Address Information |
|---|---|
| MYERS, RAYMOND | 811 POWERS ST BALTIMORE MD 21211-2511 |
| MYERS, SANDRA | PO BOX 51 EAST NASSAU NY 12062-0051 |
| MYLES COMMUNICATIONS, INC. | P.O. BOX 27 JIM MYLES MOBERLY MO 65270 |
| N KATHERN BARINHOLTZ CUST MATTHEW | BARINHOLTZ UGMA IL APT B 503 4TH ST SE WASHINGTON DC 20003-4201 |
| NAI HIFFMAN ASSET MANAGEMENT LLC | AGENT FOR OWNER OF 195-197 NORTHFIELD RD C/O JOSEPH GIRARDI OF HENDERSON & LYMAN 175 W. JACKSON BLVD., SUITE 240 CHICAGO IL 60604 |
| NANCY KEETON CUST BRYCE ROBERT KEETON | UTMA NY 1025 DIAMOND ST SAN FRANCISCO CA 94114-3628 |
| NAPOLI, JAMES J | 2151 JAMIESON AVE UNIT 411 ALEXANDRIA VA 22314-5720 |
| NARDA SACCHINO CUST PETER F | SACCHINO-SCHEER UTMA CA 2839 FOREST AVE BERKELEY CA 94705-1308 |
| NARDA ZACCHINO CUST JOSHUA D | ZACCHINO-SCHEER UGMA CA 2839 FOREST AVE BERKELEY CA 94705-1308 |
| NATIONAL FINANCIAL SERVICES | 1600 W LAKE AVENUE MELROSE PARK IL 60160 |
| NATIONAL GRID | PO BOX 9037 HICKSVILLE NY 11802-9037 |
| NATIONAL SUBSCRIPTION FULLMENT SVCS INC | 5443 E LA PALMA AVE ANAHEIM CA 92807-2022 |
| NATIONSIDE MORTGAGE | 3540 WILSHIRE BLVD. NO.1006 LOS ANGELES CA 90010 |
| NEAL,RICHARDKELLY | 14628 MARTHA STREET SHERMAN OAKS CA 91411 |
| NEARY, MARY ANN | 3017 EISENHOWER DR NORRISTOWN PA 19403-4005 |
| NEIBERGALL, BRENDAN DOUGLAS | 1328 S PARK AVE SPRINGFIELD IL 62704-3462 |
| NEIBERGALL, GABRIEL HANSEN | 3201 58TH ST S APT 159 GULFPORT FL 33707-6041 |
| NELSON, JOHN | 529 E LADERA ST PASADENA CA 91104-2249 |
| NEON ELECTRIC CORP. | 1122 LAUDER ROAD HOUSTON TX 77039 |
| NEPPL, PHILIP G | 16 PELICAN CIR MADISON WI 53716-4402 |
| NESTOE, MICHELE | C/O ANGIULI, KATKIN 60 BAY ST STATEN ISLAND NY 10301 |
| NEW ENGLAND CREATIVE | 21 BYRON DRIVE GRANBY CT 06035 |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STOCK EXCHANGE INC | NYSE MARKET INC - BOX NO.4006 PO BOX 8500 PHILADELPHIA PA 19178-4006 |
| NEWMAN, JOHN W | 511 WALKER DR 9 MOUNTAIN VIEW CA 94043-3632 |
| NEWSART.COM | PO BOX 623 NARBERTH PA 19072 |
| NEWSPAPER GUILD OF NEW YORK | 1501 BROADWAY SUITE NO.708 NEW YORK NY 10036 |
| NEWTON,RUSSELL | 3563 PHEASANT STREET GLENDALE CA 912064810 |
| NG, AMY | 230 MOTT ST APT 6 NEW YORK NY 10012-4147 |
| NGUYEN, KEITH | 2212 S ELECTRIC AVE ALHAMBRA CA 91803-4516 |
| NIELSEN, JACQUELINE R | 3894 HARVARY WAY LIVERMORE CA 94550-3621 |
| NIKKI ANDRE CUST JORRIN CHARLES ANDRE | UTMA IL 3934 JOANNE DR GLENVIEW IL 60026-1054 |
| NOETHENS, DENNIS | 1096 POPLAR CT SIMI VALLEY CA 93065-6015 |
| NOLAN, ROBERT EDWARD | 919 CARRIE LANE HIXSON TN 37343-2201 |
| NOLLIE, YOLANDA | 814 MARGARET SQUARE WINTER PARK FL 32789 |
| NORCOM | 2315 PACIFIC AVENUE  SUITE 331 FOREST GROVE OR 97116 |
| NORDBROOK, ELLSWORTH | 1907 RENCOS WAY FORREST HILL MD 21105-2329 |
| NORMAN BRISTOL TR NORMAN BRISTOL | REVOCABLE TRUST UA 03/17/92 2962 SYLVAN DR HICKORY CRNRS MI 49060-9319 |
| NORTHWESTERN MUTUAL LIFE INSURANCE CO | C/O E. KEITH HARWELL SEEFRIED PROPERTIES INC. 7101 PRESIDENTS DRIVE, SUITE 105 ORLANDO FL 32809 |
| NOSEL, JOHN | 21301 COMPASS LN HUNTINGTON BEACH CA 92646-7216 |
| NOVAK, JAMES ALEXANDER | 905 BERGEN LANE BEL AIR MD 21014-6980 |
| NULSEN, JOHN | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST., 2ND FL SAINT LOUIS MO 63103 |
| NUNZIO S DEROBERTIS & GRACE DEROBERTIS | JT TEN 102 E FERN RD WILDWOOD NJ 08260-4008 |
| NYC DEPT. OF FINANCE, AUDIT DIVISION | ATTN: BANKRUPTCY UNIT 345 ADAMS ST, 5TH FL BROOKLYN NY 11201 |
| NYSE MARKET INC | BOX NO.4006 PO BOX 8500 PHILADELPHIA PA 19178 |
| O'CONNOR, JAMES J | 3519 S 59TH COURT CICERO IL 60804-4158 |
| O'LOUGHLIN,JOHN | 1234 WILSHIRE APT# 436 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
| --- | --- |
| O'MALLEY,KATHLEEN | 531 WEST MELROSE APT 2E CHICAGO IL 60657 |
| O'NEILL, MICHAEL | 23 CAYUGA RD SCARSDALE NY 10583-6941 |
| OBED SMITH | 1304 SUNNY OAKS ALTADENA CA 91001 |
| OBRIEN, TIMOTHY P | 6540 ALDER CT INDIANAPOLIS IN 46268 |
| OFFICE, STATE TREASURER?S | UNCLAIMED PROPERTY PROGRAM PO BOX 11778 COLUMBIA SC 29211 |
| OFFICEMAX | ATTN: CREDIT 263 SHUMAN BLVD NAPERVILLE IL 60563-1255 |
| OGALINO, EDUARDO S | 10116 DEMPSEY AVE NORTH HILLS CA 91343-1401 |
| OHIO DEPARTMENT OF TAXATION | CHARLES W. RHILINGER JR. 30 EAST BROAD STREET COLUMBUS OH 43215 |
| OKLAHOMA TAX COMMISSION | BANKRUPTCY SECTION GENERAL COUNSEL'S OFFICE 120 N. ROBINSON, SUITE 2000 OKLAHOMA CITY OK 73102-7471 |
| OLIVERI, PETER | 14724 8TH AVE WHITESTONE NY 11357-1624 |
| OLSZEWSKI, MICHELLE | 58 N MAIN STREET WINDSOR LOCKS CT 06096 |
| ONE COMMUNICATIONS | PO BOX 1927 ALBANY NY 12201-1927 |
| ONG, BERNARD | 1147 HUNTER ST LOMBARD IL 601484821 |
| ORANGE COUNTY TAX COLLECTOR | EARL K. WOOD 200 SOUTH ORANGE AVENUE POST OFFICE BOX 2551 ORLANDO FL 32802 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | P.O. BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | ATTN: BANKRUPTCY UNIT P.O. BOX 1438 SANTA ANA CA 92702 |
| ORLANDO MARRIOTT | 400 WEST LIVINGSTON STREET ORLANDO FL 32801 |
| ORNSTEIN, CHARLES | 31 OAKWOOD AVE GLEN RIDGE NJ 07028-1915 |
| ORONA, LYDIA | 9860 E LEMON AVE ARCADIA CA 91007-7931 |
| OSBERG, KRISTINA | 1217 WEST ARTHUR AVE  APT 1 CHICAGO IL 60626 |
| OSMAN, STEPHEN S | 181 VIA BAJA VENTURA CA 93003 |
| OVITZ, BRUCE D | 1833 N ORCHARD ST CHICAGO IL 60614-5105 |
| P&M MERCURY MECHANICAL CORPORATION | 152 N RAILROAD AVE NORTHLAKE IL 60164 |
| PACIFIC TELEMANAGEMENT SERVICES | 379 DIABLO ROAD  SUITE 212 DANVILLE CA 94526 |
| PACIFIC TELEVISION CENTER INC | 3440 MOTOR AVENUE LOS ANGELES CA 90034-4017 |
| PACIFICA WEST PROP | 2837 WILSHIRE BLVD. SANTA MONICA CA 90403 |
| PADILLA,RAQUEL | 4003 N. PUENTE AVE. BALDWIN PARK CA 91706 |
| PAIK, JANET | 3353 BRADFORD RD CLEVELAND OH 44118-4229 |
| PAINE WEBBER TR HANA KAWANO IRA | 805 S SIERRA BONITA AVE LOS ANGELES CA 90036-4703 |
| PALACIOS, STEPHANIE LORA | 37 BAYARD LN N SUFFERN NY 10901-3409 |
| PALERMINI,ROBERT | 265 ARROYO PARKWAY #304 PASADENA CA 91105 |
| PALERMO, FRAN | 10722 NAVIGATION DR RIVERVIEW FL 33569-7749 |
| PALKA, EDWARD | 2893 SLEEPY HOLLOW DRIVE GREEN BAY WI 54311-6535 |
| PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3715 WEST PALM BEACH FL 33402-3715 |
| PAM KAUFMAN CUST DANIEL KAUFMAN UTMA IL | 208 W GREENBRIAR DR DEERFIELD IL 60015-5026 |
| PAM KAUFMAN CUST ROBERT M KAUFMAN UTMA | IL 208 W GREENBRIAR DR DEERFIELD IL 60015-5026 |
| PAPE,PATRICIA | 56 MAPLEWOOD DRIVE CLINTON CT 06413 |
| PAPPALARDO, MARCIA | 140 MARENGO AV APT 603 FOREST PARK IL 60130-1317 |
| PARAMOUNT RODEO REALTY, INC. | 600 N SEPULVEDA BLVD BEL AIR CA 90049 |
| PARENTS ASSOC CEREBRAL PALSY | 2205 PARK NORTH RIVERSIDE IL 60546-1345 |
| PARKER, KARLAYNE R | 327 HIGHFALCON RD REISTERSTOWN MD 21136-3503 |
| PARSONS, WILLIAM H | 4444 BRENDENWOOD RD APT 207 ROCKFORD IL 61107-2266 |
| PASTORE, JENNIFER L | 1237 MILNE DR LOCKPORT IL 60441-3816 |
| PAT BIAS CUST BILLY BROOME UTMA CA | 1409 CLARK LN REDODO BEACH CA 90278-4013 |
| PATIENCE, JANET L | 6451 129TH ST WEST APPLE VALLEY MN 55124-5302 |
| PATIENCE, JANET L | 6451 129TH ST W SAINT PAUL MN 55124-5302 |
| PATRICK K FITZGERALD & KATHLEEN A | FITZGERALD JT TEN 14093 HARBOUR VIEW OVAL STRONGSVILLE OH 44136-8256 |
| PAUL O ENSTAD CUST ERIK ENSTAD UGMA IL | 1102 PEPPERTREE PALATINE IL 60067-2742 |

| Claim Name | Address Information |
|---|---|
| PAUL O ENSTAD CUST KELLY ENSTAD UGMA IL | 1102 PEPPERSTREE PALATINE IL 60067-2742 |
| PAUL PAMPURO CUST RICHARD P PAMPURO UTMA | CT 803 SILVERLEAF WALK SAINT MARYS GA 31558-4109 |
| PAVON, JOSE | 905 S WESTMINSTER AVE ALHAMBRA CA 91803-1230 |
| PAVON, MARCOS | 17675 PAUHASKA RD APPLE VALLEY CA 92307-6930 |
| PEARSALL, STUART | 1950 ENGLEWOOD TER FORTY FORT PA 18704-4322 |
| PEARSON,PAMELA | 2801 FIRST AVENUE #306 SEATTLE WA 98121 |
| PEGGY ABELES CUST MATTHEW ABELES UTMA IL | 302 N WASHINGTON ST APT 4 BLOOMINGTON IN 47408-3575 |
| PENNER, DAN | 7102 WEST 191ST STREET S MOUNDS OK 74047 |
| PENNINGTON, RICHARD | C/O ATLANTA POLICE DEPT 675 PONCE DE LEON AVE ATLANTA GA 30308 |
| PENNINGTON,CAROLINE | 849 MICHIGAN AVE NO.3 MIAMI BEACH FL 33139 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: CASSANDRA R. BURTON, ATTORNEY OFFICE OF THE CHIEF COUNSEL 1200 K STREET, N.W., SUITE 340 WASHINGTON DC 20005-4026 |
| PENTALIFT EQUIPMENT CORPORATION | 403 MAIN ST    STE 430 BUFFALO NY 14203 |
| PEOPLES BANK CUST FRANCIS L CALKA IRA | 10 VANESSA COURT CHESHIRE CT 06410 |
| PEOPLES GAS | BILL PROCESSING CENTER CHICAGO IL 60687-0001 |
| PEPPARS,GORDON | 10304 GLEN BARR AVE. LOS ANGELES CA 90064 |
| PEREZ, GILBERTO | HCOL 3615 30 PILETAS 1ST FLOOR LARES PUERTO RICO |
| PERRY,GERALD | 1348 WATERFORD GREEN CLOSE MARIETTA GA 30068 |
| PERSHING CUST DTD 09-10-03 F-B-O AZIMA | NESHAT IRA 62 GOSHEN ST ELMONT NY 11003-5025 |
| PETER C WARNER CUST ROBERT D ADOLF UGMA | IL 10035 N 37TH STREET PHOENIX AZ 85028-4003 |
| PETER D CONLEY & SUSAN U CONLEY JT TEN | ATTN JAMES R CONLEY 9524 ROSSPORT WAY ELK GROVE CA 95624-6029 |
| PETER DUBIN & CYNTHIA DUBIN JT TEN | 1362 WINDGATE CT BARTLETT IL 60103-1848 |
| PETER MCLACHLAN | P.O. BOX 7565 TORRANCE CA 90504 |
| PETERSIN, PAUL W | PO BOX 946 ARLINGTON HEIGHTS IL 60006-0946 |
| PETIT, CATHERINE | 8897 FONTAINBLEU BLVD NO.408 MIAMI FL 33172 |
| PETIX, MARK A | 3201 PINE ST RIVERSIDE CA 92501-2336 |
| PHILIPS, CHUCK | 632 PACIFIC ST. APT #4 SANTA MONICA CA 90405 |
| PHILOMENA PEREZ VAUGHAN CUST NICHOLAS | FRANZEN UTMA IL 1572 EDGEWOOD CT BARTLETT IL 60103-3035 |
| PHYLLIS A TROSTRUD TR PHYLLIS A TROSTRUD | TRUST UA 11/06/92 2117 HARROW GATE DR BARRINGTON IL 60010-5429 |
| PICOLO, RICHARD | 2632 WATERVIEW DR EUSTIS FL 32726-6903 |
| PIERRO, WILLIAM J | 8552 N. OLEANDER NILES IL 60714 |
| PIPER PLASTICS, INC. | 1840 ENTERPRISE COURT LIBERTYVILLE IL 60048 |
| PIPER,JEFFREY | 3723 HIGHKNOB CIRCLE NAPERVILLE IL 60564 |
| PISANI, JOSEPH F | 877 INDIAN HILL RD ORANGE CT 06477-1429 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | 27 WATERVIEW DRIVE SHELTON CT 06484 |
| PITROF, TONYA A | 4405 RAYMOND AVE BROOKFIELD IL 60513 |
| PITT, WILLIAM BOYCE | 201 CONSAUL RD ALBANY NY 12205-3607 |
| PLANET DISCOVER, LLC | 2171 CHAMBER CENTER DR. FT MITCHELL KY 41017 |
| PLAS-TECH ENGINEERING, INC. | 875 GENEVA PARKWAY N. LAKE GENEVA WI 53147 |
| PLASCHKE,WILLIAM | 1133 N. MAR VISTA AVE PASADENA CA 91104 |
| PLAYA REALTY | 11825 MAJOR ST. CULVER CITY CA 90230 |
| PLISHKER, LAURIE S | 6316 HUNTING RIDGE LN MCLEAN VA 22101-4151 |
| PME PHOTOGRAPHY | 7642 KINGS PASSAGE AVE ORLANDO FL 32835 |
| POLEE, STEVEN | 17 MESA RIDGE DR POMONA CA 91766 |
| PONTE, LAURA H | 1147 KIRKHAM AVE ST LOUIS MO 63122-3123 |
| POOLE, ANDREW L | 7349 S WOODWORD AVE H 301 WOODRIDGE IL 60517 |

| Claim Name | Address Information |
| --- | --- |
| PORTLAND GENERAL ELECTRIC - PGE | 7800 SW MOHAWK STREET TUALATIN OR 97062 |
| POST, KATHLEEN M | 24 LICATA TERR COS COB CT 06807-1803 |
| POSTAL & PROFESS CU TR DARLENE ANNE | TAYLOR IRA PLAN 01/14/93 ROUTE 3 BOX 403H GATE CITY VA 24251-9442 |
| POWELL, ROBBYE L | 1900 NOTTINGHAM RD WOODRIDGE IL 60517-4615 |
| POWERS, JOSEPH | 1107 HIGHLAND DR SEBRING FL 33870-1406 |
| POWERS, MICHAEL | 402 ARLINGTON WESTMONT IL 60559-1032 |
| POWLESS, JASON | 23 EAST SCHOOL STREET BELLEVILLE WI 53508-9366 |
| PREFERRED COMMUNICATIONS | 410 CENTRAL AVENUE BUTNER NC 27509 |
| PRESORT SOLUTIONS | 1020 FRONTENAC RD NAPERVILLE IL 60563 |
| PRESS MASTERS OF ANAHEIM | PO BOX 8118 ANAHEIM CA 92812 |
| PRESSER,DEBORAH | 2910 LONNI LANE MERRICK NY 11566 |
| PRESTIGE AUTO WASH & AUTOMOTIVE | 7860 OTHELLO AVE SAN DIEGO CA 92111 |
| PREZANT, JOSHUA | 18601 NE 14TH AVE   NO.204 N MIAMI BEACH FL 33179 |
| PRIMERICA SHAREHOLDER SRV CUST DTD | 07-25-03 F-B-O LEYLAND C CROCILLA IRA 17 BOWERS COURT SMITHTOWN NY 11787-3401 |
| PRINT A SIGN | 3214 BEVERLY BLVD. LOS ANGELES CA 90057 |
| PRINT DYNAMICS INC | 1721 N FEDERAL HWY FORT LAUDERDALE FL 33305 |
| PRODEC FINISHES INC | 15 W AYLESBURY RD STE 801 TIMONIUM MD 21093 |
| PROFORMA PRINTING SYSTEMS, INC. | 7276 AMETHYST AVE. ALTA LOMA CA 91701 |
| PROLARMCO INC | P O BOX 117 GREENVALE NY 11548 |
| PROMPT GRAPHICS CO | 218 N JEFFERSON  LL NO.2 CHICAGO IL 60661-1121 |
| PROTO MOTORING | 570 E. LA CADENA DR STE NO.G RIVERSIDE CA 92501 |
| PROVENZANO, CORY A | 12352 NW 26TH ST POMPANO BEACH FL 33065-7814 |
| PROVIENZANO, RONALD J | 5N745 CASTLE DR ST CHARLES IL 60175-8296 |
| PRUDENTIAL JA&A | 4061 LAUREL CANYON BLVD STUDIO CITY CA 91604 |
| PRYOR, JUDITH | 631 E VALENCIA AVE BURBANK CA 91501-2505 |
| PUBLIC STORAGE INC | 3900 TCHOUPITOULAS STREET NEW ORLEANS LA 70015 |
| PUBLISHING, CITIZENS | 805 PARK AVE BEAVER DAM WI 53916-2205 |
| PULLEY, DAN | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST., 2ND FL SAINT LOUIS MO 63103 |
| PURI,ARVIND N | 7005 N. VISTA STREET SAN GABRIEL CA 91775 |
| Q INTERACTIVE INC | PO BOX 101452 ATLANTA GA 30392-1452 |
| QCERA INC | 1525 S SEPULVEDA BLVD  STE E LOS ANGELES CA 90025 |
| QUALITY FORMS AND LABELS | 401 BEAUMONT RD YORK PA 17403 |
| QUALITY OFFICE SOLUTIONS LLC | 3000 WATERVIEW AVE STE 1 BALTIMORE MD 212303500 |
| QUEENS BALLPARK COMPANY, L.L.C. | ATTN: JOYCE FU CITI FIELD FLUSHING NY 11368 |
| QUICK MESSENGER SERVICE | 4829 FAIRMONT AVE SUITE B BETHESDA MD 20814 |
| QUINTON, RICHARD A. 'RICK' | 10707 E. 115TH ST. SO. BIXBY OK 74008 |
| R R DONNELLEY & SONS CO | P O BOX 13654 NEWARK NJ 07188 |
| R.I. DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908 |
| RADCLIFFE JEWELERS | 1848 REISTERSTOWN ROAD BALTIMORE MD 21208 |
| RADKE, BRET | 3307 W KILBOURN AVE MILWAUKEE WI 53208-3312 |
| RADKE, GRANT | S404 VALLEY VIEW ESTATES LN L COON VALLEY WI 54623-8041 |
| RADKE, KURTIS G | 130 CECELIA ST GRAYSLAKE IL 60030-1510 |
| RAFAEL & ASSOC. | 5724 W. 3RD ST. NO.403 LOS ANGELES CA 90036 |
| RAGO, ANNE | 633 EUCLID ELMHURST IL 60126 |
| RAINBOW ELECTRIC COMPANY INCORP | 2910 BIRCH ST PO BOX 279 FRANKLIN PARK IL 60131 |
| RALPH TED AMATO CUST GAVIN T AMATO UTMA | OR 5151 SW SANTA MONICA CT PORTLAND OR 97221-2058 |
| RALSTON, STEPHEN A | PO BOX 162 ORLEANS IN 47452-0162 |
| RAMIREZ, TERESA | 2135 SUNRISE CIR W UPLAND CA 91784-7318 |

| Claim Name | Address Information |
|---|---|
| RAMO COFFEE COMPANY | 41 COMMERCE COURT NEWINGTON CT 06111 |
| RAMSEY,ROBERT | 1818 22ND STREET APT # 119 SACRAMENTO CA 95816 |
| RANGE, MICHAEL S | 360 KINGSBERY CT HIGHLAND IL 62249-2924 |
| RE INVESTMENTS | 205 6TH AVE VENICE CA 90291 |
| RE/MAX ALL CITIES | 9454 WILSHIRE BLVD. NO.150 BEVERLY HILLS CA 90212 |
| RE/MAX ALL CITIES | 7920 W. SUNSET BLVD. NO.100 LOS ANGELES CA 90046 |
| RE/MAX ON THE BLVD | 14724 VENTURA BLVD  6TH FL SHERMAN OAKS CA 914033506 |
| REALTY SOLUTION | 2588 EL CAMINO REAL F334 CARLSBAD CA 92008 |
| REARDON, SANDRA | 11 POWERS LANE TROY NY 12182-9724 |
| RECALL TOTAL INFORMATION | PO BOX 101057 ATLANTA GA 30392-1057 |
| RECORD INFORMATION SERVICES | PO BOX 894 ELBURN IL 60119 |
| REDMOND, RALPH LEON | 2137 SNOWBERRY CT SIMI VALLEY CA 93063-5070 |
| REED, MARGARET A | 11 CARY RD RIVERSIDE CT 06878-1337 |
| REED, RONALD L | 9 MCCORMICK DR HOCKESSIN DE 19707 |
| REID, MAISIE | 4950 NW 42ND COURT LAUDERDALE LAKES FL 33319-4684 |
| REILLY, LEIF-ANN | 204 ROWAYTON AVE NORWALK CT 06853-1225 |
| REILLY,CLIFFORD | 4305 44 STREET NEW YORK NY 11104 |
| RELIANCE MORTGAGE | 23634 CALIFA ST. WOODLAND HILLS CA 91367 |
| REMART | 420 S MOUNTAIN AVE UPLAND CA 91786 |
| REMUS, GLORIA | 1478 WAUKON CIR CASSELBERRY FL 32707 |
| RENOVATORS PLACE INC | 1625 CENTRAL AVE WILMETTE IL 60091 |
| RENTA, MARIE T | 1914 RANWILL CT ORLANDO FL 32806-3230 |
| RESPONDEX MARKETING, INC | 14286-19 #221 BEACH BLVD. JACKSONVILLE FL 32250 |
| REVENUE COLLECTION DIVISION | GOVERNMENTAL CENTER ANNEX ATTN: LITIGATION DEPT 115 S ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| REXEL CONSOLIDATED | 2131 PARK CENTRAL BLVD N BLDG D POMPANO BEACH FL 33064-2210 |
| REYES, ELIEZER | 444 SCREVIN AVE BRONX NY 10473 |
| REYNALDO R FRANCIA CUST JEREMY A BLAIR | UTMA IL 5148 GRAND DOWNERS GROVE IL 60515-5121 |
| REYNALDO R FRANCIA CUST JEREMY A BLAIR | UTMA IL 2500 N LAKEVIEW AVE APT 1803 CHICAGO IL 60614-1818 |
| REYNOLDS, ELLEN R | 33 ONSLOW PL FREEPORT NY 11520-4820 |
| REYNOLDS, JANE | 300 HOT SPRINGS RD A-36 SANTA BARBARA CA 93108 |
| REYNOSO, GUS | 1853 CLIFFHILL DR MONTEREY PARK CA 91754 |
| RHB MANAGEMENT CO. | 2886 COLORADO AVENUE SANTA MONICA CA 90404 |
| RHINO GROUP | PO BOX 15774 RIO RANCHO NM 87174 |
| RI HOSPITAL TRUST NATL BANK | CUST FBO WALTER W BAKER 4 VALLEY CREST RD COVENTRY RI 02816 |
| RICHARD ALLEN GOSE CUST TAYLOR MURPHY | GOSE UTMA VA 10500 HUNTER STATION RD VIENNA VA 22181-2809 |
| RICHARD B HELLER CUST BEN HELLER UTMA MA | 497 12TH ST APT 3R BROOKLYN NY 11215-7020 |
| RICHARD G SHEFNER & CLARA K SHEFNER & | JANICE E SHEFNER JT TEN 1144 ROYAL BLVD APT BN ELGIN IL 60123 |
| RICHARD MADER CUST ANDREW MADER UGMA IL | 431 FOULDS AVE ALTON IL 62002-6020 |
| RICHARD MADER CUST MATTHEW MADER UGMA IL | 431 FOULDS AVE ALTON IL 62002-6020 |
| RICHARD RICE CUST MARISA I RICE UTMA IL | 1724 N FREMONT CHICAGO IL 60614-5539 |
| RICHARDSON, RUDOLPH | 4750 S.W. 151ST PLACE OCALA FL 34473 |
| RIEF, WILLIAM J | 400 W BUTTERFIELD RD APT 133 ELMHURST IL 60126-4981 |
| RIGGLE, JOHN | 81 CHURCHILL DR. YORK PA 17403 |
| RILEY, JOHN | 55 MEADOW WAY IRVINGTON NY 10533 |
| RIRIE, RALPH | 3663 BUCHANAN AVE SPC 150 RIVERSIDE CA 92503-4800 |
| RITCHIE, CAROLINA C. | 1712 SW 12 COURT FORT LAUDERDALE FL 33312 |
| RIVERA, JASON SCOTT | 279 MOSS ST  NO.28 CHULA VISTA CA 91911 |

| Claim Name | Address Information |
|---|---|
| RIVERA, SANDRA L | 175 WARNER ST OCEANSIDE CA 92054-1430 |
| RIVERA, WILFREDO | 18804 YUKON AVE TORRANCE CA 90504-5821 |
| RIVERSIDE BUSINESS HEALTH SERVICES | 10510 JEFFERSON AVENUE  STE C NEWPORT NEWS VA 23601 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | STILLWATER TECHNOLOGIES, INC. P.O. BOX 626 PLANETARIUM STATION NEW YORK NY 10023 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE OF | WORLDNET INTERNATIONAL COURIERS, INC. P.O. BOX 626 PLANETARIUM STATION NEW YORK NY 10023 |
| RIVERSIDE COUNTY SCHOOLS CREDIT UNION | CUST GRANT LEE DISMUKE IRA 5 BARQUE DR CEDAR CREST NM 87008-9481 |
| RIVLIN, RICHARD | C/O W MERSINGER 39 PATTERSON TER CEDAR GROVE NJ 07009 |
| RMB DEVELOPMENT CONSULTANTS INC | 308 E MEADOW AVE EAST MEADOW NY 11554 |
| RO ENTERPRISE | 2429 OLD ROBIN HOOD RD HAVRE DE GRACE MD 21078 |
| ROB MCPHEE DESIGN | 118 CRESTMONT DRIVE OAKLAND CA 94619 |
| ROBERT A CEDERGREN CUST ALEXANDRIA E | CEDERGREN UTMA IL 310 CYPRESS LN LIBERTYVILLE IL 60048-3560 |
| ROBERT A CEDERGREN CUST BLAKE R | CEDERGREN UTMA IL 310 CYPRESS LN LIBERTYVILLE IL 60048-3560 |
| ROBERT AVERBACH CUST ADAM AVERBACH UGMA | CO 2602 CHERRY CREEK DRIVE SOUTH DENVER CO 80209-3235 |
| ROBERT CATANIA | PO BOX 1486 AGOURA HILLS CA 91376 |
| ROBERT D TUERK CUST DANIEL C TUERK UTMA | IL 946 JACKSON RIVER FOREST IL 60305-1416 |
| ROBERT J BRUYER ESTATE | ATTN JEANNE E BRUYER 16411 KINGSWOOD DR LAKEVILLE MN 55044-9265 |
| ROBERT J TOMEI SR CUST ROBERT J TOMEI JR | UTMA IL 320 BLOSSOM #102 LAKEMOOR IL 60051 |
| ROBERT M DAVIS CUST SEAN M DAVIS UTMA IL | 9546 S CLIFTON PARK AVE EVERGREEN PARK IL 60805-2131 |
| ROBERT W LEFTWICH CUST VIRGINIA LYNN | LEFTWICH UTMA FL 1093 EAGLES WATCH TR WINTER SPRINGS FL 32708-5029 |
| ROBERTS, RONALD | 14 EASTON AVE NEW BRUNSWICK NJ 08901-1918 |
| ROBINSON, WILLIAM E & DOROTHY A. | JT TEN 15500 BUBBLING WELLS RD DSRT HOT SPGS CA 92240-7043 |
| ROCCO J MACCHIA & LUCILLE MACCHIA JT TEN | 2030 ROSELAWN ST SARASOTA FL 34231-4530 |
| RODGERS, JAMES | 1913 S TWIN AVENUE SAN GABRIEL CA 91776 |
| ROEDER, BENJAMIN PAUL | 3243 NE WASCO ST PORTLAND OR 97232-1953 |
| ROEN, TERRY | 1620 ELM AVE WINTER PARK FL 32789-2014 |
| ROGERS, KARLENE | 108 TRAFALGAR PL LONGWOOD FL 32779-5628 |
| ROHAN, GREGORY | 30 LONGVIEW CIRCLE NORTH LIMA OH 44452 |
| ROJAS,ERICK M | 8473 E PRESERVE LOOP CHINO CA 917089373 |
| ROMERO, PILAR | 3623 VINTON AVE APT 2 LOS ANGELES CA 90034-5753 |
| ROMO, AURORA | 8308 POPPY WAY BUENA PARK CA 90620-2130 |
| RONALD W SOUZA CUST SETH SOUZA UTMA OR | 1155 MURRAY ST 1 SAN LUIS OBISPO CA 93405-1833 |
| RONNA MILLER CUST KYLE PRESTON MILLER | UTMA IL 1445 ARBOR LANE NORTHBROOK IL 60062-4953 |
| ROONEY, DONALD | 7637 SOUTH ONEIDA COURT CENTENNIAL CO 80112 |
| ROONEY, MICHAEL | 159 KENSINGTON OVAL NEW ROCHELLE NY 10805-2905 |
| ROSE LI | 11943 FOXBORO DRIVE LOS ANGELES CA 90049 |
| ROSE, STEPHEN M | 23 COUCH STREET APT. #1 TAUNTON MA 02780 |
| ROSEN, KIM | 7 KARY STREET NORTHAMPTON MA 01060 |
| ROSEN, MILDRED K | 1220 VILLAGE DR APT 241 ARLINGTON HTS IL 60004-8121 |
| ROSNER, JESSICA | #3K 579 HUDSON NEW YORK NY 10014-5912 |
| ROSS, JOHN M | 408 WEBSTER ST BEL AIR MD 21014-3235 |
| ROTATION DYNAMICS CORP | 5708 RELIABLE PARKWAY CHICAGO IL 60686-0057 |
| ROTHBAUM, MARC BENJAMINE | 11111 DITCH RD CARMEL IN 46032-8705 |
| ROUGGIE, PAUL MICHAEL | 6244 SHIRLEY AVE TARZANA CA 91335-6546 |
| ROWLAND, JAMES D | BOX 300 VICTORIA STATION WESTMOUNT QC H3Z 2V5 CANADA |
| ROY DEL-CRUZZ | PO BOX 9735 GLENDALE CA 912260735 |

| Claim Name | Address Information |
|---|---|
| ROYAL LITHOGRAPHERS & ENVELOPE MFG | 4114 S PEORIA ST CHICAGO IL 60609-2521 |
| ROYALTY JANITORIAL INC | PO BOX 270497 MILWAUKEE WI 53227 |
| RTM – REMOTE TRANSMISSION MANAGEMENT | 2491 ALLUVIAL AVE SUITE 40 CLOVIS CA 93611 |
| RUCKS, WILLIAM G | 317 W COOKE ST MT PULASKI IL 62548-1103 |
| RUGE, ANDREW D | 223 N FILLMORE ST ARLINGTON VA 22201-1249 |
| RUHLOW, JERRY | BOX 199-6150 SANTA ANA COSTA RICA |
| RUSSEL CRAWFORD CUST BENJAMIN A SHEPHERD | UTMA FL 221 E KINGSWAY WINTER PARK FL 32789-5726 |
| RUSSELL E VAN & KATHERINE VAN JT TEN | 7930 KENNETH AVE SKOKIE IL 60076-3508 |
| RYAN,TIMOTHY | 715 ROBINHOOD ROAD ANNAPOLIS MD 21405 |
| RYCOLINE PRODUCTS LLC | 5540 NORTHWEST HIGHWAY CHICAGO IL 60630 |
| SACKIS, CARL | 6104 TYLER DR WOODRIDGE IL 60517-1003 |
| SAFECO F-B-O KIMBERLY CREIGHTON IRA DTD | 02-09-01 612 175TH NE PL BELLEVUE WA 98008-4242 |
| SAFESITE INC | 9505 JOHNNY MORRIS AUSTIN TX 78724 |
| SAGERT, JAMES J | W231S6157 CHARLES WAUKESHA WI 53189-9655 |
| SAHARA, ALAN J | PO BOX 71 KNOX IN 46534-0071 |
| SALDANA, MARCO | 7850 VANSCOY AVE NORTH HOLLYWOOD CA 91605-2229 |
| SALVIA, SHERRY A | 47 MARY JANE LN ELKTON MD 21921-3557 |
| SAMUELSON, WILLIAM | 930 CHEYENNE STREET COSTA MESA CA 92626 |
| SANCHEZ, DANA F | 126 BELLA VISTA TERRACE UNIT C NORTH VENICE FL 34275 |
| SANDERS, ROBERT H | 500 CREEKBEND LN BELLINGHAM WA 98226-7685 |
| SANDRA K CARLOCK GDN DERICK R CARLOCK | 231 HILLSIDE DR KEWANEE IL 61443-3305 |
| SANDRA, STEWART | 12546 MITCHELL AVE LOS ANGELES CA 90066-4806 |
| SANDY LEVIN CUST RONALD NEAL LEVIN UTMA | IL #2 2437 MADISON RD CINCINNATI OH 45208-1215 |
| SANTA BARBARA COUNTY TREASURER – TAX | COLLECTOR, BERNICE JAMES P.O. BOX 357 SANTA BARBARA CA 93102 |
| SANTO,RONALD | 1721 MEADOW LANE BANNOCKBURN IL 60015 |
| SAULSBURY, ERNEST L | DBA PRINTING BY SAULSBURY 4120 THE ALAMEDA BALTIMORE MD 21218 |
| SAUNDERS, TAMARA | 817 NW 9TH AVE. NO. 2 FT. LAUDERDALE FL 33312 |
| SAWICKI, IAN | 201 E ROUND GROVE RD APT 2534 LEWISVILLE TX 75067-8337 |
| SAWICKI, LUDWIG | 405 WESTCLIFF DR EULESS TX 76040-4040 |
| SBC LONG DISTANCE, LLC | JAMES GRUDUS, ESQ. AT&T SERVICES, INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| SCARBOROUGH | P.O. BOX 88990 CHICAGO IL 60695 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCHAFER, JAMES | 2145 13TH ST BETHLEHEM PA 180204421 |
| SCHAGER, THOMAS | 206 E HICKORY ST LOMBARD IL 60148-2722 |
| SCHIFFMAN, FREDERICK | 10790 WILSHIRE BLVD UNIT 1502 LOS ANGELES CA 90024-4485 |
| SCHIPPERS, JERRY | 1132 WEST PATTERSON CHICAGO IL 60613 |
| SCHMIDT, DAVID PHILIP | 218 SOUTHPOINT DR WILLIAMSBURG VA 23185-4440 |
| SCHOCH, SHARON | 18201 PARKTREE CIR  APT 208 HUNTINGTN BCH CA 926485617 |
| SCHOPPERT,ROBERT F | 262 GOLF DR ABERDEEN MD 21001 |
| SCHOTT, SOFIA V | 610 FERNWOOD RD MIAMI FL 33149-2023 |
| SCHRETER, MICHAEL | 10601 WILSHIRE BOULEVARD SUITE 1201 LOS ANGELES CA 90024 |
| SCHRODE, ADAM | 3522 W 61ST ST CHICAGO IL 60629-3608 |
| SCHULT, ROBERT W | 1022 OAK CANYON LN GLENDORA CA 91741-2256 |
| SCHWABA, PETER | 202 PROSPECT CT PROSPECT HTS IL 60070-1459 |
| SCHWARM, ANN | RR #2 BOX 162 LOOGOOTEE IL 62838 |
| SCOTT, DARREN L | 739 SILVER BIRCH PL LONGWOOD FL 32750-8421 |
| SCOTT,KAREN | 215 EAST 68TH STREET APT 18X NEW YORK NY 10065 |

| Claim Name | Address Information |
|---|---|
| SEABORN GRIP & ELECTRIC, INC. | PO BOX 691041 TULSA OK 74169 |
| SECRETARY OF STATE | PO BOX 944230 SACRAMENTO CA 94244-0230 |
| SEGAL,RICHARD | 3754 MOUND VIEW AVE. STUDIO CITY CA 91604 |
| SEGALL,LYNNE | 8436 HAROLD WAY LOS ANGELES CA 90069 |
| SEIFRIED, JOHN WALTER | ATTN WALTER P TROST 451 MITCHELL ELMHURST IL 60126-3905 |
| SEMINOLE COUNTY TAX COLLECTOR, THE | RAY VALDES 1101 EAST FIRST STREET PO BOX 630 SANFORD FL 32772 |
| SEPTANT, JUNE E | 728 AMSTERDAM AVE NEW YORK NY 10025-6327 |
| SERVICE ELECTRIC TELEPHONE CO | 4242 MAUCH CHUNK RD COPLAY PA 18037-2198 |
| SEWELL, C DOUGLAS | PO BOX 1159 CREEMORE ON L0M 1G0 CANADA |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 55 EAST MONROE STREET NO.4200 CHICAGO IL 60603-5803 |
| SHAFER, AARON R. | 1038 HIGHWAY MM MOSCOW MILLS MO 63362 |
| SHANAHAN, PATRICK | 2732 CHEYENNE DRIVE NAPERVILLE IL 60565 |
| SHANNON, MEGAN | 573 STRATFORD RD BALDWIN NY 11510-1030 |
| SHAPIRO,ADAM | 808 BROADWAY 4K NEW YORK NY 10003 |
| SHARON DOMURAT CUST COLLEEN H DOMURAT | UTMA IL 1278 SPRING VALLYE COURT CAROL STREAM IL 60188-6073 |
| SHAW,WILLIAM | 15 HERON ROAD NORWALK CT 06855 |
| SHEEHAN,SHAUN | 609 SOUTH FAIRFAX ST. ALEXANDRIA VA 22314 |
| SHERIDAN, MRS BARBARA | 8651 E AMHERST DR APT D DENVER CO 80231-4076 |
| SHERMAN, CHRISTOPHER B | 4410 W BAY TO BAY TAMPA FL 33629-6502 |
| SHERROD, ARISTEAD | 10042 SOUTH UNION CHICAGO IL 60628 |
| SHERRY BOAS | 19546 BAMBOO BEND GROVELAND FL 34736 |
| SHERWIN, PHILIP N | PO BOX 2330 ARCADIA FL 34265-2330 |
| SHERWIN, SCOTT D | 162 W GRAND AVE CHICAGO IL 60610-4475 |
| SHIELS, KEVIN | 9410 S DAMEN CHICAGO IL 60620-5637 |
| SHOR, MICHAEL | 202 PARK AVE MADISON NJ 07940-1128 |
| SHORE, CHARLENE | 3318 W DEVON AVE LINCOLNWOOD IL 60712-1302 |
| SHORE, SCOTT | 2614 WELLS AVE RALEIGH NC 27608-1946 |
| SIEGEL, JEREMY | 4 YORKSHIRE DR WHEATLY HEIGHTS NY 11798-1528 |
| SIEMENS BUILDING TECHNOLOGIES | 580 SLAWIN COURT MOUNT PROSPECT IL 60056 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: AMERICAN ANALYTICAL & ENVIRONMENTAL, INC. 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC - ASSIGNMENT | ATT-IN-FACT FOR FINISHING CO - ASSIGNOR 2699 WHITE ROAD #255 IRVINE CA 92614 |
| SIERRA, ABELARDO | 6724 RIVERSIDE DR BERWYN IL 60402-2226 |
| SIGN A RAMA | 5307 NOB HILL RD SUNRISE FL 33351 |
| SILVER, MICHAEL L | 2407 39TH AVE NE UNIT 114 MINNEAPOLIS MN 55421-4221 |
| SIMMONS,WILLIE X | 11421 SOUTH NORMANDIE AVENUE APT #5 LOS ANGELES CA 90044 |
| SIMPLE CHOICE REAL ESTATE | 2277 N 900 W PLEASANT GROVE UT 84062 |
| SIMS, LINDA | 3127 RAMSEY AVE DALLAS TX 75216-5101 |
| SIMS, RANDY | 215 CIMMERON TRAIL GLENDORA CA 91741 |
| SIMULCIK, DIANA | 17 MULHOLLAND DR NORTH BABYLON NY 11703-2809 |
| SINGH, SATNAM | P.O. BOX 305 LA PUENTE CA 91747 |
| SITKA, ROBERT | 125 MAUREEN DR BRISTOL CT 06010-2921 |
| SKARROW, MARGARET T | 372 CENTRAL PARK W APT 7W NEW YORK NY 10025 |
| SMALL, DIANNE | 1101 NW 3RD AVE BOCA RATON FL 33432 |
| SMIKLE, LUIS | 1392 ST LOUIS AVE BAY SHORE NY 11706-4620 |
| SMITH BARNEY CUST ERNEST E COX JR IRA | 4171 WOLF RUN RD GREEN VALLEY AZ 85614-5795 |
| SMITH, ALLISON B | 822 WILLOW LK EVANS GA 30809-8000 |
| SMITH, ANNE | 63 STAMFORD STREET LONDON SE1 9NB UNITED KINGDOM |
| SMITH, CORI P | 822 WILLOW LK EVANS GA 30809-8000 |

| Claim Name | Address Information |
|---|---|
| SMITH, D JACQUES | 9900 RIVER VIEW COURT POTOMAC MD 20854-1567 |
| SMITH, KATHERINE F. | 912 JAMES DRIVE NEWPORT NEWS VA 23605 |
| SMITH, LINCOLN EDWARD | 7936 BAYARD ST PHILADELPHIA PA 19150-1306 |
| SMITH, MARY E | 36 HERITAGE MILLIS MA 02054-1750 |
| SMITH, MICHAEL | 13100 FIRESTONE BLVD # D SANTA FE SPRINGS CA 90670-5555 |
| SMITH, PHILIP L | 7837 CAMP RD PASADENA MD 21122 |
| SMITH, THOMAS | 18638 E VIA HERMOSA RIO VERDE AZ 85263-8123 |
| SMITH, TIMOTHY | C/O THE BALTIMORE SUN CO CARROLL COUNTY OFFICE BALTIMORE MD 21278-0001 |
| SMITH, WESTLEY | 1931 W CORNELIA CHICAGO IL 60657-1021 |
| SMITH, WILLIAM M | 1859 AARON STREET ORLANDO FL 32811-5075 |
| SMITH,SCOTT | 1361 HACKBERRY LANE WINNETKA IL 60093 |
| SOKOL, HEATHER R | 17018 KIRKLIN DR WESTFIELD IN 46074 |
| SOLO PRINTING INC | 7860 NW 66TH ST MIAMI FL 33166 |
| SOMMELLA, LOUISE | JOSEPH SOMMELLA, DECEASED 325 OAK PARK LOOP DAVENPORT FL 33837 |
| SONNIER, LUCILLE ANN | P O BOX 342 SCOTT LA 70583 |
| SORENSON, ANN | 5730 PINECROFT CT CLARKSTON MI 48346-3112 |
| SOUTH BAY BROKERS | 2501 N. SEPULVEDA (2ND FLR) MANHATTAN BEACH CA 90266 |
| SOUTH FLORIDA STADIUM CORPORATION | C/O TAREK KIEM, ESQ. AKERMAN SENTERFITT 350 EAST LAS OLAS BLVD., STE. 1600 FORT LAUDERDALE FL 33301 |
| SPECTRUM ENGINEERING GROUP LLC | 1111 SOUTH MAIN STREET CHESHIRE CT 06410 |
| ST JOSEPH'S COLLEGE | PO BOX 870 RENSSELAER IN 47978 |
| ST. LOUIS COUNTY, MISSOURI | COLLECTOR OF REVENUE 41 S CENTRAL AVENUE CLAYTON MO 63105 |
| STAMP, MARION N | 10801 CROOKED RIVER RD APT 203 BONITA SPRINGS FL 34135-1782 |
| STANCZAK, DIANE A | 3721 TIMBERLANE DRIVE EASTON PA 18045 |
| STANFIELD, KATHY R | 726 SAN PASCUAL AVENUE APT. #11 LOS ANGELES CA 90042 |
| STANFORD K WILLIAMS & CAROL S WILLIAMS | JT TEN 2748 SHANNON RD NORTHBROOK IL 60062-4443 |
| STANFORD, ANTHONY | 121 STONEFENCE COURT AURORA IL 60506 |
| STANLEY BERG CUST EVAN ROY BERG UTMA NJ | 69 EDWARDEL RD NEEDHAM MA 02492-4001 |
| STANLEY SECURITY SOLUTIONS INC | SAFEMASTERS DEPT CH 14202 PALATINE IL 60055-4202 |
| STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION, MIC:55 PO BOX 942879 SACRAMENTO CA 94279-0055 |
| STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPARTMENT BANKRUPTCY GROUP MIC 92E P.O. BOX 826880 SACRAMENTO CA 94280-0001 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION FREDERICK F. RUDZIK POST OFFICE BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION POST OFFICE BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF HAWAII, DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY UNIT (EL) PO BOX 259 HONOLULU HI 96809 |
| STATE OF ILLINOIS DEPARTMENT OF | EMPLOYMENT SECURITY BANKRUPTCY UNIT - 10TH FLOOR 33 SOUTH STATE STREET CHICAGO IL 60603 |
| STATE OF INDIANA | DEPARTMENT OF REVENUE CAROL LUSHELL - BANKRUPTCY SECTION 100 NORTH SENATE AVENUE RM N203 INDIANAPOLIS IN 46204 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | DEBORAH B. WALDMEIR, ASS ATTY GENERAL CADILLACE PLACE, STE. 10-200 3030 W. GRAND BLVD., DETROIT MI 48202 |
| STATE OF NEW JERSEY | DEPARTMENT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON NJ 08646-0245 |
| STATE OF NEW YORK, DEPARTMENT OF LABOR | UNEMPLOYMENT INSURACE DIVISION GOVERNOR W. AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS - BLDG 12, RM 256 ALBANY NY 12240 |
| STATHAKOS, PETER | 101 SANFORD RD CENTEREACH NY 11720-4137 |
| STEAD, RICHARD | 74 GREEN MEADOW AVE THOUNITED STATESND OAKS CA 91320-4144 |
| STEEL CITY CORPORATION | 190 N MERIDIAN RD YOUNGTOWN OH 445092036 |
| STEINBACH, CHRISTOPHER | 4017 ENGLEMAN ST FORT WORTH TX 76137-1416 |

| Claim Name | Address Information |
|---|---|
| STELLING, ADELBERT C | BOX 1243 BURNSVILLE MN 55337-0243 |
| STEPHEN P MAGRUDER & DONNA R MAGRUDER JT | TEN 2712 ELSON GREEN AVE VIRGINIA BEACH VA 23456-6705 |
| STEPHENSON, JON P | 1069 MEANDERING WY FRANKLIN TN 37067-4043 |
| STEVEN E SWERDFEGER & MARTHA M | SWERDFEGER JT TEN 6137 E MESCAL ST SCOTTSDALE AZ 85254-5418 |
| STEVEN MASON CUST DANIEL E MASON UTMA IL | 368 CHARAL LANE HIGHLAND PARK IL 60035-5119 |
| STEVENS, SEAN J | 1210 W. WRIGHTWOOD  APT 2 CHICAGO IL 60614 |
| STEWART, LAURA M | 810 W HOWRY AVE DELAND FL 32720-5287 |
| STEWART, ROBERT | PO BOX 3834 LAKEWOOD CA 90711 |
| STEWART, SHIELA L | 1822 KILLARNEY DR WINTER PARK FL 32789-3526 |
| STINTON, CAMILLE | 33 VILLAGE LN BURLINGTON CT 06013-1403 |
| STOCK, CHRISTOPHER | 7487 SW 82ND ST NO. C210 MIAMI FL 33143 |
| STOCKTON, DEBBY L | 6293 MOUNTAIN BROOK WAY NW ATLANTA GA 30328-3609 |
| STONE, MARIA C | 2501 W ZIA RD APT 5103 SANTA FE NM 87505-5756 |
| STRAND, MARK A | 2557 S CRANBERRY LN HACIENDA HGTS CA 91745-5612 |
| STRATA MARKETING INC. | 30 WEST MONROE ST #1900 JOHN SHELTON/PRESIDENT CHICAGO IL 60603 |
| STRATA MARKETING, INC | 30 WEST MONROE STREET SUITE 1900 CHICAGO IL 60603 |
| STRATA MARKETING, INC. | 30 W. MONROE, SUITE 1900 ATTN: LEGAL COUNSEL CHICAGO IL 60603 |
| STRICKLAND, JILL | ATTN JILL A HACKER PO BOX 39 SOMERVILLE NJ 08876-0039 |
| STROM, RICHARD | 717 FELLOWS STREET ST CHARLES IL 60174-3834 |
| STRYJEWSKI, GERALDINE | 1409 PRIMROSE PL BELCAMP MD 21017-1630 |
| STUART DEAN COMPANY INC | PO BOX 10369 NEWARK NJ 07193-0369 |
| STUART GRASS CUST DAVID GRASS UTMA IL | 558 W BELDEN CHICAGO IL 60614-3354 |
| STULLER, JOAN | P O BOX 571322 TARZANA CA 91357 |
| SUDDUTH, CASSANDRA K | 436 W 110 PL CHICAGO IL 60628-4016 |
| SUE A FARMER CUST BRIAN C FARMER UTMA FL | 11950 MARBON MEADOWS DR JACKSONVILLE FL 32223-1900 |
| SUJKA, JAMES | 5359 W MARGARET ST PO BOX 474 MONEE IL 60449-8071 |
| SULLIVAN, ELIZABETH A | 803 W FARROW CT BEL AIR MD 21014-6903 |
| SULLIVAN-DITURI | 2111 WILSHIRE BLVD. SANTA MONICA CA 90403 |
| SULZ, SHARON A | 2 HAYPATH WATERVLIET NY 12189-1120 |
| SUMMIT SUPPLY CO INC | ATTN J FORD ATTN H G LELIS PITTSBURG PA 15238-2926 |
| SUN CHEMICAL CORP | 390 CENTRAL AVE EAST RUTHERFORD NJ 07073 |
| SUNGARD AVAILABILITY SERVICES | MAUREEN A. MCGREEVEY,E SQUIRE R680 E. SWEDESFORD ROAD WAYNE PA 19087 |
| SUNNYSLOPE FLORAL INC | 4800 44TH ST SW GRANDVILLE MI 49418 |
| SUPERIOR DIECUTTING INC | 3701 NE 11TH AVE POMPANO BEACH FL 33064 |
| SUPLEE, ERIC MILLER | 6781 BREEZY PALM DR RIVERVIEW FL 33569 |
| SUPLEE, RYAN STARK | 800 S OSPREY AVE SARASOTA FL 34236-7834 |
| SUSAN ABERMAN CUST ARI ABERMAN UTMA IL | 4156 GROVE SKOKIE IL 60076-1765 |
| SUSAN ABERMAN CUST AYAL ABERMAN UTMA IL | 4156 GROVE SKOKIE IL 60076-1765 |
| SUSAN BIDSTRUP CUST NATALIE M BIDSTRUP | UTMA IL 4906 WOODLAND AVE WESTERN SPRINGS IL 60558-1747 |
| SUSAN GIBBONS CUST GRIFFIN GIBBONS UTMA | FL 23650 VIA VENETO APT 304 BONITA SPGS FL 34134-3429 |
| SUSAN K BIDSTRUP CUST NICKOLAS LUCKY | BIDSTRUP UTMA IL 4906 WOODLAND AVE WESTERN SPRINGS IL 60558-1747 |
| SUSAN LYNN STONE & JEFFREY WAYNE STONE | JT TEN 7440 SW 35TH AVE PORTLAND OR 97219 |
| SUSAN M STRANDT CUST JOHN ROBERT NEUFELD | UTMA IL 65 CAMBRIDGE CT FRANKFORT IL 60423-1306 |
| SUSAN M STRANDT CUST WILLIAM HARKER UTMA | IL 202 JEFFERSON AVE JANESVILLE WI 53545-4131 |
| SUSAN MCDANIEL CUST AARON M JANELLE | FL AGE 21 14107 CASTLEROCK DR ORLANDO FL 32828-8225 |

| Claim Name | Address Information |
|---|---|
| UTMA | FL AGE 21 14107 CASTLEROCK DR ORLANDO FL 32828-8225 |
| SUSAN MCDANIEL CUST AMBER K JANELLE UTMA | FL AGE 21 14107 CASTLEROCK DR ORLANDO FL 32828-8225 |
| SWAN, JOHN M | 1200 SANDKEY CORONA DE MAR CA 92625-1620 |
| T & S REALTORS | 2716 VETERAN AVENUE LOS ANGELES CA 90064 |
| T ROWE PRICE DTD 08/19/97 IRA FBO GERALD | C MAGPILY 1831 MADISON AVE #1N NEW YORK NY 10035-2752 |
| TABLET & TICKET COMPANY | 1120 ATLANTIC DRIVE WEST CHICAGO IL 60185 |
| TAISHOFF, KENNETH W | 300 OLD STONE DR SIMPSONVILLE KY 40067-6617 |
| TALL OAKS KENNEL, LLC | C/O ELAINE PERKINS PO BOX 53 ATTN: ELAINE PERKINS WHITMORE LAKE MI 48189 |
| TALX CORP | 4076 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TAMAN, LEWIS | 221 N LA SALLE ST CHICAGO IL 60601-1206 |
| TAPLINGER, MATTHEW | 156 FRANKLIN ST APT 2R BROOKLYN NY 112222134 |
| TARGET MEDIA PARTNERS OPERATING COMPANY, | LLC 5900 WILSHIRE BLVD, STE 550 LOS ANGELES CA 90036 |
| TARRANT COUNTY | C/O LINEBARGER BOGGAN BLAIR & SAMPSON, LLP; ATTN: ELIZABETH WELLER 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201-2691 |
| TAX COLLECTOR - CITY OF NEW HAVEN | ATTN: ROSE VEGA P O BOX 1927 NEW HAVEN CT 06509 |
| TAYLOR,CORNELIA E | 2920 NW 56TH AVE #B202 LAUDERHILL FL 33313 |
| TECHNOTRANS AMERICA, NC. | 1050 E BUSINESS CENTER DRIVE MT. PROSPECT IL 60056 |
| TED E DOMURAT CUST TED R DOMURAT UTMA IL | 1278 SPRING VALLYE CT CAROL STREAM IL 60188-6073 |
| TED SCHAFFNER CUST PAUL SCHAFFNER UTMA | IL 1826 N MILWAUKEE AVE APT 2FN CHICAGO IL 60647-4445 |
| TERDICH, ROBERT J | 510 CATHERINE ST JOLIET IL 60435-5802 |
| THE AD WIZARD | 2191-349 WEST GEORGIA ST. VANCOUVER BC V6B 3V7 CANADA |
| THERESA BEAUCHAMP CUST HAYDEN G AYERS | UGMA CA 1145 ARCADIA RD ENCINITAS CA 92024-4603 |
| THOMAS F NEIGHBORS & GWEN W | WINTER-NEIGHBORS JT TEN 26 CHARTERHOUSE AVE PIEDMONT SC 29673-9139 |
| THOMAS HANSCOM CUST AARON HANSCOM UTMA | CA 548 MUSKINGUM PL PACIFIC PALISADES CA 90272-4256 |
| THOMAS V POWERS CUST MARY CATHERINE | POWERS UGMA IL 558 WHITE OAK RD BOLINGBROOK IL 60440-2507 |
| THOMAS, LENORA | 2040 BROWNING BLVD. LOS ANGELES CA 90062 |
| THOMAS,DOUGLAS | 2144 CHESTNUT AVENUE WILMETTE IL 60091 |
| THORPE, CAROLINE | 11252 GONSALVES ST CERRITOS CA 90703 |
| THUNDER NORTH BROADCAST SERVICES LTD | 635 QUEEN STREET EAST TORONTO ON M4M 1G4 CANADA |
| TIDWELL, TARA M | 4102 N KOLMAR AVE CHICAGO IL 60641 |
| TIMOTHY P MC CARTHY & JANIS L MC CARTHY | JT TEN 17823 RINALDI ST GRANADA HILLS CA 91344-3326 |
| TINDALL, CHANNELL F | 11692 S LAUREL DR APT 3D LAUREL MD 20708-3038 |
| TJARKS, JR., ALFRED V | 3625 TER VIEW DR ENCINO CA 91436-4019 |
| TODD WESLEY WEBBER & KRISTIN ANN WEBBER | JT TEN 270 ASPEN BIRMINGHAM MI 48009-3707 |
| TOLSTRUP,KATHLEEN | 1854 SANFORD RIDGE QUEENSBURY NY 12804 |
| TOM BOSLEY & PATRICIA BOSLEY TR UA | 06/30/86 TOM BOSLEY & PATRICIA BOSLEY TRUST 3 EXETER CRT RANCHO MIRAGE CA 92270 |
| TOM ZACK CUST JASON ZACK UTMA IL | 1001 BUCKINGHAM DR WHEATON IL 60187-8089 |
| TOM ZACK CUST WINSTON ZACK UTMA IL | 1001 BUCKINGHAM DR WHEATON IL 60187-8089 |
| TOMLINSON, MARTHA HARRIS | 509 MAGNOLIA DR JEFFERSON TX 75657-1037 |
| TOOMEY, DENNIS | 41 ARLINGTON HGTS RD ELK GROVE VILLAGE IL 60007-1405 |
| TOPOREK, VIRGINIA W | 106 AIMEE PL LONGWOOD FL 32750-2763 |
| TORREZ, ROSA | 10538 HASKELL AVE GRANADA HILLS CA 91344-7138 |
| TOTAL IMAGING | PO BOX 496 EMMAUS PA 18049 |
| TOTAL IMAGING DBA GILLESPIE PRINTING INC | PO BOX 496 EMMAUS PA 18049 |

| Claim Name | Address Information |
|---|---|
| TOWN OF BEL AIR | 39 HICKORY AVE. BEL AIR MD 21014 |
| TOYAMA, KENNETH K | 171 BELLEROSE DR SAN JOSE CA 95128-1702 |
| TOYOTA MOTOR CREDIT CORPORATION | 19001 S. WESTERN AVE WF-21 TORRANCE CA 90509 |
| TRATNER, LOUIS | 1638 E 28TH ST BROOKLYN NY 11229-2508 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRELLEBORG COATED SYSTEMS US, INC. | PO BOX 1531 SPARTANBURG SC 29304 |
| TREND OFFSET PRINTING | 10301 BUSCH DR. N. ATTN: DON ODHAM JACKSONVILLE FL 32218 |
| TREND OFFSET PRINTING SERVICES INC | 3722 CATALINA ST LOS ALAMITOS CA 90720-2403 |
| TRI-CITY LINEN SUPPLY | PO BOX 60430 LOS ANGELES CA 90060 |
| TRIANGLE FIRE INC | 7720 NW 53 STREET MIAMI FL 33166 |
| TRIANGLE PROP. | 1741 ALTON RD. MIAMI BEACH FL 33139 |
| TRIFLI INCORPORATED | C/O COPE MANAGEMENT 8846 AZUL DRIVE WEST HILLS CA 91304 |
| TROCCOLI, DAVID | 1235 S HAMILTON ELMHURST IL 60126-5405 |
| TRUCK DRIVERS & HELPERS LOCAL UNION | NO. 355 HEALTH AND WELFARE FUND C/O ABATO, RUBENSTEIN AND ABATO, P.A. 809 GLENEAGLES COURT, SUITE 320 BALTIMORE MD 21286 |
| TRUCK DRIVERS & HELPERS LOCAL UNION | NO. 355 RETIREMENT PENSION FUND C/O ABATO, RUBENSTEIN AND ABATO, P.A. 809 GLENEAGLES COURT, SUITE 320 BALTIMORE MD 21286 |
| TS ALLIANCE | 801 ROEDER RD, SUITE 750 SILVER SPRINGS MO 20910 |
| TUCKER, EMERSON | #20080003014 COOK COUNTY JAIL P.O. BOX 089002 CHICAGO IL 60608 |
| TUCKER, ROSALIND | 501 N CENTRAL AVE CHICAGO IL 60644-1509 |
| TULLY,ALISON | 627 N MICHIGAN AVE APT 5 PASADENA CA 911061190 |
| TURKIN, JEREMY | 6129 N. FRANCISCO CHICAGO IL 60659 |
| TURNBAUGH, DONALD K | 18522 NW 6TH AVE SHORELINE WA 98177 |
| TUROS, THOMAS A | 5644 N VIA LATIGO # 4 TUCSON AZ 85704-1719 |
| TV GUIDE ONLINE, INC. | C/O CHRISTOPHER J. HARNETT ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| TV GUIDE ONLINE, LLC | C/O CHRISTOPHER J. HARNETT ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| TW TELECOM INC. | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| UB PROPERTY LLC | ATTN: KIM NELSON / PO BOX 58746 SEATTLE WA 98138 |
| ULRICH, DAVID | 383 PEACHTREE AVE ATLANTA GA 30305-3267 |
| UNCLAIMED PROPERTY DIVISION OFFICE OF | STATE TREASURER CAPITOL COMPLEX CHARLESTON WV 25305 |
| UNISAN PRODUCTS | 5450 W 83RD ST LOS ANGELES CA 90045 |
| UNISYS CORPORATION | C/O DANA S. PLON, ESQUIRE SIRLIN GALLOGLY & LESSER, P.C. 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19109 |
| UNITED MEDIA | P.O. BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: KWIK KOPY PRINTING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CENTURY PACIFIC GROUP INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: GENTRY MANUFACTURING CORP 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: REHABILITATION OPPORTUNITIES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SPORTS & PROMOTIONAL SPECIAL 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MY WEB PAL 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: A MARKETING RESOURCE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE |

| Claim Name | Address Information |
|---|---|
| UNITED STATES DEBT RECOVERY III LP | NV 89451 |
| UNITED STATES DEBT RECOVERY IV, LLC | TRANSFEROR: MEDIA CONCEPTS, INC. 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V. LP | TRANSFEROR: HOOVER, RAYMOND 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNIVERSITY OF ILLINOIS | 162 HENRY ADMINISTRATION BUILDING 506 SOUTH WRIGHT STREET URBANA IL 61801 |
| US BANCORP BUSINESS EQUIPMENT FINANCE | GROUP ATTN: CORPORATE ATTORNEY 1310 MADRID STREET, SUITE 100 MARSHALL MN 56258 |
| US BANCORP BUSINESS EQUIPMENT FINANCE | CORP ATTN: COPORATE ATTORNEY 1310 MADRID STREET, SUITE 100 MARSHALL MN 56258 |
| US COURTS PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| US IMAGING SOLUTIONS LLC | 2100 SW 71 TERRACE DAVIE FL 33317 |
| US OFFICE SOLUTIONS INC | 2383 WEST 77TH STREET HIALEAH FL 33016 |
| VALA, SHARON K | 1275 GEARY RD CANTRALL IL 62625-8874 |
| VALA, WILLIAM M | 1275 GEARY RD CANTRALL IL 62625-8874 |
| VALLEY NATIONAL GASES LLC | PO BOX 6628 WHEELING WV 26003 |
| VAN GORP,MICHELE M | 195 SUNNYSIDE EAST QUEENSBURY NY 12804 |
| VAN HORN, PHILIP D | 9948 MARNICE AVE. TUJUNGA CA 91042 |
| VANDANBERG, DAVID | 3504 CRITTENDEN ST SAINT LOUIS MO 63118-1108 |
| VANDERKOLK, ERIK | 39 CARTER DR STAMFORD CT 06902 |
| VARGAS,WALTER D | 1116 N AVON STREET BURBANK CA 91505 |
| VASQUEZ, DAVID | 2931 W VALLEY BLVD ALHAMBRA CA 91803-1820 |
| VASQUEZ, RAUL | 341 E GRAVES AVE MONTEREY PARK CA 91755-4156 |
| VCK BUSINESS TRUST | C/O STEPHEN WARSH GENERAL GROWTH PROPERTIES, INC. 110 NORTH WACKER DRIVE BSC 1-26 CHICAGO IL 60606 |
| VELLA TOWING | 50-22 49TH STREET WOODSIDE NY 11377 |
| VEREMIS, JONATHAN | 217 PICK ELMHURST IL 60160 |
| VERIZON | PO BOX 660748 DALLAS TX 75266-0748 |
| VERIZON | PO BOX 1100 ALBANY NY 12250-0001 |
| VERIZON | PO BOX 4832 TRENTON NJ 08650-4832 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | PO BOX 17577 BALTIMORE MD 212970513 |
| VERIZON CALIFORNIA | PO BOX 30001 INGLEWOOD CA 90313-0001 |
| VERIZON CALIFORNIA | PO BOX 9688 MISSION HILLS CA 91346-9688 |
| VERTIS, INC. | HUSCH BLACKWELL SANDERS LLP JOHN J. CRUCIANI 4801 MAIN STREET, SUITE 1000 KANSAS CITY MO 64112 |
| VETTER, BARBARA L | 903 W 98TH ST KANSAS CITY MO 64114-3871 |
| VIRGINIA C LILLICRAF & ROME LILLICRAF JT | TEN 137 ELM ST FAIRFIELD CT 06824-5105 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VITANOVEC,JOHN | 1256 FOREST GLEN N. WINNETKA IL 60093 |
| VITTERS, JOSHUA W. | 9781 MESSERSMITH AVE. ANAHEIM CA 92804 |
| VOCATURA, ROSEMARY DANIELE | 415 FAIRMONT DRIVE EDEN NC 27288 |
| VOLANTE PLANNING | 269 S. BEVERLY DR. NO.437 BEVERLY HILLS CA 90212 |
| VOLPE, JOSEPH | 21 VILLA LANE SMITHTOWN NY 11787-2330 |
| W ESTATE OF ROBERT MILLER, THE | 17 RIVIERA PKWY LINDENHURST NY 11757 |
| W FREDERICK BIERBAUM III & DIONNA | DEARDORFF JT TEN 4113 HARTWOOD DR FORT WORTH TX 76109-1610 |
| WALD,JEFFREY | 1940 COLBY AVE LOS ANGELES CA 90025 |
| WALKER SCHOOL PTA | 120 S WALKER AVE CLARENDHON HILLS IL 60514 |
| WALKER, GLORIA | 420 LOGAN PL APT 13 NEWPORT NEWS VA 23601 |
| WALL STREET PROP. | 18663 VENTURA BLVD. TARZANA CA 91356 |
| WALLACE, STEVE G | 4041 FRANKLIN AVE WESTERN SPRINGS IL 60558-1106 |

| Claim Name | Address Information |
|---|---|
| WALLACH, LINDA A | 3036 ALBANY AVE DAVIS CA 956184988 |
| WALSH, CHARLES J | 8206 NOLAN ST HARVARD IL 60033-9582 |
| WARD, ELEANORE P | 186 OAK TREE RD MOORESVILLE NC 28117-5914 |
| WARK, JOHN T | 15101 RAWLS RD SARASOTA FL 34240-8741 |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WARNER, JAMES A | 6680 ST ANDREWS DR TUCSON AZ 85718-2617 |
| WARNER, PETER C | 10035 N 37TH ST PHOENIX AZ 85028-4003 |
| WARREN H HOIEN & MILDRED M HOIEN JT TEN | 91972 SVENSEN MARKET RD ASTORIA OR 97103-8228 |
| WARREN, STEVEN B | 1581 7TH ST WEST BABYLON NY 11704-4224 |
| WASHINGTON & LEE UNIVERSITY | DEVELOPMENT BUILDING LEXINGTON VA 24450 |
| WASHINGTON STATE DEPT OF REVENUE | ATTN: SUSAN ROLAND 2101 4TH AVE, SUITE 1400 SEATTLE WA 98121-2300 |
| WASHINGTON STATE, DEPARTMENT OF REVENUE | ATTN: DOUG HOUGHTON 2101 4TH AVE, SUITE 1400 SEATTLE WA 98121-2300 |
| WASTE MANAGEMENT | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WATER CLOSET MEDIA INC | 1816 NE ALBERTA ST. PORTLAND OR 97211 |
| WATERMAN, RICHARD J | 30 VIA HELENA RCHO STA MARG CA 92688-4959 |
| WATERS TODAY | 2705 W AGATITE AVE CHICAGO IL 60625 |
| WATTS, JOHN CHARLES | 3327 LAURELWOOD CT TARPON SPRINGS FL 34688-9205 |
| WAX, MICHAEL | 1227 N NOBLE APT 3S CHICAGO IL 60622-3378 |
| WAYNE, GARY | 3200 PARKER DR EUSTIS FL 32726-7156 |
| WEATHER CENTRAL | PO BOX 88688 MILLWAUKEE WI 53288-0688 |
| WEBBER, HILARY | 4113 MANOR FOREST TRAIL BOYNTON BEACH FL 33436 |
| WEBSTER & ASSOC | P.O. BOX 968 OJAI CA 93024 |
| WEBSTER, CHAS L | 149 GEORGETOWN GRN CHARLOTTESVILLE VA 22901-2124 |
| WEBVISIBLE | 121 INNOVATION SUITE 100 IRVINE CA 92617 |
| WEDGE, CHRIS | 12832 VALLEY RIDGE RD CLERMONT FL 34711 |
| WEEKS, JANET | 2930 23RD ST SACRAMENTO CA 95818-3540 |
| WEININGER, JONATHAN ANDREW | 25503 CROCKETT LN STEVENSON RNH CA 91381-1633 |
| WEINSTEIN, HOWARD | 12114 FAULKNER DR. OWINGS MILLS MD 21117 |
| WELLS FARGO BANK CUST PAMELA PARKER IRA | 2039 TOWN FARM RD BRANDON VT 05733-9083 |
| WERNER, PETER D | 2154 W HUBBARD ST CHICAGO IL 60612-1612 |
| WESLEY W PIERCE CUST ASHLEY THOMASINA | PIERCE UTMA IL 12840 MILL RD PALOS PARK IL 60464-1649 |
| WESTIN, DAVID | 5787 NIGHTHAWK LN GOLDEN CO 80403-8185 |
| WESTPOINT, JOYCE | 2101 SW 54 AVE WEST PARK FL 33023 |
| WHALEY, RODNEY A | 116 SPRING DR JACKSONVILLE NC 28540-9160 |
| WHEELER, HARRY M | 549 W NORTH DECATUR IL 62522-2281 |
| WHEELER, JAMES E | 516 CABIN DR HEDGESVILLE WV 25427-5220 |
| WHEELER, KATHERINE | 443 DODGE AVE EVANSTON IL 60202-3253 |
| WHISBY,CHASITY | 10310SW 113TH TERRACE PEMBROKE PINES FL 33025 |
| WHISLER, JACK ALLEN | 645 LINCOLN STREET GLENVIEW IL 60025 |
| WHITAKER OIL COMPANY | PO BOX 890688 CHARLOTTE NC 28289-0688 |
| WHITING TECHNOLOGIES CORP | 646 EXECUTIVE DR WILLOWBROOK IL 60527 |
| WHITING, CHARLES E | 10407 FALCON PARC BLVD APT 205 ORLANDO FL 32832-5560 |
| WHITMIRE, ALISON | EMERGENCE SERVICES 13913 SE 92ND ST NEWCASTLE WA 98059 |
| WHITMORE, DONALD E | 6032 LAKEVILLE ROAD ORLANDO FL 32818 |
| WHITT, MICHAELLE F | ATTN MICHAELLE FLYNN 402 HUDSON DR WILLIAMSBURG VA 23188-2105 |
| WHONG, JASON | 22771 STEVENS CREEK BLVD CUPERTINO CA 95014 |
| WILKE,MARTHA | 900 N. KINGSBURY UNIT 1106 CHICAGO IL 60610 |
| WILLCOX & SAVAGE PC | ATTORNEYS AT LAW ATTN: CONRAD M. SHUMADINE, ESQUIRE 1800 BANK OF AMERICA CTR |

| Claim Name | Address Information |
|---|---|
| WILLCOX & SAVAGE PC | NORFOLK VA 23510-2197 |
| WILLIAM ERNEST STERLING HARMAN | 1421 HARMONY ST NEW ORLEANS LA 70115-3406 |
| WILLIAM J HAYES & CAROL A HAYES JT TEN | 2347 E 3RD AVE PORT ANGELES WA 98362-9011 |
| WILLIAM J JOHNSTON & JUDITH M JOHNSTON | JT TEN 521 CYPRESS CIRCLE TEQUISTA FL 33469-2691 |
| WILLIAM N CLARK & BARBARA O CLARK JT TEN | APT 002 PENNSYLVANIA PL OTTUMWA IA 52501 |
| WILLIAMS, ANNE BINSLEY | 1016 E SHERIDAN ST PHOENIX AZ 85006-1647 |
| WILLIAMS, BERYL | 454 SWAIM LN BERKELEY SPRINGS WV 25411-6780 |
| WILLIAMS, DEBRA | 6218 HARCOURT AV LOS ANGELES CA 90043 |
| WILLIAMS, IDA | 10504 E. ZAMORA AVE. LOS ANGELES CA 90002 |
| WILLIAMS, KATHY | 1745 BAYVIEW AVE MATTITUCK NY 11952-2025 |
| WILLIAMS, MARILYN | 12524 SHAMROCK VICTORVILLE CA 92392 |
| WILLIAMS, ROBERT | 1857 CASA GRANDE ST PASADENA CA 91104-3221 |
| WILLIAMS,DAVID | 415 S. GARFIELD HINSDALE IL 60521 |
| WILLIE WILLIAMS & BETTY WILLIAMS JT TEN | 737 NW 41 WAY DEERFIELD BEACH FL 33442-9219 |
| WILSHIRE CLASSIFIEDS LLC | C/O TARGET MEDIA PARTNERS DC, LLC 5900 WILSHIRE BLVD STE 550 LOS ANGELES CA 90036 |
| WILSHIRE CLASSIFIEDS, LLC | C/O TMP 5900 WILSHIRE BLVD STE 550 LOS ANGELES CA 90036 |
| WILSON, LAD | 5851 WHEELHOUSE LN AGOURA CA 91301-1435 |
| WILSON, PAM | 1920 S BEDFORD ST LOS ANGELES CA 90034-1308 |
| WIN REALTY & INV. | 3660 WILSHIRE BLVD. NO.300 LOS ANGELES CA 90010 |
| WINLEY, GAIL | 163-15 130 AVENUE #8E JAMAICA NY 11434-3017 |
| WISCONSIN DEPARTMENT OF REVENUE | SPECIAL PROCEDURES UNIT PO BOX 8901 MADISON WI 53708-8901 |
| WISCONSIN DEPARTMENT OF REVENUE | HIRAM CUTTING 2135 RIMROCK RD. MADISON WI 53713 |
| WISEMAN, JASON | 1555 RUSSELL DRIVE HOFFMAN ESTATES IL 60192-4581 |
| WITLEN, IAN | 5123 NW 121 DRIVE CORAL SPRINGS FL 33076 |
| WITTENBERG, JOHN C | 7220 W COYLE AVE CHICAGO IL 60631-1109 |
| WITTHOEFT, ELIDA S | 28 GREEN WOODS LN FARMINGTON CT 06085-1570 |
| WITTMEYER,ALICIA PQ | 508 ST. MICHAELS WAY NEWPORT NEWS VA 23606 |
| WOLF, MARSHALL | BOX 7059 CHURCH ST STATION NEW YORK NY 10008-0566 |
| WOLFORTH, HOLLY | 3643 N. MAGNOLIA CHICAGO IL 60613 |
| WOLLNEY, JOHN | 318 50TH PLACE WESTERN SPRINGS IL 60558 |
| WOOD, EVE | C/O EVA GAAL 81215 SHINNECOCK HL LA QUINTA CA 92253-8791 |
| WOOD, JIM – AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION PO BOX 251920 LITTLE ROCK AR 72225-1920 |
| WOODFIELD MALL LLC, A DELAWARE LLC | ANDREW S. CONWAY 200 EAST LONG LAKE ROAD, SUITE 300 BLOOMFIELD HILLS MI 48304 |
| WORKER TRAINING FUND | INDIANA DEPT OF WORKFORCE DEVELOPMENT BEVERLY KOROBKIN, CLCTN ENFORCEMENT UNIT 10 N SENATE AVE INDIANAPOLIS IN 46024-2277 |
| WORLD BOOK NEWS | 1652 N. CAHUENGA BLVD HOLLYWOOD CA 90028 |
| WORTHY, JOANN | 1314 W HOWARD ST # 2 CHICAGO IL 60626-1425 |
| WRH MARKETING AMERICAS INC | CROSSROADS CORPORATE CENTER 3150 BRUNSWICK PIKE STE 220 LAWRENCEVILLE NJ 08648 |
| WRITE STUFF COMMUNICATIONS INC | 17717 SILCOTT SPRINGS RD PURCELLVILLE VA 20132-3425 |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| YAHOO! INC. | LAWRENCE SCHWAB/THOMAS GAA BIALSON BERGEN & SCHWAB 2600 EL CAMINO REAL STE 300 PALO ALTO CA 94306 |
| YARBROUGH, ROBERT E | 44 W 135 PEMBROKE SUGAR GROVE IL 60554-9719 |
| YELLOW PAGES ASSOCIATION | PO BOX 95000 1610 PHILADELPHIA PA 19195-1610 |
| YOLANDA MUEHLFELDER CUST JEFF | MUEHLFELDER UTMA IL 8465 W LELAND CHICAGO IL 60656-4260 |
| YOON, JOSEPH | 206 NORTHSHORE XING DALLAS GA 30157-1641 |
| YOUNG, DENISE | 3228 TIOGA PKWY BALTIMORE MD 21215-7925 |
| YOUNG, JACQUELINE A | 4042 LAKESIDE DRIVE ROCKFORD IL 61101-9021 |

| Claim Name | Address Information |
|---|---|
| YOUNG,JOSEPH | 1510 BYRON NELSON PKWY. SOUTHLAKE TX 76092 |
| YOUNGMAN, OWEN | 40 KENMORE AVE. DEERFIELD IL 60015 |
| YUNG,CAMERON | 635 N. DEARBORN #805 CHICAGO IL 60610 |
| ZAJAC, MARY | 5393 W 16TH STREET #REAR PARMA OH 44134-2031 |
| ZANGHI, CHRISTOPHER | 265 MESQUITE RIDGE LN HENDERSON NV 89012 |
| ZAPATA, ARACELY | 1707 S MINEOLA ST MIDLAND TX 79701-7476 |
| ZAPATA, PATRICIA E | 1105 N REESE PL BURBANK CA 91506-1334 |
| ZEASON, THOMAS | 4180 NARVAREZ WAY S SAINT PETERSBURG FL 33712-4037 |
| ZERWEKH, JAMES D | 4580 FOXTAIL CIRCLE GREENWOOD VILLAGE CO 80121-3942 |
| ZICHICHI, JULIE | 175 CLEMENT AVE ELMONT NY 11003-2705 |
| ZIDEK, DONALD | C/O THE BALTIMORE SUN CO 107 W RIDING DR BEL AIR MD 21014-5935 |
| ZIMMERMAN, ROBIN A | 109 HIGH GLORY LN SUMMIT NY 12175-2712 |
| ZIP MAIL SERVICES INC | 288 HANLEY INDUSTRIAL CT ST LOUIS MO 63144-1508 |
| ZIP SPECIALTIES INC | 185 S WHEELING RD WHEELING IL 60090 |
| ZOLNIER, EDWIN | 1407 MIDDLE ROAD UNIT #14 CALVERTON NY 11933 |
| ZUCHELLI, NICOLE | 207-19 34TH AVE BAYSIDE NY 11361-1335 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA   STE 2300 CHICAGO IL 60606 |

**Total Creditor count  1889**